**Exhibit 24**

| Claim Name | Address Information |
|---|---|
| "E" THE PEOPLE | |
| #1 SCREEN PRINTING | 1637 SYCAMORE AVE BOHEMIA NY 11716 |
| #1 STATE PLUMBING INC | 400 N. GLENOAKS BLVD. BURBANK CA 91502 |
| &ACCOCIATES GREENE | 2407 S ORANGE DR LOS ANGELES CA 90016 |
| (DAVID) JOHN PATTERSON | 3849 BRUNSWICK AVENUE LOS ANGELES CA 90039 |
| (ERNESTO LECHNER) CLAUDE DEBUSSY FILMS | 2053 WATSON STREET GLENDALE CA 91201 |
| (PANOSIAN) HEALTH QUEST MEDIA INC | 2836 ROSCOMARE ROAD LOS ANGELES CA 90077 |
| * TNS MEDIA INTELLIGENCE / CMR | 100 PARK AVE NEW YORK NY 10017 |
| ** WANTED TECHNOLOGIES | 350 CHAREST BLVD EAST, 4TH FLOOR QUEBEC CITY QC G1K 3H5 CANADA |
| *CLARITAS | 200 W. JACKSON BOULEVARD SUITE 2600 CHICAGO IL 60606-6910 |
| *MARCUS & MILLICHAP   [ENCINO - MARCUS _ | MILLICHAP] 3281 E GUASTI ROAD SUITE 800 ONTARIO CA 91761 |
| *MARCUS & MILLICHAP   [IRVINE - MARCUS _ | MILLICHAP] 3281 E GUASTI ROAD SUITE 800 ONTARIO CA 91761 |
| *MARCUS & MILLICHAP   [KEVIN ASSEF - | MARCUS & MILLICHAP] 3281 E. GUASTI ROAD,  SUITE 800 ONTARIO CA 91761 |
| *MARCUS & MILLICHAP   [LONG BEACH - | MARCUS & MILLICHAP] 3281 E GUASTI ROAD SUITE 800 ONTARIO CA 91761 |
| *MARCUS & MILLICHAP   [LOS ANGELES - | MARCUS _ MILLICHAP] 3281 E GUASTI ROAD SUITE 800 ONTARIO CA 91761 |
| *MARCUS & MILLICHAP   [ONTARIO - MARCUS _ | MILLICHAP] 3281 E GUASTI ROAD SUITE 800 ONTARIO CA 91761 |
| *MARCUS & MILLICHAP   [WEST LOS ANGELES - | MARCUS _ MILLICHA] 3281 E GUASTI ROAD SUITE 800 ONTARIO CA 91761 |
| 10 PIN BOWLING LOUNGE | 330 N STATE ST CHICAGO IL 60610 |
| 10-20 MEDIA INC | 16005 FREDERICK ROAD WOODBINE MD 21797 |
| 10-20-MEDIA | 16005 FREDERICK RD. ATTN: CONTRACTS DEPT WOODBINE MD 21797 |
| 100 BLACK MEN OF LONG ISLAND, INC | NINE CENTRE ST HEMPSTEAD NY 11550 |
| 100 BUSH CORPORATION | 100 BUSH STREET - THE SHELL BUILDING SUITE 925 SAN FRANCISCO CA 94104 |
| 100 BUSH CORPORATION | 100 BUSH ST      NO. 218 SAN FRANCISCO CA 94104 |
| 10K WIZARD TECHNOLOGY LLC | 1950 STEMMONS STE 3014 DALLAS TX 75207 |
| 10K WIZARD TECHNOLOGY LLC | 3232 MCKINNEY AVENUE  STE 750 DALLAS TX 75397-5302 |
| 11-JUL | 1801-B SARA DRIVE CHESAPEAKE VA 23320 |
| 11-JUL | 17485 GEORGE WASHINGTON HWY GLENNS VA 23049 |
| 1100 REMINGTON LLC | 1100 REMINGTON ROAD SCHAUMBURG IL 60173 |
| 1100 REMINGTON LLC | RE: SCHAUMBURG 1100 REMINGTON 1731 N. MARCEY ST., SUITE 520 CHICAGO IL 60614 |
| 111 FARMS & NURSERY | 1011 ISLIP AVENUE ISLIP NY 11722 |
| 111-113 WEST 154TH LLC | C/O LEE & ASSOCIATES ASSET MANAGEMENT 8755 WEST HIGGINS ROAD  STE 1000 CHICAGO IL 60631-2748 |
| 1199 SEIU UNITED HEALTHCARE WORKERS | PO BOX 2612 NEW YORK NY 10108 |
| 1425 MARKET LLC | RE: DENVER 1425 MARKET ST. ATTN: VALERIE LEX 1425 MARKET STREET SUITE 200 DENVER CO 80202 |
| 1425 MARKET, LLC | 1425 MARKET ST. SUITE 220 DENVER CO |
| 1425 MARKET, LLC | RE: DENVER 1425 MARKET ST. 1425 MARKET STREET DENVER CO 80202 |
| 150 AMERICAS CENTER LLC | 150 SOUTHEAST 2ND AVE     STE 1300 MIAMI FL 33131 |
| 150 AMERICAS CENTER LLC | 2700 SOUTHEAST 2ND AVE    STE 1300 MIAMI FL 33131 |
| 150 AMERICAS CENTER, LLC | 150 S.E. 2ND AVE. (WAMU OFFICE TOWER) SUITE 1100 MIAMI FL 33131 |
| 150 AMERICAS CENTER, LLC | RE: MIAMI 150 S.E. 2ND AVE 150 S.E. 2ND AVENUE SUITE 1300 MIAMI FL 33131 |
| 151 NEW PARK OFFICE LLC | C/O HAMLEY DYSON MANANGEMENT INC 415 BOSTON TURNPIKE     STE 214 SHREWSBURY MA 01545 |
| 151 NEW PARK OFFICE LLC | & CONFERENCE CENTER HAMLEY DYSON MANAGEMENT 151 NEW PARK AVE HARTFORD CT 06106 |
| 1670 BROADWAY INVESTORS LLC | PO BOX 841576 DALLAS TX 75284-1576 |
| 1670 BROADWAY INVESTORS LLC | 1670 BROADWAY SUITE 800 DENVER CO 80202 |
| 1670 BROADWAY INVESTORS LLC | LLC REI 3262 PO BOX 841576 DALLAS TX 75284-1576 |
| 1694 INC. | 33 E PINE ST ORLANDO FL 328012607 |

| Claim Name | Address Information |
|---|---|
| 17TH STREET BEAUTY CENTER | 283-D E. 17TH STREET COSTA MESA CA 92627 |
| 18TH CENTURY ADVISORY | ACCOUNTS PAYABLE P.O. BOX 7565 PORTSMOUTH VA 23707 |
| 192 FLEA MARKET PRINCE 03 | 4301 W VINE ST KISSIMMEE FL 347466608 |
| 1920 COLORADO INC | RE: SANTA MONICA 1920 COLORAD PLATINUM REALTY MANAGEMENT 201 WILSHIRE BLVD STE A28 SANTA MONICA CA 90401 |
| 1920 COLORADO INC | PLATINUM REALTY MANAGEMENT 201 WILSHIRE BLVD STE A28 SANTA MONICA CA 90401 |
| 1920 COLORADO, INC. | 1920 COLORADO AVE. SANTA MONICA CA 90404 |
| 1920 COLORADO, INC. | RE: SANTA MONICA 1920 COLORAD 100 WILSHIRE BLVD. SUITE 1230 SANTA MONICA CA 90401 |
| 1920 COLORADO, INC. | RE: SANTA MONICA 1920 COLORAD 201 WILSHIRE BOULDEVARD SUITE A28 SANTA MONICA CA 90401 |
| 1936 UNIVERSITY BRIDGE LLC | 1936 UNIVERSITY LANE, SUITE #A LISLE IL 60532 |
| 1936 UNIVERSITY BRIDGE LLC | RE: LISLE TRIBUNE C/O BRIDGE DEVELOPMENT PARTNERS, LLC 700 COMMERCE DRIVE OAKBROOK IL 60523 |
| 19TH STREET THEATRE | 529 N 19TH ST ALLENTOWN PA 18104-5020 |
| 1SOURCE SAFETY AND HEALTH | 140 SOUTH VILLAGE AVE     STE 130 EXTON PA 19341 |
| 1ST - 1 INC | PO BOX 329 LAKEVILLE CT 06039 |
| 1ST ADVANTAGE FCU | ATTN: MARKETING DEPT P.O. BOX 2116 NEWPORT NEWS VA 23609 |
| 1ST NATIONAL BANK PALMERTON | 4TH & LAFAYETTE PALMERTON PA 18071 |
| 1ST PLACE AWARDS | 1332 LANG AVE ORLANDO FL 32803 |
| 1ST PRIORITY SERVICES, INC. | PO BOX 730440 DALLAS TX 75373-0440 |
| 1ST QUALITY CIRCULATION CORP | 2128 HITCHING POST W SCHAUMBURG IL 60194 |
| 1ST QUALITY CIRCULATION GROUP | 2128 HITCHING POST LANE ATTN: JEFF KOTTMEIER SCHAUMBURG IL 60194 |
| 1ST TEAM TEMPORARIES | 5517-19 SELMA AVENUE BALTIMORE MD 21227 |
| 2 LEFT FEET DANCE CLUB | 605 E OGDEN AVE NAPERVILLE IL 605633282 |
| 20 CHURCH ST LLC | C/O HAMPSHIRE COMPANY PO BOX 9020 HICKSVILLE NY 11802 |
| 20 CHURCH ST., LLC | RE: HARTFORD ONE CORPORATE CE P.O. BOX 3101 HICKSVILLE NY 11802 |
| 20 CHURCH STREET, LLC | ONE CORPORATE CENTER (WTIC-TV) 20 CHURCH STREET HARTFORD CT 06103 |
| 20 CHURCH STREET, LLC | RE: HARTFORD ONE CORPORATE CE P.O. BOX 156 HARTFORD CT 06103 |
| 20 CHURCH STREET, LLC | RE: HARTFORD WTIC-TV ONE CORP P.O. BOX 156 HARTFORD CT 06103 |
| 20/20 EYEGLASS SUPERSTORE | 965 SEMORAN BLVD CASSELBERRY FL 327075663 |
| 200 GREENWICH AVENUE LLC | 67 MASON ST GREENWICH CT 06830 |
| 2008 PACKAGE | 202 W FIRST ST LOS ANGELES CA 90052 |
| 2009 PACKAGE | 202 W FIST STREET LOS ANGELES CA 90012 |
| 201 ST CHARLES PLACE LLC | PO BOX 62600     DEPT 1220 NEW ORLEANS LA 70162-2600 |
| 20TH | 10201 W. PICO BLVD., BLDG. 88, ROOM 30 LOS ANGELES CA 90035 |
| 20TH CENTURY FOX | 545 BOYLSTON ST FL 11 BOSTON MA 02116-3606 |
| 20TH CENTURY FOX | 10205 W PICO BLVD BEVERLY HILLS CA 90213 |
| 20TH CENTURY FOX | PO BOX 900 BEVERLY HILLS CA 90213-0900 |
| 20TH CENTURY FOX   [20TH CENTURY FOX] | 10205 W PICO BLVD BEVERLY HILLS CA 90213 |
| 20TH CENTURY FOX   [FOX SEARCHLIGHT | PICTURES] 1021 WACO BLVD 38/103 LOS ANGELOS CA 90035 |
| 20TH CENTURY FOX/MGM HOME ENTRTNMENT | 2121 AVENUE OF THE STARS, 5TH FLR LOS ANGELES CA 90067 |
| 21 THERAPY | 8610 BALT WASHINGTON BLVD JESSUP MD 20794 |
| 2100 DEGREE DESIGN GROUP LLC | 544 E 45TH ST     NO.2 CHICAGO IL 60653 |
| 212 ARTISTS REPRESENTATION INC | 220 E 23 ST   NO.409 NEW YORK NY 10010 |
| 212 IMAGES INC | 102 ALLEN ST NEW YORK NY 10002 |
| 212-609-5900 EXT 390 | THEATRE COMMUNICATION GROUP INC NEW YORK NY 10017-0217 |
| 2121 CAPITAL ASSOCIATES LLC | C/O STOLADI PROPERTY GRP 1636 CONNECTICUT AVE NW 4TH FLR WASHINGTON DC 20009 |
| 2121 CAPITAL ASSOCIATES LLC | C/O STOLADI PROPERTY GRP 1636 CONNECTICUT AVE NW WASHINGTON DC 20009 |
| 22 SQUARED, INC. | 401 E JACKSON ST #3600 TAMPA FL 33602-5225 |

| Claim Name | Address Information |
|---|---|
| 220 NEWS BUILDING LLC | 220 EAST 42ND STREET 4TH FLOOR NEW YORK NY |
| 220 NEWS LLC | C/O THE WITKOFF GROUP LLC 220 E 42 ST NEW YORK NY |
| 220 NEWS LLC C/O THE WITKOFF GROUP LLC | RE: NEW YORK 220 E 42 ST 156 WILLIAM STREET NEW YORK NY 10038 |
| 23252 VIA CAMPO VERDE | RE: LAGUNA HILLS 23253 VIA CA 11661 SAN VINCENTE BLVD. NO. 609 LOS ANGELES CA 90049 |
| 23252 VIA CAMPO VERDE LLC | 290 TOYOPA DR. PACIFIC PALISADES CA 90272 |
| 23252 VIA CAMPO VERDE LLC | 11661 SAN VICENTE BLVD    NO.609 LOS ANGELES CA 90049 |
| 23252 VIA CAMPO VERDE LLC | C/O ESSEX REALTY MANAGEMENT ATTN  KATHY BEEZLEY 18012 SKY PARK CIRCLE    STE 200 IRVINE CA 92614-6429 |
| 23252 VIA CAMPO VERDE LLC | C/O SOUTHPARK COMPANY 4 UPPER NEWPORT PLAZA    STE 100 NEWPORT BEACH CA 92660 |
| 23252 VIA CAMPO VERDE LLC | C/O SOUTHPARK COMPANY PO BOX 15416 IRVINE CA 92623-5416 |
| 23252 VIA CAMPO VERDE LLC | RE: LAGUNA HILLS 23253 VIA CA C/O ESSEX REALTY MANAGEMENT 18102 SKY PARK CIRCLE, SUITE 200 IRVINE CA 92614-6429 |
| 233 BROADCAST LLC | SEARS TOWER 233 SOUTH WACKER DRIVE CHICAGO IL |
| 233 BROADCAST LLC | 233 S WACKER LLC PO BOX 3085 HICKSVILLE NY 11802-3085 |
| 233 BROADCAST LLC | 404-5TH AVE 4TH FLR NEW YORK NY 10018 |
| 233 BROADCAST LLC | PO BOX 79 LAUREL NY 11948-0079 |
| 233 BROADCAST LLC | PO BOX 8000 DEPT 622 BUFFALO NY 14267 |
| 233 BROADCAST LLC / SEARS TOWER | C/O JESSICA LINFORD U.S. EQUITIES ASSET MANAGEMENT 233 S. WACKER DR., SUITE 3530 CHICAGO IL 60606 |
| 233 BROADCAST LLC/SEARS TOWER | 233 BROADCAST LLC 8114 LAWNDALE AVENUE SKOKIE IL 60076 |
| 24 7 INTOUCH INC | 335 MAXWELL CRESCENT REGINA SK S4N 5X9 CA |
| 24 HOUR FITNESS INC** | PO BOX 2409 CARLSBAD CA 920182409 |
| 24 HOURS | 333 KINGS STREET E. TORONTO ON M5A 3X5 CANADA |
| 24 HRS INC | 138 E EDNA PL COVINA CA 91723 |
| 24-HOURS CALGARY | C/O CALGARY SUN, EDITORIAL, 2615 12TH ST. ATTN: LEGAL COUNSEL CALGARY AB T2E 7W9 CANADA |
| 24-HOURS EDMONTON | #250 4990-50 ST. ATTN: LEGAL COUNSEL EDMONTON AB T6B 3A1 CANADA |
| 24/7 REAL MEDIA INC | 132 WEST 31ST ST  9TH FL NEW YORK NY 10001 |
| 250 MILLER REP LLC | C/O RECHLER EQUITY 225 BROADHOLLOW RD STE 184 W MELVILLE NY 11747 |
| 27TH HOUR PRODUCTIONS | 13220 OTSEGO ST SHERMAN OAKS CA 91423 |
| 291 DIGITAL NEW YORK LLC | 227 E 45TH ST NEW YORK NY 10017 |
| 2K MARKETING | 3006 CHURCHVILLE RD CHURCHVILLE MD 21028 |
| 2ND STREET HOLDINGS INC | 2924 2ND ST    NORTH ARLINGTON VA 22201 |
| 2ND WIND EXERCISE EQUIPMENT | 7585 EQUITABLE DR EDEN PRAIRIE MN 553443674 |
| 2OTH CENTURY FOX FILM CORP | 10201 W PICO BLVD RM 362 LOS ANGELES CA 90064-2806 |
| 2WIRE | |
| 2WIRE (WAS SUGAR MEDIA) | 1704 AUTOMATION PARKWAY ATTN: LEGAL COUNSEL SAN JOSE CA 95131 |
| 3 D CABLE, INC. A10 | P. O. BOX 4145 DALTON GA 30719 |
| 3 D MASONRY | 345 N WALNUT ST DALLASTOWN PA 17313 |
| 3 DAY BLINDS | 2220 E CERRITOS AVE ANAHEIM CA 92806 |
| 3 SEED MARKETING & DESIGN, LLC | 271 W MAIN STREET KUTZTOWN PA 19530 |
| 3 TO 1 STUDIOS LLC | 203 N WABASH AVE    STE 716 CHICAGO IL 60601 |
| 3-D CONVENTION SERVICES | 6851 SW 21ST COURT #13 ATTN: CONTRACTS DEPT DAVIE FL 33317 |
| 3-D CONVENTION SERVICES INC | 6825 SW 21 COURT  NO.4 DAVIE FL 33317 |
| 3-D CONVENTION SERVICES INC | 6851 SW 21 COURT  NO.13 DAVIE FL 33317 |
| 30 CCC BUSINESS TRUST | 10440 LITTLE PATUXENT PARKWAY, SUITE 820 THIRTY COLUMBIA CORPORATE CENTER COLUMBIA MD 21044 |
| 315 TRUMBALL STREET ASSOCIATES, LLC | 315 TRUMBULL STREET ROOF HARTFORD CT |
| 315 TRUMBALL STREET ASSOCIATES, LLC | RE: HARTFORD 315 TRUMBULL STR ATTN: GENERAL MANAGER 315 TRUMBALL STREET |

| Claim Name | Address Information |
|------------|---------------------|
| 315 TRUMBALL STREET ASSOCIATES, LLC | HARTFORD CT 06103 |
| 315 TRUMBALL STREET ASSOCIATES, LLC | RE: HARTFORD 315 TRUMBULL STR C/O WATERFORD HOTEL GROUP ATTN:JASON LEISER, 914 HARTFORD TURNPIKE WATERFORD CT 06385 |
| 315 TRUMBALL STREET ASSOCIATES, LLC | 914 HARTFORD TURNPIKE WATERFORD CT 06385 |
| 315 TRUMBALL STREET ASSOCIATES, LLC | HARTFORD HILTON 315 TRUMBULL ST HARTFORD CT 06103 |
| 323 CELLS AND AUDIO | 4433 FIRESTONE BLVD SOUTH GATE CA 90280 |
| 32ND AGRICULTURAL DIST- PARENT   [32ND | AGRICULTURAL DISTRICT] 88 FAIR DRIVE COSTA MESA CA 92626 |
| 32ND AGRICULTURAL DIST- PARENT   [PAC | AMP] 88 FAIR DRIVE DEPT 72 COSTA MESA CA 92626 |
| 32ND AGRICULTURAL DIST- PARENT   [WORLD | WIDE PET SUPPLY ASSOCIATION] 2566 OVERLAND AVE., SUITE 750 LOS ANGELES CA 90064 |
| 333 GLEN STREET ASSOCIATES LLC | C/O MERLIN DEVELOPMENT CO 333 GLEN STREET  1ST FLOOR GLENS FALLS NY 12801 |
| 3330 HARBOR BOULEVARD ASSOCIATES, LLC | 5455 GARDEN GROVE BOULEVARD SUITE 500 WESTMINSTER CA 92683 |
| 3390 HARBOR ASSOCIATES, LLC | 3315 FAIRVIEW ROAD COSTA MESA CA 92626 |
| 34TH STREET PARTNERSHIP INC | 500 5TH AVE NEW YORK NY 10110-1100 |
| 360 SYSTEMS | 5321 NO.RLING CTR DR WESTLAKE VILLAGE CA 91361 |
| 3639 L.L.C. | 3639 N. SHEFFIELD AVENUE CHICAGO IL 60613 |
| 3639 LLC | C/O F LOURGOS 2500 INDIGO LANE  SUITE 246E GLENVIEW IL 60026 |
| 3639, L.L.C. | JAMES LOURGOS 3N503 TOWNHALL ROAD ELBURN IL 60019 |
| 365 MEDIA USA LLC | 30 WINTER ST BOSTON MA 02108-4720 |
| 3711 NORTH CLIFTON CONDO ASSOCIATION | ATTN MATT FORDHAM 3711 NORTH CLIFTON AVE CHICAGO IL 60613 |
| 393RD HARBOR MASTER OPERATION | BLDG 444 1 FORT EUSTIS VA 23604 |
| 3COM/EATON/POWERWARE | 350 CAMPUS DR MARLBOROUGH MA 01752-3064 |
| 3CS COMMUNICATIONS | 3234 CHARLES ST FALLSTON MD 21047 |
| 3D CONVENTION SERVICES | 6825 SW 21 COURT #4 ATTN: CONTRACTS DEPT DEERFIELD BEACH FL 33442 |
| 3M | PO BOX 1997 NORTH MANKATO MN 56002-1997 |
| 3M COMPANY | MR. WADE BOWMAN 1640 MAPLE AVE NO.1505 EVANSTON IL 60201 |
| 3PAR | 4209 TECHNOLOGY DRIVE FREMONT CA 94538 |
| 3PAR INC | 4209 TECHNOLOGY DR FREMONT CA 94538 |
| 3PLAY LTDA | |
| 3PLAYPLUS 22 | 12 THE COURTYARD, ATTN: LEGAL COUNSEL DUBLIN |
| 3R MANUFACTURING | 7741 ALABAMA AVE     UNIT 5 CANOGA PARK CA 91304 |
| 3RD DEGREE GRAPHICS & MARKETING | 2225 SPERRY AVE. #1250 VENTURA CA 93003 |
| 3RD DIMENSION | 201 W 52ND STREET, 3RD FLOOR NEW YORK NY 10019 |
| 3RD DIMENSION INC | 201 W. 52ND STREET NEW YORK NY 10019 |
| 3RD DIMENSION INC | 201 W 52ND ST       3RD FLR NEW YORK NY 10019 |
| 3RD DIMENSION INC | 41 MADISON AVE       29TH FLR NEW YORK NY 10010 |
| 3S SERVICES INC | PO BOX 428 LAKE VILLA IL 60046-0428 |
| 4 SALE REALTY INC | 1335 LOCUST CT GRAYSLAKE IL 60030 |
| 4 SEASONS HTLS/RESORT-PARENT   [FOUR | SEASONS LAS VEGAS] ADDRESS UNKNOWN |
| 4 SEASONS HTLS/RESORT-PARENT   [FOUR | SEASONS MAUI/HUALALAI] ADDRESS UNKNOWN |
| 4-H DELIVERY INC | RAY HOBERG 6899 ORCHARD LANE 32180 HANOVER PARK IL 60133 |
| 4-H DELIVERY SERVICE | 6899 ORCHARD LN ATTN: TRACY CAMPOS NAPERVILLE IL 60540 |
| 4-H PLUMBING, INC ORLANDO | 4601 DARDANELLE DR ORLANDO FL 328083833 |
| 40 CLUBHOUSE LLC | 300 CLUBHOUSE RD HUNT VALLEY MD 21031 |
| 40 CLUBHOUSE, LLC | 300 CLUBHOUSE ROAD UNIT D HUNT VALLEY MD 21031 |
| 40 CLUBHOUSE, LLC | RE: HUNT VALLEY 300 CLUBHOUSE 300 CLUBHOUSE LANE HUNT VALLEY MD 21031 |
| 40 CLUBHOUSE, LLC | RE: HUNT VALLEY 300 CLUBHOUSE CLUBHOUSE CENTER 300 CLUBHOUSE RD. HUNT VALLEY MD 21031 |
| 400 BLUE STAR HWY | PO BOX 383 JARRATT VA 23867 |
| 401KSTORE COM INC | 4940 WASHINGTON AVE ST LOUIS MO 63108 |

| Claim Name | Address Information |
| --- | --- |
| 41 PLAZA PARTNERS | 3119 S AUSTIN AVE CICERO IL 60804 |
| 41 PLAZA PARTNERS | 3119 S AUSTIN AVE C/O CJ SAPORITO PLATING CICERO IL 60804 |
| 41 PLAZA PARTNERS, | C/O CHARLES SAPORITO, JR. RE: WESTMONT 41 E PLAZA DR. 3131 SOUTH AUSTIN AVENUE CICERO IL 60804 |
| 41 PLAZA PARTNERS, C/O CHARLES SAPORITO, | JR. 41 E. PLAZA DR. WESTMONT IL 60559 |
| 411 SOLUTIONS INTERNATIONAL | MS. JANE MORGAN 6160 S. EAST AVE. NO.300 LAGRANGE IL 60525 |
| 43 CORP ACE HOME CENTER | 1 S GOLDEN TT ANDY GRANT NORWICH CT 06360 |
| 431 CORPORATION | 28334 CHURCHILL SMITH LN MOUNT DORA FL 327579301 |
| 435 HUDSON MANAGEMENT | 435 HUDSON STREET 4TH FLOOR NEW YORK NY 10014 |
| 4368 TRUCKING | 2299 POPLAR DR AZ ZUBHIDA BALTIMORE MD 21207 |
| 43KIX/TERRY HINES AGENCY | 2550 HOLLYWOOD WAY SUITE 600 BURBANK CA 91505 |
| 43KLX.COM | |
| 45 NORTHWEST DR, LLC | RE: PLAINVILLE 45 NORTHWEST D PO BOX 948 FARMINGTON CT 06034-0948 |
| 45 NORTHWEST DRIVE LLC | 28 ROUND HILL RD PO BOX 948 FARMINGTON CT 06034 |
| 45 NORTHWEST DRIVE, LLC | 45 NORTHWEST DR. PLAINVILLE CT |
| 45 NORTHWEST DRIVE, LLC | RE: PLAINVILLE 45 NORTHWEST D C/O DOUGLAS MARGISON 28 ROUND HILL ROAD FARMINGTON CT 06032 |
| 4502 TRUCKING | 3982 ROBIN HWD WAY DWYNE GOODRICH SYKESVILLE MD 21784 |
| 4602 TRUCKING | 1700 CONNON PL MICHALE SCHAFER FOREST HILL MD 21050 |
| 48 HOUR BLINDS | 1001 S 14TH ST LEESBURG FL 347486693 |
| 48 HRS VIDEO | 2123 UNION BLVD ALLENTOWN PA 18109-1633 |
| 49'R SHOPS INC | ATN: BILL BECK UNIV BOOK STORE LONG BEACH CA 90804 |
| 4COM, INC. | 1660 SOUTH HIGHWAY 100 - STE 590 MINNEAPOLIS MN 55416 |
| 4ESTER GROUP CONSULTING LLC | 3143 MELODY LN SIMI VALLEY CA 93063 |
| 4ESTER GROUP LLC | 3143 MELODY LANE SIMI VALLEY CA 933603 |
| 4IMPRINT INC | PO BOX 1641 MILWAUKEE WI 53201-1641 |
| 4KIDS OF SOUTH FLORIDA | 827 S STATE RD 7 NORTH LAUDERDALE FL 33068 |
| 4X SOLUTIONS, INC. | 305 WEST BROADWAY # 241 NEW YORK NY 10013 |
| 50 PLUS DIGITAL LLC | MARK MILLER 2601 SIMPSON STREET EVANSTON IL 60201 |
| 50 PLUS DIGITAL LLC | 2601 SIMPSON ST EVANSTON IL 60201-2134 |
| 500 FESTIVAL | 21 VIRGINIA AVE   STE 500 INDIANAPOLIS IN 46204 |
| 501 THOUSAND OAKS LLC | 115 W CANON PERDIDO  STE 200 SANTA BARBARA CA 93101 |
| 5051 COMMERCE, LLC | RE: BALDWIN PARK 5051 COMMERC PO BOX 92467 LONG BEACH CA 90809 |
| 55-CAPITAL LIGHTING-MARLB | PO BOX 64661 BALTIMORE MD 21264-4661 |
| 57-11 49TH PLACE LLC | 57-07 49TH PLACE (FORMERLY 57-11, 57-09, AND 57-07) MASPETH NY 11378 |
| 570 CORP | 1150 PORTION RD   STE 16 HOLTSVILLE NY 11742 |
| 5TH AXIS INC | 7140 ENGINEER ROAD SAN DIEGO CA 92111 |
| 600 WEST JOHN LLC | RE: HICKSVILLE 600 W. JOHN ST 575 UNDERHILL BLVD. SUITE 125 SYOSSET NY 11791 |
| 602 COMMUNICATIONS | 3339 E WICKIEUP LANE PHOENIX AZ 85050 |
| 602 COMMUNICATIONS | 4757 E GREENWAY STE 103-82 PHOENIX AZ 85032 |
| 602 COMMUNICATIONS | KELLY BOWERS 4004 CROSSWINDS DR ROCKY MOUNT NC 27803 |
| 615 MUSIC PRODUCTIONS INC | 1030 16TH AV S NASHVILLE TN 37212 |
| 615 MUSIC PRODUCTIONS, INC. | 1030 16TH AVENUE NASHVILLE TN 37212 |
| 62 SPORTS GROUP | 4521 HEDGE RD ROXANA IL 62084 |
| 6400-6500 PARK OF COMMERCE BOULEVARD,LLC | ATTN: MUSTAFA SALEHBHAI, ESQ. 3424 PEACHTREE ROAD NE, 9TH FLOOR ATLANTA GA 30326 |
| 670 MILFORD, INC. | PO BOX 115 670-680 BOSTON POST ROAD SOUTHPORT CT 06890 |
| 7 ELEVEN F O A S C SCHOLARSHIP FUND | 11145 TAMPA AVE   STE 12B NORTHRIDGE CA 91328 |
| 7 ELEVEN F O A S C SCHOLARSHIP FUND | 11145 TAMPA AVE   STE 12B NORTHRIDGE CA 91326 |

| Claim Name | Address Information |
| --- | --- |
| 7 ELEVEN F O A S C SCHOLARSHIP FUND | 11835 HIGHWATER ROAD GRANADA HILLS CA 91344 |
| 7 ELEVEN INC | 2711 NORTH HASKELL AVE DALLAS TX 75204-2906 |
| 7 ELEVEN INC | DEPT 0277 2711 N HASKELL AVE DALLAS TX 75221-0711 |
| 7 ELEVEN INC | PO BOX 139081 DALLAS TX 75221 |
| 7-11 #10826 | E. PEMBROKE AVE HAMPTON VA 23663 |
| 7-11 #10829 | TODDS LN HAMPTON VA 23666 |
| 7-11 #10831 | WARWICK BLVD NEWPORT NEWS VA 23601 |
| 7-11 #10832 | FOX HILL RD HAMPTON VA 23669 |
| 7-11 #10837 | JEFFERSON AVE NEWPORT NEWS VA 23601 |
| 7-11 #10841 | J. CLYDE MORRIS BLVD NEWPORT NEWS VA 23601 |
| 7-11 #10843 | WARWICK BLVD NEWPORT NEWS VA 23606 |
| 7-11 #10844 | WOODLAND RD HAMPTON VA 23669 |
| 7-11 #10848 | GEORGE WASHINGTON HWY GLOUCESTER POINT VA 23062 |
| 7-11 #10849 | DENBIGH BLVD NEWPORT NEWS VA 23608 |
| 7-11 #10850 | MERRIMAC TRL WILLIAMSBURG VA 23185 |
| 7-11 #10851 | J. CLYDE MORRIS BLVD NEWPORT NEWS VA 23602 |
| 7-11 #10853 | S. CHURCH ST SMITHFIELD VA 23430 |
| 7-11 #10857 | W. MERCURY BLVD HAMPTON VA 23666 |
| 7-11 #10860 | WARWICK BLVD NEWPORT NEWS VA 23601 |
| 7-11 #10862 | ABERDEEN RD HAMPTON VA 23666 |
| 7-11 #10863 | WARWICK BLVD NEWPORT NEWS VA 23607 |
| 7-11 #15058 | WYTHE CREEK RD POQUOSON VA 23662 |
| 7-11 #15104 | LITTLE BACK RIVER RD HAMPTON VA 23669 |
| 7-11 #15192 | ORCUTT AVE NEWPORT NEWS VA 23605 |
| 7-11 #15939 | WARWICK BLVD NEWPORT NEWS VA 23602 |
| 7-11 #16656 | OLD BUCKROE RD HAMPTON VA 23664 |
| 7-11 #17000 | CAPITOL LANDING DR WILLIAMSBURG VA 23185 |
| 7-11 #17466 | JEFFERSON AVE NEWPORT NEWS VA 23601 |
| 7-11 #17627 | WARWICK BLVD NEWPORT NEWS VA 23608 |
| 7-11 #17672 | RICHMOND RD WILLIAMSBURG VA 23188 |
| 7-11 #17697 | W. PEMBROKE AVE HAMPTON VA 23661 |
| 7-11 #18359 | N. MALLORY ST HAMPTON VA 23663 |
| 7-11 #18370 | N. MALLORY ST HAMPTON VA 23664 |
| 7-11 #18549 | HAMPTON HWY YORK COUNTY VA 23693 |
| 7-11 #18673 | JEFFERSON AVE NEWPORT NEWS VA 23603 |
| 7-11 #18683 | WARWICK BLVD NEWPORT NEWS VA 23603 |
| 7-11 #19180 | N. KING ST HAMPTON VA 23669 |
| 7-11 #19634 | GEORGE WASHINGTON HWY GLOUCESTER CH VA 23061 |
| 7-11 #19966 | RT 33 WEST POINT VA 23181 |
| 7-11 #20129 | POCAHONTAS TRL WILLIAMSBURG VA 23185 |
| 7-11 #20237 | GODWIN BLVD CHUCKATUCK* VA 23432 |
| 7-11 #20372 | JAMESTOWN RD WILLIAMSBURG VA 23185 |
| 7-11 #20445 | JEFFERSON AVE NEWPORT NEWS VA 23605 |
| 7-11 #20483 | WEST AVE NEWPORT NEWS VA 23607 |
| 7-11 #20570 | GEORGE WASHINGTON HWY GLOUCESTER VA 23061 |
| 7-11 #20717 | KECOUGHTAN RD HAMPTON VA 23661 |
| 7-11 #20836 | MERRIMAC TRL WILLIAMSBURG VA 23185 |
| 7-11 #20966 | CROAKER RD WILLIAMSBURG VA 23188 |
| 7-11 #20990 | LONGHILL RD WILLIAMSBURG VA 23185 |

| Claim Name | Address Information |
|---|---|
| 7-11 #21246 | JEFFERSON AVE NEWPORT NEWS VA 23601 |
| 7-11 #21335 | W. MAIN ST WAKEFIELD VA 23888 |
| 7-11 #21468 | COUNTY DR WAVERLY VA 23890 |
| 7-11 #21574 | BYPASS RD WILLIAMSBURG VA 23185 |
| 7-11 #21612 | RICHMOND RD WILLIAMSBURG VA 23185 |
| 7-11 #22018 | BIG BETHEL RD HAMPTON VA 23666 |
| 7-11 #22246 | SHELL RD HAMPTON VA 23669 |
| 7-11 #22686 | KECOUGHTAN RD HAMPTON VA 23669 |
| 7-11 #22756 | CUNNINGHAM DR HAMPTON VA 23666 |
| 7-11 #23363 | N. KING ST HAMPTON VA 23669 |
| 7-11 #24089 | S. ARMISTEAD AVE HAMPTON VA 23669 |
| 7-11 #24852 | JEFFERSON AVE NEWPORT NEWS VA 23602 |
| 7-11 #25102 | N. KING ST HAMPTON VA 23669 |
| 7-11 #25104 | JAMESTOWN RD WILLIAMSBURG VA 23185 |
| 7-11 #25104 199      D | 1202 JAMESTOWN RD WILLIAMSBURG VA 23185 |
| 7-11 #25186 | POCAHONTAS TRL WILLIAMSBURG VA 23185 |
| 7-11 #25369 | E. MERCURY BLVD HAMPTON VA 23669 |
| 7-11 #25596 | WASHINGTON AVE NEWPORT NEWS VA 23607 |
| 7-11 #25839 | JEFFERSON AVE NEWPORT NEWS VA 23607 |
| 7-11 #26050 | HARDY CASH DR HAMPTON VA 23666 |
| 7-11 #26407 | RICHMOND RD JCC VA 23188 |
| 7-11 #27256 | JEFFERSON AVE NEWPORT NEWS VA 23608 |
| 7-11 #27732 | N ARMISTEAD AVE HAMPTON VA 23666 |
| 7-11 #27837 | EXECUTIVE DR HAMPTON VA 23666 |
| 7-11 #32333 | GEORGE WASHINGTON HWY YORK COUNTY VA 23692 |
| 7-11 #32413 | GEORGE WASHINGTON HWY YORK COUNTY VA 23692 |
| 7-11 #32652 | OYSTER POINT RD NEWPORT NEWS VA 23606 |
| 7-11 #33238 | JEFFERSON AVE NEWPORT NEWS VA 23606 |
| 7-11 #33581 | W MERCURY BLVD HAMPTON VA 23666 |
| 7-11 #33619 | DENBIGH BLVD NEWPORT NEWS VA 23608 |
| 7-11 #33693 | ABERDEEN RD HAMPTON VA 23661 |
| 7-11 10838 NN        D | 13619 JEFFERSON AVE NEWPORT NEWS VA 23602 |
| 7-11 10850 MAGRUDER   D | RT 143 & LEE DRIVE WILLIAMSBURG VA 23185 |
| 7-11 17000 DMV        D | 143 CAPITOL LANDING RD WILLIAMSBURG VA 23185 |
| 7-11 17672            D | RICHMOND RD NORGE VA 23127 |
| 7-11 18673 JEFFERSON  D | 24500 JEFFERSON AVE NEWPORT NEWS VA 23602 |
| 7-11 20129 POCAHONTAS D | 8776 POCAHONTAS TRL WILLIAMSBURG VA 23185 |
| 7-11 20372 SANDY BAY  D | JAMESTOWN RD WILLIAMSBURG VA 23185 |
| 7-11 20836            D | RT 143 & TAM O SHANTER WILLIAMSBURG VA 23185 |
| 7-11 20990 LONGHILL   D | 598 LONGHILL & OLD TOWNE RD WILLIAMSBURG VA 23188 |
| 7-11 21574            D | 318 BYPASS RD WILLIAMSBURG VA 23185 |
| 7-11 21612 ROLLER RINK D | 2215 RICHMOND RD WILLIAMSBURG VA 23185 |
| 7-11 25186 RT 60 EAST D | 7302 POCAHONTAS TRL WILLIAMSBURG VA 23185 |
| 7-11 26407            D | 6658 RICHMOND RD WILLIAMSBURG VA 23188 |
| 7-11 27256 JEFFERSON  D | 13400 JEFFERSON AVE NEWPORT NEWS VA 23602 |
| 7-11 D | 5101 GEORGE WASHINGTON HWY GRAFTON VA 23692 |
| 7-11 D | GLOUC PT GLOUCESTER PT VA 23062 |
| 7-11 ELTHAM | 33/30 INT ELTHAM HAMPTON VA 23666 |
| 7-11 KING WILLIAM | 1618 HARDY CASH DR HAMPTON VA 23666 |

| Claim Name | Address Information |
|---|---|
| 7-11 WAKEFIELD | HWY 460 & MAIN ST WAKEFIELD VA 23888 |
| 7-11 WAVERLY | HWY 460 WAVERLY VA 23890 |
| 7-11 YORK          D | 8647 GEORGE WASHINGTON HWY YORKTOWN VA 23693 |
| 7-11#25097 | N. ARMISTEAD AVE HAMPTON VA 23666 |
| 7-ELEVEN | 2711 N. HASKELL AV DALLAS TX 75221 |
| 7-ELEVEN | 3041 MAIN ST GLASTONBURY CT 06033 |
| 7-ELEVEN | ATTN MARY SCALLORN 700 E BUTTERFIELD RD  SUITE 300 LOMBARD IL 60148 |
| 7-ELEVEN INC | 2582 E SLAUSON AVE HUNTINGTON PARK CA 90255 |
| 7-ELEVEN INC | 4480 W 120TH ST HUNTINGTON PARK CA 90250 |
| 7-ELEVEN, INC. | ATTN: DOUG FOSTER, VP MARKETING 2711 N. HASKELL DALLAS TX 75204 |
| 711 NEW YORK PAINTING AND DECORATING INC | 41-12 24TH ST LONG ISLAND NY 11101 |
| 72 HOUR BLIND FACTORY | 15519 US HIGHWAY 441 STE A101 EUSTIS FL 327268326 |
| 727 N MEADOW ST LLC | 727 N MEADOW ST ALLENTOWN PA 18102-1879 |
| 757 ASSOCIATES LLC | 623 EDMONDSON AVE CATONSVILLE MD 21228 |
| 757 ASSOCIATES LLC | C/O SECURE MEDIA PRODUCTS 2529 WASHINGTON BLVD BALTIMORE MD 21230 |
| 7D PRODUCTIONS, LLC | 911 N ORANGE AVE  NO.245 ORLANDO FL 32801 |
| 7TH ON SIXTH | 1360 E NINTH ST  NO.100 CLEVELAND OH 44114 |
| 7TH ON SIXTH | 304 PARK AVE S NO. 1002 NEW YORK NY 10010 |
| 80-02 LEASEHOLD CO LP | 80-02 KEW GARDENS RD KEW GARDENS NY 11415 |
| 80-02 LEASEHOLD CO LP | ATTN: MANAGEMENT OFFICE 80-02 KEW GARDENS RD KEW GARDENS NY 11415 |
| 80-02 LEASEHOLD CO LP | PO BOX 5745 HICKSVILLE NY 11802 |
| 80-02 LEASEHOLD LLC | RE: KEW GARDENS 80-02 LEASEHO 80-02 KEW GARDENS ROAD KEW GARDENS NY 11415 |
| 801/807 ST JOHNS LLC | 633 SKOKIE BLVD  NO.400 NORTHBROOK IL 60062 |
| 8340 TRUCKING | 2704 VERGILS CT KENNY ETTER CROFTON MD 21114 |
| 85 SOUTH - OUT & ABOUT | P.O. BOX 207 HOGANSVILLE GA 30230 |
| 866 REVERSE | 934 N MAGNOLIA AVE ORLANDO FL 328033840 |
| 899 S PLYMOUTH COURT | CONDOMINIUM ASSOCIATION VENTERRA SALES & MANAGEMENT 6571 NORTH AVONDALE CHICAGO IL 60631 |
| 9 WEST COURTLAND STREET LLC | 9 W COURTLAND ST BEL AIR MD |
| 9 WEST COURTLAND STREET LLC | RE: BEL AIR 9 W COURTLAND ST TURNER PROPERTIES 4685 MILLENNIUM DRIVE BELCAMP MD 21017 |
| 9090 ENTERPRISES | 1900 E 15TH ST. LOS ANGELES CA 90021 |
| 9090 ENTERPRISES | RE: LOS ANGELES 1900 E 15TH S 2271 LINDA FLORA DR. LOS ANGELES CA 90077-1410 |
| 9090 ENTERPRISES | RE: LOS ANGELES 1900 E 15TH S VERNON ASSOCIATES 2271 LINDA FLORA DRIVE LOS ANGELES CA 90077 |
| 9090 ENTERPRISES | VERNON ASSOCIATES 2271 LINDA FLORA DR LOS ANGELES CA 90077 |
| 911 INTERACTIVE MEDIA INC | PO BOX 2074 WYLIE TX 75088-2074 |
| 911 WILDLIFE LLC | 2220 COIT RD        NO.480-220 PLANO TX 75075 |
| 9666 PARTNERS LLC | OLIVE CORPORATE CENTER BLDGID DDC001 PO BOX 6112 HICKSVILLE NJ 11802-6112 |
| 99 DEPOT | ABRAHAM SOLIMAN 533 W ARROW HWY SAN DIMAS CA 91773 |
| @ PROPERTIES | 3101 N GREENVIEW AVE CHICAGO IL 60657-3171 |
| @ PROPERTIES /SHELBOURNE | 3101 N GREENVIEW AVE CHICAGO IL 606573171 |
| A & A AUTOPARTS STORE | 44 TUNKHANNOCK AVE EXETER PA 18643 1221 |
| A & A ENTERPRISES | 4515 OCEAN VIEW BLVD SUITE 150 LA CANADA CA 91011-1420 |
| A & A GLOVE & SAFETY CO | 20 RICHEY AVENUE COLLINGSWOOD NJ 08107 |
| A & A TROPHY HOUSE | 8635 LOCH RAVEN BLVD BALTIMORE MD 21286 |
| A & B REALTY INC | 9045 LA FONTANA BLVD BOCA RATON FL 334345636 |
| A & D IRON WORKS INC | 305 24TH ST BROOKLYN NY 11232 |
| A & D MAINTENANCE | 118 WYANDANCH AVE. WYANDANCH NY 11798 |

| Claim Name | Address Information |
|---|---|
| A & D MAINTENANCE INC | 118 WYANDANCH AVE WYANDANCH NY 11798 |
| A & D ORIENTAL RUGS | 24991 RUSKIN DR. LAGUNA HILLS CA 92653 |
| A & E RUBBER STAMP | 215 N DES PLAINES ST CHICAGO IL 60661 |
| A & F FIRE PROTECTION CO INC | 28 EAST CHESTNUT STREET MASSAPEQUA NY 11758 |
| A & G MANAGEMENT CO | 7779 NEW YORK LA GLEN BURNIE MD 21061 |
| A & H LOCKSMITH | 6550 GENERALD AVENUE VAN NUYS CA 91406 |
| A & L NEWS | 115 WEST GENEVE APT #A ATTN: KEITH ANDREWS WESTMONT IL 60559 |
| A & L PRODUCTS LLC | 2044 KNOTTY PINE DRIVE ABINGDON MD 21009 |
| A & P FOOD MART OFFICE | 112 INDUSTRY AVENUE ATT:TOM KATSAFANAS SPRINGFIELD MA 01104 |
| A & R BOX AND PACKAGING | 1160 N ARMANDO ST ANAHEIM CA 92806 |
| A 1 BINGO SUPPLY & GAMES LLC | 827 BRIDGE ST  NW GRAND RAPIDS MI 49504 |
| A 1 SPOTWELDER REPAIR SERVICE | 3870 LA SIERRA AVE PMB 345 RIVERSIDE CA 92505 |
| A A A EMPLOYMENT   [AAA EMPLOYMENT] | 1850 LEE RD STE 223 WINTER PARK FL 327892106 |
| A A A NORTHAMPTON COUNTY | 3914 HECKTOWN RD EASTON PA 18045-2352 |
| A AGENCY MGNT | 5557 ROBERTS RD SCHNECKSVILLE PA 18078-2722 |
| A AND S ROOFING | 846 KEMP MEADOW DR CHESAPEAKE VA 233205029 |
| A AVILA, JORGE E | 4130 HANCOCK HILL COURT ORLANDO FL 32822 |
| A B E CHIROPRACTIC CTR | 1618 SCHADT AVE WHITEHALL PA 18052-3702 |
| A B E DOOR SALES | 5910 HAMILTON BLVD ALLENTOWN PA 18106-8943 |
| A B E HOME SOLUTIONS | 215 S 16TH ST ALLENTOWN PA 18102-4517 |
| A BET A SWEEPING | 5555 E ONTARIO MILLA PKWY ONTARIO CA 91764 |
| A BET A SWEEPING | RANDY E TENNEY PO BOX 4852 COVINA CA 91723 |
| A BETTA DISTRIBUTION INC | 78-08 162ND ST FLUSHING NY 11366 |
| A BETTER WAY WHOLESALE | 423 RUBBER AVENUE NAUGATUCK CT 06770 |
| A C DEPUYDT INC | 5843 SHEILA ST COMMERCE CA 90040-2321 |
| A C FONDA ENTERPRISE | 7 OCEAN VIEW HWY WATCH HILL RI 02891 |
| A C FONDA ENTERPRISE | C/O ALTER AND SHERWOOD LLC PO BOX 1420 GLASTONBURY CT 06033-6620 |
| A C FONDA ENTERPRISE | C/O ANITA MORRISON 47 WOODBRIDGE AVE E HARTFORD CT 06108 |
| A C IMPORTS INC | 1410 W NORTHWEST HWY PALATINE IL 600671837 |
| A C MOORE | 3025 HIGHLAND PKWY SPM MEDIA STE 600 DOWNERS GROVE IL 60515-5506 |
| A C MOORE INC | 130 A C MOORE DR BERLIN NJ 08009 |
| A C MOORE/NEWS AMERICA | PO BOX 2816 CLINTON IA 52733 2816 |
| A C NEWMAN INSURANCE  CORRESPONDENTS | 7060 N MARKS AVENUE  STE 108 FRESNO CA 93711-0269 |
| A CORPORATION FOR ARTS & COMMERCE | 755 WASHINGTON ST NEW YORK NY 10014 |
| A D S SYSTEMS | 2816 KINGSTON ST      STE C KENNER LA 70062 |
| A D S SYSTEMS | 30 VETERANS MEMORIAL BLVD KENNER LA 70062 |
| A E G/THE COLOSSEUM @ CAESARS | 3773 HOWARD HUGHES PKWY #100N LAS VEGAS NV 89169 |
| A FOLDING MACHINE SERVICE INC | PO BOX 194 GILBERTS IL 60136 |
| A G EDWARDS SONS INC | PO BOX 3055 WINSTON SALEM NC 271990001 |
| A H E D D EMPLOYMENT | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| A H WINDMILLER & ASSOC | 420 W DIVERSEY PKWY CHICAGO IL 606146108 |
| A I FRIEDMAN | 44 W 18 ST NEW YORK NY 10011 |
| A J BILLIG & CO | 16 E FAYETTE ST BALTIMORE MD 21202 |
| A J FONDA ENTERPRISE C/O ANITA MORRISON | RE: MIDDLETOWN 373 E. MAIN ST 7 OCEAN VIEW HIGHWAY WATCH HILL RI 02891 |
| A J HENRY LUMBER | 3846 PARK AVE PO BOX 220 NEFFS PA 18065-0220 |
| A J NEWS INC | 842 KINGS POINT DR      EAST 5790 ADDISON IL 60101 |
| A J WRIGHT | TJX COMPANIES 770 COCHITUATE ROAD FRAMINGHAM MA 01701-4666 |
| A LIFT ABOVE | 3N446 WILSON ELMHURST IL 60126 |
| A LIFT ABOVE | 699  WALNUT UNIT B ELMHURST IL 60126 |

| Claim Name | Address Information |
|---|---|
| A LIGHTING MAINT CORP | PO BOX 39594 FORT LAUDERDALE FL 33339 |
| A LITTLE EXTRA, INC. | 2412 AUTUMN VIEW WAY BALTIMORE MD 21234 |
| A MARKETING RESOURCE | 1185 N CONCORD     NO.200 SOUTH SAINT PAUL MN 55075 |
| A MARKETING RESOURCE | 1185 N CONCORD ST      STE 300 SOUTH SAINT PAUL MN 55075 |
| A MARKETING RESOURCE | 1185 NORTH CONCORD ST, SUITE 228 SOUTH ST PAUL MN 55075 |
| A MARKETING RESOURCE LLC | 1185 N. CONCORD ST., STE. 228 SOUTH ST. PAUL MN 55075 |
| A MARKETING RESOURCE, INC. | 1185 N. CONCORD ST., STE. 228 SOUTH ST. PAUL MN 55075 |
| A MESSE & SONS CORP | 2500 W LAKE ST CHICAGO IL 60612 |
| A MICHAEL HILL | 7 HARVEST RD BALTIMORE MD 21210 |
| A MIRACLE PRODUCTION LLC | 700 N PEAR ST       STE 910 DALLAS TX 75201 |
| A MOBILE SUBSCRIPTION SERVICES | 9511 MONTE VISTA ST ALTA LOMA CA 91701 |
| A NAVAS PARTY PRODUCTION | 12248 SW 133RD CT MIAMI FL 33186 |
| A NEW ENGLAND AUTO & TRUCK SUPERSTORE | 1087 EAST STREET SOUTH SUFFIELD CT 06078 |
| A NEW LEAF INC | 1645 N WELLS CHICAGO IL 60614 |
| A O REED CO | 4777 RUFFNER ST SAN DIEGO CA 92111 |
| A RENT-A-BIN | 901 S MAPLE AVE MONTEBELLO CA 90640-5411 |
| A RENT-A-BIN | 132 E WHITTIER BLVD MONTEBELLO CA 90640 |
| A SACCONE & SON | 6310 N CICERO AVE CHICAGO IL 606464422 |
| A SCHWARTZ | 13428 MESA CREST DR YUCAIPA CA 92399 |
| A SHADE BETTER/WESTMONT | 814 E OGDEN AVE WESTMONT IL 605591246 |
| A SUN STATE TREE PROPERTY | 295 LYMAN RD CASSELBERRY FL 327072826 |
| A T & T | PO BOX 5758 GRAND CENTRAL STATION NEW YORK NY 10163-5758 |
| A T & T | MS. DIANE JACQUIN 1829 N. HONROE ST. CHICAGO IL 60622 |
| A T & T MOBILITY | P.O. BOX 5758 -GRAND CENTRAL STATI NEW YORK NY 10163 |
| A T WILLIAMS OIL CO | 5446 UNIVERSITY PKWY WINSTON SALEM NC 27105 |
| A TARLER INC | 1701-B BLOUNT RD ATN: MICK POMPANO BEACH FL 33069 |
| A TASTE OF CLASS RESTAURANT | & CATERING 1600 RICHMOND ROAD WILLIAMSBURG VA 23188 |
| A TASTE OF THE SOUTH | 2203 CALLE JALAPA WEST COVINA CA 91792 |
| A TASTE OF THE SOUTH | 6242 BRECKINRIDGE LANE CHINO CA 91710 |
| A THIRD PLACE | 12 E MAGNOLIA AVE EUSTIS FL 327263417 |
| A TO Z EVENTS INC | PO BOX 1014 WALLER TX 77484 |
| A TO Z GLASS & MIRROR | 5821 E BEVERLY BLVD LOS ANGELES CA 90022 |
| A TO Z METALS | 2900 N. ALAMEDA DAVID GOMES, PRESIDENT COMPTON CA 90222 |
| A TOUCH OF EARTH | P.O. BOX 346 LIGHTFOOT VA 23090 |
| A V SYSTEMS INC | 4657 PLATT ROAD ANN ARBOR MI 48108-7913 |
| A VILLA LOUISA | 60 VILLA LOUISA RD CLAUDIA ZARCHONI BOLTON CT 06040 |
| A VON DER LAUNITZ | 34751 CALLE LOMA CAPISTRANO BEACH CA 92624 |
| A W HASTINGS | 2 PEARSON WAY JUDY PYERS ENFIELD CT 06082 |
| A WAYNE LAWLESS | 14306 S. FIRMONA AVENUE #3 LAWNDALE CA 90260 |
| A WIEST ENTERTAINMENT GROUP INC | 271 BREAD & CHEESE HOLLOW RD FORT SALONGA NY 11768-2609 |
| A WIZARD AUTO GLASS | 2 LAFAYETTE ST ENFIELD CT 06082 |
| A&B PHOTOGRAPHY INC | 218 N JEFFERSON      STE LL NO.2 CHICAGO IL 60661 |
| A&B PRODUCTIONS INC | 3768 EUREKA DR STUDIO CITY CA 91604-3104 |
| A&D DISTRIBUTORS INC | PO BOX 76 GAMBRILLS MD 21054 |
| A&D JANITORIAL QUALITY SERVICE | 1400 JUNEWOOD WAY OXNARD CA 93030 |
| A&D NEWS | 536 CREEKSIDE DR. APT 205 ATTN: SUSAN DICKERSON PARK FOREST IL 60466 |
| A&E TELEVISION NETWORKS | 235 EAST 45TH ST. ATTN: LEGAL COUNSEL NEW YORK NY 10017 |
| A&F | |
| A&G FRESH MARKET | 5630 W BELMONT AVE CHICAGO IL 606345301 |

| Claim Name | Address Information |
|---|---|
| A&G LUMBER CO | 5942 WASHINGTON BLVD CULVER CITY CA 90232 |
| A&H BINDERY | 2600 LEXINGTON ST BROADVIEW IL 60155 |
| A&J SUPPLY INC | 10170 JEFFERSON AVE NEWPORT NEWS VA 23605 |
| A&M SERVICES LLC | 2882 NW 118 DR CORAL SPRINGS FL 33065 |
| A&M TAPE & PACKAGING | PO BOX 451237 SUNRISE FL 33345-1237 |
| A&P WALDBAUMS FOODMART | 2 PARAGON DR ED STARR MONTVALE NJ 07645 |
| A&R AUTO INC | 1006 AEASTERN BLVD BALTIMORE MD 21221 |
| A&R MAILING MACHINE INC | 757 GOODWIN ST E HARTFORD CT 06108-1202 |
| A&R NEWS | LINDA YANDERS P O BOX 328 HOOPESTON IL 60942 |
| A&W SOD | PO BOX 940131 MAITLAND FL 327940131 |
| A,MANDA SPAKE | 1100 HARBOR WAY CHURCHTON MD 20733 |
| A-1 CARPET MARKET/DIP | 17512 STUDEBAKER ROAD CERRITOS CA 90703-2637 |
| A-1 RESTAURANT SUPPLY COMPANY | 732 N 16TH ST ALLENTOWN PA 18102-1226 |
| A-1 TOYOTA | 50 AMITY ROAD NEW HAVEN CT 06515 |
| A-1 USED AUTO PARTS CO | 2324 VULCAN RD APOPKA FL 327032001 |
| A-AMERICAN PRESS PARTS | 2620 AUBURN STREET ROCKFORD IL 61101 |
| A-ARNOLDS BACKFLOW | 1292 MAPLEWOOD LANE REDLANDS CA 92373 |
| A-ARNOLDS BACKFLOW | PO BOX 2092 REDLANDS CA 92373 |
| A-BET-A SWEEPING SERVICE | PO BOX 4852 COVINA CA 91723 |
| A-FILMS LLC | 105 BARRINGER CT WEST ORANGE NJ 07052 |
| A-LUMINATION ELECTRIC | 3717 N PINE HILLS RD ORLANDO FL 328082518 |
| A-S MARKETING | 1464 MICHIGAN ST HAMMOND IN 46320 |
| A-TEMP HEATING & COOLING | 16000 SE EVELYN ST CLACKAMAS OR 97015 |
| A. CHRIS SANO INC | 99 AMHERST ROAD VALLEY STREAM NY 11581 |
| A. J. BACEVICH | 8 COURTNEY RD WALPOLE MA 02081 |
| A. MICHAEL NOLL | 58 BAKER STREET STIRLING NJ 07980 |
| A.B.M. SECURITY SERVICES | MR. JOHN ZINGARO 1 N. LASALLE ST NO.1050 CHICAGO IL 60602 |
| A.C. MOORE INC. ADV | 130 A C MOORE DR BERLIN NJ 80099500 |
| A.C.M. NEWS | 3303 S GROVE ATTN: MAURICE RICE FOREST PARK IL 60130 |
| A.C.M. NEWS | 3303 SOUTH GROVE ATTN: KEVIN MCDONALD FOREST PARK, IL 60130 IL 60130 |
| A.D.M. INVESTOR SERVICES | MR. RICHARD DODSON 141 W. JACKSON BLVD. #1600-A CHICAGO IL 60604 |
| A.D.M. MILLING COMPANY | MS. TIFFANY FISHER 1300 W. CARROLL AVE. CHICAGO IL 60607 |
| A.E.P. WALL | 17953 INDIANA COURT ORLAND PARK IL 60467 |
| A.J. KATZENMAIER SCHOOL | MS. LOUISE SANDERS 1829 KENNEDY DR NORTH CHICAGO IL 60064 |
| A.J. LANGGUTH | 1922 WHITLEY AVE LOS ANGELES CA 90065 |
| A.J. OSTER COMPANY | MR. STEPHEN C. TURLEY 180 ALEXANDRIA WAY CAROL STREAM IL 60188 |
| A.N. ABELL AUCTION CO. | 2613 YATES AVE COMMERCE CA 90040 |
| A.S. HAMRAH | 126 UNION STREET, APT. 2 BROOKLYN NY 11231-2908 |
| A.S.A.P. SOFTWARE | MR. PAUL JARVIE 850 ASBURY DRIVE BUFFALO GROVE IL 60089 |
| A.V.W., INC. | PO BOX 5501 FORT LAUDERDALE FL 333105501 |
| A1 AUTO WHOLESALERS | 142 SOUTH MAIN ST. EAST WINDSOR CT 06088 |
| A1 FIRE PROTECTION INC | 8655 MIRAMAR PL SAN DIEGO CA 92121-2532 |
| A1 FRESH IMPRESSIONSS LLC | 2389 SE MOORES ST MILWAUKIE OR 97222 |
| A1 TONERTECH | 2238 N GLASSELL  STE H ORANGE CA 92865 |
| A1 TONERTECH INC | 2238 N GLASSELL  STE H 714-9984211 CA 92865 |
| A1 TONERTECH INC | 2238 N GLASSELL  STE H ORANGE CA 92865 |
| A1 TRUCK AND RV CENTER LLC | 4400 N POWERLINE ROAD DEERFIELD BEACH FL 33064 |
| AA CIRCULAR DISTRIBUTORS | 1801 COURTYARD CIRCLE BALTIMORE MD 21208 |
| AA CONSCIENTIOUS CARPET CARE | P.O. BOX 1841 WILLIAMSBURG VA 23187 |

| Claim Name | Address Information |
| --- | --- |
| AA ELECTRIC SE INC | PO BOX 862303 ORLANDO FL 32886-2303 |
| AA SALES INC | 4527-29 E 10TH LANE HIALEAH FL 33013 |
| AA SALES INC | 4529 E. 10 LANE ATTN: LARRY HIALEAH FL 33013 |
| AA SCOOTER WORLD | 2535 OLD VINELAND RD KISSIMMEE FL 347465840 |
| AA SIGN LINES | 5601 N POWERLINE RD      STE 405 FT LAUDERDALE FL 33309 |
| AAA ANTENNA SERVICES INC | 5601 SOUTHWEST 2ND CT PLANTATION FL 33317 |
| AAA AUTO CLUB SOUTH   [AAA AUTO CLUB | SOUTH] 1401 N WESTSHORE BLVD TAMPA FL 336074511 |
| AAA BUILDING MAINTENANCE INC | 9440 NW 33RD MANOR SUNRISE FL 33351 |
| AAA BUILDING MAINTENANCE INC | PO BOX 450414 SUNRISE FL 33345 |
| AAA DELIVERY SERVICE INC | 3641 OAKS CLUB HOUSE DR POMPANO BCH FL 33069 |
| AAA DELIVERY SERVICES INC | 3641 OAKS CLUB HOUSE DR NO.103 POMPANO BEACH FL 33069 |
| AAA EAST PENN | 1020 HAMILTON ST PO BOX 1910 ALLENTOWN PA 18101 1085 |
| AAA FLAG & BANNER MFG CO INC | 791 NW 167TH STREET MIAMI FL 33169 |
| AAA LIFE INSURANCE | 3333 FAIRVIEW ROAD COSTA MESA CA 92626 |
| AAA MID-ATL R 8900 | P.O. BOX 823644 PHILADELPHIA PA 19182 |
| AAA OF TIDEWATER | 5366 VIRGINIA BEACH BLVD # D VIRGINIA BEACH VA 234621828 |
| AAA OF TIDEWATER | ATTN: GEORJEANE BLUMLINE 5366 VIRGINIA BEACH BLVD VIRGINIA BEACH VA 23462 |
| AAA OFFICE SERVICES INC | 645 N MICHIGAN AVENUE SUITE 800 CHICAGO IL 60611 |
| AAA RENTAL SYSTEM | PO BOX 918 HOMEWOOD IL 60430-0918 |
| AAA TICKETS INC | 1139 W WEBSTER AVE CHICAGO IL 606143529 |
| AAA TRAV.AGCY MID ATLANTIC | 8600 LA SALLE RD   SUITE 639 TOWSON MD 21286 |
| AAA TRAVEL | 3333 FAIRVIEW ROAD A153 COSTA MESA CA 92626 |
| AAA TRAVEL   [AAA TRAVEL] | 220 E 42ND ST NEW YORK NY 100175806 |
| AAA TRAVEL AGENCY | 15 W CENTRAL PKWY THOMAS VAUGHAN CINCINNATI OH 45202 |
| AAB | PO BOX 11345 BALTIMORE MD 21239 |
| AAB FOUNDATION INC | PO BOX 17305 BALTIMORE MD 21297-0525 |
| AABY,LINDA S | 2004 FURNACE ROAD FALLSTON MD 21047 |
| AAC INC | 8470 TYCO RD VIENNA VA 22182 |
| AAHS/SATNAM GIFTS, INC. | 3223 WILSHIRE BLVD. SANTA MONICA CA 90403 |
| AAJ TECHNOLOGIES | 6301 NW 5TH WAY      STE 1700 FT LAUDERDALE FL 33309 |
| AAL DISTRIBUTORS (J. EGURROLA) | 13451 FALLINGSTAR CT CORONA CA 92880 |
| AAL DISTRIBUTORS LLC | 13451 FALLINGSTAR CT CORONA CA 92880 |
| AALLIED DIE CASTING & MFG. | MR. ROBERT MARCONI 3021 CULLERTON DRIVE FRANKLIN PARK IL 60131 |
| AAMER MADHANI | 1202 P STREET NW APT. #2 WASHINGTON DC 20005 |
| AARDSMA, DAVID | 123 MAIN ST THE WOODLANDS TX 77380 |
| AARDSMA, DAVID A | 22 GROGANS POINT RD. THE WOODLANDS TX 77380 |
| AARO ROLLER CORPORATION | 4338 11TH ST ROCKFORD IL 61109 |
| AARON BAILOT | P.O. BOX 771661 CORAL SPRINGS FL 33077 |
| AARON BROTHERS #285 | PO BOX 619566 DFW AIRPORT TX 75261 |
| AARON BROTHERS ART MART | P.O. BOX 3667 TORRANCE CA 90510-3667 |
| AARON DALTON | 85 LIVINGSTON ST. APT. 16L BROOKLYN NY 11201 |
| AARON DAVIS | 210 E HAWTHORNE DR ONTARIO CA 91764 |
| AARON FALLON PHOTOGRAPHY | 2431 ABBOT KINNEY BLVD VENICE CA 90291 |
| AARON FERSHTMAN | 31 YOUNGS HILL RD HUNTINGTON NY 11743 |
| AARON GOODMAN STUDIOS INC | 448 WEST 37TH ST NEW YORK NY 10018 |
| AARON GRAY | 3117 NW 122ND AVE SUNRISE FL 33323 |
| AARON HARRIS | 1338 N. VISTA ST. #19 HOLLYWOOD CA 90046 |
| AARON KREMER | 26 HAMPTON KEY WILLIAMSBURG VA 23185 |
| AARON LEE | 4900 LINCOLN AVENUE LOS ANGELES CA 90042 |

| Claim Name | Address Information |
|---|---|
| AARON LEVINE | 1813 WESTLAKE AVENUE NORTH SEATTLE WA 98109 |
| AARON LIBURD | 75 BARCLAY STREET NORTH BABYLON NY 11703 |
| AARON MILLER | 6032 WESTERN AVENUE CHEVY CHASE MD 20815 |
| AARON MITCHELL | CTR. FOR EUROPEAN POLICY ANALYSIS 1155 15TH STREET, NW, SUITE 550 WASHINGTON DC 20005 |
| AARON PEARSON | 307 HOUSTON DR THOUSAND OAKS CA 91360 |
| AARON POSNIK CO. | 83 STATE ST AARON POSNIK SPRINGFIELD MA 01103 |
| AARON RESOURCES | 28 N 15TH ST ALLENTOWN PA 18102-4264 |
| AARON SOROKA | 8 CHERRY DRIVE PLAINVIEW NY 11803 |
| AARON WHITE | 1654 CANDLEWOOD COURT EDGEWOOD MD 21040 |
| AARON WIDER | C/O RAYMOND S. VOULO, ESQ. 145 WILLIS AVENUE MINEOLA NY 11501 |
| AARON WIDER & HTFC CORPORATION | C/O RAYMOND S VOULO, ESQ 145 WILLIS AVE MINEOLA NY 11501 |
| AARON'S/PACES EAST | 309 E PACES FERRY ROAD NE ATLANTA GA 30305 |
| AARON, DAX C | 130 NW 70TH STREET NO. 202 BOCA RATON FL 33487 |
| AARON, ELIZABETH | 130 NW 70TH STREET NO.202 BOCA RATON FL 33487 |
| AARON, HENRY | 2101 CONNECTICUT AVENUE NW NO. 41 WASHINGTON DC 20008-1756 |
| AARON, JAMES M | 1201 ARGONNE DR BALTIMORE MD 21218 |
| AARON, ROBERT H. | 9617 RIVERSIDE DR. C-8 COARAL SPRINGS FL 33071 |
| AARONS COUNTRY STORE | PO BOX 941720 MAITLAND FL 327941720 |
| AARONS, GARTH O | 71 SUTTON PLACE BLOOMFIELD CT 06002 |
| AARP | 89 5TH AVE STE 304 NEW YORK NY 10003 3020 |
| AARP | 707 E MAIN ST RICHMOND VA 23219-2814 |
| AARP | 7251 JANUS PARK DR LIVERPOOL NY 13088-4894 |
| AARP | LISA VAN DYNE 780 3RD AVE FL 41 NEW YORK IL 10017 |
| AARP | PO BOX 199 LONG BEACH CA 90848-0002 |
| AASFE | 1117 JOURNALISM BUILDING COLLEGE PARK MD 20742 |
| AASFE | 1117 JOURNALISM BUILDING ROOM 4113 C/O PENNY BENDER FUCHS COLLEGE PARK MD 20742 |
| AASFE | 435 N MICHIGAN AVE 5TH FLOOR CHICAGO TRIBUNE CHICAGO IL 60611 |
| AASFE | ATTN: MELISSA SEGREST C/O AUSTIN AMERICAN STATESMAN P O BOX 670 AUSTIN TX 78767 |
| AASFE | COLLEGE OF JOURNALISM UNIVERSITY OF MARYLAND 1117 JOURNALISM BLDG COLLEGE PARK MD 20742-1661 |
| AASFE | C/O MARY NAHAN 1921 GALLOWS ROAD SUITE 600 VIENNA VA 22182-3900 |
| AASFE | C/O NANCY HERNANDEZ HOUSTON CHRONICLE P O BOX 4260 HOUSTON TX 77210 |
| AASFE | C/O NYT REGIONAL NEWSPAPER GROUP ANN MALONEY 229 W 43RD ST  9TH FLR NEW YORK NY 10036 |
| AASFE | C/O ORLANDO SENTINEL KIM MARCUM 633 N ORANGE AVE ORLANDO FL 32802 |
| AASFE | C/O PENNY BENDER FUCHS COLLEGE OF JOURNALISM 1117 JOURNALISM BLDG RM 4113 COLLEGE PARK MD 20742-7111 |
| AASFE | PHILLIP MERRILL COLL OF JOURNALISM ROOM 1117 UNIVERSITY OF MARYLAND COLLEGE PARK MD 20742-7111 |
| AASFE | TEXAS LIVING EDITOR THE DALLAS MORNING NEWS 508 YOUNG ST DALLAS TX 75202 |
| AASKOV,SARAH W. | 8 CONCORD STREET APT. C2 WEST HARTFORD CT 06137 |
| AAT COMMUNICATIONS CORP. | 12250 WEBER HILL ROAD SUITE 120 ST. LOUIS MO 63127 |
| AAT COMMUNICATIONS CORPORATION | PO BOX 933547 ATLANTA GA 31193-3547 |
| AAT COMMUNICATIONS CORPORATION | PO BOX 952448 ST LOUIS MO 63195-2448 |
| AAXON LAUNDRY BROKERS | 6100 POWERLINE RD FORT LAUDERDALE FL 333092016 |
| AB COMBS ELEMENTARY | MR. BRAD ADAMS P.O. BOX 140 COMBS KY 41729 |
| AB DICK COMPANY | 811 JEFFERSON ROAD CUSTOMER SERVICE ROCHESTER NY 14692 |

| Claim Name | Address Information |
|---|---|
| ABA TOWING | 1333 SOUTH LA CIENEGA BLVD LOS ANGELES CA 90045 |
| ABACA US | 262 W 38TH ST STE 1706 NEW YORK NY 10018 |
| ABADIA, ADOLFO | 5711 NW 60TH PLACE PARKLAND FL 33067 |
| ABAMEX GROUP | 6218 CAMINITO LUISITO SAN DIEGO CA 92111 |
| ABANI, CHRIS | 422 S OGDEN ST LOS ANGELES CA 90037 |
| ABAR HUTTON MEDIA | 6190 GROVEDALE CT      STE 200 ALEXANDRIA VA 22310 |
| ABARA, MERCEDES A | 2422 BIRCH STREETUNIT B ALHAMBRA CA 91801 |
| ABARA,MERCEDES | 2422 BIRCH STREETUNIT B ALHAMBRA CA 91801 |
| ABARBANEL, SARAH | 1142 WOODBINE OAK PARK IL 60302 |
| ABARCA, LESTER | 41 WOLFLE STREET 2 FL GLEN COVE NY 11542 |
| ABARCA, RICARDO | 7000 SW 10TH CT PEMBROKE PINES FL 33023 |
| ABARCA,REYNALDO | 1101 N 16TH AVE. E MELROSE PARK IL 60160 |
| ABARE,DESIREE K | 281 MAIN ST. APT. #5 HUDSON FALLS NY 12839 |
| ABATECOLA,NICHOLAS,J | 5243 NW 51ST COURT COCONUT CREEK FL 33073 |
| ABATEMARCO, FRED A. | 25 CHAPEL PLACE GREAT NECK NY 11021 |
| ABBADY,TAL | 8520 NW 9TH PLACE PLANTATION FL 33324 |
| ABBAS KADHIM | 121 WILSON STREET, #63 BERKELEY CA 94710 |
| ABBAS SAMII | RFE/RL, INC 1201 CONNECTICUT AVE.NW WASHINGTON DC 20036 |
| ABBAS, HASSAN | 131 WALNUT STREET LEOMINSTER MA 01453 |
| ABBATACOLA, JAMES | 5946 WEST BERENICE CHICAGO IL 60634 |
| ABBAZIA, TIMOTHY M | 263 STAMFORD AVE STAMFORD CT 06902 |
| ABBEY CAREGIVERS, LLC | 8734 WEST THIRD STREET LOS ANGELES CA 90048 |
| ABBEY FINK | 47 JENKINS STREET N. MERRICK NY 11566 |
| ABBEY MANDEL | 77 MAPLE HILL ROAD GLENCOE IL 60022 |
| ABBITT PARENT   [ABBITT MANAGEMENT LLC] | 734 THIMBLE SHOALS BLVD NEWPORT NEWS VA 236062574 |
| ABBITT PARENT   [ABBITT MANAGEMENT LLC] | 13441 WARWICK BLVD NEWPORT NEWS VA 236025649 |
| ABBITT PARENT   [ABBITT REALTY COMPANY] | 2114 EXECUTIVE DR HAMPTON VA 236662402 |
| ABBITT REALTY | FORDS COLONY DELIVERY WILLIAMSBURG VA 23185 |
| ABBITT REALTY CO, LLC | 720 THIMBLE SHOALS BLVD NEWPORT NEWS VA 23606 |
| ABBOTONI & ASSOCIATES | 2710 POLK ST HOLLYWOOD FL 330204825 |
| ABBOTSFORD NEWS | 34375 CYRIL STREET ABBOTSFORD BC V2S 2H5 CANADA |
| ABBOTT | ATTN: THOMAS C. FREYMAN, EXECUTIVE VICE PRESIDENT, FINANCE AND CFO 100 ABBOTT PARK RD-D383A/AP6D/2 ABBOTT PARK IL 60064 |
| ABBOTT | ATTN: THOMAS C. FREYMAN EXECUTIVE VP, FINANCE AND CFO 100 ABBOTT PARK RD-D383A/AP6D/2 ABBOTT PARK IL 60064 |
| ABBOTT ALTA | 5000 CENTINELA AVENUE NO.114 LOS ANGELES CA 90008 |
| ABBOTT LABORATORIES | 1324 N SHERIDAN RD WAUKEGAN IL 60085-2161 |
| ABBOTT LABORATORIES 1 | ATTN: PETER PREST 200 ABBOTT PK. RD ABBOTT PARK IL 60064 |
| ABBOTT NUTRITION | 75 REMITTANCE DRIVE  SUITE 1310 CHICAGO IL 60675 |
| ABBOTT PRINTING CO | 110 ATLANTIC DR MAITLAND FL 32751 |
| ABBOTT REISS & ALLEN P C | 309 W PARK AVE LONG BEACH NY 11561 |
| ABBOTT TRUE ELECTRIC INC | 635 WILMER AVE ORLANDO FL 32808 |
| ABBOTT VALENCIA VENTURES II | RE: VALENCIA 27525 NEWHALL RA ATTN:FRANK W. ABBOTT, JR.-MANAGING GENERAL PARTNER, PO BOX 117519 BURLINGAME CA 94011-7519 |
| ABBOTT, ALTA | C/O GLAUBER & BERENSON 232 NORTH LAKE AVE PASADENA CA 91101 |
| ABBOTT, ALTA | 5000 CENTINELA AVENUE #114 LOS ANGELES CA 90008 |
| ABBOTT, CHARLOTTE | 149 ST MARKS AVENUE BROOKLYN NY 11238 |
| ABBOTT, JAMES C | 50 MAGNOLIA DR. DEBARY FL 32713 |
| ABBOTT, MARTIN C | 265 34TH STREET LINDENHURST NY 11757 |
| ABBOTT, MARY LU | 6317 CRAB ORCHARD ROAD HOUSTON TX 77057 |

| Claim Name | Address Information |
|---|---|
| ABBOTT, MELANIE B | 14 FOREST ST BRANFORD CT 06405 |
| ABBOTT, RICHARD | 325 N AVE 51 LOS ANGELES CA 90042 |
| ABBOTT, TAMMY D | 13460 MCCORMICK STREET SHERMAN OAKS CA 91401 |
| ABBOTT,KENNETH G | 4212 CONQUISTA AVE LAKEWOOD CA 90713-3204 |
| ABBOTT,LYNNE R | 14751 BRANBURY PLACE TUSTIN CA 92780-6638 |
| ABBOTT,REED | 2082 PEAR HILL COURT CROFTON MD 21114 |
| ABBY ELLIN | 67 E. 11TH ST., #319 NEW YORK NY 10003 |
| ABBY HARRIS MAHARAJ | 641 S. WOODLAND STREET ORANGE CA 92869-5224 |
| ABBY KAHN | 28 DOGWOOD   COURT JAMESBURG NJ 08831 |
| ABBY OFFICE CENTERS TANGLEWOOD | RE: HOUSTON 5850 SAN FELIPE 5850 SAN FELIPE, STE 500 HOUSTON TX 77057 |
| ABBY OFFICE CENTERS, TANGLEWOOD, LTD. | 5850 SAN FELIPE SUITE 500 HOUSTON TX 77057 |
| ABBY OFFICE CENTERS, TANGLEWOOD, LTD. | RE: HOUSTON 5850 SAN FELIPE 5850 SAN FELIPE HOUSTON TX 77057 |
| ABBY POLONSKY MAEIR | 3515 GROVE STREET EVANSTON IL 60203 |
| ABBY SHER | 555 WASHINGTON AVE APT 1D BROOKLYN NY 112382741 |
| ABC AUDIT BUREAU OF CIRCULATIONS | 135 S. LASALLE DEPT 1884 CHICAGO IL 60674-1884 |
| ABC AUDIT BUREAU OF CIRCULATIONS | 135 SOUTH LASALLE, DEPT 2057 CHICAGO IL 60674-2057 |
| ABC AUDIT BUREAU OF CIRCULATIONS | 900 NORTH MEACHAM RD SCHAUMBURG IL 60173-4968 |
| ABC BARTENDING SCHOOL/MIAMI | 3415 N DIXIE HWY FORT LAUDERDALE FL 333342839 |
| ABC BARTENDING SCHOOLS | 3415 N DIXIE HWY OAKLAND PARK FL 333342839 |
| ABC CARPET CO OF FLORIDA | 888 BROADWAY NEW YORK NY 10003 |
| ABC ENTERTAINMENT | 5353 GROSVENOR BLVD. LOS ANGELES CA 90066-6913 |
| ABC FAMILY CHANNEL | PO BOX 10320 ATTN: LEGAL COUNSEL LAKE BUENA VISTA FL 32830 |
| ABC HOME HEALTH | 8635 FLORENCE AVE. NO.207 DOWNEY CA 90240 |
| ABC INC | 1501 HIGHWOODS BLVD    STE 200-B GREENSBORO NC 27410 |
| ABC INC | CAROLINA NEWS LINK PO BOX 2009 DURHAM NC 27702 |
| ABC INC | KSPN AM RADIO 3321 LA CIENEGA BLVD LOS ANGELES CA 90016 |
| ABC INC | WPVI TV 6 4100 CITY LINE AVENUE ATTN  ACCOUNTS RECEIVABLE PHILADELPHIA PA 19131 |
| ABC INC | WTVD TV 411 LIBERTY ST DURHAM NC 27701 |
| ABC INTERNATIONAL CLEANING SERVICES INC | 6601 SHERIDAN ST HOLLYWOOD FL 33024 |
| ABC INTERNATIONAL CLEANING SERVICES INC | PO BOX 327224 FORT LAUDERDALE FL 33332 |
| ABC LIQUORS MAIN INC | PO BOX 593688 ORLANDO FL 328593688 |
| ABC MADRID | ATTN. RAMON PEREZ MAURA JUAN I. LUCA DE TENA, 7 28027 MADRID SPAIN |
| ABC MADRID | JUAN IGNACIO LUCA DE TENA 7 MADRID 28027 SPAIN |
| ABC MADRID | JUAN IGNACIO LUCA DE TENA 7 MADRID |
| ABC MAJOR METRO | 1729 GRAND BLVD KANSAS CITY MO 64108 |
| ABC MAJOR METRO | 72 MARIETTA ST NW ATLANTA GA 30303 |
| ABC MAJOR METRO | THE KANSAS CITY STAR 1729 GRAND BLVD KANSAS CITY MO 64108 |
| ABC NEWS ONE | 500 SOUTH BUENA VISTA ST. BURBANK CA 91521-4408 |
| ABC PEST CONTROL AND LAWN SERVICES | 8448 NORTH SAM HOUSTON PARKWAY WEST HOUSTON TX 77064 |
| ABC RADIO NETWORKS | 13725 MONTFORT DRIVE DAVE ALLISON, VP OF OPERATIONS DALLAS TX 75240-4455 |
| ABC READERSHIP REPORTING | 900 N. MEACHAM ROAD SCHAUMBURG IL 60173-4968 |
| ABC ROOFERS | 86440 YUMA TR YUCCA VALLEY CA 92284 |
| ABC ROOFERS | ERNESTO GAMBOA 56440 YUMA TR YUCCA VALLEY CA 92284 |
| ABC STORE            R | JAMES YORK PLAZA WILLIAMSBURG VA 23185 |
| ABC TELEVISION AFFILIATES ASSOCIATION | PO BOX 905 RALEIGH NC 27602 |
| ABC TELEVISION NETWORK | 500 S. BUENA VISTA STREET ATTN: LEGAL COUNSEL BURBANK CA 90067 |
| ABC THE WINDOWS GUYS | 7421 W IRVING PARK RD CHICAGO IL 606342139 |
| ABC WINDOW CLEANING COMPANY INC | 2053 W FULLERTON AVENUE CHICAGO IL 60647 |

| Claim Name | Address Information |
|---|---|
| ABC- AUDIT BUREAU OF CIRCULATIONS | 900 N MEACHAM RD SCAHUMBURG IL 60173-4968 |
| ABCARIAN, ROBIN | 3622 GRAND VIEW BLVD LOS ANGELES CA 90066 |
| ABCTE | PO BOX 2038 BOISE ID 83701-2038 |
| ABCUG,CYNTHIA L | 9900 RIVERSIDE DR APT 206 CORAL SPRINGS FL 330716854 |
| ABD DEVELOPMENT | 8000 THE ESPLANADE ORLANDO FL 328368746 |
| ABD DEVELOPMENT   [PROVIDENCE] | 7380 W LAKE ROAD  SUITE 420 ORLANDO FL 32819 |
| ABDALLA, HAMDI | 1638 E WASHINGTON ST ALLENTOWN PA 18109 |
| ABDALLAH, MOHAMMAD | 7810 S LINDER BURBANK IL 60459 |
| ABDAN, JACK YAACOV | 7527 E SIERRA DR BOCA RATON FL 33433-3385 |
| ABDELHAMED,MOHAMED | C/O ALAN CASS 225 BROADSTREET NEW YORK NY 10007 |
| ABDELKADER, FETEWI | 6753 LUMBERJACK LANE OCOEE FL 34761 |
| ABDELMUTI, REBHI M | 8102 CENTERSTONE DR. HUNTINGTON BEACH CA 92646 |
| ABDOLLAH, TAMAR | 2402 22ND ST SANTA MONICA CA 90405-2802 |
| ABDOLLAH,TAMAR | 44 N. ALBONI PLACE APT. 7 LONG BEACH CA 90802 |
| ABDOLSALEHI, ALVAND | 7830 CRESCENT AVE BUENA PARK CA 90620 |
| ABDUL FAROOQI | 14 PONDER LANE DEER PARK NY 11729 |
| ABDULAZIZ, MUSTAFAH J | 47 DEERFIELD WAY SCOTRUN PA 18355 |
| ABDULRAHIM,RAJA | 511 S OXFORD AVE APT 603 LOS ANGELES CA 90020-4216 |
| ABE CERAMIC TILE | 9175 GACKENBACH RD KEMPTON PA 19529-9022 |
| ABE'S SIX PACK & DELI | 1301 W BROAD ST BETHLEHEM PA 18018-4920 |
| ABECK MEATS INC | 16 THRUSH CT E NORTHPORT NY 11731-3914 |
| ABECK MEATS INC | 250 MILLER PL HICKSVILLE NY 11801 |
| ABED, JAMIEL | 14001 STONEGATE LANE ORLAND PARK IL 60467 |
| ABEJA, JAMES | 19823 CLARE DR. TINLEY PARK IL 60487 |
| ABEJA, MICHAEL | 7339 W. 73RD ST. BRIDGEVIEW IL 60455 |
| ABEJA-DE VITTO, MARIBELL | 5119 S NATCHEZ AVENUE CHICAGO IL 60638 |
| ABEKAS INC | 1090 O'BRIEN DR MENLO PARK CA 94025 |
| ABEL FERDINAND | 379 SW 30 TER DEERFIELD BCH FL 33442 |
| ABEL NOTARY & MESSENGER SERVICE LLC | 250 S HARRISON ST YORK PA 17403 |
| ABEL SALAS | 3524 1/2 WARWICK AVE. LOS ANGELES CA 90032 |
| ABEL SAVAGE MARKETING | 128 E GRANT ST STE 204 LANCASTER PA 17602-2854 |
| ABEL V BITOLAS | 1300 N PATE #115-A CARLSBAD NM 88220 |
| ABEL'S EXPRESS INC | 6761 CHRISPHALT DR BATH PA 18014 |
| ABEL, GREG | 2413 BRAMBLETON RD BALTIMORE MD 21209 |
| ABEL, JAMES E | 18842 LAXFORD COVINA CA 91722 |
| ABEL,JENNIFER J | 39 KELLEY STREET BRISTOL CT 06010 |
| ABEL,NESLY | 500 NE 41 ST APT 304 DEERFIELD BEACH FL 33064 |
| ABELARD,VIOLARD | 335 NW 34TH STREET #113 POMPANO BEACH FL 33064 |
| ABELE, ROBERT | 1411 N HAYWORTH AVE NO.18 WEST HOLLYWOOD CA 90046 |
| ABELES, ANDREW | 217 BELLINGTON LANE SAINT LOUIS MO 63141 |
| ABELINO VILLALBA | 6543 BEN AV NORTH HOLLYWOOD CA 91606 |
| ABELLO, ANA | 550 N. FIGUEROA ST APT 6023 LOS ANGELES CA 90012 |
| ABELLO, MARIA R | 16909 SIMONDS ST GRANADA HILLS CA 91344 |
| ABELS, JOSHUA | 7902 W 103RD ST     APT 1W PALOS HILLS IL 60465 |
| ABELSON, JOSHUA | 407 ROBINWOOD DRIVE LOS ANGELES CA 90049 |
| ABENANTE, CYNTHIA | 4301 WESTERHOFF DR. LISLE IL 60532 |
| ABENDROTH, THOMAS | 2801 LINCOLN ST. EVANSTON IL 60201 |
| ABENNETT, AHMED | 9250 REDBRIDGE CT LAUREL MD 20723 |
| ABERCROMBIA, GREGORY | 6222 S LANGLEY AVE     NO.2 CHICAGO IL 60637 |

| Claim Name | Address Information |
| --- | --- |
| ABERCROMBIE RADIOLOGICAL CONSULTANTS INC | PO BOX 3010 KNOXVILLE TN 37927-3010 |
| ABERDEEN AMERICAN NEWS | 124 S SECOND, BOX 4430 ABERDEEN SD 57401 |
| ABERMAN,EVAN M | 9332 MAPLEVIEW WAY ELK GROVE CA 95758 |
| ABERNATHY,ERICA | 8011 N. MACARTHUR BLVD. APT 3042 IRVING TX 75093 |
| ABERNATHY,LAVONDA | 4315 KATHLEEN LN OAK LAWN IL 60453 |
| ABES LIMO AND CAB SERVICE INC | PO BOX 1030 SECAUCUS NJ 07094 |
| ABEYSEKERA,MENDAKA | 226-22 76TH ROAD OAKLAND GARDENS NY 11364 |
| ABIGAIL GOLDMAN | 1196 COLDWATER CANYON DRIVE BEVERLY HILLS CA 90210 |
| ABIGAIL GOMES | 136 E 232ND PL CARSON CA 90745 |
| ABIGAIL LOPEZ | 214 LEWIS AVENUE WESTBURY NY 11590 |
| ABIGAIL REED | 3327 N SHEFFIELD AVE APT GDN CHICAGO IL 60657-2229 |
| ABIGAIL THERNSTROM | 5920 WOODLEY ROAD MCCLEAN VA 22101 |
| ABILENE REFLECTOR CHRONICLE | P.O. BOX 8 ATTN: LEGAL COUNSEL ABILENE KS 67410 |
| ABILENE REPORTER-NEWS | C/O EW SCRIPPS, PO BOX 5610 DEPT. 12003 ATTN: LEGAL COUNSEL CINCINNATI OH 45201 |
| ABILENE REPORTER-NEWS | PO BOX 30 ABILENE TX 79604-0030 |
| ABINGDON PRESS | 201 EIGHTH AV S P O BOX 801 NASHVILLE TN 37202 |
| ABINGTON MANOR | 215 CEDAR PARK BLVD EASTON PA 18042-7109 |
| ABINOJA, ALLAN | 3160 N. LINCOLN AVE. NO.205 CHICAGO IL 60657 |
| ABITIBI CONSOLIDATED | (ABITIBI BOWATER INC.) ATTN: DAVID J  PATERSON, PRESIDENT & CEO 1155 METCALFE STREET, SUITE 800 MONTREAL QC H3B 5H2 CANADA |
| ABITIBI CONSOLIDATED SALES CORP | 1228 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| ABITIBI CONSOLIDATED SALES CORP | 135 SOUTH LASALLE ST DEPT 1228 CHICAGO IL 60674-1228 |
| ABITIBI CONSOLIDATED SALES CORP | 1 CHASE MANHATTAN PLAZA NEW YORK NY 10081 |
| ABITIBI CONSOLIDATED SALES CORP | 4 GANETT DR WHITE PLAINS NY 10604-3408 |
| ABITIBI CONSOLIDATED SALES CORP | 4 GANNETT DR WHITE PLAINS NY 10604 |
| ABITIBI CONSOLIDATED SALES CORP | 4 MANHATTANVILLE RD PURCHASE NY 10577-2126 |
| ABITIBI CONSOLIDATED SALES CORP | 55 E CAMPERDOWN WAY GREENVILLE SC 29602-1028 |
| ABITIBIBOWATER | 1155 METCLAFE STREET, SUITE 800 MONTREAL QUEBEC QC H3B 5H2 CANADA |
| ABITIBIBOWATER INCORPORATED | MR. DON WALLACE 95 S. OAKLEAF ALGONQUIN IL 60102 |
| ABITINO PIZZA & RESTUARANT | 733 2ND AV NEW YORK NY 10016 |
| ABITZ, JENNIFER | 525 GREENBRIAR FOND DU LAC WI 54935 |
| ABJ COMMUNITY SERVICES INC | 1507 E 53RD ST      PMB 336 CHICAGO IL 60615 |
| ABLA AMAWI | P.O. BOX 921106 AMMAN 11192 JORDAN |
| ABLE CARE PHARMACY | 15 PALOMBA DR DARLENE ABLE ENFIELD CT 06082 |
| ABLE LOCK SHOP INC | 1100 JERICHO TURNPIKE NEW HYDE PARK NY 11040 |
| ABLE RIGGING & TRANSFER | 185 BURNHAM ST EAST HARTFORD CT 06108 |
| ABLE SERVICE & SUPPLY | 7323 MONTICELLO SKOKIE IL 60076 |
| ABLE SERVICE & SUPPLY | 7323 N MONTICELLO SKOKIE IL 60076 |
| ABLELIFT | 124 LIVE OAK DR QUAKERTOWN PA 18951-1069 |
| ABLER, DUANE | 5593 WESTVIEW DRIVE ORLANDO FL 32810 |
| ABLER, JUSTIN | 5593 WESTVIEW DRIVE ORLANDO FL 32810 |
| ABLEST INC | 1901 ULMERTON RD     STE 300 CLEARWATER FL 33762 |
| ABLEST INC | DBA SELECT STAFFING 24223 NETWORK PL CHICAGO IL 60673 |
| ABLEST INC | DBA SELECT STAFFING LOCK BOX PO BOX 16295 ATLANTA GA 30368 |
| ABLEST INC | DBA SELECT STAFFING PO BOX 60607 LOS ANGELES CA 90060 |
| ABLEST INC | PO BOX 116295 ATLANTA GA 30368-6295 |
| ABLEST SERVICE CORP | 2977 W COMMERCIAL BLVD FORT LAUDERDALE FL 333093502 |
| ABM JANITORIAL | WACHOVIA BANK 75 REMITTANCE DRIVE  STE 3011 CHICAGO IL 60675-3011 |

| Claim Name | Address Information |
| --- | --- |
| ABM JANITORIAL SERVICES | 5200 S. EASTERN AVE. LOS ANGELES CA 90040 |
| ABM JANITORIAL SERVICES | FILE 53120 LOS ANGELES CA 90074-3120 |
| ABM JANITORIAL SERVICES   SOUTHWEST INC | FILE 53120 LOS ANGELES CA 90074-3120 |
| ABM OFFICE EQUIPMENT | 1820 ELMHURST RD ELK GROVE VILLAGE IL 60007 |
| ABM OFFICE EQUIPMENT | 3100 DUNDEE RD   NO.704 NORTHBROOK IL 60062 |
| ABM OFFICE EQUIPMENT | 5951 N ELSTON AVENUE CHICAGO IL 60646 |
| ABM:AMERICAN BUILDING MAINT | 5200 S. EASTERN AVE ATTN:  KENNETH RUFFIN LOS ANGELES CA 90040 |
| ABNER BOY SHEPARD HOLY GHOST | THE FOUNDATION SBIH P.O. BOX 1653 DEERFIELD BEACH FL 33443 |
| ABNER BOY SHEPARD HOLY GHOST | ABNER BOY SHEPARD, PRO SE THE FOUNDATION SBIH PO BOX 1653 DEERFIELD BEACH FL 33443 |
| ABNER KINGMAN JR. | 19 HILLCREST RD TIBURON CA UNITES STATES |
| ABNEY, DIANE C | 1818 RANCHERO STREET WEST COVINA CA 91790 |
| ABNEY, KEVIN | 6897 CR 558 CENTER HILL FL 33514- |
| ABNEY,DANNELLE | 1158 MARTINSTEIN AVENUE BAY SHORE NY 11706 |
| ABNEY,MEGAN LYNNE | 425 W. BEECH STREET UNIT #707 SAN DIEGO CA 92101 |
| ABOFFS INC | 33 GERARD ST      STE 204 HUNTINGTON NY 11743 |
| ABOOD, MAUREEN | 2444 N SEMINARY AVE     NO.2 CHICAGO IL 60614 |
| ABOSCH, KEN | 100 HALF DAY RD. LINCOLNSHIRE IL 60015 |
| ABOUD, RAFAEL | PO BOX 770026 WOODSIDE NY 11377 |
| ABOVENET | 360 HAMILTON AVENUE WHITE PLAINS NY 10601 |
| ABOWITZ, RICHARD S | 251 SOUTH GREEN VALLEY PARKWAY UNIT 5812 HENDERSON NV 89012 |
| ABRA NORTON | 13603 MARINA POINTE DRIVE, B636 MARINA DEL REY CA 90292 |
| ABRAHAM , KEITH | 8121 S PHILLIPS CHICAGO IL 60617 |
| ABRAHAM ANTENNA SERVICE INC | 2326 NW 3RD STREET MIAMI FL 33125 |
| ABRAHAM BRUMBERG | 3414 BRADLEY LANE CHEVY CHASE MD 20815 |
| ABRAHAM COOPER | SIMON WIESENTHAL CENTER 9760 W. PICO LOS ANGELES CA 90035 |
| ABRAHAM JOHNSON | 118 SUFFOLK AVENUE BRENTWOOD NY 11717 |
| ABRAHAM LINCOLN BOOK SHOP | 357 W CHICAGO AVE CHICAGO IL 606547587 |
| ABRAHAM LOWENTHAL | 925 YALE STREET SANTA MONICA CA 90403 |
| ABRAHAM PECK | 714 CENTRAL ST. EVANSTON IL 60201 |
| ABRAHAM SHIFFMAN | 7101 TRAVERTINE DRIVE UNIT 307 BALTIMORE MD 21209 |
| ABRAHAM SOFAER | 1200 BRYANT ST. PALO ALTO CA 94301 |
| ABRAHAM VERGHESE | 91 INWOOD FRK SAN ANTONIO TX 78248 |
| ABRAHAM, ANTHONY | 2859 EDGEMONT DR ALLENTOWN PA 18103 |
| ABRAHAM, RANDY | 501 N 13TH AV HOLLYWOOD FL 33019 |
| ABRAHAM, SCOTT | 23 HILLSIDE PL KUNKLETOWN PA 18058 |
| ABRAHAM, STEPHANIE | 121 N BUSHNELL AVE ALHAMBRA CA 91801 |
| ABRAHAM-TERRELL,ADRIENNE | 1105 EUCLID COURT RICHTON PARK IL 60471 |
| ABRAHAMS,RICHARD S | 3036 ASHNA LANE ORLANDO FL 32806-3389 |
| ABRAHAMSON,ZACHARY F. | PO BOX 203722 NEW HAVEN CT 06520 |
| ABRAM N APODACA | 20467 SUMATRA COURT PERRIS CA 92570 |
| ABRAMIAN - MOTT, ALEXANDRIA | 4158 MENTONE AVE CULVER CITY CA 90232 |
| ABRAMOVICH, LISA | 1279 CAMELLIA LN WESTON FL 33326 |
| ABRAMOWITZ, JAY B | 1302 MARINE ST SANTA MONICA CA 90405 |
| ABRAMOWITZ, MORTON | 800 25TH ST   NW WASHINGTON DC 20037 |
| ABRAMOWITZ, RACHEL G | 910 NOWITA PLACE VENICE CA 90291 |
| ABRAMS, ADAM | 16026 TEMPLE DR MINNETONKA MN 55345 |
| ABRAMS, DAVID | 200 WALNUT ST APT 317 PHILADELPHIA PA 191035543 |
| ABRAMS, DAVID | 2300 WLANUT ST APT 317 PHILADELPHIA PA 191035543 |

| Claim Name | Address Information |
|---|---|
| ABRAMS, JAMES D. | 1 MEDLINE PLACE MUNDELEIN IL 60060 |
| ABRAMS, JESSICA | 101 S EAGLEVILLE RD    APT 7B MANSFIELD CT 06768 |
| ABRAMS, SOPHIA | 1716 PIAZZA PLACE HAMPTON VA 23666 |
| ABRAMS, WILLIAM | P.O BOX 252 EAST LANSING MI 48826 |
| ABRAMS,ANNA | 509 W ARLINGTON PL CHICAGO IL 60614 |
| ABRAMS,BARRY | 36 EAST SOMERSET ROAD AMITYVILLE NY 11701 |
| ABRAMS,ELLIOT J | 1205 EAGLE DRIVE EMMAUS PA 18049 |
| ABRAMS,JONATHAN P.D | 440 RIVERSIDE DR APT 94 NEW YORK NY 100276831 |
| ABRAMS,LEE | 15W051 87TH STREET BURR RIDGE IL 60527 |
| ABRAMSON, MICHAEL L. | 3312 W BELLE PLAINE CHICAGO IL 60618 |
| ABRAMSON, NADIA | 716 NW 100 TERRACE PLANTATION FL 33324 |
| ABRAMSON,ALAN S | 22 PARK AVENUE PORT JEFFERSON NY 11777 |
| ABRAMSON,MITCHELL D | 321 WEST 105TH STREET NEW YORK NY 10025 |
| ABRATT, DANIELA | 1044 LAVENDER CIRCLE WESTON FL 33327 |
| ABREU, CLARE I | 340 VISTA PL LOS ANGELES CA 90042 |
| ABREU, MICHAEL W | 42 ALLENDALE ROAD HARTFORD CT 06106 |
| ABREU,ANGEL | 472 OCEAN AVENUE CENTRAL ISLIP NY 11722 |
| ABROTSKY,JUSTIN L | 10516 NW 10TH STREET PLANTATION FL 33322 |
| ABSOLUTE ACCESS & SECURITY PRODUCTS | 2070 N FORSYTHE RD ORLANDO FL 32807 |
| ABSOLUTE AUTO CENTER | 2326 WILBUR CROSS HWY BERLIN CT 06037 |
| ABSOLUTE BOTTLED WATER CO | 851 SEAHAWK CIR NO. 107 VIRGINIA BEACH VA 23452 |
| ABSOLUTE DISTRIBUTION INC. | P.O. BOX 20056 SCRANTON PA 18502 |
| ABSOLUTE FUELS | PO BOX 34 OREFIELD PA 18069-0034 |
| ABSOLUTE MEDIA INC. | 1150 SUMMER STREET STANFORD CT 06905 |
| ABSOPURE WATER COMPANY | 8835 GENERAL DRIVE PLYMOUTH MI 48170 |
| ABSORBTECH LLC | 2700 S. 160TH ST. NEW BERLIN WI 53151 |
| ABSORBTECH LLC | PO BOX 88396 MILWAUKEE WI 53288 |
| ABSORBTECH, LLC | 3900 W. WILLIAM RICHARDSON DRIVE SOUTH BEND IN 46628 |
| ABSTRACT GRAPHICS | 214 OAK ST NAZARETH PA 18064 |
| ABT ELECTRONICS | 1200 MILWAUKEE AVE GLENVIEW IL 60025 |
| ABT ELECTRONICS | 1200 MILWAUKEE AVE GLENVIEW IL 60025-2416 |
| ABT ELETRONICS INC | 1200 N MILWAUKEE AVE GLENVIEW IL 60025 |
| ABT ELETRONICS INC | 9000 N WAUKEGAN RD MORTON GROVE IL 60053 |
| ABT TV AND APPLIANCE | 9000 N WAUKEGAN RD MORTON GROVE IL 60053 |
| ABT, ANTHONY | 1931 THOMAS RUN CIR BEL AIR MD 210158300 |
| ABU HASSAN, SYAHRUL S | 3060 WEST BLVD BETHLEHEM PA 18017 |
| ABU HASSAN, SYAHRUL S | 3060 WEST BLVD APT A BETHLEHEM PA 18017 |
| ABU NIMER, MOHAMMED | 1029 POPLAR DR FALLS CHURCH VA 22046 |
| ABUKANAN, LUAI OMAR | 2430 LIBERTY HEIGHTS AVENUE BALTIMORE MD 21215 |
| ABUNDA, JANNETA | 1064 MCLEAN AVE  APT 2 YONKERS NY 10704 |
| ABURN SERVICES INC. | P.O. BOX 476 PALOS PARK IL 60464 |
| ABUSHANAB, RASHAD | 4963 NW 10 ST. COCONUT CREEK FL 33063 |
| ABUYOUNIS, JAFAR | 1436 CONGRESS ST W ALLENTOWN PA 18103 |
| ABUYOUNIS, JAFAR | 1436 W CONGRESS ST ALLENTOWN PA 18103 |
| ABYZUD, ARAFHA | 2152 FRIENDSHIP ST PHILADELPHIA PA 191491321 |
| AC ELECTRIC CORP | 237 SHERYL DRIVE ATTN:  CHUCK MILLER DELTONA FL 32738 |
| AC ELECTRIC OF ORLANDO INC | 237 SHERYL DRIVE ATTN:  CHUCK MILLER DELTONA FL 32738 |
| AC MOORE INV | 130 A C MOORE DR BERLIN NJ 08009-9500 |
| AC MOORE/SPM/AC MOORE | P O BOX 7037 ACCTS PAYABLE DOWNERS GROVE IL 605157037 |

| Claim Name | Address Information |
|---|---|
| AC NIELSEN | 150 N MARTINGALE RD SCHAUMBURG IL 60173-2076 |
| AC TALENT AGENCY LLC | 930 PALM AVE    NO.217 WEST HOLLYWOOD CA 90069 |
| ACA ABERDEEN PROVING GROUND  - W91ZLK | DIRECTORATE OF CONTRACTING 4118 SUSQUEHANNA AVENUE ABERDEEN PROVING GROUND MD 21005-3013 |
| ACAB, ARMANDO | 10831 CATRON ROAD PERRY HALL MD 21128 |
| ACABCHUK, LEIGH | CRABAPPLE DR ACABCHUK, LEIGH WINDSOR CT 06095 |
| ACADEMY EXPRESS LLC | 111 PATERSON AVE HOBOKEN NJ 07030 |
| ACADEMY EXPRESS LLC | PO BOX 1410 HOBOKEN NJ 07030 |
| ACADEMY FOUNDATION | 333 SOUTH LA CIENEGA BLVD BEVERLY HILLS CA UNITES STATES |
| ACADEMY LOCKSMITHS | 5101 E LA PALMA AV NO. 205 ANAHEIM CA 92807 |
| ACADEMY OF MOTION PICTURE ARTS | AND SCIENCES 8949 WILSHIRE BOULEVARD BEVERLY HILLS CA 90211-1972 |
| ACADEMY OF TELEVISION ARTS & | DEPARTMENT 0003 LOS ANGELES CA 90084-0003 |
| ACADEMY OF TELEVISION ARTS AND SCIENCES | 5220 LANKERSHIM BLVD NO  HOLLYWOOD CA 91601 |
| ACADEMY SPORTS & OUTDO | 1800 N MASON RD KATY TX 77449-2826 |
| ACAMPORA, RALPH | 111-25 76TH AVE FOREST HILLS NY 11375 |
| ACANFORA,JOHN F | P.O. BOX 77 BREINIGSVILLE PA 18031 |
| ACCELERA ROMAR INC | 10001 WOODLOCH FOREST DR   STE 450 THE WOODLANDS TX 77500 |
| ACCELERA ROMAR INC | 300 E LOMBARD ST STE 1610 BALTIMORE MD 21202 |
| ACCELERATED CARE PLUS | 13828 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| ACCELERATED MP | 353 ROSE AVENUE DANVILLE CA 94526 |
| ACCELERATED MP | 156 DIABLO RD SUITE 300 DANVILLE CA 94526 |
| ACCELPLUS M | P. O. BOX 428 CRAWFORDSVILLE IN 47933 |
| ACCENT ENERGY | DEPT LA 21484 PASADENA CA 91185 |
| ACCENT ENERGY | 6065 MEMORIAL DRIVE ATTN:  CONTRACT MANAGEMENT DUBLIN OH 43017 |
| ACCENT ENERGY CALIFORNIA | 6065 MEMORIAL DR DUBLIN OH 43017-8218 |
| ACCENT ENERGY CALIFORNIA LLC | 6065 MEMORIAL DRIVE DUBLIN OH 43017 |
| ACCENT OFFICE PRODUCTS | 3950 WHISPERING TRAILS DR HOFFMAN EST IL 601921553 |
| ACCENT ON TRAVEL | 901 DULANEY VALLEY RD TOWSON MD 21204 |
| ACCENTURE | ATTN: DEAN TEGLIA, OFFICE MANAGING DIRECTOR 161 NORTH CLARK STREET, 44TH FLOOR CHICAGO IL 60601 |
| ACCENTURE BP AMOCO | BP PRODUCTS NORTH AMERICA INC COCO ACCTG BOA ACCT 2816310 PO BOX 277380 ATLANTA GA 30384 |
| ACCENTURE BP AMOCO | PO BOX 277380 COCO ACCTG, BP PROD NORTH AMERICA INC BOA ACCT 2816310 ATLANTA GA 30384 |
| ACCESS ADVERTISING | 1527 S COOPER ST ARLINGTON TX 760104105 |
| ACCESS ATLANTA | PO BOX 4689 ATLANTA GA 30302 |
| ACCESS CABLE TV INC. | 302 ENTERPRISE DRIVE SOMERSET KY 42501 |
| ACCESS CAPITAL INC | 405 PARK AV NEW YORK NY 10022 |
| ACCESS CAPITAL INC | PICTUREHOUSE INC 437 W 16TH ST NEW YORK NY 10011 |
| ACCESS COMMUNICATIONS - REGINA | 2250 PARK STREET ATTN: LEGAL COUNSEL REGINA SK S4N 7K7 CANADA |
| ACCESS CONSULTANTS | 125 LEMANS DR WHEELING IL 600906762 |
| ACCESS COURIER | 1300 HANLEY IND CT ST LOUIS MO 63144 |
| ACCESS COURIER | PO BOX 140195 ST LOUIS MO 63114 |
| ACCESS COURIER | PO BOX 6828 ST LOUIS MO 63144 |
| ACCESS DIABETIC | 1901 GREEN RD POMPANO BEACH FL 330641059 |
| ACCESS DIRECT SYSTEMS | 80 RULAND RD MELVILLE NY 11747-4206 |
| ACCESS DIRECT SYSTEMS | 91 EXECUTIVE BLVD FARMINGDALE NY 11735 |
| ACCESS INTERNATIONAL | 151 W 4TH ST BETHLEHEM PA 18015-1605 |
| ACCESS MEDIA GROUP | 1776 JAMI LEE CT SUITE #218 SAN LUIS OBISPO CA 93401 |
| ACCESS MEDIQUIP | LINDSEY TURNER 3010 BRIAR PARK DR. SUITE 500 HOUSTON TX 77042 |

| Claim Name | Address Information |
|---|---|
| ACCESSIBLE DESIGN & CONSULTING, INC. | 6207 W 83RF PLACE LOS ANGELES CA 900453912 |
| ACCESSORIES ETC | 74 W BROAD ST LIBERTY CENTER BETHLEHEM PA 18018-5738 |
| ACCESSWEATHER.COM | 369 OFFICE PLAZA TALLAHASSEE FL 32301 |
| ACCIUS, DIOMENE | 211 NW 19 STREET POMPANO BEACH FL 33060 |
| ACCLAIM ENERGY | FOUR HOUSTON CENTER 1221 LAMAR ST      STE 510 HOUSTON TX 77010 |
| ACCLINKS COMMUNICATIONS | P.O. BOX 99, ONE AIRPORT CIRCLE ATTN: LEGAL COUNSEL KOROR REP. OF PALAU 96940 |
| ACCORD PRODUCTIONS | 6282 N ANDREWS AV FORT LAUDERDALE FL 33309 |
| ACCORDINO,ROBERT | 371 LANDING AVE SMITHTOWN NY 11787 |
| ACCOUNTEMPS | 12400 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| ACCOUNTEMPS | 515 S. FIGUEROA SUITE 650 LOS ANGELES CA 90071 |
| ACCOUNTEMPS | 5720 STONERIDGE DRIVE PLEASANTON CA 94588-2700 |
| ACCOUNTEMPS | FILE 73484 PO BOX 600000 SAN FRANCISCO CA 94160-3484 |
| ACCOUNTEMPS | PO BOX 60000 FILE 73484 SAN FRANCISCO CA 94160-3484 |
| ACCOUNTEMPS | P O BOX 6248 CAROL STREAM IL 60197-6248 |
| ACCOUNTEMPS | PO BOX 7370 METAIRIE LA 70010-7370 |
| ACCOUNTING PRINCIPALS | 1 INDEPENDENT DRIVE JACKSONVILLE FL 32202 |
| ACCOUNTING PRINCIPALS | PO BOX 1023540 ATLANTA GA 30368 |
| ACCOUNTS RECEIVABLE MANAGEMENT | SERVICE PO BOX 149323 ORLANDO FL 32814 |
| ACCRAPLY INC | 33809 TREASURY CENTER CHICAGO IL 60694-3800 |
| ACCRAPLY INC | 3580 HOLLY LANE NORTH PLYMOUTH MN 55447 |
| ACCRAPLY INC | PO BOX 95635 CHICAGO IL 60694-5635 |
| ACCU BOND CORPORATION | 460 ACORN LN DOWNINGTON PA 19335-3075 |
| ACCU BOND CORPORATION | 460 ACORN LN DOWNINGTOWN PA 19335-3075 |
| ACCU DATA INTEGRATED MARKETING | 5220 SUMMERLIN COMMONS BLVD, SUITE 200 FORT MYERS FL 33907 |
| ACCU SORT SYSTEMS INC | 13029 COLLECTIONS CENTER DR CHICAGO IL 60683 |
| ACCU SORT SYSTEMS INC | 511 SCHOOL HOUSE RD TELFORD PA 18969-1196 |
| ACCU TECH ELECTRIC INC | 2609 W 90TH ST EVERGREEN PARK IL 60642 |
| ACCU WEATHER INC | 619 W COLLEGE AVE STATE COLLEGE PA 16801 |
| ACCU-TECH CORP. | PO BOX 100489 ATLANTA GA 30384-0489 |
| ACCUDATA INTEGRATED MARKETING | 4210 METRO PKWY      STE 300 FT MYERS FL 33916 |
| ACCUDATA INTEGRATED MARKETING | 7 MAIN ST          3RD FLR WICKFORD RI 02852 |
| ACCUGRAPHIX | 3588 E ENTERPIRSE DR ANAHEIM CA 92807-1627 |
| ACCURATE AIR MECHANICAL SERVICES INC | PO BOX 698 HAVRE DE GRACE MD 21078 |
| ACCURATE DOCUMENT DESTRUCTION | 1759 ELMHURST RD ELK GROVE VILLAGE IL 60007 |
| ACCURATE DOCUMENT DESTRUCTION | PO BOX 91957 ELK GROVE VILLAGE IL 60009-1957 |
| ACCURATE DOCUMENT DESTRUCTION INC | 1759 ELMHURST RD ELK GROVE VILLAGE IL 60007 |
| ACCURATE FELT GASKET CO. | MR. KEN DAVIS 3239 S. 51ST AVE. CICERO IL 60804 |
| ACCURATE HEARCARE | 2700 W HIGGINS RD STE 120 HOFFMAN ESTATES IL 60169 |
| ACCURATE HEARCARE CORP | 2700 W HIGGINS RD STE 120 HOFFMAN ESTATES IL 60169-2006 |
| ACCURATE PRINTING REPAIR | MS. JANET SUSMARK 157 EISENHOWER LN. N. LOMBARD IL 60148 |
| ACCURATE SCALE & EQUIPMENT | 3370 N HAYDEN RD    NO.123  PMB 172 SCOTTSDALE AZ 85251 |
| ACCURATE WEB PARTS INC | PO BOX 28 LOCKPORT IL 60441 |
| ACCURINT | 6601 PARK OF COMMERCE BLVD. BOCA RATON FL 33487 |
| ACCURINT | P.O. BOX 7247-6157 PHILADELPHIA PA 19170-6157 |
| ACCURO HEALTHCARE SOLUTIONS INC | PO BOX 974608 DALLAS TX 75997-4608 |
| ACCUVANT | 1125 17TH ST STE 1700 DENVER CO 802022032 |
| ACCUVANT INC | PO BOX 677530 DALLAS TX 75267-7530 |
| ACCUWEATHER | 385 SCIENCE PARK ROAD STATE COLLEGE PA 16803 |
| ACE AMERICAN INSURANCE COMPANY | 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036 |

| Claim Name | Address Information |
| --- | --- |
| ACE AMERICAN INSURANCE COMPANY | 1601 CHESTNUT STREET PHILADELPHIA PA 19103 |
| ACE AMERICAN INSURANCE COMPANY | 436 WALNUT STREET PO BOX 1000 PHILADELPHIA PA 19106 |
| ACE AMERICAN INSURANCE COMPANY | ACE USA PROFESSIONAL RISK ATTENTION: CHIEF UNDERWRITINTG OFFICER 140 BROADWAY, 41ST FLOOR NEW YORK NY 10005 |
| ACE AMERICAN INSURANCE COMPANY | ATTENTION: CHIEF UNDERWRITING OFFICER 140 BROADWAY, 41ST FLOOR NEW YORK NY 10005 |
| ACE AMERICAN INSURANCE COMPANY | ROUTING 1275 ONE BEAVER VALLEY ROAD 2 WEST WILMINGTON DE 19803 |
| ACE AUCTIONEERS AND | 3825 N LOWELL AVE CHICAGO IL 606412855 |
| ACE BAKERY | 3200 S HALSTED ST CHICAGO IL 60608-6606 |
| ACE COMMUNICATIONS | |
| ACE COMMUNICATIONS GROUP | 207 E CEDAR ST. PO BOX 360 ATTN: LEGAL COUNSEL HOUSTON MN 55943 |
| ACE COURIER EXPRESS INC | PO BOX 3274 GLENS FALLS NY 12801 |
| ACE FIRE EXTINGUISHER SERVICE INC | 5117 COLLEGE AVE COLLEGE PARK MD 20740-3833 |
| ACE HARDWARE | 2200 KENSINGTON COURT OAKBROOK IL 60523 |
| ACE HARDWARE | 2222 KENSINGTON CT CONVENTION DEPT OAK BROOK IL 60523-2100 |
| ACE HARDWARE          DL | 4511-L JOHN TYLER HWY WILLIAMSBURG VA 23185 |
| ACE HARDWARE C/O NSA | PO BOX 7037 DOWNERS GROVE IL 60515-7037 |
| ACE HARDWARE CORPORATION | ATTN: KELLY SMITH 2200 KENSINGTON CT OAK BROOK IL 60523 |
| ACE HARDWARE-99208 | 2200 KENSINGTON CT OAK BROOK IL 60523-2103 |
| ACE OF SPRAY LLC | 3201 OLD GLENVIEW ROAD  SUITE 350 WILMETTE IL 60091 |
| ACE PARKING MANAGEMENT | 2017 YOUNG STREET DALLAS TX 75201 |
| ACE PARKING MANAGEMENT | 645 ASH ST SAN DIEGO CA 92101 |
| ACE PENINSULA HARDWARE | 1230 RICHMOND RD WILLIAMSBURG VA 231852827 |
| ACE PENINSULA HARDWARE | 1230 RICHMOND RD WILLIAMSBURG VA 23185 |
| ACE PILOT TRAINING | 600 HAYDEN CIR ALLENTOWN PA 18109-9353 |
| ACE PILOT TRAINING | 600 HAYDEN CIR ALLENTOWN PA 18109 |
| ACE PRINTERY INC | 41 WALNUT ST HARTFORD CT 06120 |
| ACE RELOCATION SYSTEM | PO BOX 221075 SAN DIEGO CA 92192 |
| ACE SANDBLASTING COMPANY | 4601 W ROSCOE STREET CHICAGO IL 60641-4484 |
| ACE TELEPHONE ASSOCIATION M | PO BOX 360 HOUSTON MN 55943 |
| ACE USA EXCESS CASUALTY BINDER | CHICAGO REGIONAL OFFICE 525 WEST MONROE SUITE 400 CHICAGO IL 60661 |
| ACE USA, PROFESSIONAL RISK | ATTENTION: CLAIMS UNIT 140 BROADWAY, 40TH FLOOR NEW YORK NY 10005 |
| ACEDO, CHRISTOPHER A | 3344 IBIS STREET SAN DIEGO CA 92103 |
| ACENTO ADVERTISING INC | 900 W JACKSON BLVD CHICAGO IL 60607-3024 |
| ACERRA, ANDREW | 3400 VETRANS MEMORIAL HWY STE 4 BOHEMIA NY 117161069 |
| ACES INC | 2826 FORSYTH RD STE 300 WINTER PARK FL 327928215 |
| ACEVEDO, ALSY M | 419 BAR CT. KISSIMMEE FL 34759 |
| ACEVEDO, KETZAIDA GUZMAN | 79 DILLION RD HARTFORD CT 06112 |
| ACEVEDO, MARIA | C/O ISASEMA MORALES 22 FIFTH ST. STAMFORD CT 06905 |
| ACEVEDO, MYNOR | 7873 MANOR FOREST LANE BOYNTON BEACH FL 33436 |
| ACEVEDO, NIDIA | 7873 MANOR FOREST LN. BOYNTON BEACH FL 33436 |
| ACEVEDO,CELMIRA E | 415 NORTH DURRELL AVENUE AZUSA CA 91702 |
| ACEVEDO,MARIA E | 67 SILVERMINE AVENUE NORWALK CT 06850 |
| ACEVEDO,OLGA T | 16177 MONTGOMERY AVENUE FONTANA CA 92336 |
| ACEY DECY EQUIPMENT CO INC | 5420 VINELAND AVENUE N HOLLYWOOD CA 91601 |
| ACEY DECY EQUIPMENT CO INC | 5420 VINELAND AV NORTH HOLLYWOOD CA 91601 |
| ACEY, VICKI E | 6094 BELLE FOREST MEMPHIS TN 38115 |
| ACFE | EXAMINERS AUSTIN TX 78701 |
| ACG INC | 27 WHITE DEER LN WEST HAMPTON NY 10604 |

| Claim Name | Address Information |
|---|---|
| ACHCAR, CAIO | 5401 ELM COURT #303 ORLANDO FL 32811- |
| ACHCAR, CAIO | 7240 WESTPOINTE BLVD APT 1117 ORLANDO FL 328356178 |
| ACHE, ROBERT D | 1905 DELAWARE STREET ALLENTOWN PA 18103 |
| ACHEAMPONG, FESTUS | TOLLAND ST      B11 ACHEAMPONG, FESTUS EAST HARTFORD CT 06108 |
| ACHEAMPONG, FESTUS | 490 TOLLAND ST        APT B-11 EAST HARTFORD CT 06108 |
| ACHEAMPONG, YAW | 510 W BELMONT AVE # 301 CHICAGO IL 60657 |
| ACHENBAUM, EMILY S | 1345 PINECREST AVE CHARLOTTE NC 28205 |
| ACHIEVE GLOBAL | 170 WEST ELECTION ROAD SUITE 302 ATTN: CONTRACT MANAGEMENT DRAPER UT 84020 |
| ACHIEVE GLOBAL | PO BOX 101387 ATLANTA GA 30392-1387 |
| ACHIEVE GLOBAL | P O BOX 414532 BOSTON MA 02241-4532 |
| ACHIEVEMENT & REHABILITATION | 10250 NW 53RD ST SUNRISE FL 333518023 |
| ACHIEVEMENT CENTERS FOR CHILDREN | & FAMILIES FOUNDATION 555 NW 4TH ST DELRAY BEACH FL 33445 |
| ACHILLES, ANN M | 7156 SPRINGSIDE AVENUE DOWNERS GROVE IL 60516 |
| ACHINO, JOSEPH | 3409 N KEDVALE AVE #2 CHICAGO IL 606413901 |
| ACHTERMAN, MARGARET | 4416 THACKERAY PLACE NE SEATTLE WA 98105 |
| ACI | 1501 W WARDLOW RD LONG BEACH CA 90810 |
| ACI | 1501 W. WARDLOW RD ATTN: CONTRACTS DPT LONG BEACH CA 90810 |
| ACI | 445 PARK AVENUE 20TH FL NEW YORK NY 10022 |
| ACI | 6100 WILSHIRE BLVD. LOS ANGELES CA 90048 |
| ACI | ADVERTISING CONSULTANT INC 3245 E 59TH ST LONG BEACH CA 90805 |
| ACI | ADVERTISING CONSULTANT INC ATN: MICHAEL SOMERS 3245 E 59TH ST LONG BEACH CA 90805 |
| ACI - CERTIFIED SAABS AND VOLVOS | 22 THOMPSON ROAD UNIT #9 EAST WINDSOR CT 06088 |
| ACI GIFT CARDS INC | 2646 RANIER AVE  SOUTH SEATTLE WA 98144 |
| ACIERTO, MIREYA | 4122 N HERMITAGE CHICAGO IL 60613 |
| ACKEN, LORI L | N55 W34665 ROAD E OCONOMOWOC WI 53066 |
| ACKERLAND, SUZANNE | 858 NW 45TH ST POMPANO BEACH FL 33064 |
| ACKERMAN, ANGEL R | 1861 FERRY ST EASTON PA 18042 |
| ACKERMAN, BRUCE | 5 KILLAMS POINT ROAD BRANFORD CT 06405 |
| ACKERMAN, DAVID G | 1841 4TH STREET BETHLEHEM PA 18020 |
| ACKERMAN, MARK L | 1148 N 25TH STREET ALLENTOWN PA 18104 |
| ACKERMAN, MARY ALICE | 5629 N MAPLEWOOD AVE CHICAGO IL 606595111 |
| ACKERMAN, PAMELA R | 7840 IVYDALE DR. INDIANAPOLIS IN 46250 |
| ACKERMAN, JONATHAN C. | 63 BROOKLAWN AVENUE BRIDGEPORT CT 06604 |
| ACKERMAN, KENNETH | 9218 AMBER OAKS WAY OWINGS MILLS MD 21117 |
| ACKERMANN, BARBARA | 1646 W. EDGEWATER AVE. APT. 2 CHICAGO IL 60660 |
| ACKLES, TANGULA | 4542 HEARTLAND DRIVE APT# 18D RICHTON PARK IL 60471 |
| ACKLEY ADVERTISING | 401 CHESTNUT ST #201 EMMAUS PA 190492401 |
| ACKLEY ADVERTISING | 401 CHESTNUT ST  SUITE 201 EMMAUS PA 18049 |
| ACKLEY ADVERTISING | 48 NORTH SEVENTH ST ALLENTOWN PA 18101 |
| ACKLEY ADVERTISING | 6799 KERNSVILLE RD OREFIELD PA 18069 |
| ACKLEY, BRIDGET | 14755 POMONA RD BROOKFIELD WI 53005 |
| ACKLEY, KATIE | 5830 SW 120TH AVE COOPER CITY FL 33330 |
| ACKMAN, SCOTT | 5137 N OAKLEY CHICAGO IL 60625 |
| ACKRILL, VICTOR | 3068 CAPE DRIVE MARGATE FL 33063 |
| ACM ELEVATOR | 54 EISENHOWER LANE NORTH LOMBARD IL 60148 |
| ACM REAL ESTATE | 750 E SAMPLE RD POMPANO BEACH FL 330645144 |
| ACMANN, ROSE | 1241 SW 11TH AVE B DEERFIELD BEACH FL 33441 |
| ACME | C/O ACME COMMUNICATIONS, INC. 2101 EAST FOURTH STREET, SUITE 202 ATTN: THOMAS |

| Claim Name | Address Information |
|---|---|
| ACME | ALLEN SANTA ANA CA 92705 |
| ACME AUTO SALES | 440 WASHINGTON AVENUE NORTH HAVEN CT 06473-1311 |
| ACME SCALE SYSTEMS | 1100 N VILLA AVE VILLA PARK IL 60181 |
| ACME TELEVISION | |
| ACME TEST FOR SALES | 6 SUNSET DRIVE ATTN: LEGAL COUNSEL SOUTH GLENS FALLS NY 12803 |
| ACOM - KEITH SOMERS | 1501 W WARDLOW RD LONG BEACH CA 90810 |
| ACOPIAN INCORPORATION | 131 LOOMIS STREET EASTON PA 18045 |
| ACOPIAN INCORPORATION | PO BOX 638 EASTON PA 18042 |
| ACOPIAN INCORPORATION | PO BOX 638 EASTON PA 18044 |
| ACORACI, GERALDINE | 7625 TAHITI LAKE BLDG 33  APT 203 LAKE WORTH FL 33467 |
| ACORD INC | 8 FAIRFIELD BLVD WALLINGFORD CT 06492 |
| ACORN ACTION LLC | PO BOX 518 AVON CT 060010518 |
| ACOSTA, ANGEL | MARTIN ST ACOSTA, ANGEL HARTFORD CT 06120 |
| ACOSTA, ANGEL L | 17 MARTIN ST NO.D HARTFORD CT 06120 |
| ACOSTA, FRANCISCO | C/PRIVADA #71 BARRIO LA PAZ BONAO DOMINICAN REPUBLIC |
| ACOSTA, FRANCISCO ANTONIO | C/PRIVADA NO.71 BARRIO LA PAZ BONAO DOMINICAN REPUBLIC |
| ACOSTA, OSMAR CONTRERAS | 3116 MARIA CIRCLE WEST PALM BEACH FL 33417 |
| ACOSTA, RYAN D. | 7411 CATHERINE CT TYLER TX 757035016 |
| ACOSTA, SEBASTIAN | 329 KIRKCALDY DR WINTER SPGS FL 327085308 |
| ACOSTA, SEBASTIAN | 445 LANCERS DRIVE WINTER SPRINGS FL 32708 |
| ACOSTA, SEGUNDO | 31-49 84TH ST EAST ELMHURST NY 11370 |
| ACOSTA, VILMA | 31-49 84TH ST EAST ELMHURST NY 11365 |
| ACOSTA, VILMA | 31-49 84TH ST EAST ELMHURST NY 11370 |
| ACOSTA,DEBORAH | 12251 SW 47TH STREET MIAMI FL 33175 |
| ACOSTA,EDGAR | 522 E. JEFFERSON BENSENVILLE IL 60106 |
| ACOSTA,GEORGE L | 3960 S WESTERN AVE # 2 CHICAGO IL 60609-2226 |
| ACOSTA,LISA M | 14031 BEAVER ST. SYLMAR CA 91342 |
| ACOSTA,MARIA L | 4030 VERSAILLES DRIVE ORLANDO FL 32808 |
| ACOT,CYNTHIA SY | 2668 CONNOLLY LANE WEST DUNDEE IL 60118 |
| ACP PEACHTREE CENTER LLC | 444 BRICKELL AVENUE, SUITE 900 MIAMI FL 33131 |
| ACP PEACHTREE CENTER LLC | C/O CITY NATIONAL BANK PO BOX 01-9988 MIAMI FL 33101-9988 |
| ACP PEACHTREE CENTER LLC | RE: ATLANTA 229 PEACHTREE C/O CITY NATIONAL BANK PO BOX 01-9988 MIAMI FL 33101-9988 |
| ACP PUBLISHING | 32 BROADWAY SUITE 1714 NEW YORK NY 10004 |
| ACPT | 15503 STEVENS AVE BELLFLOWER CA 90706 |
| ACQUAVITA, RYAN C | 8557 NW 61ST STREET TAMARAC FL 33321 |
| ACQUAYE, LUCINDA | 17 WARREN CT FARMINGVILLE NY 11738 |
| ACQUIRE MEDIA | 3 BECKER FARM ROAD SUITE 204 ROSELAND NJ 07068 |
| ACQUIRE MEDIA VENTURES INC | 1ST CONSTITUTION BANK 2650 ROUTE 130 & DEY ROAD CRANBURY NJ 08512 |
| ACQUIRE MEDIA VENTURES INC | 3 BECKER FARM ROAD  SUITE 204 ROSELAND NJ 07068 |
| ACQUIRE MEDIA VENTURES INC | C/O 1ST CONSTITUTION BANK PO BOX 574 CRANBURY NJ 08512 |
| ACQUIRE MEDIA VENTURES INC | PO BOX 30745 NEW YORK NY 10087-0745 |
| ACR | ATTN: JOSH MILLER 925 SETON CT #6 WHEELING IL 60090 |
| ACRE MORTGAGE & FINANCIAL | 45  S NEW YORK RD STE 211 GALLOWAY NJ 08205-3820 |
| ACRES, MARY L | 1222 BALLY SHANNON PKWY ORLANDO FL 32328 |
| ACRI, TIM | 10 WILDWOOD DR MOLINE IL 61265 |
| ACRONYM MEDIA INC | 350 FIFTH AVE  SUITE 5501 NEW YORK NY 10118 |
| ACRONYM/MEDIA | 350 FIFTH AVE. #5501 ATTN: CONTRACTS DEPT NEW YORK NY 10118 |
| ACS | 7303 SE LAKE RD PORTLAND OR 97267 |

| Claim Name | Address Information |
|---|---|
| ACS/SUSICO CO | 3649 CHASE AVENUE SKOKIE IL 60076-4007 |
| ACT II | ATTN: KAREN GRAY 10253 WARWICK BLVD NEWPORT NEWS VA 23601 |
| ACTION AGAINST HUNGER | 247 W 37TH STREET  10TH FLOOR NEW YORK NY 10018 |
| ACTION AUCTION COMPANY | 1165 E PLANT ST STE 2 WINTER GARDEN FL 347871900 |
| ACTION AUTOMOTIVE | 340 BERLIN TURNPIKE BERLIN CT 06037 |
| ACTION CAMERAS INC | 5375 PINTAIL ST LA VERNE CA 91750 |
| ACTION CLEANING SERVICE | 191 WILLOWBROOK AVE STAMFORD CT 06902 |
| ACTION CLEANING SERVICE | 191 WILLOWBROOK AVE STAMFORD CT 06903 |
| ACTION COACH MARYLAND | 4932 STONEY LANE MANCHESTER MD 21102 |
| ACTION DOOR REPAIR CORPORATION | 215 S NINTH AVE CITY OF INDUSTRY CA 91746 |
| ACTION DOOR REPAIR CORPORATION | 5420 MALABAR STREET HUNTINGTON PARK CA 90255 |
| ACTION GOLF CAR RENTALS | 3057 N NORFOLK ST MESA AZ 85215 |
| ACTION HOME CENTER | P O BOX 745 JIM SEAVER TORRINGTON CT 06790 |
| ACTION ICE, LLC | 1920 COMMERCE OAK AVE ORLANDO FL 328085640 |
| ACTION LONG ISLAND | 945 WALT WHITMAN RD MELVILLE NY 11747 |
| ACTION MAIL SERVICES | 1904 PREMIER ROW ORLANDO FL 32809 |
| ACTION PARTY RENTALS INC | 620 UNION BLVD ALLENTOWN PA 18109 |
| ACTION PLUMBING SUPPLY CO | PO BOX 93-4817 MARGATE FL 33093 |
| ACTION SUPPLY MARGATE | 5411 NW 15 ST MARGATE FL 33063 |
| ACTION TOOLS | 10125 FREEMAN AVE. SANTA FE SPRINGS CA 90670 |
| ACTIVA | 1210 WEST CLAY STREET  SUITE 16 HOUSTON TX 77016 |
| ACTIVA GLOBAL SPORTS & ENTERTAINMENT LLC | 211 CALLE PINTORESCO STE A SAN CLEMENTE CA 926727540 |
| ACTIVE ELECTRICAL SUPPLY CO | 4240 W LAWRENCE AVENUE CHICAGO IL 60630 |
| ACTIVE ELECTRICAL SUPPLY CO. | 4240 W LAWRENCE AV CHICAGO IL 60630 |
| ACTIVE ELECTRICAL SUPPLY CO. | 4240 W LAWRENCE AVE STEVE POKOIK CHICAGO IL 60630 |
| ACTIVE INTERNATIONAL | 20 WESTPORT RD WILTON CT 06897-4549 |
| ACTIVE MEDIA SERVICES | ONE BLUE HILL PLAZA STE 520 PEARL RIVER NY 10512 |
| ACTIVE TRANSPORTATION ALLIANCE | 9 W HUBBARD  STE 402 CHICAGO IL 60618 |
| ACTIVITY FUND, COUNTRY MDWS | 4025  GREEN POND RD BETHLEHEM PA 18020 |
| ACTONS LANDING LLC | 1320 OLD CHAIN BRIDGE ROAD MCCLEAN VA 22101 |
| ACTORS LA AGENCY | 12435 OXNARD ST NORTH HOLLYWOOD CA 91606 |
| ACTS INC PARENT  [ACTS INC./CLASSIFIED] | 375 MORRIS RD BOX 90 WEST POINT PA 194860090 |
| ACTS OF WILL INC | 1709 IDAHO AVENUE SANTA MONICA CA 90403 |
| ACUITY LASER EYE & VISION CTR | 4 MEADOW AVE SCRANTON PA 18505-2337 |
| ACUNA BRIONES, CRISTIAN | 13237 HEATHER MOSS DR APT 1001 ORLANDO FL 32837-9021 |
| ACUNA, CRISTIAN | 13237 HEATHER MOSS DR    APT 1001 ORLANDO FL 32837 |
| ACUNA, ERNEST | 13 SEA SWALLOW TERRACE ORMOND BEACH FL 32176 |
| ACUNA,ROXANNE C | 26808 N. CLAUDETTE ST. APT#330 CANYON COUNTRY CA 91351 |
| ACUPITCH LLC | 12322 VENTURA BLVD STUDIO CITY CA 916042508 |
| ACUPITCH LLC | 239 PO BOX SIMI VALLEY CA 93065 |
| ACURA - KEYES MOTORS | 5855 VAN NUYS BLVD VAN NUYS CA 91401 |
| ACURA BY EXECUTIVE | 527 WASHINGTON AVENUE NORTH HAVEN CT 06473 |
| ACUTECH LLC | 25831 PIERINA DR ELKHART IN 46516 |
| ACXIOM | PO BOX 954010 ST LOUIS MO 63195-4010 |
| ACXIOM | P.O. BOX 8180 LITTLE ROCK AR 72203 |
| ACXIOM | 301 INDUSTRIAL BLVD. CONWAY AR 72032 |
| ACXIOM | 4057 COLLECTIONS CENTER DRIVE DREW MAY CHICAGO IL 60693 |
| ACXIOM | 4090 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |

| Claim Name | Address Information |
|---|---|
| ACXIOM CORP. | 1001 TECHNOLOGY DR ATTN:PRODUCTS/TECH GENERAL COUNSEL LITTLE ROCK AR 72223 |
| ACXIOM CORP.* | 601 E THIRD STREETY LITTLE ROCK AR 72201 |
| ACXIOM CORPORATION | 4057 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| ACXIOM CORPORATION | ACXIOM/ INFOBASE 4090 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| ACXIOM CORPORATION | 15084 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| ACXIOM CORPORATION | PO BOX 954010 ST LOUIS MO 63195-4010 |
| ACYS OFFICE EQUIPMENT | 3000 DAVID DRIVE METAIRIE LA 70003 |
| AD CARS INC | 1124 TUTHILL RD C/O TONI WRIGHT NAPERVILLE IL 60563 |
| AD CARS INC | 679 BEAVER CT C/O TONI WRIGHT NAPERVILLE IL 60563 |
| AD CETERA INC | 15540 SPECTRUM DR ADDISON TX 75001-6300 |
| AD CLUB OF WEST MICHIGAN | PO BOX 1674 GRAND RAPIDS MI 49501 |
| AD CONNECTIONS FINISHING TOUCH WHOLESALE | 420 E JERICHO TPKE SUITE 213 SMITHTOWN NY 11753-1319 |
| AD DIMENSIONS INC | 18 E SUNRISE HWY FREEPORT NY 11520 |
| AD EASE | 2056 1ST AVE. SAN DIEGO CA 92101 |
| AD KING | 511 SOUTH MAIN ATTN: LEGAL COUNSEL COTTONWOOD AZ 86326 |
| AD LOOKS INC | 4300 ANTHONY CT    STE  H LOCKLIN CA 95677 |
| AD PRO MARK INC | 6206 OKLAHOMA ROAD SYKESVILLE MD 21784 |
| AD SERVICES | 2450 HOLLYWOOD BLVD HOLLYWOOD FL 33020-6619 |
| AD SERVICES INC | 2450 HOLLYWOOD BLVD HOLLYWOOD FL 33020-6619 |
| AD SPIES .COM | 9125 PHILLIPS HWY JACKSONVILLE FL 32256 |
| AD STRATEGIES INC | 101 BAY ST STE 201 SHAUNA THOMPSON EASTON MD 21601 |
| AD STUDIO INC | 345 N LASALLE ST APT 1007 CHICAGO IL 60654-6345 |
| AD VICE AGENCY INC | 205 W GOETHE ST CHICAGO IL 60610-1809 |
| AD WORKS | 2990 INLAND EMPIRE BLVD NO.102 ONTARIO CA 91764 |
| AD-CETERA INC. | 15540 SPECTRUM DRIVE ADDISON TX 75001 |
| AD-FAX MEDIA MARKETING INC | 149 MADISON AVENUE SUITE 801 NEW YORK NY 10016 |
| AD-VANTAGE ADVERTISING | 236 LIBERTY TRCE MACON GA 31216-6884 |
| ADA MITLITSKY | 74 CARD ST ACCOUNTS PAYABLE LEBANON CT 06249 |
| ADA, SOLIVAN | 8 LEWIS ST PLAINVILLE CT 06062 |
| ADAAWE | 5810 SATURN ST LOS ANGELES CA 90019 |
| ADAAWE | PO BOX 2217 VENICE CA 90294 |
| ADAIR OFFICE FURNITURE | 2025 MIDWAY ROAD CARROLLTON TX 75006 |
| ADAIR, MARK | 2832 E DUNBAR DR PHOENIX AZ 85042 |
| ADAIR, MARK A | 2832 E. DUNBAR DRIVE PHOENIX AZ 85042 |
| ADAIR,LAMONT M | 566 SAN PEDRO STREET LOS ANGELES CA 90013 |
| ADAIR,STEPHEN | 69-18 53RD AVENUE MASPETH NY 11378 |
| ADAJIAN,GREGORY J | 154 MAPLEWOOD AVENUE #3 WEST HARTFORD CT 06119 |
| ADALBERTO, ELIAS-BRITO | 813 NW 24 CT    NO.REAR MIAMI FL 33125 |
| ADAM ABRAMSON | 3624 192ND STREET FLUSHING NY 11358 |
| ADAM BAER | 2050 RODNEY DR. APT. 11 LOS ANGELES CA 90027 |
| ADAM BEGLEY | CHERRY ORCHARD YARD 11-17 BENEFIELD ROAD, OUNDLE PETERBOROUGH PE8 4EU UNITED KINGDOM |
| ADAM BELLOW | 865 WEST END AVENUE, 14C NEW YORK NY 10025 |
| ADAM BREGMAN | 1121 N. LOS ROBLES AVE PASADENA CA 91104-3558 |
| ADAM BRESNICK | 801 W END AVE  #3D NEW YORK NY 10025 |
| ADAM DAVIDSON | 151 BERGEN STREET BROOKLYN NY 11217 |
| ADAM GOLDSTEIN | 840 LARRABEE ST 2-210 WEST HOLLYWOOD CA 90069 |
| ADAM GROPMAN | 2940 NELSON WAY #402 SANTA MONICA CA 90405 |

| Claim Name | Address Information |
| --- | --- |
| ADAM H GRAM | 1936 ORCHID AVE LOS ANGELES CA 90068 |
| ADAM HERIG | 176 SO. 12TH STREET LINDENHURST NY 11757 |
| ADAM HILL | 135 SHARON LN GROVER BEACH CA 93433 |
| ADAM HOCHSCHILD | 136 E. 57TH STREET NEW YORK NY 10022 |
| ADAM J WALKER | 1329 MEDINAH COURT WINTER PARK FL 32792 |
| ADAM JACOT DE BOINOD | 10 LADBROUE SQUARE LONDON W11 3LX UNITED KINGDOM |
| ADAM KIRSCH | 255 W 90TH ST  #3D NEW YORK NY 10024 |
| ADAM KRAUSE | 15 GREENPOINT AVE     APT B7 BROOKLYN NY 11222 |
| ADAM KUSHNER | THE NEW REPUBLIC 1331 H STREET, NW, SUITE 700 WASHINGTON DC 20005 |
| ADAM MANSBACH | 8 WEST PARNASSUS COURT BERKELEY CA 94708 |
| ADAM MINTER | 7919 WEST 23RD STREET ST. LOUIS PARK MN 55426 |
| ADAM MORGAN | 2106 ROCKEFELLER LANE UNIT#C REDONDO BEACH CA 90278 |
| ADAM NELSON | 55 W 84 ST APT. 6 NEW YORK NY 10024 |
| ADAM NORRIS | 1 GALLERIA BLVD., SUITE 850 METAIRIE LA 70001 |
| ADAM NORRIS | 429 GREENMOUNT DRIVE METAIRIE LA 70005 |
| ADAM PARFREY | PMB 124 1240 W SIMS WAY PORT TOWNSEND WA 983683058 |
| ADAM PERTMAN | 56 HARTFORD ST NEWTON MA 02461 |
| ADAM RITTENHOUSE | 48 GRAND AVENUE LINDENHURST NY 11757 |
| ADAM RONIS | 64-27 SPRINGFIELD BLVD OAKLAND GARDENS NY 11364 |
| ADAM SACHS | 5517 EAGLE BEAK RUN COLUMBIA MD 21045 |
| ADAM SEGAL | 318 WARREN STREET, APT. C6 BROOKLYN NY 11201 |
| ADAM SHATZ | 125 EASTERN PARKWAY, APT. 5D BROOKLYN NY 11238 |
| ADAM SHEETS | 15050 MONTE VISTA AV 239 CHINO HILLS CA 91709 |
| ADAM SHEINGATE | 3400 N CHARLES ST JOHNS HOPKINS UNV BALTIMORE MD 21218 |
| ADAM SUMMERS | 3853 INGRAHAM STREET, APT C216 SAN DIEGO CA 92109 |
| ADAM THIERER | 613 CONSTITUTION AVE  NE WASHINGTON DC 20002 |
| ADAM TSCHORN | 585 N ROSSMORE AVENUE APT 310 LOS ANGELES CA 90004 |
| ADAM WEBER | 1950 3RD ST 213 LA VERNE CA 91750 |
| ADAM'S ROOFING CO | P.O. BOX 7064 WILLIAMSBURG VA 23188 |
| ADAM'S SHOE STORE | 10854 WARWICK BLVD NEWPORT NEWS VA 236013741 |
| ADAM, MICHAEL | 751 C POTENZA DRIVE CHARLOTTE NC 28262 |
| ADAM,DEBRA A | 751-C POTENZA DRIVE CHARLOTTE NC 28262 |
| ADAM/CYNTHIA GUTTERIDGE | 24722 PRISCILLA DR DANA POINT CA 92629 |
| ADAMAITIS JR, STEVEN D | 5501 W. WARWICK AVE. CHICAGO IL 60641 |
| ADAMCZYK, DONNA G | 9116 S PRIMROSE CIRCLE BREINIGSVILLE PA 18031 |
| ADAME, CARLOTA A | 305 W. 82ND STREET LOS ANGELES CA 90003 |
| ADAME, DAVID | 6250 SW 38TH ST MIAMI FL 33155 |
| ADAMES, JEANNETTE | 1065 REGAL POINTE TERRACE #209 LAKE MARY FL 32746- |
| ADAMES, JEANNETTE | 77 GRIGGS AVE CASSELLBERRY FL 32707 |
| ADAMES, SUGEINY | 1015 REGAL POINTE TERRACE APT 209 LAKE MARY FL 32746- |
| ADAMES, SUGEINY | 1015 REGAL POINTE TERRACE LAKE MARY FL 32746 |
| ADAMES,RICARDO | 126 GREAT EAST NECK ROAD WEST BABYLON NY 11704 |
| ADAMIAN, JOHN | 4 STANTON AVENUE SOUTH HADLEY MA 01075 |
| ADAMJEE,ZOHREEN | 21234 TALISMAN ST. TORRANCE CA 90503 |
| ADAMO DIGREGORIO | 7149 WOODROW WILSON DR LOS ANGELES CA 90068 |
| ADAMO, JOSEPH A | 1525 TOWHEE LANE NAPERVILLE IL 60565 |
| ADAMO, PRISCILLA | C/O GREY & GREY 360 MAIN ST FARMINDALE NY 11735 |
| ADAMOPOULOS, C JEANA | 5511 LK MARY JESS SHRS CT. ORLANDO FL 32839 |
| ADAMOWSKI, GEORGE D | 403 CYNTHIA DRIVE HAMPTON VA 23666 |

| Claim Name | Address Information |
|---|---|
| ADAMS | HWY 460 WAKEFIELD VA 23888 |
| ADAMS & KNIGHT ADVERTISING INC | 80 AVON MEADOW LN AVON CT 06001 |
| ADAMS AHERN SIGN SOLUTIONS INC | 30 ARBOR ST HARTFORD CT 06106 |
| ADAMS CABLE SERVICES M | 19 N. MAIN ST. CARBONDALE PA 18407 |
| ADAMS HOMES OF NW FLA INC | 4700 MILLENIA BLVD STE 180 ORLANDO FL 328396014 |
| ADAMS HOMES OF NW FLA INC   [ADAMS HOMES | OF NW FLA INC] 1124 BEVILLE RD STE G DAYTONA BEACH FL 321145768 |
| ADAMS JR,SAUL | 354 CPW APT. #1 NEW YORK NY 10025 |
| ADAMS MILL RESTAURANT | 165 ADAMS ST DEBBIE KERMORDE MANCHESTER CT 06040 |
| ADAMS MILL RESTAURANT | 165 ADAMS ST MANCHESTER CT 06042 |
| ADAMS NATIONAL BANK | RE: WASHINGTON 1025 F STREET 1130 CONNECTICUT AVE, NW NO. 200 ACCT: 0060358901 WASHINGTON DC 20036 |
| ADAMS OUTDOOR ADVERTISING | PO BOX 12829 NORFOLK VA 23541 |
| ADAMS OUTDOOR ADVERTISING | PO BOX 20110 LEHIGH VALLEY PA 18002 |
| ADAMS OUTDOOR ADVERTISING | PO BOX 50631 KALAMAZOO MI 49005-0631 |
| ADAMS OUTDOOR ADVERTISING | PO BOX 60451 CHARLOTTE NC 28260-0451 |
| ADAMS OUTDOOR ADVERTISING | US RT 209 RR5 BOX 5197 EAST STROUDSBURG PA 18201 |
| ADAMS TELCOM INC. M | P. O. BOX 248 GOLDEN IL 62339 |
| ADAMS, ANNIE | 6424S. GREENWOOD #3 CHICAGO IL 60637 |
| ADAMS, BRANDON L | 1930 RACHEL'S RIDGE LOOP OCOEE FL 34761 |
| ADAMS, BRENNA | 39975 CEDAR BLVD  NO.236 NEWARK CA 94560 |
| ADAMS, BRIAN | 8917 BREINIG RUN CIR BREINIGSVILLE PA 18031 |
| ADAMS, BRIAN G | 319 KIWANIS PL BISHOPVILLE SC 29010 |
| ADAMS, BROOKE FEARN | 1930 RACHEL'S RIDGE LOOP OCOEE FL 34761 |
| ADAMS, DR. STEPHEN | 201 E. HURON CHICAGO IL 60611 |
| ADAMS, EDWARD | 7945 S UNION AVE CHICAGO IL 60620 |
| ADAMS, ERIC | 820 STAFFORD AVE UNIT 17 BRISTOL CT 06010 |
| ADAMS, FRANCIS V | 650 FIRST AVENUE    7TH FLR NEW YORK NY 10016 |
| ADAMS, GLENN W | 4278 BRIARCLIFFE RD ALLENTOWN PA 18104 |
| ADAMS, GORDON | 2000 GLEN ROSS ROAD SILVER SPRING MD 20910 |
| ADAMS, GORDON | 2000 GLEN ROSS ROAD SILVER SPRINGS MD 20910 |
| ADAMS, GREG | 35302 BLACKCHERRY LANE GLEN ELLYN IL 60137 |
| ADAMS, ISABEL P | 821 E ANGELENO AVENUE BURBANK CA 91501-1416 |
| ADAMS, JANA C | 95 HOCKANUM BLVD  UNIT 4301 VERNON CT 06066 |
| ADAMS, JANE MEREDITH | 3011 HILLEGASS AVE BERKELEY CA 94705-2513 |
| ADAMS, JASON | 1728 W ROSCOE ST APT GDN CHICAGO IL 606571082 |
| ADAMS, JASON | 6076 AMBER RIDGE DR DUBUQUE IA 520029320 |
| ADAMS, JILL U | 11 PALMER AVE DELMAR NY 12054 |
| ADAMS, JOE | 4593 ARROW WIND LN JACKSONVILLE FL 32258 |
| ADAMS, JOHN | 1326 CHICAGO AVE APT 304 EVANSTON IL 602014786 |
| ADAMS, JOHN | 925 DEMPSTER EVANSTON IL 60201 |
| ADAMS, JOHN P | 1827 CAMPUS ROAD LOS ANGELES CA 90041 |
| ADAMS, JOSEPH | SLEEPY HOLW ADAMS, JOSEPH NEWINGTON CT 06111 |
| ADAMS, JOSEPH | 31 SLEEPY HOLLOW RD NEWINGTON CT 06111-1035 |
| ADAMS, JOSEPH H | 31 SLEEPY HOLLOW RD ADAMS, JOSEPH H NEWINGTON CT 06111 |
| ADAMS, JUNIOR L | 236 W. 38TH PL. APT. #250 CHICAGO IL 60609 |
| ADAMS, JUSTIN | 900 S CLARK ST APT 213 CHICAGO IL 60605 |
| ADAMS, JUSTIN M | 62 MORNINGSIDE DRIVE YORK PA 17402 |
| ADAMS, JYMM | 1050 TOPEKA STREET PASADENA CA 91104 |
| ADAMS, LEEANN | 3430 UNIVERSITY PLACE BALTIMORE MD 21218 |

| Claim Name | Address Information |
|---|---|
| ADAMS, LESLIE A | 1455 N.E. 2ND CT BOCA RATON FL 33432 |
| ADAMS, LOU E | 11834 S. LAFAYETTE CHICAGO IL 60628 |
| ADAMS, MARCUS N | 1535 N. AUSTIN BLVD. CHICAGO IL 60651 |
| ADAMS, MARK M | 1123 NURSERY STREET FOGELSVILLE PA 18051 |
| ADAMS, MATTHEW T | 5768 QUAIL CROSSING DRIVE INDIANAPOLIS IN 46237 |
| ADAMS, PARIS | 9104 S. PRINCETON CHICAGO IL 60620 |
| ADAMS, PHILLIP O | 4142 WORLINGTON TERRACE FORT PIERCE FL 34947 |
| ADAMS, SAM | 4626 CEDAR AVE PHILADELPHIA PA 19143 |
| ADAMS, SHANI A | PO BOX 244331 BOYNTON BEACH FL 33426 |
| ADAMS, STEPHEN L | 539 FULLERTON PARKWAY CHICAGO IL 60614 |
| ADAMS, TAMMY LYNN | 333 SOUTH GLEBE ROAD  NO.106 ARLINGTON VA 22204 |
| ADAMS, TERRY W | 3030 ELLEN DRIVE SEMMES AL 36575 |
| ADAMS, VERNON FRANKLIN | 8 CLAY DR NEWPORT NEWS VA 23606 |
| ADAMS,ANDRE D | 6149 S WOODLAWN AVE CHICAGO IL 60637-2820 |
| ADAMS,ANDREW D | 542 CARROLLWOOD ROAD BALTIMORE MD 21220 |
| ADAMS,BRYANT H | 32 SE 2ND AVENUE #17 DANIA FL 33004 |
| ADAMS,CHELSEA M | 2 SIMSBERRY ROAD NAUGATUCK CT 06770 |
| ADAMS,DELICIA M | 3201 NW 35TH WAY LAUDERDALE LAKES FL 33309 |
| ADAMS,GENETTA M | 582 VANDERBILT AVENUE APT 1 BROOKLYN NY 11238 |
| ADAMS,GLEN L | 2640 FRANKLIN STREET BALTIMORE MD 21223 |
| ADAMS,JERMAINE | 20 BUCHANAN AVENUE WHEATLEY HEIGHTS NY 11798 |
| ADAMS,JESSICA M | 901 BRIGHTON COURT BEL AIR MD 21014 |
| ADAMS,JOHN S | 18 VININGS LAKE DRIVE MABLETON GA 30126-2536 |
| ADAMS,JOHN Z | 790 MILLS ESTATE PLACE OVIEDO FL 32766 |
| ADAMS,KAREN L | 621 ELBART AVENUE ST. LOUIS MO 63119 |
| ADAMS,LESLIE T | 1455 NE 2ND COURT BOCA RATON FL 33432 |
| ADAMS,LINDA A | 9449 BRIAR FOREST DRIVE APT 3534 HOUSTON TX 77063 |
| ADAMS,MICHAEL R | 217 OAK AVE. PIKESVILLE MD 21208 |
| ADAMS,NICKOLAS S | 1802 CREEKSIDE DRIVE FRIENDSWOOD TX 77546 |
| ADAMS,PAUL | 3430 UNIVERSITY PLACE BALTIMORE MD 21218 |
| ADAMS,PRISCILLA | 10736 NW 40 ST SUNRISE FL 33351 |
| ADAMS,ROBERT | 145 PINE STREET GARDEN CITY NJ 11530 |
| ADAMS,ROSEMARIE J | 9137 DESMOND ST. LOUIS MO 63126 |
| ADAMS,SARAH L | 8524 SOUTH DANTE AVENUE CHICAGO IL 60619-6514 |
| ADAMS,TOCCARA L | 1023 MAIN STREET 2R BETHLEHEM PA 18018 |
| ADAMS,TOM | 10886 PAPERBARK PL BOYNTON BEACH FL 33437-7534 |
| ADAMS-OHAIR,ORLAINE | 1900 SW 81ST AVE APT 316 NORTH LAUDERDALE FL 33068-4756 |
| ADAMS-PITTS, ANGELA | 3615 RIVER HILLS CT ELLENWOOD GA 30294 |
| ADAMS-SCOTT INC | ON YOUR MARK STUDIOS 13425 VENTURA BLVD NO.200 SHERMAN OAKS CA 91423 |
| ADAMSON, DAPHNE | BROOK ST ADAMSON, DAPHNE EAST HARTFORD CT 06108 |
| ADAMSON, DAPHNE | 67 BROOK ST EAST HARTFORD CT 06108 |
| ADAMSON, FLORENCE | 4420 GEORGIA KANSAS CITY KS 66104 |
| ADAMSON,CHRISTOPHER | 1625 RIDGE AVE. APT# A3 EVANSTON IL 60201 |
| ADAMSTEIN,JEROME | 1112 MONTANA AVE # 270 SANTA MONICA CA 90403 |
| ADAMYAN, KARREN | 13615 VICTORY BLVD STE 217 VAN NUYS CA 91401 |
| ADAN,AYAN I | 1325 S. VAN NESS LOS ANGELES CA 90019 |
| ADAN,FARAH M | 21 EVERGREEN AVENUE #21C HARTFORD CT 06105 |
| ADANDE,JOSHUA A | 1411 PACIFIC STREET SANTA MONICA CA 90405 |
| ADAPTIVE COMMUNICATIONS | PO BOX 2441 HILLSBORO OR 971231925 |

| Claim Name | Address Information |
|---|---|
| ADASHI, JUDAH | 123 E MONTGOMERY ST BALTIMORE MD 21230 |
| ADCAHB LIFE GROUP-ADAMS WORL | 3000 NW 101ST LN CORAL SPRINGS FL 330653930 |
| ADCETERA-HUDSON & MARSHALL | 15540 SPECTRUM DRIVE ADDISON TX 75001 |
| ADCO ELECTRICAL CORPORATION | 201 EDWARD CURRY AVE STATEN ISLAND NY 10314 |
| ADCO INTERNATIONAL | MR. ARTHUR S. DUFFY 6170 NORTH OVERHILL CHICAGO IL 60631 |
| ADCOCK, SYLVIA | 1706 DARE ST RALEIGH NC 27608 |
| ADCOM PUBLISHING INC | BRIDE WORLD 14742 BEACH BL NO.409 LA MIRADA CA 90638-4259 |
| ADCOM PUBLISHING INC | 14742 BEACH BLVD     NO.409 LA MIRADA CA 90638 |
| ADCOM PUBLISHING INC | 14742 BEACH BLVD     NO.409 LA MIRADA CA 90638-4259 |
| ADCRAFT CLUB OF DETROIT | 3011 W GRAND BLVD STE 561 DETROIT MI 482023043 |
| ADDE,ANTHONY | 6812 MADEWOOD DRIVE METAIRE LA 70003 |
| ADDERLEY, WANDRA | 5715 ORLY TERRACE COLLEGE PARK GA 30349 |
| ADDERLY, JAMIE | 6358 PINESTEAD DRIVE NO.1210 LAKE WORTH FL 33463 |
| ADDERLY,DAVON | 14720 SW 104TH COURT MIAMI FL 33176 |
| ADDICTION TREATMENT CENTER | 175 ADMIRAL COCHRANE DRIVE ANNAPOLIS MD 21401 |
| ADDINGTON, DOROTHY D | 2917 DILLON ST BALTIMORE MD 21224 |
| ADDIS ENTERPRISES LLC | 733 SEYMOUR AVE LANSING MI 48906 |
| ADDISON ELECTRIC INC | 502 FACTORY RD ADDISON IL 60101 |
| ADDISON INDEPENDENT | P.O. BOX 31 ATTN: LEGAL COUNSEL MIDDLEBURY VT 05753 |
| ADDISON MIZNER REALTY | 475 NE 37TH ST BOCA RATON FL 334315925 |
| ADDISON SEARCH LLC | 222 S RIVERSIDE PLAZA     STE 1710 CHICAGO IL 60606 |
| ADDISON,CHARA L | 3654 FAIRMONT LN. OXNARD CA 93036 |
| ADDISON,ROSA L | 5211 BOSWORTH AVENUE BALTIMORE MD 21207 |
| ADDRISI, AMITY | 22287 MULHOLLAND HWY # 384 CALABASAS CA 91302-5157 |
| ADDUCI, JAMES C | 9529 S SAWYER EVERGREEN PARK IL 60805 |
| ADEBULE,ASHLEY | 4070 MIDDLEBROOK RD #1235 ORLANDO FL 32811 |
| ADECCO AP 02-2994 | PO BOX 30091 COLLEGE STATION TX 77842-3091 |
| ADEE,WILLIAM R | 550 N. ST. CLAIR # 1601 CHICAGO IL 60611 |
| ADEL R. COCCOMO CCC | 1556 SAYBROOK RD CARMEN COCCOMO HADDAM CT 06438 |
| ADELAIDA AYALA | 12355 SW 18 ST  #204 MIAMI FL 33175 |
| ADELAIDA MONTEROSA | 1102 WEST AV FULLERTON CA 92833 |
| ADELAIDE ADVERTISER | GPO BOX 339 ADELAIDE 5000 AUSTRALIA |
| ADELE ANGLE | 87 GARFIELD ROAD WEST HARTFORD CT 06107 |
| ADELE WILLIAMS | 4533 PICKFORD ST 10 LOS ANGELES CA 90019 |
| ADELE YELLIN | 733 MALCOLM AVENUE LOS ANGELES CA 90024 |
| ADELHARDT CONSTRUCTION CORP | 241 WEST 30TH ST NEW YORK NY 10001 |
| ADELINE A KENEFICK | 271 WATSON AVE COATESVILLE PA 19320 |
| ADELLE LAMBERT | 957 CALLE ARAGON C LAGUNA WOODS CA 92637 |
| ADELMAN, BETH | 69 POPLAR ST     STE 2C BROOKLYN NY 11201 |
| ADELMAN, EMMA | 6125 NW 23 TERRACE BOCA RATON FL 33496 |
| ADELORINA PATAL | 611 SOUTH NORMANDIE AVENUE APT.# 52 LOS ANGELES CA 90005 |
| ADELPHI UNIVERSITY | OFFICE OF UNIVERSITY ADVANCEMENT 1 SOUTH AV GARDEN CITY NY 11530 |
| ADELPHI UNIVERSITY | OFFICE OF UNIVERSITY ADVANCEMENT GARDEN CITY NY 11530 |
| ADELPHIA CABLE | 1555 3RD AVE, SUITE B LONGVIEW WA 98632 |
| ADELSON,ANDREA | 1307 BRIERCLIFF DR. ORLANDO FL 32806 |
| ADEM NEWMAN | 8605 34TH AVE COLLEGE PARK MD 20740 |
| ADEN,JOSE | 1059 CONCORD COSTA MESA CA 92626 |
| ADEN,JOSH | 1059 CONCORD COSTA MESA CA 92626 |
| ADENT, MARYANNE C | 2238 RAMBLEWOOD DRIVE HIGHLAND IN 46322 |

| Claim Name | Address Information |
| --- | --- |
| ADENUGA, CAROL J | 630 NE 44TH STREET POMPANO BEACH FL 33064 |
| ADER, ANDREA B | 284 CARPENTER ROAD COVENTRY CT 06238 |
| ADESSI, MICHAEL J | 11549 SW 109TH ROAD UNIT A MIAMI FL 33176 |
| ADESZKO,LANCE M. | 452 EAST ADAMS ST ELMHURST IL 60126-4633 |
| ADETUNLA,CAROLINE | 46 ENGLEWOOD AVENUE BLOOMFIELD CT 06002 |
| ADEWOLE, BONIKE | 5100 WINDERMERE CIRCLE ROSEDALE MD 21237 |
| ADFARE | 3541 OLD CANEJO RD NEWBURY PARK CA 91320 |
| ADFARE | 3541 OLD CONEJO RD NO.104 NEWSBURY PARK CA 91320 |
| ADFARE.COM INC | 3541 OLD CONEJO RD NO.104 NEWSBURY PARK CA 91320 |
| ADFARE.COM INC | 6541 OLD CONEJO RD. #104 ATTN: CONTRACTS DEPT NEWBURY PARK CA 91320 |
| ADGER,DANIEL L | 129 BOND STREET HARTFORD CT 06114 |
| ADI | PO BOX 11710 BALTIMORE MD 21206 |
| ADI | 263 OLD COUNTRY RD MELVILLE NY 11747 |
| ADIA WRIGHT | 146 EAST 19TH STREET NEW YORK NY 10003 |
| ADICELIA DE MELO | 353 SW 35TH AVE DEERFIELD BCH FL 334422373 |
| ADINA GENN INC | 31 MILL POND ROAD PORT WASHINGTON NY 11050 |
| ADINAH GREENE | 978 RAMBLEWOOD DR CORAL SPRINGS FL 33071 |
| ADIRONDACK BALLOON FESTIVAL | BOX 883 GLENS FALLS NY 12801-3590 |
| ADIRONDACK DAILY ENTERPRISE | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| ADIRONDACK DAILY ENTERPRISE | 61 BROADWAY SARANAC LAKE NY 12983 |
| ADIRONDACK EXPRESS | PO BOX 659 OLD FORGE NY 13420 |
| ADIRONDACK REGIONAL CHAMBER | OF COMMERCE 5 WARREN STREET GLEN FALLS NY 12801 |
| ADIRONDACK REGIONAL CHAMBERS | OF COMMERCE PO BOX 158 GLENS FALLS NY 12801-0158 |
| ADIRONDACK RUNNERS | PO BOX 2245 GLEN FALLS NY 12801 |
| ADISSON, PIERRE | 6093 SW 40TH COURT MIRAMAR FL 33023 |
| ADJEI, BEATRICE | 2042 RESHING CREEK DR DECATUR GA 30035 |
| ADK WATER MANAGEMENT | 186 MICHIGAN AV HOLYOKE MA 01040 |
| ADK WATER MANAGEMENT | 7 PHEASANT HILL GRANBY MA 01033 |
| ADKINS JR,JOHN I | 5111 S DREXEL BOULEVARD 3F CHICAGO IL 60615 |
| ADKINS, AMANDA D | 3012 TURKEY PEN DR GREENWOOD IN 46143 |
| ADKINS, DEBRA | 140 GOODWIN ST ADKINS, DEBRA BRISTOL CT 06010 |
| ADKINS, DEBRA | 140 GOODWIN ST BRISTOL CT 06010 |
| ADKINS, LINDA J | 10 SHORTHORN DRIVE APOPKA FL 32712 |
| ADKINS, TANISHA A | 250 VAN BUSKIRK ROAD TEANECK NJ 07666 |
| ADKINS, TIM | 1103 1/2 8TH ST HUNTINGTON WV 25701 |
| ADKINS, TIM | PO BOX 391 LAVALETTE WV 25535 |
| ADKINS,AARON | 8101 S. ROBERTS RD 2S BRIDGEVIEW IL 60455 |
| ADKINS,JANA | 27577 ARTINE DR. SANTA CLARITA CA 91350 |
| ADKINS-WARD, ANDRE | 1153 SCHOOLSIDE DR LITHONIA GA 30058 |
| ADKINSON VAYO, ROCHELLE | 2244 W ROSCOE ST  NO.2 CHICAGO IL 60618 |
| ADKISSON, CRYSTAL | CITY HALL (7TH WARD) 121 N. LASALLE ST NO.300 CHICAGO IL 60602 |
| ADKISSON, JOHN W | 160 COULWOOD DR CHARLOTTE NC 28214 |
| ADKISSON,NATHAN A | 455 40TH AVE ROSEVILLE IL 61473-9274 |
| ADLAI MINNIS | 740  AZALEA CT PLANTATION FL 33317 |
| ADLEMAN, ANDREA | 1206 W 37TH ST SAN PEDRO CA 907316012 |
| ADLER PLANETARIUM | 1300 S LAKE SHORE DR CHICAGO IL 60605-2403 |
| ADLER, ABRAHAM | 23 JONATHAN DR EDISON NJ 08820 |
| ADLER, DIANE Z | 172 WEST 79TH STREET APT 18F NEW YORK NY 10024 |
| ADLER, JANE | 524 KIN CT WILMETTE IL 60091 |

| Claim Name | Address Information |
|---|---|
| ADLER, REID | 2929 NW 99TH TER SUNRISE FL 33322 |
| ADLER, TONY | 814 MONROE ST EVANSTON IL 60202 |
| ADLER, TONY | 814 MONROE ST EVANSTON IL 602022615 |
| ADLHOCH CREATIVE, INC. | 646 N. CAHUENGA BLVD. LOS ANGELES CA 90004 |
| ADLINK | 11150 SANTA MONICA BLVD, SUITE 1000 ATTN: LEGAL COUNSEL LOS ANGELES CA 90025 |
| ADLINK CABLE ADVERTISING LLC | 11150 SANTA MONICA BLVD STE 1000 LOS ANGELES CA 90025 |
| ADMALL/SDS | 1335 DUBLIN ROAD, SUITE 200A COLUMBUS OH 43215 |
| ADMAX TELEVISION INC | 1435 WALNUT ST    4TH FLR PHILADELPHIA PA 19102 |
| ADMINISTAFF SERVICES, L.P. | 190001 CRESCENT SPRINGS DRIVE KINGWOOD TX 77339 |
| ADMINISTAFF [ADMINISTAFF] | 7773 W GOLDEN LN ADMINISTAFF PEORIA AZ 853457977 |
| ADMINISTRATIVE SERV CO OP | 2129 W ROSECRANS AV GARDENA CA 90249 |
| ADMINSTAFF SERVICES LP | 19001 CRESCENT SPRINGS DRIVE KINGWOOD TX 77339 |
| ADMIRAL MECHANICAL SERVICES, INC | 4150 LITT DRIVE HILLSIDE IL 60162 |
| ADMIRAL POINTE APARTMENTS LP | 201 B 73RD STREET NEWPORT NEWS VA 23607 |
| ADMIRAL VALVE COMPANY | 1461 WEST GRAND AVENUE CHICAGO IL 60622 |
| ADMIRALS CLUB | PO BOX 676399 DALLAS TX 75267-6399 |
| ADMISSION CORPORATION | 3000 EXECUTIVE PARKWAY    STE 150 SAN RAMON CA 94583 |
| ADNET ADVERTISING AGENCY INC | 116 JOHN ST FL 35 NEW YORK NY 10038-3406 |
| ADOBE SYSTEM* | PO BOX 381 MOUNT MORRIS IL 61054-0381 |
| ADOBE SYSTEMS INC | 345 PARK AVE. MAIL STOP A16 ATTN: CONTRACT ADMIN GROUP SAN JOSE CA 95110-2704 |
| ADOCHIO, ANGELA M | 10715 S. KEATING APT 2A OAK LAWN IL 60453 |
| ADOFF, BRETT D. | 1098 NORTH HEDGEROW DRIVE ALLENTOWN PA 18103 |
| ADOLF AND ROSE LEVIS JCC | 9801 DONNA KLEIN BLVD BOCA RATON FL 33428 |
| ADOLFO ALFREDO PERLA | 1206 S FEDERAL HWY  #80 DELRAY BEACH FL 33483 |
| ADOLFO JR,ANTHONY M | 1138 PAUL MARTIN DRIVE EDGEWOOD MD 21040 |
| ADOLFO MANZANO | 100 SW 132ND WAY    K213 PEMBROKE PINES FL 33027 |
| ADOLPH GARCIA | 301 EAST FOOTHILL BLVD SPACE 68 POMONA CA 91767 |
| ADONE, VINCENT | 2475 HOUGHTON LEAN MACUNGIE PA 18062 |
| ADONIS, MARHINO | 1201 SW 68TH AVE PLANTATION FL 33317 |
| ADOPTIONS FROM THE HEART | 30-31 HAMPSTEAD CIR WYNNEWOOD PA 19096 |
| ADORAMA INC | 42 WEST 18TH ST NEW YORK NY 10011 |
| ADORNO,RICARDO | 810 WEST WYOMING STREET ALLENTOWN PA 18102 |
| ADP | SHARON BOYLE 401 EDGEWATER PLC STE 260 WAKEFIELD MA 01880 |
| ADP INC | PO BOX 0500 CAROL STREAM IL 60132-0500 |
| ADP, INC. | TWO HUNTINGTON QUADRANGLE ATTN: CUSTOMER SERVICE MELVILLE NY 11747-3078 |
| ADPERFECT | PO BOX 693 PALM BEACH FL 33480 |
| ADPERFECT | PO BOX 693 PALM BEACH FL 90012 |
| ADPLEX RHODES | 650 CENTURY PLZA    STE 120 HOUSTON TX 77073 |
| ADRAIN WEBB | 540 NW 4 AVE    2902 FORT LAUDERDALE FL 33311 |
| ADRENALINE TV/PRH PRODUCTIONS | 4599 FORESTVIEW DR. NORTHBROOK IL 60062 |
| ADRIAN CORTIO | 412 HOWE AVE APT B SHELTON CT 064843142 |
| ADRIAN DAILY TELEGRAM | 133 N. WINTER STREET ATTN: PUBLISHER ADRIAN MI 49221 |
| ADRIAN F PERACCHIO | 206 VINEYARD RD HUNTINGTON NY 11743 |
| ADRIAN GOLDSWORTHY | 29 WARDOUR STREET LONDON  W1D 6PS UNITED KINGDOM |
| ADRIAN HONG | 1270 S. BURNSIDE AVENUE #3 LOS ANGELES CA 90019 |
| ADRIAN WOOLDRIDGE | 3134 O STREET, NW WASHINGTON DC 20007 |
| ADRIANA ANDRADE | 1653 S PALM AV ONTARIO CA 91762 |
| ADRIANA GAVRILOVIC | 435 N. MICHIGAN CHICAGO IL 60611 |
| ADRIANA HORTA | 4741 HELMGATE DR EL MONTE CA 91732 |

| Claim Name | Address Information |
|---|---|
| ADRIANA LOPEZ | 85 E. 3RD STREET B1 NEW YORK NY 10003 |
| ADRIANA MARTINEZ | 206  PINE CIR LAKE WORTH FL 33463 |
| ADRIANA PARADA   (JAIRO GARCIA) | 4991 PALMBROOKE CIRCLE |
| ADRIANA RUEDA | 219 FOXTAIL DR.    APT. B ATTN: CONTRACTS DEPT GREENACRES FL 33415 |
| ADRIANO, BRIAN JUSTIN | 2550 N ALAFAYA TRL    NO.1201 ORLANDO FL 32826 |
| ADRIANO,EMMANUEL | 1789 LORDSBURG COURT LA VERNE CA 91750 |
| ADRIATICO,SHANE T | 711 W THORNWOOD DRIVE SOUTH ELGIN IL 60177 |
| ADRIAZOLA, ROSARIO | 69-46 79TH ST MIDDLE VILLAGE NY 11379 |
| ADRIENNE ABRAHAM-TERRELL | 1105 EUCLID COURT RICHTON PARK IL 60471 |
| ADRIENNE COOK | 39 LAKEWOOD CIR OCALA FL 344823538 |
| ADRIENNE LASCANO | 1523 N PARK AV POMONA CA 91768 |
| ADRIENNE PARKS | 17085 WESPORT DR HUNTINGTON BEACH CA 92649 |
| ADRIENNE WRIGHT | 5415 BUTTERFIELD ST CAMARILLO CA 93012 |
| ADRINA CRICHLOW | 757 DEKALB AVENUE APT 2 BROOKLYN NY 11216 |
| ADS ON FEET | 2001 BEACON STREET  SUITE 303 BOSTON MA 02135 |
| ADSET | 1018 N TUSTIN AVENUE ANAHEIM CA 92807 |
| ADSET | 1060 N TUSTIN AVENUE ANAHEIM CA 92807 |
| ADSI | 2401 W HASSELL ROAD  STE 1525 HOFFMAN ESTATES IL 60169 |
| ADSONFEET LLC | 2001 BEACON STREET  #303 BRIGHTON MA 02135 |
| ADSPACE NETWORKS | 122 EAST 42ND STREET  SUITE NO.620 NEW YORK NY 10168 |
| ADSPACE NETWORKS INC. | 122 EAST 42ND STREET  SUITE NO.620 NEW YORK NY 10168 |
| ADSTAR | 4553 GLENCOE AVE. SUITE 300 MARINA DEL REY CA 90292 |
| ADSTAR | 4553 GLENCOE AVE, SUITE 300, ATT:BILL BERNHARD MARINE DEL RAY CA 90292 |
| ADSTAR INC | 4563 GLENCOE AVE SUITE 300 MARINA DEL REY CA 90292 |
| ADSTAR INC | 2 ROOSEVELT AVE SYOSSET NY 11791 |
| ADSTAR INC | 4553 GLENCOE AVE   STE 325 MARINA DEL REY CA 90292 |
| ADSTAR INC | BOX 5300 GPO NEW YORK NY 10087-5300 |
| ADSTAR INC | PO BOX 415516 BOSTON MA 02241-5516 |
| ADSTAR INC | PO BOX 515326 LOS ANGELES CA 90051-6626 |
| ADSTAR INC | P O BOX 92282 LOS ANGELES CA 90009 |
| ADSTAR, INC. | |
| ADSTAR, INC. | ATTN: LESLIE BERNHARD, PRESIDENT & CEO 4553 GLENCOE AVENUE, SUITE 300 MARINA DEL REY CA 90292 |
| ADSTAR/HEALTH CENTRAL/NONC | 1228 EUCLID AVE CLEVELAND OH 441151834 |
| ADT | 12166 N MERIDIAN STREET CARMEL IN 46032 |
| ADT SECURITY SERVICES | PO BOX 371967 PITTSBURGH PA 15250-7956 |
| ADT SECURITY SERVICES | 803 S ORLANDO AVE        SUITE J WINTER PARK FL 32789 |
| ADT SECURITY SERVICES | 14200 E EXPOSITION AVENUE AURORA CO 80012 |
| ADT SECURITY SERVICES | 10 RESEARCH PRKWAY WALLINGFORD CT 06492-9786 |
| ADT SECURITY SERVICES | 14200 E EXPOSITION AVE AURORA CO 80013 |
| ADT SECURITY SERVICES | 2250 W PINEHURST    STE 100 ADDISON IL 60101 |
| ADT SECURITY SERVICES | 4485 NICOLE DRIVE LANHAM MD 20706 |
| ADT SECURITY SERVICES | 6301 STEVENS FOREST ROAD STE 100 COLUMBIA MD 21046 |
| ADT SECURITY SERVICES | ATTN:  B. COLEMAN 335 W 16TH ST NEW YORK NY 10011 |
| ADT SECURITY SERVICES | ATTN REGINA MARAN 50 REPUBLIC ROAD MELVILLE NY 11747 |
| ADT SECURITY SERVICES | LONG ISLAND CITY BRANCH 47-20 21ST ST LONG ISLAND NY 11101 |
| ADT SECURITY SERVICES | ONE TOWN CENTER ROAD BOCA RATON FL 33486 |
| ADT SECURITY SERVICES | PO BOX 9001076 LOUISVILLE KY 40290-1076 |
| ADT SECURITY SERVICES INC | ONE TOWN CENTER ROAD BOCA RATON FL 33486 |

| Claim Name | Address Information |
|---|---|
| ADT SECURITY SERVICES INC | PO BOX 371956 PITTSBURGH PA 15250-7956 |
| ADT SECURITY SERVICES INC | PO BOX 371967 PITTSBURGH PA 15250-7956 |
| ADT SECURITY SERVICES INC | PO BOX 371967 PITTSBURGH PA 15250-7967 |
| ADT SECURITY SERVICES, INC. | 602 OFFICE CENTER DR SUITE 100 FT WASHINGTON PA 19034 |
| ADT SYSTEMS ( 601 CALVERT ST.) | 6301 STEVENS FOREST ROAD ATTN: NORA SCHOFIELD COLUMBIA MD 21046 |
| ADT SYSTEMS (501 CALVERT ST.) | 6301 STEVENS FOREST ROAD ATTN: NORA SCHOFIELD COLUMBIA MD 21046 |
| ADTRUKS | 119 N EL CAMINO REAL STE E-116 ENCINITAS CA 92024 |
| ADUAH,ROBERT | 23 ENGLEWOOD DRIVE MANCHESTER CT 06042 |
| ADUHENE, JOSEPH | DEERFIELD AVE        2 ADUHENE, JOSEPH EAST HARTFORD CT 06108 |
| ADUHENE, JOSEPH | 35 DEERFIELD AVENUE    NO.2 EAST HARTFORD CT 06108 |
| ADULT LITERACY CENTER OF | THE LEHIGH VALLEY 801 HAMILTON ST  STE 201 ALLENTOWN PA 18101-2420 |
| ADVANCE AMERICA | 39 CLIFFWOOD ROAD BALTIMORE MD 21206 |
| ADVANCE BUSINESS SYSTEM | P.O. BOX 631458 BALTIMORE MD 21263-1458 |
| ADVANCE ELECTRIC SUPPLY CO INC | 135 S LASALE DEPT 1037 CHICAGO IL 60674-1037 |
| ADVANCE ELECTRIC SUPPLY CO INC | 263 N OAKLEY BLVD CHICAGO IL 60612 |
| ADVANCE ELECTRIC SUPPLY CO INC | PO BOX 809128 CHICAGO IL 60680-9128 |
| ADVANCE GLASS SERVICE INC | 5112 W IRVING PARK RD CHICAGO IL 60641 |
| ADVANCE INJURY&REHAB | 830 E STATE ROAD 434 STE 1 LONGWOOD FL 327505362 |
| ADVANCE INTERNET, INC. | 30 JOURNAL SQUARE ATTN: LEGAL COUNSEL JERSEY CITY NJ 07834 |
| ADVANCE LOCK & SAFE SERVICE | 980 POPPY ST LOS ANGELES CA 90042 |
| ADVANCE MAGAZINE GROUP | 4 TIMES SQUARE NEW YORK NY 10036 |
| ADVANCE MAGAZINE GROUP | PO BOX 55132 BOULDER CO 80321-5132 |
| ADVANCE MAILING SYSTEMS | 505 NORTHWEST AVENUE NORTHLAKE IL 60164 |
| ADVANCE MECHANICAL SYSTEMS INC | 425 E ALGONQUIN ROAD ARLINGTON HTS IL 60005 |
| ADVANCE NEWS | PO BOX 409 ATTN: LEGAL COUNSEL OGDENSBURG NY 13669 |
| ADVANCE PUBLICATIONS / MEDIAN SUPPLY | CO., INC 950 FINGERBOARD RD. ATTN: LEGAL COUNSEL STATEN ISLAND NY 10305 |
| ADVANCE RELOCATION AND STORAGE INC | 195 SWEET HOLLOW RD OLD BETHPAGE NY 11804 |
| ADVANCE SEARCH INC | 950 LEE ST        STE 205 DES PLAINES IL 90016 |
| ADVANCE SOUND | 60H CORBIN AVE BAYSHORE NY 11706 |
| ADVANCED ACCESS CONTROLS | 14803 MORRISON ST SHERMAN OAKS CA 91403 |
| ADVANCED AUCTIONS | 6875 N EGGERT RD ROCK CITY IL 610709740 |
| ADVANCED BROADCAST SOLUTIONS | 18934 DES MOINES MEMORIAL DR  BLDG SEATAC WA 98148 |
| ADVANCED BROADCAST SOLUTIONS | 811 SOUTH 192ND ST  NO.100 SEATAC WA 98148-2207 |
| ADVANCED BROADCAST SOLUTIONS | 8735 S 212TH ST KENT WA 98031 |
| ADVANCED BUSINESS COPIERS LP | PO BOX 12018 SPRING TX 77391 |
| ADVANCED BUSINESS INTEGRATORS INC | 4150 FLORIN PERKINS RD  STE B SACRAMENTO CA 95826 |
| ADVANCED CABLE COMMUNICATIONS | 1274 WESTON ROAD WESTON FL 33326 |
| ADVANCED CABLE SYSTEMS INC | 12409 NW 35TH ST CORAL SPRINGS FL 33065 |
| ADVANCED CAMERA SOLUTIONS | CAMERA SUPPORT SYSTEMS 2827 NORTH SAN FERNANDO BLVD BURBANK CA 91504 |
| ADVANCED CIRCULATION SOLUTIONS LLC | 1804 GROVE DR SHAKOPEE MN 55379 |
| ADVANCED COMMUNICATIONS AGENCY INC | 3000 CANBY ST HARRISBURG PA 17103 |
| ADVANCED CONTROL TECHNOLOGY | 7050 E COUNTY RD SHAKOPEE MN 55379 |
| ADVANCED CYLINDER REPAIR | PO BOX 3468 WAQUOIT MA 02536 |
| ADVANCED CYLINDER REPAIR | PO BOX 95 CHITTENDEN VT 05737 |
| ADVANCED DENTAL CARE | 2560 TARPON RD PALMETTO FL 342215600 |
| ADVANCED DENTAL CONCEPTS | 4350 INDEPENDENCE DR STE D SCHNECKSVILLE PA 18078-2589 |
| ADVANCED DOOR SERVICE INC | P O BOX 861 LANSDALE PA 19446 |
| ADVANCED FINANCIAL RESOURCES LLC | 8057 SOLUTIONS CENTER CHICAGO IL 60677-8000 |
| ADVANCED HAIR REPLACEMENT | 2250 W TILGHMAN ST ALLENTOWN PA 18104 4364 |

| Claim Name | Address Information |
| --- | --- |
| ADVANCED HEALTH | 401 N YORK ST ELMHURST IL 601265510 |
| ADVANCED HEARING CENTERS | 5999 HARPER'S FARM ROAD COLUMBIA MD 21044 |
| ADVANCED HEARING CENTERS | 8600 SNOWDEN RIVER PKWY STE 309 COLUMBIA MD 21045-1986 |
| ADVANCED IMAGE DIRECT | 1415 S ACACIA AVE FULLERTON CA 92831 |
| ADVANCED LASER & ANTI-AGING MED CTR. | 960 EAST GREEN STREET, #108 PASADENA CA 91106 |
| ADVANCED MAGAZINE PUBLISHERS INC | CONDE NAST PUBLICATIONS INC FOUR TIMES SQUARE 14TH FLOOR NEW YORK NY 10036 |
| ADVANCED MAGAZINE PUBLISHERS INC | NEW YORKER PO BOX 37681 BOONE IA 50037-0681 |
| ADVANCED MAGAZINE PUBLISHERS INC | PARADE PUBLICATIONS PO BOX 910682 FILE #5459 DALLAS TX 75391-0682 |
| ADVANCED MANAGEMENT SYSTEMS LTDA. | CARRERA 21 NR. 39A-22 OFICINA 202 BOGOTA COLOMBIA |
| ADVANCED MATERIALS | BARBARA BELOW 5850 MERCURY DR. SUITE 250 DEARBORN MI 48126 |
| ADVANCED MECHANICAL SVC | 2475 REGENT ST ORLANDO FL 328044205 |
| ADVANCED MEDIA RESEARCH GROUP | 190 QUEEN ANNE AVE NORTH    STE 280 SEATTLE WA 98109 |
| ADVANCED MEDIA RESEARCH GROUP | C/O DAVID NIU DAVID 100 W HARRISON ST  STE 520 SOUTH SEATTLE WA 98119 |
| ADVANCED MEDIA TECHNOLOGIES | 1520 S POWERLINE RD      STE F DEERFIELD BEACH FL 33442 |
| ADVANCED PRINTING SERVICES | 135 CROSSING  ST BRISTOL CT 06010 |
| ADVANCED PRINTING SERVICES INC | 135 CROSS ST BRISTOL CT 06010 |
| ADVANCED PUBLICATION DISTRIBUTION | PO BOX 363 PINE BROOKS NJ 07058 |
| ADVANCED REALTY DIRECT INC | 1796 B MERRITT BLVD BALTIMORE MD 21222 |
| ADVANCED REALTY SERVICES | 926 WALNUT ST PO BOX 1863 ALLENTOWN PA 18105 1863 |
| ADVANCED RESOURCES LLC | 8057 SOLUTIONS CENTER CHICAGO IL 60677-8000 |
| ADVANCED SECURITY TRAINING | 24 CROFT LANE SMITHTOWN NY 11787 |
| ADVANCED SPINAL CARE & REHAB | 9515 DEERCO RD STE 305 TIMONIUM MD 21093 |
| ADVANCED SWITCH TECHNOLOGY | 694 FORTUNE CRESCENT KINGSTON ON K7P 2T3 CA |
| ADVANCED SYSTEMS INC | 1415 S 30TH AVENUE HOLLYWOOD FL 33020 |
| ADVANCED SYSTEMS INC | 1415 S.30 AVENUE ATTN: BOB HOLLYWOOD FL 33020 |
| ADVANCED TECH SECURITY INC | 27959 SMYTH DR VALENCIA CA 91355 |
| ADVANCED TECH SECURITY INC | 6180 LAUREL CANYON BLVD STE 350 - BOX 15 NORTH HOLLYWOOD CA 91606 |
| ADVANCED TECH SECURITY INC | DBA ANDREWS INTERNATIONAL 27959 SMYTH DR VALENCIA CA 91355 |
| ADVANCED TECH SECURITY INC | DBA ANDREWS INTERNATIONAL INC FILE 51018 LOS ANGELES CA 90074-1018 |
| ADVANCED TECH SECURITY SERVICE | 27959 SMYTH DRIVE VALENCIA CA 91355 |
| ADVANCED TECHNICAL SOLUTIONS | 20 MAIN STREET ACTON MA 01720 |
| ADVANCED TECHNICAL SOLUTIONS INC | 20 MAIN ST ACTION MA 01720 |
| ADVANCED TECHNICAL SOLUTIONS INC | 255 BALLARDVALE ST WILMINGTON MA 01887 |
| ADVANCED TELECOM SERVICES | 996 OLD EAGLE SCHOOL RD SUITE 1105 WAYNE PA 19087-1806 |
| ADVANCED TELEVISION COMMITTEE | 1750 K ST NW STE 800 WASHINGTON DC 20006 |
| ADVANCED TEX SCREEN PRINTING INC | 22040 GRATIOT RD MERRILL MI 48637 |
| ADVANCED UROLOGICAL CARE | 50 EAST 69TH STREET NEW YORK NY 10021 |
| ADVANCED VEIN & LASER | 1800 HOLLISTER DR STE 121 LIBERTYVILLE IL 600485265 |
| ADVANCED VISION TECHNOLOGY INC | PO BOX 405747 ATLANTA GA 30384-5747 |
| ADVANCED WELDING & MFG INC | PMB 12A 4270 ALMOA AVE STE 124 WINTER PARK FL 327929388 |
| ADVANCED WELDING & MFG INC | PMB 12A 4270 ALOMA AVE STE 124 WINTER FL 327929388 |
| ADVANCED WINDOW SYSTEMS | 71 DEMING ROAD BERLIN CT 06037 |
| ADVANCED WIRELESS SOLUTIONS INCE | 13014 N. DALE MABRY HWY SUITE 560 TAMPA FL 33618 |
| ADVANSTAR | 131 W FIRST ST DULUTH MN 55802 |
| ADVANTA | PO BOX 844 WELSH & MCKEAN RD SPRING HOUSE PA 19477 0844 |
| ADVANTA CORP | WELSH & MCKEAN ROADS P.O. BOX 844 SPRING HOUSE PA 19477-0844 |
| ADVANTA CORP | P O BOX 844 SPRING HOUSE PA 19477 |
| ADVANTA CORP | PO BOX 844 SPRING HOUSE PA 19477-0844 |
| ADVANTA CORP /ONNA HODGES | PO BOX 844 SPRING HOUSE PA 19477-0844 |

| Claim Name | Address Information |
|---|---|
| ADVANTA CORP INVESTMENT NOTES | WELSH & MCKEAN ROAD SPRING HOUSE PA 19477 |
| ADVANTAGE | 708 10TH STREET, 2ND FLOOR SACRAMENTO CA 95814 |
| ADVANTAGE | 707 S SIERRA AVE  UNIT NO.12 SOLANA BEACH CA 92075 |
| ADVANTAGE AMBULANCE | MR. FRANK M. RUSSO 1020 E. STATE PKWY. SCHAUMBURG IL 60173 |
| ADVANTAGE CHRYSLER JEEP DODG | 77 RAND RD DES PLAINES IL 60016-1005 |
| ADVANTAGE CONFERENCE & EXPO | 5187 RAYNOR AVE LINTHICUM MD 21090 |
| ADVANTAGE CONFERENCE & EXPO | PO BOX 187 GAMBRILLS MD 21054 |
| ADVANTAGE CONFERENCE & EXPO LLC | 3958 TOWN CENTER BLVD    NO.540 ORLANDO FL 32837 |
| ADVANTAGE ELECTRIC | 720 W 20TH ST HOUSTON TX 77008 |
| ADVANTAGE MEDICAL SERVICES | 3974 NORTH POINT ROAD BALTIMORE MD 21222 |
| ADVANTAGE SALES MARKETING | 2056 CENTRAL AVE ALBANY NY 12205-4433 |
| ADVANTUS CORPORATION | 12276 SAN JOSE BLVD STE 115 JACKSONVILLE FL 32223-8630 |
| ADVENT CHRISTIAN VILLAGE A8 | P O BOX 4329 DOWLING PARK FL 32064 |
| ADVENT INDUSTRIAL CORP | ONE HAZEN LANE CARMEL NY 10512 |
| ADVENT SYSTEMS | 435 W. FULLERTON AVE ELMHURST IL 60126 |
| ADVENT SYSTEMS INC | 435 WEST FULLERTON AVE ELMHURST IL 60126 |
| ADVENT SYSTEMS, INC. | 435 WEST FULLERTON AVENUE LINDA RAPHAEL ELMHURST IL 60126 |
| ADVENTNET INC | ZOHO CORPORATION 4900 HOPYARD ROAD  SUITE 310 PLEASANTON CA 94588-7100 |
| ADVENTURE 16 | 4620 ALVARADO CANYON SAN DIEGO CA 92120 |
| ADVENTURE FILM AND TAPE INC | 1616 17TH ST SANTA MONICA CA 90404 |
| ADVENTURE PRODUCTIONS | 7718 BELAIR ROAD SUITE 2 BALTIMORE MD 21236 |
| ADVERTISER | P.O. BOX 782 ATTN: LEGAL COUNSEL DUBUQUE IA 52004-0782 |
| ADVERTISER DEMOCRAT | P.O. BOX 269 ATTN: LEGAL COUNSEL NORWAY ME 04268 |
| ADVERTISER-TRIBUNE | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| ADVERTISING AGE INC | DEPT 77940 PO BOX 07913 DETROIT MI 48207-9901 |
| ADVERTISING CHECKING BUREAU INC | 2881 DIRECTORS COVE ATTN: SUE MOORE MEMPHIS TN 38131 |
| ADVERTISING CHECKING BUREAU INC | PO BOX 1000 DEPT 288 MEMPHIS TN 38148-0288 |
| ADVERTISING CLUB OF | 24 GLASTONBURY AV ROCKY HILL CT 06067 |
| ADVERTISING CLUB OF NEW ORLEANS | 141 ROBERT E LEE BLVD    PMB 336 NEW ORLEANS LA 70124 |
| ADVERTISING CLUB OF NEW ORLEANS | PO BOX 15641 NEW ORLEANS LA 70175 |
| ADVERTISING CLUB OF NEW YORK | 235 PARK AVENUE SOUTH, 6TH FLOOR NEW YORK NY 10003 |
| ADVERTISING CLUB OF SA | 5625 RUFFIN RD NO. 130 SAN DIEGO CA 92123 |
| ADVERTISING COM | PO BOX 630353 BALTIMORE MD 21263 |
| ADVERTISING DATA SCAN | 9125 PHILLIPS HWY JACKSONVILLE FL 32256 |
| ADVERTISING DATABASE INC | 12 E.32ND ST.-FL.7 NEW YORK NY 10016 |
| ADVERTISING DATABASE INC | 12 E 32ND ST      7TH FLR NEW YORK NY 10016 |
| ADVERTISING DATABASE, INC. | 12 E. 32ND ST, 7TH FLOOR ATTN: ACCOUNTING DEPT NEW YORK NY 10016 |
| ADVERTISING DATABASE, INC. | 12 EAST 32ND STREET, FLOOR 7 ATTN: CONTRACTS DEPT NEW YORK NY 10016 |
| ADVERTISING DIRECTIONS | 10405 CRANCHESTER WAY ALPHARETTA GA 30022-4766 |
| ADVERTISING DISTRIBUTORS INC | PO BOX 11710 BALTIMORE MD 21206 |
| ADVERTISING FLAG COMPANY INC | 3801 S ASHLAND AV CHICAGO IL 60609-2192 |
| ADVERTISING FLAG COMPANY INC | 3801 S ASHLAND AVENUE CHICAGO IL 60609-2192 |
| ADVERTISING INDUSTRY EMERGENCY FUND | 11300 W OLYMPIC BLVD STE 600 LOS ANGELES CA 90064 |
| ADVERTISING INDUSTRY EMERGENCY FUND | 4919 RAMSDELL AVE LA CRESCENTA CA 91214 |
| ADVERTISING INDUSTRY EMERGENCY FUND | FUND 6404 WILSHIRE BLVD NO. 1111 LOS ANGELES CA 90048 |
| ADVERTISING RESEARCH FOUNDATION | 432 PARK AVENUE SOUTH    6TH FLR NEW YORK NY 10016 |
| ADVERTISING.COM | 1020 HULL ST. BALTIMORE MD 21230 |
| ADVISIONS | 21 LOUISE CT RIVERHEAD NY 11901 |
| ADVO | ONE TARGETING CENTRE WINDSOR CT 06095 |

| Claim Name | Address Information |
|---|---|
| ADVO ANNE NETWORK | 10176 DIXIE HIGHWAY FLORENCE KY 41042 |
| ADVO INC | 8 RANOLDO TER CHERRY HILL NJ 08034-2132 |
| ADVO, INC. | ONE UNIVAC LANE WINDSOR CT 06095 |
| ADVO, INC. (CURRENTLY VALASSIS DIRECT | MAIL, INC.) ONE TARGETING CENTER WILLIAM F. HOGG JR. WINDSOR CT 06095 |
| ADVOCATE | 525 LAFAYETTE ST BATON ROUGE LA 70802 |
| ADVOCATE | PO BOX 588 BATON ROUGE LA 70821 |
| ADVOCATE COMM. M | CABLE TV OF CORAL SPRINGS CORAL SPRINGS FL 33065 |
| ADVOCATE FITNESS | 2025 WINDSOR DRIVE ATTN: DIRECTOR ADVOCATE FITNESS OAK BROOK IL 60523 |
| ADVOCATE FITNESS | 2025 WINDSOR DR OAK BROOK IL 60523 |
| ADVOCATE FITNESS | 205 W TOUHY AVE STE 110 PARK RIDGE IL 60068 |
| ADVOCATE FITNESS | 450 WEST HIGHWAY 22 BARRINGTON IL 60010 |
| ADVOCATE FITNESS | C/O ADVOCATE OCCUPATIONAL HEALTH 205 W TOUHY STE 104 PARK RIDGE IL 60068 |
| ADVOCATE FITNESS | PO BOX 610 WORTH IL 60482-0610 |
| ADVOCATE FITNESS | PO BOX 70014 CHICAGO IL 60673-0014 |
| ADVOCATE HEALTH CARE | 2225 WINDSOR DRIVE OAK BROOK IL 60521 |
| ADVOCATE HEALTH CARE   [ADVOCATE HEALTH | CARE] 2225 WINDSOR DRIVE OAK BROOK IL 60521 |
| ADVOCATE HEALTH CARE   [DRYER MEDICAL | CLINIC] 1877 W DOWNER PL AURORA IL 605067302 |
| ADWIZZ ADVERTISING | 2620 CARMICHAEL WAY TURLOCK CA 95382-9138 |
| ADZ STAFFING CO. INC | 560 BROADHOLLOW ROAD SUITE 306 MELVILLE NY 11747 |
| AEARO COMPANY | PO BOX 828 2110 CONGRESS PKWY ATHENS TN 37303 |
| AEBISCHER, DREW | 1000 WEST 15TH ST. NO.337 CHICAGO IL 60608 |
| AEFFECT INC | ATTN CATHY FOLEY 520 LAKE COOK RD  STE 100 DEERFIELD IL 60015 |
| AEFFECT INC. | ATTN: MICHELLE KUHN, PRESIDENT 520 LAKE COOK ROAD SUITE 200 DEERFIELD IL 60015 |
| AEG LA LIVE | 711 S. OLIVE ST., APT. 403 LOS ANGELES CA 900142638 |
| AEG LIVE - CONCERTS WEST | 3773 HOWARD HUGHES PARKWAY LAS VEGAS NV 89169 |
| AEG LIVE - THE NEW JOINT | 3773 HOWARD HUGHES PARKWAY, SUITE1 LAS VEGAS NV 89169 |
| AEG LIVE LLC | 231 S BEMISTON AVE # 217 SAINT LOUIS MO 63105-1914 |
| AEGH | PO BOX 460404 ESCONDIDO CA 92046 |
| AEGIS SECURITY INSURANCE CO | 2407 PARK DRIVE PO BOX 3153 HARRISBURG PA 17105-3153 |
| AEGIS SECURITY INSURANCE COMPANY | 2407 PARK DRIVE HARRISBURG PA 17110 |
| AEGIS SECURITY INSURANCE COMPANY | C/O WILSON GREGORY AGENCY PO BOX 8 CAMP HILL PA 17001 |
| AEGON USA REALTY ADVISORS INC | ATTN  HEIDI KHAW 4333 EDGEWOOD RD   NE CEDAR RAPIDS IA 52499-5441 |
| AEGON USA REALTY ADVISORS INC | PO BOX 905128 CHARLOTTE NC 28290-5128 |
| AEGON USA REALTY ADVISORS INC | RE: CHATSWORTH 9301 OAKDALE PO BOX 905128 CHARLOTTE NC 28290-5128 |
| AEGON USA REALTY ADVISORS, INC. | RE: CHATSWORTH 9301 OAKDALE ATTN: ASSET MANAGEMENT 4333 EDGEWOOD RD N.E. CEDAR RAPIDS IA 52499-5553 |
| AEON DIGITAL | |
| AER LINGUS | 300 JERICHO QUADRANGLE JERICHO NY 11753-2704 |
| AER LINGUS | 300 JERICHO QUADRANGLE STE 130 JERICHO NY 11753 |
| AER LINGUS LIMITED | 300 JERICHO QUADRANGLE SUITE 130 JERICHO NY 11753-2716 |
| AERC RECYCLING SOLUTIONS | 2591 MITCHELL AVE ALLENTOWN PA 18103 |
| AERIAL ARCHIVES | HANGAR 23 BOX 470455 SAN FRANCISCO CA 94147 |
| AERIAL VIDEO SYSTEMS | 712 SOUTH MAIN STREET BURBANK CA 91506 |
| AEROFLEX WICHITA INC | 10200 W YORK ST WICHITA KS 67215 |
| AEROLITES | CHRISTOPHER DALE 633 LEMON HILL TERRACE FULLERTON CA 92832 |
| AEROPARK LLC | 1012 AIRPARK DRIVE UNITS 3, 4 SUGAR GROVE IL 60554 |
| AEROTEK ENVIRONMENTAL INC | 3689 COLLETION CTR DR CHICAGO IL 60693 |
| AETNA | 123 MIGRATION ST MIGRATION MD 12345 |
| AETNA | 100 N. RIVERSIDE PLAZA 20TH FLOOR CHICAGO IL 60606 |

| Claim Name | Address Information |
|---|---|
| AETNA | 2409 CAMINO RAMON SAN RAMON CA 94583 |
| AETNA | ATTN MICHELLE WILSON 10370 COMMERCE CNTR DR STE 230 RANCHO CUCAMONGA CA 91730 |
| AETNA | PO BOX 601050 LOS ANGELES CA 90060-1050 |
| AETNA INSURANCE CO. | P.O.BOX 7247-0233 ATTN: CUSTOMER SERVICE PHILADELPHIA PA 19170--023 |
| AETNA MEDICARE | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| AETNA US HEALTHCARE INC | 2409 CAMINO RAMON SAN RAMON CA 94583 |
| AETNA US HEALTHCARE INC | AETNA INC PO BOX 13054 NEWARK NJ 07188 |
| AETNA US HEALTHCARE INC | AETNA-MIDDLETOWN PO BOX 601034 LOS ANGELES CA 90060-1034 |
| AETNA US HEALTHCARE INC | PO BOX 100616 ATTN:  NATIONAL ACCOUNTS WEST PASADENA CA 91189-0616 |
| AETNA US HEALTHCARE INC | PO BOX 120001 DEPT 0859 TR 30 DALLAS TX 75312-0859 |
| AETNA US HEALTHCARE INC | PO BOX 1250 MIDDLETOWN NEWARD NJ 07101-9672 |
| AETNA US HEALTHCARE INC | PO BOX 70966 AETNA MIDDLETOWN CHICAGO IL 60673-0966 |
| AETNA US HEALTHCARE INC | PO BOX 7247-0233 PHILADELPHIA PA 19170-0233 |
| AETNA US HEALTHCARE INC | P O BOX 7777-W5805-50 PHILADELPHIA PA 19175-5805 |
| AETNA US HEALTHCARE INC | P O BOX 7777-W7480-74 PHILADELPHIA PA 19175-7480 |
| AETNA US HEALTHCARE INC | P O BOX 7777-W8260-02 PHILADELPHIA PA 19175-8260 |
| AETNA US HEALTHCARE INC | P O BOX 7777-W8260-22 PHILADELPHIA PA 19175-8260 |
| AETNA US HEALTHCARE INC | PO BOX 890859-30 DALLAS TX 75389-0859 |
| AF GRAPHICS | 7 FOX HILL DR STAFFORD SPRINGS CT 06076 |
| AF SERVICES    ************* | 2555 W. 190TH ST TORRANCE CA 90504 |
| AF USHERING SERVICES INC | 1550 SPRING RD NO. 305 OAK BROOK IL 60521 |
| AF USHERING SERVICES INC | 1550 SPRING ROAD SUITE 305 OAK BROOK IL 60521 |
| AFA PROTECTIVE SYSTEMS INC | 155 MICHAEL DRIVE SYOSSET NY 11791 |
| AFANTE, CRIS S | 1644 W OLIVE AVE CHICAGO IL 60660 |
| AFARO, JOSE R | 430 E CUEYENNE MTN BLVD  NO.28 COLORADO SPRINGS CO 80906 |
| AFC DISTRIBUTORS INC | 41 OLDE ENGLISH DRIVE ATTN: ANTHONY CALIENDO NAPERVILLE IL 60540 |
| AFC DISTRIBUTORS INC | 41 OLDE ENGLISH DR ROMEOVILLE IL 60446 |
| AFFILIATED CONTROL EQUIPMENT CO | 2630 EAGLE WAY CHICAGO IL 60678 |
| AFFILIATED CONTROL EQUIPMENT CO | 640 WHEAT LANE RYAN/SEAN CONNELY/MARK WOOD DALE IL 60191 |
| AFFILIATED MARKETING INC   [ARMANETTI | LIQUOR STORES] 15127 S 73RD AVE STE A1 ORLAND PARK IL 604624326 |
| AFFILIATED MARKETING INC   [MALLOYS | FINEST] 580 ROOSEVELT RD GLEN ELLYN IL 601375744 |
| AFFILIATED MARKETING INC   [WINE DISCOUNT | CENTER] 15127 S 73RD AVE STE A1 ORLAND PARK IL 604624326 |
| AFFILIATED MEDIA GROUP | 2251 SOUTH JOHN'S BLUFF ROAD JACKSONVILLE FL 32246 |
| AFFILIATED MEDIA GROUP | 2251 ST JOHN BLUFF RD JACKSONVILLE FL 32246 |
| AFFILIATED MEDIA GROUP | 8133 BAYMEADOWS WAY JACKSONVILLE FL 32256 |
| AFFILIATED MEDIA JACKSONVILLE | 8133 BAYMEADOWS WAY ATTN: LEGAL COUNSEL JACKSONVILLE FL 32256 |
| AFFILIATED PHYSICIANS | 18 E 48TH ST 2ND FL NEW YORK NY 10017 |
| AFFILIATED STEAM EQUIPMENT CO | PO BOX 2410 CAROL STREAM IL 60132-2410 |
| AFFILLIATED MEDIA GROUP | 8133 BAYMEADOWS WAY JACKSONVILLE FL 32256 |
| AFFINITY BANK | 101 S. CHESTNUT STREET VENTURA CA 93001 |
| AFFINITY TELEVISION | 342 MADISON AVENUE SUITE 1414 NEW YORK NY 10173 |
| AFFINITY TELEVISION | 5 CONCOURSE PLAZA SUITE 3100 ATLANTA GA 30328 |
| AFFLERBACH, DAN | 4860  HILLDALE RD SLATINGTON PA 18080 |
| AFFORDABLE CARE | 2222 HIGHWAY 54 SRE 120 GAYLE M MOODY DURHAM NC 27713 |
| AFFORDABLE CARE INC. | 2222 E NC HIGHWAY 54 DURHAM NC 277135222 |
| AFFORDABLE DENTURES | 2222 HIGHWAY 54 STE 120 DURHAM NC 27713-5222 |
| AFFORDABLE REALTY, INC. | 920 S CONKLING STREET BALTIMORE MD 21224 |
| AFFRUNTI, BRETT | 487 7TH AVE      APT NO.4 BROOKLYN NY 11215 |

| Claim Name | Address Information |
|---|---|
| AFL WEB PRINTING | 2 EXECUTIVE DR VOORHEES NJ 08043 |
| AFMS JIFFY LUBE | PO BOX 620130 MIDDLETON WI 53562 |
| AFP | 1500 K STREET NW STE #600 ATTN: ACCOUNTING DPT WASHINGTON DC 20005 |
| AFP/GETTY IMAGES | 75 VARICK ST. NEW YORK NY 10013 |
| AFRA ZOMORODIAN | 750 N SHORELINE BLVD NO.126 MOUNTAIN VIEW CA UNITES STATES |
| AFRICA,GERARDO K | 2105 E. GLENOAKS BLVD. GLENDALE CA 91206 |
| AFRICARIBE NFP | 1428 N MAPLEWOOD AVE CHICAGO IL 60622 |
| AFRIYIE, ROSE S | 1161 BRIDGE ROAD HILLSDALE MI 49242 |
| AFRIYIE,ABENA P | 20117 MOHAWK TRAIL OLYMPIA FIELDS IL 60461 |
| AFRO AMERICAN NEWSAPAPERS | 2519 N CHARLES ST BALTIMORE MD 21218 |
| AFS SIMI VALLEY | 3990A HERITAGE OAK COURT SIMI VALLEY CA 93063 |
| AFSHIN KHAZRA | 22855 PAUL REVERE DR CALABASAS CA 91302 |
| AFTER HOURS PEDIATRICS | 4035 CRESCENT PARK DR RIVERVIEW FL 335783605 |
| AFTER THE JUMP LLC | 51 GARY RD SYOSSET NY 11791 |
| AFTERHOURS PEDIATRICS | 5018 DR PHILLIPS BLVD ORLANDO FL 328193310 |
| AFTRA | PENSION AND WELFARE FUNDS 261 MADISON AVE NEW YORK NY 10016-2495 |
| AFTRA | 5757 WILSHIRE BLVD., 9TH FLOOR ATTN: LEGAL COUNSEL LOS ANGELES CA 90036-3689 |
| AFTRA | 4340 EAST WEST HWY       STE 204 BETHESDA MD 20814 |
| AFTRA | HEALTH FUNDS 261 MADISON AVE       8TH FLR NEW YORK NY 10016 |
| AFTRA | NEW YORK LOCAL MEMBERSHIP DEPT 260 MADISON AVE NEW YORK NY 10016-2401 |
| AFTRA | ONE EAST ERIE       STE 650 CHICAGO IL 60611 |
| AFTRA | PENSION AND WELFARE FUNDS 260 MADISON AVE NEWARK NJ 07195-0260 |
| AFTRA | PENSION AND WELFARE FUNDS 307 N MICHIGAN AVE CHICAGO IL 60601 |
| AFTRA | PENSION AND WELFARE FUNDS PO BOX 13673 NEWARK NJ 07188-3673 |
| AFTRA | PO BOX 19260 NEWARK NJ 07195-0260 |
| AFTRA BROADCAST DEPT | 5757 WILSHIRE BOULEVARD 9TH FL LOS ANGELES CA 90036 |
| AFTRA LOS ANGELES LOCAL | 5757 WILSHIRE BLVD., 9TH FLOOR LOS ANGELES CA 90036 |
| AG EDWARDS/CLERMONT | 194 N HIGHWAY 27 CLERMONT FL 347112448 |
| AG NEWS | 443 E 87TH STREET ATTN: JOHN PRESTA HICKORY HILLS IL 60457 |
| AGA JOHN ORIENTAL RUG INC  [A G A JOHN | INCORPORATED] 8723 MELROSE AVE WEST HOLLYWOOD CA 90069 |
| AGAR, GERALD L | 485 BRISTOL WAY CARY IL 60013 |
| AGARWAL,DEEPAK | 30 AMERICANA COURT ROSELLE IL 60172 |
| AGAS MFG INC | 2701 EAST TIOGA STREET PHILADELPHIA PA 19134 |
| AGATA BONO | 210 50TH ST LINDENHURST NY 11757 |
| AGATHA KOE/REMAX 100 | 3894 COURTNEY ST BETHLEHEM PA 18017 8920 |
| AGATHAKIS, MATTHEW | 1611 DOMINGUEZ RANCH ROAD CORONA CA 92882 |
| AGBUNE,RAPHAEL | 3363 SEDGWICK AVENUE 1C BRONX NY 10463 |
| AGDAY | 200 FERRY STREET SUITE C LAFAYETTE IN 47901 |
| AGEE, CHARLES C | 4850 S. DREXEL APT. #1G CHICAGO IL 60615 |
| AGEE, CHARLES C | 5403 S COTTAGE GROVE AVE APT 1 CHICAGO IL 606153620 |
| AGEEL, GHADA | FLAT NO.4       68 BELMONT RD EXETER EX1 2HO UNITED KINGDOM |
| AGEMA,GERALD W | 12630 TIMBERLANE DR. PALOS PARK IL 60464 |
| AGENA, TROY JAMES | 9400 LATIJERA       NO.2119 LOS ANGELES CA 90045 |
| AGENCE FRANCE PRESSE | 1015 15TH ST NW WASHINGTON DC 20005 |
| AGENCE FRANCE PRESSE | 1015 15TH STREET NW SUITE 500 WASHINGTON DC 20005 |
| AGENCE FRANCE PRESSE | INTERNATIONAL NEWSPICTURES DIV 1015 15TH STREET, NW SUITE 500 WASHINGTON DC 20005 |
| AGENCE FRANCE-PRESSE (AFP) | 1015 15TH STREET, NW SUITE 500 WASHINGTON DC 20005 |
| AGENCIA MULTIMEDIA DE PRENSA SA DE CV | VITO ALESSIO ROBLES NO.68 PB IKAYI, DF 1030 MEXICO |

| Claim Name | Address Information |
|---|---|
| AGENCJA LITERACKA SYNDYKAT AUTOR?W / | AUTHORS SYNDICATE LITERARY AGENCY ATTN.MONIKA REGULSKA LEWIKOW 7B LASKARZEW 08 450 POLAND |
| AGENCY 212 | 112 WEST 20TH STREET NEW YORK NY 10011 |
| AGENCY ENTOURAGE LLC | PO BOX 36146 DALLAS TX 75235 |
| AGENCY SACKS INC | 345 7TH AVE NEW YORK NY 10001-5006 |
| AGENCY SALES & POSTING (FIDELITY) | 3210 EL CAMINO REAL SUITE 200 IRVINE CA 92602 |
| AGENT SILVERFOX | ATTN  MATT DAY 2507 BRYANT ST SAN FRANCISCO CA 94110 |
| AGENTI / OFFICE DEPOT | TWO CARLSON PARKWAY, SUITE 400 PLYMOUTH, MN 55447 |
| AGENTI MEDIA SERVICES | 2 CARLSON PKWY N PLYMOUTH MN 55447-4466 |
| AGENTI MEDIA SERVICES | 2 CARLSON PKWY N STE 400 PLYMOUTH MN 55447-4470 |
| AGENTI MEDIA SERVICES | ATTN  MARGIT JOHNSON TWO CARLSON PARKWAY   STE 400 PLYMOUTH MN 55447 |
| AGENTI MEDIA SERVICES | ATTN STACY VOIGHT 2 CARLSON PKWY N  STE 400 PLYMOUTH MN 55447-4470 |
| AGENTI MEDIA SERVICES | TWO CARLSON PKWY PLYMOUTH MN 55447 |
| AGENTI MEDIA SERVICES | TWO CARLSON PRKWY STE#400 PLYMOUTH MN 55447 |
| AGERLID, PATRICIA | 8634 BANFF DR DALLAS TX 75243 |
| AGF MEDIA SERVICES | 14932 DELANO ST VAN NUYS CA 91411 |
| AGFA | 100 CHALLENGER ROAD JIM RYAN (AGFA ACCOUNT MANAGER) RIDGEFIELD PARK NJ 07660 |
| AGFA | P.O. BOX 7247-6207 PHILADELPHIA PA 19170-6207 |
| AGFA CORP | 100 CHALLENGER ROAD ATTN: NANCY TROMMER RIDGEFIELD PARK NJ 07660-2199 |
| AGFA CORP. | PO BOX 2123 CAROL STREAM IL 60132 |
| AGFA CORPORATION | 100 CHALLENGER ROAD RIDGEFIELD PARK NJ 07660-2199 |
| AGFA CORPORATION | 100 CHALLENGER RD. ATTN: CHRISTOPHER SANTOMASSIMO RIDGEFIELD PARK NJ 07660 |
| AGFA CORPORATION | ATTN JOHN DESMOND 100 CHALLENGER ROAD RIDGEFIELD PARK NJ 07660-2199 |
| AGFA CORPORATION | 100 CHALLENGER RD MAIL STOP 100-3C RIDGEFIELD PARK NJ 07660-2199 |
| AGFA CORPORATION | ATTN:  LARRY BEAN 200 BALLARDVALE STREET WILMINGTON MA 01887 |
| AGFA CORPORATION | PO BOX 2123 CAROL STREAM IL 60132-2123 |
| AGFA CORPORATION | PO BOX 7247-6207 PHILADELPHIA PA 19170-6207 |
| AGFA CORPORATION | PO BOX 75073 CHICAGO IL 60675 |
| AGFA CORPORATION | PO BOX 7917 MT. PROSPECT IL 60056 |
| AGFA GRAPHICS | 200 BALLARDVALE STREET ATTN: DON BRYANT / SHASHANK MUNIM WILLMINGTON MA 01887 |
| AGFA MONOTYPE CORPORATION | 80 INDUSTRIAL WAY ACCT US00004341 PHONE 5 - 1 - 2( DIANE/KAREN WILMINGTON MA 01887 |
| AGFA MONOTYPE CORPORATION | PO BOX 110 MS 200-2-5P WILMINGTON MA 01887 |
| AGI EVENTS-VA | 8401 PATTERSON AVE STE 106 RICHMOND VA 232296430 |
| AGIE JORDAN III | 8206 MULBERRY ST CYPRESS CA 90630 |
| AGILE360 (NOW ENTISYS) (CITRIX) | 1855 GATEWAY BLVD. SUITE 730 CONCORD CA 94520 |
| AGILENT TECHNOLOGIES | 4187 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| AGILENT TECHNOLOGIES | 75 REMITTANCE DR STE 1795 CHICAGO IL 60675-1795 |
| AGILENT TECHNOLOGIES | PO BOX 4026 - SUPPORT COLLECTIONS ENGLEWOOD CO 80155-4026 |
| AGILENT TECHNOLOGIES | PO BOX 951306 DALLAS TX 75395-1306 |
| AGILIS SYSTEMS LLC | 12444 POWERSCOURT DR      STE 375 SAINT LOUIS MO 63131 |
| AGILYSYS (SUN) | 204 FERNWOOD AVE EDISON NJ 08837 |
| AGILYSYS INC | 2171 EXECUTIVE DR SUITE 200 SUSAN/CINDY ADDISON IL 60101 |
| AGILYSYS INC | 9183PAYSHERE CIRC CHICAGO IL 60674 |
| AGIS INC | 16206 HAWTHORNE BLVD LAWNDALE CA 90260 |
| AGMON, LEANNE | 1323 NW 102ND WAY CORAL SPRINGS FL 33071 |
| AGNES JACKSON | 908 SHELLEY RD TOWSON MD 21286 |
| AGNES LESNIAK | 12973 BROOKWOOD DRIVE HUNTLEY IL 60142 |
| AGNES MACGREGOR | 8 WATERMILL PLACE PALM COAST FL 32164 |

| Claim Name | Address Information |
| --- | --- |
| AGNES RISMAY | 207 DUNCASTER ROAD BLOOMFIELD CT 06002 |
| AGNEW, JAMES R | 100 PIERCES CT WILLIAMSBURG VA 23185 |
| AGNONE, SUSANNAH V | 3718 TOLLGATE TERRACE FALLS CHURCH VA 22041 |
| AGOPIAN, LOUIE M | 24782 STRATTON LANE LAGUNA NIGUEL CA 92677 |
| AGOSTA, LEN | 1465 C STREET  #3420 SAN DIEGO CA 92101 |
| AGOSTINI, SABRINA | 5 MAPLEDALE COURT BALTIMORE MD 21234 |
| AGOSTO JR, JOSE L | 3932 SW 67TH WAY DAVIE FL 33314 |
| AGOSTO, MARIAM I | 3137 N PALM AIRE DR POMPANO BEACH FL 33069 |
| AGOSTO, OSVALDO | 2620 W. CRYSTAL #1 CHICAGO IL 60622 |
| AGOSTO, RAFAEL A | 8211 GOLDEN CHICKASAW CIRCLE ORLANDO FL 32825 |
| AGOURA HILLS FURN/DBA BASSETT FURNITU | 28205 CANWOOD STREET AGOURA HILLS CA 91301 |
| AGP – AMERIGAS | P. O. BOX 965 VALLEY FORGE PA 19482 |
| AGRAWAL, ALOK | 100 W CHESTNUT NO.2604 CHICAGO IL 60610 |
| AGREST INC | 10450 NW 7TH ST PEMBROKE PINES FL 33026 |
| AGREST INC | 10450 NW 7TH ST      APT 102 PEMBROKE PINES FL 33026 |
| AGRI MACHINERY INC | 3489 ALL AMERICAN BLVD ORLANDO FL 32810 |
| AGRILLO, ROBERT | 120 COLONIAL SPRING WYANDANCH NY 11798 |
| AGRILLO, ROSEMARIE | C/O SHERMAN, FEDERMAN ONE EAST MAIN STREET BAYSHORE NY 11706 |
| AGUAMAN INC | PO BOX 605 MOBERLY MO 65270 |
| AGUAYO, PATRICIA | 9645 BORSON STREET DOWNEY CA 90242 |
| AGUDELO, PIEDAD I | 41-54 74TH ST ELMHURST NY 11373 |
| AGUILAR PEREZ, YOVANA | 11 AVON LANE STAMFORD CT 06907 |
| AGUILAR RUBINO, GLENDY | 571 SOUTH OCEAN AVE FREEPORT NY 11520 |
| AGUILAR, ALEXA M | 1215 THORNHILL COURT GENEVA IL 60134 |
| AGUILAR, BERTHA A | 519 N. CHESTER AVE. APT. # 1 PASADENA CA 91106 |
| AGUILAR, CYNTHIA | 361 PUTNAM RD UNION NJ 07083 |
| AGUILAR, ERICK M | 7164 TANGERINE PLACE RANCHO CUCAMONGA CA 91701 |
| AGUILAR, KELLY | 2168 N AGATE ST ORANGE CA 92867 |
| AGUILAR, MIGUEL | 8181 S. KILDARE CHICAGO IL 60652 |
| AGUILAR, OSCAR | 2456 S. AVERS AVE. APT. #3R CHICAGO IL 60623 |
| AGUILAR, PATRICIA | 214 S BANDY STREET #1 WEST COVINA CA 91790 |
| AGUILAR, ALEXA M | 1215 THORNHILL CT GENEVA IL 60134 |
| AGUILAR, JORGE | 431 S. TAMARISK AVENUE RIALTO CA 92376 |
| AGUILAR, JUAN CARLOS | 777 S. CITRUS AVENUE UNIT # 209 AZUSA CA 91702 |
| AGUILAR, PATRICIA BONILLA | 2515 CENTRAL AVE APT. B EL MONTE CA 91733 |
| AGUILAR, RONALD A. | 1448 NEWHALL PARKWAY CONCORD CA 94521 |
| AGUILAR, SUZANNE C | 2149 E. JAMES AVENUE WEST COVINA CA 91791 |
| AGUILERA , FABIO | 218 GLOUCHESTER BOCA RATON FL 33487 |
| AGUILERA, CLAUDIA | 1630 NE 46 STREET POMPANO BEACH FL 33064 |
| AGUILERA, DORA GPE PICOS | PO BOX 1734 NOGALES AZ 85628 |
| AGUILERA, LILIAN | 218 GLOUCHESTER ST. BOCA RATON FL 33487 |
| AGUILERA, LILIAN | 8311 SANDS POINT BLVD  APT R301 TAMARAC FL 33321 |
| AGUILERA, MICHELLE M | 814 E. HERRING AVENUE WEST COVINA CA 91790 |
| AGUILERA, ROBERT | 2649 KINGSTON NORTHBROOK IL 60062 |
| AGUILERA, ARMANDO C. | 333 E. ONTARIO STREET APT. #1201B CHICAGO IL 60611 |
| AGUILERA, DINORAH C | 6896 WOODMERE DR RIVERSIDE CA 92509 |
| AGUILERA, LAURA | 3118 S. 55TH CT. CICERO IL 60804 |
| AGUILERA, MANUEL J | 612 FALCON LANE LAS VEGAS NV 89107 |
| AGUINA, STEVEN | 641 W. WILLOW APT. #205 CHICAGO IL 60614 |

| Claim Name | Address Information |
| --- | --- |
| AGUIRE, CARLOS | LEVY RESTAURANTS 3721 N. CLARK ST CHICAGO IL 60613 |
| AGUIRRE GARCIA, IVELISE | 5141 S. MAJOR CHICAGO IL 60638 |
| AGUIRRE JR, FEDERICO | 18433 E GAIILARD ST AZUSA CA 91702 |
| AGUIRRE JR,MARIO | 472 OAKFORD DRIVE LOS ANGELES CA 90022 |
| AGUIRRE, BERNARDO | 9622 PENFIELD AVENUE CHATSWORTH CA 91311 |
| AGUIRRE, BLANCA I | 37270 N. CAPILLO AVENUE LAKE VILLA IL 60046 |
| AGUIRRE, CARLA | 818 ELSWORTH ST A# 2FL BRIDGEPORT CT 066052549 |
| AGUIRRE, EVELIA | 7110 S. HOMAN CHICAGO IL 60629 |
| AGUIRRE, FEDERICO | 18433 E. GAILLARD ST AZUSA CA 91702 |
| AGUIRRE, JAIME D | 1244 FOXWORTH AVENUE LA PUENTE CA 91744 |
| AGUIRRE, JAZMIN C | 2346 BLACKPINE ROAD CHINO HILLS CA 91709 |
| AGUIRRE,JOHANNA | 6629 WHITE OAK AVENUE RESEDA CA 91335 |
| AGUIRRE,JOSEPH | 8532 S.  OAK PARK BURBANK IL 60459 |
| AGUIRREJR,LUISR | 8203 LIVE OAK AVENUE FONTANA CA 92335 |
| AGUSTIN AVILA | 417 SIEVERS AV BREA CA 92821 |
| AGUSTIN GURZA | 2266 COLMENA STREET LA CANADA CA 91011 |
| AGWAY/ERIC MOWER & ASSOCIATES | 500 PLUM ST LISA JOHNSON SYRACUSE NY 132041481 |
| AH JUN AMERICA CORP | 2044 E GLADWICK ST COMPTON CA 90220 |
| AH JUN AMERICA CORP | 717 W 152ND ST GARDENA CA 90247 |
| AHA SOLUTIONS | ATTN: NIKKI KINKHAMER 1 NORTH FRANKLIN FLOOR 30 CHICAGO IL 60606 |
| AHART'S MARKET-BATH | PO BOX 26967 RICHMOND VA 23261 6967 |
| AHEADTEK | 6410 VIA DEL ORO SAN JOSE CA 95119 |
| AHEARN, KEN | 3271 GATLIN DRIVE VIERA FL 32955 |
| AHECTA | PO BOX 34113 LEXINGTON KY 40507 |
| AHERN, KAREN | 2386 HILL RD SELLERSVILLE PA 18960 |
| AHILIA INC | 417 MACE BLVD      STE J113 DAVIS CA 95618 |
| AHLE, DOROTHY | 8 GRIMSHAW STREET MALDEN MA 02148 |
| AHLERING, ANDREW J. | |
| AHLGRIM, DENNIS | 359 WASHINGTON AVE BROOKLYN NY 11238 |
| AHLMAN, LAURI M | 722 CELTIC ASH CT NAPERVILLE IL 60540 |
| AHLSTROM | ATTN: CHRISTOPHER BARCOMB 2 ELM ST WINDSOR LOCKS CT 06096 |
| AHMAD WRIGHT | 628 WEST 158TH STREET, APT. 4R NEW YORK NY 10032 |
| AHMAD, SHOMIAL | 1308 CLIFTON ST NW  NO.217 WASHINGTON DC 20009 |
| AHMAD,AHMAD | 3115 N. MENARD CHICAGO IL 60634 |
| AHMAD,ASMA | 2806 W. BALMORAL AVE. CHICAGO IL 60625 |
| AHMAD,ERAM | 728 NICOLLS ROAD DEER PARK NY 11729 |
| AHMED BOUZID | PALATINE MEDIA WATCH 16 WELLFLEET LN WAYNE PA 19087 |
| AHMED RASHID | LLOYDS BANK, ACNO 1736128 1 WATERLOO PLACE ENGLAND 30-19-96 LONDON SW1 5NJ UNITED KINGDOM |
| AHMED, ATANU | 33 CIDER MILL ROAD ANDOVER CT 06232 |
| AHMED, AZAM S. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| AHMED, SEAN | 3706 N. SHEFFIELD APT. #1 CHICAGO IL 60613 |
| AHMED, SEAN | 3706 N SHEFFIELD AVE APT 1 CHICAGO IL 606135045 |
| AHMED, SEAN | 642 W ALDINE AVE  APT 1 CHICAGO IL 60657 |
| AHMED, SHAHZAD | 1034 CLOVER CREST RD ORLANDO FL 32811- |
| AHMED, SHAHZAD | 1034 CLOVER CREST RD STE 2005 ORLANDO FL 32811 |
| AHMED-ULLAH,NOREEN S | 621 W. EDGEWOOD ROAD LOMBARD IL 60148 |
| AHMETOVIC, AJISA | 98 ADELAIDE STREET APT. 2W HARTFORD CT 06114 |
| AHMOYE, ALISON | 7821 NE 124TH STREET KIRKLAND WA 98034 |

| Claim Name | Address Information |
|---|---|
| AHNER, KAYLA | 360 CENTER ST PO BOX 226 PARRYVILLE PA 18244 |
| AHNER, KAYLA | PO BOX 226 PARRYVILLE PA 18244 |
| AHOLD FINANCIAL SERVICE | 3213 PAYCIRCLE CHICAGO IL 60674 |
| AHOLD FINANCIAL SERVICE | STOP & SHOP NO.611 498 BUSHY HILL RD SIMSBURY CT 06070 |
| AHOLD FINANCIAL SERVICE | STOP & SHOP SUPERMARKET CO 1385 HANCOCK STREET QUINCY MA 02169 |
| AHOLD FINANCIAL SERVICES | PO BOX 7500 CARLISLE PA 17013 |
| AHOLD FINANCIAL SERVICES/STOP& | P O BOX 7500 CARLISLE PA 17013 |
| AHOLD FINANCIAL SERVICES/STOP&SHOP | P O BOX 7500 ERIC CARLSON CARLISLE PA 17013 |
| AHORA UTAH C/O SALT LAKE TRIBUNE | 90 SOUTH 400 WEST SALT LAKE CITY UT 84101 |
| AHRENS, SCOTT R | 22 WALKER DRIVE RINGWOOD NJ 07456 |
| AHTECHNOLOGY SOLUTIONS | 17481 MT CLIFFWOOD CIRCLE FOUNTAIN VALLEY CA 92708 |
| AI, CHRISTINE H | 1021 BRANTFORD STREET ANAHEIM CA 92805 |
| AIA CORPORATION | 9 BUSINESS PARK DRIVE BRANFORD CT 06405 |
| AICHELE, RICHARD J | 16748 ODELL TINLEY PARK IL 60477 |
| AICHER, BRETT J | 4736 POINT LOMA AVE #1 SAN DIEGO CA 92107 |
| AICP - FLORIDA | 1655 DREXEL AVE   STE 203 MIAMI BEACH FL 33139 |
| AICPA | PO BOX 1598 NEWARK NJ 07101-1598 |
| AIDA YEGHIAZARIAN C/O | 333 E. GLENOAKS BLVD.NO.100 GLENDALE CA 91207 |
| AIDAN, INC. | 1050 W. WAVELAND AVENUE CHICAGO IL 60613 |
| AIDAN, INC. | JAMES LOURGOS 3N503 TOWNHALL ROAD ELBURN IL 60019 |
| AIDS FOUNDATION OF CHICAGO | 411 S WELLS ST NO. 300 CHICAGO IL 60607 |
| AIELLO JR, MICHAEL R | 390 SPRINGSIDE LN BUFFALO GROVE IL 60089 |
| AIELLO, AMY | 1329 LANCE LN CAROL STREAM IL 60188 |
| AIELLO, HELEN M | 66 SENIC VIEW DR MIDDLETOWN CT 06457 |
| AIELLO, LEOLA N | 226 UNION AVE ISLIP NY 11751-4315 |
| AIELLO,WILLIAM | 68 STEPHENSON BLVD. NEW ROCHELLE NY 10801 |
| AIFD NORTH CENTRAL CHAPTER | 2719 W MONROE C/O ALLISONS FLORAL SCOPE SPRINGFIELD IL 62704 |
| AIFD NORTH CENTRAL CHAPTER | C/O LISA BRENNAN AIFD - RIVERSIDE FLORIST 1236 E PACIFIC ST APPLETON WI 54911 |
| AIG AMERICAN GENERAL | MS. MARY KAY O'NEILL 1000 E. WOODFIELD RD. NO.300 SCHAUMBURG IL 60173 |
| AIG AMERICAN INTERNATIONAL COMPANIES | C/O NATIONAL UNION FIRE INSURANCE COMPANY, PITTSBURGH, PA 70 PINE STREET NEW YORK NY 10270 |
| AIG CASUALTY COMPANY | 70 PINE STREET NEW YORK NY 10270 |
| AIG CASUALTY COMPANY | ADMINSTRATIVE OFFICES 70 PINE STREET NEW YORK NY 10270 |
| AIG CASUALTY COMPANY | ATTN: FINANCIAL LINES UNDERWRITING DEPARTMENT 175 WATER STREET, 19TH FLOOR NEW YORK NY 10038 |
| AIG DOMESTIC CLAIMS, INC. | 175 WATER STREET 9TH FLOOR NEW YORK NY 10038 |
| AIG NATIONAL UNION FIRE INSURANCE | COMPANY OF PITTSBURGH PA. 175 WATER STREET NEW YORK NY 10038 |
| AIG WORLDSOURCE | FINANCIAL SQUARE 32 OLD SLIP, 22ND FLOOR NEW YORK NY 10005 |
| AIGLON, KELLY | 1112 WISHING WELL LANE NAPERVILLE IL 60564 |
| AIKEN COMMUNICATION | 326 RUTLAND DR AIKEN SC 29801 |
| AIKEN STANDARD | P.O BOX 456 ATTN: LEGAL COUNSEL AIKEN SC 29802 |
| AIKEN STANDARD | 326 RUTLAND DRIVE NW P.O. BOX 456 AIKEN SC 29801-0456 |
| AIKEN, JASON R | 19300 NW 7TH COURT MIAMI FL 33169 |
| AIKENS JR, FRED | 2918 HALIFAX WESTCHESTER IL 60154 |
| AIKENS, FAITH N | 1921 GUNSTOCK STONE MOUNTAIN GA 30087 |
| AIKMAN, REBECCA | C/O BROOK & FRANZ 20 VESEY ST, SUITE 401 NEW YORK NY 10007 |
| AIKMAN,REBECCA | 87 8TH AVE APT #2 BROOKLYN NY 11215 |
| AILCHMANN, MARK | 1122 WASHINGTON BARTLETT IL 60103 |
| AILEEN JACOBSON | 3 DUNCAN LA HUNTINGTON NY 11743 |

| Claim Name | Address Information |
|---|---|
| AILWORTH,ERIN S | 196 SAVIN HILL AVE DORCHESTER MA 02125-1009 |
| AIM CONSULTING GROUP LLC | 8430 W BRYN MAWR AVE    STE 425 CHICAGO IL 60631 |
| AIM CONSULTING GROUP LLC | PO BOX 1443 DRAPER UT 84020-1443 |
| AIM FIELD SERVICE | 1428 E SEMORAN BLVD NO.101 APOPKA FL 32703 |
| AIMAN MATTA | 37 FEATHER RIDGE MISSION VIEJO CA 92692 |
| AIMCO(APT INV.&MGMT CO) | 18350 MT LANGLEY STREET  NO.220 FOUNTAIN VALLEY CA 92708 |
| AIME, WILLY BIEN | 4404  NW 4TH AVE POMPANO BEACH FL 33064 |
| AIMEE BENDER | 802 N. SWEETZER #205 LOS ANGELES CA 90069 |
| AIMEE BRODEUR | 1333 1/2 LAVETA TERRACE LOS ANGELES CA 90026 |
| AIMEE LIU | 627 N ELM DR BEVERLY HILLS CA 90210 |
| AIMEE M SIEFRIED | 1390 KELTON AV 305 LOS ANGELES CA 90024 |
| AIMER GARCIA | 22 BIRCHGROVE DR CENTRAL ISLIP NY 11722 |
| AIN JEEM INC | 20434 S SANTA FE AVE    NO.194 LONG BEACH CA 90810 |
| AIN, MERYL | 85 OLD BROOK RD DIX HILLS NY 11746 |
| AINSLEY,ROGER | 35 N RAYMOND AVE UNIT 211 PASADENA CA 91103-4529 |
| AINSWORTH, CHRIS | 4400 BRANSTETTAR RD NASHVILLE IN 47448 |
| AINSWORTH, DUFFEY | 6817 TOTTENHAM RD MADISON WI 537113966 |
| AINSWORTH, MERLE | 14 SAINT ANDREWS CIR  UNT 2 WALLINGFORD CT 06492-5389 |
| AIQING LI | 4750 N. LOTUS AVE. 2R CHICAGO IL 60630 |
| AIR & POWER TOOL SPECIALISTS | 15552 GRAHAM ST HUNTINGTON BEACH CA 92649 |
| AIR & POWER TRANSMISSION INC | 81 GAZZA BLVD FARMINGDALE NY 11735-1042 |
| AIR 2 WEB INC | 1230 PEACHTREE STREET NE  12TH FL ATLANTA GA 30309 |
| AIR ADS INC | 1900 JOE CROSSON DRIVE EL CAJON CA 92020 |
| AIR AMERICA AIR CONDITIONING | 12550 NW 39TH ST CORAL SPRINGS FL 33065-2419 |
| AIR CANADA | 221 N LA SALLE ST CHICAGO IL 60601-1206 |
| AIR CENTER INC | 6373 WINSIDE DR BETHLEHEM PA 18017 |
| AIR CENTER INC | PO BOX 20545 LEHIGH VALLEY PA 18002 |
| AIR CHARTER TEAM | 490 NW RICHARDS RD KANSAS CITY MO 64116 |
| AIR COMFORT CORPORATION | 2550 BRAGA DRIVE BROADVIEW IL 60155-3943 |
| AIR CONTROL INCORPORATION | PO BOX 66596 CHICAGO IL 60666-0596 |
| AIR CYCLE CORP | 2000 S 25TH AVE STE C BROADVIEW IL 60155 |
| AIR FILTER ENGINEER | PO BOX 216 HILLSIDE IL 60162 |
| AIR FILTER ENGINEERS | PO BOX 216 BEDFORD PARK IL 60638 |
| AIR FILTER MAINTENANCE | PO BOX 9902 BALTIMORE MD 21224 |
| AIR FILTER SUPPLY INC | 4045 FLEETWOOD DRIVE FRANKLAN PARK IL 60131-1205 |
| AIR FILTER SUPPLY INC | 5232 N WESLEY TER ROSEMONT IL 60018 |
| AIR LIQUIDE AMERICA SPECIALTY GASES | 6141 EASTON ROAD PLUMSTEADVILLE PA 18949 |
| AIR N ENERGY CONSULTING INC | PO BOX 5158 TRAVERSE CITY MI 49696 |
| AIR OIL SYSTEMS | 753 WAMBOLD RD PO BOX 195 MAINLAND PA 19451-0195 |
| AIR PRODUCTS | 100 N CHARLES ST CARTON DONOFRIO PARTNERS BALTIMORE MD 21201-3804 |
| AIR PRODUCTS EQUIPMENT CO. | MR. JOE MCHUGH 1555 LOUIS AVE. ELK GROVE VILL. IL 60007-2313 |
| AIR SEA LAND PRODUCTIONS INC | 19-69 NO.INWAY ST ASTORIA NY 11105 |
| AIR SERVICES COMPANY | 108 GATEWAY ROAD BENSENVILLE IL 60106 |
| AIRBORNE EXPRESS | PO BOX 91001 SEATTLE WA 98111 |
| AIRCRAFT PROPELLER SERV. INC. | MR. JOHN DEJORIS 290 LARKIN DR. WHEELING IL 60090 |
| AIRE CABLE | AV. DEGOLLADO NO, 909 ATTN: LEGAL COUNSEL TAMAULIPAS NUEVO LAREDO 88000 MEXICO |
| AIRECABLE | |
| AIRECO SUPPLY INC | PO BOX 414 SAVAGE MD 20763 |
| AIRELINK PRODUCTS CORP | 2544 E MIRALOMA WY ANAHEIM CA 92806 |

| Claim Name | Address Information |
| --- | --- |
| AIREY, LISA M | 1222 CORBETT ROAD MONKTON MD 21111 |
| AIRGAS | PO BOX 13027 NEWARK NJ 07188-0027 |
| AIRGAS | 2450 SHADER RD ORLANDO FL 32804 |
| AIRGAS | 3591 N COLUMBIA BLVD PORTLAND OR 97217 |
| AIRGAS | LYONS SAFETY 1955 E 223RD ST CARSON, CA 90810 |
| AIRGAS | PO BOX 190969 MOBILE AL 36619-0969 |
| AIRGAS | PO BOX 19255 SACRAMENTO CA 95819 |
| AIRGAS | PO BOX 6030 LAKEWOOD CA 90714-6030 |
| AIRGAS | PO BOX 730624 DALLAS TX 75201 |
| AIRGAS EAST | 17TH NORTHWESTERN DRIVE SALEM NH 03079 |
| AIRGAS EAST | 325 MCCAUSLAND COURT CHESIRE CT 06410 |
| AIRGAS EAST INC | PO BOX 827049 PHILADELPHIA PA 19182-7049 |
| AIRGAS SAFETY | 1961 S. SANTA FE AVE. LOS ANGELES CA 90021-2917 |
| AIRGAS SAFETY | 4007 PARAMOUNT BLVD SUITE NO.100 LAKEWOOD CA 90712-4138 |
| AIRGAS SAFETY | PO BOX 6030 LAKEWOOD CA 90714-6030 |
| AIRGAS SAFETY | PO BOX 78068 MILWAUKEE WI 53278-0068 |
| AIRGAS SAFETY | PO BOX 951884 DALLAS TX 75395-1884 |
| AIRGAS SOUTHWEST | PO BOX 120001 DEPT 0981 DALLAS TX 75312-0981 |
| AIRGAS SOUTHWEST | PO BOX 2627 VICTORIA TX 77902 |
| AIRGAS WEST | P.O. BOX 7423 PASADENA CA 91109-7423 |
| AIRGAS WEST | PO BOX 6030 LAKEWOOD CA 90714-6030 |
| AIRGROUP EXPRESS CORPORATION | 1227 120TH AVE NE BELLEVUE WA 98009-3627 |
| AIRHART, DENISE | 8225 S. PAXTON CHICAGO IL 60617 |
| AIRLINE HYDRAULICS CORPORATION | P O BOX 8500 (S-2275) PHILADELPHIA PA 19178 |
| AIROYAL DIVISION OF DELTA SALES INC | 1355 RTE 23 BUTLER NJ 07405 |
| AIRPATH ENGINEERING PC | 40-8 OSER AVENUE HAUPPAGUE NY 11788 |
| AIRPORT CHRYSLER | 5751 EAGLE VAIL DR ORLANDO FL 328221529 |
| AIRPORT FAST PARK | 786 ELKRIDGE LANDING LINTHICUM MD 21090 |
| AIRPORT MARINA FORD | 5880 CENTINELA AV LOS ANGELES, CA 90045 |
| AIRS SOURCEPOINT | 58 FOGG FARM ROAD WHITE RIVER JUNCTION VT 05001 |
| AIRTIME MEDIA | 110 WILD DUCK ROAD STANFORD CT 06903 |
| AIRTRAN AIRWAYS | 9955 AIRTRAN BLVD ORLANDO FL 32827 |
| AIRTRAN AIRWAYS INC | 9955 AIRTRAN BLVD ORLANDO FL 32827 |
| AIRWAVE NETWORK - COPPER BEECH TOWNHOMES | 111 INDIAN LANE ATTN: LEGAL COUNSEL ANAPOLIS MD 21403 |
| AIRWAVE NETWORK - ORCHARD TRAILS ORONO | 111 INDIAN LANE ATTN: LEGAL COUNSEL ANNAPOLIS MD 21403 |
| AIRWAVE NETWORK SOUTH VIEW APT HARRISON | 111 INDIAN LANE ATTN: LEGAL COUNSEL ANNAPOLIS MD 21403 |
| AIRWAVE NETWORK STADIUM PARK APTS | 111 INDIAN LANE ATTN: LEGAL COUNSEL ANNAPOLIS MD 21403 |
| AIRWAVE NETWORK STONE GATE APT HARRISONB | 111 INDIAN LANE ATTN: LEGAL COUNSEL ANNAPOLIS MD 21403 |
| AIRWAYS CLEANING & FIREPROOFING | 4200 PETERS ROAD FT LAUDERDALE FL 33317-4541 |
| AIRWELD INC | 94 MARINE ST FARMINGDALE NY 11735 |
| AIT FREIGHT SYSTEMS INC. | PO BOX 66730 AMF OHARE IL 60666-0730 |
| AIT HAMMOU, YASSINE | 11940 REEDY CREEK DRIVE #305 ORLANDO FL 32836 |
| AIT WORLDWIDE | DAN LISOWSKI 701 N ROHLWING ITASCA IL 60143 |
| AIT WORLDWIDE LOGISTICS | PO BOX 66730 AMF OHARE IL 60666-0730 |
| AIT WORLDWIDE LOGISTICS | PO BOX 66730 CHICAGO IL 60666-0730 |
| AITKEN,CYNTHIA L. | 450 MASSACHUSETTS AVENUE APT. 623 WASHINGTON DC 20001 |
| AIU, RANDALL | 6759 GREEN ISLAND CIRCLE LAKE WORTH FL 33463 |

| Claim Name | Address Information |
| --- | --- |
| AIYSHA MOORE | 11 PRINCE AVENUE FREEPORT NY 11520 |
| AIZER, DAVID R | 1040 SEMINOLE DRIVE APT. #1462 FT. LAUDERDALE FL 33304 |
| AIZITA MAGANA | 102 MONTEREY ROAD SOUTH PASADENA CA 91030 |
| AJAY SINGH | 3940 EDENHURST AVENUE LOS ANGELES CA 90039 |
| AJILON FINANCE | AJILON PROFESSIONAL STAFFING LLC DEPT CH 14031 PALATINE IL 60055-4031 |
| AJILON FINANCE | PO BOX 7777 PHILADELPHIA PA 19175-0155 |
| AJR CLEANNET INC | 139 SW 159TH WAY WESTON FL 33326 |
| AJRAM,STACEY A | 3740 S OCEAN BLVD UNIT 808 HIGHLAND BEACH FL 33487 |
| AK1 - WT05 - TOLEDO'S CW | 115 S. REYNOLDS RD ATTN: LEGAL COUNSEL TOLEDO OH 43615 |
| AKAMAI TECHNOLOGIES | 8 CAMBRIDGE CENTER CAMBRIDGE MA 02142 |
| AKAMAI TECHNOLOGIES INC | 500 TECHNOLOGY SQUARE CAMBRIDGE MA 02139 |
| AKAMAI TECHNOLOGIES INC | 8 CAMBRIDGE CENTER CAMBRIDGE MA 02142 |
| AKANDE,JESSICA L | 7400 RIVER ROAD APT. #B NEWPORT NEWS VA 23607 |
| AKANEWICH, SCOTT R | 10542 MONTEGO DR SAN DIEGO CA 92124 |
| AKASH GOYAL | 117 EAST 57TH STREET 39E NEW YORK NY 10022 |
| AKASHIC IMAGING | 5114 N. KENMORE AVE. #1S CHICAGO IL 60640 |
| AKASHIC IMAGING INC | 1708 S CARPENTER ST APT 1 CHICAGO IL 606082467 |
| AKASHIC IMAGING INC | 932 W 19TH ST  STE 1 CHICAGO IL 60608 |
| AKBAR GANJI | UC LA INTERNATIONAL INSTITUTE 11248 BUNCHE HALL LOS ANGELES CA 90095 |
| AKBAR, SYED N | 7531 WILLIAMS ROAD FONTANA CA 92336 |
| AKBARI, SEIFOLLAH | 7962 FAIRCHILD AVE WINNETKA CA 91306 |
| AKE LLC | 2985 GORDY PARKWAY SUITE 118 MARIETTA GA 30066 |
| AKE LLC | 1825 I ST NW,  STE 400 WASHINGTON DC 20006 |
| AKE LLC | 1875 I STREET     STE 500 WASHINGTON DC 20006 |
| AKEEM WOODS | 21 ROBINWOOD STREET MASTIC NY 11950 |
| AKEL, SAMI | 442 OPENING HILL RD MADISON CT 06443 |
| AKERLUND, DONALD | 858 NW 45TH STREET POMPANO BEACH FL 33064 |
| AKERLUND, SUE C | 858 NW 45TH STREET POMPANO BEACH FL 33064-1600 |
| AKERS, COREY G | ANNETTE CT APT 42 NEWPORT NEWS VA 23601 |
| AKERS, COREY G | 6124 KENMORE LANE SMITHFIELD VA 23430 |
| AKERS, JOHN N | 226 LOUISIANA RD MONTREAT NC 28757 |
| AKERS, LUELLYN B | 3491 WONDER VIEW PLACE HOLLYWOOD CA 90068 |
| AKERS,COLLEEN E | 691 PLATER STREET ABERDEEN MD 21001 |
| AKERS,THEODORE N | 1309 MARKLEY STREET NORTISTOWN PA 19401 |
| AKHBARI, MICHAEL EDMOND | 2033 FOX RUN RD DAYTON OH 45459 |
| AKHIL REED AMAR | 25 CRESTVIEW DR NORTH HAVEN CT 06473 |
| AKHILA ARMSTRONG | 304 QUEENS DRIVE HUDSON FALLS NY 12839 |
| AKHTER, JAVEED | 915 MIDWEST CLUB PARKWAY OAK BROOK IL 60523 |
| AKIBA SCHECHTER JEWISH DAY SCHOOL | 5200 HYDE PARK BLVD CHICAGO IL 60615 |
| AKIBA SCHECHTER JEWISH DAY SCHOOL | 5235 S CORNELL CHICAGO IL 60615 |
| AKILAH I FORTSON | 115-44 LINCOLN ST SOUTH OZONE PARK NY 11420 |
| AKINDE,ADEBAYO | 787 NORTH ASCAN ST ELMONT NY 11003 |
| AKINLOYE, BABATUNDE AA | 5233 CHARITON AVE LOS ANGELES CA 90056 |
| AKINMURELE, SIMI O | 9754 SWINTON AVE NORTH HILLS CA 91343 |
| AKINS, CLAUDE M | 2405 ROBERTS ROAD PENNGROVE CA 94951 |
| AKINS, CLIFFORD D | 255 SISSON AVE    A103 HARTFORD CT 06105 |
| AKINS, DANIEL S. | 10214 MANTOVA COURT SACRAMENTO CA 95829 |
| AKINS,LA VAR E | 532 COTTAGE HILL RD ORLANDO FL 32805 |
| AKINS-ATEWOGBOYE,ASHLEY | 108-35 FERN PLACE JAMAICA NY 11433 |

| Claim Name | Address Information |
|---|---|
| AKINYEMI,AKINSOLA V | 129-02 144TH STREET SOUTH OZONE PK NY 11436 |
| AKINYOOYE,DANIEL | 191 EAST ARYGLE STREET VALLEY STREAM NY 11580 |
| AKIRA MAKI | 1901 AVE OF THE STARS NO.1460 LOS ANGELES CA 90067 |
| AKIVA GOTTLIEB | 14 W. 75TH STREET, #3R NEW YORK NY 10023 |
| AKIWUMI,SANDRA B | 8411 AMBROSSE LANE 205 LOUISVILLE KY 40299 |
| AKOWUAH,BERNARD | 1295 DERRY LANE PINGREE GROVE IL 60140 |
| AKP&D | 730 N FRANKLIN  SUITE 404 CHICAGO IL 60610 |
| AKRAMI,SARAH | 14 HANCOCK STREET SWEDESBORO NJ 08085 |
| AKRON BEACON JOURNAL | 44 EAST EXCHANGE ST. ATTN: LEGAL COUNSEL AKRON OH 44309 |
| AKRON BEACON JOURNAL | 44 E. EXCHANGE STREET AKRON OH 44308 |
| AKUTAGAWA, SUSAN E | 429 PALOMA COURT BREA CA 92823 |
| AKWIK MESSENGER EXPRESS | 8053 S HONORE ST CHICAGO IL 60620 |
| AKWUOBI,JOHN | 101-17 221ST STREET QUEENS VILLAGE NY 11429 |
| AL BAYAN | AL BAYAN PRESS P.O.BOX 2710 DUBAI UNITED ARAB EMIRATES |
| AL DIA | 508 YOUNG ST DALLAS TX 75202-4808 |
| AL FRANKEN | 90 RIVERSIDE DRIVE, #2G NEW YORK NY 10024 |
| AL HENDRICKSON TOYOTA | 5201 W SAMPLE RD COCONUT CREEK FL 330733410 |
| AL HERMAN | 1121 26TH ST 6 SANTA MONICA CA 90403 |
| AL HODEK | P O BOX 800369 SANTA CLARITA CA 91380 |
| AL HODEK | P.O. BOX 800369 VALENCIA CA 91355 |
| AL ITTIHAD PRESS CORP | EMIRATEDS MEDIA INC. PO BOX 6879 ABU DHABI UNITED ARAB EMIRATES |
| AL LEUDEMANN | 554 PINE ACRES BLVD BRIGHTWATERS NY 11718 |
| AL PIEMONTE AUTO GROUP   [AL PIEMONTE | CADILLAC] 14 N. 963 RT.25 DUNDEE IL 60118 |
| AL PIEMONTE AUTO GROUP   [AL PIEMONTE | CHEVY] 77 DUNDEE AVE. EAST DUNDEE IL 60118 |
| AL PIEMONTE AUTO GROUP   [AL PIEMONTE | FORD] 2500 W NORTH AVE MELROSE PARK IL 601601130 |
| AL PIEMONTE AUTO GROUP   [ARLINGTON | HEIGHTS FORD] 801 W DUNDEE RD ARLINGTON HEIGHTS IL 600041417 |
| AL PIEMONTE FORD SALES INC | 2500 N AV MELROSE PARK IL 60160-1192 |
| AL PIEMONTE FORD SALES INC | 2500 NORTH AVENUE MELROSE PARK IL 60160-1192 |
| AL RIDENOUR | 1875 OAKWOOD AVE. GLENDALE CA 91208 |
| AL SALVADOR | 613 CATSKILL AVENUE LINDENHURST NY 11757 |
| AL SHABIBA | PO BOX 1883 RUWI POSTAL CODE 112 MUSCAT OMAN |
| AL WATAN | P.O. BOX 463 MUSCAT OMAN |
| AL WITTIS | 16636 CLARK AV BELLFLOWER CA 90706 |
| AL YOUNG | 2149 CEDAR ST. BERKELEY CA 94709 |
| AL'S ARMY STORE *CWC* | 23 N ORANGE BLOSSOM TRL ORLANDO FL 328051817 |
| AL'S FURNITURE | 2234 SEPULVEDA BLVD WEST LOS ANGELES CA 90064 |
| AL-GHAD NEWSPAPER | UNITED PRESS COMPANY, MECCA STREET P.O. BOX 1995 AMMAN 11821 JORDAN |
| AL-RAI NEWSPAPERS | PO BOX 6710 QUEEN RANIA ST. AMMAN 11123 JORDAN |
| ALA KENTO | 1206 CAPERTON ST LANCASTER CA 93535 |
| ALABAMA BROADBAND, LLC M | 3447 A PARKWOOD RD. SE BESSEMER AL 35022 |
| ALABAMA CABLE TELECOMMUNICATIONS ASSN | PO BOX 20683 MONTGOMERY AL 36120 |
| ALABAMA CABLE TELECOMMUNICATIONS ASSN | PO BOX 230666 MONTGOMERY AL 36123 |
| ALABAMA DEPARTMENT OF REVENUE | PO BOX 327480 MONTGOMERY AL 36132-7480 |
| ALABAMA DEPT OF CONSERVATION | & NATURAL RESOURCES 64 N. UNION STREET MONTGOMERY AL 36130 |
| ALABAMA DEPT OF ENVIRONMENTAL | MANAGEMENT POST OFFICE BOX 301463 MONTGOMERY AL 36130-1463 |
| ALABAMA DEPT OF ENVIRONMENTAL MANAGEMENT | PO BOX 301463 MONTGOMERY AL 36130 |
| ALABAMA DEPT OF REVENUE | PO BOX 327430 MONTGOMERY AL 36132-7430 |
| ALABAMA ENVIRONMENTAL AGENCY | BIRMINGHAM BRANCH 110 VULCAN ROAD BIRMINGHAM AL 35209-4702 |

| Claim Name | Address Information |
|---|---|
| ALABAMA ENVIRONMENTAL AGENCY | DECATUR BRANCH 2715 SANDIN ROAD SW DECATUR AL 35603-1333 |
| ALABAMA ENVIRONMENTAL AGENCY | MOBILE BRANCH 2204 PERIMETER ROAD MOBILE AL 36615-1131 |
| ALABAMA ENVIRONMENTAL AGENCY | MOBILE - COASTAL 4171 COMMANDERS DRIVE ALABAMA AL 36615-1412 |
| ALABAMA POWER | MICHAEL SPARKS 600 N. 18TH ST. BIRMINGHAM AL 35209 |
| ALABAMA PUBLIC TELEVISION | 2112 11TH AVE. SOUTH, SUITE 400 ATTN: LEGAL COUNSEL BIRMINGHAM AL 35205 |
| ALACARTE REAL ESTATE SERVICES GROUP | 1854-A HENDERSSONVILLE RD    NO.131 ASHEVILLE NC 28803 |
| ALACTRONICS INC | 192 WORCESTER STREET WELLESLEY MA 02481 |
| ALADAS CHINA GIFTS | 415 W MAIN ST LEESBURG FL 347485122 |
| ALADDIN LABEL INC | PO BOX 332 WAUKESHA WI 53187 |
| ALADDINS RUG BAZAAR & | CONSIGNMENT MARKET 7131 MERRIMAC TRAIL WILLIAMSBURG VA 23185 |
| ALAGNA,MARIA DR | 9670 FRANKLIN AVE UNIT 204 FRANKLIN PARK IL 60131-3017 |
| ALAIMO, FRANK | 745 LLEWELLYN AVE HIGHLAND PARK IL 60035 |
| ALAMBA, SUNDAY | NO 5B SECOND AVENUE IKAYI NIGERIA |
| ALAMEDA COUNTY ENVIRONMENTAL HEALTH | 1131 HARBOR BAY PARKWAY ALAMEDA CA 94502-6577 |
| ALAMEDA TIMES-STAR | 1516 OAK STGREET ATTN: LEGAL COUNSEL ALAMEDA CA 94501 |
| ALAMEDA, LINDA E | PO BOX 70744 FT. LAUDERDALE FL 33307 |
| ALAMEGA CABLE | PO BOX 599 BEDFORD TX 76095 |
| ALAMINA, JAVIER | 3104 DON PANCHO WAY SAN YSIDRO CA 92173 |
| ALAMINA, RENE E | 3104 DON PANCHO WAY SAN YSIDRO CA 92173 |
| ALAMO RENT-A-CAR | DRAWER CS 198154 ATLANTA GA 30384-8154 |
| ALAMO,FELIX | 76 CUMBERLAND AVENUE WETHERSFIELD CT 06109 |
| ALAMOGORDO DAILY NEWS | 518 24TH STREET ALAMOGORDO NM 88311 |
| ALAMY LTD | 127 MILTON PARK ABINGDON, OXON OX14 4SA UNITED KINGDOM |
| ALAN & SHERRY RACHMAN | 1040 BROOKWOOD DR LA HABRA CA 90631 |
| ALAN ANDREA AUTO GROUP   [NORTH SHORE | AUTO GROUP] 1340 PARK AVE W HIGHLAND PARK IL 600352207 |
| ALAN B SUTTON | 1080 SUMMIT DRIVE DEERFIELD IL 60015 |
| ALAN BERLOW | 9 EAST MELROSE STREET CHEVY CHASE MD 20815 |
| ALAN BEYER | 6947 W 64TH STREET CHICAGO IL 60638 |
| ALAN BURDICK | 730 FORT WASHINGTON AVENUE, #45 NEW YORK NY 10040 |
| ALAN C MILLER | 5525 DEVON ROAD BETHESDA MD 20814 |
| ALAN CHARLES RAUL | 1501 K ST NW WASHINGTON DC 20005 |
| ALAN COLLINGE | 2123 MT. VIEW UNIVERSITY PLACE WA 98466 |
| ALAN D BOSSART, LLC | COLORADO ROCKIES COORS FIELD 2001 BLAKE STREET DENVER CO 80205-2000 |
| ALAN DERSHOWITZ | HARVARD LAW SCHOOL 1575 MASSACHUSETTS AVE. CAMBRIDGE MA 02138 |
| ALAN DURNING | 1402 THIRD AVENUE, #500 SEATTLE WA 98101-2130 |
| ALAN E OTT | 2260 ST AUGUSTINE ST DELTONA FL 32738 |
| ALAN ELSNER | 418 GREEN [ASTURE DRIVE. ROCKVILLE MD 20852 |
| ALAN FALLICK | 14 KLAIBAR LANE EAST NORTHPORT NY 11731 |
| ALAN FELDSTEIN | 3768 VINELAND AVE STUDIO CITY CA UNITES STATES |
| ALAN GILBERT | 3524 KESWICK ROAD BALTIMORE MD 21211 |
| ALAN GILBERT PHOTOGRAPHY | 3524 KESWICK RD BALTIMORE MD 21211 |
| ALAN GIRAUD | 1258 S. OGDEN DR. LOS ANGELES CA 90019 |
| ALAN H SU | 4554 GRACE AV BALDWIN PARK CA 91706 |
| ALAN H. TONELSON | THE US BUSINESS & INDUSTRIAL COUNCIL FOUNDATION 910 16TH ST NW WASHINGTON DC 20006 |
| ALAN HAHN | 43 HALF CIRCLE DRIVE HOLBROOK NY 11741 |
| ALAN HEMBERGER | 7700 WESTPARK DRIVE HOUSTON TX 77063 |
| ALAN HEMBERGER | 2211 CEDAR FALLS KINGWOOD TX 77339 |
| ALAN HEYMAN | 28 COMMANDER VIC LANE NESCONSET NY 11767 |

| Claim Name | Address Information |
|---|---|
| ALAN HIRSCH | 23 LYNDE LANE WILLIAMSTOWN MA 01267 |
| ALAN HUFFMAN | 381 PARK AVEN. SOUTH, SUITE 914 NEW YORK NY 10016 |
| ALAN ISENBERG | 5 E. 22ND  APT. 27A NEW YORK NY 10010 |
| ALAN J WAX | 3 LINCOLN AVE DIX HILLS NY 11746 |
| ALAN JACOBS | 917 E. EVERGREEN STREET WHEATON IL 60187 |
| ALAN K THOMAS | 623 JASPER STREET BALTIMORE MD 21201 |
| ALAN KAUFMAN | 1126 BUSH ST #605 SAN FRANCISCO CA 94109 |
| ALAN KLEHR | 5400 S DORCHESTER AVE CHICAGO IL UNITES STATES |
| ALAN KUNSMAN ROOFING & SIDING | 203 WASHINGTON ST FREEMANSBURG PA 18017-6833 |
| ALAN L ROSS | 461 S CANYON RIDGE DR ANAHEIM CA 92807 |
| ALAN LAINO | 1 ARNOLD AVE HICKSVILLE NY 11801 |
| ALAN LIGHT | 351 E 84TH ST #5B NEW YORK NY 10028 |
| ALAN MALLER | 16708 CHAPLIN AVE ENCINO CA 91436 |
| ALAN MARLER | 155 WALNUT ST ARDEN NC UNITES STATES |
| ALAN MOGAVERO | 42 FLORENCE AVE MASSAPEQUA NY 11758 |
| ALAN N MCCLAIN | 9911 PARAMOUNT BLVD PMB481 DOWNEY CA 90240 |
| ALAN OSBORNE | 4001 ELLINGTON AVE WESTERN SPRINGS IL 60558-1206 |
| ALAN PETERS | 5 N MELANIE COURT CRETE IL 60417 |
| ALAN R CHERRY | 6545 SW 20 CT PLANTATION FL 33317 |
| ALAN RIFKIN | 4325 WALNUT AVE LONG BEACH CA 90807 |
| ALAN ROCK | 18000 BULL CANYON RD GRANADA HILLS CA 91344 |
| ALAN ROSS MACHINERY CORP. | MR. ALAN ROSS 3240 COMMERCIAL NORTHBROOK IL 60062 |
| ALAN SCHMADTKE | 2204 MISCINDY PLACE ORLANDO FL 32806 |
| ALAN SELMAN | 19 PANTZER ST SMITHTOWN NY 11787 |
| ALAN SIEBERT | 2622 NW 33RD STREET    # 2008 OAKLAND PARK FL 33309 |
| ALAN SOKAL | 20 CRANLEY GARDENS, FLAT 4 LONDON SW7 3DA UNITED KINGDOM |
| ALAN SOLIS | 1018 EAST 163 ST APT 36 BRONX NY 10459 |
| ALAN SOLOMON | 2131 NORTH CLARK STR APT #7 CHICAGO IL 60614 |
| ALAN SWAYZE | 11521 CANTON DRIVE STUDIO CITY CA 91604 |
| ALAN SYMONETTE | 2840 NW 22ND ST FORT LAUDERDALE FL 33311 |
| ALAN TENNANT | P O BOX 382 MARATHON TX 79842 |
| ALAN WARHAFTIG | 211 S. FULLER AVENUE, #7 LOS ANGELES CA 90036 |
| ALAN WEISMAN | 2048 E. 7TH STREET TUCSON AZ 85719 |
| ALAN WEISMAN | 25 OAK TRAIL ROAD HILLSDALE NJ 07642 |
| ALAN WOLFE | 21 ADDINGTON ROAD BROOKLINE MA 02445 |
| ALAN YUTTAL | 45 WINTHROP RD PLAINVIEW NY 11803 |
| ALAN ZWEIBEL | 2122 CENTURY PARK LANE #304 LOS ANGELES, CA 90067 |
| ALANA NEWHOUSE | 2373 BROADWAY #1524 NEW YORK NY 10024 |
| ALANDA BOZEMAN | 178-38 119TH RD ST ALBANS NY 11434 |
| ALANEZ, TONYA E | 301 NE 17TH AVENUE APT 4 FORT LAUDERDALE FL 33301 |
| ALANNA M TONDI | 300 JUDD RD EASTON CT 06612-1067 |
| ALANNA NASH | 649 BRECKENRIDGE LANE LOUISVILLE KY 40207 |
| ALAOUI,HAFID | 1750 PERSHING AVENUE SAN BERNARADINO CA 92405 |
| ALARCON, SANDRA | 10418 DRUMMOND MELROSE PARK IL 60164 |
| ALARCON,DEYVI W | 22503 HALLDALE AVENUE TORRANCE CA 90501 |
| ALARCON,JUAN | 22503 HALLDALE AVENUE TORRANCE CA 90501 |
| ALARCON,WILLIAM | 11240 ARMINTA STREET SUN VALLEY CA 91352 |
| ALARIO MEDIA LLC | 1501 W FULLERTON AVE CHICAGO IL 60614-9021 |
| ALARM DETECTION SYSTEMS INC | 1100 CHURCH RD AURORA IL 60505 |

| Claim Name | Address Information |
| --- | --- |
| ALASKA A | PO BOX 68900 SEATTLE WA 98168 |
| ALASKA AIRLINES INCORPORATED | PO BOX 68900 SEATTLE WA 98168 |
| ALASKA DEPT OF ENVIRONMENTAL | CONSERVATION 410 WILLOUGHBY AVE. P.O. BOX 111800 JUNEAU AK 99811-1800 |
| ALASKA HIGHWAY NEWS | 9916 98TH STREET ATTN: LEGAL COUNSEL FORT ST. JOHN BC V1J 3T8 CANADA |
| ALASKA JOURNAL OF COMMERCE | 301 ARCTIC SLOPE AVE    STE 350 ANCHORAGE AK 99518 |
| ALASKA PHOTOGRAPHICS | P.O. BOX 81312 FAIRBANKS AK 99708 |
| ALASKA STOCK | 2505 FAIRBANKS STREET ANCHORAGE AK 99503 |
| ALATRISTE, GERARDO | 14244 ERWIN ST. APT 4 VAN NUYS CA 91401 |
| ALATZAS, TRIFFON | 902 ALEXANDRIA CT. BEL AIR MD 21014 |
| ALAZAWI,JASON | 662 PARAKEET CT POINCIANA FL 34759 |
| ALBA BURGOS | 124 WILSON STREET APT. #1 HARTFORD CT 06106 |
| ALBA, SILVIA B | 1407 N. 22ND AVENUE MELROSE PARK IL 60160 |
| ALBABA, TAREK | 3950 LELAND ST    APT B15 SAN DIEGO CA 92106 |
| ALBANES, ALBARO L | 564 N LAMARR STREET RIALTO CA 92376 |
| ALBANESE, DEBRA | 124 BLANK ST S ALLENTOWN PA 18102 |
| ALBANESE, DEBRA | 124 S BLANK ST ALLENTOWN PA 18102 |
| ALBANESE, LAURA | 212 JERUSALEM AVE MASSAPEQUA NY 11758 |
| ALBANESE, SALVATORE | 147-15 11TH AVE WHITESTONE NY 11357 |
| ALBANY DEMOCRAT-HERALD | P.O. BOX 130 ATTN: LEGAL COUNSEL ALBANY OR 97321 |
| ALBANY DEMOCRAT-HERALD | P.O. BOX 130 ALBANY OR 97321 |
| ALBANY JOURNAL | P.O. BOX 1628 ATTN: LEGAL COUNSEL ALBANY GA 31702 |
| ALBANY MUTUAL TELEPHONE | 1131 6TH STREET ATTN: LEGAL COUNSEL ALBANY MN 56307 |
| ALBANY MUTUAL TELEPHONE ASSOCIATION | 131 6TH ST ALBANY MN 56307 |
| ALBANY OFFICE INTERIORS | 39 KREY BLVD RENSSELAER NY 12144 |
| ALBANY PARK COMMUNITY CENTER INC | 3403 W LAWRENCE    NO.300 CHICAGO IL 60625 |
| ALBANY.COM | |
| ALBARELL ELECTRIC INC | 901 W LEHIGH ST P O BOX 799 BETHLEHEM PA 18016-0799 |
| ALBARENGA, RAMON | 1092 S MILITARY TRAIL    APT 104 DEERFIELD BEACH FL 33442 |
| ALBARRAN,ISRAEL V | 841 RADWAY AVE. LA PUENTE CA 91744 |
| ALBERCA, VICTOR | 360 OAKLAND ST       6D ALBERCA, VICTOR MANCHESTER CT 06042 |
| ALBERCA, VICTOR | OAKLAND ST       6D ALBERCA, VICTOR MANCHESTER CT 06042 |
| ALBERCA, VICTOR R | 360 OAKLAND STREET  NO.6D MANCHESTER CT 06042 |
| ALBERICCI,DARA | 60 HICKORY STREET ENGLEWOOD CLIFFS NJ 07632 |
| ALBERNI VALLEY TIMES | 4918 NAPIER ST. PORT ALBERNI BC BC V9Y 3H5 CANADA |
| ALBERO,CHRISTOPHER J | 25 GRAND STREET APT. #101 NORWALK CT 06851 |
| ALBERS APPLIANCE | 2021 THOMAS ST HOLLYWOOD FL 33020 |
| ALBERS, JASON | 16 SHILOH ST MORTON IL 615502387 |
| ALBERT ABUNDES | 10356 BASELINE RD 21 ALTA LOMA CA 91701 |
| ALBERT BRAGG | 840 N CAMPUS AV E UPLAND CA 91786 |
| ALBERT BRYAN | C/O 79 IPS, PMB 572 666 5TH AVENUE NEW YORK NY 10103-0001 |
| ALBERT CIAMBRIELLO | 395 EAST SHORE RD LINDENHURST NY 11757 |
| ALBERT DOAK | 4 ARNOLD DRIVE EAST HARTFORD CT 06108 |
| ALBERT E. BROOKE | CARBON COUNTY JAIL 331 BROAD ST PRO SE NESQUEHONING PA 18240 |
| ALBERT E. BROOKE | CARBON COUNTY JAIL 331 BROAD STREET NESQUEHANING PA 18240 |
| ALBERT EINSTEIN HEALTHCARE | 525 RIGHTERS FERRY RD NETWORK BALA CYNWYD PA 19004-1315 |
| ALBERT FUCHS | 8500 WILSHIRE BLVD., SUITE 605 BEVERLY HILLS CA 90211 |
| ALBERT FUCHS MD INC | 8500 WILSHIRE BLVD       STE 605 BEVERLY HILLS CA 90211 |
| ALBERT G SMALL | 5600 NE 7TH AVENUE BOCA RATON FL 33487 |
| ALBERT GOLDBARTH | 215 N. FOUNTAIN WICHITA KS 67208 |

| Claim Name | Address Information |
| --- | --- |
| ALBERT HURT | 6536 S MARYLAND 2ND FLOOR CHICAGO IL 60637 |
| ALBERT J GAYSON | 1760 RIDGE VIEW DR. AZUSA CA 91702 |
| ALBERT JOHNSON | 342 WESTWIND DR EL CAJON CA UNITES STATES |
| ALBERT L GRAY | 1240 SW 73RD AVE MARGATE FL 33068 |
| ALBERT LEA TRIBUNE | 808 W. FRONT STREET ATTN: LEGAL COUNSEL ALBERT LEA MN 56007 |
| ALBERT LEA TRIBUNE | 808 W. FRONT ST. ALBERT LEA MN 56007 |
| ALBERT LICCIARDI | 2 OLD BROOKVILLE COURT MANORVILLE NY 11949 |
| ALBERT MAHER | 70 N. OAK HEIGHTS TRAIL DELTA PA 17314 |
| ALBERT MEYERHOFF | 11953 BRIARVALE STUDIO CITY CA 91604 |
| ALBERT MOBILIO | 361 4TH ST.   APT. 3 BROOKLYN NY 11215 |
| ALBERT PACE | 2015 DEBRA COURT NORTH MERRICK NY 11566 |
| ALBERT PEARLMAN INC | 60 E 42ND ST NEW YORK NY 10165 |
| ALBERT RADDI | 616 E ROSEWOOD CT ONTARIO CA 91764 |
| ALBERT RING | 1720 GLORIETTA AVE GLENDALE CA 91208 |
| ALBERT SALVANELLI | 3620 SW 47 AVE PEMBROKE PINES FL 33023 |
| ALBERT SGANGA | 66 HOOPER STREET PORT JEFFERSON NY 11776 |
| ALBERT STAFFORD | 37 TWIN OAKS DR KINGS PARK NY 11754 |
| ALBERT V ALCARESE | 5914 WILLET AVE BALTIMORE MD 21206 |
| ALBERT WAHLBERG | 25 TIMBER RIDGE DR. HOLTSVILLE NY 11742 |
| ALBERT YOO | 1505 W. CHICAGO AVENUE APT. 3 CHICAGO IL 60622 |
| ALBERT, AMY | 455 N SYCAMORE AVE    NO.4 LOS ANGELES CA 90036 |
| ALBERT, DONALD R. | 531 LOUISE DR HINCKLEY IL 60520-9323 |
| ALBERT, FELIX | 120 DOMAN DR ALBERT, FELIX TORRINGTON CT 06790 |
| ALBERT, FELIX | 120 DOMAN DR TORRINGTON CT 06790-3492 |
| ALBERT, JOHN | 917 N VENDOME LOS ANGELES CA 90026 |
| ALBERT, KAMILA | 831 KAPOK WAY WESTON FL 33327 |
| ALBERT, KENNETH J | 205 HARTFORD AVE NEWINGTON CT 06111 |
| ALBERT, SARA ELIZABETH | 450 MASSACHUSETTS AVE NW  APT 1310 WASHINGTON DC 20001 |
| ALBERT, STACY WALLACE | 3023 NORTH CLARK ST    APT 315 CHICAGO IL 60657 |
| ALBERT,GARY | 15950 FOOTHILL BLVD APT 10 SAN LEANDRO CA 94578 |
| ALBERTA LEE | 397 27TH AVE SAN FRANCISCO CA 941211811 |
| ALBERTA WIGGINS | 505 SE 18TH COURT APT 105 FT. LAUDERDALE FL 33326 |
| ALBERTINE SMITH | 1732 N HOLLISTON AVE. PASADENA CA 91104 |
| ALBERTO DESPAIGNE | 63-36 98TH PLACE APT. 3D REGO PARK NY 11374 |
| ALBERTO GONZALES | P. O. BOX  9932 MCLEAN VA 22102 |
| ALBERTO HERNANDEZ | 4723 S SLAUSON AV 4 CULVER CITY CA 90230 |
| ALBERTO LOREDO | 610 SW 93 TER PEMBROKE PINES FL 33025 |
| ALBERTO ORTEZ | 22 FLORAL AVE HUNTINGTON NY 11743 |
| ALBERTO POSSO NAVAS | 11897 SW 16TH ST PEMBROKE PINES FL 33025 |
| ALBERTO RAMOS | 10 BAKER STREET APT 10A WEST BABYLON NY 11704 |
| ALBERTO TREVINO | 2732 N. WHIPPLE LOGAN SQUARE IL 60647 |
| ALBERTO TREVINO | 2732 N. WHIPPLE CHICAGO IL 60647 |
| ALBERTS, FREDERICK H | 454 WEST 46TH STREET APT. 4BN NEW YORK NY 10036 |
| ALBERTS, STEVE BRETT | 313 QUIET VALLEY DRIVE COPPELL TX 75019 |
| ALBERTSON WATER DISTRICT | PO BOX 335 ALBERTSON NY 11507 |
| ALBERTSON'S | 1421 MANHATTAN AVE FULLERTON CA 92831 |
| ALBERTSON'S | 1701 MARINA BLVD SAN LEANDRO CA 94577 |
| ALBERTSON'S | 250 PARK CENTER BLVD BOISE ID 83706 |
| ALBERTSON'S | 46400 BENEDICT DR    STE 211 STERLING VA 20164 |

| Claim Name | Address Information |
|---|---|
| ALBERTSON'S | 7580 OAK GROVE ROAD FORT WORTH TX 76140 |
| ALBERTSON'S | CORPORATE OFFICE 1500 SHORELINE DR BOISE ID 83706 |
| ALBERTSON'S | JEWEL OSCO C/O PREMIERE RETAIL SERVICES INC 5776 STONERIDGE MALL ROAD  SUITE 298 PLEASANTON CA 94558-2838 |
| ALBERTSON'S | PO BOX 20 BOISE ID 83726 |
| ALBERTSON'S CHICAGO CHARITY CLASS | JEFF SANDERS PROMOTIONS INC 5671 SW ARTIC DR BEAVERTON OR 97005-4153 |
| ALBERTSON'S LLC | PO BOX 20 BOISE ID 83726-0020 |
| ALBERTSON, MICHAEL A | 20702 EL TORO ROAD APT.#576 LAKE FOREST CA 92630 |
| ALBERTSON, PATRICIA A | 6729 PA ROUTE 873 SLATINGTON PA 18080 |
| ALBERTSON, ALLEN E | 6024A OLD ROUTE 22 BERNVILLE PA 19506 |
| ALBERTSONS INC. | PO BOX 20 BOISE ID 83726-0020 |
| ALBERTSONS STORES CHARITABLE FOUNDATION | ALBERTSONS DESERT CLASSIC PRESENTED BY GENERAL MILLS 5671 SW ARTIC DR BEAVERTON OR 97005 |
| ALBERTSONS*ACCOUNTS PAYABLE | 38905 WEST SIX MILE RD LIVONIA MI 48152 |
| ALBI, DENNIS C | 1533 WARWICK THOUSAND OAKS CA 91360 |
| ALBI, PATRICK M | 2221A RUHLAND AVE REDONDO BEACH CA 90278-2401 |
| ALBI, PATRICK M | 2801 OCEAN PARK NO.177 SANTA MONICA CA 90405 |
| ALBI,GEORGINA E | PO BOX 4315 RANCHO PALOS VERDES CA 90274 |
| ALBIN, STEPHANIE | 2218 TART LAKE ROAD LINO LAKES MN 55038 |
| ALBINA,DENISE | 217 S. LEAVITT STREET APT # 1S CHICAGO IL 60612 |
| ALBINO, DIANNA L | 9714 SUNDERSON STREET ORLANDO FL 32825 |
| ALBION,MARLA R | 2305 LOWSON BLVD #B DELRAY BEACH FL 33445 |
| ALBO BUILDERS | 5310 W STATE ROAD 84 DAVIE FL 333141240 |
| ALBRA PRAGER | 2144 VAILTHORN ROAD BALTIMORE MD 21220 |
| ALBRACHT,ANNE N | 1011 DUNCAN AVE. ALLIANCE NE 69301 |
| ALBRECHT, HENRY | 2430 EVEREST PKWY CAPE CORAL FL 33904 |
| ALBRECHT, MATT | 1417 N. PAULINA CHICAGO IL 60622 |
| ALBRECHT, ROBERT | 1440 WOOD AVE. DOWNERS GROVE IL 60515 |
| ALBRECHT, RONALD W | 121 S. ROUNDUP ROAD GLENDORA CA 91740 |
| ALBRECHT,MEREDITH L | 28-12 37TH STREET ASTORIA NY 11103 |
| ALBRIGHT COLLEGE RELATIONS | PO BOX 15234 13TH & BERN STS READING PA 19612-5234 |
| ALBRIGHT'S HARDWARE STORE | 2119 WALBERT AVE ALLENTOWN PA 18104-1436 |
| ALBRIGHT, DEBORAH J | 22726 MACFARLANE DR WOODLAND HILLS CA 91364 |
| ALBRIGHT, ELLIS | 594 S. DIVERSATECH MANTENO IL 60950 |
| ALBRITTON,WILLIE | 675 LINCOLN AVENUE APT 16J BROOKLYN NY 11208 |
| ALBUQUERQUE JOURNAL | 7777 JEFFERSON NORTH EAST ATTN: LEGAL COUNSEL ALBUQUERQUE NM 87109 |
| ALBUQUERQUE JOURNAL | P.O. DRAWER J ALBUQUERQUE NM 87103 |
| ALBUQUERQUE JOURNAL CENTRAL | P.O. BOX DRAWER J ATTN: LEGAL COUNSEL ALBUQUERQUE NM 87103 |
| ALBUQUERQUE PUBLISHING COMPANY | 7777 JEFFERSON NE ALBUQUERQUE NM 87109 |
| ALBUQUERQUE PUBLISHING COMPANY | PO BOX 95777 ALBUQUERQUE NM 87199-5777 |
| ALBUQUERQUE PUBLISHING COMPANY | PO DRAWER J ALBUQUERQUE NM 87103-1136 |
| ALBURQUERQUE, ALBERTO J | C/ELIOT CAPOSI #20 CAMANO BO 24 DE ABRIL SAN PEDRO DE MACORIS DOMINICAN REPUBLIC |
| ALBURY, GEOFFREY | 1258 FERNLEA DR WEST PALM BEACH FL 33417 |
| ALBUS, BRADLEY | 3710 N. MAGNOLIA #3 CHICAGO IL 60613 |
| ALC - INSERT MEDIA | 660 WHITE PLAINS RED STE 275 TARRYTOWN NY 10591 |
| ALCALA, JADE E | 824B JOHANNE PLACE COLORADO SPRINGS CO 80906 |
| ALCALA, JULIO | 69 MADISON ST    3RD FLR   APT 3NN HARTFORD CT 06106 |
| ALCALA, RICK | 7708 W. 82ND PLACE BRIDGEVIEW IL 60455 |
| ALCAN PACKAGING | MR. ROBERT MOSESIAN 8770 W. BRYN MAWR #6-H CHICAGO IL 60631 |

| Claim Name | Address Information |
| --- | --- |
| ALCANTAR, CARLOS | 260 E JEFFERY AVE WHEELING IL 60090 |
| ALCANTAR, JUAN | 1322 S. WABASH AVENUE APT. 710 CHICAGO IL 60605 |
| ALCARAZ, SHAWN C | 333 GROSVENOR CT. BOLINGBROOK IL 60440 |
| ALCATEL NORTH AMERICA PLANO | 1 CARLA CIRCLE ATTN: LEGAL COUNSEL BIRMINGHAM AL 35213 |
| ALCEDO, CHUCK A | 2104 ROYAL DOMINION CT. ARLINGTON TX 76006 |
| ALCESTIS OBERG | RT. 2 BOX 350 DICKINSON TX 77539 |
| ALCHEMY IMAGING | 4 90 ELOUERA ROAD CRONULLA NSW 2230 AUS AUSTRALIA |
| ALCHEMY IMAGING | 4 90 ELOUERA RD CRONULLA, NSW 2230 AUSTRALIA |
| ALCIA ALLEYNE | 4152 NW 52 AVE LAUDERDALE LKS FL 33319 |
| ALCID CHOISEME, SHERLEY | 3921 CRYSTAL LAKE DRIVE, APT NO. 413 DEERFIELD BEACH FL 33064 |
| ALCIRA DIAZ | 10 HEATHER TRACE DR ATTN: CONTRACTS DEPT BOYNTON BEACH FL 33436 |
| ALCIUS, JEAN FRANCKNEL | 1530 NE 33RD COURT POMPANO BEACH FL 33064 |
| ALCORN, VICTOR G | PO BOX 662 MEDFORD NY 11763 |
| ALDAG-CROCKER, ANKE C | 342 FERRARA COURT KISSIMMEE FL 34758 |
| ALDAJUSTE, WILSON | 4151 NW 62ND COURT COCONUT CREEK FL 33073 |
| ALDAPE, JAVIER J. | 207 E OHIO ST BOX 401 CHICAGO IL 60611 |
| ALDARCY LEWIS | 437 UVEDALE RD. RIVERSIDE IL 60546 |
| ALDEN & OTT PRINTING INKS CO. | MR. JOE ALDEN 616 E. BROOK DR. ARLINGTON HTS IL 60005 |
| ALDEN PELLETT | 1000 POND ROAD HINESBURG VT UNITES STATES |
| ALDEN, WESLEY P | 1006 CHICHESTER STREET ORLANDO FL 32803 |
| ALDEN, AMANDA K | 13 CONNOR DRIVE SOUTH GLENS FALLS NY 12803 |
| ALDER, BROOKS C | 2100 CAMBRIDGE DR SE GRAND RAPIDS MI 49506 |
| ALDER, NICHOLAS T | 1525 DOXBURY RD TOWSON MD 21286 |
| ALDERMAN WILLIE COCHRAN | 6357 S COTTAGE GROVE CHICAGO IL 60637 |
| ALDERMAN, AMY | 5014 N. HERMITAGE 1E CHICAGO IL 60640 |
| ALDERMAN, JUDITH L | 11849 HOWEY CROSS RD CLERMONT FL 34715 |
| ALDI | 372 W ONTARIO ST CHICAGO IL 60654 |
| ALDI   [ALDI INC] | PO BOX 1398 VALPARAISO IN 463841398 |
| ALDI BENNER COMPANY INC | 1200 N. KIRK ROAD BATAVIA IL 60510 |
| ALDI FOODS | 1200 N KIRK RD BATAVIA IL 60510-1443 |
| ALDI FOODS | 372 W ONTARIO ST FL 6 CHICAGO IL 60654-2607 |
| ALDI FOODS | 1200 N. KIRK ROAD BATAVIA IL 60510 |
| ALDI FOODS | 310 BUSSE HWY PMB 344 PARK RIDGE IL 60068 3251 |
| ALDI FOODS/JOHN & LOW & CO, INC. | 372 W ONTARIO ST 6TH FLOOR MELISSA PETERSON CHICAGO IL 60610 |
| ALDI FOODS/NSA | 3025 HIGHLAND PKWY STE 700 DOWNERS GROVE IL 60515-5553 |
| ALDIS, RAYMOND P | 3215 SO. WALLACE 2 CHICAGO IL 60616 |
| ALDO BRANDO | 17855 NW 21ST STREET PEMBROKE PINES FL 33029 |
| ALDON GRAPHICS INC | 797 MEDFORD DRIVE SOUTH ELGIN IL 60177 |
| ALDOPHE, FITO | 6173 PLAINS DRIVE LAKE WORTH FL 33463 |
| ALDRIDGE, SHAWN A | 2712 W. EVERGREEN  APT 3 CHICAGO IL 60622 |
| ALDRIDGE, BARRY M | P.O. BOX 681565 INDIANAPOLIS IN 46268 |
| ALDRIDGE, COLLEEN R | 5352 BREAKERS LN PATRICK AFB FL 329252915 |
| ALDUS DIGITAL GRAPHICS | 2416 W NINTH ST. LOS ANGELES CA 90006 |
| ALEC BEMIS | 342 ATLANTIC AVE. #2 BROOKLYN NY 11201 |
| ALEC FOEGE | 1133 BROADWAY #621 NEW YORK NY 10010 |
| ALEC HAYWOOD | 202 CHARTER OAK PLACE BEL AIR MD 21014 |
| ALEC PAYLEITNER | 629 N. TYLER ROAD ST CHARLES IL 60174 |
| ALEC WILKINSON | 310 WEST END AVE. NEW YORK NY 10023 |
| ALECHNY, CHAD V | 5 AMHERST AVENUE FEEDING HILLS MA 01030 |

| Claim Name | Address Information |
|---|---|
| ALECIA FRANCIS | 7950 HAMPTON BLV #507 MARGATE FL 33068 |
| ALEDA M LENNEN | 2560 NW 1ST AVE POMPANO BEACH FL 33064 |
| ALEEM,SOOFIA | 20110 SUNFLOWER CHASE KATY TX 77449 |
| ALEGNANI, JOHN | 3729 NORTH SHEFFIELD AVE - #2 CHICAGO IL 606132903 |
| ALEGRIA, RAUL FERNANDO | 99 WARDEWELL ST      APT NO.1 STAMFORD CT 06902 |
| ALEGRIA, ROCIO A | 1042 E MAIN ST       NO.2 STAMFORD CT 06902 |
| ALEGRIA,ANDREA | 240 S. POINSETTIA PLACE LOS ANGELES CA 90036 |
| ALEJANDRA VILLA | 176 FREEBORN STREET STATEN ISLAND NY 10306 |
| ALEJANDRINO, KARINA | 8605 W SAMPLE RD APT 211 CORAL SPRINGS FL 33065 |
| ALEJANDRO ARAGON | 3607 ALBION PL. N. SEATTLE WA 98103 |
| ALEJANDRO CUEVAS | 14326 ROSECRANS AV LA MIRADA CA 90638 |
| ALEJANDRO GUICO | 9651 MINES AV PICO RIVERA CA 90660 |
| ALEJANDRO LOINAZ | 1726 AMSTERDAM AVE APT 3B NEW YORK NY 100314616 |
| ALEJANDRO MORENO | 2925 4TH ST APT #3 SANTA MONICA CA 90405 |
| ALEJANDRO SALAZAR | 3229  ARTHUR ST HOLLYWOOD FL 33021 |
| ALEJANDRO SANDOVAL | 437 CANYON VISTA DR LOS ANGELES CA 90065 |
| ALEJANDRO, CLIFFORD | 101 KENSINGTON AVE JERSEY CITY NJ 07304 |
| ALEJANDRO, CLIFFORD | 228 JEWETT AVENUE JERSEY CITY NJ 07304 |
| ALEJANDRO,INEZ | 10055 NEWVILLE AVENUE DOWNEY CA 90240-3531 |
| ALEJO JR,NESTOR A | 1640 LAKE STREET GLENDALE CA 91201 |
| ALEKSANDAR HEMON | DALKEY ARCHIVE PRESS/CHAD W. POST ISA CAMPUS BOX 8904 NORMAL IL 61790 |
| ALEN SALERIAN | 4228 WISCONSIN AV NW WASHINGTON DC 20016 |
| ALENE TCHEKMEDYIAN | 8812 BAYWOOD DR HUNTINGTON BEACH CA 92646 |
| ALERT SECURITY SERVICE | 677 COUNTY ROAD 558 ENTERPRISE AL 363309205 |
| ALERTE,JUNIOR C | 6356 SEAGRAPE CIRCLE MARGATE FL 33063 |
| ALERTE,SOLAGE | 6706 PINEHURST NORTH LAUDERDALE FL 33068 |
| ALESCHUS, CARMEN L | 5125 LONG CANYON DR FAIR OAKS CA 95628 |
| ALESHA JAENNETTE | 6895 CAPISTRANO WY RIVERSIDE CA 92504 |
| ALESI, CHARLES | 47 HAVEMEYER LANE COMMACK NY 11725 |
| ALESI, CHARLES | C/O BRECHER FISHMAN 335 ADAMS ST BROOKLYN NY 11201 |
| ALESI, CHARLES A | 47 HAVEMEYER LANE COMMACK NY 11725 |
| ALESIA, JOAN | 1602 W. LUDINGTON CIRCLE ROMEOVILLE IL 60446 |
| ALESSANDRA DEBENEDETTI | 1825 IVAR AVE #105 LOS ANGELES CA 90028 |
| ALESSIO, CAROLYN | 821 S RACINE      NO.F CHICAGO IL 60607 |
| ALETA GEORGE | 407 SACRAMENTO ST. SUISUN CITY CA 94585 |
| ALEVRIDES, CARTER M | 84 RIVERSIDE ROAD SIMSBURY CT 06070 |
| ALEX ADAMOVICH | 6413 PENNELL CT ELKRIDGE MD 21075 |
| ALEX BACKER | 2602 DOVE CREEK LANE A PASADENA CA 91107 |
| ALEX CERVANTES | 1107 FAIR OAKS AVENUE PMB 414 SOUTH PASADENA CA 91030 |
| ALEX CHUN | 3530 OCEAN VIEW AVE. LOS ANGELES CA 90066 |
| ALEX CLAY INC | 2324 WATERBY ST WESTLAKE VILLAGE CA 91361 |
| ALEX COLLINS | 18211 FLYNN DRIVE APT#148 CANYON COUNTRY CA 91387 |
| ALEX COOPER | 908 YORK RD BALTIMORE MD 21204 |
| ALEX COOPER AUCTIONEERS | 908 YORK RD BALTIMORE MD 21204 |
| ALEX ESPINOZA | 28344 N. THORNE AVE. FRESNO CA 93704 |
| ALEX FRANKEL | 620 NEVADA ST SAUSALITO CA 94965-1616 |
| ALEX FRENCH | 554 7TH ST., #3R BROOKLYN NY 11215 |
| ALEX JONES | SHORENSTEIN CENTER 79 JFK STREET CAMBRIDGE MA 02138 |
| ALEX KOCOL | 678 KELTON AV 1 LOS ANGELES CA 90024 |

| Claim Name | Address Information |
| --- | --- |
| ALEX LYON SON | RT 2 RT 31 BOX 610 BRIDGEPORT NY 13030 |
| ALEX MOGHAREBI | 15 RIM RDG NEWPORT COAST CA 926571715 |
| ALEX MORELLI | 160-15 13TH AVE WHITESTONE NY 11357 |
| ALEX NABAUM STUDIO INC | 795 SHADOW ROCK CT HEBER CITY UT 84032 |
| ALEX PANG | 847 15TH AVE MENLO PARK CA 94025 |
| ALEX PINIERO | 3444 ROXBURY AVE WANTAGH NY 11793 |
| ALEX QUESADA | POB 143530 CORAL GABLES FL UNITES STATES |
| ALEX RICCIARDULLI | 1833 IOWA TRAIL TOPANGA CA 90290 |
| ALEX RODRIGUEZ | 1805 CHERYL LANE KISSIMMEE FL 34744 |
| ALEX RUVACALBA | PO BOX 33696 LOS ANGELES CA 90033 |
| ALEX S KANKULA | 91 FRANKLIN STREET NORTHPORT NY 11768 |
| ALEX SAM | 116-09 208TH STREET CAMBRIA HEIGHTS NY 11411 |
| ALEX VON TUNZELMANN | SECOND FLOOR FLAT, 62A GOODGE STREET LONDON WIT 4NE UNITED KINGDOM |
| ALEXA BEDELL-HEALY | 42 CEDAR SPRINGS LANE NEEDHAM MA 02492 |
| ALEXA, DANIELLE G | 3331 WEST WARNER 2ND FLOOR CHICAGO IL 60618 |
| ALEXA, MICHELENE | 2801 N. OAKLEY UNIT 202 CHICAGO IL 60618 |
| ALEXANDER AUTO SALES | 561 WATERTOWN AVE WATERBURY CT 06708 |
| ALEXANDER BOLILLA | 5100 SW 41 ST PEMBROKE PINES FL 33023 |
| ALEXANDER COCKBURN | P O BOX 217 PETROLIA CA 95558 |
| ALEXANDER CUEVAS | 8181 MADISON AVENUE SOUTH GATE CA 90280 |
| ALEXANDER CUTRONE | 78 MIDWOOD AVE NESCONSET NY 11767 |
| ALEXANDER DE WAAL | 55 TENNYSON STREET SOMERVILLE MA 02145 |
| ALEXANDER ENGLISH | 3 WHITMAN COURT #2A HARTFORD CT 06106 |
| ALEXANDER GLOBAL PROMOTIONS | 515 116TH AVE NE STE 110 BELLEVUE WA 98004 |
| ALEXANDER GLOBAL PROMOTIONS | PO BOX 52885 BELLEVUE WA 98015-2885 |
| ALEXANDER KEYSSAR | 250 WEST 57TH STREET, SUITE 2114 NEW YORK NY 10107 |
| ALEXANDER KEYSSAR | HARVARD UNIVERSITY JFK SCHOOL OF GOVERNMENT CAMBRIDGE MA 02138 |
| ALEXANDER MARESTAING | 2923 BIGHORN DRIVE CORONA CA 92881 |
| ALEXANDER MCDONALD | 17 CHERYL DRIVE SHOREHAM NY 11786 |
| ALEXANDER MORGAN CAPRON | 1101 PEARL STREET SANTA MONICA CA 90405 |
| ALEXANDER NEHAMAS | 692 PRETTY BROOK ROAD PRINCETON NJ 08540 |
| ALEXANDER PICUILLO | 3 PAULA STREET EAST NORTHPORT NY 11731 |
| ALEXANDER RAIA | 128 WELLINGTON RD GARDEN CITY NY 11530 |
| ALEXANDER RIOS | 2180 N SEACREST BLVD BOYNTON BEACH FL 33435 |
| ALEXANDER ROSS | 200 WEST 26TH STREET, # 18B NEW YORK NY 10001 |
| ALEXANDER SANN | 165 EAST 72ND STREET APT. 8K NEW YORK NY 10021-4342 |
| ALEXANDER STILLE | 915 WEST END AVE #7C NEW YORK NY 10025 |
| ALEXANDER THEROUX | 69 WILLOW STREET WEST BARNSTABLE MA 02668 |
| ALEXANDER VAZQUEZ | 26 RUSSELL STREET MANORVILLE NY 11949 |
| ALEXANDER VIZANIARIS | S BONSAL ST BALTIMORE MD 21224 |
| ALEXANDER VIZIANARIS | 410 BONSAL ST BALTIMORE MD 21224 |
| ALEXANDER'S TAVERN | 710 S. BROADWAY FELLS POINT MD 21231 |
| ALEXANDER, ALONZO | 6625 S MAPLEWOOD AVE CHICAGO IL 60629 |
| ALEXANDER, CAROLYN | 202 MAPLE DR MOUNTAIN CITY TX 78610 |
| ALEXANDER, CHRISTOPHER | 1864 ORIOLE DR. ELK GROVE VILLAGE IL 60007 |
| ALEXANDER, FRANCES | 410 FORD ROAD HAMPTON VA 23663 |
| ALEXANDER, GARCY | 636 NW 46TH AVE DELRAY BEACH FL 33445 |
| ALEXANDER, GARVIN D | 21150  NW 14TH PL     NO.101 MIAMI FL 33169 |
| ALEXANDER, GEOVANNI | 401 S. 14TH AVENUE MAYWOOD IL 60153 |

| Claim Name | Address Information |
|---|---|
| ALEXANDER, GREGORY J | 2629 GUILFORD AVE BALTIMORE MD 21218 |
| ALEXANDER, JUELINA | 732 19TH STREET NEWPORT NEWS VA 23607 |
| ALEXANDER, JULIUS | 31 CLIFFMOUNT DRIVE BLOOMFIELD CT 06002 |
| ALEXANDER, KENNETH | 1800 N COMMERCE PKWY WESTON FL 33326 |
| ALEXANDER, KYLE | 2112 N ADMORE AVE MANHATTAN BCH CA 902662525 |
| ALEXANDER, MICHAEL | 2038 W 69TH PL CHICAGO IL 606363263 |
| ALEXANDER, MICHAEL | 2050 W. 68TH PLACE CHICAGO IL 60636 |
| ALEXANDER, MICHAEL E | 4586 STARLING WAY LOS ANGELES CA 90065 |
| ALEXANDER, SAMANTHA | 562 WALNUT ST CHEBANSE IL 60922 |
| ALEXANDER, SANDRA JEAN | 934 OLMSTEAD ROAD PIKESVILLE MD 21208 |
| ALEXANDER, SANDRA M | 67 W GOEPP ST BETHLEHEM PA 18018 |
| ALEXANDER, WILLIAM M | 37 RIDGE RD CORNWALL NY 12518 |
| ALEXANDER,DAVID H | 9008 WOOD PARK COURT BALTIMORE MD 21234 |
| ALEXANDER,DELROY | 1812 SOUTH FEDERAL STREET UNIT 30 CHICAGO IL 60616 |
| ALEXANDER,EMELDA | 77 LINCOLN TERRACE BLOOMFIELD CT 06002 |
| ALEXANDER,JENNIFER D | P.O. BOX 862173 LOS ANGELES CA 90086 |
| ALEXANDER,KAREN CUMMIN | 211 STEWARD TERRACE DELTONA FL 32738 |
| ALEXANDER,LASHANDA M | 574 SPANISH TRACE DR. ALTAMONTE SPRINGS FL 32714 |
| ALEXANDER,MAGKAYLA M | 2690 SOMERSET DRIVE Z301 LAUDERDALE LAKES FL 33311 |
| ALEXANDER,MELISSA | 25 ETTALLEY LANE CENTRAL ISLIP NY 11722 |
| ALEXANDER,MYKAEL J | 405 SHEPERD AVENUE APT. 2F BROOKLYN NY 11208 |
| ALEXANDER,SANDRA | 934 OLMSTEAD ROAD BALTIMORE MD 21208 |
| ALEXANDER,SONJI D. | 1705 N. ADAMS STREET AMARILLO TX 79107 |
| ALEXANDER,VERNE | 208 C FALLER DRIVE NEW MILFORD NJ 07646 |
| ALEXANDRA COLE | 24525 SPARTAN ST. MISSION VIEJO CA 92691 |
| ALEXANDRA DROSU | 1954 TALMAGE STREET LOS ANGELES CA 90028 |
| ALEXANDRA FENWICK | 233 E 21ST ST APT 9 NEW YORK NY 100106443 |
| ALEXANDRA HURSKY | 5078 BONNIE BRANCH ROAD ELLICOTT CITY MD 21043 |
| ALEXANDRA LOPEZ | 7511  VENETIAN ST      12 PEMBROKE PINES FL 33023 |
| ALEXANDRA STARR | 16 LEROY STREET, #4 NEW YORK NY 10014 |
| ALEXANDRA VACROUX | 6420 79TH STREET CABIN JOHN MD 20818 |
| ALEXANDRA'S ATTIC | 7542 MAIN STREET SYKESVILLE MD 21784 |
| ALEXANDRE A DEGAN | 3216 ALAMO DRIVE ORLANDO FL 32805 |
| ALEXANDRE, ALPHONSE | 610 NW 7TH AVE  APT 54 POMPANO BEACH FL 33060 |
| ALEXANDRE, ESTECAIR | 110 SW 6TH AVENUE DELRAY BEACH FL 33444 |
| ALEXANDRE, JOHN | 110 SW 6TH AVE DELRAY BEACH FL 33444 |
| ALEXANDRE, JUSLIN | 110 SW 6TH AVENUE DELRAY BEACH FL 33444 |
| ALEXANDRE, MARCELINE | 2400 DEER CREEK COUNTY CLUB BLVD APT 110 DEERFIELD BEACH FL 33442-1203 |
| ALEXANDRE,HENRY L | 4650 SW GALAXIE STREET PORT SAINT LUCIE FL 34953 |
| ALEXANDRIA ABRAMIAN | 4158 MENTONE AVE CULVER CITY CA 90232 |
| ALEXANDRIA DAILY TOWN TALK | PO BOX 7558, 1201 THIRD STREET ALEXANDRIA LA 71306 |
| ALEXENDER DUEBEN | 17830 MAGNOLIA BLVD., #14 ENCINO CA 91316 |
| ALEXIAN BROS PARENT ACCT   [ALEXIAN | BROTHERS BEHAVIOR] 600 ALEXIAN WAY ELK GROVE VILLAGE IL 600073370 |
| ALEXIAN BROS PARENT ACCT   [ALEXIAN | BROTHERS HEALTH SYS] 1555 BARRINGTON RD HOFFMAN ESTATES IL 601691019 |
| ALEXIAN BROS PARENT ACCT   [ST ALEXIUS | MEDICAL CENTER] 1555 BARRINGTON RD HOFFMAN ESTATES IL 601691019 |
| ALEXIS INNOVATIVE MARKETING INC | 501 N ORLANDO AVE  NO. 313-128 WINTER PARK FL 32789 |
| ALEXIS JOHNSON | 311 N. CLIFFWOOD AVE LOS ANGELES CA 90049 |
| ALEXIS RHONE | 36 HURRICANE ST. MARINA DEL REY CA 90292 |
| ALEXIS WOLFF | 176 W. 86TH ST., #7D NEW YORK, NY 10024 |

| Claim Name | Address Information |
|---|---|
| ALEXIS, ACE R | 410 NW 3RD ST DELRAY BEACH FL 33444 |
| ALEXIS, DENIS | 6575 W OAKLAND PARK BLVD   APT 302 FORT LAUDERDALE FL 33313 |
| ALEXIS, DENIS | 6575 W OAKLAND PARK BLVD, APT NO. 302 LAUDERDALEHILL FL 33313 |
| ALEXIS, HEATHER M | 8481 SPRINGTREE DR #402 SUNRISE FL 33351 |
| ALEXIS, JENNIFER | 1324 CHURCH HILL DR PIKESVILLE MD 21208 |
| ALEXIS, NIXON | 142 LANCASTER RD BOYNTON BEACH FL 33426 |
| ALEXIS,OSMICK | 6395 POWERS POINT CIRCLE ORLANDO FL 32818 |
| ALEXOVICH,ARIEL M | 7835 WEST BALMORAL AVE CHICAGO IL 60656 |
| ALFAQUEST TECHNOLOGIES INC | 2100 GOLF RD NO. 220 ROLLING MEADOWS IL 60008 |
| ALFAQUEST TECHNOLOGIES INC | 2100 GOLF RD ROLLING MEADOW IL 60008 |
| ALFAQUEST TECHNOLOGIES INC | 2100 GOLF ROAD       STE 290 ATTN: ORDER DEPARTMENT ROLLING MEADOWS IL 60008 |
| ALFAQUEST TECHNOLOGIES INC | 2100 GOLF ROAD SUITE 220 ROLLING MEADOWS IL 60008 |
| ALFAQUEST TECHNOLOGIES INC | ATTN:  PAM ALIOTTO SUITE 220 2100 GULF ROAD ROLLING MEADOWS IL 60008 |
| ALFARO, LYANNE | 1745 N KEELER CHICAGO IL 60639 |
| ALFARO, RAUL | 11387 SW 6TH ST MIAMI FL 33174 |
| ALFARO, RAUL | 11387 SW 6TH ST MIAMI FL 33177 |
| ALFARO,AQUILINA | 1522 N. GREENVIEW AVE. 2ND FLOOR REAR CHICAGO IL 60642 |
| ALFARO,RAUL A | 11289 SW 5TH STREET MIAMI FL 33174 |
| ALFIERI, JANET | 15 BUMPUS ROAD PLYMOUTH MA 02360 |
| ALFINI CONSTRUCTION CO | 1402 CAROL ST PARK RIDGE IL 600681277 |
| ALFONSO CASTILLO | 55 CORNWELL AVENUE VALLEY STREAM NY 11580 |
| ALFONSO GUALDRON | 453  LAKEVIEW DR         2 WESTON FL 33326 |
| ALFONSO, JAMES | 2540 HAYES ST HOLLYWOOD FL 33020 |
| ALFONSO,MARCUS J | 169 NORTH MAIN STREET APT# B PORT DEPOSIT MD 21904 |
| ALFORD, ALPHONSO | 2920 ROUND ABOUT LANE ORLANDO FL 32818 |
| ALFORQUE,ANDRE' A | 450 W. BRIAR PLACE APT. #11F CHICAGO IL 60657 |
| ALFRED ANDRIA | 110 GREENMEADOW DR DEER PARK NY 11729 |
| ALFRED BROWN | 1340 N. POINSETTIA PL., #303 LOS ANGELES CA 90046 |
| ALFRED CALLENDER DELIVERY SERVICES INC | 145-19 223 ST QUEENS NY 11413 |
| ALFRED CROSBY | 67 N CENTER STREET NANTUCKET MA 02554 |
| ALFRED DULD | 4406 SYBIL DRIVE OREFIELD PA 18069 |
| ALFRED EUSANIO | 360 LOCUST AVENUE OAKDALE NY 11769 |
| ALFRED FUTTERLEIB | 54 HOLLY ROAD EAST HARTFORD CT 06118 |
| ALFRED G HURTADO | 5643 BERKSHIRE DR LOS ANGELES CA 90032 |
| ALFRED GILKES | 3073 NW 49TH AVE OCALA FL 34482-8310 |
| ALFRED J WIENER | 1904 W ALLEN ST ALLENTOWN PA 18104-5005 |
| ALFRED JEAN PIERRE | 4150 NW 66TH AVE CORAL SPRINGS FL 33067 |
| ALFRED KAHN | 308 N. CAYUGA STREET ITHACA NY 14850 |
| ALFRED MACADAM | 601 WEST 113TH STREET 6F NEW YORK NY 10025 |
| ALFRED MASTANDUNO | 30-66 YOST BLVD OCEANSIDE NY 11572 |
| ALFRED MOTIS | 2153 LARCH STREET WANTAGH NY 11793 |
| ALFRED PENA | 27935 SEINE CIRCLE MISSION VIEJO CA 92692 |
| ALFRED, PERPILUS | 422 NE 15TH AVE #422 BOYNTON BEACH FL 33435 |
| ALFRED,FELIX | 4498 TO LANI TRAIL STONE MOUNTAIN GA 30083 |
| ALFREDO M JIMENEZ | 29808 DESERT HILLS RD SUN CITY CA 92586 |
| ALFREDO MADERA | 143 N 19TH STREET WHEATLEY HEIGHTS NY 11798 |
| ALFREDO MONTESDEOCA | 1439 E 27TH ST LOS ANGELES CA 90011 |
| ALFREDO O ESLAVA | 1972 EDEN AVENUE GLENDALE CA 91206 |
| ALFREDO S LANIER | 11905 SARA RD #84-232 LAREDO TX 78045 |

| Claim Name | Address Information |
| --- | --- |
| ALFREY,ELAINE M | 9671 ALBACORE DRIVE HUNTINGTON BEACH CA 92646 |
| ALFVEGREN, SKYLAIRE | 930 MARTEL AVE    NO.104 LOS ANGELES CA 90046 |
| ALFYS PIZZA INN INC | 6932 EVERGREEN WAY EVERETT WA 98203 |
| ALG ADMIRAL, INC. | P O BOX 66725 CHICAGO IL 60666-0725 |
| ALG WORLDWIDE LOGISTICS LLC | 1101 ELLIS BENSENVILLE IL 60106 |
| ALG WORLDWIDE LOGISTICS LLC | 1101 ELLIS BENSENVILLE IL 60108 |
| ALG WORLDWIDE LOGISTICS, INC | MR. PATRICK DELMONICO 254 INTERNATIONALE PKWY BOLINGBROOK IL 60440 |
| ALGARIN ROMERO, HENRY | 9495 EVERGREEN PLACE APT 301 DAVIE FL 33324 |
| ALGARIN, FERNANDO | 5320 N. SHERIDAN #904 CHICAGO IL 60640 |
| ALGARIN, HENRY | 9495 EVERGREEN PL APT 301 DAVIE FL 33324 |
| ALGEN SCALE CORP | 68 ENTER LA ISLANDIA NY 11749 |
| ALGONA MUNICIPAL UTILITIES | 104 WEST CALL STREET ATTN: LEGAL COUNSEL ALGONA IA 50511 |
| ALGONA MUNICIPAL UTILITIES M | 104 WEST CALL ALGONA IA 50511 |
| ALGUIRE, JAMES L | C/O INKDROP MEDIA GROUP PO BOX 2027 DEL MAR CA 92014-1327 |
| ALHAMBRA CHAMBER OF COMMERCE | ATTN PINKY CHEN 104 S FIRST ST ALHAMBRA CA 91801 |
| ALHAMBRA CHAMBER OF COMMERCE | 104 S FIRST ST ALHAMBRA CA 91801 |
| ALHAMBRA CHRYSLER JEEP DODGE, INC. | 1100 W. MAIN STREET ALHAMBRA CA 91801 |
| ALI ABIOUI NEIGHBORHOOD REALTORS | 20102 SW BIRCH ST NO.37 NEWPORT BEACH CA 92660 |
| ALI KOSE | 5322 GARDEN HILLS CIR. ATTN: CONTRACTS DEPT W.P.BCH. FL 33415 |
| ALI MERCHANT | 157 STONEBRIDGE BLVD 2315 EDMOND OK 73013 |
| ALI MODARRES | 12564 SPRING CREEK RD MOORPARK CA 93021 |
| ALI'S NURSERY | 421 BUCKLAND ST GREG ALI PLANTSVILLE CT 06479 |
| ALI, ADRIA N | 5007 122NS STREET SE EVERETT WA 98208 |
| ALI, MARIXSA | 320 W. BROOKDALE STREET ALLENTOWN PA 18103 |
| ALI, MONICA | 333 RIVER ST    APT 952 HOBOKEN NJ 07030 |
| ALI, NIAZ A | 7847 KENSINGHAM CT ORLANDO FL 32835 |
| ALI, RAMI M | 30 FRAMINGHAM DRIVE WATERBURY CT 06705 |
| ALI, SULTAN | 270 BISCAYNE ST BLOOMINGDALE IL 60108 |
| ALI, TANVEER ISHTIAQ | 1399 OX YOKE DR FLINT MI 48532 |
| ALI, TANVEER ISHTIAQ | 38 LEXINGTON RD WEST HARTFORD CT 06119 |
| ALI, TARIQ | 12 GRANGE ROAD LONDON N6 4AP UNITED KINGDOM |
| ALI,ABBAS | 8220 EAST BLACKWILLOW CIRCLE, 106 ANAHEIM HILLS CA 92808 |
| ALI,MONICA | 344 PATERSON PLANK RD #4 JERSEY CITY NJ 07307-1051 |
| ALI,SHAHIN A | 1726 STONER AVENUE UNIT 106 LOS ANGELES CA 90025 |
| ALI,TANVEER I | 1510 PLYMOUTH ROAD APT. 58 ANN ARBOR MI 48105 |
| ALIABADI, HOUMAN S | 6715 9TH AVE NW SEATTLE WA 98117 |
| ALIAGA, JUAN | 330 WEST PRESTON STREET HARTFORD CT 06114 |
| ALIAN MAILING | 7 MARBLE ST WHITMAN MA 02382 |
| ALIAN MAILING SERVICES INC | 66 POND STREET WHITMAN MA 02382 |
| ALIANA MILLER | 850 N. KILKEA DR. WEST HOLLYWOOD CA 90046 |
| ALIANO, CHARLES E | 3144 CASTLE ROCK CIRCLE LAND O LAKES FL 34639 |
| ALIANO,TERRY L. | 24 MOUNTAIN AVENUE NORWICH CT 06360 |
| ALICATA, SEBASTIAN | 232 CABIN RD COLCHESTER CT 06415 |
| ALICE CALLAGHAN | C/O LAS FAMILIAS DEL PUEBLO 307 E 7TH ST LOS ANGELES CA 90014 |
| ALICE ECHO-NEWS JOURNAL | P.O. BOX 1610 ATTN: LEGAL COUNSEL ALICE TX 78333 |
| ALICE FAHS | 2 OWEN COURT IRVINE CA 92617 |
| ALICE FEIRING | 250 ELIZABETH ST. #8 NY NY 10012 |
| ALICE GOMBOZ | 111 LANTERN LANE DELAND FL 32780 |
| ALICE J LESORAVAGE | 2345 CENTER STREET BETHLEHEM PA 18017 |

| Claim Name | Address Information |
|---|---|
| ALICE KELLY | 98 FAIRWAY DRIVE NEWTON MA 02465 |
| ALICE KELLY | 98 FAIRWAY DRIVE WEST NEWTON MA 02465 |
| ALICE M COOPER | 13756 PASEO ZALDIVAR SAN DIEGO CA 92129 |
| ALICE MARKLE | 127 QUINCY AV LONG BEACH CA 90803 |
| ALICE NICOLOSI | 570 KIME AVE WEST ISLIP NY 11795 |
| ALICE PAGAN | 7757 W. VICTORIA ST. CHICAGO IL 60631-2293 |
| ALICE VIDALE | 3372 RIVER VIEW WAY WINTER PARK FL 32792 |
| ALICE W MC NICHOL | 135 S LAMER STREET BURBANK CA 91506 |
| ALICE WANG | 2532 ARDSHEAL DR LA HABRA HEIGHTS CA 90631 |
| ALICE WATERS | 46 REID AVENUE BABYLON NY 11702 |
| ALICE WHEATLEY | 8706 VERNA DR ESCONDIDO CA 92026 |
| ALICEA, ISRAEL | 1907 WEST FOSTER AVE. CHICAGO IL 60640 |
| ALICEA,FRANCISCO A | 1741 MEADOW POND WAY ORLANDO FL 32824 |
| ALICEA,MEGAN M | 15225 BEAM STREET NOBLESVILLE IN 46060 |
| ALICIA ANDREWS | 15 TERRACE CIR LAGUNA NIGUEL CA 92677 |
| ALICIA ANN CASAS | 2 SEABREEZE DRIVE ORMOND BEACH FL 32176 |
| ALICIA CONNAUGHT | 1303 PENN MAR AVENUE SO EL MONTE CA 91733 |
| ALICIA ESTRADA | 12152 ORANGEWOOD AV ANAHEIM CA 92802 |
| ALICIA H PACHIS | 2479 UNIVERSITY AVE #32 BRONX NY 10468 |
| ALICIA HIBBERT | 4950 LAUREL CANYON BLVD APT 407 VALLEY VLG CA 916073763 |
| ALICIA KOLMER | 75 ORCHARD STREET PLAINVIEW NY 11803 |
| ALICIA LUCIANI | 1333 FIFTH STREET WEST BABYLON NY 11704 |
| ALICIA REBENSDORF | 490 48TH ST OAKLAND CA 94609 |
| ALICIA SCHOFFMAN | 179 SO. GRETNA GREEN WAY LOS ANGELES CA 90049 |
| ALICIA SHEPARD | 300 NORTH JACKSON STREET ARLINGTON VA 22201 |
| ALICIA WITTMEYER | 508 ST. MICHAELS WAY NEWPORT NEWS VA 23606 |
| ALICIA ZAVALA | 92 KANSAS ST D14 REDLANDS CA 92373 |
| ALIEN PRODUCTIONS | 10866 WILSHIRE BLVD    10TH FLR LOS ANGELES CA 90024 |
| ALIEN PRODUCTIONS LLC | 10866 WILSHIRE BLVD    10TH FLR LOS ANGELES CA 90024 |
| ALIFONSO, JOSELINE | 220 W. BERKSHIRE CIRCLE LONGWOOD FL 32779- |
| ALIFONSO, JOSELINE | 220 W BERKSHIRE CIRCLE SUITE 2603 LONGWOOD FL 32779 |
| ALIMED INC | PO BOX 9135 DEDHAM MA 02027-9135 |
| ALINA TUGEND | 7 KENMARE RD LARCHMONT NY 10538 |
| ALINE KAZANDJIAN | 32, COMPOUND EL GEZIRA SHEIKH ZAYED CITY, CAIRO |
| ALIS DOLANDE | 1590 NW 128TH DR      107 SUNRISE FL 33323 |
| ALISA NEWMAN | 256 S THIRD ST PHILADELPHIA PA 19106 |
| ALISHA COMPTON | 10021 1/2 WILMINGTON AV LOS ANGELES CA 90002 |
| ALISMA-DORVIL, NADINE F | 2960 NW 7TH ST POMPANO BEACH FL 33069 |
| ALISON APPELBE | 336-1979 YEW ST. VANCOUVER BC V6K 4R9 CANADA |
| ALISON BELL | 609 CHARTER OAK ST S PASADENA CA 91030 |
| ALISON BENKOVIC | 42 CHASE MILL CIRCLE OWINGS MILLS MD 21117 |
| ALISON BERRY WILKINSON | 2300 CONTRA COSTA BLVD., STE. 230 PLEASANT HILL CA 94523 |
| ALISON CONTROL INC | 35 DANIEL RD WEST FAIRFIELD NJ 07004 |
| ALISON LANGLEY | AMSELWEG 2 61440 OBERURSEL |
| ALISON LAPPER | 2 FALCON CLOSE SUSSEX SHOREHAM BY SEA BN43 5HN UNITED KINGDOM |
| ALISON LIPSON | 630 N FRANKLIN 1004 CHICAGO IL 60610 |
| ALISON MANHEIM | 245 MAIN ST.  # 208 VENICE CA 90291 |
| ALISON R SCHOLLY | 2137 W. HOMER CHICAGO IL 60647 |
| ALISON TULLY | 165 S. MERIDITH AVENUE PASADENA CA 91106 |

| Claim Name | Address Information |
|---|---|
| ALISON WARD | 5879 FRANKLIN AVENUE #307 LOS ANGELES CA 90078 |
| ALISON WILLIAMS | 1014 11TH STREET NW ALBUQUERQUE NM 87104 |
| ALISSA DOS SANTOS | 1602 GREY OWL CT. LOUISEVILLE KY 40223 |
| ALISSA INGRAM | 5800 SUNSET BOULEVARD LOS ANGELES CA 90028 |
| ALISSA ISENBERG | 28 SAND OAKS RD LAGUNA NIGUEL CA 92677 |
| ALISSA KUEKER | 1525 GRIFFITH PARK BLVD. APT. 301 LOS ANGELES CA 90026 |
| ALISSA RUBIN | VIENNA BUREAU LA TIMES FOREIGN DESK 202 W 1ST ST LOS ANGELES CA 90053 |
| ALISSA WALKER | 1857 1/2 HIGHLAND AVE LOS ANGELES CA 90028 |
| ALIX PARTNERS | 9 WEST 57TH ST        STE 3420 NEW YORK NY 10019 |
| ALIX RAMSAY | 44 BROCKLEY COMBE, ST. MARY'S ROAD SURREY WEYBRIDGE KT13 9QD UNITED KINGDOM |
| ALJKANOVIC, SAHZA | 43 BALDWIN STREET HARTFORD CT 06114 |
| ALKHAL, AMIN | 3296  BARKLAY RD WHITEHALL PA 18052 |
| ALKHAL, JAMEILA | 3296  BARKLAY RD WHITEHALL PA 18052 |
| ALKHAL, JAMIELA | 3296 BARKLAY RD WHITEHALL PA 18052 |
| ALKHAL, JEFFREY | 3296 BARKLAY RD WHITEHALL PA 18052 |
| ALKON, AMY B | 171 PIER AVENUE  NO.280 SANTA MONICA CA 90405 |
| ALL ABOUT ENTERTAINMENT INC | 1900 N UNIVERSITY DRIVE        STE 206 PEMBROKE PINES FL 33024 |
| ALL ABOUT ENTERTAINMENT INC | 8681 NW 17TH COURT PEMBROKE PINES FL 33024 |
| ALL ACCESS TRANSPORTATION INC | 9854 FARRAGUT AVE ROSEMONT IL 60018 |
| ALL ACCESS TRANSPORTATION INC | 9860 FARRAGUT AVE ROSEMONT IL 60018 |
| ALL AIR FILTERS LLC | 2303 RANDALL RD CARPENTERSVILLE IL 60110 |
| ALL AMERICA GRAPHICS | 123-145 N 9TH ST ALLENTOWN PA 18102 |
| ALL AMERICAN | 16115 N.W. 52ND AVENUE MARY ALT MIAMI FL 33014 |
| ALL AMERICAN | PO BOX 74836 CHICAGO IL 60694-4836 |
| ALL AMERICAN GIRLS PROFESSIONAL BASEBALL | LEAGUE PLAYERS ASSOCIATION INC 7800 SPRING POINT CT  NE ROCKFORD MI 49341 |
| ALL AMERICAN HOME REMODELING | 515 LANYARD RD NEWPORT NEWS VA 236026207 |
| ALL AMERICAN LANDSCAPE | 2707 1/2 FOOTHILL BLVD. LA CRESCENTA CA 91214 |
| ALL AMERICAN MILLIONAIRE | 5545 MADISON RD CINCINNATI OH 45227 |
| ALL AMERICAN SPORTS | 340 E 2ND ST  SUITE  NO.305 LOS ANGELES CA 90012 |
| ALL AMERICAN TICKET SVC | 2616 PHILADELPHIA PIKE STE 102 CLAYMONT DE 19703-2520 |
| ALL AMERICAN WAST01 OF 01 | 15 MULLEN ROAD ENFIELD CT 06082 |
| ALL AMERICAN WASTE LLC | 15 MULLEN ROAD ENFIELD CT 06082 |
| ALL AMERICAN WASTE LLC | PO BOX 630 EAST WINDSOR CT 06088 |
| ALL AROUND BOUNCE PARTIES | 10549 PASO FINO DR WELLINGTON FL 33449 |
| ALL BROWARD WINDOW CLEANING INC | PO BOX 772422 CORAL SPRINGS FL 33084 |
| ALL COAST THERAPY | 33207 WINDY OAK ST SORRENTO FL 327768772 |
| ALL COMMUNICATION RENTALS INC | 1402 SW 13TH COURT POMPANO BEACH FL 33069 |
| ALL CONTROL | 1644 CAMBRIDGE DR ELGIN IL 60123 |
| ALL DAY & KNIGHT | 9536 RUDRICK AVE CHATSWORTH CA 91311 |
| ALL DIRECT MAIL SERVICES INC | 15392 COBALT ST SYLMAR CA 91342 |
| ALL FLORIDA FOAM | 3013 MARTA CIR  APT 203 KISSIMMEE FL 347410752 |
| ALL FREE REALTY | 9339 W SAMPLE RD CORAL SPRINGS FL 330654101 |
| ALL GOOD SUPPLY | 2820 BUILD AMERICA DR HAMPTON VA 23666 |
| ALL MED LIFE HEALTH | 331 W ALFRED ST TAVARES FL 327783205 |
| ALL MEDIA GUIDE | 1168 OAK VALLEY DRIVE ANN ARBOR MI 48108 |
| ALL MEDICAL PERSONNEL | 4651 SHERIDAN ST HOLLYWOOD FL 330213457 |
| ALL PACK CO INC | 718 ARROW GRAND CIR COVINA CA 91722-2147 |
| ALL PHASE | C/O BFI BUSINESS FIN PO BOX 225 ATTN: CONTRACTS DEPT SANTA CLARA CA 95052 |

| Claim Name | Address Information |
|---|---|
| ALL PHASE ELECTRICAL SUPPLY | 2030 HIGHLAND AVE PO BOX 25348 BETHLEHEM PA 18020 8963 |
| ALL PHASE SECURITY INC | C/O BFI BUSINESS FINANCE 851 E HAMILTON AVENUE  STE 200 CAMPBELL CA 95008 |
| ALL PRINTING & GRAPHICS INC | 1812 W ROOSEVELT RD BROADVIEW IL 60153 |
| ALL PRINTING & GRAPHICS INC | 1812 W. ROOSEVELT ROAD BROADVIEW IL 61155 |
| ALL PRO BUILDERS | 1401 11TH STREET SAINT CLOUD FL 347593714 |
| ALL PURPOSE FIRE PROTE | PO BOX 26400 SAN DIEGO CA 92196 |
| ALL SEASONS BUDGET PEST CONTROL | 945 MAIN ST MANCHESTER CT 06040 |
| ALL SEASONS RENT ALL | 6550 S YOSEMITE ST ENGLEWOOD CO 80111-4998 |
| ALL SEASONS RV | 2867 NAZARETH RD RECREATIONAL VEHICLES EASTON PA 18045-2718 |
| ALL SEASONS TRANSPORT | 1715 MORGAN LANE REDONDO BEACH CA 90278 |
| ALL STAR | PO BOX 1356 SHIRLEY MA 01464 |
| ALL STAR BLEACHERS INC | PO BOX 74361 CLEVELAND OH 44194 |
| ALL STAR SPORTING GOODS | PO BOX 1356 SHIRLEY MA 01464 |
| ALL STAR SPORTS | 46821 JANE LN PAISLEY FL 327679011 |
| ALL STATE CAREER SCHOOL | 501 SEMINOLE ST LESTER PA 19029-1827 |
| ALL STATE EXTERMINATING CO INC | 54 A HOPE ST P O BOX 2798 STAMFORD CT 06906-0798 |
| ALL STATES LIGHTING | 3780 SILVER STAR ROAD ORLANDO FL 32808 |
| ALL STATES LIGHTING INC | 3780 SILVER STAR ROAD ORLANDO FL 32808 |
| ALL STEEL | ATTN: KELLY FOGLESONG 2210 SECOND AVE. MUSCATINE IA 52761 |
| ALL TERRAIN INC | 2675 W GRAND CHICAGO IL 60612 |
| ALL TERRAIN PRODUCTIONS INC | 2575 W GRAND AVE. APT. 401 CHICAGO IL 606121132 |
| ALL TEXAS REALTY | 1330 AQUARENA SPRINGS DR  NO.105 SAN MARCOS TX 78666 |
| ALL TEXAS REALTY | PO BOX 1537 SAN MARCOS TX 78667 |
| ALL TUNE AND LUBE, EUSTIS | 8334 VETERANS HWY MILLERSVILLE MD 211082524 |
| ALL WEST / UTAH, INC. M | PO BOX 588 KAMAS UT 84036 |
| ALL WEST COMMUNICATION | PO BOX 588, 50 WEST 100 NORTH ATTN: LEGAL COUNSEL KAMAS UT 84036 |
| ALL WOMENS CLINIC | 2100 E COMMERCIAL BLVD FORT LAUDERDALE FL 333083822 |
| ALL YEAR COOLING | 6781 W SUNRISE BLVD PLANTATION FL 33313-6039 |
| ALL-PRO TRANSPORTATION | 2863 PINELAWN DR. LA CRESCENTA CA 91214 |
| ALLA BRADLEY | 616 LEWIS STREET HAVRE DE GRACE MD 21078 |
| ALLAIN, DANIELLE | 8 APACHE TRAIL FREEHOLD NJ 07728 |
| ALLAN BRANDT | 49 BUSWELL PK NEWTON MA 02458 |
| ALLAN BROWN | 6320  SCOTT ST PEMBROKE PINES FL 33024 |
| ALLAN GERSON | 4221 LENORE LANE NW WASHINGTON DC 20008 |
| ALLAN GOLDSTEIN | 73-50 BELL BOULEVARD APT 4E BAYSIDE NY 11364 |
| ALLAN HERRERA | 9 FRANKLIN AVE DEERPARK NY 11729 |
| ALLAN KATZ | 15147 MULHOLLAND DRIVE LOS ANGELES CA 90077 |
| ALLAN KNOX INC | 450 SOUTH 92ND STREET MILWAUKEE WI 53214 |
| ALLAN LONGO | 7 KEELER STREET HUNTINGTON NY 11743 |
| ALLAN ULRICH | 150 PEARL ST #108 OAKLAND CA 94611 |
| ALLAN Y SOKEN | 520 W. WILSON AVENUE #108 GLENDALE CA 91203 |
| ALLAN, DIANNE B | 7928 NARDIAN WAY LOS ANGELES CA 90045 |
| ALLAN, DOUGLAS | 4420 N. DOVER #1 CHICAGO IL 60640 |
| ALLAN, LATOYA | 2601 NW 207TH ST  APT 275 MIAMI GARDENS FL 33056 |
| ALLAN,ANDREW W | 11604 NW 37TH STREET CORAL SPRINGS FL 33065 |
| ALLAN,SHEENA LEIGH | 1334 WARRIOR WAY TALLAHASSEE FL 32304 |
| ALLAN-BENTLEY, BETH J | 2493 EAST POWELL ROAD PALM SPRINGS CA 92262 |
| ALLARD STUDIOS INC | 10800 NW 12TH PL PLANTATION FL 33322 |
| ALLARD, CHARLES | 52 CLARENDON TERRACE NEWINGTON CT 06111-3608 |

| Claim Name | Address Information |
| --- | --- |
| ALLARD, JOANN | 52 CLARENDON TER ALLARD, JOANN NEWINGTON CT 06111 |
| ALLARD,JOANN | 52 CLARENDON TER NEWINGTON CT 06111 |
| ALLBUSINESS COM INC | 650 TOWNSEND ST    STE 675 SAN FRANCISCO CA 94103 |
| ALLCORP | PAULA MARKS 2775 SANDERS RD #B2 NORTHBROOK IL 60062 |
| ALLEBACH COMMUNICATIONS | 117 N MAIN ST UNIVEST BANK SOUDERTON PA 18964-1715 |
| ALLEEN BARBER | 85-29 121ST ST KEW GARDENS NY 11415 |
| ALLEGANY OPTOMETRY | PO BOX 478 GREENCASTLE PA 172250478 |
| ALLEGHANY CABLEVISION M | P.O. BOX 429 SPARTA NC 28675 |
| ALLEGIANCE NURSING | 1952 S 4TH ST ALLENTOWN PA 18103-4901 |
| ALLEGIANT AIR LLC | 8360 S DURANGO DR LAS VEGAS NV 89113-4444 |
| ALLEGRA, TOM | 178 E. 6TH ST DEER PARK NY 11729 |
| ALLEGUEZ, JOSEPH | 8510 MAJOR MORTON GROVE IL 60053 |
| ALLEN & GERRITSEN | ATTN  NADIA STEIDEL 311 ARSENAL ST WATERTOWN MA 02472 |
| ALLEN & GOOCH | SCOTT DAVIS ONE LAKEWAY 3900 N. CAUSEWAY BLVD., SUITE 1450 METAIRIE LA 70002 |
| ALLEN ALBERT DUNN | 4957 RIO BRAVO DRIVE BANNING CA 92220 |
| ALLEN ANDREWS | 350 PINE ST WEST PALM BCH FL 33413 |
| ALLEN AUDIOLOGY-TOMA A/C | 401 N 17TH ST ALLENTOWN MEDICAL CTR ALLENTOWN PA 18104-5034 |
| ALLEN BARRA | 132 CONNETT PLACE SOUTH ORANGE NJ 07079 |
| ALLEN BRISSON-SMITH | 2008 DUPONT AVE S MINNEAPOLIS MN UNITES STATES |
| ALLEN CHAPEL AME CHURCH | 1239 GRAND AVENUE SACRAMENTO CA 95838 |
| ALLEN COLLINS/WILFRED J BENOIT | 8 ELLSWORTH RD ACCOUNTS PAYABLE WEST HARTFORD CT 06107 |
| ALLEN D RAINS | 3513 SUPERIOR COURT ORLANDO FL 32810 |
| ALLEN DUSAULT | 121 SECOND ST    6TH FLR SAN FRANCISCO CA 94105 |
| ALLEN EDMONDS SHOES | 201 E SEVEN HILLS RD PORT WASHINGTON WI 530742504 |
| ALLEN GARDENGHI | 6046 MOOREHEAD RD BALTIMORE MD 21228 |
| ALLEN GARDENS/GELTMAN | 827 S JEFFERSON ST STE 1 ALLENTOWN PA 18103 8021 |
| ALLEN JR, WAYNE | 5212 SW 19TH STREET HOLLYWOOD FL 33023 |
| ALLEN JR,JAMES | 375 FARMINGTON AVENUE, APT 4-D NEW BRITAIN CT 06053 |
| ALLEN JR,KEVIN R | 132 ALICE ANN STREET BEL AIR MD 21014 |
| ALLEN KURZWEIL | 20 BENEFIT STREET PROVIDENCE RI 02904 |
| ALLEN LICHTENSTEIN | 3315 RUSSELL  RD, #222 LAS VEGAS NV |
| ALLEN MATKINS LECK GAMBLE MALLORY LLP | 515 SOUTH FIGUEROA STREET STE 700 LOS ANGELES CA 90071-3398 |
| ALLEN MCCLOAT | 23 SCHNIEDER LANE HAUPPAUGE NY 11788 |
| ALLEN OUELLETTE | 33230 KING AVENUE RUSHMORE MN 56168 |
| ALLEN POLAND | 116 S RIDGEWOOD DRIVE POST FALLS ID 83854 |
| ALLEN R. PYLE | REGISTERED AGENT, PYLE PROPERTIES, INC. 2625 ARDER LANE ORANGE CITY FL 32763 |
| ALLEN RAYMOND | 5419 DUVALL DRIVE BETHESDA MD 20816 |
| ALLEN ROBERTSON | 18 MARLBOROUGH HOUSE GREEN LANES LONDON N4  2NJ UNITED KINGDOM |
| ALLEN SACK | 760 EDGEWOOD AVENUE NEW HAVEN CT 06515 |
| ALLEN SAEZ | 1713 BEVERLY ROAD BROOKLYN NY 11226 |
| ALLEN SAMUELS CHEVROLE | 7000 SOUTHWEST FREEWAY HOUSTON TX 77074 |
| ALLEN SILBERMAN | 3140 S OCEAN BLVD # 311 HALLANDALE FL 33009 |
| ALLEN SUPPLY | 1302-26 LIBERTY ST ALLENTOWN PA 18102 |
| ALLEN SYSTEMS GROUP INC | 135 S LASALLE ST DEPT 4304 CHICAGO IL 60674-4304 |
| ALLEN SYSTEMS GROUP INC | P O BOX 862028 ORLANDO FL 32886-2028 |
| ALLEN SYSTEMS GROUP, INC. | PO BOX 2198 CAROL STREAM IL 60132-2198 |
| ALLEN SYSTEMS GROUP, INC. | PO BOX 2197 CAROL STREAM IL 60132-2197 |
| ALLEN SYSTEMS GROUP, INC. | PO BOX 2202 CAROL STREAM IL 60132-2202 |
| ALLEN SYSTEMS GROUP, INC. | PO BOX 2201 CAROL STREAM IL 60132-2201 |

| Claim Name | Address Information |
| --- | --- |
| ALLEN WEINER | 1815 OAK AVENUE MENLO PARK CA 94025 |
| ALLEN WEINSTEIN | 6021 ONONDAGA ROAD BETHESDA MD 20816 |
| ALLEN ZERKIN | 118 ST. MARKS AVENUE BROOKLYN NY 11217 |
| ALLEN'S APPLIANCE SERVICE | 820 BUFORD AVE ORANGE CITY FL 327638847 |
| ALLEN'S TV CABLE SERVICE LA M | P.O. BOX 2643 MORGAN CITY LA 70381 |
| ALLEN'S TV CABLE SERVICE, INC. | P.O BOX 2643 ATTN: LEGAL COUNSEL MORGAN CITY LA 70381-1325 |
| ALLEN, AMY | 1226 TAYLOR AVE N APT#6 SEATTLE WA 98109 |
| ALLEN, BARRY J | 4028 GRANTLEY RD BALTIMORE MD 21215 |
| ALLEN, BILL | 50 W 7TH ST SANTA ROSA CA 95401 |
| ALLEN, BRIDTY LYNN | 1236 S RACE ST ALLENTOWN PA 18103 |
| ALLEN, C RON | 3107 SW 20TH TERRACE #A-2 DELRAY BEACH FL 33445 |
| ALLEN, CALVIN | 1650 S PULASKI CHICAGO IL 60623 |
| ALLEN, CARLA | 18904 MANOR DRIVE INDEPENDENCE MO 64058 |
| ALLEN, CEDRIC | 9024 CHARLES STREET LAKE WORTH FL 33467 |
| ALLEN, CHARLES | 38 TABOR RD ENFIELD CT 06082 |
| ALLEN, CHARLOTTE | 1300 FOURTH ST NW WASHINGTON DC 20024 |
| ALLEN, CHASE | 361 KIWANIS CIRCLE CHULUOTA FL 32766- |
| ALLEN, CRAIG E | 236 FURNACE STREET EMMAUS PA 18049 |
| ALLEN, CYNTHIA DENISE | 517 W. 115TH STREET CHICAGO IL 60628 |
| ALLEN, DAVID | C/O STRATEGIC BENEFITS CONSULTANTS 1010 JORIE BLVD. NO.100 OAK BROOK IL 60523 |
| ALLEN, DAWN M. | 309 BARON BOULEVARD SUFFOLK VA 23435 |
| ALLEN, DONNETTE | 7933 SHALIMAR ST MIRAMAR FL 33023 |
| ALLEN, DONYETTA | 5796 WILLIAMSBURG TRCE ATLANTA GA 30349 |
| ALLEN, EILEEN | S MAIN ST        1 ALLEN, EILEEN EAST WINDSOR CT 06088 |
| ALLEN, EILEEN | PO BOX 12 EAST WINDSOR CT 060880012 |
| ALLEN, ERIC | 5708 AZTEC DRIVE KINGSPORT TN 37664 |
| ALLEN, JAMES H | 3550 GRANDLAKE BLVD. APT. #J208 KENNER LA 70065 |
| ALLEN, JANISE | 914 N. HOMAN CHICAGO IL 60651 |
| ALLEN, JOHN | 361 KIWANIS CIRCLE CHULUOTA FL 32766- |
| ALLEN, JOHN S | 361 KIWANIS CIRCLE CHULUOTA FL 32766 |
| ALLEN, JOHN S | 361 KIWANIS CIRCLE CHULUTA FL 32766 |
| ALLEN, JOHN S | 361 KIWANIS CIR SUITE 1029 CHULUOTA FL 32766 |
| ALLEN, JUDITH C | 540 MCKENZIE RD LAKE HELEN FL 32744 |
| ALLEN, JUDITH C | 540 MCKENZIE RD STE 1029 LAKE HELEN FL 32744 |
| ALLEN, KARL J | 26324 RAINBOW GLEN D NEWHALL CA 91321 |
| ALLEN, KATHLEEN | 3834 APPLETON WAY ORLANDO FL 32806 |
| ALLEN, KATHRYN M | 361 KIWANIS CIRCLE CHULUOTA FL 32766 |
| ALLEN, KEITH J | 2635 PROSPECT AVENUE #4 ALLENTOWN PA 18103 |
| ALLEN, KENARD | 6133 SW 22ND COURT MIRAMAR FL 33023 |
| ALLEN, KRISTI | 32862 POINTE STIRLING  APT B DANA POINT CA 92629 |
| ALLEN, LASHAWNDA D | 8033 S SAWYER AVE CHICAGO IL 60652 |
| ALLEN, LEON | 1828 W WASHINGTON ST ALLENTOWN PA 18104 |
| ALLEN, MARY E | 2274 LILLYVALE AVENUE LOS ANGELES CA 90032 |
| ALLEN, MICHAEL | C/O RECYCLER CLASSIFIEDS 202 WEST 1ST STREET LOS ANGELES CA 90012 |
| ALLEN, MICHAEL | 25548 FOUNDATION GLEN CT APT 221 VALENCIA CA 913810777 |
| ALLEN, NATALEE NICOLA | 6681 NW 28TH ST SUNRISE FL 33313 |
| ALLEN, PAMELA J | 34 HARRISON AVE SOUTH GLENS FALLS NY 12803 |
| ALLEN, PAUL A | 150 NORTHWOOD WAY CAMILLUS NY 13031 |
| ALLEN, RAYFORD | 642 W DEMING PL CHICAGO IL 60614 |

| Claim Name | Address Information |
| --- | --- |
| ALLEN, REINA L | 12706 BARROW LANE PLAINFIELD IL 60544 |
| ALLEN, ROBERT G | P.O. BOX 1578 ELDERSBURG MD 21784 |
| ALLEN, ROBERT N | 201 REGAN ROAD 22D VERNON CT 06066 |
| ALLEN, RONALD N | 4 MEADOW LARK LANE WARRENSBURG NY 12885 |
| ALLEN, SARAH | 1848 SE HAZEL ST PORTLAND OR 97214 |
| ALLEN, STEVE A | 2913 SW  161 AVE MIRAMAR FL 33027 |
| ALLEN, SUSAN | 236 FURNACE ST EMMAUS PA 18049 |
| ALLEN, TARA | 215 COLONY RD NEWPORT NEWS VA 23602 |
| ALLEN, TATIANA | 2219 FARRAGUT STREET HOLLYWOOD FL 33020 |
| ALLEN, TERRY | 43 OLD STATE RD WAPPINGERS FALLS NY 12590 |
| ALLEN, TERRY | 43 OLD STATE RD WAPPERINGS FALLS NY 12590 |
| ALLEN, TERRY L | 10201 LINDLEY AVENUE APT#C36 NORTHRIDGE CA 91325 |
| ALLEN, THOMAS | 1004 7TH STREET CASSELBERRY FL 32707 |
| ALLEN, TODD W | 40 E OAK  APT 311 CHICAGO IL 60611 |
| ALLEN, TORRENCE WINDELL | 1846 MIDDLE RIVER DR. FORT LAUDERDALE FL 33305 |
| ALLEN, TRACY R | 421 ORIOLE DRIVE MARIETTA GA 30067 |
| ALLEN,AMANDA N | 1544 FOUNTAIN GLEN DRIVE BEL AIR MD 21015 |
| ALLEN,AMY | 906 DEXTER AVENUE NORTH APT. #L421 SEATTLE WA 98109 |
| ALLEN,CHAD M | 515 NEWPORT WAY NW APT# B-5 ISSAQUAH WA 98027 |
| ALLEN,CHARLES R | 19009 LAUREL PK ROD APT#243 COMPTON CA 90220 |
| ALLEN,CRIS | 905 WARWICK DRIVE MATTESON IL 60443 |
| ALLEN,DINS | 6621 NW 24TH COURT SUNRISE FL 33313 |
| ALLEN,DONALD E | 9947 DEAN OAKS CT. ORLANDO FL 32825 |
| ALLEN,F ASHLEY | |
| ALLEN,F ASHLEY | P.O. BOX 533427 ORLANDO FL 32853 |
| ALLEN,JODY A | 33 E CAMINO REAL APT 308 BOCA RATON FL 33432 |
| ALLEN,JOSEPH J | 22 1/2 YOUNG CIRCLE HANOVER PA 17331 |
| ALLEN,KEITH | 2635 PROSPECT AVENUE #4 ALLENTOWN PA 18103 |
| ALLEN,LORETTA L | 425 N. RIDGEWAY CHICAGO IL 60624 |
| ALLEN,LORI B | 13924 PANAY WAY APT#404 MARINA DEL REY CA 90292 |
| ALLEN,MARIA A | 2027 BROOK VIEW CRT MATTHEWS NC 28104 |
| ALLEN,MICHAEL D | 25548 FOUNTAIN GLEN CT APT 321 VALENCIA CA 913810777 |
| ALLEN,NEALE | 9525 CAMINO CAPISTRANO LANE LAS VEGAS NV 89147 |
| ALLEN,RONNIE | C/O NEAL ,ABRAMSON, ESQ 225 BROADWAY  SUITE 400 NEW YORK NY 10007 |
| ALLEN,RYAN | 4343 N CLARENDON AVE APT 2313 CHICAGO IL 60613-6501 |
| ALLEN,TRAVIS K | 2479 NW 25TH STREET BOCA RATON FL 33431 |
| ALLEN,TRUMAN S | 34 BLUEBIRD TERRACE PK FORT EDWARD NY 12828 |
| ALLEN,WANNA | P.O. BOX 805543 CHICAGO IL 60680 |
| ALLEN-REBECCA, AYESHA | 4112 INVERRARY BLVD  NO.45B LAUDERHILL FL 33319 |
| ALLENDALE TELEPHONE COMPANY | P O BOX 509 ALLENDALE MI 49401 |
| ALLENDALE TELEPHONE COMPANY | 6568 LAKE MICHIGAN DRIVE ATTN: LEGAL COUNSEL ALLENDALE MI 49401 |
| ALLENDORFER ROOFING CO INC | 4623 N PULASKI RD CHICAGO IL 60630 |
| ALLENTOWN APPLIANCES | 1824 W ALLEN ST ALLENTOWN PA 18104 5025 |
| ALLENTOWN ART MUSEUM | PO BOX 388 ALLENTOWN PA 18105-0388 |
| ALLENTOWN ART MUSEUM | P O BOX 388 ALLENTOWN PA 18105 |
| ALLENTOWN BARTENDER SCHOOL | PO BOX 69 WIND GAP PA 18091-0069 |
| ALLENTOWN BREW WORKS | 812 W HAMILTON ST ALLENTOWN PA 18101-2412 |
| ALLENTOWN CENTRAL CATHOLIC HIGH SCHOOL | 301 NORTH 4TH STREET ALLENTOWN PA 18102 |
| ALLENTOWN CHIROPRACTIC CENTER | 1850 E EMMAUS AVE ALLENTOWN PA 18103-4422 |

| Claim Name | Address Information |
| --- | --- |
| ALLENTOWN CTR FOR PLASTIC | 1230 S CEDAR CREST BLVD STE 202 ALLENTOWN PA 18103-6365 |
| ALLENTOWN FIREFIGHTERS LOCAL 302 | 723 CHEW ST ALLENTOWN PA 18102 |
| ALLENTOWN FIREFIGHTERS LOCAL 302 | PO BOX 174 ALLENTOWN PA 18105 |
| ALLENTOWN MACK SLS & S | 1407 BULLDOG DR ALLENTOWN PA 18104 |
| ALLENTOWN NAPA | 1344-52 ALLEN ST ALLENTOWN PA 18102 |
| ALLENTOWN PARKING AUTHORITY | P O BOX 4466 ALLENTOWN PA 18105 |
| ALLENTOWN SCHOOL DISTRICT | 31 S PENN ST ALLENTOWN PA 18102 5409 |
| ALLENTOWN SCHOOL DISTRICT | 31 SOUTH PENN STREET P O BOX 328 ALLENTOWN PA 18105 |
| ALLENTOWN SCHOOL DISTRICT | ATTN WILLIAM ALLEN HIGH SCHOOL 126 N 17TH STREET ALLENTOWN PA 18104 |
| ALLENTOWN SCHOOL DISTRICT | CITY OF ALLENTOWN ROOM 110 435 HAMILTON ST ALLENTOWN PA 18101-1686 |
| ALLENTOWN SCHOOL DISTRICT | MUHLENBERG ELEM SCHOOL FUND 740 N 21ST ST ALLENTOWN PA 18104-4088 |
| ALLENTOWN SEWING MACHINE | 725 N 15TH ST REAR ALLENTOWN PA 18102-1220 |
| ALLENTOWN SYMPHONY | 23 N 6TH ST ALLENTOWN PA 18101-1431 |
| ALLENTOWN TRADE SHOWS | 3846 THOMAS DR EMMAUS PA 18049-1546 |
| ALLENTOWN TRAIN MEET ASSOC | 1120 S JEFFERSON ST ALLENTOWN PA 18103-3825 |
| ALLER | 8640 MANCHESTER BLVD APT NO.39 BUENA PARK CA 90621 |
| ALLERGY ASTHMA AND IMMUNOLOG | 8245 COUNTY ROAD 44 LEG A STE 1 LEESBURG FL 347883751 |
| ALLERTON HOTEL | ATTN: BRAD JOHNSON 701 N MICHIGAN AVE CHICAGO IL 60611 |
| ALLEY, MICHAEL T | 608 GAY ST DENTON MD 21629 |
| ALLEY, ROSEMARY C W | 6 SOUTH COURT PORT WASHINGTON NY 11050 |
| ALLEYNE, ALICIA | 4152 NW 52ND AVENUE LAUDERDALE LAKES FL 33319 |
| ALLEYNE, BARRY FRANCIS DECOVERLEY | 31 ROSEMONT AVE WINDSOR CT 06095 |
| ALLEYNE, DEVONA A | 445 E. OHIO STREET APT. #1911 CHICAGO IL 60611 |
| ALLEYNE, NAKIA | 6834 BROWNS MILL LAKE RD LITHONIA GA 30038 |
| ALLEYNE-MORRIS,KESTER D | 2134 W. ERIE ST APT. #2 CHICAGO IL 60612 |
| ALLGAIER, SETH MICHAEL | 302 MANZANA COURT NW APT 3D WALKER MI 49534 |
| ALLI LEVY | 5961  MANCHESTER WAY TAMARAC FL 33321 |
| ALLI,ANNMARIE | 860 N. ORANGE AVENUE #405 ORLANDO FL 32801 |
| ALLI,CHERYL | 860 N. ORANGE AVENUE #351 ORLANDO FL 32801 |
| ALLIANCE AGENCY | 2044 KNOTTY PINE DRIVE ABINGDON MD 21009 |
| ALLIANCE ATLANTIS COMMUNICATIONS | 121 BLOOR ST. EAST, SUITE 1500 ATTN: LEGAL COUNSEL TORONTO ON M4W 3M5 CANADA |
| ALLIANCE ATLANTIS PRODUCTIONS LTD. | 808 WILSHIRE BOULEVARD, SUITE 400 SANTA MONICA CA 90401 |
| ALLIANCE CASSAGNOL | 519  SHADY PINE WAY  #A1 WEST PALM BCH FL 33415 |
| ALLIANCE COMMUNICATIONS COOP., INC. | P. O. BOX 349 GARRETSON SD 57030 |
| ALLIANCE COMMUNICATIONS COOPERATIVE | P.O. BOX 349 ATTN: LEGAL COUNSEL GARRETSON SD 57030 |
| ALLIANCE DEFENCE FUND INC | 15100 N 90TH STREET SCOTTSDALE AZ 85260 |
| ALLIANCE ENTERPRISES INC | 4340 N  DIXIE HWY BOCA RATON FL 33431 |
| ALLIANCE FOR THE ARTS-PARENT  [THOUSAND | OAKS CIVIC ARTS PLAZA FOUND.] 2100 THOUSAND OAKS BLVD. THOUSAND OAKS CA 91362 |
| ALLIANCE MEDIA | 3025 HIGHLAND PKWY STE 600 DOWNERS GROVE IL 60515-5553 |
| ALLIANCE MEDIA | 3025 HIGHLAND PKWY STE 700 DOWNERS GROVE IL 60515-5553 |
| ALLIANCE MEDIA | PO BOX 7037 DOWNERS GROVE IL 60515 |
| ALLIANCE MEDIA | PO BOX 7037 DOWNERS GROVE IL 60515-7037 |
| ALLIANCE OF GUARDIAN ANGELS INC | 717 FIFTH AVE SUITE 401 NEW YORK NY 10022 |
| ALLIANCE OF NEWSPAPER SALES REPRESENTIVE | PO BOX 555 BLOOMFIELD HILLS MI 48303 |
| ALLIANCE ONE LLC | FOR ACCOUNT OF QTV  AUTOCUE INC PO BOX 27345 NEW YORK NY 10087-7345 |
| ALLIANCE ONE LLC | PO BOX 27345 NEW YORK NY 10087 |
| ALLIANCE PAIN CENTER PC | 1912 E HEBRON PKWY    NO.104 CARROLLTON TX 75007 |
| ALLIANCE PRODUCTIONS | 11715 RAINWOOD DR STE A 7 LITTLE ROCK AR 72212 |

| Claim Name | Address Information |
|---|---|
| ALLIANCE PRODUCTIONS | 1515 SOUTH BOWMAN  SUITE H LITTLE ROCK AR 72211 |
| ALLIANCE PRODUCTIONS | 912 W 6TH STREET LITTLE ROCK AR 72201-3104 |
| ALLIANCE PRODUCTIONS LTD. | 301 NORTH CANON DRIVE, SUITE 321 BEVERLY HILLS CA 90210 |
| ALLIANCE RUBBER CO | 210 CARPENTER DAM ROAD HOT SPRINGS AR 71901 |
| ALLIANCE RUBBER CO | DEPT 30570 PO BOX 790126 ST LOUIS MO 63179-0120 |
| ALLIANCE TECHNOLOGY | 7240 PARKWAY DRIVE ATTN: CONTRACTS DEPT HANOVER MD 21076 |
| ALLIANCE TIMES-HERALD | 114 EAST 4TH STREET, P.O. BOX G ATTN: LEGAL COUNSEL ALLIANCE NE 69301 |
| ALLIANCE TIMES-HERALD | P.O. BOX G ALLIANCE NE 69301 |
| ALLIANT ENERGY | P.O. BOX 3068 CEDAR RAPIDS IL 52406-3068 |
| ALLIANZ GLOBAL RISKS | C/O ALLIANZ GLOBAL CORPORATE & SPECIALTY NORTH AMERICA 225 W. WASHINGTON STREET CHICAGO IL 60606-3484 |
| ALLIE L JENKINS | P.O. BOX 550504 ORLANDO FL 32855-0504 |
| ALLIE LEE | 8020 FOUR QUARTER ROAD ELLICOTT CITY MD 21043 |
| ALLIE MACKAY | 5800 SUNSET BOULEVARD LOS ANGELES CA 90028 |
| ALLIED ADV GENERAL ACCT | 545 BOYLSTON ST FL 11 BOSTON MA 02116-3606 |
| ALLIED ADV/CLARK | 545 BOYLSTON ST FL 11 BOSTON MA 02116 3606 |
| ALLIED ADVERTISING | 545 BOYLSTON ST BOSTON MA 02116 |
| ALLIED ADVERTISING | 545 BOYLSTON ST BOSTON MA 02116-3606 |
| ALLIED ADVERTISING INC | PO BOX 89 GADSDEN AL 359020089 |
| ALLIED ADVERTISING INC. | 545 BOYLSTON ST BOSTON MA 02116-3606 |
| ALLIED ADVERTISING L.P. | 545 BOYLSTON ST BOSTON MA 02116-3606 |
| ALLIED ADVERTISING L.P. | 545 BOYLSTON STREET,  11TH FLOOR BOSTON MA 02116 |
| ALLIED ADVERTISING L.P. | 545 BOYLSTON STREET BOSTON MA 02116 |
| ALLIED ADVERTISING LIMITED | 545 BOYLSTON ST FL 11 BOSTON MA 02116-3606 |
| ALLIED ADVERTISING LIMITED | 545 BOYLSTON ST BOSTON MA 02116 |
| ALLIED ADVERTISING LIMITED PARTNERSHIP | 545 BOYLSTON ST  11TH FLOOR BOSTON MA 02116 |
| ALLIED ADVERTISING LP | 545 BOYLSTON ST          11TH FLR BOSTON MA 21160 |
| ALLIED BARTON SECURITY SERVICES | 933 LEE ROAD SUITE 350 ORLANDO FL 32810 |
| ALLIED BARTON SECURITY SERVICES LLC | PO BOX 828854 PHILADELPHIA PA 18182-8854 |
| ALLIED COMMUNICATIONS INC | 2700 COLORADO AVE. 5TH FLOOR SANTA MONICA CA 90404 |
| ALLIED ELECTRONICS | 11 GRACE AVE. GREAT NECK NY 11021 |
| ALLIED ELECTRONICS | 12235 BEACH BLVD    STE NO.30 STANTON CA 90680 |
| ALLIED ELECTRONICS | 1225 W 190TH ST NO.420 GARDENA CA 90248 |
| ALLIED ELECTRONICS | 15271 NW 60 AVENUE ATTN: DENISE MIAMI LAKES FL 33014 |
| ALLIED ELECTRONICS | 305 NORTHERN BLVD SUITE 301 GREAT NECK NY 11021-4805 |
| ALLIED ELECTRONICS | ACCTS RECEIVABLE DEPT PO BOX 2325 FORT WORTH TX 76113-2325 |
| ALLIED ELECTRONICS | ATTN:  ORDER PROCESSING SUITE 327 100 E. SYBELIA AVENUE MAITLAND FL 32751 |
| ALLIED ELECTRONICS TRADING INC | 2736 NW 29TH TERRACE FORT LAUDERDALE FL 33311 |
| ALLIED GAGE | 8344 BELAIR RD NOTTINGHAM MD 21236 |
| ALLIED HEALTH CARE CORP | 2700 W CYPRESS CREEK RD FORT LAUDERDALE FL 333091744 |
| ALLIED HOME MORTGAGE | 2568 RIVA RD #202 ANNAPOLIS MD 21401 |
| ALLIED INTEGRATED MKTG | 545 BOYLSTON 11TH FLR. ST BOSTON MA 02116 |
| ALLIED LIVE - PARENT  [ALLIED LIVE C/O | ALLIED ADVERTISING] 4221 WILSHIRE BLVD., SUITE 400 LOS ANGELES CA 90010 |
| ALLIED LIVE - PARENT  [HOLLYWOOD | HIGHLAND] 4221 WILSHIRE BLVD., SUITE 400 LOS ANGELES CA 90010 |
| ALLIED PACKAGING | SYNO.MS & SUPPLIES PO BOX 1100 MELROSE PARK IL 60160-1100 |
| ALLIED PERSONNEL | 752 UNION BLVD ALLENTOWN PA 18109-3247 |
| ALLIED PERSONNEL SERVICES | PO BOX 4009 BETHLEHEM PA 18018-0009 |
| ALLIED PLUMBING SUPPLY, INC. | 197 WAWARME AVE TRACY WOODEN HARTFORD CT 61141507 |
| ALLIED REALTY CORP. | MR. SHELDON GRAD 5214 N. WESTERN CHICAGO IL 60625 |

| Claim Name | Address Information |
|---|---|
| ALLIED TELESIS CAPITAL CORPORATION | 3200 N FIRST ST ATTN: LEGAL COUNSEL SAN JOSE CA 95134 |
| ALLIED VAN LINES INC | PO BOX 95062 CHICAGO IL 60694 |
| ALLIED WASTE | PO BOX 78829 PHOENIX AZ 850628829 |
| ALLIED WASTE | 260 W DICKMAN ST BALTIMORE MD 21230-5005 |
| ALLIED WASTE | 2608 S. DAMEN AVENUE JIM LYTLE CHICAGO IL 60608 |
| ALLIED WASTE | ACCT. NO. 3-0853-0087965 PO BOX 78829 PHOENIX AZ 85062-8829 |
| ALLIED WASTE OF CHICAGO | ATTN: JOHN LARSEN 2608 S. DAMEN AVE. CHICAGO IL 60608 |
| ALLIED WASTE SERVICES | 9200 GLENOAKS BLVD. SUN VALLEY CA 91352-2613 |
| ALLIED WASTE SERVICES | 372 S HENDERSON RD KING OF PRUSSIA PA 19406 |
| ALLIED WASTE SERVICES | 2608 S DAMEN CHICAGO IL 60608 |
| ALLIED WASTE SERVICES | BROWNING FERRIS INCNO.1435 BFI OF PORT RICHMOND INC BOSTON MA 02266-8828 |
| ALLIED WASTE SERVICES    #922 | 5050 W LAKE ST MELROSE PARK IL 60160 |
| ALLIED WASTE SERVICES    #922 | BFI WASTE SYSTEMS OF NJ P O BOX 8856 BOSTON MA 02266-8856 |
| ALLIED WASTE SERVICES    #922 | BROWNING FERRIS INCNO.1435 BFI OF PORT RICHMOND INC PO BOX 8828 BOSTON MA 02266-8828 |
| ALLIED WASTE SERVICES    #922 | NOW REPUBLIC SERVICES OF NJ INC MT LAUREL NJ REPUBLIC DIVISION P O BOX 8829 BOSTON MA 02266-8829 |
| ALLIED WASTE SERVICES    #922 | PO BOX 78703 WEST HOUSTON COMMERCIAL PHOENIX AZ 85062-8703 |
| ALLIED WASTE SERVICES    #922 | PO BOX 78829 PHOENIX AZ 850628829 |
| ALLIED WASTE SERVICES    #922 | PO BOX 830111 BALTIMORE MD 21283-0111 |
| ALLIED WASTE SERVICES    #922 | PO BOX 830135 BALTIMORE MD 21283-0135 |
| ALLIED WASTE SERVICES    #922 | PO BOX 9001154 LOUISVILLE KY 40290-1154 |
| ALLIED WASTE SERVICES    #922 | PO BOX 9001495 SOUTHEAST FLORIDA DISTRICT LOUISVILLE KY 40290-1495 |
| ALLIED WASTE SERVICES    #922 | VALLEY FORCE DISTRICT 847 PO BOX 8887 BOSTON MA 02266-8887 |
| ALLIED WASTE SERVICES    #922 | VALLEY FORGE DISTRICT 847 PO BOX 830123 BALTIMORE MD 21283-0123 |
| ALLIED WASTE SERVICES OF GARDENA | PO BOX 78829 PHOENIX AZ 85062-8829 |
| ALLIED WASTE SERVICES OF SEATTLE | 54 S DAWSON ST SEATTLE WA 98134 |
| ALLIED WASTE TRANSPORTATION | ALLIED WASTE SERV NO.710 PO BOX 9001154 LOUISVILLE KY 40290-1154 |
| ALLIED WASTE TRANSPORTATION | JOHN SPOT PORTABLE SERVICES 5050 WEST LAKE STREET MELROSE PARK IL 60160 |
| ALLIED WASTE, AKA: BFI BROWNING FERRIS | 14905 S. SAN PEDRO ST ATTN: CONTRACTS ADMIN GARDENA CA 90247 |
| ALLIED WORLD ASSURANCE COMPANY | PO BOX HM3010 HAMILTON HM MX BERMUDA |
| ALLIED WORLD ASSURANCE COMPANY LTD | 27 RICHMOND ROAD PEMBROKE HM 08 BERMUDA |
| ALLIEDWASTE | 124 GREENE DRIVE YORKTOWN VA 23693 |
| ALLIEY, CHRISTOPHER | 14 SILVER MAPLE CT MIDDLE RIVER MD 21220 |
| ALLINACE REFRIGERATION CO INC | 100 FRONTIER WAY BENSEVILLE IL 60106 |
| ALLINSON, BRIAN D. | 442 HOMESTEAD RD. APT. G LA GRANGE PARK IL 60526 |
| ALLIO, DAVID | 1958 HOKULEI PLACE LIHUE HI 96766 |
| ALLIO, DAVID | 1958 HOKULEI PLACE LIHUR KAUAI HI 96766 |
| ALLIO,BRIAN A | 769 MIKKELSEN DRIVE AUBURN CA 95603 |
| ALLISON ASSOCIATES | PO BOX 339 CARLISLE PA 17013 |
| ALLISON BAKER | 6529 LIMERICK COURT CLARKSVILLE MD 21029 |
| ALLISON BOURN | 1077 RAIN TREE BOLINGBROOK IL 60440 |
| ALLISON COHEN | 546 N LAS PALMAS AVE LOS ANGELES CA |
| ALLISON COTTONE | 11 ALLEN PLACE NORTHPORT NY 11768 |
| ALLISON ENGEL | 79344 LIGA DRIVE LA QUINTA CA 92253 |
| ALLISON HEIM | 6660 N. ELM TREE ROAD GLENDALE WI 53217 |
| ALLISON HOFFMAN | 223 S. STANLEY AVE. BEVERLY HILLS CA 90211 |
| ALLISON HONG | 540 N. MADISON AVE APT 1 LOS ANGELES CA 90004 |
| ALLISON JOHNSON | 64  NIGHT HERON LANE ALISO VIEJO CA 92656 |

| Claim Name | Address Information |
|---|---|
| ALLISON KORNBERG | 509 NORTH MAPLE DR BEVERLY HILLS CA 90210 |
| ALLISON MACFARLANE | SSP/MIT 292 MAIN ST  E38 620 CAMBRIDGE MA 02139 |
| ALLISON PAPSON | 1811 CHESTNUT ST APT 406 Philadelphia PA 191033706 |
| ALLISON PAYNE | 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| ALLISON SCHLOSS | 21 W. CHESTNUT 701 CHICAGO IL 60610 |
| ALLISON SUDOW | PO BOX 200434 NEW HAVEN CT UNITES STATES |
| ALLISON WEINER | 2051 VINE STREET LOS ANGELES CA 90068 |
| ALLISON, COURTNEY | 310 BAY DR MASSAPEQUA NY 11758 |
| ALLISON, DAVON | 910 NORTH STRICKER STREET APT. A BALTIMORE MD 21217 |
| ALLISON, GARETT B | 42 TUNXIS VILLAGE FARMINGTON CT 06032 |
| ALLISON, JASON | 8099 SEVERN DRIVE APT B BOCA RATON FL 33433 |
| ALLISON,ANDREA R | 6211 MAR VISTA DRIVE HUNTINGTON BEACH CA 92647 |
| ALLISON,JOHN H | 134 PHEASANT HILL ROAD DEER PARK IL 60010 |
| ALLISON,TYRONE | 1755 SEMORAN NORTH CIRCLE #201 WINTER PARK FL 32792 |
| ALLMENDINGER, SCOTT | 8 DEEPWOOD DR AVON CT 06001 |
| ALLMENDINGER, SCOTT J | DEEPWOOD DR ALLMENDINGER, SCOTT J AVON CT 06001 |
| ALLMON, DAVID P | P. O. BOX 2002 FRAZIER PARK CA 93225 |
| ALLMOND, JACQUELINE | 333 MALCOLM X BLVD APT 1 NEW YORK NY 100273708 |
| ALLOWAY,KIMBERLY | |
| ALLOWAY,KIMBERLY | 22300 FORT CHRISTMAS ROAD CHRISTMAS FL 32709-9471 |
| ALLOY ACCESS | 151 W 26TH ST NEW YORK NY 100016810 |
| ALLOY MEDIA & MARKETING | 14878 COLLECTIONS CENTER DRIVE CHICAGO IL 80693 |
| ALLOY MEDIA & MARKETING | 151 W 26TH ST NEW YORK NY 10001-6810 |
| ALLPORT, CHRISTOPHER | 500 W AIRPORT BLVD    APT 1105 SANFORD FL 32773 |
| ALLRED, MAROKO AND GOLDBERG | 6300 WILSHIRE BOULEVARD, SUITE 1500 LOS ANGELES, CA 90048-5217 |
| ALLRED, MICHAEL | 45 ROYCROFT AVE. LONG BEACH CA 90803 |
| ALLSAFE | 1105 BROADWAY BUFFALO NY 14212-1511 |
| ALLSAFE TECHNOLOGIES | 290 CREEKSIDE DR AMHERST NY 14228 |
| ALLSCOPE MEDIA/CLARKS SHOES | 230 WEST 41 STREET 20TH FLOOR BRENDA VINTON NEW YORK NY 10036 |
| ALLSOP, JANET | 114 CALLIOPE STREET OCOEE FL 34761 |
| ALLSOPP, JESSICA | 1678 COPPER PENNY DR CHULA VISTA CA 91915 |
| ALLSTAR REALTY INC | 8751 W BROWARD BLVD PLANTATION FL 333242668 |
| ALLSTATE | HANLON 1236 ROANOKE AVE RIVERHEAD NY 11901 |
| ALLSTATE ARENA | 6920 N. MANNHEIM ROAD PHIL CHIHOSKI ROSEMONT IL 60018 |
| ALLSTATE INSURANCE | 100 MOTOR PRKWAY      STE 140 HAUPPAUGE NY 11788 |
| ALLSTATE INSURANCE | 4764 N LINCOLN MICHAEL J MAHER CHICAGO IL 60625 |
| ALLSTATE INSURANCE | ATTN MICHAEL J MAHER AGENCY 4764 N LINCOLN CHICAGO IL 60625 |
| ALLSTATE INSURANCE | PO BOX 168288 IRVING TX 75016 |
| ALLTEL | 1 COLUMBUS CTR VIRGINIA BEACH VA 234626722 |
| ALLTHELISTINGS.COM | 2685 GRADICK DR VAKARIA FL 32950 |
| ALLUM, BRENDON | 8433 FOREST HILLS BLVD, APT 101 CORAL SPRINGS FL 33065 |
| ALLUM, HUNG SING MICHAEL | 8433 FOREST HILLS BLVD     APT 101 CORAL SPRINGS FL 33065 |
| ALLUM,BRENDON M | 8433 FOREST HILLS BLVD APT 101 CORAL SPRINGS FL 33065 |
| ALLURE MASSAGE | 1531 S CYPRESS RD POMPANO BEACH FL 330609134 |
| ALLY WALKER | 1223 WILSHIRE BLVD SANTA MONICA CA 90403 |
| ALLYSON MORAN | 110 EAST END AVENUE APT 9A NEW YORK NY 10028 |
| ALLYSON REES | ONE LEWIS DR MADISON NJ 07940 |
| ALLYSSA LEE | 10331 ANGELA AVENUE CYPRESS CA 90630 |
| ALM | 4 METROTECH, 21ST FLOOR BROOKLYN NY 11201 |

| Claim Name | Address Information |
| --- | --- |
| ALM, JOSEPH | 4444 N. BEACON ST. NO.3 CHICAGO IL 60640 |
| ALMA ACOSTA | 7011 WOODLEY AV E VAN NUYS CA 91406 |
| ALMA E. BARAHONA | 3547  WILES RD      105 COCONUT CREEK FL 33073 |
| ALMA ESCOBAR | 1902 E 88TH ST LOS ANGELES CA 90002 |
| ALMA VELASQUEZ | 10523 LOU DILLON AV LOS ANGELES CA 90002 |
| ALMA VILLA | 200 GRAPEVINE RD 125 VISTA CA 92083 |
| ALMADA, JEANETTE | 3411 N ELAINE PLACE UNIT 2 CHICAGO IL 60657 |
| ALMAJOR, ALLAN | 3380 NW 30TH ST APT 4 FT LAUDERDALE FL 333111101 |
| ALMAN, ISADORA | 917 WALNUT STREET ALAMEDA CA 94501 |
| ALMANSOR COURT | 17662 IRVINE BLVD, SUITE 4 TUSTIN CA 92780 |
| ALMANZA, JOSE V | 2301 S CONGRESS AVE APT. 513 BOYNTON BEACH FL 33426 |
| ALMANZAN,KRISTA K. | 1010 PACIFIC AVENUE #111 SANTA CRUZ CA 95060 |
| ALMANZAR,GENARA | 7950 W. MCNAB ROAD APT 202 TAMARAC FL 33321 |
| ALMAS,ELLICE D. | 12766 NW 16TH CT. CORAL SPRINGS FL 33071 |
| ALMAZAN,JILL S | 1002 JIB DRIVE #206 ORLANDO FL 32825 |
| ALMEGA CABLE | 4001 AIRPORT FREEWAY STE. 530 BEDFORD TX 76021 |
| ALMEIDA, IRIS ANTONIO | 4334 NW 9TH AVE BLD 8, APT 1D POMPANO BEACH FL 33064 |
| ALMEIDA, NANCY | 59-73 61ST ST MASPETH NY 11378 |
| ALMEIDA,JEANNIE D | 4630 S VERNON AVE #2 BROOKFIELD IL 60513 |
| ALMELEH, STEPHEN | 636 RAINTREE RD. BUFFALO GROVE IL 60089 |
| ALMEN, NEAL E | PO BOX 683 CHESTERTOWN MD 21620 |
| ALMENDRAL,ERIC | 6315 BEN AVE LOS ANGELES CA 91606 |
| ALMERINDA THOMAS | 7808 ARDMORE AVENUE WYNDMOOR PA 19038 |
| ALMEYDA-DOMINGUEZ, SELZA | 4451 YELLOWSTONE STREET LOS ANGELES CA 90032 |
| ALMICH,VIDA ROMA URBONAS | 558 CASTLE PINES BLVD. SUITE B4-161 CASTLE ROCK CO 80108 |
| ALMIR WACHA | 3515 ROYAL WOODS DR SHERMAN OAKS CA 914034213 |
| ALMITO NIEVES | 108 WILLIAM STREET APT. 2 FARMINGDALE NY 11735 |
| ALMODOVAR, MARTHA | 47-44 49 ST 3RD FLOOR WOODSIDE NY 11377 |
| ALMONACID, MANUEL | 19115 S STONEBROOK ST WESTON FL 33332 |
| ALMOND TREE MANOR | 319 E CENTRAL AVE PREMIER CATERING ALPHA NJ 08865-4740 |
| ALMOND, STEVE | 24 MICHAEL STREET ARLINGTON MA 02474 |
| ALMONTE, EDUARDO | 8617 LA TREMOLINA LANE WHITTIER CA 90605 |
| ALMONTE, ERICK R | C/SAN JUAN GTA DELASALLE #29 MIRDAOR NORTE SANTO DOMINGO DOMINICAN REPUBLIC |
| ALMONTE, HECTOR R. | 16742 SW 12 ST. PEMBROKE PINES FL 33027 |
| ALMONTE, JIELANI | 4332 CYPRESS BAY COURT ORLANDO FL 32822- |
| ALMONTE, JIELANI | 4332 CYPRESS BAY CT ORLANDO FL 32822 |
| ALMONTE,ERICK R | C/SAN JUAN GTA DELASALLE #29 MIRDAOR NORTE |
| ALMONTE,MANUEL | 29 MORICHES AVENUE MASTIC NY 11950 |
| ALMOST ALWAYS HUNGRY INC | 455 WEST 23RD ST      STE 14B NEW YORK CITY NY 10011 |
| ALMOST ALWAYS HUNGRY, INC | 455 WEST 23RD AST. 14B NYC NY 10011 |
| ALMOST HEAVEN | C/O WEIR & PARTNERS LLP ATTN: JASON C. BERGER 1339 CHESTNUT STREET PHILADELPHIA PA 19107 |
| ALOMA PRINTING | 4420 METRIC DRIVE, SUITE D ATTN: TONY EWASKO ORLANDO FL 32792 |
| ALOMA PRINTING INC | 4420 METRIC DRIVE  SUITE D WINTER PARK FL 32792 |
| ALON BEN MEIR | 372 CENTRAL PARK WEST, SUITE 11T NEW YORK NY 10025 |
| ALONSO PULIDO | 1540 BARCELONA WAY WESTON FL 333271742 |
| ALONSO, ARNALDO | 2101 NE 68TH ST NO.103 FORT LAUDERDALE FL 33308 |
| ALONSO, CESAR R | 3436 LA VISTA AVE. BALDWIN PARK CA 91706 |
| ALONSO, FERNANDO | 1807 NE 27 DR WILTON MANORS FL 33306 |

| Claim Name | Address Information |
| --- | --- |
| ALONSO, ANNETTE | 10710 SAVANNAH WOOD CT. ORLANDO FL 32832 |
| ALONSO, IVAN | 1445 SHORE PARKWAY 2D BROOKLYN NY 11214 |
| ALONSO, JOSE R | 4043 WALNUT ST. BALDWIN PARK CA 91706 |
| ALONSO, JUAN C | 5022 SAVANNAH RIVER WAY #316 ORLANDO FL 32839 |
| ALONSO, RICARDO | 4646 B S 36 STREET ARLINGTON VA 22206 |
| ALONZO MUSIC INC. | 3731 WEQUAS RD GAYLORD MI 497358000 |
| ALONZO YARBROUGH | 229 S. MARIPOSA AVENUE APT #5 LOS ANGELES CA 90004 |
| ALONZO, ALAN | 1568 VIA ARROYO LA VERNE CA 91750 |
| ALONZO, FLOR | 6742 S KILBOURN AVE CHICAGO IL 60629 |
| ALONZO, JOHN ANGELO N | 2813 S THOMAS BARCLAY DR CHICAGO IL 60608 |
| ALONZO, MARIO | 4551 SW 23RD ST. FT. LAUDERDALE FL 33317 |
| ALOSSI, RICHARD AARON | 121 E 6TH STREET  NO.104 LOS ANGELES CA 90014 |
| ALOSSI, RICHARD AARON | 141 E 6TH STREET  NO.104 LOS ANGELES CA 90014 |
| ALPENA NEWS | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| ALPERSTEIN, ELLEN | 2730 2ND STREET SANTA MONICA CA 90405 |
| ALPERSTEIN, ELLEN SUE | 2730 SECOND ST SANTA MONICA CA 90405 |
| ALPERT'S | NEWSPAPER DELIVERY SERVICE, INC. 5 GREAT JONES STREET NEW YORK NY 10012-1158 |
| ALPERTO, KAYE | PETTY CASH CUSTODIAN 2000 YORK ROAD       STE 114 OAK BROOK IL 60523 |
| ALPERTO, KAYE Y | 2140 N. CLAREMONT CHICAGO IL 60647 |
| ALPHA 1 PROMOTIONS INC | 28-31 46ST NO 1 ASTORIA NY 11103 |
| ALPHA DISTRIBUTORS INC | 4700 NORTH RONALD ST HARWOOD HEIGHTS IL 60706 |
| ALPHA EPSILON PI FRATERNITY | MR. JOSH FEIGER 110 E. CHALMERS ST. CHAMPAIGN IL 61820 |
| ALPHA NEWS AGENCY INC | 4707 BELMONT RD ACCT  5300 DOWNERS GROVE IL 60515 |
| ALPHA NEWS AGENCY INC | 4707 BELMONT RD DOWNERS GROVE IL 60515 |
| ALPHA NEWS INC. | 4707 BELMONT RD ATTN: ALFONSO CAMPOS WESTMONT IL 60559 |
| ALPHA NEWS INC. | 4707 BELMONT RD ATTN: CORLEY SHARP WESTMONT IL 60559 |
| ALPHA SIGMA PHI FRATERNITY | MR. GRANT HAHN 211 E. ARMORY CHAMPAIGN IL 61820 |
| ALPHAGRAPHICS | 12835 PRESTON STE 405 DALLAS TX 75230 |
| ALPHAGRAPHICS | 1302 S COUNTRY CLUB DR MESA AZ 85210 |
| ALPHAGRAPHICS | MR. GEORGE SCHULZ 205 N. MICHIGAN AVE. CHICAGO IL 60604 |
| ALPHAGRAPHICS #291 | 1302 S COUNTRY CLUB DR MESA AZ 85210 |
| ALPHAGRAPHICS #291 | 535 W BASELINE ROAD  SUITE 104 MESA AZ 85210 |
| ALPHARETTA-ROSWELL REVIEW | 319 N. MAIN ST. ALPHARETTA GA 30004 |
| ALPI INDUSTRIAL SUPPLY INC | PO BOX 4210 DIAMOND CA 91765 |
| ALPINE CABLE A4 | PO BOX 1008 ELKADER IA 52043 |
| ALPINE HAUS | 942 SILAS DEANE HIGHWAY SAM GUY WETHERSFIELD CT 06109 |
| ALPINE JAGUAR | 6606 N ANDREWS AVE. FT. LAUDERDALE FL 33309 |
| ALPINE MANAGEMENT | 315 LINDER AVE NORTHFIELD IL 600933424 |
| ALPINE TOWER COMPANY | PO BOX 547 MONTVALE NJ 07645 |
| ALPINE TOWER COMPANY | ALPINE TOWER-MICROWAVE ALPINE NJ |
| ALPINE TOWER COMPANY | 180 SUMMIT AVE    STE 201 MONTVALE NJ 07645 |
| ALQUITELA, ALMIRA O | 3930 DIVISION STREET LOS ANGELES CA 90065 |
| ALS AUTO SALVAGE | 501 LEHIGH ST ALLENTOWN PA 18103-3209 |
| ALS GARDEN ART-PARENT  [VILLA D ESTE] | P.O. BOX 111 COLTON CA 923240111 |
| ALS SILENCIEUX | 6400  PK OF COMM BLVD BOCA RATON FL 33487 |
| ALS WINDOW CLEANING | 1003 BLUE SPRUCE CIRC HARTLAND WI 53029 |
| ALS WINDOW CLEANING | 3265 N 126TH ST STE 100 BROOKFIELD WI 53005 |
| ALSCHULER, RICHARD C | 17203 DOONEEN AVENUE TINLEY PARK IL 60477 |
| ALSCO | 5090 COOK ST. DENVER CO 80216 |

| Claim Name | Address Information |
| --- | --- |
| ALSEA RIVER CABLE TV M | P. O. BOX 1238 WALDPORT OR 97394 |
| ALSIP HOME & NURSERY | 20601 S US ROUTE 45 FRANKFORT IL 604231390 |
| ALSIP, LYNETTE | 324 S. HAWTHORNE ST. ELGIN IL 60123 |
| ALSTON AND BIRD | ATTN: BRAD JOHNSON 101 S TRYON ST STE 4000 CHARLOTTE NC 28280 |
| ALSTON BLACK, RUBY | 4390 SW 23 STREET WEST PARK FL 33023 |
| ALSTON IV, THOMAS W | 2436 W DIVISION CHICAGO IL 60622 |
| ALSTON RILEY, WANDA | 18 JANET DR HAMPTON VA 23666 |
| ALSTON, JACQUELYN | 12601 S. PAGE ST CALUMET PARK IL 60827 |
| ALSTON, JOSEPH | 1605 OLYMPIC CIR NORTH  APT 7 WHITEHALL PA 18052 |
| ALSTON,JUDY | 219-17 135TH AVENUE SPRINGFIELD GARDENS NY 11413 |
| ALSTON,MARIA A | 104 TWIN OAKS DRIVE HAMPTON VA 23666 |
| ALSTON,RENETTE DENISE | 1113 72ND STREET NEWPORT NEWS VA 23605 |
| ALT, ERIC | 1419 S BENTLEY AVE    NO.201 LOS ANGELES CA 90025 |
| ALTA ENVIRONMENTAL CORPORATION | 100 AMSTON ROAD COLCHESTER CT 06415 |
| ALTA VOCE | 212 N MAIN ST COOPERSBURG PA 18036-1551 |
| ALTABET,ELYSE A | 57 NORMAN AVENUE APT. 3L BROOKLYN NY 11222 |
| ALTAFULLAH,ALIYA | 102-L SUITE LIFE CIRCLE NEWPORT NEWS VA 23606 |
| ALTAGRACIA RAMIREZ | 64-18 55TH AVE MASPETH NY 11378 |
| ALTAMIRANO, JOHN C | 424 N OSWEGO STREET ALLENTOWN PA 18109 |
| ALTAMONT CABLE TV SYSTEM A9 | CITY HALL - BOX 305 ALTAMONT KS 67330 |
| ALTAMONTE APT ENTERPRISES | 500 SABAL PALM CIR ALTAMONTE SPRINGS FL 327012629 |
| ALTAMURA,VITO | 105 BAYVIEW AVENUE MANHASSET NY 11030 |
| ALTANO, CAITLIN | 3 HILLSIDE AVE NORTHPORT NY 11768 |
| ALTAVILLA, JENNIFER | 22 FLAX MILL HOLLOW BRANFORD CT 06405 |
| ALTAVILLA, JOHN S | 22 FLAX MILL HOLLOW BRANFORD CT 06405 |
| ALTAVILLA,KEITH | P.  O. BOX 1011 NORTH RIVERSIDE IL 60546 |
| ALTEME, CHAVANNE | 6547 LIGHTHOUSE PLACE MARGATE FL 33063 |
| ALTEMOS ATLANTIC-DOLLARWISE | PO BOX 1745 DOYLESTOWN PA 18901 0317 |
| ALTER, ETHAN | 303 HOYT ST       APT 1 BROOKLYN NY 11231 |
| ALTER, ETHAN | 68 STRATFORD RD APT 12 BROOKLYN NY 11218 |
| ALTER, LESLIE | 2222 W BELMONT AVE #204 CHICAGO IL 60618 |
| ALTER, LESLIE | 2222 W BELMONT AVE  APT 204 CHICAGO IL 60618 |
| ALTERNATIVE BUSINESS SYSTEMS INC | 72 MILL ST SHERBORN MA 017701271 |
| ALTERNATIVE MAIL DELIVERY INC | 6801 EASTERN AENUE BALTIMORE MD 21224 |
| ALTERNATIVE TRANSPORTATION | 3501 MARY AVE. ATTN: LUKE STOWE WAUKEGAN IL 60087 |
| ALTERNATIVE WASTEWATER | 1111 DELLES RD WHEATON IL 60189 |
| ALTERS, DIANE | 611 NORTH FOOTE AVENUE COLORADO SPRINGS CO 80909 |
| ALTEX ELECTRONICS | 11342 IH 35 N SAN ANTONIO TX 78233 |
| ALTHERR, STACEY | 34 MEADOW PONDS CIRCLE MILLER PLACE NY 11764 |
| ALTHOUSE,DAVID L. | 4830 EAST MISSOURI AVE. DENVER CO 80246 |
| ALTIDOR,KENNETH | 860 BEACH STREET LINDENHURST NY 11757 |
| ALTIDORT,DARBY C | 5940 W SAMPLE ROAD APT 103 CORAL SPRINGS FL 33067 |
| ALTIMARI, DANIELA N | 38 LEXINGTON ROAD WEST HARTFORD CT 06119 |
| ALTIMARI, DAVE | 38 LEXINGTON ROAD WEST HARTFORD CT 06119 |
| ALTIMAX NETWORK SVCS - NORTHWOOD MANOR | 90 VICTORIA RD ATTN: LEGAL COUNSEL DARTMOUTH NS B2Y 3Y5 CANADA |
| ALTITUDE SPORTS & ENTERTAINMENT | ATTN: BRUCE GLAZER 1000 CHOPPER CIRCLE DENVER CO 80204 |
| ALTITUDE SPORTS & ENTERTAINMENT | 1000 CHOPPER CIRCLE DENVER CO 80204 |
| ALTMAN | ALTMAN, JENNIFER 331 E 71ST     NO.4B NEW YORK NY 10021 |
| ALTMAN, ADAM | 1507 W ARTHUR #2 CHICAGO IL 60626 |

| Claim Name | Address Information |
| --- | --- |
| ALTMAN, ELISSA | 13 WEBSTER DRIVE NEWTOWN CT 06470 |
| ALTMAN, ELISSA | 13 WEBSTER PLACE NEWTOWN CT 06470 |
| ALTMAN, ELISSA M. (2/03) | 13 WEBSTER PLACE NEWTOWN CT 06470 |
| ALTMAN, JENNIFER | 331 E 71ST   NO.4B NEW YORK NY 10021 |
| ALTMAN, JENNIFER | 331 EAST 71ST ST NO.1F NEW YORK NY 10021 |
| ALTMAN, JENNIFER | 331 EAST 71ST ST      NO.4B NEW YORK CITY NY 10021 |
| ALTMAN, NANCY | 5913 SEARL TERRACE BETHESDA MD 20816 |
| ALTMAN, RIKI | 809 SW 12 AVE FORT LAUDERDALE FL 33312 |
| ALTMAN, STEVE | 401 E. JEFFERSON ST. REYNOLDS IN 47980 |
| ALTMAN, STEVE | 4343 S. OAKLEY CHICAGO IL 60609 |
| ALTMAN,HARRIETTE S | 4930 SABAL PALM BLVD #401 TAMARAC FL 33319 |
| ALTMAN,JAMES D. | 7 CLIFFMORE ROAD WEST HARTFORD CT 06107 |
| ALTMAN,MADELYN | 4221 HAMILTON STREET SAN DIEGO CA 92104 |
| ALTMAN,MICHAEL R | 330 E. 39TH STREET APT. 20D NEW YORK NY 10016 |
| ALTMARK, OLEG | 2917 KATEWOOD COURT BALTIMORE MD 21209 |
| ALTMEYER,JOHN J | 430 CLATON ROAD #4F NEW ROCHELLE NY 10804 |
| ALTNEU, BETH | 18 MISTY CREEK LANE LAGUNA HILLS CA 92653 |
| ALTO REALTY INC | 505 S 21ST AVE HOLLYWOOD FL 330205015 |
| ALTON FRYE | 1242 TITANIC LN MCLEAN VA 22102 |
| ALTON L SASS | 8166 S. RED CLOUDWAY WEST JORDAN UT 84088 |
| ALTON M PERRIN | 3263 AMETHYST DR CAMERON PARK CA 95682 |
| ALTOONA MIRROR | OGDEN NEWSPAPERS 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| ALTOONA MIRROR | 301 CAYUGA AVE. P.O. BOX 2008 ALTOONA PA 16602 |
| ALTRIO COMMUNICATIONS , CA | 2702 MEDIA CENTER DRIVE ATTN: LEGAL COUNSEL LOS ANGELES CA 90065 |
| ALTSCHULER, GLENN | CORNELL UNIVERSITY B20 DAY HALL ITHACA NY 14853 |
| ALTSCHULER, GLENN C. | CORNELL UNIVERSITY      B20 DAY HALL ITHACA NY 14853 |
| ALU, MARY ELLEN | 2336 WASHINGTON STREET ALLENTOWN PA 18104 |
| ALUF BENN | POB 3482 TEL AVIV 61034 ISRAEL |
| ALUMINUM AND MORE | 332 MAGUIRE ROAD EXT OCOEE FL 347612633 |
| ALUMNI VARSITY E CLUB | 209 N 10TH STREET EASTON PA 18042 |
| ALUTTO, JOAN T | 43 LANCASTER DRIVE WINDSOR CT 06095 |
| ALVA BROWN | 209 W. MCCOMAS STREET BALTIMORE MD 21230 |
| ALVA REVIEW-COURIER | 620 CHOCTAW ATTN: LEGAL COUNSEL ALVA OK 73717 |
| ALVAN MOTOR FREIGHT INC | PO BOX 757 ORTONVILLE MI 484620757 |
| ALVARADO MENDOZA, VICTOR H | 810 LA CANADA OXNARD CA 93033 |
| ALVARADO, CARLOS A | 4007 N UNIVERSITY DR  NO. F110 SUNRISE FL 33351 |
| ALVARADO, CARLOS A JR | 150 E ROBINSON ST  UNIT 627 ORLANDO FL 32801 |
| ALVARADO, GERALDINE | 395 EMETT STREET ALLENTOWN PA 18102 |
| ALVARADO, HAZEL | C/O MARKOFF & MITTMAN 14 MAMARONECK AVE STE 400 WHITE PLAINS NY 10601 |
| ALVARADO, MICHAEL A | 112 PINETREE COURT WALNUT CA 91789 |
| ALVARADO, MICHAEL M. | 2506 LABRECQUE DR. PLAINFIELD IL 60586 |
| ALVARADO, OLGA | 2287 LUANA LANE MONTROSE CA 91020 |
| ALVARADO, OSCAR | 1904 WISTERIA COURT APT #1 NAPERVILLE IL 60565 |
| ALVARADO, RICHARD | 429 LILAC LANE ELK GROVE VILLAGE IL 60007 |
| ALVARADO, ROBERTO | 621 VALLEY ST WILLIMANTIC CT 06226 |
| ALVARADO, TERRY L | 17128 UPLAND AVENUE FONTANA CA 92335 |
| ALVARADO,DAVID R | 16770 SAN BERNARDINO AVENUE APT. #13A FONTANA CA 92335 |
| ALVARADO,ERIK CHRISTOPHER | 17128 UPLAND AVE FONTANA CA 92335 |
| ALVARADO,HAZEL M. | 1324 ROCKAWAY PARKWAY BROOKLYN NY 11236 |

| Claim Name | Address Information |
| --- | --- |
| ALVARADO,JOHN R | 36 N. BUSHNELL AVE. APT. A ALHAMBRA CA 91801 |
| ALVARADO,JOSHUA | 28 WILLIAM STREET BAY SHORE NY 11706 |
| ALVARADO,NEIL A | 7260 BRIGTON PL CASTLE ROCK CO 80108 |
| ALVARADO,RUBEN | 1537 WEST EAST STREET ONTARIO CA 91762 |
| ALVARADO-SANMARTIN, DIANA | 32 LILLIAN RD BRISTOL CT 06010 |
| ALVARANGA, JANICE | 20921 NE 2 AVE N MIAMI BEACH FL 33179 |
| ALVARDO-DIAZ, CLARA | 541 CRESTING OAK CIRCLE ORLANDO FL 32824 |
| ALVARENGA, OMAR E | 2139 NW 63 AVE. MARGATE FL 33063 |
| ALVAREZ & MARSAL LLC | ATTN  LIZ CARRINGTON 600 LEXINGTON AVE     6TH FLR NEW YORK NY 10022 |
| ALVAREZ, ALEX A | 518 N. HOWARD ST. GLENDALE CA 91206 |
| ALVAREZ, ALLAN | 235 E. OLIVE AVE MONROVIA CA 91016 |
| ALVAREZ, ANTHONY | 1504 W. DIVISION CHICAGO IL 60622 |
| ALVAREZ, ANTONIO G | 621 S. SIMMONS AVE LOS ANGELES CA 90022 |
| ALVAREZ, ARMANDO | 1950 MESSINGER TRAIL BELLEVILLE IL 62226 |
| ALVAREZ, CARUSO DELEON | 13590 AMANDA STREET FONTANA CA 92336 |
| ALVAREZ, FELIX MARTIN | 4987 SW 94TH AVENUE COOPER CITY FL 33328 |
| ALVAREZ, GABRIELA | 11622 NW 36 STREET CORAL SPRINGS FL 33065 |
| ALVAREZ, JAIME | C/O RONALD COLE 791 AQUAHART RD, STE 118 GLEN BURNIE MD 21061 |
| ALVAREZ, JAIME G | 3403 ROSELAWN AVE BALTIMORE MD 21214 |
| ALVAREZ, JESUS | 11614 NW 27TH CT CORAL SPRINGS FL 33065 |
| ALVAREZ, JORGE | 740 NW 86TH AVE PEMBROKE PNES FL 330246521 |
| ALVAREZ, JUAN R | 327 W. WILSON  SP 36 COSTA MESA CA 92627 |
| ALVAREZ, KANDY RUSSELL GOMEZ | 12150 BOILES RD MIAMI FL 33170 |
| ALVAREZ, KARLA J | 2321 N 59TH AVE HOLLYWOOD FL 33021 |
| ALVAREZ, MARIA | 21 SOUTH END AVE   APT 602 NEW YORK NY 10280 |
| ALVAREZ, MARINA E | 6720 PERRY PENNEY DR ANNANDALE VA 22003 |
| ALVAREZ, MARTIN P | 14298 CORBIN DRIVE CORONA CA 92880 |
| ALVAREZ, MICHAEL | 3752 N. RIDGEWAY CHICAGO IL 60618 |
| ALVAREZ, RAFAEL | PO BOX 432 LINTHICUM MD 21090 |
| ALVAREZ, RAFAEL | 627 S MACON ST BALTIMORE MD 21224 |
| ALVAREZ, RAMON | 8819 BELMONT STREET BELLFLOWER CA 90706 |
| ALVAREZ, SANTIAGO | 4426 ELLENWOOD DRIVE LOS ANGELES CA 90041 |
| ALVAREZ, SANTIAGO D | 3442 SHADY OAK ST FORT LAUDERDALE FL 33312 |
| ALVAREZ, SOL MYRIAN | 98 WARREN STREET APT 1R STAMFORD CT 06902 |
| ALVAREZ, TAIMY | 6849 SW 11TH ST PEMBROKE PINES FL 33023 |
| ALVAREZ, TOBIAS | 11315 ISLE OF WATERBRIDGE APT 106 ORLANDO FL 32837- |
| ALVAREZ, TOBIAS | 1315 ISLE OF WATERBRIDGE    APT 106 ORLANDO FL 32837 |
| ALVAREZ, YARAI | 4251 ROCKY RIDGE PLACE SANFORD FL 32773 |
| ALVAREZ,ANNIE | PO BOX 95 KENILWORTH NJ 070330095 |
| ALVAREZ,BARBARA N | 6557 POMEROY CIRCLE ORLANDO FL 32810 |
| ALVAREZ,CARMEN L | 8018 DIVING CLIFF LANE SPRINGFIELD VA 22153 |
| ALVAREZ,DEBRA | 1 CENTER PLACE STATEN ISLAND NY 10306 |
| ALVAREZ,DIANA | 7 FERN PLACE BAY SHORE NY 11706 |
| ALVAREZ,ERNESTO J | 11005 NW 39 ST APT 102 SUNRISE FL 33351 |
| ALVAREZ,JONATHAN | 5226 WALNUT GROVE AVE SAN GABRIEL CA 91776 |
| ALVAREZ,JUSTIN H | 2844 N. HAMLIN AVENUE #3 CHICAGO IL 60618 |
| ALVAREZ,LUZ | 31 33 90ST APT.  #A4 EAST ELMHURST NY 11369 |
| ALVAREZ,MARIA PAULA | 10303 REGENCY PARK QUEENSBURY NY 12804 |
| ALVAREZ,MARIO | 225 75TH STREET APT. 1 NORTH BERGEN NJ 07047 |

| Claim Name | Address Information |
|---|---|
| ALVAREZ,MIGUEL | 1724 ARAPAHOE STREET LOS ANGELES CA 90006 |
| ALVAREZ,VICTORIA | 745 LESNIE LANE GLENDALE HEIGHTS IL 60139 |
| ALVAREZ-ZARAGOZA,NORMA C | 15217 SOUTH TEE BROOK DRIVE ORLAND PARK IL 60462 |
| ALVARO CASTRO | 1316 SE 3RD AVE  #1 DEERFIELD BCH FL 33441 |
| ALVARO JUSTINO | 10 MANOR PLACE SMITHTOWN NY 11787 |
| ALVARO MELGAR | 37 CORLETT    PLACE HUNTINGTON STATION NY 11746 |
| ALVELO, BRYAN | 380 LOS ALTOS WAY APT 102 ALTAMONTE SPRINGS FL 32714 |
| ALVERNIA  COLLEGE | 902 BROADWAY FL 10 NEW YORK NY 10010-6035 |
| ALVERNO HEALTH CARE A10 | 849 13TH AVENUE NORTH CLINTON IA 52732 |
| ALVES, JEVAN | 3115 CHESTER GROVE RD UPPER MARLBORO MD 20774 |
| ALVES, JOSE M | 285 NW 40TH TERRACE DEERFIELD BEACH FL 33442 |
| ALVES, THERESE | 846 CHERRYWOOD WAY EL CAJON CA 92021 |
| ALVES,LYNEE | 609 S. COOK STREET BARRINGTON IL 60010 |
| ALVES,MICHELE C | 6B MAKE YOUR OWN WAY SARATOGA SPRINGS NY 12866 |
| ALVEY JR, JAMES | 5489 BRIGHT HAWK COURT COLUMBIA MD 21045 |
| ALVEZ MARIA | 6017  TRIPHAMMER RD LAKE WORTH FL 33463 |
| ALVI ARMANI | 8500 WILSHIRE BLVD. STE 1010 BEVERLY HILLS CA 90211 |
| ALVIDREZ, SANDRA | 10713 FLORAL DRIVE WHITTIER CA 90606 |
| ALVIN BESSENT | 89 WASHINGTON PL APT 2J NEW YORK NY 10011 |
| ALVIN EUSQUIANO | 10514 S BURL AV INGLEWOOD CA 90304 |
| ALVIN FROM | 600 PENNSYLVANIA AVE. SE. SUITE 400 WASHINGTON DC 20003 |
| ALVIN GARCIA | 11542 NW 4 MANOR CORAL SPRINGS FL 33071 |
| ALVIN GOOSMAN | 418 OAK COURT BALTIMORE MD 21228 |
| ALVIN J WARREN JR | 3309 W 117TH PLACE INGLEWOOD CA 90303 |
| ALVIN T HUNNINGS JR | 13702 GLEN VALLEY RD GLEN ROCK PA 17327 |
| ALVIN TOFFLER | 1015 GAYLEY AVENUE SUITE 1206 LOS ANGELES CA 90024- |
| ALVIN,SIERRA A | 128 SOUTH 7TH STREET ALLENTOWN PA 18101 |
| ALVIN. G. BLOCK | 1133 MARIAN WAY SACRAMENTO CA 95818 |
| ALVION | 2503 DEL PRADO BLVD S CAPE CORAL FL 33904 |
| ALVIRA-RODRIGUEZ,ELBA I | 2295 EAST MAIN STREET BRIDGEPORT CT 06610 |
| ALVIZ,FERDINAND M | 2236 PARK VISTA LANE CHINO HILLS CA 91709 |
| ALWAYS A DREAM FOUNDATION | 1203 PRESERVATION PARKWAY 103 OAKLAND CA 94612 |
| ALWAYS OPEN | 5817 LEE ST HOLLYWOOD FL 33021 |
| ALWIN, RONALD | 5123 HERMOSA AVE APT 2 LOS ANGELES CA 90041 |
| ALWOOD, EDWARD | QUINNIPIAC UNIVERSITY 275 MT CARMEL AVE HAMDEN CT 06518 |
| ALY, ROMEL | 1277 NW 55TH AVE LAUDERHILL FL 33313 |
| ALYCE ROHRER | 3600 LANDFAIR ROAD PASADENA CA 91107 |
| ALYCIA STANO | 422 MAIN STREET FREEMANSBURG PA 18017 |
| ALYEA, HEATHER | 1438 W ROSCOE ST #1 CHICAGO IL 60657 |
| ALYEA,JAMES A | 220 W. SEMINOLE AVENUE EUSTIS FL 32726 |
| ALYSE MANDEL | 10947 BLOOMFIELD ST STUDIO CITY CA 91602 |
| ALYSON GOLD | 931 W LAS OLAS BLVD COTTAGE FORT LAUDERDALE FL 33312 |
| ALYSON PITARRE | 1855 PURDUE AVE. APT. 206 LOS ANGELES CA 90025 |
| ALZAGA,ESTHER M | 15032 DUNTON DR WHITTIER CA 90604 |
| ALZAYAT,DIMA | 1724 PURDUE AVE. LOS ANGELES CA 90025 |
| ALZHEIMER'S DISEASE AND RELATED DISORDER | 6315 N. CENTER DRIVE SUITE 233 NORFOLK VA 23502 |
| ALZHEIMERS ASSOCIATION | 2911 DIKWELL AVE HAMDEN CT 06511 |
| ALZHEIMERS ASSOCIATION | 96 OAK ST HARTFORD CT 06114 |

| Claim Name | Address Information |
|---|---|
| ALZHEIMERS ASSOCIATION | ATTN  DANIELLE MYTYCH-ENGEL 225 N MICHIGAN AVE   17TH FLR CHICAGO IL 60601 |
| ALZHEIMERS ASSOCIATION | CONNECTICUT CHAPTER 279 NEW BRITAIN RD KENSINGTON CT 06037 |
| ALZHEIMERS ASSOCIATION | NORTHERN CT CHAPTER 443 FRANKLIN AVE HARTFORD CT 06114-2517 |
| ALZHEIMERS DISEASE AND RELATED DISORDERS | 919 N MICHIGAN AVE STE 1000 CHICAGO IL 60611 |
| ALZHEIMERS DISEASE AND RELATED DISORDERS | 919 N MICHIGAN AV NO.1100 CHICAGO IL 60611 |
| ALZONA,JOSE E | PO BOX 10341 GLENDALE CA 91209 |
| AM 830 KLAA | 2000 GENE AUTRY WAY ANAHEIM CA 92806 |
| AM COMMUNICATION SERVICES LLC | 945 QUEEN STREET SOUTHINGTON CT 06489 |
| AM DE LEON | CIA PERIODISTICA MERIDIANO PROLONGACION CALZADA NO 208 COL LA MARTINICA CP 37500 LEON, GUANAJUATO MEXICO |
| AM DELIVERY | 515 S BELMONT AVE ARLINGTON HEIGHTS IL 60005 |
| AM DELIVERY LLC | 515 S. BELMONT AVENUE ATTN: TOMMY MEDINA ADDISON IL 60101 |
| AM FM BROADCASTING INC | 3400 W OLIVE AVENUE  SUITE 550 BURBANK CA 91505 |
| AM FM BROADCASTING INC | KBIG FM FILE 56504 LOS ANGELES CA 90074-6504 |
| AM FM BROADCASTING INC | KHHT FM FILE 58496 LOS ANGELES CA 90074-6496 |
| AM FM BROADCASTING INC | KLAC AM 570 FILE 56710 LOS ANGELES CA 90074-6709 |
| AM FM BROADCASTING INC | KOST FM FILE 56711 LOS ANGELES CA 90074-6711 |
| AM FM BROADCASTING INC | KYSR FM FILE 56526 LOS ANGELES CA 90074-6626 |
| AM LITHOGRAPHY | 694 CENTER ST CHICOPEE MA 01013 |
| AM LITHOGRAPHY CORPORATION | 694 CENTER ST CHICOPEE MA 01013 |
| AM NEW YORK | 2 PARK AVENUE, SUITE 1802 ATTN: LEGAL COUNSEL NEW YORK NY 10016 |
| AM NEW YORK | 145 W. 30TH STREET NEW YORK NY 10001 |
| AM NEW YORK | PO BOX 3002 BOSTON MA 02241-3002 |
| AM NEWS DELIVERY INC | 450 SANDY CIRCLE SOMONAUK IL 60552 |
| AM PRODUCTIONS | 16 MOUNT VERNON RD MANALAPAN NJ 07726-8064 |
| AM SLEEP INC | 757 N LARCH AVE ELMHURST IL 60126 |
| AM.CHEMICAL SOCIETY(HQ | DEPT L-0011 MEMBERSHIP RENEWAL COLUMBUS OH 43268-0011 |
| AM3 - WLUF-LP TV10 | PO BOX 118405 ATTN: LEGAL COUNSEL GAINESVILLE FL 32611 |
| AMA KEYE PRODUCTIVITY CENTER | PO BOX 410 SARANAC LAKE NY 12983-0410 |
| AMACAI INFORMATION CORPORATION | PO BOX 9135 UNIONDALE NY 11555-9135 |
| AMADA | 7025 FIRESTONE BLVD. ATTN: SERVICE DEPARTMENT BUENA PARK CA 90621 |
| AMADA AMERICA INC | 7025 FIRESTONE BLVD BUENA PARK CA 90621 |
| AMADO, MARIA DEL CARMEN | 155 WASHINGTON STREET APT. 2 MAMARONECK NY 10543 |
| AMADO,MARIA D | 155 WASHINGTON STREET APT. 2 MAMARONECK NY 10543 |
| AMADOR LEDGER DISPATCH | 10776 ARGONAUT LANE, P.O. BOX 1328 ATTN: LEGAL COUNSEL JACKSON CA 95642 |
| AMADOR, CHRISTOPHER | P.O. BOX 845 CAMUY 627 PUERTO RICO |
| AMADOR, CHRISTOPHER | P.O. BOX 845 CAMUY PR 00627 |
| AMADOR, FLAVIO | 921 SW 131ST WAY DAVIE FL 33325 |
| AMADOR,IRMA | 219 MASSACHUSETTS AVENUE BAY SHORE NY 11706 |
| AMADOR,JOSE G | 13259 COLUMBIA WAY DOWNEY CA 90242 |
| AMALEE INNOVATIVE SYSTEMS | 1500 PIERREFONDS BLVD SUITE 100 PIERREFONDS QC H9H 4G2 CANADA |
| AMALEE INNOVATIVE SYSTEMS DESIGN INC. | 15000 PIERREFONDS BLVD. SUITE 100 PIERREFONDS QC H9H 4G2 CANADA |
| AMALGA TRUST | 6650 N NORTHWEST HIGHWAY SUITE 215 CHICAGO IL 60631 |
| AMALGAMATED METAPHOR INC | 253 SANTA ROSA LANE SANTA BARBARA CA 93108 |
| AMALIA ANDRADE | 956  MOCKINGBIRD LN  #500 PLANTATION FL 33324 |
| AMANA MIYAMAE-MURRAY | 563 HARRISON STREET DENVER CO 80206 |
| AMANDA B HARRIS | 315 EAST 70 ST APT 12N NEW YORK NY 10021 |
| AMANDA CHANTAL BACON | 1907 CERRO GORDO ST LOS ANGELES CA 900393934 |

| Claim Name | Address Information |
| --- | --- |
| AMANDA CLARK | 243 AVIATION ROAD QUEENSBURY NY 12804 |
| AMANDA DILLEY | 2241 W. WABANSIA 202 CHICAGO IL 60647 |
| AMANDA FARRISH | 423 OLD POST ROAD TOLLAND CT 06084 |
| AMANDA HABER | 180 NORTH JEFFERSON APT. 605 CHICAGO IL 60661 |
| AMANDA JONES | 331 SWEETBRIAR COURT JOPPA MD 21085 |
| AMANDA JONES | 747 HILLCREST WAY EMERALD HILLS CA 94062 |
| AMANDA KAHN | 410 N. ROSSMORE AVE #415 LOS ANGELES CA 90004 |
| AMANDA KROTKI | 1527 DOXBURY ROAD TOWSON MD 21286 |
| AMANDA MARCOTTE | 2213 LAWNMONT, #104 AUSTIN TX 78756 |
| AMANDA MARIE LAMOREE | 3901 NW 78 WAY CORAL SPRINGS FL 33065 |
| AMANDA MCCOY | 2809 ST CHARLES AVE APT G NEW ORLEANS LA UNITES STATES |
| AMANDA PEPPE | 906 SOUTH CITRUS AVENUE LOS ANGELES CA 90036 |
| AMANDA PETERSON | 2146 N. DAYTON 205 CHICAGO IL 60614 |
| AMANDA PODANY | 515 S. NORTON AVE. LOS ANGELES, CA 90020 |
| AMANDA TEPEDINO | 2888 EATON ROAD WEST WANTAGH NY 11793 |
| AMANDA URSELL | 50 WHISTLER'S AVE MORGAN'S WALK LONDON ENGLAND SW113TS UNITED KINGDOM |
| AMANDES, GRACE | 2144 W GIDDINGS    NO.1 CHICAGO IL 60625 |
| AMANDIO P SEGURO | 38 BRIDLE PATH NEWINGTON CT 06111 |
| AMANN CHETCUTI, LORI P | 188 WESTVILLE AVE EXT DANBURY CT 06811 |
| AMANN, KEN | 1364 LINCOLNSHIRE CT. CAROL STREAM IL 60188 |
| AMANULLAH, SHAHED | 1704 WATERLOO TRL AUSTIN TX 787044888 |
| AMAR, VIKRAN DAVID | 140 CRAGMONT DR WALNUT CREEK CA 94598 |
| AMARILLO GLOBE NEWS | PO BOX 2091 AMARILLO TX 79166 |
| AMARILLO GLOBE-NEWS | MSTAR SOLUTIONS - PAYMENT PROC, P.O. BOX 790 ATTN: LEGAL COUNSEL AUGUSTA GA 30903 |
| AMARILLO GLOBE-NEWS | PO BOX 2091 AMARILLO TX 79166-0001 |
| AMARO JR, SAMUEL | 4316 FORKS CHURCH RD EASTON PA 18040 |
| AMARO, JULIA | 13303 SW 31ST ST MIRAMAR FL 33027 |
| AMARO, REGINA C | 3362 NW 47TH  AVE. COCONUT CREEK FL 33063 |
| AMARO,EDMUNDO R | 525 NORTH THIRD STREET MONTEBELLO CA 90640 |
| AMATANGELO, AMY | 193 OAK STREET,          UNIT 405E NEWTON MA 02464 |
| AMATEUR JAI AL AI LLC | 24 1/2 THOMPSON CT ENFIELD CT 06082 |
| AMATO, BEN | 99 TRAFALGAR DR SHIRLEY NY 11967-4315 |
| AMATO, BEN | PO BOX 579 SELDEN NY 11784 |
| AMATO, CLARK | 5531 WINSTON PARK BLVD. #107 COCONUT CREEK FL 33073 |
| AMATO, MICHAEL | 6330 N. OKETO CHICAGO IL 60631 |
| AMAYA CONTRERAS,CIRILA | 1151 GAYLAND AVE. HACIENDA HEIGHTS CA 91745 |
| AMAYA, ANA | 163 SPRINGWOOD CIR APT B LONGWOOD FL 32750-5050 |
| AMAYA, ANA | 3320 SAN JACINTO CIRCLE SUITE 2603 SANFORD FL 32771 |
| AMAYA, GIOSKAR JULIO | AVE PADRE SALVATIERRA CASA NO.19 3 SECTOR RAFAEL BEJUMAS CARABOBO |
| AMAYA, GUSTAVO | 3320 SAN JACINTO CIRCLE SUITE 2603 SANFORD FL 32771 |
| AMAYA, JOSE | 7300 NW 24TH COURT MARGATE FL 33063 |
| AMAYA, OSCAR E | 189 LAKEVIEW DRIVE  #202 WESTON FL 33326 |
| AMAZING EVENTS INC | 234 NE 3RD ST           NO.403 MIAMI FL 33132 |
| AMAZING GREENS LANDSCAPE INC | 1200 N FT LAUDERDALE    NO.504 FORT LAUDERDALE FL 33304 |
| AMAZING GREENS LANDSCAPE INC | PO BOX 24473 FORT LAUDERDALE FL 33307 |
| AMAZON DIGITAL SERVICES, INC. | 1200 12TH AVE. SOUTH, SUITE 1200 SEATTLE WA 98144 |
| AMAZON HOSE & RUBBER C | PO BOX 547665 ORLANDO FL 32854-7665 |
| AMAZON.COM | PO BOX 80463 BILLING DEPT SEATTLE WA 98108 |

| Claim Name | Address Information |
|---|---|
| AMB INST ALLIANCE FUND III LLC | C/O AMB IAC BOX 849091 DALLAS TX 75284-9091 |
| AMB INST ALLIANCE FUND III LLC | PO BOX 301112 LOS ANGELES CA 90030-1112 |
| AMB INST ALLIANCE FUND III LLC | PO BOX 6156 HICKSVILLE NY 11802 |
| AMB INST ALLIANCE FUND III LLC | RE: LOS ANGELES 5540 W. CENTU PO BOX 6156 HICKSVILLE NY 11802-6156 |
| AMBASSADOR REAL ESTATE | 1642 UNION BLVD STE G ALLENTOWN PA 18109-1585 |
| AMBER DANCE | 4117 STEVENSON BLVD. APT. 229 FREMONT CA 94538 |
| AMBER LYON | 200 EAST LAS OLAS BLVD. FORT LAUDERDALE FL 33301 |
| AMBER NASRULLA | 7815 E. QUINN DRIVE ANAHEIM CA 92808 |
| AMBER ORTIZ-MONROY | 7565 BLUE MIST CT FONTANA CA 92336 |
| AMBER REILLY | 45 COLLEGE HILLS DRIVE FARMINGVILLE NY 11738 |
| AMBERG, BRIAN M | 121 HICKORY TREE RD LONGWOOD FL 32750 |
| AMBERLEAF PARTNERS INC | 4238B N ARLINGTON HEIGHTS RD SUITE 342 ARLINGTON HEIGHTS IL 60004 |
| AMBERSLEY, MICHAEL | 3844 LYONS RD NO. 211 COCONUT CREEK FL 33073 |
| AMBIENT IMAGES | 11600 ROCHESTER AVE      STE 11 LOS ANGELES CA 90025 |
| AMBIENT IMAGES INC. | 11260 OVERLAND AVE APT 27C CULVER CITY CA 90230-5557 |
| AMBIENT MEDICAL | 1522 NATURE CT WINTER SPRINGS FL 327085932 |
| AMBITIONS INC  [JOB SPECIALISTS] | 797 DOUGLAS AVE STE 151 ALTAMONTE SPRINGS FL 327142541 |
| AMBOLINO, CHRISTOPHER | 4003 PILGRIM RD PLYMOUTH MEETING PA 19462 |
| AMBRIZ, JOSE M | 714 N FRANDALE AVENUE VALINDA CA 91744 |
| AMBRIZ, MARCELLO J | 254 W. DEXTER ST APT 4 COVINA CA 91723 |
| AMBROISE, ROLAND | 140 NE 8TH AVENUE BOYNTON BEACH FL 33435 |
| AMBROSCH, JOSHUA | 700 BAYSIDE CIRCLE METAMORA IL 61548 |
| AMBROSCH, JOSHUA | 700 BAYSIDE CIR GERMANTWN HLS IL 61548-9080 |
| AMBROSE CLANCY | 10 HOLDER PLACE FORREST HILLS NY 11375 |
| AMBROSE, EILEEN M | 1155 RIVERSIDE AVENUE BALTIMORE MD 21230 |
| AMBROSE, GARY | 7251 HAVENROCK DR HUNTINGTON BEACH CA 92648 |
| AMBROSE,JOHN DBA HOME RUN | DISTRIBUTIONS, INC. CO GIAMO ASSOCIATES LLP, ATTN: J. GIAIMO 80-02 KEW GARDENS ROAD KEW GARDENS NY 11415 |
| AMBROSE,TYLER | 404 CYPRESS AVENUE PASADENA CA 91103 |
| AMBROSE,WENDELL | 343 WEST ROOT CHICAGO IL 60609 |
| AMBROSIA SOFTWARE, INC | 25 N WASHINGTON ST ROCHESTER NY 14614 |
| AMBROSINE GREENE | P.O. BOX 115 DEER PARK NY 11729 |
| AMBROSIO, THOMAS | PO BOX 2034 MONTAUK NY 11954-0902 |
| AMBRUS, TOM | 625 KILLARNEY PASS MUNDELEIN IL 60060 |
| AMC THEATERS | AMERICAN MULTI CINEMA INC. 2049 CENTURY PARK EAST SUITE 1020 LOS ANGELES CA 90067 |
| AMC THEATERS | AMERICAN MULTI CINEMA INC. P O BOX 930456 KANSAS CITY MO 64193 |
| AMC THEATERS | PO BOX 930456 KANSAS CITY MO 64193-0456 |
| AMC THEATRE CORPORATION | 250 NW RICHARDS RD KANSAS CITY MO 641164272 |
| AMC THEATRE/TRADE | 250 NW-RICHARDS RD VML KANSAS CITY MO 64116 4272 |
| AMC THEATRES | 920 MAIN ST KANSAS CITY MO 64105-2017 |
| AMCAN SATELLITE CABLE A4 | P. O. BOX 447 SABATTUS ME 04280 |
| AMCO INDUSTRIES ITASCA | 3801 N ROSE STREET SCHILLER PARK IL 60176-2190 |
| AMCO INDUSTRIES ITASCA | C/O ENCLOSURE SOLUTIONS INC 953D NORTH PLUM GROVE RD SCHAUMBURG IL 60173 |
| AMCO INDUSTRIES ITASCA | PO BOX 130 GLENVIEW IL 600250130 |
| AMCO INDUSTRIES ITASCA | PO BOX 95996 CHICAGO IL 60694 |
| AMCOM SOFTWARE INC | 10400 YELLOW CIRCLE DRIVE  SUITE 100 EDEN PRAIRIE MN 55340 |
| AMCORE BANK | 501 7TH ST ROCKFORD IL 61104-1242 |
| AMCT NEWS AGENCY INC | 150 S CHURCH ST SUITE A ADDISON IL 60101 |

| Claim Name | Address Information |
| --- | --- |
| AMCT NEWS INC | 4746 W. MONTANA ATTN: ALAN MACDONALD ADDISON IL 60101 |
| AMCTV.COM | 200 JERICHO QUADRANGLE ATTN: LEGAL COUNSEL JERICHO NY 11753 |
| AMEC GEND OF MONTHATRIX INC | 2101 WEBSTER ST      12TH FLR OAKLAND CA 94612-3066 |
| AMEC GEND OF MONTHATRIX INC | 330 W BAY STREET SUITE 140 COSTA MESA CA 92627 |
| AMEC GEOMATRIX | 510 SUPERIOR AVENUE, SUITE 200 NEWPORT BEACH CA 92663-3627 |
| AMEDISYS | 1 INFINITY CORPORATE CENTRE DR CLEVELAND OH 441255369 |
| AMEDURI, ROBERT | 3451 BEAR CREEK DR NEWBURY PARK CA 91320 |
| AMEGA GROUP | 1100 MAIN ST BUFFALO NY 14209 |
| AMELIA ISLAND B&B ASSOC | PO BOX 741 FERNANDINA BEACH FL 320350741 |
| AMELIA LUCIANA SANTOS VIANA | 19424  HAMPTON DR BOCA RATON FL 33433 |
| AMELIA NEUFELD | 10 SAN MATEO COURT SACRAMENTO CA 95822 |
| AMELIA SALTSMAN | 5 LATIMER RD SANTA MONICA CA 90402 |
| AMELIE MICHEL,LLC | 16 STERLING CITY RD AMELIA HUNT LYME CT 06371 |
| AMELSE, ED | 108 S. SEMINARY AVE PARK RIDGE IL 60068 |
| AMEN CLINICS INC | 4019 WESTERLY PLACE    SUITE 100 NEWPORT BEACH CA 92660 |
| AMENTA, EDWARD P | 1021 MIDDLE ST MIDDLETOWN CT 06457 |
| AMER, ABED | 2778 E MARINA DR FORT LAUDERDALE FL 33312 |
| AMERADA HESS CORPORATION | ATTN  GAIL CASAZZA 1 HESS PLAZA WOODBRIDGE NJ 07095 |
| AMEREN CILCO | P.O. BOX 668825 ST. LOUIS MO 63166-6825 |
| AMEREN CILCO | P.O. BOX 668826 ST. LOUIS MO 63166-6826 |
| AMEREN UE | P.O. BOX 66301 ST. LOUIS MO 63166-6301 |
| AMERENUE | PO BOX 66301 ST LOUIS MO 63166 |
| AMERI CLEAN | PO BOX 716 DBA MIDWEST INDUSTRIES HILLSIDE IL 60162 |
| AMERI CLEAN | PO BOX 838 LAGRANGE IL 60525 |
| AMERI-LIFE HEALTH   [AMERI-LIFE HEALTH | SERVICES] 1107 NORTH BLVD W LEESBURG FL 347483960 |
| AMERICA LIST | 2020 DOWNYFLAKE LN ALLENTOWN PA 18103-4917 |
| AMERICA ON WHEELS | 5 N FRONT ST ALLENTOWN PA 18102-5303 |
| AMERICA ONLINE AOL LLC | LOUDON GATEWAY IV, 22980 INDIAN CREEK DRIVE ATTN: LEGAL COUNSEL DULLES VA 20168 |
| AMERICA ONLINE INC | ATTN TAX DEPARTMENT DULLES VA 20166-9323 |
| AMERICA ONLINE INC | GENERAL POST OFFICE PO BOX 5696 NEW YORK NY 10087-5696 |
| AMERICA ONLINE/QUANTUM COMPUTER | SERVICES, INC 8619 WESTWOOD CENTER DRIVE VIENNA VA 22182-2285 |
| AMERICA'S BEST | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| AMERICA'S CHOICE HEARING CTR | 6044 S ORANGE AVE ORLANDO FL 328094283 |
| AMERICA'S FLOOR CENTER | 824 NORTH HOLLYWOOD WAY BURBANK CA 91505 |
| AMERICA'S MEDIA GROUP | 900 S.W. 8TH ST., STE C-2 MIAMI FL 33130 |
| AMERICA'S TIRE COMPANY/DISCOUNT TIRE | 20225 N. SCOTTSDALE RD., DEPT. 850 SCOTTSDALE AZ 85255 |
| AMERICABLE INTERNATIONAL | |
| AMERICABLE INTERNATIONAL MIAMI (JAPAN) | 10735 SOUTHWEST ATTN: LEGAL COUNSEL MIAMI FL 33170 |
| AMERICOAH COACH LINES OF ATLANTA INC | 705 LIVLEY AVE NORCROSS GA 30071 |
| AMERICAN ADVERTISING FEDERATION | PO BOX 7408 ODESSA TX 79760 |
| AMERICAN ADVERTISING FEDERATION | PO BOX 90096 WASHINGTON DC 20090 |
| AMERICAN AIRLINES INC | 4255 AMON CARTER BLVD AIRPASS CUSTOMER SERVICE MD 4106 FT WORTH TX 76155 |
| AMERICAN AIRLINES INC | AAIRPASS CUSTOMER SERVICE DEPT 3050 REGENT BLVD-STE 400 IRVING TX 75063 |
| AMERICAN AIRLINES INC | AIRPASS CUSTOMER SVC 4200 AMON CARTR BLVD MD 1395 FT WORTH TX 76155 |
| AMERICAN AIRLINES INC | PO BOX 619170 AIR PASS CUSTOMER SERVICES DALLAS FTWORTH ARPT TX 75261-9170 |
| AMERICAN AIRLINES INC | PO BOX 619616 DALLAS TX 75261-9616 |
| AMERICAN AIRLINES INC | PO BOX 619616 DFW AIRPORT TX 75261-9616 |
| AMERICAN AIRLINES INC | PO BOX 676399 DALLAS TX 75267-6399 |

| Claim Name | Address Information |
|---|---|
| AMERICAN AIRLINES INC | PO BOX 70536 DEPT 00897-5 CHICAGO IL 60673-0536 |
| AMERICAN AIRLINES INC | PO BOX 845305 DALLAS TX 75284-5305 |
| AMERICAN ANALYTICAL & ENVIRONMENTAL INC | 738 FRONT ST CATASAUQUA PA 18032 |
| AMERICAN APPRAISAL ASSOCIATES INC | 411 E WISCONSIN AVE SUITE 1900 MILWAUKEE WI 53201-0664 |
| AMERICAN APPRAISAL ASSOCIATES INC | BIN 88391 MILWAUKEE WI 53288-0391 |
| AMERICAN ARBITRATION ASSOCIATION INC | 1633 BROADWAY 10TH FL NEW YORK NY 10019 |
| AMERICAN ARBITRATION ASSOCIATION INC | 2200 CENTURY PKWY   STE 300 ATLANTA GA 30345 |
| AMERICAN ARBITRATION ASSOCIATION INC | 225 N MICHIGAN AVE STE 2527 CHICAGO IL 60601-7601 |
| AMERICAN ARBITRATION ASSOCIATION INC | 3055 WILSHIRE BLVD 7TH FL LOS ANGELES CA 90010 |
| AMERICAN ARBITRATION ASSOCIATION INC | 6795 N PALM AVE FRESNO CA 93704 |
| AMERICAN ARBITRATION ASSOCIATION INC | 950 WARREN AVE EAST PROVIDENCE RI 02914 |
| AMERICAN ARBITRATION ASSOCIATION INC | AMERICAN CENTER BUILDING   STE 1150 27777 FRANKLIN RD SOUTHFIELD MI 48034-8208 |
| AMERICAN ARBITRATION ASSOCIATION INC | AMERICAN CENTER BUILDING   STE 1150 SOUTHFIELD MI 48034-8208 |
| AMERICAN ART FESTIVALS | PO BOX 3037 ATASCADERO CA 93423 |
| AMERICAN ASSC OF NOTORIES | 8811 WHEIMER NO. 207 HOUSTON TX 77063 |
| AMERICAN AUCTION ASSOC | 8515 THOMAS AVE BRIDGEVIEW IL 604551735 |
| AMERICAN AUCTIONEERS GROUP | 1146 N.CENTRAL AVE #535 GLENDALE CA 91202 |
| AMERICAN AUDIO VISUAL | 9484 AMERICAN EAGLE WAY ORLANDO FL 32837 |
| AMERICAN AUTO SPECIALISTS | 1381 WILBUR CROSS HWY. BERLIN CT 06037 |
| AMERICAN AUTO WHOLESALERS | 263 MAIN STREET EAST WINDSOR CT 06088 |
| AMERICAN AUTOGARD CORP | 35985 EAGLE WAY CHICAGO IL 60678-1359 |
| AMERICAN AUTOGARD CORP | 5173 26TH AVENUE ROCKFORD IL 61109 |
| AMERICAN AUTOGARD CORP | BIN 492 MILWAUKEE WI 53288-0492 |
| AMERICAN AUTOGARD CORP | P O BOX 2116 ROCKFORD IL 61130 |
| AMERICAN BANK OF LV | 4029 W TILGHMAN ST ALLENTOWN PA 18104-4400 |
| AMERICAN BANKERS ASSOCIATION | 1120 CONNECTICUT AVE, NW. WASHINGTON DC 20036 |
| AMERICAN BAR ASSOCIATION | PO BOX 4745 CAROL STREAM IL 60197-4745 |
| AMERICAN BEST AC & HEATING | 4215 SANTA MONICA BLVD. LOS ANGELES CA 90029 |
| AMERICAN BETTER LIVING | 300 ED WRIGHT LN STE C NEWPORT NEWS VA 236064384 |
| AMERICAN BRAIN TUMOR ASSOCIATION | 2720 RIVER RD DES PLAINES IL 60018 |
| AMERICAN BRDBND  CMNCTN - STEEL GARDENS | 311-D UNIONVILLE, INDIAN TRAIL RD. ATTN: LEGAL COUNSEL INDIAN TRAIL NC 28079 |
| AMERICAN BRDBND CMNCTN - BONTERA VILLAGE | 311-D UNIONVILLE ATTN: LEGAL COUNSEL INDIAN TRAIL NC 28079 |
| AMERICAN BROADCASTING COMPANIES, INC. | JOHN ROUSE/SVP AFFILIATE RELATIONS, ABC TELEVISION NETWORKS 500 SOUTH BUENA VISTA ST. BURBANK CA 91521-4408 |
| AMERICAN BROADCASTING COMPANY | 4151 PROSPECT AVE LOS ANGELES CA 90027 |
| AMERICAN BROADCASTING COMPANY | 500 S BUENA VISTA ST BURBANK CA 91521-4509 |
| AMERICAN BROADCASTING COMPANY | 77 W 66TH ST NEW YORK NY 10023 |
| AMERICAN BROADCASTING COMPANY | GPO 5092 NEW YORK NY 10087-5092 |
| AMERICAN BROADCASTING COMPANY | PO BOX 10481 NEWARK NJ 07193-0481 |
| AMERICAN BUILDING MAINTENANCE | LOCK BOX NO.91688 COLLECTION CENTER DR CHICAGO IL 60693 |
| AMERICAN BUILDING MAINTENANCE | PO BOX 19459A NEWARK NJ 07195-0459 |
| AMERICAN BUILDING MAINTENANCE | PO BOX 7777-W6830 PHILADELPHIA PA 19175 |
| AMERICAN BUILDING MAINTENANCE CO | 5200 S EASTERN AVE LOS ANGELES CA 90040 |
| AMERICAN BUILDING MAINTENANCE CO | 5200 S EERN AV LOS ANGELES CA 90040 |
| AMERICAN BUILDING MAINTENANCE CO | PO BOX 19459A NEWARK NJ 07195-0459 |
| AMERICAN BUILDING MAINTENANCE CO | PO BOX 7777-W6830 PHILADELPHIA PA 19175 |
| AMERICAN BY RAIL | 5000 NORTHWIND DR STE 226 EAST LANSING MI 48823-5032 |
| AMERICAN CANCER SOCIETY | 100 TRI-STATE INT'L SUITE 125 LINCOLNSHIRE IL 60069 |

| Claim Name | Address Information |
|---|---|
| AMERICAN CANCER SOCIETY | 100 W PALATINE RD PALATINE IL 60067 |
| AMERICAN CANCER SOCIETY | 11835 CANON BLVD STE 102 NEWPORT NEWS VA 23606 |
| AMERICAN CANCER SOCIETY | 1393 PROGRESS WAY  STE 908 ELDERSBURG MD 21784 |
| AMERICAN CANCER SOCIETY | 17060 OAK PARK AVE TINLEY PARK IL 60477 |
| AMERICAN CANCER SOCIETY | 1801 MEYERS RD OAK BROOK TERRACE IL 60181 |
| AMERICAN CANCER SOCIETY | 19  W 56TH ST NEW YORK NY 10014 |
| AMERICAN CANCER SOCIETY | 2121 CITY LINE RD BETHLEHEM PA 18017 |
| AMERICAN CANCER SOCIETY | 225 N MICHIGAN AVE STE 1210 CHICAGO IL 60601 |
| AMERICAN CANCER SOCIETY | 238 W TOWN ST NORWICH CT 06360 |
| AMERICAN CANCER SOCIETY | 372 DANBURY RD WILTON CT 06897 |
| AMERICAN CANCER SOCIETY | 3893 ADLER PL BETHLEHEM PA 18017 |
| AMERICAN CANCER SOCIETY | 39 MERIDEN RD WATERBURY CT 06705 |
| AMERICAN CANCER SOCIETY | 507 WESTMINSTER AVE ELIZABETH NJ 07208 |
| AMERICAN CANCER SOCIETY | 6720 167TH STREET SUITE 3 TINLEY PARK IL 60477 |
| AMERICAN CANCER SOCIETY | 729 THIMBLE SHOALS BLVD STE 3-C NEWPORT NEWS VA 23606 |
| AMERICAN CANCER SOCIETY | 75 DAVIDS DRIVE HAUPPAUGE NY 11788 |
| AMERICAN CANCER SOCIETY | 77 E MONROE 13TH FLR CHICAGO IL 60603 |
| AMERICAN CANCER SOCIETY | 820 DAVIS ST  STE 340 EVANSTON IL 60201 |
| AMERICAN CANCER SOCIETY | 820 DAVIS ST  SUITE 400 EVANSTON IL 60201 |
| AMERICAN CANCER SOCIETY | 8219 TOWN CENTER DRIVE BALTIMORE MD 21236 |
| AMERICAN CANCER SOCIETY | 839 NO.WART AVE NASSAU REGION GARDEN CITY NY 11530 |
| AMERICAN CANCER SOCIETY | 839 STEWART AVE NASSAU REGION GARDEN CITY NY 11530 |
| AMERICAN CANCER SOCIETY | 895 MIDDLE GROUND BLVD STE 154 NEWPORT NEWS VA 23606 |
| AMERICAN CANCER SOCIETY | 915 COUNTY   RT 46 FT EDWARD NY 12828 |
| AMERICAN CANCER SOCIETY | 959 ST RT 9  MT ROYAL PLAZA QUEENSBURY NY 12804 |
| AMERICAN CANCER SOCIETY | ATTN  JENNY H MCGILL 8219 TOWN CENTER DR BALTIMORE MD 21236 |
| AMERICAN CANCER SOCIETY | ATTN  SUSIE BRADY 2730 ELLSMERE AVE NORFOLK VA 23513 |
| AMERICAN CANCER SOCIETY | ATTN WEB PO BOX 102454 ATLANTA GA 30368-2454 |
| AMERICAN CANCER SOCIETY | C/O HIGHLAND PARK MARKET 317 HIGHLAND ST MANCHESTER CT 06040 |
| AMERICAN CANCER SOCIETY | PO BOX 1004 MERIDEN CT 06450 |
| AMERICAN CANCER SOCIETY | PO BOX 3163 BOSTON MA 02241-3163 |
| AMERICAN CANCER SOCIETY | P.O. BOX 43026 BALTIMORE MD 21236 |
| AMERICAN CANCER SOCIETY | RTE 422 & SITE AVE ATTN  ED LORD HERSHEY PA 17033 |
| AMERICAN CARNIVAL MART & PARTYLAND | 1317 LINDBERGH PLAZA CTR ST LOUIS MO 63132 |
| AMERICAN CHECKWRITER CO INC | 121 WEST 27 STREET SUITE 304 NEW YORK NY 10001 |
| AMERICAN CHECKWRITER CO INC | 263 W 30TH ST NEW YORK NY 10001-2801 |
| AMERICAN CHECKWRITER CO INC | 761 SIXTH AVE  2ND FLR NEW YORK NY 10010 |
| AMERICAN CHEV GEO | 9510 JOLIET RD HODGKINS IL 605254137 |
| AMERICAN CHILD CARE INC | 550 N ST. CLAIR  #1007 CHICAGO IL 60611 |
| AMERICAN CHILDCARE SERVICE INC | 445 E OHIO ST NO. 306 CHICAGO IL 60611 |
| AMERICAN CHILDCARE SERVICE INC | 550 NORTH SAINT CLAIR ST - APT 1007 CHICAGO IL 606114307 |
| AMERICAN COACH LINES OF ATLANTA INC | 705 LIVLEY AVE NORCROSS GA 30071 |
| AMERICAN COASTAL REALTY | 1411 SW 2ND ST APT 3 FORT LAUDERDALE FL 333121561 |
| AMERICAN COLOR GRAPHICS | 13118 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| AMERICAN COLOR GRAPHICS | 2500 WALDEN AVE BUFFALO NY 14225 |
| AMERICAN COLOR GRAPHICS | 5999 AVENIDA ENCINAS NO.100 CARLSBAD CA 92008 |
| AMERICAN COLOR GRAPHICS | 611 W ADAMS CHICAGO IL 60661 |
| AMERICAN COLOR GRAPHICS | 810 S STREET ATTN: CHRIS FULLMER MARENDO IA 52301 |
| AMERICAN COLOR GRAPHICS | PO BOX 198344 ATLANTA GA 30384-8344 |

| Claim Name | Address Information |
|---|---|
| AMERICAN COLOR GRAPHICS | PO BOX 409597 ATLANTA GA 30384-9597 |
| AMERICAN COLOR GRAPHICS | PO BOX 65641 CHARLOTTE NC 28265 |
| AMERICAN COLOR GRAPHICS | PO BOX 65641 CHARLOTTE NC 28265-0641 |
| AMERICAN COLOR GRAPHICS | PO BOX 841190 DALLAS TX 75284-1190 |
| AMERICAN COLOR GRAPHICS | PO BOX 841281 DALLAS TX 75284-1281 |
| AMERICAN COLOR LABS | 611 W ADAMS CHICAGO IL 60661 |
| AMERICAN COMMERCIAL REALTY CORP. | 324 DATURA STREET SUITE 150 WEST PALM BEACH FL 33401 |
| AMERICAN COMMERCIAL SERVICES INC | 2450 MISSION STREET SAN MARINO CA 91108 |
| AMERICAN COMMERCIAL SERVICES INC | PO BOX 295 PASADENA CA 91031 |
| AMERICAN COMMUNICATION GROUP | PO BOX 3667 TORRANCE CA 90503-3667 |
| AMERICAN COMMUNICATIONS GRP | PO BOX 3667 TORRANCE CA 90510-3667 |
| AMERICAN CONSUMER SHOWS | 6901 JERICHO TURNPIKE STE 250 DONNA CRUZ SYOSSET NY 11791 |
| AMERICAN CONSUMER SHOWS | 6901 JERICHO TURNPIKE STE 250 SYOSSET NY 11791 |
| AMERICAN COOLING TOWER INC | 6411 MAPLE AVE WESTMINSTER CA 92683 |
| AMERICAN COPY EDITORS SOCIETY | 38309 GENESEE LAKE RD OCONOMOWOC WI 53066 |
| AMERICAN COPY EDITORS SOCIETY | 3 HEALY ST HUNTINGTON NY 11743 |
| AMERICAN COPY EDITORS SOCIETY | 501 N CALVERT STREET C/O JOHN MCINTYRE/ THE BALTIMORE SUN BALTIMORE MD 21278 |
| AMERICAN COPY EDITORS SOCIETY | 803 DOGWOOD C/O JUDY STRATTON CEDAR HILL TX 75104 |
| AMERICAN COPY EDITORS SOCIETY | MINNEAPOLIS STAR TRIBUNE 425 PORTLAND AV S MINNEAPOLIS MN 55488 |
| AMERICAN COPY EDITORS SOCIETY | PO BOX  655237 DALLAS TX 76265 |
| AMERICAN CORPORATE EVENTS | MIKE TAYLOR 580 WHITE PLAINS RD FL 4 TARRYTOWN NY 10591 |
| AMERICAN COUNTRY INS. CO. | MR. PAUL ROMANO 150 NORTHWEST POINT BLVD #300 ELK GROVE VILLAG IL 60007 |
| AMERICAN CRAFT COUNCIL | 72 SPRING STREET NEW YORK NY 10012 |
| AMERICAN CREDIT ASSOCIATION OF INDIANA | CREDIT MANAGEMENT 951 N DELAWARE ST INDIANAPOLIS IN 46202 |
| AMERICAN DIABETES ASSN | 6 N MICHIGAN AV NO. 1202 CHICAGO IL 60602 |
| AMERICAN DIABETES ASSOCIATION | 1101 N LAKE DESTINY ROAD SUITE 415 MAITLAND FL 32751 |
| AMERICAN DIABETES ASSOCIATION | 1500 W CYPRESS CREED RD  STE 104 FT LAUDERDALE FL 33309 |
| AMERICAN DIABETES ASSOCIATION | 1701 N BEAUREGARD STREET ALEXANDRIA VA 22311-1717 |
| AMERICAN DIABETES ASSOCIATION | 2045 W GATE DR BETHLEHEM PA 18017 |
| AMERICAN DIABETES ASSOCIATION | 30 N MICHIGAN AVE      STE 2015 CHICAGO IL 60602 |
| AMERICAN DIABETES ASSOCIATION | 3340 SEVERN AVE STE 360 METAIRIE LA 70002 |
| AMERICAN DIABETES ASSOCIATION | 3 CORPORATE SQUARE STE 120 ATLANTA GA 30329 |
| AMERICAN DIABETES ASSOCIATION | 7 WASHINGTON SQUARE ALBANY NY 12205 |
| AMERICAN DIABETES ASSOCIATION | C/O SOUTH BAY FORD PREMEAUX PO BOX 15550 HAWTHORNE CA 90251 |
| AMERICAN DIABETES ASSOCIATION | DAVID MCDONALD, ANALYST 306 INDUSTRIAL PARK RD MIDDLETOWN CT 06457 |
| AMERICAN DIABETES ASSOCIATION | PO BOX 1131 FAIRFAX VA 22038-1131 |
| AMERICAN DOCUMENTARIES INC | PO BOX 613 WALPOLE NH 03608 |
| AMERICAN EAGLE PACKAGING CORP. | MR. KEVIN O'MALLEY 1645 TODD FARM DR. ELGIN IL 60123 |
| AMERICAN ELECTRONICS RECYCLING | 20212 87TH AVE S KENT WA 98014 |
| AMERICAN ELECTRONICS RECYCLING | PO BOX 392 CARNATION WA 98014 |
| AMERICAN ENTERPRISE INSTITUTE | 1150 17TH ST., N.W. WASHINGTON DC 20036 |
| AMERICAN EXPRESS | 2965 WEST CORPORATE LAKES BLVD WESTON FL 33331 |
| AMERICAN EXPRESS | P.O.BOX 2855 ATTN: CUSTOMER SERVICE NEW YORK NY 10116-2855 |
| AMERICAN EXPRESS | 777 AMERICAN EXPRESSWAY ATTN: BEVERLY NIELSEN FORT LAUDERDALE FL 33337 |
| AMERICAN EXPRESS | AESC-P, 20022 NORTH 31ST AVE MAIL CODE AZ-08-03-11 PHOENIX AZ 85027 |
| AMERICAN EXPRESS | 1309 N HIGHWAY DR FENTON MO 63009 |
| AMERICAN EXPRESS | 1450 PLAINFIELD RD  STE NO.4 DARIEN IL 60561 |
| AMERICAN EXPRESS | 2002 NORTH 19TH AVE MAIL CODE A-21 PHOENIX AZ 85027 |
| AMERICAN EXPRESS | 201 ST CHARLES STE 112 NEW ORLEANS LA 70170 |

| Claim Name | Address Information |
|---|---|
| AMERICAN EXPRESS | 300 S RIVERSIDE PL 9TH FLOOR SOUTH CHICAGO IL 60606 |
| AMERICAN EXPRESS | 605 N MICHIGAN AVE CHICAGO IL 60611 |
| AMERICAN EXPRESS | 625 N MICHIGAN AVENUE CHICAGO IL 60611 |
| AMERICAN EXPRESS | 7TH ST MARKET PLACE LOS ANGELES CA 90017 |
| AMERICAN EXPRESS | ATTN: CORPORATE REMITTANCE (CPC) FINANCIAL RESOURCE CTR., BLDG. A, F 20002 N. 19TH AVE.  A/C 3787-01069- PHOENIX AZ 85027 |
| AMERICAN EXPRESS | ATTN: DARLENE JONES 1701 GOLF RD. TOWER 3 SUITE 1107 ROLLING MEADOWS IL 60008 |
| AMERICAN EXPRESS | ATTN REMITTANCE PROCESSING CENTER 300 S RIVERSIDE PLAZA 9TH FL SOUTH CHICAGO IL 60606 |
| AMERICAN EXPRESS | ATTN US PAYMENT FLORIDA 2965 W CORPORATE LAKE BLVD WESTON FL 33331 |
| AMERICAN EXPRESS | CASHIER OPERATIONS 4315 S 2700 W SALT LAKE CITY UT 84184-4030 |
| AMERICAN EXPRESS | CORPORATE SERVICES PO BOX 53703 PHOENIX AZ 85072-3703 |
| AMERICAN EXPRESS | CPC REMITTANCE PROCESSING PO BOX 329000 WESTON FL 33332-0001 |
| AMERICAN EXPRESS | FINANCIAL RESOURCE CENTER PO BOX 53618 PHOENIX AZ 85072-3618 |
| AMERICAN EXPRESS | INCENTIVE SERVICES PO BOX 503103 ST LOUIS MO 63150 |
| AMERICAN EXPRESS | PO BOX 114 NEWARK NJ 07101-0114 |
| AMERICAN EXPRESS | PO BOX 2855 NEW YORK NY 10116-2855 |
| AMERICAN EXPRESS | PO BOX 297879 FT LAUDERDALE FL 33329-7879 |
| AMERICAN EXPRESS | PO BOX 327 NEWARK NJ 07101-0327 |
| AMERICAN EXPRESS | PO BOX 42010 PHILADELPHIA PA 19162-4201 |
| AMERICAN EXPRESS | PO BOX 5207 FT LAUDERDALE FL 33310-5207 |
| AMERICAN EXPRESS | PO BOX 530001 ATLANTA GA 30353-0001 |
| AMERICAN EXPRESS | PO BOX 53765 ATTN DISBURSING PHOENIX AZ 85072 |
| AMERICAN EXPRESS | PO BOX 630002 DALLAS TX 75363-0002 |
| AMERICAN EXPRESS | PO BOX 650448 DALLAS TX 75265-0448 |
| AMERICAN EXPRESS | TRAVELER'S CHEQUES SETTLEMENT LOS ANGELES CA 90096 |
| AMERICAN EXPRESS | TRAVEL RELATED SERVICE CO PO BOX  630001 DALLAS TX 75363 |
| AMERICAN EXPRESS | TRAVEL RELATED SERVICES CO INC FEE CENTRAL BILLING SUITE 0001 CHICAGO IL 60679-0001 |
| AMERICAN EXPRESS | TRAVEL RELATED SERVICES CO, INC. PO BOX 0001 LOS ANGELES CA 90096 |
| AMERICAN EXPRESS | TRAVEL RELATED SERVICES CO INC PO BOX 53773 PHOENIX AZ 85072 |
| AMERICAN EXPRESS | TRAVEL RELATED SERVICES CO INC STE 0001 CHICAGO IL 60679-0001 |
| AMERICAN EXPRESS | TRAVEL RELATED SERVICES CO INC SUITE 0005 CHICAGO IL 60679-0005 |
| AMERICAN EXPRESS | TRAVEL RELATED SERVICES COMPANY PO BOX 31556 SALT LAKE CITY UT 84131 |
| AMERICAN EXPRESS | TRAVEL RELATED SERVICES PO BOX 1270 NEWARK NJ 07101-1270 |
| AMERICAN EXPRESS | TRAVEL RELATED SVC CO INC NO. 0001 CHICAGO IL 60290 |
| AMERICAN EXPRESS | TRAVEL RELATED SVCS CO INC SUITE 0001 CHICAGO IL 60679 |
| AMERICAN EXPRESS CARDS | 708 3RD AVE FL 9 NEW YORK NY 10017-4201 |
| AMERICAN EXPRESS FINANCIAL   [AMERICAN | EXPRESS] 5200 W CENTURY BLVD LOS ANGELES CA 900455928 |
| AMERICAN EXPRESS GIFT CHEQUE | PO BOX 31556 SALT LAKE CITY UT 84119 |
| AMERICAN EXPRESS INCENTIVE SERVICES | 1309 N HIGHWAY DR FENTON MO 63099 |
| AMERICAN EXPRESS INCENTIVE SERVICES | 1400 SOUTH HIGHWAY DRIVE ST LOUIS MO 63099 |
| AMERICAN EXPRESS INCENTIVE SERVICES | C/O ENTERPRISE BANK ATTN LOCKBOX DEPT  BOX 66936 1281 N WARSON RD ST LOUIS MO 63132 |
| AMERICAN EXPRESS INCENTIVE SERVICES | PO BOX 66936 ST LOUIS MO 63166 |
| AMERICAN EXPRESS PUBLISHING CORP | 1120 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| AMERICAN EXPRESS TRAVEL | 2002 N 19TH AVE MAIL CODE A 21 PHOENIX AZ 85027 |
| AMERICAN EXPRESS TRAVEL | 2965 W CORPORATE LAKES BLVD WESTIN FL 33331-3626 |
| AMERICAN EXPRESS TRAVEL | AR FC WEST PO BOX 53618 PHOENIX AZ 85072-3618 |
| AMERICAN EXPRESS TRAVEL | BOX 0001 LOS ANGELES CA 90096-0001 |

| Claim Name | Address Information |
|---|---|
| AMERICAN EXPRESS TRAVEL | PO BOX 804247 CHICAGO IL 60680-4104 |
| AMERICAN EXPRESS TRAVEL | TRAVEL RELATED SERVICES CO INC PO BOX 360001 FT LAUDERDALE FL 33336-0001 |
| AMERICAN FAMILY HELLERTOWN | 1804 LEITHSVILLE RD HELLERTOWN PA 18055-1741 |
| AMERICAN FAMILY INSURANCE | 6000 AMERICAN PKWY MADISON WI 537910001 |
| AMERICAN FAMILY INSURANCE | C/O AVANTI INTERNATIONAL LLC ATTN: MARK ROSE, 191 WAUKEGAN ROAD NORTHFIELD IL 60093 |
| AMERICAN FAMILY SERVICES | 541 MILFORD ST FOUNDATION PALMER PA 18045 5270 |
| AMERICAN FAMILY SERVICES/AT | 913 N NEW ST ALLENTOWN PA 18102 1433 |
| AMERICAN FEDERATION OF MUSICIANS | OF THE UNITED STATES AND CANADA 1501 BROADWAY      STE 600 NEW YORK NY 10036-5505 |
| AMERICAN FEDERATION OF TELEVISION | AND RADIO ARTISTS (NEWSPERSONS) 260 MADISON AVENUE NEW YORK NY 10016 |
| AMERICAN FEDERATION OF TELEVISION | AND RADIO ARTISTS (NEWSPERSONS) 5757 WILSHIRE BOULEVARD 9TH FLOOR LOS ANGELES CA 90036-3689 |
| AMERICAN FEDERATION OF TELEVISION & | RADIO ARTISTS (NEWSPERSONS) ONE EAST ERIE SUITE 650 CHICAGO IL 60611 |
| AMERICAN FEDERATION OF TELEVISION AND | RADIO ARTISTS ONE EAST ERIE, SUITE 650 ANN WOELK CHICAGO IL 60611 |
| AMERICAN FIRST CHOICE CLEANERS INC | PO BOX 294 NAZARETH PA 18064 |
| AMERICAN FLUID POWER CO INC | 12540 HOLIDAY DRIVE UNIT D ALSIP IL 60803-3234 |
| AMERICAN FLUID POWER CO INC | 2743 W. 51ST STREET CHICAGO IL 60632 |
| AMERICAN FOOD SERVICE | 1159 S HILL ST LOU ATCHICK/ACCOUNTS PAYABLE LOS ANGELES CA 90015 |
| AMERICAN FOOTHILL PUBLISHING CO | 10009 COMMERCE AVE TUJUNGA CA 91042 |
| AMERICAN FOUNDATION FOR SUICIDE | PREVENTION 120 WALL ST      22ND FLR NEW YORK NY 10005 |
| AMERICAN FREIGHT | 2748 LEXINGTON AVE LEXINGTON OH 449041429 |
| AMERICAN FRIENDS SERVICES COMMITTEE | CT AREA OFFICE 56 ARBOR ST HARTFORD CT 06106 |
| AMERICAN FURNITURE | 9 EASTON RD MATTRESS OUTLET NAZARETH PA 18064-3006 |
| AMERICAN FURNITURE RENTALS | 720 HYLTON ROAD PENNSAUKEN NJ 08110 |
| AMERICAN GENERAL | 601 NW 2ND ST MARY WOHELER EVANSVILLE IN 47708 |
| AMERICAN GENERAL FINANCE | 4303 EBENEZER RD BALTIMORE MD 212362143 |
| AMERICAN GENERAL LIFE INSURANCE COMPANY | NO.1 FRANKLIN SQUARE SPRINGFIELD IL 62713-0001 |
| AMERICAN GI FORUM OF ILLINOIS | 1725 35TH ST   APT 2136 OAK BROOK IL 60523 |
| AMERICAN GI FORUM OF ILLINOIS | ATTN ALFRED P GALVAN COMMANDER CHICAGO MIDWEST CHAPTER 1401 S STEWART LOMBARD IL 60148 |
| AMERICAN GIRL PLACE INC | 111 E CHICAGO AVE CHICAGO IL 60611 |
| AMERICAN GIRL PLACE INC | 737 N MICHIGAN AVE  NO.1500 CHICAGO IL 60611 |
| AMERICAN GIRL PLACE INC | 835 N MICHIGAN AVE CHICAGO IL 606112203 |
| AMERICAN GIRL PLACE INC | 835 N MICHIGAN AVE LBBY 4 CHICAGO IL 606112146 |
| AMERICAN GIRL PLACE INC | 835 NORTH MICHIGAN AVE CHICAGO IL 60611 |
| AMERICAN GOLF* | 2951 28TH STREET  . SANTA MONICA CA 90405 |
| AMERICAN HAIR LINES | 74 W BROAD ST BETHLEHEM PA 18018-5738 |
| AMERICAN HEALTH ASSOCIATES | 2831 CORPORATE WAY MIRAMAR FL 33025 |
| AMERICAN HEART | 212 E BROAD ST BETHLEHEM PA 18018-6207 |
| AMERICAN HEART ASSOCIATION | 1150 CONN AVE NW SUITE 300 WASHINGTON DC 20036 |
| AMERICAN HEART ASSOCIATION | 125 E BETHPAGE RD PLAINVIEW NY 11803 |
| AMERICAN HEART ASSOCIATION | 1280 S PARKER RD DENVER CO 80231 |
| AMERICAN HEART ASSOCIATION | 1 UNION ST STE 301 ROBBINSVILLE NJ 086914219 |
| AMERICAN HEART ASSOCIATION | 208 S. LASALLE STREET SUITE 900 CHICAGO IL 60604 |
| AMERICAN HEART ASSOCIATION | 20 SPEEN ST FRAMINGHAM MA 07101-4688 |
| AMERICAN HEART ASSOCIATION | 212 E BROAD ST P O BOX 1392 BETHLEHEM PA 18016-1392 |
| AMERICAN HEART ASSOCIATION | 237 E MARKS ST ORLANDO FL 32803 |
| AMERICAN HEART ASSOCIATION | 2850 DAIRY DR      STE 300 MADISON WI 53718 |
| AMERICAN HEART ASSOCIATION | 2997 CAPE HORN ROAD RED LION PA 17356 |

| Claim Name | Address Information |
| --- | --- |
| AMERICAN HEART ASSOCIATION | 301 MANCHESTER RD      STE 305 POUGHKEEPSIE NY 12603 |
| AMERICAN HEART ASSOCIATION | 3816 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| AMERICAN HEART ASSOCIATION | 4217 PARK PLACE COURT GLEN ALLEN VA 23060 |
| AMERICAN HEART ASSOCIATION | 5375 SW 7TH ST TOPEKA KS 66606 |
| AMERICAN HEART ASSOCIATION | 5 BROOKSIDE DR WALLINGFORD CT 06492 |
| AMERICAN HEART ASSOCIATION | 600 NE SPANISH RIVER BLVD   NO.22 ATTN  VALERIE PRESTON MERCADO BOCA RATON FL 33431 |
| AMERICAN HEART ASSOCIATION | 6100 W 96TH ST     STE 200 INDIANAPOLIS IN 46278 |
| AMERICAN HEART ASSOCIATION | 625 W RIDGE PIKE       STE A-100 CONSHOHOCKEN PA 19428 |
| AMERICAN HEART ASSOCIATION | 6430 NW 5TH WAY FT LAUDERDALE FL 33309 |
| AMERICAN HEART ASSOCIATION | 7272 GREENVILLE AVE NATIONAL CENTER DALLAS TX 75231 |
| AMERICAN HEART ASSOCIATION | 750 LAKE SHORE PARKWAY BIRMINGHAM AL 35211 |
| AMERICAN HEART ASSOCIATION | 780 NORTH NOGALES ST CITY OF INDUSTRY CA 91748 |
| AMERICAN HEART ASSOCIATION | 9900 NINTH ST N ST PETERSBURG FL 33716 |
| AMERICAN HEART ASSOCIATION | ATTN:  MARCIA MCGILL 360 SOUTHPORT CIR STE 104 VIRGINIA BEACH VA 23452 |
| AMERICAN HEART ASSOCIATION | BLAIN SUPPLY INC – ATTN: DOUG KENT PO BOX 391, 3507 E RACINE ST JANESVILLE WI 53547 |
| AMERICAN HEART ASSOCIATION | C/O DOROTHY RYDER POOL HEALTH CARE TRUST    SUITE 202 1050 S CEDAR CREST BLVD ALLENTOWN PA 18103 |
| AMERICAN HEART ASSOCIATION | GO RED LUNCHEON 122 EAST 42ND ST NEW YORK NY 10168 |
| AMERICAN HEART ASSOCIATION | QUEENSBURY REGION 440 NEW KARNER RD ALBANY NY 12205 |
| AMERICAN HEART ASSOCIATION | WESTERN STATES AFFILIATE 816 S FIGUEROA ST LOS ANGELES CA 90017 |
| AMERICAN HELPDESK LLC | 14902 PRESTON ROAD  SUITE 404-725 DALLAS TX 75254 |
| AMERICAN HERITAGE PRESS | 7208 ALOMA AVE  SUITE 300 WINTER PARK FL 32792 |
| AMERICAN HERITAGE PROTECTIVE | 7000 W 111TH ST NO.101 WORTH IL 60482 |
| AMERICAN HERITAGE PROTECTIVE | SERVICES INC PO BOX 42660 EVERGREEN PARK IL 60805 |
| AMERICAN HERITAGE PROTECTIVE | SERVICES INC PO BOX 624 WORTH IL 60482 |
| AMERICAN HERITAGE RV PARK | 146 MAXTON LN WILLIAMSBURG VA 23185 |
| AMERICAN HERITAGE TRAILS LLC | TAMMY LAMOUSIN 11968 E 550 S LAOTTO IN 46763 |
| AMERICAN HI DEFINITION INC | 7635 AIRPORT BUSINESS PARK WAY VAN NUYS CA 91406 |
| AMERICAN HOLE N ONE | 724 S GEORGE ST YORK PA 17403 |
| AMERICAN HOME MORTGAGE | ATTN  PAUL KNAG 538 BROADHOLLOW RD MELVILLE NY 11747 |
| AMERICAN HONDA | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| AMERICAN HOTEL REGISTER CO | 16458 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| AMERICAN HOTEL REGISTER CO | 16458 COLLECTIONS CHICAGO IL 606930001 |
| AMERICAN IMPACT MEDIA | PO BOX 1266 HALLANDALE FL 330081266 |
| AMERICAN INDUSTRIAL CENTER | RE: LONGWOOD 900 RECYCLING PT 830 SOUTH CR 427 SUITE 162 LONGWOOD FL 32750 |
| AMERICAN INDUSTRIAL CENTER | RE: OVIEDO 610 KANE CT. 830 SOUTH CR 427 SUITE 162 LONGWOOD FL 32750 |
| AMERICAN INDUSTRIAL CENTER LTD | 200 VIA DE LAGO ALTAMONTE SPRINGS FL 32701 |
| AMERICAN INDUSTRIAL CENTER LTD | 830 SOUTH CR 427 SUITE 162 LONGWOOD FL 32750 |
| AMERICAN INDUSTRIAL CENTER, LTD. | 900 RECYCLING POINT LONGWOOD FL |
| AMERICAN INDUSTRIAL CENTER, LTD. | 610 KANE CT. OVIEDO FL |
| AMERICAN INDUSTRIAL CENTER, LTD. | RE: LONGWOOD 900 RECYCLING PT ATTN: DANIEL J. WOODS 200 VIA DE LAGO ALTAMONTE SPRINGS FL 32701 |
| AMERICAN INDUSTRIAL CENTER, LTD. | RE: OVIEDO 610 KANE CT. ATTN: DANIEL J. WOODS 200 VIA DE LAGO ALTAMONTE SPRINGS FL 32701 |
| AMERICAN INTERCONTINENTAL U | 2250 N COMMERCE PKWY WESTON FL 333263233 |
| AMERICAN INTERNATIONAL GROUP | MR. DAVE MCHONE 300 S. RIVERSIDE PLZ. #2100 CHICAGO IL 60606 |
| AMERICAN INTERNATIONAL GROUP A | MR. CHARLIE ACOSTA 300 S. RIVERSIDE PLZ. #2100 CHICAGO IL 60606 |
| AMERICAN INTERNATIONAL GROUP A | MR. CHARLIE ACOSTA 300 S. RIVERSIDE PLZ. NO.2100 CHICAGO IL 60606 |

| Claim Name | Address Information |
| --- | --- |
| AMERICAN INTERNATIONAL SPECIALTY | LINES INSURANCE COMPANY 70 PINE ST. NEW YORK NY 10270-0002 |
| AMERICAN INVSCO MRKTG | 1212 N LA SALLE DR CHICAGO IL 60610-8027 |
| AMERICAN IRELAND FUND | 1488 36TH AVE SAN FRANCISCO CA 94122 |
| AMERICAN IRELAND FUND | 211 CONGRESS ST 10TH FLOOR BOSTON MA 02110 |
| AMERICAN IRELAND FUND | 4701 SANGAMORE RD     STE N212 BETHESDA MA 20816 |
| AMERICAN IRELAND FUND | 5910 GLONO.R RD BETHESDA MA 20816 |
| AMERICAN JEWISH COMMITTEE | 165 E 56TH STREET NEW YORK NY 10022 |
| AMERICAN JEWISH PRESS ASSOCIATION | 1255 NEW HAMPSHIRE AVE NW STE 702 WASHINGTON DC 20036 |
| AMERICAN JEWISH UNIVERSITY | ATTN CAROLINE COHEN 15600 MULHOLLAND DR BEL AIR CA 90077 |
| AMERICAN JOURNAL OF SPORTS MEDICINE | C/O SAGE PUBLICATIONS INC 2455 TELLER RD THOUSAND OAKS CA 91320 |
| AMERICAN JOURNAL OF SPORTS MEDICINE | P O BOX 5084 THOUSAND OAKS CA 91359 |
| AMERICAN JOURNALISM REVIEW | PO BOX 433089 PALM COAST FL 32143-3089 |
| AMERICAN LEAGUE | 245 PARK AVENUE NEW YORK NY 10167 |
| AMERICAN LEGION POST 314 | 314 VETERANS AVE LEHIGHTON PA 18235 2193 |
| AMERICAN LEGION POST 38 | 140 MAIN ST TORRINGTON CT 06790 |
| AMERICAN LIFE & HEALTH | 6107 S DIXIE HWY WEST PALM BEACH FL 334054050 |
| AMERICAN LIGHT | PO BOX 971487 DALLAS TX 75397-1487 |
| AMERICAN LIGHTING PRODUCTS | 17716 CHATSWORTH ST GRANADA HILLS CA 91344 |
| AMERICAN LIGHTING PRODUCTS | 18781 BRAEMORE RD NORTHRIDGE CA 91326 |
| AMERICAN LIGHTING PRODUCTS | PO BOX 1884 THOUSAND OAKS CA 91358 |
| AMERICAN LINEN SUPPLY | 3850 ELM ST PO BOX 7283 DENVER CO 80207 |
| AMERICAN LIST COUNSEL INC | 4300 US HIGHWAY 1 CN5219 PRINCETON NY 08843 |
| AMERICAN LIST COUNSEL INC | PO BOX 32189 HARTFORD CT 06150-2189 |
| AMERICAN LITHO ARTS INC | 702 NE FIRST AVENUE FT LAUDERDALE FL 33304 |
| AMERICAN LITHO INC | 160 E ELK TRAIL CAROL STREAM IL 60188 |
| AMERICAN LITHO INC | PO BOX 4714 DEPT R CAROL STREAM IL 60197-4714 |
| AMERICAN LUNG  ASSOC | 2121 CITY LINE RD BETHLEHEM PA 18017-2150 |
| AMERICAN MAINTENANCE | 3416 SHADER RD STE 100 ORLANDO FL 328083418 |
| AMERICAN MAINTENANCE DIV OF ACA IND | 385 W MAIN ST BABYLON NY 11702 |
| AMERICAN MAINTENANCE SUPPLY CO | PO BOX 2208 SANTA CLARITA CA 91386-2208 |
| AMERICAN MANAGEMENT ASSOCIATION | GPO PO BOX 27327 NEW YORK NY 10087-7327 |
| AMERICAN MANAGEMENT ASSOCIATION | PO BOX 410 SARANAC LAKE NY 12983-0410 |
| AMERICAN MARKETING & MAILING SERVICES | 9427 CORPORATE LAKE DRIVE TAMPA FL 33634 |
| AMERICAN MARKETING ASS | 311 S WACKER DR NO. 5800 CHICAGO IL 60606 |
| AMERICAN MARKETING COMPANY INC | 2 RAYMOND DRIVE HAVERTOWN PA 19083 |
| AMERICAN MARKETING SERVICE | 7020 HIGH GROVE RD BURR RIDGE IL 60521 |
| AMERICAN MATTRESS | ATTN: MIKE KENNA 757 LARCH AVE. ELMHURST IL 60126 |
| AMERICAN MEDICAL ASSOC | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| AMERICAN METEORLOGICAL SOCIETY | 45 BEACON ST BOSTON MA 02108 |
| AMERICAN MICROSEMICONDUC | PO BOX 104 MADISON NJ 07940 |
| AMERICAN MOTOR GROUP | 105D PANE RD NEWINGTON CT 06111 |
| AMERICAN MULTI HEADS & SPEC | 920 MAIN STREET KANSAS CITY MO 64104 |
| AMERICAN MULTICULTURAL MKTG | 151 W 26TH ST NEW YORK NY 10001-6810 |
| AMERICAN MULTICULTURAL MKTG TRACKING | 151 W. 26TH ST.,12TH FLOOR NEW YORK NY 10001 |
| AMERICAN MUSIC THEATER | PO BOX 10757 LANCASTER PA 17605 0757 |
| AMERICAN NEWSPAPER REPRESENT | 2075 W BIG BEAVER RD#310 TROY MI 48084-3439 |
| AMERICAN NEWSPAPER REPRESENT | 2075 W BIG BEAVER RD TROY MI 48084-3407 |
| AMERICAN ORCHID SOCIETY | 16700 AOS LANE ATTN: VALERIE SMITH DELRAY BEACH FL 33446 |
| AMERICAN PACKAGING DISTRIBUTORS | P O BOX 63 LIMA PA 19037-0063 |

| Claim Name | Address Information |
|---|---|
| CORPORAT | P O BOX 63 LIMA PA 19037-0063 |
| AMERICAN PACKAGING GROUP INC | 5910 WHITEWATER CIRC SALT LAKE CITY UT 84121-1560 |
| AMERICAN PAPER RECYCLING CORP. | MR. ROBERT WOLIN 301 W. LAKE ST. NORTHLAKE IL 60164 |
| AMERICAN PAVERS | 1251 NE 48TH ST POMPANO BEACH FL 330644910 |
| AMERICAN PAVILION INC | 1107 1/2 GLENDON AVE LOS ANGELES CA 90024 |
| AMERICAN PAYROLL ASSOCIATION | 711 NAVARRO ST NO. 100 SAN ANTONIO TX 78205-1721 |
| AMERICAN PETROLEUM | 1020 N FAIRFAX ALEXANDRIA VA 22314 |
| AMERICAN PETROLEUM | 3299 K ST NW STE 220 WASHINGTON DC 20007-4415 |
| AMERICAN PETROLEUM INST. | 1220 L ST NY WASHINGTON DC 20007-4458 |
| AMERICAN PETROLEUM INSTITUTE | 1220 L ST NW WASHINGTON DC 20005-4018 |
| AMERICAN PHOENIX | PO BOX 7173 CHICAGO IL 606807173 |
| AMERICAN PHOENIX STORAGE RACK INC | PO BOX 7173 CHICAGO IL 60680-7173 |
| AMERICAN POOLS | 3610 MACARTHUR RD WHITEHALL PA 18052-2704 |
| AMERICAN PREMIUM COAL SALES | RR 3 PO BOX 268 TAMAQUA PA 18252-0268 |
| AMERICAN PRESS INSTITUTE | 11690 SUNRISE VALLEY DRIVE RESTON VA 22091-1498 |
| AMERICAN PRESS INSTITUTE | ATTN: PATRICIA DEFRANCESCO 11690 SUNRISE VALLEY DR RESTON VA 20191-1498 |
| AMERICAN PRESS PARTS | 2620 AUBURN ST ATN: TOM ROCKFORD IL 61101 |
| AMERICAN PRESS PARTS | 2620 AUBURN STREET ROCKFORD IL 61101 |
| AMERICAN PUBLISHERS | 1700 BROADWAY AVE., 38TH FLOOR ATTN: STEPHEN TOSTI NEW YORK NY 10019 |
| AMERICAN REALTY SERVICES | 6650 N NORTHWEST HWY CHICAGO IL 606311307 |
| AMERICAN RED CROSS | 1317 JAMESTOWN RD, SUITE 105 WILLIAMSBURG VA 23185 |
| AMERICAN RED CROSS | 1 HOMESTEAD DR STE 2 CORAM NY 11727 |
| AMERICAN RED CROSS | 2025 EAST ST   NW 7TH FLR WASHINGTON DC 20006 |
| AMERICAN RED CROSS | 2200 AVENUE A BETHLEHEM PA 18017 |
| AMERICAN RED CROSS | 2600 W WISCONSIN AVE MILWAUKEE WI 53233 |
| AMERICAN RED CROSS | 724 S GEORGE STREET YORK PA 17403 |
| AMERICAN RED CROSS | GRAND CANYON CHAPTER 6135 N BLACK CANYON HWY PHOENIX AZ 85015 |
| AMERICAN RED CROSS | GRAND CANYON CHAPTER PHOENIX AZ 85015 |
| AMERICAN RED CROSS | GREATER HOUSTON AREA CHAPTER PO BOX 397 HOUSTON TX 77001-0397 |
| AMERICAN RED CROSS | HAMPTON ROADS CHAPTER 4915 W MERCURY BLVD NEWPORT NEWS VA 23605 |
| AMERICAN RED CROSS | SE PA CHNO.ER 23RD & CHESTNUT STS PHILADELPHIA PA 19103 |
| AMERICAN REPORGRAPHIC COMPANY | 1740 STANFORD ST SANTA MONICA CA 90404 |
| AMERICAN REPORGRAPHIC COMPANY | 700 N CENTRAL NO.550 GLENDALE CA 91203 |
| AMERICAN REPORGRAPHIC COMPANY | PO BOX 1507 S PASADENA CA 91031-1507 |
| AMERICAN ROLLER CO | 1123 HARPETH INDUSTRIAL CT FRANKLIN TN 37064 |
| AMERICAN ROLLER CO | 1440 THIRTEENTH AVENUE UNION GROVE WI 53182 |
| AMERICAN ROLLER CO | 14910 CROSS CREEK IND PK NEWBURY OH 44065 |
| AMERICAN ROLLER CO | 3697 PAYSPHERE CIRC CHICAGO IL 60674 |
| AMERICAN SALE, INC. | 8401 185TH ST TINLEY PARK IL 604879217 |
| AMERICAN SALES CORP | 8401 185TH ST TINLEY PARK IL 604879217 |
| AMERICAN SCHOOL FOR THE DEAF | 139 N MAIN ST WEST HARTFORD CT 06107 |
| AMERICAN SEAFOODS GROUP LLC | 2025 FIRST AVE STE 900 SEATTLE WA 98121 |
| AMERICAN SHIPPING COMPANY | 6131 SW 156 CT MIAMI FL 33193 |
| AMERICAN SIGN SHOPS | 3461 N CLARK ST CHICAGO IL 60657 |
| AMERICAN SIGNATURE FURNITURE | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| AMERICAN SIGNATURE FURNITURE | 4300 E 5TH AVE COLUMBUS OH 43219 1816 |
| AMERICAN SIGNATURE HOME | 1800 MOLER RD COLUMBUS OH 432071680 |
| AMERICAN SIGNATURE HOME | ATTN JOY MCARTHUR 1800 MOLER RD COLUMBUS OH 43207-1680 |
| AMERICAN SMALL BUSINESS ALLI | 9030 RED BRANCH ROAD SUITE 190 COLUMBIA MD 21045 |

| Claim Name | Address Information |
|---|---|
| AMERICAN SOCIETY FOR | PO BOX 79922 BALTIMORE MD 21279-0922 |
| AMERICAN SOCIETY OF JOURNALISTS AND | AUTHORS AND OTHERS SIMILARLY SITUATED C/O THE LAW OFFICES OF EMILY BASS 25 WASHINGTON ST., SUITE 305 BROOKLYN NY 11201 |
| AMERICAN SOCIETY OF JOURNALISTS AND | AUTHORS AND OTHERS SIMILARLY SITUATED C/O KOHN, SWIFT & GRAF PC ONE SOUTH BROAD ST.,SUITE 2100 PHILADELPHIA PA 19107 |
| AMERICAN SOCIETY OF JOURNALISTS AND | 188 TH EEMBARCADERO STE 750 SAN FRANCISCO CA 941051235 |
| AMERICAN SOCIETY OF JOURNALISTS AND | AUTHORS AND OTHERS SIMILARLY SITUATED C/O GIRARD GIBBS & DE BARTOLOMEO LLP 601 CALIFORNIA ST.,SUITE 1400 SAN FRANCISCO CA 94108 |
| AMERICAN SOCIETY OF JOURNALISTS AND | AUTHORS AND OTHERS SIMILARLY SITUATED C/O HOGUET, NEWMAN & REGAL, L.L.P 10 EAST 40TH STREET NEW YORK NY 10016 |
| AMERICAN SOCIETY OF JOURNALISTS AND | AUTHORS AND OTHERS SIMILARLY SITUATED C/O GRANT & EISENHOFER, P.A. 1201 NORTH MARKET ST.,SUITE 2100 WILMINGTON DE 19801 |
| AMERICAN SOCIETY OF NEWSPAPER EDITORS | 11690B SUNRISE VALLEY DRIVE RESTON VA 20191 |
| AMERICAN SOCIETY OF NEWSPAPER EDITORS | FOUNDATION 11690 B SUNRISE VALLEY DRIVE RESTON VA 20191 |
| AMERICAN SPECIALTY | PO BOX 309 ROANOKE IN 46783-0309 |
| AMERICAN SPECIALTY INSURANCE & | RISK SERVICES, INC. 142 NORTH MAIN STREET ROANOKE IN 46783 |
| AMERICAN SPORTS MEDICINE INST | 2660 10TH AVE   SOUTH STE 505 BIRMINGHAM AL 35205 |
| AMERICAN STAGE THEATRE | 211 3RD STR SOUTH P O BOX 1560 ST PETERSBURG FL 337311560 |
| AMERICAN STOCK EXCHANGE LLC | 86 TRINITY PL NEW YORK NY 10006 |
| AMERICAN STUDENT LIST LLC | 330 OLD COUNTRY RD MINEOLA NY 11501 |
| AMERICAN SUNSHINE, LLC | 255 NE 181ST ST MIAMI FL 331621004 |
| AMERICAN SUZUKI AUTOMOTIVE CREDIT INC | C/O BRAY & SINGLETARY, PA PO BOX 5317 JACKSONVILLE FL 32201 |
| AMERICAN SUZUKI AUTOMOTIVE CREDIT INC | PO BOX 6508 MESA AZ 85216-6508 |
| AMERICAN TELESERVICES ASSOC | 1620 EYE ST NW NO. 615 WASHINGTON DC 20006 |
| AMERICAN TELESERVICES ASSOC | 3815 RIVER CROSSING PKWY   STE 20 INDIANAPOLIS IN 46240 |
| AMERICAN THEATRE, THE | 125 MELLEN STREET HAMPTON VA 23663 |
| AMERICAN TITLE VENTURES OF FLORIDA | 900 W. LINTON BLVD SUITE S1 DELRAY BEACH FL 33444 |
| AMERICAN TOWER CORPORATION | BROADCAST TOWER GROUP 690 CANTON STREET WESTWOOD MA 02090 |
| AMERICAN TOWER CORPORATION | 10 PRESIDENTIAL WAY WOBURN MA 01801 |
| AMERICAN TOWER CORPORATION | 329 DOMINO LN NTSC TRANSMITTER SITE PHILADELPHIA PA 19128 |
| AMERICAN TOWER CORPORATION | ATTENTION: DREW GALVIN 116 HUNTINGTON AVENUE BOSTON MA 02116 |
| AMERICAN TOWER CORPORATION | 690 CANTON ST STE 207 WESTWOOD MA 02090 |
| AMERICAN TOWER CORPORATION | PO BOX 30000 HARTFORD CT 06150-5305 |
| AMERICAN TOWER CORPORATION | PO BOX 31534 HARTFORD CT 06150-1534 |
| AMERICAN TOWER CORPORATION | RE: PHILADELPHIA 310 DOMINO L ATTN: ACCOUNTS RECEIVABLE DEPT. PO BOX 30000, DEPT. 5305 HARTFORD CT 06150-5305 |
| AMERICAN TOWER CORPORATION | RE: PHILADELPHIA 310 DOMINO L ATTN: LEGAL COUNSEL 690 CANTON ST. WESTWOOD MA 02090 |
| AMERICAN TOWER CORPORATION | RE: PHILADELPHIA 329 DOMINO L BROADCAST TOWER GROUP, ATTN: LEGAL COUNSEL, 690 CANTON ST. WESTWOOD MA 02090 |
| AMERICAN TOWER CORPORATION | RE: PHILADELPHIA 329 DOMINO L PO BOX 30000, DEPT. 5305 HARTFORD CT 06150-5305 |
| AMERICAN TOWER CORPORATION - NE REGIONAL | OFFICE, RE: PHILADELPHIA 310 DOMINO L ATTN: LEASE ADMINISTRATION 116 HUNTINGTON AVENUE BOSTON MA 02116 |
| AMERICAN TOWER CORPORATION - NE REGIONAL | OFFICE, RE: PHILADELPHIA 329 DOMINO L ATTN: LEASE ADMINISTRATION 116 HUNTINGTON AVENUE BOSTON MA 02116 |
| AMERICAN TOWER, L.P. | 310 DOMINO LN DTV TRANSMITTER SITE PHILADELPHIA PA |
| AMERICAN TOWER/SPECTRASITE | 10 PRESIDENTIAL WAY WOBURN MA 01801 |
| AMERICAN TRUCKING ASSOCIATIONS | PO BOX 182 CONGERS NY 10920 |
| AMERICAN UNITED LIFE INS. CO | MORTGAGE ACCOUNTING DEPT LOAN NO. 63-20803 PO BOX 95666 CHICAGO IL 60694 |
| AMERICAN UNITED LIFE INS. CO | MORTGAGE LOAN ACCOUNTING LOAN NO 2080301 5875 RELIABLE PRKWY CHICAGO IL 60686 |
| AMERICAN UNITED LIFE INSURANCE CO. | RE: HICKORY HILLS 7715 W 99TH ONE AMERICAN SQUARE PO BOX 368 INDIANAPOLIS IN |

| Claim Name | Address Information |
|---|---|
| AMERICAN UNITED LIFE INSURANCE CO. | 46206-0368 |
| AMERICAN UNIVERSITY | 4801 MASSACHUSETS FINANCIAL WASHINGTON DC 20016 |
| AMERICAN VEIN & LASER CENTERS | 264 S. LA CIENEGA BLVD., #362 BEVERLY HILLS CA 90211 |
| AMERICAN VISION WINDOWS | 29219 CANWOOD ST., SUITE 101 AGOURA HILLS CA 91301 |
| AMERICAN VISIONARY ART MUSEU | 800 KEY HWY BALTIMORE MD 21230 |
| AMERICAN WAY THRIFT | 8237 SEPULVEDA PLACE VAN NUYS CA 91402 |
| AMERICAN WIRE AND STEEL | 3305 RANCHO LA CARLOTTA COVINA CA 91724 |
| AMERICAN WOMEN IN RADIO & TELEVISION | 2351 SUNSET BLVD SUITE 170, PMBNO.247 ROCKLIN CA 95765 |
| AMERICAN WOMEN IN RADIO & TELEVISION | 7485 RUSH RIVER DRIVE  SUITE 710 PMB NO.308 SACRAMENTO CA 95865-4468 |
| AMERICAN ZURICH INSURANCE COMPANY | 550 W WASHINGTON SUITE 1300 CHICAGO IL 60661 |
| AMERICARE SCHOOL OF NURSING | 85 SIGOURNEY ST HARTFORD CT 61053630 |
| AMERICARE SCHOOL OF NURSING | 200 EXECUTIVE DR STE 110 WEST ORANGE NJ 07052-3378 |
| AMERICAS CAPITAL PARTNERS LLC | 229 PEACHTREE STREET N.E. SUITE 1105 ATLANTA GA 30303 |
| AMERICAS CAPITAL PARTNERS LLC | RE: ATLANTA 229 PEACHTREE ATTN: PROPERTY MANAGER 225 PEACHTREE STREET, SUITE 200 ATLANTA GA 30303 |
| AMERICAS CAPITAL PARTNERS LLC | RE: ATLANTA 229 PEACHTREE ATTN: PROPERTY MANAGER 444 BRICKELL AVE. SUITE 900 MIAMI FL 33131 |
| AMERICAS EDUCATION GUIDE INC | PO BOX 51000 JACKSONVILLE FL 32240 |
| AMERICAS MEDIA GROUP | 900 SW 8TH ST STE C2 MIAMI FL 331303756 |
| AMERICASH JEWELERS | 16 W OGDEN AVE WESTMONT IL 605591358 |
| AMERICO TORRES | 257 S. 2ND AVENUE LA PUENTE CA 91746 |
| AMERICUS TIMES-RECORDER | PO BOX 1247, VIENNA ROAD AMERICUS GA 31709 |
| AMERIFIRST DIRECT | 7903 PROVIDENCE RD STE 125 CHARLOTTE NC 282778911 |
| AMERIFIRST DIRECT | 7903 PROVIDENCE RD CHARLOTTE NC 28277-9720 |
| AMERIGAS | 1976 S. RIVERSIDE AVE BLOOMINGTON CA 92316-2435 |
| AMERIGAS | 1127 N QUEBEC ST ALLENTOWN PA 18109 |
| AMERIGAS | PO BOX 965 VALLEY FORGE PA 19482-0965 |
| AMERIGAS - GARDENA | 16800 S. MAIN STREET GARDENA CA 90248 |
| AMERIGAS - GARDENA | PO BOX 7155 PASADENA CA 91109-7155 |
| AMERIGAS - GARDENA | PO BOX 79140 CITY OF INDUSTRY CA 91716-9140 |
| AMERIGIVES INC | 850 NW FEDERAL H WY UNIT 210 STUART FL 349941019 |
| AMERIGO MARITANO | 10 FOREST COURT TORRINGTON CT 06790 |
| AMERIJET PARENT   [AMERIJET | INTERNATIONAL] NO DIRECT BILLING CHICAOG IL 60611 |
| AMERIMARK | 405 S ROLLING RD CATONSVILLE MD 21228 |
| AMERIPRIDE | |
| AMERIPRIDE | 960 OAK STREET ERIKA RAEL, ACCOUNT MANAGER SAN BERNARDINO CA 92410 |
| AMERIPRIDE UNIFORM SERVICE | 5950 ALCOA AVE. ATTN: CONTRACTS DEPT. VERNON CA 90058 |
| AMERISAFE SAFETY SUPPLIES | 2050 N. 15TH AVENUE MELROSE PARK IL 60160 |
| AMERISAFE SAFETY SUPPLIES | 3990 ENTERPRISE CT AURORA IL 60504 |
| AMERISTAR CASINO | ATTN: JAIME WILLIAMS 777 AMERISTAR BLVD EAST CHICAGO IN 46312 |
| AMERITECH | 1 N DEARBORN     STE 11 ATTN  GARY CHICAGO IL 60603 |
| AMERITECH | 225 WEST RANDOLPH CHICAGO IL 60606 |
| AMERITECH | BILL PAYMENT CENTER CHICAGO IL 60663-0001 |
| AMERITECH | ILLINOIS CABS PO BOX 8102 AURORA IL 60507-8102 |
| AMERITECH | PO BOX 1838 ADVANCED DATA SERVICES SAGINAW MI 48605-1838 |
| AMERITECH | PO BOX 2356 ASBS SAGINAW MI 48605-2356 |
| AMERITECH | PO BOX 4520 CAROL STREAM IL 60197-4520 |
| AMERITECH | PO BOX 95608 ADVANCED DATA SERVICES CHICAGO IL 60694-6608 |
| AMERITECH NEW MEDIA, INC. (NOW WIDE OPEN | WEST) P.O. BOX 304 ATTN: LEGAL COUNSEL FORT WORTH TX 76101 |

| Claim Name | Address Information |
| --- | --- |
| AMERITOURS | 6339 W THORNDALE AVE CHICAGO IL 60631 |
| AMERMAN, KEVIN M | PO BOX 484 BLAKESLEE PA 18610 |
| AMERPRIDE | 5950 ALCOA AVE. VERNON CA 90058 |
| AMES AUCTIONEERS   (PARENT)   [AMES | AUCTIONEERS ***] 16705 ROSCOE BLVD. NORTH HILLS CA 91343 |
| AMES, DAVID WILLIAM | 10 TEN O'CLOCK LANE WESTON CT 06883 |
| AMES, LORI | 81 WHALERS COVE BABYLON NY 11702 |
| AMES,JESSICA HOLLY | 1039 CONSTANCE STREET UNIT #2 NEW ORLEANS LA 70130 |
| AMES,LAKIA | 535 N. CAREY STREET BALTIMORE MD 21223 |
| AMESQUITA, ROB | 4861 N. MASON AVE. CHICAGO IL 60630 |
| AMETRON AMERICAN ELECTRONIC | 1200 N VINE ST HOLLYWOOD CA 90038 |
| AMEX/RESULTS | *** NO DIRECT ADVG *** * NO BILLING ADDRESS |
| AMEZCUA, EFFIE R | 9931 SW 1ST CT CORAL SPRINGS FL 33071 |
| AMF CHELSEA PIERS BOWL | PIER 60 NEW YORK NY 10011 |
| AMG MANAGEMENT | 1777 REISTERSTOWN ROAD SUITE 40 PIKESVILLE MD 21208 |
| AMHERST LABEL INC | PO BOX 596 MILFORD NH 03055 |
| AMI PEDAHZUR | 913 EAST 38TH STREET DR. BIRAM 11 APT. 35, HAIEA 34986 ISRAEL AUSTIN TX 78705 |
| AMI SAFETY INC | 434 OLD COURTHOUSE RD VIENNA VA 22180 |
| AMICO, CHERYL A | 92 PALAMINO CIRCLE BOCA RATON FL 33487 |
| AMIEIRO-PUIG, OSCAR E | 665 YOUNGSTOWN PKWY. APT. 264 ALTAMONTE SPRINGS FL 32714 |
| AMIEL CUETO | 7110 WEST MAIN STREET BELLEVILLE IL 62223 |
| AMIEL CUETO, PRO SE | 7110 WEST MAIN ST BELLEVILLE IL 62223 |
| AMIGLEO, JOSE | 852 VAIL CT. VALPARAISO IN 46385 |
| AMILL,CHERICE | 2768 S. UNIVERSITY DR. 12B DAVIE FL 33328 |
| AMIN,LISA | 3694 OAK CREEK COURT WALNUT CREEK CA 94598 |
| AMIOT, JOHN W | 4971 RABAMA PL ORLANDO FL 32812 |
| AMIR ACZEL | 9 COLBOURNE CRESCENT BROOKLINE MA 02445 |
| AMIR KENAN | 2148I N BEACHWOOD DR APT 3 LOS ANGELES CA 900683412 |
| AMIR TAHERI | C/O  BENADOR ASSOCIATES, INC 40 E. 80TH ST. NEW YORK NY 10021 |
| AMIRA EL FARRA | 9652 HELEN AVE. SHADOW HILLS CA 91040 |
| AMIRKHANIAN,ANI | 1935 E. ALPHA ROAD APT#214 GLENDALE CA 91208 |
| AMISH ACRES | 346 W MARKET ST NAPPANEE IN 46550-1941 |
| AMISH NOOK | 1822 6TH ST BETHLEHEM PA 18020-5771 |
| AMISH SHAH | 305 NORTH KASPAR AVENUE 2A ARLINGTON HEIGHTS IL 60005 |
| AMISTAD FOUNDATION | ATTN OLIVIA WHITE 600 MAIN STREET HARTFORD CT 06103 |
| AMIT PALOAR | 1200 FAIRHAVEN AV 19 SANTA ANA CA 92705 |
| AMIT PANDYA | 606 DALE DR SILVER SPRING MD 20910 |
| AMIT WANDREKAR | 18400 PLUMMER ST 103 NORTHRIDGE CA 91325 |
| AMITAI ETZIONI | 2130 H STREET NW SUITE 703 WASHINGTON DC 20052 |
| AMITIN, SETH | 3035 COUNTRY CLUB DR GLENDALE CA 91208 |
| AMITIN, SETH M | 3035 COUNTRY CLUB DR GLENDALE CA 91208 |
| AMITY GAIGE | 121 SMITH STREET CRANSTON RI 02905 |
| AMITY SHLAES | 15 WILLOW PLACE BROOKLYN NY 11201 |
| AMITYVILLE CHAMBER OF COMMERCE | PO BOX 885 AMITYVILLE NY 11701 |
| AMITYVILLE CHAMBER OF COMMERCE | PO BOX 985 AMITYVILLE NY 11701 |
| AMLADI,DIVYA D | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| AMLINGS | BOESEN CHICAGO, 7101 S ADAMS, #7 WILLOWBROOK IL 60527 |
| AMLINGS FLOWERLAND INC | 331 N YORK ST STE FRON ELMHURST IL 601262371 |
| AMLINGS FLOWERLAND INC | 540 W OGDEN AVE HINSDALE IL 60521 |
| AMLINGS FLOWERLAND INC | PO BOX 3874 OAKBROOK IL 60521-3874 |

| Claim Name | Address Information |
|------------|---------------------|
| AMLINGS FLOWERLAND INC | PO BOX 4654 OAK BROOK IL 60521-4654 |
| AMLINGS FLOWERLAND INC | PO BOX 88688 CAROL STREAM IL 60188-0688 |
| AMLINGS INTERIOR LANDSCAPE | 540 W OGDEN AVE HINSDALE IL 60521 |
| AMLINGS INTERIOR LANDSCAPE | 7101 S ADAMS ST STE 7 WILLOWBROOK IL 605278432 |
| AMLINGS INTERIOR LANDSCAPE | PO BOX 88688 CAROL STREAM IL 60188-0688 |
| AMLOTTE, JEFF | 25741 N PERLMAN PLACE #B STEVENSON RANCH CA 91381 |
| AMM, MARY | 3101 N 950 W MICHIGAN CITY IN 46360-9351 |
| AMMAR ABDUL HAMID | BROOKINGS  INSTITUTE 1775 MASSACHUSETTS AVENUE, #403 WASHINGTON DC 20036 |
| AMMARY, NADAL N | 1910 STONINGTON ROAD BETHLEHEM PA 18018 |
| AMMER, MATTHEW W | 2736 N. 75TH COURT ELMWOOD PARK IL 60707 |
| AMMERAAL BELTECH | 930 MONTEREY PASS RD MONTEREY PARK CA 91754 |
| AMMESON, JANE | 178 GRAND BOULEVARD BENTON HARBOR MI 49022 |
| AMMESON, JANE ELLEN | 178 GRAND BOULEVARD BENTON HARBOR MI 49022 |
| AMMO INTERNATIONAL | 19 BELVEDERE STREET MERVILLE PARK PARANOQUE CITE 1700 PHILIPPINES |
| AMMONS, NICOLE L | 5440 ALBERT DRIVE WINTER PARK FL 32792 |
| AMMOUN, HEILA | 278 OAK PARK PLACE CASSELBERRY FL 32707 |
| AMN INFO MARKETING LLC | 1869 GRAY COURT GARDENVILLE NV 89410 |
| AMNET SAN JOSE | C/O AMZAK INTERNATIONAL, 11555 HERON BAY BLVD. ATTN: LEGAL COUNSEL CORAL SPRINGS FL 33076 |
| AMNET SAN SALVADOR | PARQUE IND. EL BOQUERON BK A 1, URB. STA. ELENA, ATTN: LEGAL COUNSEL ANTIGUO CUSCATLAN |
| AMNET TELECOMMUNICATIONS | |
| AMO PRODUCTIONS INC | 1519 ANCONA AV CORAL GABLES FL 33146 |
| AMO PRODUCTIONS, INC. | 5757 COLLINS AVE APT 506 MIAMI BEACH FL 331402304 |
| AMOAKOH, KOJO | DEERFIELD CT          D AMOAKOH, KOJO EAST HARTFORD CT 06108 |
| AMOAKOH, KOJO | 17 DEERFIELD CT  UNIT D EAST HARTFORD CT 06108-3425 |
| AMOCO OIL | WYNNEFIELD SERVICE CENTER 5026 WYNNEFIELD AVE PHILADELPHIA PA 19131 |
| AMODIE,CATALINA J | 650 N. ORANGE AVENUE #4305 ORLANDO FL 32801 |
| AMODIO MOVING & STORAGE | PO BOX 2516 NEW BRITTAIN CT 060502516 |
| AMODIO, MICHAEL | DSA 25 DESHON RD MELVILLE NY 11747 |
| AMON,FRANK J | 8634 W 75TH WAY ARVADA CO 800054538 |
| AMOR L CROWE | 313 NEWFIELD RD GLEN BURNIE MD 21061 |
| AMORE JR, DOMINIC | 43 AVERILL PLACE BRANFORD CT 06405 |
| AMORELLI, BRIAN | 27995 VIA MORENO LAGUNA NIGUEL CA 92677 |
| AMORIM, KEVIN | 577 GOLDEN BEACH DR GOLDEN BEACH FL 33160 |
| AMOROCHO, LUIS | 3308 N OCTAVIA AVE          00250 CHICAGO IL 60634 |
| AMOROSE, STEVE | 430 GRISWOLD GRAND RAPIDS MI 49507 |
| AMOROSINO, ALICE | PO BOX 4392 NEW ORLEANS LA 701784392 |
| AMOROSINO,BRAD J | 196 NORTON STREET NEW HAVEN CT 06511 |
| AMOROSO, NICHOLAS | 528 SOLANO AVE LOS ANGELES CA 900121035 |
| AMORY, DONNA R | 6288 CENTERVILLE ROAD WILLIAMSBURG VA 23188 |
| AMORY, SARAH | 6288 CENTERVILLE RD WILLIAMSBURG VA 23188 |
| AMOS ALONZO STAGG | 8015 W 111TH ST PALOS HILLS IL 60465 |
| AMOS OZ | 78 NARROW STREET LIMEHOUSE ENGLAND LONDON E14 8BP UNITED KINGDOM |
| AMOS, DONNA | 813 CANONERO DR. NAPERVILLE IL 60540 |
| AMOS, KAREN S | 128 BEECHBANK RD WHITEHALL OH 43213 |
| AMOS, KENNETH | 833 ROZIE WAY SW ATLANTA GA 30331 |
| AMOS, PAUL A | 5415 NW 95TH AVENUE SUNRISE FL 33351 |
| AMOS, SARAH | 11810 NW 5 ST PLANTATION FL 33325 |

| Claim Name | Address Information |
|---|---|
| AMPARAN, HENRY | C/O SMITH & GARFUNKEL 800 N HAVEN AVE #425 ONTARIO CA 91764 |
| AMPCO | 1505 WLAKE AVE N SEATTLE WA 98109 |
| AMPCO SYSTEM PARKING | 100 OCEANGATE PARK SUITE G29 LONG BEACH CA 90802 |
| AMPCO SYSTEM PARKING | 1505 WESTLAKE AVE N SEATTLE WA 98109 |
| AMPCO SYSTEM PARKING | 15821 VENTURA BLVD   SUITE 462 ENCINO CA 91436-2915 |
| AMPCO SYSTEM PARKING | 19000 MACARTHUR BLVD  NO.4 IRVINE CA 92612 |
| AMPCO SYSTEM PARKING | 2980 MCFARLANE RD SUITE 210 MIAMI FL 33133 |
| AMPCO SYSTEM PARKING | 2 EMBARCADERO CENTER LEVEL A SAN FRANCISCO CA 94111 |
| AMPCO SYSTEM PARKING | 3350 OCEAN PARK BLVD NO.105 SANTA MONICA CA 90405 |
| AMPCO SYSTEM PARKING | 3787 UNIVERSITY AVE RIVERSIDE CA 92501 |
| AMPCO SYSTEM PARKING | 901 CIVIC CENTER SANTA ANA CA 92703-2352 |
| AMPCO SYSTEM PARKING | ACCT 4205-000004 900 - 13TH ST SACRAMENTO CA 95814 |
| AMPCO SYSTEM PARKING | ATTN  BILL SHEA  7525 300 MILAN ST  STE 100 HOUSTON TX 77002-1619 |
| AMPCO SYSTEM PARKING | FILE 30602, PO BOX 60000 SAN FRANCISCO CA 94160 |
| AMPCO SYSTEM PARKING | FILE 30636, PO BOX 60000 SAN FRANCISO CA 94160 |
| AMPCO SYSTEM PARKING | LOCKBOX   FILE 50268 LOS ANGELES CA 90074-0268 |
| AMPCO SYSTEM PARKING | PO BOX 1387 FT LAUDERDALE FL 33301 |
| AMR | 1185 N. CONCORD ST, SUITE 228 ATTN: BARRY O'ROURKE SOUTH ST. PAUL MN 55075 |
| AMRHEIN,JANELLE J | 4169 VIA MARINA APT#103 MARINA DEL REY CA 90292 |
| AMRICN SOC SAFT ENG | ENGINEERS 1800 E OAKTON ST DES PLAINES IL 60018 |
| AMROC INVESTMENTS LLC | 535 MADISON AVE 15TH FLR NEW YORK NY 10022 |
| AMS | 505 NORTH WEST AVE NORTHLAKE IL |
| AMS DIRECT INC | 7020 HIGH GROVE BLVD BURR RIDGE IL 60527 |
| AMS IMAGING | 2670 WARWICK AVENUE WARWICK RI 02889 |
| AMS PROFESSIONAL SERVICES CORP | 1171 NW 15TH AVE NO.211 BOCA RATON FL 33486 |
| AMS PROFESSIONAL SERVICES, CORP | 1171 NW 15TH AVE BOCA RATON FL 33486 |
| AMSCOT C/O AD PARTNERS INC | 9800 4TH ST N STE 200 SAINT PETERSBURG FL 337022462 |
| AMSDEN, HARRY A | 72 ROSE PLACE CLARENDON HILLS IL 60514 |
| AMSLEEP, INC. | 757 N LARCH AVE ELMHURST IL 60126-1513 |
| AMSLEEP, INC.,DBA/AMERICAN MATTRESS | 757 N LARCH AVE ELMHURST IL 601261513 |
| AMSLER,MARTIN | 532 APOLLO ROAD RICHARDSON TX 75081 |
| AMSOUTH BANCORPORATION | 2100 MORRIS AVE BIRMINGHAM AL 352034210 |
| AMSTER,SUSAN E | 4328 E RUTH PLACE ORANGE CA 92869 |
| AMSTRONG INTERACTIVE | 39 & MADISON NEW YORK NY 10016 |
| AMTECH ELEVATOR SERVICE | 3039 ROSWELL ST LOS ANGELES CA 90065 |
| AMTECH ELEVATOR SERVICE | PO BOX 100736 PASADENA CA 91189-0736 |
| AMTECH ROOFING CONSULTANTS INC | 101 W RENNER RD   NO.410 RICHARDSON TX 75082 |
| AMTECH ROOFING CONSULTANTS INC | 670 INTERNATIONAL PARKWAY  NO.180 RICHARDSON TX 75081 |
| AMTECH SERVICES INC | 6893 S HIGH ST CENTENNIAL CO 80122 |
| AMTELECOM - AYLMER | |
| AMTRAK | 60 MASSACHUSETTS AVE NE WASHINGTON DC 20002-4285 |
| AMTRAK | P.O. BOX 987 ALHAMBRA CA 91802 |
| AMTRAK             R | 468 N BOUNDARY ST WILLIAMSBURG VA 23188 |
| AMTRAK** | 195 BROADWAY NEW YORK NY 10007 |
| AMTRUST/OHIO SAVINGS | 1801 E 9TH ST CLEVELAND OH 44114-3107 |
| AMTRUSTBANK | 1801 E 9TH ST CLEVELAND OH 44114-3107 |
| AMUNDSEN, ERIKA | 1155 DERBY RD - APT 6 BIRMINGHAM MI 480095804 |
| AMW LLC | 122 WALDON ROAD NO.C ABINGDON MD 21009 |
| AMWORK SYSTEMS INC | PO BOX 1926 832 N FORDHAM AVE AURORA IL 60506 |

| Claim Name | Address Information |
| --- | --- |
| AMY ALBERT | 455 N. SYCAMORE AVE., #4 LOS ANGELES CA 90036 |
| AMY ALDRIDGE | 627 CHIPPEWA ST 184 ANAHEIM CA 92801 |
| AMY ALKON | 171 PIER AVENUE, #280 SANTA MONICA CA 90405 |
| AMY AMDUR PRODUCTIONS INC | 4224 N PAULINA CHICAGO IL 60613 |
| AMY BALFOUR | 161 3/4 SOUTH SYCAMORE AVENUE LOS ANGELES CA 90036 |
| AMY BERKHOLTZ | 4300 MELBOURNE AVENUE LOS ANGELES CA 90027 |
| AMY BORKOWSKY | 630 FIRST AVENUE, #32R NEW YORK NY 10016 |
| AMY BROUILLETTE | PO BOX 220 ELDORADO SPRINGS CO 80025 |
| AMY CASPARE | 510 RIVER AVENUE PELHAM NY 10803 |
| AMY CRILLY | 2329 LOS COLINAS AVE LOS ANGELES CA 90041 |
| AMY DEL VALLE | 8256 MEADOWWOOD AVE WOODRIDGE IL 60517-7719 |
| AMY DICKINSON | 435 N MICHIGAN AVE. SUITE 1500 CHICAGO IL 60611 |
| AMY DICKINSON | 2100 N. LINCOLN PARK WEST # 8CS CHICAGO IL 60614 |
| AMY E. NICHOLSON | 554 1/2 N. HARVARD LOS ANGELES CA 90004 |
| AMY ELLIS | 33 LAKEWOOD ROAD EAST HAMPTON CT 06424 |
| AMY EPHRON | 10390 SANTA MONICA BLVD. #270 LOS ANGELES CA 90025 |
| AMY FARRAR | 4638 MANCHESTER RD MOUND MN 55364 |
| AMY FREED | 2255 35TH AVE SAN FRANCISCO CA 94116 |
| AMY FRIEDMAN | 2121 PURDUE AVE LOS ANGELES CA 90025 |
| AMY GERSTLER | 2151 PRINCETON AVE. LOS ANGELES CA 90026 |
| AMY GIBBONS | 69 RUSSELL ROAD GARDEN CITY NY 11530 |
| AMY HOUSER | 2437 N. ALBANY APT # 2 CHICAGO IL 60647 |
| AMY JACHINMOWSKI | WAGE ENFORCEMENT AGENT 200 FOLLY BROOK BLVD WETHERSFIELD CT 06109-1113 |
| AMY KAUFMAN | 1221 W 3RD ST APT 241 LOS ANGELES CA 90017 |
| AMY KECKICH | 2337 WEST OHIO UNIT 2R CHICAGO IL 60612 |
| AMY KLEIN | 306 MARKET STREET VENICE CA 90291 |
| AMY L KALTER | 19 HAMPSHIRE RD GREAT NECK NY 11023 |
| AMY LARSON | 33 OREGON ST DEER PARK NY 117292534 |
| AMY MALLETT LYNCH | 6430 N. RURAL ST. INDIANAPOLIS IN 46220 |
| AMY OROZCO | 4806 SAWYER AVE. CARPINTERIA CA 93013 |
| AMY PATUREL | 27870 TREE RIDGE ST MURRIETA CA 925633009 |
| AMY PEOPLES | 83-73 CHARLECOTE RIDGE JAMAICA ESTATES NY 11432 |
| AMY ROOD | 2241 N. ROCKWELL ST. #1 CHICAGO IL 60647 |
| AMY ROSEWATER HALUSHKA | 18 TENBY COURT TIMONIUM MD 21903 |
| AMY SCATTERGOOD | 2121 E. 7TH STREET #214 LOS ANGELES CA 90021 |
| AMY SCATTERGOOD | 3647 1/2 HELMS AVENUE CULVER CITY CA 90232 |
| AMY SMITH | 274 17TH STREET APT 2 BROOKLYN NY 11215 |
| AMY SULLIVAN | 333 17TH STREET, NE WASHINGTON DC 20002 |
| AMY SUTHERLAND | 62 MORNING STREET PORTLAND ME 04101 |
| AMY TAN | 1155 CAMINO DEL MAR DEL MAR CA 92014 |
| AMY THOMPSON | 11511 SW 134 AVE MIAMI FL 33186 |
| AMY WAGNER | 140 ABBOTT DRIVE HUNTINGTON NY 11743 |
| AMY WALLEN | 3160 IVY ST. SAN DIEGO CA 92104 |
| AMY WAX | 1531 AMITY ROAD RYDAL PA 19046 |
| AMY WILENTZ | 111 SOUTH NORTON AVE. LOS ANGELES CA 90004 |
| AMY WILEY | 2501 TALISMAN DR KETTERING OH 45420 |
| AMY ZEGART | 1007 KAGAWA STREET PACIFIC PALISADES CA 90272 |
| AMY, LIFRANTZSON | 1308 NE 2ND AVE FORT LAUDERDALE FL 33304 |
| AMY, MICHELO | 220 N.E. 23 STREET POMPANO BEACH FL 33060 |

| Claim Name | Address Information |
|---|---|
| AMZ*SUPERSTORE | PO BOX 80463 BILLING DEPT SEATTLE WA 98108 |
| AN ACHIEVABLE DREAM INC | 10858 WARWICK BLVD    STE A NEWPORT NEWS VA 23601 |
| AN ACHIEVABLE DREAM INC | THE WARWICK BUILDING PO BOX 1039 ATN WALTER SEGALOFF NEWPORT NEWS VA 23601 |
| AN HO | 2804 POLVADERO LN APT 102 ORLANDO FL 32835 |
| AN OCCASIONAL TREAT | 6121 HAUSMAN RD CHOCOLATES GERMANSVILLE PA 18053-2050 |
| ANA BELAVAL | 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| ANA GUTIERREZ | 207 SEMINOLE STREET RONKONKOMA NY 11779 |
| ANA IRIZARRY-LOPEZ | 1722 SW 7 DR POMPANO BCH FL 33060 |
| ANA LUCERO | 1855 E RIVERSIDE DR 509 ONTARIO CA 91762 |
| ANA LUCIA FUENTES | 1061 HERITAGE BLVD NORTH VANCOUVER V7J367 BRITISH COLUMBIA CANADA |
| ANA MARIA HERNANDEZ | 12907 BORDEN AV SYLMAR CA 91342 |
| ANA N SCHRAM | 25251 SACUL PL LAGUNA NIGUEL CA 92677 |
| ANA P. BOHORQUEZ | 2021 NW 64TH AVE PLANTATION FL 33313 |
| ANA SILVA | 353 SW 35 AVE DEERFIELD BCH FL 33442 |
| ANA VECIANA-SUAREZ | 10464 SW 128TH TERRACE MIAMI FL 33176 |
| ANA, DUQUE | 1305 PARK DR CASSELBERRY FL 32707 |
| ANABELL RODRIGUEZ | 1642 SW 30TH AVE    B FORT LAUDERDALE FL 33312 |
| ANACACY, HANSIO | 429 LOCUST ST UNIONDALE NY 11553 |
| ANACOMP | PO BOX 70368 CHICAGO IL 60673-0368 |
| ANACOMP INC | 11075 KNOTT AVENUE SUITE B CYPRESS CA 90630 |
| ANACOMP INC | PO BOX 70368 CHICAGO IL 60673-0368 |
| ANACOMP INC | PO BOX 905322 CHARLOTTE NC 28290-5322 |
| ANACOMP, INC. | 12365 CROSTHWAITE CIRCLE POWAY CA 92064 |
| ANAHEIM PUBLIC UTILITIES | 201 S. ANAHEIM BLVD. ANAHEIM CA 92805 |
| ANALYTICS 8 LLC | 444 N MICHIGAN AVE    STE 1200 CHICAGO IL 60611 |
| ANANIAS LUMPKIN | 1901 ELGIN AVE APT. 421 BALTIMORE MD 21217 |
| ANASTASI CONSTRUCTION | 511 SO TORRANCE BLVD REDONDO BEACH CA 90277 |
| ANASTASI CONSTRUCTION | 511 SO TORRANCE BLVD SUITE 111 REDONDO BEACH CA 90277 |
| ANASTASIA DERBAS | 1622 N CLEVELAND AVE CHICAGO IL 60614 |
| ANASTASIA KOSTOFF-MANN | 7220 OUTPOST COVE DR LOS ANGELES CA 90068 |
| ANASTASIA KWON | 351 CHARLES E YOUNG DR W 435 LOS ANGELES CA 90095 |
| ANASTASIA VASILAKIS | 153 E 96TH ST NEW YORK NY 10128 |
| ANASTASIA,VICTOR M | 27645 HERMES LANE SANTA CLARITA CA 91351 |
| ANASTASIO,DONALD | 4 WEDGE COURT SELDEN NY 11784 |
| ANAT HAKIM | 3426 COMMUNITY DRIVE JUPITER FL 33458 |
| ANATOL LIEVEN | 1899 L ST NW STE 400 WASHINGTON DC 200363868 |
| ANAWALT ADVERTISING | 11060 W. PICO BLVD. LOS ANGELES CA 90064 |
| ANAWALT LUMBER HARDWARE NURSERY | 11060 W PICO BLVD WEST LOS ANGELES CA 90064 |
| ANAXE, FRITZNER | 620 NW 42ND COURT POMPANO BEACH FL 33064 |
| ANAXE, JEAN | 620 NW 42 CT POMPANO BEACH FL 33064 |
| ANAXE, MARIE B | 620 NW 42ND COURT POMPANO BEACH FL 33064 |
| ANC SPORTS ENTERPRISE LLC | 2 MANHATTAVILLE RD    STE 402 PURCHASE NY 10577 |
| ANC SPORTS ENTERPRISE LLC | PO BOX 30047 NEW YORK NY 10087 |
| ANC SPORTS ENTERPRISES LLC | PO BOX 30047 NEW YORK NY 10087 |
| ANC SPORTS ENTERPRISES, LLC | ATTN: JERRY CIFARELLI, PRESIDENT ANC 2 MANHATTANVILLE RD. SUITE 402 PURCHASE NY 10577 |
| ANCELL, TOM L | 4823 PARMA DRIVE OAK PARK CA 91377 |
| ANCHOR COMPUTER | 450 FAIRWAY DR NO. 205 DEERFIELD BEACH FL 33441-1837 |
| ANCHOR COMPUTER INC. | 450 FAIRWAY DRIVE DEERFIELD BEACH FL 33441-1837 |

| Claim Name | Address Information |
| --- | --- |
| ANCHOR COMPUTER INC.* | 1900 NEW HIGHWAY ATTN: VALERIE MARGO FARMINGDALE NY 11735 |
| ANCHOR DANLY | MS. DEBBIE WOLF 6779 ENGLE RD. NO.A-F CLEVELAND OH 44130 |
| ANCHOR DIRECT INC | 450 FAIRWAY DRIVE SUITE 205 DEERFIELD BEACH FL 33441-1837 |
| ANCHOR DIRECT INC | 600 FAIRWAY DR STE 205 DEERFIELD FL 33441-1804 |
| ANCHOR GROUP USA LLC | 803 EAST WHITNEY HOUSTON TX 77022 |
| ANCHOR INDUSTRIES INC | PO BOX 3477 EVANSVILLE IN 47733-3477 |
| ANCHOR POOLS | 108 HAMPTON HWY # Y YORKTOWN VA 236933509 |
| ANCHOR SERVICES | 19205 STATE LINE RD ATTN: SAMANTHA HERROD MERRILLVILLE IN 46410 |
| ANCHOR SERVICES | 19205 STATE LINE RD LOWELL IN 46356 |
| ANCHOR WATERPROOFING | 2416 DIANA RD BALTIMORE MD 21209 |
| ANCHORAGE DAILY NEWS | P.O. BOX 149001 ATTN: LEGAL COUNSEL ANCHORAGE AK 99514-9001 |
| ANCHORAGE DAILY NEWS | 1001 NORTHWAY DR. ANCHORAGE AK 99508 |
| ANCHORAGE DAILY NEWS INC | ATTN PHOTO DIRECTOR 1001 NORTHWAY DR ANCHORAGE AK 99508 |
| ANCHORPOINT INC | 46 PARK STREET FRAMINGHAM MA 01702 |
| ANCILLARY BUILDING LEASING, LLC | C/O THOMAS S. RICKETTS INCAPITAL, LLC 200 S. WACKER SUITE 3700 CHICAGO IL 60606 |
| ANCY SAUL | 316 SE 1ST AVE DELRAY BEACH FL 33444 |
| AND ENTERTAINMENT | 4 WEST CHERRY LANE RUMSON NJ 07760 |
| ANDALUSIA STAR NEWS | P.O. DRAWER 2590 ATTN: LEGAL COUNSEL SELMA AL 36702-2590 |
| ANDAR CONSULTING SERVICES LLC | 3412 MARKET ST          STE A SAN FRANCISCO CA 94114 |
| ANDELA KUNKIC | 1720 S MICHIGAN AVE #2514 CHICAGO IL 60616 |
| ANDERS III, PAUL L | 5647 EAST R-11 PALMDALE CA 93552 |
| ANDERS STEPHANSON | 532 W 111TH ST  #65 NEW YORK NY 10025 |
| ANDERS UNIVERSITY CHIROPRACT | 12251 UNIVERSITY BLVD ORLANDO FL 328172189 |
| ANDERS,JOHN | 14839 WILLOW HEARTH HOUSTON TX 77084 |
| ANDERSEN JR, JAMES | 2935 N NEVA CHICAGO IL 60634 |
| ANDERSEN, CLIFF AXEL | 11321 S. PALOMA WAY SANDY UT 84094 |
| ANDERSEN, DONALD DEAN | 1020 CONAN DOYLE NAPERVILLE IL 60564 |
| ANDERSEN, JIM | 480 LAKEVIEW CIRCLE ELK GROVE VILLAG IL 60007 |
| ANDERSEN, JOHN | 24021 SALERO LN MISSION VIEJO CA 92691 |
| ANDERSEN, JOHN A | 9514 S. FRANCISCO EVERGREEN PARK IL 60805 |
| ANDERSEN, JONNIE MIKEL | 322 E 15TH ST SUPERIOR NE 68978 |
| ANDERSEN, MICHAEL | 1604 YORK CT MUNDELEIN IL 60060 |
| ANDERSON BROS. CO. | MR. MARK MILLER 3141 N. SHEFFIELD AVE. CHICAGO IL 60657 |
| ANDERSON DIRECTORY SALES | 4901 E. DRY CREEK ROAD #270 CENTENNIAL CO 80122 |
| ANDERSON DIRECTORY SALES | 16748 E SMOKEY HILL ROAD NO.316 CENTENNIAL CO 80015 |
| ANDERSON DIRECTORY SALES | 5994 S HOLLY STREET NO.216 GREENWOOD VILLAGE CO 80111 |
| ANDERSON DIRECTORY SALES | 7172 SOUTH RICHFIELD ST. AURORA CO 80016 |
| ANDERSON INDEPENDENT-MAIL | PO BOX 2507 ANDERSON SC 29622 |
| ANDERSON INDEPENDENT-MAIL | 1000 WILLIAMSTON RD. ANDERSON SC 29622 |
| ANDERSON JEWELERS | P O BOX 280201 DIANE AUBREY EAST HARTFORD CT 06108 |
| ANDERSON PEST SOLUTIONS | MARK O'HARA 501 W. LAKE ST. SUITE 204 ELMHURST IL 60126 |
| ANDERSON SHAH ROOFING INC | 23900 COUNTY FARM RD JOLIET IL 60431 |
| ANDERSON THEGENUS | 11 CROSSING CIRCLE  #C BOYNTON BEACH FL 33435 |
| ANDERSON, ANNE MARGARET | 2523 HIGH STREET BLUE ISLAND IL 60406 |
| ANDERSON, BRITTNEE | 2961-D 2ND ARMY DR FT MEADE MD 20755 |
| ANDERSON, BROOKE | 220 WEST 98TH STREET  5D NEW YORK NY 10025 |
| ANDERSON, CARLENE G | 468 BRITNIE CT NEWPORT NEWS VA 23602 |
| ANDERSON, CARLENE G. | BRITNIE CT. NEWPORT NEWS VA 23602 |

| Claim Name | Address Information |
|---|---|
| ANDERSON, CARY B | 4214 IRVING PLACE CULVER CITY CA 90232-2814 |
| ANDERSON, CHIQUITA LARHONDA | 1750 N. 17TH COURT NO.102 HOLLYWOOD FL 33020 |
| ANDERSON, COREY | 441 BOX 172 VERSAILLES IL 623789756 |
| ANDERSON, COREY | RR 1 BOX 172 VERSAILLES IL 623789756 |
| ANDERSON, CURTIS N | 1035 MC ALEER COURT BALTIMORE MD 21202 |
| ANDERSON, DANIEL | 850 DAUPHIN ST B MOBILE AL 366021224 |
| ANDERSON, DARRELL L | 5820 LORELEI AVENUE LAKEWOOD CA 90712 |
| ANDERSON, DAVID | 22 UNION CIRCLE WHEATON IL 60187 |
| ANDERSON, DAVID | 2450 W CORTEZ ST #3 CHICAGO IL 606223540 |
| ANDERSON, DAVID | 3436 N DAMEN AVE NO.2 CHICAGO IL 60618 |
| ANDERSON, DEAN | 751 E EVANSTON CIR FORT LAUDERDALE FL 33312 |
| ANDERSON, DEVON W | PO BOX 770695 CORAL SPRINGS FL 330770695 |
| ANDERSON, DUANE E | 34021 CALLE ACORDARSE  NO.805 SAN JUAN CAPISTRANO CA 92675 |
| ANDERSON, ELLEN | 5720 PERRIN RD. FAIRVIEW HEIGHTS IL 62208 |
| ANDERSON, ERROL | 318 GREENE AVE BROOKLYN NY 11238 |
| ANDERSON, EVELYN | 70 GREEN ST HARTFORD CT 06120 |
| ANDERSON, FRANK | 1319 6TH AVE NEW HYDE PARK NY 11040 |
| ANDERSON, FREDDIE | 1801 S. WABASH CHICAGO IL 60616 |
| ANDERSON, GREGORY L | 432 WILDFLOWER WAY BOLINGBROOK IL 60440 |
| ANDERSON, GWENDOLYN | 7124 S LAKE PARKWAY MORROW GA 30260 |
| ANDERSON, JAMES | 1410 N CLEVELAND AVE APT 2N CHICAGO IL 606101176 |
| ANDERSON, JAMES | 65 INDIAN HILL ROAD WINNETKA IL 60093 |
| ANDERSON, JOHN | 4703 COLDWATER CANYON STUDIO CITY CA 91604 |
| ANDERSON, JUSTIN | 10347 OXFORD DRIVE HUNTLEY IL 60142 |
| ANDERSON, KAREN | 1428 CANTERBURY LN GLENVIEW IL 60025 |
| ANDERSON, KAREN A | 1428 CANTERBERRY LN GLENVIEW IL 60025 |
| ANDERSON, KENT | 1900 HARRISON STREET QUINCY IL 62301 |
| ANDERSON, KEVIN P | 943 OLIVE ROAD APT 6B HOMEWOOD IL 60430 |
| ANDERSON, KRISTIN ANNE MARIE | P.O. BOX 2402 FORT LAUDERDALE FL 33303 |
| ANDERSON, KYLE | 4444 N. FRANCISCO AVE. CHICAGO IL 60625 |
| ANDERSON, LAURIE K | 39W822 BOWDISH DR. GENEVA IL 60134 |
| ANDERSON, LAWRENCE | 10401-106 VENICE BLVD  STE 206 LOS ANGELES CA 90034 |
| ANDERSON, LAWRENCE | 528 CHANTICLAR COURT NEWPORT NEWS VA 23608 |
| ANDERSON, LAWRENCE E | CHANTICLAR CT NEWPORT NEWS VA 23608 |
| ANDERSON, LINDA | 14610 BALLANTYNE LAKE RD APT 806 CHARLOTTE NC 28277 |
| ANDERSON, LINDA B | 927 FIRST STREET NEW ORLEANS LA 70130 |
| ANDERSON, LISA | 415 EAST 52ND STREET 13 C-C NEW YORK NY 10022 |
| ANDERSON, LISA | TWO PARK AVE  8TH FLOOR NEW YORK NY 10016 |
| ANDERSON, LUKE | 6805 W COMMERCIAL BLVD  NO.107 TAMARAC FL 33319 |
| ANDERSON, LUKE | 6805 W COMMERCIAL BLVD  NO.107 TAMARAC FL 33321 |
| ANDERSON, MARC | 1139 WOLFRAM CHICAGO IL 60657 |
| ANDERSON, MARK | 1613 PASADENA GLEN ROAD PASADENA CA 91107 |
| ANDERSON, MARQUES | 3505 S. MORGAN ST. APT. #208 CHICAGO IL 60609 |
| ANDERSON, MARZENA | 229 WAKEFIELD LANE SCHAUMBURG IL 60193 |
| ANDERSON, MAURICE | 450 SPRATLEY CIRCLE NEWPORT NEWS VA 23602 |
| ANDERSON, MEISHA | 54 ADAMS ST HARTFORD CT 06112 |
| ANDERSON, MICHAEL | 3400 BENECIA COURT AUSTIN TX 78738 |
| ANDERSON, MICHAEL P | 1340 SW 75 AVE NORTH LAUDERDALE FL 33068 |
| ANDERSON, MICHELLE | 362 ABINGDON CIR HAMPTON VA 23669 |

| Claim Name | Address Information |
|---|---|
| ANDERSON, MICHELLE | ABINGDON CIR HAMPTON VA 23669 |
| ANDERSON, MICHELLE | 227 SEABOARD AVE    NO.6 HAMPTON VA 23664 |
| ANDERSON, MITCHELL | 1029 S HARVEY #3S OAK PARK IL 60304 |
| ANDERSON, NANCY A | 60 TWIN HILLS DR COVENTRY CT 06238 |
| ANDERSON, NANCY E | 2621 HARTZELL ST EVANSTON IL 60201-1311 |
| ANDERSON, NICOLE GATES | 380 CLINTON ST BROOKLYN NY 11231-3603 |
| ANDERSON, PAUL | 1425 NORTH LOS ROBLES AVENUE APT.# 21 PASADENA CA 91104 |
| ANDERSON, PENELOPE | 114 E. JEFFERSON ST BENSENVILLE IL 60106 |
| ANDERSON, PETER | 616 ELMDALE RD GLENVIEW IL 60025 |
| ANDERSON, PHILIP | 23846 NORTHWEST ST HELENS ROAD ROCKY POINT MARINA PORTLAND OR 97231 |
| ANDERSON, PHILIP | 23846 NW ST HELENS RD PORTLAND OR 97231 |
| ANDERSON, RICHARD | 655 FLATBUSH AVE WEST HARTFORD CT 06110 |
| ANDERSON, RICHARD R | |
| ANDERSON, RICK J | 1312 CHICOTA DRIVE PLANO TX 75023 |
| ANDERSON, RUTH | 10834 SHARPTOWN RD MARDELA SPRINGS MD 21837 |
| ANDERSON, SCOTT | 299 WINDING CREEK DR NAPERVILLE IL 60565 |
| ANDERSON, SCOTT | 604 BURNSIDE AVE EAST HARTFORD CT 06108 |
| ANDERSON, SCOTT | 8148 MANOR AVE MUNSTER IN 46321 |
| ANDERSON, SCOTT | C/O ANDERSON INSURANCE BROKERS 1831 E. ROOSEVELT RD. WHEATON IL 60187 |
| ANDERSON, SCOTT D | 11201 W. OTSEGO ST APT#107 NORTH HOLLYWOOD CA 91601 |
| ANDERSON, STACIE | 3205 6TH ST NW GIG HARBOR WA 98335 |
| ANDERSON, STEPHEN F | 9201 SUNRISE LAKES B BLDG 108 A SUNRISE FL 33322 |
| ANDERSON, STEPHEN R | 9706 S LEAVITT ST CHICAGO IL 60643 |
| ANDERSON, SUSAN D | 5901 CANTERBURY DR NO.19 CULVER CITY CA 90230 |
| ANDERSON, TAMRA L | 93 MANCHESTER WAY AURORA IL 60506 |
| ANDERSON, TERESA A | 1116 CARVELL DR WINTER PARK FL 32792 |
| ANDERSON, TIMOTHY WILLIAM | 5034 ROCK ROSE LOOP SANFORD FL 32771 |
| ANDERSON, TODD | 2719 OXFORD ST ORLANDO FL 32803 |
| ANDERSON, TRACEY L | 168 MAPLE ST MANCHESTER CT 060406106 |
| ANDERSON, TRACY | 6112 LITTLE FOXES RUN COLUMBIA MD 21045 |
| ANDERSON, TRACY S. | 9940 LAKEMERE DRIVE DALLAS TX 75238 |
| ANDERSON, TROY | 106 JULIE DRIVE DWIGHT IL 60420 |
| ANDERSON, VICKIE | 250 W MADISON ST EASTON PA 18042 |
| ANDERSON, WALKER | 12300 28TH AVE NE #311 SEATTLE WA 98125 |
| ANDERSON, WALKER | 12300 28 AVENUE NE 311 SEATTLE WA 98125 |
| ANDERSON, WAYNE | C/O GILBERT BLASZCYK 440 WAVERLY AVE., STE 7 PATCHOGUE NY 11772 |
| ANDERSON, WENDY J | 13708 180TH AVE SE RENTON WA 98059 |
| ANDERSON,ALAN | 19355 ARKAY COURT SONOMA CA 95476 |
| ANDERSON,AMY R | 510 W. MAPLE AVE. LOMBARD IL 60148 |
| ANDERSON,BETHEL D | P.O. BOX 3411 SOUTH EL MONTE CA 91733 |
| ANDERSON,CARL C | 4400 N. MERRIMAC AVE. APT. #2 SOUTH CHICAGO IL 60630 |
| ANDERSON,CHERYL L | 11058 CHAMBERS CT WOODSTOCK MD 21163-1480 |
| ANDERSON,CHRISTINE M | 1478 MARYLAND CLUB DR ROYAL OAK MI 480673345 |
| ANDERSON,CHRISTOPHER T | 1901 CALIFORNIA AVENUE SW APT. #B102 SEATTLE WA 98116 |
| ANDERSON,CRYSTAL M | 12 WEBSTER ST. MALVERNE NY 11565 |
| ANDERSON,ERIK L | 424 BAYFRONT DRIVE BOYNTON BEACH FL 33435 |
| ANDERSON,GAIL E | 635 SOUTH NORTON AVENUE APT #404 LOS ANGELES CA 90005 |
| ANDERSON,GWEN | 3839 AMANDA #144 WEST COVINA CA 91792 |
| ANDERSON,JAMAL | 12 GRANT DRIVE NEWPORT NEWS VA 23608 |

| Claim Name | Address Information |
|---|---|
| ANDERSON,JAMES T | 153 WEST GAY RED LION PA 17356 |
| ANDERSON,JANE | 303 PRIMROSE PATH MANORVILLE NY 11049 |
| ANDERSON,JESSICA KATY | 238 E. PADONIA ROAD TIMONIUM MD 21093 |
| ANDERSON,JOSHUA A | 417 DEMBYTOWN ROAD JOPPA MD 21085 |
| ANDERSON,KATIE E | 5416 RECLANADA DRIVE METAIRIE LA 70003 |
| ANDERSON,KELVIN | 1528 N. LUNA CHICAGO IL 60651 |
| ANDERSON,KEVIN L | 1326 SOUTH DIAMOND BAR BLVD UNIT C DIAMOND BAR CA 91765 |
| ANDERSON,KRISTEN A | 118 BRADDOCK ROAD HAMPTON VA 23661 |
| ANDERSON,KRISTEN E. | 3450 N. LAKESHORE DR #311 CHICAGO IL 60657-2855 |
| ANDERSON,LA-RONDA C | 2649 BANNISTER COURT COLORADO SPRINGS CO 80920 |
| ANDERSON,LANNA | 1049B PROVINCAL CIRCLE MT PLEASANT SC 29464 |
| ANDERSON,LAURIE F | 10 HUCKLEBERRY LANE RANDOLPH MA 02368 |
| ANDERSON,LAWRENCE E | 528 CHANTICLAR COURT NEWPORT NEWS VA 23608 |
| ANDERSON,LISA M | 1021 MONTANA AVE SANTA MONICA CA 90403 |
| ANDERSON,LYNN E | 15 RUE DE LA HALLUTERIE 16 LITTLE FRANCE 59000 FRANCE |
| ANDERSON,MAURA M | 18 OENOKE PLACE UNIT #1 STAMFORD CT 06907 |
| ANDERSON,MICHAEL G | 6116 BROOKVIEW HEIGHTS DRIVE IMPERIAL MO 63052 |
| ANDERSON,NAVAR | 527 GINGER LN APT #11 CALUMET CITY IL 60409 |
| ANDERSON,RICHARDR | 6517 N ARTESIAN CHICAGO IL 60645 |
| ANDERSON,SEQUOYA L | 1303 N. SANTA CATALINA CIRCLE NORTH LAUDERDALE FL 33068 |
| ANDERSON,SHELLEY N | PO BOX 9725 CANOGA PARK CA 91309 |
| ANDERSON,SHIRLEY | 314 FULTON STREET NORTH BABYLON NY 11704 |
| ANDERSON,STANLEY | 4720 PIMLICO ROAD BALTIMORE MD 21215 |
| ANDERSON,THOMAS H. | PO BOX 26 SEATTLE WA 98111 |
| ANDERSON,TOMIKA | 489 EASTERN PARKWAY 15D BROOKLYN NY 11216 |
| ANDERSON,TOREY C | 360 MAE RD GLEN BURNIE MD 21061 |
| ANDERSON,VALARIE L | 1500 GRANVIA ALTAMIRA PALOS VERDES ESTATES CA 90274 |
| ANDERSON-TURNER,VALERIE K | 6333 JENNIFER JEAN DRIVE ORLANDO FL 32818 |
| ANDERSONS CORNER ANIMAL HOSPITAL | 8391 RICHMOND ROAD WILLIAMSBURG VA 23188 |
| ANDI COLEMAN | 330 DE NEVE DR 108A LOS ANGELES CA 90095 |
| ANDINO, ROSARIO | 8402 W SAMPLE RD APT 141 CORAL SPRINGS FL 33065 |
| ANDJELIC, ANA | 360 ATLANTIC AVENUE   2L BROOKLYN NY 11217 |
| ANDO MEDIA LLC | 170 WESTMINISTER ST      STE 701 PROVIDENCE RI 02903 |
| ANDO MEDIA, LLC | 170 WESTMINISTER ST., SUITE 701 PROVIDENCE RI 02903 |
| ANDONIAN,ALEX K | PO BOX 2441-17577 VIA DEL BRAVO RANCHO SANTA FE CA 92067 |
| ANDONIE,MARC E | 430 SOUTH NIAGARA STREET 111 BURBANK CA 91505 |
| ANDOVER HEBRON MARLBOROUGH YOUTH SRVC | NELLA NO.LYNER 25 PENDELTON DR HEBRON CT 06248 |
| ANDOVER HEBRON MARLBOROUGH YOUTH SRVC | NELLA STELYNER 25 PENDELTON DR HEBRON CT 06248 |
| ANDRADE, ALBERTO | 41-56 DENMAN ST      APT A4 ELMHURST NY 11373 |
| ANDRADE, AMALIA | 956 MOCKING BIRD LANE NO.500 PLANTATION FL 33324 |
| ANDRADE, ANGEL EDUARDO | 5945 LEE VISTA BLVD      APT 108 ORLANDO FL 32822 |
| ANDRADE, ANGELICA | 1517 MERCED AVE SP. # 12 SOUTH EL MONTE CA 91733 |
| ANDRADE, JANETH | 32 DONOHUE DR NORWALK CT 06851 |
| ANDRADE, PATRICK | 60 W 38TH ST   APT 24F NEW YORK NY 10018-0131 |
| ANDRADE,CARLOS | 10165 STONEHENGE CIRCLE APT 1513 BOYNTON BEACH FL 33437 |
| ANDRADE,HELEN D | 332 HARPS STREET SAN FERNANDO CA 91340 |
| ANDRADE,JENNIFER L | 2B TOP FLIGHT DRIVE NORTON MA 02766 |
| ANDRADE,JORGE R | PO BOX 9072 ONTARIO CA 91762 |
| ANDRADE,MARIA TERESA | 635 S. ELWOOD AVE. APT. # 115 GLENDORA CA 91740 |

| Claim Name | Address Information |
| --- | --- |
| ANDRADE,REINA E | 6693 MOUNT WHITNEY DRIVE BUENA PARK CA 90620 |
| ANDRADES, LUIS ALFREDO | URB CORINSA CALLE ARACOA CASA NO.51-39 CAGUAS EDO ARAGUA VENEZUELA |
| ANDRADES, LUIS ALFREDO | URB CORINSA CALLE ARACOA CASA NO.51-39 EDO ARAGUA VENEZUELA |
| ANDRAL CHARLES | 1400 NW 3RD AVE FORT LAUDERDALE FL 33311 |
| ANDRANIK BEBEDZHYAN | 8215 BELLINGHAM AV NORTH HOLLYWOOD CA 91605 |
| ANDRAS GOLLNER | 5466 PARK AVE, APT. 40 MONTREAL, QUEBEC H2V 4G7 |
| ANDRAS SZANTO | 423 W 120TH STREET, #58 NEW YORK NY 10027 |
| ANDRAS, MARGARET | 6314 W. EASTWOOD AVENUE CHICAGO IL 60630 |
| ANDRE ACIMAN | 220 MANHATTAN AVE #7C NEW YORK NY 10025-2666 |
| ANDRE CHAUTARD | 946 SO. RIDGELEY DR #33 LOS ANGELES CA |
| ANDRE DORSAMA | 3113  ALBATROSS RD DELRAY BEACH FL 33444 |
| ANDRE DOUGLAS | 10108 SW 13TH ST PEMBROKE PINES FL 33025 |
| ANDRE EDWARDS | 2552  PLUNKETT ST HOLLYWOOD FL 33020 |
| ANDRE F CHUNG | 9576 FAREWELL RD COLUMBIA MD 21045 |
| ANDRE G. HILAIRE | 4575  BROWMAN ST LAKE WORTH FL 33463 |
| ANDRE THOMAS | 119-31 230TH STREET CAMBRIA HEIGHTS NY 11411 |
| ANDRE W BAILEY | 20871  SUGARLOAF LN BOCA RATON FL 33428 |
| ANDRE WEITZMAN ATTORNEY | 14 W. FRANKLIN STREET BALTIMORE MD 21201 |
| ANDRE, MARIE B | 1041 NE 179TH STREET N. MIAMI BEACH FL 33162 |
| ANDRE,CHARLES | 189-15 119TH AVENUE ST ALBANS NY 11422 |
| ANDRE,ROOSVELCY | 5052 DOCKSIDE DR. ORLANDO FL 32822 |
| ANDREA ADLEMAN | 1206 W 37TH ST SAN PEDRO CA 907316012 |
| ANDREA ARONS | 10846 PEACH GROVE ST NORTH HOLLYWOOD CA 91601 |
| ANDREA BERGER | 9657 VIA EMILIE BOCA RATON FL 33428 |
| ANDREA BLOMQUIST | 1049 N. KINGSBURY CHICAGO IL 60610 |
| ANDREA BUSHNELL | 24664-B BRIGHTON DRIVE VALENCIA CA 91355 |
| ANDREA CARLSON | 217 HICKORY AVENUE HARAHAN LA 70123 |
| ANDREA CORDIEL | 714 1/4 S DUNCAN AV LOS ANGELES CA 90022 |
| ANDREA D WRAY | 6947 NW 7TH CT MARGATE FL 33063 |
| ANDREA DARLAS | 435 N. MICHIGAN,   1ST. FLOOR CHICAGO IL 60611 |
| ANDREA DUNN | 12 COURT STREET CENTEREACH NY 11720 |
| ANDREA HOAG | 11567 RENO ROAD OSKALOOSA KS 66066 |
| ANDREA J MOORE | 3405 AMHERST CIRCLE APT. 120 BEDFORD TX 76021 |
| ANDREA JUAREZ | 1192 DORSET LN COSTA MESA CA 92626 |
| ANDREA KASSOF | 1027 GRAYSON ST. BERKELEY CA 94710 |
| ANDREA KAVANAGH | 1768 FLORIDA AVENUE, #3 WASHINGTON DC 20009 |
| ANDREA LABARGE | 4755 KRAFT AVE. NORTH HOLLYWOOD CA 91602 |
| ANDREA LABARGE PHOTOGRAPHY | 4755 KRAFT AVE NORTH HOLLYWOOD CA 91602 |
| ANDREA LIPOWSKI | 3 JAMES WAY PORT JEFFERSON NY 11777 |
| ANDREA MANDATO | 4994 DORSEY HALL DR. A4 ELLICOTT CITY MD 21042 |
| ANDREA MASTROROCCO | 4 HIGHWOOD ROAD EAST NORWICH NY 11732 |
| ANDREA MELENDEZ | 1524 44TH ST DES MOINES IA 50311 |
| ANDREA NGUYEN | 7700 WESTPARK DRIVE HOUSTON TX 77063 |
| ANDREA NGUYEN | 138 GOSS AVE. SANTA CRUZ CA 95065-1208 |
| ANDREA PISTOLESI | VIA PODESTA 78 50125 FLORENCE ITALY |
| ANDREA ROMAN | 2705 PLAZA SERENA DR RIALTO CA 92377 |
| ANDREA ROTHCHILD | 2848 CLUBHOUSE RD MERRICK NY 11566 |
| ANDREA STANLEY | 14125 PARADISE TREE DRIVE ORLANDO FL 32828 |
| ANDREA STATEN | 1111 HOLLEY COURT UNIT 215 OAK PARK IL 60301 |

| Claim Name | Address Information |
|---|---|
| ANDREA VAUCHER | 2428 28TH ST APT 11 SANTA MONICA CA 90405 |
| ANDREA WHEELER | 901 DRUID PARK LAKE DRIVE APT D6 BALTIMORE MD 21217 |
| ANDREA WINGER | 1248 14TH ST APT A SANTA MONICA CA 904041054 |
| ANDREA WOLF | 40 HERITAGE PLACE SOUTH NESCONSET NY 11767 |
| ANDREA YORKEY | 801 E ALOSTA AV C-183 AZUSA CA 91702 |
| ANDREAS CONSTANTINOU | 25 WATERSIDE AVE NORTHPORT NY 11768 |
| ANDREAS VON BUBNOFF | 155 W 91ST STREET, #D NEW YORK NY 10024 |
| ANDREAU, JOHN FRANCISCO | 2800 N FLAGLER DRIVE  NO.614 WEST PALM BEACH FL 33407 |
| ANDREE SANQUINI | 3 KURT STREET SOUTH HUNTINGTON NY 11746 |
| ANDREI BLAKELY | 118 N. HOWARD ST. #614 BALTIMORE MD 21201 |
| ANDREI CODRESCU | 1897 BLOUIN AVENUE BATON ROUGE LA 70808 |
| ANDREOTTI,GARY | 128 FORSYTHE AVENUE LINDENHURST NY 11757 |
| ANDREOZZI,CAROL A | 356 N OGDEN DR LOS ANGELES CA 90012 |
| ANDRES MARTINEZ | 2301 CHAMPLAIN STREET, NW #208 WASHINGTON DC 20009 |
| ANDRES SAAVEDRA | 2 CHERYL LANE NORTH FARMINGDALE NY 11735 |
| ANDRES VAZQUEZ | 17 BUFALO AVE. 68 ISLIP NY 11751 |
| ANDRES, CALVIN JOHN | 3855 W ESTES AVE LINCOLNWOOD IL 607111031 |
| ANDRES, CALVIN JOHN | 3855 W ESTES AVE LINCOLNWOOD IL 607121031 |
| ANDRESEN, SCOTT | 3025 N CALIFORNIA AVE # 4 CHICAGO IL 606187009 |
| ANDRESEN, SCOTT | 655 W. IRVING PARK NO.3812 CHICAGO IL 60613 |
| ANDRESON,MAUREEN | 5231 ELROSE AVE SAN JOSE CA 95124 |
| ANDREW & JENNIFER FAGGIO/CITY OF NEW | HAVEN/C/O JACOBS GRUDBERG BELT ET AL EDWARD J MCMANUS 350 ORANGE ST NEW HAVEN CT 06503 |
| ANDREW ACERRA | P.O. BOX 476 SHOREHAM NY 11786 |
| ANDREW AIELLO | PO BOX 504 CENTER MORICHES NY 11934 |
| ANDREW ANTONAWICH | 117 32ND STREET LINDENHURST NY 11757 |
| ANDREW ASCH | 1518 E THIRD ST. #38 LONG BEACH CA 90802 |
| ANDREW BAKALAR | 1097 NOWITA PL VENICE CA 90291 |
| ANDREW BERG | 41 WEST 86TH STREET 7L NEW YORK NY 10024 |
| ANDREW BERTOLINO | 19 INGOLD DR DIX HILLS NY 11746 |
| ANDREW BLECHMAN | P O BOX 143 NORTH EGREMONT MA 01252 |
| ANDREW BREITBART | 541 CASHMERE TERRACE LOS ANGELES CA 90049 |
| ANDREW BRIDGE | 612 S. COCHRAN AVE. #402 LOS ANGELES CA 90036 |
| ANDREW BULMER | SOUTH VIEW    YATTS PICKERING NEW YORK NY |
| ANDREW BUSHELL | 601 PENNSYLVANIA AVE. NW, NORTH BLDG., #301 WASHINGTON DC 20004 |
| ANDREW CALUSINE | 79 CRYSTAL LAKE ROAD ELLINGTON CT 06029 |
| ANDREW CAYTON | DEPARTMENT OF HISTORY MIAMI UNIVERSITY OXFORD OH 45056 |
| ANDREW CHAMBERLAIN | 529 14TH ST NW STE 420 WASHINGTON DC 20045-1414 |
| ANDREW CHUCK | 2251 BLACK MANGROVE DR. ORLANDO FL 32828 |
| ANDREW COAN | 22 STOWE LN MENLO PARK CA 94025 |
| ANDREW COCKBURN | 3127 N ST NW WASHINGTON DC 20007 |
| ANDREW COHEN | 5390 S. KRAMERIA STREET ENGLEWOOD CO 80111 |
| ANDREW COOPER | 11001 SEVENHILLS DRIVE TUJUNGA CA 91042 |
| ANDREW CORPORATION | PO BOX 96879 CHICAGO IL 60693 |
| ANDREW COUNCILL | PO BOX 15044 WASHINGTON DC 20003 |
| ANDREW CRAFT | 12 BRIAR CIRCLE APT G FAYETTEVILLE NC 28306 UNITES STATES |
| ANDREW D FAITH | 1002 BOGART CIRCLE BEL AIR MD 21014 |
| ANDREW D MULE | 7106 PRIVATEER CT WILMINGTON NC 28405 |
| ANDREW D. BENDER | 441 RAYMOND AVE NO.6 SANTA MONICA CA 90405 |

| Claim Name | Address Information |
|---|---|
| ANDREW DALY | 36 CRESKILL PLACE HUNTINGTON NY 11743 |
| ANDREW DELBANCO | 25 CLAREMONT AVENUE, APT. 5A NEW YORK NY 10027 |
| ANDREW DISTRIBUTION INC | PO BOX 1099 MELROSE PARK IL 60160 |
| ANDREW EDELSTEIN | 5 COLONY COURT GREENLAWN NY 11740 |
| ANDREW ERISH | 4647 KINGSWELL AVENUE #104 LOS ANGELES CA 90027 |
| ANDREW ERVIN | 1625 W. UNIVERSITY AVE CHAMPAIGN IL 61821 |
| ANDREW FAGGIO AND OTHERS SIMILARLY | SITUATED C/O JACOBS GRUDBERG BELT DOW & KATZ PC 350 ORANGE STREET NEW HAVEN CT 06503 |
| ANDREW FRISARDI | VIA TEVERE 55 ORVIETO (TR) 5018 |
| ANDREW GANESH | 73 DESALES PLACE BROOKLYN NY 11207 |
| ANDREW GILBERT | 2231 7TH STREET BERKELEY CA 947102304 |
| ANDREW GLOGER | PACIFIC RESEARCH INSTITUTE 755 SANSOME ST. , SUITE 450 SAN FRANCISCO CA 94111-1709 |
| ANDREW GRANT-THOMAS | 51 PRENTISS STREET, APT. 3 CAMBRIDGE MA 02140 |
| ANDREW GUERDAT | 4035 VENTURA CANYON AVE. SHERMAN OAKS CA |
| ANDREW GUMBEL | 2809 2ND STREET, # 3 SANTA MONICA CA 90405 |
| ANDREW HART | 85 MAY DRIVE BAITING HOLLOW NY 11933 |
| ANDREW HUANG | 4F  NUMBER 11-3, LANE 92 TONG AN STREET TAIPEI 10082 |
| ANDREW ISAACSON | 1626 DERBY ST. BERKELEY CA 94703 |
| ANDREW J BRINSKELLE | 7738 W CLARENCE AVE CHICAGO IL 60631-1832 |
| ANDREW J CARMICHAEL | 437 COUNTRY CLUB DR #205 SIMI VALLEY CA 93065 |
| ANDREW KAMENETZKY | 906 S SYCAMOREE AVE LOS ANGELES CA 90038 |
| ANDREW KEEN | 1937 CARLETON STREET BERKELEY CA 94704 |
| ANDREW KLAVAN | 15 W. CARRILLO ST. #217 SANTA BARBARA CA 93101 |
| ANDREW KLAVAN | 253 SANTA ROSA LANE SANTA BARBARA CA 93108 |
| ANDREW KLEIN & ASSOCIATES, INC | 8 SHETLAND CT DIX HILLS NY 11746 |
| ANDREW KOUVEL | 18 PERRI PL DIX HILLS NY 11746 |
| ANDREW LAKER | 13559 HOLLOW ROCK ROAD APT A OKLAHOMA CITY OK UNITES STATES |
| ANDREW LAM | 1668 WASHINGTON ST. #1 SAN FRANCISCO CA 94109 |
| ANDREW LAWLER | 441 SHAWMUT AVE  #3 BOSTON MA 02118 |
| ANDREW LECKEY | C/O JANICE MARTINO, EA 637 LINDARO ST., STE 200 SAN RAFAEL CA 94901 |
| ANDREW LEVENBERG | 32 MONETT PLACE GREENLAWN NY 11740 |
| ANDREW LISA | 2105 33RD ST APT 4E ASTORIA NY 111052355 |
| ANDREW LISANTI PHOTOGRAPHY INC | 543 VALLEYVIEW PL STATEN ISLAND NY 10314 |
| ANDREW LOCKETT | 10608 APPLE GROVE WY RANCH CORDOVA CA 95670 |
| ANDREW LOEHMAN | PO BOX 300782 AUSTIN TX 78703 |
| ANDREW M. GREELEY | 1155 E 60TH CHICAGO IL 60637 |
| ANDREW MAIDHOF | PO BOX 243 KINGS PARK NY 11754 |
| ANDREW MCDOWELL | 1100 W. 40TH PLACE LOS ANGELES CA 90037 |
| ANDREW MEIER | 430 HENRY STREET., # 2 BROOKLYN NY 11231 |
| ANDREW MYERS | 1360 N. CRESCENT HEIGHTS BLVD.,4-C LOS ANGELES CA 90046 |
| ANDREW NAGORSKI | 909 ESPLANADE PELHAM MANOR NY 10803 |
| ANDREW NOYMER | P.O. BOX 40158 BERKELEY CA 94704-4158 |
| ANDREW PECK | 60 ESSEX STREET WEST BABYLON NY 11704 |
| ANDREW POOLE | 7349 S WOODWORD AVE H 301 WOODRIDGE IL 60517 |
| ANDREW PRATT | 495 NW 3RD TER DEERFIELD BCH FL 33441 |
| ANDREW REDING | P.O. BOX 312 SANIBEL FL 33957 |
| ANDREW REEVES | 22 BEECH STREET CAMBRIDGE MA 02140 |
| ANDREW ROSE | 60 AVON MEADOW LANE AVON CT 06001 |

| Claim Name | Address Information |
| --- | --- |
| ANDREW ROYER | 4392 LEVELSIDE AVE. LAKEWOOD CA 90712 |
| ANDREW SANDY TOLAN | 2731 WALLACE STREET BERKELEY CA 94702 |
| ANDREW SCHAFER | 950 2ND ST 303 SANTA MONICA CA 90403 |
| ANDREW SCHATZ | 1984 WINTERSET PL SIMI VALLEY CA 93065 |
| ANDREW SCULL | 6245 LA PINTURA DR LA JOLLA CA 92037 |
| ANDREW SILK | 1201 W GONZALES ROAD NO.8 OXNARD CA UNITES STATES |
| ANDREW SLAWSON | 72 RICHARD AVE ISLIP TERRACE NY 11752 |
| ANDREW SMITH | 135 EASTERN PARKWAY #11A BROOKLYN NY 11238 |
| ANDREW SMITH | 36 E. CARVER ST HUNTINGTON NY 11743 |
| ANDREW STARK | 4 MACNAUGHTON ROAD TORONTO M4G 3H4 |
| ANDREW STRICKLER | 1856 SPRUCE STREET #1 BERKLEY CA 94709 |
| ANDREW STRICKLER | 478 PROSPECT PLACE APT 3F BROOKLYN NY 11238 |
| ANDREW SULLIVAN | 132 WOODSIDE GREEN APT. #3C STAMFORD CT 06905 |
| ANDREW SUSSMAN | 18 GLENWOOD PL FARMINGVILLE NY 11738 |
| ANDREW TELEPHONE COMPANY A4 | P. O. BOX 259 ANDREW IA 52030 |
| ANDREW VOLLMER | 11730 NATIONAL BVD. APT. #12 LOS ANGELES CA 90064 |
| ANDREW VONTZ | 2971 LONDON STREET LOS ANGELES CA 90026 |
| ANDREW WALTER | 928 W. CRESENT PARK RIDGE IL 60068 |
| ANDREW WETZLER | NRDC 101 N. WACKER DRIVE, SUITE 609 CHICAGO IL 60606 |
| ANDREW WHALEN | 9 WENMORE ROAD COMMACK NY 11725 |
| ANDREW WONG | 3556 77TH ST APT 2 JACKSON HEIGHTS NY 11372-4599 |
| ANDREW YARROW | 7509 OLDCHESTER ROAD BETHESDA MD 20817 |
| ANDREW, THOMAS | 15714 PRINCE SOUTH HOLLAND IL 60473-1832 |
| ANDREW, THOMAS | 15714 PRINCE SOUTH HOLLAND IL 60479 |
| ANDREW,BRENT A | 101 MONTEREY BOULEVARD APT #7 HERMOSA BEACH CA 90254 |
| ANDREWS EXCAVATING INC | 93 PINE ST PORT JEFFERSON STATION NY 11776 |
| ANDREWS FILTER & SUPPLY CORP | 2309 COOLIDGE AVENUE ORLANDO FL 32804-4897 |
| ANDREWS FILTER & SUPPLY CORP | 2309 COOLIDGE AV ORLANDO FL 32804-4897 |
| ANDREWS MCMEEL PUBLISHING, LLC | 1130 WALNUT ST KANSAS CITY MO 641062109 |
| ANDREWS SR, BRUCE L | 60 SONGBIRD LN FARMINGTON CT 06032 |
| ANDREWS, ALLEN LEE | 350 PINE ST. WEST PALM BEACH FL 33413 |
| ANDREWS, ANDREA | 60 SONGBIRD LN ANDREWS, ANDREA FARMINGTON CT 06032 |
| ANDREWS, ANDREA | 60 SONGBIRD LANE FARMINGTON CT 06032 |
| ANDREWS, CECIL NATHAN | 4324 WIRTH STREET ORLANDO FL 32808 |
| ANDREWS, CHAD M | 281 HOPMEADOW STREET WEATOGUE CT 06089 |
| ANDREWS, DENZIL D | 4186 WINGFOOT CT DECATUR GA 30035 |
| ANDREWS, DERYL R | 1406 ELYSIAN FIELDS AVE. APT. #D NEW ORLEANS LA 70117 |
| ANDREWS, ERIC D | 2696 ROLLINGWOOD LANE ATLANTA GA 30316 |
| ANDREWS, HUGH S | 121 HUNTLEE DRIVE NEW ORLEANS LA 70131 |
| ANDREWS, JACQUELINE | 2791 NW 10TH PL FT LAUDERDALE FL 333115721 |
| ANDREWS, JEFFREY ARTHUR | COLLEEN DR NEWPORT NEWS VA 23608 |
| ANDREWS, JEFFREY ARTHUR | 927 COLLEEN DR NEWPORT NEWS VA 23608 |
| ANDREWS, JOSEPH B | 205 N THIRD ST MADISON WI 53704 |
| ANDREWS, KIM | 912 GREEN FAWN CT ABINGDON MD 21009 |
| ANDREWS, LINDA | 6 MAYFAIR TERRACE COMMACK NY 11725 |
| ANDREWS, MARK L | 2434 SWEETWATER CC PL DR APOPKA FL 32712-4019 |
| ANDREWS, NEELEY | 2839 N. DAMEN AVE., BASEMENT CHICAGO IL 60618 |
| ANDREWS, REEVES P | 1121 OLD PHILADELPHIA ROAD ABERDEEN MD 21001 |
| ANDREWS, RONALD | 290 CHRISTOPHER DRIVE SPRINGFIELD MA 01119 |

| Claim Name | Address Information |
| --- | --- |
| ANDREWS, SABRINA | 311 SAGE LANE PHILADELPHIA PA 19128 |
| ANDREWS, SUSAN MARIE | 8340 GARDEN GATE PL BOCA RATON FL 33433 |
| ANDREWS, THEODORE J | 1902 BAKER DRIVE ALLENTOWN PA 18103 |
| ANDREWS, WILLIE L | PO BOX 555251 ORLANDO FL 32855 |
| ANDREWS,DANIEL R | 126 N. HICKORY AVE APT 35 BEL AIR MD 21014 |
| ANDREWS,ELYSE | 96 POWERS ROAD MEREDITH NH 03253 |
| ANDREWS,GARY F | 6861 HUNT DRIVE MACUNGIE PA 18062 |
| ANDREWS,JEANNE L. | 14779 CHESTERFIELD TRAILS DR. CHESTERFIELD MO 63017 |
| ANDREWS,KAREN M | 6 TRACY DRIVE GREENWICH NY 12834 |
| ANDREWS,KIMBERLY A | 6773 FIELDS LANDING ROAD HAYES VA 23072 |
| ANDREWS,LORI A | 811 E SANDPOINT COURT CARSON CA 90746 |
| ANDREWS,MAUREEN B | 3426 FAIRWAY LANE ORLANDO FL 32804 |
| ANDREWS,T JOAN | 12743 WHITERAPIDS DR. ORLANDO FL 32828 |
| ANDREWS,VINCENT T | 1094 CRESTWOOD COMMONS  AVE OCOEE FL 34761 |
| ANDREWS,WALLACE Y | 6773 FIELDS LANDING ROAD HAYES VA 23072 |
| ANDRIANO,MICHELLE N | 603 HAWTHORNE LANE CARPENTERSVILLE IL 60110-1926 |
| ANDRICH, PETER T | 1476 W. OHIO 1ST FLOOR CHICAGO IL 60622 |
| ANDRIST, KAREN T | 9082 S. MAIN HOMETOWN IL 60456 |
| ANDRO LINKLATER | OLD FARM, CW LANE, MARKBEECH KENT TN8 5NX |
| ANDRONIKIDES, HARRIET | 14 ASTER DRIVE HICKSVILLE NY 11801 |
| ANDRONIS, AUTUMN A. | 15748 SCOTSGLEN ROAD ORLAND PARK IL 60462 |
| ANDROS, FLOYD & MILLER, P.C. | RE: AVON 80 DARLING DR. ATTN: STEPHEN J. MILLER 864 WETHERSFIELD AVENUE HARTFORD CT 06114-3184 |
| ANDROS, KRISTIN L. | 14 METACOMET DRIVE MERIDEN CT 06450 |
| ANDRUKIEWICZ, KYLE M | 82 BANTA LANE DURHAM CT 06422 |
| ANDRUKLEWICZ, KYLE | 82 BANTA LN DURHAM CT 06422 |
| ANDRUS REALTY GROUP INC | 3311 W IRVING PARK RD CHICAGO IL 606183343 |
| ANDRUS, BEN | 1105 ACHIVERA CR SPRING HILL TN 37174 |
| ANDRUS, CALVIN E | 7701 LIALANA WAY CITRUS HEIGHTS CA 95610 |
| ANDUJAR, JAVIER | 5749 SOUTH MOZART CHICAGO IL 60629 |
| ANDUJAR,JOSEPH J | 1325 W GORDON ST FL 1 ALLENTOWN PA 181025621 |
| ANDY BARTH | 7123 PINDELL SCHOOL ROAD FULTON MD 20759 |
| ANDY BENDER | 441 RAYMOND AVE #6 SANTA MONICA CA 90405 |
| ANDY BOROWITZ | 241 CENTRAL PARK WEST, 13D NEW YORK NY 10024 |
| ANDY BRUMER | 122 LA PALOMA AVE ALHAMBRA CA 91801 |
| ANDY CARRUTHERS | 2M GARDEN WAY GREENBELT MD 20770 |
| ANDY COWAN | 1506 10TH STREET, APT #411 SANTA MONICA CA 90401 |
| ANDY GRAHAM | P.O. BOX 99 ONYX CA 93255 |
| ANDY HENDERSON | 302-3215 RUTLEDGE ST VICTORIA BC CANADA |
| ANDY KESSLER | 75 CATALPA DRIVE ATHERTON CA 94027 |
| ANDY KLEIN | 2041 EUCLID ST #6 SANTA MONICA CA 90405 |
| ANDY LAFORTUNE | 2769 10 AVE NORTH  #105 LAKE WORTH FL 33461 |
| ANDY MANIS | 3305 BLUFF RD MADISON WI 53705 |
| ANDY MARTIN | C/O JENNER & BLOCK ONE IBM PLAZA CHICAGO IL 60611 |
| ANDY MARTIN | 30 E HURON #446 CHICAGO IL 60611 |
| ANDY MEISLER | 10373 ALMAYO AVE., #302 LOS ANGELES CA 90064 |
| ANDY MOHR TOYOTA | 8941 E US HWY 36 AVON IN 46123 |
| ANDY'S MUSIC | 2310 W BELMONT CHICAGO IL 60618 |
| ANDY?S ROGUE PHOTOGRAPHY | 162 BAY BERRY MEDFORD OR 97501 0 |

| Claim Name | Address Information |
|---|---|
| ANDYS | 4 MAIN ST LOREN ANDREO EAST HARTFORD CT 06118 |
| ANDYS | 4 MAIN ST EAST HARTFORD CT 06118 |
| ANEST, THALIA | 380 FOX RUN LIBERTYVILLE IL 60048 |
| ANESTA, DAVID J | 1023 N. VICTORIA PARK RD. APT. 3 FT. LAUDERDALE FL 33304 |
| ANEXIL, RENOIS | 411 NORTH J ST. NO. 3 LAKE WORTH FL 33460 |
| ANFELDT, JAMIE | 321 WOODBURY CT APT D1 SCHAUMBURG IL 601932243 |
| ANGALA,RYAN K | 30902 CLUBHOUSE DRIVE APT#8D LAGUNA NIGUEL CA 92677 |
| ANGARITA, SAMUEL | 6865 NW 179TH ST  APT 102 MIAMI FL 33015 |
| ANGARITA, SHARAMY P | 9955 WESTVIEW DRIVE APT 224 CORAL SPRINGS FL 33076 |
| ANGARITA,SAMUEL B | 6865 NW 179TH STREET APT 102 MIAMI FL 33015 |
| ANGARONE,AMY | 6025 N. OLYMPIA CHICAGO IL 60631 |
| ANGEL APONTE | 8311 SANDS POINT BLVD  #R301 TAMARAC FL 33321 |
| ANGEL CITY AIR INC | PO BOX 12210 GLENDALE CA 91224 |
| ANGEL CORONADO | 26274 HANOVER LN LAGUNA HILLS CA 92653 |
| ANGEL COVERS | PO BOX 6891 BROOMFIELD CO 80021 |
| ANGEL NAVARRO | 3204 PARK AVENUE APT. 16-B BRONX NY 10451 |
| ANGEL RABASA | 1600 N OAK ST #1818 ARLINGTON VA 22209 |
| ANGEL SANTIAGO | 157 JERRY ROAD EAST HARTFORD HARTFORD CT 06118 |
| ANGEL T. HALDEMAN | C/O HEIKES & BOLINGER, P.C. ATTN: RANDALL M. BOLINGER 5372 DISCOVERY PARK BLVD. WILLIAMSBURG VA 23188 |
| ANGEL T. HALDEMAN | HEIKES & BOLINGER, P.C. RANDALL M. BOLINGER, ESQ. 5372 DISCOVERY PARK BLVD. WILLIAMSBURG VA 23188 |
| ANGEL, EDITH | C/O GILBERT, BLASZCYK 440 WAVERLY AVE., STE 7 PATCHOGUE NY 11772 |
| ANGEL, STEVE | 642 EARLIGLOW LN HASLETT MI 48840 |
| ANGEL,EDITH | 39 BELDON LANE BAY SHORE NY 11706 |
| ANGEL,RHONDA | 243 ADIRONDACK DRIVE SELDEN NY 11784 |
| ANGELA ALESCI | 1745 BROADWAY NEW YORK NY 10019 |
| ANGELA ARDS | 306 LAKEVIEW TERRACE PRINCETON NJ 08540 |
| ANGELA BAMBA DACAYANAN | 3706 YOUNG WOLF DRIVE SIMI VALLEY CA 93065 |
| ANGELA BLAKE | 8979 W SUNRISE BLVD PLANTATION FL 33322 |
| ANGELA BUXTON | PALM AIRE COUNTRY CLUB, 3051 NORTH COURSE DRIVE APT. 601, BUILDING 40 POMPANO BEACH FL 33069 |
| ANGELA CASTRO | 50 SIOUX LANE ATTN: CONTRACTS DEPT LANTANA FL 33462 |
| ANGELA CUTRONE | 78 MIDWOOD AVE NESCONSET NY 11767 |
| ANGELA DOCUMET | 9943  THREE LAKES CIR BOCA RATON FL 33428 |
| ANGELA DUNN | 1542 MARMONT AV LOS ANGELES CA 90069 |
| ANGELA FAGERLIN | 1133 S. 7TH STREET ANN ARBOR MI 48103 |
| ANGELA FLANNERY | 417 PRESCOTT AVE SCRANTON PA 18510 |
| ANGELA FLOWERS | 4210 W. ADAMS BLVD APT# 205 LOS ANGELES CA 90018 |
| ANGELA FRUCCI | 750 TEMPLETON AVE. DALY CITY CA 94014 |
| ANGELA GALLUCCI | 19144 WINSLOW TERR BOCA RATON FL 33434 |
| ANGELA GANOTE | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| ANGELA GANOTE | 28 HOLLAWAY BLVD. BROWNSBURG IN 46112 |
| ANGELA GLEIXNER | 502  50TH ST LINDENHURST NY 11757 |
| ANGELA GOMEZ | 279 28TH STREET COPIAGUE NY 11726 |
| ANGELA GONZALEZ | 39 MICHIGAN AVENUE BAY SHORE NY 11706 |
| ANGELA GRAY | 1534 NW 11TH AVE FORT LAUDERDALE FL 33311 |
| ANGELA HAIDALGO | 28520 WOOD CANYON DR 31 ALISO VIEJO CA 92656 |
| ANGELA HOLLOWAY | 27 BUCHANAN AVENUE WYANDANCH NY 11798 |
| ANGELA J PRINGLE | 1547 JOHNSON DR. VENTURA CA 93003 |

| Claim Name | Address Information |
| --- | --- |
| ANGELA J WAY | 4322 N. WHIPPLE STREET CHICAGO IL 60618 |
| ANGELA KING | 1813 WESTLAKE AVENUE NORTH SEATTLE WA 98109 |
| ANGELA LAMANNA | 47 REID AVENUE PORT WASHINGTON NY 11050 |
| ANGELA LARSEN | 119 TROUVILLE RD COPIAGUE NY 11726 |
| ANGELA LATIMORE | 906 SW 9TH STREET CIR  #204 BOCA RATON FL 33486 |
| ANGELA LINNEMAN | 959 FAYLEY AVE. APT 20 LOS ANGELES CA 90024 |
| ANGELA LINNEMAN | 959 GAYLEY AVE #20 LOS ANGELES CA 90024 |
| ANGELA NARDINI | 1750 CAMINO PALMERO ST 333 LOS ANGELES CA 90046 |
| ANGELA PETTERA | 13547 VENTURA BLVD PMB #423 SHERMAN OAKS CA 91423 |
| ANGELA RUETTIGER | 38W387 TOM'S TRAIL DR ST CHARLES IL 60175-6077 |
| ANGELA'S FORMAL WEAR & HAIR | 204 W MAIN ST LEESBURG FL 347485119 |
| ANGELA, WILLIAM | NEWSDAY 235 PINELAWN ROAD MELVILLE NY 11747 |
| ANGELA,RYAN | 1013 WEST LINDEN STREET #2 RIVERDALE CA 92507 |
| ANGELELLA,SANDRA E | 43 HENRY STREET BABYLON NY 11702 |
| ANGELES CREST SERVICE | PO BOX 11 LARRY LOPEZ MT WILSON CA 91023 |
| ANGELES WENCE | 1250 S BROOKHURST ST 2105 ANAHEIM CA 92804 |
| ANGELETTI, RICHARD | 915 W DIVERSEY 3E CHICAGO IL 60614 |
| ANGELICA M LECHUGA | 791  SCOTT DR WEST PALM BCH FL 33415 |
| ANGELICA SALAS | 2533 W 3RD ST NO.101 LOS ANGELES CA 90057 |
| ANGELICA, CHRISTOPHER | 9430 HUNTERS CREEK DR CINCINNATI OH 45242 |
| ANGELICA,CHRISTOPHER M | 9430 HUNTERS CREEK DRIVE CINCINNATI OH 45242 |
| ANGELIDES 2006 | ONE CAPITAL MALL  STE 670 SACRAMENTO CA 95814 |
| ANGELIER,RHODA | 14 BIRCHFIELD COURT CORAM NY 11727 |
| ANGELIKA SCHUBERT INC | 1666 20TH STREET NO.200B SANTA MONICA CA 90404 |
| ANGELINA CIRIACO | 620 S. PRIMROSE DRIVE ORLANDO FL 32803 |
| ANGELINA CRISPO | 637 NO DELAWARE AVE LINDENHURST NY 11757 |
| ANGELINA ECONOMU | 2929 SE OCEAN BLVD. APT 125-10 STUART FL 34996 |
| ANGELINA LAWS-HILL | 31 LINDEN PLACE HEMPSTEAD NY 11550 |
| ANGELINA RAMIREZ | 2444 ALVARADO ST C6 OXNARD CA 93036 |
| ANGELINE D HOOPES | 4003 WESTAWAY DR. C-8 LAFAYETTE HILL PA 19444-1539 |
| ANGELINE VILARDI | P.O. BOX 1118 MILLER PLACE NY 11764 |
| ANGELIQUE GRANVILLE | 150 MAIN ST. 30 ISLIP NY 11751 |
| ANGELITA G MALDONADO | PO BOX 18253 LONG BEACH CA 908078253 |
| ANGELL-LITVAK,ELANA | 1816 WINGFIELD DRIVE LONGWOOD FL 32779 |
| ANGELLA CHIN | 2302 NW 115TH CORAL SPRINGS FL 33065 |
| ANGELO GORDON & CO LP | ATTN: GAVIN BAIERA 245 PARK AVENUE NEW YORK NY 10167 |
| ANGELO IPPOLITO | 18 PINE AVENUE BETHPAGE NY 11714 |
| ANGELO LOGAN | 764 OHIO LONG BEACH CA 90804 |
| ANGELO SCARPINITO | 200 BELLEVUE RD OAKDALE NY 11769 |
| ANGELO, JESSE | 459 STERLING PL  NO.3 BROOKLYN NY 11238 |
| ANGELOS, DEBRA J | 2350 NE 14TH STREET APT 202 POMPANO BEACH FL 33062 |
| ANGELS BASEBALL | 2000 GENE AUTRY WAY ANAHEIM CA 92806 |
| ANGELS BASEBALL | MS. SUSAN WEISS 2000 GENE AUTRY WAY ANAHEIM CA 92806 |
| ANGELS BASEBALL LP | 2000 GENE AUTRY WAY ANAHEIM CA 92806 |
| ANGELS BASEBALL LP | PO BOX 2000 ANAHEIM CA 92803-9845 |
| ANGELS BASEBALL LP | PO BOX 61078 ANAHEIM CA 92803-6178 |
| ANGELUCCI, MARYELLEN | 10228F S. MULBERRY LANE BRIDGEVIEW IL 60455 |
| ANGELUS FURNITURE OUTLET | 7227 EDINGER AVENUE #C HUNTINGTON BEACH CA 92647 |
| ANGER, LORI | 900 CHICAGO AVE NO.510 EVANSTON IL 60202 |

| Claim Name | Address Information |
| --- | --- |
| ANGER, ROBERT S | 602 WEST 39TH STREET SAN PEDRO CA 90731 |
| ANGERMAN,AMANDA | 300 GRAND ST APT CH20 HOBOKEN NJ 07030-8706 |
| ANGERT, ALEXANDER | 440 MONTCLAIR DR WESTON FL 33326 |
| ANGIE BUTLER | 2720 S CONCORD AV ONTARIO CA 91761 |
| ANGIE MITCHELL | 323 NEW AVENUE WYANDANCH NY 11798 |
| ANGIE VANLUE | 1813 WESTLAKE AVENUE NORTH SEATTLE WA 98109 |
| ANGIE'S JEWELRY AND GIFTS | 252 MAIN ST ANGIE MARIA MARVIN OLD SAYBROOK CT 06475 |
| ANGIE'S LIST | 1030 E WASHINGTON ST INDIANAPOLIS IN 462023953 |
| ANGIUS, JAMES D | 1674 MARGATE PLACE WESTLAKE VILLAGE CA 91361 |
| ANGLE, CHARLES | 1748 LYNN AVE FRUITLAND PARK FL 34731- |
| ANGLE,COURTNEY J | 205 PEACH STREET APT. 2 CATASAUQUA PA 18032 |
| ANGLE,MELISSA K | 1605 TIGRIS CT. COLLEGE PARK GA 30349 |
| ANGLIN, ADRIAN L | 1401 R N WIELAND ST CHICAGO IL 60610 |
| ANGLIN, DINAHMETRIE | 177 CHICAGO WOODS CIRCLE ORLANDO FL 32824 |
| ANGLIN, JAY S | 3340 BANKS RD. #701 MARGATE FL 33063 |
| ANGLIN, LYNNE A | 6310 E. RUNNYMEDE CT. CAMBY IN 46113 |
| ANGONOA, JOSE ALBERTO | BAIGORRI 475 CIUDAD DE CORDOBA CP5001 ARGENTINA |
| ANGRY BEAR PRODUCTIONS | 9 BAINBRIDGE CLOSE     GRANGE PARK SWINDON, WILTS SN5 6BD UNITED KINGDOM |
| ANGUIANO, KRIS J | 20929 VENTURA BLVD STE. 47-296 WOODLAND HILLS CA 91364 |
| ANGUS CONTRACTORS INC | PO BOX 569 WAYNE IL 60184 |
| ANGUS TRUMBLE | 123 YORK STREET, APT. 16A NEW HAVEN CT 06511 |
| ANGUS, ALFORD | 165 WESTMINISTER ST HARTFORD CT 06112-1372 |
| ANGUS, KAREN | 217 CUMBERLAND ST     2ND FLR BROOKLYN NY 11205 |
| ANHEUSER BUSCH | 8750 W BRYN MAWR     STE 700 CHICAGO IL 60631 |
| ANHEUSER BUSCH COMPANIES INC | 1 BUSCH PL SAINT LOUIS MO 63118-1849 |
| ANHEUSER BUSCH, INC | 8750 W BRYN MAWR CHICAGO IL 60631 |
| ANHEUSER, KRISTINA | 455 KATHLEEN RD DU QUOIN IL 62832 |
| ANHEUSER-BUSCH, INTERNATIONAL | ATTN: JEFF SCHMIDT, DIRECTOR OF MARKETING 8750 W. BRYN MAWR, SUITE 7000 CHICAGO IL 60631-3508 |
| ANIBAL NIEVES | 1155 PENNSYLVANIA AVENUE APT 19D BROOKLYN NY 11239 |
| ANICA,EDUARDO A | 6125 RAYANN CT RIVERSIDE CA 92504 |
| ANICH,MONA L | 521 KEY VISTA DRIVE SIERRA MADRE CA 91024 |
| ANIJS, MYRNA F N | PO BOX 1024 BETHLEHEM PA 18016 |
| ANIKIENKO, ERIK | OCONNELL RD ANIKIENKO, ERIK COLCHESTER CT 06415 |
| ANIKIENKO, ERIK | 26 OCONNELL COLCHESTER CT 06415 |
| ANILLO, RANIER | 2650 SW 13TH ST     NO.4 FT LAUDERDALE FL 33312 |
| ANIMAL HOUSE | 1542 W BROAD ST QUAKERTOWN PA 18951-1001 |
| ANIMAL RENTALS INCORPORATED | 5742 W GRAND AVENUE CHICAGO IL 60639 |
| ANIMATED DESIGN GROUP INC | 129 N FORT HARRISON AVE CLEARWATER FL 33755 |
| ANIMATED DESIGN GROUP INC | 16100 FAIRCHILD DR CLEARWATER FL 33762 |
| ANISCHIK,THOMAS J | 4 AUSTIN DRIVE TOLLAND CT 06084 |
| ANISHA JOSHIPURA | 510 E VICTORIA ST RIALTO CA 92376 |
| ANISKOFF,JILL T | 1964 BOULEVARD WEST HARTFORD CT 06107 |
| ANITA BRENNER | 301 E. COLORADO # 614 PASACENA CA 91107 |
| ANITA CERELLIA EWELL | P.O. BOX 2682 CHINO CA 91708 |
| ANITA CHABRIA | 1734 HOLLYVISTA AVE LOS ANGLES CA 90027 |
| ANITA DROZ | 1331 BELLEVUE RD LOT 26 GREEN BAY WI 54302 |
| ANITA E BERICHON | 7639 FAUST AVENUE WEST HILLS CA 91304 |
| ANITA GRUBE | 26 HALLOCK AVENUE SMITHTOWN NY 11787 |

| Claim Name | Address Information |
|---|---|
| ANITA HERRERA | 819 N. ALTA VISTA #9 LOS ANGELES CA 90046 |
| ANITA J HARDIN | PO BOX 1613 EUSTIS FL 32727 |
| ANITA NAVA | 436 OAK ST SANTA PAULA CA 93060 |
| ANITA PARSONS | 17811 MAPLEHURST PL CANYON CNTRY CA 913876396 |
| ANITA RIOS | 1215  ALTO RD LANTANA FL 33462 |
| ANITA ROSENBERG | 1010 N SAN FERNANDO RD LOS ANGELES CA 90065 |
| ANITA SHAPOLSLAY ART | 20 W BROADWAY FOUNDATIONS JIM THORPE PA 18229-1932 |
| ANITGUA, BWI | |
| ANIXTER | PO BOX 98908 CHICAGO IL 60693-8908 |
| ANIXTER INC | 1255 NW 17TH AVE  STE 4 DELRAY BEACH FL 33445 |
| ANIXTER INC | 1471 BUSINESS CENTER DRIVE FAX 847-390-8181 MT PROSPECT IL 60056 |
| ANIXTER INC | 350 NORTH GLENOAKS BLVD SUITE 305 BURBANK CA 91502-1133 |
| ANIXTER INC | 5055 E LANDON DR ANAHEIM CA 92807 |
| ANIXTER INC | 853 FEEHANVILLE DRIVE MT PROSPECT IL 60056 |
| ANIXTER INC | ATTN: CARLOS 7550 BROKERAGE DRIVE ORLANDO FL 32809 |
| ANIXTER INC | BOX NO.98908 LOS ANGELES CA 90074-8908 |
| ANIXTER INC | PO BOX 1067 FILE 98908 CHARLOTTE NC 28201-1067 |
| ANIXTER INC | PO BOX 660441 FILE NO.98908 DALLAS TX 75266-0401 |
| ANIXTER INC | PO BOX 847428 DALLAS TX 75284-7428 |
| ANIXTER INC | PO BOX 98908 CHICAGO IL 60693-8908 |
| ANIXTER, JIM | 1514 HAWTHORNE LANE HIGHLAND PARK IL 60035 |
| ANJALI SANT | 2943 N. LINCOLN 206 CHICAGO IL 60657 |
| ANJARGOLIAN,ARA | 937 LORIMER STREET APT. 2ND FLOOR BROOKLYN NY 11222 |
| ANJELA J DALE | 310 CALLE DE LA MESA NOVATO CA 94949 |
| ANKER, ERICA JACLYN | 12 EAGLES LANDING MT SINAI NY 11766 |
| ANKORI, SHIRA | 224 BICKNELL AVE      APT B SANTA MONICA CA 90405 |
| ANKROM, ANDREW P | 1515 RICHMOND DRIVE SLIDELL LA 70458 |
| ANN AND HOPE OUTLET | 1 ANN AND HOPE WAY ACCOUNTS PAYABLE CUMBERLAND RI 02864 |
| ANN AND HOPE OUTLET | 1 ANN AND HOPE WAY CUMBERLAND RI 02864 |
| ANN ARBOR CHRISTIAN | ANN ARBOR CHRISTIAN - MICHELLE BEAU 2727 SPRING ARBOR RD. JACKSON MI 49203 |
| ANN B HELLMUTH | 10674 WOODCHASE CIRCLE ORLANDO FL 32836 |
| ANN BINNEY | 2070 LA FRANCE BLVD SOUTH PASADENA CA 91030 |
| ANN BROWN | C/O SAFE 17761 I STREET NW SUITE 900 WASHINGTON DC 20006 |
| ANN CARTER | 660 NE 57 COURT FORT LAUDERDALE FL 33334 |
| ANN DONAHUE | 525 N. SYCAMORE AVE #428 LOS ANGELES CA 90036 |
| ANN DOWIE | 989 LOMBARD STREET SAN FRANCISCO CA 94133 |
| ANN E LONERGAN | 5701 W. LELAND AVE. CHICAGO IL 60630 |
| ANN ETHERIDGE | 2128 N. GRRENLEF ST SANTA ANA CA 92706 |
| ANN ETORIA | 3771  ENVIRON BLVD      647 PLANTATION FL 33313 |
| ANN GIVENS | 1209 8TH AVENUE APT. 4L BROOKLYN NY 11215 |
| ANN HORNADAY | PO BOX 155 FAIRMOUNT MD 21867 |
| ANN HULBERT | 3929 LIVINGSTON ST. NW WASHINGTON DC 20015 |
| ANN JONES | 152 SHORE RD CLINTON CT 06413-2340 |
| ANN KEENAN | 20006 ARMINTA STREET LOS ANGELES CA 91306 |
| ANN L WLAZELEK | 6428 FIR ROAD ALLENTOWN PA 18104 |
| ANN LE | 2756 LOCKSLEY PLACE LOS ANGELES CA 90039 |
| ANN LOUISE BARDACH | 1720 OCEAN OAKS ROAD CARPINTERIA CA 93013 |
| ANN LUKE | 33 DRIFTWOOD ST 11 MARINA DEL REY CA 90292 |
| ANN M HAJEWSKI | 12448 HIDDEN VALLEY ROAD GRASS VALLEY CA 95949 |

| Claim Name | Address Information |
|---|---|
| ANN M RODRIGUEZ | 3607 WATSEKA AV 6 LOS ANGELES CA 90034 |
| ANN MARIE LIPINSKI | 4919 S. WOODLAWN AVE. CHICAGO IL 60615 |
| ANN MARSH | 3345 E. 1ST STREET APARTMENT B LONG BEACH CA 90803 |
| ANN MERFOGEL | 19 AGATHA DR PLAINVIEW NY 11803 |
| ANN O'NEILL | 9709 BRIARCLIFFE LANE ELLICOTT CITY MD 21042 |
| ANN PERRY | 2224 RUNNING SPRING PLACE ENCINITAS CA 92024 |
| ANN PRYOR | 201 E. 37TH ST. #11G NEW YORK NY 10016 |
| ANN R LYONS | 626 S. HARRISON STREET # A BATAVIA IL 60510-2926 |
| ANN RAPPOPORT | 114 E. WAVERLY ROAD WYNCOTE PA 19095 |
| ANN REPP BOOKBINDING | 30 W HUBBARD ST  NO.3 CHICAGO IL 60610 |
| ANN RHINELANDER | 16 PINE ST GLOUCESTER MA 019303521 |
| ANN SATHER RESTAUR | 929 W BELMONT AVE CHICAGO IL 60657 |
| ANN SHAFQUAT | ONE LOCH LANE RYE BROOK NY 10573 |
| ANN SILVERBERG | 19 FRANKLIN CT W. GARDEN CITY NY 11530 |
| ANN SMUKLER | 600 SHORE ROAD APT. 3F LONG BEACH NY 11561 |
| ANN STALCUP | 3443 RAMBLA PACIFICO MALIBU CA 90265 |
| ANN STORCK | 1790 SW 43RD WAY FORT LAUDERDALE FL 333175701 |
| ANN SUMMA | 1627 LUCRETIA AVENUE LOS ANGELES CA 90026 |
| ANN TAYLOR INC | 7 TIMES SQ FL 12 NEW YORK NY 10036-6524 |
| ANN TELNAES | 103 2ND STREET NE #1 WASHINGTON DC 20002 |
| ANN VLOT/REMAX REAL ESTATE | 3021 COLLEGE HEIGHTS BLVD ALLENTOWN PA 18104-4811 |
| ANN WALKER | WHITE HOUSE -- PENNSYLVANIA AVENUE WASHINGTON DC - |
| ANN WELLS | 1323 N AVENUE 56 LOS ANGELES CA 90042 |
| ANN WIENS | 2010 W. EASTWOOD AVE. CHICAGO IL 60625 |
| ANN WILSON | 110 VILLA ROAD NEWPORT NEWS VA 23601 |
| ANNA ADAIR (GORDON) | 1 GALLERIA BLVD., SUITE 850 METAIRIE LA 70001 |
| ANNA ADAIR STUART | 605 NELSON DRIVE BATON ROUGE LA 70808 |
| ANNA AIELLO | 3200 NE 10TH ST POMPANO BEACH FL 330623983 |
| ANNA AMARU | 77861 VILLA RD PALM DESERT CA 92211 |
| ANNA BELLA RISTORANTE | 4505 BATH PIKE BETHLEHEM PA 18017-9011 |
| ANNA BERBEKA-JOHNSON | 4936 N NEW ENGLAND CHICAGO IL 60656 |
| ANNA BODNAR | 20 WEST AVENUE APT. 1J NORWALK CT 06854 |
| ANNA DAVID | 1125 1/2 N. SWEETZER AVENUE W. HOLLYWOOD CA 90069 |
| ANNA DUSI CALDERON | 1621 S. GRAND AVE. #102 LOS ANGELES CA 90015 |
| ANNA E BRAHM | 7101 CHEERYWOOD LANE SPRING GROVE IL 60081-1020 |
| ANNA FULSE | 174 PROSPECT HILL RD WINDSOR CT 06095 |
| ANNA GOODSON MANAGEMENT | 38-10 PLACE DU COMMERCE  STE 611 VERDUN QC H3E 1T8 CA |
| ANNA GOSLINE | 2966 WEST 35TH AVENUE VANCOUVER BC 2M6 CANADA |
| ANNA HELD FLOWER SHOP | 5555 N SHERIDAN RD CHICAGO IL 60640 |
| ANNA HIRSH | 2232 ALLESANDRO STREET LOS ANGELES CA 90039 |
| ANNA HUSARSKA | 29 1/2 MORTON ST APT #4A NEW YORK NY 10014 |
| ANNA J SEETO | 1763  PATRICIA LANE ST. CHARLES IL 60174 |
| ANNA KAUFMAN | P.O. BOX 1671 GUALALA CA 95445 |
| ANNA KICYLA | 2426 W SUPERIOR ST CHICAGO IL 60612 |
| ANNA LAUB | 5 GREVILLE PLACE LONDON NW6 SJP UNITED KINGDOM |
| ANNA M CIOLEK | 104 N  HARDING AVENUE PEN ARGYL PA 18072 |
| ANNA M CUNNINGHAM | 52 MANASSAS DRIVE MIDDLETOWN DE 19709 |
| ANNA M LEON | 54 K READING ROAD EDISON NJ 08817 |
| ANNA MAE DEKKER | 17384 OAK CREST PARKWAY MAPLE VILLA - D-10 SPRING LAKE MI 49456 |

| Claim Name | Address Information |
|---|---|
| ANNA MARIA ISLAND SUN | P.O. BOX 1189 ANNA MARIA FL 34216 |
| ANNA MARIE SOMMA | 14 CORINNE DRIVE PROSPECT CT 06712 |
| ANNA MIA DAVIDSON | 609 27TH AV E SEATTLE WA UNITES STATES |
| ANNA MILLS | 860 LIVE OAK AVE., #4 MENLO PARK CA 94025 |
| ANNA MOLINA | 32 DEVINE PLACE AMITYVILLE NY 11701 |
| ANNA NICHOLAS | PO BOX 23540 SANTA BARBARA CA 93117 |
| ANNA PEREZ | 601 HAUSER BLVD 1 LOS ANGELES CA 90036 |
| ANNA REISMAN | 27 RICHARD SWEET DRIVE WOODBRIDGE CT 06525 |
| ANNA SHAFF | 112 MIDCREST WAY SAN FRANCISCO CA 94131 |
| ANNA SKLAR | 848 9TH STREET, UNIT 8 SANTA MONICA CA 90403 |
| ANNA TOTTA | 3833 E 1ST ST 2 LONG BEACH CA 90803 |
| ANNA WATERHOUSE | 42 GRANADA AVENUE LONG BEACH CA 90803 |
| ANNA'S ITALIAN RESTAURANT | 10929 W.PICO BLVD LOS ANGELES CA 90064 |
| ANNA'S LINENS | 3550 HYLAND AVE COSTA MESA CA 92626-1438 |
| ANNA'S PIZZA # 2 | 9708 WARWICK BLVD NEWPORT NEWS VA 23602 |
| ANNABEL, DIANE | 1537 HAVERHILL DRIVE NEW PORT RICHEY FL 34655 |
| ANNABELLA COULURIS | 54 DORCHESTER RD SMITHTOWN NY 11787 |
| ANNABELLE GURWITCH | 3380 LEY DR. LOS ANGELES CA 90027 |
| ANNABELLE KERINS | C/O RM ROSENBERGER ESQ 1 SUMMIT ST PHILADELPHIA PA 19118 |
| ANNACACY HERMIGNONNE | 429 LOCUST AVENUE UNIONDALE NY 11553 |
| ANNAKIN, MYRANDA L | 7300 HOLLIDAY DR. WEST INDIANAPOLIS IN 46260 |
| ANNALEE GEORGEOPOLIS | 1220 DENSMORE DR WINTER PARK FL 32792 |
| ANNAMARIA KHRISTINA | 2316 GRAND CENTRAL PKWY  UNIT NO.1 ORLANDO FL 32839 |
| ANNAPOLIS WEST LIMITED PARTNERSHIP | RE: ANNAPOLIS 60 WEST ST C/O THE LOUGHLIN MANAGEMENT GROUP 60 WEST ST., SUITE 204 ANNAPOLIS MD 21401 |
| ANNAS PIZZA | PO BOX 383 SURRY VA 23883 |
| ANNASUNDARAM,SIVASANKAR | 3550 N LAKE SHORE DRIVE UNIT 621 CHICAGO IL 60657 |
| ANNE & JERRY O'NEILL | 1830 WATSON RD ABINGTON PA 19001-2005 |
| ANNE ARUNDEL COMM COLLEGE | 101 COLLEGE PKWY ARNOLD MD 21012 |
| ANNE ARUNDEL MEDICAL CENTER | 2001 MEDICAL PKWY STE 255 ANNAPOLIS MD 21401 |
| ANNE BERNAYS | 16 FRANCIS AVENUE CAMBRIDGE MA 02138 |
| ANNE BINNEY | 2070 LA FRANCE BLVD SOUTH PASADENA CA 91030 |
| ANNE BRATSKEIR | 1 BACKUS FARM LANE SANDS POINT NY 11050 |
| ANNE BRENNAN | GENERAL DELIVERY HUDSON OH 442369999 |
| ANNE BROYLES | 6164 PASEO CANYON MALIBU CA 90265 |
| ANNE BURKE | 11707 W. SUNSET BLVD. #6 ATTN: SPECIAL SECTIONS LOS ANGELES CA 90049 |
| ANNE BUTTERFIELD | 209 BOULDER VIEW LANE BOULDER CO 80304 |
| ANNE C ALLEN | 3859 N NORDICA CHICAGO IL 60634 |
| ANNE CADET | 2913  ALCAZAR DR PEMBROKE PINES FL 33023 |
| ANNE DOHERTY | 50 E MAPLE STREET TEANECK NJ 07666 |
| ANNE DOWIE | 989 LOMBARD STREET SAN FRANCISCO CA UNITES STATES |
| ANNE DRAKE | 76 LUDLOW ROAD WINDSOR CT 06095 |
| ANNE E HEYL | 350 W. SCHAUMBURG RD #B190 SCHAUMBURG IL 60194-3451 |
| ANNE EBERHARDT KEOGH | 3033 SHIRLEE DR LEXINGTON KY UNITES STATES |
| ANNE FISHBEIN | 10815 STEVER STREET CULVER CITY CA 90230 |
| ANNE FLEMING | 210 MEDIO DRIVE LOS ANGELES CA 90049 |
| ANNE GORDON | 315 WATERLOO AVE GEULPH ON N1H 3J9 CANADA |
| ANNE GUIGNON | 62 TRAILSEND DRIVE CANTON CT 06019 |
| ANNE HARNAGEL | 930 INDIANA AVENUE SOUTH PASADENA CA 91030 |

| Claim Name | Address Information |
|---|---|
| ANNE HICKEL | 15111 BUSHARD ST 54 WESTMINSTER CA 92683 |
| ANNE HURLEY | 306 NW 83RD ST SEATTLE WA 98117 |
| ANNE HUTTER | 34 RED FOX LANE FLAGER BEACH FL 32136 |
| ANNE L MOSHER | 4850 NE 8 AVENUE FORT LAUDERDALE FL 33334 |
| ANNE L MUNRO | 491 CAPRI ISLES COURT PUNTA GORDA FL 33950 |
| ANNE L SNYDER | 660 WILLOW DRIVE NORTH CATASAUQUA PA 18032 |
| ANNE LAMOTT | 250 WEST 57TH STREET, SUITE 2114 ATTN: EDWARD ORLOFF NEW YORK NY 10107 |
| ANNE LANTA | 7 RUE CLAUDE LE LORRAIN MERIGNAC 33700 0 |
| ANNE LEVY | 15955 N. 102ND PL. SCOTTSDALE AZ 85255 |
| ANNE LOMBARD | 1922 GREENFIELD AVE. LOS ANGELES CA 90025 |
| ANNE MACHALINSKI | 41-42 42ND STREET APT. 5B SUNNYSIDE NY 11104 |
| ANNE MARIE LONG | 1069 HILLSBORO MILE APT 703 HILLSBORO BEACH FL 33062 |
| ANNE MARIE WELSH | 520 WESTBOURNE STREET LA JOLLA CA 92037 |
| ANNE MICHAUD-HARMAN | 60 MILL LANE HUNTINGTON NY 11743 |
| ANNE MIDGETTE | 341 W 47TH ST PH NEW YORK NY 10036 |
| ANNE MILLBROOKE | 3410 GOLDEN VALLEY DRIVE BOZEMAN MT 59718 |
| ANNE MILLER REAL ESTATE | 975 MAIN ST. MANCHESTER CT 06040 |
| ANNE MINARD | 511 3RD AVE NE #6 CULLMAN AL 350552952 |
| ANNE NELSON | 202 RIVERSIDE DR  5A NEW YORK NY |
| ANNE R FAWCETT | 11 CALLE MARTA RANCHO SANTA MARGARITA CA 92688-3500 |
| ANNE RAGO | 633 EUCLID ELMHURST IL 60126 |
| ANNE REAM | 727 SOUTH DEARBORN, SUITE  212 EAST CHICAGO IL 60605 |
| ANNE REICH | 2039 BROOK LANE SEAFORD NY 11783 |
| ANNE ROGERS REALTY GROUP | 1822 EDGEWATER DR STE B ORLANDO FL 328045839 |
| ANNE SHERWOOD | 321 EAST MAIN ST NO.326 BOZEMAN MT UNITES STATES |
| ANNE SHERWOOD PHOTOGRAPHY, INC | 321 EAST MAIN ST       NO.326 BOZEMAN MT 59715 |
| ANNE SHERWOOD PHOTOGRAPHY, INC | 607 S 7TH AVE BOZEMAN MT 59715 |
| ANNE STUHLDREHER | 285 CUMBERLAND STREET SAN FRANCISCO CA 94114 |
| ANNE TAYLOR | 29286 ALFIERI ST LAGUNA NIGUEL CA 92677 |
| ANNE THOMAS | 151 LINTON RUN RD. PORT DEPOSIT MD 21904 |
| ANNE WILLAN | P.O BOX 14354 SCOTTSDALE AZ 14354 |
| ANNE WILLIAMS | 50 DAY LILY COURT RENO NV 89511 |
| ANNE WILLIAMS | 3894 BARBARA COURT SEAFORD NY 11783 |
| ANNE ZALESKI | 1925 MASSACHUSETTS AVENUE #11 CAMBRIDGE MA 02140 |
| ANNE-MARIE BRZEZINSKI | 130 HICKORY LANE LEVITTOWN NY 11756 |
| ANNE-MARIE HODGES (DIVAS OF DISH) | 1399 RICHMOND RD WINTER PARK FL 32789 |
| ANNE-MARIE O'CONNOR | 3368 MOORE STREET LOS ANGELES CA 90066 |
| ANNECHIARICO,KRISTOFER | 342 NEWTOWN TPKE REDDING CT 06896 |
| ANNEMARIE RIBAUDO | 17 CENTRAL ST GREENLAWN NY 11740 |
| ANNEMARIE VANI-SALETNIK | 10 EVA LANE FARMINGVILLE NY 11738 |
| ANNETTE CONNER | 340 VAN COTT AVENUE FARMINGDALE NY 11735 |
| ANNETTE COUSINS | 1663 NORTH 56TH STREET PHILADELPHIA PA 19131 |
| ANNETTE FERNANDEZ | 8810 BEVERLY BLVD PICO RIVERA CA 90660 |
| ANNETTE FREEMAN | 541 NW 23 AV FORT LAUDERDALE FL 33311 |
| ANNETTE KONDO | 3754 PONTIAC STREET LA CRESCENTA CA 91214 |
| ANNETTE LAFON | TAX AUDITOR DEPARTMENT OF REVENUE PO BOX 6417 TALLAHASSEE FL 32314-6417 |
| ANNETTE MCGIVNEY | 704 WEST ASPEN AVENUE FLAGSTAFF AZ 86001 |
| ANNETTE MORALES | 12195 CHAMPLAIN ST MORENO VALLEY CA 92557 |
| ANNETTE NELLEN | SJSU COLLEGE OF BUSINESS ONE WASHINGTON SQUARE SAN JOSE CA 95192-0066 |

| Claim Name | Address Information |
|---|---|
| ANNETTE RODRIGUEZ-PERKOSKI | 57 ROCKROSE ALISO VIEJO CA 92656 |
| ANNETTE VELASQUEZ | 7510 LIME AV FONTANA CA 92336 |
| ANNEX CLUB, L.L.C. | 6515 N. NAVAJO AVENUE LINCOLNWOOD IL 60712 |
| ANNEX CLUB, L.L.C. | 908 WEST MADISON STREET CHICAGO IL 60607 |
| ANNI STROH | 1320 COMSTOCK AVENUE LOS ANGELES CA 90024 |
| ANNIE G COMPANIES | 1465 BENEDICT CANYON BEVERLY HILLS CA 90210 |
| ANNIE G. CO. | 465 BENEDICT CANYON BEVERLY HHILLS CA 90210 |
| ANNIE HERNDON | 11167 MCGEE RIVER CIRCLE FOUNTAIN VALLEY CA 92708 |
| ANNIE KELLY | 2074 WATSONIA TERRACE LOS ANGELES CA 90068 |
| ANNIE KORZEN | 8110 BLACKBURN AVENUE LOS ANGELES CA 90048 |
| ANNIE LAMOTT | 250 WEST ST., 57TH STREET, SUITE 2114 NEW YORK NY 10107 |
| ANNIE MYERS | 17617 SW 6TH CT PEMBROKE PINES FL 330294025 |
| ANNIE POTTS EMPORIUM | 1116 NEW YORK AVE SAINT CLOUD FL 347693782 |
| ANNIE TOURING TOO LLC (FORMERLY ANNIE | ROAD COMPANY) C/O NETWORKS, 19552 CLUB HOUSE ROAD GAITHERSBURG MD 20886 |
| ANNIE WANG | 2852 TORY COURT LISLE IL 60532 |
| ANNIN, JUSTIN | 5310 LAKECREST DR SHAWNEE KS 66218 |
| ANNISTON STAR | P.O. BOX 189 ATTN: LEGAL COUNSEL ANNISTON AL 36202-0139 |
| ANNISTON STAR | P.O. BOX 189 ANNISTON AL 36202 |
| ANNMARIE COLASCIONE | 13 DELAMERE PLACE DEER PARK NY 11729 |
| ANNOUNCEMENT CONVERTER | 1001 E 23RD ST HIALEAH FL 33013 |
| ANNOUNCEMENT CONVERTERS | 13165 N 45TH AVE CUSTOMER SERVICE OPA LOCKA FL 33054 |
| ANNUNZIATA, SUSAN | 128 KOHR RD KINGS PARK NY 11754 |
| ANOCOIL CORP | 60 EAST MAIN STREET PO BOX 1318 ROCKVILLE, CONNECTICUT ATTN: SUE BUTLER CT 06066 |
| ANOCOIL CORP | 60 E MAIN STREET PO BOX 1318 ROCKVILLE CT 06066-1318 |
| ANOSHENKO, BETH A | 3743 W 114TH PL CHICAGO IL 60655 |
| ANR PIPELINE COMPANY | KATHY HEINE 18000 W SARAH LN STE 200 BROOKFIELD WI 53045 |
| ANRITSU COMPANY | 490 JARVIS DR MORGAN HILL CA 95037 |
| ANRITSU COMPANY | DEPT 01629 PO BOX 39000 SAN FRANCISO CA 94139-1629 |
| ANSARY,ABE | 49 AMHERST LANE HICKSVILLE NY 11801 |
| ANSEL, EMILY | 240 E 13TH STREET  APT 28 NEW YORK NY 10003 |
| ANSEL,JOSHUA B | 63 EAST ELLENDALE ST. BEL AIR MD 21014 |
| ANSELMO,MICHELLE | 150 WINTER PARK COURT FENTON MO 63026 |
| ANSELMO,ROSA | 113 VERMONT AVENUE NORTH BABYLON NY 11703 |
| ANSHAW, CAROL | 4753 N BROADWAY  SUITE 910 CHICAGO IL 60640 |
| ANSHAW, CAROL | ROOM NO.202 3139 N LINCOLN SUITE 224 CHICAGO IL 60657 |
| ANSON, TIMOTHY L | 23452 VIA CODORNIZ TRABUCO CANYON CA 92679 |
| ANSON-STONER INC | 111 E FAIRBANKS AVE WINTER PARK FL 32789 |
| ANSONIA AUTO PARK | 174 NORTH MAIN STREET ANSONIA CT 06401 |
| ANSTETH, STACEY | 316 N. 10TH ST. ROCHELLE IL 61068 |
| ANSUL, STEVE | 1419 N HARRISON ST  NO.3 WILMINGTON DE 19806 |
| ANSUL, STEVE | 1419 N HARRISON ST SUITE NO.3 WILMINGTON DE 19806 |
| ANSWERS MEDIA LLC | 400 W ERIE ST  2ND FLR CHICAGO IL 60610 |
| ANSWERTHINK INC | PO BOX 116525 ATLANTA GA 30368-6525 |
| ANT-SIR, LTD | 120 N GREEN ST CHICAGO IL 606072318 |
| ANTANAS PINKUS | 4419 AMBROSE TERRACE LOS ANGELES CA 99927-2708 |
| ANTANAVAGE, BARBARA | 296 MAPLE COURT ALBURTIS PA 18011 |
| ANTANAVAGE, EVAN | 294 MAPLE STREET ALBURTIS PA 18011 |
| ANTARES INFORMATION TECHNOLOGIES INC | 110 COMMONS CT CHADDS FORD PA 193179716 |

| Claim Name | Address Information |
| --- | --- |
| ANTCZAK, CARMEN | 3407 KEHM BLVD ACCT 714 PARK CITY IL 60085 |
| ANTELL, MATTHEW E | 1020 S. SHERBOURNE DRIVE APT #304 LOS ANGELES CA 90035 |
| ANTELO, ALEJANDRO | ANSONIA ST ANTELO, ALEJANDRO HARTFORD CT 06114 |
| ANTELO, ALEJANDRO | 79 ANSONIA STREET HARTFORD CT 06114 |
| ANTELOPE RIDGE APARTMENTS | 4400 SHANDWICK DRIVE ANTELOPE CA 95843 |
| ANTELOPE VALLEY FAIR | 2551 W. AVENUE H, SUITE 102 LANCASTER CA 93536 |
| ANTELOPE VALLEY FAIR | 155 E AVENUE I LANCASTER CA 93535 |
| ANTELOPE VALLEY NISSAN | 421 AUTO CENTER DRIVE PALMDALE CA 93551 |
| ANTELOPE VALLEY PRESS | P.O. BOX 4050, 37404 SIERRA HWY ATTN: LEGAL COUNSEL PALMDALE CA 93590-4050 |
| ANTELOPE VALLEY PRESS | PO BOX 4050 PALMDALE CA 93590-4050 |
| ANTELOPE VALLEY PRESS | P O BOX 4050 PALMDALE CA 93590-0880 |
| ANTHEM | 11870 MERCHANTS WALK SUITE 200 NEWPORT NEWS VA 23606 |
| ANTHEM BLUE CROSS AND BLUE SHIELD | PO BOX 85101 RICHMOND VA 23285-5101 |
| ANTHEM MARKETING CORP | 117 N JEFFERSON  STE 204 CHICAGO IL 60661 |
| ANTHIA BAKOULAS | 832 S PONCA ST BALTIMORE MD 21224 |
| ANTHONY & SYLVAN POOLS | 6690 BETA DR STE 300 CLEVELAND OH 44143 2359 |
| ANTHONY (TONY) JEFFRIES | ASHDOWN, VALE OF HEATH LONDON, NW 3  1BB UNITED KINGDOM |
| ANTHONY ANGELES | 9133 CORDOBA LANE ST. LOUIS MO 63126 |
| ANTHONY B BARNARD | 2186 WARMOUTH SAN PEDRO CA 90732 |
| ANTHONY BARADAT & ASSOCIATES | 1235 CORAL WAY STE 200 MIAMI FL 33145-2935 |
| ANTHONY BENENATI | 95 ENGELKE ST PATCHOGUE NY 11772 |
| ANTHONY BENNETT | 131 4TH AVE SW CAIRO GA 39828 |
| ANTHONY BRELAND | 3208 NORMANDY WOODS DR. APT B ELLICOTT CITY MD 21043 |
| ANTHONY BROMFIELD | 7425 SW 12 COURT MARGATE FL 33068 |
| ANTHONY BUILDERS | 434 CLEARFIELD ST FREEMANSBURG PA 18017-7137 |
| ANTHONY BURGOS | 15 PROSPECT AVENUE BRENTWOOD NY 11717 |
| ANTHONY BUTERA | 595 COAKLEY STREET EAST MEADOW NY 11554 |
| ANTHONY C COLOSIMO | 561 FOREST HILL LAKE FOREST IL 60045 |
| ANTHONY C. FONDA | 373 E. MAIN ST. MIDDLETOWN CT |
| ANTHONY C. FONDA | RE: MIDDLETOWN 373 E. MAIN ST 2 KIDDS WAY WATCH HILL RI 02891 |
| ANTHONY CALABRO | 76 LANDERS ROAD EAST HARTFORD CT 06118 |
| ANTHONY CANEROSSI | 824 6TH ST. 8TH AVE WEST BABYLON NY 11704 |
| ANTHONY CANNELLA | 55 HIGHLAND TERRACE NEW BRITAIN CT 06053 |
| ANTHONY CANNIS | 2836  FILLMORE ST      36 HOLLYWOOD FL 33020 |
| ANTHONY CAPUTO | 2700 WHISPERING TRAILS DR WINTER HAVEN FL 338841835 |
| ANTHONY CARROLL | 7361 KERRY HILL CT COLUMBIA MD 21045 |
| ANTHONY CASTELLANETA | 195 109TH AVE ELMONT NY 11003 |
| ANTHONY CASTINEIRAS | 78 SYCAMORE CIRCLE STONY BROOK NY 11790 |
| ANTHONY CHAVEZ | 2001 E. CHEVY CHASE DR. GLENDALE CA 91206 |
| ANTHONY CHIAPUTTI | 35 BUTTERNUT DRIVE GLASTONBURY CT 06033 |
| ANTHONY CHIODO | 132 LAUREL AVE. LARCHMONT NY 10538 |
| ANTHONY CLARK AREND | 1301 33RD ST APT 1 WASHINGTON DC 20007 |
| ANTHONY CONTE | 2 ETHAN ALLEN COURT SOUTH SETAUKET NY 11720 |
| ANTHONY CONTE | ANTHONY CONTE (PRO SE) 2 ETHAN ALLEN COURT SOURTH SETAUKET NY 11720 |
| ANTHONY CONTE (PRO SE) | 2 ETHAN ALLEN COURT SOURTH SETAUKET NY 11720 |
| ANTHONY COSTELLANO | 209 HEATHERBLOOM TRAIL GAMBRILLS MD 21054 |
| ANTHONY D'AMATO | NORTHWESTERN UNIVERSITY SCHOOL OF LAW 357 E. CHICAGO AVE. CHICAGO IL 60611 |
| ANTHONY DAY | 135 RIDGECREST DR SANTA FE NM 875056334 |
| ANTHONY DESTEFANO | 203 JANE ST ENGLEWOOD NJ 07631 |

| Claim Name | Address Information |
|---|---|
| ANTHONY DICICCO | 475 WEST BROADWAY LONG BEACH NY 11561 |
| ANTHONY FELPO | 13 PINE STREET CENTRAL ISLIP NY 11722 |
| ANTHONY FLOWERS | 1013 S WASHINGTON PARK RIDGE IL 60068 |
| ANTHONY G BURDELAS | 8034A STONE HAVEN DR GLEN BURNIE MD 21060 |
| ANTHONY GABRIELE | 404 LINK RD YORKTOWN VA 23692 |
| ANTHONY GASPARAD | 2554  ANGLER DR DELRAY BEACH FL 33445 |
| ANTHONY GIANNETTO | 23 HOLIDAY PARK DR CENTEREACH NY 11720 |
| ANTHONY GITTENS | 175 MAIN AVENUE APT . #102 WHEATLEY HEIGHTS NY 11798 |
| ANTHONY GOMEZ | 18025 ROSCOE BLVD 5 NORTHRIDGE CA 91325 |
| ANTHONY GOSINE | 1500  N. FLORIDA MANGO RD #9A-10 WEST PALM BCH FL 33409 |
| ANTHONY GRAEF | 333 N LOMBARD AVE LOMBARD IL 60148 |
| ANTHONY HARRIS | 1460 FOREST AVENUE BALDWIN NY 11510 |
| ANTHONY HEILBUT | 370 CENTRAL PARK WEST NEW YORK NY 10025 |
| ANTHONY HERNANDEZ | 255 1/2 SOUTH CARONDELET STREET LOS ANGELES CA 90057 |
| ANTHONY INA | 209 SOUTH 1ST STREET 4A BROOKLYN NY 11211 |
| ANTHONY INSOLIA | 35825 TARPON DRIVE LEWIS DE 19958 |
| ANTHONY J DIGREGORIO | 1443 SW 158TH AVENUE PEMBROKE PINES FL 33027 |
| ANTHONY J NOCE | 1115 W PARKER DR. SCHAUMBURG IL 60194 |
| ANTHONY J ZAFFARO | 2807 STRUCKMAN RIVER GROVE IL 60171 |
| ANTHONY J ZINSER | 24765 CLARINGTON DR LAGUNA HILLS CA 92653 |
| ANTHONY J. MARRO | PO BOX 944 BENNINGTON VT 05201 |
| ANTHONY JEROME | 236 SOUTHERN BLVD NESCONSET NY 11767 |
| ANTHONY JOHN GOTTLIEB | THE GARDEN FLAT 53 BELSIZE PARK GARDEN LONDON NW3 4LJ UNITED KINGDOM |
| ANTHONY KAUFMAN | 101 CLARK STREET 28B BROOKLYN CA 11201 |
| ANTHONY KING | 4254 ROXBURY STREET SIMI VALLEY CA 93063 |
| ANTHONY LAWRENCE KARON | 180 BERGEN STREET BROOKLYN NY 11217 |
| ANTHONY LEUCK | 3845 18TH AVENUE APT 6D BROOKLYN NY 11218 |
| ANTHONY LEWIS | 1010 MEMORIAL DRIVE. CAMBRIDGE MA 02138 |
| ANTHONY LIPANI | 936 HERZEL BLVD WEST BABYLON NY 11704 |
| ANTHONY M SULLA | 1333 S VAIL ARLINGTON HTS IL 60005 |
| ANTHONY MARCHESE | 31 MAPLELEAF LANE NEW HYDE PARK NY 11040 |
| ANTHONY MARCUS | 1076 COATES AVE HOLBROOK NY 11741 |
| ANTHONY MARTIN | 50 CHESTNUT RD AMITYVILLE NY 11701 |
| ANTHONY MARX | AMHERST COLLEGE P.O. BOX 5000 AMHERST MA 01002 |
| ANTHONY MCINTYRE | 8 SPRINGHILL RISE, BELFAST, CO. ANTRIM N. IRELAND, UK BT 12 7SJ |
| ANTHONY MILLER | 3901 S. CENTINELA AVE LOS ANGELES CA 90066 |
| ANTHONY MITCHELL | 4134 RICHARDSON FARM DRIVE NW KENNESAW GA 30152 |
| ANTHONY MOFFETT | 3027 ARIZONA AVENUE, NW WASHINGTON DC 20016 |
| ANTHONY MORRIS | 17 BALDWIN RD HEMPSTEAD NY 11550 |
| ANTHONY NIEVES | 16948 MAIN ST LA PUENTE CA 917444938 |
| ANTHONY PAGDEN | UCLA/DEPARTMENT OF POLITICAL SCIENCE 4289 BUNCHE HALL LOS ANGELES CA 90095-1472 |
| ANTHONY PALMER | 303 SW 2 AVE     1001 DELRAY BEACH FL 33444 |
| ANTHONY PERROTTET | 209 E. 10TH ST. #11 NEW YORK NY 10003 |
| ANTHONY PLATT | 1607 JOSEPHINE ST BERKELEY CA 94703 |
| ANTHONY PONTIAC BUICK GMC | 2727 BELVIDERE RD WAUKEGAN IL 600856007 |
| ANTHONY ROCCO | 80 MAPLETON STREET HARTFORD CT 06114 |
| ANTHONY RUBENSTEIN | 1121 N. SWEETZER AVENUE LOS ANGELES CA 90069-3000 |
| ANTHONY SALERNO | 151 LORRAINE GATE EAST MEADOW NY 11554 |

| Claim Name | Address Information |
|---|---|
| ANTHONY SALVI | 504 CENTRE AVE LINDENHURST NY 11757 |
| ANTHONY STITT | 1506 BARRY AVE. APT. 9 LOS ANGELES CA 90025 |
| ANTHONY T URRUTIA | 1545 GLENSHAW DR LA PUENTE CA 91744 |
| ANTHONY TAYLOR | 4727 N ARTESIAN AVE #2 CHICAGO IL 60625-2901 |
| ANTHONY THISSEN | 61 QUEBEC RD #4 ISLAND PARK NY 11558 |
| ANTHONY TORRES | 6656 COLUMBUS AV VAN NUYS CA 91405 |
| ANTHONY WEST | 1 EDEN GATE, WARCOP, APPLEBY ENGLAND CUMBRIA CA 16 6 PL UNITED KINGDOM |
| ANTHONY YORK | 2219 C STREET SACRAMENTO CA 95816 |
| ANTHONY YOUNG JR | 3649 LAKE TREE DR FALLBROOK CA 92028 |
| ANTHONY ZAUTRA | 48 HIGH ST #1 STAFFORD SPGS CT 06076-1428 |
| ANTHONY ZINNI | 123 HUNTERCOME WILLIAMSBURG VA 23188 |
| ANTHONY'S OCEANVIEW | 450 LIGHTHOUSE ROAD NEW HAVEN CT 06512 |
| ANTHONY, CHARLES M | 257 GEORGETOWN DRIVE GLASTONBURY CT 06033 |
| ANTHONY, DAVID | 2 E OAK ST NO.2303 CHICAGO IL 60611 |
| ANTHONY, DEGRADO | C/O RAYMOND ASHER 200 W. JACKSON BLVD SUITE 1050 CHICAGO IL 60606 |
| ANTHONY, ELYA | 6410 NW 30 STREET SUNRISE FL 33313 |
| ANTHONY, JAMES | 20 COTILLION CT STE 2709 CASSELBERRY FL 32707 |
| ANTHONY, JENNIFER | 357 VALLEY FORGE RD WEST PALM BCH FL 334054038 |
| ANTHONY, LINDA | C/O ROSADO, CHECHANOVER & BAYRASLI LLP 104-70 QUEENS BLVD, STE 400 FOREST HILLS NY 11375 |
| ANTHONY, MICHAEL S | 313 WILLOW AVENUE WALNUTPORT PA 18088 |
| ANTHONY,CARA R. | 327 MERRIMAC TRAIL APT. #20-A WILLIAMSBURG VA 23185 |
| ANTHONY,CATHARINE | 1607 MAINE COURT FROSTPROOF FL 33843 |
| ANTHONY,DAVID D | 7602 SUNFLOWER DRIVE MARGATE FL 33063 |
| ANTHONY,DENNIS R | 872 BRIDGE STREET CATASAUQUA PA 18032 |
| ANTHONY,JONATHAN W | 400 BRIDLEPATH ROAD TOWNHOUSE #10 BETHLEHEM PA 18017 |
| ANTHRO TECHNOLOGY FURN | 10450 S W MANHASSET DR TUALATIN OR 97062 |
| ANTI-CRUELTY SOCIETY | 157 W GRAND CHICAGO IL 60610-4205 |
| ANTI-DEFAMATION LEAGUE | 126 HIGH ST 4TH FL BOSTON MA 02110 |
| ANTI-DEFAMATION LEAGUE | 1952 WHITNEY AVE NEW HAVEN CT 06511 |
| ANTI-DEFAMATION LEAGUE | 309 W WASHINGTON ST STE 750 CHICAGO IL 60606-3296 |
| ANTI-DEFAMATION LEAGUE | 823 UNITED NATIONS PLAZA NEW YORK NY 10017 |
| ANTI-DEFAMATION LEAGUE | TERRY SIDERA 1952 WHITNEY AVE NEW HAVEN CT 06511 |
| ANTIC,THOMAS | 589 MARCELLUS ROAD WILLISTON PARK NY 11596 |
| ANTIGO DAILY JOURNAL | 612 SUPERIOR STREET ATTN: LEGAL COUNSEL ANTIGO WI 54409 |
| ANTIGONE ROWE | 341 PARK AVE FREEPORT NY 11520 |
| ANTIGUA GROUP INC | 135 S LASALLE ST DEPT 2903 CHICAGO IL 60674-2903 |
| ANTIGUA GROUP INC | 2903 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| ANTIGUA GROUP INC | PO BOX 5300 PEORIA AZ 85385-5300 |
| ANTIGUA SUN | P.O.BOX W263, WOODS MALL, WOODS CENTRE, FRIAR HILLS RD ATTN: LEGAL COUNSEL ST. JOHN'S |
| ANTIGUA, JEFFREY | C/JOSE ROSADO #6 LOS TRES BRAZOS SANTO DOMINGO DOMINICAN REPUBLIC |
| ANTIGUA, JEFFRY | C/JOSE ROSADO NO.6 LOS TRES BARZOS SANTO DOMINGO DOM |
| ANTILLES WIRELESS | |
| ANTILLES WIRELESS, LLC M | 2123 CENTRAL AVENUE KEARNEY NE 68847 |
| ANTILLON,ERNESTO M | 2814 S. 50TH AVE. CICERO IL 60804 |
| ANTIONETTE L WOOTEN | 727 NOTTINGHAM ROAD BALTIMORE MD 21229 |
| ANTIPAS, SANDRA K | 5328 WEST WINDSOR APT 3H CHICAGO IL 60630 |
| ANTIPOW, KEITH | 6903 62ND PL. NE MARYSVILLE WA 98270 |

| Claim Name | Address Information |
| --- | --- |
| ANTIQUE | PO BOX 39 RICHLAND PA 17087 0039 |
| ANTIQUE SHOW & SALE | P O BOX 637 ATWATER CA 95301 |
| ANTJE HAMER | 22546 SUNLIGHT CREEK LAKE FOREST CA 92630 |
| ANTLE III, WILLIAM JAMES | 9407 LEE HWY FAIRFAX VA 22031 |
| ANTLEY, CHARLES | 675 LINCOLN AVE  APT 13U BROOKLYN NY 11208 |
| ANTOGNOLI, MICHAEL | 1035 W. MADISON ST. NO.3 CHICAGO IL 60607 |
| ANTOINE VERGLAS INC | 169 HUDSON ST      STE 2S NEW YORK NY 10013 |
| ANTOINE WILSON | 215 S. CLIFFWOOD AVE. LOS ANGELES CA 90049 |
| ANTOINE, CHARLES | 15 SOUTHERN CROSS CIR. AP 206 BOYNTON BEACH FL 33436 |
| ANTOINE, CLOVIS PIERRE | 2740 SOMERSET DR  APT 105 FT. LAUDERDALE FL 33311 |
| ANTOINE, DUROFSORT | 4901 NW 2ND ST TERRACE POMPANO BEACH FL 33064 |
| ANTOINE, JOSIANNE | 320 SW 10TH TERRACE HALLANDALE BEACH FL 33009 |
| ANTOINE, MADELAINE | 809 SW 8TH AVE DELRAY BEACH FL 33444 |
| ANTOINE, WAKING | 809 SW 8TH AVENUE DELRAY BEACH FL 33444 |
| ANTOINE, YVON | 5604 ENCLAVE LANE LAUDERHILL FL 33319 |
| ANTOINE,MANUEL | 630 SW 10TH COURT DEERFIELD BEACH FL 33441 |
| ANTOINE,YRONELLY A | 1018 SCHUMAN PLACE BALDWIN NY 11510 |
| ANTOINETTE ASHER | 7819 CLARKSWORTH PLACE BALTIMORE MD 21234 |
| ANTOINETTE GARVEY | 169 DUDLEY ROAD WETHERSFIELD CT 06109 |
| ANTOINETTE J KLOPPMAN | 10100 S KOSTNER AVE OAK LAWN IL 60453 |
| ANTOINETTE MCLOUGHLIN | 266 RIDER AVE MALVERNE NY 11565 |
| ANTOINETTE RAMOS | P.O. BOX 2042 LONG BEACH CA 90801 |
| ANTOLA, JESSICA | 214 UNION STREET  NO.4 BROOKLYN NY 11231 |
| ANTON BAUER INC | 14 PROGRESS DRIVE SHELTON CT 06484 |
| ANTON BAUER INC | PO BOX 5610 HARTFORD CT 06102-5610 |
| ANTON BAUER INC | PO BOX 75040 CHARLOTTE NC 28275-0040 |
| ANTON BAUER, INC. | 14 PROGRESS AVE SHELTON CT 06484 |
| ANTON VOGEL JR | 14724 FAIRVILLA DR LA MIRADA CA 90638 |
| ANTON, MICHAEL E | 12427 LE GRANGE DR TUSTIN CA 92782 |
| ANTON,GAIL | 775 VIOLET CIRCLE NAPERVILLE IL 60540 |
| ANTONA, ROBERT | 6 TOGA CT EAST NORTHPOINT NY 11731 |
| ANTONACCI, CHRIS | 44 PINETREE LN LEVITTOWN NY 11756 |
| ANTONACCI, CHRIS | 7502 LEHIGH AVE      APT 207 GLENVIEW IL 60025 |
| ANTONAWICH, ANDREW | 120 S BEDFORD AVE CENTRAL ISLIP NY 11749 |
| ANTONAWICH,MATTHEW T | 115 SELDEN BLVD CENTEREACH NY 11720 |
| ANTONCICH, KELLY | 655 CROCKETT STREET B405 SEATTLE WA 98109 |
| ANTONCZYK, ANGELIKA | 161 E. OLD BRIDGE RD. PALATINE IL 60067 |
| ANTONCZYK, HEYDI | 784 NW 132ND AVE PLANTATION FL 333256174 |
| ANTONE NIELSON | 560 SPEUCE AVE SAYVILLE NY 11782 |
| ANTONELLI, DOMINIC A | 3299 TIMUCUA CIRCLE ORLANDO FL 32837 |
| ANTONELLI,JOSEPH | 3 DEAN STREET APT. 1A STAMFORD CT 06902 |
| ANTONELLI,SANDRA | 4203 ROYAL SAINT ANNE CT ST CHARLES IL 60174 |
| ANTONGIORGI,JEANNETTE D | 8505 GULANA AVENUE APT. #5206 PLAYA DEL REY CA 90293 |
| ANTONIA JUHASZ | 2059 MARKET STREET, #36 SAN FRANCISCO CA 94114 |
| ANTONIA TORREZ | 419 E WOODLARK ST LANCASTER CA 93535 |
| ANTONIA VARAVA MEIJER STORES | |
| ANTONIATO, JOSEPH J | P.O. BOX 4044 DEERFIELD BEACH FL 33442 |
| ANTONIE BAPTISTE | 1902 NE 3RD AVE DELRAY BEACH FL 33444 |
| ANTONIK,LUCILLE J | 5022 N. AUSTIN #3H CHICAGO IL 60630 |

| Claim Name | Address Information |
|---|---|
| ANTONINO PINO | 355 4TH AVENUE ST JAMES NY 11780 |
| ANTONIO ARDEVELA | 1600 KNOX CIR CORONA CA 92879 |
| ANTONIO BENJAMIN | 144-53 230 PLACE JAMAICA NY 11413 |
| ANTONIO BURR | 65 PARK TERRACE EAST, #C79 NEW YORK NY 10034 |
| ANTONIO CORONA | 235 E FRANKLIN AV POMONA CA 91766 |
| ANTONIO DIAZ | 13517 SAYRE ST SYLMAR CA 91342 |
| ANTONIO DODERO | 736 E SUNNY HILLS ROAD FULLERTON CA 92835 |
| ANTONIO JIMENEZ | 2102 E WESTPORT DR 7 ANAHEIM CA 92806 |
| ANTONIO ORTIZ | 513 BROCKWAY AVE ORLANDO FL 32807-4825 |
| ANTONIO ROSAS-LANDA | 4208 W. CULLOM AVE APT. 2 CHICAGO IL 60641 |
| ANTONIO SANCHEZ | 610 ATCHISON ST PASADENA CA 91104 |
| ANTONIO SOLORZANO | 457 VIA MIRAMONTE MONTEBELLO CA |
| ANTONIO SORUCO | 1030 ASHLAND AVE WILMETTE IL 60091-1740 |
| ANTONIO TELLEZ | 609 S GARFIELD MONTEREY PARK CA 91754 |
| ANTONIO V SANTOS | 2401 CATALINA DRIVE MESQUITE TX 75150 |
| ANTONIO'S PIZZA PA | NGATE CTR QUEENSBURY NY 12804 |
| ANTONIO, ALEXANDER | 4118 SANTA BARBARA DRIVE DALLAS TX 75214 |
| ANTONIO, ALEXANDRA SAN | 22430 SW 107TH CT MIAMI FL 33170 |
| ANTONIO, JESUS | 6141 METRO WEST BLVD APT 22-301 STE 2709 ORLANDO FL 32811 |
| ANTONKNEES COMPANY | 1424 HOLLOWELL ST ONTARIO CA 91762 |
| ANTONKNEES COMPANY | 1424 HOLOWELL ST ONTARIO CA 91762 |
| ANTONOPOULOS,CHRISTINA | 3111 BRANDESS DRIVE GLENVIEW IL 60026 |
| ANTONOVICI, CRISTINA | 46 RED SPRING LANE APT E12 GLEN COVE NY 11542 |
| ANTONOVICI, CRISTINA | 46 RED SPRING LANE GLEN COVE NY 11542 |
| ANTONUCCI, PHILIP A | 9 HIGHPOINT DRIVE HUNTINGTON NY 11743 |
| ANTOSZ, PAUL | 10833 PLAHM COURT WORTH IL 60482 |
| ANTOSZ,PAUL E | 10833 PLAHM COURT WORTH IL 60482 |
| ANTRIM BECKWITH INC | 702 CROWN MEADOW DRIVE GREAT FALLS VA 22066 |
| ANTRIM, KATHLEEN | 1883 ZENATO PLACE PLEASANTON CA 94566 |
| ANTWAN LEWIS | 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| ANTWERPEN MOTORCARS | 6440 BALTIMORE NATIONAL PIKE BALTIMORE MD 21228 |
| ANTWERPEN MOTORCARS    [ANTWERPEN | CHEVROLET] 9400 LIBERTY RD RANDALLSTOWN MD 21133 |
| ANTWERPEN MOTORCARS    [ANTWERPEN | JEEP/CHRYSLER] 6440 BALTIMORE NATL PIKE CATONSVILLE MD 21228 |
| ANTWERPEN MOTORCARS    [ANTWERPEN | MOTORCARS] 6440 BALTIMORE NATIONAL PIKE BALTIMORE MD 21228 |
| ANTWERPEN MOTORCARS    [ANTWERPEN | VOLKSWAGON] 8065 RITCHIE HIGHWAY PASADENA MD 21122 |
| ANTWERPEN MOTORCARS    [ANTWERPEN DODGE – | RAN] 9420 LIBERTY RD RANDALLSTOWN MD 21133 |
| ANTWERPEN MOTORCARS    [ANTWERPEN HYUNDAI | -BNP] 6631 BALTIMORE NATL PIKE BALTIMORE MD 21228 |
| ANTWERPEN MOTORCARS    [ANTWERPEN NISSAN] | 12420 AUTO DRIVE CLARKSVILLE MD 21029 |
| ANTWERPEN MOTORCARS    [ANTWERPEN SECURITY | NISSAN] 6440 BALTINORE NAT'L PIKE BALTIMORE MD 21228 |
| ANTWERPEN MOTORCARS    [ANTWERPEN TOYOTA | VILLAGE] 12420 AUTO DRIVE CLARKSVILLE MD 21029 |
| ANUPAMA CHANDRA | 1978 LONG LAKE SHORES BLOOMFIELD MILLS IL 48302 |
| ANVIL CAMPGROUND | 5243 MOORETOWN RD WILLIAMSBURG VA 23185 |
| ANYA VON BREMZEN | 77-11 35TH AVE APT 2D JACKSON HEIGHTS NY 11372 |
| ANYENE,BENJAMIN | 189 SHERMAN STREET BRENTWOOD NY 11717 |
| ANYTHING TO ANYWHERE | 1825 W DRAKE DR TEMPE AZ 85283 |
| ANYTHING'S POSSIBLE EVENTS INC | 2122 ROBERTS DR BROADVIEW IL 60155 |
| ANYTIME FITNESS | 1070 US HWY 441, #106-108 LEESBURG FL 34788 |
| ANZALDI, MICHAEL JAMES | 610 N OAK PARK AVE OAK PARK IL 60302 |

| Claim Name | Address Information |
| --- | --- |
| ANZALDUA,RICARDO E | 7405 W. WINNEMAC HARWOOD HEIGHTS IL 60706 |
| ANZELL, JOSEPH | 1519 W MONTANA CHICAGO IL 60614 |
| AOL LLC | 22000 AOL WAY DULLES VA 20166 |
| AOL LLC | GENERAL POST OFCE PO BOX 5696 NEW YORK NY 10087-5696 |
| AOMEGA LLC | 745 MCCLINTOCK DR    STE 235 BURR RIDGE IL 60527 |
| AON (BERMUDA) LTD | CUMBERLAND HOUSE 1 VICTORIA STREET 7TH FLOOR HAMILTON HM 11 BERMUDA |
| AON RISK SERVICES INC | (FSG POLICY INTAKE FACILITY) 1000 N MILWAUKEE AVENUE GLENVIEW IL 60025 |
| AON RISK SERVICES INC OF | NORTHERN CALIFORNIA FILE 56276 LOS ANGELES CA 90074-6276 |
| AON RISK SERVICES INCOF IL | 75 REMITTANCE DRIVE SUITE 1926 CHICAGO IL 60675-1926 |
| AON RISK SERVICES INCOF IL | ILLINOIS 123 N WACKER DRIVE   13TH FLOOR AON AVIATION CHICAGO IL 60606 |
| AON RISK SERVICES INCOF IL | PO BOX 92380 CHICAGO IL 60675-2380 |
| AON RISK SERVICES, INC OF ILLINOIS | 200 E RANDOLPH STREET CHICAGO IL 60601 |
| AON RISK SERVICES, INC OF ILLINOIS | 200 W RANDOLPH STREET CHICAGO IL 60601 |
| AON SERVICE CORPORATION | ATTN: CHRISTA DAVIES, CFO 200 EAST RANDOLPH STREET CHICAGO IL 60601 |
| AON SERVICE CORPORATION | CHRISTA DAVIES, CFO 200 EAST RANDOLPH STREET CHICAGO IL 60601 |
| AOS INC | ATTN CHAD GATLIN 17817 DAVNEPORT RD  NO.225 DALLAS TX 75252 |
| AOYAMA, HIROYUKI | 6262 E. BROWN RD. #77 MESA AZ 85205 |
| AP & J BUILDING MAINTENANCE (CONTACT: | MICHAEL CROWLEY) C/O GIAIMO ASSOCIATES, LLP 80-02 KEW GARDENS ROAD KEW GARDENS NY 11415 |
| AP AUCTION/KENSINGTON FURNITURE | 450 OLD OX RD SILVANA CHANG STERLING VA 20166 |
| AP WIDE WORLD PHOTOS | PO BOX 414262 BOSTON MA 02241-4262 |
| AP WIDEWORLD PHOTOS | ATTN: ANN MARIE CASALE 450 W 33 ST NEW YORK NY 10001 |
| AP WIDEWORLD PHOTOS | 50 ROCKEFELLER PLAZA NEW YORK NY 10020 |
| AP WIDEWORLD PHOTOS | PO BOX 4281 GRAND CENTRAL STATION NEW YORK NY 10163 |
| APAC | 6 PARKWAY N DEERFIELD IL 60015 |
| APAC  CUSTOMER SERVICE, INC | BANNOCKBURN LAKE OFFICE PLAZA 2333 WAUKEGAN ROAD STE 100 BANNOCKBURN IL 60015 |
| APAC CUSTOMER SERVICES INC | 3459 SOLUTIONS CENTER CHICAGO IL 60677-3004 |
| APAC CUSTOMER SERVICES INC | 3567 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| APAC CUSTOMER SERVICES INC | 425 SECOND STREET SE CEDAR RAPIDS IA 52406-3300 |
| APAC CUSTOMER SERVICES INC | 7550 COLLECTIONS CENTER DR. CHICAGO IL 60693 |
| APAC CUSTOMER SERVICES INC. | ATTN: LAW DEPT. 2333 WAUKEGAN ROAD - STE 100 BANNOCKBURN IL 60015 |
| APACHE JUNCTION NEWS | 115 N. APACHE TRAIL APACHE JUNCTION AZ 85220 |
| APANA, TILAK | 2920 NW 115TH TERRACE CORAL SPRINGS FL 33065 |
| APARICIO, JENNIFER M | 6664 FOXTREE WOODRIDGE IL 60517 |
| APARICIO,LUCIA | 421 WALNUT BENSENVILLE IL 60106 |
| APARTMENT ASSOCIATIO | GREATER ORLANDO 340 N MAITLAND AV MAITLAND FL 32751 |
| APARTMENT ASSOCIATION | GREATER ORLANDO 340 N MAITLAND AVENUE MAITLAND FL 32751 |
| APC POSTAL LOGISTICS | 14300 CHERRY LN CT    STE 216-217 LAUREL MD 20707 |
| APC POSTAL LOGISTICS | PO BOX 388 CARLSTADT NJ 07072 |
| APC SALES & SERVICE CORP | 132 FAIRGROUNDS RD WEST KINGSTON RI 02892 |
| APC SALES & SERVICE CORP | 5081 COLLECTIONS CENTER DR CHICAGO IL 60693-5081 |
| APEA, AKUA | 242 VERDI COURT WHEATON IL 60187 |
| APELES, CHRISTINA | 4648 GAINSBOROUGH AVE LOS ANGELES CA 90027 |
| APELIAN RUG CO INC. | 2900 CENTRAL ST EVANSTON IL 602011224 |
| APERTA INC | DEPT 77534 PO BOX 77000 DETROIT MI 48277-0534 |
| APERTA INC | 2180 SATELLITE BLVD STE 400 DULUTH GA 30097-4927 |
| APERTA INC | 155 N FRONT ST SCHUYLKILL HAVEN PA 17972 |
| APERTURE FOUNDATION | 547 WEST 27TH STREET, 4TH FL. NEW YORK NY 10001 |
| APERTURE PROFESSIONAL SUPPLY INC | 1330 18TH ST MIAMI BEACH FL 33139 |

| Claim Name | Address Information |
|---|---|
| APES DELIVERY SERVICE INC | 225 ROCKY POINT LANDING RD ROCKY POINT NY 11778 |
| APES DELIVERY SERVICE INC | 4 LYN LANE BAITING HOLLOW NY 11933 |
| APEX AIR CONDITIONING | 213 KENNEDY BLVD ORLANDO FL 328106234 |
| APEX BUSINESS BROKERS | 760 US HIGHWAY 1 NORTH PALM BEACH FL 334084419 |
| APEX CENTRE LLC | 2222 E HIGHLAND AVE     STE 318 PHOENIX AZ 85016 |
| APEX CENTRE LLC | 3815 EAST KINGS AVE PHOENIX AZ 85032 |
| APEX CENTRE LLC | C/O MONTE HESSLER 2222 E HIGHLAND AVE     STE 318 PHOENIX AZ 85016 |
| APEX INVESTMENTS | BETH POULOS 225 W WASHINGTON SUITE 1500 CHICAGO IL 60606 |
| APEX MANAGEMENT | 73 E BROAD ST BETHLEHEM PA 18018-5914 |
| APEX MEDIA | 11014 27TH ST SE EVERETT WA 98205 |
| APEX MEDIA | 13014 VENICE LOOP NE BAINBRIDGE ISLAND WA 98110 |
| APEX MEDIA | 14605 NORTH AIRPORT DRIVE SUITE 224 AIR COMMERCE BLDG SCOTTSDALE AZ 85260 |
| APEX MEDIA | 15849 N 77TH ST SCOTTSDALE AZ 85260 |
| APEX PHOTO AGENCY LTD. | PRIESTS COURT, MAIN ROAD EXMINSTER DEVON EX6 8AP CANADA |
| APEX PRODUCTIONS INC | 4152 W BLUE HERON BLVD  NO.103 RIVERIA BEACH FL 33404 |
| APEX PRODUCTIONS INC | PO BOX 7764 JUPITER FL 33468 |
| APEX SYSTEMS INC | 3750 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| APEX SYSTEMS INC | 4400 COX RD  SUITE 200 GLEN ALLEN VA 23060 |
| APG FEDERAL CREDIT UNION  [APG FEDERAL | CREDIT UNION] PO BOX 1176 ABERDEEN MD 21001 |
| APGAR OIL | 639 E CONGRESS ST ALLENTOWN PA 18109-3202 |
| APGAR,SALLY L | 103 E THATCH PALM CIRCLE JUPITER FL 33458 |
| APICS E COMMERCE | PO BOX 75381 BALTIMORE MD 21275 |
| APODACA, MARGARET | 5064 1/2 ARGUS DRIVE LOS ANGELES CA 90041 |
| APODACA, ROSE | 2323 KENILWORTH AVE LOS ANGELES CA 90039 |
| APODACA,JEFF D | 2816 MANNING AVE. LOS ANGELES CA 90064 |
| APODACA,MIGUEL E | 14915 38TH DRIVE SE APT. #II3034 BOTHELL WA 98012-4213 |
| APODACA,RICHARD | 2408 E. DEL AMO BOULEVARD LAKEWOOD CA 90712 |
| APODACA,ROSE M | 2323 KENILWORTH AVENUE LOS ANGELES CA 90039 |
| APOGEE RE & MKTG SOLUTIONS | 3600 S CONGRESS AVE BOYNTON BEACH FL 334268488 |
| APOLINAR MATELA | 79-21 147TH STREET FLUSHING NY 11367 |
| APOLLON, GUIRLENE | 12910 NE MIAMI CT NORTH MIAMI FL 33161 |
| APOLLON,JOSEPH | 6209 SW 21ST  ST MIRAMAR FL 33023 |
| APOLONIO, JOSEPHINE P | 127 EAST CRYSTAL LAKE STREET ORLANDO FL 32806 |
| APOLOSSE, MEDELUS | 20 SOUTHERN CROSS CIRCLE    APT 101 BOYNTON BEACH FL 33436 |
| APONTE, ANGEL | 8311 SANDS POINT BLVD  APT R301 TAMARAC FL 33321 |
| APONTE, CHRISTOPHER | 227 E MOSSER ST ALLENTOWN PA 18103 |
| APONTE, CHRISTOPHER | DBA CHRIS' CUSTOM CONSTRUCTION 227 E MOSSER ST ALLENTOWN PA 18109 |
| APONTE, JULIANA | 108 SOUTH 6TH STREET ALLENTOWN PA 18101 |
| APONTE, SIXTO | 2801 EAST COLONIAL DRIVE SUITE #508 ORLANDO FL 32803 |
| APONTE,ANGEL G | 218 GLOUCHESTER ST. 24-205 BOCA RATON FL 33487 |
| APONTE,SIMONE K | 8545 VILLA LA JOLLA DRIVE APT. G LA JOLLA CA 92037 |
| APOPKA MUSEUM/CHAMBER | 122 E 5TH ST APOPKA FL 327035314 |
| APOPKA WOMAN'S CLUB, INC. | 802 HILLSIDE DR APOPKA FL 327122624 |
| APPALACHIAN FIDDLE & | PO BOX 3526 BLUE GRASS ASSO EASTON PA 18043 3526 |
| APPALACHIAN PROMOTIONS | 7328 WERTZVILLE ROAD CANISLE PA 17015 |
| APPEAL-DEMOCRAT | 1530 ELLIS LAKE DRIVE MARYSVILLE CA 95902 |
| APPEAL-DEMOCRAT | 1530 ELLIS LAKE DRIVE MARYSVILLE CA 95901 |
| APPEAL-DEMOCRAT | PO BOX 431 MARYSVILLE CA 95901 |
| APPEL, HEATHER | 14 E 28 ST    APT 1229 NEW YORK NY 10016 |

| Claim Name | Address Information |
|---|---|
| APPEL, JACOB M | 140 CLAREMONT AVE  NO.3D NEW YORK NY 10027 |
| APPELT, JEFF | 1415 SHERMAN NO.506 EVANSTON IL 60201 |
| APPELT, JEFF | 2468 VIOLET ST GLENVIEW IL 600268032 |
| APPERSON, JAY ALLEN | 1208 RAYVILLE ROAD PARKTON MD 21120 |
| APPLE CHEVROLET | 8585 159TH ST TINLEY PARK IL 604871166 |
| APPLE COMPUTER | PO BOX 846095 DALLAS TX 75284-6095 |
| APPLE COMPUTER INC | 1 INFINITE LOOP CUPERTINO CA 95014 |
| APPLE COMPUTER INC | APDA P O BOX 319 BUFFALO NY 14207-0319 |
| APPLE COMPUTER INC | ATTN: MEMBERSHIPS PO BOX 60-000 FO;E 72436 SAN FRANCISCO CA 94160 |
| APPLE COMPUTER INC | PO BOX 281877 ATLANTA GA 30384-1877 |
| APPLE COMPUTER INC | P O BOX 60000 FILE NO.51926 SAN FRANCISCO CA 94160-1926 |
| APPLE FORD | 8800 STANFORD BLVD COLUMBIA MD 21045 |
| APPLE FORD | 3250 CAPE HORN RD RED LION PA 17356 |
| APPLE GRAPHICS & ADVERTISING | 6 MERRICK AVE MERRICK NY 11566 |
| APPLE GRAPHICS & ADVERTISING OF MERRICK | 8 MERRICK AVE MERRICK NY 11566-3432 |
| APPLE GRAPHICS & ADVERTISING OF MERRICK, | 8 MERRICK AVE MERRICK NY 11566 |
| APPLE NISSAN INC | 1510 WHITEFORD RD YORK PA 17402 |
| APPLE ONE EMPLOYMENT | 1850 DOUGLAS BLVD STE 412 ROSEVILLE CA 95661-3669 |
| APPLE ONE EMPLOYMENT | 327 W BROADWAY GLENDALE CA 91207 |
| APPLE ONE EMPLOYMENT | PO BOX 29048 GLENDALE CA 91209-9048 |
| APPLE VACATIONS | 7 CAMPUS BLVD NEWTON SQUARE PA 19073 |
| APPLE VACATIONS | ATTN: ALI GERAKARIS 101 NORTHWEST POINT BLVD ELK GROVE VILLAGE IL 60007 |
| APPLE VACATIONS | PO BOX 6500 NEWTOWN SQUARE PA 19073-6500 |
| APPLE VACATIONS/ATKINSON & MULLEN TRAVEL | P O BOX 6500 EILEEN HERNCANE NEWTOWN SQUARE PA 19073 |
| APPLE, CARL PATRICK | 1047 ABERDEEN NE GRAND RAPIDS MI 49505 |
| APPLE, CHARLES ARTHUR | 3113 ROCKWATER WAY VIRGINIA BEACH VA 23456 |
| APPLEBAUM, ANNE | DWOR CHOBIELIN NAKLO 89-100 POL POLAND |
| APPLEBAUM, DOUGLAS | C/O GARY STONE 111 W. WASHINGTON ST. STE 1030 CHICAGO IL 60602 |
| APPLEBAUM, DOUGLAS | C/O DAVID BARISH 77 WEST WASHINGTON 20TH FLOOR CHICAGO IL 60602 |
| APPLEBAUM, TODD | 1517 E. CHIVALRY CT. PALATINE IL 60074 |
| APPLEBEES/CORNER BAKERY | 29 FRIENDS LN THE ROSE GROUP NEWTOWN PA 18940-1803 |
| APPLEBURY, CINDY L. | 14174 SE 255TH ST KENT WA 98042-6621 |
| APPLEBY,DANIEL J | 12534 SOUTH BEAVER CREEK WAY PARKER CO 80134 |
| APPLEFORD, STEVE | 6646 ETIWANDA AVENUE RESEDA CA 91335 |
| APPLEFORD, STEVE | CASE NO.567475823 PO BOX 942867 SACRAMENTO CA 94267-0011 |
| APPLEGATE & THORNE THOMSEN PC | 322 S GREEN STREET SUITE 412 CHICAGO IL 60607 |
| APPLEGATE, DEBBY | 125 LAWRENCE ST NEW HAVEN CT 06511 |
| APPLEGATE, ELIZABETH K | 2318 HOLLY DR. LOS ANGELES CA 90068 |
| APPLEGATE, ROBERT | 8 BROOKSIDE DR BATH PA 18014 |
| APPLEGATE,WILLIAM C | 4200 E. COMMERCE WAY SACRAMENTO CA 95834 |
| APPLEMAN, TARI | 4324 WORTH ST ORLANDO FL 32808-1390 |
| APPLEMAN, TARI | 4324 WORTH ST ORLANDO FL 32808 |
| APPLETON CREATIVE INC | 108 LAKE AVE ORLANDO FL 32801 |
| APPLETON POST CRESCENT | PO BOX 59 APPLETON WI 54912 |
| APPLETON, JAMES | 6 ARNOLD ST HICKSVILLE NY 11801 |
| APPLETON,GARRETT M | 1940 SW 10TH STREET BOCA RATON FL 33486 |
| APPLICANT INSIGHT LIMITED INC | 160 SW 12TH AVE   STE 103A DEERFIELD BCH FL 33442 |

| Claim Name | Address Information |
|---|---|
| APPLICANT INSIGHT LIMITED INC | INCORPD 160 SW 12TH AV NO. 103A DEERFIELD BEACH FL 33442 |
| APPLICATION SYSTEMS DESIGN | 2609 159TH STREET REDONDO BEACH CA 90278 |
| APPLIED ARTS PUBLISHERS | 21000 STATE RD LANCASTER PA 17601 |
| APPLIED ARTS PUBLISHERS | 220 N 10TH STREET LEBANON PA 17046 |
| APPLIED ARTS PUBLISHERS | PO BOX 479 LEBANON PA 17402 |
| APPLIED BUILDING TECHNOLOGIES INC | 4105 PINKEY ROAD BALTIMORE MD 21215 |
| APPLIED CARD SYSTEMS | PO BOX 15774 WILMINGTON DE 198505774 |
| APPLIED COMPUTER SOLUTIONS | 15461 SPRINGDALE ST HUNTINGTON BEACH CA 92649 |
| APPLIED COMPUTER SOLUTIONS | PO BOX 51839 LOS ANGELES CA 90051-6139 |
| APPLIED CONCEPTS INC | 2609 TECHNOLOGY DR PLANO TX 75074 |
| APPLIED CONCEPTS INC | PO BOX 951372 DALLAS TX 75395-1372 |
| APPLIED CONCEPTS INC | PO BOX 972943 DALLAS TX 75397-2943 |
| APPLIED CONTROLS INC | 30W270 BUTTERFIELD ROAD  SUITE 115 WARRENVILLE IL 60555 |
| APPLIED DISCOVERY INC | 13427 NE 16TH ST      STE 200 BELLEVUE WA 98005 |
| APPLIED ENVIRONMENTAL HEALTH AND SAFETY | 1743 WIND DRIFT RD ORLANDO FL 32809 |
| APPLIED IMAGING | 5282 E PARIS AVE SE GRAND RAPIDS MI 49512 |
| APPLIED IMAGING SYSTEMS | PO BOX 888624 GRAND RAPIDS MI 49588-8624 |
| APPLIED IND | 22510 NETWORK PL CHICAGO IL 60673-1225 |
| APPLIED INDUSTRIAL TECHNOLOGIES | 22510 NETWORK PL CHICAGO IL 606731225 |
| APPLIED INDUSTRIAL TECHNOLOGIES | ATTN: CHARLIE NOBLE 301 WEST GRANT STREET ORLANDO FL 32806 |
| APPLIED INDUSTRIAL TECHNOLOGIES | P O BOX 100538 PASADENA CA 91189-0538 |
| APPLIED INDUSTRIAL TECHNOLOGIES | P O BOX 6337 CLEVELAND OH 44101-2021 |
| APPLIED INDUSTRIAL TECHNOLOGIES | PO BOX 6339 CLEVELAND OH 44101-1339 |
| APPLIED INDUSTRIAL TECHNOLOGIES | P.O. BOX 905794 CHARLOTTE NC 28290 |
| APPLIED INFORMATION MANAGEMENT INC | 70 POLO ROAD GREAT NECK NY 11023 |
| APPLIED INTERACT, LLC | ATTN: CHIEF IP COUNSEL: BRADLEY CORSELLO 485 SEVENTH AVENUE 14TH FLOOR NEW YORK NY 10018-9990 |
| APPLIED MECHANICAL HVAC | P.O. BOX 2566 COVINA CA 91722 |
| APPLIED MECHANICAL HVAC | 557 N TOLAND AVE COVINA CA 91722 |
| APPLIED MECHANICAL HVAC | PO BOX 2566 COVIA CA 91722 |
| APPLIED MECHANICAL HVAC | PO BOX 6903 SAN PEDRO CA 90734 |
| APPLING, THEANITA | P.O. BOX 81516 CHICAGO IL 60681 |
| APPOLON, ANDY | 9451 N MEADOWS CIR MIRAMAR FL 33025 |
| APPRAISAL EDUCATION CENTER | 225 W WASHINGTON ST CHICAGO IL 606062418 |
| APPVAULT LLC | 200 MANSELL COURT EAST   STE 109 ROSWELL GA 30076 |
| APPVAULT, LLC | 1800 PARKWAY PLACE # 1000 MARIETTA GA 30067 |
| APR MEDIA LTD | 41 BRITAIN STREET SUITE 303 TORONTO ON MSA 1R7 CANADA |
| APR MEDIA LTD | 41 BRITAIN ST     STE 303 TORONTO ON M5A 1R7 CA |
| APR MEDIA LTD | 468 QUEEN ST EAST STE 300 TORONTO ON M5A 1T7 CA |
| APRAEZ, KARINA | 1607 BROOKSTONE RIDGE ATLANTA GA 30349 |
| APRIL BARTHOLOMEW | 1542 W WALNUT STREET 1ST FLOOR ALLENTOWN PA 18102 |
| APRIL BISCOFF | 170  TREASURE LN LAKE WORTH FL 33463 |
| APRIL CARTER | 1711 W. ARTESIA BLVD. GARDENA CA 90248 |
| APRIL DESALVO | 3634 S. OCEAN BLVD HIGHLAND BEACH FL 33487 |
| APRIL GONZALES | 1 GALLERIA BLVD., SUITE 850 METAIRIE LA 70001 |
| APRIL GONZALES | 197 GRAY ROAD HUNLOCK CREEK PA 18621 |
| APRIL MICKLIN | 50 BEECHWOOD AVE PORT WASHINGTON NY 11050 |
| APRIL ORCUTT | 510 SEQUOIA DRIVE SAN ANSELMO CA 94960-2337 |
| APRIL SMITH | 427 7TH ST SANTA MONICA CA 90402 |

| Claim Name | Address Information |
|---|---|
| APRIL SPORER | 2350 SW 18TH AVE FORT LAUDERDALE FL 33315 |
| APRILIA ALBERIS | 6801 BEECHLEY AV LONG BEACH CA 90805 |
| APRUZZESE,MICHAELA K | 16650 LINDA TERRACE PACIFIC PALISADES CA 90272 |
| APS HEALTHCARE BETHESDA | PO BOX 890901 CHARLOTTE NC 28289 |
| APS MARKETING GROUP | 2233 NOSTRAND AVE BROOKLYN NY 11210 |
| APT SPECIALIST & HOMES | 12689 MAYPAN DR BOCA RATON FL 334284780 |
| APTED, MICHAEL | 9100 WILSHIRE BLVD  SUITE 305 EAST BEVERLY HILLS CA 90212-3415 |
| APTIV DIGITAL TECHNOLOGIES (CORP.) | 2210 W. OLIVE AVE., 2ND FLOOR ATTN: LEGAL COUNSEL BURBANK CA 91506-2626 |
| APTIV DIGITAL TECHNOLOGIES - GROUP FILE | BILLS TO 30-216584, 2210 WEST OLIVE AVE. ATTN: LEGAL COUNSEL BURBANK CA 91506 |
| APTIV DIGITAL TECHNOLOGIES BURBANK | C/O TV GUIDE NETWORKS, INC. 2210 WEST OLIVE AVE ATTN: LEGAL COUNSEL BURBANK CA 91506 |
| APTOS LITTLE LEAGUE | C/O ERIC BLOOM PO BOX 1416 APTOS CA 95001 |
| AQUA ILLINOIS INC. | 762 W. LANCASTER AVE. BRYN MAWR PA 19010-3489 |
| AQUA SERVE | 6991 WEST 117TH AVE. BROOMFIELD CO 80020 |
| AQUA SERVICE COMPANY | 1080 ENTRY DR BENSENVILLE IL 60106 |
| AQUARION WATER COMPANY OF CT | PO BOX 10010 LEWISTON ME 04243-9427 |
| AQUARIUM OF THE PACIFIC | 100 AQUARIUM WAY LONG BEACH CA 90802 |
| AQUARIUM OF THE PACIFIC | 320 GOLDEN SHORE       STE 150 LONG BEACH CA 90805 |
| AQUARIUM OF THE PACIFIC | CONSIGNMENT/KATE ULLRICH PO BOX 25 LONG BEACH CA 90801 |
| AQUARIUM OF THE PACIFIC | PO BOX 21565 LONG BEACH CA 90801 |
| AQUATIC CONCEPTS | 11 LUTZ RD KUTZTOWN PA 19530-9037 |
| AQUEBOGUE MINI MART | 363 MEETINGHOUSE CREEK RD RIVERHEAD NY 11901 |
| AQUENT | FILE 70238 LOS ANGELES CA 90074-0238 |
| AQUENT | 711 BOYLSTON ST BOSTON MA 02116 |
| AQUENT LLC | 711 BOYLSTON ST BOSTON MA 02216-2616 |
| AQUENT LLC | 90503 COLLECTION CENTER CHICAGO IL 60693 |
| AQUENT LLC | FILE 70238 LOS ANGELES CA 90074-0238 |
| AQUENT LLC | PO BOX 414552 BOSTON MA 02241-4552 |
| AQUENT LLC | PO BOX 90503 CHICAGO IL 60696 |
| AQUILA FITNESS CONSULTING SYSTEM LTD | 2555 COLLINS AVE STE 1205 MIAMI BEACH FL 33140 |
| AQUILA FITNESS CONSULTING SYSTEM LTD | AQUILA LTD HEALTH FITNESS SOLUTION 429 LENOX AVENUE  STE 4W21 MIAMI BEACH FL 33139 |
| AQUINO, ALFRED | 41 FERN AVE E ISLIP NY 11730 |
| AQUINO, EDUARDO | 30 SEVERANCE DR STAMFORD CT 06905 |
| AQUINO, JAMES | 905 SAZA RUN CASSELBERRY FL 32707 |
| AQUINO,MARY JANE CATALANO | 905 SAZA RUN CASSELBERRY FL 32707 |
| AR MAZZOTTA EMPLOYMENT SPECIAL | 160 BROAD ST LAURA M. PEDERSEN, PRES MIDDLETOWN CT 06457 |
| AR PRINTERS | P O BOX 774 STAMFORD CT 06902 |
| AR SANDRI INC. | US ATTORNEY'S OFFICE - NH JOHN B. HUGHES 157 CHURCH ST, 23RD FL NEW HAVEN CT 06510 |
| AR SANDRI INC. | US DEPARTMENT OF JUSTICE; ENVIRON. & NATRUAL RESOURCES DIV; MARK A. GALLAGHER PO BOX 7611 WASHINGTON DC 20044 |
| ARA CONTENT | 701 5TH STREET SOUTH HOPKINS MN 55343 |
| ARAB NEWS | PO BOX 4556 JEDDAH SAUDI ARABIA |
| ARAB TRIBUNE | P.O. BOX 605, 619 SO. BRINDLEE ATTN: LEGAL COUNSEL ARAB AL 35016 |
| ARABIAN HORSE CENTER KIM FONG | 3801 TEMPLE AV POMONA CA 91768 |
| ARACELI MOJICA | 3910 MARVIN ST OCEANSIDE CA 92056 |
| ARACELY RASCON | 2117 ROCKEFELLER LN REDONDO BEACH CA 90278 |
| ARADILLAS,ELAINE J | 6322 STIRRUP LANE SAN ANTONIO TX 78240 |
| ARAFHA ABYZUD | BELCLARE RD BALTIMORE MD 21222 |

| Claim Name | Address Information |
|---|---|
| ARAG | 400  LOCUST ST SUITE 480 DES MOINES IA 50309 |
| ARAG GROUP | 400 LOCUST DES MOINES IA 50309 |
| ARAGI INC | 143 W 27TH     NO.4F NEW YORK NY 10001 |
| ARAGON ENTERTAINMENT CENTER | 1106 W LAWRENCE CHICAGO IL 60640 |
| ARAGON, EDWIN A | 8700 WILLIAM SHARKEY ST. ORLANDO FL 32818 |
| ARAGON,ALEJANDRO | 3607 ALBION PL. N. SEATTLE WA 98103 |
| ARAGON,BERTHA L | 2233 AARON STREET LOS ANGELES CA 90026 |
| ARAGON,MIGUEL MORA | 7142 ORANGETHORPE #25B BUENA PARK CA 90621 |
| ARAGONES, GABRIEL | 7916 S. MASSASOIT BURBANK IL 60459 |
| ARAIN, FAUZIA | 3550 N. LAKE SHORE DRIVE #1823 CHICAGO IL 60657 |
| ARAIZA, DAVID | 1360 N. SANDBURG TERRACE, UNIT 507 CHICAGO IL 60610 |
| ARAIZA, JOE | 931 PENNY LN SYCAMORE IL 60178 |
| ARAIZA, MICHAEL | LEVY RESTAURANTS 3721 N. CLARK CHICAGO IL 60613 |
| ARAKI, RYUJI | 14525 SW MILLIKAN WAY BEAVERTON OR 970052343 |
| ARAM ISKENDERIAN | 1033 THORNHILL ROAD LEXINGTON VA 24450 |
| ARAM NALTCHADJIAN | 309 WEST PULASKI ROAD HUNTINGTON NY 11743 |
| ARAM SAROYAN | 5482 VILLAGE GREEN LOS ANGELES CA 90016 |
| ARAM, DAVID | 441 E. SAN JOSE AVENUE APT# 209 BURBANK CA 91501 |
| ARAM, KARLA Y | 441 E. SAN JOSE AVENUE UNIT # 209 BURBANK CA 91501 |
| ARAMARC SERVICES | 10500 W 167TH ST ORLAND PARK IL 60467 |
| ARAMARK | 145 S. SPRING ST. IRVINE CA 90012 |
| ARAMARK | P O BOX 15166 READING PA 19612 |
| ARAMARK CORP | 1101 MARKET ST 20TH FLOOR PHILADELPHIA PA 19107 |
| ARAMARK CORP | 2600 MICHELSON DR SUITE 1170 IRVINE CA 92715 |
| ARAMARK CORP | 429B HAYDEN STATION RD WINDSOR CT 06095 |
| ARAMARK CORP | 4 YAWKEY WAY BOSTON MA 02115 |
| ARAMARK CORP | ARAMARK REGIONAL OFFICE 2010 MAIN STREET  STE 1200 IRVINE CA 92614 |
| ARAMARK CORP | C/O LOS ANGELES TIMES 145 S SPRING ST LOS ANGELES CA 90012 |
| ARAMARK CORP | C/O P&W 400 MAIN STREET    M/S 124-25 EAST HARTFORD CT 06108 |
| ARAMARK CORP | LOS ANGELES CONVENTION CENTER 1201 FIGUEROA ST LOS ANGELES CA 90015 |
| ARAMARK CORP, CLASSIC FARE | 375 MARKET ST/CALL TO ENT/GATE HARTFORD CT 06103 |
| ARAMARK CORPORATION | 2200 BERNICE ROAD LANSING IL 60438 |
| ARAMARK CORPORATION | 1000 ELYSIAN PARK AVE LOS ANGELES CA 90012 |
| ARAMARK CORPORATION | 2151 BLAKE ST COORS FIELD DENVER CO 80205-2010 |
| ARAMARK CORPORATION | 3025 HIGHLAND PKWY DOWNERS GROVE IL 60515 |
| ARAMARK CORPORATION | 3721 N CLARK ST CHICAGO IL 60613 |
| ARAMARK CORPORATION | 431 LAKEVIEW CT STE B MT PROSPECT IL 60056 |
| ARAMARK CORPORATION | 6350 GREENWOOD PLAZA BLVD ENGLEWOOD CO 80111 |
| ARAMARK CORPORATION | 6920 N MANNHEIM RD ROSEMONT IL 60018 |
| ARAMARK CORPORATION | 777 THIRD AVE NEW YORK NY 10017 |
| ARAMARK CORPORATION | ARAMARK SPORTS & ENTERTAINMENT 1060 W ADDISON WRIGLEY FIELD CHICAGO IL 60613 |
| ARAMARK CORPORATION | BUSINESS DINING SVC 2000 SPRING RD # 300 OAK BROOK IL 60523 |
| ARAMARK CORPORATION | BUSINESS DINING SVC OAK BROOK IL 60523 |
| ARAMARK CORPORATION | NO.160 1665 TOWNHURST HOUSTON TX 77043 |
| ARAMARK REFRESHMENT SERVICES | 1506 S ALBERT ST ALLENTOWN PA 18103 |
| ARAMARK REFRESHMENT SERVICES | 1665 TOWNHURST NO.160 HOUSTON TX 77043 |
| ARAMARK UNIFORM SERVICES | 22808 NETWORK PLACE CHICAGO IL 60673-1228 |
| ARAMARK UNIFORM SERVICES | PO BOX 2760 SAN BERNARDINO CA 92406 |
| ARAMARK UNIFORM SERVICES | UNDER NATIONAL AGREEMENT SEE STRATEGIC SOURCING |

| Claim Name | Address Information |
|---|---|
| ARAMARK UNIFORM SERVICES INC | 1057 SOLUTION CENTER CHICAGO IL 60677-1000 |
| ARAMARK UNIFORM SERVICES INC | 1060 GELB AVE UNION NJ 07083 |
| ARAMARK UNIFORM SERVICES INC | 22808 NETWORK PLACE CHICAGO IL 60673-1228 |
| ARAMARK UNIFORM SERVICES INC | 2741 S DIVISION AVE ORLANDO FL 32805 |
| ARAMARK UNIFORM SERVICES INC | 4200 S HALSTED CHICAGO IL 60609 |
| ARAMARK UNIFORM SERVICES INC | 4200 S HALSTED  STE 602 CHICAGO IL 60609 |
| ARAMARK UNIFORM SERVICES INC | PO BOX 16704 GREENSBORO NC 27416 |
| ARAMARK UNIFORM SERVICES INC | PO BOX 1799 PARAMOUNT CA 90723 |
| ARAMARK UNIFORM SERVICES INC | PO BOX 1799 PARAMOUNT CA 90723-1799 |
| ARAMARK UNIFORM SERVICES INC | PO BOX 20378 FOUNTAIN VALLEY CA 92728-0378 |
| ARAMARK UNIFORM SERVICES INC | P O BOX 5720 CHERRY HILL NJ 08034-0523 |
| ARAMARK UNIFORM SERVICES INC | PO BOX 828441 PHILADELPHIA PA 19182 |
| ARAMARK UNIFORM SERVICES INC | PO BOX 905763 CHARLOTTE NC 28290-5752 |
| ARAMARK UNIFORM SERVICES INC | P O BOX 922139 SYLMAR CA 91342-2139 |
| ARAMARK UNIFORMS | 2680 PALUMBO DR LEXINGTON KY 40509 |
| ARAMARK UNIFORMS | PO BOX 9106 HINGHAM MA 02043-9106 |
| ARAMARK WRIGLEY FIELD | 1060 W ADDISON CHICAGO IL 60613 |
| ARAMARK/TRW | ATTN:RICHARD MASI - A/P DEPT 1 SPACE PARK BLVD REDONDO BEACH CA 90278 |
| ARAMBARRY, ANA S | 9982 TIVOLI VILLA DRIVE ORLANDO FL 32829 |
| ARAMBULA,AUGUSTINE | 1536 N KEDZIE 3I CHICAGO IL 60651 |
| ARAMCO SERVICES CO-SUN | PO BOX 4534 HOUSTON TX 77210-4534 |
| ARAMINO,NICHOLAS | 12600 WEDGEFIELD DR. GRAND ISLAND FL 32735 |
| ARANA,JULIA | 834 GRENADIER DRIVE ORLANDO FL 32807 |
| ARANA,LUIS F | 1330 W. 253RD STREET APT#E HARBOR CA 90710 |
| ARANA,ODETTE | 9542 POINCIANA STREET PICO RIVERA CA 90660 |
| ARANCIBIA, FERNANDO | 1749 SE JOY HAVEN ST. PORT SAINT LUCIE FL 34983 |
| ARANCIBIA, MARK | 143 GALLANT CT CLARKSVILLE TN 370439313 |
| ARANCIBIA, MARK | 143 GALLANTI CT CLARKSVILLE TN 370439313 |
| ARANDA,STACY | P.O. BOX 300077 JAMAICA NY 11430 |
| ARANGO CIGAR CO | 3170 COMMERCIAL NORTHBROOK IL 60062 |
| ARANGO CIGAR CO. | MIKE GOLD 3170 COMMERCIAL AVE NORTHBROOK IL 60062 |
| ARANGO, DIANA | 916 NW 104TH AVE   # 102 PEMBROKE PINES FL 33026 |
| ARANGO, JUAN | 1500 WASHINGTON ST APT 7V HOBOKEN NJ 07030 |
| ARANGO, JUAN | 5514 W FARRAGUT ST CHICAGO IL 60630 |
| ARANGO, LINA | 1476 MIRAVISTA CIRCLE WESTON FL 33327 |
| ARANGUREN,JULIO A | 2231 NW 77TH AVE SUNRISE FL 33322 |
| ARAPAHOE CABLE TV, INC. A12 | P.O. BOX 300 ARAPAHOE NE 68922 |
| ARAPAHOE CLERK | C/O NANCY A DOTY PO BOX 9011 LITTLETON CO 80160-9011 |
| ARAPAHOE CLERK | PO BOX 9006 C/O TRACEY K BAKER LITTLETON CO 80160 |
| ARAPAHOE CLERK | PO BOX 9006 LITTLETON CO 80160 |
| ARAPAHOE COUNTY TREASURER | PO BOX 571 LITTLETON CO 80160-0001 |
| ARASI,CHARLES B | 17 HARE LANE EAST SETAUKET NY 11733 |
| ARATO, LYNLEY H. | 3102 DRURY LANE CARPENTERSVILLE IL 60110 |
| ARAUJO, CANDIDA R | 22 SANDY DRIVE ROCKY HILL CT 06067 |
| ARAUJO, CLAUDIA S | 10141 WINDTREE LANE BOCA RATON FL 33428 |
| ARAUJO,ANTHONY | 13355 FERN HOLLOW WAY VICTORVILLE CA 92392 |
| ARAUJO,CLAUDIA ISABEL | 4824 SANTA ANITA AVE. APT. # 19 EL MONTE CA 91731 |
| ARAUJO,FELIX R | 10142 CHAMBORD DR. RANCHO CUCAMONGA CA 91737 |
| ARAUJO,LORRAINE C | 13355 FERN HOLLOW WAY VICTORVILLE CA 92392 |

| Claim Name | Address Information |
|---|---|
| ARAVENA,CARLOS P | 60 SAGAMORE AVENUE WINTHROP MA 02152 |
| ARAWJO TOURS | 1927 WINDSOR PL BETHLEHEM PA 18017 3354 |
| ARAX, MARK | LAW OFFICES OF OREN & PABOOJAN 225 W SHAW AVE        STE 105 FRESNO CA 93704 |
| ARAX,MARK | 2037 W BULLARD AVENUE FRESNO CA 93711 |
| ARAYA,TESFAMICHAEL | 3400 FT INDEPENDENCE STREET APT 2C BRONX NY 10463 |
| ARBAUGH, ERIN ALYSSA | 5000 BURLEY HILLS DR CINCINNATI OH 45243 |
| ARBELAEZ,ANGELA | 1143 NW 124TH AVENUE PEMBROKE PINES FL 33026 |
| ARBILL GLOVE & SAFETY PRODUCTS | P.O. BOX 820542 PHILADELPHIA PA 19182-0542 |
| ARBITRON | 9705 PATUXENT WOODS DRIVE COLUMBIA MD 21046 |
| ARBITRON | 222 S. RIVERSIDE PLAZA, SUITE 630 JOHN LENNON CHICAGO IL 60606 |
| ARBITRON | 2538 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| ARBITRON | PO BOX 3228 CAROL STREAM IL 60132-3228 |
| ARBITRON | PO BOX 75036 CHARLOTTE NC 28275 |
| ARBITRON MULTIMEDIA SERVICES | 9705 PATUXENT WOODS DR. ATTN: LEGAL COUNSEL COLUMBIA MD 21046 |
| ARBOGAST, SARAH B | 36 MORNINGSIDE DRIVE YORK PA 17402 |
| ARBON EQUIPMENT CORP | 1590 SOUTH LEWIS STREET ANAHEIM CA 92805-6423 |
| ARBON EQUIPMENT CORP | 1620 S SUNKIT ST ANAHEIM CA 92806 |
| ARBON EQUIPMENT CORP | 3346 GRIFFIN ROAD FT LAUD FL 33312 |
| ARBON EQUIPMENT CORP | 900A RIVER STREET WINDSOR CT 06095 |
| ARBON EQUIPMENT CORP | ATTN:  GREG CLEMENTS SUITE 450 6901 T.P.C. DRIVE ORLANDO FL 32822 |
| ARBON EQUIPMENT CORP | DRAWER 78196 MILWAUKEE WI 53223 |
| ARBOR SPRINGS WATER CO | 950 ORCHARD STREET FERNDALE MI 48220 |
| ARBOR TEMPORARY SERVICES | PO BOX 354526 PALM COAST FL 321354526 |
| ARBORS AT PORT WARWICK | SHERRY MATERNOWSKI NEWPORT NEWS VA 23606 |
| ARBORVIEW APARTMENTS | C/O GORN MANAGEMENT 1300 LIRIOPE COURT BELCAMP MD 21017 |
| ARBPC | 950 F STREET NW WASHINGTON DC 20004 |
| ARBUTUS BUSINESS & PROFESSIONAL ASSOC | PO BOX 7357 ARBUTUS MD 21227 |
| ARBY'S CHICAGOLAND CO-OP | 414 N ORLEANS ST STE 402 CHICAGO IL 60654-4461 |
| ARC | C/O PORRICELLI FOOD MART 26 ARCADIA ROAD OLD GREENWICH CT 06870 |
| ARC ASSOCIATES LIGHTING INC | 3857 SANDY SHORES DRIVE JACKSONVILLE FL 32277 |
| ARC GRAPHICS | 141 CENTRAL AVE FARMINGDALE NY 11735 |
| ARC GRAPHICS | 46 BIELSELIN RD BELLPORT NY 11713 |
| ARC HOLDING LTD | 700 ST LOUIS UNION STATION SAINT LOUIS MO 63103 |
| ARC HOLDING LTD | PO BOX 55652 LOS ANGELES CA 90074-5652 |
| ARC LIGHT EFX INC | 9338 SAN FERNANDO RD SAN VALLEY CA 91352 |
| ARC ONE KALAMAZOO COLLEGE PARK | PO BOX ATTN: LEGAL COUNSEL FARMINGTON HILLS MI 48333 |
| ARC ONE STERLING UNIVERSITY | P.O. BOX 2353 ATTN: LEGAL COUNSEL FARMINGTON MI 48333 |
| ARC TECHNOLOGY GROUP | 1718 SHERMAN AVENUE  SUITE 310 EVANSTON IL 60201 |
| ARC WORLDWIDE INC | 13251 COLLECTION CENTER DR CHICAGO IL 60693 |
| ARC WORLDWIDE INC | 35 W WACKER DRIVE CHICAGO IL 60601 |
| ARCADIA PROPERTIES | 100 GATEWAY DR STE 310 BETHLEHEM PA 18017 9431 |
| ARCADIAN CONSTRUCTION CORP | 110 MIDWAY ST BABYLON NY 11702 |
| ARCADIAN CONSTRUCTION CORP | PMB NO. 375 26 RAILROAD AVE BABYLON NY 11702 |
| ARCAMAX PUBLISHING, INC. | 744 THIMBLE SHOALS BLVD. SUITE C NEWPORT NEWS VA 23606 |
| ARCARI MOTOR SALES | 61 HARTFORD TURNPIKE TOLLAND CT 06084 |
| ARCC FOUNDATION | 5 WARREN STREET GLEN FALLS NY 12801 |
| ARCE GANIER,TROY C | 2252 BRONSON HILL DRIVE LOS ANGELES CA 90068 |
| ARCE, JAVIER | 3235 W. LEMOYNE CHICAGO IL 60651 |
| ARCE, MATTHEW | 1718 N 73RD AVE ELMWOOD PARK IL 60707 |

| Claim Name | Address Information |
| --- | --- |
| ARCE,CESAR | 44 OTIS ST     APT A1 HARTFORD CT 06114 |
| ARCEGA-DUNN, MARIA | 6603 154TH PLACE SE BELLEVUE WA 98006 |
| ARCEGA-DUNN,MARIA | 14259 SE 83RD STREET NEWCASTLE WA 98059 |
| ARCELORMITTAL USA | ATTN: DANIEL G. MULL, EXECUTIVE VICE PRESIDENT, SALES & MARKETING 1 S. DEARBORN, 18TH FLOOR CHICAGO IL 60603 |
| ARCELORMITTAL USA | ATTN: DANIEL G. MULL, EXECUTIVE VP, SALES & MARKETING 1 S. DEARBORN, 18TH FLOOR CHICAGO IL 60603 |
| ARCH COMMUNICATIONS | PO BOX 4062 WOBURN MA 01888-4062 |
| ARCH COMMUNICATIONS | PO BOX 4308 CAROL STREAM IL 60197-4308 |
| ARCH COMMUNICATIONS | PO BOX 4326 CAROL STREAM IL 06097-4326 |
| ARCH COMMUNICATIONS | PO BOX 4330 CAROL STREAM IL 60197-4330 |
| ARCH COMMUNICATIONS | PO BOX 4376 CAROL STREAM IL 60197-4376 |
| ARCH COMMUNICATIONS | PO BOX 4392 CAROL STREAM IL 60197-4392 |
| ARCH COMMUNICATIONS | PO BOX 6211 CAROL STREAM IL 60197-6211 |
| ARCH COMMUNICATIONS | PO BOX 650698 PHOENIX AZ 85015 |
| ARCH COMMUNICATIONS | PO BOX 769200 DALLAS TX 75376 |
| ARCH INSURANCE COMPANY | 300 PLAZA THREE JERSEY CITY NJ 73111107 |
| ARCH INSURANCE COMPANY | ONE LIBERTY PLAZA 53RD FLOOR NEW YORK NY 10006 |
| ARCH WIRELESS | PO BOX 941565 PLANO TX 75094 |
| ARCHADECK OF NORTHERN CHGO LD | 740 W CARRIAGEWAY CIR PALATINE IL 600677143 |
| ARCHAMBAULT, SHERI | PETTY CASH CUSTODIAN 333 SW 12TH AVE DEERFIELD BEACH FL 33442 |
| ARCHAMBAULT, SHERI L | 1171 SW 11 ST BOCA RATON FL 33486 |
| ARCHER JR, ERROL | 141 HILLSIDE AVENUE MOUTN VERNON NY 10553 |
| ARCHER, CARL E | 2137 E 172ND STREET SOUTH HOLLAND IL 60473 |
| ARCHER, CHRISTOPHER A | 2320 HUNTSBRIDGE DRIVE CLAYTON NC 27520 |
| ARCHER, GARFIELD | 12154 ST ANDREWS PL    NO.103 MIRAMAR FL 33025 |
| ARCHER, JERRY | 1104 11TH AVE. N CLINTON IA 52732 |
| ARCHER, KEVIN G | 47 PHILIP HENRY CIRCLE WINDSOR CT 06095 |
| ARCHER, REYNOLD | 6 LORRAINE CT ARCHER, REYNOLD BLOOMFIELD CT 06002 |
| ARCHER,GARFIELD R | 8720 N. SHERMAN CIRCLE APT 201 MIRAMAR FL 33025 |
| ARCHER,OTIS | 744 LEXINGTON AVENUE BROOKLYN NY 11221 |
| ARCHES, REYNOLD | 6 LORRAINE CT BLOOMFIELD CT 06002-3126 |
| ARCHIE JR, STEVEN L | 33 PHELPS CIRCLE HAMPTON VA 23663 |
| ARCHIE, ROBINSON ANGELA | 3011 NE 7TH AVE, APT D POMPANO BEACH FL 33064 |
| ARCHIE, STEVEN | PHELPS CIR HAMPTON VA 23663 |
| ARCHITECTS GOLF CLUB | 700 STRYKERS RD PHILLIPSBURG NJ 08865-9499 |
| ARCHITECTURAL BUILDING SYSTEMS INC | 203 LOCUST ST HARTFORD CT 06114 |
| ARCHITECTURAL ENTRANCE SYSTEMS INC | 174 N GROVE ST VALLEY STREAM NY 11580 |
| ARCHITECTURAL MILLWORK LLC | 51 MASELLI RD NEWINGTON CT 06111 |
| ARCHITECTURAL MILLWORK LLC | PO BOX 408 BERLIN CT 06037 |
| ARCHOS FRANCE | 12, RUE AMPERE ATTN: LEGAL COUNSEL 91430 - IGNY |
| ARCHULETA, ROBERT | PO BOX 26046 COLORADO SPGS CO 809366045 |
| ARCHWAYS | 919 NE 13TH ST FORT LAUDERDALE FL 333042009 |
| ARCILLA,ALEXIS P | 14551 CHATSWORTH DR. UNIT 4 MISSION HILLS CA 91345 |
| ARCILLA,JEANDELL R | 3432 CARRIAGE HILL CIR # T-3 RANDALLSTOWN MD 21133 |
| ARCINIEGA,GERARDO L | 841 RADWAY AVENUE LA PUENTE CA 91732 |
| ARCO ENGINEERING INC. | 3317 GILMORE INDUSTRIAL BLVD LOUISVILLE KY 40213 |
| ARCO GASPRO PLUS | PO BOX 11407 BIRMINGHAM AL 35246-0924 |
| ARCO GASPRO PLUS | PO BOX 54385 NEW ORLEANS LA 70154-4385 |

| Claim Name | Address Information |
|---|---|
| ARCO GASPRO PLUS | PO BOX 9033 CARLSBAD CA 92018 |
| ARCO, PAUL ANTHONY | 2621 CLINES FORD DRIVE BELVIDERE IL 61008 |
| ARCO, PAUL ANTHONY | 321 W JACKSON BELVIDERE IL 61008 |
| ARCONATI, VINCENT | 3951 BUTLER HILL RD ST LOUIS MO 63129 |
| ARCURI, CYNTHIA | 250 MILLER PL HICKSVILLE NY 11801 |
| ARCUS TICKET COMPANY | PO BOX 21483 LOS ANGELES CA 90021-0483 |
| ARDAIOLO, ROBERT J | 5818 ROCKSPRAY COURT CARMEL IN 46033 |
| ARDALANI, SARAH | 1822 WEST SILVER LAKE DR  APT 3 LOS ANGELES CA 90026 |
| ARDEN BRAME | 9545 GUESS ST ROSEMEAD CA 91770 |
| ARDEN CORPORATION | 20503 BELSHAW AVENUE CARSON CA 90746 |
| ARDEN FINKELSTEIN | 6557 LASAINE AVE VAN NUYS CA 91406 |
| ARDEN REED | 615 W. CALIFORNIA BLVD PASADENA CA 91106 |
| ARDILA, DOUGLAS | 4748 WALDEN CIRCLE APT 815 ORLANDO FL 32811- |
| ARDILA, DOUGLAS GOMEZ | 4748 WALDEN CIRCLE APT 815 ORLANDO FL 32811 |
| ARDINE, DONNA M | 1101 S SEACREST BLVD BOYNTON BEACH FL 33435 |
| ARDITH HILLIARD | 2870 BIRCHWOOD CIRCLE EMMAUS PA 18049 |
| ARDMORE SCHOOL | MS. MICHELLE CUMMINS 225 S. HARVARD VILLA PARK IL 60181 |
| ARDOIN, AARON | 2323 SPAIN ST BATON ROUGE LA 70806 |
| ARDRAIN HAYWOOD | 8201 S. GREEN APT 2ND FLR CHICAGO IL 60620 |
| AREA 101 LLC | AREA 1 STUDIOS 1051 NORTH COLE AVENUE  STAGE B HOLLYWOOD CA 90038 |
| AREFS ORIENTAL RUGS & | 1329 A BALTIMORE PIKE BELAIR MD 21015 |
| AREHART, SUZANNE E | 1516 CALUMET AVENUE WHITING IN 46394 |
| ARELLANO, BIANCA R | 1730 WEST 34TH STREET CHICAGO IL 60608 |
| ARELLANO, GUSTAVO | 1043 W ARLINGTON AVE ANAHEIM CA 92801 |
| ARELLANO, NADIA | 1730 W. 34TH ST. CHICAGO IL 60608 |
| ARELLANO, NIMFA A | 812 MILESTONE DR SILVER SPRING MD 20904 |
| ARELLANO,JOE | 2370 FAIR PARK AVENUE LOS ANGELES CA 90041 |
| ARENA ADVERTISING & PUBLISHING | 1969 S ALAFAYA TRAIL   NO.301 ORLANDO FL 32828 |
| ARENA MEDIA NETWORKS | 44 E. 30TH STREET, 9TH FLOOR NEW YORK NY 10016 |
| ARENA MEDIA NETWORKS LLC | 44 EAST 30TH STREET  9TH FLOOR NEW YORK NY 10016 |
| ARENA MEDIA NETWORKS, LLC | 404 PARK AVENUE SOUTH NEW YORK NY 10016 |
| ARENA MEDIA NETWORKS, LLC | 44 E 30TH ST FL 9 NEW YORK NY 100167605 |
| ARENA MEDIA NETWORKS, LLC | OFFICE OF THE ASSOCIATE DEAN PO BOX 15015 FLAGSTAFF AZ 86011 |
| ARENA OPERATING COMPANY LTD | 2555 PANTHER PARKWAY SUNRISE FL 33323 |
| ARENA OPERATING COMPANY LTD | ATTN FINANCE DEPT ONE PANTHER PARKWAY SUNRISE FL 33323 |
| ARENA RACING USA | CLEVELAND ST VIRGINIA BEACH VA 23462 |
| ARENA, MARIANO | 6701 W. DAKIN ST CHICAGO IL 60634 |
| ARENAS GROUP | 3375 BARHAM BLVD LOS ANGELES CA 90068-1446 |
| ARENEL COMPRESSOR CO | 114 N SUNSET AVE CITY OF INDUSTRY CA 91744 |
| ARES, LOUIS | 1019 N HAMLIN CHICAGO IL 60651 |
| ARETHA FOUCJH PRICE | 2941 S. MICHIGAN AVE. 403 CHICAGO IL 60616 |
| AREVALO, JUAN | 3224 DANTE DRIVE #103 ORLANDO FL 32835- |
| AREVALO, JUAN | 3224 DANTE DR    NO.103 ORLANDO FL 32835 |
| AREVALO, JUAN | 781 SW 173RD LANE PEMBROKE PINES FL 33029 |
| AREVALO, LUIS | 10416 FIRMONA AVE INGLEWOOD CA 90304 |
| AREVALO, STEPHANIE | 2918 S THROOP CHICAGO IL 60608 |
| ARFAI,PARVIZ | 10215 VARIEL AVENUE UNIT #21 CHATSWORTH CA 91311 |
| ARG DEVELOPMENT LLC | 56 E. MAIN ST., STE 202 AVON CT 06001 |
| ARG INTERACTIVE, LLC | 101 STAFFORD SR WORCESTER MA 01603 |

| Claim Name | Address Information |
| --- | --- |
| ARG RE/DEVELOPMENT LLC | 56 E MAIN ST STE 202 NINA GIORGIO, *199 AVON CT 06001 |
| ARGABRIGHT, BRIAN | 100 WICKRE ST WILLIAMSBURG VA 23185 |
| ARGALL,ALYSSA M | 2022 NIGHT PASTURE RD CEDARBURG WI 53012 |
| ARGCO INC | 1212 ST.ALBANS LOOP HEATHROW FL 32746 |
| ARGENIO, LAUREN M. | 2118 N. DAMEN #3R CHICAGO IL 60647 |
| ARGENTIERI,LISA | 27 COOPER LANE LEVITTOWN NY 11756 |
| ARGENTIME S.A. | AV LIBERTADOR 742 (1638) VICENTE LOPEZ BUENOS AIRES ARGENTINA |
| ARGENTO, SUSAN E | 6318 NODDING NIGHT COURT COLUMBIA MD 21044 |
| ARGEROPLOS, DOROTHY | 103 TILTON DRIVE MOORESVILLE NC 28115 |
| ARGEROPLOS, GEORG | C/O FUSCO, BRANDENSTEIN & RADA PC 180 FROEHLICH FARM BLVD WOODBURY NY 11797 |
| ARGIANAS,GARETT | 1 LINDEN PLACE 200 HARTFORD CT 06106 |
| ARGIER, SAMUEL D | 2800 ELLIOTT AVE APT 336 SEATTLE WA 981211172 |
| ARGO INTERNATIONAL | 140 FRANKLIN ST NEW YORK NY 10013 |
| ARGO SYSTEMS | 2964 PEACHTREE ROAD SUITE 400 ATLANTA GA 30305 |
| ARGON WINDOW AND HOME | 103 POLLARD DR NEWPORT NEWS VA 236011847 |
| ARGOR INVESTMENTS | 265 SUNRISE AVE PALM BEACH FL 334803891 |
| ARGUELLEZ, VICTOR | 540 W. ROOT ST. CHICAGO IL 60609 |
| ARGUELLO,DOLLY | 1153 W WASHBURNE AVE 101 CHICAGO IL 60608 |
| ARGUETA,MELISSA L | 11 JILLIAN LANE MIDDLE ISLAND NY 11953 |
| ARGUS LEADER | P.O. BOX 5034 ATTN: LEGAL COUNSEL SIOUX FALLS SD 57117-5034 |
| ARGUS LEADER | PO BOX 5034 SIOUX FALLS SD 57117 |
| ARGUS OBSERVER | 1160 SW 4TH ST. ONTARIO OR 97914 |
| ARGUS, ROBERT | 1242 S. WHITE ST. DES PLAINES IL 60018 |
| ARGYRAKIS,  ANDY | 215 LYNBROOK DRIVE BLOOMINGDALE IL 60108 |
| ARHAUS FURNITURE | 7700 NORTHFIELD RD WALTON HILLS OH 44146 |
| ARHAUS FURNITURE | 7700 NORTHFIELD RD WALTON HILLS OH 44146-5521 |
| ARI MINTZ | 301 WEST 108TH ST APT 4A NEW YORK NY 10025 |
| ARI REALTY | 8539 S REDWOOD RD      STE C WEST JORDAN UT 84088 |
| ARIANE HEGEWISCH | 3708 35TH STREET, NW WASHINGTON DC 20016 |
| ARIANNA HUFFINGTON | 300 N. CARMELINA ROAD LOS ANGELES CA 90049 |
| ARIAS MARTINEZ, LUCY B | 6210 GAUNTLET HALL LANE DAVIE FL 33331 |
| ARIAS, ALBERTO J | 260 E CHESTNUT NO.2701 CHICAGO IL 60611 |
| ARIAS, ESNAIDER | 9982 NOB HILL AVE SUNRISE FL 33351 |
| ARIAS, HOOVER H | 15232 QUALMOOR ST WINTER GARDEN FL 34787 |
| ARIAS, JULIA E | 511 HIGHLAND DRIVE CASSELBERRY FL 32707 |
| ARIAS, MARIA | 906 N.  20TH AVE. MELROSE PARK IL 60160 |
| ARIAS, NELSON | 8851 WILES RD  APT 105-9 CORAL SPRINGS FL 33067 |
| ARIAS, NESTOR | 5164 W HOMER 28700 CHICAGO IL 60639 |
| ARIAS, ROGELIO | 1839 S WENONAH AVE BERWYN IL 60402 |
| ARIAS, VALERIA | 128 74TH STREET  APT 1 NORTH BERGEN NJ 07047 |
| ARIAS,DANIEL A | 3364 GRAY FOX COVE APOPKA FL 32714 |
| ARIAS,ERIKA A. | 59 THOMSON ROAD WEST HARTFORD CT 06107 |
| ARIAS,ERIKA A. | 50 BISHOP ROAD WEST HARTFORD CT 06119 |
| ARIAS,MERCEDES | 3841 ENVIRONBLVD #435 LAUDERHILL FL 33319 |
| ARIAS,VICTOR M | 11906 HART STREET APT. #7 NORTH HOLLYWOOD CA 91605 |
| ARIAS,WENKY | 2323 TOPAZ TRAIL KISSIMMEE FL 34743 |
| ARIAS-MATA, JESUS | 9315 S. WESTERN AVE. LOS ANGELES CA 90047 |
| ARIEL BARROW | 780 PARSONS CIRCLE SE PALM BAY FL 329095547 |
| ARIEL DORFMAN | 1121 ANDERSON ST DURHAM NC 27705 |

| Claim Name | Address Information |
|---|---|
| ARIEL SWARTLEY | 508 W. 37TH STREET, APT. 104 SAN PEDRO CA 90731 |
| ARIELS IMPROVEMENTS | PO BOX 662 TUJUNGA CA 91042 |
| ARIELY, DAN | 9 WOMBLE CIRCLE DURHAM NC 27705 |
| ARIELY, DAN | DUKE UNIVERSITY FUQUA 1 TOWERVIEW ROAD  NO.90120 DURHAM NC 27708 |
| ARILLO FOR CONGRESS | C/O MARY ELLEN MOYT TREASURER 1755 HILLCOCK LANE YORK PA 17403 |
| ARIMENTHA THOMPSON | 2014 NW 38 TER FORT LAUDERDALE FL 33311 |
| ARIN GREENWOOD | PMB 686 PO BOX 10003 MARIANAS SAIPAN MP 96950 NORTHERN MARIANA ISLANDS |
| ARINDY REYES | 165 MEUCCI AVENUE COPIAGUE NY 11726 |
| ARIS JANIGIAN | 141 S. ORANGE DRIVE LOS ANGELES CA 90036 |
| ARIS, IVANILDA CICILIOTI | 13870 ONEIDA DR APT NO. B2 DELRAY BEACH FL 33446 |
| ARISS, RAFIK | 6794 ROLLIN HILLS DR RIVERSIDE CA 92505 |
| ARISTA BUSINESS TECHNOLOGY | 5153 COMMERCIAL CIRCLE CONCORD CA 94520 |
| ARISTEU GODOI DELIVERY SERVICE | 411 SE 8TH STREET NO. 125 DEERFIELD BEACH FL 33441 |
| ARISTIDE, BEDFORG | 7704 SW 7TH PL N LAUDERDALE FL 33068 |
| ARISTIDE, JOSEPH M | 4587 FRISCO CIRCLE ORLANDO FL 32808 |
| ARISTIDE, MILOUSE | 1547 SW 4TH TER DEERFIELD BEACH FL 33441 |
| ARISTIDE, WILSON | 4 SOUTHERN CROSS LANE  APT. NO. 204 BOYNTON BEACH FL 33436 |
| ARISTIL, JEAN M | 1427 WEST BLOXHAM STREET LANTANA FL 33462 |
| ARISTILDE, MICKED | 6286 PINESTEAD DR NO.112 LAKE WORTH FL 33463 |
| ARISTOCRAT VOLKSWAGON,INC. | 4175 S ORLANDO DR SANFORD FL 327736122 |
| ARISTOCRAT VOLKSWAGON,INC.  [ARISTOCRAT VOLKSWAGON EMPL] | 4175 S ORLANDO DR SANFORD FL 327736122 |
| ARISTOTLE INTERNATIONAL INC | 205 PENNSYLVANIA AVE SE WASHINGTON DC 20003 |
| ARIYANTO, NURMA | 2299 POPLAR AVE BALTIMORE MD 21207 |
| ARIZA TALENT & MODELING | 1928 BOOTHE CIR LONGWOOD FL 327506774 |
| ARIZA,OLGA | 64-63 80TH STREET 2ND FLOOR MIDDLE VILLAGE NY 11379 |
| ARIZAGA, FLINT | 3800 CROSS BEND DRIVE ARLINGTON TX 76016 |
| ARIZMENDI, CARLOS | 1212 THORNDALE LANE LAKE ZURICH IL 60047 |
| ARIZONA BOARD OF REGENTS FOR AND ON | BEHALF OF NORTHERN ARIZONA UNIVERSITY OFFICE OF THE ASSOCIATE DEAN PO BOX 15015 FLAGSTAFF AZ 86011 |
| ARIZONA CABLE TELECOMMUNICATIONS ASSN | 3610 N 44TH ST   NO.240 PHOENIX AZ 85018 |
| ARIZONA CABLE TELECOMMUNICATIONS ASSN | 3875 N 44TH ST NO.300 PHOENIX AZ 85018 |
| ARIZONA COIN AND COMMERCIAL | 402 S 50TH ST PHOENIX AZ 850342013 |
| ARIZONA COIN AND COMMERCIAL | 402 S 50TH ST PHOENIX ZZ 850342013 |
| ARIZONA COIN AND COMMERCIAL | LAUNDRY EQUIPMENT 402 S 50TH ST PHOENIX AZ 85034 |
| ARIZONA DAILY STAR | P.O. BOX 26807 ATTN: LEGAL COUNSEL TUCSON AZ 85726-6807 |
| ARIZONA DAILY STAR | P.O. BOX 26807 TUCSON AZ 85726-6807 |
| ARIZONA DAILY STARNET | PO BOX 26807 TUCSON AZ 85726 |
| ARIZONA DAILY SUN | 1751 S. THOMPSON STREET ATTN: LEGAL COUNSEL FLAGSTAFF AZ 86001 |
| ARIZONA DAILY SUN | 1751 S. THOMPSON ST., P.O. BOX 1849 FLAGSTAFF AZ 86001 |
| ARIZONA DAILY SUN | 1751 S THOMPSON FLAGSTAFF AZ 86001 |
| ARIZONA DAILY SUN | PO BOX 1849-86002 FLAGSTAFF AZ 86001 |
| ARIZONA DEPT OF | ENVIRONMENTAL QUALITY 1110 W. WASHINGTON ST. PHOENIX AZ 85007 |
| ARIZONA DEPT OF REVENUE | PO BOX 29079 PHOENIX AZ 85038-9079 |
| ARIZONA DIAMONDBACKS | 201 E JEFFERSON ST PHOENIX AZ 85004 |
| ARIZONA DIAMONDBACKS | AZPB LIMITED PARTNERSHIP PO BOX 29379 PHOENIX AZ 85038-9379 |
| ARIZONA DIAMONDBACKS | BROADCASTING P O BOX 2095 ATN KATHY LAUX PHOENIX AZ 85001 |
| ARIZONA DIAMONDBACKS | CHASE FIELD 401 EAST JEFFERSON STREET PHOENIX AZ 85001 |
| ARIZONA DIAMONDBACKS | MS. AMY SCHMITT 401 E. JEFFERSON STREET PHOENIX AZ 85004 |
| ARIZONA DIAMONDBACKS | MS. DIANNE AGUILAR 401 E. JEFFERSON STREET PHOENIX AZ 85004 |

| Claim Name | Address Information |
| --- | --- |
| ARIZONA DIAMONDBACKS | PO BOX 29379 PHOENIX AZ 85038-9379 |
| ARIZONA DIAMONDBACKS | TELECOM DEPT ATTN: KATHY LAUX 401 E JEFFERSON ST PHOENIX AZ 85004 |
| ARIZONA DIAMONDBACKS | TELECOM DEPT ATTN: KATHY LAUX PHOENIX AZ 85004 |
| ARIZONA DIAMONDBACKS | TELECOMMUNICATIONS DEPARTMENT 401 E JEFFERSON STREET PHOENIX AZ 85004 |
| ARIZONA GOLF RESORT & CONFERENCE CENTER | 425 S. POWER ROAD ATTN: LEGAL COUNSEL MESA AZ 85206 |
| ARIZONA GRAND | ATTN ACCOUNTS PAYABLE 8000 S ARIZONA GRAND PKWY PHOENIX AZ 85044-5409 |
| ARIZONA GRAND RESORT | 8000 S ARIZONA GRAND PARKWAY PHOENIX AR 85044 |
| ARIZONA LEAGUE | 910 W MAIN ST NO.351 BOISE ID 83702 |
| ARIZONA LEAGUE | PO BOX 1645 BOISE ID 83701 |
| ARIZONA LEAGUE OF PROFESSIONAL BASEBALL | 910 W MAIN ST NO.351 BOISE ID 83702 |
| ARIZONA PROSTHETIC ORTHOTIC SERVICES | 4955 E BELL ROAD SCOTTSDALE AZ 85254 |
| ARIZONA REPUBLIC | 200 E VAN BUREN ST PHOENIX AZ 85004 |
| ARIZONA REPUBLIC | PO BOX 660 PHOENIX AZ 85001-0660 |
| ARIZONA REPUBLIC, THE | P.O. BOX 200 PHOENIX AZ 85001 |
| ARIZONA REPUBLIC, THE | 200 E VAN BUREN ST. PHOENIX AZ 85004 |
| ARIZONA SILVER BELT | 298 NORTH PINE, P.O. BOX 31 ATTN: LEGAL COUNSEL GLOBE AZ 85502 |
| ARIZONA STATE UNIVERSITY | ATTN  SCHOLARSHIP OFFICE PO BOX 870412 TEMPE AZ 85287 |
| ARIZONA THERAPY SOURCE | 338 N 16TH ST PHOENIX AZ 85006-3706 |
| ARIZONA THERAPY SOURCE | 4015 A N 16TH ST PHOENIX AZ 85016 |
| ARIZONA THERAPY SOURCE | PO BOX 3175 TEMPE AZ 85280-3175 |
| ARJONA, MAURICIO | 143 MORNING DEW CIR JUPITER FL 33458 |
| ARJOON, KARIMA T | 1701 NW 48TH AVE # 104 LAUDERHILL FL 33313 |
| ARK CHURCH | 1263 E NORTH AVR BALTIMORE MD 21202 |
| ARKADELPHIA DAILY SIFTINGS HERALD | P.O. BOX 648 ATTN: LEGAL COUNSEL HOPE AR 71802 |
| ARKAN, ALI | 231 FULTON ST S ALLENTOWN PA 18102 |
| ARKAN, ALI | 231 S FULTON ST ALLENTOWN PA 18102 |
| ARKANSAS CITY TRAVELER | P.O. BOX 988 ARKANSAS CITY KS 67005 |
| ARKANSAS DEMOCRAT-GAZETTE | P.O. BOX 2221 ATTN: LEGAL COUNSEL LITTLE ROCK AR 72203 |
| ARKANSAS DEMOCRAT-GAZETTE | P. O. BOX 2221 LITTLE ROCK AR 72203-2221 |
| ARKANSAS DEPARTMENT | OF FINANCE & ADMINISTRATION PO BOX 8055 LITTLE ROCK AR 72203-8055 |
| ARKANSAS DEPT OF | ENVIRONMENTAL QUALITY 5301 NORTHSHORE DRIVE NORTH LITTLE ROCK AR 72118-5317 |
| ARKANSAS TRAVELER, UNIVERSITY OF | ARKANSAS 119 KIMPEL HALL FAYETTEVILLE AR 72701 |
| ARKLAOKTEX, LLC M | 9200 W. CROSS DR. LITTLETON CO 80123 |
| ARKLE, PETER | 25 AVENUE C  NO.4C NEW YORK NY 10009 |
| ARKWEST COMMUNICATIONS | 205 E. 7TH ST., P.O. BOX 699 ATTN: LEGAL COUNSEL DANVILLE AR 72833 |
| ARKWEST COMMUNICATIONS, INC. | PO BOX 699 DANVILLE AR 72833 |
| ARL, SUSAN | 5348 N. ORIOLE AVE CHICAGO IL 60656 |
| ARLE COMPRESSOR SYSTEM | 10650 NW S RIVER DR MIAMI FL 33178 |
| ARLEDGE ELECTRONICS - ANN'S CHOICE | 668 ALLOWAY-WOODSTOWN ROAD ATTN: LEGAL COUNSEL PILESGROVE NJ 08098 |
| ARLEDGE ELECTRONICS - CEDAR CREST | 1 CEDAR CREST DRIVE ATTN: LEGAL COUNSEL POMPTON PLAINS NJ 07444 |
| ARLEDGE,BRENT A | 5611 FOXWOOD DR. APT#H OAK PARK CA 91377 |
| ARLENE AMOROSO | 18 EAST MERRITT ST LINDENHURST NY 11757 |
| ARLENE BLUM | 1492 OLYMPUS AVE. BERKELEY CA 94708 |
| ARLENE D'ELIA | 16 WEDGEWOOD DRIVE DIX HILLS NY 11746 |
| ARLENE EPTING/REMAX REAL EST | 3021 COLLEGE HEIGHTS BLVD ALLENTOWN PA 18104-4811 |
| ARLENE GRANT | 1325 EAST 83RD STREET BROOKLYN NY 11236 |
| ARLENE KING | 37 MELROSE AVENUE EAST MASSAPEQUA NY 11758 |
| ARLENE OLEKSY | 426 FARMINGTON AVE. APT. B-2 NEW BRITAIN CT 06053 |
| ARLENE POULOS | 2906 N 77TH COURT ELMWOOD PARK IL 60707 |

| Claim Name | Address Information |
| --- | --- |
| ARLENE RIENZI | 15 RUTH LANE SELDEN NY 11784 |
| ARLENE SCHINDLER | 428 N. HAYWORTH AVE.  #214 LOS ANGELES CA 90048 |
| ARLENE WASSERMAN | 59 HIGHLAND AVENUE PORT WASHINGTON NY 11050 |
| ARLETTA VAN BUREN | 5003 N. DAMEN APT 2 CHICAGO IL 60625 |
| ARLIE RUSSELL HOCHSCHILD | 84 SEWARD STREET SAN FRANCISCO CA 94114 |
| ARLINDA CRUZ | 106 SOUTHAMPTON DR. KISSIMMEE FL 34744 |
| ARLINDO F SEGURO | 184 HARDING AVENUE NEWINGTON CT 06111 |
| ARLINGTON HEIGHTS FORD | 801 W DUNDEE RD ARLINGTON HEIGHTS IL 60004-1417 |
| ARLINGTON HEIGHTS FORD INC | 801 W DUNDEE RD ATN JOHN GUIDO JR ARLINGTON HTS IL 60004-1491 |
| ARLINGTON HEIGHTS FORD INC | 801 W DUNDEE ROAD ARLINGTON HTS IL 60004-1491 |
| ARLINGTON LIMOUSINE | PO BOX 656 ELK GROVE IL 60009 |
| ARLINGTON MOTOR SPORTS | 1020 W NORTHWEST HWY ARLINGTON HEIGHTS IL 600045247 |
| ARLINGTON NISSAN | 915 W DUNDEE RD BUFFALO GROVE IL 60089-4101 |
| ARLINGTON PARK | RACECOURSE PO BOX 7 ARLINGTON HEIGHTS IL 60006 |
| ARLINGTON PARK RACECOURSE | 2200 WEST EUCLID AVENUE ARLINGTON HEIGHTS IL 60006 |
| ARLINGTON PUBLIC SCHOOLS | WASHINGTON LEE HIGH SCHOOL 1301 N STAFFORD ST ARLINGTON VA 22201 |
| ARLINGTON TOYOTA | 935 W DUNDEE RD BUFFALO GROVE IL 600894101 |
| ARM SOLUTIONS | P.O. BOX 2929 BRAD JADWIN CAMARILLO CA 93011 |
| ARM SOLUTIONS | PO BOX 2929 CAMARILLO CA 93011-2929 |
| ARMACOST ANTIQUES | 3625 UPTON STREET, NW WASHINGTON DC 20008 |
| ARMAN HATSIAN | 21 TRUMAN WAY ROCKY HILL CT 06067 |
| ARMAND REGATEIRO CONTRACTOR | 19 CORBIN AVE BAYSHORE NY 11706 |
| ARMAND, PETUEL | 56 DAVIS RD LAKE WORTH FL 33461 |
| ARMANDO C. POLO | 72 ADMIRALBLVD BALTIMORE MD 21222 |
| ARMANDO GARDEA | 11436 MULLER ST SANTA FE SPRINGS CA 90670 |
| ARMARIO,CHRISTINE | 33 CHERRY STREET CALVERTON NY 11933 |
| ARMAS, OSCAR | 9421 BOCA RIVER CIR BOCA RATON FL 33434 |
| ARMATO PAVING INC | 19800 GLENWOOD RD CHICAGO HEIGHTS IL 60411 |
| ARMATO, DOROTHY | 90 S. PARKSIDE GLEN ELLYN IL 60137 |
| ARMED FORCES COMMUNICATIONS | ALLOY INC 14878 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| ARMED FORCES COMMUNICATIONS | PO BOX 27693 NEW YORK NY 10087-7693 |
| ARMEN MERDJANIAN | 14056 STARFLOWER CT CORONA CA 92880 |
| ARMENDARIZ, ERICA | 10639 S. AVE. C CHICAGO IL 60617 |
| ARMENTA JR, RICHARD A | 1951 JENNIE LANE LA HABRA CA 90631 |
| ARMENTA,GENARO FIGUEROA | 1805 S DATE AVENUE ALHAMBRA CA 91803 |
| ARMER, TODD A | 908 W AGATITE        UNIT GN CHICAGO IL 60640 |
| ARMES PHOTOGRAPHY | 1660 GAYLORD ST  APT 4 DENVER CO 80206 |
| ARMES PHOTOGRAPHY LLC | 1660 GAYLORD ST  APT 4 DENVER CO 80206 |
| ARMES,MATTHEW P | 1326 HALLOCK DR. ODENTON MD 21113 |
| ARMIS, HELEN | 5008 S. LAFLIN CHICAGO IL 60609 |
| ARMITAGE WELDING | 3212-14 W ARMITAGE CHICAGO IL 60647 |
| ARMOR CORRECTIONAL | 4960 SE 72ND AVE STE 400 MIAMI FL 331555550 |
| ARMSTEAD, BARBARA G | 210 N. AUSTIN OAK PARK IL 60302 |
| ARMSTEAD,LORI J | 13 BURNHAM PLACE NEWPORT NEWS VA 23606 |
| ARMSTRONG CABLE (SYNDEX) | 9651 COUNTY RD. ATTN: LEGAL COUNSEL SOUTH POINT OH 45680 |
| ARMSTRONG DOORS & WINDOWS | PO BOX 56716 CHICAGO IL 606560716 |
| ARMSTRONG GARDEN CENTER | 2200 EAST ROAD 66 GLENDORA CA 91740 |
| ARMSTRONG LOCK INC | PRODUCTS INC 1120 N MILLS AV ORLANDO FL 32803 |
| ARMSTRONG TEAM REALTY INC. | 1676 PROVIDENCE BLVD DELTONA FL 327254955 |

| Claim Name | Address Information |
|---|---|
| ARMSTRONG, AKHILA | C/O JOHN BERNHARD PO BOX 722 GLENS FALLS NY 12801 |
| ARMSTRONG, ANDREA L | 40 SPRINGBROOK WAY HUDSON FALLS NY 12839 |
| ARMSTRONG, CAROLE D | 315 COMMERCE AVE SW    APT 111 GRAND RAPIDS MI 49503 |
| ARMSTRONG, CASSANDRA | 108 KNOLLCREST DRIVE LONGWOOD FL 32779 |
| ARMSTRONG, HENRY L | 1019 VALMONT NEW ORLEANS LA 70115 |
| ARMSTRONG, HENRY L | 5307 TOLER ST HARAHAM LA 70123 |
| ARMSTRONG, MARTIN | 2612 NORTH AVE B11 BRIDGEPORT CT 06604 |
| ARMSTRONG, MIKE | 344 SOUTH HAUSER BLVD    NO.310 LOS ANGELES CA 90036 |
| ARMSTRONG, NANCY | 414 N PROSPECT PARK RIDGE IL 60068 |
| ARMSTRONG, RICHARD M | 5 S.434 ARLINGTON AV NAPERVILLE IL 60540 |
| ARMSTRONG, TIMOTHY S | 41 SUMMIT AVENUE NORTHPORT NY 11768 |
| ARMSTRONG, WILLIAM E | 19 RIDGE ROAD ANDOVER CT 06232 |
| ARMSTRONG,DANA C. | 3354 N. CENTRAL PARK AVE. 2S CHICAGO IL 60618 |
| ARMSTRONG,KELLYE | 650 S. PACA STREET BALTIMORE MD 21230 |
| ARMSTRONG,MICHAEL GEORGE | 4767 MARLBOROUGH WAY CARMICHAEL CA 95608 |
| ARMSTRONG,NIA M | 53 DUNCAN AVE UNIT 6 JERSEY CITY NJ 07304 |
| ARMSTRONG,SASHA D | 16602 STONESIDE DR HOUSTON TX 77095 |
| ARMSTRONG,SCOTT M | 1916 BERTHOUD PASS CT WILDWOOD MO 63011 |
| ARMY NAVY STORE | 1045 GRAPE ST WHITEHALL PA 18052-5107 |
| ARMY NAVY SURPLUS | 3524 S BRDWAY ENGLEWOOD CO 80110 |
| ARNALDO ALONSO | 2101 NE 68TH ST FORT LAUDERDALE FL 33308 |
| ARNALDO LOPEZ-RODRIGUEZ | 941 W CEDAR ST ALLENTOWN PA 18102 |
| ARNANZ, JESUS M | 4 OLD MILL LANE QUEENSBURY NY 12804 |
| ARNAUDO, WENDY L | 5264 ALDERBERRY WAY SACRAMENTO CA 95835 |
| ARNDT, JOHN | 17 N. MARCELLA MOUNT PROSPECT IL 60056 |
| ARNE BERG | 13080 OAK HILLS DR 232F SEAL BEACH CA 90740 |
| ARNE YUSUM LEASING | 650 DUNDEE ROAD SUITE 158 LINDA ADAMS NORTHBROOK IL 60062 |
| ARNELLO MAZZA | 9953 SW 63RD STREET OCALA FL 33476 |
| ARNERO,ROBERTO V | 744 ASUSA AVENUE WEST COVINA CA 91791 |
| ARNESEN, CRAIG | BRADEN OLSON DRAPER LLP CITICORP CENTER 500 W MADISON ST    STE 2300 CHICAGO IL 60661-2593 |
| ARNEST, WILLIAM G | 636 N RIVER RD BOHANNON VA 23021 |
| ARNET, DANIELLE | 2229 MARSTON LANE FLOSSMOOR IL 60422 |
| ARNETT SWANTEK,LISA M | 348 BRISTOL LANE FOX RIVER GROVE IL 60021 |
| ARNETT, EVELYN M | 4558 PT. LOOKOUT RD ORLANDO FL 32808 |
| ARNETT, LISA | 27 W 203 SUNNYSIDE AVE WINFIELD IL 60190 |
| ARNEUS, GUSTAVE | 1928 N. 58 WAY HOLLYWOOD FL 33021 |
| ARNEY,JUNE E | 8733 BIRKENHEAD COURT LAUREL MD 20723 |
| ARNHEIM, LELIA B | 5538 N. WINTHROP AVE. APT #1 CHICAGO IL 60640 |
| ARNIE SAWYER STUDIOS | 115 WEST 27TH STREET,    8TH FLOOR NEW YORK NY 10001 |
| ARNOLD & PORTER | 399 PARK AVENUE NEW YORK NY 10022-4690 |
| ARNOLD & PORTER LLP | 555 TWELFTH ST NW WASHINGTON DC 20004-1202 |
| ARNOLD BELL | 14020  BISCAYNE BLVD    306 NORTH MIAMI FL 33181 |
| ARNOLD COMMUNICATIONS | 101 HUNTINGTON AVE BOSTON MA 02110 |
| ARNOLD G RUBIN, LTD. | ARNOLD G RUBIN 100 W MONROE ST STE 1100 CHICAGO IL 60603 |
| ARNOLD HANO | 1476 SANTA CRUZ ST. LAGUNA BEACH CA 92651 |
| ARNOLD KLEINER | 7575 MULLHOLLAND DRIVE LOS ANGELES CA 90046 |
| ARNOLD LAHTONEN | 327 MCCALL AVENUE WEST ISLIP NY 11795 |
| ARNOLD MILLER | 22 JOHNSON AVENUE NORTHPORT NY 11768 |

| Claim Name | Address Information |
|------------|---------------------|
| ARNOLD ODOM | 3930 N. PINE GROVE AVE APT. #1910 CHICAGO IL 60613 |
| ARNOLD STEINBERG | 335 STUNT ROAD CALABASAS CA 91302 |
| ARNOLD, ARLINE L | 601 BIRMINGHAM ROAD BURBANK CA 91504 |
| ARNOLD, DANIEL | 405 BERRY ST BROOKLYN NY 112116035 |
| ARNOLD, DONNA | PO BOX 2744 DES PLAINES IL 60017 |
| ARNOLD, DR. JIM | 2608 WILLIAM DR. VALPARAISO IN 46385 |
| ARNOLD, HENRI | 5470 GOLF POINTE DR SARASOTA FL 34243 |
| ARNOLD, JEFFREY | 3612 S SHELDON RD CANTON MI 48188 |
| ARNOLD, JOHN L | 5002 W SUNNYSIDE AVE # 2 CHICAGO IL 606303924 |
| ARNOLD, KAREN L | 12213 GREEN SHOOT COLUMBIA MD 21044 |
| ARNOLD, LORI | 2243 W. ROSCOE APT# 3 CHICAGO IL 60618 |
| ARNOLD, MARIALISA | 2645 PARK AVE BALDWIN NY 11510 |
| ARNOLD, MARK | 6267 ORELAND CT SLATINGTON PA 18080 |
| ARNOLD, RON | C/O ROBERT MORRIS COLLEGE 401 S. STATE ST. NO.410 CHICAGO IL 60605 |
| ARNOLD, RONNIE JOE | 1063 W HAWTHORNE ST ONTARIO CA 91762 |
| ARNOLD, ROSARIO T | 619 MATCHWOOD PLACE AZUSA CA 91702 |
| ARNOLD, ROXANE L | 535 EVERGREEN DR PASADENA CA 91105 |
| ARNOLD, STACY R | 2213 BIG BEND DRIVE CARROLLTON TX 75007 |
| ARNOLD, STEVEN L | 1819 MICHELLE DRIVE YORK PA 17404 |
| ARNOLD, VIRGIL W | 7019 MARTANO PLACE ALTA LOMA CA 91701 |
| ARNOLD,BRANDON W | 2821 CAMINO DEL MAR   UNIT 6 DEL MAR CA 92014-2074 |
| ARNOLD,JOHN L | 5122 N. LONG AVE. APT. #2 CHICAGO IL 60630 |
| ARNOLD,JOSH S | 521 N. CARPENTER AVE. ORANGE CITY FL 32763 |
| ARNOLD,PAMELA | 2013 GRAND BROOK CIRCLE #833A ORLANDO FL 32810 |
| ARNOLD,ROBERT T | 1278 FOREST TRAILS DRIVE CASTLE ROCK CO 80108 |
| ARNOLD,ROBIN I | 7040 W PALMETTO PARK ROAD BLDG 4-660 BOCA RATON FL 33433 |
| ARNOLDS MEATS | 307 GRATTAN ST LARRY KATZ CHICOPEE MA 01020 |
| ARNOLDT, ROBERT | 5356 N. OSCEOLA CHICAGO IL 60656 |
| ARNONE, VICTOR J | 24 HICKORY HILL RD EASTCHESTER NY 10709 |
| ARNOTT, CHRISTOPHER | 239 DWIGHT STREET NEW HAVEN CT 06511 |
| ARNTZ,JENNIFER LEE | 5817 WOOD VALLEY RD HASLETT MI 48840 |
| ARNULFO BARAFA | 1060 NEW ST SANTA PAULA CA 93060 |
| ARNULFO CAVIEDES | 2882 NW 118 DR CORAL SPRINGS FL 33065 |
| ARNWINE, MARCUS R | 7571 KEITH CIRCLE LA PALMA CA 90623 |
| AROMA SENSES LLC | 201 OAK STREET COLUMBUS OH 43236 |
| ARON, PAUL | 206 GOVERNORS DR WILLIAMSBURG VA 23185 |
| ARONHALT,RICHARD | 706 W. 34TH STREET BALTIMORE MD 21211 |
| ARONICA, MOLLY | 246 SKYVIEW DRIVE STAMFORD CT 06902 |
| ARONOWITZ,CAINE L | 710 CRANES CIRCLE WEST APT. #104 ALTAMONTE SPRINGS FL 32701 |
| ARONSON ADVERTISING | 2590 E DEVON AVE STE 206 DES PLAINES IL 60018-4937 |
| ARONSON, CAROL | 324 S STONE LAGRANGE IL 60525 |
| ARONSON, CLAIRE | 722 SAN REMO DRIVE WESTON FL 33326 |
| ARONSON, NICK | 2800 N. LAKE SHORE #2602 CHICAGO IL 60657 |
| ARONSON,DANIEL S | 1720 MAPLE AVE. APT. #405 EVANSTON IL 60201 |
| ARONWALD, RICHARD | 1327 HIAWATHA COURT HIGHLAND PARK IL 60035 |
| ARORA, CINDY | 520 S SANTA ANITA AVE     APT C AVACADIA CA 91006 |
| AROSEN,VICTORIA L | 205 LINDEN RD. PROSPECT HEIGHTS IL 60070 |
| AROUND THE CLOCK | 184-60 JAMAICA AVE HOLLIS NY 11423 |
| AROUND THE CLOCK A/C COMPANY | 11840 NW 41ST ST CORAL SPRINGS FL 330657606 |

| Claim Name | Address Information |
|---|---|
| AROUND THE CLOCK NURSING | 3136 HAMILTON BLVD FRNT 104 ALLENTOWN PA 18103 3671 |
| AROUND THE WORLD FOR FREE LLC | 8033 SUNSET BLVD  NO.179 HOLLYWOOD CA 90046 |
| AROUND THE WORLD PRODUCTIONS | |
| ARPAC | 9511 RIVER ST SCHILLER PARK IL 601761019 |
| ARPI, JENNY | 79 LAIRD DR. ARPI, JENNY BRISTOL CT 06010 |
| ARPI, JENNY | 79 LAIRD ST BRISTOL CT 06010 |
| ARPI,JULIA M | 44 ORCHARD STREET STAMFORD CT 06902 |
| ARQUILLA, BRIAN | 1509 W. BARRY AVE. NO.2 CHICAGO IL 60657 |
| ARQUILLA, BRIAN | 7418 SEMINOLE DR DARIEN IL 605614125 |
| ARQUILLA, LEN | 6307 W. HYACINTH ST. CHICAGO IL 60646 |
| ARRABAL, PETER JOSEPH | 8929 MT PATAPSCO CT ELLICOTT CITY MD 21042 |
| ARRAKELYAN,ARTUR K | 10031 LEONA AVENUE TUJUNGA CA 91042 |
| ARRAN GRAPHICS | PO BOX 2060 ISLE OF ARRAN KA27 8YB CANADA |
| ARREAZA, MARIA ROSARIO | PO BOX 822091 PEMBROKE PINES FL 33082 |
| ARREDONDO, BERTHA | 3940 LAUREL CANYON BLVD  NO.930 STUDIO CITY CA 91604 |
| ARRESCURRENAGA, JULIO | 655 LEWELING BLVD  NO.342 SAN LEANDRO CA 94579 |
| ARRETCHE,DANIEL A | 201 W RAMONA BLVD APT A SAN GABRIEL CA 91776-4156 |
| ARRIAGA, ROCIO | 2533 E RT 6 MARSEILLES IL 61341 |
| ARRIAGA,DOLORES | 14919 SHERMAN WAY APT 210 VAN NUYS CA 914052118 |
| ARRIGO DODGE CHRYLER SAWGRAS | 5901 MADISON AVE TAMARAC FL 33321-6412 |
| ARRINDELL,DAVID | 387 VERMONT ST. BROOKLYN NY 11206 |
| ARRINGTON, LAVAR | 1514 CEDAR LANE FARM ROAD ANNAPOLIS MD 21409 |
| ARRINGTON, MONICA | POPLAR AVE NEWPORT NEWS VA 23607 |
| ARRINGTON, MONICA | 226 POPLAR AVE NEWPORT NEWS VA 23607 |
| ARRITT,DANIEL | 3543 W PARK BALBOA ORANGE CA 92868 |
| ARROSPIDE, KARINA | 241 LINNMOORE ST HARTFORD CT 06114 |
| ARROSPIDE, PAOLA | 136 CHAPMAN ST        1 ARROSPIDE, PAOLA NEW BRITAIN CT 06051 |
| ARROSPIDE, PAOLA N | 56 WEST BEACON ST WEST HARTFORD CT 06119 |
| ARROW ECS | 11545 WILLS RD STE 102 ALPHARETTA GA 300092098 |
| ARROW ECS | 11545 WILLS RD STE 200 ALPHARETTA GA 300092098 |
| ARROW ELECTRICAL SUPPLY COMPANY INC | 220 GATEWAY DR BEL AIR MD 21014 |
| ARROW MARKETING GROUP INC | 101 BRADY CT SUITE B CARY NC 27511 |
| ARROW MARKETING GROUP, INC. | 101 BRADY CT SUITE B ATTN: ED CAREY CARY NC 27511 |
| ARROW MARKETING GRP, INC | 101 BRADY COURT SUITE B CARY NC 27511 |
| ARROW MASTER POOLS | PO BOX 308 CENTER VALLEY PA 18034-0308 |
| ARROW MESSENGER SERVICE | 1322 W WALTON ST CHICAGO IL 60622 |
| ARROW PARKING | 250 W PRATT ST NO. 850 BALTIMORE MD 21201 |
| ARROW SHOPPER | P.O. BOX 225, 15811 BRIDGE ST. ATTN: LEGAL COUNSEL ETTRICK WI 54627 |
| ARROW TURF FARM | 11211 N SWAN RD 91 WEST MEQUON WI 53097 |
| ARROWHEAD ADVERTISTING | 16155 N 83RD AVE  STE 205 PEORIA AZ 85382 |
| ARROWHEAD MOUNTAIN SPRING WATER | ARROWHEAD MOUNTAIN SPRING WATER PHOENIX AZ 85072-2237 |
| ARROWHEAD PINE ROSE CABINS | P O BOX 31 TWIN PEAKS CA 92391 |
| ARROWHEAD PRINTING LLC | 4 OLD WINDSOR ROAD BLOOMFIELD CT 06002 |
| ARROWSMITH, JESSICA | 4380 MONTEBELLO SR APT 702 COLORADO SPRINGS CO 80918 |
| ARROYAVE,LUIS J | 1130 N DEARBORN APARTMENT 1501 CHICAGO IL 60610 |
| ARROYO JR, ROBERTO | 1115 N. CAMPBELL  APT.# 2B CHICAGO IL 60622 |
| ARROYO PROCESS EQUIPMENT | 13750 AUTOMOBILE BLVD CLEARWATER FL 33762 |
| ARROYO PROCESS EQUIPMENT INC | 13750 AUTOMOBILE BLVD CLEARWATER FL 33762 |
| ARROYO, ALEJANDRO | 1404 FOX SEDGE TRAIL WOODSTOCK IL 60098 |

| Claim Name | Address Information |
| --- | --- |
| ARROYO, DAISY | 210 APACHE ST FAYETTEVILLE NC 283032851 |
| ARROYO, DAISY | 2313 W. MEDILL BSMT CHICAGO IL 60647 |
| ARROYO, MARIANELA | 1128 CASTLE WOOD TER APT 100 CASSELBERRY FL 327073680 |
| ARROYO, OLGA | 760 S SHANNON DR ROMEOVILLE IL 60446 |
| ARROYO, ROBERT | 711 ROGER AVE. KENILWORTH IL 60043 |
| ARROYO, ROBERTO | 1115 N. CAMPBELL #2B CHICAGO IL 60622 |
| ARROYO, SCARLET J | 2 FIFTH STREET GLENS FALLS NY 12801 |
| ARROYO, WELLINGTON | 424 N OSWEGO STREET ALLENTOWN PA 18109 |
| ARROYO, WILFRED | 220 N HOWARD ST ALLENTOWN PA 18102 |
| ARROYO,CAROLINA | 13861 NUBIA STREET BALDWIN PARK CA 91706 |
| ARROYO,GLADYS M | 1817 WISCONSIN AVENUE BERWYN IL 60402 |
| ARROYO,YECENIA | 3826 W. POLK ST #1 CHICAGO IL 60624 |
| ARRUDA GENERAL SERVICES INC | 610 JEFFERSON DR SUITE 106 DEERFIELD BEACH FL 33442 |
| ARSALA, SOORYA | 2822 PLAZA TERRACE DR ORLANDO FL 32803 |
| ARSENAULT, KARA | 15 ORANGE ST    NO.406 NEW HAVEN CT 06510 |
| ARSENEAU III, WILLIAM F | 1041 BURNETT ST OVIEDO FL 32765 |
| ARSENEAU, JORDAN JUSTIN | 7 HARTWELL CT  APT D SAVOY IL 61874 |
| ARSENEAU,JESSICA L | 118 NE 10TH AVENUE POMPANO BEACH FL 33060 |
| ARSENEAU,JORDAN | 18411 KIMBALL AVE. APT. 1A HOMEWOOD IL 60430 |
| ARSLANIAN, LOUIS C | 225 S TWENTY-FIRST AVENUE HOLLYWOOD FL 33020 |
| ART & COMMERCE | 755 WASHINGTON STREET NEW YORK NY 10014 |
| ART & CREATIVITY FOR HEALING INC | 26087 GETTY DR LAGUNA NIGUEL CA 92677 |
| ART & SOUL BODYWORKS INC | 639 W WELLINGTON AVE UNIT 12 CHICAGO IL 60657 |
| ART CADE GALLERY OF ART | 1321 JAMESTOWN RD STE 204 WILLIAMSBURG VA 231853366 |
| ART DEPARTMENT | 48 GREENE ST NEW YORK NY 10013 |
| ART DIRECTORS & TRIP PHOTO LIBRARY | 57 BURDON LANE CHEAM, SURREY SM2 7BY UNITED KINGDOM |
| ART FINANCE NORTH AMERICA | 4326 MICAH'S CANYON LAS VEGAS NV 89129 |
| ART FLO SHIRT & LETTRING COMP | 5939 W ROOSEVELT RD CICERO IL 60804-1186 |
| ART FRAME DIRECT | 11423 SATELLITE BLVD ORLANDO FL 328379225 |
| ART HOUSE MANAGEMENT LLC | 81 GREENE ST    4TH FLR NEW YORK NY 10012 |
| ART INSTITUTE/PUBLIC RELAT | 111 S MICHIGAN AVE CHICAGO IL 60603-6492 |
| ART LEAGUE | 180 E PEARSON ST APT 4602 CHICAGO IL 60611-2174 |
| ART LITHO COMPANY | PO BOX 48036 NEWARK NJ 07101-4836 |
| ART MIX THE AGENCY INC | 2148 FEDERAL AVE SUITE B LOS ANGELES CA 90025 |
| ART RESOURCE | ART RESOURCE, INC. 536 BROADWAY, 5TH FL. (AT SPRING ST.) NEW YORK NY 10012 |
| ART RESOURCE INC | 536 BROADWAY    5TH FLR NEW YORK NY 10012 |
| ART SUPPLY WAREHOUSE | 6672 WESTMINSTER BLVD. WETMINSTER CA 92683 |
| ART VALERO | 317 MOLASSES LANE MOUNT PLEASANT SC 29464 |
| ART VINSEL | 1136 S. PALOS VERDES ST. SAN PEDRO CA 90731 |
| ART'S FLOORING | 29361 VIA MILAGRO VALENCIA CA 913541575 |
| ART-FLO SHIRT & LETTRING COMPANY | 5939 W ROOSEVELT RD CICERO IL 60804-1186 |
| ART-FLO SHIRT & LETTRING COMPANY | 6939 WEST 59TH STREET CHICAGO IL 60638 |
| ARTBEATS SOFTWARE INC | 2611 S MYRTLE RD PO BOX 709 MYRTLE CREEK OR 97457 |
| ARTE DE MEXICO | 1000 CHESTNUT STREET BURBANK CA 91506 |
| ARTEAGA, ALEX | 1047 W. LELAND # 2W CHICAGO IL 60640 |
| ARTEAGA, ALEX | 1229 N CAMPBELL AVE # 1 CHICAGO IL 606222937 |
| ARTEAGA, JOSH | 14451 SW 295TH ST HOMESTEAD FL 33033 |
| ARTEAGA, JOSHUA | 14451 SW 295TH STREET HOMESTEAD FL 33033 |
| ARTEAGA, SARA | 239 N 6TH AVE BEECH GROVE IN 46107 |

| Claim Name | Address Information |
|---|---|
| ARTEAGA, TONY H | 3002 INVERNESS DRIVE ROSSMOOR CA 90720 |
| ARTEAGA, WAYNE D | 3405 UNION 1R CHICAGO IL 60616 |
| ARTEAGA,GLORIA | 2576 SAN TELCO ST. UNIT 106 ORLANDO FL 32835 |
| ARTEAGA,JESUS | 18225 E. WOODCROFT ST. AZUSA CA 91702 |
| ARTEL ELECTRICAL CONTRACTOR INC | 76 UNION AVENUE RONKONKOMA NY 11779 |
| ARTEL ELECTRICAL CONTRACTOR INC | 76 UNION AV RONKONKOMA NY 11779 |
| ARTEL SOFTWARE INC | 381 CONGRESS ST BOSTON MA 02210 |
| ARTESIA DAILY PRESS | P.O. BOX 190 ATTN: LEGAL COUNSEL ARTESIA NM 88211-0190 |
| ARTFUL FRAMER | 195 W MAIN ST GEORGE EVANICK AVON CT 06001 |
| ARTHEL NEVILLE | 7191 ENGINEER ROAD SAN DIEGO CA 92111 |
| ARTHELIA CALIBRARO | 110 SOUTH EVERGREEN #3B ARLINGTON HTS IL 60005 |
| ARTHUR & IRVIN CORPORATION | 2724 BAYOU OAKS DR GAUTIER MS 39553 |
| ARTHUR ACEVEDO | 16802 ALWOOD STREET VALINDA CA 91744 |
| ARTHUR BENTLEY | 3025 CLOUDCREST RD. LA CRESCENTA CA 91214 |
| ARTHUR BLAUSTEIN | 820 OXFORD STREET BERKELEY CA 94707 |
| ARTHUR BRADFORD | 5302 1/2 VILLAGE GRN 4 LOS ANGELES CA 90016 |
| ARTHUR BURT IRWIN | 11450 SEABROOK WAY CYPRESS CA 90630-5476 |
| ARTHUR C. KAMINSKY | 157 COLONIAL PARKWAY MANHASSET NY 11030 |
| ARTHUR CHI'EN | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| ARTHUR CLESEN INC | 543 DIENS DR WHEELING IL 60090-2687 |
| ARTHUR DANTO | 450 RIVERSIDE DRIVE NEW YORK NY 10025 |
| ARTHUR DERDERIAN | 105 COMMONWEALTH AVENUE NEW BRITAIN CT 06053 |
| ARTHUR DOLGIN | PO BOX 6338 WOODLAND PARK CO 80866 |
| ARTHUR E LEVY | 2097 TIMBER LANE WHEATON IL 60187 |
| ARTHUR G WILD JR | 2402 NIPOMO AVENUE LONG BEACH CA 90815 |
| ARTHUR GARCIA | 3114 EDWARD AVENUE LOS ANGELES CA 90065 |
| ARTHUR GIBSON | 1336 S COCHRAN AV LOS ANGELES CA 90019 |
| ARTHUR GOLDNER & ASSOC INC | 707 SKOKIE BLVD STE 100 NORTHBROOK IL 600622836 |
| ARTHUR H MOJICA | 12342 E ESSEX STREET CERRITOS CA 90703 |
| ARTHUR H. PURCELL | ENVIRONMENT 2000 1525 SELBY AVENUE STE #304 LOS ANGELES CA 90024 |
| ARTHUR HARRIS | P.O. BOX 927 WHEATLEY HEIGHTS NY 11798 |
| ARTHUR HELTON | 245 SEVENTH AV #10B NEW YORK NY 10001 |
| ARTHUR HERMAN | 116 WEST 14TH STREET, 11TH FLOOR NEW YORK NY 10011-7305 |
| ARTHUR HORNE | 10301SW  16 CT PEMBROKE PINES FL 33025 |
| ARTHUR HUNT, CRYSTAL | 1478 N MANGONIA CIRCLE WEST PALM BEACH FL 33401 |
| ARTHUR IANAZZI | 1417 7TH STREET WEST BABYLON NY 11704 |
| ARTHUR JR, PERRY A | 1120 SO RIDGE STREET LAKE WORTH FL 33460 |
| ARTHUR JR,MICHAEL E | 1827 MIDSUMMER LANE JARRETTSVILLE MD 21084 |
| ARTHUR L BALLEW | 103 MARINE CIR YORKTOWN VA 23692 |
| ARTHUR L KAYE | 5441 ALCOVE ANUE NO HOLLYWOOD CA 91607 |
| ARTHUR L. LOEB | 680 MADISON NEW YORK NY 10021-7246 |
| ARTHUR LEVINE | OFFICE OF THE PRESIDENT, TEACHERS COLLEGE-COLUMBIA 525 WEST 120TH ST., BOX 16 NEW YORK NY 10027 |
| ARTHUR LUPIA | 2442 ADARE ANN ARBOR MI 48104 |
| ARTHUR MAGIDA | 1919 FAIRBANK RD BALTIMORE MD 21209 |
| ARTHUR MARIOTTI | 33 PEARSALL ST BABYLON NY 11702 |
| ARTHUR MICHELSON | 3492 MURDOCH COURT PALO ALTO CA 94306 |
| ARTHUR MIESEMER | 510 HOGAN DRIVE MARTINSBURG WV 25401 |
| ARTHUR MURRAY DANCE | 11433 HIGHWAY 441 STE 4 TAVARES FL 327784632 |

| Claim Name | Address Information |
| --- | --- |
| ARTHUR MURRAY DANCE | 9176 RED BRANCH ROAD #H COLUMBIA MD 21045 |
| ARTHUR MURRAY SCHOOL OF DANCE | 623 HARTFORD RD FRANK RENDE, JR. NEW BRITAIN CT 06053 |
| ARTHUR MURRAY WILLISTON PK | WHEATLEY HILLS STUDIO INC 433 WILLIS AVE WILLISTON PARK NY 11596 |
| ARTHUR MUTUAL TELEPHONE COMPANY (A1) | 21980 STATE ROUTE 637 DEFIANCE OH 43512 |
| ARTHUR O'CONNOR | 9400 LINCOLN AVE. BROOKFIELD IL 60513 |
| ARTHUR OLLMAN | 4310 GOLDFINCH ST SAN DIEGO CA 92103 |
| ARTHUR ORSINI | 175 CEDAR ROAD EAST NORTHPORT NY 11731 |
| ARTHUR PLOTNIK | 2120 PENSACOLA AVENUE CHICAGO IL 60618 |
| ARTHUR R WICKINS | 8313 SHADYSIDE AVENUE WHITTIER CA 90606 |
| ARTHUR REYNOLDS | 1864 HILLCREST AVENUE ST. PAUL MN 55116 |
| ARTHUR ROGERS | 1531 WHITE PINE DR MORRO BAY CA 93442 |
| ARTHUR SCHLESINGER JR. | 455 EAST 51ST ST. NEW YORK NY 10022-6474 |
| ARTHUR SIEBELIST | 459 PASSAIC AVE APT 169 WEST CALDWELL NJ 07006-7460 |
| ARTHUR SLOANE | 105 MOORE STREET NEW HYDE PARK NY 11040 |
| ARTHUR SR, PERRY A | 1120 S RIDGE STREET LAKE WORTH FL 33460 |
| ARTHUR STAPLE | 1132 CLINTON STREET APT. 507 HOBOKEN NJ 07030 |
| ARTHUR TRIVELLI | 21 HARMONY STREET MANORVILLE NY 11949 |
| ARTHUR TURNBULL | 460 CIMARRRON DR. EAST AURORA IL 60504 |
| ARTHUR WADE | P.O. BOX 1983 SAN PEDRO CA 90733 |
| ARTHUR WINSLOW | 39 POINT STREET NEW HAMBURG NY 12590 |
| ARTHUR ZITRIN | 333 EAST 34 TH STREET NEW YORK NY 10016 |
| ARTHUR, BETTY | 1120 SOUTH RIDGE ST WEST PALM BEACH FL 33416 |
| ARTHUR, EDWARD DUANE | 129 GWYNN CIR NEWPORT NEWS VA 23602 |
| ARTHUR, FRED | PO BOX 490791 LEESBURG FL 34749- |
| ARTHUR, FRED | 1329 SR 44 LEESBURG FL 34749 |
| ARTHUR, JOHN M | 1506 GRANT STREET SANTA MONICA CA 90405 |
| ARTHUR, MICHAEL | 1319 NW 11TH CT FT. LAUDERDALE FL 33311 |
| ARTHUR, PERRY | 1120 S RIDGE LAKE WORTH FL 33460 |
| ARTHUR, WENDY J | 11019 WHITE HOUSE ROAD SMITHFIELD VA 23430 |
| ARTHUR,KIMBERLEY | 540 W. CORNELIA AVENUE #3S CHICAGO IL 60657 |
| ARTHURS,KEVIN | 2007 MORNING DRIVE ORLANDO FL 32809 |
| ARTIAGA, LOUIS J | 2626 N LAKEVIEW AVE UNIT 1702 CHICAGO IL 60614 |
| ARTIFACTUALITY CORP | 41 GLENRIDGE AVE  SUITE 1L MONTCLAIR NJ 07042 |
| ARTIFACTUALITY CORP | 63 GILLESPIE RD BLOOMFIELD NJ 07003 |
| ARTIFICIALBUTTER LLC | 2577 S BUNDY DRIVE LOS ANGELES CA 90064 |
| ARTIGA,SANTOS WILFREDO | 4064 137TH STREET APT. #C HAWTHORNE CA 90250 |
| ARTILLERY MARKETING | 1700 COLLEY AVE NORFOLK VA 23517 |
| ARTINI-ZAK CORPORATION, INC. | STEVEN WARM, ESQ. 1900 NW CORPORATE BLVD STE 350-W BOCA RATON FL 33431 |
| ARTIO GLOBAL INVESTORS | MELISSA OBERMAN 330 ADDISON AVE. NEW YORK NY 10017 |
| ARTIOLI DODGE | P O BOX 1161 ROBERT ARTIOLI ENFIELD CT 06082 |
| ARTIS, GREG | 1200 MT. LOWE DRIVE ALTADENA CA 91001 |
| ARTIS, THOMAS R | 205 N PATTERSON PARK AVENUE BALTIMORE MD 21231 |
| ARTIS,BAKARI R | 5712 NW 48TH TERRACE FT. LAUDERDALE FL 33319 |
| ARTISAN FOR HIRE INC | 216 SOUTH JEFFERSON ST  STE 202 CHICAGO IL 60661-5608 |
| ARTISAN FOR HIRE INC | PO BOX 23875 NETWORK PLACE CHICAGO IL 60673-1238 |
| ARTISAN FOR HIRE INC | P O BOX 71332 CHICAGO IL 60661 |
| ARTISAN STAGE AND LIGHTING INC | 3208 WEST LAKE AVE GLENVIEW IL 60025 |
| ARTISANS SALON & DAY SPA | 413 CHESTNUT ST EMMAUS PA 18049-2401 |
| ARTIST & IDEA MANAGEMENT, LTD. | 1 ASTOR PLACE 5-S NEW YORK NY 10003 |

| Claim Name | Address Information |
|---|---|
| ARTIST DIRECT | |
| ARTIST UNTIED | 35 STILLMAN ST      STE 104 SAN FRANCISCO CA 94107 |
| ARTISTDIRECT, INC. | 1601 CLOVERFIELD BLVD., SUITE 400 SOUTH ATTN: LEGAL COUNSEL SANTA MONICA CA 90404 |
| ARTISTIC FOODS CATERIN | 855 N ADAMS ST YORK PA 17404 |
| ARTISTS FRAME SERVICE INC | 1915 N CLYBOURN CHICAGO IL 60614 |
| ARTISTS RIGHTS SOCIETY | 536 BROADWAY, 5TH FL. (AT SPRING ST.) NEW YORK NY 10012 |
| ARTIZANS ENTERTAINMENT INC | 11149-65 ST NW EDMONTON AB T5W 4K2 CA |
| ARTLEY, MEREDITH | |
| ARTLEY,MEREDITH L | 957 MICHELTORENA ST LOS ANGELES CA 90026 |
| ARTLEY,MEREDITH L | 525 CLAIRE DR. NE ATLANTA GA 30307 |
| ARTLIST SARL | 24 RUE CHARLOT PARIS 75 75003 FRA |
| ARTMAN,MICHAEL | 3051 FLINT MILL RUN OWENS CROSS ROADS AL 35763 |
| ARTMANN, BRETT | 3550 N LAKESHORE DR. #2315 CHICAGO IL 60657 |
| ARTNER, ALAN G | 161 W BURTON PL #1 CHICAGO IL 60610 |
| ARTOLA, YOSBEL | 164 CORAL REEF CIRCLE KISSIMMEE FL 34743 |
| ARTPLAK STUDIOS INC | 65 CORPORATE DR HOLTSVILLE NY 11742 |
| ARTS CLUB OF CHICAGO | 201 E ONTARIO STREET CHICAGO IL 60611 |
| ARTSONS MANUFACTURING CO INC | 4915 CECELIA ST CUDAHY CA 90201 |
| ARTSQUEST | 25 W 3RD ST STE 300 BETHLEHEM PA 18015 1238 |
| ARTSQUEST | 25 W THIRD ST BETHLEHEM PA 18015-1238 |
| ARTSQUEST | 25 W THIRD ST STE 300 BETHLEHEM PA 18015 |
| ARTURO MARTINEZ | 1227 E 60TH ST LOS ANGELES CA 90001 |
| ARTUSO, KATHLEEN K | 7590 LIVE OAK DR CORAL SPRING FL 33065 |
| ARTWING STYLE | 611 BROADWAY      STE 718 NEW YORK NY 10012 |
| ARTWORK SYSTEMS INC | 219A RITTENHOUSE CIRCLE BRISTOL PA 19007-1615 |
| ARTWORK SYSTEMS INC | PO BOX 8500-92150 PHILADELPHIA PA 19178-2150 |
| ARTWORKS MARKETWORKS | 105 E MAIN ST WESTMINSTER MD 21157 |
| ARTWORKS MARKETWORKS | 29 E MAIN ST WESTMINSTER MD 21157 |
| ARTY,JEAN | 1637 MORGAN STREET VALLEY STREAM NY 11580 |
| ARTZ, ELISA JANE | 751 KINSBURY PLACE COLUMBUS OH 43209-2659 |
| ARUBA | |
| ARUN, FNU | 9946 NOB HILL LANE SUNRISE FL 33351 |
| ARUNDEL MILLS LP | 7000 ARUNDEL MILLS CIRCLE HANOVER MD 21076 |
| ARUNDHATI ROY | 45 MAIN ST STE 727 BROOKLYN NY 112011076 |
| ARUTYUNYAN,SVETLANA | 428 EL DORADO STREET UNIT D ARCADIA CA 91006 |
| ARVAZQ INC | 4191 SW 49TH STREET FORT LAUDERDALE FL 33314-5655 |
| ARVIND MOVVA | 604 INVICTA AVE EVANS GA 30809 |
| ARVIND MOVVA | ATTN: ARVIND MOVVA 10 WINDY POINT ROCK ISLAND IL 61201 |
| ARVIND PURI | 7005 N. VISTA STREET SAN GABRIEL CA 91775 |
| ARVIZU, SHANNON | 728 N KEENAN ST MONTEBELLO CA 90640 |
| ARVIZU,MARK A | 9951 DELCO AVENUE CHATSWORTH CA 91311 |
| ARVIZU,MICHAEL J | 11008 ODELL AVE SUNLAND CA 91040 |
| ARVON VIRGINIA LLC | 196 BUSINESS PARK DR # NG VIRGINIA BEACH VA 234626534 |
| ARY MELLO | 9 ROMA DR FARMINGTON CT 06032 |
| ARZATE, JULIE | C/O MOORE & ASSOC 7007 WASHINGTON AVE #310 WHITTIER CA 90602 |
| ARZATE-CALMA,JULIE | 1158 W. BUXTON ST. RIALTO CA 92377 |
| ARZBAECHER, JAMES | 11230 MELROSE CT. ORLAND PARK IL 60467 |
| ARZOLA, LOIDA | 7 ARMAND ROAD BRISTOL CT 06010 |

| Claim Name | Address Information |
| --- | --- |
| ARZOLA, ROBERT L | 3223 LOWEL AVE LOS ANGELES CA 90032 |
| ARZOLA, ROBERT L | 3223 LOWELL AVE LOS ANGELES CA 90032 |
| ARZOLA, ROBERT L | CASE NO.560397649 PO BOX 942867 SACRAMENTO CA 94267-0011 |
| ASA SALES SYSTEMS LLC | 5440 N CUMBERLAND AVE STE A105 CHICAGO IL 60656 |
| ASA SALES SYSTEMS, LLC | 5440 N. CUMBERLAND AVE. SUITE 105 CHICAGO IL 60656 |
| ASA, RICHARD W | 516 N WASHINGTON ST WESTMONT IL 60559 |
| ASAEL GOMEZ | 180 BOND STREET APT. C-8 HARTFORD CT 06114 |
| ASAHI ORIENT MASSAGE | 124 ROBIN RD STE 1300 ALTAMONTE SPRINGS FL 327015026 |
| ASANTE, MICHAEL | 119 CANNON RD ASANTE, MICHAEL EAST HARTFORD CT 06108 |
| ASANTE, MICHAEL | 119 CANNON RD EAST HARTFORD CT 06108 |
| ASAP COURIER SERVICE | 5454 HOFFNER AVENUE SUITE 106 ORLANDO FL 32812 |
| ASAP COURIER SERVICE | ATTN:  PETE 7525 CURRENCY DRIVE ORLANDO FL 32802 |
| ASAP COURIER SERVICE | PO BOX 140104 ORLANDO FL 32814 |
| ASAP EXPR LBX 95414 | 850 ASBURY DR BUFFALO GROVE IL 60089 |
| ASAY, LOIS | 461 COLUMBUS AVE STE 2530 ORANGE CITY FL 32763 |
| ASBAREZ ARMENIAN DAILY NEWSPAPER | 224 MAIN ST. ATTN:  BIANCA MANOUKIAN FALLBROOK CA 92028 |
| ASBURY COURT LLC | 1750 ELMHURST RD DES PLAINES IL 600181862 |
| ASBURY JR, JAMES E | 43 N 7TH STREET COPLAY PA 18037 |
| ASBURY PARK PRESS | 3601 HIGHWAY 66, BOX 1550 ATTN: LEGAL COUNSEL NEPTUNE NJ 07754 |
| ASBURY PARK PRESS | 3601 HIGHWAY 66 BOX 1550 NEPTUNE NJ 07754 |
| ASBURY PARK PRESS | ACCOUNTS PAYABLE DEPT. -- 3601 HIGHWAY 66 BOX 1550 NEPTUNE NJ 07754 |
| ASBURY PARK PRESS | PO BOX 1550 NEPTUNE NJ 07754-1550 |
| ASBURY, PHYLLIS N | 3712 LOCH RAVEN BLVD. BALTIMORE MD 21218 |
| ASBURY, TRAVIS S | 1526 WASHINGTON STREET NORTH CATASAUQUA PA 18032 |
| ASC AMERICAN SUN COM      T | 7880 N UNIVERSITY DR TAMARAC FL 333212124 |
| ASC PROPERTIES L.L.C. | MR. MARK SPITZ 1033 SAXONY DR. HIGHLAND PARK IL 60035 |
| ASC SIGNAL CORP | 3384 SOLUTIONS CENTER CHICAGO IL 60677-3003 |
| ASCANIO, JOSE | BARRIO LA LIBERTAD CALLE LA FE   NO.24 ARAGUA MARACAY VENEZUELA |
| ASCANIO, JOSE E | BARRIO LA LIBERTAD CALLE LA FE #24 MARACAY ARAGUA VENEZUELA |
| ASCANIO, JOSE E. | BARRIO LA LIBERTAD CALLE LA FE #24 MARACAY AR |
| ASCANIO, JUAN L | 3401 EMERALD POINTE DR    APT 102A HOLLYWOOD FL 33021 |
| ASCAP | ONE LINCOLN PLAZA NEW YORK NY 10133 |
| ASCAP | ONE LINCOLN PLAZA NEW YORK NY 10023 |
| ASCAP | 2690 CUMBERLAND PKWY ATLANTA GA 30339 |
| ASCAP | ONE LINCOLN PLAZA ATTN: LEGAL COUNSEL NEW YORK NY 10023 |
| ASCAP | ONE LINCOLN PLAZA JOHN LOFRUMENTO NEW YORK NY 10023 |
| ASCAP | 9 EAST 53RD STREET - FIFTH FLOOR JOHN LOFRUMENTO, CEO NEW YORK NY 10022 |
| ASCAP | 1 LINCOLN PLAZA DOUGLAS PEEK NEW YORK NY 10023 |
| ASCAP | 21169 NETWORK PL CHICAGO IL 60673-1216 |
| ASCAP | 2675 PACES FERRY RD  SE STE 350 ATLANTA GA 30339 |
| ASCAP | 280 WEKIVA SPRINGS ROAD  NO.102 . . LONGWOOD FL 32779 |
| ASCAP | AND PUBLISHERS PO BOX 70547 CHICAGO IL 60673-0547 |
| ASCAP | NO. 490 2690 CUMBERLAND PKWY NO. 490 ATLANTA GA 30339 |
| ASCAP | NO. 490 2690 CUMBERLAND PKWY NO. 49 ATLANTA GA 30339 |
| ASCENCIO, KATHY | 288 NE 117TH STREET NORTH MIAMI FL 33161 |
| ASCENCIO,NARCISO C | 7605 MIRAMONTES BLVD. LOS ANGELES CA 90001 |
| ASCEND COMMUNICATIONS | 526 S CONKLING BALTIMORE MD 21224 |
| ASCENSION GUAQUETA | 1174  CHINABERRY DR WESTON FL 33327 |
| ASCENSION, GRACIELA | 3001 N.  MAJOR AVE. CHICAGO IL 60634 |

| Claim Name | Address Information |
|---|---|
| ASCENT MEDIA | 250 HARBOR DRIVE STAMFORD CT 06902 |
| ASCENT MEDIA | 520 BROADWAY SANTA MONICA CA 90401-2420 |
| ASCENT MEDIA GROUP | 2255 N ONTARIO ST STE 350 BURBANK CA 91504 |
| ASCENT MEDIA GROUP LLC | 625 ARIZONA AVE SANTA MONICA CA 90401 |
| ASCH, ANDREW | 1518 E THIRD ST NO.38 LONG BEACH CA 90802 |
| ASCH, ESTELLE | 5251 W. RUNNING BROOK COLUMBIA MD 21044 |
| ASCHBACHER, JOHN | 305 JOHN ST. NORTH AURORA IL 60542 |
| ASCHER WALSH, REBECCA | 903 PARK AVENUE    APT 7C NEW YORK NY 10021 |
| ASCO | 88 LONG HILL STREET KEN MCGOVERN EAST HARTFORD CT 06108-1458 |
| ASCO MARKETING LLC | 225 EPISCOPAL RD BERLIN CT 06037 |
| ASCO SERVICES | 60 HANOVER ROAD MARK LOVEKAMP FLORHAM PARK NJ 07932 |
| ASCOM HASLER  GE CAP PROGRAM | PO BOX 802585 CHICAGO IL 60680-2585 |
| ASCOM HASLER  GE CAP PROGRAM | P O BOX 828 DEERFIELD IL 60015-0828 |
| ASCOM INC | 2417 PORTER SW WYOMING MI 49519 |
| ASCOT CATERING | 136 MAIN ST WETHERSFIELD CT 06109 |
| ASELA LEAL | 289 28TH STREET COPIAGUE NY 11726 |
| ASENSIO, ANDREW | 232 LAKE DR EAST HAMPTON CT 06424 |
| ASENSIO, ANDY | 232 LAKE DRIVE EAST HAMPTON CT 06424 |
| ASG | 5455 CORPORATE DR, SUITE 200 ATTEN: MARY TEREMI TROY MI 48098 |
| ASGHAR, ADIL | 2273 JENNAH CIRCLE EUSTIS FL 32726 |
| ASGHAR,EMAD | 8 VANDERBILT PARKWAY DIX HILLS NY 11746 |
| ASH PETERKIN CENTRAL LOCK CO INC | CENTRAL LOCK SECURITY SYSTEMS NEW YORK NY 10154 |
| ASH, JOHN T | 922 STEWART ST SANTA ROSA CA 954043545 |
| ASH,JOAN F. | 1115 ANDOVER ROAD BALTIMORE MD 21218 |
| ASH,TIMOTHY | 6 CANTERBURY ROAD OXFORD OX2 6LU UNITED KINGDOM |
| ASHA DHALIWAL | PO BOX 237 WENONA IL 613770237 |
| ASHA DUSBABEK | 11452 DONA DOROTEA DRIVE STUDIO CITY CA 91604 |
| ASHA DUSBABEK (ASHA BLAKE) | 11452 DONA DOROTEA DRIVE STUDIO CITY CA 91604 |
| ASHBAUGH,BROOKE C | 2723 DELCREST DR. ORLANDO FL 32817 |
| ASHBROCK, DAVID | 9695 SYCAMORE TRACE COURT CINCINNATI OH 45242 |
| ASHBY, ANA M | 15015 MCKENDREE PACIFIC PALISADES CA 90272 |
| ASHCHIAN, TINA | 586 WOODGATE CIRC SUNRISE FL 33326 |
| ASHCRAFT, MICHAEL M | 6830 ROCK HILL RD KANSAS CITY MO 64113 |
| ASHCROFT, BRENT L | 552 LONGWOOD DRIVE ADA MI 49301 |
| ASHE COUNTY CABLE TV A5 | PO BOX 101 FLEETWOOD NC 28626 |
| ASHE III, HARRY J | 144 VIEW ST  2ND FLOOR MERIDEN CT 06450 |
| ASHER AGENCY INC | 535 W WAYNE ST FORT WAYNE IN 46801 |
| ASHER CONSTRUCTION | 23511 TIARA STREET WOODLAND HILLS CA 913673041 |
| ASHER, ELISABETH T | 2825 SAGEWOOD DRIVE GLENWOOD MD 21738 |
| ASHER, MICHAEL D | 102 COVERIDGE LANE LONGWOOD FL 32779 |
| ASHER, RYAN | 3536 FRONTENAC COURT AURORA IL 60504 |
| ASHER,CHELSEA M | 7819 CLARKSWORTH PLACE BALTIMORE MD 21234 |
| ASHER,STEVEN R | 1504 WHITEHALL DRIVE APT 104 DAVIE FL 33324 |
| ASHEVILLE CITIZEN-TIMES | 14 O'HENRY AVENUE, P.O. BOX 2090 ASHEVILLE NC 28802 |
| ASHISH PATEL | 2223 RIVER WOODS DR NAPERVILLE IL 60565-6358 |
| ASHLAND AUCTION GROUP | 920 S CONKLING ST BALTIMORE MD 21224 |
| ASHLAND DAILY TIDINGS | P.O. BOX 1726 ATTN: LEGAL COUNSEL MEDFORD OR 97501 |
| ASHLAND DISTRIBUTION | MR. DAN GIANNINI 11524 W. ADDISON FRANKLIN PARK IL 60131 |
| ASHLAND INC | PO BOX 116735 ATLANTA GA 30368 |

| Claim Name | Address Information |
|---|---|
| ASHLAND PRESBYTERIAN CHURCH | 116 ASHLAND AVE COCKEYSVILLE MD 21030 |
| ASHLAND TIMES-GAZETTE | 40 EAST SECOND STREET ATTN: LEGAL COUNSEL ASHLAND OH 44805 |
| ASHLAND TIMES-GAZETTE | 40 EAST 2ND ST. ASHLAND OH 44805 |
| ASHLEY ADAMS | 1443 DEVLIN DR LOS ANGELES CA 90069 |
| ASHLEY BREEDING | 1297 CATALINA ST LAGUNA BEACH CA 92651 |
| ASHLEY CAPITAL, LLC | 1401 E. 95TH ST. BUILDING NO. 2 CHICAGO IL 60628 |
| ASHLEY CAPITAL, LLC | RE: CHICAGO 1401 E. 95TH ST. 9810 S. DORCHESTER AVE. CHICAGO IL 60628 |
| ASHLEY CARMICHAEL | 1900 S OCEAN BLVD NO. 11-H LAUDERDALE BY THE SEA FL 33062 |
| ASHLEY FURNITURE | 6701 HIATUS RD TAMARAC FL 33321-6406 |
| ASHLEY FURNITURE HOMESTORE | STEWART, FORREST 6000 FAIRVIEW RD CHARLOTTE NC 28210 |
| ASHLEY HARDIN-HAMMONS | 4112 TALON LANE INDIANAPOLIS IN 46234 |
| ASHLEY MARTEN | 2724 MILLER ROAD GENEVA IL 60134 |
| ASHLEY PARKINS | 7 HARRY ST WYANDANCH NY 11798 |
| ASHLEY ZUBRENIC | 1946 SCHRAGE AVE WHITING IN 46394 |
| ASHLEY, BRIDGET B | 3085 ELM AVE LONG BEACH CA 908075022 |
| ASHLEY, CARLTON | 6051 N. CLAREMONT APT. 1 CHICAGO IL 60659 |
| ASHLEY, PAULETTE | 11533 NW 43RD ST CORAL SPRINGS FL 330657267 |
| ASHLEY,LESLIE | 1806 EAST 93RD STREET BROOKLYN NY 11236 |
| ASHLOCK, LISEL | 68 TEN EYCK ST BROOKLYN NY 11206 |
| ASHLOCK, VIVIAN J | 5308 SURRY AVENUE NEWPORT NEWS VA 23607 |
| ASHMAN COMPANY AUCTIONEERS | 1415 OAKLAND BL STE 200 WALNUT CREEK CA 94596 |
| ASHMAN, BRIAN | 19128 BROADFORD RD SAEGERTOWN PA 16433 |
| ASHMAN, JACK | 8649 KEELER AVE. SKOKIE IL 60076 |
| ASHMAN,CLIVE A | 3532 JACKSON BLVD FT. LAUDERDALE FL 33312 |
| ASHTON ARNOLD | 1335 W. ROSCOE APT. 2 CHICAGO IL 60657 |
| ASHTON WOODS HOMES | 2450 MAITLAND CENTER PKWY MAITLAND FL 327514140 |
| ASHWOOD, ZACHARY F. | 4512 RIDGE POINTE DR. THE COLONY TX 75056 |
| ASHWORTH UNIVERSITY | 430 TECHNOLOGY PRKWAY NORCROSS GA 30092 |
| ASIA FEATURES | 8 BHAGAT SINGH MARG NEW DELHI 110001 INDIA |
| ASIA AMERICAN JOURNALISM ASSOCIATE | 1182 MARKET ST NO. 320 SAN FRANCISCO CA 94102 |
| ASIAN AMERICAN JOURNALISTS ASSOCIATION | 11713 PALMER DR TAMPA FL 33624-4545 |
| ASIAN AMERICAN JOURNALISTS ASSOCIATION | 1809 7TH AVE SUITE 1414 SEATTLE WA 98101 |
| ASIAN AMERICAN JOURNALISTS ASSOCIATION | 202 W 1ST STREET LOS ANGELES TIMES, BUSINESS COPY LOS ANGELES CA 90012 |
| ASIAN AMERICAN JOURNALISTS ASSOCIATION | 2245 EAST COLORADO BLVD SUITE 104-353 PASADENA CA 91107 |
| ASIAN AMERICAN JOURNALISTS ASSOCIATION | AAJA FLORIDA CHAPTER CAROL REYNOLDS SROT 1780 SW 56 AVE PLANTATION FL 33317 |
| ASIAN AMERICAN JOURNALISTS ASSOCIATION | ATTN KAREN CODY PO BOX 13532 GAINSVILLE FL 32604 |
| ASIAN AMERICAN JOURNALISTS ASSOCIATION | C/O CHERYL LU LIEN TAN 1765 SUTTER ST SAN FRANCISCO CA 94115 |
| ASIAN AMERICAN JOURNALISTS ASSOCIATION | C/O JEANNIE PARK INSTYLE TIME INC 1271 6TH AVE, 18TH FL NEW YORK NY 10020 |
| ASIAN AMERICAN JOURNALISTS ASSOCIATION | C/O JENNIFER MORITA SACRAMENTO BEE ROSEVILLE BUREAU 2231 DOUGLAS BLVD STE 100 ROSEVILLE CA 95661 |
| ASIAN AMERICAN JOURNALISTS ASSOCIATION | LA CHAPTER PO BOX 83700 LOS ANGELES CA 90083-0700 |
| ASIAN AMERICAN JOURNALISTS ASSOCIATION | LOS ANGELES CHAPTER 231 E THIRD ST LOS ANGELES CA 90013-1494 |
| ASIAN AMERICAN JOURNALISTS ASSOCIATION | PO BOX 577639 CHICAGO IL 60657-9997 |
| ASIAN AMERICAN JOURNALISTS ASSOCIATION | SACRAMENTO CHAPTER PO BOX 189034 SACRAMENTO CA 95818 |
| ASIAN CHAMBER OF COMMERCE | 930 W 7TH AV DENVER CO 80204 |
| ASIAN PACIFIC AMERICAN LEGAL CENTER | 1145 WILSHIRE BLVD 2ND FLOOR LOS ANGELES CA 90017 |
| ASIAN PACIFIC COMMUNITY FUND | 315 W 9TH ST      STE 301 LOS ANGELES CA 90015 |
| ASIAN PACIFIC COMMUNITY FUND | 5318 S CRENSHAW BLVD LOS ANGELES CA 90043 |
| ASIAN PROFESSIONAL EXCHANGE | 207 E FRANKLIN AVE  NO.B EL SEGUNDO CA 90245 |

| Claim Name | Address Information |
| --- | --- |
| ASIAN PROFESSIONAL EXCHANGE | 328 CLOVERDALE NO.106 LOS ANGELES CA 90036 |
| ASIAN PROFESSIONAL EXCHANGE | 923 SEVENTH STREET HERMOSA BEACH CA 90254 |
| ASIF ALI ZARDARI | 250 W. 57TH STREET, #2114 ATTN: REBECCA NAGEL NEW YORK NY 10107 |
| ASIM, JABARI | 2905 MT HOLLY ST BALTIMORE MD 21216 |
| ASK IT IN A BASKET I | 784 BUSSE HWY PARK RIDGE IL 60068 |
| ASK JEEVES | 555 12TH STREET SUITE 500 OAKLAND CA 94607 |
| ASK JEEVES INC | 555 12TH STREET, SUITE 500 OAKLAND CA 94607 |
| ASK JEEVES INC | DEPT 33187 P O BOX 39000 SAN FRANCISCO CA 94139-3187 |
| ASK JEEVES INC | IAC SEARCH AND MEDIA INC FILE 30755 PO BOX 60000 SAN FRANCISCO CA 94160 |
| ASK PUBLIC STRATEGIES LLC | 730 NORTH FRANKLIN  SUITE 404 CHICAGO IL 60610 |
| ASK THE PROS INC | 10755-F SCRIPPS POWAY PKWY NO.612 SAN DIEGO CA 92131 |
| ASKEW, HOPE S | 3909 FORREST HILLS DRIVE PORTSMOUTH VA 23703 |
| ASKEW, JONATHAN | 209 NORFOLK STREET SPRINGFIELD MA 01109 |
| ASKEW,BRITTANY | 831 18TH STREET NEWPORT NEWS VA 23607 |
| ASKEW,MICHAEL J | 420 BENTHALL ROAD HAMPTON VA 23664 |
| ASKEW-GRANT,SHERRY A | 229 HACKLEY ROAD GATES NC 27937 |
| ASKEY,FRANCES | 420 CHARLES CIRCLE YORK PA 17406 |
| ASKIN, JENNY E | 334 S HIGHLAND AVE#334 BALTIMORE MD 21224 |
| ASKO INC. | MR. JOHN RACKOFF 15600 VINCENES RD. SOUTH HOLLAND IL 60473 |
| ASKOLD MELNYCZUK | 11 CHESTNUT STREET MEDFORD MA 02155 |
| ASL BUILDERS INC | 2024 GEORGETOWN DR CORONA CA 92881 |
| ASL BUILDERS INC | PO BOX 77998 CORONA CA 92877 |
| ASLAM ABDULLAH | 15646 SOUTHWIND AVE FONTANA CA 92336 |
| ASLAN,NICKY R | 7105 NW 67TH STREET TAMARAC FL 33321 |
| ASLAN,REZA | 451 SAN VICENTE BLVD., NO.14 SANTA MONICA CA 90402 |
| ASLI U. BALI | 7T HIBBEN APT PRINCETON NJ 08540 |
| ASM CAPITAL III, L.P. | TRANSFEROR: TROPIC OIL COMPANY 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: MURPHY SECURITY SERVICE LLC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: BURST COMMUNICATIONS, INC. ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: ONLINE RESOURCES -PREVIOUSLY PRINCETON ECOM 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: JEFF SCIORTINO PHOTOGRAPHY ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: ASM CAPITAL, L.P. ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: RUSSO, ANTHONY ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: PACEMAKER PRESS, INC. 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: CA WALKER RESEARCH SOLUTIONS ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: AZZURRO HD LLC ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: BARKWORK ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: VERAFAST ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | TRANSFEROR: CULINART ATTN: ADAM MOSKOWITZ 7600 JERICHO TURNPIKE, SUITE 302 |

| Claim Name | Address Information |
|---|---|
| ASM CAPITAL, L.P. | WOODBURY NY 11797 |
| ASMA, STEPHEN T | 750 N DEARBORN  NO.2209 CHICAGO IL 60610 |
| ASMAA WAGUIH | 30 ABDEL SALAM ZOHNI  ST HELIOPOLIS CAIRO 0 |
| ASMAN, JUDY | 8718 J E INDIAN HILLS RD ORANGE CA 92869 |
| ASME | BOX 29359 GPO NEW YORK NY 10087-9357 |
| ASNE FOUNDATION | 1150 15TH ST NW WASHINGTON DC 200710002 |
| ASPECT COMMUNICATIONS | 6 TECHNOLOGY PARK DR WESTFORD MA 01886 |
| ASPECT COMMUNICATIONS | PO BOX 67000 DETROIT MI 48267-2317 |
| ASPECT COMMUNICATIONS | PO BOX 7247-7289 PHILDELPHIA PA 19170-7289 |
| ASPECT COMMUNICATIONS | PO BOX 83121 WESTFORD MA 01813-3121 |
| ASPECT COMMUNICATIONS INC | 7415 COLLECTIONS CTR DR CHICAGO IL 60693 |
| ASPELIN, JOHN | 220 MONTGOMERY ST # 1009 SAN FRANCISCO CA 94104 |
| ASPEN DAILY NEWS | 517 EAST HOPKINS ATTN: LEGAL COUNSEL ASPEN CO 81612 |
| ASPEN DAILY NEWS | 517 E. HOPKINS ASPEN CO 81611 |
| ASPEN DENTAL | 24400 CHAGRIN BLVD STE 250 BEACHWOOD OH 44122-5645 |
| ASPEN HELICOPTERS | 2899 W FIFTH STREET OXNARD CA 93030 |
| ASPEN PUBLISHERS INC | 190 SYLVAN ENGLEWOOD CLIFFS NJ 07632 |
| ASPEN PUBLISHERS INC | ACCOUNTS RECEIVABLE DEPT P O BOX 64054 BALTIMORE MD 21264-4054 |
| ASPEN PUBLISHERS INC | PO BOX 911 FREDERICK MD 21705-0911 |
| ASPEN PUBLISHERS INC | PO BOX 989 FREDERICK, MD 21701-0989 |
| ASPEN WOODS/HAMDENDEVELOPMEN/GARDEN | HOMES AGENCY ADVT. 820 MORRIS TURNPIKE JILL CARL SHORT HILLS NJ 07078 |
| ASPEN, BELLA | 2015 AINSLIE A BOCA RATON FL 33434 |
| ASPER, BEN | 18 S. RIDGE AVE. ARLINGTON HEIGHTS IL 60005 |
| ASPIAZU, LEONOR | 9300 SW 61ST WAY APT D BOCA RATON FL 33428 |
| ASPILD CHARLES | 5838 W LINCOLN CIR LAKE WORTH FL 33463 |
| ASPIRAS, ROMEL L | 7803 IROQUIS STREET FONTANA CA 92336 |
| ASPLID, CHARLES | 5838 W LINCOLN CIRCLE LAKE WORTH FL 33463 |
| ASRA NOMANI | 793 COTTONWOOD STREET MORGANTOWN WV 26505 |
| ASSAD, MATTHEW E | 1807 RENWICK STREET BETHLEHEM PA 18017 |
| ASSAD, RICHARD | 331 MCHENRY RD  NO.5 GLENDALE CA 91206 |
| ASSAF, CHRISTOPHER | 310 WEATHERBEE ROAD TOWSON MD 21286 |
| ASSANE BLAIR | 114-26 198TH STREET SAINT ALBANS NY 11412 |
| ASSANTE RISTORANTE ITALIANO | 2050 MAIN ST NORTHAMPTON PA 18067-1300 |
| ASSAULT BASEBALL | 1223 STAFFORD RD DARLINGTON MD 21034 |
| ASSAULT BASEBALL | PO BOX 426 ABINGDON MD 21009 |
| ASSELIN, OLIVER | 23 CHEMIN DES PRES EST RIMOUSKI QC G5N 1S5 CANADA |
| ASSEMBLING COLLATING TABBING INC | 719 S CLARK ST CHICAGO IL 60605 |
| ASSEMBLY COMPONENT SYSTEMS,INC | MR. KEN MALIK 1666 E. TOUHY AVE. DES PLAINES IL 60018 |
| ASSEMBLY SYSTEMS | 16595 ENGLEWOOD AVE LOS GATOS CA 95032 |
| ASSESSOR'S OFFICE | ARAPAHOE COUNTY GOVERNMENT ADMINISTRATION BUILDING 5334 S. PRINCE STREET LITTLETON CO 80166-0001 |
| ASSI SECURITY | 18001 COWAN ST STE A IRVINE CA 92614 |
| ASSIGNMENT ASIA LTD. | 3/F, HONG KONG JEWELRY BUILDING 178-180 QUEENS ROAD CENTRAL CENTRAL 0 HONG KONG |
| ASSIST 2 SELL | 3328 CHERRYVILLE RD BUYERS & SELLERS REALTY NORTHAMPTON PA 18067-9558 |
| ASSISTANCE IN MARKETING | 101 E CHESAPEAKE AVENUE  SUITE 102 TOWSON MD 21286 |
| ASSISTANCE LEAGUE OF INDIANAPOLIS INC | 1475 W 86TH ST E INDIANAPOLIS IN 46260 |
| ASSISTANCE LEAGUE VCLA | SECOND CAREERS PROGRAM 1370 N ST ANDREWS PL LOS ANGELES CA 90028 |
| ASSISTED LIVING, CEDARBROOK | 340 S CEDARBROOK RD ALLENTOWN PA 18104 |

| Claim Name | Address Information |
| --- | --- |
| ASSN FOR WOMEN IN COMMUNICATIONS | 14819 SE 62ND CT BELLEVUE WA 98006 |
| ASSN OF NEWS MEDIA INTERNAL AUDITORS | 312 WALNUT ST STE 2800 CINCINNATI OH 45202 |
| ASSOC OF DIRECTORY | 116 CASS ST PO BOX 1929 TRAVERSE CITY MI 49685 |
| ASSOCIATED AIR FILTER | 1343 E INDUSTRIAL DRIVE MARK ITASCA IL 60143--184 |
| ASSOCIATED ATTRACTIONS | ENTERPISES INC PO BOX 09309 CHICAGO IL 60609-0309 |
| ASSOCIATED BAG COMPANY | PO BOX 3036 MILWAUKEE WI 53207 |
| ASSOCIATED BUILDING MANAGEMENT CORP | P O BOX 474 MEDFORD NJ 08055 |
| ASSOCIATED COLLEGES OF ILLINOIS | 20 N WACKER DR        STE 1456 CHICAGO IL 60606 |
| ASSOCIATED DELIVERIES INC | P O BOX 1436 WALL NJ 07719 |
| ASSOCIATED FASTENERS, INC | 6854 CHRISPHALT DR BATH PA 18014 |
| ASSOCIATED GLOBAL SYSTEMS | PO BOX 71318 CHICAGO IL 60694-1318 |
| ASSOCIATED LABORATORIES INC | 806 N BATAVIA ORANGE CA 92668 |
| ASSOCIATED MFG. REPRESENTATIVE | MR. RICHARD ANDERS 140 W. ST. CHARLES RD. VILLA PARK IL 60181 |
| ASSOCIATED NEWSPAPER LTD. | 6820 COUNTRY LAKES CIRCLE SARASOTA FL 34243 |
| ASSOCIATED NEWSPAPERS LTD. | 6820 COUNTRY LAKES CIRCLE C/O: CHARLES CARROLL ASSOCIATES SARASOTA FL 34243 |
| ASSOCIATED OF LOS ANGELES | P O BOX 23950 LOS ANGELES CA 90023 |
| ASSOCIATED PRESS | P.O. BOX 414212 BOSTON MA 02241 |
| ASSOCIATED PRESS | 450 W. 33RD ST ATTN. TOM BRETTINGEN NEW YORK NY 10001 |
| ASSOCIATED PRESS | 1100 13TH ST NW STE 700 WASHINGTON DC 20005-4076 |
| ASSOCIATED PRESS | 1825 K STREET, NW SUITE 710 WASHINGTON DC 20006 |
| ASSOCIATED PRESS | 50 ROCKEFELLER PLAZA NEW YORK NY 10020 |
| ASSOCIATED PRESS | 450 WEST 33RD ST NEW YORK NY 10001 |
| ASSOCIATED PRESS | 1835 MARKET STREET SUITE 1700 PHILADELPHIA PA 19103 |
| ASSOCIATED PRESS | 1815 K ST. NW SUITE 710 WASHINGTON DC 20006 |
| ASSOCIATED PRESS | P.O BOX 414212 SAM MOORE BOSTON MA 02241-4212 |
| ASSOCIATED PRESS | 1825 K STREET, N.W., SUITE 800 THOMAS P. CALLAHAN, GM, RADIO DIVISION WASHINGTON DC 20006 |
| ASSOCIATED PRESS | 1825 K STREET, N.W., SUITE 800 ATTN: JIM WILLIAMS, VP AND DIRECTOR OF BROADCAST SERVICES WASHINGTON DC 20006 |
| ASSOCIATED PRESS | 10 COLUMBUS BLVD  9TH FL HARTFORD CT 06106-1976 |
| ASSOCIATED PRESS | 113 GRAY ST C/O DR MARSHA DELLA-GIUSTINA ARLINGTON MA 02476 |
| ASSOCIATED PRESS | 1444 WAZEE ST STE 130 DENVER CO 80202 |
| ASSOCIATED PRESS | 1515 POYDRAS STE 2500 NEW ORLEANS LA 70112 |
| ASSOCIATED PRESS | 184 HIGH ST BOSTON MA 02110 |
| ASSOCIATED PRESS | 218 NORTH ST SUITE 230 BALTIMORE MD 21201 |
| ASSOCIATED PRESS | 230 N MICHIGAN AVE STE 1400 CHICAGO IL 60601 |
| ASSOCIATED PRESS | 251 N ILLINOIS ST  STE 1600 INDIANAPOLIS IN 46204 |
| ASSOCIATED PRESS | 300 RIVER PLACE      STE 2400 DETROIT MI 48207 |
| ASSOCIATED PRESS | 50 ROCKEFELLER PLAZA C/O LELO JEDELHAUSER NEW YORK NY 10020 |
| ASSOCIATED PRESS | 55 FARMINGTON AVE HARTFORD CT 06105 |
| ASSOCIATED PRESS | 6121 SUNSET BLVD C/O LANCE OROZCO LOS ANGELES CA 90028 |
| ASSOCIATED PRESS | APTRA REGISTRATIONS 1041 SNUG HARBOR ST SALINAS CA 93906 |
| ASSOCIATED PRESS | ATTN: AP HELP DESK THIRD FLOOR 50 ROCKEFELLER PLAZA NEW YORK NY 10020 |
| ASSOCIATED PRESS | ATTN STEVE LOEPER 221 S FIGUEROA ST SUITE 300 LOS ANGELES CA 90012 |
| ASSOCIATED PRESS | ATTN TAMARA STARKS 10 S WACKER DR   STE 2500 CHICAGO IL 60606 |
| ASSOCIATED PRESS | BROADCAST PO BOX 414212 BOSTON MA 02241-4212 |
| ASSOCIATED PRESS | GRAND CENTRAL STATION PO BOX 4287 NEW YORK NY 10163 |
| ASSOCIATED PRESS | PO BOX 19199 NEWARK NJ 07195-9199 |
| ASSOCIATED PRESS | P O BOX 4282 GRAND CENTRAL STATION NEW YORK NY 10163 |

| Claim Name | Address Information |
| --- | --- |
| ASSOCIATED PRESS | PO BOX 787 ATTN: BILL FELBER MANHATTAN MERCURY MANHATTAN KS 66505 |
| ASSOCIATED PRESS | SPORTS EDITORS PO BOX 7227 C/O ED STORIN HILTON HEAD SC 29938 |
| ASSOCIATED PRESS | TELEVISION NEWS PO BOX 19607 NEWARK NJ 07195-0607 |
| ASSOCIATED PRESS | VIRGINIA NEWSPAPERS 600 E MAIN STREET STE 1250 RICHMOND VA 23141 |
| ASSOCIATED PRESS - LOCAL | CAPITAL CENTER NORTH 251 N ILLINOIS ST, STE 1600 INDIANAPOLIS IN 46204 |
| ASSOCIATED PRESS FOR WEB | 1825 K STREET, NW WASHINGTON DC 20006 |
| ASSOCIATED PRESS SPORTS EDITOR | C/O ED STORIN PO BOX 7227 ASSOCIATED PRESS SPORTS EDITION HILTON HEAD SC 29938 |
| ASSOCIATED PRESS SPORTS EDITOR | CO JACK BERNINGER PO BOX 29743 RICHMOND VA 23242 |
| ASSOCIATED PRESS-KCPQ/KMYQ | 1825 K ST NW WASHINGTON DC 20006 |
| ASSOCIATED PRINTING SERVICES, INC | PO BOX 4769 RICHMOND VA 23220 |
| ASSOCIATED PRODUCTION MUSIC LLC | 6255 SUNSET BLVD NO. 820 HOLLYWOOD CA 90028 |
| ASSOCIATED RADIOLOGISTS LTD | PO BOX 98313 PHOENIX AZ 85038-8313 |
| ASSOCIATED STUDENTS UCLA | A/R DEPT MCNO.164506 BEARWEAR STORE 308 WESTWOOD PLAZA LOS ANGELES CA 90024 |
| ASSOCIATED STUDENTS UCLA | A/R DEPT MCNO.164506 CATERING 308 WESTWOOD PLZ LOS ANGELES CA 90024 |
| ASSOCIATED STUDENTS UCLA | ASSOCIATED STUDENTS UCLA 308 WESTWOOD PLAZA ACKERMAN A262A LOS ANGELES CA 90024 |
| ASSOCIATED STUDENTS UCLA | STUDENT MEDIA 118 KERCKHOFF HALL 308 WESTWOOD PLAZA LOS ANGELES CA 90024 |
| ASSOCIATED STUDENTS UCLA | UCLA STORE/BOOK ZONE 308 WESTWOOD PLAZA WESTWOOD CA 90024 |
| ASSOCIATED TELEVISION | P.O. BOX 4180 HOLLYWOOD CA 90010 |
| ASSOCIATED TELEVISION INTERNATIONAL | P.O. BOX 4180 HOLLYWOOD CA 90010 |
| ASSOCIATES FOR INTERNATIONAL | RESEARCH INC 1100 MASSACHUSETTS AVE CAMBRIDGE MA 02138 |
| ASSOCIATES OF TRIANGLE | SUITE 2J 10220 S MICHIGAN AVE CHICAGO IL 60628-2000 |
| ASSOCIATION FOR WOMEN IN COMMUNICATIONS | 109 SE 16TH AVE FT LAUDERDALE FL 33301 |
| ASSOCIATION FOR WOMEN IN COMMUNICATIONS | 1624 NE 16TH AVE FT LAUDERDALE FL 33305 |
| ASSOCIATION FOR WOMEN IN COMMUNICATIONS | 2000 MBANKS RD SUITE 204 MARGATE FL 33063 |
| ASSOCIATION FOR WOMEN IN COMMUNICATIONS | 205 DUNWOODY LANE HOLLY WOOD FL 33021 |
| ASSOCIATION FOR WOMEN IN COMMUNICATIONS | 9715 W BROWARD BLVD   NO.261 PLANTATION FL 33324 |
| ASSOCIATION FOR WOMEN IN COMMUNICATIONS | C/O ART AND CULTURE CENTER 1650 HARRISON ST HOLLYWOOD FL 33020 |
| ASSOCIATION FOR WOMEN IN COMMUNICATIONS | C/O MARCH OF DIMES     ROCHELLE DARMAN 1001 W CYPRESS CREEK RD     STE 110 FT LAUDERDALE FL 33309 |
| ASSOCIATION FOR WOMEN IN COMMUNICATIONS | PO BOX 1561 FT LAUDERDALE FL 33302 |
| ASSOCIATION FOR WOMEN IN SPORTS MEDIA | P O BOX 726 FARMINGTON CT 06034-0726 |
| ASSOCIATION FOR WOMEN IN SPORTS MEDIA | PO BOX F BAYVILLE NJ 08721 |
| ASSOCIATION HOUSE OF CHICAGO | 1116 N KEDZIE AVENUE CHICAGO IL 60651 |
| ASSOCIATION OF ALTERNATIVE NEWSWEEKLIES | 1020 16TH ST NW 4TH FL WASHINGTON DC 20036 |
| ASSOCIATION OF ALTERNATIVE NEWSWEEKLIES | 1250 EYE ST     STE 804 WASHINGTON DC 20005-3922 |
| ASSOCIATION OF CAPITOL REPORTERS | & EDITORS 2141 ELIOT ST DENVER CO 80211 |
| ASSOCIATION OF CAPITOL REPORTERS | & EDITORS PO BOX 541 ANNAPOLIS MD 21404 |
| ASSOCIATION OF COMMUNITY | SERVICES OF HOWARD COUNTY 10480 LITTLE PATUXENT PARKWAY NO.920 COLUMBIA MD 21044 |
| ASSOCIATION OF CORPORATE COUNSEL | PO BOX 791044 BALTIMORE MD 21279-1044 |
| ASSOCIATION OF FOOD JOURNALISTS | 38309 GENESEE LAKE ROAD OCONOMOWOC, WI 53066 |
| ASSOCIATION OF FOOD JOURNALISTS | AFJ MEMBERSHIP COORDINATOR 38309 GENESEE LAKE ROAD OCONOMOWOC WI 53066 |
| ASSOCIATION OF FOOD JOURNALISTS | ATTN CAROL DE MASTERS AFJ EXECUTIVE DIRECTOR 7 AVIENDA VISTA GRANDE STE B7 467 SANTA FE NM 87508-9299 |
| ASSOCIATION OF FOOD JOURNALISTS | C/O CAROL DEMASTERS 38309 GENESEE LAKE RD OCONOMOWOC WI 53066 |
| ASSOCIATION OF GRADUATES OF THE UNITED | STATES MILITARY ACADEMY BLDG  698 HERBERT HALL 698 MILLS RD WEST POINT NY 10996 |
| ASSOCIATION OF HISPANIC ADVERTISING | 8201 GREENSBORO DR  SUITE 300 MCLEAN VA 22102 |
| ASSOCIATION OF HISPANIC ADVERTISING | 8400 WESTPARK DR 2ND FLR MCLEAN VA 22102 |

| Claim Name | Address Information |
| --- | --- |
| ASSOCIATION OF HISPANIC ADVERTISING | AGENCIES 8201 GREENSBORO DR MCLEAN VA 22102 |
| ASSOCIATION OF PROFESSIONAL BALL PLAYERS | 101 S KRAEMER BLVD STE 223 PLACENTIA CA 328706110 |
| ASSOCIATION OF PROFESSIONAL BALL PLAYERS | 101 S KRAEMER BLVD STE 223 PLACENTIA CA 928706110 |
| ASSOCIATION OF PROFESSIONAL BALL PLAYERS | BALL PLAYERS OF AMERICA 1820 W ORANGEWOOD AVE #206 ORANGE CA 92868 |
| ASSOCIATION OF PROFESSIONAL BALL PLAYERS | BALL PLAYERS OF AMERICA 1820 W ORANGEWOOD AVE ORANGE CA 92868 |
| ASSOCIATION OF PROFESSIONAL BASEBALL | 101 SOUTH KRAMER BLVD  STE NO.223 PLACENTIA CA 92870 |
| ASSOCIATION OF REGIONAL NEWS | 1708 COLORADO ST AUSTIN TX 78701-1311 |
| ASSOCIATION OF REGIONAL NEWS | CHANNELS ATTN JUDY BURK C/O NEWSCHANNEL 8 7600-D BOSTON BOULVARD SPRINGFIELD VA 22153 |
| ASSOCIATION PARTY | SOONIE YOON 222 S. RACINE #403 CHICAGO IL 60607 |
| ASSURANCE AGENCY LTD | PO BOX 66056 CHICAGO IL 60666 |
| ASTACIO,ERIC PAUL | 5755 PEREGRINE AVE ORLANDO FL 32819-7505 |
| ASTACIO,EZEQUIEL | 1704 BAYLAND STREET ROUND ROCK TX 78664 |
| ASTD | 1640 KING ST ALEXANDRIA VA 22313-2043 |
| ASTECH | 999 18TH STREET, SUITE 2740 RICK MATSUMOTO DENVER CO 80202-2427 |
| ASTECH INTERMEDIA | 999 18TH STREET SUITE 2740 DENVER CO 80202 |
| ASTER (TELEVER, S.A.) | 2A. PLANTA, ENSANCHE OZAMA ATTN: LEGAL COUNSEL SANTO DOMINGO |
| ASTERISK FEATURES | P.O. BOX 21132 WEST PALM BEACH FL 33416 |
| ASTIFIDIS,KOSTAS | 15 GIBBONS BOULEVARD COCKEYSVILLE MD 21030 |
| ASTISTOV, MARINA | 636 PROSPECT AVE APT A10 ASTISTOV, MARINA HARTFORD CT 06105 |
| ASTISTOV, MARINA | 636 PROSPECT AVE APT A10 HARTFORD CT 06105 |
| ASTLEFORD,ANDREW | 1705 BRIERCLIFF DR. ORLANDO FL 32806 |
| ASTLEY HERD | 2601 SW 32 AVE PEMBROKE PINES FL 33023 |
| ASTLEY,THERESA M | 3041 NICHOLSON DRIVE WINTER PARK FL 32792 |
| ASTMANN, DANA E | 107 COTTAGE ST APT 3  O NEW HAVEN CT 06511-2466 |
| ASTMANN, DANA E. (8/06) | 107 COTTAGE ST. APT. 3  O NEW HAVEN CT 06511-2466 |
| ASTOBIZA,JOHN | 7008 CANEVALLEY CIRCLE CITRUS HEIGHTS CA 95621 |
| ASTON,TIMOTHY W | 7233 LAKE FOREST GLEN LAKEWOOD RANCH FL 34202 |
| ASTOR MEDIA SERVICES | 3133 N HALSTED ST CHICAGO IL 60657-4436 |
| ASTOR,LUCIA | 7272 DEMEDICI CIRCLE DELRAY FL 33446 |
| ASTORGA, ALEJANDRO | 1 ESCUTIA  1912 FRACC SAN FERNANDO ISLAMABAD, SIN MEXICO |
| ASTORGA, LUIS ALEJANDRO | 1 ESCUTIA 1912  FRACC. SAN FERNANDO LOS MOCHIS, SINOLA MEXICO |
| ASTORIA FEDERAL CREDIT | ONE ASTORIA FEDERAL PLAZA LAKE SUCCESS NY 11402 |
| ASTRAL HEALTH | |
| ASTRAL HEALTH & BEAUTY | |
| ASTUDILLO, MARIO | 21355 TOWN LAKES DR     NO.1424 BATON RATON FL 33486 |
| ASTUDILLO, MARIO | 21355 TOWN LAKES DR     NO.1424 BOCA RATON FL 33486 |
| ASUNCION, MICHAEL B | 6513 W. 83RD STREET LOS ANGELES CA 90045 |
| ASWAH BROWNE | CLIFTON AVE BALTIMORE MD 21207 |
| AT & T | 7855 WALKER DR STE#100 GREENBELT MD 20770 |
| AT & T COMMERCIAL FINANCE CORP. | PO BOX 4366 PORTLAND OR 97208 |
| AT & T/CINGULAR WIRELESS*** | 930 NATIONAL PKWY SCHAUMBURG IL 601735115 |
| AT LAST ELECTRONICS INC | 315 E HARRISON STREET LONG BEACH NY 11561 |
| AT LAST ELECTRONICS INC | PO BOX 822695 SOUTH FLORIDA FL 33082 |
| AT&D COMMUNICATIONS SERVICES LLC | 735 E CONGRESS ST ALLENTOWN PA 18109 |
| AT&D COMMUNICATIONS SERVICES LLC | P O BOX 8508 ALLENTOWN PA 18105-8508 |

| Claim Name | Address Information |
|---|---|
| AT&T | P.O. BOX 5001 CAROL STREAM IL 60197 |
| AT&T | CUSTOMER CARE CENTER 250 S. CLINTON 4TH FLR. SYRACUSE NY 13202 |
| AT&T | P.O. BOX 8110 AURORA IL 60507 |
| AT&T | 100 S WALNUT ST KANSAS CITY MO 64106 |
| AT&T | 32 AVE OF THE AMERICAS, SUITE S580 NEW YORK NY 10013 |
| AT&T | 1101 GREENWOOD BLVD LAKE MARY FL 32746-5467 |
| AT&T | 250 S. CLINTON STREET-4TH FLOOR GLOBAL CUSTOMER CARE CENTER SYRACUSE NY 13202 |
| AT&T | ** NO DIRECT   ADVG ** * NO BILLING ADDRESS |
| AT&T | 1 AT&T WAY BEDMINSTER NJ 07921 |
| AT&T | 55 CORPORATE DRIVE BRIDGEWATER NJ 08807 |
| AT&T | 220 N MERIDIAN ST INDIANAPOLIS IN 46204 |
| AT&T | 220 N MERIDIAN ST. KERRI HOGESTON INDIANAPOLIS IN 46204 |
| AT&T | 175 E HOUSTON ST     ROOM 8-H-60 SAN ANTONIO TX 78205 |
| AT&T | 250 S CLINTON SYRACUSE NY 13201 |
| AT&T | 271 N CARMELO AVE PASADENA CA 91107 |
| AT&T | 300 N POINT PARKWAY RM 133C04 ALPHARETTA GA 30005 |
| AT&T | 30 S WACKER DR FL 34 CHICAGO IL 60606-7413 |
| AT&T | 340 MT KEMBLE AVE     RM N280E48 MORRISTOWN NJ 07962 |
| AT&T | 6451 N FEDERAL HWY FORT LAUDERDALE FL 33308-1402 |
| AT&T | 7872 COLLECTION CENTER DRIVE CHICAGO IL 60601 |
| AT&T | 7872 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| AT&T | AT&T 901/ PO BOX 553152 DETROIT MI 48255-3152 |
| AT&T | AT&T - CONSUMER LEASE SERVICES PO BOX 78973 PHOENIX AZ 85062-8973 |
| AT&T | AT&T LONG DISTANCE PO BOX 660688 DALLAS TX 75266-0688 |
| AT&T | ATTN JEFF BAUER 55 N CORPORATE DRIVE BRIDGEWATER NJ 08807 |
| AT&T | ATTN MELAYNA NIEUWSMA 901 MARQUETTE AVE 8TH FL MINNEAPOLIS MN 55402 |
| AT&T | BILL PAYMENT CENTER SAGINAW MI 48663-0003 |
| AT&T | BUSINESS LOCAL PO BOX 2069 MECHANICSBURG PA 17055-0999 |
| AT&T | CS DRAWER 100659 ATLANTA GA 30384-0659 |
| AT&T | DEPT 0830 PO BOX 550000 DETROIT MI 48255-0830 |
| AT&T | IPRIS PO BOX 100635 ATLANTA GA 30384-0635 |
| AT&T | OPUS PO BOX 198401 ATLANTA GA 30384 |
| AT&T | PO BOX 100960 C/O BROWARD COUNTY COMMERCIAL ATLANTA GA 30384 |
| AT&T | PO BOX 10103 PO BOX 10103 VAN NUYS CA 91410-0103 |
| AT&T | PO BOX 10191 VAN NUYS CA 91410-0191 |
| AT&T | PO BOX 10192 VAN NUYS CA 91410-0192 |
| AT&T | PO BOX 10226 NEWARK NJ 07193-0226 |
| AT&T | PO BOX 105306 ATLANTA GA 30348-5306 |
| AT&T | PO BOX 1200 NEWARK NJ 07101-1200 |
| AT&T | PO BOX 13128 NEWARK NJ 07101-5628 |
| AT&T | P.O. BOX 13149 NEWARK NJ 07101-5649 |
| AT&T | PO BOX 13150 NEWARK NJ 07101-5650 |
| AT&T | P O BOX 1550 HOUSTON TX 77097-0047 |
| AT&T | PO BOX 1567 SAGINAW MI 48605-1567 |
| AT&T | PO BOX 173885 DENVER CO 80217-3885 |
| AT&T | PO BOX 1838 SAGINAW MI 48608-1838 |
| AT&T | PO BOX 198072 ATTN  AT&T WORLDNET ATLANTA GA 03082-8072 |
| AT&T | PO BOX 198861 ATLANTA GA 30384-8861 |
| AT&T | PO BOX 2356 SAGINAW MI 48605-2356 |

| Claim Name | Address Information |
|---|---|
| AT&T | PO BOX 27-0520 KANSAS CITY MO 64180-0520 |
| AT&T | PO BOX 27-5843 KANSAS CITY MO 64184-5843 |
| AT&T | PO BOX 27-6380 KANSAS CITY MO 64184-6380 |
| AT&T | PO BOX 27-680 KANSAS CITY MO 64184-0680 |
| AT&T | PO BOX 27-866 KANSAS CITY MO 64184-0866 |
| AT&T | PO BOX 2971 OMAHA NE 68103-2971 |
| AT&T | PO BOX 30199 TAMPA FL 33630-3199 |
| AT&T | PO BOX 30247 TAMPA FL 33630-3247 |
| AT&T | PO BOX 3025 HOUSTON TX 77097-0043 |
| AT&T | PO BOX 33009 CHARLOTTE NC 28243-0001 |
| AT&T | PO BOX 371302 PITTSBURGH PA 15250-7302 |
| AT&T | PO BOX 406553 ATLANTA GA 30384-6553 |
| AT&T | PO BOX 4222 KIENSINGTON CT 06037-4222 |
| AT&T | P O BOX 4699 HOUSTON TX 77097-0075 |
| AT&T | PO BOX 4706 HOUSTON TX 77210-4706 |
| AT&T | P O BOX 4842 HOUSTON TX 77097-0077 |
| AT&T | P O BOX 4843 HOUSTON TX 77097-0078 |
| AT&T | P O BOX 4844 HOUSTON TX 77097-0079 |
| AT&T | PO BOX 4844 HOUSTON TX 77907-0080 |
| AT&T | P O BOX 4845 HOUSTON TX 77097-0080 |
| AT&T | P.O. BOX 5012 CAROL STREAM IL 60197-5012 |
| AT&T | PO BOX 5020 CAROL STREAM IL 60197-5020 |
| AT&T | P O BOX 5076 SAGINAW MI 48605-5076 |
| AT&T | PO BOX 5091 CAROL STREAM IL 60197-5091 |
| AT&T | PO BOX 5094 CAROL STREAM IL 60197-5094 |
| AT&T | PO BOX 514970 LOS ANGELES CA 90051-4970 |
| AT&T | PO BOX 600670 JACKSONVILLE FL 32260-0670 |
| AT&T | PO BOX 630017 DALLAS TX 75263-0017 |
| AT&T | PO BOX 630047 DALLAS TX 75263 |
| AT&T | P O BOX 630047 DALLAS TX 75263-0047 |
| AT&T | P O BOX 630059 DALLAS TX 75263-0059 |
| AT&T | PO BOX 630069 DALLAS TX 75263 |
| AT&T | PO BOX 650502 DALLAS TX 75265-0502 |
| AT&T | PO BOX 650516 DALLAS TX 75265-0516 |
| AT&T | PO BOX 650661 DALLAS TX 75265 |
| AT&T | PO BOX 70155 CHARLOTTE NC 28272 |
| AT&T | PO BOX 70529 CHARLOTTE NC 28272-0529 |
| AT&T | PO BOX 70529 CHARLOTTE NC 28279 |
| AT&T | P O BOX 740144 ATLANTA GA 30374-0144 |
| AT&T | PO BOX 78158 PHOENIX AZ 85062-8158 |
| AT&T | P.O. BOX 78226 PHOENIX AZ 85062-8226 |
| AT&T | PO BOX 78314 PHOENIX AZ 85062-8314 |
| AT&T | PO BOX 78355 PHOENIX AZ 85062-8355 |
| AT&T | PO BOX 78904 PHOENIX AZ 85062-8904 |
| AT&T | PO BOX 79075 PHOENIX AZ 85062-9075 |
| AT&T | PO BOX 8103 AURORA IL 60507-8103 |
| AT&T | PO BOX 8107 AURORA IL 60507-8107 |
| AT&T | PO BOX 8111 AURORA IL 60507-8111 |
| AT&T | P.O. BOX 8189 AURORA IL 60507-8109 |

| Claim Name | Address Information |
|---|---|
| AT&T | PO BOX 8207 FOX VALLEY IL 60572-8207 |
| AT&T | PO BOX 8212 AURORA IL 60572-8212 |
| AT&T | PO BOX 8220 AURORA IL 60572-8220 |
| AT&T | PO BOX 8221 AURORA IL 60572-8221 |
| AT&T | PO BOX 830017 BALTIMORE MD 21224 |
| AT&T | PO BOX 830017 BALTIMORE MD 21236 |
| AT&T | PO BOX 9001308 LOUISVILLE KY 40290-1308 |
| AT&T | P O BOX 901 . . JACKSONVILLE FL 32294 |
| AT&T | P O BOX 91730 DALLAS TX 75393-0170 |
| AT&T | PO BOX 930170 DALLAS TX 75393 |
| AT&T | P O BOX 930170 DALLAS TX 75393-0190 |
| AT&T | P O BOX 940012 DALLAS TX 75394-0012 |
| AT&T | SBS PO BOX 8108 AURORA IL 60507-8101 |
| AT&T | SHANNON MAHONEY 225 W RANDOLPH ST STE 6C CHICAGO IL 60606-1838 |
| AT&T | TBC ACCT PO BOX 2969 OMAHA NE 68103-2969 |
| AT&T | UNIVERSAL BILLER PO BOX 79112 PHOENIX AZ 85062-9112 |
| AT&T   (FORMERLY CINGULAR WIRELESS) | 3340 PEACHTREE ROAD ATLANTA GA 30326 |
| AT&T   (FORMERLY CINGULAR WIRELESS) | P O BOX 5758 GRAND CENTRAL STATION NEWYORK NY 10163 |
| AT&T - CONSUMER LEASE SERVICES | P O BOX 78973 PHOENIX AZ 85062-8973 |
| AT&T BROADBAND MANAGEMENT CORPORATION | (WASHINGTON MARKET) 22025 30TH DRIVE SE ATTN: SENIOR OPERATIONS COUNSEL BOTHELL WA 98006 |
| AT&T BROADBAND SPRINGFIELD | 222 NEW PARK DRIVE ATTN: LEGAL COUNSEL BERLIN CT 06037 |
| AT&T BUSINESS SERVICES | PO BOX 78225 PHOENIX AZ 85062-8225 |
| AT&T COMMUNICATION SYSTEMS SOUTHEAST | 1936 BLUE HILLS DR ROANOKE VA 24012 |
| AT&T COMMUNICATION SYSTEMS SOUTHEAST | 500 NORTH ORANGE AVE ORLANDO FL 32801 |
| AT&T COMMUNICATION SYSTEMS SOUTHEAST | ATTN  SCOTTI STRICKLAND 500 N ORANGE AVENUE ORLANDO FL 32801 |
| AT&T CORP. | JAMES GRUDUS, ESQ. AT&T SERVICES, INC. ONE AT&T WAY, ROOM 3A218 BEDMINSTER NJ 07921 |
| AT&T CORP. | AT&T SERVICE, INC. ATTN: JOHN JACKSON, ESQ. ONE AT&T WAY, ROOM 3A218 BEDMINSTER NJ 07921 |
| AT&T CORPORATION | 6000 FELDWOOD ROAD COLLEGE PARK GA 30349 |
| AT&T CORPORATION | PO BOX 406553 ATLANTA GA 30384-6553 |
| AT&T DATA SERVICES | 9525 BRYN MAWR AVE ATTN: CONTRACTS DEPT ROSEMONT IL 60018 |
| AT&T DBA BELLSOUTH ADVERTISING & | PUBLISHING 600 N POINT PKWY ALPHARETTA GA 30005 |
| AT&T LABS | 180 PARK AVE., ROOM E257 ATTN: LEGAL COUNSEL FLORHAM PARK NJ 07932-0971 |
| AT&T LANDLINE | 55 CORPORATE DRIVE ATTN MASTER AGREEMENT SUPPORT TEAM BRIDGEWATER NJ 08807 |
| AT&T MEDIA SVCS DEL RAY OAKS (LISTDIST) | ATTN: LEGAL COUNSEL 710 LA GUARDIA SR SALINAS CA 939053354 |
| AT&T MOBILITY | 1101 GREENWOOD BLVD LAKE MARY FL 32746-5467 |
| AT&T MOBILITY | 7855 WALKER DR  STE 100 GREENBELT MD 20770 |
| AT&T MOBILITY | 930 NATIONAL PKWY SCHAUMBURG IL 60173-5115 |
| AT&T MOBILITY | PO BOX 9004 CAROL STREAM IL 60197-9004 |
| AT&T OPERATIONS, INC. | 1010 N. SAINT MARY'S STREET, ROOM 12J ATTN: ERIC FERNANDEZ, EXECUTIVE DIRECTOR SPONSORSHIP & EVENTS SAN ANTONIO TX 78215 |
| AT&T OPERATIONS, INC., AT&T INC. | 175 E. HOUSTON, SECOND FLOOR ATTN: WILLIAM R. DREXEL, SVP & ASST GENERAL COUNSEL SAN ANTONIO TX 78205 |
| AT&T SERVICES | 2600 N. CENTRAL EXPRESSWAY RICHARDSON TX 75080 |
| AT&T SERVICES INC | 1010 WILSHIRE BLVD ROOM 1300 LOS ANGELES CA 90017 |
| AT&T SERVICES INC | 16201 RAYMER STREET ROOM 115 VAN NUYS CA 91406 |
| AT&T SERVICES INC | 2600 CAMINO RAMON # 4E2502 SAN RAMON CA 945835000 |
| AT&T SERVICES INC | DEMOCRATIC NATIONAL CONVENTION 1010 WILSHIRE BLVD ROOM 1100 LOS ANGELES CA |

| Claim Name | Address Information |
| --- | --- |
| AT&T SERVICES INC | 90017 |
| AT&T SERVICES INC | INFORMATION SERVICES 3401 CROW CANYON ROAD 2010Z SAN RAMON CA 94583 |
| AT&T SERVICES INC | PAYMENT CENTER VAN NUYS CA 91388-0001 |
| AT&T SERVICES INC | PO BOX 1550 HOUSTON TX 77097-0047 |
| AT&T SERVICES INC | PO BOX 39000 DEPT. 05716 SAN FRANCISCO CA 94139-5716 |
| AT&T SERVICES INC | PO BOX 4699 HOUSTON TX 77097-0075 |
| AT&T SERVICES INC | PO BOX 60347 SACRAMENTO CA 95860-0347 |
| AT&T SERVICES INC | PO BOX 650694 DALLAS TX 75265 |
| AT&T SERVICES INC | PO BOX 660688 DALLAS TX 75266-0688 |
| AT&T SERVICES, INC. | C/O MAUREEN CASEY, ASSOCIATE DIRECTOR, EVENTS, 2000 W. AT&T CENTER DR. 4F44 HOFFMAN ESTATES IL 60196 |
| AT&T TELECONFERENCE SERVICES | PAYMENT CENTER PO BOX 5075 SAGINAW MI 48605-5075 |
| AT&T TELECONFERENCE SERVICES | PO BOX 5075 SAGINAW MI 48605-5075 |
| AT&T WIRELESS | 5565 GLENRIDGE CONNECTOR  12 FLOOR ATLANTA GA 30342 |
| AT&T WIRELESS PCS, LLC, BY AND THROUGH | ITS AGENT, AT &T WIRELESS SERVICES, INC., DBA AT&T WIRELESS SERVICES 8700 W. BRYN MAWR AVENUE CHICAGO IL 60631-9005 |
| AT&T WIRELESS PCS, LLC, BY AND THROUGH | ITS AGENT, AT &T WIRELESS SERVICES, INC. DBA AT&T WIRELESS SERVICES ATTN: LEGAL DEPT., 15 EAST MIDLAND AVE. PARAMUS NJ 07652 |
| AT&T WIRELESS PCS, LLC, BY AND THROUGH | ITS AGENT, AT &T WIRELESS SERVICES, INC DBA AT&T WIRELESS SVCS,ATTN LEGAL DEPT 15 EAST MIDLAND AVENUE PARAMUS NJ 07652 |
| AT&T WIRELESS SERVICES | 1600 SW 4TH AVE PORTLAND OR 97201 |
| AT&T WIRELESS SERVICES | PO BOX 129 NEWARK NJ 07101-0129 |
| AT&T WIRELESS SERVICES | PO BOX 35005 NEWARK NJ 07193-5005 |
| AT&T WIRELESS SERVICES | PO BOX 513316 LOS ANGELES CA 90051-3316 |
| AT&T WIRELESS SERVICES | PO BOX 51471 LOS ANGELES CA 90051 |
| AT&T WIRELESS SERVICES | PO BOX 628065 ORLANDO FL 32862-8065 |
| AT&T WIRELESS SERVICES | PO BOX 650054 DALLAS TX 75265-0054 |
| AT&T WIRELESS SERVICES | PO BOX 78110 PHOENIX AZ 85062-8110 |
| AT&T WIRELESS SERVICES | PO BOX 78224 PHOENIX AZ 85062-8224 |
| AT&T WIRELESS SERVICES | PO BOX 79075 PHOENIX AZ 85062-9075 |
| AT&T WIRELESS SERVICES | PO BOX 8220 AURORA IL 60572 |
| AT&T WIRELESS SERVICES | PO BOX 8229 AURORA IL 60572-8229 |
| AT&T YELLOW PAGES | 1440 EMPIRE CENTRAL DR. DALLAS TX 75247 |
| AT&T YELLOW PAGES | 100 BIG BEAVER ROAD 2ND FLOOR TROY MI 48083 |
| AT&T/CINGULAR/BELLSOUTH | 5201 CONGRESS AVE. BOCA RATON FL 33487 |
| AT&T/GSD&M IDEA CITY LLC | P O BOX 430 CORRIE JOHNSON AUSTIN TX 78767 |
| ATAIYERO, KAYCE T | 2609 N. LAWNDALE AVENUE APT. 2 CHICAGO IL 60647 |
| ATALA, ONALA M. | 157 THOREAU DR PLAINSBORO NJ 08536 |
| ATAP | 19726 COLIMA RD NO.247 ROWLAND HTS CA 91748 |
| ATARAMA, ANCO | 19 DOVER RD MANCHESTER CT 06040-2225 |
| ATARAMA, KARIM | 74 FOLEY ST ATARAMA, KARIM MANCHESTER CT 06040 |
| ATARAMA,KARIM | 19 DOVER RD MANCHESTER CT 06040 |
| ATC CABLEVISION A8 | P.O. BOX 248 AYRSHIRE IA 50515 |
| ATC DISTRIBUTION | 5264 NW 116 AV ATTN: CONTRACTS DEPT CORAL SPRINGS FL 33076 |
| ATC DISTRIBUTION SERVICES INC | 10788 NW 83CT PARKLAND FL 33076 |
| ATC FREIGHTLINER GROUP LLP | PO BOX 848326 DALLAS TX 75284-8326 |
| ATC FREIGHTLINER GROUP LLP | PO BOX 99787 OKLAHOMA CITY OK 73199-0787 |
| ATC MICROWAVE | 4606 MARGARET WALLACE RD MATTHEWS NC 28105 |
| ATC TOWER SERVICES INC | 116 HUNTINGTON AVE ATTN:  LEASE ADMIN BOSTON MA 02116 |
| ATC*THE ATLANTIC MNTLY | PO BOX 52760 SUBSCRIPTION DEPT BOULDER CO 80322-2760 |

| Claim Name | Address Information |
| --- | --- |
| ATCHESON S EXPRESS INC | 201 E LA PALMA AVE ANAHEIM CA 92801 |
| ATCHINSON, MICHAEL SCOTT | 114 WHISPERING PINES CT SAVANNAH GA 31405 |
| ATCHISON,KRISTIN P | 340 W. OAKDALE AVENUE CHICAGO IL 60657 |
| ATCHLEY APPLIANCE & TV | 2225 S VOLUSIA AVE ORANGE CITY FL 327637613 |
| ATEX INC | 410 N WICKHAM RD      STE 100 MELBOURNE FL 32935 |
| ATEX MEDIA COMMAND INC | 3707 W CHERRY ST TAMPA FL 33607 |
| ATEX MEDIA COMMAND INC | 5445 W CYPRESS ST      STE 300 TAMPA FL 33607 |
| ATEX MEDIA SOLUTIONS INC | 15 CROSBY DRIVE ATTN: DOUG EVERETT BEDFORD MA 01730 |
| ATEX MEDIA SOLUTIONS INC | PO BOX 414148 BOSTON MA 02241-4148 |
| ATEX MEDIA SOLUTIONS INC | PO BOX 83026 WOBURN MA 01813-3026 |
| ATEX, INC | 5405 CYPRESS CENTER DRIVE STE 200 MALCOLM MCGRORY TAMPA FL 33609 |
| ATHANASIADIS, IASON | 7 DIMOCHAROUS ST ATHENS 11521 GREECE |
| ATHENA HEALTHCARE ASSOC. | 300 QUEEN ST SOUTHINGTON CT 06489 |
| ATHENA PRODUCTIONS | 1831 GRANT STREET SUITE 301 SAN FRANCISCO CA 94113 |
| ATHENS BANNER HERALD | ONE PRESS PLACE PO BOX 912 ATHENS GA 30601 |
| ATHENS BANNER HERALD | PO BOX 932759 ATLANTA GA 31193-2759 |
| ATHENS BANNER-HERALD | C/O MSTAR SOLUTIONS, LLC, P.O. BOX 790 ATTN: LEGAL COUNSEL AUGUSTA GA 30903 |
| ATHENS BANNER-HERALD | BOX 912 ATHENS GA 30603-0912 |
| ATHENS DAILY REVIEW | PO BOX 32 ATHENS TX 75751-0032 |
| ATHERLEY,PATRICIA | 512 PROSPECT AVENUE HACKENSACK NJ 07601 |
| ATHERLY-MEERTINS, SONIA A | 417 S. HILL ST APT 601 LOS ANGELES CA 90013 |
| ATHERTON,DENNIS E | 1211 W 31ST ST APT 1 CHICAGO IL 60608-5566 |
| ATHLETIC AWARDS | 817 REPUBLICAN ST SEATTLE WA 98109-4715 |
| ATHLETIC HOUSE | 102A COMPETITIVE GOALS DR SYKESVILLE MD 21784 |
| ATHLETIC PUBLISHING COMPANY | PO BOX 931 MONTGOMERY AL 36101-0931 |
| ATHLETICO EMPLOYMENT SERVICES, LLC | ATTN: JOSH NIEMI 625 ENTERPRISE DRIVE OAK BROOK IL 60523 |
| ATHLETICO EMPLOYMENT SERVICES, LLC | C/O JASON BANNACK 625 ENTERPRISE DRIVE OAK BROOK IL 60523 |
| ATHLETICO EMPLOYMENT SERVICES, LLC | FOX, HEFTER, SWIBEL, LEVIN & CARROLL 200 WEST MADISON SUITE 3000 CHICAGO IL 60606 |
| ATHLETICS2000 | 621 PLAINFIELD RD  SUITE 409 WILLOWBROOK IL 60527 |
| ATHOL DAILY NEWS | P.O. BOX 1000 ATTN: LEGAL COUNSEL ATHOL MA 01331 |
| ATHOL DAILY NEWS | PO BOX 1000 ATHOL MA 01331 |
| ATHONY CONTE | C/O PROPERTY TAX ADJUSTERS, LTD. ATTN: MARSHA HELD 94 CHERRY LANE SYOSSET NY 11791 |
| ATIBA C. JEFFERSON PHOTOGRAPHY | 3391 N KNOLL DR LOS ANGELES CA UNITES STATES |
| ATIEH, GEORGES A | 1274 MIDWAY CIRCLE WHITEHALL PA 18052 |
| ATILANO,GEORGE M | 28575 N. DEER DRIVE SANTA CLARITA CA 91390 |
| ATINA GROSSMAN | 532 WEST 111 ST. APT. 47 NEW YORK NY 10025 |
| ATIYEH, GEORGE | 1274  MIDWAY CIR WHITEHALL PA 18052 |
| ATIYEH, RODINA | 1274 MIDWAY CIRC WHITEHALL PA 18052 |
| ATK AUDIOTEK CORPORATION | 2211 N HOLLYWOOD WAY BURBANK CA 91505 |
| ATKIN, HAYLEY | 534 BROADWAY STREET  UNIT 2 VENICE CA 90291 |
| ATKIN, HILLARY C | 1227 10TH STREET  NO.3 SANTA MONICA CA 90401 |
| ATKINS PETRO | RR 2 BOX 270 KING WILLIAM VA 23086 |
| ATKINS TELEPHONE COMPANY, INC. | 85 MAIN AVENUE ATKINS IA 52206 |
| ATKINS, BARRY | 91 A MAIN ST STAFFORD SPRINGS CT 06076 |
| ATKINS, BLOSSOM | 8050 W. MCNAB ROAD  NO.124 TAMARAC FL 33321 |
| ATKINS, MITCHELL S | 7052 MCLEANSVILLE RD BROWNS SUMMIT NC 27214 |
| ATKINS, MITCHELL S. | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |

| Claim Name | Address Information |
| --- | --- |
| ATKINS, PAMELA | 11801 S. VINCENNES CHICAGO IL 60643 |
| ATKINS,TRICIA | 1281 W ROSECRANS #103 GARDENA CA 90247 |
| ATKINSON DYNAMICS | 405 ECCLES AVENUE SOUTH SAN FRANCISCO CA 94080 |
| ATKINSON DYNAMICS | 7297 COLLECTION CENTER DR CHICAGO IL 60693 |
| ATKINSON, DAVID | 2428 LEGACY ISLAND CIRCLE HENDERSON NV 89074 |
| ATKINSON, DONALD | 31852 PASEO ALTO PLANO SAN JUAN CAPISTRANO CA 92675 |
| ATKINSON, JENNIFER | 309 HILL AVE GLEN ELLYN IL 60137 |
| ATKINSON, JEREMY | 1241 W ADDISON ST #2 CHICAGO IL 606133818 |
| ATKINSON, JOSEPH S | 104 PARK AVENUE NEWPORT NEWS VA 23607 |
| ATKINSON, MARY G | 17 HUNTRESS CT LUTHERVILLE MD 21093 |
| ATKINSON, NATASHA D | 2138 FIESTA COURT ORLANDO FL 32808 |
| ATKINSON, NATASHA D | PO BOX 580235 ORLANDO FL 32808 |
| ATKINSON, YVONNE L | 90 PENNSYLVANIA AVE HEMPSTEAD NY 11550 |
| ATKINSON,ANTHONY | 7509 W. MADISON STREET FOREST PARK IL 60130 |
| ATKINSON,LINDSAY J | 2914 N. CLARK ST APT# 2 CHICAGO IL 60657 |
| ATKINSON,SABRINA SHEBA | 3304 ALTO ROAD APT 1 BALTIMORE MD 21216 |
| ATLAM TOWING | 249 N 9TH ST BROOKLYN NY 11211 |
| ATLANTA BLUERIDGE ELEVATOR COMPANY | 2505 SOUTH MILITARY HIGHWAY, STE. C CHESAPEAKE VA 23320 |
| ATLANTA BRAVES | 755 HANK AARON DR ATLANTA GA 30315 |
| ATLANTA BRAVES | MR. BILL ACREE 755 HANK AARON AVENUE ATLANTA GA 30315 |
| ATLANTA BRAVES | PO BOX 4064 ATLANTA GA 30302 |
| ATLANTA BRAVES | TURNER FIELD 755 HANK AARON DRIVE ATLANTA GA 30315 |
| ATLANTA JOURNAL CONSTITUTION | 530 MEANS STREET SUITE 200 ATLANTA GA 30318 |
| ATLANTA JOURNAL CONSTITUTION | 6205 PEACHTREE DUNWOODY RD ATLANTA GA 30328 |
| ATLANTA JOURNAL CONSTITUTION | 72 MARIETTA STREET NW ATTN CURTIS FRANKS ATLANTA GA 30303 |
| ATLANTA JOURNAL CONSTITUTION | PO BOX 105126 ATLANTA GA 30348-5126 |
| ATLANTA JOURNAL-CONSTITUTION | P.O. BOX 4689 ATTN: LEGAL COUNSEL ATLANTA GA 30302 |
| ATLANTA JOURNAL-CONSTITUTION | 72 MARIETTA ST. ATTN: MYRA EVANS ATLANTA GA 30303 |
| ATLANTIC & CARIBBEAN ROOF | 1839 NW 29TH STREET OAKLAND PARK FL 33311 |
| ATLANTIC ASSET MANAGEMENT | GROUP, INC. NORFOLK VA 23502 |
| ATLANTIC AUTOMOTIVE   [HERITAGE | CHRYS/JEEP/VW] 9219 HARFORD ROAD BALTIMORE MD 21234 |
| ATLANTIC AUTOMOTIVE   [HERITAGE | HONDA/HARFORD RD.] 9213 HARFORD ROAD BALTIMORE MD 21234 |
| ATLANTIC AUTOMOTIVE   [HERITAGE AUTO | GROUP] 23 WALKER AVE BALTIMORE MD 21208 |
| ATLANTIC AUTOMOTIVE   [MERCEDES-BENZ OF | ANNAPOLIS] 324 SIXTH ST. ANNAPOLIS MD 21403 |
| ATLANTIC BAY MORTGAGE GROUP | 613 LYNNHAVENPARKWAY VIRGINIA BEACH VA 23452 |
| ATLANTIC BINDING & LAMINATING | 6535 NOVE DRIVE #104 ATTN: VICKI DAVIE FL 33317 |
| ATLANTIC BLUERIDGE ELEVATOR COMPANY | 2505 S MILITARY HIGHWAY  SUITE C CHESAPEAKE VA 23320 |
| ATLANTIC BONDING CO | NOTARY DIV PO BOX 11901 FORT LAUDERDALE FL 33339-9976 |
| ATLANTIC BOXING CLUB INC | 78 MCGRAW ST SHIRLEY NY 11967 |
| ATLANTIC BROADBAND M | 1 BATTERYMARCH PARK, 4TH FLOOR QUINCY MA 02169 |
| ATLANTIC COUPON REDEMPTION CENTER | 6 HINCHMAN AVE DENVILLE NJ 07834 |
| ATLANTIC DETROIT DIESEL | 180 ROUTE 17 SOUTH LODI NJ 07644 |
| ATLANTIC DETROIT DIESEL | P O BOX 950 LODI NJ 07644 |
| ATLANTIC FEATURE SYNDICATE | 16 SLAYTON ROAD MELROSE MA 02176 |
| ATLANTIC FLORIDA DENTAL | 1901 E CYPRESS CREEK RD FORT LAUDERDALE FL 33334 |
| ATLANTIC FUNDING CORP | 1907 W FOSTER AVE CHICAGO IL 60640-1025 |
| ATLANTIC HIGH SCHOOL | 2455 W ATLANTIC AVENUE DELRAY BEACH FL 33445 |
| ATLANTIC HOTEL | PO BOX 120 OCEAN CITY MD 21843 |
| ATLANTIC HYUNDAI | 193 SUNRISE HIGHWAY WEST ISLIP NY 11795 |

| Claim Name | Address Information |
|---|---|
| ATLANTIC LEAGUE | 31 TURNER LANE WEST CHESTER PA 19380 |
| ATLANTIC LEAGUE | 401 N DELAWARE CAMDEN NJ 08102 |
| ATLANTIC LIST COMPANY | 2425 WILSON BLVD    STE 500 ARLINGTON VA 22201 |
| ATLANTIC MARKETING GROUP LLC | 11746 PARKLAWN DR ROCKVILLE MD 20852 |
| ATLANTIC MARKETING GROUP LLC | 57-11 49TH PL MASPETH NY 11378 |
| ATLANTIC MONTHLY COMPANY | 600 NEW HAMPSHIRE AVENUE N.W. ATTN: SOPHIE LECAM-CAMILIEN 4TH FLOOR WASHINGTON DC 20037 |
| ATLANTIC MONTHLY GROUP INC | 77 W WASHINGTON ST 5TH FLR BOSTON MA 02114 |
| ATLANTIC NEWS-TELEGRAPH | P.O. BOX 230 ATLANTIC IA 50022 |
| ATLANTIC PROPERTIES INT. | 3438 N OCEAN BLVD FORT LAUDERDALE FL 333086902 |
| ATLANTIC PUBLICATIONS | PO BOX 592, 893 LAFAYETTE ROAD ATTN: LEGAL COUNSEL HAMPTON NH 03842 |
| ATLANTIC SECURITY MORTGAGE | 1149 CATHCART CIR SANFORD FL 327715403 |
| ATLANTIC SPRAY SYSTEMS, INC | 3236 OAK BRANCH LANE TOANO VA 23168 |
| ATLANTIC SYNDICATION | 1970 BARBER RD SARASOTA FL 34240 |
| ATLANTIC SYNDICATION | 376 INT CT SARASOTA FL 34240 |
| ATLANTIC SYNDICATION | 4520 MAIN STREET KANSAS CITY MO 64111 |
| ATLANTIC SYNDICATION | ATTN: ACCOUNTING 376 INTERSTATE COURT SARASOTA FL 34240 |
| ATLANTIC TELECOMMUNCATIONS SERVICES CORP | 13 WATER ST HOLLISTON MA 01746 |
| ATLANTIC TELEPHONE M | P. O. BOX 3198 SHALLOTTE NC 28459 |
| ATLANTIC TELEPHONE MEMBERSHIP CORP | P.O. BOX 3198, 620 WHITEVILLE RD. NW ATTN: LEGAL COUNSEL SHALLOTTE NC 28459 |
| ATLANTIS BUILDING SERVICES | P.O. BOX 2281 ATTN:  KIMBERLY HANSEN STUART FL 34995 |
| ATLANTIS LIMOUSINE SERVICES INC | 758 N LARRABEE STREET  NO.334 CHICAGO IL 60654-6448 |
| ATLANTIS PROPERTY AUCTION CO | 12810 WISTERIA DR #202 GERMANTOWN MD 20874 |
| ATLANTIS RELEASING B.V. | TESSELSCHADESTRAAT 4-12 1054 ET AMSTERDAM THE NETHERLANDS |
| ATLAS | 215 EAST BAY STREET SUITE 205 A&C CHARLESTON SC 29401 |
| ATLAS BOBCAT INC | 5050 NORTH RIVER ROAD SCHILLER PARK IL 60176 |
| ATLAS BUSINESS SOLUTIO | 3330 FIECHTNER DR SW FARGO ND 58103 |
| ATLAS CHEMICAL CO INC | 3722 E MICHIGAN ST INDIANAPOLIS IN 46201 |
| ATLAS CHEMICAL CO INC | PO BOX 11708 INDIANAPOLIS IN 46201 |
| ATLAS MID AMERICA ENERGY | 5050 N RIVER ROAD SCHILLER PARK IL 60176 |
| ATLAS TALENT | 36 WEST 44TH STREET ATTN JOHN WASSER NEW YORK NY 10036 |
| ATLAS TOYOTA MATERIAL HANDLING | 5050 N RIVER ROAD SCHILLER PARK IL 60176 |
| ATLAS VAN LINES INC | 1212 ST GEORGE RD POB 509 EVANSVILLE IN 47703-2222 |
| ATLAS VAN LINES INC | PO BOX 952340 ST LOUIS MO 63195-2340 |
| ATLASSIAN PTY LTD | DEPT CH 17585 PALATINE IL 60055-7585 |
| ATLEE, THOMAS | 207 LAKEMERE HOUSTON TX 77079 |
| ATLEE, THOMAS | 411 B REINICKE HOUSTON TX 77007 |
| ATLEE, THOMAS | 411 B REINICKE STREET HOUSTON TX 77007 |
| ATMOS ENERGY | PO BOX 790311 ST LOUIS MO 63179-0311 |
| ATMOS ENERGY | P.O. BOX 9001949 LOUISVILE KY 40290-1949 |
| ATMOS ENERGY | PO BOX 9001949 LOUISVILLE KY 40290-1949 |
| ATOP COMMUNICATIONS SCARBOROUGH | 36 A WILLOWRIDGE RD. ATTN: LEGAL COUNSEL ETOBICOKE ON M9R 4B4 CANADA |
| ATRIUM CENTRE LLC | LEHMAN REALTY MANAGEMENT 5301 N FEDERAL HWY    190 BOCA RATON FL 33487 |
| ATSALES, ATHAN | 21876 JEFFERS LANE SAUGUS CA 91350 |
| ATT | POB 13148 NEWARK NY 7101 |
| ATT MOBILITY | P.O.BOX 6463 ATTN: CUSTOMER SERVICE CAROL STREAM IL 60197-6463 |
| ATT MOBILITY | 5201 CONGRESS AVE BOCA RATON FL 33487-3629 |
| ATTACHMATE CORPORATION | PO BOX 84685 SEATTLE WA 98124-5985 |

| Claim Name | Address Information |
| --- | --- |
| ATTAR-NASSERI, ARZHANG | 2417 REMINGTON DRIVE NAPERVILLE IL 60565 |
| ATTARDO, PEGGY | 4 BETTE CIR ATTARDO, PEGGY VERNON CT 06066 |
| ATTARDO, PEGGY | 4 BETTE CIRCLE VERNON CT 06066 |
| ATTARDO, PEGGY | 516 DALY RD COVENTRY CT 06238-2100 |
| ATTENBOROUGH-KIMM INC | 236 W. 26TH STREET #601 NEW YORK NY 10011 |
| ATTFIELD, PAUL | 804-20 ST PATRICK ST TORONTO ON M5T 2Y4 CA |
| ATTIC CHILD PRESS INC | 310 E 23RD ST      STE 11J NEW YORK NY 10010 |
| ATTKISSON, RHONDA RENEA | 9 W ROSEVEAR ST ORLANDO FL 32804 |
| ATTORNEY JOHN V. GRIENAUER | 2657 VIA      VALDEZ PALSO VERDES ESTATES CA 90274 |
| ATTORNEY REGISTRATION AND | DISCIPLINARY COMMISSION (ARDC) 135 SOUTH LASALLE DEPARTMENT 8768 CHICAGO IL 60674-1209 |
| ATTORNEY REGISTRATION AND | DISCIPLINARY COMMISSION (ARDC) 8768 INNOVATION WAY CHICAGO IL 60682 |
| ATTORNEY REGISTRATION AND | DISCIPLINARY COMMISSION PO BOX 19436 SPRINGFIELD IL 62794 |
| ATTOUN, MARTHA | 3909 IVY LN JOPLIN MO 64804 |
| ATUSA SUFI | 516 S DENVIR AVE UNIT #1 CHICAGO IL 60612 |
| ATV VIDEO CENTER | 2424 GLENDALE LN SACRAMENTO CA 95825 |
| ATWELL, ALIS | C/O SCOTT NAGELBERG 438 9TH STREET   NO.3 BROOKLYN NY 11215 |
| ATWELL, JASMINE | 9086 TREMEZZO LANE BOYNTON BEACH FL 33437 |
| ATWILL, ALEXIS | 1111 W. GRACE ST CHICAGO IL 60613 |
| ATWOOD CABLE SYSTEMS INC. A6 | 423 STATE STREET ATWOOD KS 77730 |
| ATWOOD, ELIZABETH A | 2401 STONEWALL COURT BALTIMORE MD 21228 |
| ATWOOD, JOHN A | 2203 CEDAR LAKES CT. PLAINFIELD IL 60586 |
| ATWOOD,DARIN | P. O. BOX 578446 CHICAGO IL 60657 |
| ATX COMMUNICATIONS | PO BOX 57194 PHILADELPHIA PA 19111-7194 |
| ATX COMMUNICATIONS | PO BOX 9257 UNIONDALE NY 11555-9257 |
| ATZINGER,JOHN | 25 AMHERST DR. MANCHESTER CT 06042 |
| AU YEUNG,KIN LUNG | 2445 FLORA ST. WEST COVINA CA 91792 |
| AU,ANNA | 2336 19TH AVENUE SOUTH SEATTLE WA 98144 |
| AUBEY,AL | 1135 JACKSON AVE. APT. #201 NEW ORLEANS LA 70130 |
| AUBIN, SAINT | 4669 PINE GROVE DR DELRAY BEACH FL 33445 |
| AUBREY J JOHNSON | 19821 HALIFAX ROAD CARSON VA 23830 |
| AUBREY JEWETT | 2864 HAZEL GROVE LN OVIEDO FL 32766 |
| AUBRY, ROBERT J | 301 RIDGE ROAD ROCHELLE IL 61068 |
| AUBRY,ROLAND | 219 SE 1ST AVENUE DELRAY BEACH FL 33444 |
| AUBURN CITIZEN | PO BOX 99 ATTN: LEGAL COUNSEL TWO HARBORS MN 55616 |
| AUBURN JOURNAL | 1030 HIGH ST. AUBURN CA 95604 |
| AUBURN MECHANICAL | PO BOX 249 AUBURN WA 98071 |
| AUBURN NEWS INC | 15545 S 71ST CT  SUITE 102 ORLAND PARK IL 60462 |
| AUBURN SERVICES INC | PO BOX 476 PALOS PARK IL 60464 |
| AUCAPINA, JACINTO | 5936 60 AVE MASPETH NY 11378 |
| AUCTION AMERICA, INC | 1696 OLD OKEECHOBEE RD WEST PALM BEACH FL 334095216 |
| AUCTION BROKERS | 6721 HARFORD RD BALTIMORE MD 21214 |
| AUCTION CONSULTANTS, INC | 155 WASHBURN ST ELGIN IL 601237748 |
| AUCTIONEERS ASSOC OF MARYLAND INC | 9801 HANSONVILLE ROAD FREDERICK MD 21702 |
| AUCTIONEERS ASSOC OF MARYLAND INC | ATN: PAUL SOBWICK 3646 FALLS RD BALTIMORE MD 21211 |
| AUDACITY (DBA G MUSIC WORKS INC) | 2734 POLK ST NO.B HOLLYWOOD FL 33020 |
| AUDAIN,JOSEPH | 3090 CONGRESS PARK DR  NO.938 LAKE WORTH FL 33461 |
| AUDENCIAL, KRISTINA M | 9719 DEER TRAIL DRIVE SAN DIEGO CA 92127 |
| AUDI | 10850 E. FIRESTONE BLVD. NORWALK CA 90650 |

| Claim Name | Address Information |
|---|---|
| AUDI OF DOWNTOWN | 1801 SOUTH FIGUEROA LOS ANGELES CA 90015 |
| AUDI OF WALLINGFORD | 800 SOUTH COLONY ROAD WALLINGFORD CT 06492 |
| AUDI PEMBROKE PINES | 14800 SHERIDAN ST FORT LAUDERDALE FL 33331-2903 |
| AUDIA, TERESA A | 2 N. SYMINGTON AVENUE CATONSVILLE MD 21228 |
| AUDIA,TERESA | 2 N. SYMINGTON AVENUE CATONSVILLE MD 21228 |
| AUDIBEL | 1888 PROSPECT AVE ORLANDO FL 328146375 |
| AUDIBEL HEARING AUDIOLOGY | 2400 SW COLLEGE RD STE 206 OCALA FL 344714770 |
| AUDIBLE | 65 WILLOWBROOK BLVD WAYNE NJ 07470 |
| AUDIENCE RESEARCH DEVELOPMENT LLC | 2440 LOFTON TERR FT WORTH TX 76109 |
| AUDIENCE RESEARCH DEVELOPMENT LLC | PO BOX 99300 FORT WORTH TX 76199-0300 |
| AUDIENCESCIENCE INC | DEPT CH 16430 PALATINE IL 60055-6430 |
| AUDIO ACCESSORIES INC | PO BOX 0360 MARLOW NH 03456 |
| AUDIO ACCESSORIES INC | PO BOX 0360 MARLOW NH 03456-0360 |
| AUDIO ASSOCIATES/HEAR PA | 1521 8TH AVE STE 203 BETHLEHEM PA 18018-1893 |
| AUDIO AUDIT | C O NIELSON MEDIA RESEARCH 770 BROADWAY 14TH FLOOR NEW YORK NY 10003 |
| AUDIO RENTS INC | 1541 N WILCOX AVE HOLLYWOOD CA 90028 |
| AUDIO SPECIALTIES | 801 S MAIN ST BURBANK CA 91506 |
| AUDIO SPECIALTIES | PO BOX 75012 CHARLOTTE NC 28275-0012 |
| AUDIO TECH BUSINESS | SUMMARIES 825 75TH ST NO. C HINSDALE IL 60521-7582 |
| AUDIO VIDEO DISTRIBUTORS | 29277 SOUTHFIELD ROAD SOUTHFIELD MI 48076 |
| AUDIO VIDEO SUPPLY INC | 4575 RUFFNER ST SAN DIEGO CA 92111 |
| AUDIO VISUAL INNOVATIONS INC | 955 W WASHINGTON BLVD CHICAGO IL 60607 |
| AUDIO VISUAL LOS ANGELES | 1219 CORONA DR GLENDALE CA 91205 |
| AUDIO VISUAL LOS ANGELES | 4529 SAN FERNANDO RD UNIT B GLENDALE CA 91204 |
| AUDIO VISUAL ONE LTD | 4625 N 25TH AVE SCHILLER PARK IL 60176 |
| AUDIO VISUAL ONE LTD | PO BOX 1115 BEDFORD PARK IL 60499-1115 |
| AUDIO VISUAL SYSTEMS INC | 315 S GREEN ST CHICAGO IL 60607 |
| AUDIO VISUAL SYSTEMS INC | 955 W WASHINGTON BLVD CHICAGO IL 60607 |
| AUDIOLAB ELECTRONICS | 5831 ROSEBUD LN, BUILDING SACRAMENTO CA 95841 |
| AUDIOLAB ELECTRONICS | 620 COMMERCE DRIVE STE C ROSEVILLE CA 95678 |
| AUDIOLOGY ASSOCIATES | 7113 AMBASADOR ROAD BALTIMORE MD 21244 |
| AUDIOVISUAL MAINTENANCE SERVICE INC | 10 MANOR LANE STONY BROOK NY 11790 |
| AUDIOVISUAL SOLUTIONS | 5304 GEORGE WASHINGTON HWY YORKTOWN VA 23692 |
| AUDITEL TELECOMMUNICATIONS CORP | 1991 SMITH ST STE 300 MERRICK NY 11566-3578 |
| AUDITOR OF STATE UNCLAIMED PROPERTY | DIVISION 1400 WEST 3RD STREET, SUITE 100 LITTLE ROCK AR 72201 |
| AUDITUDE | 420 FLORENCE ST. ATTN: LEGAL COUNSEL PALO ALTO CA 94301 |
| AUDRA PURDHAM | 17102 E LOUISIANA DR AURORA CO 800175298 |
| AUDRA WISE | 16069 LIME ST HESPERIA CA 92345 |
| AUDREY ANDERSON | 10784 MENDOZA RD MORENO VALLEY CA 92557 |
| AUDREY B DURELL | 8311 AMSTERDAM DR HUNTINGTON BCH CA 92647 |
| AUDREY CASAS | 123 SAN PASCUAL AV LOS ANGELES CA 90042 |
| AUDREY CHO | 1663 SELBY AVE  UNIT 3 LOS ANGELES CA 900245777 |
| AUDREY CHO PHOTOGRAPHY | 1663 SELBY AVE  UNIT 3 LOS ANGELES CA 900245777 |
| AUDREY CHO PHOTOGRAPHY | 2140 W FULTON ST  UNIT E CHICAGO IL 60612 |
| AUDREY CODDINGTON | 148 FREDERICK AVENUE BABYLON NY 11702 |
| AUDREY DAVIDOW | 1347 N. ORANGE GROVE AVE., LOS ANGELES CA 90046 |
| AUDREY DIRKIN | 403 VIA PRESA SAN CLEMENTE CA 926729482 |
| AUDREY FERBER | 1616 SHRADER STREET SAN FRANCISCO CA 94117 |
| AUDREY GONELLA | 242 BRENTWOOD DRIVE CHICAGO HEIGHTS IL 60411 |

| Claim Name | Address Information |
|---|---|
| AUDREY HAAG | 3433 W ORANGE AV 15 ANAHEIM CA 92804 |
| AUDREY KNAGGS | 5216 LUKE ST, LOT 5B CONWAY SC 29527 |
| AUDREY LUK | 28605 SEAMOUNT DRIVE PALOS VERDES PENINSULA CA 90275 |
| AUDREY WESTLING | 503 S. MEADOWBROOK LANE WAUNAKEE WI 53597 |
| AUDRIA WILSON | 8222 S. SACRAMENTO CHICAGO IL 60652 |
| AUE, RICK | 1431 ROYAL DR ADDISON IL 60101 |
| AUER, MONA ABBOUD | 1925 SLEEPY HOLLOW RD SLEEPY HOLLOW IL 60118 |
| AUER,RYAN M | 7821 NIGHTINGALE WAY SAN DIEGO CA 92123 |
| AUERBACH ASSOCIATES, INC | 763 W 41ST ST STE A MIAMI BEACH FL 331403448 |
| AUERBACH, LISA ANNE | 2318 W 31ST ST LOS ANGELES CA 90018 |
| AUERWECK, STEVEN C | 3200 BATAVIA AVE BALTIMORE MD 21214 |
| AUGAITIS, ALEKSANDRA | 10705 GIGI DR ORLAND PARK IL 60462 |
| AUGAITIS,ALEKSANDRA | 10820 GRANDVIEW DR. PALOS PARK IL 60464 |
| AUGELLO, LISA A | 151 WAXWING AVE. NAPERVILLE IL 60565 |
| AUGSPURGER, GILBERT | 7262 TOTTENHAM DR INDIANAPOLIS IN 46250 |
| AUGUGULIARO, JOSEPH, | INC. CO GIAMO ASSOCIATES LLP, ATTN: J. GIAIMO 80-02 KEW GARDENS ROAD KEW GARDENS NY 11415 |
| AUGUSMA, DURANEAU | 531 SW 28 DR. FT. LAUDERDALE FL 33312 |
| AUGUST BROWN | 318 S. DETROIT STREET #403 LOS ANGELES CA 90036 |
| AUGUST COSTANZA | 261 N 7TH ST LINDENHURST NY 11757 |
| AUGUST KRAMER | 73 TWIN HILLS DRIVE COVENTRY CT 06238 |
| AUGUST, DEBRA | 1110 OLD GATE RD NORTHHAMPTON PA 18067 |
| AUGUST, DEBRA | 1110 OLD GATE RD NORTHAMPTON PA 18067 |
| AUGUST, EDWARD | 1110 OLD GATE RD NORTHAMPTON PA 18067 |
| AUGUST, EDWARD J | 1110 OLD GATE ROAD NORTHAMPTON PA 18067 |
| AUGUST, OLIVER | 10 SHIQUE HUTONG BEIJING 100007 CHINA |
| AUGUSTA CHRONICLE | 725 BROAD ST AUGUSTA GA 30901 |
| AUGUSTA CHRONICLE | PO BOX 1928 ATTN ELIZABETH ADAMS AUGUSTA GA 30903-1928 |
| AUGUSTAVE, JOVAN | 5540 SW 19TH STREET WEST PARK FL 33023 |
| AUGUSTE AUGUSTIN | 829 SE 3RD AVE DELRAY BEACH FL 33483 |
| AUGUSTE, ENDA | 572 EAST RIDGE CIRCLE NORTH BOYNTON BEACH FL 33435 |
| AUGUSTE, MARCEL | 1461 SW 5TH TERRACE DEERFIELD BEACH FL 33441-6430 |
| AUGUSTE, MARIE A | 1461 SW 5TH TERRACE DEERFIELD BEACH FL 33441 |
| AUGUSTIN, ASTRUDE | 3301 NW 47TH TERRACE NO. 301 LAUDERDALE LAKES FL 33319 |
| AUGUSTIN, AUGUSTE | 829 SE 3RD AVE DELRAY BEACH FL 33483 |
| AUGUSTIN, EXANTE | 186 MARTIN CIRCLE ROYAL PALM BEACH FL 33411 |
| AUGUSTIN, GUSTAVE | 829 CAMINO RD #212 DELRAY BEACH FL 33445 |
| AUGUSTIN, JEAN ROBERT | 7601 HOLLINGTON PL LAKE WORTH FL 33467 |
| AUGUSTIN, WALTER | 776 BRONX RIVER ROAD BRONXVILLE NY 10708 |
| AUGUSTINE, EMILLE | 6035 DUVAL STREET NO.06 HOLLYWOOD FL 33024 |
| AUGUSTINE, KERMIT | 1023 LENOX RD     APT NO.3 BROOKLYN NY 11212 |
| AUGUSTINE, WILLIAM | 1439 UNION ST W ALLENTOWN PA 18102 |
| AUGUSTINE, WILLIAM | 1439 UNION ST ALLENTOWN PA 18102-4473 |
| AUGUSTINE,KATHLEEN M | 6118 SW 40TH STREET APT D MIRAMAR FL 33023 |
| AUGUSTO ANDRES | 1012 SANCHEZ ST SAN FRANCISCO CA 94114 |
| AUGUSTO BOCANEGRA | 6808 NW 78 CT ATTN: CONTRACTS DEPT TAMARAC FL 33321 |
| AUGUSTUS COOPER | 291 SW 96TH TER PEMBROKE PINES FL 33025 |
| AUGUSTUS RICHARD NORTON | 65 ELIOT HILL RD S NATICK MA 01760 |
| AUGUSTUS,DENFIELD A | 5215 OLIVA AVENUE LAKEWOOD CA 90712 |

| Claim Name | Address Information |
| --- | --- |
| AUGUSTYNOWICZ, PERRY CARL | 16960 S. 82ND AVENUE TINLEY PARK IL 60477 |
| AUJLA, SIMRANJIT | 633 NORTH ORANGE AVE. ORLANDO FL 32801 |
| AULERICH, CHARLES SCOTT | 15811 ROAN ROAD CHINO HILLS CA 91709 |
| AULESTIA, JUAN P | 23101 EL CABALLO STREET LAKE FOREST CA 92630 |
| AUNG, KALVIN | 9534 RALPH ST. ROSEMEAD CA 91770 |
| AUNT CHILADAS | 7777 S POINTE PKWY PHOENIX AZ 85044 |
| AUPONT, CASSANDRA E | 8820 S. RACINE CHICAGO IL 60620 |
| AUPPERLEE, DEREK J | 4705 DRUMMOND BLVD SE 303 KENTWOOD MI 49508 |
| AUQUI, GERMAN | 111 WILLOWGROOK AVE STAMFORD CT 06902 |
| AURAND, DEBRA A | 1017 DEVONSHIRE DR SYCAMORE IL 60178 |
| AURAND, ROBERT | 376 ARLINGTON ELMHURST IL 60126 |
| AURARIA HIGHER EDUCATION CENTER | PO BOX 173361 DENVER CO 80217-3361 |
| AUREDY GUILLAUME | 6863 TORCH KET ST. LAKE WORTH FL 33467 |
| AUREDY, GUILLAUME | 6863 TORCH KEY ST LAKE WORTH FL 33467 |
| AURELI DA SILVA | 2421 NE 1ST WAY POMPANO BCH FL 33064 |
| AURELIO CASTANEDA | 13379 COFFEETREE ST MORENO VALLEY CA 92553 |
| AURELIO, LOUIS N | 654 LUTON DRIVE GLENDALE CA 91206 |
| AURELIO, MARIANNE A | 2739 W. NELSON STREET CHICAGO IL 60618 |
| AURICELIA MARQUES | 400 NW 34TH ST #305 MARGATE FL 33068 |
| AURORA ADVERTISER | P.O. BOX 509 ATTN: LEGAL COUNSEL AURORA MO 65605 |
| AURORA CABLE TV M | P.O. BOX 430 CAMDEN TN 38320 |
| AURORA D ROMO | 23750 LA VELLA ROAD TEMECULA CA 92590 |
| AURORA HEALTHCARE | WEST 231 NORTH 1440 STATE RD 164 WAUKESHA WI 53186 |
| AURORA INVESTMENT MGMT | 263 N MAYFLOWER RD LAKE FOREST IL 600452424 |
| AURORA INVESTMENT MGMT | SCOTT SCHWEIGHAUSER 1060 MEADOW LN LAKE FOREST IL 60045 |
| AURORA LIFT TRUCK SERVICES INC | 1901 ALBRIGHT ROAD MONTGOMERY IL 60538 |
| AURORA PRODUCTIONS INT'L INC | 1160 E JERICHO TPKE HUNTINGTON NY 11743 |
| AURORA SENTINEL FREE DAILY | 10730 E. BETHANY DRIVE, STE. 304 AURORA CO 80014 |
| AURORA SERRANO | 4 BRIGHTWOOD LANE *983 NEW BRITAIN AVE/AMES PLZ WEST HARTFORD CT 06110-1604 |
| AURORA SERRANO | 4 BRIGHTWOOD RD *983 NEW BRITAIN AVE/AMES PLZ ELMWOOD CT 06110-1604 |
| AURORA TRISTATE FIRE PROTECTION | 1080 CORP BLVD AURORA IL 60504 |
| AURORA TRISTATE FIRE PROTECTION | 1080 CORPORATE BLVD AURORA IL 60504 |
| AURORA, JAMES J | 205 SWAIN AVENUE MERIDEN CT 06450 |
| AURTHUR, KATE L | 3264 COLONY DRIVE LOS ANGELES CA 90027 |
| AUSEN, BARRY N | 1525 33RD AVE CT. S.W. PUYALLUP WA 98373 |
| AUSSIEKER, BRAD | 35 ILLINI DR. LINCOLN IL 62656 |
| AUSTAN GOOLSBEE | 5807 S. WOODLAWN AVENUE CHICAGO IL 60637 |
| AUSTER, MONICA | 520 WEST 43RD STREET APT.9D NEW YORK NY 10036 |
| AUSTERLITZ, SAUL | 280 OCEAN PARKWAY  NO.1C BROOKLYN NY 11218 |
| AUSTIN AD GROUP INC | 5960 W PARKER RD STE 278 PLANO TX 750937792 |
| AUSTIN AECOM INC | 3523 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| AUSTIN AMERICAN STATESMAN | PO BOX 670 AUSTIN TX 78767 |
| AUSTIN AMERICAN-STATESMAN | 305 SOUTH CONGRESS AVENUE ATTN: LEGAL COUNSEL AUSTIN TX 78767 |
| AUSTIN AMERICAN-STATESMAN | 305 S CONGRESS AVE AUSTIN TX 78704-1200 |
| AUSTIN BAY | 10 ASTOR PLACE NEW YORK NY 10003 |
| AUSTIN COBBS | 1089 SMITH ST UNIONDALE NY 11553 |
| AUSTIN COUNTY PUBLISHING CO INC | THE BELLVILLE TIMES PO BOX 98 BELLVILLE TX 77418-0098 |
| AUSTIN DAILY HERALD | P.O. DRAWER 2590 ATTN: LEGAL COUNSEL SELMA AL 36702-2590 |
| AUSTIN DAILY HERALD | 310 NE 2ND STREET AUSTIN MN 55912 |

| Claim Name | Address Information |
|---|---|
| AUSTIN HARDWARE RAYTWN | 1001 ROCKLAND ST READING PA 19604 |
| AUSTIN JR, GRAYLAND | 969 DILL AVE ATLANTA GA 30310 |
| AUSTIN JR, WILLIAM | 903 LASSITER DR NEWPORT NEWS VA 23607 |
| AUSTIN JR,RANDOLPH | 14308 BOWSPRIT LANE 31 LAUREL MD 20707 |
| AUSTIN JR.,HENRY L | 2851 W. PROSPECT RD. UNIT 1107 FT. LAUDERDALE FL 33309 |
| AUSTIN KNOBLAUCH | 15903 SPUNKY CANYON ROAD GREEN VALLEY CA 91390 |
| AUSTIN LIQUORS | 3505 DEMPSTER ST SKOKIE IL 600762339 |
| AUSTIN RYAN | 1141 E MAIN ST STE 218 EAST DUNDEE IL 60118-2440 |
| AUSTIN, CARLOS A | 51-04 101ST STREET APT. B CORONA NY 11368 |
| AUSTIN, CHARLENE S | 1107 NW 9TH STREET BOYNTON BEACH FL 33426 |
| AUSTIN, CHRISTINE A | 16 N LAWSONA BLVD ORLANDO FL 32801 |
| AUSTIN, FRANKIE S | 4985 BARRINGTON COVE MEMPHIS TN 38125 |
| AUSTIN, GENE | 1730 PENLLYN  BLUE BELL PIKE BLUE BELL PA 19422 |
| AUSTIN, HENRY | 2851 W PROSPECT RD  UNIT NO.1107 FORT LAUDERDALE FL 33309 |
| AUSTIN, JAMES W | 42 ADAMS STREET HARTFORD CT 06112 |
| AUSTIN, MARK A | 19450 STONEWOOD LANE LAKE ELSINORE CA 92530 |
| AUSTIN, MICHAEL F | 1832 N LINCOLN AVE NO.2F CHICAGO IL 60614 |
| AUSTIN, MITCHELL | 90 NUTMEG ROAD BRISTOL CT 06010 |
| AUSTIN, NOAH | 2940 E BROADWAY RD    APT 181 MESA AZ 85204 |
| AUSTIN, ROBIN LYNNE | 6462 STELLA LUNA DR COLORADO SPRINGS CO 80923 |
| AUSTIN, ROGER | 196 S MAIN ST MARLBOROUGH CT 06447-1505 |
| AUSTIN, TONIA | 2851 W PROSPECT RD     APT 1107 FORT LAUDERDALE FL 33309 |
| AUSTIN, YOLANDA | P.O. BOX 743273 RIVERDALE GA 30274 |
| AUSTIN, YVONNE G | 1100 E JASMINE LN NORTH LAUDERDALE FL 33068 |
| AUSTIN,BRIAN | 6646 S. GREENWOOD APT# 3S CHICAGO IL 60637 |
| AUSTIN,CHARLES | 5255 S. PAULINA CHICAGO IL 60609 |
| AUSTIN,DOUGLAS | 220 EAST BROADWAY PORT JEFFERSON NY 11777 |
| AUSTIN,JOHN D | 888 TOLLAND STREET EAST HARTFORD CT 06108 |
| AUSTIN,KEEFE | 6646 SOUTH GREENWOOD APT. 2SOUTH CHICAGO IL 60637 |
| AUSTIN,KEVIN | 705 MILL VALLEY PLACE WEST PALM BEACH FL 33409 |
| AUSTIN,LAUREN R | 16306 APRIL FALLS TRAIL HOUSTON TX 77083 |
| AUSTRALIAN ASSOCIATED PRESS | LOCK BAG 21 -- GROSVENOR PLACE SYDNEY AUSTRALIA NY 2000 AUSTRALIA |
| AUSTRALIAN BASEBALL FEDERATION | PO BOX 10468 LEVEL 1/7 SHORT ST SOUTHPORT, QLD 4215 AUSTRALIA |
| AUSTRALIAN FINANCIAL REVIEW | LEVEL 25 DARLING PARK, 201 SUSSEX ST. SYDNEY 2000 AUSTRALIA |
| AUSTRIE,PATRICIA | 7452 SYLVIA AVENUE RESEDA CA 91335 |
| AUTAWASH #1 | PO BOX 3558 ENGLEWOOD CO 80155-3558 |
| AUTH, WILLIAM COLLINS | 4419 FOURTH RD    NORTH    STE 1 ARLINGTON VA 22203 |
| AUTHEMENT,NOAH J | PO BOX 2697 THIBODAUX LA 703100001 |
| AUTHORIZE.NET | 1295 CHARLESTON RD CYBERSOURCE CORP MOUNTAIN VIEW CA 94043 |
| AUTHURS, ANTHONY | 2080 LINCOLN AVENUE #1 OPA LOCKA FL 33054 |
| AUTHURS, SHARON | 900 NW 14TH ST FT LAUDERDALE FL 33304 |
| AUTO AD TEAM | 1435 N PLUM GROVE RD STE 0 SCHAUMBURG IL 60173-4590 |
| AUTO HAUS | 101 GREENE DR YORKTOWN VA 236924811 |
| AUTO NATION, INC | 2201 N. FEDERAL HWY. DELRAY BEACH FL 33483 |
| AUTO PRO | P O BOX 271590 BOB MANNING WEST HARTFORD CT 06127 |
| AUTO SALES, INC. | 1925 STATE STREET HAMDEN CT 06517 |
| AUTO WORLD CT LLC | 75 COOK AVE. MERIDEN CT 06451 |
| AUTOBARN EVANSTON MAZDA | 1012 CHICAGO AVE EVANSTON IL 60202-1324 |
| AUTOGRAPHICS INC | 2025 INVERNESS AVE BALTIMORE MD 21236 |

| Claim Name | Address Information |
|---|---|
| AUTOHAUS ON EDENS/TOYOTA   [AUTOHAUS ON | EDENS] 1600 FRONTAGE RD NORTHBROOK IL 600624129 |
| AUTOHAUS ON EDENS/TOYOTA   [NORTHBROOK | TOYOTA] 1600 FRONTAGE RD NORTHBROOK IL 600624129 |
| AUTOKRAFT | 119 WALNUT STREET AGAWAM MA 01001 |
| AUTOLOGIC INFORMATION | 1050 RANCHO CONEJO BLVD THOUSAND OAKS CA 91320 |
| AUTOLOGIC INFORMATION | 200 BALLARDVALE ST WILMINGTON MA 01887 |
| AUTOLOGIC INFORMATION | 2700 RIVER ROAD SUITE 112 DES PLAINES IL 60018 |
| AUTOLOGIC INFORMATION | 2 FOURTH AVENUE BURLINGTON MA 01803 |
| AUTOLOGIC INFORMATION | 5555 OAKBROOK PARKWAY SUITE 240 NORCROSS GA 30093 |
| AUTOLOGIC INFORMATION | 6000 LIVEOAK PARKWAY SUITE 110 ATTN: CONTRACTS NORCROSS GA 30093 |
| AUTOLOGIC INFORMATION | INTERNATIONAL FILE NO 53353 LOS ANGELES CA 90074-3353 |
| AUTOMATED BUILDING SERVICES | 6502 ALDER HOUSTON TX 77081 |
| AUTOMATED PRESORT INC | 1400 CENTRE CIRCLE DRIVE DOWNERS GROVE IL 60515-1054 |
| AUTOMATED SOLUTIONS CORPORATION | 3401 BRECKVILLE RD RICHFIELD OH 44286 |
| AUTOMATIC BUILDING CONTROLS | ATTN: CAREY LEE 3315 ALGONQUIN RD. SUITE 550 ROLLING MEADOWS IL 60008 |
| AUTOMATIC DATA PROCESSING | 1220 WEBBER HILL RD ST LOUIS MO 63127 |
| AUTOMATIC DATA PROCESSING | 1400 MONTEFINO AVENUE DIAMOND BAR CA 91765 |
| AUTOMATIC DATA PROCESSING | 5680 NEW NORTHSIDE ATLANTA GA 30328 |
| AUTOMATIC DATA PROCESSING | 5800 WINDWARD PARKWAY MAIL STOP B-415 ALPHARETTA GA 30005 |
| AUTOMATIC DATA PROCESSING | FOUR BECKER FARM RD MS533 ROSELAND NJ 07068 |
| AUTOMATIC DATA PROCESSING | PO BOX 7247-0351 PHILADELPHIA PA 19170-0351 |
| AUTOMATIC DATA PROCESSING | PO BOX 78415 PHOENIX AZ 85062-8415 |
| AUTOMATIC DATA PROCESSING | PO BOX 9001006 LOUISVILLE KY 40290-1006 |
| AUTOMATIC DATA PROCESSING | SEMINAR REGISTRATION ONE ADP BLVD MS246 ROSELAND NJ 07068 |
| AUTOMATIC FIRE CONTROLS INC | 130 ARMORY DRIVE SOUTH HOLLAND IL 60473-2817 |
| AUTOMATIC POWER INC | P.O. BOX 230738 HOUSTON TX 77223 |
| AUTOMATIC POWER INC | PO BOX 4346 DEPT 253 HOUSTON TX 77210-4346 |
| AUTOMATIC VENDING MACHINE | MR. DANIEL F. LUNGO 13520 S. BUTTERNUT CT. PLAINFIELD IL 60544 |
| AUTOMATION EQUIPMENT CO | 832 E RAND ROAD  SUITE 18 MOUNT PROSPECT IL 60056-2571 |
| AUTOMATION EQUIPMENT CO | NO.18 832 E RAND RD MOUNT PROSPECT IL 60056-2571 |
| AUTOMATION PRINTING | 1230 LONG BEACH AVE LOS ANGELES CA 90021 |
| AUTOMATION PRINTING | PO BOX 21329 LOS ANGELES CA 90021 |
| AUTOMOBILE CLUB OF SO CALIF*** | 1111 W ALAMEDA BURBANK CA 91506 |
| AUTOMOBILE CLUB SOUTHERN CALIFORNIA | 3350 HARBOR BOULEVARD COSTA MESA CA 92626 |
| AUTOMOTIVE MANAGEMENT SERVIC   [INFINITI | OF COCONUT CREEK] 5501 W SAMPLE RD COCONUT CREEK FL 330733412 |
| AUTONATION - CHICAGO MARKET | ATTN: MR STEVE STRADER 651 N WESTMONT DR WESTMONT IL 60559 |
| AUTONATION - USA | 17785 CENTER COURT DR. N., SUITE 1 CERRITOS CA 90703-9312 |
| AUTONATION INC | 110 SE 6TH ST STE 17TH FT LAUDERDALE FL 333015000 |
| AUTONATION NORTH FLORIDA | 4050 WESTON RD DAVIE FL 33331-3196 |
| AUTONATION PARENT TRACKING ACCT   [POWER | DODGE] 23820 CREEKSIDE RD VALENCIA CA 91355 |
| AUTONATION PARENT TRACKING ACCT   [POWER | FORD] 23920 CREEKSIDE ROAD VALENCIA CA 91355 |
| AUTONATION PARENT TRACKING ACCT   [POWER | HONDA VALENCIA] 23551 MAGIC MOUNTAIN PARKWAY VALENCIA CA 913551361 |
| AUTONATION USA [LIBERTYVILLE TOYOTA] | 1180 S MILWAUKEE AVE LIBERTYVILLE IL 600483717 |
| AUTONATION, INC.   [AUTONATION NORTH | FLORIDA] 110 SE 6TH ST FL 17 FT LAUDERDALE FL 333015000 |
| AUTONATION, INC.   [COURTESY ACURA] | 1001 RINEHART RD SANFORD FL 327717389 |
| AUTONATION, INC.   [COURTESY CHEVROLET | AIRPORT] 5600 LEE VISTA BLVD ORLANDO FL 328123021 |
| AUTONATION, INC.   [COURTESY CHEVY ON WC] | 3707 W COLONIAL DR ORLANDO FL 328087905 |
| AUTONATION, INC.   [COURTESY CHRY JEEP | CASSE] 485 SEMORAN BLVD CASSELBERRY FL 327074912 |
| AUTONATION, INC.   [COURTESY CHRY JEEP | SANF] 1100 RINEHART RD SANFORD FL 327717360 |

| Claim Name | Address Information |
| --- | --- |
| AUTONATION, INC.  [COURTESY COLLISION | CENTER] 6418 HOFFNER AVE ORLANDO FL 328223321 |
| AUTONATION, INC.  [COURTESY FORD] | 4911 WAYSIDE DR- ACCT PAYBLE SANFORD FL 327718612 |
| AUTONATION, INC.  [COURTESY HONDA] | PO BOX 521807 LONGWOOD FL 327521807 |
| AUTONATION, INC.  [COURTESY PONTIAC INC] | 650 N HIGHWAY 17/92 LONGWOOD FL 327503267 |
| AUTONATION, INC.  [COURTESY TOYOTA] | PO BOX 4070 WINTER PARK FL 327934070 |
| AUTONATION, INC.  [MERCEDES BENZ OF | ORLANDO] 810 N ORLANDO AVE MAITLAND FL 327514409 |
| AUTONATION, INC. PARN'T  [AUTONATION | INC/NETWORK] 110 SE 6TH ST FL 17 FORT LAUDERDALE FL 333015000 |
| AUTONATION, INC. PARN'T  [LUXURY IMPORTS | OF PALM BCH] 5700 OKEECHOBEE BLVD OFC WEST PALM BEACH FL 334174360 |
| AUTONATION, INC. PARN'T  [MAROONE | CHEVROLET FT. LAUD] 1300 N FEDERAL HWY FT LAUDERDALE FL 333041428 |
| AUTONATION, INC. PARN'T  [MAROONE | CHEVROLET/DELRAY] 1001 LINTON BLVD DELRAY BEACH FL 334441103 |
| AUTONATION, INC. PARN'T  [MAROONE | CHEVROLET/PEMBROKE] 8600 PINES BLVD PEMBROKE PINES FL 330246534 |
| AUTONATION, INC. PARN'T  [MAROONE | CHRYSLER JEEP/COCOCR] 4250 N STATE ROAD 7 COCONUT CREEK FL 330733803 |
| AUTONATION, INC. PARN'T  [MAROONE | DODGE/DELRAY] 1001 LINTON BLVD DELRAY BEACH FL 334441103 |
| AUTONATION, INC. PARN'T  [MAROONE | FOR/FT. LAUDERDALE] 1333 N FEDERAL HWY FORT LAUDERDALE FL 333041427 |
| AUTONATION, INC. PARN'T  [MAROONE | FORD/MARGATE] 5401 W COPANS RD MARGATE FL 330637739 |
| AUTONATION, INC. PARN'T  [MAROONE | MERCEDES BENZ OF FT] 2411 S FEDERAL HWY FORT LAUDERDALE FL 333163951 |
| AUTONATION, INC. PARN'T  [MAROONE | TOYOTA/FT LAUDERDALE] 4050 WESTON RD DAVIE FL 333313196 |
| AUTONATION, INC. PARN'T  [MAROONE DODGE | PEMBROKE PINES] 13601 PINES BLVD PEMBROKE PINES FL 330271511 |
| AUTONATION, INC. PARN'T  [MAROONE VOLVO | AND MAROONE VW] 2201 N FEDERAL HWY DELRAY BEACH FL 334836013 |
| AUTONATION, INC. PARN'T  [MERCEDES BENZ | OF POMP BEACH] 350 W COPANS RD POMPANO BEACH FL 330643266 |
| AUTONATION-INACTIVE ACCTS  [AUTONATION, | INC.] CHICAGO IL |
| AUTOPRO | 522 COTTAGE GROVE RD BLOOMFIELD CT 06002 |
| AUTOR, LEONA L | 2102 W CRESTWOOD LANE ANAHEIM CA 92804 |
| AUTOS OF CT NORTH | 541 SALMON BROOK STREET GRANBY CT 06035 |
| AUTOSOURCE MARKETING | 518 S ROUTE 31 MCHENRY IL 60050 |
| AUTOTECH TECHNOLOGIES LP | 1102 MOMENTUM PL CHICAGO IL 60689-5311 |
| AUTOTECH TECHNOLOGIES LP | 135 S LASALLE STREET DEPT 3373 CHICAGO IL 60674-3373 |
| AUTOTECH TECHNOLOGIES LP | 343 ST PAUL BLVD CAROL STREAM IL 60188 |
| AUTOTRADER.COM INC | 5775 PEACHTREE DUNWOODY RD STE A-100 ATLANTA GA 30342 |
| AUTOTRADER.COM INC | JEFF PIERCE  BUSINESS MANAGER AUTO TRADER CLASSICS 5775 PEACHTREE DUNWOODY RD ATLANTA GA 30375 |
| AUTOTRADER.COM, LLC | 5775 PEACHTREE-DUNWOODY ROAD, SUITE A200 ATTN: SCOTT TRACY ATLANTA GA 30342 |
| AUTOTRADER.COM, LLC | JONATHAN D. HART, ESQ. DOW, LOHNES & ALBERTSON, PLLC 1200 NEW HAMPSHIRE AVENUE NW, SUITE 800 WASHINGTON DC 20036 |
| AUTOWRITERS ASSOCIATES INC | 4635 BAILEY DRIVE WILMINGTON DE 19808 |
| AUTOWRITERS ASSOCIATES INC | PO BOX 3305 WILMINGTON DE 19804-0605 |
| AUTRY, JACQUELINE E. | 328 W. MOUNTAIN VIEW PLACE PALM SPRINGS CA 92262 |
| AUTRY,CARISSA A | 1469 SAN BERNARDINO ROAD APT#A UPLAND CA 91786 |
| AUTUMN DORSEY | 3747 NORTONIA ROAD BALTIMORE MD 21216 |
| AUTURO VILLEGAS | 12117 GURLEY AV DOWNEY CA 90242 |
| AUVENSHINE, JIM | 408 SILVERTONE DR CARPENTERSVILLE IL 60110 |
| AUXILIARY BOARD OF NORTHWESTERN MEMORIAL | 750 N LAKE SHORE DR STE 542 CHICAGO IL 60611 |
| AUXILIARY BOARD OF NORTHWESTERN MEMORIAL | ATTN JENNY TRANSUE 676 NORTH ST CLAIR STREET  SUITE 2050 CHICAGO IL 60611 |
| AV SYSTEMS | 4657 PLATT ROAD ANN ARBOR MI 48108 |
| AVA DALEY | 1000 WOODFIELD ROAD WEST HEMPSTEAD NY 11552 |
| AVA GHOFRANIAN | 4032 PARK VISTA DR PASADENA CA 911071322 |

| Claim Name | Address Information |
| --- | --- |
| AVADA HEARING CARE CENTER | 2405 ALOMA AVE WINTER PARK FL 327922519 |
| AVADIS BEDROS | 3742 CHRISTINE STREET KENNESAW GA 30144 |
| AVAIL MEDIA | 11190 SUNRISE VALLEY DR., SUITE 301 ATTN: LEGAL COUNSEL RESTON VA 20191 |
| AVALON ATTRACT LIVE NATION | ATTN ACCOUNTS PAYABLE 151 EL CAMINO DRIVE BEVERLY HILLS CA 90212 |
| AVALON ATTRACTIONS | 9601 WILSHIRE BOULEVARD, 8TH FLOOR BEVERLY HILLS CA 90210 |
| AVALON ATTRACTIONS | 9601 WILSHIRE BLVD # 800 BEVERLY HILLS CA 90210 |
| AVALON FILM SERVICES CORP | 300 EAST MAGNOLIA BLVD BURBANK CA 91502 |
| AVALON GOLDEN INN INC | 78TH & OCEANFRONT AVALON NJ 08202 |
| AVALON GRAPHICS | 1020 JAMES DR  STE H2 HARTLAND WI 53029 |
| AVALON INVESTMENT CO. | 11115 VANOWEN NORTH HOLLYWOOD CA 91605 |
| AVALON INVESTMENT CO. | RE: NORTH HOLLYWOOD 11115 VAN 4525 RESEDA BLVD. TARZANA CA 91356 |
| AVALON INVESTMENT COMPANY | 4525 RESEDA BL TARZANA CA 91356 |
| AVALON INVESTMENT COMPANY | RE: NORTH HOLLYWOOD 11115 VAN 4525 RESEDA BL TARZANA CA 91356 |
| AVALON SPA | 1602 STEFKO BLVD BETHLEHEM PA 18017-6231 |
| AVALON TRANSPORTATION | 6160 BRISTOL PKWY B CULVER CITY CA 902306604 |
| AVALON VACUUM | 3350 N ASHLAND AVENUE CHICAGO IL 60657 |
| AVALON VACUUM | SUPPLY COMPANY 3350 N ASHLAND AV CHICAGO IL 60657 |
| AVALON VACUUM & JANITORIAL | SUPPLY COMPANY 3350 N ASHLAND AV CHICAGO IL 60657 |
| AVALOS, DOUGLAS | 30 WEST CHICAGO HILLSIDE IL 60481 |
| AVALOS, GABRIEL T | 9731 QUARTZ AVENUE CHATSWORTH CA 91311 |
| AVALOS, JESSE JAMES | 4120 MAINE ST NO. 1 LAKE WORTH FL 33461 |
| AVALOS,ANGELICA M | 19803 CITRONIA STREET CHATSWORTH CA 91311 |
| AVALOS,JUAN P | 1845 S. LOOMIS CHICAGO IL 60608 |
| AVALOS,MARIANA A. | 1126 GEORGIA BLVD. ORLANDO FL 32803 |
| AVANA ELECTRIC MOTORS INC | 1445 BRUMMEL AVE ELK GROVE VILLAGE IL 60007-2110 |
| AVANA ELECTROTEK | PO BOX 644 ELK GROVE VILLAGE IL 60009-0644 |
| AVANTE AT ORLANDO   [AVANTE GROUP INC] | 1 INFINITY CTR DR ATTN A/P CLEVELAND OH 441255369 |
| AVANTE LLC | 1228 W CAPITOL DRIVE ADDISON IL 60101 |
| AVANTI ENGINEERING INC. | MR. JOSEPH BRATTA 200 W. LAKE DR. GLENDALE HTS IL 60139 |
| AVANTI INTERNATIONAL LLC | ATTN: MARK ROSE 191 WAUKEGAN RD, SUITE 102 NORTHFIELD IL 60093 |
| AVANTI PRESS | DEPT 210401 DETROIT MI 48267-2104 |
| AVAYA | 2300CABOT DRIVE LISLE IL 60532 |
| AVAYA | 524 GRAND REGENCY BLVD. BRANDON FL 33510 |
| AVAYA | 3795 DATA DRIVE CUSTOMER CARE CENTER NORCROSS GA 30092 |
| AVAYA | 2300 CABOT DRIVE DAVID NICHOLS LISLE IL 60532 |
| AVAYA | 301 S COUNTRY FARM ROAD, SUITE 330 ATTN BRIAN VANDERSNICK WHEATON IL 60187 |
| AVAYA FINANCIAL SERVICES | FINANCE PO BOX 93000 CHICAGO IL 60673-3000 |
| AVAYA FINANCIAL SERVICES | PO BOX 5125 CAROL STREAM IL 60197-5125 |
| AVAYA INC | 211 MOUNT AIRY ROAD BASKIN RIDGE NJ 07920 |
| AVAYA INC | 18649 NW 78 CT MIAMI FL 33015 |
| AVAYA INC | 1 CIT DRIVE LIVINGSTON NJ 07039 |
| AVAYA INC | 211 MT AIRY ROAD BASKING RIDGE NJ 07920 |
| AVAYA INC | 2855 FRANKLIN ST      STE 600 INDIANAPOLIS IN 46219 |
| AVAYA INC | 3795 DATA DR NORCROSS GA 30092 |
| AVAYA INC | ATTN SANDRA RODRIGUEZ 2300 CABOT DRIVE LISLE IL 60532 |
| AVAYA INC | CUSTOMER CARE CENTER ATTN  TISH SMITH 14400 HERTZ QUAIL SPRINGS PKWY OKLAHOMA CITY OK 73134 |
| AVAYA INC | PO BOX 10193 VAN NUYS CA 91410-0193 |
| AVAYA INC | PO BOX 27-850 KANSAS CITY MO 64180-0850 |

| Claim Name | Address Information |
|---|---|
| AVAYA INC | PO BOX 5125 CAROL STREAM IL 60197-5125 |
| AVAYA INC | PO BOX 52602 PHOENIX AZ 85072-2602 |
| AVAYA INC | PO BOX 73061 CHICAGO IL 60673-3061 |
| AVAYA INC | PO BOX 9001077 LOUISVILLE KY 40290-1077 |
| AVAYA INC | PO BOX 93000 CHICAGO IL 60673-3000 |
| AVCO INDUSTRIES INC | 120 WINDSOR PLACE CENTRAL ISLIP NY 11722 |
| AVCO INDUSTRIES INC | PO BOX 416 HUTINGTON STATION NY 11746 |
| AVDIC, FATIMA | 48 DEAN STREET APT. 302 HARTFORD CT 06114 |
| AVELAR, TONY | 971 LIVE OAK DR SANTA CLARA CA 95051 |
| AVELAR,EDUARDO | 2321 N. FAIRVIEW STREET APT. #203 BURBANK CA 91504 |
| AVENDANO, LUZ | 2943 MALLORN WAY CASSELBERRY FL 32707- |
| AVENDANO, LUZ | 2943 MALLORN WAY STE 2709 CASSELBERRY FL 32707 |
| AVENTURA CON LLC | BRIGHTWATER LN ABINGDON MD 21009 |
| AVENTURA CONSTRUCTION LLC | 2910 BRIGHTWATER LN ABINGDON MD 21009 |
| AVENTURA, LLC | 2910 BRIGHTWATER LN ABINGDON MD 21009 |
| AVENUE ADVISORS LLC | ATTN: SPIRIDELLIS 12707 HIGH BLUFF DRIVE, SUITE 200 SAN DIEGO CA 92130 |
| AVENUE BROADBAND COMMUNICATIONS, INC. M | 821 E. SOUTHEAST LOOP 323 TYLER TX 75701 |
| AVENUE LLC | 14434 S OUTER 40 CHESTERFIELD MO 63017 |
| AVENUE NEWSPAPER GROUP | PO BOX 7889 ESSEX MD 21221 |
| AVENUE PRODUCTION, INC | 2810 E OAKLAND PARK BLVD FORT LAUDERDALE FL 333061801 |
| AVENUE PRODUCTIONS | 2810 E OAKLAND PK BLVD  STE 308 FT LAUDERDALE FL 33306 |
| AVERILE KROM | PO BOX 515 MORONGO VALLEY CA 92256 |
| AVERITT EXPRESS INC | PO BOX 102159 ATLANTA GA 30368-2159 |
| AVERITT EXPRESS INC | PO BOX 3145 COOKEVILLE TN 38502-3145 |
| AVERY JR, JOHNNY | 2208 ROUND ROAD T-2 BALTIMORE MD 21225 |
| AVERY SUTTON | 212 SW 2ND ST DEERFIELD BCH FL 33441 |
| AVERY, MATT | 1921 KENBAR CT MCLEAN VA 22101 |
| AVERY, MATTHEW C | 1244 N. UTAH ST. ARLINGTON VA 22201 |
| AVERY,KIRK | 1052 INDIAN VILLAGE RD PEBBLE BEACH CA 93953-2814 |
| AVERY,MICHAEL S. | 3735 THUNDERBIRD AVE SW GRANDVILLE MI 49418-2246 |
| AVETA JR, RAYMOND F | 432 DEER ROAD RONKONKOMA NY 11779 |
| AVETA, RAYMOND | C/O FUSCO, BRANDENSTEIN 180 FROEHLICH FARM BLVD WOODBURY NY 11797 |
| AVETISIAN,CHRIS | 28931 VIA PASATIEMPO LAGUNA NIGUEL CA 92677 |
| AVEY, CAROL LYNN | 2040 DUNNIGAN NE GRAND RAPIDS MI 49525 |
| AVGERINOS,ZOY D | 10125 ALEXIA DRIVE INDIANAPOLIS IN 46236 |
| AVI DAVIS | 10636 OHIO AVENUE LOS ANGELES CA 90024 |
| AVI WILLIAM RUTSCHMAN | 514 ASPEN VIEW CT OAK PARK CA 91377 |
| AVIATION SYSTEMS INC | 2510 W 237TH ST TORRANCE CA 90505 |
| AVICHOUSER, MARK L | #37 LEMON GROVE IRVINE CA 92618 |
| AVID | PO BOX 13197 BOSTON MA 02241-3197 |
| AVID TECHNOLOGY INC | PO BOX 3197 BOSTON MA 02241-3197 |
| AVID TECHNOLOGY, INC. | PO BOX 3197 BOSTON MA 02241 |
| AVID TRAVEL MEDIA INC | PO BOX 17577 ASHEVILLE NC 28816-7577 |
| AVIDO DIKARI KHAHAIFA | 1641 PINE BAY DRIVE LAKE MARY FL 32746 |
| AVIDON, YEVGENIY | 1429 S. BUNDY DR. APT #6 LOS ANGELES CA 90025 |
| AVIGDOR HASELKORN | 2881 BRYANT STREET PALO ALTO CA 94306 |
| AVILA A, JORGE E | 4130 HANCOCK HILL COURT ORLANDO FL 32822- |
| AVILA ANZOLA, DIANA M | 7764 DOE RUN ORLANDO FL 32810 |
| AVILA LINDO, VIVIANA | 65 EAST SCOTT  APT 10D CHICAGO IL 60610 |

| Claim Name | Address Information |
|---|---|
| AVILA REYES, JORGE ELIAS | 14773 PEEKSKILL DR WINTER GARDEN FL 34787 |
| AVILA, BLANCA E | 3640 SOUTH HIGHLAND AVE BERWYN IL 60402 |
| AVILA, JESSE | 11718 ELLWOOD GREENS GENOA IL 60135 |
| AVILA, JOSE | 83-17 95TH AVE OZONE PARK NY 11416 |
| AVILA, JOSE A | 5119 N. ARROWAY AVE COVINA CA 91724 |
| AVILA, JOSE ALEJANDRO | DONA MENCA 2 VEREDA 14 CASA NO.4 MATURIN EDO MONGAS VENEZUELA |
| AVILA, JOSE I | 1336 EAST IDAHOME ST. WEST COVINA CA 91790 |
| AVILA, MANUEL A | PO BOX 340053 HARTFORD CT 06134-0053 |
| AVILA, NILO | 286 CAMERON DR BRISTOL CT 06010 |
| AVILA, OSCAR | FOREIGN CORRESPONDENT 3341 N BELL    NO.2 CHICAGO IL 60618 |
| AVILA, ROSA | CAMERON DR AVILA, ROSA BRISTOL CT 06010 |
| AVILA, ROSA | 286 CAMERON DR BRISTOL CT 06010 |
| AVILA, SERGIO | C/O STEVEN STEIN 747 W. DUNDEE RD WHEELING IL 60090 |
| AVILA, SERGIO | 634 S.  IOWA AVENUE ADDISON IL 60101 |
| AVILA, VICENTA | 214 N. AVENUE 51 LOS ANGELES CA 90042 |
| AVILA,JOSE | 4256 WEST 137TH STREET HAWTHORNE CA 90250 |
| AVILA,JUANITA | 22 SHINE PLACE VALLEY STREAM NY 11581 |
| AVILA,MARIANA | 724 SW 111TH STREET OKLAHOMA CITY OK 73170 |
| AVILA,MARY J | 861 GLENWAY DRIVE # 9 INGLEWOOD CA 90302 |
| AVILA,MERCED | 117 1/2 E. AVENUE 43 LOS ANGELES CA 90031 |
| AVILA,OSCAR D | 1530 S. STATE APT 717 CHICAGO IL 60605 |
| AVILA,PATRICIA | 13406 AVENUE L CHICAGO IL 60633 |
| AVILA,VANESSA | 4115 S. HARLEM STICKNEY IL 60402 |
| AVILES III,FAUSTINO | 37 SUNSET TERRACE SOUTH WINDSOR CT 06074 |
| AVILES, JONATHAN | 3701 NW 82ND AVE. CORAL SPRINGS FL 33065 |
| AVILES, JONATHAN B | 1582 WEST 35TH STREET LOS ANGELES CA 90018 |
| AVILES, JOSE | 9818 HEATON CT ORLANDO FL 32817- |
| AVILES, JULIO | 3701 NW 82 AVE CORAL SPRINGS FL 33065 |
| AVILES, JULIO | 3701 NW 82ND AVE CORAL SPRINGS FL 33065 |
| AVILES, LUIS | 3105 ARCADIA DR MIRAMAR FL 33023 |
| AVILES, SERGIO | 4619 SAN DARIO AVE NO.196 LAREDO TX 78041 |
| AVILES,CARLOS A | 1151 W. ARROW HWY APT. # J-107 AZUZA CA 91702 |
| AVILEZ JR,ROBERT | 719 NORTH 7TH STREET ALLENTOWN PA 18102 |
| AVILLO FOR CONGRESS | C/O MARY ELLEN MOTY - TREASURER 1755 HILLOCK LANE YORK PA 17403 |
| AVINA, MARIA C | 3090 190TH PLACE LANSING IL 60438 |
| AVINES,AMBER N | 1812 MICHELTORENA STREET LOS ANGELES CA 90026 |
| AVION NEWSPAPER EMBRY RIDDLE | AERONAUTICAL UNIVERSITY INC 600 S CLYDE MORRIS BLVD DAYTONA BEACH FL 32114 |
| AVIS | 1 - A LA GRANDE PRINCESS ATTN: LEGAL COUNSEL ST CROIX 820 |
| AVIS | 7876 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| AVIS LEE | 4733 DEMING CHICAGO IL 60639-1813 |
| AVISHAI, BERNARD | 344 NH RT 4A WILMOT NH 03287 |
| AVITABLE, FRANK | 169 SHAWMUT AVE NORTH HAVEN CT 06473 |
| AVITAL BINSHTOCK | 350 BAY ST., #100-222 SAN FRANCISCO CA 94133 |
| AVITIA,VINCE | 3916 W. 55TH STREET APT. 1 CHICAGO IL 60632 |
| AVNER COHEN | 306 MISSISSIPPI AVENUE SILVER SPRING MD 20910 |
| AVNET ELECTRONIC MKTG | 10S CENTENIAL DR PEABODY MA 01960 |
| AVNET ELECTRONICS | MR. ROBERT FISK 3030 SALT CREEK LN. NO.300 ARLINGTON HTS IL 60005 |
| AVOCA MEDIA CORPORATION LTD., | P.O. BOX 282617 ATTN: LEGAL COUNSEL DUBAI |
| AVON CHAMBER OF COMMERCE | 412 W AVON RD 2ND FL AVON CT 06001 |

| Claim Name | Address Information |
| --- | --- |
| AVON CLOCK & LIGHTING | 144 SIMSBURY ROAD DAVID HOVEY AVON CT 06001 |
| AVON PRODUCTS FOUNDATION INC | 135 S LASALLE DEPT 7367 CHICAGO IL 60674-7367 |
| AVON PRODUCTS FOUNDATION INC | ATLANTA 135 S LASALLE DEPT 4510 CHICAGO IL 60674-4510 |
| AVON PRODUCTS FOUNDATION INC | ONE AVON PLAZA RYE NY 10580 |
| AVON RENT A CAR | 7080 SANTA MONICA BL LOS ANGELES CA 90038 |
| AVON TRUE VALUE HARDWARE | 22 DALE RD REUBEN COCHRAN AVON CT 06001 |
| AVON,CORY R | 92 SANFORD STREET APT. 2 GLENS FALLS NY 12801 |
| AVORIO, WILLIAM L | 6852 W. 175TH PLACE TINLEY PARK IL 60477 |
| AVP INC | 6100 CENTER DRIVE  SUITE 900 LOS ANGELES CA 90045 |
| AVRAHAM KARSHMER | 14 BREEZE AVE ATTN: SPECIAL SECTIONS VENICE CA 90291 |
| AVRAHAM SELA | 38 HABANAI ST. JERUSALEM 96264 ISRAEL |
| AVREN,MATTHEW R | 2621 GRAND CANAL VENICE CA 90291 |
| AVRUM BLUMING | 25095 THOUSAND PEAKS ROAD CALABASAS CA 19302 |
| AVWARTER, JAMES | 1719 S CLINTON ST APT 1 CHICAGO IL 606165309 |
| AVWARTER, JAMES | C/O HINGE STUDIOS 320 W OHIO ST        7TH FL CHICAGO IL 60610 |
| AWARD EXCELLENCE | 3800 NORTH 28TH WAY HOLLYWOOD FL 33020 |
| AWHP LTD | 501 MILWAUKEE AVE GLENVIEW IL 60025 |
| AWKER, JAN | 1480 BOULDER BLUFF ALGONQUIN IL 60102 |
| AWL*PRENTICE HALL | PO BOX 91517 CHICAGO IL 60693 |
| AWNING PLACE, INC | 273 EASTERN BLVD DORIS BEAULIEU GLASTONBURY CT 06033 |
| AWOLOWO ATIMISE | 63 POIPLAR ROAD AMITYVILLE NY 11701 |
| AWRT HOUSTON | PO BOX 980908 HOUSTON TX 77098-0908 |
| AWRT OF DALLAS/FORT WORTH | 10111 NORTH CENTRAL EXPRESSWAY DALLAS TX 75231 |
| AWRT OF DALLAS/FORT WORTH | 10455 N CENTRAL EXPRESSWAY NO.709-2 DALLAS TX 75231 |
| AWRT-INDIANAPOLIS | PO BOX 980908 HOUSTON TX 77098 |
| AWS CONVERGENCE TECHNOLOGIES DON SEARS | 12410 MILESTONE CENTER DR., SUITE 300 GERMANTOWN MD 20876 |
| AWS CONVERGENCE TECHNOLOGIES, INC. | 12410 MILESTONE CENTER DRIVE, SUITE 300 GERMANTOWN MD 20876 |
| AXA ADVISORS | 3723 LAKE CENTER DR MOUNT DORA FL 327572363 |
| AXA EQUITABLE LIFE INS CO | BOX 371405 PITTSBURGH PA 15250 |
| AXA EQUITABLE LIFE INS CO | BOX 371405 PITTSBURGH PA 15250-7405 |
| AXA EQUITABLE LIFE INS CO | SOCIETY PO BOX 93502 CHICAGO IL 60673 |
| AXA EQUITABLE LIFE INS CO | SOCIETY PO BOX 93502 SOCIETY PO BOX 93502 CHICAGO IL 60673 |
| AXA EQUITABLE LIFE INSURANCE COMPANY | 1290 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| AXCERA LLC | ATTN CHRISTY FENNELL 103 FREEDOM DRIVE LAWRENCE PA 15055 |
| AXCESS FINANCIAL SERVICES INC | 5155 FINANCIAL WAY MASON OH 45040 |
| AXEL BLOOM, LLC | 1105 GAYLEY AVE SANTA MONICA CA 90024 |
| AXEL FERDINAND | 591 ELM AVENUE RIDGEFIELD NJ 07657 |
| AXEL KOESTER | 1769 RUHLAND AVENUE MANHATTAN BEACH CA 90266 |
| AXELROD, ALAN | 2236 N. SEMINARY CHICAGO IL 60614 |
| AXIBAL JR, WINSTON | 1649 RIVERSIDE COURT GLENVIEW IL 60025 |
| AXIOM ADV INC | 1701 E WOODFIELD RD STE 710 SCHAUMBURG IL 60173-5155 |
| AXIOM COMMUNICATIONS/SOLOMON | 700 PLAZA DR FLR 2 SECAUCUS NJ 07094-3604 |
| AXIS FINANCIAL INSURANCE SOLUTIONS | CONNELL CORPORATE PARK 300 CONNELL DRIVE PO BOX 357 BERKELEY HEIGHTS NJ 07922-0357 |
| AXIS FINANCIAL INSURANCE SOLUTIONS | CONNELL CORPORATE PARK PO BOX 357 BERKELEY HEIGHTS NJ 07922-0357 |
| AXIS FINANCIAL INSURANCE SOLUTIONS | CONNELL CORPORATE PARK THREE CONNELL DRIVE PO BOX 357 BERKELEY HEIGHTS NJ 07922-0357 |
| AXIS INSURANCE COMPANY | 303 WEST MADISON SUITE 500 CHICAGO IL 60606 |
| AXIS INSURANCE COMPANY | C/O AMERICAN SPECIALTY INSURANCE & RISK SERVICES, INC. 142 NORTH MAIN STREET, P.O. BOX 309 ROANOKE IN 46783 |

| Claim Name | Address Information |
|---|---|
| AXIS INSURANCE COMPANY | CONNELL CORPORATE PARK 300 CONNELL DRIVE PO BOX 357 BERKELEY HEIGHTS NJ 07922-0357 |
| AXIS INSURANCE COMPANY | MEDIA PROFESSIONAL INSURANCE TWO PERSHING SQUARE SUITE 800 2300 MAIN STREET KANSAS CITY MO 64108-2404 |
| AXIS INSURANCE COMPANY | TWO PERSHING SQUARE, SUITE 800 2300 MAIN STREET KANSAS CITY MO 64108-2404 |
| AXIS REINSURANCE COMPANY | 11680 GREAT OAKS WAY, SUITE 500 ALPHARETTA GA 30022 |
| AXIS REINSURANCE COMPANY | 430 PARK AVENUE FLOOR 4 NEW YORK NY 10022-3505 |
| AXIS SMILE CENTER | 7801 20TH AVE BROOKLYN NY 11214 |
| AXIS US INSURANCE | ATTN LEGAL DEPARTMENT 11680 GREAT OAKS WAY SUITE 500 ALPHARETTA GA 30022 |
| AXIS US INSURANCE | LEGAL DEPARTMENT 11680 GREAT OAKS WAY SUITE 500 ALPHARETTA GA 30022 |
| AXIZ GROUP, LLC | 7101 N. RIDGEWAY AVE LINCOLNWOOD IL 60712 |
| AXON LIFE S.A. | NECOCHEA 159 (M5500EUK) MENDOZA MENDOZA 5500 ARGENTINA |
| AXPD MEDIA | ATTN: MICHAEL AXELROD 730 N FRANKLIN STE 404 CHICAGO IL 60654 |
| AXRS SMILE CENTER | 7801 20TH AVE BROOKLYN NY 11214 |
| AXTELL,ARTHUR F | 3550 LEBON DRIVE #6205 SAN DIEGO CA 92122 |
| AYA,JUAN | 70-03 WOODSIDE AVENUE WOODSIDE NY 11377 |
| AYAL, DANIELLE | 27179 SEA VISTA DR MALIBU CA 90265 |
| AYALA MARES,GRACIELA F. | 1343 ST. GEORGE DR. SAN DIMAS CA 91773 |
| AYALA, ADELAIDA | 12355 SW 18TH ST     APT 204 MIAMI FL 33175 |
| AYALA, AGNES | 331 S MAIN ST # 1 NEW BRITTIAN CT 060513530 |
| AYALA, ALISON | 1130 N. DEARBORN NO.512 CHICAGO IL 60610 |
| AYALA, ANDREW | 1115 LANARK ST LOS ANGELES CA 90041 |
| AYALA, BERNARDINO | 68 PEZZENTE LANE EAST HARTFORD CT 06108 |
| AYALA, CLELIA R | 162 N. MARIPOSA AVENUE APT. #4 LOS ANGELES CA 90004 |
| AYALA, DIANA C | 2531 BARKLEY DR W WEST PALM BEACH FL 33415 |
| AYALA, EDWARD | E & A DIAMONDS LTD 8926 WISNER ST NILES IL 60714 |
| AYALA, ELAINE | 406 EAST AVE. BELLEVILLE WI 53508 |
| AYALA, JOE | 1115 LANARK STREET LOS ANGELES CA 90041 |
| AYALA, JORGE I | 7611 LAKESIDE DR RIVERSIDE CA 92509 |
| AYALA, JOSE | 7013 MARBRISA AVENUE HUNTINGTON PARK CA 90255 |
| AYALA, MARILYN | 2801 N 73RD TER HOLLYWOOD FL 33024 |
| AYALA, ROCIO | 3930 CROTON AVE WHITTIER CA 90601 |
| AYALA,JESSICA | 885 NORTH GRAHAM STREET ALLENTOWN PA 18109 |
| AYALA,PETRA H | 927 BEACON AVENUE APT #12 LOS ANGELES CA 90015 |
| AYALA,TERESITA | 1343 ST. GEORGE DR. SAN DIMAS CA 91773 |
| AYANDEJI,OLUMIDE T | 3401 FOSTER AVENUE APT 4B BROOKLYN NY 11210 |
| AYCO | ONE WALL STREET ALBANY NY 12205-3894 |
| AYCO COMPANY LP | PO BOX 3182 BUFFALO NY 14240 |
| AYCOCK, RICHARD | 2643 N SACRAMENTO NO.2 CHICAGO IL 60647 |
| AYCOX III,ISAAC | 94 SPIKENARD CIRCLE SPRINGFIELD MA 01129 |
| AYE,MARK S | 9598 NW 24TH COURT CORAL SPRINGS FL 33065 |
| AYERS & AYERS | DEANNE AYERS 4205 GATEWAY DR. SUITE 100 COLLEYVILLE TX 76034 |
| AYERS & AYERS | JULIE TEBBETS 4205 GATEWAY DR. SUITE 100 COLLEYVILLE TX 76034 |
| AYERS, CORY J | 1413 ONTARIO STREET HAVRE DE GRACE MD 21078 |
| AYERS, DANIELLE | 6937 SNYDER RD MEMPHIS TN 38141 |
| AYERS, GREGORY | 912 W ADDISON ST #3F CHICAGO IL 60613 |
| AYERS, JACK | 610 MICHELE LANE PO BOX 37 WALTON IN 46994 |
| AYERS,KELLY A | 3675 NO. COUNTRY CLUB DR. APT. #606 AVENTURA FL 33306 |
| AYERSVILLE TELEPHONE COMPANY A2 | 27932 WATSON RD. DEFIANCE OH 43512 |

| Claim Name | Address Information |
|---|---|
| AYISHA MCDONALD | 11017 WILKIE AVENUE INGLEWOOD CA 90303 |
| AYLING,ROY M. | 2710 HILLCREST DR. DYER IN 46311 |
| AYMAMI, PATRICIA P | 28 CHATEAU PONTET CANET DRIVE KENNER LA 70065 |
| AYMONIN, PETER F | P O BOX 70342 FORT LAUDERDALE FL 33307-0342 |
| AYOUB, RICHARD J | 848 N KINGS ROAD  NO.105 WEST HOLLYWOOD CA 90069 |
| AYOUB,RICHARD | 848 N KINGS ROAD 105 WEST HOLLYWOOD CA 90069 |
| AYOUNG,ALAN | 64 BRENNAN ST HUNTINGTON NY 11743 |
| AYRES FISHER, ADRIAN | 1031 S HOME AVENUE OAK PARK IL 60304 |
| AYRES, CHRISTOPHER ROSS | 2009 EL CERRITO PLACE LOS ANGELES CA 90068 |
| AYRES, IAN | 15 LOOMIS PLACE NEW HAVEN CT 06511 |
| AYROSO,ELIZABETH | 82-85 164TH ST PVT JAMAICA NY 11432 |
| AYRTON JR, DONALD L | 20 SOUTH PARK ST WILLIMANTIC CT 06226-3320 |
| AYSO 1370 | 145 CITRUS PARK CIRCLE BOYNTON BEACH FL 33436 |
| AYSO 1370 | 3100 SKY RIDGE LANE HACIENDA HEIGHTS CA 91745 |
| AYSO 1370 | AMERICAN YOUTH SOCCER ORGANIZATION ATTN  KELLY SILVERBERG PO BOX 1191 MALIBU CA 90026 |
| AYSO 1370 | AMERICAN YOUTH SOCCER ORGANIZATION BURBANK REGION (SP1523) P O BOX 7209 BURBANK CA 91510 |
| AYSO 1370 | AMERICAN YOUTH SOCCER ORGANIZATION CANYON COUNTRY(SPNO.1511) 28319 KLEVINS CT CANYON COUNTRY CA 91351 |
| AYSO 1370 | AMERICAN YOUTH SOCCER ORGANIZATION HERMOSA BEACH/MANHATTAN (SP1522) 1907 VALLEY PARK AVE HERMOSA BEACH CA 90259 |
| AYSO 1370 | AMERICAN YOUTH SOCCER ORGANIZATION LAKEWOOD/BELLFLOWER (SPNO.1521) PO BOX 310 LAKEWOOD CA 90714 |
| AYSO 1370 | AMERICAN YOUTH SOCCER ORGANIZATION LA MIRADA (SPNO.1515) 15735 BIRCHWOOD ST LA MIRADA CA 90638 |
| AYSO 1370 | AMERICAN YOUTH SOCCER ORGANIZATION MALIBU REGION 759 (SP1519) 2400 TUNA CANYON ROAD TOPANGA CA 90290 |
| AYSO 1370 | AMERICAN YOUTH SOCCER ORGANIZATION MARVISTA REGION 01 (SP1525 3330 GRANVILLE AVE LOS ANGELES CA 90066 |
| AYSO 1370 | AMERICAN YOUTH SOCCER ORGANIZATION N ORANGE COUNTY, AREA 11K(SP1500) 18762 MT CIMARRON ST FOUNTAIN VALLEY CA 92708 |
| AYSO 1370 | AMERICAN YOUTH SOCCER ORGANIZATION OXNARD REGION (SPNO.1520) 1318 MEADOWLARK LANE OXNARD CA 93030 |
| AYSO 1370 | AMERICAN YOUTH SOCCER ORGANIZATION PACOIMA REGION 19 (SP1524) 9919 LAUREL CANYON BLVD PACOIMA CA 91331 |
| AYSO 1370 | AMERICAN YOUTH SOCCER ORGANIZATION PALMDALE REGION (SP1514) P O BOX 903224 PALMDALE CA 93550 |
| AYSO 1370 | AMERICAN YOUTH SOCCER ORGANIZATION PALMS MIDDLE REGION (SP1526) 10860 WOODBINE ST LOS ANGELES CA 90034 |
| AYSO 1370 | AMERICAN YOUTH SOCCER ORGANIZATION PALOS VERDES REGION 10 (SP 1527) 11 LARIAT LANE ROLLING HILLS ESTATES CA 90274 |
| AYSO 1370 | AMERICAN YOUTH SOCCER ORGANIZATION REDONDO BEACH (SPNO.1510) PO BOX 2586 REDONDO BEACH CA 90278 |
| AYSO 1370 | AMERICAN YOUTH SOCCER ORGANIZATION REGION 31 22154 RIM FIRE LN DIAMOND BAR CA 91765 |
| AYSO 1370 | AMERICAN YOUTH SOCCER ORGANIZATION SAN DIMAS/LA VERNE (SP1509) 734 N HATFIELD AVE SAN DIMAS CA 91773 |
| AYSO 1370 | AMERICAN YOUTH SOCCER ORGANIZATION SIMI VALLEY REGION 121 (SP1513) 15664 LA DEYRE MOORPARK CA 93021 |
| AYSO 1370 | AMERICAN YOUTH SOCCER ORGANIZATION SIMI VALLEY (SPNO.1513) 21 E BONITA DR SIMI VALLEY CA 93065 |

| Claim Name | Address Information |
|---|---|
| AYSO 1370 | AMERICAN YOUTH SOCCER ORGANIZATION STANTON GERION 59 (SP1516) 11062 GRANT WAY STANTON CA 90680 |
| AYSO 1370 | AMERICAN YOUTH SOCCER ORGANIZATION WESTCHESTER (SPNO.1517) 5639 W 78TH ST LOS ANGELES CA 90045 |
| AYSO 1370 | AMERICAN YOUTH SOCCER ORGANIZATION WESTWOOD REGION 365 (SP1528) 10767 W PICO BLVD LOS ANGELES CA 90064 |
| AYSO 1370 | AMERICAN YOUTH SOCCER ORGANIZATION W LOS ANGELES, STA MONICA (SPNO.1501) 264 N SALTAIR AVE LOS ANGELES CA 90049 |
| AYSO 1370 | REGION 88 12501 S ISIS AVE HAWTHORNE CA 90250 |
| AYTON, PAULINE B | 8032 S. LAFAYETTE CHICAGO IL 60620 |
| AYTON, PATRICK A | 3767 NW 107 TERRACE SUNRISE FL 33351 |
| AYVAZIAN, REANNA M | 1233 ALTA PASEO BURBANK CA 91501 |
| AZ BRD OF REGENTS FOR & ON BEHALF OF | NORTHERN ARIZONA UNIV. OFF. OF GRANT & CONTRACT SVCS ATTN: JEANNE W. COX BABBITT ADMIN CTR, BLDG 51, RM 100 FLAGSTAFF AZ 86011 |
| AZ BRD OF REGENTS FOR & ON BEHALF OF | NORTHERN AZ UNIVERSITY; OFF OF GRANT & CONTRACT SVCS; ATN:JEANNE W. COX BABBITT ADMIN CTR, BLDG. 51, RM 100 FLAGSTAFF AZ 86011 |
| AZ CENTRAL - TV Y MAS | 800 NORTH 1ST AVENUE ATTN: LEGAL COUNSEL PHOENIX AZ 85003 |
| AZ PANTRY | 1500 N ELMHURST RD MOUNT PROSPECT IL 60056 |
| AZ PRINTERS PLUS INC | 104-3738 N FRASER WAY BURNABY BC V5J 5G7 CA |
| AZADEH MOAVENI | C/O POURIA DEHGHANPOUR 376 BROADWAY, PH 3 NEW YORK NY 10013 |
| AZADIAN, PATRICK | 510 N JACKSON ST    NO.4202 GLENDALE CA 91206 |
| AZADIAN, PATRICK | 510 N JACKSON ST    NO.202 GLENDALE CA 91206 |
| AZALEA GARDENS PROPERTIES | 1639 E ROBINSON ST ORLANDO FL 328035932 |
| AZALEA J DELATORRE | 580 BAY STREET COSTA MESA CA 92627 |
| AZAR NAFISI | ATTN: EDWARD ORLOFF 250 W. 57TH STREET, #2114 NEW YORK NY 10107 |
| AZAR, DAVID J | 863 NORTH HALSTEAD STREET ALLENTOWN PA 18109 |
| AZAR, GEORGE | 3195 ADMIRAL STREET SAN DIEGO CA 92123 |
| AZARIAH MCKENZIE | 129-29 133RD ST SOUTH OZONE PARK NY 11420 |
| AZARIGIAN, LAUREN | 31 ROBIN RD FARMINGTON CT 06032 |
| AZCAR WA, INC | 121 HILLPOINT DRIVE CANANSBURG PA 15317 |
| AZEVEDO, CLAUDETTE | 57 BARNWOOD RD MANCHESTER CT 06040 |
| AZFAR, KIRAN | 154 CASTLEWOOD CT ROSELLE IL 60172 |
| AZHAR, RUBAINA | 2656 CAMINO DEL SOL FULLERTON CA 92833 |
| AZIM FAKIR, DBA Z DISTRIBUTION, INC. | C/O GIAMO ASSOCIATES LLP ATTN: JOSEPH O. GIAIMO 80-02 KEW GARDENS ROAD KEW GARDENS NY 11415 |
| AZIZ, AMIRAN | 1429 NW 161 AVE PEMBROKE PINES FL 33028 |
| AZIZI MURRAY | 1724 NORTH EDGEMONT ST. #404 LOS ANGELES CA 90027 |
| AZIZI, SARAH | 11305 NW 18TH CT PLANTATION FL 33323 |
| AZMITIA, ROBERT | 3402 MCKAY AVE TAMPA FL 33609 |
| AZN TELEVISION | 4100 E. DRY CREEK RD. ATTN: LEGAL COUNSEL CENTENNIAL CO 80122 |
| AZOCAR, MAURICIO | 11402 BRITHON DRIVE ORLANDO FL 32837- |
| AZOCAR, MAURICIO | 11402 BRITHON DR ORLANDO FL 32837-6452 |
| AZORE, ROOKMIN | 5715 DOUGLAS ST. HOLLYWOOD FL 33021 |
| AZORES EXPRESS TOURS INC | 211 S MAIN ST FALL RIVER MA 02720 |
| AZOULAY, CHERYL J | 24798 BROWN LATIGO STREET MALIBU CA 90265 |
| AZPB LIMITED PARTNERSHIP | D/B/A THE ARIZONA DIAMONDBACKS 401 E JEFFERSON ST PHOENIX AZ 85004 |
| AZTECA | ATTN: BOB WHITE, DIRECTOR 5005 S. NAGLE CHICAGO IL 60638 |
| AZTECH CABLE | P.O. BOX 9960 ATTN: LEGAL COUNSEL FORT MOHAVE AZ 86427 |
| AZTECH CABLE A9 | PO BOX 9960 FORT MOHAVE AZ 86427 |
| AZUCENA, NORMA | 15336 ARCHWOOD STREET VAN NUYS CA 91406 |

| Claim Name | Address Information |
|---|---|
| AZUMAH, JERRY | 462 W SUPERIOR ST CHICAGO IL 60610 |
| AZUMANO TRAVEL SERVICE | 320 SW STARK ST       NO.600 PORTLAND OR 97204 |
| AZWAH BROWNE | 5412 CLIFTON AVE BALTIMORE MD 21207 |
| AZWAH SHABAZZ BROWNE | CLIFTON AVE BALTIMORE MD 21207 |
| AZZALINA,MELANIE A | 1724 LINDEN STREET BETHLEHEM PA 18017 |
| AZZARELLO, WILLIAM C | 9620 S KOMENSKY AV OAK LAWN IL 60453 |
| AZZARO, SALVATORE | 69 LIBERTY AVE NORTH BABYLON NY 11703 |
| AZZUBAIDI INTERNATIONAL | 2299 POPLAR DR BALTIMORE MD 21207 |
| AZZURRO HD LLC | 260 UNION STREET NORTHVALE NJ 07647 |
| B & A NEWS | 964 CAMELOT PORTAGE IN 46368 |
| B & B DELIVER SERVICES INC | 1450 SW 139TH AVE FORT LAUDERDALE FL 33325 |
| B & B HARDWARE | 12450 W WASHINGTON BLVD. LOS ANGELES CA 90066 |
| B & B SEAFOOD | 7309 POCAHONTAS TRL PROVIDENCE FORGE VA 23140 |
| B & D LITHO CALIFORNIA | PO BOX 29338-1067 PHOENIX AZ 85038 |
| B & H CUSTOM WINDOW & DOOR | 21606 OSBORNE STREET CANOGA PARK CA 91304 |
| B & H INDUSTRIES | MR. BOB HURCKES 80 W. SEEGERS RD. ARLINGTON HEIGHTS IL 60005 |
| B & L TECHNOLOGIES M | 3329 270TH STREET LENNOX IA 50851 |
| B & M PROVISIONS | PO BOX 4278 BETHLEHEM PA 18018 0278 |
| B & N HOLDINGS | 1800 ELLIS ST BELLINGHAM WA |
| B & O MUSEUM   [B&O RAILROAD MUSEUM] | 901 W PRATT ST BALTIMORE MD 21223 |
| B A R C | PO BOX 470 RTE 202 BUCKINGHAM GREEN HOLICONG PA 18928 0470 |
| B AND C SEAFOOD | 205 JEFFERSON AVE NEWPORT NEWS VA 236076106 |
| B AND E PRODUCTION FABTICATORS | 3927 N CENTRAL PARK AVE CHICAGO IL 60618 |
| B BEAR PRODUCTIONS INC | 1010 FRANKLIN ST SANTA MONICA CA 90403 |
| B DWORKIN | 6250 MAJORCA CIR LONG BEACH CA 90803 |
| B GOLIC | 1817 6TH ST MANHATTAN BEACH CA 90266 |
| B J ENTERPRISE | 708 SE 2ND AVE # 327 DEERFIELD BCH FL 33441 |
| B J WHOLESALE | P O BOX 9601 MARY STASIK NATICK MA 17609607 |
| B K OPERATION | 1622 WILLOW RD STE 202 NORTHFIELD IL 60093-3441 |
| B LINKED INC | PO BOX 3721 CHAPEL HILL NC 27516 |
| B N HOLDINGS | 1800 ELLIS ST BELLINGHAM WA 98225 |
| B N Y ADVG | 575 5TH AVE NEW YORK NY 10017-2422 |
| B NEUMAN | 10721 ROCHESTER AV LOS ANGELES CA 90024 |
| B&A NEWS | 4941 W. 92ND AVE ATTN: BRANDEE WILSON ST. JOHN IN 46373 |
| B&B DELIVERY SERVICES INC | 1450 SW 139TH AVE DAVIE FL 33325 |
| B&B ELECTRONICS MFG CO | 707 E DAYTON RD PO BOX 1040 OTTAWA IL 61350 |
| B&B ELECTRONICS MFG CO INC | 4000 BAKER ROAD OTTAWA IL 61350 |
| B&B ELECTRONICS MFG CO INC | PO BOX 1040 OTTAWA IL 61350 |
| B&B ELECTRONICS MFG CO INC | PO BOX 360400 PITTSBURGH PA 15251-6400 |
| B&B LOCK & SECURITY | 13064 CENTRAL AVE CHINO CA 91710 |
| B&B MAINTENANCE | 310 TELSER RD LAKE ZURICH IL 60047 |
| B&B MAINTENANCE | 537 CAPITAL DR LAKE ZURICH IL 60047 |
| B&B MAINTENANCE | 6600 NW ANDREWS AVE   STE 120 FT LAUDERDALE FL 33309 |
| B&B MAINTENANCE | FLORIDA DIVISION 6600 NW ANDREWS AVE STE 120 FT LAUDERDALE FL 33309 |
| B&C OFFICE FURNITURE INC | 76 NORTH BROADWAY HICKVILLE NY 11801 |
| B&D TRANSPORT INC | 103 MEADOW RUE CT WILLIAMSBURG VA 23185 |
| B&D TRANSPORT INC | 13144 JEFFERSON AVE SUITE C NEWPORT NEWS VA 23608 |
| B&D TRANSPORT INC | PO BOX 22568 NEWPORT NEWS VA 23609-2568 |
| B&F COFFEE SERVICE | 3535 COMMERCIAL AVENUE NORTHBROOK IL 60062-1848 |

| Claim Name | Address Information |
|---|---|
| B&H NEWS | 7633 W. 174TH ST. ATTN: LOUIS PRESTA HICKORY HILLS IL 60457 |
| B&H PHOTO VIDEO INC | 420 - 9TH AVENUE NEW YORK NY 10011 |
| B&H PHOTO VIDEO INC | 420 NINTH AV NEW YORK NY 10001 |
| B&K ELECTRIC WHOLESALE | PO BOX 54507 LOS ANGELES CA 90054-0507 |
| B&R GLASS AND GLAZING INC | 1622 NE 12TH TERRACE FT LAUDERDALE FL 33305 |
| B&V MECHANICAL INC | 1200 GODFREY SW GRAND RAPIDS MI 49503 |
| B&V MECHANICAL INC | 400 32ND STREET SE WYOMING MI 49548 |
| B-LINKED | PO BOX 3721 CHAPEL HILL NC 27515 |
| B. DALTON #1106 | 333 N MAIN ST WEST HARTFORD CT 06117 |
| B. FAIRCHILD | 706 WEST 11TH. STREET CLAREMONT CA 91711 |
| B. MEREDITH BURKE | 807 E FIGUEROA ST APT H SANTA BARBARA CA 93103 |
| B.A.M.S. NEWS | 2737 W 58TH PL ATTN: DEBRA WOJCIECHOWSKI MERRILLVILLE IN 46410 |
| B.O.O. INC | 15601 PINES BLVD PEMBROKE PINES FL 33027-1204 |
| B.P.T. AIR FREIGHT INC. | MR. FLLOYD GUNDERSON 860 ROHLWING RD. NO.405 ITASCA IL 60143 |
| B.Z.Z. TRADING CO. | MR. DENNIS DAVOREN 724 ASHLAND AVE. WILMETTE IL 60091 |
| B33HIVE PTY LTD | |
| B45 INC | 825 RUE RAOUL-JOBIN QUEBEC QC CANADA |
| B45 INC | 825 RUE RAOUL-JOBIN QUEBEC QC G1N 1S6 CANADA |
| BA MERCHANGE SERVICES, LLC | P O BOX 2485 SPOKANE WA 99210-2485 |
| BAAH,MAVIS | 228 WHITE HALL HAMPTON VA 23668 |
| BAAR, JOSHUA G | 5020 FOX TROTTER WAY ELK GROVE CA 95757 |
| BAAR,BREIANA R | 5020 FOX TROTTER WAY ELK GROVE CA 95757 |
| BAARS, MISTY | 180A SOUTH STREET GLENS FALLS NY 12801 |
| BABAKUL | KYMBERLY GOLD LUBELL 127 EAST 9TH STREET  STE 402 LOS ANGELES CA 90015 |
| BABB, GERARD | 185 E. JEFFERSON AVE. POMONA CA 91767 |
| BABB, GLYNIS U | 1406 FETTLER WAY WINTER GARDEN FL 34787 |
| BABB, SARA E | 4420 NW 2ND COURT COCONUT CREEK FL 33063 |
| BABBITT, GARY | C/O FRANK KRESS 205 W. RANDOLPH CHICAGO IL 60606 |
| BABBITT,GARY R | 703 S. SPENCER ST. AURORA IL 60505 |
| BABBS, SHENANE | 4211 SW 27TH STREET HOLLYWOOD FL 33023 |
| BABCHAK,JAMES J | 16 WITHINGTON RD SCARSDALE NY 10583 |
| BABCOCK, ANN M | 6 CAMERON AVENUE GLENS FALLS NY 12801 |
| BABCOCK, MARY W | 14 HEBRON ROAD ANDOVER CT 06232 |
| BABCOCK, RICHARD F | 2136 N. FREMONT CHICAGO IL 60614 |
| BABELCOM | VERY INC 3372 SW 20 STREET MIAMI FL 33145 |
| BABICH, MARK | 1599 ANNAPOLIS DR GLENVIEW IL 60026 |
| BABICZ,MARIA | 4821 N GREENWOOD AVE NORRIDGE IL 60706 |
| BABIN, REX S | 2444 PORTOLA WY SACRAMENTO CA 95818 |
| BABINCHAK II,JOHN | 4337 STEED TERRACE WINTER PARK FL 32792 |
| BABINGTON, JEFF | 4220 BELSON LN. CRYSTAL LAKE IL 60014-6589 |
| BABKEN AVETISIAN | 1005 HIBISCUS MONTEBELLO CA 90640 |
| BABSON, BRENDA S | 54 MECHANIC STREET FORT EDWARD NY 12828 |
| BABULA, CHRIS | 7616 NILES CENTER ROAD SKOKIE IL 60077 |
| BABURAO,SUBHA | 4581 JADE LANE HOFFMAN ESTATES IL 60192 |
| BABUREK, CHUCK | 1019 MISTWOOD DOWNERS GROVE IL 60515 |
| BABWAH, GRAYSON | 414 N. 60TH WAY HOLLYWOOD FL 33024 |
| BABY, HENRY | 1023 N MARSHFIELD #A CHICAGO IL 60622 |
| BABY,LAUER | 512 N. MCCLURG COURT #1012 CHICAGO IL 60611 |
| BABYAR, THOMAS | 600 CHATHAM ELMHURST IL 60126 |

| Claim Name | Address Information |
|---|---|
| BABYLON CAR | 650 MONTAUK HIGHWAY W BABYLON NY 11704 |
| BABYLON CAR INC | 650 MONTAUK HWY W BABYLON NY 11704-6215 |
| BACA, JAMES | 10465 HOYT ST WESTMINSTER CO 80021 |
| BACA, NANCY C | 7676 HOLLYWOOD BLVD APT #10 WEST HOLLYWOOD CA 90046 |
| BACA,ANTHONY P | 6317 WHITTIER AVENUE WHITTIER CA 90601 |
| BACA,MICHELLE | 6301 HEATHERWOOD DRIVE RIVERSIDE CA 92509 |
| BACA,MICHELLE M. | 8980 W FLAGLER ST #102 MIAMI FL 33174-3966 |
| BACA,ROSENDO | 12924 CROWLEY STREET ARLETA CA 91331 |
| BACA,SUSIE | 5546 1/4 ECHO STREET LOS ANGELES CA 90042 |
| BACAJOL, JASMINE | 2701 W. DIVISION ST. APT. #1, 2ND FLOOR CHICAGO IL 60622 |
| BACALSKA,KAROLINA | 7 REJEAN ROAD SOUTHINGTON CT 06489 |
| BACARA RESORT & SPA | 8301 HOLLISTER AVE SANTA BARBARA CA 93117 |
| BACCHAS, SASHOYA | 1700 NW 11TH FT LAUDERDALE FL 33311 |
| BACCHELLI, LEO | 402 MAPLE ST. SILVER LAKE WI 53170 |
| BACEVICH, A J | 24 WYCLIFFE ROAD WALPOLE MA 02032 |
| BACH CHOIR OF BETHLEHEM | 423 HECKEWELDER PL BETHLEHEM PA 18018-5806 |
| BACH, DANIEL J | 4918 VANDELIA DALLAS TX 75235 |
| BACH, DARLENE | 5-C VILLAGE ST BACH, DARLENE DEEP RIVER CT 06417 |
| BACH, RICHARD | PO BOX 641242 KENNER LA 70064 |
| BACH, RICHARD A | PO BOX 641242 KENNER LA 70064 |
| BACH,DARLENE | 65 MAPLE ST APT 7 CHESTER CT 06412-1370 |
| BACHER ELECTRIC CO | 44084 MOUNTAIN VW TEMECULA CA 92592 |
| BACHER, ALAN | 8901 MEADE MORTON GROVE IL 60053 |
| BACHETTI,CRISTINA M | 100 WELLS STREET APT. 815 HARTFORD CT 06103 |
| BACHKO, YEKATERINA | 27 BALTUSROL ROAD SUMMIT NJ 07901 |
| BACHMAN, COREY | 650 N LEE HWY APT 3 LEXINGTON VA 244503759 |
| BACHMAN, LAURA | 8221 TOWN RIDGE RD MIDDLETOWN CT 06457 |
| BACHMAN/KULICK/REINSMITH | 225 ELM ST FUNERAL HOME EMMAUS PA 18049-2623 |
| BACHOLZKY, THERESA | 804 KEMMAN LAGRANGE PARK IL 60526 |
| BACHOTA, MARK L | 2712 FRIGATE DRIVE ORLANDO FL 32812 |
| BACHTELL, TOM | 2175 W LELAND AVE CHICAGO IL 60625 |
| BACHWITZ, TIMOTHY B | 2839 PATTEN PLACE WEST SEATTLE WA 98199 |
| BACINE,HYMAN | C/O LEVIDOW, LEVIDOW & OBERMAN 299 BROADWAY #1800 NEW YORK NY 10007 |
| BACK 9 HEALTHCARE CONSULTING | 2019 N OAKLEY AVE CHICAGO IL 60647 |
| BACK BAY SOFTWARE | 6 CHELSEA PLACE CLIFTON PARK NY 12065 |
| BACK BAY SOFTWARE | ACCOUNTING SOFTWARE PO BOX 197 BURNT HILLS NY 12027 |
| BACK BAY SOFTWARE | CHELSEA PARK 6 CHELSEA PL CLIFTON PARK NY 12065 |
| BACK IN TIME CLOCKS | 14 WOODS LANE CENTEREACH NY 11720 |
| BACK INSTITUTE OF BEVERLY HILLS | 920 SOUTH ROBERTSON LOS ANGELES CA 90035 |
| BACK TO BED | 700 HILLTOP DR ITASCA IL 60143-1326 |
| BACK, WOON | 603 S STATE RD 7    NO.1-1 MARGATE FL 33068 |
| BACKCHANNELMEDIA, INC. | 105 SOUTH ST. ATTN: LEGAL COUNSEL BOSTON MA 02111 |
| BACKENHEIMER, MARGARET | BOX 2570 EUGENE OR 97402 |
| BACKFLOW APPARATUS & VALVE CO. | 20435 SOUTH SUSANA RD. LONG BEACH CA 90810-1136 |
| BACKGROUND IMAGES INC | 27305 LIVE OAK ROAD UNIT A-605 CASTAIC CA 91384 |
| BACKMAN, CHANCE | 4680 SUMMER OAK STREET #4106 ORLANDO FL 32835- |
| BACKMAN, CHANCE | 4680 SUMMER OAK ST   NO.4106 ORLANDO FL 32835 |
| BACKUP WITHHOLDING VENDOR(FSC ONLY) | ACS PO BOX 145566 CINCINNATI OH 45250-9943 |
| BACKUP WITHHOLDING VENDOR(FSC ONLY) | PO BOX 970030 SAINT LOUIS MO 63197 |

| Claim Name | Address Information |
|---|---|
| BACKUS, DON J | 49 BRADFIELD DRIVE SOMERS CT 06071 |
| BACON'S CASTLE STORE | 6757 COLONIAL TRL SURRY VA 23883 |
| BACON, AMANDA CHANTAL | 1907 CERRO GORDO ST LOS ANGELES CA 900393934 |
| BACON, DWAINE | 12000 AUTUMNWOOD LANE FT WASHINGTON MD 20744 |
| BACON, DWAINE P | 12000 AUTUMNWOOD LANE FT WASHINGTON MD 20744 |
| BACON, JASON | 56 DAVENPORT ST NEW BRITAIN CT 060511308 |
| BACON, SAMANTHA | 406 S RACE ST FOUNTAIN CO 80817 |
| BACON, SEAN M | 20 NORTH STREET HUDSON FALLS NY 12839 |
| BACON, SUMMER | 5648 SILVER FOX DR CARTERVILLE IL 62918 |
| BACON,JEFFREY L | 1031 S. ELMWOOD AVE OAK PARK IL 60304 |
| BACON,MEGAN P | 73 JOHN STREET QUEENSBURY NY 12804 |
| BACONS INFORMATION INC | PO BOX 98869 CHICAGO IL 60693-8869 |
| BACULIS-VATAKIS,ELAINE A | 63 CONCH REEF ALISO VIEJO CA 92656 |
| BACZEWSKI,DAVID E | 1348 N. ARTESIAN CHICAGO IL 60622 |
| BACZWASKI, JOHN | 16615 YORT AVE. OMAHA NE 68116 |
| BADAKHSHANIAN,TONIA | 908 N ASHLAND APT 3 CHICAGO IL 60622 |
| BADALL, DENYSE | 110 SE 2ND STREET  APT 105 HALLANDALE FL 33009 |
| BADCOCK FURNITURE | 3931 RCA BLVD STE 2122 PALM BEACH GARDENS FL 334104236 |
| BADDOUR, SHARON | 6231 PARK LN DALLAS TX 75225 |
| BADE, DEBRA K | 1001 MAPLETON AVENUE OAK PARK IL 60302 |
| BADE,KATHLEEN L | 12820 HIDEAWAY LANE SAN DIEGO CA 92131 |
| BADEKER,ALLAN A. | 2949 MILES AVE BALTIMORE MD 21211 |
| BADEN, JEFF | 3618 N. FREMONT AVE. NO.3 CHICAGO IL 60613 |
| BADEN, LYNN E. | 1118 STARFISH LANE TARPON SPRINGS FL 34689 |
| BADENHOP, JOHN L | 3216 MANHATTAN AVENUE #4 MANHATTAN BEACH CA 90266-3837 |
| BADER, CHRISTINE | W 218 N 14304 HILLTOP CT RICHFIELD WI 53076 |
| BADER, LARRY J | 621 NOTTINGHAM BLVD WEST PALM BEACH FL 33405 |
| BADER, TIMOTHY A | 41 ACORN CIRCLE APT 302 TOWSON MD 21286 |
| BADER,PATRICE HOUGH | 41 ACORN CIR #302 TOWSON MD 21286 |
| BADESCH, ROGER | 6917 N OAKLEY CHICAGO IL 60645 |
| BADGER AUCTIONEERS INC | PO BOX 247 THERESA WI 530910247 |
| BADGER, EMILY | 825 MONROE DR. ATLANTA GA 30308 |
| BADGER, EMILY | 825 MONROE DRIVE NE  NO.2 ATLANTA GA 30308 |
| BADGER, YVON | 527 N AZUSA AVENUE #298 COVINA CA 91722 |
| BADGER,EMILY M | 1216 MADISON PK. CHICAGO IL 60615 |
| BADIA, ERIK | 44 WILTON ROAD COLD SPRING HARBOR NY 11724 |
| BADIE, JENNIFER L | 9810 ENDORA COURT OWINGS MILLS MD 21117 |
| BADLER, BENJAMIN | C/O BASEBALL AMERICA 4319 S ALSTON AVE    STE 103 DURHAM NC 27713 |
| BADMAN,REESE J. | 241 SOUTH 2ND STREET LEHIGHTON PA 18235 |
| BADOWSKI, CHRISTINE | 6042 N MAPLEWOOD CHICAGO IL 60659 |
| BAE NEWS | 511 S. JOLIET ST ATTN: BRANDY EASTON HAMMOND IN 46323 |
| BAEDORF, WILLIAM | 4734 N. ASHLAND AVE. CHICAGO IL 60640 |
| BAEHR, AMY RUTH | 140 WEST END AVE    NO.21J NEW YORK NY 10023 |
| BAEK, YOUNG | 215 EAST 25TH ST    NO.2A NEW YORK NY 10010 |
| BAEKER,CATHY | 320 ROEBLING STREET APT. 126 BROOKLYN NY 11211 |
| BAENEN, JAMES | 1114 JENKINS DR. FONTANA WI 53125 |
| BAER'S FURNITURE | 1589 NW 12TH AVE POMPANO BEACH FL 33069-1730 |
| BAER'S FURNITURE, INC. | 1589 NW 12TH AVE POMPANO BEACH FL 33069-1730 |
| BAER, ADAM | 2050 RODNEY DR APT 11 LOS ANGELES CA 90027 |

| Claim Name | Address Information |
|---|---|
| BAER, DENNIS L | 1242 WASHINGTON STREET APARTMENT 6 WHITEHALL PA 18052 |
| BAER, ERIN | 116 MIDDLETON AVE    NO.2 EAST HAMPTON CT 06424 |
| BAER, JAMES E | TOP FLOOR FLAT 5 LANCASTER DRIVE LONDON GT LON NW3 4EY UNITED KINGDOM |
| BAER, JAMES E | 1566 LINDA ROSA AVE LOS ANGELES CA 90041 |
| BAER, JOSEPH R | P. O. BOX 102 RHINECLIFF NY 12574 |
| BAER, KENNETH | 3601 CONNECTICUT AVE NW APT 417 WASHINGTON DC 20008 |
| BAER, RANDALL | 4545 INDIANA AVENUE LA CANADA CA 91011 |
| BAER, RANDALL R | 2299 BRIARWOOD DR COPLAY PA 18037 |
| BAER, RANDY | 2299 BRIARWOOD DR COPLAY PA 18037 |
| BAERG, GREGORY | 1325 S HUDSON AVE LOS ANGELES CA 90019 |
| BAERWALD, JIM K | 640 GOLDEN SPRINGS DRIVE #F DIAMOND BAR CA 91765 |
| BAETENS, JAMES M | 249 VALLEY AVE SW GRAND RAPIDS MI 49504 |
| BAEZ LUGO,WANDA I | 1202 CHESTNUT ST APT 2 HARRISBURG PA 171041096 |
| BAEZ LUGO,WANDA I | 2400 MARKET STREET APT B8-1 HARRISBURG PA 17103 |
| BAEZ, BARBARA TANCO | 468 BANYON TREE  CIR    NO.200 MAITLAND FL 32751 |
| BAEZ, DOMINGO | 19201 NW 47 AVENUE OPA LOCKA FL 33055 |
| BAEZ, FEDERICO | BARRIO MAGUAYO CALLE 3 BUZON 68 DORADO 646 PUERTO RICO |
| BAEZ, FEDERICO | BARRIO MAGUAYO CALLE 3 BUZON 68 DORADO PR 00646 |
| BAEZ, SAMMY | C/O DARIN G. MONROE, MONROE LAW OFFICE P.O. BOX 50313 LLC BOISE ID 83705 |
| BAEZ, SAMMY ARIEL | C/EUGENIO BAEZ #2 BARRIO LA FERIA DOMINICAN REPUBLIC |
| BAEZ,JOSE A | 1202 N. MAXWELL STREET ALLENTOWN PA 18109 |
| BAEZ,MARIA V | PO BOX 1051 ALLENTOWN PA 18105 |
| BAEZ,ORESTES | 4219 WILLIAM STYRON SQUARE NORTH NEWPORT NEWS VA 23606 |
| BAEZA-COYE,RISELA | 14444 SAVANNA CIRCLE SYLMAR CA 91342 |
| BAFTIRI, ADVIJE | 1345 S DUNTON AVE ARLINGTON HEIGHTS IL 60005 |
| BAFTIRI, ADVIJE | 1530 GRAMERCY PL MORRIS IL 604509026 |
| BAFUMI, SUSAN | 89 LIBERTY ST BAFUMI, SUSAN MIDDLETOWN CT 06457 |
| BAFUMI, SUSAN | 89 LIBERTY ST MIDDLETOWN CT 06457 |
| BAGBY, CURTIS E | 1821 W. ESTES AVENUE, APT. 2 CHICAGO IL 60626 |
| BAGBY, THOMAS N | 1821 W. ESTES APT #2 CHICAGO IL 60626 |
| BAGE, THERESA | 203 SHADYNOOK COURT CATONSVILLE MD 21228 |
| BAGEANIS,DIANE P | 4953 N OAK PARK AVE. CHICAGO IL 60656 |
| BAGEL BROKER | 7825 BEVERLY BLVD LOS ANGELES CA 90036 |
| BAGEL BROKER MANAGEMENT GROUP INC | 7825 BEVERLY BLVD  #5 LOS ANGELES CA 90036 |
| BAGEL KING BAKERY INC | 1455 SEMORAN BLVD STE 113 CASSELBERRY FL 327076514 |
| BAGGE, PETER | 7359 17TH AVE    NW SEATTLE WA 98117 |
| BAGGETT,CHARITY M | 2705 BECKON DRIVE EDGEWOOD MD 21040 |
| BAGGOTT FARMS | P O BOX 506 TOM BAGGOTT BROADBROOK CT 06088 |
| BAGGOTT, BARBARA | 804 PARKWOOD DR. JOLIET IL 60432 |
| BAGGS, GARRETT A | 922 PHYLLIS DRIVE NEW CASTLE IN 47362 |
| BAGLEY CABLE TV A5 | BOX M BAGLEY MN 56621 |
| BAGLEY FARMERS INDEPENDENT | P.O. BOX 130 BAGLEY MN 56621 |
| BAGLEY, JACQUES | 1720 N MARSHFIELD AVE NO.504 CHICAGO IL 60622 |
| BAGLEY, LAWRENCE | 21  WANGUMBAUG  DR COVENTRY CT 06238-2237 |
| BAGLEY, MECHELLE | 169 EDSYL ST NEWPORT NEWS VA 23602 |
| BAGLEY, MECHELLE R | EDSYL ST NEWPORT NEWS VA 23602 |
| BAGOT, REYNOLD L | 156 JERRY ROAD EAST HARTFORD CT 06118 |
| BAGS ON THE NET | 1401-3 CHURCH ST BOHEMIA NY 11716 |
| BAGSIK,SOCORRO Y | 2 SAN PEDRO RANCHO MARGARITA CA 92688 |

| Claim Name | Address Information |
| --- | --- |
| BAGWELL, ROBERT B | 128 SAN MIGUEL DR ARCADIA CA 91007 |
| BAGWELL, RON B | 2854 S MAYFLOWER AVENUE ARCADIA CA 91006 |
| BAGWELL,PAUL M | 9211 KINGSTREE ROAD APT: 203 PARKVILLE MD 21234 |
| BAHAM, DANIEL PATRICK | 2600 CLEAR SPRINGS DR APT 105 RICHARDSON TX 750824267 |
| BAHAM,DANIEL P | 2600 CLEAR SPRINGS DRIVE APT. # 105 RICHARDSON TX 75082 |
| BAHAMA NAILS | 954 N SR 434 STE 1003 ALTAMONTE SPRINGS FL 327147067 |
| BAHENA, MARIA T | 3512 W.  BELDEN CHICAGO IL 60647 |
| BAHENA,ANDRES | 1618 NORTH LATROBE CHICAGO IL 60639 |
| BAHENA,ULISES | 4603 S SACRAMENTO AVE CHICAGO IL 60632 |
| BAHNSEN, CHRISTOPHER | 427 GOLDENROD AVE CORONA DEL MAR CA 92625-2915 |
| BAHRE, SONIA G | 104 LOOMIS STREET NORTH GRANBY CT 06060 |
| BAHRMASEL, ELOISE D | 6251 N ARTESIAN AVE  NO.2 CHICAGO IL 60659 |
| BAI, MATTHEW | 1957 39TH ST NW WASHINGTON DC 20007 |
| BAI, MATTHEW | 3742 APPLETON ST   NW WASHINGTON DC 20016 |
| BAI,JOON S | 28-08 141 STREET APT #1D FLUSHING NY 11354 |
| BAIDA,NELLIE AIYANA | 12225 SW 42ND STREET MIAMI FL 33175 |
| BAIER,ELIZABETH | 1860 QUARRY RIDGE PLACE NW APT. 203 ROCHESTER MN 55109 |
| BAIFANG LIU | 1045 KELLER AVE. BERKELEY CA 94708 |
| BAIG, SAFI | 6631 COOLIDGE STREET HOLLYWOOD FL 33024 |
| BAILEY CABLE CABLE TV M | 807 CHURCH STREET PORT GIBSON MS 39150 |
| BAILEY INDUSTRIES INC | PO BOX 490090 LEESBURG FL 347490090 |
| BAILEY JR, WELBY S | PO BOX 332 MADISON HTS VA 24572 |
| BAILEY, AMANDA | UNION ST BAILEY, AMANDA VERNON CT 06066 |
| BAILEY, ANDRE W | 10429 CANOE BROOK CIRCLE BOCA RATON FL 33498 |
| BAILEY, CARLA | 5161 W CONCORD PL CHICAGO IL 60639 |
| BAILEY, CHAD | 2243 FRANKLIN AVE E APT 101 SEATTLE WA 98102 |
| BAILEY, DALE | 2490 27TH AVE CIRCLE   NE HICKORY NC 28601 |
| BAILEY, DENISE A | 5740 LAKESIDE DR  APT 314 MARGATE FL 33063 |
| BAILEY, DEONCA T | 1528 DADE ST AUGUSTA GA 30904 |
| BAILEY, DONNA M | 1445 WEST TILGHMAN STREET ALLENTOWN PA 18102 |
| BAILEY, ERIC | 10625 LOMPICO RD FELTON CA 950188816 |
| BAILEY, ERIC | 620 S MAIN ST NO 201 LOS ANGELES CA 90014 |
| BAILEY, ERIC J | 6905 FILBERT AVENUE ORANGEVALE CA 95662 |
| BAILEY, EZEKIEL G | 920 WEST WYOMING STREET ALLENTOWN PA 18103 |
| BAILEY, GARY | 9232 WATER-FALL GLEN BLVD. DARIEN IL 60561 |
| BAILEY, HEIMSLEY | CHATHAM ST BAILEY, HEIMSLEY HARTFORD CT 06112 |
| BAILEY, HEIMSLEY | 39 CHATHAM ST HARTFORD CT 06112 |
| BAILEY, HORTENSE | 18 HAMPTON LN BAILEY, HORTENSE BLOOMFIELD CT 06002 |
| BAILEY, JETENOS | 906 AUGUSTA DR MARIETTA GA 30067 |
| BAILEY, KARL | 82 UNION ST BAILEY, KARL VERNON CT 06066 |
| BAILEY, KARL | UNION ST BAILEY, KARL VERNON CT 06066 |
| BAILEY, KARL A | 80 UNION ST VERNON CT 06066 |
| BAILEY, KEESHA R | 435 ORCHARD DR STONE MOUNTAIN GA 30083 |
| BAILEY, KEITH A | 2046 S SALIDA ST AURORA CO 80013 |
| BAILEY, LOTTIE M | PO BOX 835 SMITHFIELD VA 23431 |
| BAILEY, LOVINA | JOHN ST BAILEY, LOVINA SOUTHINGTON CT 06489 |
| BAILEY, LOVINA | 46 JOHN ST SOUTHINGTON CT 06489 |
| BAILEY, MATTHEW | 2474 CANOE CREEK ROAD SAINT CLOUD FL 34769-5549 |
| BAILEY, MATTHEW | 2474 CANOE CREEK RD SAINT CLOUD FL 34769 |

| Claim Name | Address Information |
|---|---|
| BAILEY, MEREDITH A | 6211 MARSHALL FOCH NEW ORLEANS LA 70124 |
| BAILEY, MICHAEL | 4072 BUSH HILL CT CROWN POINT IN 46307 |
| BAILEY, MICHAEL ROY | 2741 PLAINFIELD AVE NE GRAND RAPIDS MI 49505 |
| BAILEY, MICHELLE | 10131 NW 35TH ST CORAL SPRINGS FL 33065 |
| BAILEY, MICHELLE L | 519 DARNABY AVE HAMPTON VA 23661 |
| BAILEY, MILTON | C/O NANCY MEYER 65 LASALLE RD WEST HARTFORD CT 06107 |
| BAILEY, NELSON E | PO BOX 1035 LOXAHATCHEE FL 33470 |
| BAILEY, PHILLIP C. | 10877 PAULTON ROAD PITTSBURG IL 62974 |
| BAILEY, ROBERT E | 8200 S. ELLIS 108 CHICAGO IL 60619 |
| BAILEY, RUBEN | 1758 KELSO AVE LAKE WORTH FL 33460 |
| BAILEY, SHAWN | 206 GRANBY STREET HARTFORD CT 06112 |
| BAILEY, SIERRA NATRICE | 9441 JENKINS LANE SMITHFIELD VA 23430 |
| BAILEY, TIMOTHY | 774 EUCLID ELMHURST IL 60126 |
| BAILEY, WELBY S. | 500 CEDARGATE ROAD MONROE VA 24574 |
| BAILEY,CHAD | 9205 122ND COURT NE APT. #A-111 KIRKLAND WA 98033 |
| BAILEY,DEBRA L | 3654 LINDEN AVE APT# 14B LONG BEACH CA 90807 |
| BAILEY,GREGORY LEE | 833 W BUENA AVE APT 709 CHICAGO IL 60613-6636 |
| BAILEY,JILL A | 18 CHESTER STREET APT 1 GLENS FALLS NY 12801 |
| BAILEY,KELLIE A | 729 1/2 SUNSET AVE. PASADENA CA 91103 |
| BAILEY,KIMBERLY | 2154-2N NATCHEZ AVENUE CHICAGO IL 60707 |
| BAILEY,MICHAEL E | 10374 BOCA ENTRADA BLVD APT 226 BOCA RATON FL 33428 |
| BAILEY,TUESDAY | 313 HUNTCLIFF VILLAGE CT SANDY SPRINGS GA 30350-7502 |
| BAILEY,WILLIAM A. | 10374 BOCA ENTRADA BLVD APT. 226 BOCA RATON FL 33428 |
| BAILEYS CONVENIENT MART | PO BOX 273 DENDRON VA 23839 |
| BAILKIAN, DIANE | 340 RACE ST CATASAUQUA PA 18032 |
| BAILON, KARINA | 126 COVERT ST BROOKLYN NY 11207 |
| BAILON,MARICELA | 4N 450 2ND AVENUE ADDISON IL 60101 |
| BAILOT, AARON | P.O BOX 771661 CORAL SPRINGS FL 33077 |
| BAILOT, NADEGE | PO BOX 771661 CORAL SPRINGS FL 33077 |
| BAILY, AMANDA | 80 UNION ST VERNON CT 06066 |
| BAIM, TRACY | 1900 S PRAIRIE AVE CHICAGO IL 60616 |
| BAIN, DOUGLAS A | 2300 MONTAIR AVE LONG BEACH CA 90815 |
| BAIN, JENNIFER L | 5 DELEVAN ST APT 4I BROOKLYN NY 112311865 |
| BAIN,BRANDON | 1719 NEWKIRK AVENUE BROOKLYN NY 11226 |
| BAIN,SARAH A. | 29 SCHOOL STREET UNIT 29B HAMDEN CT 06518 |
| BAINES, MARIO C | 1521 N. LAWLER CHICAGO IL 60651 |
| BAINET AUGUSTIN | 2800 FLORE WAY #111 DELRAY BEACH FL 33445 |
| BAINET AUGUSTIN | 2800 FIORE WAY   APT 111 DELRAY BEACH FL 33445 |
| BAINHAUER III, FREDERICK J | 1620 HIDDEN VALLEY ROAD ALLENTOWN PA 18103 |
| BAINTER, BRENT | 8 VIRGINIA LANE RUSHVILLE IL 62681 |
| BAIR, DINA M. | 906 ASH STREET WINNETKA IL 60093 |
| BAIR, KENNETH | 1444 SOMERSET CT. MUNDELEIN IL 60060 |
| BAIR, TODD M | 2358 ROYAL AVE. #10 SIMI VALLEY CA 93065 |
| BAIR, WAYNE | 16212 SW 16 ST PEMBROKE PINES FL 33027 |
| BAIRD & WARNER | 120 S LASALLE ST FL 20 CHICAGO IL 60603-3594 |
| BAIRD & WARNER RESIDENTIAL   [BAIRD & | WARNER ARLGTN HTS] 120 S LASALLE ST CHICAGO IL 606033403 |
| BAIRD & WARNER RESIDENTIAL   [BAIRD & | WARNER CITY & SOUTH] 120 S LASALLE ST CHICAGO IL 606033403 |
| BAIRD & WARNER RESIDENTIAL   [BAIRD & | WARNER CRYSTL LAKE] 120 S LASALLE ST CHICAGO IL 606033403 |
| BAIRD & WARNER RESIDENTIAL   [BAIRD & | WARNER EVANSTON] 120 S LASALLE ST CHICAGO IL 606033403 |

| Claim Name | Address Information |
|---|---|
| BAIRD & WARNER RESIDENTIAL   [BAIRD & | WARNER PARK RIDGE] 120 S LASALLE ST CHICAGO IL 606033403 |
| BAIRD & WARNER RESIDENTIAL   [BAIRD & | WARNER SCHAUMBURG] 120 S LA SALLE ST CHICAGO IL 606033403 |
| BAIRD & WARNER RESIDENTIAL   [BAIRD & | WARNER] 120 S LASALLE ST CHICAGO IL 606033403 |
| BAIRD A COBB | 840 S BISCAYNE RIV DR MIAMI FL 33169 |
| BAIRD AND WARNER | JIM SCHIEFELBEIN 120 S LASALLE ST FL 20 CHICAGO IL 60603-3594 |
| BAIRD, ANDREA | 3601 PRESERVE WOOD LN LOGANVILLE GA 30052 |
| BAIRD, DANIELLE M | 5708 N PARKSIDE AVE CHICAGO IL 60646 |
| BAIRD, JESSICA P | 414 CORINTH ROAD QUEENSBURY NY 12804 |
| BAIRD, ROBERT PHILLIP | 325 HARVARD AVE E APT 400 SEATTLE WA 981025458 |
| BAIRD, ROBERT PHILLIP | 1040 N MARSHFIELD      APT 1F CHICAGO IL 60622 |
| BAIRD, ROGER | 5708 N PARKSIDE CHICAGO IL 60646 |
| BAIRD,CHRISTOPHER L | P.O. BOX 25238 CHICAGO IL 60625 |
| BAISDEN, BRETT | 186 BURKE STREET EAST HARTFORD CT 06118 |
| BAJA BROADBAND | 1061-521 CORP. CTR. DR. STE. 100 FORT MILL SC 29707 |
| BAJOR,JOANNA I | 16 COTTON TAIL LANE MONROE CT 06468 |
| BAKE FOR ME | 608 W ROOSEVELT CHICAGO IL 60607 |
| BAKE FOR ME | 608 W ROOSEVELT CHICAGO IL 60610 |
| BAKER & DANIELS | 300 N MERIDIAN STREET SUITE 2700 INDIANAPOLIS IN 46204-1782 |
| BAKER & DANIELS | PO BOX 664091 INDIANAPOLIS IN 46266 |
| BAKER & DANIELS LLP | ATTN: JAY JAFFE 600 EAST 96TH STREET, SUITE 600 INDIANAPOLIS IN 46240 |
| BAKER & HOSTETLER LLP | 1050 CONNECTICUT AVE NW NO. 1100 WASHINGTON DC 20036 |
| BAKER & HOSTETLER LLP | 333 S GRAND AVE      STE 1800 LOS ANGELES CA 90071 |
| BAKER & HOSTETLER LLP | CLEVELAND OFFICE 1900 E 9TH ST NO.3200 CLEVELAND OH 44114-3485 |
| BAKER & HOSTETLER LLP | P O BOX 37515 WASHINGTON DC 20013 |
| BAKER & MCKENZIE LLP | 100 NEW BRIDGE ST LONDON EC4V 6JA UNITED KINGDOM |
| BAKER & MCKENZIE LLP | 130 E RANDOLPH DR ONE PRUDENTIAL PLZ CHICAGO IL 60601 |
| BAKER & MCKENZIE LLP | ATTN: LAUNA FRAMPTON ONE PRUDENTIAL PLAZA, SUITE 3500 130 EAST RANDOLPH DR CHICAGO IL 60601 |
| BAKER & TAYLOR | 2709 WATER RIDGE PRKWY CHARLOTTE NC 28217 |
| BAKER & TAYLOR VIDEO | MR. R. S. CZUBA 933 S. PROSPECT ELMHURST IL 60126 |
| BAKER CITY HERALD | 1915 FIRST ST. BAKER OR 97814 |
| BAKER COMMODITIES INC | DBA: THE GREASE COMPANY LOS ANGELES CA 90023 |
| BAKER JR, DAVID E | 4503 W ATLANTIC BLVD APT 1414 COCONUT CREEK FL 33066 |
| BAKER JR, JOHNNIE B | 1730 N CLARK ST  NO.1106 CHICAGO IL 60614 |
| BAKER JR, JOHNNIE B | 40 LIVINGSTON TERRACE DRIVE SAN BRUNO CA 94066 |
| BAKER JR, JOHNNIE B | 40 LIVINGSTON TERRACE SAN BRUNO CA 94066 |
| BAKER JR, SIDNEY | 3924 NEMO RD RANDALLSTOWN MD 21133 |
| BAKER JR., LAWRENCE | 4429 N. MONTANA ST. CHICAGO IL 60639 |
| BAKER MEDIA PRODUCTIONS INC | 922 BLANCHARD AVENUE FINDLAY OH 45840 |
| BAKER, ALLISON | 6529 LIMERICK CT CLARKSVILLE MD 21029 |
| BAKER, ANGELA D | 245 VAUX HALL RD DUTTON VA 23050 |
| BAKER, BARBARA | 3090 PECAN LAKE DR 305 MEMPHIS TN 38115 |
| BAKER, BARRETT | 305 NORTHAMPTON DRIVE HAMPTON VA 23666 |
| BAKER, BRADLEY M | 700 D STREET PASADENA MD 21122 |
| BAKER, BRANDI | 1856 TORQUAY AVENUE ROYAL OAK MI 48073 |
| BAKER, CANDICE N | 21781 LAKE VISTA DR. LAKE FOREST CA 92630 |
| BAKER, CHARLES | 319 RIVERSIDE DRIVE YORKTOWN VA 23692 |
| BAKER, CHERYL | 154 W MAIN ST MACUNGIE PA 18062 |
| BAKER, CHRISTINE | 223 EASTON CIRCLE OVIEDO FL 32765 |

| Claim Name | Address Information |
|---|---|
| BAKER, CHRISTOPHER JOHN | 45 WAVERLY AVE CLARENDON HILLS IL 60514 |
| BAKER, DON K. | 402 KENTMORE TERRACE ABINGDON MD 21009 |
| BAKER, ELAINE | 22261 SW 66TH AVE BOCA RATON FL 33428 |
| BAKER, ELEANOR | 319 RIVERSIDE DRIVE YORKTOWN VA 23692 |
| BAKER, ELEANOR W | 319 RIVERSIDE DRIVE YORKTOWN VA 23692 |
| BAKER, GLORIA D | 1109 73RD STREET NEWPORT NEWS VA 23605 |
| BAKER, JAMES A | 748 ECHO PARK TERRACE LOS ANGELES CA 90026 |
| BAKER, JEFF | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| BAKER, JEFFORY D | 634 WEST ARLINGTON PLACE APT #25 CHICAGO IL 60614 |
| BAKER, JEFFREY P | 16 CURTIS ROAD KUTZTOWN PA 19530 |
| BAKER, JOEL | TOLLAND STAGE RD BAKER, JOEL TOLLAND CT 06084 |
| BAKER, JOEL | 422 TOLLAND STAGE RD TOLLAND CT 06084 |
| BAKER, JOHN | 3990 STECASSO CT WHITEHALL PA 18052 |
| BAKER, KAREN | PROVIDENCE ST BAKER, KAREN PUTNAM CT 06260 |
| BAKER, KAREN | 334 WOODLAND CT LOWELL IN 46356 |
| BAKER, KAREN | 359 HAYWOOD LANE NASHVILLE TN 37211 |
| BAKER, KARIN A | 475 RUSSELL BLVD    3-K THORNTON CO 80229 |
| BAKER, KENNETH R | 818 GRAND CAYMAN COURT ORLANDO FL 32835 |
| BAKER, KENNOTTA | 2571 CANDLER RD 3B-23 DECATUR GA 30032 |
| BAKER, LAUREN | 2138 W CORNELIA #2 CHICAGO IL 60618 |
| BAKER, LAUREN | 2138 W CORNELIA CHICAGO IL 60618 |
| BAKER, LAWRENCE | 4429 W. MONTANA ST. CHICAGO IL 60639 |
| BAKER, LINDA | 997K VILLAGE ROUND ALLENTOWN PA 18106 |
| BAKER, LUKE ELLIS | 1020 ANCESTRA DR FOUNTAIN CO 80917 |
| BAKER, MANLY | 4680 MIMOSA PLACE APT 808 COCONUT CREEK FL 33073 |
| BAKER, MARJORIE | 3325 KEESHEN DR LOS ANGELES CA 90066 |
| BAKER, MICHAEL | 8744 RISINGHILL CT RCH CUCAMONGA CA 91730-3173 |
| BAKER, NANCY | 1548 WHEELER STREET WOODSTOCK IL 60098 |
| BAKER, NASSER A | 8612 5TH AVENUE  APT 3 INGLEWOOD CA 90305 |
| BAKER, PATRICIA CATALINA | 471 DANFORTH AVE CASTLE ROCK CO 80104 |
| BAKER, PATRICK | 6510 MONTARBOR DR COLORADO SPRINGS CO 80918 |
| BAKER, REGENIA H | 221 CELLARDOOR CT HAMPTON VA 23666 |
| BAKER, ROBERT O | 3325 KEESHEN DR LOS ANGELES CA 90066 |
| BAKER, ROCHELLE M | 105 N 12TH ST    NO.2RR ALLENTOWN PA 18102 |
| BAKER, RONALD | 3470 N. LAKE SHORE DRIVE 12C CHICAGO IL 60657 |
| BAKER, ROSS | 35 WALTER AVENUE HIGHLAND PARK NJ 08904 |
| BAKER, SCOTT | 7141 LINDELL BLVD UNIVERSITY CY MO 63130-4404 |
| BAKER, SHENEKA | 3921 SW 39TH STREET WESTPARK FL 33023 |
| BAKER, STACY SHAREE | 6435 LIVINGSTON RD APT 402 OXON HILL MD 20745 |
| BAKER, SYLVESTER  JR | 18 WESTFIELD PLACE HAMPTON VA 23661 |
| BAKER, TYRONE | 5024 S LOOMIS BLVD CHICAGO IL 60604 |
| BAKER,ARLENE Y | P.O. BOX 24019 3087 BERO ROAD HALETHORPE MD 21227 |
| BAKER,BARRETT H | 305 NORTHAMPTON DRIVE HAMPTON VA 23666 |
| BAKER,CHERYL A | 1504 NORTH NEW STREET BETHLEHEM PA 18018 |
| BAKER,CHRISTOPHER A. | 22B WHITE PLAINS ROAD NORWICH CT 06360 |
| BAKER,CLEVE A | 31 NEWTON STREET HARTFORD CT 06106 |
| BAKER,CYNTHIA | 1320 MCCAY LANE MCLEAN VA 22101 |
| BAKER,DONNA M | 5350 SINCLAIR LANE APT. F BALTIMORE MD 21206 |
| BAKER,JAMES | 510 SPRING TRACE WILLIAMSBURG VA 23188 |

| Claim Name | Address Information |
|---|---|
| BAKER,JANET T | 628 S. SAN JULIAN STREET LOS ANGELES CA 90013 |
| BAKER,JEFFREY G | 13493 BUNGLEWEED LN. CENTREVILLE VA 20120 |
| BAKER,JENNIFER H | 2735 N. SHEFFIELD AVE CHICAGO IL 60614 |
| BAKER,JOHN SCOTT | 750 N RUSH ST APT 2007 CHICAGO IL 60611-2582 |
| BAKER,JOSETTE S | 520 RANDOLPH ROAD NEWPORT NEWS VA 23601 |
| BAKER,JUSTIN | 2970 N. SHERIDAN ROAD APT. #512 CHICAGO IL 60657 |
| BAKER,KRISTEN | 408 LAUREL PARK PL SEFFNER FL 33584 |
| BAKER,MARK | 933 N VALLEY STREET BURBANK CA 91505 |
| BAKER,MARY H | 11451 MERRITTON COURT FRANKFORT IL 60423 |
| BAKER,PETER P | 85 FARRAGUT RD ANNAPOLIS MD 21403 |
| BAKER,ROBERT C | 605 LOWNDE AVE PENSACOLA FL 32507 |
| BAKER,SABOROUGHAM J | 1422 WEST 104TH STREET LOS ANGELES CA 90047 |
| BAKER,SEAN | 4709 SOUTH INDIANA CHICAGO IL 60615 |
| BAKER,SETH | 506 S. STREEPER STREET BALTIMORE MD 21224 |
| BAKERS ALARM LOCKS & S | PO BOX 630129 HOUSTON TX 77263-0129 |
| BAKERS COUNTRY FURNITURE | 42 W MAIN ST PAT ROSSI STAFFORD SPRINGS CT 06076 |
| BAKERS FLORIST | 134 RIDGE AVE ALLENTOWN PA 18101-1924 |
| BAKERSFIELD CALIFORNIAN | P.O. BOX 81017 ATTN: LEGAL COUNSEL BAKERSFIELD CA 93380-1017 |
| BAKERSFIELD CALIFORNIAN | PO BOX 440 BAKERSFIELD CA 93302 |
| BAKERSFIELD CALIFORNIAN | PO BOX 81015 BAKERSFIELD CA 93380-1015 |
| BAKERSFIELD THRIFT ADS | 3845 STOCKDALE HWY STE. 211 BAKERSFIELD CA 93309 |
| BAKI, RICHARD S | 1345 N. LAWNDALE CHICAGO IL 60651 |
| BAKICH,ANNETTE | 24 MILLER RD FARMINGDALE NY 11735 |
| BAKITA, BRET J | 1970 BLUFFVIEW DRIVE BYRON CENTER MI 49315 |
| BAKKE, JAMES | 4800 ARCIE STREET ORLANDO FL 32812 |
| BAKKER-ARKEMA, HALEY | 3170 N SHERIDAN ROAD  APT NO.612 CHICAGO IL 60657 |
| BAKKO,MICHAEL | 1718 W. PINE ST. GRIFFITH IN 46319 |
| BAKMAN,KATE | 3284 CARRIAGEWAY CT. ARLINGTON HEIGHTS IL 60004 |
| BAKO, GABOR PAUL | 500 PRINCETON WOODS LOOP LAFAYETTE LA 70508 |
| BAKOULAS, ANDREAS | 832 S. PONCA STREET BALTIMORE MD 21224 |
| BAKOULAS, ANTHIA | 832 S PONCA ST BALTIMORE MD 21224 |
| BAKOULAS, PANTELIS | 832 S PONCA STREET BALTIMORE MD 21224 |
| BAKSH, MARIAM | 1811 BRIARCLIFF RD WINTER PARK FL 32792 |
| BAKSH, NIGEL V | 6608 POPPY COURT RANCHO CUCAMONGA CA 91739 |
| BAKSH, ZOREEN | 4900 N. MARINE DR. NO.804 CHICAGO IL 60640 |
| BAKSTON, NANCY | EAST RD BROAD BROOK CT 06016 |
| BAKSTON, NANCY | 181 EAST ROAD BROAD BROOK CT 06016 |
| BALACKI,ROBERT | 9 SHINNECOCK AVENUE MASSAPEQUA NY 11758 |
| BALAKER, THEODORE | 3415 S SEPULVEDA BLVD STE 400 LOS ANGELES CA 90034 |
| BALAKER, THEODORE | 5007 STONEY CREEK RD NO.334 CULVER CITY CA 90230 |
| BALALI, ROYA | 1126 23RD STREET APT #1 SANTA MONICA CA 90403 |
| BALAN,SHARON A | 6 B FOURWOOD COURT BALTIMORE MD 21209 |
| BALAOING, BIENVINIDO | 435 FLANDERS STREET SOUTHINGTON CT 06489 |
| BALARK-POWELL,TONYA | 2417 S. 14TH AVENUE BROADVIEW IL 60155-4705 |
| BALASH ADVERTISING, INC | 1 TRANSAM PLAZA DR OAKBROOK TERRACE IL 60181-4822 |
| BALAZS, JEFFREY A | 10330 MARLOU DRIVE MUNSTER IN 46321 |
| BALAZS, JOE | 22100 60TH ST. BRISTOL WI 53104 |
| BALCAZOR, SERGIO | 21 ELM CT PALOS HEIGHTS IL 60463 |
| BALCKFOREST BAKREY | 155 NO WELLWOOD AVE LINDENHURST NY 11757 |

| Claim Name | Address Information |
| --- | --- |
| BALDASSARE, MARK | 260 TRINITY AVE KENSINGTON CA 94708 |
| BALDE, LISA | 1818 W. 34TH PLACE CHICAGO IL 60608 |
| BALDEGA, LARRY | TOWN & COUNTRY NEWS SERVICE P O BOX 298 EASTON CT 06612 |
| BALDERAS, LINDA L | 11716 S. BLACK FOREST LANE PALOS PARK IL 60464 |
| BALDERAS, RIGOBERTO | 822 CRAIN ST EVANSTON IL 60202 |
| BALDINI, JUSTIN M | 100 CORONADO DRIVE NEWINGTON CT 06111 |
| BALDIZON, ROBERT | 4786 DON MIGUEL DRIVE APT 8 LOS ANGELES CA 90008 |
| BALDWIN COOKE COMPANY | PO BOX 312 GLOVERSVILLE NY 12078 |
| BALDWIN COUNTY INTERNET/DSSI SERVICES, | LLC  M C/O CONNEXION TECHNOLOGIES CARY NC 27518 |
| BALDWIN GRAPHIC SYSTEMS INC | BALDWIN OXY-DRY AMERICAS 5914 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| BALDWIN PARK COMMERCE CENTER LP | 18802 BARDEEN AVE IRVINE CA 92612 |
| BALDWIN TECHNOLOGY CORP | 1051 N MAIN STREET SUITE B  ACCT. 3678 1800 654-4999 JULIO LOMBARD IL 60148 |
| BALDWIN TECHNOLOGY CORP | 12 COMMERCE DRIVE SHELTON CT 06484-0941 |
| BALDWIN TECHNOLOGY CORP | BALDWIN EUROPE CONSOLIDATED PO BOX 409720 ATLANTA GA 30384 |
| BALDWIN TECHNOLOGY CORP | PO BOX 32319 HARTFORD CT 06150-2319 |
| BALDWIN TECHNOLOGY CORP | WEB CONTROLS DIVISION P O BOX 901 SHELTON CT 06484-0941 |
| BALDWIN TELECOM, INC. M | 930 MAPLE STREET BALDWIN WI 54002 |
| BALDWIN, ANDREW | 7841 SHELLYE RD GLEN BURNIE MD 21060-8158 |
| BALDWIN, ANNETTE | 1230 N. LARRABEE APT. 308 CHICAGO IL 60610 |
| BALDWIN, DEAN M | 52 RAYNOR STREET SOUTHINGTON CT 06489 |
| BALDWIN, DEBRA LEE | 10187 SAGE HILL WAY ESCONDIDO CA 92026 |
| BALDWIN, DELORES D | 5108 KIPP PLACE ORLANDO FL 32808 |
| BALDWIN, DIANE C | 10006 HYLA BROOK ROAD COLUMBIA MD 21044 |
| BALDWIN, JEAN A | PO BOX 122 ASTOR FL 32102 |
| BALDWIN, JEAN A | PO BOX 122  SUITE 2530 ASTOR FL 32102 |
| BALDWIN, JOHN | 11811 S. STATE ST CHICAGO IL 60628 |
| BALDWIN, JOSEPH | 1457 ESTATE LANE GLENVIEW IL 60025 |
| BALDWIN, KEVIN | 3729 N. KILDARE AVE. CHICAGO IL 60641 |
| BALDWIN, LASHALA TONELLE | 830 S COMMONS LN NO.8 MARIETTA GA 30062 |
| BALDWIN, MICHAEL G | 1648 SWEETWATER W CIRCLE APOPKA FL 32712 |
| BALDWIN, PATRICIA C | 405 GREENLOW ROAD CATONSVILLE MD 21228 |
| BALDWIN, PETE | 407 E MAGNOLIA ST KISSIMMEE FL 34744 |
| BALDWIN, REBECCA A | 221 E. WALTON PLACE 13B CHICAGO IL 60611 |
| BALDWIN, SCOTT | 147 IRON WORKS RD KILLINGWORTH CT 06419 |
| BALDWIN, YOLANDA | 35936 DEERPATH RD NORTH AURORA IL 60542 |
| BALDWIN, BINA ROY | 1000 N. LASALLE DR., #703 CHICAGO IL 60610 |
| BALDWIN, COLON | PO BOX 797 WHEATLEY HEIGHTS NY 11798 |
| BALDWIN, DEAN | 874 SAN SIMEON DR MOUNTAIN VIEW CA 94043-1928 |
| BALDWIN, TIMOTHY W | 1011 SCHOONER COURT CLIFTON PARK NY 12065 |
| BALDWIN, TORRENCE J | 3620 S. RHODES CHICAGO IL 60653 |
| BALDWIN-FAIRCHILD FUNERAL HM | 301 NE IVANHOE BLVD ORLANDO FL 328046442 |
| BALDWIN-FAIRCHILD FUNERAL HM   [BALDWIN | FAIRCHILD-CEMETERY] 2400 HARRELL RD ORLANDO FL 328173930 |
| BALDWIN-FAIRCHILD FUNERAL HM   [STEWART | ENTERPRISES] 301 N IVANHOE BLVD ORLANDO FL 328046442 |
| BALDYGA, PHILIP | 233 ALTAMONT AVENUE CATONSVILLE MD 21228 |
| BALEMASTER | DIV OF E CHICAGO MACHINE TOOL CO CROWN POINT IN 46307 |
| BALENCIAGA   GUCCI | ATTN VICTOR PARADA 50 HARTZ WAY SECAUCUS NJ 07094 |
| BALERS INC | 1680 B QUINCY AVE NAPERVILLE IL 60540 |
| BALERS INC | 5104 THATCHER ROAD DOWNERS GROVE IL 60515 |
| BALES, CLAUDIA | 500 WINDING OAK LANE LONGWOOD FL 32750- |

| Claim Name | Address Information |
|---|---|
| BALES, GREGORY | 12068 HWY 99 NO.6 BURLINGTON IA 52601 |
| BALES, LYNN A | 202 W 27TH ST BALTMORE MD 21211 |
| BALES, VICKIE | 1660 N. LASALLE STREET APT #3908 CHICAGO IL 60614 |
| BALESTRIERI,JOSEPH L | 29 WICHARD DRIVE OAKDALE NY 11769 |
| BALIAN,RICHARD A | 12070 WOODBRIDGE STREET APT#8 STUDIO CITY CA 91604 |
| BALIN, REBECCA | 255 3/4 S NORMANDIE LOS ANGELES CA 90004 |
| BALINDA, MILAN | 8912 NW 121ST ST HIALEAH GARDENS FL 33018 |
| BALISE BUICK PONTIAC GMC | 683 EAST COLUMBUS AVENUE SPRINGFIELD MA 01105 |
| BALISE CHEVROLET | 440 WEST COLUMBUS AVENUE SPRINGFIELD MA 01105 |
| BALISE FORD | 1979 BOSTON ROAD (ROUTE 20) WILBRAHAM MA 01095 |
| BALISE HONDA | 1371 RIVERDALE STREET WEST SPRINGFIELD MA 01089 |
| BALISE HYUNDAI | 881 EAST COLUMBUS AVENUE SPRINGFIELD MA 01105 |
| BALISE LEXUS | 1385 RIVERDALE STREET WEST SPRINGFIELD MA 01089 |
| BALISE MAZDA | 635 RIVERDALE STREET WEST SPRINGFIELD CT 01089 |
| BALISE TOYOTA SCION | 1399 RIVERDALE STREET WEST SPRINGFIELD MA 01089 |
| BALKIN & ELSBROUGH ESQ | 50 MAIN STREET HACKENSACK NJ 07601 |
| BALKO, RADLEY | 23 KENNEDY ST ALEXANDRIA VA 22305 |
| BALL FOUR INC | ATTN: MIKE BALOGH 21DEVERELL DR NORTH BARRINGTON IL 60010 |
| BALL STATE DAILY NEWS/UNIV. | ART & JOURNALISM MUNCIE IN 47306 |
| BALL STATE UNIVERSITY | 2000 W UNIVERSITY AVE MUNCIE IN 47306 |
| BALL STATE UNIVERSITY | CAREER CENTER ATTN CJF MUNICE IN 47306 |
| BALL STATE UNIVERSITY | LUCINA HALL MUNCIE IN 47306 |
| BALL STATE UNIVERSITY | RTNDA NEWS CONFERENCE DEPT OF TELECOMMUNICATIONS MUNCIE IN 47306 |
| BALL STATE UNIVERSITY | WIPB VIDEO PRODUCTIONS BALL COMMUNICATIONS BLDG BC 206 MUNCIE IN 47306 |
| BALL, DAVID | 3918 N SOUTHPORT AVE CHICAGO IL 60613 |
| BALL, JASON | 1226 COURTNEY CHASE CIRCLE  NO.1224 ORLANDO FL 32837 |
| BALL, KIMBERLY | 7756 S LOOMIS  APT 2S CHICAGO IL 60620 |
| BALL, MICHAEL K | 2423 HARLEM AVENUE BALTIMORE MD 21216 |
| BALL, SANDRA J | 3236 SOUTH FOURTH AVENUE WHITEHALL PA 18052 |
| BALL, TIM | 6131 RED ROBIN ROAD PLACERVILLE CA 95667 |
| BALL, TIMOTHY J | 805 NE 17TH AVE #4 FT. LAUDERDALE FL 33304 |
| BALL, WILLIAM | 29 CLOVER CIRCLE WEST COLORADO SPRINGS CO 80906 |
| BALL,CELESTE M | 2332 W. ADDISON APT #1J CHICAGO IL 60618 |
| BALL,DAVID E | 5981 BROOKFARM SE KENTWOOD MI 49508 |
| BALL,JASON R | 2945 1/2 W. 11TH STREET LOS ANGELES CA 90006 |
| BALL,SHAKIARA | 2112 TUCKER LANE C8 BALTIMORE MD 21207 |
| BALLA,SOPHIE | 1352 10TH AVENUE #103 SAN FRANCISCO CA 94122 |
| BALLADARES, MAURICIO J | 277 CORAL TRACE CT. DELRAY BEACH FL 33445 |
| BALLANTONI,LAURA N | 2615 CITRONELLA COURT SIMI VALLEY CA 93063 |
| BALLARD RURAL TELEPHONE COOPERATIVE | CORPORATION, INC. PO BOX 209 LACENTER KY 42056 |
| BALLARD, GLENN | 8334 S. LAFAYETTE CHICAGO IL 60620 |
| BALLARD, JASON | 1608 GLENCOE WAY GLENDALE CA 91208 |
| BALLARD, JON | 6434 LIGHTNER DRIVE ORLANDO FL 32829- |
| BALLARD, JONATHAN | 6434 LIGHTNER DR ORLANDO FL 32829 |
| BALLARD, VICTORIA MARIA | 900 RIVER REACH DRIVE APT 505 FORT LAUDERDALE FL 33315 |
| BALLARD,KATHRYN L | 32724 COASTSIDE DR #205 RANCHO PALOS VERDES CA 90275 |
| BALLARDO ROBLEDO | 844 S MONTEBELLO BLVD MONTEBELLO CA 90640 |
| BALLARI, HICHAM | 4956 EAGLESMERE APT. 733 ORLANDO FL 32819 |
| BALLAS, KRISTINA L | 2252 W. BERTEAU AVENUE UNIT #1 CHICAGO IL 60618 |

| Claim Name | Address Information |
| --- | --- |
| BALLENGER, DONALD K | 8801 GLENDOVER WAY INGLEWOOD CA 90305 |
| BALLENGER, JESSE F | 447 PARK LANE STATE COLLEGE PA 16803 |
| BALLENGER, ROBERT | 1150 S. CHANTERELLA SAN RAMON CA 94582 |
| BALLENGER,CONNIEM | 8801 GLENDOVER WAY INGLEWOOD CA 90305 |
| BALLENGER,TARA A | 517 W. LIBERTY STREET ALLENTOWN PA 18101 |
| BALLESTER, EDUARDO M | 57 SPRING STREET SOUTH GLENS FALLS NY 12803 |
| BALLESTEROS, STEPHANIE | 11866 NW 13TH ST PEMBROKE PINES FL 33026 |
| BALLET EDUCATION & SCHOLARSHIP FUND INC | PO BOX 2146 ST JAMES NY 11780 |
| BALLET GUILD OF THE L V | 556 MAIN ST BETHLEHEM PA 18018-5861 |
| BALLET LONG ISLAND INC | 1863 POND RD RONKONKOMA NY 11779 |
| BALLET THEATER OF LANCASTER | PO BOX 4511 LANCASTER PA 17604-4511 |
| BALLIET, GEORGENE | 64 MAIN RD LEHIGHTON PA 18235 |
| BALLIET,MEGAN P | 2145 LINCOLN AVENUE NORTHAMPTON PA 18067 |
| BALLIETT,GARY | 11500 NW 27 COURT PLANTATION FL 33323 |
| BALLIN, BERTHA E | 980 SW 21ST STREET BOCA RATON FL 33486 |
| BALLIN,SHARON R | 91 STRAWBERRY HILL AVENUE UNIT 1128 STAMFORD CT 06902 |
| BALLINGER, BARBARA | 8300 DELMAR      APT 314 ST LOUIS MO 63124 |
| BALLINGER, BARBARA | 8300 DELMAR      APT 314 SAINT LOUIS MO 63124 |
| BALLINGER, BRENT | 5804 WOODLAND RD BARTLESVILLE OK 74006 |
| BALLINGER, BRITTANY A | 5331 S. CALUMET  APT 1 CHICAGO IL 60615 |
| BALLINGER, MATTHEW K | 1237 SOUTH GERTRUDA AVE. REDONDO BEACH CA 90277 |
| BALLOG, PETER I | 23 ALDER STREET BRISTOL CT 06010 |
| BALLON, CARLOS | 4933 W SUNNYSIDE AVE CHICAGO IL 60630 |
| BALLOON BOUQUETS OF BALTIMORE | 6717 YORK RD BALTIMORE MD 212121806 |
| BALLOONS ABOVE | 16 E ELIZABETH RD FARMINGTON CT 06032 |
| BALLOONS ABOVE | 16 ELIZABETH RD FARMINGTON CT 06032 |
| BALLOONS BY RENEE | 3531 EDGEWATER DRING ORLANDO FL 32804 |
| BALLPARK ADVERTISING AGENCY LLC | 1630 STEWART ST      STE 110 SANTA MONICA CA 90404 |
| BALLQUBE INC | 12146 CR 4233W CUSHING TX 75760 |
| BALLQUBE INC | PO BOX 12326 DALLAS TX 75225 |
| BALLSCHMIEDE, RONALD | 1075 S. SADDLE RIDGE CT. PALATINE IL 60067 |
| BALLYS APTS LLC/BOULEVARD WEST | 891 WEST BLVD BOBBY KOSTOS HARTFORD CT 06105 |
| BALNIS, TABITHA | 22 GREENWOOD DR MANCHESTER CT 06040 |
| BALOGH, ASHLEY | 139 OAK STREET MERIDEN CT 06450-5849 |
| BALOGH, GARY W | 121 FALL EAST WILLIAMSBURG VA 23188 |
| BALOGH, RYAN M | 920 W SHERIDAN RD APT 203 CHICAGO IL 606135054 |
| BALOUN, KEN | 511 BLACKBURN CT DOWNERS GROVE IL 60516 |
| BALOW,ADRIENNE E | 903 W. LAWRENCE AVE APT# 1 W CHICAGO IL 60640 |
| BALSECA, ANGEL | 247 GLENBROOK RD STAMFORD CT 06906 |
| BALSER, LAUREN | 24 GARDEN ST SEYMOUR CT 06483 |
| BALT. CO. BOARD OF ELECTIONS | 106 BLOOMSBURY AVE. BALTIMORE MD 21228 |
| BALTER, MICHAEL | 82 AVE PARMENTIER PARIS 75011 FRANCE |
| BALTHAZAR,FRANK | 3443 PARK PLACE PLEASANTON CA 94588 |
| BALTHAZAR,JAMAAHL | 1647 N. ORCHARD CHICAGO IL 60614 |
| BALTHROP, ELIZABETH | 632 W. ROSCOE #1N CHICAGO IL 60657 |
| BALTI OPERA CO | 110 W MT. ROYAL AVE. BALTIMORE MD 21201 |
| BALTICHORAL ARTS | 1316 PARK AVE BALTIMORE MD 21217 |
| BALTIIMORE AFRO AMERICAN | 2519 N CHARLES ST SAMMY GRAHAM BALTIMORE MD 21218 |
| BALTIMORE AREA COUNCIL | BOY SCOUTS OF AMERICA 701 WYMAN PARK DR BALTIMORE MD 21211-2805 |

| Claim Name | Address Information |
|---|---|
| BALTIMORE ARENA/SMG | 201 WEST BALTIMORE ST BALTIMORE MD 21201 |
| BALTIMORE BELTING COMPANY | 766 E 25TH ST BALTIMORE MD 21218 |
| BALTIMORE BLAST | 1301 SOUTH ELLWOOD AVE BALTIMORE MD 21224 |
| BALTIMORE BUSINESS JOURNAL | ELIEEN SIBERFIELD 111 MARKET PLACE 720 BALTIMORE MD 21202 |
| BALTIMORE CITY | 200 N HOLLIDAY ST BALTIMORE MD 21202 |
| BALTIMORE CITY | BALTIMORE CITY FALSE ALARM REDUCATION PRGM, C/O ACS 1800 WASHINGTON BLVD STE 440 BALTIMORE MD 21230 |
| BALTIMORE CITY | CONVENTION CENTER 1 W PRATT ST BALTIMORE MD 21201 |
| BALTIMORE CITY | DEPT OF PUBLIC WORKS ATTN  RENEE HENSON 200 N HOLLIDAY ST BALTIMORE MD 21201 |
| BALTIMORE CITY | DIRECTOR OF FINANCE FIREPREVENTION BUREAU 1100 HILLEN ST BALTIMORE MD 21202 |
| BALTIMORE CITY | DIRECTOR OF FINANCE - FIRE PREVENTION BUREAU 410 E LEXINGTON ST BALTIMORE MD 21202 |
| BALTIMORE CITY | DIRECTOR OF FINANCE PO BOX 17535 BALTIMORE MD 21202 |
| BALTIMORE CITY | FALSE ALARM REDUCTION PROGRAM PO BOX 17283 BALTIMORE MD 21297-1283 |
| BALTIMORE CITY | MUNICIPAL BLDG  COLLECTION DIVISION 200 N HOLLIDAY STREET BALTIMORE MD 21202 |
| BALTIMORE CITY   OCSE | PO BOX 17396 BALTIMORE MD 21297-1396 |
| BALTIMORE CITY COMM COLLEGE | 2901 LIBERTY HEIGHTS AVE BALTIMORE MD . |
| BALTIMORE CITY REC & PARKS | 3001 EAST DR.  DRUID HILL BALTIMORE MD 21217 |
| BALTIMORE CO REVENUE AUTHORITY | 115 TOWSONTOWN BLVD TOWSON MD 21286 |
| BALTIMORE COMMUNITY FOUNDATION | 2 E READ ST BALTIMORE RUN TO REMEMBER C/O BALTIMORE COMM FOUNDATION BALTIMORE MD 21202 |
| BALTIMORE COMMUNITY FOUNDATION | 2 E READ STREET 9TH FL BALTIMORE MD 21202 |
| BALTIMORE COMMUNITY FOUNDATION | 8743 MYLANDER LN NO. R BALTIMORE MD 21286 |
| BALTIMORE COMMUNITY FOUNDATION | LESLIE MOORE SCHOLARSHIP FOUNDATION PO BOX 4144 CROFTON PA 21114 |
| BALTIMORE COMMUNITY FOUNDATION | TENNIS CHALLENGE 8743 MYLANDER LANE STE R BALTIMORE MD 21286 |
| BALTIMORE COUNTY | OFFICE OF BUDGET & FINANCE 400 WASHINGTON AVENUE TOWSON MD 21204-4665 |
| BALTIMORE COUNTY CHAMBER COMMERCE | 102 WEST PENNSYLVANIA AVE SUITE 101 TOWSON MD 21204-4526 |
| BALTIMORE COUNTY CHAMBER COMMERCRE | 102 W PENNSYLVANIA AVE TOWSON MD 21204 |
| BALTIMORE COUNTY MARYLAND | ALARM REDUCTION TEAM 400 WASHINGTON AVE    RM 149 TOWSON MD 21204 |
| BALTIMORE COUNTY MARYLAND | BALTIMORE CTY COMMISSION FOR WOMEN 400 WASHINGTON AVE TOWSON MD 21204 |
| BALTIMORE COUNTY MARYLAND | DEPT OF AGING 611 CENTRAL AVE          RM 303 TOWSON MD 21204-4218 |
| BALTIMORE COUNTY MARYLAND | DIR OF FINANCE 611 CENTRAL AVE. ROOM 306 TOWSON MD 21204 |
| BALTIMORE COUNTY MARYLAND | DIR OF FINANCE ONE INVESTMENT PLACE NO.800 TOWSON MD 21204 |
| BALTIMORE COUNTY MARYLAND | DIR OF FINANCE PO BOX 64076 BALTIMORE MD 21264-4076 |
| BALTIMORE COUNTY MARYLAND | DIR OF FINANCE P O BOX 64139 BALTIMORE MD 21264-4139 |
| BALTIMORE COUNTY MARYLAND | MCCORMICK ELEMENTARY SCHOOL 5101 HAZELWOOD AVE BALTIMORE MD 21206 |
| BALTIMORE COUNTY MARYLAND | OFFICE OF BUDGET & FINANCE COURTHOUSE RM 150 400 WASHINGTON AVE TOWSON MD 21204-9875 |
| BALTIMORE COUNTY MARYLAND | PERMITS & DEVELOPMENT MNGMT COUNTY OFFICE BLDG NO.101 111 W CHESAPEAKE AV TOWSON MD 21204 |
| BALTIMORE EXAMINER | 400 EAST PRATT STREET FIFTH FLOOR BALTIMORE MD 21202 |
| BALTIMORE FESTIVAL OF THE ARTS | 7 E REDWOOD ST STE 500 BALTIMORE MD 21202 |
| BALTIMORE FRAMING COMPANY | 1913 FLEET ST BALTIMORE MD 21231 |
| BALTIMORE GAS & ELECTRIC | 1068 N FRONT STREET ROOM 200 BALTIMORE MD 21202 |
| BALTIMORE GAS & ELECTRIC | ATTN: CASH APPLICATION PO BOX 1431 BALTIMORE MD 21203-1431 |
| BALTIMORE GAS & ELECTRIC | ATTN: CASH APPLICATION PO BOX 64844 BALTIMORE MD 21264-4844 |
| BALTIMORE GAS & ELECTRIC | BGE COORDINATION AND SUPPORT DORSEY 1     PO BOX 1475 BALTIMORE MD 21298-8741 |
| BALTIMORE GAS & ELECTRIC | PO BOX 13070 PHILADELPHIA PA 19101-3070 |
| BALTIMORE GAS & ELECTRIC | PO BOX 1431 BALTIMORE MD 21203 |
| BALTIMORE GAS & ELECTRIC | PO BOX 1475 BALTIMORE MD 21203 |

| Claim Name | Address Information |
|---|---|
| BALTIMORE GAS & ELECTRIC | PO BOX 64486 BALTIMORE MD 21264-4486 |
| BALTIMORE GAS & ELECTRIC CO | PO BOX 1475 BALTIMORE MD 21203 |
| BALTIMORE HOME REMODELING CO | 103 OLD COURT RD SUITE A BALTIMORE MD 21208 |
| BALTIMORE MAGAZINE | 1966 GREENSPRING DR NO. 300 TIMONIUM MD 21093 |
| BALTIMORE MAILERS UNION #888 | MR DOUGLAS F NOWAKOWSKI 6000 ERDMAN AVE SUITE 207 BALTIMORE MD 21205 |
| BALTIMORE MAILERS UNION #888 | PENSION TRUST FUND C/O C LORITZ MERCANTILE SAFE DEPOST & TRUST CO 20 S CHARLES ST 5TH FL BALTIMORE MD 21201 |
| BALTIMORE MAILERS UNION #888 | PENSION TRUST FUND C/O C LORITZ MERCANTILE TRUST INT FUNDS 2 HOPKINS PLZA   PO BOX 17002 BALTIMORE MD 21203 |
| BALTIMORE MAILERS UNION LOCAL 888 | 6000 ERDMAN AVE., SUITE 207 BALTIMORE MD 21205 |
| BALTIMORE MOVIES | 1711 N CHARLES ST BALTIMORE MD 21201 |
| BALTIMORE MUSEUM | 10 ART MUSEUM DR BALTIMORE MD 21218 |
| BALTIMORE MUSEUM OF ART | 10 ART MUSEUM DR BALTIMORE MD 21218 |
| BALTIMORE NEWSPAPER GRAPHIC COMM | UNION-LOCAL NO.31 ROBERT HELINSKI 7 LESLIE AVE BALTIMORE MD 21236 |
| BALTIMORE NEWSPAPER GRAPHICS | COMMUNICATIONS UNION LOCAL NO. 31 7 LESLIE AVENUE BALTIMORE MD 21236 |
| BALTIMORE OFFICE OF | PROMOTIONS & THE ARTS, INC 7 E REDWOOD ST SUITE 500 BALTIMORE MD 21202 |
| BALTIMORE ORIOLES | 333 W CAMDEN ST BALTIMORE MD 21201 |
| BALTIMORE ORIOLES | 1301 NW 55TH ST FORT LAUDERDALE FL 33309-2840 |
| BALTIMORE ORIOLES | 333 W CAMDEN ST TICKETS OFFICE BALTIMORE MD 21201 |
| BALTIMORE ORIOLES | FT LAUDERDALE STADIUM 1301 NW 55TH ST FT LAUDERDALE FL 33309 |
| BALTIMORE ORIOLES | MR. REN WECHSLER 333 WEST CAMDEN BALTIMORE MD 21201 |
| BALTIMORE ORIOLES | ORIOLE PARK 333 WEST CAMDEN STREET BALTIMORE MD 21201 |
| BALTIMORE ORIOLES | PO BOX 630503 BALTIMORE MD 21263-0503 |
| BALTIMORE ORIOLES LP | 333 W CAMDEN ST BALTIMORE MD 21201 |
| BALTIMORE ORIOLES LP | ATTN KIM YANCHESKI 333 W CAMDEN ST BALTIMORE MD 21278 |
| BALTIMORE ORIOLES LP | ATTN: KIM YANCHESKI ORIOLE PARK 333 W CAMDEN ST BALTIMORE MD 21201 |
| BALTIMORE ORIOLES LP | P O BOX 630503 BALTIMORE MD 21263-0503 |
| BALTIMORE RAVENS | 1 WINNING DRIVE OWINGS MILLS MD 21117 |
| BALTIMORE RAVENS | 200 ST. PAUL PLACE SUITE 2400 BALTIMORE MD 21202 |
| BALTIMORE RAVENS | ATTN: JEFF GOERING CONTROLLER M & T BANK STADIUM 1101 RUSSELL ST BALTIMORE MD 21230 |
| BALTIMORE RAVENS | ATTN J KENEALY 615 PIN OAK ROAD SEVERNA PARK MD 21146 |
| BALTIMORE RAVENS | PO BOX 17417 BALTIMORE MD 21297-0516 |
| BALTIMORE RAVENS | P O BOX 64254 BALTIMORE MD 21264-4254 |
| BALTIMORE RAVENS | PO BOX 79466 BALTIMORE MD 21279 |
| BALTIMORE RAVENS TICKETS | ATN J KENEALY 615 PIN OAK RD SEVERNA PARK MD 21146 |
| BALTIMORE SUN | 501 N CALVERT STREET PO BOX 1013 BALTIMORE MD 21203 |
| BALTIMORE SUN | ATTN: CASHIERS OFFICE PO BOX 1377 BALTIMORE MD 21278 |
| BALTIMORE SUN | ATTN: CRAIG SHAFFER 501 N. CALVERT STREET BALTIMORE MD 21278 |
| BALTIMORE SUN | ATTN: MARVINA DAIL 501 N CALVERT ST BALTIMORE MD 21278 |
| BALTIMORE SUN | PO BOX 1013 BALTIMORE MD 21203-1013 |
| BALTIMORE SUN | PO BOX 17166 BALTIMORE MD 21203 |
| BALTIMORE SUN | PO BOX 64416 BALTIMORE MD 21264 |
| BALTIMORE SUN | PO BOX 64756 BALTIMORE MD 21264-4756 |
| BALTIMORE SUN | PO BOX 64828 BALTIMORE MD 21264 |
| BALTIMORE SUN | WASHINGTON BUREAU 1025 F STREET NW SUITE 700 WASHINGTON DC 20004 |
| BALTIMORE SUN | WASHINGTON BUREAU 1627 K STREET NW SUITE 1100 WASHINGTON DC 20006 |
| BALTIMORE SUN COMPANY, THE | 501 NORTH CALVERT ST. BALTIMORE MD 21278-0001 |
| BALTIMORE SUN TEAMSTERS | INTERNATIONAL BROTHERHOOD OF TEAMSTERS, LOCAL 355 1323 SALISBURY BLVD SALISBURY MD 21801-3692 |

| Claim Name | Address Information |
|---|---|
| BALTIMORE SUN TRUCK DRIVERS AND | HELPERS LOCAL 355 1030 S. DUKELAND BALTIMORE MD 21223 |
| BALTIMORE SUN U COMPOSERS CWA/ITU | NEGOTIATED PENSION FUND |
| BALTIMORE SUN U MAILERS BALTIMORE | MAILERS LOCAL #888 PENSION TRUST FUND |
| BALTIMORE SUN U PRESSROOM GCIU-EMPLOYER | RETIREMENT FUND |
| BALTIMORE SYMPHONY | 1212 CATHEDRAL ST BALTIMORE MD 21201 |
| BALTIMORE SYMPHONY ORCHESTRA | 1212 CATHEDRAL ST BALTIMORE MD 21201 |
| BALTIMORE TRAVEL CENTER | 1120 N CHARLES STREET SUITE 101 BALTIMORE MD 21201 |
| BALTIMORE ZOO   [BALTIMORE ZOO] | DRUID HILL PARK BALTIMORE MD 21217 |
| BALTIMORECOUNTY - DEPT OF AGING | 400 WASHINGTON AVENUE, ROOM 148 ATTN: DISBURSEMENTS SECTION TOWSON MD 21204 |
| BALTIN, STEVE | 340 WISCONSIN AVE 6 LONG BEACH CA 90814 |
| BALTMANIS, DAVE | 818 PARK AVE APT 6 BALTMORE MD 212014851 |
| BALTRUKONIS,JONAS | 3610 S HOYNE CHICAGO IL 60609 |
| BALTUSIS, MARK J | 104 ACORN DRIVE NORTH AURORA IL 60542-1010 |
| BALTZ, BARBARA | 825  ATLAS RD NORTHAMPTON PA 18067 |
| BALTZ, BARBARA | 1241 EAGLE ST WESCOSVILLE PA 18106 |
| BALTZ, BARBARA | 825 ATLAS RD N HAMPTON PA 18067 |
| BALTZ, CURTIS | 825  ATLAS RD NORTHAMPTON PA 18067 |
| BALTZ, MICHAEL | 1159 DRR PL ALLENTOWN PA 18106 |
| BALTZ, MICHAEL | 825 ATLAS RD NORTHAMPTON PA 18067 |
| BALUJA, FLORA | 4020 NW 6TH ST MIAMI FL 33126 |
| BALUT, RONALD | 1483 SOUTH SIXTH AVE DES PLAINES IL 60018 |
| BALWANTKOEMAR MAHARBAN | 144-11 105TH AVENUE JAMAICA NY 11435 |
| BALZAR, JOHN | 1399 CANTERBURY WAY POTOMAC MD 20854 |
| BALZER,SEAN M | 640 PRINCETON CIRCLE E FULLERTON CA 92831 |
| BAM SOLUTIONS INC. | MR. BRIAN MIKES 1318 W. BYRON CHICAGO IL 60613 |
| BAMBADJI, CONNIE | 12072 BLACKMER ST. GARDEN GROVE CA 92845 |
| BAMBER, EDWARD J | 2149 N LAVERGNE AVE CHICAGO IL 60639 |
| BAMFO, SAMUEL | 133 UNIVERSITY AVE BAMFO, SAMUEL EAST HARTFORD CT 06108 |
| BAMFO, SAMUEL | 133 UNIVERSITY AVE EAST HARTFORD CT 06108-2940 |
| BAMRICK,TIM P | 4919 LAUDERDALE DRIVE LA CRESCENTA CA 91214 |
| BAMS NEWS LLC | 2737 WEST 58TH PL MERRILLVILLE IN 46410 |
| BAMS NEWS LLC | 2737 WEST 58TH PL MERRIVILLE IN 46410 |
| BANACH, MATT | 2202 GEORGE ST. ROLLING MEADOWS IL 60008 |
| BANACH,AMANDA J | 312 MANNING LANE HAMPTON VA 23666 |
| BANACK, JOHN J | PO BOX 43852 BALTIMORE MD 21236 |
| BANAITIS, BRANDON | 1719 FAIR OAKS SEABROOK TX 77586 |
| BANALES,FEDERICO | 12802 RAMSEY DRIVE LA MIRADA CA 90638 |
| BANANA BOAT | 900 E ATLANTIC AVE STE12 DELRAY BEACH FL 334836954 |
| BANANA FACTORY | 25 W 3RD ST STE 300 BETHLEHEM PA 18015 1238 |
| BANANA REPUBLIC | 2450 COLORADO AVE #300E SANTA MONICA CA 90404 |
| BANANA REPUBLIC | 40 FIRST PLAZA CTR NW ALBUQUERQUE NM 87102-3355 |
| BANAS,ARDEL | 1 CALVIN CIR APT A206 EVANSTON IL 60201-1927 |
| BANASZKIEWICZ, DIANE | 7251 W LAWRENCE AVE APT 3A HARWOOD HEIGHT IL 607063548 |
| BANASZKIEWICZ, DIANE | 7850 W ADDISON STR CHICAGO IL 60634 |
| BANASZYNSKI, JACQUELINE | 1109 EAST EDGAR ST SEATTLE WA 98102 |
| BANATTE, REMES | 8268 NW 36 PLACE SUNRISE FL 33351 |
| BANC OF AMERICA | PO BOX 371992 PITTSBURGH PA 15250 |
| BANC OF AMERICA BRIDGE LLC | ATTN: BILL BOWEN 100 N TRYON ST CHARLOTTE NC 28202-4000 |
| BANC OF AMERICA BRIDGE LLC | ATTN: BILL BOWEN 9 WEST 57TH STREET NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| BANC OF AMERICA LEASING | P.O. BOX 371992 LEASE ADMINISTRATION CENTER PITTSBURGH PA 15250 |
| BANC OF AMERICA LEASING | 231 S LASALLE ST CHICAGO IL 60697 |
| BANC OF AMERICA LEASING | 8210 INNOVATION WAY CHICAGO IL 60682-0082 |
| BANC OF AMERICA LEASING | BUSINESS CREDIT CORP 135 S LASALLE    DEPT 8210 CHICAGO IL 60674-8210 |
| BANC OF AMERICA LEASING | CAPITAL LEASING GVF TROY LEASE ADMINISTRATION CTR PO BOX 371992 PITTSBURGH PA 15250-7992 |
| BANC OF AMERICA LEASING | LEASE ADMINISTRATION CENTER PO BOX 371992 PITTSBURGH PA 15250-7992 |
| BANC OF AMERICA LEASING | LEASE ADMINISTRATION CENTER PO BOX 7023 TROY MI 48007-7023 |
| BANC OF AMERICA LEASING | ONE SOUTH WACKER DR CHICAGO IL 60606-4814 |
| BANC OF AMERICA LEASING & CAPITAL, LLC | PO BOX 7023 TROY NY 48007-7023 |
| BANCES,GISSELLE G | 26338 WEST MITCHELL PLACE STEVENSON RANCH CA 91381 |
| BANCHERO,STEPHANIE | 4117 N. SHERIDAN APT. 3N CHICAGO IL 60613 |
| BANCO POPULAR | 825 7TH AVE FL 3 NEW YORK NY 10019-6014 |
| BANCPLUS HOME MTG CTR | 2699 E OAKLAND PARK BLVD FORT LAUDERDALE FL 333061609 |
| BANCROFT, CHRISTOPHER A | 13970 HOUSTON ST SHERMAN OAKS CA 91423 |
| BANCROFT, LINDSAY | 333 LINE ST S LANSDALE PA 19446 |
| BANCROFT, LINDSAY | 333 S LINE ST    C1 LANSDALE PA 19446 |
| BANCROFT, LINDSAY | 333 S LINE ST LANSDALE PA 19446 |
| BANCROFT,ROBERT T | 22 SOUTH KEEGEY STREET YORK PA 17402 |
| BAND PRO FILM VIDEO | 3403 W PACIFIC AV BURBANK CA 91505 |
| BAND PRO FILM VIDEO | 3403 W PACIFIC AVENUE BURBANK CA 91505 |
| BANDA, FRANCISCO | 11767 WINDING TRAILS DR. WILLOW SPRINGS IL 60480 |
| BANDELE, RAMLA | 435 UNIVERISTY BLVD INDIANAPOLIS IN 46254 |
| BANDELE, RAMLA | 5551 NIGHTHAWK WAY INDIANAPOLIS IN 46254 |
| BANDES,JENNIFER R. | 17824 HEDGEWOOD DRIVE LOCKPORT IL 60441 |
| BANDLER, DONALD K | 5624 GREENTREE RD BETHESDA MD 20817 |
| BANDOW, DOUG | 7901 CLIFF ROCK CT SPRINGFIELD VA 22153 |
| BANDWIDTH MARKETING GROUP | 911 GREEN BAY ROAD   SUITE 3 WINNETKA IL 60093 |
| BANDWIDTH.COM | 4001 WESTON PARKWAY SUITE 100 CARY NC 27513 |
| BANDY, KIMBERLEY A | 493 S TRELLIS CT NEWPORT NEWS VA 23608 |
| BANDY, KIMBERLY A | S. TRELLIS CT NEWPORT NEWS VA 23608 |
| BANDY, MICHAEL | 493 S TRELLIS CT NEWPORT NEWS VA 23608 |
| BANDY,JAMES | 902 TOPVIEW DRIVE EDGEWOOD MD 21040 |
| BANEGAS, HELEN | 10820 SW 200 DR   NO. 155 S MIAMI FL 33157 |
| BANEY, CURTIS | 868 DARWIN DR MACHESNEY PARK IL 61115 |
| BANG-EB (BAY AREA NEWS GROUP - EAST BAY) | ATTN: THERESA MARTINEZ 7677 OAKPORT STREET #950 OAKLAND CA 94621 |
| BANGAY,ISSA JOE | 211-21 99 AVENUE #2 QUEENS VILLAGE NY 11429 |
| BANGLE & CLUTCH | 293 OAKLAND RD ANETTE BOSH SOUTH WINDSOR CT 06074 |
| BANGOR DAILY NEWS | P.O. BOX 1329, 491 MAIN STREET ATTN: LEGAL COUNSEL BANGOR ME 04402-1329 |
| BANGOR DAILY NEWS | P.O. BOX 1329 BANGOR ME 04402-1329 |
| BANGOR DAILY NEWS | 491 MAIN ST BANGOR ME 04401 |
| BANIAMIN, JESSICA A | 5854 N. ROCKWELL APT. #1 CHICAGO IL 60659 |
| BANIEL,LINDA M | 3513 COLLANADE DRIVE WELLINGTON FL 33467 |
| BANISTER, SANDI | 4344 N TALMADGE DR SAN DIEGO CA 92116 |
| BANJADE,BHUWANESHWARI | 817 ST PAUL STREET BALTIMORE MD 21202 |
| BANJADE,PASHUPATI | 817 SAINT PAUL STREET BALTIMORE MD 21202 |
| BANK ATLANTIC | 2100 W CYPRESS CREEK RD, FT LAUDERDALE FL 33309 |
| BANK ATLANTIC | 2100 W CYRESS CREEK RD FORT LAUDERDALE FL 33309 |

| Claim Name | Address Information |
|---|---|
| BANK ATLANTIC AQUISITIONS | 2100 W CYPRESS CREEK RD FORT LAUDERDALE FL 33309-1823 |
| BANK ATLANTIC CENTER | BANKATLANTIC CENTER ONE PANTHER PARKWAY ATTN: MICELLE MILSOM SUNRISE FL 33323 |
| BANK ATLANTIC CENTER/AOC | 1 PANTHER PKWY SUNRISE FL 33323-5315 |
| BANK NORTH | 34 DANFORTH ST PORTLAND ME 04101 |
| BANK OF AMERICA | 555 CALIFORNIA STREET SAN FRANCISCO CA 94014 |
| BANK OF AMERICA | 135 S LASALLE ST CHICAGO IL 60603 |
| BANK OF AMERICA | 540 WEST MADISON AVE CHICAGO IL 60661 |
| BANK OF AMERICA | ONE FINANCIAL PLAZA FT LAUDERDALE FL 33394 |
| BANK OF AMERICA | 100 S CHARLES ST BALTIMORE MD 21201 |
| BANK OF AMERICA | 135 S. LASALLE ST. IL4-135-1160 ATTN: GERARD A. MCHUGH CHICAGO IL 60603 |
| BANK OF AMERICA | 100 N TRYON ST CHARLOTTE NC 28202-4000 |
| BANK OF AMERICA | 200 W ADAMS ST CHICAGO IL 60606-5208 |
| BANK OF AMERICA | 5 MARINE VIEW PLAZA, 4TH FLOOR HOBOKEN NJ 07030 |
| BANK OF AMERICA | ATTN: CHRIS SCHUER, INVESTMENT SALES 135 S LASALLE ST CHICAGO IL 60603 |
| BANK OF AMERICA | ATTN: MARCIA RICHARDSON/CHERYL SWINFORD 135 S LASALLE ST CHICAGO IL 60603 |
| BANK OF AMERICA | ATTN: MS. COLLEEN OVERLOCK 4 WORLD FINANCIAL CENTER NY3-004-22-12 NEW YORK NY 10080 |
| BANK OF AMERICA | ATTN MS NORMA ZAPPATERRA 13510 BALLANTYNE CORP PL CHARLOTTE NC 28277 |
| BANK OF AMERICA | ATTN: TRACY F. MACKIE 4 WORLD FINANCIAL CENTER NY3-004-22-12 NEW YORK NY 10080 |
| BANK OF AMERICA | GERARD A MCHUGH,CTP/RAJU N PATEL SHARON SADILEK 135 S LASALLE ST CHICAGO IL 60603 |
| BANK OF AMERICA MERCHANT SERVICES | 135 S LASALLE ST. CHICAGO IL 60603 |
| BANK OF AMERICA N A | 525 NORTH TRYON ST NC1-023-15-01 CHARLOTTE NC 28255 |
| BANK OF AMERICA N.A. | 100 SOUTH BROADWAY LOS ANGELES CA 90012 |
| BANK OF AMERICA NA | 13510 BALLANTYNE CORPORATE PLAZA NC2-109-06-05 LEASE PAYABLES CHARLOTTE NC 28277 |
| BANK OF AMERICA NA | 715 PEACHTREE ST NE ATLANTA GA 30348 |
| BANK OF AMERICA NA | ATTN KELLY MCSHANE 535 N TYRON ST CHARLOTTE NC 28255 |
| BANK OF AMERICA NA | ATTN KELLY MCSHANE 535 N TYRON ST NC1-023-05-01 CHARLOTTE NC 28255 |
| BANK OF AMERICA NA | ATTN LINDI HENSLEY MALL STOP NC1-001-06-05 ONE INDEPENDENCE CTR, 101 N TRYON ST CHARLOTTE NC 28255-0001 |
| BANK OF AMERICA NA | CORRESPONDENTS ZBA ADVANCES 100 SOUTH BROADWAY LOS ANGELES CA 90021 |
| BANK OF AMERICA NA | CREDIT SERVICES UNIT NO.5596  5T11 FLOOR 1850 GATEWAY BLVD CONCORD CA 94520 |
| BANK OF AMERICA NA | CT21020301 A PEASE 777 MAIN STREET HARTFORD CT 06115 |
| BANK OF AMERICA NA | LOS ANGELES CIVIC CENTER NO.0021 100 SOUTH BRAODWAY LOS ANGELES CA 90021 |
| BANK OF AMERICA NA | PO BOX 53132 PHOENIX AZ 85072-3132 |
| BANK OF AMERICA NA | PO BOX 60000 SAN FRANCICSCO CA 94160-2888 |
| BANK OF AMERICA NA | PO BOX 61000 FILE 719880 SAN FRANCICSCO CA 94161-9880 |
| BANK OF AMERICA NA | PO BOX 61000 FILE NO.719880 ACCOUNT ANALYSIS SAN FRANCISCO CA 94161-9880 |
| BANK OF AMERICA NA | RETIREMENT & INVESTMENT DEPOSIT SVC 901 GEORGE WASHINGTON BLVD WICHITA KS 67211-3993 |
| BANK OF AMERICA PENSION PLAN | DEREK C. ABBOTT, ESQ. MORRIS, NICHOLS, ARSHT & TUNNELL LLP 1201 N. MARKET ST., P.O. BOX 1347 WILMINGTON DE 19899 |
| BANK OF AMERICA, N.A. | ATTN: CHARLES GREENSTEIN MA5-100-15-06, 100 FEDERAL STREET BOSTON MA 02110 |
| BANK OF AMERICA, N.A. | ATTN: KELLY MCSHANE 525 N TRYON ST NC1-023-15-01 CHARLOTTE NC 28255 |
| BANK OF AMERICA, N.A. | BANK OF AMERICA ATTN: CHRIS TRAEGER NC1-002-29-01, 101 SOUTH TRYON STREET CHARLOTTE NC 28255 |
| BANK OF AMERICA, N.A. | RE: MEZZANINE SUITE NO. 38 525 N. TRYON STREET NC1-023-15-01 CHARLOTTE NC 28255 |
| BANK OF BAGHDAD | (HEAD OFFICE/BAGHDAD PROVINCE) ATTN: HENRY SEGAL PO 3192 ALWEYE BAGHDAD IRAQ |

| Claim Name | Address Information |
|------------|---------------------|
| BANK OF CHINA | 1 FUXINGMENT NEI DAJIE BEIJING 100818 CHINA |
| BANK OF GLEN BURNIE | P.O. BOX 70 GLEN BURNIE MD 21060 |
| BANK OF INDIA | 227 PARK AVENUE NEW YORK NY 10172-0083 |
| BANK OF NEW YORK | 100 CHURCH STREET 8TH FLOOR ATTN NANCY DI SCALA NEW YORK NY 10286 |
| BANK OF NEW YORK | 101 BARCLAY ST 15 EAST ATTN NANCY DISCALA NEW YORK NY 10286 |
| BANK OF NEW YORK | 101 BARCLAY ST 21 W NEW YORK NY 10286 |
| BANK OF NEW YORK | 101 BARCLAY STREET 6 WEST NEW YORK NY 10286 |
| BANK OF NEW YORK | 700 S FLOWER ST 2ND FL BILLING DEPT LOS ANGELES CA 90017 |
| BANK OF NEW YORK | 75 PARK PLACE NEW YORK NY 10286 |
| BANK OF NEW YORK | C/O BNY MELLON GENERAL SERVICES & CORPORATE REAL ESTATE BOX 223457 PITTSBURGH PA 15251-2457 |
| BANK OF NEW YORK MELLON | 101 BARCLAY STREET - 15E NEW YORK NY 10286 |
| BANK OF NEW YORK/MIDWEST TRUST CO. | MR. MARK BROWN 2 N. LASALLE ST. #1020 CHICAGO IL 60602 |
| BANK OF NY MELLON | ACCOUNTING DEPARTMENT PO BOX 360857 PITTSBURGH PA 15251-6857 USA |
| BANK OF THE WEST | 1450 TREAT BLVD. WALNUT CREEK CA 94596 |
| BANK OF TOKYO-MITSUBISHI UFJ | WAYNE YAMANAKA 227 W MONROE ST STE 2300 CHICAGO IL 60606 |
| BANK ONE | MS. NANCY O'MALLEY 1 BANK ONE PLAZA, IL1-0394 CHICAGO IL 60670 |
| BANK ONE CORPORATION | MR. JOHN KRAMOLISCH 214 TECUMSEH DR. BOLINGBROOK IL 60490 |
| BANK RATE MONITOR | 11760 US HIGHWAY 1 STE 500 NORTH PALM BEACH FL 33408-3088 |
| BANK UNITED SAVINGS BANK | 7815 NW 148TH ST MIAMI LAKES FL 33016-1554 |
| BANK, BRIAN A | 16185 TOMAHAWK TRAIL BROOKFIELD WI 53005 |
| BANK, JAMES T | 16185 TOMAHAWK TRAIL BROOKFIELD WI 53005 |
| BANK,TRACI M. | 3858 CORBIN AVE. TARZANA CA 91356 |
| BANK/AMERICA LAW LIBRARY | 555 CAILFORNIA ST 8 SAN FRANCISO CA 94104 |
| BANKER AND TRADESMAN | 280 SUMMERS ST. BOSTON MA 22101 |
| BANKER, DANA B | 424 HENDRICKS ISLE APT. 2 FORT LAUDERDALE FL 33301 |
| BANKER,GERALD C | 12301 STUDEBAKER RD. APT 270 NORWALK CA 90650 |
| BANKERS ALLEY, LLC | 409 WASHINGTON AVE TOWSON MD |
| BANKERS ALLEY, LLC | RE: TOWSON 409 WASHINGTON AVE C/O CCI MANAGEMENT, INC. 409 WASHINGTON AVE., SUITE 1015 TOWSON MD 21204 |
| BANKERS ALLEY, LLC | RE: TOWSON 409 WASHINGTON TRI C/O CCI MANAGEMENT, INC. 409 WASHINGTON AVE., SUITE 1015 TOWSON MD 21204 |
| BANKHEAD, CORY | 21 FOUNTAINHEAD DR APT 201 WESTMONT IL 605592537 |
| BANKRATE | 11760 US HIGHWAY 1 #200 NORTH PALM BEACH FL 33408 |
| BANKRATE INC | 11760 US HIGHWAY 1    SUITE 200 NORTH PALM BEACH FL 33408-8888 |
| BANKRATE INC | 11811 US HWY 1 NO. 101 NORTH PALM BEACH FL 33408-2876 |
| BANKRATE INC (MRTG DIRECTORY) | 11760 US HIGHWAY ONE STE 200 N PALM BEACH FL 33408 |
| BANKRATE PRINT | 11760 US HIGHWAY 1 NORTH PALM BEACH FL 33408-3013 |
| BANKRATE, INC | 477 MADISON AVENUE NEW YORK NY 10022 |
| BANKRATE,INC(DEPOSIT DIRECTORY) | 11760 US HIGHWAY 1, SUITE 200 NORTH PALM BEACH FL 33408-3003 |
| BANKRUPTCY AUCTION SOLUTION | 686 DUPOINT HWY # 106 MILFORD DE 19963 |
| BANKS JR, GRANTLIN | 6426 S. KENWOOD 2N CHICAGO IL 60637 |
| BANKS, BRANDON S | 301 73RD ST NEWPORT NEWS VA 236071638 |
| BANKS, CLAUDIA L | 801 S WELLS #207 CHICAGO IL 60607 |
| BANKS, DARLENE R | 3644 MUIRFIELD ROAD LOS ANGELES CA 90016 |
| BANKS, DAVID | 3314 PAYNE ST EVANSTON IL 60201 |
| BANKS, ERIC | 57 GRAND STREET  APT 4 BROOKLYN NY 11211 |
| BANKS, ERNIE | 578 WASHINGTON BLVD. #284 MARINA DEL REY CA 90292 |
| BANKS, JOSEPH | 506 WOODFIN RD NEWPORT NEWS VA 23601 |
| BANKS, NANCI E | 4613 BRIGHTWOOD ROAD OLNEY MD 20832 |

| Claim Name | Address Information |
|---|---|
| BANKS, PHILLIP | 2244 W GERMANTOWN SQ GERMANTOWN TN 38138 |
| BANKS, SHIRLEY | 5209 BANKS PL NE WASHINGTON DC 20019 |
| BANKS, TAMIKA L | 4201 MCCLUNG DRIVE APT #8 LOS ANGELES CA 90008 |
| BANKS,ALFRED J | 50 MONROE STREET BRIDGEPORT CT 06605 |
| BANKS,FILAMON | 3455 ELM AVE APT 212 LONG BEACH CA 90807-4452 |
| BANKS,GREGORY J | 7 ONTARIO RD WEST HEMPSTEAD NY 11552 |
| BANKS,JAMAL D | 615 TRAIL DUST DRIVE CEDAR PARK TX 78613 |
| BANKS,PERDETHIA | 255-39 147TH DRIVE ROSEDALE NY 11422 |
| BANKS,SUSAN E | 18915 SW 29TH ST. MIRAMAR FL 33029 |
| BANKS,VICTORIA D | 708 NE 46TH CT # 2 OAKLAND PARK FL 333343222 |
| BANKS,WORREN W | 2216 GLEN COVE ROAD DARLINGTON MD 21034 |
| BANNA PHOTOGRAPHY LLC | 2156 W FULTON STREET CHICAGO IL 60612 |
| BANNED ON TV LLC | DBA STRATEGIC MEDIA TELEVISION 4221 WILSHIRE BLVD    STE 170-1 LOS ANGELES CA 90010 |
| BANNER BAYWOOD MEDICAL CENTER | PO BOX 2978 PHOENIX AZ 85062 |
| BANNER FORD LLC | 1943 N CAUSEWAY BLVD MANDEVILLE LA 70471 |
| BANNER GATEWAY MEDICAL CENTER | PO BOX 2978 PHOENIX AZ 85062 |
| BANNER PLUMBING SUPPLY | 1020 E LAKE COOK ROAD BUFFALO GROVE IL 60089 |
| BANNER SYSTEMS | 45 BANNER DR BOX 3-302 MILFORD CT 06460 |
| BANNER, JAMES | 1847 ONTARIO PL NW WASHINGTON DC 20009 |
| BANNER,IFE | 23 HILLCREST ROAD MT. VERNON NY 10552 |
| BANNER-GRAPHIC | P.O. BOX 509 ATTN: LEGAL COUNSEL GREENCASTLE IN 46135 |
| BANNERMAN, CAROLYN M | 1814 APPLETON ST BALTIMORE MD 21217 |
| BANNERVILLE USA | 8168 S MADISON BURR RIDGE IL 60527 |
| BANNERVILLE USA | PO BOX 184 WESTERN SPRINGS IL 60558 |
| BANNICK, JOYCE A | DBA HATHORN ASSOCIATES PO BOX 125 AGAWAM MA 01001 |
| BANNING, SUSAN | 48 MILLER ROAD COLCHESTER CT 06415 |
| BANNINGER, CHRISTOPHER B | 15941 CONDOR RIDGE R CANYON CITY CA 91351 |
| BANNISTER, HAROLD | 7638 FORBES RD GLOUCESTER VA 23061 |
| BANNISTER, WILLIAM A | 1735 CREEKSIDE LANE WEST CARMEL IN 46032 |
| BANNON, EDWARD | 3700 N ORIOLE AVE CHICAGO IL 60634 |
| BANNON, MICHAEL | 1022 4TH AVE PROSPECT PARK PA 19076 |
| BANNON, TERRENCE | 1417 S. CLIFTON PARK RIDGE IL 60068 |
| BANNON, TIMOTHY J | 1136 S WESLEY OAK PARK IL 60304 |
| BANS, LAUREN | 29 ST MARKS AVE NO.3 BROOKLYN NY 11217 |
| BANTA PUBLICATIONS | 1025 N WASHINGTON ST GREENFIELD OH 45123 |
| BANTA PUBLICATIONS | 3401 HEARTLAND DR LIBERTY MO 64069-0298 |
| BANTA PUBLICATIONS | PO BOX 208 LIBERTY MO 64069-0298 |
| BANTA PUBLICATIONS | PO BOX 801145 KANSAS CITY MO 64180-1145 |
| BANTA PUBLICATIONS | PO BOX 809284 CHICAGO IL 60680 |
| BANTZ, DAVID | ALLSTATE INSURANCE 2775 SANDERS RD. STENO.B1N NORTHBROOK IL 60062 |
| BANUELOS, LUIS | 118 STERLING PL    APT 7 BROOKLYN NY 11217 |
| BANUELOS, LUIS | PO BOX 1084 NEW YORK NY 10276 |
| BANUELOS, MARK C | 723 WEST ROSES ROAD SAN GABRIEL CA 91775 |
| BANUELOS, VICTOR | 10818 COLUMBUS AVENUE MISSION HILLS CA 91340 |
| BANUELOS,SYLVIA | 1021 MEEKER AVE. LA PUENTE CA 91746 |
| BANUS, ALICIA | 8384 WALBERT LANE ALBERTIS PA 18011 |
| BANYAN PRODUCTIONS | 100 ROS RD STE 150 KING OF PRUSSIA PA 194062110 |
| BANYAN PRODUCTIONS | (TRADING SPACES FAMILY) 530 WALNUT ST. SUITE 276 PHILADELPHIA PA 19106 |

| Claim Name | Address Information |
| --- | --- |
| BANYAN REALTY MANAGEMENT LLC | 707 MENDHAM BLVD STE 201 ORLANDO FL 328253205 |
| BANYAN REALTY MANAGEMENT LLC | [BRANDYWOOD APTS] 6635 BREEZE WAY ORLANDO FL 328074910 |
| BAO, JOHNNY | 1617 FRANKLIN ST APT 5 SANTA MONICA CA 90404 |
| BAPTIST COURIER | 100 MANLY STREET GREENVILLE SC 29601 |
| BAPTIST HEALTH | 8900 N KENDALL DR MIAMI FL 33176-2118 |
| BAPTISTA, GREYZA | 69-28 43RD AVE       APT 3 WOODSIDE NY 11377 |
| BAPTISTA, SORAYA M | 280 RACQUET CLUB RD NO.101 WESTON FL 33326 |
| BAPTISTA,GREYZA | 69-28 43RD STREET APT 3 WOODSIDE NY 11377 |
| BAPTISTE GEORGES | 8021  SOUTHGATE BLVD  #G3 MARGATE FL 33068 |
| BAPTISTE, ANTOINE | 1902 NE 3RD AVE DELRAY BEACH FL 33444 |
| BAPTISTE, EUSTACHE JEAN | 1301 NE 118TH STREET NORTH MIAMI FL 33161 |
| BAPTISTE, ROMANE JEAN | 16020 NE 19 PLACE  NO.3 NORTH MIAMI FL 33162 |
| BAPTISTE, RON K | 6491 COW PEN RD APT H210 MIAMI LAKES FL 330146642 |
| BAPTISTE,JOHN E | 21 WEIRFIELD STREET BROOKLYN NY 11221 |
| BAPTISTE,SHAMIKA | 7228 WHITE TRILLIUM CIRCLE ORLANDO FL 32818 |
| BAQUERO, ISIDORO | 104 WINDING RIDGE DR SANFORD FL 32773 |
| BAQUERO, MARIA TERESA | 1313 MAJESTY TER WESTON FL 33327 |
| BAQUET,DEAN P | 420 7TH STREET NW APT 217 WASHINGTON DC 20004 |
| BAR ASSOCIATES | MR. BRUCE ROBIN 3930 MITCHELL DR. ARLINGTON HTS IL 60004 |
| BAR ASSOCIATES | MR. RUSSELL ROBIN 712 NICHOLS AVE. ARLINGTON HTS. IL 60004 |
| BAR CODE SPECIALTIES | 12272 MONARCH ST GARDEN GROVE CA 92841 |
| BARABAK, MARK | 659 CANDLEBERRY ROAD WALNUT CREEK CA 94598-1703 |
| BARABOO BROADCASTING CORP. | P.O. BOX 456 ATTN: LEGAL COUNSEL BARABOO WI 53913 |
| BARABRA BECKLEY | 300 S. ALMANSOR ST ATTN: SPECIAL SECTIONS ALHAMBRA CA 91801 |
| BARACK FERRAZZANO KIRSCHBAUM & | NAGELBERG LLP BRYAN SEGAL 200 W. MADISON ST., SUITE 3900 CHICAGO IL 60606 |
| BARADOS CULTURAL SOCIETY OF FLORIDA | PO BOX 245412 PEMBROKE PINES FL 33024 |
| BARAHONA SANTOS, YOLANDA | 519 N. ARDMORE AVE. APT. #1 LOS ANGELES CA 90004 |
| BARAHONA, ALMA | 3547 WILES RD       APT 105 COCONUT CREEK FL 33073 |
| BARAHONA,KARLA | 3547 WILES RD APT NO.105 COCONUT CREEK FL 33073 |
| BARAJAS, EVA | 4822 W BERENICE CHICAGO IL 60641 |
| BARAJAS, GABRIEL | 2065 WESTVIEW DR. DES PLAINES IL 60018 |
| BARAJAS, JOSE | 3372 S 2ND ST WHITEHALL PA 18052 |
| BARAJAS,ANGELICA M | 1208 E. PALMER STREET COMPTON CA 90221 |
| BARAJAS,ELEAZAR | 1741 EAST LA HABRA BLVD APT 28 LA HABRA CA 90631 |
| BARAJAS,FREDDY B | 2300 N LINCOLN PARK WEST #1214 CHICAGO IL 60614 |
| BARAN,RICHARD | 577 BELLMORE STREET WEST ISLIP NY 11795 |
| BARANDICA, PAULA | 4025 NOB HILL RD APT 110 SUNRISE FL 33351 |
| BARANOSKI, SHANNON | 258 WOODROW LANE PORT DEPOSIT MD 21904 |
| BARANOWSKI, SHARON | 4N624 UNCAS ELBURN IL 60119 |
| BARARA LAMPRECHT | 550 JACKSON ST PASADENA CA 91104 |
| BARASH, DAVID | 20006 NE 116TH ST REDMOND WA 98053 |
| BARATTA, SARA | 528 E. THORNDALE LANE SOUTH ELGIN IL 60177 |
| BARB PABST | 435 N. MICHIGAN,  1ST. FLOOR CHICAGO IL 60611 |
| BARBA, MANUEL | 10374 BOCA ENTRADA BLVD #122 BOCA RATON FL 33428 |
| BARBA, MANUEL R | 10374 BOCA ENTRADA BLVD    112 BOCA RATON FL 33428 |
| BARBA, MANUEL R | 420 S C ST LAKE WORTH FL 334604342 |
| BARBADOS ADVOCATE | P.O. BOX 230 FONTABELLE BARBADOS |
| BARBADOS, BB | |
| BARBAGALLO, LAUREN | 147 COLES ST JERSEY CITY NJ 073021617 |

| Claim Name | Address Information |
|---|---|
| BARBAGALLO, MICHAEL | 31614 TRAILS PARK LANE CONROE TX 77385 |
| BARBAR GRIFFITHS-BROOKS | 14 MAYFLOWER COURT CENTERPORT NY 11721 |
| BARBARA A CARVAJAL | 919 S DACOTAH STREET LOS ANGELES CA 90023 |
| BARBARA A CESTARI | 15 CLEARVIEW COURT SOUTH PALM COAST FL 32137 |
| BARBARA A LUEBKERT | 100 RYDER AVE DIX HILLS NY 11746 |
| BARBARA A MARLIN | 4 RESERVOIR RD MELVILLE NY 11747 |
| BARBARA A SHEEHEY | 8203 NW 31ST AVE. APT E-30 GAINESVILLE FL 32606 |
| BARBARA A SZUL | 207 FREMONT STREET UNIT 8 WOODSTOCK IL 60098 |
| BARBARA A WHITE | 59 TRACY LA EAST ISLIP NY 11730 |
| BARBARA A ZIBBON | 10509 CASPAR COURT ORLANDO FL 32817 |
| BARBARA ABERCROMBIE | 1024 PALISADES BEACH ROAD SANTA MONICA CA 90403 |
| BARBARA B LLOYD | 100 PINEWOOD ROAD LINK HARBOR 116 VIRGINIA BEACH VA 23451 |
| BARBARA BARKER | 305 MONT HOPE BLVD HASTING-ON HUDSON NY 10706 |
| BARBARA BARNOW | 9312 OLDLINE CT COLUMBIA MD 21045 |
| BARBARA BERKOWITZ | 700 HOPMEADOW ST. SIMSBURY CT 06070 |
| BARBARA BERRY | 4720 W ATLANTIC BLVD MARGATE FL 33063 |
| BARBARA BIND | 130 FILLOW ST UNIT 30 NORWALK CT 068502442 |
| BARBARA BOCANEGRA | 6808 NW 78 COURT |
| BARBARA BRENNER | BREAST CANCER ACTION 55 NEW MONTOGOMERY ST 323 SAN FRANCSCO CA 94105 |
| BARBARA BURTOFF | 4201 CATHEDRAL AVE NW #614 WEST WASHINGTON DC 200164963 |
| BARBARA BURTON | 340 MAIN ST. FARMINGTON CT 06032 |
| BARBARA CALLIGARIS | 330 MONROE AVE WEST ISLIP NY 11795 |
| BARBARA CAPILETS | 34 MARC COURT OLD BETHPAGE NY 11804 |
| BARBARA CARLSON | 4388 E. CENTRAL NO. 78 CAMARILLO CA 93010 |
| BARBARA CORNELL | WELLINGTON AT SEVEN HILLS 11147 HEATHROW AVENUE SPRING HILL FL 34609 |
| BARBARA CROSSETTE | P.O. BOX 250 UPPER BLACK EDDY PA 18972 |
| BARBARA DEMARCO-BARRETT | 503 LARKSPUR CORONA DEL MAR CA 92625 |
| BARBARA DEYOUNG | 4 STONEY CLOVER LANE PITTSFORD NY 14534-4601 |
| BARBARA DIAMOND | 290 DIAMOND ST. LAGUNA BEACH CA 92651 |
| BARBARA E. HERNANDEZ | 190 W  K ST NO. 1 BENICIA CA 94510 |
| BARBARA EGBERT | 12074 RUTH GLEN SUNOI CA 94586 |
| BARBARA EHRENREICH | 1256 CHATHAM RIDGE CHARLOTTESVILLE VA 22901 |
| BARBARA EVANS | 2848 HONEYSUCKLE ROAD BETHLEHEM PA 18015 |
| BARBARA FISHER | 226 46TH ST LINDENHURST NY 11757 |
| BARBARA FLAYTON | 107 W. PORTLAND ST., #217A PHOENIX AZ 85003 |
| BARBARA FURNARI | 123 CYPRESS LANE WESTBURY NY 11590 |
| BARBARA G HARRIES/REMAX R E | 3021 COLLEGE HEIGHTS BLVD ALLENTOWN PA 18104-4811 |
| BARBARA GARSON | 55 BETHUNE STREET, #1108 NEW YORK NY 10014 |
| BARBARA GAUNTT | 391 RED EAGLE CIRCLE RIDGELAND MS UNITES STATES |
| BARBARA GAUT | 3911 GROVEWOOD WAY APT. #G WILLIAMSBURG VA 23188 |
| BARBARA GERAGHTY | 1299 LAKE ST #306 ADDISON IL 60101 |
| BARBARA HARRIS | 4223 W 147TH ST B LAWNDALE CA 90260 |
| BARBARA HATCH ROSENBERG | 163 OLD CHURCH LN POUND RIDGE NY 10576 |
| BARBARA HAUK | 580 PARK AVENUE WEST HEMPSTEAD NY 11552 |
| BARBARA HEALY | 233 EAST 13TH ST. UNIT 1002 CHICAGO IL 60605 |
| BARBARA HEINS | P O BOX 4264 GREENWICH CT 06830 |
| BARBARA HENN | 404 BOBS BROOK ROAD WALTON NY 13856 |
| BARBARA HERNANDEZ | 590 W I ST BENICIA CA 945103060 |
| BARBARA HURD | 790 PINEY RUN ROAD FROSTBURG MD 21532 |

| Claim Name | Address Information |
| --- | --- |
| BARBARA HUTTER | 9 DAFFODIL ROAD ROCKY POINT NY 11778 |
| BARBARA IRELAND | 19 CASTLEBAR COURT TIMONIUM MD 21093 |
| BARBARA ISENBERG | 11750 SUNSET BLVD. #312 LOS ANGELES CA 90049 |
| BARBARA IVERSEN | 17357 CAGNEY STREET GRANADA HILLS CA 91344 |
| BARBARA J STRUNK | PO BOX 536 BLACKSTONE VA 23824 |
| BARBARA JO CARLON | 2254 MIRA VISTA AVENUE APT3 MONTROSE CA 91020 |
| BARBARA JOHNSON | 1041 32ND AVENUE BELLWOOD IL 60104 |
| BARBARA KEELER | P O BOX 1172 EL SEGUNDO CA 90245 |
| BARBARA L FANTASIA | 55 HILLSIDE PLACE BRISTOL CT 06010 |
| BARBARA L TRENTALANGE | 1629 E CAMBRIDGE ST ALLENTOWN PA 18109 |
| BARBARA LAURIE PHOTOGRAPHERS INC | 400 CENTRAL PARK WEST     STE 11N NEW YORK NY 10025 |
| BARBARA LEVIN | 15930 VIA DE LAS PALMAS RANCHO SANTA FE CA 92067 |
| BARBARA LOPEZ-NASH | 4439 MORSE AVENUE STUDIO CITY CA 91604 |
| BARBARA LUCYSHYN | 5221 35TH AVENUE WEST BRADENTON FL 34209 |
| BARBARA M MEYER | 8804 W KNOLL CT FRANKLIN WI 53132 |
| BARBARA MACADAM | 601 W 113TH ST  APT 6F NEW YORK NY 10025 |
| BARBARA MACLAREN | 37723 VINTAGE DR PALMDALE CA 93550 |
| BARBARA MATTHEWS | 51 ISLAND BLVD APT F BOHEMIA NY 117164929 |
| BARBARA MCCLELLAND | 2223 LAKE SHORE AVENUE APT #1 LOS ANGELES CA 90039 |
| BARBARA MIKLAS | 28 BEVERLY RD FARMINGDALE NY 11735 |
| BARBARA MORROW | 2930 ADAMS STREET LA CRESCENTA CA 91214 |
| BARBARA NOE | 3704 LYONS LANE ALEXANDRIA VA 22302 |
| BARBARA ODANAKA | 3155 MOUNTAIN VIEW DRIVE LAGUNA BEACH CA 92651 |
| BARBARA PARKER | 28241 OCEANA DEL MAR SAN JUAN CAPISTRANO CA 92675 |
| BARBARA PESCUMA | 4 PACE DRIVE SOUTH WEST ISLIP NY 11795 |
| BARBARA POWERS | 1147 WESTERN WAY ORLANDO FL 32804 |
| BARBARA R CANTLEY | 17 WEST 17TH STREET DEER PARK NY 11729 |
| BARBARA ROESSNER | C/O ROME MCGUIGAN, P.C. ATTN: ANDREW L. HOULDING ONE STATE STREET HARTFORD CT 06103 |
| BARBARA ROESSNER | C/O ROME MCGUIGAN, P.C. ATTN: ANDREW L HOULDING; JOHN F STROTHER ONE STATE STREET HARTFORD CT 06103 |
| BARBARA ROESSNER | C/O ANDREW HOULDING, ESQ. ROME MCGUIGAN, P.C. ONE STATE STREET,13TH FLOOR HARTFORD CT 06103-3101 |
| BARBARA ROESSNER | ROME MCGUIGAN PC ANDREW L HOULDING ONE STATE ST HARTFORD CT 06103 |
| BARBARA ROONEY | 1255 GARDENDALE AVENUE MEDFORD OR 97504 |
| BARBARA ROSE | 1118 MILLER AVENUE OAK PARK IL 60302 |
| BARBARA RUSH | 639 GARDENIA GLEN ESCONDIDO CA 92025 |
| BARBARA SCHULER | 5 HOLDSWORTH HUNTINGTON NY 11743 |
| BARBARA SERANELLA | 54193 OAKHILL LA QUINTA CA 922534775 |
| BARBARA SJOHOLM | 523 N. 84TH STREET SEATTLE WA 98103 |
| BARBARA SLAVIN | 2929 28TH STREET, NW WASHINGTON DC 20008 |
| BARBARA SOLOMON | 40 EAST 66TH STREET 7A NEW YORK NY 10021 |
| BARBARA SPENCER | 5750 EL PHARO PASO ROBLES CA 93446 |
| BARBARA TANNENBAUM | 11 MABRY WAY SAN RAFAEL CA 94903 |
| BARBARA THOMAS | 104-24 207TH STREET QUEENS VILLAGE NY 11429 |
| BARBARA V PEREZ | 590 E NEW YORK AVE ORANGE CITY FL 32763 |
| BARBARA WALTER | 12982 VIA LATINA DEL MAR CA 92014 |
| BARBARA WARD | 13217 45TH AVENUE W MUKILTEO WA 98275 |
| BARBARA WEST CATERING SERVICES | 620 MOULTON AVE NO.110 LOS ANGELES CA 90031 |
| BARBARA WHITAKER | 8551 CHARL LN LOS ANGELES CA 90046 |

| Claim Name | Address Information |
| --- | --- |
| BARBARA WOOD | 1100 N. PEMBRIDGE DRIVE #356 LAKE FOREST IL 60045 |
| BARBARA ZYDYK/REMAX UNLIMITED | 1080 SCHADT AVE WHITEHALL PA 18052-4537 |
| BARBARAN, JUAN | 160 N CURLEY STREET BALTIMORE MD 21224 |
| BARBAT, DEVIN | 8797 DAWN COURT NO.5 SANTEE CA 92071 |
| BARBATO, HELEN | 296 HICKSVILLE ROAD BETHPAGE NY 11714 |
| BARBE J CORPORATION | 499 N STATE ROAD 434 ALTAMONTE SPRINGS FL 327142142 |
| BARBEAUX, VALERIE J | 35 RUSSELL AVE NO.B SUSANVILLE CA 96130-4286 |
| BARBECUE KING | 5301 S VERMONT LOS ANGELES CA 90037 |
| BARBEE-LOGAN,NICOLE R. | 8022 S. YALE AVE. 1ST FLOOR CHICAGO IL 60620 |
| BARBER, BENJAMIN | 1019 RIVER RD PICATAWAY NJ 08854 |
| BARBER, BENJAMIN | 370 RIVERSIDE DR APT 15-A NEW YORK NY 10025 |
| BARBER, CATHERINE | 1348 N MASON CHICAGO IL 60651 |
| BARBER, CHERYL L | 4539 W 159TH STREET #3 LAWNDALE CA 90260 |
| BARBER, ELIZABETH MARABEL | 3119 POMPINO DR SEBRING FL 33870 |
| BARBER, GLORIA | 1137 MARTINSTEIN AVE BAY SHORE NY 11706 |
| BARBER, JOSHUA S | 308 W 8TH ST NO.502 KANSAS CITY MO 64105 |
| BARBER, NORDIA | 1801 NW 36 AVE FORT LAUDERDALE FL 33311 |
| BARBER, TIBA | 1442 N. LUNA CHICAGO IL 60651 |
| BARBER,ALEXANDER F. | 5716 S. KIMBARK CHICAGO IL 60637 |
| BARBER,AMY R. | 6701 NW 112 AVE. APT. 111 DORAL FL 33178 |
| BARBER,CAESAR | 87-10 204TH STREET APT A48 HOLLIS NY 11423 |
| BARBER,DONALD | 1801 N. BENTALOU STREET BALTIMORE MD 21216 |
| BARBER,JOHN | 6039 S. PRAIRIE APT. 1N CHICAGO IL 60637 |
| BARBER,PATRICIA | 3321 WEST 84TH PLACE CHICAGO IL 60652 |
| BARBER,PHILLIP H | 12 EAST VIEW DRIVE WINDSOR CT 06095 |
| BARBER,TRACY D | 205 S. ELMWOOD AVE. OAK PARK IL 60302 |
| BARBERENA,OMAR A | 1522 W. VICTORIA STREET RIALTO CA 92376 |
| BARBERI, JOSE | 6113 RALEIGH STREET #402 ORLANDO FL 32835- |
| BARBERI, JOSE | 6113 RALEIGH ST    NO.402 ORLANDO FL 32835 |
| BARBIERI,CHRISTOPHER M | 501 SCHOOL ST BELMONT MA 024783703 |
| BARBIZON CAPITOL INC | 6437G GENERAL GREEN WAY ALEXANDRIA VA 22312 |
| BARBIZON CHARLOTTE INC | 1016 MCCLELLAND COURT CHARLOTTE NC 28206 |
| BARBIZON ELECTRIC COMPANY | 1016 MCCLELLAND CT CHARLOTTE NC 28206 |
| BARBIZON LIGHT | 2390 ULSTER STREET DENVER CO 80207 |
| BARBIZON LIGHT | 3 DRAPER STREET WOBURN MA 01801-4596 |
| BARBIZON LIGHT OF THE ROCKIES | 2390 ULSTER STREET  SUITE 111 DENVER CO 80238 |
| BARBOSA, ALVARO | 8131 SOUTHGATE BLVD NORTH LAUDERDALE FL 33068-1000 |
| BARBOSA, DOMINGOS D | 1870 PARK STREET HARTFORD CT 06106 |
| BARBOSA, JOAO E | 1230 S MILITARY TRAIL    NO.2025 DEERFIELD BEACH FL 33442 |
| BARBOSA, KENNIO | 4761 NE 21ST TER APT 2 LIGHTHOUSE PT FL 330647147 |
| BARBOSA, MARCOS | 1412 S. CLINTON AVENUE DALLAS TX 75224 |
| BARBOSA, NATALIA | 2499 VALLE VERDE MERCEDES TX 78570 |
| BARBOSA, TYLLIE S | 2000 W CARROLL AVE SUITE 503 CHICAGO IL 60612 |
| BARBOUR, JUANIQUE D | 1231 NORTH LUZERNE AVENUE BALTIMORE MD 21213 |
| BARBOUR, STEPHANIE | WOODBURN DR HAMPTON VA 23664 |
| BARBOUR, SYLVIA I | 3318 SUNNYSIDE DRIVE HAMPTON VA 23666 |
| BARBOUR, WILLIAM J | 128 HIGHLAND ROAD GLEN BURNIE MD 21060 |
| BARBOURVILLE CATV M | P.O. BOX 1600 BARBOURVILLE KY 40906 |
| BARBOZA,ANTHONY M | 351 MOLINO AVE. LONG BEACH CA 90814 |

| Claim Name | Address Information |
|---|---|
| BARBREY, LINDA L | 113 PARKVIEW PL HAMPTON VA 23664 |
| BARBREY, ROBERT | 36 PENNINGTON AVE NEWPORT NEWS VA 23606 |
| BARBULA, CARLA | 17126 VILLAGE 17 CAMARILLO CA 93012 |
| BARBUTO,GARY A | 512  WICKLIFFE DRIVE PASADENA CA 91104 |
| BARBY PIGOTT | 23204 VIA TUSCANY LAGUNA NIGUEL CA 92677 |
| BARCENAS, LETICIA | 1003 W. CULLERTON ST. CHICAGO IL 60608 |
| BARCK, DOREEN L | 3409 W. 175TH STREET TORRANCE CA 90504 |
| BARCLAY BUTERA | 1220 W WALNUT ST COMPTON CA 902205010 |
| BARCLAY DEAN INTERIORS | 1917 120TH AVE NE BELLEVUE WA 98005 |
| BARCLAYS BANK PLC | ATTN: ALEX BIRD 1 CHURCHILL PLACE LONDON E14 5HP UNITED KINGDOM |
| BARCLAYS BANK PLC | ATTN: JESSICA FAINMAN, ESQ. 200 PARK AVENUE NEW YORK NY 10166 |
| BARCLAYS BANK PLC | ATTN: HONG ZHAO 200 PARK AVENUE, 5TH FLOOR NEW YORK NY 10166 |
| BARCLAYS BANK PLC, | AS ADMINISTRATIVE AGENT 200 PARK AVENUE 5TH FLOOR NEW YORK NY 10166 |
| BARCLAYS BANK PLC, AS ADMIN AGENT | 200 PARK AVENUE, 5TH FLOOR NEW YORK NY 10166 |
| BARCLAYS CAPITAL | ATTN: BRENDAN HAYES, VICE PRESIDENT RESTRUCTURING & FINANCE GROUP 5TH F 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS CAPITAL | ATTN: BRENDAN HAYES, VICE PRESIDENT RESTRUCTURING & FINANCE GROUP, 5TH FL 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS CAPITAL | ATTN: CHARLIE SIEW 16TH FLOOR 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS CAPITAL INC. | ATTN: US CLIENT VALUATIONS GROUP 200 PARK AVENUE ATTN: US CLIENT VALUATIONS GROUP NEW YORK NY 10166 |
| BARCO, JOSE LUIS | 3005 MILE 2W APT 801 EDCOUCH TX 78538 |
| BARCY, STEVEN | 3265 CHURCHILL DRIVE TOMS RIVER NJ 08753 |
| BARCZAK,ROBERT J | 2600 HAWK LANE ROLLING MEADOWS IL 60008 |
| BARD ENTERTAINMENT LTD | 14 PENN PLAZA      STE 1100 NEW YORK NY 10122 |
| BARD LINDEMAN | 5428 OXBOW RD STONE MOUNTAIN GA 30087 |
| BARDACH AWARDS  INC | 910 BRD RIPPLE AVE INDIANAPOLIS IN 46220 |
| BARDECKI, DAVID | 11 S. WYNSTONE DR BARRINGTON IL 60010 |
| BARDEN CIRCULATION INC | 8930 FOURWINDS DR  STE 100 SAN ANTONIO TX 78239 |
| BARDSTOWN CABLE TV M | 220 N. 5TH STREET BARDSTOWN KY 40004 |
| BARE NECESSITIES | 10751 FALLS RD LUTHERVILLE MD 21093 |
| BARE,DEBORAH K | 4612 CLARKS RUN ROAD MAYSVILLE KY 41056 |
| BARE,ROGER A | 2216 COLQUITT ST HOUSTON TX 77098 |
| BAREFIELD, BILLY | 18010 BAKER AVE. COUNTRY CLUB HILLS IL 60478 |
| BAREFOOT,JEFF M | 12715 GORDON BLVD. #109 WOODBRIDGE VA 22192 |
| BARFIELD GROUP INC | PO BOX 696,   MADISON SQ STATION NEW YORK NY 10159 |
| BARFIELD, KEVIN M | 14 JET LOOP APOPKA FL 32712 |
| BARFIELD, TARA N | 1419 KENNY COURT WINTER GARDEN FL 34787 |
| BARGAIN BROWSER | PO BOX 347 WHITE HOUSE TN 37188 |
| BARGAIN MAX | 6933 RICHMOND ROAD WILLIAMSBURG VA 23188 |
| BARGAIN NETWORK, INC. | 7404 HOLLISTER AVE GOLETA CA 93117 |
| BARGAIN NETWORK, INC. | 6330 HOLLISTER AVENUE GOLETA CA 93117 |
| BARGAIN WHOLESALE/99-CENTS STORE | 4000 E. UNION PACIFIC AV LOS ANGELES CA 90023 |
| BARGER, DONALD | 105 HUGH CIR HOMEWOOD AL 35209 |
| BARGER, DONALD | C/O DARREN SMITH 1215 SAN DARIO AVE      STE 48-489 LAREDO TX 78040 |
| BARGER, THERESA SULLIVAN (12/06) | 8 POND ROAD CANTON CT 06019 |
| BARGER,THERESA S | 8 POND ROAD CANTON CT 06019 |
| BARGIELSKI, LYDIA | 1219 E PADDOCK DR PALATINE IL 60074 |
| BARHAM, ALLISON | 10830 GRANDVIEW DRIVE PALOS PARK IL 60464 |
| BARHAM, BRYAN | 10830 GRANDVIEW DRIVE PALOS PARK IL 60464 |

| Claim Name | Address Information |
|---|---|
| BARHAMSVILLE | CIRCULATION NEWPORT NEWS VA 23607 |
| BARHAMSVILLE POST OFFICE | 101 RT 30 KING WILLIAM VA 23086 |
| BARIBAULT JEWELERS | 361 NEW LONDON TPKE LOU BARIBAULT GLASTONBURY CT 06033 |
| BARIBEAU, DONNA | 18856 STILL LAKE DRIVE JUPITER FL 33458 |
| BARISH, STEPHANIE E | 19 LAFAYETTE AVENUE LAKE GROVE NY 11755 |
| BARISH,AMY S | 3781 CCOCOPLUM CIRCLE COCONUT CREEK FL 33063 |
| BARISH,JEFFREY S | 165 EAST 72ND STREET APT# 3K NEW YORK NY 10021 |
| BARKER CAMPBELL FARLEY | 240 BUSINESS PARK DR VIRGINIA BEACH VA 23462 |
| BARKER CAMPBELL FARLEY & MANSFIELD | ATTN: ACCOUNTS PAYABLE 240 BUSINESS PARK DRIVE VIRGINIA BEACH VA 23462 |
| BARKER NESTOR INC | 8135 MONTICELLO AVE SKOKIE IL 60076 |
| BARKER, AARON | 269 PROSPECT PL      APT 6B BROOKLYN NY 11238 |
| BARKER, ADAM J | 4830 BAKMAN AVE APT 201 N HOLLYWOOD CA 916014571 |
| BARKER, BETTYLOU | 1744 NORTH NARRAGANSETT AVENUE CHICAGO IL 60639 |
| BARKER, DENNIS T | |
| BARKER, DENNIST | 7084 SANTA RITA CIRCLE BUENA PARK CA 90620 |
| BARKER, DERRICK | 1804 GLEN RIDGE ROAD BALTIMORE MD 21234 |
| BARKER, JAMES | 800 ENTERPRISE DR  NO 210 OAK BROOK IL 60523 |
| BARKER, JEFFREY | 1226 PINECREST CIRCLE SILVER SPRING MD 20910 |
| BARKER, JIM | ADDRESS UNKNOWN |
| BARKER, KIMBERLY | 1545 N. WOOD CHICAGO IL 60622 |
| BARKER, MEGAN P | 1626 W. SUMMERDALE CHICAGO IL 60640 |
| BARKER, RICHARD J. | 1116 NE 10TH ST. #3 HALLANDALE FL 33009 |
| BARKER, SCOTT | 2746 N HAMPDEN CT APT 1W CHICAGO IL 606141674 |
| BARKER, WENDELL | 2226 WALTERDALE TERRACE NO.3 LOUISVILLE KY 40205 |
| BARKER,KIM | 3534 FAIRVIEW WAY WEST LINN OR 97068 |
| BARKER,TIMOTHY D | 401 CARSON ROAD FERGUSON MO 63135 |
| BARKERS, URSULA I | 525 GREENBRIAR AVE HAMPTON VA 23661 |
| BARKHO, PETER | 744 BERWICK PLACE ROSELLE IL 60172 |
| BARKLEY COURT REPORTERS INC | 1875 CENTURY PARK EAST    STE 1300 LOS ANGELES CA 90067 |
| BARKLEY VILLAGE | 3325 CARBON ST WHITEHALL PA 18052-3030 |
| BARKLEY, PATRICK W | 320 8TH STREET DOWNERS GROVE IL 60515 |
| BARKSDALE, CAITLYN | 31 WOOD CREEK RD NEW MILFORD CT 06776 |
| BARKSDALE, KENNETH L | 5849 SOUTH FRANCISCO AVENUE APT# 1A CHICAGO IL 60629 |
| BARLEYCORN, JOHN | 3524 N CLART ST CHICAGO IL 60657 |
| BARLEYCORN,JOHN | C/O JB @ CLARK INC CHICAGO IL 60657 |
| BARLIP,AARON J | 608 HANOVER AVENUE ALLENTOWN PA 18109 |
| BARLOW, PAUL H | 408 LAUREL ROAD BOYERTOWN PA 19512 |
| BARLOWORLD HANDLING LP | PO BOX 402473 ATLANTA GA 30384-2473 |
| BARMA, JAY | 5511 ESSEX RD. LISLE IL 60532 |
| BARNA, GREGORY M | 291 HILLTOP ROAD MENDHAM NJ 07945 |
| BARNA, JOE | 269 WOODVILLE LN. SCHAUMBURG IL 60193 |
| BARNA,KENNETH S | 4977 BATTERY LANE #817 BETHESDA MD 20814 |
| BARNACLE, DOUGLAS D | 504 BLACKHAWK DRIVE WESTMONT IL 60559 |
| BARNARD, MELANIE | 263 OENOKE RIDGE NEW CANAAN CT 06840 |
| BARNARD,BRADLEY J | 833 ALFRED DRIVE ORLANDO FL 32810 |
| BARNAS JR, THOMAS M. | 4901 N. WOLCOTT AVENUE, #GB CHICAGO IL 60640 |
| BARNAS, ERIKA N | 885 KINGSTON LANE BARTLETT IL 60103 |
| BARNAS, THOMAS | 4901 N WOLCOTT AVE    NO.6B CHICAGO IL 60640 |
| BARNBROOK DESIGN | 10-11 ARCHER STREET   STUDIO 12 LONDON W1D 7AZ UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| BARNBY, NANCY W. | CHARLES SCHWAB & CO. INC. CUSTODIAN IRA ROLLOVER 169 SPRUCE AVE MENLO PARK CA 94025-3039 |
| BARNER II, EUNICE | 940 GARDEN LANE HOMEWOOD IL 60430 |
| BARNER, JOSEPH M | 3051 SUSSEX ROAD ALLENTOWN PA 18103 |
| BARNES & NOBLE | 156 5TH AVE STE 1123 NEW YORK NY 100107743 |
| BARNES & NOBLE | COLISEUM MALL HAMPTON VA 23666 |
| BARNES & NOBLE | MAIN ST WILLIAMSBURG VA 23185 |
| BARNES & NOBLE | 120 MOUNTAIN VIEW BLVD BASKING RIDGE NJ 07920 |
| BARNES & NOBLE #2265 | MONTICELLO AVE WILLIAMSBURG VA 23185 |
| BARNES & NOBLE #2773 | JEFFERSON AVE NEWPORT NEWS VA 23602 |
| BARNES & NOBLE BOOKSELLERS | POBOX 32010 NEWARK NJ 07102 |
| BARNES & NOBLE BOOKSELLERS INC | BARNES & NOBLE MARKETING SERV CORP ATTN CORP GIFT CARD ORDER DEPT 76TH NINTH AVE  9TH FLOOR NEW YORK NY 10011 |
| BARNES & NOBLE PUBLISHING, INC. | 122 FIFTH AVE. NEW YORK NY 10011 |
| BARNES AND NOBLE BOOKSTORE | 345 DUKE OF GLOUCESTER ST WILLIAMSBURG VA 23185 |
| BARNES DISTRIBUTION | 5505 N CUMBERLAND AVE   STE 307 CHICAGO IL 60656-4761 |
| BARNES JR, BRAXTON C | 333 NW 26 COURT WILTON MANORS FL 33311 |
| BARNES, ANDREW M | 2631 W AIGUSTA BLVD      APT 1R CHICAGO IL 60622 |
| BARNES, ANN | 11846 WINTERLONG WAY COLUMBIA MD 21044 |
| BARNES, CHRISTOPHER | 77 PARK AVE  APT 1215 HOBOKEN NJ 07030 |
| BARNES, DINEIL L | 2430 CHESHIRE BRIDGE RD APT 518 ATLANTA GA 30324 |
| BARNES, GREGORY | 12 KINGSLEE LN HAMPTON VA 23669 |
| BARNES, JOE | 5922 COUNTY RD. 324 PALMYRA MO 63461 |
| BARNES, JULIAN E | 3509 RUNNYMEDE PL NW WASHINGTON DC 20015 |
| BARNES, KIMBLEE L | 2145 WOODMANSEE DRIVE HAMPTON VA 23663 |
| BARNES, LISA LYNN | 600 REISTERTOWN RD   STE 306 BALTIMORE MD 21208 |
| BARNES, MELISSA ANN | 1599 NW 91ST AVE NO. 1611 CORAL SPRINGS FL 33071 |
| BARNES, NANCY M | 7920 RICHARDSON LANE TINLEY PARK IL 60487 |
| BARNES, RAPHIEL | 2235 ADAMS STREET HOLLYWOOD FL 33020 |
| BARNES, ROBERTA | 1292 ROLLING SUNSET ST HENDERSON NV 89052 |
| BARNES, RONALD L | 1536 E MINERAL AVE CENTENNIAL CO 80122 |
| BARNES, SCOTT J | 2634 W. ROWLAND AVENUE ANAHEIM CA 92804 |
| BARNES, SHANTEL | 205 MILLER WAY BARNES, SHANTEL WINDSOR CT 06095 |
| BARNES, SHANTEL | 205 MILLER WAY WINDSOR CT 06095-1762 |
| BARNES, SPENCER | 625 N FLORES ST        NO.203 WEST HOLLYWOOD CA 90048 |
| BARNES, TIFFANY MARIE | 869 BEECHWOOD STREET NE GRAND RAPIDS MI 49505 |
| BARNES, TREVOR | 25 TALCOTT AVE VERNON CT 06066 |
| BARNES, WALTER L | 16350 GREENWOOD AVE SOUTH HOLLAND IL 60473 |
| BARNES, BRITNEY J | 241 AVOCADO ST. APT. 29 COSTA MESA CA 92627 |
| BARNES, CHARLES C | 1900 VIEWPOINTE CIR SANTA ROSA CA 95403-0961 |
| BARNES, CORDELL | 1728 W FARWELL APT # 108 CHICAGO IL 60626 |
| BARNES, DAYNA A | 109 LAKESHORE DRIVE EAST APT. #422 HAMPTON VA 23666 |
| BARNES, JACQUELYN MICHELLE | 1002 E. PINE FOREST DR. LYNN HAVEN FL 32444 |
| BARNES, JONATHAN L | 5212 S. MORGAN CHICAGO IL 60609 |
| BARNES, KANERIA | 612 POPLAR GROVE STREET BALTIMORE MD 21216 |
| BARNES, KEENAN | 6523 28TH STREET BERWYN IL 60402 |
| BARNES, LATOYA A | 13212 OLD DOCK ROAD ORLANDO FL 32828 |
| BARNES, MARGUERITE | 3061 MATTHEW LANE HOMEWOOD IL 60430 |
| BARNES, NICHOLAS H | 925 NW 167TH TERRACE PEMBROKE PINES FL 33028 |

| Claim Name | Address Information |
| --- | --- |
| BARNES,STEVEN D | 400 W. CRYSTAL DRIVE SANFORD FL 32773 |
| BARNES,THOMAS | |
| BARNES,THOMAS B | 452 COTTAGE CLUB RD STOWE VT 05672 |
| BARNES,TYNELL R | 162 TERRACE DRIVE VERNON CT 06066 |
| BARNESVILLE CABLE TV | 102 FRONT ST N ATTN: LEGAL COUNSEL BARNESVILLE MN 56514 |
| BARNET, ANN M | 25 RICHARD LANE BLOOMFIELD CT 06002 |
| BARNET,DOMINIQUE | 3329 WRIGHTWOOD DR. STUDIO CITY CA 91604 |
| BARNETT, ANN MARIE | 25 RICHARD LN BARNETT, ANN MARIE BLOOMFIELD CT 06002 |
| BARNETT, BETTY | 328 N LUMBER ST ALLENTOWN PA 18102 |
| BARNETT, CARLYLE R | 1 COLONY ROAD ENFIELD CT 06082 |
| BARNETT, DELROY | 7911 SW 1ST STREET MARGATE FL 33068 |
| BARNETT, JOEL | 6740 S. OGLESBY AVE. UNIT 1 CHICAGO IL 60649 |
| BARNETT, JOSHUA | 5236 JUDSON DRIVE BENSALEM PA 19020 |
| BARNETT, KARI | 3138 MEADOW ROAD PALM SPRINGS FL 33406 |
| BARNETT, LINDSAY G | 10510 WOODBINE STREET LOS ANGELES CA 90034 |
| BARNETT, MONICA R | 623 LEAMINGTON AVE. WILMETTE IL 60091 |
| BARNETT, REBECCA | 10482 NW 51 STREET CORAL SPRINGS FL 33076 |
| BARNETT, TRACEY | 29 GLEN ROAD DEVONPORT AUCKLAND NEW ZEALAND |
| BARNETT, VEENA | 4916 WASHINGTON ST SCHNECKSVILLE PA 18078 |
| BARNETT, WALTER C | 4229 W. SLAUSON AVE #1 LOS ANGELES CA 90043 |
| BARNETT,LUCY | 5415 SAGRA ROAD BALTIMORE MD 21239 |
| BARNETT-STUBBERFIELD, MELANIE | 2347 E. 70TH PLACE CHICAGO IL 60649 |
| BARNEY ZWARTZ | 27 ST ELMO AVENUE FERNTREE GULLY MELBOURNE 3156 |
| BARNEY'S NEW YORK #252 | 25 E OAK ST CHICAGO IL 60611 |
| BARNEY, DARWIN | 16435 SW NIGHTHAWK DR BEAVERGTON O4 970078370 |
| BARNEY, DARWIN | 16435 SW NIGHTHAWK DR BEAVERTON OR 970078370 |
| BARNEY, DARWIN J. | 16435 SW NIGHTHAWK DR BEAVERTON OR 970078370 |
| BARNEY, DARWIN J. | 20467 SW SKIVER ST. BEAVERTON OR 97007 |
| BARNEY, JIM | 530 N. LAKE SHORE DR. NO.2800 CHICAGO IL 60611 |
| BARNEY, SHEILA DIANE | 74 LUDLOW ST STAMFORD CT 06902 |
| BARNEYS NEW YORK | 575 5TH AVE NEW YORK NY 100172422 |
| BARNEYS OF NEW YORK** | 575 5TH AVENUE NORTH, 11TH FLOOR NEW YORK NY 10017 |
| BARNFIELD,JESUS D | 6801 TOM PAT WAY KNOXVILLE TN 379243882 |
| BARNHARDT CECH, LAURA C | 10 TANGLEWOOD RD CATONSVILLE MD 21228 |
| BARNHART, BRIAN | 5314 SW 22ND AVE CAPE CORAL FL 339147631 |
| BARNHART, MICHAEL G | 8 FABER ROAD PARSIPPANY NJ 07054 |
| BARNHART, WILLIAM E | 2115 WEST 107TH PLACE CHICAGO IL 60643 |
| BARNHOUSE VILLAGE BANQUETS | 7401 AIRPORT RD BATH PA 18014-8810 |
| BARNICH, TERRANCE L | 2315 N WAYNE CHICAGO IL 60614 |
| BARNICLE, KELLY M | 10464 CANTERBURY WESTCHESTER IL 60154 |
| BARNIES COFFEE & TEA CO | 2126 W LANDSTREET RD ORLANDO FL 328007902 |
| BARNSTONE STUDIOS | 52 N 2ND ST DAVID VICTOR BLDG COPLAY PA 18037-1251 |
| BARNUM, ARTHUR M | 89 N PARK ROAD LA GRANGE IL 60525 |
| BARNUM,MICHAEL J. | 1674 OLD BALTIMORE PIKE NEWARK DE 19702 |
| BARNUM, ZINA L | PO BOX 329 FREEPORT NY 11520 |
| BARNYAK, GAIL | 824 JACKSON STREET  APT K10 ALLENTOWN PA 18102 |
| BARO,MADELINE | 530 NE 175TH ST NORTH MIAMI BEACH FL 33162 |
| BARON | BARON CAPITAL MANAGEMENT INC. 767 FIFTH AVENUE 49TH FLOOR NEW YORK NY 10153 |
| BARON & LEEDS | 3333 BRISTOL ST., STE.2001 COSTA MESA CA 92626 |

| Claim Name | Address Information |
|---|---|
| BARON, ERNEST | 1750 BANYAN CREEK CT BOYNTON BEACH FL 33436 |
| BARON, HENRY | 11720 PEACHSTONE LN ORLANDO FL 32821-7974 |
| BARON, HENRY | 11720 PEACHSTONE LN ORLANDO FL 32821 |
| BARON, HENRY | 11720 PEACHSTONE LN STE 2005 ORLANDO FL 32821 |
| BARON, MATT | 248 SOUTH MARION STREET OAK PARK IL 60302 |
| BARON, NANCY B | 11 ARROWWOOD CIRCLE SOUTH WINDSOR CT 06074 |
| BARON, NAOMI S | 5810 OVERLEA RD BETHESDA MD 20816 |
| BARON,BONNIE | 9818 N. SPRINGS WAY CORAL SPRINGS FL 33076 |
| BARON,JOSEPH E | 5 COLLINS CT BAYPORT NY 11705 |
| BARONE, ADAM | 36W098 HOLLOWSIDE DR DUNDEE IL 60118 |
| BARONE, ANTHONY | LOOKOUT LANDING BARONE, ANTHONY ELLINGTON CT 06029 |
| BARONE, ANTHONY J | 4 LOOKOUT LANDING ELLINGTON CT 06029 |
| BARONE, DENNIS | 52 HARTWELL RD WEST HARTFORD CT 06117 |
| BARONET COFFEE INC | PO BOX 987 HARTFORD CT 06143-0987 |
| BARONS MEDIA | 210 N PASS AVE     STE 106 BURBANK CA 91505 |
| BAROT, MARIA J | 2800 ISLAND BLVD #2204 AVENTURA FL 33160 |
| BARR | 4500 NW 27 AVENUE GAINESVILLE FL 32606-7031 |
| BARR ENGINEERING INC | 12612 CLARK STREET SANTA FE SPRINGS CA 90670 |
| BARR SYSTEMS | 4500 NW 27TH AVE GAINESVILLE FL 32606-7031 |
| BARR, J. ROBERT | 1144 ASBURY AVE. EVANSTON IL 60202 |
| BARR, JESSICA | 8930 W 93RD PL HICKORY HILLS IL 60457 |
| BARR, MARY E | P O BOX 5152 LIGHTHOUSE POINT FL 33064 |
| BARR,KERRY L | 716 SIXTH AVENUE APT. 17 BETHLEHEM PA 18018 |
| BARR,STEPHANIE | 70 WASHINGTON STREET APT. 12F BROOKLYN NY 11201 |
| BARRA, ALLEN | 132 CONNETT PLACE SOUTH ORANGE NJ 07079 |
| BARRANGER, BRIAN | 1622 SUNSHINE ST. GLEN BURNIE MD 21061 |
| BARRANGER, RYAN | 22 SAINT MARK DR SAINT PETERS MO 633761406 |
| BARRAZA, DORIS | 45 PARKVIEW AVE BRIDGEPORT CT 06606 |
| BARRAZA, FERNANDO E | 5224 SHEARIN AVE LOS ANGELES CA 90041 |
| BARRAZA, HECTOR | C/O RICHARD RUIZ 1827 SAN PASQUEL STREET PASADENA CA 91107 |
| BARRAZA, MARTIN | 3804 W. 69TH PLACE CHICAGO IL 60629-4211 |
| BARRECA, BARBARA | 1313 CHANCELLOR ST EVANSTON IL 60201 |
| BARRECA, REGINA | 394 BROWNS ROAD STORRS CT 06268 |
| BARREIRO, JORGE | 101-41 126 ST SOUTH RICHMOND NY 11419 |
| BARREN, JOAN | 11813 ESTATES CLUB DR     NO.1411 ORLANDO FL 32825-5075 |
| BARRENECHEA, VICTOR | 10460 SW 20 STREET MIAMI FL 33165 |
| BARRERA, AURELIO J | 577 SIMMONS AVENUE LOS ANGELES CA 90022 |
| BARRERA, DANIEL S | C/O SOUTH CAL LANDSCAPING PO BOX 630 CHULA VISTA CA 91912 |
| BARRERA, IGANACIO | 3600 S. 58TH CT. CICERO IL 60804 |
| BARRERA, JUAN A | 4020 3/4 WALNUT ST. BALDWIN PARK CA 91706 |
| BARRERA, RICHARD P | 25132 LAS BOLSAS LAGUNA HILLS CA 92653 |
| BARRERA, SANTIAGO | 12278 FOX HOUND LANE ORLANDO FL 32826 |
| BARRERA, SARA M | 14721 NE 6TH AVENUE LOT NO.1 MIAMI FL 33161 |
| BARRERA, WILDER FERNANDO | 1953 DEWEY STREET HOLLYWOOD FL 33020 |
| BARRERA,ALEX | 16 ESSEX AVE HIALEAH FL 33010 |
| BARRERAS,ERICA A | 7400 N. VILLA LAKE DR. APT. D4 PEORIA IL 61614 |
| BARRERO, JAMES R | 541 GREENBANK AVENUE DUARTE CA 91010 |
| BARRETO, JIMMIE | 4116 N. GREENVIEW CHICAGO IL 60613 |
| BARRETO, JOLANDA | 212 PEACH ST ALLENTOWN PA 18102 |

| Claim Name | Address Information |
| --- | --- |
| BARRETO, JULIO | 157 JERRY ROAD EAST HARTFORD CT 06118 |
| BARRETT BUSINESS SERVICE | 1102 E. JOPPA RD TOWSON MD 21286 |
| BARRETT JR,JOHN C | 4108 METAURO DRIVE LIVERPOOL NY 13090 |
| BARRETT NEWTON INTERACTIVE | 632 BLUFF MANOR CIRC SAINT CHARLES MO 63303 |
| BARRETT, BRONIA | 21025 NW 22ND AVE  APT 228 CAROL CITY FL 33056 |
| BARRETT, CLAY | 1300 W BROWARD BLVD FORT LAUDERDALE FL 33312 |
| BARRETT, DARNISHA | 600 GARSON DR    APT 1204 ATLANTA GA 30324 |
| BARRETT, DONATELLO | 7002 N. WESTERN 2C CHICAGO IL 60645 |
| BARRETT, ELEANOR M | 3637 NORTH OAKLEY CHICAGO IL 60618 |
| BARRETT, HENRY ROBERTSON | 2036 LE DROIT DR SOUTH PASADENA CA 91030 |
| BARRETT, J LARRE | 14 DRYPETES COURT EAST HOMOSASSA FL 34446 |
| BARRETT, JAMES | 2101  W. WAVELAND CHICAGO IL 60618 |
| BARRETT, JEAN T | 3355 FLOYD TER LOS ANGELES CA 90068 |
| BARRETT, JOHNNY | 283 SW 8TH ST      APT B DANIA FL 33004 |
| BARRETT, KRYSTAL | 1808 WILD CIRCLE CLARKSTON GA 30021 |
| BARRETT, LEVERNE F | 212 SW 11TH AVE BOYNTON BEACH FL 33435 |
| BARRETT, LOR MILLER | 2533 N ORCHARD ST    1S CHICAGO IL 60614 |
| BARRETT, LORI | 18 W FRANKLIN ST     NO.2 BALTIMORE MD 21201 |
| BARRETT, MAIDEL H | 2428 CRESTON WAY HOLLYWOOD CA 90068 |
| BARRETT, MICHAEL | 12850 HIGHWAY 9 N STE 600 NO.339 ALPHARETTA GA 30004 |
| BARRETT, MICHAEL | 13031 E. PLAYFIELD DRIVE CRESTWOOD IL 60445 |
| BARRETT, MICHAEL J | 620 GSB BLDG 1 BELMONT AVE BALA CYNWYD PA 19004 |
| BARRETT, NORMAN | 1121 SE 9 AVE POMPANO BEACH FL 33060 |
| BARRETT, PATRICIA SCALIA | 490 BLOOMFIELD AVENUE BLOOMFIELD CT 06002 |
| BARRETT, SAMUEL | 834 W LAKESIDE      #1S CHICAGO IL 60640 |
| BARRETT, TIM | 3550 LAKE SHORE DR. #1907 CHICAGO IL 60657 |
| BARRETT, WAYNE | 220 WINDSOR PL BROOKLYN NY 11215 |
| BARRETT,AMANDA Y | 6943 SPRAGUE ST PHILADELPHIA PA 191191308 |
| BARRETT,ASHYA N | 1544 BEDFORD STREET APT. A STAMFORD CT 06905 |
| BARRETT,DAVON A | 3126 CLIFTMONT AVENUE BALTIMORE MD 21213 |
| BARRETT,IAN | 81 BROADWAY 7 GREENLAWN NY 11740 |
| BARRETT,JOHN R | 90 WOODBRIDGE STREET SOUTH HADLEY MA 01075 |
| BARRETT,KELLY M | 757 N. ORLEANS STREET UNIT #1609 CHICAGO IL 60654 |
| BARRETT,KRISHNA M | 5310 NW 32ND STREET MARGATE FL 33063 |
| BARRETT,MARLENE L | 5201 SW 31ST AVENUE 144 FT. LAUDERDALE FL 33312 |
| BARRETT,RICHARD H | 336 KEYSTONE DRIVE CHATHAM IL 62629 |
| BARRETTE, JOHANNE | 114 CHEMIN DU LAC VERT VAL DES BOIS MONTREAL QC J0X 3C0 CA |
| BARRETTS ANTENNA AND SERVICE | 291 COMMONWEALTH DRIVE CAROL STREAM IL 60188 |
| BARRI LEINER | 449 W. ALDINE, #3 CHICAGO IL 60657 |
| BARRIE CASSILETH | 1161 YORK AVENUE SUITE 7A NEW YORK NY 10021 |
| BARRIE D'ROZARIO MURPHY | 400 1ST AVE N STE 220 MINNEAPOLIS MN 55401-1720 |
| BARRIE EXAMINER | 100 RENFREW DRIVE SUITE 110 MARKHAM ON L3R 9R6 CANADA |
| BARRIE GILBERT | 1636 SUNSET DRIVE LOGAN UT 84321 |
| BARRIEAU, REBECCA D | 53 SPRING STREET 1ST FLOOR MIDDLETOWN CT 06457 |
| BARRIENTOS,PAUL A | 14715 AQUA DR KPN GIG HARBOR WA 98329 |
| BARRIERE, JOSE M | 1363 W. 39TH STREET LOS ANGELES CA 90062 |
| BARRIGA-GALINDO, RICARDO | 48-56 47ST     NO.3G WOODSIDE NY 11377 |
| BARRINGTON AREA CHA | COMMERCE 325 N HOUGH ST BARRINGTON IL 60010 |
| BARRINGTON VOLVO | 300 N HOUGH ST BARRINGTON IL 600103027 |

| Claim Name | Address Information |
|------------|---------------------|
| BARRINGTON, MARC | 6412 DANTE LN   NW ALBUQUERQUE NM 87114 |
| BARRIOS, JEANNETTE | 2125 UNION BLVD. ALLENTOWN PA 18109 |
| BARRIOS, JUAN BECERRA | 2993 NW 103 LN CORAL SPRINGS FL 33065 |
| BARRIOS, JULIA G. | 69 STAFFORD STREET HARTFORD CT 06106 |
| BARRIOS, MANUEL ALBERTO | CALLE LA CRUZ C VINCENTE MENGUAL APT 12 PISO 12 CABUDARES EDO LARA |
| BARRIOS, MARIA | C/O HAROLD P. DWIN 201 MILFORD MILL RD, STE 201 BALTIMORE MD 21208-5919 |
| BARRIOS, MARIA | C/O GORDON, EDELSTEIN 3580 WILSHIRE BLVD #1800 LOS ANGELES CA 90010 |
| BARRIOS, VICTOR M | 3840 W. 71ST STREET CHICAGO IL 60629 |
| BARRIOS,MARIA G | 2423 GRAND AVENUE HUNTINGTON PARK CA 90255 |
| BARRON JR, MARIO | 3904 W. CULLOM  APT 1E CHICAGO IL 60618 |
| BARRON'S | 200 LIBERTY STREET WORLD FINANCIAL CENTER – 16TH FLOOR NEW YORK NY 10281 |
| BARRON, CARY | 738 N HAMLIN CHICAGO IL 60624 |
| BARRON, CHRISTINE J | 138 LELAND ST FRIEDENS PA 15541 |
| BARRON, GARY | 6508 N SPAULDING LINCOLNWOOD IL 60712 |
| BARRON, HOLLY | 27 VAN DAM ST BROOKLYN NY 11222 |
| BARRON, KELLY | 2301 PELHAM AVE LOS ANGELES CA 90064-2211 |
| BARRON, MICHAEL | 1 FIRST AMERICAN WAY WESTLAKE TX 76262 |
| BARRON, SHANIKA N | YORKSHIRE LN NEWPORT NEWS VA 23608 |
| BARRON,KELLY R | 416 PRAIRIE ST SPRING VALLEY IL 61362 |
| BARRONS | 340 SHUMAN BLVD ATTN: MATT WILKINS NAPERVILLE IL 60563 |
| BARRONS,MARK G | 17218 ELLEN DRIVE LIVONIA MI 48152-2988 |
| BARROSO, FATIMA | 197 LINEN AVENUE BRIDGEPORT CT 06604 |
| BARROSO, LUIS | 35-21 80TH ST     APT NO.21 JACKSON HEIGHTS NY 11372 |
| BARROW, CLYDE B | 2141 NE 42ND STREET APT 106 LIGHTHOUSE POINT FL 33064 |
| BARROW, GINGER | 531 ROGERS AVE HAMPTON VA 23664 |
| BARROW,ARIEL T | 9 BKAY PLACE WHEATLEY HEIGHTS NY 11798 |
| BARROWS, CLIFTON T | 202 MAPLE AVE UNCASVILLE CT 06382 |
| BARRY A. GOMBERG & ASSOC. LTD | MR. BARRY A. GOMBERG 53 W. JACKSON BLVD. #1350 CHICAGO IL 60604 |
| BARRY A. LEVIN, DDS, PA | 903 N STATE ROAD 434 ALTAMONTE SPRINGS FL 327147026 |
| BARRY BRECHEISEN | 1851 W. IOWA, 3E CHICAGO IL 60622 |
| BARRY C MICKELSEN | 230 NORTH 100 WEST REDMOND UT 84652 |
| BARRY C RASCOVAR | 12507 FELLOWSHIP COURT REISTERSTOWN MD 21136 |
| BARRY CARPENTER | 8001 JOHN CARPENTER FREEWAY DALLAS TX 75247 |
| BARRY CLIFFORD | C/O ZOBEL WEBER ASSOCIATES, INC. 145 EAST 19TH STREET ATTN: MR. NAT SOBEL NEW YORK NY 10003-2404 |
| BARRY COUNTY CLERK | 220 W STATE ST HASTING MI 49058 |
| BARRY GLASSNER | 2151 KENILWORTH AVENUE LOS ANGELES CA 90039 |
| BARRY GOTTLIEB | 1819 POLK ST. #227 SAN FRANCISCO CA 94109 |
| BARRY HOOGHKIRK | 27 SALEM ST PATCHOGUE NY 11772 |
| BARRY J. FEINBERG, M.D. | 5400 BALBOA BLVD., SUITE 222 ENCINO CA 91316 |
| BARRY KRISBERG | 1530 EDITH STREET BERKELEY CA 94703 |
| BARRY L LEVIN | 1016 N EDINBURGH AVENUE #3 WEST HOLLYWOOD CA 90046 |
| BARRY M. MASSARSKY CONSULTING, INC. | 1120 AVE. OF THE AMERICAS, SUITE 4100 ATTN: LEGAL COUNSEL NEW YORK NY 10036 |
| BARRY M. ROSEN | 425 RIVERSIDE DR  #15G NEW YORK NY 10025 |
| BARRY MAZUR | 35 ARLINGTON STREET CAMBRIDGE MA 02140 |
| BARRY MCCAFFREY | 506 CROWN VIEW DRIVE ALEXANDRIA VA 22314 |
| BARRY MCDONALD | PEPPERDINE UNIVERSITY –SCHOOL OF LAW 24255 PACIFIC COAST HIGHWAY MALIBU CA 90263-4611 |
| BARRY MILLER | 9 LOWICK PLACE HUNTINGTON STATION NY 11746 |

| Claim Name | Address Information |
|---|---|
| BARRY MURPHY | 38 WEST FIRST STREET RONKONKOMA NY 11779 |
| BARRY N TEMKIN | 5020 W JARVIS SKOKIE IL 60077 |
| BARRY ROSS | 539 N. GLENOAKS BLVD. #305 BURBANK CA 91502 |
| BARRY SANDERS | 10100 SUNBROOK DRIVE BEVERLY HILLS CA 90210 |
| BARRY SCHNEPS | 39 CONVENT ROAD SYOSSET NY 11791 |
| BARRY SCHWARTZ | 279 SOUTH 5TH STREET PHILADELPHIA PA 19106 |
| BARRY SIEGEL | 3322 LONGRIDGE TERRACE SHERMAN OAKS CA 91423 |
| BARRY SILVER | 6 ADELAIDE STREET HUNTINGTON STATION NY 11746 |
| BARRY SMOLIN | 349 N. RIDGEWOOD PLACE LOS ANGELES CA 90004 |
| BARRY STRAUSS | 102 CAMBRIDGE PL ITHACA NY 14850 |
| BARRY TUNICK | PUZZLEMAKER 4470 ELENDA STREET CULVER CITY CA 90230 |
| BARRY WILSON | 77 TIMBERLAND ALISO VIEJO CA 92656 |
| BARRY ZWICK | 17114 BURBANK BLVD. ENCINO CA 91316 |
| BARRY'S BEST WALLPAPERING | 527 W. KNOLL DR. LOS ANGELES CA 90048 |
| BARRY'S HALLMARK SHOP | 856 QUEEN ST CHANDRESH GANDHI SOUTHINGTON CT 06489 |
| BARRY,   THOMAS  F | 280 GRAHABER RD BARRY,   THOMAS  F TOLLAND CT 06084 |
| BARRY, CINDY | ESTELLE CT NEWPORT NEWS VA 23608 |
| BARRY, CINDY M | 819 ESTELLE CT NEWPORT NEWS VA 23608 |
| BARRY, DANIEL J | 142 HIGH ST APT 1 MIDDLETOWN CT 06457 |
| BARRY, DANIEL J | 85 DAVIS ROAD HARWINTON CT 06791-1824 |
| BARRY, DAVE | 6510 GRANADA BLVD CORAL GABLES FL 33146 |
| BARRY, DEBRA | GRAHABER RD BARRY, DEBRA TOLLAND CT 06084 |
| BARRY, DEBRA | 280 GRAHABER RD TOLLAND CT 06084-2009 |
| BARRY, DENNISON J | 422 E. SIERRA MADRE BLVD SIERRA MADRE CA 91024 |
| BARRY, JOHN M | 1022 ST PETER ST  UNIT 105 NEW ORLEANS LA 70116 |
| BARRY, RAYMOND | GRISWOLD HILL DR BARRY, RAYMOND NEWINGTON CT 06111 |
| BARRY, RAYMOND | 211 GRISWOLD HILL DR NEWINGTON CT 06111 |
| BARRY, THOMAS | 280 GRAHABER RD TOLLAND CT 06084-2009 |
| BARRY, WILLIAM J | 1495 S ART LAWRENCE RD CLEWISTON FL 33440 |
| BARRY,CHRISTOPHER | 1000 W. WASHINGTON BLVD #431 CHICAGO IL 60607 |
| BARRY,DEYRA E | 421 BAY ROAD QUEENSBURY NY 12804 |
| BARRY,ELINOR S | 45 PARK TERRACE WEST #1D NEW YORK NY 10034 |
| BARRY,PATRICIA | 1309 VILLA LANE BOYNTON BEACH FL 33435 |
| BARSANTI, CHRISTOPHER | 162 HICKS ST NO.3F BROOKLYN NY 11201 |
| BARSEGHIAN, TINA | 3700 BALFOUR AVE OAKLAND CA 94610 |
| BARSHAK,JUDITH | 9537 WELDON CIRCLE #110 TAMARAC FL 33321 |
| BARSTIS, ARTHUR B | 9 BAYPATH WAY BRANFORD CT 06795 |
| BARSTOOL CITY | 821 GOOD HOMES RD ORLANDO FL 328186628 |
| BARSTOOLS & LINIQUE FURNISH | 762 E ALTAMONTE DR ALTAMONTE SPRINGS FL 327014805 |
| BARSTOOLS ETC | 20100 N RAND RD PALATINE IL 600742030 |
| BARSUKOV, MAYYA | 3825 LIZETTE LANE GLENVIEW IL 60025 |
| BARSUMIAN, BELINDA | C/O KENNITH FRAM 4929 WILSHIRE BLVD #250 LOS ANGELES CA 90010 |
| BARSUMIAN,BELINDA A | 13574 LITTLE GEM CIR FORT MYERS FL 33913 |
| BARSZEWSKI, LAWRENCE M | 751 SW 5TH STREET BOCA RATON FL 33486 |
| BART HARRIS PHOTOGRAPHY INC | 2132 W BELMONT AVE CHICAGO IL 60618 |
| BART JONES | 7 BARROW PLACE BLUE POINT NY 11715 |
| BART KOSKO | 3367 GARDEN TERRACE HACIENDA HEIGHTS CA 90089 |
| BART, PETER | 11500 SAN VICENTE BLVD  NO 225 LOS ANGELES CA 90049 |
| BART,ADAM J | 5706 CROSSBRIDGE ROAD AVON IN 46123 |

| Claim Name | Address Information |
|---|---|
| BARTA, MICHAEL C | 609 SHEFFIELD LANE BOLINGBROOK IL 60440 |
| BARTASH PRINTING INC | 5400 GRAYS AVE PHILADELPHIA PA 19143 |
| BARTEK, MICHAEL LEE | 4927 HENNINGTON SPRING TX 77388 |
| BARTEL, JORDAN | 32 EAST PRESTON STREET BALTIMORE MD 21202 |
| BARTELL, BRENT | 2673 MOUTRAY LANE NORTH AURORA IL 60542 |
| BARTELL, LEESHAWN | 313 SOUTH END ST PLANTSVILLE CT 06479 |
| BARTELL, RICHARD | 8215 W SUMMERDALE CHICAGO IL 60656 |
| BARTELS, ADAM D | 8285 SOBAX DRIVE INDIANAPOLIS IN 46268 |
| BARTELS, MICHELE | 621 CAMBRIDGE COURT 2D MUNSTER IN 46321 |
| BARTEMEYER, RYAN | 1626 MISTWOOD DR. NAPERVILLE IL 60540 |
| BARTENFELDER LANDSCAPE SERVICE INC | PO BOX 706 FOREST HILL MD 21050 |
| BARTH, KEVIN M | 340 E. 23RD STREET APT. 15A NEW YORK NY 10010 |
| BARTH, MARY | 5847 E 1015 N DEMOTTE IN 46310 |
| BARTH, MARY | ACCT  NO.1012 5847 E 1015 N DEMOTTE IN 46310 |
| BARTHEL, TERENCE | 2045 W. ARMITAGE #2 CHICAGO IL 60647 |
| BARTHEL,REBECCA C | 29 MARVIN STREET SARATOGA SPRINGS NY 12866 |
| BARTHELEMY, FEDERME | 1404 SANDPIPER LN. LANTANA FL 33462 |
| BARTHELEMY,STANLEY | 122 COPELAND ST BROCKTON MA 02301 |
| BARTHOL, TAMI L | 129 EAST ELM STREET EMMAUS PA 18049 |
| BARTHOLOMEW, APRIL | 818 PALMER ST WEST EASTON PA 18042-6151 |
| BARTHOLOMEW, APRIL D | 1542 W WALNUT STREET 1ST FLOOR ALLENTOWN PA 18102 |
| BARTHOLOMEW, DOUGLAS | P O BOX 127 BARTHOLOMEW, DOUGLAS EASTFORD CT 06242 |
| BARTHOLOMEW, DOUGLAS | PO BOX 127 66 JOHN PERRY RD EASTFORD CT 06242 |
| BARTHOLOMEW, RICHARD | 411 EAST EIGHTH STREET REAR APARTMENT NORTHAMPTON PA 18067 |
| BARTHOLOMEW, TODD J | 370 MAIN STREET SLATINGTON PA 18080 |
| BARTLE PRODUCTIONS INC | 3723 OKEECHOBEE CASSELBERRY FL 32707 |
| BARTLES, DAISY V | WARWICK BLVD NEWPORT NEWS VA 23607 |
| BARTLESVILLE EXAMINER-ENTERPRISE | PO BOX 1278, 4125 NOWATA ROAD BARTLESVILLE OK 74003 |
| BARTLETT PROCESS CAMERAS INC | PO BOX 8075 BARTLETT IL 60103 |
| BARTLETT, BRUCE | NAT'L CENTER FOR POLICY ANALYSIS 439 SENECA ROAD GREAT FALLS VA 22066 |
| BARTLETT, DARRIN H | BURNHAM PL NEWPORT NEWS VA 23606 |
| BARTLETT, DARRIN H | 420 BURNHAM PL NEWPORT NEWS VA 23606 |
| BARTLETT, DONNA | 97 LYDALL RD NEWINGTON CT 06111-3139 |
| BARTLETT, WILLIAM LEE | 4901 GRAND STRAND DR  APT 304 WILLIAMSBURG VA 23188 |
| BARTLETT, WILLIAM LEE | 6170 CENTERVILLE RD WILLIAMSBURG VA 23188 |
| BARTLETT,GEORGE | 12 TAGHKANIC - CHURCHTOWN RD CRARYVILLE NY 12521 |
| BARTLETTI, DONALD P | 712 BERKELEY WAY VISTA CA 92084 |
| BARTLEY, ELIA | 12012 ASHTON MANOR WAY APARTMENT 210 ORLANDO FL 32828 |
| BARTLEY, THOMAS | 10702 S. KEATING #2 OAK LAWN IL 60453 |
| BARTOCCINI,KRISTINA | 2332 SOUTH MICHIGAN AVENUE APT# 406 CHICAGO IL 60616 |
| BARTOL, NORMA M | 408 RIVERSVILLE RD GREENWICH CT 06831 |
| BARTOLAI, ELIZABETH A | 2873 TYCOLIA COURT OREFIELD PA 18069 |
| BARTOLOMEO,FRANCES A | 7222 QUEENS CRESCENT ST LAS VEGAS NV 89166 |
| BARTOLONE, ANGELA | 8235 NW 94 AVE TAMARAC FL 33321 |
| BARTOLONE, JOSEPHINE | 8235 NW 94TH AVE TAMARAC FL 33321 |
| BARTOLONE, NANCY | 12325 NW 55TH ST CORAL SPRINGS FL 33076 |
| BARTOLOTTA, MICHAEL J | 59 WATERHOLE ROAD EAST HAMPTON CT 06424 |
| BARTOLOTTA, MIKE (11/08) | 59 WATERHOLE RD. EAST HAMPTON CT 06424 |
| BARTOLOTTA,JOSEPH S | 92 TOWN FARM RD EAST HADDAM CT 06423 |

| Claim Name | Address Information |
|---|---|
| BARTOLUCCI,ROBERT C | 4 PECAN COURSE TRAIL OCALA FL 34472 |
| BARTON HOPKINS, EMILY | 33 WARREN ST KINGSTON NY 12401 |
| BARTON PROTECTIVE PARENT [BARTON | PROTECTIVE SERVICE] 600 W HILLSBORO BLVD BARTON PROTECTIVE SERVICE DEERFIELD BEACH FL 334411609 |
| BARTON, BREE | 3456 NORMANDY AVE DALLAS TX 750252214 |
| BARTON, CHRISTOPHER N | 1502 EAST GARFIELD AVENUE GLENDALE CA 91205 |
| BARTON, DAWN | 291 SHADOW BEND DRIVE WHEELING IL 60090 |
| BARTON, F JUSTIN | PO BOX 572 BISHOP CA 93515 |
| BARTON, GARY V | P.O. BOX 572 1518 CHEROKEE DRIVE ROUND LAKE BEACH IL 60073 |
| BARTON, JULIE | 724 MICHIGAN AVE EVANSTON IL 60202 |
| BARTON,KYKO | 2402 HARBOR BLVD APT# 101 COSTA MESA CA 92626 |
| BARTON,SHEANEAKA | 2310 CAROLTON ROAD MAITLAND FL 32751 |
| BARTON,TARSHEKA D | 129 NE 6TH COURT DEERFIELD BEACH FL 33441 |
| BARTOS,CHARLIE P | 4649 NW 9TH AVE POMPANO BEACH FL 33064 |
| BARTOSH, CLIFF | 939 FAIRLAWN DUNCANVILLE TX 75116 |
| BARTOSZ WOJTANOWSKI | 19 FLEETWOOD DRIVE PLAINVILLE CT 06062 |
| BARTOW COMMUNICATIONS | 7945 MACARTHUR BLVD. #218 CABIN JOHN MD 20818 |
| BARTSCH, JOHN | 3120 ARGONAUT AVE ROCKLIN CA 95677 |
| BARTSCH, JOHN | 3201 ARGONAUT AVE ROCKLIN CA 95677 |
| BARTZ, JAROLD M. | 650 AURORA AVE. SANTA BARBARA CA 93109 |
| BARTZ, MAXINE | 516 GOODRIDGE LN FERN PARK FL 32730 |
| BARUCH COHON | 6500 WHITWORTH DR LOS ANGELES CA 90035 |
| BARUCH ENTERTAINMENT | 1129 20TH ST NW STE. 400 WASHINGTON DC 20036 |
| BARUCH ENTERTAINMENT | 1232 31ST STREET WASHINGTON DC 20007 |
| BARUCH ENTERTAINMENT | HERITAGE-BARUCH ENTERTAINMENT 1025 CONNECTICUT AVE. NW STE 1 WASHINGTON DC 20036 |
| BARUCH ENTERTAINMENT | NEW WORLD TELEVISION 115 E. 57TH ST. 11TH FLOOOR NEW YORK NY 10022 |
| BARUM, ROBERT | 707 ASCENSION DR WEST WEST MIFFLIN PA 15122 |
| BARZANO,KEITH | 451 W WRIGHTWOOD APT. #1115 CHICAGO IL 60614 |
| BASA,ARMAND | 10354 ALDINGER WAY ELK GROVE CA 95757 |
| BASALLOTE-HOOK, BARBARA J. | 2804 GLEN NEVIS TRACE WILLIAMSBURG VA 23188 |
| BASAMAN, JOHN MICHAEL | 15411 BOND MILL ROAD LAUREL MD 20707 |
| BASBANES, NICHOLAS | 92 EAST STREET N GRAFTON MA 01536 |
| BASCH SLATER SHIRLEY AND HARRY | 920 1/2 S SERRANO AVE LOS ANGELES CA 90006 |
| BASCO SMC | 996 FLOWER GLEN STREET SIMI VALLEY CA 93065 |
| BASCOM MUTUAL TELEPHONE COMPANY | 5990 W. TIFFIN STREET ATTN: LEGAL COUNSEL BASCOM OH 44809 |
| BASE CABLEVISION, INC. A8 | P.O. BOX 553 KENNETT MO 63857 |
| BASEBALL AMERICA | PO BOX 2089 DURHAM NC 27701--322 |
| BASEBALL ASSISTANCE TEAM | 245 PARK AVENUE  34TH FLR NEW YORK NY 10167 |
| BASEBALL CLUB OF SEATTLE, L.P. | P.O. BOX 4100 SEATTLE WA 98194-0100 |
| BASEBALL ENDOWMENT GP, LLC | 245 PARK AVENUE NEW YORK NY 10167 |
| BASEBALL ENDOWMENT, L.P. | (?BELP II, L.P.?) 245 PARK AVENUE NEW YORK NY 10167 |
| BASEBALL EXPOS GP, INC. | 245 PARK AVENUE NEW YORK NY 10167 |
| BASEBALL EXPOS, L.P. | 245 PARK AVENUE NEW YORK NY 10167 |
| BASEBALL FINANCE, INC. | 245 PARK AVENUE NEW YORK NY 10167 |
| BASEBALL FINANCE, LLC | 245 PARK AVENUE NEW YORK NY 10167 |
| BASEBALL OFC OF COM - WORLD SERIES | 777 E. WISCONSIN AVENUE SUITE 3050 MILWAUKEE WI 53202 |
| BASEBALL OFFICE OF THE COMMISSIONER | 245 PARK AVENUE NEW YORK NY 10167 |
| BASEBALL WINTER TRAINING PROGRAM | 1854 MCLEARY ST  NO.11 SAN JUAN 911 PUERTO RICO |

| Claim Name | Address Information |
|---|---|
| BASEBALL WINTER TRAINING PROGRAM | 1854 MCLEARY ST  NO.11 SAN JUAN PR 00911 |
| BASEBALL WRITERS ASSOCIATION | 1131 SW 98TH TERR PEMBROKE PINES FL 33028 |
| BASEBALL WRITERS ASSOCIATION | 17931 ORKNEY CIRC C/O DAVE DANIEL HUNTINGTON BEACH CA 92647 |
| BASEBALL WRITERS ASSOCIATION | 39-12 211TH ST         APT 3 BAYSIDE NY 11361 |
| BASEBALL WRITERS ASSOCIATION | 851 W BELLE PLAINE AVE  APT 1 CHICAGO IL 60613 |
| BASEBALL WRITERS ASSOCIATION | C/O JOE CAPOZZI PRES 312 CENTRAL DR W PALM BEACH FL 33405 |
| BASEBALL WRITERS ASSOCIATION | C/O PETER SCHMUCK 254 FINNEGAN DR MILLERSVILLE MD 21108 |
| BASEBALL WRITERS ASSOCIATION | OF AMERICA 16541 GOTHARD ST, SUITE 101 HUNTINGTON BEACH CA 92647 |
| BASEBALL WRITERS ASSOCIATION | PO BOX 307 NEW YORK CAPTER LEONIA NJ 07605 |
| BASEBALL WRITERS ASSOCIATION | PO BOX 412 C/O MARTY NOBLE WALDWICK NJ 07463 |
| BASEBALL WRITERS ASSOCIATION | PO BOX 610611 BAYSIDE NY 11361 |
| BASEBALL WRITERS ASSOCIATION | PO BOX 7346 NASHUA NH 03060 |
| BASEBALL WRITERS ASSOCIATION | SCOREBOOK 157 NORTHFIELD AVE DOBBS FERRY NY 10522 |
| BASEL, AMY ELIZABETH | 9703 S RUTHERFORD OAK LAWN IL 60453 |
| BASEMORE, ELDRIDGE | 12517 S LOOMIS 285 CALUMET PARK IL 60643 |
| BASER, ROBERT W | 932 BRADFORD ST BETHLEHEM PA 18018 |
| BASES, LARRY | 5151 W 29TH ST       NO.1912 GREELEY CO 80634 |
| BASEVIEW PRODUCTS | 333 JACKSON PLAZA ANN ARBOR MI 48103-1922 |
| BASEVIEW PRODUCTS | BASEVIEW PRODUCTS INC DEPT AT 952088 ATLANTA GA 31192-2088 |
| BASEVIEW PRODUCTS | C/O WACHOVIA BANK NA 3211 SHANNON ROAD STE 400 DURHAM NC 27707 |
| BASEY, KATHERINE T | 100 MINTON WAY SMITHFIELD VA 23430 |
| BASHAM & SCOTT LLC | PO BOX 450676 HOUSTON TX 77245 |
| BASHAM, DARLENE F | 5505 GENTRY LANE WILLIAMSBURG VA 23188 |
| BASHAS INC | PO BOX 488 CHANDLER AZ 85244 |
| BASHAS INC | P.O. BOX 52448 PHOENIX AZ 85072 |
| BASHIRI,YAKINI | P. O. BOX 33251 LONG BEACH CA 90832 |
| BASHLINE,MICHAEL D. | 1533 N WELLS APT. #2E CHICAGO IL 60610 |
| BASHORE, MARK MCKELL | 2476 ARROWHEAD RD OKEMOS MI 48864 |
| BASIC CHESS FEATURES | 102 BLATCHLEY ROAD WINDSOR NY 13865 |
| BASIC, PEGGY | 489 SPRING RD. NO.C ELMHURST IL 60126 |
| BASILE, JANET | 590 CALIBRE CREST PKWY  #103 ALTAMONTE SPRINGS FL 32714 |
| BASILE,JASON | 1362 BOSWORTH AVE APT # 2E CHICAGO IL 60622 |
| BASILONE, STEVE | 342 S COCHRAN AVE APT 409 LOS ANGELES CA 900363395 |
| BASKERVILLE, AARON S | 2401 HAPPY HALLOW ROAD GLENVIEW IL 60026 |
| BASKERVILLE,LASHAY N | 17 N. STREEPER STREET BALTIMORE MD 21229 |
| BASKETBALL CLUB OF SEATTLE, LLC | 381 ELLIOTT AVE SEATTLE WA 98124-1936 |
| BASKETBALL CLUB OF SEATTLE, LLC | DEPT 3059 P.O. BOX 34936 SEATTLE WA 98124-1936 |
| BASKETBALL PROPERTIES | 1 SE 3RD AV NO. 2300 MIAMI FL 33132 |
| BASKETTE,ERNEST | 655 3RD ST NO.31 OAKLAND CA 94607 |
| BASLER,TYLER MCGRANE | 6665 VINTAGE DRIVE HUDSONVILLE MI 49426 |
| BASLEY, RANDY | 4060 S RIVERSIDE DR LANEXA VA 23089 |
| BASS PRO OUTDOOR | 2500 E KEARNEY SPRINGFIELD MO 65898 |
| BASS PRO OUTDOOR WORLD | VALASSIS 19965 VICTOR PKWY. LIVONIA MI 48152 |
| BASS PRO SHOPS | 2500 E KEARNEY ST SPRINGFIELD MO 658980001 |
| BASS PRO SHOPS | 2500 E. KEARNEY SPRINGFIELD MO 65898 |
| BASS PROSHOP | 6170 ROUTE 132 GURNEE IL 60031 |
| BASS UNITED FIRE & SECURITY INC | 1480 SW 3 ST BAY C-9 POMPANO BEACH FL 33069 |
| BASS, ANTWAN | 3821 NW 21ST ST APT103 LAUDERDALE LAKES FL 33311 |
| BASS, BARBARA K | 6300 SHELRICK DR BALTIMORE MD 21209 |

| Claim Name | Address Information |
|---|---|
| BASS, JAYNE | 1015 AMERICAN ST CATASAUQUA PA 18032 |
| BASS, JAYNE | 110 ORCHARD DR APT 11 WHITEHALL PA 18052 |
| BASS, LEE C. | 4033 W 127TH ST. APT # 7 ALSIP IL 60803 |
| BASS, LISA K | 533 BELLWOOD ROAD APT. 20 NEWPORT NEWS VA 23601 |
| BASS, RICHARD A | 7650 PARMALEE ROAD MIDDLEVILLE MI 49333 |
| BASS, SHARON | 52 COOK ST HAMDEN CT 06517 |
| BASS, SHERMAKAYE | 2508 BURLY OAK DR AUSTIN TX 78745 |
| BASS, TRENTON | C/O TIMOTHY BASS 2004 NE 51ST PL OCALA FL 34479 |
| BASS, TRENTON | PO BOX 1615 SILVER SPRINGS FL 34489 |
| BASS, WILLIAM A | P.O. BOX 572128 TARZANA CA 91357-2128 |
| BASS,ANGELA J | 1342 CEDARCROFT ROAD BALTIMORE MD 21239 |
| BASS,STEPHANIE D | PO BOX 550262 ORLANDO FL 328550262 |
| BASS,STEVEN | 4 MOUNTBATTEN COURT T3 BALTIMORE MD 21207 |
| BASS,TAMI L | 7500 CANDLEWOOD COURT PRINCE GEORGE VA 23875 |
| BASS,TERRY E | 2415 E. HATCHWAY STREET COMPTON CA 90222 |
| BASS-ZBIB,SHANTE L | 7414 CORKWOOD CIRCLE TAMARAC FL 33321 |
| BASSALOFF, STEPHEN | 4247 JOLIET AVE LYONS IL 60534 |
| BASSAM FRANGIEH | 11660 CHURCH ST., APT. 147 RANCHO CUCAMONGA CA 91730 |
| BASSETT FURNITURE | 12941 SHELBYVILLE ROADAIL LOUISVILLE KY 40243 |
| BASSETT FURNITURE DIRECT | 1125 CROMWELL BRIDGE RD TOWSON MD 21286 |
| BASSETT FURNITURE DIRECT | 12941 SHELBYVILLE ROADAIL LOUISVILLE KY 40243 |
| BASSETT FURNITURE DIRECT | 8840 KELSO DRIVE ESSEX MD 21221-3111 |
| BASSETT FURNITURE DIRECT | 9850 W BROAD ST GLEN ALLEN VA 23060-4171 |
| BASSETT, CHARLES | 90 COLUMBIA RD BASSETT, CHARLES ENFIELD CT 06082 |
| BASSETT, CHARLES | 90 COLUMBIA RD ENFIELD CT 06082 |
| BASSETT, JONATHAN ROBERT | 23928 RANNEY HOUSE CT VALENCIA CA 91355 |
| BASSETT, MARK | 90 COLUMBIA RD ENFIELD CT 06082-4207 |
| BASSETT, MERLE | 1829 AVON AVENUE CAMBRIA CA 93428 |
| BASSETT, RANDAL | 256 EAST ST STAFFORD SPRINGS CT 06076 |
| BASSETT,JASON | 27023 MCBEAN PKWY NO.156 VALENCIA CA 91355 |
| BASSETT,JOSEPH E | 4628 MAIN STREET WHITEHALL PA 18052 |
| BASSETT,MICHAELA | P.O. BOX 801051 SANTA CLARITA CA 91380 |
| BASSETTI,JOHN F | 3500 GALT OCEAN DRIVE FORT LAUDERDALE FL 33308 |
| BASSIN, KELLY C | 2712 MAYFIELD AVENUE LA CRESCENTA CA 91214 |
| BASSINETS & BLUEBERRIES | 369 E. 17TH STREET, #29 COSTA MESA CA 92627 |
| BASSO, BRENDA | 26 PARK ST NAZARETH PA 18064 |
| BASSO, BRENDA LEE | 26  PARK ST NAZARETH PA 18064 |
| BASSOUL PUBLICIDAD | |
| BASSOUL PUBLICIDAD | BASSOUL PUBLICIDAD PUEBLA, ATTN:VANYA BASSOUL MAZA,RIO JAMAPA #6145 ATTN: LEGAL COUNSEL PUEBLA 72570 |
| BASSUK, SHARON | 6583 NW 32 AVE. COCONUT CREEK FL 33073 |
| BASTEDO, EMILY | 2309 WEST WABANSI CHICAGO IL 60647 |
| BASTIAN, ELLEN M | 6 WOODED HILL DRIVE HAMPTON VA 23669 |
| BASTIAN, JUERGEN P | 20998 ESTADA LN BOCA RATON FL 33433-1756 |
| BASTIDAS, MONICA | 23-19 24TH ST ASTORIA NY 11105 |
| BASTIEN, FRED | 140 BERKLEY BLVD FT. LAUDERDALE FL 33312 |
| BASTIEN, JUSTIN | 705-A BUENA VISTA ST VENTURA CA 93001 |
| BASTIEN, JUSTIN | PO BOX 1029 VENTURA CA 93002 |
| BASTIEN, PIERRELY | 1605 NE 3RD AVE    APT G DELRAY BEACH FL 33444 |

| Claim Name | Address Information |
|---|---|
| BASTIEN,ALTAGRACE | 425 SW 22ND AVE FORT LAUDERDALE FL 33312 |
| BASTIEN,MYRLKA | 5467 SW 11TH ST APT B MARGATE FL 33068-3373 |
| BASTIN, ALAN | 745 NE 15TH AVE APT 14 FT LAUDERDALE FL 333042910 |
| BASTROP ADVERTISER | 908 WATER STREET, P.O. BOX 459 ATTN: LEGAL COUNSEL BASTROP TX 78602-0459 |
| BASTROP DAILY ENTERPRISE | 119 E. HICKORY ATTN: LEGAL COUNSEL BASTROP LA 71220 |
| BASURTO,ALIJANDRO L | 810 W. DUARTE RD. APT. #107 MONROVIA CA 91016 |
| BATAEFF,GEORGE | 1397 GILLPEPPER LANE ROHNERT PARK CA 94928 |
| BATAVIA DAILY NEWS | 2 APPOLO DRIVE ATTN: LEGAL COUNSEL BATAVIA NY 14021 |
| BATAVIA DAILY NEWS | 2 APOLLO DRIVE BATAVIA NY 14020 |
| BATAVIA PLAIN DIRT GARDENERS | 921 S JEFFERSON BATAVIA IL 60510 |
| BATCHELOR, MARIE | 505 W 79TH ST APT 2 CHICAGO IL 60620 |
| BATCHELOR, THOMAS W | 11040 AVENUE O CHICAGO IL 60617 |
| BATCHELOR,NICO | 2016 DUKELAND ST BALTIMORE MD 21216 |
| BATE PETERSON DEACON ZINN & YOUNG LLP | 888 S FIGUEROA ST   NO. 1500 LOS ANGELES CA 90017 |
| BATE PETERSON DEACON ZINN & YOUNG LLP | 888 S FIGUEROA ST   STE 1500 LOS ANGELES CA 90017 |
| BATE, DAVID | 1643 W. CORNELIA AVE. NO.3 CHICAGO IL 60657 |
| BATE, DAVID | 667 WEST BARRY AVE - APT 1N CHICAGO IL 606574577 |
| BATEMAN, JULIE | 15914 44TH AVE W APT #L202 LYNNWOOD WA 98087 |
| BATEMAN, ROBERT L | 803 INDEPENDENCE AVE  SE WASHINGTON DC 20003 |
| BATER,ANDREW | 198 SHUNPIKE ROAD MADISON NJ 07940 |
| BATERBYS ART AUCTION GALLERY | 37 N ORANGE AVE STE 500 ORLANDO FL 328012459 |
| BATES & ASSOCIATES INC | PO BOX 441203 AURORA CO 80044 |
| BATES & ASSOCIATES INC | PO BOX 465100 AURORA CO 80046 |
| BATES TECHNICAL COLLEGE | C/O KBTC-TV, 2320 SOUTH 19TH ST. ATTN: LEGAL COUNSEL TACOMA WA 98405 |
| BATES, COLLEEN DUNN | 1041 PROSPECT BLVD PASADENA CA 91103 |
| BATES, DEON N | 545 N APPLETON ST APPLETON WI 54911 |
| BATES, ELROY | C/O ANDREW LEONARD 300 S. ASHLAND AVE, STE101 CHICAGO IL 60607 |
| BATES, ELROY | 9215 S. CONSTANCE CHICAGO IL 60617 |
| BATES, IVAN | C/O DAVID ELLIN, ESQ. THE LAW OFFICES OF DAVID ELLIN, P.C. 20 SOUTH CHARLES STREET BALTIMORE MD 21201 |
| BATES, IVAN | C/O DAVID ELLIN, ESQ. THE LAW OFFICE OF DAVID ELLIN, P.C. 20 SOUTH CHARLES STREET BALTIMORE MD 21201 |
| BATES, JAMES EDWARD | PO BOX 2818 GULFPORT MS 39505 |
| BATES, KAREN GRIGSBY | 3626 MOUNT VERNON DRIVE LOS ANGELES CA 90008 |
| BATES, TERRY M | 3577 WEST LYNDALE CHICAGO IL 60647 |
| BATES, WALLACE L | 7957 SALOMA AVENUE PANORAMA CITY CA 91402 |
| BATES,JAMES C | 402-A E CALIFORNIA STREET ARCADIA CA 91006 |
| BATES,ROBERT | 23 ECHO AVENUE MT. SINAI NY 11766 |
| BATESVILLE CASKET CO. | MR. TOM MORAN 13410 STRAWBERRY ORLAND PARK IL 60462 |
| BATESVILLE GUARD | 258 WEST MAIN STREET, P.O. BOX 2036 ATTN: LEGAL COUNSEL BATESVILLE AR 72501 |
| BATH DRUG | 310 S WALNUT ST BATH PA 18014-1025 |
| BATH FITTER | 1700 SO POWERLINE RD #G DEERFIELD BEACH FL 33442-8180 |
| BATH FITTER | 7748 W 99TH ST HICKORY HILLS IL 60457-2328 |
| BATH FITTERS | ALEXANDER HOLDINGS LLC 55 ALBANY AVE AMITYVILLE NY 11701 |
| BATH RESOURCE & DESIGN, INC | 22 W CALENDAR AVE LA GRANGE IL 605252373 |
| BATHIN, LEN | 3920 W WALSH PL DENVER CO 802193242 |
| BATHIN, LEN | 3920 W WALSH PL DENVER CO 807193242 |
| BATHON, GEORGE | C/O CARMEL SNOW P.O. BOX 1027 GLEN BURNIE MD 21060 |
| BATHSHEBA CROCKER | 1905 37TH STREET NW WASHINGTON DC 20007 |

| Claim Name | Address Information |
|---|---|
| BATHSHEBA MONK | 126 FIFTH AVENUE, SUITE 3A NEW YORK NY 10011 |
| BATHTUB KING OF CALIFORNIA, INC. | 1875 W. CARSON ST. TORRANCE CA 90501 |
| BATHTUB LINERS OF COLORADO | DB REBATH OF COLORADO 2585 SOUTH STATE STREET SALT LAKE CITY UT 84115 |
| BATINSEY, THOMAS | 5 HOOKER DR EAST BERLIN PA 17316 |
| BATISTA GRANDA,YANELEISIS | 6220 SW 15 COURT NORTH LAUDERDALE FL 33068 |
| BATISTA, JOSE | 33-60 21ST ST APT 11B ASTORIA NY 11106 |
| BATISTA,HECTOR | 333 EAST 23RD STREET 8KK NEW YORK NY 10010 |
| BATISTE, KASSANDRA F | 31 W GREENWICH ST BETHLEHEM PA 18018 |
| BATKIAVICK, KEVIN | 812 CESSNA CT. NEW LENOX IL 60541 |
| BATLLE,SALVADOR | 8712 FALKIRK WAY ORLANDO FL 32817 |
| BATMAN, FRANCES | C/O METROPOLITAN FIBER INC. 4401 W. OGDEN AVE. CHICAGO IL 60623 |
| BATOR, MICHAEL | 3821 W. 120TH PLACE ALSIP IL 60803 |
| BATOR, MONICA | 4325 N MOBILE AVE CHICAGO IL 60634 |
| BATOVSKY,TAERA | 5399 PLAYA VISTA DRIVE #E416 PLAYA VISTA CA 90094 |
| BATSON,DANE G | 1522 W GREENLEAF, UNIT 1N CHICAGO IL 60626-5870 |
| BATTAD,CHRISTOPHER | 720 QUINCY DRIVE ROSELLE IL 60172 |
| BATTAGLIA INDUSTRIES INC | 406 W CAMPUS DR ARLINGTON HTS IL 60004 |
| BATTAGLIA, DON | 1251 W. EVERETT RD LAKE FOREST IL 60045 |
| BATTAGLIA, LOUIS | 7809 NE 106TH PL KANSAS CITY MO 64157 |
| BATTAGLIN, DAVID R | 2535 W. HUTCHINSON ST #2 CHICAGO IL 60618 |
| BATTER'S BOX | 223 ROUTE 6 KEN BUCHANAN COLUMBIA CT 06237 |
| BATTERIES PLUS | 240 E ROOSEVELT RD      STE B VILLA PARK IL 60181 |
| BATTERIES PLUS | 36306 TREASURY CENTER CHICAGO IL 60694-6300 |
| BATTERIES PLUS | 6227 W 95TH ST OAKLAWN IL 60453-2701 |
| BATTERY BANK | 2565 PEMBERTON DR APOPKA FL 32703 |
| BATTERY EXPRESS INC | 2885 N BERKELEY LAKE RD NW STE 5 DULUTH GA 30096 |
| BATTERY OUTLET OF HAMPTON INC | 2815 GEORGE WASHINGTON HWY YORKTOWN VA 23693 |
| BATTERY SPECIALTIES | 3530 CADILLAC AV COSTA MESA CA 92626 |
| BATTILORO, JOANN | 70 A WHEAT PATH MOUNT SINAI NY 11766 |
| BATTISTELLI,L'OREAL | 9121 ATLANTA AVENUE APT #613 HUNTINGTON BEACH CA 92646 |
| BATTISTONI, GINO J | 6105 W CORNELIA AVENUE CHICAGO IL 60634 |
| BATTLE CREEK ENQUIRER | 155 WEST VAN BUREN ST. BATTLE CREEK MI 49017 |
| BATTLE, CHONDA | 2767 PINE VALLEY CIR EAST POINT GA 30344 |
| BATTLE, JOSEPH | 1917 S. TROY ST. CHICAGO IL 60623 |
| BATTLE, TAMALA | 7 SPARROW CT WILLIAMSBURG VA 23185 |
| BATTLES, MATTHEW | 58 SOUTHBOURNE RD JAMAICA PLAIN MA 02130 |
| BATTLES,KATHERINE ROSE | 2634 OCTAVIA ST APT 7 SAN FRANCISCO CA 94123-4927 |
| BATTLES,SHILON Q. | 1047 N. HARDING CHICAGO IL 60651 |
| BATTS, EUGENE | 11622 NW 36 ST CORAL SPRINGS FL 33065 |
| BATTS, EUGENE A | 11622 NW 36TH ST CORAL SPRINGS FL 33065-7021 |
| BATTS, JASON RAY | 2255 SYLVAN AVE GRAND RAPIDS MI 49506 |
| BATTUNG, NESTOR V | 779 LEWISBURG LANE AURORA IL 60504 |
| BATY,KYLE | 855 GRANADA PARKWAY LINDENHURST NY 11757 |
| BATYA GUR | C/O HARRIS ELON AGENCY 9 YAEL ST. JERUSALEM 93502 ISRAEL |
| BATZER, FLORENCE M | 1110 NE 27TH AVENUE POMPANO BEACH FL 33062 |
| BATZKALL,PAUL | 1021 MAGNOLIA AVE JOLIET IL 60432 |
| BAUBLITZ, ELEANDRA A | 1408 WOODBINE WAY WOODBINE MD 21797 |
| BAUCICAUT, MOISE P | 1830 EDGEWATER DR. BOYNTON BEACH FL 33436 |
| BAUDIN, GREGORY | 9970 ROYAL PALM BLVD      NO.108 CORAL SPRINGS FL 33065 |

| Claim Name | Address Information |
|---|---|
| BAUDVILLE INC | 5380 52ND ST   SE GRAND RAPIDS MI 49512-9765 |
| BAUER, BILL | C/O FATHER & SONS PIZZA 410 CRABTREE LANE GLENVIEW IL 60025 |
| BAUER, GREGORY J | 441 SCARBOROUGH CR CORONA CA 92879 |
| BAUER, JERRY | 110 VIALE AVENTINO ROME, ITALY 153 ITALY |
| BAUER, KAREN | 866 35TH ST      APT B NEWPORT NEWS VA 23607 |
| BAUER, KARREN | 35TH STREET APT B NEWPORT NEWS VA 23607 |
| BAUER, KEVIN | 11550 ALLEN TUSTIN CA 92782 |
| BAUER, KURT | 225 EAST BAYRIDGE DR WESTON FL 33326 |
| BAUER, LESLIE | P.O. BOX 7 DAYTON MD 21036 |
| BAUER, MICHAEL | 2820 BALBOA ST. SAN FRANCISCO CA 94121 |
| BAUER, MICHAEL | 3220 SILVER LAKE BLVD LOS ANGELES CA 90039 |
| BAUER,BRADLEY D | 808 RICE ST HIGHLAND PARK IL 60035-4739 |
| BAUER,KARREN L | 866 35TH STREET APT. #B NEWPORT NEWS VA 23607 |
| BAUER,KIMBERLY A | 23 BLYDENBURG RD CENTEREACH NY 11720 |
| BAUER,MARY H | 3451 N WOLCOTT CHICAGO IL 60657 |
| BAUER-MORRISON, TERESA R | 110 RIM ROCK ROAD ALEDO TX 76008 |
| BAUGH JR, C | 7336 HEATHLEY DR. LAKE WORTH FL 33467 |
| BAUGH, APRIL | 223 HARPER AVE GLENWOOD IL 60425 |
| BAUGHAN, CHRISTOPHER | 2035 HERITAGE DRIVE BALTIMORE MD 21209 |
| BAUGHER, KRYSTAL | 6306 N. MAGNOLA AVE APT. 2N CHICAGO IL 60660 |
| BAUGHMAN, CHUCK | 15263 N. 153RD DRIVE SURPRISE AZ 85379 |
| BAUGHMAN, JEFF | 810 E. ELM ST. LE ROY IL 61752 |
| BAUM | RESEARCH & DEVELOPMENT CO INC 1155 HASTINGS STREET TRAVERSE CITY MI 49686 |
| BAUM SCHOOL OF ART | PO BOX 653 ALLENTOWN PA 18105 0653 |
| BAUM SCHOOL OF ART | 510 LINDEN ST ALLENTOWN PA 18101 |
| BAUM, GARY | 849 S BROADWAY     NO.508 LOS ANGELES CA 90014 |
| BAUM, GERALDINE | 325 WEST END AVE 5D NEW YORK NY 10023 |
| BAUM, GERALDINE | FOREIGN CORRESPONDENT PARIS BUREAU LOS ANGELES TIMES FOREIGN DESK 202 W FIRST ST LOS ANGELES CA 90012 |
| BAUM, HEATHER | 278 WASHINGTON SQ TELEFORD PA 18969 |
| BAUM,ALBERT W | 440 CALLE DE CASTELLANA REDONDO BEACH CA 90277 |
| BAUM,JONATHAN | 90 GOLD STREET APT. 25E NEW YORK NY 10038 |
| BAUM,SHIMON | 301 WEST 112TH STREET APT. 3C NEW YORK NY 10026 |
| BAUMAN INK LTD | PO BOX 583 EMMAUS PA 18049 |
| BAUMAN, BRUCE | 4155 LYCEUM AVE LOS ANGELES CA 90066 |
| BAUMAN, ERIC | 12777 VICTORY BLVD NORTH HOLLYWOOD CA 91606 |
| BAUMAN, HENRY | 256 GREENSBORO ELK GROVE VILLAG IL 60007 |
| BAUMAN, KIM S | 161 COPPERWOOD DRIVE BUFFALO GROVE IL 60089 |
| BAUMAN, LUKE | 1858 3RD ST S ALLENTOWN PA 18103 |
| BAUMAN, LUKE | 1858 S 3RD ST ALLENTOWN PA 18103 |
| BAUMANN, ALLISON | 2400 LAKEVIEW APT. #516 CHICAGO IL 60614 |
| BAUMANN, KYLE L. | 797 29TH AVENUE #2328 DENVER CO 80202 |
| BAUMANN, PAUL D | 88 MERTON ST FAIRFIELD CT 06824 |
| BAUMANN, TOM | 3202 RAVINIA CIRCLE MUNDELEIN IL 60060 |
| BAUMANN, WARREN | 160 N. BUCKINGHAM DR. SUGAR GROVE IL 60554-4196 |
| BAUMANN,ANTHONY | 3431 FOOTHILL BLVD ROOM 471 OAKLAND CA 94601 |
| BAUMBAUGH,ANNA BELLE | 404 BONAIR STREET LA JOLLA CA 92037 |
| BAUMBERGER,SARA | 97 WYCKOFF AVENUE APT 1 BROOKLYN NY 11237 |
| BAUMGARDNER, SANDRA L | 700 N KENWOOD STREET BURBANK CA 91505 |

| Claim Name | Address Information |
|---|---|
| BAUMGART, NICK | 3046 W WILSON AVE #1 CHICAGO IL 606254310 |
| BAUMGART, NICK | 3501 N GREENVIEW AVE. CHICAGO IL 60657 |
| BAUMGARTNER, BLAKE FREDERICK | 811 ATLANTA CT NAPERVILLE IL 60540 |
| BAUMGARTNER, GEOFFREY | 1630 NE 56TH CT FORT LAUDERDALE FL 33334 |
| BAUMGARTNER, KRYSTLE | 6087 WHITE WAY ROCKFORD IL 61109 |
| BAUMGARTNER, LEONARD D | 28035 LOIS DRIVE TAVARES FL 32778 |
| BAUMGARTNER, WALTER | C/O JEFF BAUMGARTNER 464 SUDBURY CIRCLE OSWEGO IL 60543 |
| BAUMHARDT,LYNN A | 3826 N SEELEY CHICAGO IL 60618 |
| BAUMILLER, ROBERT W | 10611 NW 51ST STREET CORAL SPRINGS FL 33076 |
| BAUMUELLER-NUERMONT CORPORATION | 2650 PLEASANTDALE ROAD    STE 15 DORAVILLE GA 30340 |
| BAUR,RENATE | 107 WINTER SET PASS WILLIAMSBURG VA 23188 |
| BAUS, DAVID RICHARD | 5635 RINGWOOD DR BALTIMORE MD 21227 |
| BAUSMITH, WESLEY K | 11322 CAMRILLO STREET #204 NORTH HOLLYWOOD CA 91602 |
| BAUTER, KENNETH MITCHELL | 614 15TH PLACE APT 23C KENOSHA WI 53140 |
| BAUTISTA, JESUS M | 1231 WOOD AVE BRIDGEPORT CT 06604 |
| BAUTISTA, JOSE | 224 SW 159TH WAY SUNRISE FL 33326 |
| BAUTISTA, LUIS GABRIEL | CALLE MANOLO TAVAREZ JUSTO #57 EDIFICIO ELIZABETH 18.  APT. B401 SANTO DOMINGO DOMINICAN REPUBLIC |
| BAUTISTA, ROBERT | C/14 #3 BARRIO PICA PIEDRA ROMANA DOMINICAN REPUBLIC |
| BAUTISTA, ROBERT | C/14  NO.3   BARRIO PICA PIEDRA ROMANA DOM |
| BAUTISTA, ROSANNA S | 6596 BAYBORO COURT ORLANDO FL 32829 |
| BAUTISTA,MARTIN | 702 W  CORREGIDOR ST COMPTON CA 90220 |
| BAUZA,VANESSA M | 1665 LAMONT ST. NW APT. #22 WASHINGTON DC 20010 |
| BAVARO, LAURA | PO BOX 1444 SOUTHOLD NY 119710938 |
| BAVARO, RICHARD | C/O JOSEPH HAFFNER 800 WAUKEGAN ROAD, SUITE 200 GLENVIEW IL 60025 |
| BAVARO, RICHARD T | 113 LAMBERT ROAD HSE GLEN ELLYN IL 60137 |
| BAVCO | 20435 S SUSANA ROAD LONG BEACH CA 90810 |
| BAVIER DESIGN LLC | THREE STAMFORD LANDING 46 SOUTHFIELD LANDING STAMFORD CT 06902 |
| BAVISHI, SAMEER | 5591 HALLIE RAE LN TERRE AHUTE IN 478028194 |
| BAVISHI, SAMEER | 5591 HALLIE RAE LN TERRE HAUTE IN 478028194 |
| BAWER, BRUCE | STENSBERGGATA 15A OSLO 170 NORWAY |
| BAXENDALE-LAMY, BARBARA | 43 SHIRLEY ST. CHICOPEE MA 01020-2936 |
| BAXTER HEALTHCARE CORP | ATTN NANCY PLACE ONE BAXTER PARKWAY, DF6-IE DEERFIELD IL 60015 |
| BAXTER HEALTHCARE CORPORATION | ONE BAXTER PARKWAY   DI-6-1E DEERFIELD IL 60015 |
| BAXTER HEALTHCARE CORPORATION | RE: MEZZANINE SUITE NO. 43 ONE BAXTER PARKWAY DF6-1E DEERFIELD IL 60015 |
| BAXTER HEALTHCARE [CAREMARK] | 5 MARINE VIEW PLZ CAREMARK HOBOKEN NJ 70305756 |
| BAXTER SPRINGS NEWS | 1242 MILITARY AVENUE ATTN: LEGAL COUNSEL BAXTER SPRINGS KS 66713 |
| BAXTER, BARRINTON | 4457 RIBBLESDALE LANE ORLANDO FL 32808 |
| BAXTER, CHRISTOPHER J | 450 PULASKI STREET APT 2S BETHLEHEM PA 18018 |
| BAXTER, KAREN ELIZABETH | 121 SW 22ND AVENUE CAPE CORAL FL 33991 |
| BAXTER, KAREN ELIZABETH | 121 SW 22ND AVENUE CAPE CORAL MD 33991 |
| BAXTER, KEVIN | 24404 W. MONTEVISTA CIRCLE VALENCIA CA 91354 |
| BAXTER, TERRI | 101 WHITE OAK DR. MORTON IL 61550 |
| BAXTER, TODD | 3103 W AUGUSTA BLVD NO 1 CHICAGO IL 60622 |
| BAXTER,JOHN | 31 ELM DRIVE P.O. BOX 1208 MILLBROOK NY 12545 |
| BAXTER,JOSHUA L | 2519 SOUTH DELAWARE INDIANAPOLIS IN 46225 |
| BAXTER,TERON M | 1033 WEST LOMBARD STREET APT B BALTIMORE MD 21223 |
| BAY AREA EMERGENCY PHYSICIANS LLC | PO BOX 850001 ORLANDO FL 32885-0299 |
| BAY AREA NEWS GROUP EAST BAY | 2640 SHADELANDS DR ATTN: LEGAL COUNSEL WALNUT CREEK CA 94598-2513 |

| Claim Name | Address Information |
|---|---|
| BAY AREA STAR | 855 BALTERY ST SAN FRANCISCO CA 94111 |
| BAY CABLEVISION INC. A8 | 1 MAIN STREET KING SALMON AK 99613-0358 |
| BAY CITY CABLEVISION | P O BOX 1269 EL CAMPO TX 77437 |
| BAY CITY CABLEVISION | 1 OFFICE PARK CIRCLE  SUITE 300 ATTN: LEGAL COUNSEL BIRMINGHAM AL 35223 |
| BAY CITY ELECTRIC WORKS INC | 3375 HANCOCK STREET SAN DIEGO CA 92110 |
| BAY CITY EQUIPMENT INDUSTRIES, INC. | 12208 INDUSTRY ROAD LAKESIDE CA 92040 |
| BAY CITY NEWS SERVICE | FOX PLZ NO. 324 1390 MARKET ST SAN FRANCISCO CA 94102 |
| BAY CITY PEST MANAGEMENT CO INC | 5423 EBENEZER ROAD WHITE MARSH MD 21162 |
| BAY CITY PEST MANAGEMENT CO INC | 5846 BELAIR RD BALTIMORE MD 21206 |
| BAY CITY TIMES | 311 FIFTH STREET ATTN: LEGAL COUNSEL BAY CITY MI 48708-5853 |
| BAY CITY TIMES | 311 FIFTH STREET BAY CITY MI 48708 |
| BAY COMMUNITY BANK | BOISSEAU EVANS & ASSOCAITES, INC 1011 E MAIN STREET RICHMOND VA |
| BAY DAYS | DOWNTOWN HAMPTON HAMPTON VA 23666 |
| BAY HILL COUNTRY CLUB | 7200 LAKE ELLENOR DR STE 206 ORLANDO FL 328095788 |
| BAY HILL INVITATIONAL | 9000 BAY HILL BLVD ORLANDO FL 328194880 |
| BAY NEWS 9 | 700 CARILLON PARKWAY, SUITE 9 ATTN: LEGAL COUNSEL SAINT PETERSBURG FL 33716-1123 |
| BAY RIDGE 5TH AVENUE BUSINESS | IMPROVEMENT DISTRICT C/O LINCOLN BUILDING 464 BAY RIDGE AVENUE BROOKLYN NY 11220 |
| BAY SHORE UNION FREE SCHOOL DISTRICT | 75 WEST PERKAL STREET BAY SHORE NY 11706 |
| BAY STATE BEARING SERVICE INC | PO BOX 2740 SPRINGFIELD MA 01101-2740 |
| BAY STATE ELEVATOR | PO BOX 5 385 MAIN STREET DALTON MA 01227 |
| BAY STATE NISSAN | 454 BOSTON ROAD SPRINGFIELD CT 01109 |
| BAY VIEW FUNDING | ADVERTISING CONSULTANTS INC PO BOX 881774 SAN FRANCISCO CA 94188-1774 |
| BAY, RONALD P | 7031 LITTLE WILLOW PASADENA TX 77505 |
| BAYARD ADVERTISING | 902 BROADWAY NEW YORK NY 10010-6002 |
| BAYARD ADVERTISING SERVICE I | 902 BROADWAY # 10TH NEW YORK NY 100106002 |
| BAYARD ADVERTISING SERVICE I   [BAER'S | FURNITURE/BAYARD ADV] 902 BROADWAY # 10TH NEW YORK NY 100106002 |
| BAYARD ADVERTISING SERVICE I   [BAYARD | ADVERTISING] 902 BROADWAY FL 10 NEW YORK NY 100106035 |
| BAYENS, VICTORIA | PO BOX 6388 PORTSMOUTH VA 23703 |
| BAYER CROPSCIENCE | PETE HEIDEN 659 PARK AVE EAST PRINCETON IL 61356 |
| BAYER HEALTHCARE LLC | 200 BALLARDVALE ST WILMINGTON MA 01887 |
| BAYER, MICHAEL AB AND HE, EMILY | LIVING TRUST 2820 BALBOA STREEET SAN FRANCISCO CA 94121 |
| BAYER,JESSICA M. | 1946 N. WILMOT #3 CHICAGO IL 60647 |
| BAYER,ROBERT M | 24013 KIRKCALDY CIRCLE WEST HILLS CA 91307 |
| BAYER,STEPHEN G | 2723 UTAH ST LAKE STATION IN 46405 |
| BAYERS, R PATRICK | 10717 LONG AVE OAKLAWN IL 60453 |
| BAYLAND TELEPHONE | P. O. BOX 19079 GREEN BAY WI 54307-907 |
| BAYLANDS FEDERAL | CREDIT UNION P.O. BOX 392 WEST POINT VA 23181 |
| BAYLEN, ELIZABETH O | 204 HUNTINGTON ST     NO.2N BROOKLYN NY 11231 |
| BAYLEN, ELIZABETH O | 32703 VIA PALACIO RACHO PALOS VERDES CA 90275 |
| BAYLINER MARINE | 3175 N US HIGHWAY 17 92 LONGWOOD FL 327503747 |
| BAYLISS, RACHEL | 5730 VALERIAN BLVD ORLANDO FL 32819 |
| BAYLOR,TISHEMA N | 520 BELLWOOD ROAD #13 NEWPORT NEWS VA 23601 |
| BAYLOR-NARD,DIMITRY T | 3629 RIDGELAKE DRIVE APT. #10 METAIRIE LA 70002 |
| BAYNARD, ARIN | 2400 TEMPLE DR WINTER PARK FL 32789 |
| BAYNE, JERRY M | 1245 HAUBERT ST BALTIMORE MD 21230 |
| BAYNES, BRENDAN | 49 TRADITIONAL LANE LOUDONVILLE NY 12211-1951 |
| BAYONA, ADRIANA | 30 W BARON LN MISSOURI CITY TX 774591918 |

| Claim Name | Address Information |
|---|---|
| BAYONET | 150 W BRAMBLETON AVE NORFOLK VA 235102018 |
| BAYOU CITY DISPLAY | 4103 MCKINNEY HOUSTON TX 77023 |
| BAYPORT CREDIT UNION | ACCOUNTS PAYABLE 3711 HUNTINGTON AVE NEWPORT NEWS VA 23607 |
| BAYSHORE DEVELOPMENT INC | 30 TH ST AND COASTAL HWY OCEAN CITY MD 21843 |
| BAYTOP, DIETRA J | 468 QUEENS CREEK ROAD WILLIAMSBURG VA 23185 |
| BAYTOWN SUN | 1301 MEMORIAL DRIVE ATTN: LEGAL COUNSEL BAYTOWN TX 77520 |
| BAYVIEW WINDOW CLEANING INC | 13 ROBERTS DR STATEN ISLAND NY 10306 |
| BAZ DREISINGER | 510 WEST 55TH STREET  APT. 505 NEW YORK NY 10019 |
| BAZALAR, MARCO A | 381 E SHERIDAN ST DANIA BEACH FL 33004 |
| BAZANOS,ALEXA A | 1709 N. LARRABEE UNIT 3N CHICAGO IL 60614 |
| BAZEMORE, DEVON | 832 B 35TH ST NEWPORT NEWS VA 23607 |
| BAZEMORE,COURTNEY K | 8550 BLUFF POINT DRIVE CAMBY IN 46113 |
| BAZEN JR,CHARLES E | 4334 PLAINFIELD AVENUE BALTIMORE MD 21206 |
| BAZER, MARK E | 146 N. LOMBARD AVENUE OAK PARK IL 60302 |
| BAZER, REGINA | 146 N. LOMBARD OAK PARK IL 60302 |
| BAZER, REGINA | 4915 N HOYNE    NO.2S CHICAGO IL 60625 |
| BAZIKYAN, ANAHIT | 9739 CABANAS AVE. TUJUNGA CA 91042 |
| BAZIL, PIERRE LOUIS | 5331 NE 9TH TERRACE POMPANO BEACH FL 33064 |
| BAZILE, ERROL | C/O NEWSDAY 235 PINELAWN ROAD MELVILLE NY 11747 |
| BAZILE,EDRICE-FILS J | P O BOX 26810 TAMARAC FL 33320-6810 |
| BAZULA, AGNES | 7026B  W.  BELDEN AVE CHICAGO IL 60707 |
| BAZZANO, CARMEN | 33 SHEPHERD ROAD WEST HARTFORD CT 06110 |
| BAZZI, MOHAMAD | 2 WASHINGTON SQ VILLAGE    APT 10S NEW YORK NY 10012 |
| BAZZI,MOHAMAD | 2 WASHINGTON SQUARE VILLAGE APT 10S NEW YORK NY 10012 |
| BB&T | 45 WEST MAIN STREET WESTMINSTER MD 21157 |
| BBA & BEYOND AGENCY | 1770 PARK ST NAPERVILLE IL 60563-4865 |
| BBC DISTRIBUTORS | 4031 ONDINE CIRCLE HUNTINGTON BEACH CA 92649 |
| BBC SOFTWARE | 39093 TREASURY CENTER ATTN: CONTRACTS DEPT CHICAGO IL 60694 |
| BBDO | 1285 BROADWAY 9 FL NEW YORK NY 10018 |
| BBDO | 1375 BROADWAY 9TH FLOOR ATTN TONIANN BLANCO NEW YORK NY 10018 |
| BBDO | 3500 LENOX RD  NE    STE 1900 ATLANTA GA 30326-4232 |
| BBDO | 3500 LENOX ROAD SUITE 1900 ATLANTA GA 30326 |
| BBDO | 840 W LONG LAKE RD TROY MI 48098 |
| BBDO & PHD USA/JEEP DEALERS | 855 BOYLSTON STREET 2ND FLOOR BOSTON MA 02116 |
| BBDO ATLANTA | ATTN L FRANKLIN 3500 LENOX RD NE  STE 1900 ATLANTA GA 30326-4228 |
| BBJ BOUTIQUE LINENS INC | 135 S LASALLE ST DEPT 3685 CHICAGO IL 60674-3685 |
| BBJ LINEN | 135 S LASALLE ST DEPT 3685 CHICAGO IL 60674-3685 |
| BBK HEALTHCARE | 254 2ND AVE NEEDHAM MA 02494-2829 |
| BBL DEVELOPMENT GROUP LLC | 302 WASHINGTON AVE ALBANY NY 12203 |
| BBL TRIBUNE LLC | PO BOX 12753 ALBANY NY 12212 |
| BBL TRIBUNE LLC | RE: QUEENSBURY MEDIA DR. PO BOX 12753 ALBANY NY 12212 |
| BBL TRIBUNE, LLC | 40 MEDIA DRIVE QUEENSBURY NY 12801 |
| BBL TRIBUNE, LLC | RE: QUEENSBURY MEDIA DR. 302 WASHINGTON AVENUE EXTENSION ALBANY NY 12203 |
| BBM INCORPORATED | RE: NAPERVILLE 55 SOUTH MAIN 236 S. WASHINGTON ST. SUITE 212 NAPERVILLE IL 60540 |
| BBS PHOTO INC | 222 MAIN ST FARMINGDALE NY 11735-2618 |
| BBS PHOTO INC | PO BOX 38 OLD BETHPAGE NY 11804 |
| BBT BANK | 45 WEST MAIN ST WESTMINSTER MD 21157 |
| BC VERNON/TV PUB/WKLY STAR CHOICE | #201 4201 25A AVENUE ATTN: LEGAL COUNSEL VERNON BC V1T 7G8 CANADA |

| Claim Name | Address Information |
|---|---|
| BCC SOFTWARE | 75 JOSONS DRIVE ROCHESTER NY 14623-3494 |
| BCC SOFTWARE | 39093 TREASURY CENTER CHICAGO IL 60694 |
| BCC SOFTWARE INC | 39093 TREASURY CENTER CHICAGO IL 60694-9000 |
| BCM CABINET | 7065 PARAMOUNT PICO RIVERA CA 90660 |
| BCPS-BRWD SCHOOLS VACE | 600 SE 3RD AVE FL 4 FORT LAUDERDALE FL 33301-3125 |
| BCS INDUSTRIES, LLC | MR. RAY VOGEL 1047 W. ADDISON ST. CHICAGO IL 60613 |
| BCS STORAGE | 2745 LORRAINE CIRCLE GENEVA IL 60134 |
| BCY ENTERPRISES INC | C/O BOCONCEPT 1550 FRONT ST SAN DIEGO CA 92101 |
| BD REALTY | 4373 NW 88TH AVE SUNRISE FL 333516045 |
| BD&A | DEPT NO.119  PO BOX 34935 SEATTLE WA 98124-1935 |
| BDKE DISTRIBUTORS, INC | 1197 SAN MARINO AV SAN MARINO CA 91108 |
| BDKE DISTRIBUTORS, INC - JAMES MEANS | 1197 SAN MARINO AVE, SAN MARINO CA 91108 |
| BDL AUTOSCRIPT INC. | 3280 SUNRISE HWY NO. 294 WANTAGH NY 11793-4024 |
| BDM PAPERWORKS | 3666 FILLMORE ST. ATTN: CAROL MOLNAR HAMMOND IN 46323 |
| BDM PAPERWORKS | 3666 FILLMORE ST GARY IN 46408-1650 |
| BDO SELDMAN LLP | PO BOX 642743 PITTSBURGH PA 15264-2743 |
| BE | |
| BE IMAGES | 314 N LA BREA AVE LOS ANGELES CA 90036 |
| BE-AT-ONE COMMUN. | P.O. BOX 5472 TOWSON MD 21285 |
| BEA E CRAWFORD | 8436 CAPEVIEW AVENUE NORFOLK VA 23503 |
| BEA STEELMAN | 3749 TILDEN AV LOS ANGELES CA 90034 |
| BEA SYSTEMS INC | 2315 N FIRST ST SAN JOSE CA 95131 |
| BEA SYSTEMS INC | 7074 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| BEACH CABLE, LLC A8 | BOX 868 BEACH ND 58621 |
| BEACH HEARING | 337 EDWIN DR STE 100 VIRGINIA BEACH VA 234624560 |
| BEACH JR, GERALD J | 1 BIRCH CIRCLE SOUTH FARMINGDALE NY 11735 |
| BEACH NEWS COMPANY, INC. | PO BOX 3037 KILL DEVIL HILLS NC 27948 |
| BEACH WIRE & CABLE | 15881 CHEMICAL LN HUNTINGTON BEACH CA 92649 |
| BEACH, ANNA L | 2325 NE 17TH TER FORT LAUDERDALE FL 33305 |
| BEACH, DAVID D | 12234 ROCKY KNOLL DR HOUSTON TX 77077 |
| BEACH, RANDI | PO BOX 297 SANTA CLARA CA 95052 |
| BEACH, RANDI L | P O BOX 1912 BURLINGAME CA 94011-1912 |
| BEACH, RANDI L | PO BOX 297 SANTA CLARA CA 95052 |
| BEACH,EVAN R | 249 VALLEY SW GRAND RAPIDS MI 49404 |
| BEACHAM,KEITRA L | 2863 RAVENALL AVE ORLANDO FL 32811 |
| BEACHAM,LATARSHA | |
| BEACHAM,LATARSHA | 2655 HORNLAKE CIRCLE OCOEE FL 34761 |
| BEACHFRONT REALTY INC | 310 W 41ST ST MIAMI BEACH FL 331403603 |
| BEACON | C/O T A FAHIE ATTN: LEGAL COUNSEL ST THOMAS 801 |
| BEACON ATHLETICS DIV OR RAINBOW GRP LLC | 2224 PLEASANT VIEW ROAD    #6 MIDDLETON WI 53562 |
| BEACON COMMUNICATIONS | 1944 WARWICK AVENUE WARWICK RI 02889 |
| BEACON ECONOMICS LLC | 204 ROSS ST SAN RAFAEL CA 94901 |
| BEACON HERALD | 108 ONTARIO ST., P.O. 430 STRATFORD ON N5A 6T6 CANADA |
| BEACON HILL STAFFING GROUP LLC | ATTN ACCOUNTS RECEIVABLE 152 BOWDOIN ST BOSTON MA 02108 |
| BEACON HILL STAFFING GROUP LLC | BOX 83259 WOBURN MA 01813-3259 |
| BEACON LIGHT MARINA | 825 BOWLEYS QUARTERS RD BALTIMORE MD 21220 |
| BEACON PRINTING & GRAPHICS | DODD COMMUNICATIONS 950 SE 8TH ST HIALEAH FL 33010 |
| BEACON PRINTING & GRAPHICS | PO BOX 200453 HOUSTON TX 77216 |
| BEAD HAVEN, INC | HAMPTON WOODS PLAZA 1176 BIG BETHEL ROAD HAMPTON VA 23666 |

| Claim Name | Address Information |
|---|---|
| BEAD STORE, INC., THE | 10375 WARWICK BLVD NEWPORT NEWS, VA 23601 NEWPORT NEWS VA 23601 |
| BEAGLE,MICHAEL B | 7 TOM SAWYER ROAD GANSEVOORT NY 12831 |
| BEAHM, PAUL | 1836 WEST HURON ST CHICAGO IL 60622 |
| BEAIRD, ROBERT | 281 LATROBE AVE. NORTHFIELD IL 60093 |
| BEAL INDUSTRIAL PRODUCTS | 7513 E CONNELLEY DR HANOVER MD 21076 |
| BEAL, ROBERTA | 456 JEAN STREET MADISON WI 53703 |
| BEAL, SCOTT | 161 N. CLARK ST. NO.4700 CHICAGO IL 60601 |
| BEAL,WILLIAM L | 412 SWALE AVE BALTIMORE MD 21225 |
| BEALE, ANTHONY | 34 E. 112TH PL. CHICAGO IL 60628 |
| BEALE, LAUREN E | 4433 VIA PAVION PALOS VERDES ESTATES CA 90274 |
| BEALE, LEWIS | 233-69 RACINE DR WILMINGTON NC 28403 |
| BEALER, ALBERT | 309 GREEN ST S NAZARETH PA 18064 |
| BEALER, ALBERT | 309 S GREEN ST NAZARETH PA 18064 |
| BEALER, BETTY | 251E  WALNUT ST  APT B NAZARETH PA 18064 |
| BEALER, BETTY LOU | 251 WALNUT ST E NAZARETH PA 18064 |
| BEALER, BETTY LOU | 251 E WALNUT ST        B NAZARETH PA 18064 |
| BEALER, SHIRLEY | 309 S GREEN ST NAZARETH PA 18064 |
| BEALER, SUSAN | 309 S GREEN ST NAZARETH PA 18064 |
| BEALL'S DEPARTMENT STORE | 1806 38TH AVE E BRADENTON FL 34208-4708 |
| BEALL'S DEPARTMENT STORE    [BEALL'S | DEPARTMENT STORE] 1806 38TH AVE E BRADENTON FL 342084708 |
| BEALL'S DEPARTMENT STORE    [BEALLS | OUTLET] 1806 38TH AVE E BRADENTON FL 342084708 |
| BEALL, SUSAN | 330 CORDOVA  NO.157 PASADENA CA 91101 |
| BEALL, WILLIAM | 524 N SPAULDING AVE LOS ANGELES CA 90036 |
| BEALL-RIZZO, ANDREA | 526 S. PROSPECT AVE PARK RIDGE IL 60068 |
| BEALLS DEPARTMENT STORES | 1806 38TH AVE E BRADENTON FL 34208-4708 |
| BEALLS INCORPORATED | 1806 38TH AVE E BRADENTON FL 34208-4708 |
| BEALS, SHAWN | 20 STEELE FARM DR MANCHESTER CT 06042 |
| BEALS, SHAWN R. | 20 STEELE FARM DRIVE MANCHESTER CT 06042 |
| BEAMER,JAMES R | 2613 HAMPDEN AVE BALTIMORE MD 21211 |
| BEAMON JR,EARLE T | 13 ALTON STREET MANCHESTER CT 06042 |
| BEAMON, JACQUELINE | DELAWARE AVE HAMPTON VA 23661 |
| BEAMON, JACQUELINE | 617 DELAWARE AVE HAMPTON VA 23661 |
| BEAMON, MARY | JAMESTOWN AVENUE APT 6 HAMPTON VA 23661 |
| BEAMON, MARY V | JAMESTOWN AVENUE APT 6 HAMPTON VA 23661 |
| BEAMON, MARY V | JAMESTOWN AVENUE APT B HAMPTON VA 23661 |
| BEAMON, MARY V | 2323 JAMESTOWN AVE APT B HAMPTON VA 23661 |
| BEAMON,TONYA E | 13 ALTON STREET MANCHESTER CT 06040 |
| BEAMON,TROY | 7144 S BENNETT AVE CHICAGO IL 606492416 |
| BEAN CONTRACTORS | 1800 WOOD AVE EASTON PA 18042 |
| BEAN, JASON A | 13374 LANDWOOD DRIVE FISHERS IN 46037 |
| BEAN, JOSEPH V | 9601 LAMBETH CT. COLUMBIA MD 21046 |
| BEAN, KASWANNA L | 6299 PINESTEAD DR  APT.311 LAKE WORTH FL 33463 |
| BEAN, LEE A | 351 NE 28TH COURT BOYNTON BEACH FL 33435 |
| BEAN, SCOTT | 6918 LUTHER CIRC MOORPARK CA 93021 |
| BEAN,DILLETTE | 6334 HARBOUR STAR DR LAKE WORTH FL 33467 |
| BEAN,GERNARD | 6339 MORSE AVENUE APT#102 VALLEY GLEN CA 91606 |
| BEANTOWN PRODUCTIONS INC | 5707 MELROSE AVE LOS ANGELES CA 90038 |
| BEAR CREEK RESORT | 101 DOE MOUNTAIN LN MACUNGIE PA 18062 2052 |
| BEAR, JESSE | 16235 VIRGINIA ST OMAHA NE 68136 |

| Claim Name | Address Information |
|---|---|
| BEAR, MARC | 2027 COLFAX ST. EVANSTON IL 60201 |
| BEARCOM | 11545 PAGEMILL ROAD DALLAS TX 75243 |
| BEARCOM | PO BOX 200600 DALLAS TX 75320-0600 |
| BEARD EQUIPMENT COMPANY | 2431 CHICO AVE SO EL MONTE CA 91733 |
| BEARD PUBLISHING INC | 1331 E WARNER AVE SANTA ANA CA 92705 |
| BEARD, ARTHUR | 3569 KARIYA DR MISSISSAUGA ON L5B 3J2 CANADA |
| BEARD, ARTHUR | 3569 KARIYA DR MISSISSAUGA ON L5B 3J2 CA |
| BEARD, BURTRIS L | 10737 PALAISEAU CT. ORLANDO FL 32825 |
| BEARD, NATE | 3421 N. MARSHFIELD AVE. NO.2E CHICAGO IL 60657 |
| BEARD, NATE | 3858 N LINCOLN AVE # 2F CHICAGO IL 606133543 |
| BEARD,ALDIS L | 2307 HOLLYFIELD LANE KATY TX 77493 |
| BEARDEN, KELLY | GOODWIN ST BEARDEN, KELLY BRISTOL CT 06010 |
| BEARDEN, KELLY | 140 GOODWIN ST BRISTOL CT 06010 |
| BEARDER, MEGAN E | 2638 N SAWYER AVE CHICAGO IL 60647 |
| BEARDMORE,MATTHEW | 1412 NORWELL LANE SCHAUMBURG IL 60193 |
| BEARDSLEY, JOHN P | 21609 BERMUDA ST CHATSWORTH CA 91311 |
| BEARSE MANUFACTURING CO. | MR. JOE AUER 3815 W. CORTLAND ST. CHICAGO IL 60647 |
| BEASLEY, BERNARD J | 420 POINT ANNE DR HARTFIELD VA 23071 |
| BEASLEY, CHARLES A | 2830 S PALMETTO AVE SANFORD FL 32773 |
| BEASLEY, JAMES R | 3526 NORTH A 1A VERO BEACH FL 32963 |
| BEASLEY, MICHAEL | 2830 SOUTH PALMETTO AVE SANFORD FL 32773- |
| BEASLEY, STANLEY | 3351 NE 5TH AVE FORT LAUDERDALE FL 33334 |
| BEASLEY, TRACY C | 316 NE 36TH STREET FORT LAUDERDALE FL 33334 |
| BEASLEY,ALEXANDER P | 1523 BRIERCLIFF DRIV ORLANDO FL 32806 |
| BEASLEY,MERIDETH A | 2414 1ST AVENUE APT # 502 SEATTLE WA 98121 |
| BEASLEY,RANDY A | 5407 FORREST ROAD LOT 208 GREENSBORO NC 27406-9539 |
| BEASLEY,RONALD V | 5048 VERDURA AVE LAKEWOOD CA 90712 |
| BEASLEY,TWONE | 1100 BOLTON STREET BALTIMORE MD 21201 |
| BEASON BROADCAST PARTNERS LTD | 1425 KINGSPORT COURT NORTHBROOK IL 60062 |
| BEASON, MICHAEL | 1711 N DELAWARE INDIANAPOLIS IN 46202 |
| BEASON,DENISE | 1658 WEST 64TH STREET LOS ANGELES CA 90043 |
| BEAT THE TRAFFIC | 1901 S BASCOM AVE, SUITE 900 CAMPBELL CA 95008 |
| BEAT THE TRAFFIC COM | 1265 W KNICKERBOCKER DR SUNNYVALE CA 94087 |
| BEATON,MATTHEW J. | 824 W. SUPERIOR #304 CHICAGO IL 60622 |
| BEATRICE DAILY SUN | 200 NORTH 7TH STREET, P.O. BOX 847 ATTN: LEGAL COUNSEL BEATRICE NE 68310-0847 |
| BEATRICE DAILY SUN | P.O.BOX 847 BEATRICE NE 68310 |
| BEATRICE SANSONI | 13619 CHANDLER BLVD SHERMAN OAKS CA 91401 |
| BEATRIZ E BRAVO | 14779 DEER DR FONTANA CA 92336 |
| BEATRIZ MARTINEZ | 2026 W HARVARD ST SANTA ANA CA 92704 |
| BEATY, ELWOOD P | 2623 WILKENS AVE. BALTIMORE MD 21223 |
| BEATY, LINDA S | 2009 WOODCREST DR. WINTER PARK FL 32792 |
| BEATY, PAUL | 2036 N HOYNE        APT B CHICAGO IL 60647 |
| BEATY,GARRETT D | 7 ST. ANDREWS DRIVE QUEENSBURY NY 12804 |
| BEATYOUTHERE.COM LLP | 51 SCHUYLER AVE SUITE 10A STAMFORD CT 06902 |
| BEAUBRUN,RUBINS | 216-28 111TH AVENUE QUEENS VILLAGE NY 11429 |
| BEAUCHANE, MICHAEL | 720 MUIRHEAD AVE NAPERVILLE IL 60565 |
| BEAUDIN, GREGORY | 19613 EDGEBROOK LN. TINLEY PARK IL 60487 |
| BEAUDIN, MARC | 210 MIRAMAR ST FY MYERS FL 33931 |
| BEAUDOIN, AMY M | 45 HAMLIN ST      NO.2 MANCHESTER CT 06040 |

| Claim Name | Address Information |
|------------|---------------------|
| BEAUDOIN, JOHN P | 27 MARGARET DRIVE QUEENSBURY NY 12804 |
| BEAUDRY CONSTRUCTON | 5 CREAMERY BROOK STE 3 CLAIRE EAST GRANBY CT 06026 |
| BEAUDRY HOMES | 5 CREAMERY BROOK EAST GRANBY CT 06053 |
| BEAUDUY, KARL | 4634 SUMMIT BLVD WEST PALM BEACH FL 33415 |
| BEAUFORD, ARTHUR J | 4885 RALEIGH STREET  APT 6 ORLANDO FL 32811 |
| BEAUFORD,CASEY L | 3900 1/2 PRARIE AVE GRANDVILLE MI 49418 |
| BEAUFORD,DARRYL | 120 ZOIE COURT FAYETTEVILLE GA 30215 |
| BEAUFRERE, DOMINIQUE | 506 SW 4TH AVE DELRAY BEACH FL 33444 |
| BEAUMONT ENTERPRISE | PO BOX 3071 BEAUMONT TX 77704-3071 |
| BEAUMONT ENTERPRISE | PO BOX 3071 BEAUMONT TX 77704 |
| BEAUMONT HERRERO, ELENA | 2020 N LINCOLN PARK WEST CHICAGO IL 60614 |
| BEAUMONT, SACHA | 5850 HILLANDALE DR #823 LITHONIA GA 30058 |
| BEAUREGARD DAILY NEWS | P.O. BOX 1999 ATTN: LEGAL COUNSEL SULPHER LA 70664 |
| BEAUTIFUL BATH/MIDDLETOWN WINNELSON | 120 DEKOVEN DR PAUL T MOSCO. PRES. MIDDLETOWN CT 06457 |
| BEAUVAIS, CARL | 777 S FEDERAL HWY #D-305 POMPANO BEACH FL 33062 |
| BEAVEN, STEPHEN | 3203 SE ALDER ST PORTLAND OR 97214 |
| BEAVER BROOK PUBLISHING | P.O. BOX 518 LITTLETON NH 03561 |
| BEAVER COUNTY TIMES | P.O. BOX 400 ATTN: LEGAL COUNSEL BEAVER PA 15009 |
| BEAVER COUNTY TIMES | PO BOX 400 BEAVER PA 15009 |
| BEAVER CREEK COOPERATIVE TELEPHONE CO. | PO BOX 1390 ATTN: LEGAL COUNSEL OREGON CITY OR 97405 |
| BEAVER CREEK TELEPHONE CO. M | P. O. BOX 1390 OREGON CITY OR 97045 |
| BEAVER NEWSPAPERS INC | BEAVER COUNTY TIMES 400 FAIR AVENUE BEAVER PA 15009 |
| BEAVER NEWSPAPERS INC | BEAVER COUNTY TIMES PO BOX 400 BEAVER PA 15009 |
| BEAVER VALLEY CABLE M | ROUTE 2, BOX 60-D ROME PA 18837 |
| BEAVER, ANTHONY E | 39 BLUEBIRD ROAD SOUTH GLENS FALLS NY 12803 |
| BEAVERCREEK COOPERATIVE TELEPHONE | 15223 S HENRICI RD OREGON CITY OR 97045 |
| BEAVERS, MAX | 329 WINBORNE RD DAVIS IL 61019 |
| BEAVERS,DEBORAHL | 6386 REDHEAD WAY FONTANA CA 92336 |
| BEAVERSON,DEBORAH E | 3331 SYCAMORE ROAD DOVER PA 17315 |
| BEAVOGUI,MOUSSA | 6155 WOODMAN AVENUE APT #109 VAN NUYS CA 91401 |
| BEAZER HOMES | 2600 MAITLAND CNTR PKWY STE 200 MAITLAND FL 327514154 |
| BEAZER HOMES RESIDENTIAL  [BEAZER HOMES] | 8965 GUILFORD RD/STE 290 COLUMBIA MD 21046 |
| BEAZER HOMES, USA DE DIV | 2500 WRANGLE HILL ROAD STE 100 BEAR DE 19701 |
| BEBER SILVERSTEIN & PARTNERS | 3361 SW 3RD AVE MIAMI FL 33145-3912 |
| BEBER SILVERSTEIN GROUP | 3361 SW THIRD AVENUE MIAMI FL 33145 |
| BEBRA BEYER | 2312 BLANCHARD DR ATTN: SPECIAL SECTIONS GLENDALE CA 91208 |
| BEC, MONIKA | 214 STAMFORD LANE ROMEOVILLE IL 60446 |
| BECCARIA, YANINA | 6-8 W. MAPLE #3 CHICAGO IL 60610 |
| BECENTI,MARIE | P. O. BOX 3681 GARDENA CA 90247 |
| BECERRA TIJERINO,NIDIA JOANNA | 6623 1/3 GAVIOTA AVE. VAN NUYS CA 91406 |
| BECERRA, GUILLERMO | 7803 ELANOR PL WILLOWBROOK IL 60527 |
| BECERRA, HECTOR | 2721 MEEKER AVENUE EL MONTE CA 91732 |
| BECERRA, MARIO A | 1000 N. LAKE SHORE DRIVE UNIT 707 CHICAGO IL 60611 |
| BECERRA, MARY H | 3414 EVA AVE PARK CITY IL 60085 |
| BECERRA, MARY H | ACCT 5682 3414 EVA AVE PARK CITY IL 60085 |
| BECERRA, MICHAEL A | 622 N. CHANDLER AVE MONTEREY PARK CA 91754 |
| BECERRA, MIGUEL A | 622 N CHANDLER MONTEREY PARK CA 91754 |
| BECERRA,GUADALUPE | 8100 SHADYGLADE AVENUE NORTH HOLLYWOOD CA 91605 |

| Claim Name | Address Information |
| --- | --- |
| BECERRA,MARIO A | 3117 S. 53RD AVENUE CICERO IL 60804 |
| BECH, COLLIN | 4813 MT THABOR RD WOODSTOCK IL 60098 |
| BECHER JR, WILLIAM | 4239 ARROWHEAD CIR WESTLAKE VILLAGE CA 91362 |
| BECHOR, MICHELE | 1883 SW 148TH AVE DAVIE FL 33325 |
| BECHTEL, ANDREW R | 112 HENDERSON ST RALEIGH NC 27607 |
| BECHTEL, DAVID J | 3516 LINDBERG AVENUE ALLENTOWN PA 18103 |
| BECK ASSOCIATES | 16024 CENTRAL COMMERCE DRIVE PFLUGERVILLE TX 78660 |
| BECK, ALEX | C/O LEVY RESTAURANTS 3721 N. CLARK ST CHICAGO IL 60613 |
| BECK, BETHEL (JIMMY) | 2844 NW 90TH PLACE SEATTLE WA 98117 |
| BECK, BRUCE J | 2679 DAUNET AVENUE SIMI VALLEY CA 93065 |
| BECK, CHRISTINA | 911 W BELLE PLAINE AVE #1E CHICAGO IL 60613 |
| BECK, DAYNE B | 847 N. RIDGEWAY CHICAGO IL 60651 |
| BECK, DONNA | 11 FEINER PLACE IRVINGTON NJ 07111 |
| BECK, GEORGE | 14 ALBERGO COURT BETHPAGE NY 11714 |
| BECK, HILARY | 14402 MARTY ST OVERLAND PARK KS 662232291 |
| BECK, JALEEL S | 7359F SAUERKRAUT LANE MACUNGIE PA 18062 |
| BECK, JAMES | 125 ISLAMORADA WAY SANFORD FL 32771- |
| BECK, JEFFERY C | 10491 SOUTH LYNN CIRCLE MIRA LOMA CA 91752 |
| BECK, JENNIFER K | 2955 N RACINE     APT 3C CHICAGO IL 60657 |
| BECK, KENNETH | 891 STONE GATE DRIVE HIGHLAND PARK IL 60035 |
| BECK, KEVIN M | 1082 HOWERTOWN ROAD CATASAUQUA PA 18032 |
| BECK, MARTIN | 3273 WASHINGTON AVENUE COSTA MESA CA 92626 |
| BECK, MICHAEL G | 22196 WOODCREEK LANE WILDOMAR CA 92595 |
| BECK, RODNEY R | 5928 E LUDLOW DR SCOTTSDALE AZ 85254 |
| BECK, TIMOTHY R | 6 WILLOW DRIVE MASSAPEQUA PARK NY 11762 |
| BECK, TOM | 2210 BEECHWOOD AVE. WILMETTE IL 60091 |
| BECK, WILLIAM | 856 W FULLERTON AVE GARDEN UNIT CHICAGO IL 60614 |
| BECK,ANGELA R | 1027 HBS STUDENT MAIL CENTER BOSTON MA 02163 |
| BECK,CARLA C | 13429 NW 8TH COURT SUNRISE FL 33325 |
| BECK,ELIZABETH ANN | 22 LAKESHORE DRIVE APT. #1A HAMPTON VA 23666 |
| BECK,KEVIN P | PO BOX 176 OREFIELD PA 18069 |
| BECKER MOBILE HOMES | 901 S BEST AVE ROUTE 145 WALNUTPORT PA 18088-9121 |
| BECKER SUBARU | 4611 HAMILTON BLVD ALLENTOWN PA 18103-6020 |
| BECKER, AMANDA | 2269 W SUNSET BLVD  NO.5 LOS ANGELES CA 90026 |
| BECKER, AMPARO | C/O SHERMAN FEDERMAN ONE EAST MAIN ST BAYSHORE NY 11706 |
| BECKER, DENNIS | 71 HATCH ST NEW BRITAIN CT 06053 |
| BECKER, EVE R | 433 W WELLINGTON AVE  NO 1-S CHICAGO IL 60657 |
| BECKER, JAIME | 733 N KINGS RD     APT 260 LOS ANGELES CA 90069 |
| BECKER, JENNA | 2414 HAY ST EASTON PA 18042 |
| BECKER, JENNIFER | 420 W EMAUS AVENUE     BOX 76 ALLENTOWN PA 18103 |
| BECKER, JENNIFER L | 4271 DILLINGERSVILLE ROAD ZIONSVILLE PA 18092 |
| BECKER, MARCUS | 232 N POPLAR ST ALLENTOWN PA 18102 |
| BECKER, PAMELA R | 832 PINE STREET DEERFIELD IL 60015 |
| BECKER, RAMIE M | 228 WEST SPAZIER APT H BURBANK CA 91502 |
| BECKER, ROBERT C | 315 S. HARVEY AVENUE OAK PARK IL 60302 |
| BECKER, ROLAND | 1540 N. BRONSON AVE. APT #15 HOLLYWOOD CA 90028 |
| BECKER, SCOTT E. | 52 MIAMIS ROAD WEST HARTFORD CT 06117 |
| BECKER, SUZANNE M | 4348 BEAUMONT RD DOVER PA 17315 |
| BECKER,CASEY | 1360 N. SANDBURG TER #512 CHICAGO IL 60610 |

| Claim Name | Address Information |
|---|---|
| BECKER,DEBORAH A | 819 S. EUCLID OAK PARK IL 60304 |
| BECKER,JOHN | 2718 KINGFISHER VILLAGE DELAND FL 32720 |
| BECKER,MARCUS W | 232 POPLAR STREET ALLENTOWN PA 18102 |
| BECKER,RACHEL E | 21129 VIA SOLANO BOCA RATON FL 33433 |
| BECKERS, ENGRACIA | 340 SOUTH ANGELENO AZUSA CA 91702 |
| BECKERS, JAMES | 10116 NORTH FOXKIRK DRIVE MEQUON WI 53097 |
| BECKERT, GLENN | 1953 ARKANSAS AVE ENGLEWOOD FL 34224 |
| BECKETT, SCOTT | C/O R & K UNITED 7150 JUSTINE DR MISSISSAUGA ON L4T 1M3 CA |
| BECKETT, SCOTT | C/O R & K UNITED 7150 JUSTINE DR MISSISSAUGA ON L4T 1M3 CANADA |
| BECKFORD, CISLYN | 130-53 SPRINGFIELD BLVD SPRINGFIELD GARDENS NY 11413 |
| BECKFORD, GEORGE | 5978 NW 24TH PL SUNRISE FL 33313 |
| BECKFORD-THOMAS, SOPHIA | 1850 NW 42ND TER. APT R - 202 LAUDERHILL FL 33313 |
| BECKHAM,JOHN W | 333 KIMBERLY ROAD AKRON OH 44313 |
| BECKHAM,MICHAEL C | 8192 BOAT HOOK LOOP #402 WINDERMERE FL 34786 |
| BECKHARDT, KAREN | 233 E TIMONIUM RD TIMONIUM MD 21093 |
| BECKHOM,STELLA | 6853 ALTA WESTGATE DR. APT. 2111 ORLANDO FL 32818 |
| BECKLER, LESTER | 32 FAIRLANE DRIVE SELDEN NY 11784 |
| BECKLEY, BARBARA | 300 SOUTH ALMANSOR STREET ALHAMBRA CA 91801 |
| BECKMAN, GREGORY L | 16 FIFTH PLACE LONG BEACH CA 90802 |
| BECKMAN, JOEY WADE | 451 DERRY CT NEWPORT NEWS VA 23602 |
| BECKMAN,FLORENCE M | 3106 ACTION RD PARKVILLE MD 212344713 |
| BECKNELL 2004 | RE: HOBART 1626 NORTHWIND PKW P.O. BOX 317 CHAMPAIGN IL 61824-0317 |
| BECKNER, NANCY F | 128 EDSYL ST NEWPORT NEWS VA 23602 |
| BECKNER,JAN R | 1725 PLUM TREE RD BETTENDORF IA 52722-7161 |
| BECKOWITZ, SHAWN R | FIRE TRUCKS FOR FUN 14806 TANGERINE BLVD LOXAHATCHEE FL 33470 |
| BECKS,AUDREE D | PO BOX 44372 LOS ANGELES CA 90044 |
| BECKWITH,DERRICK | 4930 W FERDINAND CHICAGO IL 60644 |
| BECKWITH,TRAVIS P | 4930 W. FERDINAND CHICAGO IL 60644 |
| BECKY CLAUSS | 56 DAYTON RD LAKE WORTH FL 33467 |
| BECKY KRAEMER | 77 WEST 66TH STREET, 11TH FLOOR NEW YORK NY 10023-6298 |
| BECKY SCHNAKENBERG PROFESSIONAL COUNSELO | 5520 E CHARTER OAK SCOTTSDALE AZ 85254 |
| BECKY STEIN | 3794 RAMAH LANE TUCKER GA UNITES STATES |
| BECKY'S   DRIVE IN THEATRE | 4548 LEHIGH DR WALNUTPORT PA 18088-9510 |
| BECKYS CARPET | 14290 MANCHESTER RD MANCHESTER MO 63011 |
| BECTON, LATESHA  D | 1807 N LUNA  APT NO.2 CHICAGO IL 60639 |
| BECTON-GREENE,IDELLA | 6521 S. MAY STREET CHICAGO IL 60621 |
| BED BATH & BEYOND | 1101 NORTHCHASE PARKWAY, SUITE 2 MARIETTA GA 30067 |
| BED BATH & BEYOND | PO BOX 7037 DOWNERS GROVE IL 60515 |
| BED BATH & BEYOND | 2540 SOLOMONS ISLAND RD ANNAPOLIS MD 21401 |
| BED BATH & BEYOND | 110 BI COUNTY BLVD FARMINGDALE NY 117353943 |
| BED BATH & BEYOND | 650 LIBERTY AVE UNION NJ 07083-8130 |
| BED BATH & BEYOND | PO BOX 7037 DOWNERS GROVE IL 60515 7037 |
| BED BATH & BEYOND   [CHRISTMAS TREE | SHOPS] 261 WHITES PATH SOUTH YARMOUTH MA 02664 |
| BED BATH & BEYOND C/O BGW | 300 PARK AVE S NEW YORK NY 10010 |
| BED BATH & BEYOND*** | P.O. BOX 3667 TORRANCE CA 90510 |
| BEDAR, CAROL | PO BOX 475 ELKVILLE IL 62932 |
| BEDASSEE, TENNYSON | 2040 NW 28TH TER FT. LAUDERDALE FL 33311 |
| BEDCO MOBILITY INC | 6300 FALLS RD BALTIMORE MD 21209 |

| Claim Name | Address Information |
| --- | --- |
| BEDDING EXPERTS | 7401 S 78TH AVE BRIDGEVIEW IL 60455-1296 |
| BEDDING EXPERTS/MATTRESS WORLD | 6648 S NARRAGANSETT AVE BEDFORD PARK IL 606385112 |
| BEDDING MART | 9909 E COLONIAL DR ORLANDO FL 328174208 |
| BEDDINGFIELD,RUTH M | 616 NE 17TH TERRACE FT. LAUDERDALE FL 33304 |
| BEDEAU,DAVE | 50 SUNSET AVE WHEATLEY HTS NY 117981409 |
| BEDELL, JERMAINE | 1035 N. KARLOV CHICAGO IL 60651 |
| BEDFORD BULLETIN | 202 E. MAIN ST BEDFORD VA 24523 |
| BEDFORD GAZETTE | P.O. BOX 671 ATTN: LEGAL COUNSEL BEDFORD PA 15522 |
| BEDFORD GAZETTE | PO BOX 671, 424 W. PENN STREET BEDFORD PA 15522-0671 |
| BEDFORD MOTOR SERVICE INC | 2600 INTERNATIONALE PKWY WOODRIDGE IL 60517 |
| BEDFORD, CHRISTOPHER | 4412 MARRIOTTSVILLE RD. OWINGS MILLS MD 21117 |
| BEDFORD,MOLLY | 202 W. 1ST ST. LOS ANGELES CA 90012 |
| BEDGOOD, MICHAEL | 556 MONTICELLO DR MABLETON GA 30126 |
| BEDMINSTER LAND CONSERVANCY | PO BOX 397 BEDMINSTER PA 18910-0397 |
| BEDNAR III,JOSEPH A | 3 KEMPTON PLACE APT 8 SARATOGA SPRINGS NY 12866 |
| BEDNAR, ADAM J | 2810 ST. PAUL STREET BALTIMORE MD 21218 |
| BEDNAR,TERRI A | 3253 PENN DIXIE ROAD NAZARETH PA 18064 |
| BEDNARCZYK, ALBERT B | 507 MARTIN ST STEILACOOM WA 98388 |
| BEDNARCZYK, TED | 16313 EVERGREEN DR TINLEY PARK IL 60477 |
| BEDO, BRIAN | 1000 ALGONQUIN RD FOX RIVER GROVE IL 60021 |
| BEDO, FRANK | 1000 ALGONQUIN RD. FOX RIVER GROVE IL 60021 |
| BEDO,DONNA S | 12116 HWY 1077 FOLSOM LA 70437 |
| BEDOYA, ANDRES | 2656 NW 65 AVE MARGATE FL 33063 |
| BEDOYA, MARIA S | 1610 N 69 WAY HOLLYWOOD FL 33024 |
| BEDS-BEDS-BEDS | 1320 W NORTH BLVD LEESBURG FL 347483922 |
| BEDURAL,ERIC | 2536 WEST CARMEN AVENUE APT# 3 CHICAGO IL 60625 |
| BEE-PICAYUNE | 111 NORTH WASHINGTON, P.O. BOX 10 ATTN: LEGAL COUNSEL BEEVILLE TX 78104-0010 |
| BEEBE, BRIAN | 2244 N MONTICELLO AVE   APT 3W CHICAGO IL 60647 |
| BEEBE, CARL | 8344 S. RUTHERFORD BURBANK IL 60459 |
| BEEBE, CHARLOTTE | 1305 VIBURNUM LANE WINTER PARK FL 32792- |
| BEEBE, JOHN R | 2040 TRENT COURT GLENVIEW IL 60025 |
| BEECH, VIVIAN A | 7647 FOREST GLENWAY LITHONIA SPRINGS GA 30122 |
| BEECHEN, MORRIS B | 260 E. CHESTNUT STREET   APT 1112 CHICAGO IL 60611 |
| BEECHEN,MORRIS BRAD | 260 E. CHESTNUT STREET   APT 1112 CHICAGO IL 60611 |
| BEECHER CARLSON INSURANCE SERVICES LLC | PO BOX 933218 ATLANTA GA 31193-3218 |
| BEECROFT AND BULL LTD | 10325 WARWICK BLVD NEWPORT NEWS VA 236013702 |
| BEEGLE,JOSEPH A | 1744S FALCON DRIVE BETHLEHEM PA 18017 |
| BEEHNER, LIONEL | 86 E 4TH ST  NO.25 NEW YORK NY 10003 |
| BEEKLEY CORP. | P O BOX 369 SINACORE BRISTOL CT 06010 |
| BEEKMAN, DOROTHY | 9 MADDER LAKE CIRCLE COMMACK NY 11725 |
| BEELER, NATE | 118 ROBERTS LN   APT 101 ALEXANDRIA VA 22314 |
| BEEM, KENNETH A | 211 N BEECHWOOD AVE CATONSVILLE MD 21228 |
| BEEMAK PLASTICS | PO BOX 75590 CHICAGO IL 60675-5590 |
| BEEMSTERBOER SLAG CORP. | MR. PETER BEEMSTERBOER 3411 SHEFFIELD HAMMOND IN 46327 |
| BEEP | 155 E. ALGONQUIN RD ATTN: JIM GALETANO ARLINGTON HEIGHTS IL 60005 |
| BEER, KIMBERLEY S | 1222 BALLYSHANNON PARKWAY ORLANDO FL 32828 |
| BEER, THOMAS | 429 SEVENTH AVENUE  APT  5 BROOKLYN NY 11215 |
| BEERS, JAMES | 64 W. SEEGERS RD ARLINGTON HEIGHTS IL 60005 |
| BEERS, JAMES | PO BOX 3166 BARRINGTON IL 600113166 |

| Claim Name | Address Information |
| --- | --- |
| BEERS, JOEL | 139 N CORNELL AVENUE FULLERTON CA 92831 |
| BEERS,DANIEL L | 6160 CARVEL AVENUE APT F INDIANAPOLIS IN 46220 |
| BEERY, JANET | 10067 CROFT LANE FRANKFORT IL 60423 |
| BEESLEY, BRIANNE | 59 N 5TH ST BANGOR PA 18013 |
| BEETHOVEN WALDHEIM | 1984 WALDHEIM RD HELLERTOWN PA 18055-2613 |
| BEETHOVENS WIG INC | 1257 WOODRUFF AVE LOS ANGELES CA 90024 |
| BEETHOVENS WIG INC | 4121 REDWOOD AVE   NO.215 LOS ANGELES CA 90066 |
| BEETNER,GRETCHEN K | 1812 SOUTH CLARK STREET APT. #5 CHICAGO IL 60616 |
| BEETZ, MARK D | 11140 NW 36 CT CORAL SPRINGS FL 33065 |
| BEEVE VISION CARE CENTER | 1809 VERDUGO BLVD., SUITE 150 GLENDALE CA 91208 |
| BEEVOR,DARREN S | 7044 WILDLIFE TRAIL RALEIGH NC 27613 |
| BEEZIE, DANIEL | 1119 DARTMOUTH RD FLOSSMOOR IL 60422 |
| BEFIT HEALTH SERVICES | 17 LAKE FOREST CIRC LAKE ST LOUIS MO 63367 |
| BEFIT HEALTH SERVICES | PO BOX 1495 OFALLON MO 63366 |
| BEGEL, THOMAS | C/O T.M.B. INDUSTRIES 980 N. MICHIGAN AVE. NO.1000 CHICAGO IL 60611 |
| BEGGS, ROBERT | 7204 AMHURST LANE GLOUCESTER VA 23061 |
| BEGLEY,HEATHER | 437 DUPAHZE STREET NAPERVILLE IL 60565 |
| BEHAN, LYNN B | 1778 NE 40 STREET OAKLAND PARK FL 33334 |
| BEHAR, GREGG S | 8171 NW 42ND STREET CORAL SPRINGS FL 33065 |
| BEHAR,DAPHNA | 50 SW 10TH STREET #1216 MIAMI FL 33130 |
| BEHAR,RENA D. | 809 FOSTER STREET EVANSTON IL 60201 |
| BEHIND THE SCENES INC | 9888 WAPLES STREET SAN DIEGO CA 92121 |
| BEHLER,TRAVIS | 235 CHERRY STREET SLATINGTON PA 18080 |
| BEHLOW, GRAHAM A | 3913 N. LOWELL AVE. CHICAGO IL 60641 |
| BEHM, DARRYL | C/O PANOS TRADING 440 S. LASALLE NO.743 CHICAGO IL 60605 |
| BEHR COMMUNICATION | 528 ARIZONA AVE SANTA MONICA CA 90401-1411 |
| BEHR COMMUNICATIONS INC | 1801 CENTURY PARK EAST  STE 2160 LOS ANGELES CA 90067 |
| BEHR, ALAN | 135 E 74TH ST NEW YORK NY 10021 |
| BEHR,KRISTINA | 3333 HENRY HUDSON PARKWAY 6C BRONX NY 10463 |
| BEHRENS, DAVID | 1930 BROADWAY     APT 24F NEW YORK NY 10023 |
| BEHRENS, ELIZABETH | 517 W. 20TH ST CARROLL IA 51401 |
| BEHRENS, HEATHER | 3613 HAYNIE AVE DALLAS TX 75205 |
| BEHRING NATALIE | 738 SOUTH DEPEW STREET LAKEWOOD CO UNITES STATES |
| BEHRING, NATALIE | 32 XIAO YUN LU  605C BEIJING 100027 CHINA |
| BEHRING, NATALIE | 738 SOUTH DEPEW STREET LAKEWOOD CO 80226 |
| BEHRMAN, DEBRA | 531 MADISON AVE. GLENCOE IL 60022 |
| BEHRNS, JOSHUA | 3225 W FULLERTON AVE #2E CHICAGO IL 60647 |
| BEHRNS, JOSHUA | 4113 MILFORD LN AURORA IL 605042103 |
| BEHRNS, JOSHUA | 4113 MILFORD LN AURURA IL 605042103 |
| BEI LING HUANG | 1200 WASHINGTON ST #115 BOSTON MA 02118 |
| BEI SR, ALI | 13 W NIGHTINGALE ST APOPKA FL 32712 |
| BEI TECHNOLOGIES | INDUSTRIAL ENCODER DIVISION 7230 HOLLISTER AVE GOLETA CA 93117-2891 |
| BEI TECHNOLOGIES | PO BOX 51727 LOS ANGELES CA 90051 |
| BEIER, ALAN | 1710 CHAUCER CT. ROMEOVILLE IL 60445 |
| BEIJING ACUPUNCTURE | 5076 W COLONIAL DR ORLANDO FL 328087668 |
| BEIJING GOLDEN AGE TENNIS SPORT | ATTN: MR.WU HAO, 5/F TOWER A CHINA ELECTRIC DEV.PLAZA NO.9 XIAGUANGLI CHAOYANG DISTRICT BEIJING 100125 CHINA |
| BEILIN, HOLLY | 825 HAMPTON CT WESTIN FL 33326 |
| BEILKE, THOMAS W | 8455 W CASTLE ISLAND CHICAGO IL 60656 |

| Claim Name | Address Information |
|---|---|
| BEIMAGES | A DIVISION OF BERLINER PHOTOGRAPHY LLC PO BOX 480066 LOS ANGELES CA 90048 |
| BEINART, PETER | 1529 33RD ST. NW WASHINGTON DC 20007 |
| BEINART, PETER | THE COUNCIL ON FOREIGN RELATIONS 1779 MASSACHUSETTS AVE  NW SUITE 710 WASHINGTON DC 20036 |
| BEINSTOCK,HOWARD | 685 NORMANDY O DELRAY BEACH FL 33484 |
| BEINSTOCK,HOWARD | ADVERTISING 235 PINELAWN RD MELVILLE NY 11747 |
| BEIRIGER, KATHLEEN | 1243 BRANDYWINE MUNSTER IN 46321 |
| BEIRNE, MICHELLE | 2 JONQUIL CT. STREAMWOOD IL 60107 |
| BEIRNE,BERNARD J | 15 MIRROR LANE APT. 4 MORICHES NY 11955 |
| BEISEL,JASON R | 3132 W. LAMBRIGHT ST. #815 TAMPA FL 33614 |
| BEISER, VINCE | 6381 HOLLYWOOD BLVD SUITE 655 LOS ANGELES CA 90028 |
| BEJA, MARC | 95 THOMPSON AVE OCEANSIDE NY 11572 |
| BEJANEZ, SAMA | 805 NW 8TH STREET BOYNTON BEACH FL 33426 |
| BEJAR, DANIEL | 9 WHITE ST APT 116 BROOKLYN NY 112063720 |
| BEJARANO, MARTHA | 5860 NW 44 STREET  #611 LAUDERHILL FL 33319 |
| BEJEC,VANESSA | 440 N. WABASH UNIT 3911 CHICAGO IL 60611 |
| BEK COMMUNICATIONS | 200 EAST BROADWAY, P.O. BOX 230 ATTN: LEGAL COUNSEL STEELE ND 58482 |
| BEK COMMUNICATIONS COOPERATIVE M | 200 E. BROADWAY STEELE ND 58482 |
| BEKINS OF SOUTH FLORIDA | 5300 POWERLINE ROAD   NO.100 FT LAUDERDALE FL 33309 |
| BEL AIR CAMERA INCORPORATED | 10925 KINROSS  AVENUE LOS ANGELES CA 90024 |
| BEL AIR INDEPENDENCE DAY COMMITTEE INC | PO BOX 724 BEL AIR MD 21014 |
| BEL AIR REPORTING | 217 E CHURCHVILLE RD BEL AIR MD 21014 |
| BEL AIR SENIOR HIGH SCHOOL | 100 HEIGHE STREET BEL AIR MD 21014 |
| BEL AIR TEXACO | 121 S BOND ST. BEL AIR MD 21014 |
| BEL AIR VOLUNTEER FIRE CO INC | 109 S HICKORY AVE BEL AIR MD 21014 |
| BEL BRANDS USA | ATTN: DAN PISZCZEK 25 NORTHWEST POINT BLVD, SUITE 1000 ELK GROVE IL 60067 |
| BELAND, DAVID C | 309 CORNELL DRIVE APT#D BURBANK CA 91504 |
| BELAND,ROBERT | 9488 EAST PARK DRIVE ELK GROVE CA 95624 |
| BELANGER, KYL | 4 LUDLOW RD SOUTH HADLEY MA 01075 |
| BELANGER,ANTOININETTE P. | 4022 HARWOOD C DEERFIELD BEACH FL 33442 |
| BELANGER,BRIAN T | 452 W. ALDINE AVE. APT. 312 CHICAGO IL 60657 |
| BELASCO, DONALD | 5721 WHITEMARSH DR MACUNGIE PA 18062 |
| BELAVAL-VIHON,ANA | 1841 S CALUMET AVE. APT 1204 CHICAGO IL 60616 |
| BELAY,LEMLEM G | 8555 E EVANS AVE DENVER CO 80231 |
| BELCARO GROUP AKA SHOPATHOME.COM | 7100 EAST BELLEVIEW AVE # 208 GREENWOOD VILLAGE CO 80111 |
| BELCASTRO, JERRY A | 5 GLENWOOD ROAD BEL AIR MD 21014 |
| BELCASTRO,KRISTEN A | 48 POULOS ROAD BRAINTREE MA 02184 |
| BELCHER, DARIN M | 249 VILLERE DRIVE DESTREHAN LA 70047 |
| BELCHER, LAUREN L. | 1701 WASHINGTON ST.  APT 304 HOLLYWOOD FL 33020 |
| BELDA, JONATHAN | 939 COEUR D ALENE AVE VENICE CA 90291 |
| BELDEN LANDSCAPES | P.O. BOX 328 NORGE, VA 23127 NORGE VA 23127 |
| BELDEN, KEITH W | 1408 SPRING RIDGE DR WINTER GARDEN FL 34787 |
| BELEC,CHRIS | 728 W. JACKSON BLVD. APT. 819 CHICAGO IL 66661-5494 |
| BELENARDO, ANTHONY | 1478 SUNSET AVE PASADENA CA 91103 |
| BELFER, ESTHER K | 7441 WAYNE AVE  APT 10C MIAMI FL 33141 |
| BELFOR PROPERTY RESTORATION | MANDY MANALLI 1509 BROOK DR DOWNERS GROVE IL 60515 |
| BELFORD ELECTRONICS | MR. MIKE BELFORD 1460 JEFFREY DRIVE ADDISON IL 60101 |
| BELFORT,CARLINE | 8520 NW 54TH STREET SUNRISE FL 33351 |
| BELGRAVE WATER POLLUTION CONTROL | TOWN OF N HEMPSTEAD PO BOX 408 DISTRICT GREAT NECK NY 11022 |

| Claim Name | Address Information |
|---|---|
| BELHAVEN CABLE TV M | P O BOX 8 BELHAVEN NC 27810 |
| BELIARD, GUILAINE | 4314 NW 9TH AVE APT 61 POMPANO BEACH FL 33064-1770 |
| BELIEFNET INC | 115 EAST 23RD STREET -- SUITE 400 NEW YORK NY 10010 |
| BELINDA BILLMIRE | 84 WEST 400 NORTH CLEARFIELD UT 84015 |
| BELISLE, JESSICA M | 7 YOUNG ST PLAINVILLE CT 06062 |
| BELISLE,ALEXANDER A | 105 RICHMOND AVE. WORCESTER MA 01602 |
| BELISOMO, RANDI | 3660 N LAKE SHORE DR NO. 1012 CHICAGO IL 60613 |
| BELIVEAU, JEFFREY RYAN | 1501 NW 13TH ST. APT. 7 BOCA RATON FL 33486 |
| BELIZAIRE, EVELITHA | 10626 HILL TOP MEADOW POINT BOYNTON BEACH FL 33437 |
| BELIZAIRE, HANS R | 10626 HILL TOP MEADOW POINT BOYNTON BEACH FL 33437 |
| BELIZAIRE, JOSETTE | 4200 NW 34TH ST. # 301 LAUDERDALE FL 33319 |
| BELIZAIRE, KENSON | 1240 SEAVIEW DRIVE NORTH LAUDERDALE FL 33068 |
| BELIZAIRE, WILSON | 1631 26TH STREET ORLANDO FL 32805 |
| BELK | PO BOX 190238 CHARLOTTE NC 282190238 |
| BELK A/P | PO BOX 190238 CHARLOTTE NC 28219-0238 |
| BELK INC | PO BOX 190238 CHARLOTTE NC 28219-0238 |
| BELK STORES | 2801 WEST TYVOLA RD CHARLOTTE, NC 28217 CHARLOTTE NC 28217 |
| BELKIN, LAURENCE R | 9805 BABBITT AVE NORTHRIDGE CA 91325 |
| BELKNAP,ALISON M | 14 1/2 FAYETTE ST UNIT 1 CAMBRIDGE MA 02139 |
| BELL & GOSSETT | 401 N MICHIGAN AVE STE 360 CHICAGO IL 606114281 |
| BELL AIR INDEPENDENCE DAY COMMITTEE INC | PO BOX 724 BEL AIR MD 21014 |
| BELL BOYD AND LLOYD | WHITTIER, PRISCILLA 70 W MADISON ST STE 3300 CHICAGO IL 60602 |
| BELL DENTAL | C/O LAWRENCE BELL JR. DDS 3673 OFFUTT RD/RANDALLSTOWN PLZ RANDALLSTOWN MD 21133 |
| BELL ELECTRICAL CONTRACTORS INC | PO BOX 1114 MARYLAND HEIGHTS MO 63043 |
| BELL FOOD SERVICES INC | 98 COMMERCE STREET ROBERT MACKLER GLASTONBURY CT 06033 |
| BELL FOOD SERVICES INC | 98 COMMERCE ST GLASTONBURY CT 06033 |
| BELL FUELS INC | 4116 W PETERSON AV CHICAGO IL 60646-6072 |
| BELL III, ALFRED | 7554 S. KING DRIVE CHICAGO IL 60619 |
| BELL INDUSTRIES, INC. | 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| BELL JANITORIAL SUP.& SVCS,INC | PO BOX 59267 DALLAS TX 75229 |
| BELL JANITORIAL SUPPLIES & SERVICES INC | PO BOX 59267 DALLAS TX 75229 |
| BELL LIFESTYLE PRODUCTS | 07090 68TH ST SOUTH HAVEN MI 49090 8119 |
| BELL PIPE AND SUPPLY | 215 EAST BALL ROAD ANAHEIM CA 92805 |
| BELL PIPE AND SUPPLY | P O BOX 151 ANAHEIM CA 92805 |
| BELL SR,ROBERT L | 1201 MILL POND DRIVE SOUTH WINDSOR CT 06074 |
| BELL, ALAN | 700 MARCUS NYAH CT COLLEGE PARK GA 30349 |
| BELL, ALEX | 200 W. MADISON #2110 CHICAGO IL 60606 |
| BELL, ALFRED | 7554 KING DRIVE CHICAGO IL 60619 |
| BELL, ARNOLD | 14020 BISCAYNE BLVD  APT 306 MIAMI FL 33181 |
| BELL, BARBARA | 120 W GOLF ROAD LIBERTYVILLE IL 60048 |
| BELL, BOYD & LLOYD, L.L.P. | ATTN: NANCY E. BERTOGLIO, MANAGING PARTNER 70 WEST MADISON STREET, SUITE 3300 CHICAGO IL 60602-4207 |
| BELL, BRANDON | 1606 THE OAKES CLARKSTON GA 30021 |
| BELL, BRENDA Y | 515 THORNFIELD ROAD P.H. BALTIMORE MD 21229 |
| BELL, BRUCE | C/O DR. BRUCE BELL PMB 315 117 SOUTH COOK ST. BARRINGTON IL 60010 |
| BELL, CHARLES B | 4437 W. MONROE CHICAGO IL 60624 |
| BELL, CLAUDIA B | 330 ORMOND VILLAGE DESTREHAN LA 70047 |
| BELL, DIANE | 1522 W. SCHOOL ST. NO.E CHICAGO IL 60657 |

| Claim Name | Address Information |
|---|---|
| BELL, EDWARD | 818 WILLOW AVE APT 1L HOBOKEN NJ 070302913 |
| BELL, EDWARD | 818 WILLOW AVE APT 1L HOBOKEN NJ 70302913 |
| BELL, JAMES O | 544 NINTH ST SANTA MONICA CA 90402 |
| BELL, JOHN | C/O DR. BRUCE BELL PMB 315 117 SOUTH COOK ST. BARRINGTON IL 60010 |
| BELL, JOSEPH | 2382 AZURE AVENUE NEWPORT BEACH CA 92660 |
| BELL, JOY | 413 S 14TH AVE MAYWOOD IL 60153 |
| BELL, KECIA L | 7905 NW 20TH STREET MARGATE FL 33063 |
| BELL, LAURA | 15900 CRENSHAW  STE G PMB G 517 GARDENA CA 90249 |
| BELL, MARGARET ANN | 7844 EAST HILL ROAD MOUNT AIRY MD 21771 |
| BELL, MARY | 322 PRAIRIE ST CALUMET CITY IL 60409 |
| BELL, MATTHEW D | 2779 PAGE AVE ANN ARBOR MI 48104 |
| BELL, MATTHEW D | 3419 COWLEY WAY   #4 SAN DIEGO CA 92117 |
| BELL, MAURICE | 820 HILLCREST C DEKALB IL 60115 |
| BELL, MAYA D | 340 MENORES AVENUE CORAL GABLES FL 33134 |
| BELL, STEVE | 26 FOURTH AVE NE OELWEIN IA 50662 |
| BELL, VASHAWN D | 901 W. LAKE MANN DR. ORLANDO FL 32805 |
| BELL,ALLEN | 5017 W. 159TH ST UNIT 2 OAK FOREST IL 60452 |
| BELL,BETH MH | 251 CHARLES AVE SE APT 2 GRAND RAPIDS MI 49503 |
| BELL,BURTON W | 4131 MCLAUGHLIN AVENUE APT#4 LOS ANGELES CA 90066 |
| BELL,CLIFTON | PO BOX 2387 HINE IL 60141 |
| BELL,ERICKA L | 4742 W. FULTON CHICAGO IL 60644 |
| BELL,JULIANA | 2941 KESWICK ROAD BALTIMORE MD 21211 |
| BELL,MAYA | 340 MENORES AVE CORAL GABLES FL 33134 |
| BELL,MAYA | |
| BELL,MONIQUE L. | 78000 STENTON AVE APT 205 PHILADELPHIA PA 191183022 |
| BELL,SHELENA | P.O. BOX 463 ZELLWOOD FL 32798 |
| BELL,SUZANNE L | 12 SANDERS LANE QUEENSBURY NY 12804 |
| BELL,TIFFANY J | 14626 MEMORIAL WAY APT 2083 MORENO VALLEY CA 92553 |
| BELL,VINCENT M | 8617 S. 8TH AVE UNIT B INGLEWOOD CA 90305 |
| BELL,YETTA R | 1400 N. EDGEMONT STREET APT. #304 LOS ANGELES CA 90027 |
| BELL-WILSON, JENNA A | 3154 N KENMORE AVE  APT 4E CHICAGO IL 60657 |
| BELLA LASARE SHAYEVSKAYA | 1375 REBECCA UNIT 115 HOFFMAN ESTATES IL 60169 |
| BELLA STUMBO | 6118 GARRISON DR LOS ANGELES CA 90042 |
| BELLA TERRA | |
| BELLA VISTA GROCERY | 57 FAIRMONT ST HARTFORD CT 06120 |
| BELLA VISTA RESTAURANT | 3116 W. MAGNOLIA BLVD. BURBANK CA 91505 |
| BELLACOSA, JOSEPH W | 122 KILDARE RD GARDEN CITY NY 11530 |
| BELLAIRE TELEVISION CABLE M | P. O. BOX 509 BELLAIRE OH 43906 |
| BELLAMICI LLC | 10 PRESIDENTIAL BLVD STE 101 BALA CYNWYD PA 19004-1107 |
| BELLAMY, BOBBY | 2431 SYCAMORE ST EASTON PA 18042 |
| BELLAMY, DANIELE | 323 ROYAL OAK CT STEGER IL 60475 |
| BELLAMY,ELIZABETH FAVIER | 3300 NW 95TH STREET MIAMI FL 33147 |
| BELLAMY,JEFFREY | 117-46 122ND PLACE SOUTH OZONE PARK NY 11420 |
| BELLAMY,JOE N | 7611 FERRARA AVE ORLANDO FL 32819 |
| BELLANTONI,SUSAN | 316 E PINE ST LONG BECH NY 115612335 |
| BELLANTONIO, MARYANN L | 6011 SW 41ST ST. #9 DAVIE FL 33314 |
| BELLAPU,PUSHPA L | 315 WYCLIFFE IRVINE CA 92602 |
| BELLARD,CHRISTINE L | 1209 SANDOWAY LN DELRAY BEACH FL 33483 |
| BELLATRIX SYSTEMS | 1015 SW EMKAY DR BEND OR 97702 |

| Claim Name | Address Information |
| --- | --- |
| BELLATRIX SYSTEMS | 10917 SAVONA ROAD LOS ANGELES CA 90077 |
| BELLATRIX SYSTEMS | 1183 NW HALL ST BEND OR 97701 |
| BELLE & BELLEZZA INC | KIM WEBER 15 MAXWELL DR WESTBURY NY 11590 |
| BELLE, ROGER | 7251 W LAWRENCE AVE APT 3A HARWOOD HEIGHTS IL 607063548 |
| BELLE, ROGER | 7850 W. ADDISON ST. CHICAGO IL 60634 |
| BELLE, STACEY L | 25 TOWNE SQUARE DRIVE NEWPORT NEWS VA 23607 |
| BELLEAU, SARAH | 3716 N. HOYNE UNIT 1 CHICAGO IL 60618 |
| BELLEFONTAINE EXAMINER | P.O. BOX 40, 127 EAST CHILLICOTHE ATTN: LEGAL COUNSEL BELLEFONTAINE OH 43311 |
| BELLEFONTAINE EXAMINER | 127 E. CHILLICOTHE AVENUE BELLEFONTAINE OH 43311 |
| BELLEN, MARK | 1005 S. WASHINGTON PARK RIDGE IL 60068 |
| BELLENGER, SHAINA L | 3704 TRIANON DRIVE ORLANDO FL 32818 |
| BELLER, DALE | 114 5TH ST N EMMAUS PA 18049 |
| BELLER, DALE | 114 N 5TH ST EMMAUS PA 18049 |
| BELLER, DWAYNE G | 2725 VALLEY VIEW DRIVE BATH PA 18014 |
| BELLER, MILES | 1238 NORMAN PLACE LOS ANGELES CA 90049 |
| BELLESFIELD, DAVID P | 728 FRONT STREET WHITEHALL PA 18052 |
| BELLEVILLE NEWS DEMOCRAT | PO BOX 427 BELLEVILLE IL 62222-0427 |
| BELLEVILLE NEWS-DEMOCRAT | 120 SOUTH ILLINOIS STREET, P.O. BOX 427 ATTN: LEGAL COUNSEL BELLEVILLE IL 62222-0427 |
| BELLEVUE RADIO INC | 3650 131ST AVE   SE     STE 550 BELLEVUE WA 98006 |
| BELLEVUE RADIO INC | KLSY PO BOX 34960 SEATTLE WA 98124-1960 |
| BELLEVUE RADIO INC | KQMV FM PO BOX 34960 SEATTLE WA 98124-1960 |
| BELLI, BRITA | 8 GARDEN DRIVE FAIRFIELD CT 06825 |
| BELLI, GERALD J | 8 GARDEN DRIVE FAIRFIELD CT 06825 |
| BELLI, MELISSA L | 46 HUNTER STREET APT. #1 GLENS FALLS NY 12801 |
| BELLIAPPA, KONGANDA M | 77 N. HOLLISTON AVE APT 5 PASADENA CA 91106 |
| BELLIDO, JOSE A | 9726 NW 7 CIRCLE APT. #7211 PLANTATION FL 33324 |
| BELLIDO, TULA NANCY | 1151 NW 89 TERRACE PEMBROKE PINES FL 33024 |
| BELLING, KENNETH | 1338 SAN FELIPE CT WINTER SPRINGS FL 32708-4712 |
| BELLING, KENNETH | 1338 SAN FELIPE CT WINTER SPRINGS FL 32708 |
| BELLINGER, ROBIN | 22563 SW 66TH AVE #110 BOCA RATON FL 33428 |
| BELLINGHAM HERALD | P O BOX 1277 ATTN: LEGAL COUNSEL BELLINGHAM WA 98227 |
| BELLINGHAM HERALD | P.O. BOX 1277 BELLINGHAM WA 98227 |
| BELLINO, JOSEPH M | 5555 N. CUMBERLAND APT 412 CHICAGO IL 60656 |
| BELLIS, LISA | 360   TAYLOR AVE EASTON PA 18042 |
| BELLIS, LISA | 360   TAYLOR AVE       9C EASTON PA 18042 |
| BELLIS, LISA | 360 TAYLOR AVE APT 9C EASTON PA 18042 |
| BELLIS, VIRGINIA S | 1650 COVENTRY COURT BETHLEHEM PA 18015 |
| BELLISE, FRED | 20 DAHILL ROAD OLD BETH PAGE NY 11804 |
| BELLISSIMO | 1243 W TILGHMAN ST ALLENTOWN PA 18102 2135 |
| BELLMORE MERRICK CENTRAL HS DISTRICT | 1260 MEADOWBROOK ROAD NORTH MERRICK NY 11566-1500 |
| BELLMORE MERRICK CENTRAL HS DISTRICT | CALHOUNE HIGH SCHOOL 1786 STATE STREET MERRICK NY 11566 |
| BELLMYER, JEFF | 3117 2ND STREET MOLINE IL 61265 |
| BELLNER, MATT | 2215 N NIAGARA ST BURBANK CA 91504 |
| BELLO, LATIF | 1135 E. 47TH ST. 2D CHICAGO IL 60653 |
| BELLO, LOUIS | 19 ELM TREE LN HUNTINGTON STATION NY 11746 |
| BELLO, LOUIS | P.O. BOX 1651 HUNTINGTON NY 11743 |
| BELLO, MICHAEL D | 18 KIMBALL STREET NEEDHAM MA 02192 |
| BELLOMO, PHILIP | 16 ARBOR WALK LANE RANCHO SANTA MARGARITA CA 92688 |

| Claim Name | Address Information |
| --- | --- |
| BELLONY,SONY | 724 NE 1ST STREET #3 POMPANO BEACH FL 33060 |
| BELLOSO, JENIFER | 4201W MCNAD RD   APT NO.10 POMPANO BEACH FL 33069 |
| BELLOW, RHONDA | 300 THREE ISLANDS BLVD NO.315 HALLANDALE FL 33009 |
| BELLSOUTH | PO BOX 105024 ATLANTA GA 30348-5024 |
| BELLSOUTH | PO BOX 70807 CHARLOTTE NC 28272-0807 |
| BELLSOUTH COMMUNICATION | SYSTEMS PO BOX 79045 BALTIMORE MD 21279-0045 |
| BELLSOUTH INTERNET SERVICES ATT.NET | 575 MOROSGO DR -- SUITE 8 B42 ATLANTA GA 30324 |
| BELLSOUTH TELECOMMUNICATIONS INC. | 575 MOROSGO DR., SUITE 8B42 ATTN: LEGAL COUNSEL ATLANTA GA 30324 |
| BELLTOWN AUTO SALES AND RENTAL | 80 EAST HIGH ST. EAST HAMPTON CT 06424 |
| BELLVIEW,ALLEN M | 21 JEFFERSON STREET NEW BRITAIN CT 06051 |
| BELLVILLE, KAREN R | 2039 NEW STONECASTLE TERRACE APT. 113 WINTER PARK FL 32792 |
| BELMONT DOOR CLOSER SERVICE | 9100 W BELMONT AVE FRANKLIN PARK IL 60131 |
| BELMONT INNE | 3750 OLD PHILADELPHIA PIKE BETHLEHEM PA 18015 5428 |
| BELMONT TECHNOLOGY REMARKETING | 1401 MARK ST ELK GROVE VILLAGE IL 60007 |
| BELMONT VILLAGE/ C/O BRIVIC MEDIA | 10200 RICHMOND, SUITE 110 HOUSTON TX 77042 |
| BELMONT, EDEMIR K | 631 ANDERSON CIRCLE APT 107 DEERFIELD BEACH FL 33441 |
| BELMONT,CHARLES | 8 KING AVENUE MELVILLE NY 11747 |
| BELMONTE, BRUNO | 1716 S. FAIRVIEW PARK RIDGE IL 60068 |
| BELMONTE, KELLY J | 3205 SHALLOW POINT CIR LAS VEGAS NV 89117 |
| BELMONTE,LORENA | 2250 THORNTON LANSING RD LANSING IL 60438-2155 |
| BELMORE MOBILE HOME PARK | 2101 S. 324TH STREET FEDERAL WAY WA 98003 |
| BELNAVIS, CARLA | 642 SW 168 LN PEMBROKE PINES FL 33027 |
| BELO | BELO/NTSC TOWER-XMTR REAVIS BARRACKS ROAD ST. LOUIS MO |
| BELO | 1300 DIAMOND SPRINGS RD VIRGINIA BEACH VA 23455 |
| BELO CORPORATION | 400 S. RECORD ST. ATTN: LEGAL COUNSEL DALLAS TX 75202 |
| BELO CORPORATION | PO BOX 655237 DALLAS TX 75265-5237 |
| BELO ENTERPRISES, INC. | 508 YOUNG STREET ATTN: JOHN MCKEON DALLAS TX 75202 |
| BELO INTERACTIVE | DEPT 1012 PO BOX 121012 DALLAS TX 75312 |
| BELO INTERACTIVE | PO BOX 121012 DEPT 1012 DALLAS TX 75312 |
| BELO INTERACTIVE INC. | 900 JACKSON ST., SUITE 400 ATTN: LEGAL COUNSEL DALLAS TX 75202 |
| BELOIT CALL | BLADE EMPIRE PUBLISHING CO. P.O. BOX 309 ATTN: LEGAL COUNSEL CONCORDIA KS 66901 |
| BELOIT DAILY NEWS | 149 STATE STREET ATTN: LEGAL COUNSEL BELOIT WI 53511 |
| BELOIT DAILY NEWS | 149 STATE ST. BELOIT WI 53511 |
| BELSCHWENDER, SHAWN | 2308 W THOMAS ST     1ST FLR CHICAGO IL 60622 |
| BELSKIS, PHIL | 10637 N SAND CANYON PL TUCSON AZ 857378713 |
| BELSVIG, JAMES I | 6309 174TH AVE KPS LONGBRANCH WA 98351 |
| BELTHOFF,JOHN J | 6 EAGLE ROCK VILLAGE APT 3A BUDD LAKE NJ 07828 |
| BELTON JOURNAL | P.O. BOX 180 ATTN: LEGAL COUNSEL BELTON TX 76513 |
| BELTONE HEARING | 10300 US HIGHWAY 441 STE 6 LEESBURG FL 347887260 |
| BELTONE HEARING | 9738 US HIGHWAY 441 STE 104 LEESBURG FL 34788-3962 |
| BELTONE NEW ENGLAND | 931 JEFFERSON BLVD CAROL STEVENS WARWICK RI 02886 |
| BELTONE-STONE | 3836 ACE RD W LAKE WORTH FL 33467-2509 |
| BELTRAN'S TRAILER/TIRE REPAIR | 11613 SUNGLOW ST SANTA FE SPRINGS CA 90670 |
| BELTRAN'S TRAILER/TIRE REPAIR | PO BOX 2683 SANTA FE SPRING CA 90670 |
| BELTRAN, ELSIE | 5712 W. PATTERSON CHICAGO IL 60634 |
| BELTRAN, EMILIO | 1303 N. 16TH AVE. MELROSE PARK IL 60160 |
| BELTRAN, JESUS | 712 E. BENTON STREET AURORA IL 60505 |
| BELTRAN, JOAQUIN | 6922 N CLARK STREET CHICAGO IL 60626 |

| Claim Name | Address Information |
|------------|---------------------|
| BELTRAN, PEDRO | 500 1/2 W. WILSON GLENDALE CA 91203 |
| BELTRAN, DAMARIS | 1216 58TH AVENUE CICERO IL 60804 |
| BELTRAN, JUSTINA | 1732 N. KEDVALE CHICAGO IL 60639 |
| BELTRE, BIENVENIDO | C/PRIMERA  NO.24   BUENA VISTA SEGUNDA SANTO DOMINGO DOMINICAN REPUBLIC |
| BELTWAY FINE WINE & SPIRITS | 11325 SEVN LOCKS ROAD POTOMAC MD 20854 |
| BELTZ, BRUCE | 5978 EMMAUS RD EMMAUS PA 18049 |
| BELTZ, ROLAND | 5978 EMMAUS RD EMMAUS PA 18049 |
| BELUE, JAMES D | 4711 ST. JOSEPH CREEK #3-1 LISLE IL 60532 |
| BELUGA | 460 N ORLANDO AVE WINTER PARK FL 327892989 |
| BELULOVICH, ROBERTA A | PO BOX 483      PECK SLIP STATION NEW YORK NY 10272 |
| BELYEA, FRANCIS L | 52 HENDRICK STREET APT 10 LAKE GEORGE NY 12845 |
| BELZ, RICHARD J. | 11003 HICKORY RIDGE RD. COLUMBIA MD 21044 |
| BEM, JENNIFER | 356 LONG MEADOW WAY ARNOLD MD 21012 |
| BEMA POLYTECH INC | POB 3516 OAK BROOK IL 60522 |
| BEMBREY, SAXTON L | 203 YORKSHIRE WAY BEL AIR MD 21014 |
| BEMERS | 210 COMMERCE ST GLASTONBURY CT 06033 |
| BEMIS COMPANY INC. | MS. DAWN RADLOFF 2445 DEER PARK BLVD. OMAHA NE 68105 |
| BEMISS, BRUCE H | 1507 LANDO LANE ORLANDO FL 32806 |
| BEMLEY, BIANCA | 313 DUNN CIR HAMPTON VA 23666 |
| BEMONTE, JANICE A | 38 KENILWORTH DRIVE WEST STAMFORD CT 06902 |
| BEN & JERRY'S | C/O LEON SALZMAN 97 HOLLY GROVE WILLIAMSBURG VA 23185 |
| BEN & JERRY'S CATERING | 859-A WEST HARBOR DRIVE SAN DIEGO CA 92101 |
| BEN AYLSWORTH | 2 ROXBOROUGH ST. E  #401 TORONTO ON M4W 3V7 CANADA |
| BEN BRAZIL | 853 MYRTLE ST APT 4 ATLANTA GA UNITES STATES |
| BEN BRIDGE JEWELERS***** | 424 2ND AVE W. SEATTLE WA 98119 |
| BEN CHRISMAN | 938 SANTA CLARA AVE ALAMEDA CA 94501 |
| BEN EHRENREICH | P. O. BOX 26448 LOS ANGELES CA 90026 |
| BEN FONG-TORRES | 812 CASTRO STREET SAN FRANCISCO CA 94114 |
| BEN HARDER | 1545 18TH ST. N.W. WASHINGTON DC 20036 |
| BEN JOHNSON | 221 VAN BRUNT STREET APT 3B BROOKLYN NY 11231 |
| BEN KIRKBY | PO BOX 44131 TUCSON AZ |
| BEN M WORMER | 3217 W CLARK AVENUE BURBANK CA 91505 |
| BEN MARCUS | 2636 17TH AVENUE PMB 223 SANTA CRUZ CA 95065-1808 |
| BEN MATTLIN | 622 SOUTH BARRINGTON AVE. APT. 101 LOS ANGELES CA 90049 |
| BEN QUINONES | 12703 ORIZABA AVENUE DOWNEY CA 90242 |
| BEN REYES | 65 BASSWOOD ROAD FARMINGTON CT 06032 |
| BEN SCHRANK | 135 HICKS ST #2A BROOKLYN NY 11201-2319 |
| BEN SCHWARTZ | 2500  N. BEACHWOOD DRIVE LOS ANGELES CA 90068 |
| BEN UMINSKY | 1321 WELLESLEY AV NO.3 LOS ANGELES CA 90025 |
| BEN WASSERSTEIN | 1030 FIFTH AVENUE, #11 NEW YORK NY 10028 |
| BEN YAGODA | 381 PARK AVENUE SOUTH, SUITE 914 NEW YORK NY 10016 |
| BEN YANDELL | 1052 E. HOWARD ST PASADENA CA 91104 |
| BEN'S KOSHER DELI RESTAURANT | 20 CAVRAY RD NORWALK CT 68552231 |
| BEN-ZVI, HAVA | 1420 GARFIELD AVE SAN MARINO CA 91108 |
| BENA WAINWRIGHT | 2518 CANADA BLVD APT C GLENDALE CA 91208 |
| BENA, DIAMPISA | 169 HOLLYWOOD AVENUE WEST HARTFORD CT 06110 |
| BENA, VICTOR | 7 EAST GATE COPIAGUE NY 11726 |
| BENACCI, CAROLYN S | 2150 N LINCOLN PARK AVE #1304 CHICAGO IL 60614 |
| BENALCAZAR, LUIS F | 46 BROOKLAWN AVE NORWALK CT 06854 |

| Claim Name | Address Information |
|---|---|
| BENARD, ROGER L | 18697 CLUB LANE HUNTINGTON BEACH CA 92648 |
| BENAVIDES, FRANCISCO M | 102 GREENWOOD COURT ROYAL PALM BEACH FL 33411-8007 |
| BENAVIDES, GUILLERMO | 1126 E WALNUT AVENUE GLENDORA CA 91741 |
| BENAVIDES, PEDRO A | 16411 BLATT BLVD NO. 105 WESTON FL 33326 |
| BENAVIDES, SCOTT | 16 DENNISON GLENDALE HTS IL 60139 |
| BENAYOUN, ROGER G | 10870 NW 5TH STREET PLANTATION FL 33324 |
| BENBASSAT,MAXIMILIANO | 104 EASTGATE DRIVE ELON NC 27244 |
| BENBEN,NANCY R | 33 JERIMOTH DR BRANFORD CT 064052226 |
| BENBENEK,DEBRA A | 4527 LORAINE LANE BETHLEHEM PA 18017 |
| BENBOW, JOYCE L | 5750 WILEY ST HOLLYWOOD FL 33023 |
| BENCHMARK COMMERCIAL INC | 466 LAWNDALE DRIVE SUITE D SALT LAKE CITY UT 84115 |
| BENCHMARK COMMERCIAL INC | 870 EAST 9400 SOUTH TERRA MARY SANDY UT 84094 |
| BENCHMARK USA | 25 WERN INDUSTRIAL DR CRANSTON RI 02921 |
| BENCHMARKUSA PROMOTIONAL PRODUCTS INC | 25 WESTERN INDUSTRIAL DRIVE CRANSTON RI 02921 |
| BENCIVENGA, DAVID | 3321 STEEPLE CHASE LN KISSIMMEE FL 34746 |
| BENCOSME,LUIS | 3829 S. 58TH AVE CICERO IL 60804 |
| BEND INSURANCE | RICHARD BEND 10735 B CHICAGO RD WATERMAN IL 60556 |
| BENDAVID,NAFTALI | 112 PARK AVENUE TACOMA PARK MD 20912 |
| BENDCABLE COMMUNICATIONS, L.L.C. | 63090 SHERMAN RD. ATTN: LEGAL COUNSEL BEND OR 97701 |
| BENDEL, NICOLE | 1648 W BARRY AVE # 1 CHICAGO IL 606573016 |
| BENDEL-SIMSO, PAUL A | 6 MARBETH HILL WESTMINSTER MD 21157 |
| BENDER, ANDREW D. | 441 RAYMOND AVE NO.6 SANTA MONICA CA 90405 |
| BENDER, CLARK D | 2116 W. CULLOM #402 CHICAGO IL 60618 |
| BENDER, DENISE | 7832 CHAMPLAIN CHICAGO IL 60619 |
| BENDER, GRETCHEN R | P O  BOX E BREINIGSVILLE PA 18031 |
| BENDER, JASON | 7700 JANES AVE WOODRIDGE IL 60517 |
| BENDER, JOHN GARTH | 608 S. CUYLER AVE OAK PARK IL 60304 |
| BENDER, THERESA L | 3 KINSHIP RD BALTIMORE MD 21222 |
| BENDER, THOMAS | 3632 N. KEDZIE AVE. CHICAGO IL 60618 |
| BENDER, JUDITH | 200 W 86TH ST NO.9L NEW YORK NY 10024 |
| BENDEROFF, ERIC | 1925 W. ERIE CHICAGO IL 60622 |
| BENDERSKY, ARI | 911 W GUNNISON  NO.1 CHICAGO IL 60640 |
| BENDETSON, WILLIAM | 15 SUTTON PLACE WESTON MA 02493 |
| BENDIK,JENNIFER | 5351 S KENNETH AVE CHICAGO IL 60632 |
| BENDIX, PATRICIA | 1605 W AINSLIENO.1 CHICAGO IL 60640 |
| BENDJY,RONALD | 27 BEAVER LANE LEVITTOWN NY 11756 |
| BENEDETTA PIGNATELLI | 8021 CASTLE PINES AVE. LAS VEGAS NV 89113 |
| BENEDETTO CHIROPRACTIC HEALTH | 623 W UNION BLVD UNIT 3 BETHLEHEM PA 18018 3708 |
| BENEDETTO, ALEXANDRA | 708 WESTBURY AVE WESTBURY NY 11590 |
| BENEDETTO, GREGORY | 347 DONGAN HILLS AVE STATEN ISLAND NY 10305 |
| BENEDETTO, ISABELLA DI | 441 OLD COUNTRY RD MELVILLE NY 11747 |
| BENEDETTO,LAURAF | 3315 MEADOWBROOK WAY DAVIE FL 33328 |
| BENEDETTY,VANESSA JEROME | 4846 NW 72ND PLACE COCONUT CREEK FL 33073 |
| BENEDICK,ROBIN L | 2011 N 54 AVE HOLLYWOOD FL 33021 |
| BENEDICT CASNOCHA | 137 ALMA ST. SAN FRANCISCO CA 94117 |
| BENEDICT KIERNAN | 134 COTTAGE STREET NEW HAVEN CT 06511 |
| BENEDICT, JEFF | 249 ROCKSPRING LANE BUENA VISTA VA 24416 |
| BENEDICTINE UNIVERSITY | 5700 COLLEGE RD RM BH056 LISLE IL 605322851 |
| BENEFICIAL INNOVATIONS INC | BROWN MCCARROLL LLP S CALVIN CAPSHAW/ELIZABETH L DERIEUX 1127 JUDSON RD, SUITE |

| Claim Name | Address Information |
|---|---|
| BENEFICIAL INNOVATIONS INC | 220 LONGVIEW TX 75601 |
| BENEFICIAL INNOVATIONS INC | DUVEL & LUNER LLP GREGORY S DOVEL/JULIEN ADAMS 201 SANTA MONICA CA 90401 |
| BENEFICIAL INNOVATIONS INC | JONES & JONES INC PC FRANKLIN JONES, JR 201 W HOUSTON ST, PO DRAWER 1249 MARSHALL TX 75670 |
| BENEFICIAL INNOVATIONS INC | PARKER BUNT & AINSWORTH PC CHARLES AINSWORTH/ROBERT C BUNT 100 E FERGUSON SUITE 1114 TYLER TX 75702 |
| BENEFICIAL INNOVATIONS, INC. | C/O DOVEL & LUNAR, LLP ATTN: JULIEN A. ADAMS 201 SANTA MONICA BLVD., SUITE 600 SANTA MONICA CA 90401 |
| BENEFIELD,ANIKA N | 104 OGILBY DRIVE #2 HARTFORD CT 06112 |
| BENEL-SAMAME,OMAR | 1705 BRIERCLIFF DR. ORLANDO FL 32806 |
| BENENATI,ANTHONY | 95 ENGELKE ST PATCHOGUE NY 11772 |
| BENETECH | ATTN: AMY SMITH 1851 ALBRIGHT MONTGOMERY IL 60538 |
| BENFORD, BRIAN | 39 163RD PLACE CALUMET CITY IL 60409 |
| BENGE,CHARLEEN A | 1445 N. STATE PKWY #2103 CHICAGO IL 60610-1589 |
| BENGIES DRIVE IN THEATRE | 3417 EASTERN BLVD BALTIMORE MD 21220 |
| BENGTSON, CHRISTINE | 74 PLAZA DR. MIDDLETOWN CT 06457 |
| BENGTSON, CHRISTINE M | 74 PLAZA DR MIDDLETOWN CT 06457 |
| BENGTSON, JENNIFER L | 351 WEST TENTH AVE. MOUNT DORA FL 32757 |
| BENHAM,TIM | 600 N DEARBORN ST APT # 912 CHICAGO IL 60654 |
| BENICHOU, THIERRY S | 2116 3RD STREET SANTA MONICA CA 90405 |
| BENICO,NANETTE | 2909 NORTH SHERIDAN ROAD UNIT 608 CHICAGO IL 60657 |
| BENIK CORPORATION | 11871 SILVERDALE WAY NW NO.107 SILVERDALE WA 98383 |
| BENISH,TERESA A | 6166 NORTH SHERIDAN APT #22E CHICAGO IL 60660 |
| BENISON, BRIAN JAMES | 8107 ROLLING KNOLL CT SPRINGFIELD VA 22153 |
| BENITA EISLER | 229 E 79TH ST   #7D NEW YORK NY 10021 |
| BENITEZ, CARLOS | 508 173TH ST HAMMOND IN 46324 |
| BENITEZ, TOM E | 207 S. CLAYTON ST MOUNT DORA FL 32757 |
| BENITEZ,MAGDALIS | 2074 CORNER GLEN DRIVE ORLANDO FL 32820 |
| BENITEZ,RANDY S | 3055 BURRIS ROAD FT. LAUDERDALE FL 33314 |
| BENITEZ,TONY | 128 THOMAS STREET APT. A MIDDLETOWN CT 06457 |
| BENITO JUAREZ COMMUNITY ACADEMY | MS. ANNA RUIZ 2150 S. LAFLIN ST. CHICAGO IL 60608 |
| BENITO SOTO | 46369 BROOKHAVEN DR CORONA CA 92879 |
| BENITO VALENTIN | 1471 W SUPERIOR CHICAGO IL 60622 |
| BENJAMIN BARBER | 370 RIVERSIDE DRIVE APT 15-A NEW YORK NY 10025 |
| BENJAMIN BRAZIL | 853 MYRTLE ST. #4 ATLANTA GA 30308 |
| BENJAMIN BYCEL | 124 PORTLAND STREET, P O BOX 1283 MORRISVILLE VT 05661 |
| BENJAMIN C. SCHWARZ | N35 W28146 TAYLOR'S WOODS ROAD PEWAUKEE WI 53072 |
| BENJAMIN CHERNIVSKY PHOTOGRAPHY | 4349 DOWNERS DRIVE DOWNERS GROVE IL 60515 |
| BENJAMIN CLARK | 1411 W. FAREWELL AVENUE M-1 CHICAGO IL 60626 |
| BENJAMIN F OLIVA | 3814 N. HOYNE CHICAGO IL 60618 |
| BENJAMIN FERENCZ | 355 SEVILLE BLVD DELRAY BEACH FL 33446-2150 |
| BENJAMIN HUBBARD | 1880 PARKVIEW CIRCLE COSTA MESA CA 92627 |
| BENJAMIN KUNKEL | 135 WEST 16TH STREET #62 NEW YORK NY 10011 |
| BENJAMIN LYTAL | 614 PRESIDENT STREET #3 BROOKLYN NY 11215 |
| BENJAMIN REAL ESTATE | 2254 SKYLINE DR SLATINGTON PA 18080-3529 |
| BENJAMIN REED | 202 W. 1ST ST LOS ANGELES CA 90012 |
| BENJAMIN RUIZ, PRESIDENT | B R NEWS PPR, DIS. INC. 4208 CORTE AZUL OCEANSIDE CA 90256 |
| BENJAMIN UTOPIA LLC | ATTN  ED GITLIN 300 S OYSTER BAY RD SYOSSET NY 11791 |
| BENJAMIN WEISSMAN | 2151 PRINCETON AVE LOS ANGELES CA 90026 |
| BENJAMIN WELLER | 17 BROOKSIDE DR HUNTINGTON NY 11743 |

| Claim Name | Address Information |
|---|---|
| BENJAMIN WIZNER | ACLU 125 BROAD STREET, 18TH FLOOR NEW YORK NY 10004 |
| BENJAMIN WU | 720 RAMONA ST PALO ALTO CA 94301 |
| BENJAMIN ZYCHER | 30141 AGOURA ROAD, SUITE 106 AGOURA HILLS CA 91301-4332 |
| BENJAMIN ZYCHER ECONOMICS ASSOCIATES INC | 30141 AGOURA ROAD SUITE 106 AGOURA HILLS CA 91301-4332 |
| BENJAMIN, GONY | 3116 MERRICK TER MARGATE FL 33063 |
| BENJAMIN, JOANNA | 1645 W SCHOOL NO.214 CHICAGO IL 60657 |
| BENJAMIN, KRISTIN E | 402 S 18TH STREET ALLENTOWN PA 18104 |
| BENJAMIN, LEVY | 7740 NW 47 CT. LAUDERHILL FL 33351 |
| BENJAMIN, MANDHATA P | 132 SIDNEY AVENUE APT. 1 WEST HARTFORD CT 06110 |
| BENJAMIN, MARIE MANUTUDE | 630 SW 10TH  COURT DEERFIELD BEACH FL 33441 |
| BENJAMIN, MILTON | 6301 N. AVERS CHICAGO IL 60659 |
| BENJAMIN, PRINCE | 22551 SW 65TH AVE BOCA RATON FL 33428 |
| BENJAMIN, RICHARD C | 4980 N. MARINE DR. #1435 CHICAGO IL 60640 |
| BENJAMIN, VERN | C/O MR. JAY BODI 1829-2 GROVE ST. GLENVIEW IL 60025 |
| BENJAMIN, VINCENT JASON | 6755 SW 4TH ST MARGATE FL 33068 |
| BENJAMIN, WILSON ALBERT | 21 ABERDEEN ST STAMFORD CT 06902 |
| BENJES, ROBIN C | 804 LANCASTER DRIVE BEL AIR MD 21014 |
| BENJI BILHEIMER | 2434 OSWEGO ST PASADENA CA 91107 |
| BENKELMAN TELEPHONE CO. M | DBA:  THE CABLE TV COMPANY BENKELMAN NE 69021 |
| BENKER, STEVEN | 1502 W CATALPA LANE MOUNT PROSPECT IL 60056 |
| BENN RAY | WUNDERPANTS PRODUCTIONS 1100 W. 36TH ST. BALTIMORE MD 21211 |
| BENN, EDDIE A | 4419 CARTER ST. ORLANDO FL 32811 |
| BENNER, GERALD L | 6667  LEAH DR SLATINGTON PA 18080 |
| BENNER, HAROLD | 523 BROAD ST W QUAKERTOWN PA 18951 |
| BENNER, HAROLD JR | 523 W BROAD ST QUAKERTOWN PA 18951 |
| BENNER, MARISSA | 3070 34TH ST APT 3C ASTORIA NY 11103-5234 |
| BENNET PRODUCTIONS INC. | 2032 ARMACOST AVENUE LOS ANGELES CA 90025 |
| BENNETT INFINITI | 2300 HANOVER AVE ALLENTOWN PA 18109-2406 |
| BENNETT JAGUAR | 2300 HANOVER AVE ALLENTOWN PA 18109-2406 |
| BENNETT KUHN VARNER INC | 2964 PEACHTREE RD   STE 700 ATLANTA GA 30305 |
| BENNETT KUHN VARNER INC | BUCKHEAD CENTRE 2964 PEACHTREE RD   STE 700 ATLANTA GA 30305 |
| BENNETT RAMBERG | 9548 SAWYER ST. LOS ANGELES CA 90035 |
| BENNETT TOYOTA | 2300 HANOVER AVE ALLENTOWN PA 18109-2406 |
| BENNETT, ALLEGRA | 1101 ST PAUL STREET APT 2002 BALTIMORE MD 21202 |
| BENNETT, ANTHONY | 403 N PINE ST. MOUNT PROSPECT IL 60056 |
| BENNETT, BEVERLY A | 1229 RIDGE AVE EVANSTON IL 60202 |
| BENNETT, CHARLES L | 1723 PERCH ST SAN PEDRO CA 90732 |
| BENNETT, CHRISTOPHER S | 6342 N. SHERIDAN #1A CHICAGO IL 60660 |
| BENNETT, CONRADO | WADHAMS RD BENNETT, CONRADO BLOOMFIELD CT 06002 |
| BENNETT, CONRADO | 131 WADHAMS RD BLOOMFIELD CT 06002 |
| BENNETT, DANIEL M | 904 IRONWOOD PL. MOUNT PROSPECT IL 60056 |
| BENNETT, DAVID J | 250 W. OCEAN BLVD. APT. #1413 LONG BEACH CA 90802 |
| BENNETT, DEBORAH B | 6209 STRATFORD COURT ELKRIDGE MD 21075 |
| BENNETT, DEBORAH L | 1582 61ST DRIVE SOUTH WEST PALM BEACH FL 33415 |
| BENNETT, DENISE J | 1723 PERCH STREET SAN PEDRO CA 90732 |
| BENNETT, ERROL R | 99 LONG HILL ROAD WINDSOR CT 06095 |
| BENNETT, HAZEL | 156 HOLLISTER ST BENNETT, HAZEL MANCHESTER CT 06042 |
| BENNETT, HAZEL | 156 HOLLISTER ST MANCHESTER CT 06040 |

| Claim Name | Address Information |
|---|---|
| BENNETT, JACKIE | 1641 ST. ANDREW CIRCLE ELGIN IL 60123 |
| BENNETT, JAY | 729 FOREST VIEW GENEVA IL 60134 |
| BENNETT, JOHN | 113 ARTHUR PARK RIDGE IL 60068 |
| BENNETT, JOSEPH M | 27 POPLAR ST WESTBURY NY 11590 |
| BENNETT, JUSTIN | 3841 KNICKERBOCKER PL  APT 1C INDIANAPOLIS IN 46240 |
| BENNETT, KATHLEEN ELIZABETH | 1018 HAZEL LANE BEL AIR MD 21014 |
| BENNETT, KENNETH | 24 13TH ST E NORTHHAMPTON PA 18067 |
| BENNETT, KENNETH | 24 E 13TH ST NORTHAMPTON PA 18067 |
| BENNETT, KRISTA | 26 OVERLOOK DRIVE HUNTINGTON NY 11743 |
| BENNETT, LAVETTA | 1030 S.W. 76TH AVENUE N. LAUDERDALE FL 33068 |
| BENNETT, MARTHA L | 1030 N. DEARBORN  APT 902 CHICAGO IL 60610 |
| BENNETT, MICHAEL P | 3110 ANQUILLA AVENUE CLERMONT FL 34711 |
| BENNETT, PETER | 3524 WEST 225TH ST TORRANCE CA 90505 |
| BENNETT, RASHANE | 8801 NW 48TH ST SUNRISE FL 33351 |
| BENNETT, RITA L | 2910 WEKIVA ROAD TAVARES FL 32778 |
| BENNETT, ROBERT | 2130 N RACINE CHICAGO IL 60614 |
| BENNETT, SYLVIA | 403 N. PINE STREET MOUNT PROSPECT IL 60056 |
| BENNETT, TIMOTHY J | 13837 SCOTT DRIVE CARMEL IN 46032 |
| BENNETT, TODD HAMILTON | 375 OAKLAND AVE   SE ATLANTA GA 30312 |
| BENNETT, TYSEIA L | 1908 S. SHAMROCK AVE DUARTE CA 91010 |
| BENNETT, TYSON | 156 HOLLISTER ST BENNETT, TYSON MANCHESTER CT 06040 |
| BENNETT, VANORA | 135 TORRIANO AVE LONDON, GT LON NW5 2RX GREAT BRITAIN |
| BENNETT, WILLIAM | 2218 N. DAYTON ST. CHICAGO IL 60614 |
| BENNETT, WILLIAM | 646 LINCOLN ST BALDWIN NY 11510 |
| BENNETT,ADAM | 2926 SWIFT BROOK GLEN SPRING TX 77389 |
| BENNETT,ANDREW R | 2229 CHARLESTON ST. HOLLYWOOD FL 33020 |
| BENNETT,ANDREW S | 134 SEAVIEW DRIVE  APT#2 SANTA CRUZ CA 95062 |
| BENNETT,ANTHONY | 9863 NW 24TH PLACE SUNRISE FL 33322 |
| BENNETT,CHARLES | 332 EAST 95TH STREET APT 20 NEW YORK NY 10128 |
| BENNETT,DAVID A | 20 LAWTON AVENUE NEWINGTON CT 06111 |
| BENNETT,JULIE A | 705 N. LEAVITT CHICAGO IL 60612 |
| BENNETT,KATHLEEN | 1018 HAZEL LANE BEL AIR MD 21014 |
| BENNETT,MONIQUE D | 2741 W. BREWYN CHICAGO IL 60625 |
| BENNETT,REBECCA L | 1038 BEXLEY RUN APT H GREENWOOD IN 46143 |
| BENNETT,RYAN L | 4875 NORTH DEARBORN STREET INDIANAPOLIS IN 46205 |
| BENNETT,SEAN F | 1555 BUSHY TAIL ST ROSEVILLE CA 95747-4660 |
| BENNETT,WILLIAM T | 625 HIGHLAND AVE #1 ORLANDO FL 32801 |
| BENNETTS, LESLIE | 420 RIVERSIDE DRIVE NO.11B NEW YORK NY 10025 |
| BENNICOFF, HEATHER | 203 PENNSYLVANIA AVE E PEN ARGYL PA 18072 |
| BENNICOFF, HEATHER L | 203 E PENNSYLANIA AVE PEN ARGYL PA 18072 |
| BENNICOFF, MARTIN | 7748 GUN CLUB RD NEW TRIPOLI PA 18066 |
| BENNING, JAMES M | 3476 TRUMBULL ST SAN DIEGO CA 92106 |
| BENNINGTON BANNER | 425 MAIN ST.; PO BOX 5027 BENNINGTON VT 05201 |
| BENNIS, BARBARA | 98 COLUMBIA RD ENFIELD CT 06082 |
| BENNY MORRIS | HABATZIR ST. 14, P.O. BOX 172 LI-ON 99835 ISRAEL |
| BENNY MURIETTA | 17423 VINE STREET FONTANA CA 92335 |
| BENO,BRIAN JOSEPH | 59 MANZANA CT NW 1D GRAND RAPIDS MI 49534 |
| BENOIT LEBOURGEOIS | 1741 1/2 PROSPECT AVE. SANTA BARBARA CA 93103 |
| BENOIT, BRAD | 1604 SW 14TH ST FT LAUDERDALE FL 33312 |

| Claim Name | Address Information |
| --- | --- |
| BENOIT, DANIEL | 1900 NE 2ND TERRACE POMPANO BEACH FL 33060 |
| BENOIT, JENELLE R | 6771 SPRINGPARK AVE APT 102 LOS ANGELES CA 90056 |
| BENOIT, ROBERT J | 221 WHITE CLIFF BLVD. AUBURNDALE FL 33823 |
| BENONS,DONIA G | 15553 EUCALYPTUS BELLFLOWER CA 90706 |
| BENS, BILLY | 5575 SPRUCEWOOD DR. CINCINNATI OH 45239 |
| BENSFIELD, ANNE | 8132 W. 27TH STREET NORTH RIVERSIDE IL 60546 |
| BENSIN CONTRACTING INC | PO BOX 388 652 UNION AVE HOLTZVILLE NY 11742 |
| BENSINGER, KENNETH D | 202 W. FIRST ST LOS ANGELES CA 90012 |
| BENSMAN, JULIE | 117 VARICK ST  APT 2R NEW YORK NY 100131422 |
| BENSMAN, JULIE | 1102 W WEBSTER AVE  APT NO.3 CHICAGO IL 60614 |
| BENSON & MANGOLD | 27998 OXFORD ROAD OXFORD MD 21654 |
| BENSON COUNTY FARMERS PRESS | BOX 98 MINNEWAUKAN ND 58351 |
| BENSON DISTRIBUTION INC | 3605 S BURDICK BLDG 2 KALAMAZOO MI 49001 |
| BENSON GENEUS | 722 NW 5TH AVE FT LAUDERDALE FL 33311-7328 |
| BENSON, CHRISTOPHER D | 5201 S CORNELL AVE  NO.22E CHICAGO IL 60615 |
| BENSON, DANA | 2136 W. OHIO NO.2 CHICAGO IL 60612 |
| BENSON, DANA | 2307 W HADDON AVE APT A CHICAGO IL 606224966 |
| BENSON, DAVID | 2007 W. CHURCHILL NO.303 CHICAGO IL 60647 |
| BENSON, DAVID | 2027 N DAMEN AVE APT 201 CHICAGO IL 606479524 |
| BENSON, DEAN E | 2135 ELSINORE ST ECHO PARK CA 90026 |
| BENSON, JEAN | 773 RICH DR TIVOLI TERR  APTNO. 105 DEERFIELD BEACH FL 33441 |
| BENSON, KELLY F | 1177 BRAMPTON PLACE HEATHROW FL 32746 |
| BENSON, KIM | 58660 MOCKINGBIRD CT NAPERVILLE IL 605403736 |
| BENSON, KIM | 5S660 MOCKINGBIRD CT NAPERVILLE IL 605403736 |
| BENSON, KYLE | 242 NAUTILUS DR APT 312 NEW LONDON CT 06320 |
| BENSON, PATRICIA A | 5866 CANYONSIDE ROAD LA CRESCENTA CA 91214 |
| BENSON, PHYLLIS | 716 S. JADE LANE ROUND LAKE IL 60073 |
| BENSON, SARA JENNIFER | 381 MINDORO ST MORRO BAY CA 93442 |
| BENSON, TANYA | 2327 TERREBONNE AVE SAN DIMAS CA 91773 |
| BENSON, TESSA | 8156 W 4TH ST LOS ANGELES CA 90048 |
| BENSON,BETH C | 2021 GARNET AVE APT C SAN DIEGO CA 92109-3578 |
| BENSON,BOBBY H | 7422 RIVER ROAD APT. #A NEWPORT NEWS VA 23607 |
| BENSON,HOLLY K | 2535 EAST 68TH STREET INDIANAPOLIS IN 46220 |
| BENSUSSEN DEUTSCH & ASSOCIATES INC | 15525 WOODINVILLE REDMOND RD NE WOODINVILLE WA 98072 |
| BENSUSSEN DEUTSCH & ASSOCIATES INC | DEPT NO.119 PO BOX 34935 SEATTLE WA 98124-1935 |
| BENT, GRACE | 3150 NW 39TH STREET LAUDERDALE LAKES FL 33309 |
| BENT, SYMONE | 3150 NW 39TH STREET LAUDERDALE LAKES FL 33309 |
| BENT,ELIZABETH A | 11 WALNUT AVENUE SCITUATE CT 02066 |
| BENTEL,DAYNA J. | 10260 DYLAN ST. APT. #520 ORLANDO FL 32825 |
| BENTFIELD, STEPHANIE | LEVY RESTAURANTS 3721 N. CLARK CHICAGO IL 60613 |
| BENTIVENGA, SCOTT | C/O BOLLINGER RUBERRY & GARVEY 500 W. MADISON ST. NO.2300 CHICAGO IL 60661 |
| BENTLEY COLLEGE DESIGN AND | USABILITY CENTER 175 FOREST ST        SMITH 121 WALTHAM MA 02452 |
| BENTLEY, ALEXIS H | 107 HUNTER ROAD PLYMOUTH MEETING PA 19462 |
| BENTLEY, ARTHUR H | 3025 CLOUDCREST RD. LA CRESCENTA CA 91214 |
| BENTLEY, KATRINA | 3175 SW 52ND AVENUE HOLLYWOOD FL 33023 |
| BENTLEY,ASHANTI J | 1 DOGWOOD CT. CALUMET CITY IL 60409 |
| BENTLEYVILLE TELEPHONE CO. M | 608 MAIN ST. BENTLEYVILLE PA 15314 |
| BENTON COMMUNICATIONS/SALE M | 2220 125TH STREET NORTHWEST RICE MN 56367 |
| BENTON COUNTY ENTERPRISE | 107 MAIN STREET, P.O. BOX 128 ATTN: LEGAL COUNSEL WARSAW MO 65355 |

| Claim Name | Address Information |
|---|---|
| BENTON GROUP | PO BOX 5076 VANCOUVER WA 98668 |
| BENTON JR, SIG | 2137 NW 27TH LANE FORT LAUDERDALE FL 33311 |
| BENTON, CHANEL | 2137 NW 27TH LANE FT. LAUDERDALE FL 33311 |
| BENTON, TAMIKA | 8620 LINDBERGH BLVD PHILADELPHIA AP 191531531 |
| BENTON,DANIEL | 2348 N CLARK STREET #302 CHICAGO IL 60614 |
| BENTON,DANIEL S. | 3731 N WILTON AVENUE APT. 3N CHICAGO IL 60613 |
| BENTZ, SHELLY L | 7271 BRYDON ROAD LA VERNE CA 91750 |
| BENTZ, STEPHEN F | 7271 BRYDON ROAD LA VERNE CA 91750 |
| BENTZ,STEPHEN | 7271 BRYDON ROAD LA VERNE CA 91750 |
| BENWITZ,KRISTEN C | 1616 W. MONTROSE AVE. APT. #3J CHICAGO IL 60613 |
| BENZ, KIMBERLY A | 415 WESLEY #23 OAK PARK IL 60302 |
| BENZKOFER, STEPHAN V | 201 N. HARVEY AVE. OAK PARK IL 60302 |
| BENZON, JULIETA | 161 E. CHICAGO AVE #48F CHICAGO IL 60611 |
| BEOUGHER,CHRISTOPHER | 100 WEST 57TH STREET APT. 12R NEW YORK NY 10019 |
| BERAHA,MITCHEL S | 2346 GLENDALE BLVD APT# 5 LOS ANGELES CA 90039 |
| BERAKI, AMANUEL | 2416 S. 118TH STREET SEATTLE, WA 98168 |
| BERANEK, JAMES | C/O ROSEWAY PHARMACY 455 S. ROSELLE RD. SCHAUMBURG IL 60193 |
| BERARD, VICTOR J | 574 MOUNTAIN ROAD APT D WEST HARTFORD CT 06117 |
| BERARDI & FIOR PARALEGALS | MS. ANGELA FIOR 599B YONGE ST. #123 TORONTO ON M4Y 1Z4 CANADA |
| BERARDI,MATTHEW C | 6828 BEVERLY GLEN DR FORT WORTH TX 761323554 |
| BERARDINO,MICHAEL M | 6911 WEST CYPRESSHEAD DRIVE PARKLAND FL 33067 |
| BERBEE INFORMATION NETWORKS CORP | BOX 88626 MILWAUKEE WI 53288-0626 |
| BERDAN, MARSHALL S | 2015 MAIN STREET GLASTONBURY CT 06033-2902 |
| BERDAN, MARSHALL S | 2015 MAIN ST GLASTONBURY CT 06033 |
| BERDAYES, VINCE | 1714 CHURCHILL DR SOUTH BEND IN 46617 |
| BERDOVICH, STEVE | 731 16TH ST DES MOINES IA 503141614 |
| BERECKIS, HARRY J. | 528 N. STOME AVENUE LA GRANGE PARK IL 60526 |
| BERENDSEN FLUID POWER | 14565 VALLEY VIEW BLVD NO. B SANTA FE SPRINGS CA 90670 |
| BERENS, SHAWN | 2136 W. MONROE NO.401 CHICAGO IL 60612 |
| BERENZ, MICHELLE C | 7028 N. SENECA AVE GLENDALE WI 53217 |
| BERENZ, RYAN A | 7028 N. SENECA AVE GLENDALE WI 53217 |
| BERES, GILBERT L | 755 CIMARRON DRIVE CAROL STREAM IL 60188 |
| BERES, LOUIS RENE | 3520 CHANCELLOR WAY WEST LAFAYETTE IN 47906 |
| BERES, WILLIAM | 51 S. EMERALD MUNDELEIN IL 60060 |
| BERESFORD CABLEVISION INC. M | 101 NORTH THIRD STREET BERESFORD SD 57004 |
| BERESWILL, PAUL | 622 SO MAIN ST FREEPORT NY 11520 |
| BEREZA, DAVID | 49 WOODHAVEN DR BEREZA, DAVID BURLINGTON CT 06013 |
| BEREZA, DAVID | 49 WOODHAVEN DR BURLINGTON CT 06013 |
| BERG, A SCOTT | 8649 METZ PLACE LOS ANGELES CA 90026 |
| BERG, A SCOTT | 8649 METZ PLACE LOS ANGELES CA 90069 |
| BERG, BENJAMIN | 1809 W. MELROSE ST. CHICAGO IL 60657 |
| BERG, JEFFREY | 1076 CORSICA DR PACIFIC PALISADES CA 90272 |
| BERG, JUSTIN | N 4971 HIGHWAY H ANTIGO WI 54409 |
| BERG, JUSTIN CHRISTOPHER | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| BERG, KIMBERLY | 3646 MENTONE AVE   NO.7 LOS ANGELES CA 90034 |
| BERG, LAURIE | 9025 ROBIN HILL DR. WOODSTOCK IL 60098 |
| BERG, ROBERT BRUCE | 420 SE 9TH COURT FORT LAUDERDALE FL 33316 |
| BERG, RONALD ERIC | 104 FOX CHASE DRIVE SOUTH OSWEGO IL 60543 |
| BERG, SEAN | 325 WALNUT ST CATASAUQUA PA 18032 |

| Claim Name | Address Information |
|------------|---------------------|
| BERG, SEAN | 325 WALNUT ST CASTASQUA PA 18032 |
| BERG, STEPHEN | 3340 S FRONT ST WHITEHALL PA 18052 |
| BERG, TIMOTHY | 7512 W. BRYN MAWR CHICAGO IL 60631 |
| BERG,CHRISTIAN D | 1144 CATAWISSA ROAD TAMAQUA PA 18252 |
| BERG,JEREMY | 20149 VIA GALILEO NORTHRIDGE CA 91326 |
| BERG,SARAH LYNN | 3219 C STREET SACRAMENTO CA 95816 |
| BERGALOWSKI, EDWARD | 103 N. EARLTON RD. EXT. HAVRE DE GRACE MD 21078 |
| BERGAMO,LYDIA | 1471 S. COCHRAN AVENUE APT. #3 LOS ANGELES CA 90019 |
| BERGE FORD | 460 E AUTO CENTER DRIVE MESA AZ 85204 |
| BERGE,DEREK W | 1551 COBBLE LANE MOUNT DORA FL 32757 |
| BERGEN BASIN REALTY | 5817 AVE N BROOKLYN NY 11234 |
| BERGEN PARK PLACE, LLC | 2935 E. CLEAR LAKE AVE. SUITE 3 SPRINGFIELD IL 62702 |
| BERGEN PARK PLACE, LLC | RE: SPRINGFIELD 2935 E. CLEAR 2130 CLEAR LAKE AVENUE SPRINGFIELD IL 62703 |
| BERGEN, CLAIRE M | 422 NE 25 ST WILTON MANORS FL 33305 |
| BERGEN, PETER | 1501 R STREET NW WASHINGTON DC 20009 |
| BERGER & CO REALTORS | 6134 N MILWAUKEE AVE STE B CHICAGO IL 606463833 |
| BERGER CHEVROLET | 2525 28TH ST GRAND RAPIDS MI 49512 |
| BERGER JR,FLINTOIL | 169 COLEBROOK STREET 1ST FLOOR HARTFORD CT 06112 |
| BERGER TRANSFER & S | PO BOX 1450 NW 7215 MINNEAPOLIS MN 55485-7215 |
| BERGER, ANTHONY | 315 S MAIN ST QUAKERTOWN PA 18951 |
| BERGER, DEBORAH G | PO BOX 41857 LOS ANGELES CA 90041 |
| BERGER, ERIC | 3000 GEORGIAN COURT LINCOLN NE 68502 |
| BERGER, JAMIE T | 112 L STREET   APT D TURNERS FALLS MA 01376 |
| BERGER, JONATHAN | 145 NORTH 9TH STREET   APT 2R BROOKLYN NY 11211 |
| BERGER, PHILIP | 3506 N JANSSEN AVE CHICAGO IL 60657 |
| BERGER, RICH | PO BOX 223 EAST BRIDGEWATER MA 02333 |
| BERGER, RICHARD | 163 CONCORD ST BROCKTON MA 02302 |
| BERGER,JOHN E | 2358 CENTER STONE LANE RIVIERA BEACH FL 33404 |
| BERGER,KENNETH | 162-41 POWELLS COVE BLVD. APT. 4-D BEECHHURST, NY NY 11357 |
| BERGER,WILLIAM J | 8 BENTLEY RD PARKTON MD 211209020 |
| BERGEROL, LAURA J | 4140 ABEL AVENUE PALO ALTO CA 94306 |
| BERGERON PROPERTIES & INVEST | 19612 SW 69TH PL FT LAUDERDALE FL 333321618 |
| BERGERON,JENNIFER M | 23402 CAMINITO TELMO LAGUNA HILLS CA 92653 |
| BERGERON,MONIQUE N | 6725 WUERPEL STREET NEW ORLEANS LA 70124 |
| BERGERS AGWAY | PO BOX 623 BRODHEADSVILLE PA 18322-0623 |
| BERGERSEN, PAGE | 187 SOUTH LINCOLN ORANGE CA 92866 |
| BERGEY'S TRUCK CENTER | 1133 HAUSMAN RD ALLENTOWN PA 18106 |
| BERGGREN, ROBERT | 155 N. ELMWOOD OAK PARK IL 60302 |
| BERGH WHITE OPTICIAN | MR. KENNETH WHITE 2351 W. MONROE ST SPRINGFIELD IL 62704 |
| BERGIN, MARY | 3038 IRVINGTON WAY MADISON WI 53713 |
| BERGIN, MARY | 3038 IRVING WAY MADISON WI 53713 |
| BERGIN, MARY | PO BOX 259623 MADISON WI 53725 |
| BERGIN, SCOTT J | 2031 SANTA ANTILLES RD ORLANDO FL 32806 |
| BERGIN, THOMAS PATRICK | 1530 S. STATE STREET 1128 CHICAGO IL 60605 |
| BERGLES, MARTIN E | 2026 N CLIFTON APT #3 CHICAGO IL 60614 |
| BERGLUND, DAVID | 2241 PINE BLUFF DR. DIXON IL 61021 |
| BERGLUND,LINDA M | 6834 W. ARDMORE CHICAGO IL 60631 |
| BERGMAN, JASON | 70 FAIRVIEW AVE WEST ORANGE NJ 07052 |
| BERGMEIER, CAROL L | 42 SECOND STREET SOUTH GLENS FALLS NY 12803 |

| Claim Name | Address Information |
| --- | --- |
| BERGQUIST, KATHRYN M | 4702 N ST LOUIS CHICAGO IL 60625 |
| BERGQUIST, NATHAN D | 15823 RAYEN ST. NORTH HILLS CA 91343 |
| BERGREN, ERIC | 3754 N. CLIFTON AVE CHICAGO IL 60613 |
| BERGREN,WILLIAM A | 842 GRANITE PRIVADO ONTARIO CA 91762 |
| BERGSTROM, ELAINE | 2918 SOUTH WENTWORTH AVENUE MILWAUKEE WI 53207 |
| BERGSTROM, LINDA M | 349 RIDGE AVENUE CLARENDON HILLS IL 60514 |
| BERGSTROM, PAUL H | 5414 DILLER AVENUE CULVER CITY CA 90230 |
| BERHE,NEBIYU M | 1147 W. PRATT BLVD. APT #3E CHICAGO IL 60626 |
| BERHINIG, MATTHEW | 1134 W WELLINGTON CHICAGO IL 60657 |
| BERICK, MICHAEL | 1023 S HAYWORTH AVE LOS ANGELES CA 90035 |
| BERIN, JOSH | 700 N LARRABEE ST NO.1813 CHICAGO IL 60610 |
| BERINGS WESTHEIMER | 6102 WESTHEIMER HOUSTON TX 77057 |
| BERIT FREDRICKSON | 818 NE 92ND STREET SEATTLE WA 98115 |
| BERK, JOSHUA | 2247 PIRMA AVE ALLENTOWN PA 18104 |
| BERK, LYNN | 416 W. KENSINGTON MT. PROSPECT IL 60056 |
| BERK,JEREMY L | 625 N GRAND AVENUE SANTA ANA CA 92401 |
| BERKELEY CABLE TV CO INC. M | P.O. BOX 1257 MONCKS CORNER SC 29461 |
| BERKELEY DAILY PLANET | 3023A SHATTUCK AVE. BERKELEY CA 94705 |
| BERKENFELD, RHONDA S | 1522 FENTON DRIVE DELRAY BEACH FL 33445 |
| BERKENKEMPER,BARRY L | 1426 S. PHILADELPHIA BLVD. ABERDEEN MD 21001 |
| BERKENSTOCK,BARRY | 1502 W WALNUT STREET ALLENTOWN PA 18102 |
| BERKEY, CHRISTOPHER J | PHOTOJOURNALIST 1507 FERGUSON AVENUE NASHVILLE TN 37212 |
| BERKHEIMER TAX ADMINISTRATOR | 305 GRANDVIEW AVENUE ZELIENOPLE, PA 16063 |
| BERKHEISER, MEGAN | 335 HERMAN AVENUE LEMOYNE PA 17043 |
| BERKHOLTZ, AMY | 4300 MELBOURNE AVE LOS ANGELES CA 90027 |
| BERKLEIGH GOLF CLUB | 14623 KUTZTOWN RD KUTZTOWN PA 19530-8337 |
| BERKLEY GROUP, THE | 3015 N OCEAN BLVD FT LAUDERDALE FL 333087335 |
| BERKLEY GROUP, THE | 3015 N OCEAN BLVD #121 FORT LAUDERDALE FL 333087344 |
| BERKLEY, JENNY | 4477 SANTA MARIA WEST TERRE HAUTE IN 47885 |
| BERKOWITZ, MICHAEL J | 8308 BUTTERFIELD LN BOCA RATON FL 33433 |
| BERKOWITZ,ROBIN A | 30411 MIDDLECREEK CIRCLE DAPHNE AL 36527 |
| BERKS & BEYOND EMPLOYMENT | 926 PENN AVE SERVICES INC WYOMISSING PA 19610 3017 |
| BERKS ARTS COUNCIL | PO BOX 854 READING PA 19603-0854 |
| BERKS MONT CAMPING CENTER | 890 SWEINHART RD BOYERTOWN PA 19512 8204 |
| BERKS, LLC | 2520 SANTA MONICA BLVD. SANTA MONICA CA 90404 |
| BERKS, LLC | 301 CAMINO GARDENS BLVD SUITE 101 BOCA RATON FL 33432 |
| BERKSCHE, RACHEL | 2100 N RACINE AVE APT 1C CHICAGO IL 60614 |
| BERKSHIRE CABLE CORP | 19 BROAD ST. ATTN: LEGAL COUNSEL KINDERHOOK NY 12106 |
| BERKSHIRE WESTWOOD GRAPHICS | PO BOX 1399 ATTN:ROSIE HOLYO,KE MA 01041-1399 |
| BERKSHIRE WESTWOOD GRAPHICS GROUP INC | 1271 COLUMBIA AVE    UNIT F-7 RIVERSIDE CA 92507 |
| BERKSHIRE WESTWOOD GRAPHICS GROUP INC | 20 HADLEY MILLS ROAD HOLYOKE MA 01041-1399 |
| BERKSHIRE WESTWOOD GRAPHICS GROUP INC | 702 NE 1ST AVENUE ATTN: ORDER FORT LAUDERDALE FL 33304 |
| BERKSHIRE, DENISE | 359 S BURNSIDE AVE LOS ANGELES CA 90036 |
| BERKSHIRE, GEOFFREY | 359 S BURNSIDE AVE LOS ANGELES CA 90036 |
| BERKSHIRE,GEOFF | 359 S. BURNSIDE AVENUE LOS ANGELES CA 90036 |
| BERLET, BRUCE E | 202 CARRIAGE DR GLASTONBURY CT 06033 |
| BERLIN FAIR AGRICULTURAL ASSOC | PO BOX 7284 BERLIN CT 06037 |
| BERLIN INDUSTRIES INC | PO BOX 88939 MILWAUKEE WI 53288-0939 |
| BERLIN, JONATHON S | 1641 W. WINONA UNIT #C CHICAGO IL 60640 |

| Claim Name | Address Information |
|---|---|
| BERLINER, PAUL | 1850 N. CLARK #1404 CHICAGO IL 60614 |
| BERLINGO,PHILIP | 3570 OLD LIGHTHOUSE CIRCLE WELLINGTON FL 33414 |
| BERLINICKE, JEFF | 11258 WINDSOR PLACE CIRCLE TAMPA FL 33626 |
| BERLINSKI, CLAIRE | 54 KUMRULU SOKAK ISTANBUL TURKEY |
| BERLINSKI, CLAIRE | C/O T SAKS 2412 40TH AVENUE EAST SEATTLE WA 98112 |
| BERLYN INC | T/A THE PRINCE GEORGES SENTINEL 9458 LANHAM SEVERN RD SEABROOK MD 20706 |
| BERMAN LIMITED PARTNERSHIP | P O BOX 645 WILTON CT 06897 |
| BERMAN, CHAD | 1824 W. NELSON CHICAGO IL 60657 |
| BERMAN, CHARLES | 739 N GROVE AVE OAK PARK IL 60302 |
| BERMAN, DALE | 817 NORTH ROSE STREET BURBANK CA 91505 |
| BERMAN, DONNA | 36 DUNCASTER RD BLOOMFIELD CT 06002 |
| BERMAN, JOEL | 1429 EL BOSQUE COURT PACIFIC PALISADES CA 90272 |
| BERMAN, JUDITH | 501 NORTH CALVERT BALTIMORE MD 21278 |
| BERMAN, KENNETH | 5238 SCENIC DR. WHITEHALL MI 49461 |
| BERMAN, MARC | 3595 BUNKER AVE WANTAGH NY 11793 |
| BERMAN, MIKE | 5757 W TOUHY AVE NILES IL 60714 |
| BERMAN, SHE'BRE | 1529 LOCOMOTIVE DR NE CONYERS GA 30013 |
| BERMAN,ANNE | 100 E. HURON STREET APT. #2704 CHICAGO IL 60611 |
| BERMAN,BRIAN D | 3737 N. PINE GROVE AVENUE APT. GS CHICAGO IL 60613 |
| BERMAN,JAY H | 1720 NE 11TH ST. UNIT 11 FT. LAUDERDALE FL 33304 |
| BERMAN,JUDITH | 1317 COVINGTON STREET BALTIMORE MD 21230 |
| BERMEL,ELIZABETH A | 4457 N. SPAULDING AVENUE UNIT 2 CHICAGO IL 60625 |
| BERMUDA CABLEVISION, BERMUDA | 19 LAFFON ST., HMQ9 ATTN: LEGAL COUNSEL HAMILTON, BERMUDA |
| BERMUDES, YONDY L | 6091 SW 64 TERRACE MIAMI FL 33143 |
| BERMUDEZ, ALLYNE | 520 LOCK ROAD APT 29 DEERFIELD BEACH FL 33442 |
| BERMUDEZ, DARIO | GEORGE ST BERMUDEZ, DARIO MIDDLETOWN CT 06457 |
| BERMUDEZ, DARIO | 142 GEORGE ST MIDDLETOWN CT 06457 |
| BERMUDEZ, ERIC R | 36 EAST DR NORTHLAKE IL 60164 |
| BERMUDEZ, ESMERALDA | 8772 HARPER COURT RIVERSIDE CA 92503 |
| BERMUDEZ, EUMIR | 37-09 75TH ST        APT 40 JACKSON HEIGHTS NY 11372 |
| BERMUDEZ, JOHN | 6030 FUNSTON ST   APT 5 HOLLYWOOD FL 33023 |
| BERMUDEZ, JUAN F. | 2214 KENSINGTON WESTCHESTER IL 60154 |
| BERMUDEZ, RAFAEL | FARMINTON AVE BERMUDEZ, RAFAEL NEW BRITAIN CT 06053 |
| BERMUDEZ, SHIRLEY ANN | 5507 ROCKNE AVENUE WHITTIER CA 90601 |
| BERMUDEZ,ANDREA M | 5507 ROCKNE AVENUE WHITTIER CA 90601 |
| BERMUDEZ,ARTHUR | 4809 BRIGGS AVENUE LA CRESCENTA CA 91214 |
| BERMUDEZ,CLARITZA | 73 FARMINGTON AVE NEW BRITAIN CT 06053 |
| BERMUDEZ-DIAZ, RAFAEL A | 73 FARMINGTON AVE      NO.1 NEW BRITAIN CT 06053 |
| BERNA, STEVE | 20958 W VERONA AVE LAKE VILLA IL 60046 |
| BERNABE, SAM | C/O IOWA CUBS ONE LINE DRIVE DES MOINES IA 50309 |
| BERNACCHI, CHRIS | 1579 N MILWAUKEE AVE STUDIO 225 CHICAGO IL 60622 |
| BERNACCHI, CHRIS | 946 N WOOD ST 3 CHICAGO IL 606225004 |
| BERNACCHI, CHRIS | 946 N WOOD ST  NO.3 CHICAGO IL 60622 |
| BERNADETTE GAMBOA | 1875 FLORIDA CLUB DRIVE # 7107 NAPLES FL 34112 |
| BERNADETTE MURPHY | 2822 ALTURA AVENUE LA CRESCENTA CA 91214 |
| BERNADETTE MURRAY | 255 BELMONT AVENUE WEST BABYLON NY 11704 |
| BERNADETTE POTTERTON | 74 BAILEY ROAD ANDOVER CT 06232-1005 |
| BERNADETTE SUAREZ | P.O. BOX 771541 ORLANDO FL 32877-1541 |
| BERNADETTE WHEELER | 600 PINE HOLLOW ROAD 21-6A EAST NORWICH NY 11732 |

| Claim Name | Address Information |
| --- | --- |
| BERNADINE MANCUSO | 2783 SOUTH URAVAN STREET AURORA CO 80013 |
| BERNADINE OCHOA | 6828 PERRY RD BELL GARDENS CA 90201 |
| BERNAL, ANDRE | 30902 CLUBHOUSE DR UNIT 26 D LAGUNA NIGUEL CA 926772396 |
| BERNAL, ARTHUR B | P.O. BOX 1242 NEW YORK NY 10163 |
| BERNAL, DANIEL S | 8624 LATUNA CANYON ROAD SUN VALLEY CA 91352 |
| BERNAL, DOUGLAS J | 1922 FOXGLOVE CIRCLE BELLPORT NY 11713 |
| BERNAL, JOHN B | 734 N. MONTEBELLO BLVD MONTEBELLO CA 90640 |
| BERNAL, JOSHUA VASQUEZ | 414 W CHESTNUT AVE SANTA ANA CA 92701 |
| BERNAL, KARINA | 12724 DE GARMO AVENUE SYLMAR CA 91342 |
| BERNAL, MARGARITA | 415 N. AVENUE 50 APT. # 2 LOS ANGELES CA 90042 |
| BERNAL, MARITZA | 12724 DE GAMO AVENUE SYLMAR CA 91342 |
| BERNAL,MIGUEL A | 273 NORTH ARROW HIGHWAY APT #74 AZUSA CA 91702 |
| BERNAL,YANETH | 83-11 NW 25 STREET SUNRISE FL 33322 |
| BERNARD AVISHAI | 344 NH RT. 4A WILMOT NH 03287 |
| BERNARD COOPER | 1873 DELOZ AVE. LOS ANGELES CA 90027 |
| BERNARD E STAIB | 11 HUNTER LANE LEVITTOWN NY 11756 |
| BERNARD HAISCH | 519 CRINGLE DRIVE REDWOOD CITY CA 94065 |
| BERNARD HALDANE   [BH CAREERS] | 192 LEXINGTON AVE NEW YORK NY 100166823 |
| BERNARD HARCOURT | UNIVERSITY OF CHICAGO LAW SCHOOL 1111 EAST 60TH STREET CHICAGO IL 60637 |
| BERNARD HELLER | 14 SAYRE COURT MADISON NJ 07940 |
| BERNARD HODES ADV    NATL | 220 E 42ND ST FL 15 NEW YORK NY 100175806 |
| BERNARD HODES ADVERTISING | 220 E. 42ND STREET NEW YORK NY 10017 |
| BERNARD HODES GROUP | 220 E 42ND STREET, 15TH FLOOR NEW YORK NY 10017 |
| BERNARD HODES NEW YORK | 220 E 42ND ST FL 15 NEW YORK NY 10017-5806 |
| BERNARD KNOX | 13013 SCARLET OAK DRIVE DARNESTOWN MD 20878 |
| BERNARD L HEISEN | 4173 W BELMONT CHICAGO IL 60641 |
| BERNARD M WALSH | 4104 CHARDEL ROAD UNIT E BALTIMORE MD 21236-5446 |
| BERNARD MESSINGER | 11427 PORTER RANCH DR APT 128 NORTH RIDGE CA 91326 |
| BERNARD MUSSMAN | 254 BARBOUR RD BERNARD MUSSMAN NEW BRITAIN CT 06053 |
| BERNARD NACHIMSON | 14191 CAMPANELLI DRIVE DELRAY BEACH FL 33484 |
| BERNARD POLLACK REALTY | 7261 W ATLANTIC AVE DELRAY BEACH FL 334461305 |
| BERNARD SCHACK | ATTN: BERNARD SCHACK 33 W. ONTARIO ST. UNIT 57 D CHICAGO IL 60654 |
| BERNARD SHOES | 5300 HAMILTON BLVD ALLENTOWN PA 18106-9108 |
| BERNARD STEADMAN | 16055 S. 84TH PLACE TINLEY PARK IL 60477 |
| BERNARD WASOW | 1820 CLYDESDALE PLACE NW #301 WASHINGTON DC 20009 |
| BERNARD ZELL ANSHE EMET DAY SCHOOL | 3751 N BROADWAY CHICAGO IL 60613 |
| BERNARD ZELL ANSHE EMET DAY SCHOOL | SCHOOL 3760 N. PINE GROVE CHICAGO IL 60613 |
| BERNARD, ADAM | 1000 KNAPPS HWAY  UNIT 22 FAIRFIELD CT 06825 |
| BERNARD, EMMANUEL | 674 NW 177TH STREET  APT 115 MIAMI GARDENS FL 33169 |
| BERNARD, GENEVIEVE M | 2924 HAZEL AVE DAYTON OH 45420 |
| BERNARD, OSCAR | C/O #11 BARRIO RESTAURACION SAN PEDRO DE MARCOS DOMINICAN REPUBLIC |
| BERNARD, TINA | 4343 CEDAR LAKE CV CONLEY GA 30288 |
| BERNARD, VALDES W | 107 VINE STREET APT. 1 HARTFORD CT 06112 |
| BERNARD,BETTY | 1301 GILMAN ST APT 101 BERKELEY CA 94706 |
| BERNARD,DANA | 1498 E 3RD ST 11230 BROOKLYN NY 11230 |
| BERNARD,WENDY G | 9556 TRULOCK CT. ORLANDO FL 32817 |
| BERNARDI,MARK T | 34 HEATHER CRESTWOOD MO 63123 |
| BERNARDINO, LENISE Y | 2371 NORWALK AVENUE LOS ANGELES CA 90041 |
| BERNARDO DE NIZ | 5-11-3 JIANGUOMENWAI DIPOLOMATIC COMPOUND BEIJING 0 CHN |

| Claim Name | Address Information |
| --- | --- |
| BERNARDO MANTILLA | 21 CAMBRIDGE AVENUE BETHPAGE NY 11714 |
| BERNARDO, JOHN | 854 NW 87TH AVE. #404 MIAMI FL 33172 |
| BERNARDO, JOHN | 854 NW 87TH AVE NO. 404 MIAMI FL 33172 |
| BERNARDO, MARIA | 75 CUMBERLAND RD BERNARDO, MARIA WEST HARTFORD CT 06119 |
| BERNARDO, MARIA | 75 CUMBERLAND RD WEST HARTFORD CT 06119-2102 |
| BERNARDONI, BRIAN A | 1430 W FLOURNOY NO.2 CHICAGO IL 60607 |
| BERNAT, RYAN P. | 91 PENNYWOOD LANE WILLIMANTIC CT 06226 |
| BERNAUD ROSALVA | 425 NW 2ND WAY DEERFIELD BCH FL 33441 |
| BERNDT,LAUREN M | 3849 N HERMITAGE AVENUE #2 CHICAGO IL 60613 |
| BERNDT,MARGARET K | 1348 N. CLEAVER ST. APT. #2F CHICAGO IL 60622 |
| BERNER, TIMOTHY W | 4147 N CHURCH STREET WHITEHALL PA 18052 |
| BERNFIELD, CRAIG | 1755 OVERLAND TRAIL DEERFIELD IL 60015 |
| BERNFIELD, JORDAN D | 75 BENT CREEK RIDGE DEERFIELD IL 60015 |
| BERNHARD, JILL R | 9672 PONDEROSA COURT KEMPTON PA 19529 |
| BERNHARDS INC | 5530 CRACKERSPORT RD ALLENTOWN PA 18104-9256 |
| BERNHARDT,JAMES | 7616 ZOEI DRIVE BALTIMORE MD 21237 |
| BERNHART, CRAIG | 1144 HIGHLAND AVE BETHLEHEM PA 18018 |
| BERNHEIM,LAURA C | 200 E. LAS OLAS BLVD. FT. LAUDERDALE FL 33301 |
| BERNICCHI, ARTHUR | 833 W. GREEN STREET BENSENVILLE IL 60106 |
| BERNICE HAWKINS | 17 LAKEWOOD AVE ROOSEVELT NY 11575 |
| BERNICE JAMES - TAX COLLECTOR | COUNTY OF SANTA BARBARA P O BOX 579 SANTA BARBARA CA 93102 |
| BERNICE JAMES - TAX COLLECTOR | TAX COLLECTOR P O BOX 579 SANTA BARBARA CA 93102 |
| BERNICE JONES | 323 OLIVER WAY BLOOMFIELD CT 06002 |
| BERNICE L. TYSON | 1350 SW 2ND ST DELRAY BEACH FL 33444 |
| BERNICHIO,JOSEPH P | 9840 S. 50TH CT. OAK LAWN IL 60453 |
| BERNIE B NUNEZ | 14230 FLATHEAD RD. APPLE VALLEY CA 92307 |
| BERNIE BOSTON | PO BOX 344 68 POLK ST BASYE VA UNITES STATES |
| BERNIE COHEN | 15456 PEMBRIDGE DRIVE #203 DELRAY BEACH FL 33484 |
| BERNIE WALKO | 303 N JACKSON ST 301 GLENDALE CA 91206 |
| BERNIE'S | 1559 KING ST MILTON ROSENBERG ENFIELD CT 06082 |
| BERNIE'S | 1559 KING ST ENFIELD CT 06082 |
| BERNIE'S AUDIO & VIDEO | 811 BLUE HILLS AV BLOOMFIELD CT 06002 |
| BERNIE'S AUTO SELECT | 790B BOSTON POST RD WESTBROOK CT 06498 |
| BERNIE'S INC | LINDA DILLMAN 3664 N CLARK ST CHICAGO IL 60613 |
| BERNIE'S TAP | MS. LINDA DILLMAN 3664 N. CLARK ST. CHICAGO IL 60613 |
| BERNIER, EVELYN | 166 OLD HARTFORD RD AMSTON CT 06231 |
| BERNIER, PAUL J | 10540 DIAMANTE WAY FT MYERS FL 33913 |
| BERNIES AUDIO VIDEO TV & APPLIANCE CO | 1559 KING STREET ENFIELD CT 06082 |
| BERNS, ERIC | 4932 DUBOIS DR. NO.3 WATERLOO IA 50701 |
| BERNS, FRANCIE | 4328 GENTRY AVE APT # 4 STUDIO CITY CA 91604 |
| BERNSTEIN & ANDRIULLI INC | 58 W 40 ST 6TH FL NEW YORK NY 10018 |
| BERNSTEIN & ANDRIULLI INC | 58 WEST 40TH ST NEW YORK NY 10018 |
| BERNSTEIN LAW PC | ALLISSA B LIPSON   J D SPHR TRIBUNE CO SENIOR COUNSEL HR 435 N MICHIGAN AVENUE CHICAGO IL 60611 |
| BERNSTEIN, CORINNE E | 98-40 64TH AVE  NO.5H REGO PARK NY 11374 |
| BERNSTEIN, DIANE | 10 OVERLOOK DR BEDFORD MA 01730 |
| BERNSTEIN, DIANE | 10 OVERLOOK DR BEDFORD MD 21730 |
| BERNSTEIN, JASON | 603 N RODEO DR BEVERLY HILLS CA 90210 |
| BERNSTEIN, JOANIE | 756-8TH AVENUE SOUTH NAPLES FL 34102 |

| Claim Name | Address Information |
| --- | --- |
| BERNSTEIN, JOANIE | ARTISTS REPRESENTATIVE 756 8 AVENUE SOUTH NAPLES FL 34102 |
| BERNSTEIN, JOSHUA M | 562 PARK PLACE 3 BROOKLYN NY 11238 |
| BERNSTEIN, LEIGHANNE | 73 PARK AVE  1ST FLOOR ENFIELD CT 06082 |
| BERNSTEIN, PHILIP | 208 S. LASALLE ST #1400 CHICAGO IL 60604 |
| BERNSTEIN, PHILIP | 208 S. LASALLE ST NO.1400 CHICAGO IL 60604 |
| BERNSTEIN, SARA KATE | 2126 AVON STREET LOS ANGELES CA 90026 |
| BERNSTEIN, SHARON E | 12414 SARAH STREET STUDIO CITY CA 91604 |
| BERNSTEIN, STAN | 136 TICETOWN ROAD MORGANVILLE NJ 07751 |
| BERNSTEIN, STUART | REPRESENTATION FOR ARTIST 63 CARMINE ST  NO.3D NEW YORK NY 10014 |
| BERNSTEIN,DAVID M | 1922 W. NEWPORT AVE CHICAGO IL 60657 |
| BERNSTEIN,EUNICE D | 7763 SOUTHAMPTON TERR TAMARAC FL 33321 |
| BERNSTEIN,JACLYN R | 421 EAST CENTRAL BLVD #1202 ORLANDO FL 32801 |
| BERNSTEIN,LEILAH A | 156 NORTH ALTA VISTA BLVD LOS ANGELES CA 90036 |
| BERNSTEIN,MATTHEW RYAN | 3031 N OCEAN BLVD FT. LAUDERDALE FL 33308 |
| BERNT LINDGREN | EKENSBERGSV 100 SE - 117690 STOCKHOLRN |
| BERNTHAL, MATT | 3503 N. SHEFFIELD AVE. NO.1-N CHICAGO IL 60657 |
| BERNTHAL, RONALD | PO BOX 259 HURLEYVILLE NY 12747 |
| BERNTHAL,JEFFREY | 11996 SARTHE DRIVE MARYLAND HEIGHTS MO 63043 |
| BERNY,TRACEY | 38 BAINBRIDGE AVENUE MELVILLE NY 11747 |
| BERNZWEIG, MARVIN | 11 SADDLER COURT HUNTINGTON NY 11746 |
| BERNZWEIG, MARVIN | 11 SADDLER CT NORTHPORT NY 11768 |
| BERRA, LINDSAY | 286 PARK ST UPPER MONTCLAIR NJ 07043 |
| BERRETS RESTAURANT | 199 S. BOUNDARY WILLIAMSBURG VA 23185 |
| BERRIE, GEORGE H | 13437 CHRYSTAL COURT FONTANA CA 92336 |
| BERRILL, VERONICA | 14 WHITE PINE DRIVE BROOKFIELD CT 06804 |
| BERRINCHA, MARIA TERESA | 60 WESTPHAL ST WEST HARTFORD CT 06110 |
| BERRIOS, WANDA | PRESTON ST BERRIOS, WANDA HARTFORD CT 06114 |
| BERRIOS, WANDA | 142 PRESTON ST HARTFORD CT 06114 |
| BERROUET,GISCARD E | 11727 COLLEGE PARK TRAIL APT C ORLANDO FL 32826 |
| BERRY CHILL LLC | 350 W HUBBARD  STE 250 CHICAGO IL 60654 |
| BERRY TRADING CO. | MR. JAMES BERRY 141 W. JACKSON BLVD. #4206 CHICAGO IL 60604 |
| BERRY, BARBARA | 4720 W ATLANTIC BLVD NO.304 COCONUT CREEK FL 33063 |
| BERRY, DAVID J | 115 ROBIN DRIVE CANTON CT 06019 |
| BERRY, DEVONNE | 4210 LOWELL DRIVE PIKESVILLE MD 21208 |
| BERRY, JASON | 7901 BELFAST ST NEW ORLEANS LA 70125 |
| BERRY, JULIE | 2218 TEALWOOD CIRCLE TAVARES FL 32778 |
| BERRY, KELLY | 1816 S RACINE AVE # 3R CHICAGO IL 606083214 |
| BERRY, LATOYA | 5628 S. RACINE CHICAGO IL 60636 |
| BERRY, MARKISHA | 279 CHAPPELL AVE CALUMET CITY IL 60649 |
| BERRY, MAX | 1207 HILLWOOD DRIVE SANFORD FL 32771 |
| BERRY, MAX | 1601 SW 46TH TERRACE  APT 2722 GAINESVILLE FL 32607 |
| BERRY, PATRICIA A | 3 COLONIAL COURT QUEENSBURY NY 12804 |
| BERRY, RICHARD | 1027 W. DAKIN NO.1W CHICAGO IL 60613 |
| BERRY, RICHARD | 2240 N LINCOLN AVE APT 1 CHICAGO IL 606146201 |
| BERRY, SHANNON | 49 LITCHFIELD ST BERRY, SHANNON HARTFORD CT 06112 |
| BERRY, SHANNON | 49 LITCHFIELD ST HARTFORD CT 06112 |
| BERRY, STEVEN M | 8013 PLANTATION DR ORLANDO FL 32810 |
| BERRY, WARREN | 105 EATONS NECK RD NORTHPORT NY 11768 |
| BERRY,DEBORAH GEIGIS | 23 DEWEY AVE WINDSOR CT 06095 |

| Claim Name | Address Information |
|---|---|
| BERRY,DONALD A | 1441 WILLOW LAKE DRIVE  NE APT E ATLANTA GA 30329 |
| BERRY,MATTHEW D | 171 DENNIS DRIVE WILLIAMSBURG VA 23185 |
| BERRY,RAUSHAUN D | 10721 S. EGGELSTON CHICAGO IL 60628 |
| BERRY,THERESA | 1205 WEST CYPRESS AVENUE APT #245 SAN DIMAS CA 91773 |
| BERRY-MILLER, TAMARA | 279 CHAPPEL AVE CALUMET CITY IL 60409 |
| BERRYHILL, ROBERT | 1424 BEVERLY LN. STREAMWOOD IL 60107 |
| BERSANI, JESSICA | 440 FORD LN BARTLETT IL 60103 |
| BERSANI, JOE | 18449 W. MEANDER DR. GRAYSLAKE IL 60030 |
| BERSHARD ROSS | 2 BAINBRIDGE STREET ROOSEVELT NY 11575 |
| BERSIA,JOHN C | 728 SENECA MEADOWS RD. WINTER SPRINGS FL 32708 |
| BERSON, PHIL | 1110 VISTA DR. GURNEE IL 60031 |
| BERT GILDART | 1676 RIVERSIDE RD BIGFORK MT 59911 |
| BERT SANTANA | 231 SOUTH DUNTON AVENUE EAST PATCHOGUE NY 11772 |
| BERT'S TRANSMISSION SERVICE | 5703 JEFFERSON AVE NEWPORT NEWS VA 236053217 |
| BERTA, JEFFREY | 1892 BRIARCLIFFE BLVD. WHEATON IL 60187 |
| BERTANZA, BRIAN | 238 RIVER RD SHELTON CT 06484 |
| BERTELL OLLMAN | 4 WASHINGTON SQUARE VILLAGE, 9A NEW YORK NY 10012 |
| BERTELLI'S LIQUORS | 726A MAIN ST MIKE PASSORINI WEST SPRINGFIELD MA 01089 |
| BERTERA CHEVROLET PONTIAC BUICK | 1187 THORNDIKE STREET PALMER MA 01069 |
| BERTERA CHRYSLER | 539 RIVERDALE RD W SPRINGFIELD MA 01089 |
| BERTERA CHRYSLER JEEP | 539 RIVERDALE STREET WEST SPRINGFIELD MA 01089 |
| BERTERA CHRYSLER PLYMOUTH | 539 RIVERDALE ROAD ALDO BERTERA WEST SPRINGFIELD MA 01089 |
| BERTERA CHRYSLER PLYMOUTH | 539 RIVERDALE ST WEST SPRINGFIELD MA 01089 |
| BERTERA DODGE | 167 SPRINGFIELD ROAD WESTFIELD MA 01085 |
| BERTERA SUBARU | 526 RIVERDALE STREET WEST SPRINGFIELD MA 01089 |
| BERTHA KOOS | 3636 TONOPAH STREET SEAFORD NY 11783 |
| BERTHA M FLORES | 7310 ANDRESS COURT FONTANA CA 92336 |
| BERTHA MORENO | 435 NORTH MICHIGAN AVENUE SUITE 952 CHICAGO IL 60611 |
| BERTHA OCHOA | 20612 COLLEGEWOOD DRIVE WALNUT CA 91789 |
| BERTHELSEN,CHRISTIAN B | 445 NORTH ROSSMORE AVENUE APT #105 LOS ANGELES CA 90004 |
| BERTHIA, BILLY | 7337 ARTESIAN AVENUE CHICAGO IL 60629 |
| BERTHO JEANTY | 420 ENFIELD TER DELRAY BEACH FL 33444 |
| BERTHOLD, JESSICA | 1153 S CLARION ST PHILADELPHIA PA 19147 |
| BERTHOLD,JESSICA | 1212 S. ALDER STREET PHILADELPHIA PA 19147 |
| BERTOLI,PAUL D | 23 BANCROTT ROAD STOUGHTON MA 02072 |
| BERTOLO,MARIA J | 1864 SIERRA TRAIL ROMEOVILLE IL 60446 |
| BERTOLUCCIS BODY AND FENDER SHOP INC | 1717 STOCKTON BLVD SACRAMENTO CA 95816 |
| BERTRAM UNANGST | 1569 BLUE BARN RD OREFIELD PA 18069 |
| BERTRAM, CYNTHIA  L | 1127 11TH ST NO.104 SANTA MONICA CA 90403 |
| BERTRAM, HOLLIE | 70 STRAWBERRY HILL AVE    APT 5-3B STAMFORD CT 06902 |
| BERTRAND, RONALD P | 187 STURBRIDGE RD HOLLAND MA 01521 |
| BERTRAND, STEVEN K | 1334 SOMERSET AVE DEERFIELD IL 60015 |
| BERTRAND,NORMA J | 5101 HILLCREST DRIVE LOS ANGELES CA 90043 |
| BERTRAND,THERESA M. | 10749 INDIAN LAKE BLVD INDIANAPOLIS IN 46236 |
| BERTSCH, JOYCE D | 2119 CROSSMAN DR INDIANAPOLIS IN 46227 |
| BERTUCCELLI, JEAN A | 123 STONE BRIDGE SQ CHAPPAQUA NY 10514 |
| BERTUCCI, JAMES | 4535 S. WALLACE CHICAGO IL 60609 |
| BERUMEN, DAN M | 3235 VIRGINIA AVENUE LYNWOOD CA 90262 |
| BERUMEN, SONIA | 1441 NORTH RIDGEWAY CHICAGO IL 60651 |

| Claim Name | Address Information |
| --- | --- |
| BERWICK, TOM | 813 MORNINGSIDE DR NAPERVILLE IL 60563 |
| BERYL WILLIAMS | 454 SWAIM LANE BERKELEY SPRINGS WV 25411 |
| BESACK, MIKE | 1766 N WILLOW WOODS DR UNIT B ANAHEIM CA 928071445 |
| BESAM AUTOMATED ENTRANCE SYSTEM | 84 TWIN RIVER DRIVE HIGHSTOWN NJ 08520 |
| BESANT,CRAIG | 3811 RILEY ST HOUSTON TX 77005 |
| BESAW, ROBERT A | 12061 66TH STREET NORTH WEST PALM BEACH FL 33412 |
| BESCO ELECTRICAL SUPPLY CO | 711 S 14TH ST LEESBURG FL 347485618 |
| BESER, JENNIFER L | 12 BRIDLEWOOD CT OWINGS MILLS MD 21117 |
| BESHARA DOUMANI | 1 ACACIA DRIVE ORINDA CA 94563 |
| BESHEARS, MARILYN | 136 RIDGE DRIVE MARYVILLE IL 62062 |
| BESLAGIC,EDIN | 1303  NORTH CALVERT STREET APT 3F BALTIMORE MD 21202 |
| BESLER, PAULA | 1841 NORMAN PARK RIDGE IL 60068 |
| BESLEY, LISA | 164 SW 83RD WAY PEMBROKE PINES FL 33025 |
| BESNILIAN, HRACH | 5851 FRIENDS AVE. WHITTIER CA 90601 |
| BESS,CARALYN D | 1268 MCGREGOR ROAD DELAND FL 32720 |
| BESSARD, EDLINE | 2460 NW 63 AVE SUNRISE FL 33313 |
| BESSARD, JACQUELIN | 570 NE 113TH STREET NO.1 MIAMI FL 33168 |
| BESSARD, MOISE | 122 SW 11TH AVE DELRAY BEACH FL 33444 |
| BESSARD, PEDRO | 725 NE 86TH STREET MIAMI FL 33138 |
| BESSARES, ROBERT J | 1310 NORTH SCREENLAND DRIVE APT. B BURBANK CA 91505 |
| BESSE, JOHN | 610 MOULTON AVE LOS ANGELES CA 90031 |
| BESSEL, LAWRENCE | 788 PEPPERMINT WAY PRESCOTT AZ 86305 |
| BESSENT,BARBARA C. | 3318 S. SEMORAN #8 ORLANDO FL 32822 |
| BESSENT,CHLOE E | 3318 S. SEMORAN BLVD. #8 ORLANDO FL 32822 |
| BESSIE CHAPMAN | 10665 EUREKA STREET BOCA RATON FL 33428 |
| BESSIE KEYES | 486 SHENANDOAH STREET THOUSAND OAKS CA 91360 |
| BEST ACCESS SYSTEMS | 22078 NETWORK PL CHICAGO IL 60673-1220 |
| BEST ACCESS SYSTEMS | 7076 S ALTON WAY BLDG D ENGLEWOOD CO 80112 |
| BEST AMERICAN INN | RICHMOND RD WILLIAMSBURG VA 23188 |
| BEST BUILT SHEDS, INC. | 551 BROAD ST KEN ROBERTSON BRISTOL CT 06010 |
| BEST BUY | P O BOX 270 MINNEAPOLIS MN 554400270 |
| BEST BUY | 392 N MOORPARK RD THOUSAND OAKS CA 91360 |
| BEST BUY | PO BOX 270 HUB FIANANCE MINNEAPOLIS MN 55440 0270 |
| BEST BUY | 1111 S. FIGUEROA ST. LOS ANGELES CA 90015-1306 |
| BEST BUY | DUPENO.5 7601 PENN SOUTH AVE RICHFIELD MN 55423 |
| BEST BUY | FIESTA MALL MESA AZ 85202 |
| BEST BUY | PO BOX 270 MINNEAPOLIS MN 55440 |
| BEST BUY | PO BOX 86 SDS 12-0918 MINNEAPOLIS MN 55486-0918 |
| BEST BUY   [MAGNOLIA HI FI] | P.O BOX 270 MINNEAPOLIS MN 55423 |
| BEST BUY   [PACIFIC SALES, KIT & BATH | CTRS, INC.] 24120 GARNIER STREET TORRANCE CA 90505 |
| BEST BUY ADVERTISING FINANCE | ACCOUNTS PAYABLE P.O. BOX 270 MINNEAPOLIS MN 55440 |
| BEST BUY CO INC | PO BOX 270 MINNEAPOLIS MN 55440-0270 |
| BEST BUY PURCHASING LLC | 7601 PENN D-2 AVE S HELEN WILLETT RICHFIELD MN 55423 |
| BEST BUY PURCHASING LLC | 7601 PENN AVENUE SOUTH RICHFIELD MN 55423 |
| BEST BUY PURCHASING LLC | 7601 PENN D-2 AVE S RICHFIELD MN 55423 |
| BEST BUY STORES LP | 1111 S. FIGUEROA ST. LOS ANGELES CA 90015-1306 |
| BEST BUY, L.P. | RAY SLIVA 1432 BUTTERFIELD RD DOWNERS GROVE IL 60515 |
| BEST CARE ASSISTED LIVING | 639 MAIN STREET REISTERSTOWN MD 21136 |
| BEST CHOICE MEDICAL & MOBILI | 1270 S JOHN YOUNG PKWY KISSIMMEE FL 347416390 |

| Claim Name | Address Information |
|---|---|
| BEST CLIMATE CONTROL CORP | 75 ORVILLE DRIVE BOHEMIA NY 11716 |
| BEST CUTS | CARROLLTON BLVD. CARROLLTON VA 23430 |
| BEST DIGITAL COMMUNICATIONS LLC | 4114 NW 88TH AVE  APT 203 CORAL SPRINGS FL 33065 |
| BEST EVENTS | 314 N VISTA LOS ANGELES CA 90036 |
| BEST FLOORING | 324 W BURLEIGH BLVD TAVARES FL 327782410 |
| BEST FRIENDS ANIMAL SOCIETY | 5001 ANGEL CANYON RD KANAB UT 84741 |
| BEST HOMES SERVICES INC | 3480 HEARTHSTONE PLACE DOUGLASVILLE GA 30135 |
| BEST INTEREST FINANCIAL GROUP | 1297 FLYNN RD  STE 280 CAMARILLO CA 930128109 |
| BEST INTEREST FINANCIAL GROUP | 1297 FLYNN ROAD #280 CAMARILLO CA 93012-8013 |
| BEST JR, ROBERT S | 882 GARDEN STREET HARTFORD CT 06112 |
| BEST LAMINATING INC | 2033 W MCNAB ROAD  S-4 POMPANO BEACH FL 33069 |
| BEST OF TIMES | P.O. BOX 19510 SHREVEPORT LA 71149 |
| BEST PAWN PARENT  [BEST PAWN] | 10247 WARWICK BLVD NEWPORT NEWS VA 236014028 |
| BEST PHOTO DRAFTING IN | 20 E RANDOLPH ST  MEZZ FLR CHICAGO IL 60601 |
| BEST PROMOTIONS INC | 13400 RIVERSIDE DR NO.207 SHERMAN OAKS CA 91423 |
| BEST READ GUIDES FRANCHI | 5850 LAKEHURST DRIVE SUITE 225 ROB ENGLISH ORLANDO FL 32819 |
| BEST SEATS AVAILABLE INC | 810 BRENTWOOD DR BENSENVILLE IL 601063209 |
| BEST USED AUTO PART | 18725 5TH AVE ORLANDO FL 328203034 |
| BEST WESTERN | YORK & PAGE ST WILLIAMSBURG VA 23185 |
| BEST WESTERN | 250 W MAIN ST MESA AZ 85201 |
| BEST WESTERN DOBSON RANCH | C/O GEYSER DOBSON RANCH MT LLC 1666 S DOBSON ROAD MESA AZ 85202 |
| BEST WESTERN DOBSON RANCH INN | 1666 S DOBSON ROAD MESA AZ 85202 |
| BEST WESTERN HAWTHORN TERRACE | 3434 N BROADWAY CHICAGO IL 60657 |
| BEST WESTERN LAKESIDE | 7769 W IRLO BRONSON HWY KISSIMMEE FL 347471727 |
| BEST WESTERN LAKESIDE  [TRAVELODGE | ORLANDO CONV CTR] 6263 WESTWOOD BLVD ORLANDO FL 328218016 |
| BEST WESTERN LV HOTEL & | 300 GATEWAY DR CONFERENCE CENTER BETHLEHEM PA 18017-9076 |
| BEST WESTERN MEZONA INN | 250 W MAIN STREET MESA AZ 85201 |
| BEST WESTERN NORTHAMPTON | 117 CONZ ST NORTHAMPTON MA 01060 |
| BEST WESTERN PATRICK HENRY  R | POCAHONTAS TRL WILLIAMSBURG VA 23185 |
| BEST, DONALD | 3500 N. LAKE SHORE DR. #15B CHICAGO IL 60657 |
| BEST, PETE | 7520 N OZARK AVE CHICAGO IL 60631 |
| BEST, ROBERT S | GARDEN ST BEST, ROBERT S HARTFORD CT 06112 |
| BEST,DONNA | 134 N HALL STREET ALLENTOWN PA 18102 |
| BEST,KATHLEEN L | 3774 SW ADMIRAL WAY SEATTLE WA 98126 |
| BEST-YOUNG, ERIA | 25 RICHMOND CRESCENT WINDSOR CT 06095 |
| BESTEMAN, JACKIE | 279 LISGAR ST TORONTO ON M6J 3H1 CA |
| BESTER, DAVID | 193 HAMPTON STREET APT. 1 HARTFORD CT 06120 |
| BET, VICTOR | 3175 W 5TH AVE WHITEHALL PA 18052 |
| BETA BREAKERS | 7665 REDWOOD BLVD  SUITE 100 NOVATO CA 94945 |
| BETA BROTHER CONTRACTING | 20 SEAFORD AVE MASTIC NY 11950 |
| BETA ELECTRICAL TESTING & ANALYSIS INC | PO BOX 1615 BOLINGBROOK IL 60440-1615 |
| BETA ELECTRICAL TESTING & ANALYSIS INC | PO BOX 3098 LISLE IL 60532 |
| BETA FILM | INTERNATIONAL TRADING CORP. 919 THIRD AVENUE - 17TH FL. NEW YORK NY 10022 |
| BETA RESEARCH CORP | 6400 JERICHO TURNPIKE SUITE 101 SYOSSET NY 11791 |
| BETA RESEARCH CORPORATION | 6400 JERICHO TURNPIKE STE 101 PO BOX 9018 SYOSSET NY 11791 |
| BETANCES, FRANCISCO | 2730 GABLES DRIVE EUSTIS FL 32726 |
| BETANCOURT, CARLOS | 63 NW 51 AVE MIAMI FL 33126 |
| BETANCOURT, HECTOR Y | 3442 S. LOMBARD AVE. BERWYN IL 60402 |
| BETANCOURT, ORLANDO | 9512 VERONA LAKES BLVD BOYNTON BEACH FL 33472 |

| Claim Name | Address Information |
|---|---|
| BETANCOURT,ARMANDO,J | 4008 NW 88TH AVE # 2F SUNRISE FL 33351 |
| BETANCOURT,DAVID | 7100 DAVAR AVE ORLANDO FL 32810 |
| BETANCUR, ALFONSO | 808 SW 22ND AVENUE FORT LAUDERDALE FL 33312 |
| BETH A CARPENTER | 1112 WINEBERRY CT OCOEE FL 34761 |
| BETH BRUST | 4019 CARMEL SPRINGS WAY SAN DIEGO CA 92130 |
| BETH ETTINGER | 7103 ENCINA LANE BOCA RATON FL 33433 |
| BETH FADULE | 21891 CONSTANCIA MISSION VIEJO CA 92692 |
| BETH FINKE INC | 600 S DEARBORN    APT 711 CHICAGO IL 60605 |
| BETH GARDINER | 3B ELLINGTON ST., BASEMENT FLAT LONDON N7 8PP UNITED KINGDOM |
| BETH GUADAGNINO/REMAX 100 | 3894 COURTNEY ST BETHLEHEM PA 18017 8920 |
| BETH JOYNER WALDRON | 104 CAITLIN CT. CHAPEL HILL NC 27516 |
| BETH LAPIDES | 137 N. LARCHMONT BLVD. #107 LOS ANGELES CA 90004 |
| BETH LASKI | 960 N SAN VICENTE BLVD  #2 W HOLLYWOOD CA 90069 |
| BETH LOPES | 9500 ZELZAH AV D201 NORTHRIDGE CA 91325 |
| BETH MARX | 2756 POPLAR LANE ANNAPOLIS MD 21401 |
| BETH ORENSTEIN | 104 CANDLEWYCKE LANE NORTHAMPTON PA 18067 |
| BETH PINSKER | 300 W. 110TH ST. #4G NEW YORK NY 10026 |
| BETH PLUMLEY | 17 WALLENBERG WAY PETALUMA CA 94952 |
| BETH SCOTT | 21 CALE CIR NEWPORT NEWS VA 23606 |
| BETH SILVER | 4987 MARLBOROUGH DR SAN DIEGO CA 92116 |
| BETH TEMKIN | 7840 WOODMAN AVE. #229 PANORAMA CITY CA 91402 |
| BETH WECKERLE | 124 HILARY STREET WEST SAYVILLE NY 11796 |
| BETHANY BEAUPAIN | 5014 ELM STREET APT 6 BETHESDA MD 208142378 |
| BETHANY CROUCH | 4655 FRUITIDGE ROAD SACRAMENTO CA 95820 |
| BETHANY HASLUP | 1004 J FOX DEN ROAD ELLICOTT CITY MD 21042 |
| BETHEA, DORINE | 155 MCADOO AVE JERSEY CITY NJ 07305 |
| BETHEA, JAMES E | 4609 WALTHER AVE BALTIMORE MD 21214 |
| BETHEA,KENDALL R | 3208 MARSHALL AVENUE APT. # 2 NEWPORT NEWS VA 23607 |
| BETHEL AFRICAN METHODIST EPISCOPE CHURCH | 1300 DRUID HILL AVENUE BALTIMORE MD 21217 |
| BETHEL APOSTLIC CHURCH | 21 N EARLTON ROAD HAVRE DE GRACE MD 21078 |
| BETHEL,BIANCA | 450 NW 20 STREET APT. # 101 BOCA RATON FL 33432 |
| BETHELL, TJEOMA N | 4563 S CARAMBOLA CIR COCONUT CREEK FL 33066-2913 |
| BETHESDA MEM HOSP DUMMY   [BETHESDA | HEALTHCARE] 555 MADISON AVE NEW YORK NY 100223301 |
| BETHKE, DONNA | 7406 BROOKWOOD AVENUE BALTIMORE MD 21236 |
| BETHLEHEM AUTO SALES | 300 W UNION BLVD BETHLEHEM PA 18018-3729 |
| BETHLEHEM BREW WORKS | 569 MAIN ST BETHLEHEM PA 18018-5810 |
| BETHLEHEM CATHOLIC BOOSTER | 2133 MADISON AVE BETHLEHEM PA 18017-4699 |
| BETHLEHEM GALLERY OF FLOORS | 529 W BROAD ST BETHLEHEM PA 18018-5218 |
| BETHLEHEM MUNICIPAL GOLF | 400 ILLICKS MILL RD COURSE  PRO SHOP BETHLEHEM PA 18017 3129 |
| BETHLEHEM PARKING AUTHORITY | 85 W NORTH ST BETHLEHEM PA 18018 |
| BETHLEHEM PARKING AUTHORITY | P O BOX 470 BETHLEHEM PA 18016-0470 |
| BETHLEHEM RESTAURANT | 1871 CATASAUQUA RD ALLENTOWN PA 18109-3103 |
| BETHLEHEM SPORTING GOODS | 826 MONOCACY ST BETHLEHEM PA 18018-3844 |
| BETHLEHEM SUBURBAN FORD | PO BOX 4429 BETHLEHEM PA 18018 0429 |
| BETHLEHEM TOWERS/KREIGMAN & S | 2020 W FAIRMONT ST ALLENTOWN PA 18104-2704 |
| BETHOL, GINETTE | 106 SW 10TH AVE. DELRAY BEACH FL 33444 |
| BETHPAGE UFSD | 10 CHERRY AVENUE BETHPAGE NY 11714 |
| BETHPAGE WATER DISTRICT | 25 ADAMS AVE BETHPAGE NY 11714 |

| Claim Name | Address Information |
| --- | --- |
| BETHUNE, ADRIAN L | BELL ST HAMPTON VA 23661 |
| BETHUNE, ADRIAN L | 655 BELL ST HAMPTON VA 23661 |
| BETKA, JENNIFER | |
| BETKA, JENNIFER | 145 MULBERRY STREET  APT 2D NEW YORK NY 10012 |
| BETKA,JENNIFER A | 145 MULBERRY ST APT 2D NEW YORK NY 10013-5188 |
| BETKA,JENNIFER A | 145 MULBERRY STREET APT. 2D NEW YORK NY 10012 |
| BETLACH, SANDRA L | 3502 BROKEN WOODS DR CORAL SPRINGS FL 33065 |
| BETSANG ENTERPRISES | 2750 W. OAKLAND PARK BLVD BLDG 106 OAKLAND PARK FL 33311 |
| BETSY D. HOLDEN | C/O TRIBUNE COMPANY 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| BETSY HOLDEN | 325 WOODLEY AVE. WINNETKA IL 60093 |
| BETSY MARSTON | C/O HIGH COUNTRY NEWS PO BOX 1090 PAONIA IL 81428 |
| BETTAN,AHARON | 3800 HILLCREST DR. #314 HOLLYWOOD FL 33021 |
| BETTASSO,TORI A. | 823 W. WAVELAND AVE APT 1S CHICAGO IL 60613 |
| BETTE K ITTERSAGEN | 931 W ARQUILLA DR APT # 215 GLENWOOD IL 60425 |
| BETTENHAUSEN DODGE | 17514 OAK PARK AVE TINLEY PARK IL 604773905 |
| BETTENHAUSEN DODGE | MR. TROY BETTENHAUSEN 17514 S. OAK PARK AVE. TINLEY PARK IL 60477 |
| BETTER BEDDING | 130 PRESTIGE PARK RD ERIC SCHWEIGHOFFER EAST HARTFORD CT 06108 |
| BETTER BUSINESS BUREAU | 330 N WABASH AVE STE 2006 CHICAGO IL 60611-7621 |
| BETTER BUSINESS BUREAU | 586 VIRGINIAN DR NORFOLK VA 23505-4253 |
| BETTER BUSINESS BUREAU OF METROPOLITAN H | CHICAGO & NORTHERN ILLINOIS 330 N WABASH AVE #2006 CHICAGO IL 60611 |
| BETTER BUSINESS SOLUTIONS INC | 28 CAIN DRIVE BRENTWOOD NY 11717 |
| BETTER CARPET CARE | 2021 SO. MYRTLE AVE. MONROVIA CA 91016 |
| BETTERS, STEPHANIE D. | 1404 LAFAYETTE AVENUE GWYNN OAK MD 21207 |
| BETTI, MATTHEW | 465 S KENSINGTON CT PALATINE IL 60067 |
| BETTIE CANTRELL | 6080 STARDUST LANE ROSEMOND CA 93560 |
| BETTIE RINEHART | 1332 EDGECLIFFE DRIVE LOS ANGELES CA 90026 |
| BETTIJANE LEVINE | 28381 ROBIN AVENUE SAUGUS CA 91350 |
| BETTILYON,MEGAN | 4052 LA JOLIA VILLAGE DRIVE LA JOLIA CA 92037 |
| BETTINA APTHEKER | 146 HAGAR CT. SANTA CRUZ CA 95064 |
| BETTINA CHANDLER | 1013 SHOKAT DRIVE OJAI CA 93023 |
| BETTINA W. CHANDLER | 1013 SHOKAT DRIVE OJAI CA 93023 |
| BETTIS, ROBERT | 1322 ROBINHOOD DR. ELGIN IL 60120 |
| BETTON,ERIC J | 263 WEST 16TH STREET CHICAGO HEIGHTS IL 60411 |
| BETTS, JOSH | 10827 SE 14TH ST BELLEVUE WA 98004 |
| BETTS, KEITH | 350 DREWSBURY LN ROMEOVILLE IL 60446 |
| BETTS,DENEAN | 10500 RIDGELAND AVE APT 1 CHICAGO RIDGE IL 60415 |
| BETTS,DOMINQUE | 323 GREGORY LANE PLANO IL 60545 |
| BETTS,KEVIN K | 24 HILL FARM ROAD BLOOMFIELD CT 06002 |
| BETTS,KYLE | 408 S. CLIFTON AVENUE PARK RIDGE IL 60068 |
| BETTS,PAM A. | 3756 W. CERMAK 2ND FLOOR CHICAGO IL 60623 |
| BETTY ANN'S UNISEX | 110 E 1ST ST SANFORD FL 327711302 |
| BETTY ARTHUR | 1120 S RIDGE ST LAKE WORTH FL 33460 |
| BETTY BABOUJON | 2625 6TH STREET #5 SANTA MONICA CA 90405 |
| BETTY BALSLEY | 869 TOYOPA DR PAC PALISADES CA 90272 |
| BETTY BOWLER | 8028 CLUBHOUSE DRIVE SUFFOLK VA 23433 |
| BETTY CADWELL | 9642 BELCHER ST DOWNEY CA 90242 |
| BETTY COLE | 3020 OCEAN GATEWAY CAMBRIDGE MD 21613 |
| BETTY DAVIDSON | 217 CAPTAINS LN NEWPORT NEWS VA 23602 |

| Claim Name | Address Information |
| --- | --- |
| BETTY ELLEN BERLAMINO | 87 JOYCE ROAD TENAFLY NJ 07670 |
| BETTY G BULLOCK | 2222 LOIRE STREET CARSON CITY NV 89701 |
| BETTY HAWKS | 5825  TYLERS ST HOLLYWOOD FL 33021 |
| BETTY HENNESSY | 2224 N CHAMPLAIN STREET ARLINGTON HEIGHTS IL 60004 |
| BETTY HOCHBAUM | 3600 CONSHOHOCKEN AVE. #810 PHILADELPHIA PA 19131 |
| BETTY HOLLICH | 952 CAMELOT DR CRYSTAL LAKE IL 60014 |
| BETTY IRENE BURNS | 1422 N GORDON APT. #5 HOLLYWOOD CA 90028 |
| BETTY J RHINES | 4606 W. 153RD STREET OAK FOREST IL 60452 |
| BETTY J SIMONS | 736 N WESTERN AVE #387 LAKE FOREST IL 60045 |
| BETTY J THRASHER | 508 E TAYLOR DR MONTEREY PARK CA 91755-6742 |
| BETTY JEAN KLINE | 1090 VISTA TRAIL NE ATLANTA GA 30324 |
| BETTY MAE COLE | OCEAN GTWY CAMBRIDGE MD 21613 |
| BETTY MARQUEZ | 1640 W WISTERIA PL SANTA ANA CA 92703 |
| BETTY MARTENS | 5844 LINDEN #3 LONG BEACH CA 90805-4134 |
| BETTY ROLLIN | 67 PARK AV NEW YORK NY 10016 |
| BETTY S COSSA | 714 WALNUT DRIVE #301 DARIEN IL 60561 |
| BETTY SHIMABUKURO PEREZ | 92-6040 ILIOHE ST. KAPOLEI HI 96707 |
| BETTY WEAVER | 5969 N. RAVENSWOOD APT 5E CHICAGO IL 60660 |
| BETTY WEBBER | 174 MERROW ROAD TOLLAND CT 06084 |
| BETTY WINCHESTER | 4312 COTTAGE AVE NORTH BERGEN NJ 07047 |
| BETTY WOARE | 3439 VOLLMER ROAD FLOSSMOOR IL 60422 |
| BETTY YOCHIM | 16444 BOLSA CHICA ST 121 HUNTINGTON BEACH CA 92649 |
| BETTY'S PLUMBING AND HEATING | PO BOX 6479 NEWPORT NEWS VA 236060479 |
| BETTY, ERROL | 1320 SW 76TH AVE NORTH LAUDERDALE FL 33068 |
| BETTYANN KEVLES | 37 LINCOLN STREET NEW YORK CT 06511 |
| BETTYLOU S GORE | 1639 NE 26TH STREET WILTON MANORS FL 33305 |
| BETUSTAK, JANET L | 1840 MAPLEWOOD LINDENHURST IL 60046 |
| BETZ, EDWARD | 147 LAKESHORE ROAD NO. 34B LAKE RONKONKOMA NY 11779 |
| BETZA, GREGORY | 12 GOLF ROAD BLOOMFIELD NJ 07003 |
| BETZA, GREGORY JAMES | 12 GOLF RD BLOOMFIELD NJ 07003 |
| BETZOLD, CARL R | 4443 N. ROCKWELL APT #2 CHICAGO IL 60625 |
| BEUCLER, BRENT | 1619 ROSEHALL LN ELGIN IL 60123 |
| BEULAH COLVIN | P.O. BOX 493 PATTON CA 92369 |
| BEULAH STOLLE | 6721 FAIRFIELD DR SANTA ROSA CA 95409 |
| BEULAHLAND COMMUNICATIONS, INC M | 8611 CENTRAL AVE. BEULAH CO 81023 |
| BEUTHIN, JUSTIN | 1075 LAKEWOOD SOUTH DR BROWNSBURG IN 46112 |
| BEV'S CAKE & CANDY | 881 3RD ST REAR WHITEHALL PA 18052-5900 |
| BEVACQUA,OLIVIA R | 11601 BUCKNELL DRIVE SILVER SPRING MD 20902 |
| BEVAN, EDWARD HUGH | 4421 NW 9TH STREET COCONUT CREEK FL 33066 |
| BEVAN, MITZI | 4421 NW 9TH STREET COCONUT CREEK FL 33066 |
| BEVCOMM | |
| BEVCOMM | 123 W 7TH ST ATTN: LEGAL COUNSEL BLUE EARTH MN 56013 |
| BEVCOMM, INC. M | 123 WEST SEVENTH STREET BLUE EARTH MN 56013 |
| BEVEN & BROCK | 77 N. OAK KNOLL, SUITE 106 PASADENA CA 91101 |
| BEVER, GREGORY | 1540 AMHERST AVE. NO.101 LOS ANGELES CA 90025 |
| BEVER, JOAN E | 383 EAST 1500 NORTH CHESTERTON IN 46304 |
| BEVER, TAMMY L | 1046 WESTWARD WAY COSTA MESA CA 92627 |
| BEVER,DIANE | 4219 OLIVE AVENUE LONG BEACH CA 90807 |
| BEVERAGES & MORE, INC. | 1725 MONTGOMERY STREET, 3RD FLR SAN FRANCISCO CA 94111 |

| Claim Name | Address Information |
|---|---|
| BEVERLEE GUERUCCI | 399 WEIDNER ROAD BUFFALO GROVE IL 60089 |
| BEVERLIE DAVIS | 111 CIDER MILL ROAD BOLTON CT 06043 |
| BEVERLIN, THOMAS | 1611 WARWICK AVE. WHITING IN 46394 |
| BEVERLY A GRALL | 2610 CACTUS CIRCLE GOLDEN CO 80401 |
| BEVERLY B GRABER | 11745 MONTANA AVENUE UNIT 303 LOS ANGELES CA 90049 |
| BEVERLY BRADY | 1318 SECOND RD BALTIMORE MD 21220 |
| BEVERLY DECK BATAN | 14 HUNT COURT JERICHO NY 11753 |
| BEVERLY DIXON | 42 VENEDIA DRIVE SIDE DOOR WHEATLEY HEIGHTS NY 11798 |
| BEVERLY ENTERPISE PARENT  [HARBOR BEACH | CONVALESCENT] 1615 MIAMI RD FORT LAUDERDALE FL 333162933 |
| BEVERLY EPSTEIN | 3730 INVERARRY DRIVE APT H2B LAUDERHILL FL 33319 |
| BEVERLY GRABER | 11745 MONTANA AVE., UNIT 303 LOS ANGELES CA 90049 |
| BEVERLY GRAY | 2618 31 STREET SANTA MONICA CA 90405 |
| BEVERLY HEALTHCARE | 6700 SEPULVEDA BLVD VAN NUYS CA 91411 |
| BEVERLY HILLS JEWELERS | 259 S. BEVERLY DR. BEVERLY HILLS CA 90212 |
| BEVERLY HOSPITAL MKTG DEPT | ATTN: M  CAROLINE GREGORY-MKTG 309 WEST BEVERLY BLVD MONTEBELLO CA 90640 |
| BEVERLY K FELDKAMP | 5181 SW 89TH TERRACE COOPER CITY FL 33328 |
| BEVERLY LAMONT | 720 CHESTNUT STREET DEERFIELD IL 60015 |
| BEVERLY MANN | 875 LA PLAYA #176 SAN FRANCISCO CA 94121 |
| BEVERLY PLASS | 1 MOSBY IRVINE CA 92620 |
| BEVERLEE PROCTOR | 1900 LAS LANAS LANE FULLERTON CA 92833 |
| BEVERLY QUINONES | 311 NORTHWAY BALTIMORE MD 21218 |
| BEVERLY SIMMONS | 1727 MONTVIEW STREET ORLANDO FL 32805 |
| BEVERLY, NANCY | 1123 S CRYSTAL LAKE DRIVE ORLANDO FL 32806 |
| BEVERLY,MARY | 9433 MURKIRK ROAD APT: 101 LAUREL MD 20708 |
| BEVERTON, SIMON | 2506 PROSPECT AVE EVANSTON IL 602011118 |
| BEVIL JR, CARSON D | 4511 LARADO PLACE ORLANDO FL 32812 |
| BEVILACQUA, LICIA | 2530 MADISON AVE BETHLEHEM PA 18017-3871 |
| BEVLY,JASON | 639 W. GRACE APT #436 CHICAGO IL 60613 |
| BEVON TOUSSAINT | 4850  TORTUGA DR WEST PALM BCH FL 33407 |
| BEXEL CORPORATION | 801 S MAIN ST BURBANK CA 91506 |
| BEXEL CORPORATION | BROADCAST VIDEO GEAR 695 S GLENWOOD PL BURBANK CA 91506 |
| BEXEL CORPORATION | PO BOX 75012 CHARLOTTE NC 28275-0012 |
| BEY, AKMED | 2338 S. 60TH COURT CICERO IL 60804 |
| BEYEL, JULIE | 4300 BROADWAY  APT 4A NEW YORK NY 10033 |
| BEYENE, SAMUEL | 1723 W. THOME CHICAGO IL 60660 |
| BEYER IV, JOHN H | 706 PHOSPHOR AVE METAIRIE LA 70005 |
| BEYER, DEBRA L | 2312 BLANCHARD DR GLENDALE CA 91208 |
| BEYER, TIM | 3930 N. PINE GROVE NO.412 CHICAGO IL 60613 |
| BEYER,CHRIS | 5944 N. NAVARRE CHICAGO IL 60631 |
| BEYERDYNAMIC | 56 CENTRAL AV FARMINGDALE NY 11735 |
| BEYERL, MARISA | 5500 LYONS RD       NO.207 COCONUT CREEK FL 33073 |
| BEYERL,MARISA | 5500 LYONS ROAD APT 207 COCONUT CREEK FL 33073 |
| BEYERS, KEVIN | 5555 KLUMP AVENUE APT. #18 NORTH HOLLYWOOD CA 91601 |
| BEYERS, MIKE | 792 MARGATE LN PROSPECT HEIGHTS IL 60070 |
| BEYERS, TOM | 937 MT. VERNON DR. SANTA MARIA CA 93454 |
| BEYERS,TOM | 937 MOUNT VERNON SANTA MARIA CA 93454 |
| BEYOND AUCTIONS LLC | 913 YOUNG ST WAUSAU WI 54403 |
| BEYOND BROADCAST INC | 3000 N SHERIDAN RD      STE 8F CHICAGO IL 60657 |
| BEYOND COMM - BRENTWOOD LAKES | 111 CORNING RD. SUITE 250 ATTN: LEGAL COUNSEL CARY NC 27518 |

| Claim Name | Address Information |
|---|---|
| BEYOND COMM - CAROLINA COLOURS | 111 CORNING RD. SUITE 250 ATTN: LEGAL COUNSEL CARY NC 27518 |
| BEYOND COMM - CASA BELLA | 111 CORNIING RD. SUITE 250 ATTN: LEGAL COUNSEL CARY NC 27518 |
| BEYOND COMM - FORDS COLONY | 111 CORNING RD. SUITE 250 ATTN: LEGAL COUNSEL CARY NC 27518 |
| BEYOND COMM - GRAND OAKS | 111 CORNING RD. SUITE 250 ATTN: LEGAL COUNSEL CARY NC 27518 |
| BEYOND COMM - HERITAGE AT NEW RIVERSIDE | 111 CORNING RD. SUITE 250 ATTN: LEGAL COUNSEL CARY NC 27518 |
| BEYOND COMM - HERON LANDING | 111 CORNING RD. SUITE 250 ATTN: LEGAL COUNSEL CARY NC 27518 |
| BEYOND COMM - HISTORIC WESTSIDE VILLAGES | 5625 DILLARD DRIVE ATTN: LEGAL COUNSEL CARY NC 27511 |
| BEYOND COMM - LAKE WASHINGTON | 111 CORNING RD. SUITE 250 ATTN: LEGAL COUNSEL CARY NC 27518 |
| BEYOND COMM - LAS OLAS | 111 CORNING RD. SUITE 250 ATTN: LEGAL COUNSEL CARY NC 27518 |
| BEYOND COMM - MIAMI APOGEE | 111 CORNING RD. SUITE 250 ATTN: LEGAL COUNSEL CARY NC 27518 |
| BEYOND COMM - OLD FIELDS | 111 CORNING RD. SUITE 250 ATTN: LEGAL COUNSEL CARY NC 27518 |
| BEYOND COMM - PARK VILLAGE | 111 CORNING RD. SUITE 250 ATTN: LEGAL COUNSEL CARY NC 27518 |
| BEYOND COMM - PORT WENTWORTH | 111 CORNING RD. SUITE 250 ATTN: LEGAL COUNSEL CARY NC 27518 |
| BEYOND COMM - WESTSIDE CARIBE COVE | 111 CORNING RD. SUITE 250 ATTN: LEGAL COUNSEL CARY NC 27518 |
| BEYOND COMM - WILLOW RIDGE | 111 CORNING RD. SUITE 250 ATTN: LEGAL COUNSEL CARY NC 27518 |
| BEYOND COMM BARRINGTON COVE | ATN: LGL CNSL,SMART RESORT C/O CONNEXION TECH, ACCELERA S 111 Corning Rd, Suite 250 CARY NC 27518 |
| BEYOND COMM BOYNTON BEACH RENAISSANCE | 282 PARK TERRACE ATTN: LEGAL COUNSEL BOYNTON BEACH FL 33426 |
| BEYOND COMM BRIGHTS CREEK | 222 PALMER RD. ATTN: LEGAL COUNSEL MILL SPRING NC 28756 |
| BEYOND COMM EAGLE BAY | ATN: LGL CNSL,SMART RESORT C/O CONNEXION TECH, ACCELERA S 111 Corning Rd, Suite 250 CARY NC 27518 |
| BEYOND COMM FL SUNNY ISLES BEACH OCEAN 4 | ATN: LGL CNSL,SMART RESORT C/O CONNEXION TECH, ACCELERA S 111 Corning Rd, Suite 250 CARY NC 27518 |
| BEYOND COMM HARBOUR HOUSE | ATN: LGL CNSL,SMART RESORT C/O CONNEXION TECH, ACCELERA S 111 Corning Rd, Suite 250 CARY NC 27518 |
| BEYOND COMM HERON ISLE | ATN: LGL CNSL,SMART RESORT C/O CONNEXION TECH, ACCELERA S 111 Corning Rd, Suite 250 CARY NC 27518 |
| BEYOND COMM KELLSWATER BRIDE | ATN: LGL CNSL,SMART RESORT C/O CONNEXION TECH, ACCELERA S 111 Corning Rd, Suite 250 CARY NC 27518 |
| BEYOND COMM KISSIMMEE TURNBERRY RESER | 3750 WALKABOUT WAY ATTN: LEGAL COUNSEL MIMS FL 32754 |
| BEYOND COMM NEO VERTIKA | ATN: LGL CNSL,SMART RESORT C/O CONNEXION TECH, ACCELERA S 111 Corning Rd, Suite 250 CARY NC 27518 |
| BEYOND COMM OCEAN TOWERS @ HAMMOCK BEACH | 5625 DILLARD DRIVE ATTN: LEGAL COUNSEL PALM COAST FL 32135 |
| BEYOND COMM OSPREY | 3247 SUNBEAM RD. ATTN: LEGAL COUNSEL JACKSONVILLE FL 32256 |
| BEYOND COMM POWELL PLACE | 204 POWELL PLACE ATTN: LEGAL COUNSEL PITTSBORO NC 27312 |
| BEYOND COMM SOMERBY AT MOUNT PLEASANT | 8220 WHITE FALLS BLVD. ATTN: LEGAL COUNSEL JACKSONVILLE FL 32256 |
| BEYOND COMM SUNNY ISLES BEACH SAYAN | 16275 COLLINS AVE. ATTN: LEGAL COUNSEL SUNNY ISLE BEACH FL 33160 |
| BEYOND COMM TIMOTHY'S LANDING | 7950 MELVIN RD. ATTN: LEGAL COUNSEL JACKSONVILLE FL 32210 |
| BEYOND COMM VISTAS ON THE JAMES | 5625 DILLARD DRIVE ATTN: LEGAL COUNSEL CARY NC 27511 |
| BEYOND COMM VL OF AVALON | 15 ANDERSON SHOW DR. ATTN: LEGAL COUNSEL SPRING HILL FL 34609 |
| BEYOND COMM W. SIDE CALABRIA | 2920 WESTSIDE BLVD. ATTN: LEGAL COUNSEL KISSIMMEE FL 34747 |
| BEYOND COMM WALKABOUT | 3750 WALKABOUT WAY ATTN: LEGAL COUNSEL MIMS FL 32754 |
| BEYOND COMM WILLOW SPRINGS | ATN: LGL CNSL,SMART RESORT C/O CONNEXION TECH, ACCELERA S 111 Corning Rd, Suite 250 CARY NC 27518 |
| BEYOND COMM YACHT HARBOUR | 2222 PALMER ROAD ATTN: LEGAL COUNSEL PALM COAST FL 32135 |
| BEYOND THE IVY, INC. | 1008-1010 W. WAVELAND AVENUE CHICAGO IL 60613 |
| BEYOND THE IVY, INC. | BEYOND THE IVY, INC. 1048 W. WAVELAND AVENUE CHICAGO IL 60613 |
| BEYOND THE IVY, INC. | BJB PARTNERS, LLC C/O JAMIE PURCELL 324 WEST TOUHY PARK RIDGE IL 60068 |
| BEYOND THE IVY, INC. | MICHAEL PERLSTEIN, ATTORNEY AT LAW 111 EAST WACKER DRIVE SUITE 2600 CHICAGO IL |

| Claim Name | Address Information |
|------------|---------------------|
| BEYOND THE IVY, INC. | 60601 |
| BEZAK,TARA LYN | 820 NE 48 ST OAKLAND PARK FL 33334 |
| BEZOUSKA,JOE | 117 S. ELM TREE LANE ELMHURST IL 60126 |
| BFC | 1051 N KIRK RD BATAVIA IL 60510 |
| BFI FLORIDA RECYCLING SERVICES | 7770 COLLECTION CTR DR CHICAGO IL 60693 |
| BFW ADVERTISING | 6700 BROKEN SOUND PKWY N BOCA RATON FL 33487-2777 |
| BFW ADVERTISING | 6700 BROKENSOUND PKWY NW BOCA RATON FL 33487-5701 |
| BG COMMUNICATIONS | 680 LAKE SHORE DR   NO.811 CHICAGO IL 60611 |
| BG EQUIPMENT SERVICE | PO BOX 3024 SAINT CHARLES IL 60174 |
| BG INDUSTRIAL INC | 108 W 3RD ST PO BOX 429 DEER PARK TX 77536 |
| BG INDUSTRIAL INC | P O BOX 429 108 W 3RD STREET DEER PARK TX 77536 |
| BG NEWS SERVICE | 1325 FOWLER AVE ACCT 781 EVANSTON IL 60201 |
| BG NEWS SERVICE | 1325 FOWLER AVE EVANSTON IL 60201 |
| BG PROMOTIONS | 13508 CEDAR STREET CEDAR LAKE IN 46303 |
| BGE | P.O. BOX 13070 PHILADELPHIA PA 19101-3070 |
| BGE HOME | 1409-A TANGIER DRIVE BALTIMORE MD 21220 |
| BGE(CONSTELLATION ENERGY) | P O BOX 1475 BALTIMORE MD 21203 |
| BGSI | 3121 NW 16 TER POMPANO BEACH FL 33064 |
| BH MGMT SVCS AGENT | 400 LOCUST ST       STE 790 DES MOINES IA 50309 |
| BHAGWANDEEN,MIRLAINE | 1000 VIA LUGANO CIRCLE NO.308 BOYNTON BEACH FL 33435 |
| BHAGWANDEEN,MIRLAINE | 4183 N LANDAR DR LAKE WORTH FL 33463 |
| BHAGWANDEEN,TARADATH N | 4183 N LANDAR DR LAKE WORTH FL 33463 |
| BHARATH,DEEPA S | 2740 ASSOCIATED ROAD APT. D22 FULLERTON CA 92835 |
| BHARATH,PURNIMA S | 3800 PARKVIEW LANE APT # 19C IRVINE CA 92612 |
| BHASIN,SABINA R | 8024 STONEHINGE CT. N INDIANAPOLIS IN 46260 |
| BHATIA, AMIT | 765 W. SLIPPERY ROCK DR PALATINE IL 60067 |
| BHATIA, PETER | 9030 SW LANCELOT LANE PORTLAND OR 97219 |
| BHATIA, ROHINI | 8305 GOVERNOR KENT TERRACE ELLICOTT CITY MD 21043 |
| BHATTI, RANA | 213 CAMBRIDGE AVE APT 2 JERSEY CITY NJ 07307 |
| BHATTI, RANA | 213 CAMBRIDGE AVE NO. 2 JERSEY CITY NJ 07307 |
| BHI | 4094 NW 88TH AVE SUNRISE FL 333516517 |
| BHI | HARBOUR ISLAND 4094 NW 88TH AVE SUNRISE FL 33351-6517 |
| BHINDI | 18508 PIONEER BLVD ARTESIA CA 90701 |
| BHOJ, DURGA P | 12199 N. MAIN STREET UNIT # 2 RANCHO CUCAMONGA CA 91739 |
| BHULLAR,HARBINDER S | 12715 CORLEY DRIVE LA MIRADA CA 90638 |
| BHUTTO, FATIMA | 70 CLIFTON KARACHI 75600 PAKISTAN |
| BI COUNTY MAILING | 110 SCHMITT BLVD FARMINGDALE NY 11735 |
| BI, YING | 8015 FOUR QUARTERS ROAD ELLICOTT CITY MD 21043 |
| BIA FINANCIAL NETWORK INC | FKA DATAWORLD 15120 ENTERPRISE CT CHANTILLY VA 20151 |
| BIA FINANCIAL NETWORK INC | PO BOX 30730 BETHESDA MD 20824 |
| BIA OF NORTHWEST INDIANA | 11035 BROADWAY  STE C CROWN POINT IN 46307 |
| BIA RESEARCH INC | 15120 ENTERPRISE CT NO. 100 CHANTILLY MD 21051 |
| BIALAS, DAVID B | 14080 N BAYSHORE DR MADEIRA BEACH FL 33708 |
| BIALAS, JOSHUA | 935 N OHIO ST SPRINGFIELD IL 627024220 |
| BIALAS,DAVE | 14080 N BAYSHORE DR MADEIRA BEACH FL 33708 |
| BIALAS,DAVE | 200 SPANGLER AVE ELMHURST IL 60126 |
| BIALAS,DAVE | CHICAGO CUBS 1060 W ADDISON CHICAGO IL 60613 |
| BIALEK, MARK | 9335 HARBOR COVE CIRCLE  APT 132 WHITMORE LAKE MI 48189 |
| BIALOSZEWSKI, MICHAL | 545 BELLEVUE WAY SE NO H BELLEVUE WA 98004 |

| Claim Name | Address Information |
|---|---|
| BIALOSZEWSKI, MICHAL | 545 BELLVUE WAY SE   NO H BELLEVUE WA 98004 |
| BIANCA, FRANCIS | C/O FUSCO, BRANDENSTEIN 180 FROEHLICH FARM BLVD WOODBURY NY 11797 |
| BIANCA, FRANCIS | 20 LONG MEADOW PLACE ROTONDA WEST FL 33947 |
| BIANCA,NICHOLAS | C/O FOLEY SMIT O'BOYLE & WEISMAN 217 BROADWAY NEW YORK NY 10007 |
| BIANCA,TONIO | 860 N. ORANGE AVENUE #331 ORLANDO FL 32801 |
| BIANCA,VIRGINIA M | 9155 RAMBLEWOOD DRIVE # 311 CORAL SPRINGS FL 33071 |
| BIANCALANA, DIANA R | 2953 N PARKSIDE CHICAGO IL 60634 |
| BIANCARDI, JOSEPH | 2946 101 ST HIGHLAND IN 46322 |
| BIANCHI, MICHAEL A | 1923 BLACK LAKE BLVD. WINTER GARDEN FL 34787 |
| BIANCHI,MILTON | C/O HELBOCK - NAPPA 732 CASTETON AVENUE STATEN ISLAND NY 10310 |
| BIANCO, DAVID | 170 N BRENTWOOD BLVD ST LOUIS MO 63105 |
| BIANCO, MARIA | M BIANCO 5802 N KENMORE NO.3 CHICAGO IL 60660 |
| BIANCOSINO, ADAM C. | 9 JUNIPER COURT EDISON NJ 08820 |
| BIANDO, DANNY | 5325 CARNEIA COURT CARMICHAEL CA 95608 |
| BIBB, PORTER | 92 TUCKAHOE LANE SOUTHAMPTON NY 11968 |
| BIBBS,CHRISTOPHER E | 29W340 PINE AVE WEST CHICAGO IL 60185-2038 |
| BIBBY FINANCIAL SERVICES INC | 1400 OPUS PL       STE 905 DOWNERS GROVE IL 60515 |
| BIBENS DIRKX, AUSTIN M. | 792 MONEDA COURT KEIZER OR 97303 |
| BIBLE BAPTIST CHRISTIAN ACADEMY | MS. SHARRON MARRERO 301 NORMANTOWN RD. ROMEOVILLE IL 60446 |
| BIBLE METHODIST CHURCH | 2251 WALBERT AVE ALLENTOWN PA 18104-1358 |
| BIBLIOWICZ, CINDY | 257 SW 159TH LANE SUNRISE FL 33326 |
| BICK JR,RANDY R | 320 N. SIERRA BONITA APT. #3 LOS ANGELES CA 90036 |
| BICKART, LINDA | 2317 N NEVA AVE #405 CHICAGO IL 60707 |
| BICKELHAUPT, DAVID L | 2239 BUCKLEY RD COLUMBUS OH 43220-4613 |
| BICKERSTAFF,MICHAEL R | 33 PIAVE STREET STAMFORD CT 06902 |
| BICKHAM,MONICA Y | 3910 ROCK HILL LOOP APOPKA FL 32712 |
| BICKHAM-GATLIN, TYRESSA | 694 S FLANNERY RD BATON ROUGE LA 70815-6428 |
| BICKLEY, BICKLEY | 848 N FENWICK ST ALLENTOWN PA 18103 |
| BICKLEY, TARYN | 1250 N PAULINA       NO.2E CHICAGO IL 60622 |
| BICOM BILINGUAL COMMUNICATIONS | 12859 MURPHY GROVE TERR CLARKSBURG MD 20871 |
| BICONDA, RYAN M. | 20425 N 7TH ST APT 2073 PHOENIX AZ 850246011 |
| BICONDA, RYAN M. | 4015 W CHAMA DR GLENDALE AZ 853105107 |
| BICOS, SANDY | 5320 N 25TH ST PHOENIX AZ 850163608 |
| BICOS, SANDY | 5825 N. 24TH PL. PHOENIX AZ 85016 |
| BIDDICK, DAVID D | 1016 HAZEN SE GRAND RAPIDS MI 49507 |
| BIDDLE,AHNA R | THE VICTORY 561 TENTH AVENUE APT. 38B NEW YORK NY 10036 |
| BIDDLE,ANDREW L | 790 BOWMAN COURT WESTON FL 33326 |
| BIDDLE,LAKISHA N | 7316 S EVANS CHICAGO IL 60619-1959 |
| BIDSTRUP, JOHN C | 1200 S. WINSOR BLVD. LOS ANGELES CA 90019 |
| BIEBRICHJR,RICHARD | 1510 SE 15TH STREET #307 FORT LAUDERDALE FL 33316 |
| BIEDERMAN, IRVING | 4139 VIA MARINA  APT 902 MARINA DEL REY CA 90292-5367 |
| BIEDRON,THEODORE J | 404 JACKSON AVENUE GLENCOE IL 60022 |
| BIEDRONSKI, FRANCES J | 2828 HUDSON STREET BALTIMORE MD 21224 |
| BIEFEL, ANDREW | 2006 W ADDISON CHICAGO IL 60618 |
| BIEGLEY JR, DALE | 702 RACE ST CATASAUQUA PA 18032 |
| BIEHL & BIEHL INC | PO BOX 87410 CAROL STREAM IL 60188 |
| BIEHL & BIEHL INC | 325 EAST FULLERTON AVENUE CAROL STREAM IL 60188 |
| BIEHL & BIEHL INC | 411 EAST IRVING PARK RD ATTN  RITA COUNCIL BENSENVILLE IL 60666 |
| BIEHL & BIEHL INC | PO BOX 66415 CHICAGO IL 60666 |

| Claim Name | Address Information |
|---|---|
| BIEL, JEANNETTE C | 45 CHAPEL ROAD SOUTH WINDSOR CT 06074 |
| BIEL, MARK | 9031 HELEN LANE ORLAND PARK IL 60462 |
| BIEL, ROBERT E | 25 A CEDAR DR STONY BROOK NY 11790 |
| BIELE,CHRISTOPHER | 1417 23RD STREET #7 SACRAMENTO CA 95816 |
| BIELECKI,JANA | 11915 SW 13 CT DAVIE FL 33325 |
| BIELENBERG, JOHN | C/O WAXIE SANITARY SUPPLY 901 N CANYON PKWY LIVERMORE CA 94550 |
| BIELUCZYK,THOMAS B | 38 WARWICK STREET WEST HARTFORD CT 06119 |
| BIEMER, JOHN | 1853 N CLEVELAND AVE  UNIT H CHICAGO IL 60614 |
| BIEMER,JOHN K | 1853 N. CLEVELAND AVE H CHICAGO IL 60614 |
| BIEN AIME, PIERRE CHERY | 3536 CHATELAINE BLVD DELRAY BEACH FL 33445 |
| BIEN, STEPHEN I | 12204 WILLOW HILL DRIVE MOORPARK CA 93021 |
| BIEN-AIME',STEVE | 601 N. EUTAW STREET APT. 106 BALTIMORE MD 21201 |
| BIEN-AIME, CLAUTAIRE | 4331 NW 18TH STREET APT N102 LAUDERHILL FL 33313 |
| BIEN-AIME, DELIMA | 611 SW 14 PL DEERFIELD BEACH FL 33441 |
| BIENEMANN,THOMAS M. | 12 MAPLE HILL DRIVE GRANBY CT 06035 |
| BIENEME, VISMELDY | C 10 NO.65 BARRIO AFRICA QUISQUEYA SAN PEDRO DE MACORIS DOMINICAN REPUBLIC |
| BIENSTOCK, HAL | 78 8/TH AVE       APT 35 BROOKLYN NY 11215 |
| BIERMA, NATHAN LYLE KLOOSTRA | 2319 PARIS AVE SE GRAND RAPIDS MI 49507 |
| BIERMAN, RAYNETTE | 33 W 194 DUNHAM COURT WAYNE IL 60184 |
| BIERNAT, WENDY L | 84 ROLLING GREEN BIERNAT, WENDY L MIDDLETOWN CT 06457 |
| BIERNAT, WENDY L. | 84 ROLLING GREEN MIDDLETOWN CT 06457-8739 |
| BIERONSKI, NILA M | 7932 SO. PAXTON AVE CHICAGO IL 60617 |
| BIERWACZONEK, JOHN | 50 S. LA SALLE ST. #B-7 CHICAGO IL 60675 |
| BIESANZ, TED | 270 W. BROADWAY WINONA MN 55987 |
| BIESCHKE, GEORGIA | 5017 N. KILDARE CHICAGO IL 60630 |
| BIESEN, PATRICIA | 2507 W WINNEMAC AVE  APT NO.3 CHICAGO IL 60625 |
| BIESZCZAD, ERIK | 1447B W CARMEN AVE  APT 1N CHICAGO IL 60640 |
| BIG 5 | 2525 EAST EL SEGUNDO BOULEVARD EL SEGUNDO CA 90245 |
| BIG 5 | PO BOX 92088 LOS ANGELES CA 90009 |
| BIG 5 SPORTING #11 | 2525 E EL SEGUNDO EL SEGUNDO CA 90245 |
| BIG 5 SPORTING GOODS | P O BOX 92088 LOS ANGELES CA 90009-2088 |
| BIG AL'S MUFFLERS & BRAKES | 109 E 40TH ST NORFOLK VA 235041005 |
| BIG ALS ICES | 12742 GUILFORD CIRCLE WELLINGTON FL 33414 |
| BIG APPLE MUSIC | SFX MUSIC ATTN BIANCA 220 WEST 42ND ST NEW YORK NY 10036 |
| BIG APPLE SIGN CORPORATION | 247 W 35TH ST NEW YORK NY 10001 |
| BIG BEAR COOL CABINS | PO BOX 120326 BIG BEAR LAKE CA 92315 |
| BIG BEAR GRIZZLY | P.O. BOX 1789 ATTN: LEGAL COUNSEL BIG BEAR CA 92315 |
| BIG BEAR GRIZZLY | ATTENTION: PRODUCTION, P.O. BOX 1789 BIG BEAR CA 92315 |
| BIG BEAR SHOPPER | P.O. BOX 1789 ATTN: LEGAL COUNSEL BIG BEAR LAKE CA 92315 |
| BIG BROTHER ENTERPRISES INC | 7501 SUNKEY BLVD STE 2528 WINTER PARK FL 32792 |
| BIG BROTHERS BIG SISTERS OF | BROWARD 4701 NW 33RD AV FT LAUDERDALE FL 33309 |
| BIG BROTHERS BIG SISTERS OF LEHIGH VALLE | 33 N 15TH STREET ALLENTOWN PA 18102 |
| BIG BROTHERS BIG SISTERS OF LEHIGH VALLE | 878 MINESITE RD ALLENTOWN PA 18103 |
| BIG BROTHERS BIG SISTERS OF SAN DIEGO CO | C/O MEMORY MARY ROSE CERASOLI 8515 ARJONS DR  STE A SAN DIEGO CA 92126 |
| BIG CHICAGO RECORDS | 35 EAST WACKER DRIVE SUITE 1750 CHICAGO IL 60601 |
| BIG CHICAGO RECORDS | 35 E WACKER DR NO. 1750 CHICAGO IL 60601 |
| BIG CITY EVENTS | 954 W WEBSTER CHICAGO IL 60614 |

| Claim Name | Address Information |
|---|---|
| BIG CITY SETS INC | 4318 W CARROLL AVE CHICAGO IL 606241705 |
| BIG COLOR GRAPHICS | 75 E COLONIAL DR ORLANDO FL 32801 |
| BIG DADDY'S LLC | HOMEVILLE WAVERLY VA 23890 |
| BIG DOG DELIVERY SERVICE | 10240 O'CONNELL ATTN: BRUCE BROE HICKORY HILLS IL 60457 |
| BIG DOG DELIVERY SERVICE INC | 10240 OCONNELL MOKENA IL 60448 |
| BIG EVENTS INC | 1613 ORD WAY OCEANSIDE CA 92056 |
| BIG FISH | 432 WEST 45TH STREET NEW YORK NY 10036 |
| BIG FISH ENTERTAINMENT | 432 WEST 45TH STREET NEW YORK NY 10036 |
| BIG FISH MARKETING INC | 108 N MCCADDEN PLACE LOS ANGELES CA 90004 |
| BIG GAME FLORIDA (DAYTONA CUBS) | 105 E ORANGE AVE DAYTONA BEACH FL 32114-4405 |
| BIG ISLAND VISITOR | PO BOX 2232 ATTN: LEGAL COUNSEL WAILUKU HI 96793 |
| BIG LEAGUE BROADCASTING | 8045 BIG BEND BLVD-SUITE 200 SAINT LOUIS MO 63119-2714 |
| BIG LEAGUE BROADCASTING | 8045 BIG BEND BLVD SUITE 200 ST LOUIS MO 63119-2714 |
| BIG LEO | 131 VARICK ST, SUITE 916 NEW YORK NY 10013 |
| BIG LEO PRODUCTIONS | 131 VARICK STREET  SUITE 916 NEW YORK NY 10013 |
| BIG LEO PRODUCTIONS | 476 BROOME ST NO.6B NEW YORK NY 10013 |
| BIG LOT | 300 PHILLIPI RD COLUMBUS OH 43228-1310 |
| BIG LOTS | 300 PHILLIPI RD COLUMBUS OH 432281310 |
| BIG LOTS            R | 204 MONTICELLO AVE WILLIAMSBURG VA 23185 |
| BIG LOTS INC. | 300 PHILLIPI RD COLUMBUS OH 43228-1310 |
| BIG LOTS VENDOR #954692 | 300 PHILLIPI RD DEPT 10013 COLUMBUS OH 43228 1310 |
| BIG LOTS/NNN-PA DISB/BIG LOTS | 3899 N FRONT ST SUITE300 A/P DEPT HARRISBURG PA 17110 |
| BIG MOUNTAIN IMAGING | 3201 S 26TH STREET PHILADELPHIA PA 19145 |
| BIG NEWS | 2075 ROCKLAND DR. ATTN: SUSAN MCGHEE NORTH AURORA IL 60642 |
| BIG O TIRES | 5555 STOCKTON BLVD. SACRAMENTO CA 95820 |
| BIG O TIRES C/O CORDERO & DAVENPORT | 800 W. IVY ST., SUITE B SAN DIEGO CA 921011771 |
| BIG PICTURE INC | 6213 OLD KEENE MILL COURT SPRINGFIELD VA 22152 |
| BIG PICTURE INC | 7666 I FULLERTON RD SPRINGFIELD VA 22153 |
| BIG RED ENVELOPE | 1898 LAMBERT RD    STE 200 JENKINTOWN PA 19046 |
| BIG SANDY TELECOM, INC. A6 | BOX 199 DODGE CITY KS 67801 |
| BIG SANDY TV CABLE M | P.O. BOX 586 WEST VAN LEAR KY 41268 |
| BIG SCREEN MEDIA CORP | 145 FRONT ST EAST         STE 205 TORONTO ON M5A 1E3 CAN |
| BIG SCREEN STORE | 4 RESERVOIR CIR STE 100 PIKESVILLE MD 21208-6360 |
| BIG SHOES NETWORK INC | PO BOX 11725 MILWAUKEE WI 53211 |
| BIG TEN CONFERENCE | 1500 W HIGGINS ROAD PARK RIDGE IL 60068 |
| BIG TICKET PICTURES INC | 5842 SUNSET BOULEVARD HOLLYWOOD CA 90028 |
| BIG TOP MARKETING & PROMOTIONS | 16631 ADLON RD ENCINO CA 91436 |
| BIG VALUE SUPERMARKET | P O BOX 479 RON CANCIANI BANTAM CT 06750 |
| BIG VANILLA ATHLETIC CLUB | 540 RITCHIE HWY STE 101 SEVERNA PARK MD 21146 |
| BIG Y | 2145 ROOSEVELT AVE.  P.O. BOX 7840 SPRINGFIELD MA 01102 |
| BIG Y | 2145 ROOSEVELT AVE JOHN SCHNEPP SPRINGFIELD MA 01104 |
| BIG Y | 2145 ROOSEVELT AVE SPRINGFIELD MA 01104 |
| BIG Y SUPERMARKET | ELLINGTON RD EAST HARTFORD CT 06108 |
| BIGBAND NETWORKS | 475 BROADWAY ST ATTN: LEGAL COUNSEL REDWOOD CITY CA 94043 |
| BIGBY, MARSHALL | 240 SW 56TH TERRACE  NO.106 MARGATE FL 33068 |
| BIGBY,NADINE | 11099 NARRAGANSETT BAY CT WELLINGTON FL 33414 |
| BIGCHAMPAGNE LLP | 450 N ROXBURY DR    8TH FLR BEVERLY HILLS CA 90210 |
| BIGDA JR,MICHAEL R. | 101 HIGHWOOD DRIVE MANCHESTER CT 06040 |
| BIGDA, CAROLYN | 624 E 20TH ST         APT 1C NEW YORK NY 10009 |

| Claim Name | Address Information |
|---|---|
| BIGELOW, CHANDLER | 641 BRIAR LANE NORTHFIELD IL 60093 |
| BIGELOW, CHRISTOPHER R | 25 GLENDALE RD ENFIELD CT 06082 |
| BIGELOW, JAMES E | 302 E. 19TH STREET APT #2 LONG BEACH CA 90806 |
| BIGELOW,JAMES | 302 E. 19TH STREET APT #2 LONG BEACH CA 90806 |
| BIGENWALD, JOHN | 1552 CHAT CT NAPERVILLE IL 60565 |
| BIGGERS CHEVY ISUZU | 1385 E CHICAGO ST ELGIN IL 601204715 |
| BIGGERS CHEVY ISUZU [BIGGERS/SCHAUMBURG | MITSU] 660 E GOLF RD SCHAUMBURG IL 601734510 |
| BIGGERS, TANYA | 175 W. HAMBURG STREET BALTIMORE MD 21230 |
| BIGGERS/SCHAUMBURG MITSU | 660 E GOLF RD SCHAUMBURG IL 60173-4510 |
| BIGGHAM, RHIANNA | 80 BERESFORD CIRCLE APT 2 STONE MOUNTAIN GA 30083 |
| BIGGINS, HEATHER E | 1138 HACIENDA PLACE APT#105 WEST HOLLYWOOD CA 90069 |
| BIGGS, BRENDA | C/O EDWIN REYES 40 W. HUBBARD CHICAGO IL 60654 |
| BIGGS, BRENDA | 1654 W MAYPOLE CHICAGO IL 60612 |
| BIGGS, CHRISTINA M | 2201 PIONEER RD EVANSTON IL 60201 |
| BIGGS, DOMINIQUE | 1654 W. PAYPOLE CHICAGO IL 60612 |
| BIGGS, DWAYNE G | 5931 NW 45 AVE TAMARAC FL 33319 |
| BIGGS, LARRY L | 33859 VIOLET LANTERN ST APT  A DANA POINT CA 92629 |
| BIGGS, MONICA S | 5030 VICTORIA PARK DR LOGANVILLE GA 300523042 |
| BIGGS,BRADLEY M. | 509 S. ADDISON AVENUE VILLA PARK IL 60181 |
| BIGGS,LARRY | 33859 VIOLET LANTERN ST APT  A DANA POINT CA 92629 |
| BIGGS,SANDRA | 1207 ASTER DR GLEN BURNIE MD 210612916 |
| BIGHEART TIMES | PO BOX 469 BARNSDALL OK 74002-0469 |
| BIGOLD, PATRICK L | 2444 HIHIWAI ST   NO.2002 HONOLULU HI 96826 |
| BIGOS, BARBARA L | 632 HALE STREET SUFFIELD CT 06078 |
| BIGSBY, LISA | 1705 LAKE POINT DRIVE STONE MOUNTAIN GA 30088 |
| BIHM,MARK I | 11620 ARDATH AVENUE HAWTHORNE CA 90250 |
| BIITTNER, LARRY | 303 NE 1ST ST NO. 2 POCAHONTAS IA 50574 |
| BIITTNER, LARRY | 915 THIRD AVE NW POCAHONTAS IA 50574 |
| BIJAN KOHANZAD | C/O NEHORAY BOB, ESQ. NO ADDRESS PROVIDED |
| BIJOU, JEAN | 621 SW 11 DR DEERFIELD BEACH FL 33441 |
| BIKKURI SUSHI | 1915 E COLONIAL DR ORLANDO FL 328034807 |
| BILAL,AYESHA | 131-20 230TH STREET LAURELTON NY 11413 |
| BILAL,RACHELL | 2248 S 23RD AVE. BROADVIEW IL 60153 |
| BILARO, RONALD B | 1400 N MILWAUKEE    NO.405 CHICAGO IL 60622 |
| BILATERAL CREDIT CORP | 141 W 28TH ST NEW YORK NY 10001 |
| BILBAO,CHRISTOPHER J | 2980 NW 153RD AVENUE BEAVERTON OR 97006 |
| BILBREY, KELLY | 2850 W WELLINGTON CHICAGO IL 60618 |
| BILDER, TINA | 1683 NEWPORT AVE NORTHAMPTON PA 18067 |
| BILEK,CARL J | 9415 SAND HILL PLACE HIGHLANDS RANCH CO 80126 |
| BILELLA,LISA | 10443 EMERALD WOODS AVE ORLANDO FL 32836 |
| BILELLO, JAMES T | 2490 SW 12TH STREET DEERFIELD BEACH FL 33442 |
| BILENDA, GYPSYLEE | 5035 WEST EDDY CHICAGO IL 60641 |
| BILENDA, LEE | 5035 W EDDY ST CHICAGO IL 60641 |
| BILES, LINDSEY HOUGH | 852 HOLLY DRIVE SOUTH ANNAPOLIS MD 21409 |
| BILIK,ALLEN H | 1616 SUTTON PL BOLLINGBROOK IL 60490 |
| BILL ASPREY | 8 CRESWICK WALK HAMPSTEAD GARDEN SUBURB LONDON NW11 6AN UNITED KINGDOM |
| BILL BACHMAN | 55 MAYSTON ST E HAWTHORN AUS |
| BILL BECERRA | 7803 ELEANOR PLACE WILLOWBROOK IL 60527 |

| Claim Name | Address Information |
|---|---|
| BILL BEEBE | 13213 LAKE ST LOS ANGELES CA UNITES STATES |
| BILL BERKELEY | 116 PINEHURST AVE #E-22 NEW YORK NY 10033 |
| BILL BOYARSKY | 2135 GREENFIELD AVE LOS ANGELES CA 90025 |
| BILL BRUCE CONTRACTORS INC | 14 BAYFRONT PL HAMPTON VA 23664 |
| BILL BUCHALTER | 344 E HILLCREST ST ALTAMONTE SPRINGS FL 32701 |
| BILL CARPET FAIR | 7100 RUTHERFORD RD BALTIMORE MD 21244 |
| BILL DESOWITZ | 7100 BALBOA BLVD #809 VAN NUYS CA 91406 |
| BILL ESTES CHEVROLET | 4105 W 96TH ST INDIANAPOLIS IN 46268 |
| BILL FISCH | 150 N WETHERLY DR BEVERLY HILLS CA 90211 |
| BILL FREW | 997 N SUNDANCE CIR PALM SPRINGS CA 92262 |
| BILL FRISKIES-WARREN | 1719 HOLLY STREET NASHVILLE TN 37206 |
| BILL FULTON TUFFY | 10938 E COLONIAL DR ORLANDO FL 32817-4560 |
| BILL HAARBAUER | 1824 EL DORADO ST WEST COVINA CA 91790 |
| BILL HEARD | 3455 S ORLANDO DR SANFORD FL 327735607 |
| BILL HEARD CHEVROLET   [BILL HEARD | CHEVROLET] 127 N OREGON ST SANFORD FL 327718578 |
| BILL HING | 69 CASTENADA AVENUE SAN FRANCISCO CA 94116 |
| BILL HOLM | BOX  187 MINNESOTA MN 56264 |
| BILL HOOD & SONS | 2925 S FEDERAL HWY DELRAY BEACH FL 334833217 |
| BILL HUBER/KEIM REALTORS | 90 N CEDAR CREST BLVD ALLENTOWN PA 18104 4601 |
| BILL HUGHES | 5365 ROD COURT UNIT 101 LAS VEGAS NV 89122 |
| BILL INSERTS | 1071 AVE OF THE AMERIC FL 7 NEW YORK NY 10018-3772 |
| BILL J RAINWATER | 27031 CALLE ESPERAZA SAN JAUN CAPISTRANO CA 92675 |
| BILL JACOBS CHEVY/MAZDA | 2001 W JEFFERSON ST JOLIET IL 604358135 |
| BILL KAY AUTO GROUP   [BILL KAY | CHEVROLET] 601 OGDEN AVE LISLE IL 605321333 |
| BILL KAY AUTO GROUP   [BILL KAY CHRYSLER | NAPERVILLE] 1550 W OGDEN AVE NAPERVILLE IL 605403919 |
| BILL KAY AUTO GROUP   [BILL KAY CHRYSLER | PLYMOUTH] 2100 OGDEN AVE DOWNERS GROVE IL 605152618 |
| BILL KAY AUTO GROUP   [BILL KAY FORD] | 14633 CICERO AVE MIDLOTHIAN IL 604452556 |
| BILL KAY AUTO GROUP   [BILL KAY PONTIAC | GMC] 2300 OGDEN AVE DOWNERS GROVE IL 605151711 |
| BILL KAY AUTO GROUP   [BILL KAYS DOWNERS | GRV NISSAN] 1601 OGDEN AVE DOWNERS GROVE IL 605152736 |
| BILL KAY CHEVROLET | 601 OGDEN AVE LISLE IL 60532 |
| BILL KAYS DOWNERS GRV NISSAN | 1601 OGDEN AVE DOWNERS GROVE IL 60515-2736 |
| BILL KELLEY | 1848 ELEVADO AVE ARCADIA CA 91006 |
| BILL KOHLHAASE | P O BOX 7141 BOZEMAN MT 59771 |
| BILL LIBERTINI | 1318 CONOWINGO RD. BEL AIR MD 21014 |
| BILL LO | 5227 AGNES AVE TEMPLE CITY CA 917803228 |
| BILL MAHER | 10100 SANTA MONICA BLVD., #1300 LOS ANGELES CA 90067 |
| BILL MANSON | P O BOX 181711 CORONADO CA 92178 |
| BILL MCKIBBEN | PO BOX 167 RIPTON UT 05766 |
| BILL PAYNE PHOTOGRAPHY | 730 BORCHARD COURT WOODLAND CA 95695 |
| BILL PRESS | 217 8TH ST SE WASHINGTON DC 20003 |
| BILL QUINN | 4345 WESTDALE DRIVE FORT WORTH TX 76109 |
| BILL REMEIKA | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| BILL REMEIKA | 8930 CHITWOOD DRIVE INDIANAPOLIS IN 46227 |
| BILL RICHARDSON | 1609 SUTERS LANE NW WASHINGTON DC 20007 |
| BILL ROHRBAUGHS CHARTER SERVICE INC | 3395 MAIN ST MANCHESTER MD 21102-0690 |
| BILL ROHRBAUGHS CHARTER SERVICE INC | PO BOX 690 MANCHESTER MD 21102-0690 |
| BILL SEAMAN | 43 SHADY NOOK AVE. BALTIMORE MD 21228 |
| BILL SEIDLE CHEVROLET-OLDS | PO BOX 121046 CLERMONT FL 347121046 |
| BILL SEIDLES MITSUBISHI | 2900 NW 36TH ST MIAMI FL 33142-5156 |

| Claim Name | Address Information |
|---|---|
| BILL SELIG FORD | 801 BLOOMFIELD AVENUE WINDSOR CT 06095 |
| BILL SIMON EQUIPMENT | 459 E. BROADWAY ALTON IL 62002 |
| BILL SMITH | P.O. BOX 516 MALIBU CA 90265 |
| BILL STASEK CHEVROLET | 700 W DUNDEE RD WHEELING IL 600902606 |
| BILL SULLIVAN PONTIAC | 777 W DUNDEE RD ARLINGTON HEIGHTS IL 600041416 |
| BILL VAULT | 251 E 88TH ST LOS ANGELES CA 90003 |
| BILL WALLING | 5859 SEMINOLE WY FONTANA CA 92336 |
| BILL'S CARPET FAIR | 7100 RUTHERFORD RD BALTIMORE MD 21244 |
| BILL'S CARPET FAIR | 7100 RUTHERFORD RD BALTIMORE MD 21244-2702 |
| BILL'S WELDING & CRANE SERVICE | 16166 SIERRA HWY CANYON COUNTRY CA 91390 |
| BILL, JEFFREY F | 411 GRALAN RD BALTIMORE MD 21228 |
| BILLANTI, KRISTIN | 133 BROOK ST GARDEN CITY NY 11530 |
| BILLEK, MICHAEL | 251 JENNICA CT GENEVA FL 32732 |
| BILLEK, MICHAEL | 983 1ST PL LOGNWOOD FL 327503003 |
| BILLEK, MICHAEL | 983 1ST PL LONGWOOD FL 327503003 |
| BILLEK, MICHAEL J | 4289 AUSTON WAY PALM HARBOR FL 34685 |
| BILLHEIMER,MARK R. | 312 EAST WALNUT STREET NAZARETH PA 18064 |
| BILLIAN, JOSEPH | 119 STONE GABLE CIRCLE WINTER SPRINGS FL 32708- |
| BILLIARD, JOHN D | 6874 N TUTTEROW ROAD MONROVIA IN 46157-9003 |
| BILLIE CRUZ | 2515 SW 62ND AVE PEMBROKE PINES FL 33023 |
| BILLIE HANSEN | 11100 TELEGRAPH RD 1 VENTURA CA 93004 |
| BILLIE KING | 21 RICKLAND DRIVE RANDOLPH NJ 07869 |
| BILLIG & COMPANY REALTORS | 6806 ROUTE 309 STE 300 REAR NEW TRIPOLI PA 18066-3829 |
| BILLIG, CONSTANCE | 221 S BARRETT AVE AUDUBON NJ 08106 |
| BILLINGS GAZETTE | P.O. BOX 36300 ATTN: LEGAL COUNSEL BILLINGS MT 59107-6300 |
| BILLINGS GAZETTE | P.O. BOX 36300 BILLINGS MT 59107-6300 |
| BILLINGS JR,EZEKIEL | 3310 HUGHES ROAD DARLINGTON MD 21034 |
| BILLINGS OUTPOST | 1833 GRAND AVE. ATTN: LEGAL COUNSEL BILLINGS MT 59102-2939 |
| BILLINGS, DALE P | W 5208 WISCONSIN DRIVE ELKHORN WI 53121 |
| BILLINGS, MORGAN & BOATWRIGH | 399 CAROLINA AVE STE 100 WINTER PARK FL 327893150 |
| BILLINGS, BENJAMIN W | 9201 EAST MISSISSIPPI AVENUE F202 DENVER CO 80247 |
| BILLINGS,PHILLIP D | 37 WARWICK ST. APT. #1202 BOSTON MA 02120 |
| BILLINGSLEA,KEVIN A | 4329 N. SACRAMENTO CHICAGO IL 60618 |
| BILLINGSLEY, JAMES RONALD | 1530 CHAPEL HILLS DR  NO.C107 COLORADO SPRINGS CO 80920 |
| BILLINGSLEY, SHEILA | 761 GARNETT STREET MADISON GA 30650 |
| BILLINGTON, CHARLES | 404 MADISON GLENCOE IL 60022 |
| BILLOTTI,MONICA | 3 COMMONWEALTH AVE MASSAPEQUA NY 11758 |
| BILLOWITCH, KRISTIN M | 1401 MANHATTAN AVE  APT F MANHATTEN BEACH CA 90266 |
| BILLUPS - KNEELAND, ANDREA | 1099 WOODWIND TRAIL HASLETT MI 48840 |
| BILLUPS KNEELAND, ANDREA | 1099 WOODWIND TRL HASLETT MI 488408978 |
| BILLY BALDWIN | 2501 W 154TH ST GARDENA CA 90249 |
| BILLY FAULLER | 712 YEATMAN WEBSTER GROVES MO 63119 |
| BILLY GONZALES | 710 NE 32ND CT POMPANO BCH FL 33062 |
| BILLY GRAHAM EVANGELISTIC ASSOCIATION | 1 BILLY GRAHAM PARKWAY CHARLOTTE NC 28201 |
| BILLY HALL | 145 W. PONKAN ROAD APOPKA FL 32712 |
| BILODEAU, RONALD R | 3351 SW 51 STREET HOLLYWOOD FL 33312 |
| BILS, BRETT | LEVY RESTAURANTS 3721 N. CLARK CHICAGO IL 60613 |
| BILS,JEFFREY | 3855 HARLAN RANCH BLVD CLOVIS CA 93619 |
| BILTHOUSE, DAN | C/O KEVIN FOLKERTS 2632 N. HALSTED NO.2 CHICAGO IL 60614 |

| Claim Name | Address Information |
| --- | --- |
| BILTMORE COMM (MYRIO GUIDE) | PURDIGITAL MEDIA-ICO DIRECPATH, 1720 WINDWARD CONCOURSE ATTN: LEGAL COUNSEL ALPHARETTA GA 30005 |
| BILTMORE COMM MIDTOWN | PURDIGITAL MEDIA-ICO DIRECPATH 1720 WINDWARD CONCOURSE ATTN: LEGAL COUNSEL ALPHARETTA GA 30005 |
| BILZ, KENWORTHEY | 1534 E 59TH ST APT U-0 CHICAGO IL 60637 |
| BIMBELA,JUDITH X | 1333 E. 28TH ST. LOS ANGELES CA 90011 |
| BIN 36 | 339 N DEARBORN CHICAGO IL 60610 |
| BIND,BARBARA A | 84 LEONARD STREET STAMFORD CT 06906 |
| BINDER, JON | 1311 S. FINLEY RD NO.401 LOMBARD IL 60148 |
| BINDER, KATHLEEN | 49 BELKNAP ROAD WEST HARTFORD CT 06117 |
| BINDER,ELIZABETH | 219 O'ROURKE STREET BRENTWOOD NY 11717 |
| BINDER,JAMIE M | 964 WEST CUYLER AVENUE #1-N CHICAGO IL 60613 |
| BINDERT, YOLANDA MARIA | 758 MORRIS AVENUE HILLSIDE IL 60162 |
| BINDRA,BHAJANJEET | 250 HAYPATH ROAD OLD BETHPAGE NY 11804 |
| BINDRA,PARAMJEET | 250 HAY PATH ROAD OLD BETHPAGE NY 11804 |
| BINDVIEW DEVELOPMENT | 3355 W ALABAMA SUITE 1200 HOUSTON TX 77098 |
| BINDVIEW DEVELOPMENT | 5151 SAN FELIPE 25TH FL HOUSTON TX 77056 |
| BINDVIEW DEVELOPMENT | PO BOX 201735 HOUSTON TX 77216-1735 |
| BINDVIEW DEVELOPMENT | PO BOX 4346 DEPT 475 HOUSTON TX 77210-4346 |
| BING, PETER | 9700 WEST PICO BLVD LOS ANGELES CA 90035 |
| BINGER, KARINA | 1532 FALETTO AVE SACRAMENTO CA 95835 |
| BINGHAM MCHALE LLC | 2700 MARKET TOWER 10 WEST MARKET ST INDIANAPOLIS IN 46204 |
| BINGHAM, LONNIE C | 411 E. 88TH PLACE CHICAGO IL 60619 |
| BINGHAM, PIERO | 3955 N NOB HILL RD   NO.401 SUNRISE FL 33351 |
| BINGHAM, STEPHANIE | 1635 W GLENN AVE SPRINGFIELD IL 62704 |
| BINGO BUGLE | PO BOX 527 VASHON WA 98070 |
| BINI,TIZIANA O. | 31-16 35 AVENUE APT. 4E ASTORIA NY 11106 |
| BINION,EZEKIEL C | 2500 W PENSACOLA AVE APT. #2 CHICAGO IL 60618 |
| BINION,KEVIN L | 3141 W. MADISON CHICAGO IL 60612 |
| BINKLEY, EVELYN | 1119 CHAPEL HILL CIRCLE JOELTON TN 37080 |
| BINNEY, ANN | 2070 LA FRANCE BLVD SOUTH PASADENA CA 91030 |
| BINNEY, DAVID | 311 WEST 72ND ST NEW YORK NY 10023 |
| BINNS SHOP | 435 DUKE OF GLOUCESTER WILLIAMSBURG VA 23185 |
| BINNY'S BEVERAGE DEPOT | 8935 N MILWAUKEE AVE NILES IL 607141736 |
| BINNY'S BEVERAGE DEPOT | 8935 N. MILWAUKEE AVENUE JOHN YACULLO, MRKTG DIR. NILES IL 60714 |
| BINNYS BEVERAGE DEPOT | ATTN   JOHN YACULLO 8935 N MILWAUKEE AVE NILES IL 60714 |
| BINOCULARHEAD PRODUCTIONS INC | 199 GREAT HILL DR SOUTH ORANGE NJ 07079 |
| BINOCULARHEAD PRODUCTIONS INC. | C/O MS. CAROL SOLOMON-LEFF, EVP  HEADLINE MEDIA MANAGEMENT 888 7TH AVENUE NEW YORK NY 10106 |
| BINSHTOCK, AVITAL | 350 BAY ST  NO.100 222 SAN FRANCISCO CA 94133 |
| BINSWANGER GLASS 139 | 4222 HARRY HINES BLVD DALLAS TX 75219 |
| BIODEX MEDICAL SYSTEMS INC | 20 RAMSEY RD SHIRLTY NY 11967 |
| BIONDO,ANNA G | 12925 SPRINGDALE VILLAGE DRIVE ST. LOUIS MO 63146 |
| BIONE, TRACEY | 1606 SHADY DR. CARTERVILLE IL 62918 |
| BIONICHE | AMY HOWELL 272 E. DEERPATH RD. SUITE 304 LAKE FOREST IL 60045 |
| BIOTECH RESEARCH | 8 W 38TH ST NEW YORK NY 10018-6229 |
| BIRCE, CLAUDE | 405 N WABASH NO.1809 CHICAGO IL 60611 |
| BIRCH MEADOW | 850 PARKER ST TRACY GULLIKSEN MANCHESTER CT 06040 |
| BIRCH MOUNTAIN EARTHWORKS | 11 KIMBERLY DR DAREN ROKICKI SOUTH WINDSOR CT 06074 |
| BIRCH REALTY | 665 SALEM ST.STE 304 MALDEN MA 02148 |

| Claim Name | Address Information |
|---|---|
| BIRCH, ROBERT | 1511 W. DEADWOOD ST. EAGLE ID 83616 |
| BIRCH, ROBERT H | 2665 N ATLANTIC AVE  NO.134 DAYTONA BEACH FL 32118 |
| BIRCHER AMERICA INC | 909 E OAKTON ST ELK GROVE VILLAGE IL 60007 |
| BIRD ANTENNA SYSTEMS A11 | 5757 RANCHESTER STE. 900 HOUSTON TX 77036 |
| BIRD ENGINES | 4341 W DIVERSEY AVE CHICAGO IL 60639 |
| BIRD, ELIZABETH | 181 CLAREMONT AVE    APT 3 NEW YORK NY 10027 |
| BIRD,BRIANA R. | 6106 WOODRUFF AVE. #8 LAKEWOOD CA 90713 |
| BIRD,CAMERON J | 2 ST. ELIAS DOVE CANYON CA 92679 |
| BIRDSALL,IRENE Q | 625 PEARLANNA DR. SAN DIMAS CA 91773 |
| BIRDTHISTLE, WILLIAM A | 1847 N HUDSON AVE CHICAGO IL 60614 |
| BIRES, STEPHEN | 46190 DE LUZ ROAD TEMECULA CA 92590-4323 |
| BIRGE, GREGORY | 3232 WEST JACKSON CHICAGO IL 60624 |
| BIRGELES,FRANK | 1563 LINCOLN AVENUE BOHEMIA NY 11716 |
| BIRGEN,DEBRA A | 8600 TUSCANY AVENUE #318 PLAYA DEL REY CA 90293 |
| BIRGIT TASS | 9642 SORREL STREET FOUNTAIN VALLEY CA 92708 |
| BIRKBECK, MATTHEW | 42 BULL PINE ROAD EAST STROUDSBURG PA 18301 |
| BIRKENBEUEL, RICHARD | 2608 SALTMEADOW RD. NAPERVILLE IL 60564 |
| BIRKERTS, SVEN | 67 DOTHAM ST ARLINGTON MA 02474 |
| BIRKHAHN,BONNI R | 19011 SADDLEBACK RIDGE ROAD SANTA CLARITA CA 91351 |
| BIRKHIMER, KENNETH | 3910 NW 20 STREET COCONUT CREEK FL 33066 |
| BIRL, MELODY | 11802 WINCHESTER AVE KANSAS CITY MO 64134 |
| BIRMAN, BATHSHEBA | 6000 N CICERO AVE NO. 308 CHICAGO IL 60630 |
| BIRMINGHAM NEWS | ATN: SUBSCRIPTION P O BOX 2553 BIRMINGHAM AL 35202-2553 |
| BIRMINGHAM NEWS | BIRMINGHAM NEWS 2201 4TH AVE N BIRMINGHAM AL 35203 |
| BIRMINGHAM,JOHN | 318 S. EVERGREEN AVE. ARLINGTON HEIGHTS IL 60005 |
| BIRNBACK, RICHARD | 624 SUMMIT AVE HACKENSACK NJ 07601 |
| BIRNBAUM, JOSHUA | 907 W STOUGHTON #303 URBANA IL 61801 |
| BIRNBAUM, JOSHUA | 907 W STOUGHTON URBANA IL 61801 |
| BIRNS & SAWYER | PO BOX 38726 LOS ANGELES CA 90038-0726 |
| BIRNSTILL,TIMOTHY | 5 JAYNE PLACE BALDWIN NY 11510 |
| BIRTHLAND CAMPBELL | 14490 NW 45TH ST CORAL SPRINGS FL 33065 |
| BISACCIO, MICHAEL | 87 DOGWOOD LANE MANORVILLE NY 11949 |
| BISANZ,CHRISTINE M. | 2650 NORTH LAKEVIEW APT #410S CHICAGO IL 60614 |
| BISBORT OSHAUGHNESSY, TRACEY | 23 QUELL CT CHESHIRE CT 06410 |
| BISBORT, ALAN | 23 QUELL CT CHESHIRE CT 06410 |
| BISCAINO,CHRISTINA C | 2323 WINDSONG DRIVE KISSIMMEE FL 34741 |
| BISCAYNE MARKETING | 5499 N FEDERAL HWY BOCA RATON FL 334874993 |
| BISCHEL, MARK LOUIS | 228 EAST 85TH  NO.100 NEW YORK NY 10028 |
| BISCHOF, MARK | 1138  8TH ST CATASAUQUA PA 18032 |
| BISCHOFF, ADAM | 8321 11TH AVENUE NW SEATTLE WA 98117 |
| BISCHOFF, APRIL M | 170 TREASURE LN GREENACRES CITY FL 33463 |
| BISCHOFF, BARRIE | 5 WAYNE CT NORTHPORT NY 11768 |
| BISCHOP,JONATHAN A | 555 LAURIE LANE APT K-8 THOUSAND OAKS CA 91360 |
| BISCOE,JAMAR Z | 1301 WESLEY STREET LANHAM MD 20706 |
| BISCONTI, DANA S | 560 LAKE WINNEMAUG ROAD WATERTOWN CT 06795 |
| BISCONTI,DANIELLE N. | 560 LAKE WINNEMAUG ROAD WATERTOWN CT 06795 |
| BISE,TYRONE | 4116 SOUTH ESSEY AVENUE COMPTON CA 90221 |
| BISGER REALTY MANAGEMENT, INC. | RE: SMITHFIELD 1617 CHURCH ST 4912 W. BROAD STREET RICHMOND VA 23230 |
| BISGER REALTY MGT., INC. | RE: SMITHFIELD 1617 CHURCH ST 4912 W. BROAD ST. RICHMOND VA 23230 |

| Claim Name | Address Information |
| --- | --- |
| BISHARAT, GEORGE | 360 MOUNTAIN AVE PIEDMONT CA 94611 |
| BISHOFF, LISA | 29540 N. GILMER RD. MUNDELEIN IL 60060 |
| BISHOP III, JAMES W | 1801 GLEEN DALE LANE BEL AIR MD 21015 |
| BISHOP TAYLOR GROUP LLC | 357 W ERIE STREET  5TH FLOOR CHICAGO IL 60654 |
| BISHOP, BESSIE | 1221 GARDEN DR NEWPORT NEWS VA 23607 |
| BISHOP, BRUCE | 1919 MAYAN COURT JOLIET IL 60435 |
| BISHOP, CHRIS | 1424 W JUNEWAY TER CHICAGO IL 60626 |
| BISHOP, FRANKLIN P | 2275 GEORGIA AVE. TITUSVILLE FL 32796 |
| BISHOP, FRANKLIN R | 2700 PALM ISLE WAY ORLANDO FL 32829 |
| BISHOP, KEITH | 53 WALNUT HILL RD BISHOP, KEITH EAST HARTLAND CT 06027 |
| BISHOP, KEITH | 53 WALNUT HILL ROAD EAST HARTLAND CT 06027-1323 |
| BISHOP, MARY ALICE | 2290 S ELLSWORTH ST ALLENTOWN PA 18103 |
| BISHOP, MICHELLE | 19540 BALLINGER ST NORTHRIDGE CA 91324 |
| BISHOP, MIKE | 5823 WESTERN AVE CLARENDON HILLS IL 60514 |
| BISHOP, NATALIE M | 2772 WEEPING WILLOW DR. UNIT D LISLE IL 60532 |
| BISHOP, PHILIP E | 1501 NORFOLK AVE WINTER PARK FL 32789 |
| BISHOP, ROCHELL A | 4530 S. WOODLAWN UNIT 605 CHICAGO IL 60653 |
| BISHOP,DAWN | 811 LEOPARD TRAIL WINTER SPRINGS FL 32708 |
| BISHOP,GEORGE | 220 COVE ROAD APT. 2-B STAMFORD CT 06902 |
| BISHOP,JEFFREY | 1 WALDEN OAK COURT BALTIMORE MD 21207 |
| BISHOP,OAKIE HERMAN | 731 DARLINGTON ROAD DARLINGTON MD 21034 |
| BISHOP,STEVEN MICHAEL | 10635 VERONA ROAD BATTLE CREEK MI 49014 |
| BISHOP,TRICIA | 3736 TUDAR ARMS AVE BALTIMORE MD 21211 |
| BISHOW, RON | 4-30 HARTLEY PL FAIR LAWN NJ 07410 |
| BISHWATY, RAYMOND C | 1702 PEACHTREE CIRCLE WHITEHALL PA 18052 |
| BISKER, MARY | 906 GARLAND CT BEL AIR MD 21014 |
| BISKNER, MATTHEW | 1541 W. CHESTNUT NO.1 CHICAGO IL 60622 |
| BISKUPICH, DAWN SUZANNE | 1261 PORTMOOR WAY WINTER GARDEN FL 34787 |
| BISKUPICH,DAWN | |
| BISKUPICH,DAWNS | 1261 PORTMOOR WAY WINTER GARDEN FL 34787 |
| BISMARCK ENTERPRISES AT UNITED CENTER | 680 N LAKESHORE DR CHICAGO IL 60611 |
| BISMARCK TRIBUNE | PO BOX 5516 BISMARCK ND 58506 |
| BISNAUTH, JAIGO PAUL | 115 COOPER COURT ORLANDO FL 32835 |
| BISOGNANO, JOHN J | 227 N. OAK PARK AVENUE #2W OAK PARK IL 60302 |
| BISRAM, JENNIFER | 109-37 126TH STREET SOUTH OZONE PARK NY 11420 |
| BISSAINTHE, LIONEL JUNIOR | 1150 NW 1ST ST APT 7 DANIA FL 33004 |
| BISSAINTHE,GARDNER | 14815 LOWE COURT APT. 6E JAMAICA NY 11435 |
| BISSCHOP, RONNY | 700 CONCORD LANE BARRINGTON IL 60010 |
| BISSELL,JAMES C. | 234 MOFFAT AVENUE WASHINGTON PA 15301 |
| BISSETT JR, JOSEPH F | 7 S SYCAMORE LANE STEWARTSTOWN PA 17363-4139 |
| BISSOHONG,PHILIPPE | 15635 MEWS COURT LAUREL MD 20707 |
| BISYS RETIREMENT SERVICES | 200 DRYDEN RD DRESHER PA 19025 |
| BISYS RETIREMENT SERVICES | PO BOX 19615 NEWARK NJ 07195-0615 |
| BITANGA,MOISES T | 1323 N. SPARKS STREET BURBANK CA 91506 |
| BITHOL, FANIEL | 5321 NW 25TH CT    BLDG 35  APT 6 LAUDERHILL FL 33313 |
| BITINAS, JOHN C | 400 NORTH MCCLURG COURT APT# 3703 CHICAGO IL 60611 |
| BITNER GOODMAN | 701 W CYPRESS CREEK RD FORT LAUDERDALE FL 33309-2045 |
| BITOLAS, CHARLENA | 21622 BROOKSIDE COURT WALNUT CA 91789 |
| BITOLAS, DAVID A | 21622 BROOKSIDE COURT WALNUT CA 91789 |

| Claim Name | Address Information |
|---|---|
| BITOLAS, RAUL A | 21166 GLADIOLOS WAY LAKE FOREST CA 92630 |
| BITTER JESTER CREATIVE INC | PO BOX 1824 HIGHLAND PARK IL 60035 |
| BITTINGER, DAVID | 2995 C N RIVER BIRCH DRIVE BROOKFIELD WI 53045 |
| BITTNER, LARRY | 149 GREEN ST N NAZARETH PA 18064 |
| BITTNER, LARRY | 149 N GREEN ST NAZARETH PA 18064 |
| BITTNER,GINA | 5543 FRITZINGER ROAD GERMANSVILLE PA 18053 |
| BITTNER,JAMIE E | 3397 ERIE AVENUE APT 206 CINCINNATI OH 45208 |
| BITTNER,JENNA M | 124 WEST FOURTH STREET BETHLEHEM PA 18015 |
| BITTREE INC | 555 RIVERDALE DRIVE  STE D GLENDALE CA 91204 |
| BITTREE INC | 555 RIVERDALE DR NO. D GLENDALE CA 91204 |
| BITTREE INC | PO BOX 3764 GLENDALE CA 91221-0784 |
| BITWISE INC | 1515 WOODFIELD ROAD SUITE 930 SCHAUMBURG IL 60173 |
| BIVENS,RAMONA K | 1561 3/4 N SERRANO AVENUE LOS ANGELES CA 90027 |
| BIVINS, WARREN K | 3315 ROBINS LENDING WAY 32 DECATUR GA 30032 |
| BIXBY TELEPHONE COMPANY BROADBAND (BTC) | 6 EAST BRECKENRIDGE ATTN: LEGAL COUNSEL BIXBY OK 74008 |
| BIXBY, MICHELLE | 119 LOCUST LANE  APT B3 STATE COLLEGE PA 16801 |
| BIXEL, CLAY | 10725 MT BROSS WAY PARKER CO 80138 |
| BIXLER JEWELERS | 24 CENTRE SQ EASTON PA 18042 3607 |
| BIZ NET | 70 WEST 36TH STREET SUITE 901 NEW YORK NY 10018 |
| BIZA,TIMOTHY | 1806 DUBLIN RD. DELTONA FL 32738 |
| BIZARRE BAZAAR | P.O. BOX 8330 RICHMOND, VA 23226 RICHMOND VA 23226 |
| BIZCARTA INCORPORATED | 5695 AVERY ROAD SUITE E DUBLIN OH 43016 |
| BIZMONT ENTERTAINMENT LLC | 1220 L ST NW      STE 100-527 WASHINGTON DC 20005 |
| BIZONEL HILAIRE | 340  STERLING AVE DELRAY BEACH FL 33444 |
| BIZONISTE HILAIRE | 3639  GREEN FOREST DR BOYNTON BEACH FL 33436 |
| BJ ENTERPRISE | 708 SE 2ND AVE   APT 327 DEERFIELD BEACH FL 33441 |
| BJ NEWS | 7244 WEST PALMA LANE ATTN: MICHAEL JAYKO CHICAGO IL 60646 |
| BJ'S RESTAURANT | 21 CORPORATE DRIVE CLIFTON PARK NY 12065 |
| BJ'S WHOLESALE CLUB | MARKETING DEPT 1 MERCER RD  RTE 47 NATICK MA 01760 |
| BJ'S WHOLESALE CLUB | PO BOX 9608 NATICK MA 01760-9608 |
| BJELICA,VELJKO | 15 BANK STREET APT. #103J WHITE PLAINS NY 10606 |
| BJORKMAN, ERNEST | PO BOX 227 SOUTH FORK CO 811540227 |
| BJORKMAN, ERNEST | PO BOX 227 SOUTH FORK CO 81154 |
| BJORKMAN, ERNIE | P.O. BOX 227 SOUTH FORK CO 81154 |
| BJORKMAN,ERNEST R | PO BOX 227 SOUTH FORK CO 81154 |
| BJORN LOMBORG | FREDERIKSBERGGADE 25C DK-1459 COPENHAGEN COPENHAGEN K |
| BK SOUTH LLC | 38 TRUMBULL STREET NEW HAVEN CT 06510 |
| BK SOUTH LLC | RE: WEST HARTFORD 141 SOUTH S C/O BLOCK & KAHAN 38 TRUMBULL ST NEW HAVEN CT 06510 |
| BKD LLP | 901 E ST LOUIS ST     STE 1600 SPRINGFIELD MO 65801-1900 |
| BKD LLP | PO BOX 6069      DEPT 48 INDIANAPOLIS IN 46206-6069 |
| BKM 3128 REDHILL ASSOC LLC | RE: COSTA MESA 3128 REDHILL A C/O PROFORMA PLUS PO BOX 11404 NEWPORT BEACH CA 92660 |
| BKM 3128 REDHILL ASSOCIATES LLC | 3185 PULLMAN ST COSTA MESA CA 92626 |
| BKM 3128 REDHILL ASSOCIATES LLC | C/O PROFORMA PLUS PO BOX 11404 NEWPORT BEACH CA 92660 |
| BKM 3128 REDHILL ASSOCIATES, LLC | 3128 REDHILL AVE COSTA MESA CA 92626 |
| BKM 3128 REDHILL ASSOCIATES, LLC | RE: COSTA MESA 3128 REDHILL A 3185 PULLMAN AVENUE COSTA MESA CA 92626 |
| BKM TOTAL OFFICE | ATTN. GORDON E. MUIR 300 EAST RIVER DRIVE EAST HARTFORD CT 06108 |
| BKM TOTAL OFFICE INC | 300 EAST RIVER DRIVE EAST HARTFORD CT 06108 |

| Claim Name | Address Information |
| --- | --- |
| BKN INC. | 875 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| BKS BATES | CHRYSLER BUILDING 460 LEXINGTON AVE. NEW YORK NY 10010 |
| BKY INC | 9 OTIS STREET WEST BABYLON NY 11704 |
| BLACK & WHITE | 2210 2ND AVENUE NORTH BIRMINGHAM AL 35203 |
| BLACK & WHITE | 2210 2ND AVE NORTH, FLR. 2 BIRMINGHAM AL 35203 |
| BLACK ANGUS GRILL | 1433 RICHMOND ROAD WILLIAMSBURG VA 23185 |
| BLACK ANGUS STEAKHOUSE | 6231 INTERNATIONAL DR ORLANDO FL 328198211 |
| BLACK BOX | 1000 PARK DRIVE LAWRENCE PA 15055 |
| BLACK BOX | MAYVIEW ROAD AT PARK DRIVE P O BOX 12800 PITTSBURGH PA 15241 |
| BLACK BOX | PO BOX 12800 PITTSBURG PA 15241 |
| BLACK BOX | P O BOX 371671 PITTSBURGH PA 15251 |
| BLACK BOX | PO BOX 371671 PITTSBURGH PA 15251-7671 |
| BLACK BOX | PO BOX 37671 PITTSBURGH PA 15251-7671 |
| BLACK BOX NETWORK SERVICES | 1000 PARK DR. LAWRENCE PA 15055 |
| BLACK BOX NETWORK SERVICES | 2800 POST OAK BLVD    STE 200 HOUSTON TX 77056-4311 |
| BLACK BOX RESALE SERVICES | PO BOX 86 MINNIEAPOLIS MN 55486-0976 |
| BLACK CROW MEDIA | 126 W INTERNATIONAL SPEEDWAY BLVD DAYTONA BEACH FL 321144322 |
| BLACK DOG RADIO PRODUCTIONS | 506 N. CLARK ST. SUITE 200N ATTN: MATT BUBALA CHICAGO IL 60610 |
| BLACK DOT GROUP | 3158 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| BLACK DOT GROUP | 329 W 18TH ST CHICAGO IL 60616 |
| BLACK HILLS PIONEER | (DAILIES), P.O. BOX 7 ATTN: LEGAL COUNSEL SPEARFISH SD 57783 |
| BLACK JOURNALISTS ASSOCIATION | C/O TOBIN & ASSOCIATES 6565 SUNSET BLVD SUITE 301 HOLLYWOOD CA 90038 |
| BLACK JOURNALISTS ASSOCIATION | TOBIN & ASSOCIATES 6565 SUNSET BLVD STE 301 HOLLYWOOD CA 90028 |
| BLACK MOUNTAIN NEWS | P.O. BOX 9 ATTN: LEGAL COUNSEL BLACK MOUNTAIN NC 28711 |
| BLACK PRESS BC INTERIOR NORTH & SOUTH | WILLIAMS LAKE TRIBUNE 188 NORTH FIRST AVENUE ATTN: LEGAL COUNSEL WILLIAMS LAKE BC V2G 1Y8 CANADA |
| BLACK ROOSTER | 2808 CORRINE DR ORLANDO FL 328032226 |
| BLACK SOLID INC | 2873 RIO LEMPA DR HACIENDA HEIGHTS CA 91745 |
| BLACK STAR | 116 E 27TH STREET NEW YORK NY 10016 |
| BLACK TIE SERVICES | 4813 BENSON AVE BALTIMORE MD 21227 |
| BLACK, BERNARD S | UNIVERSITY OF TEXAS LAW SCHOOL 727 E DEAN KEETON ST AUSTIN TX 78705 |
| BLACK, BRAD | 1305 HOLIDAY LN BROWNBURG IN 46112 |
| BLACK, BRUCE | 975 STORRS ROAD STORRS CT 06268 |
| BLACK, CHARLES A | ONE LULLWATER PLACE NORTHEAST ATLANTA GA 30307 |
| BLACK, CRISTINA | 373 DEGRAW ST        GARDEN APT BROOKLYN NY 11231 |
| BLACK, DARON | 669 WEST CAMPUS CIR FT. LAUDERDALE FL 33312 |
| BLACK, DAVID | PO BOX 6390 KENT WA 98064 |
| BLACK, DAVID T | P.O. BOX 6390 KENT WA 98064-6390 |
| BLACK, GEOFFREY A | 689 SHELBY GARY IN 46403 |
| BLACK, GILLIAN D | 22 TEN BROECK STREET ALBANY NY 12210 |
| BLACK, JACQUELINE | 17 IRVING STREET HARTFORD CT 06112-2344 |
| BLACK, JANE | 1506 FOREST VIEW AVE BURLINGGAME CA 940105020 |
| BLACK, JONATHAN | 727 WEST ROSCOE CHICAGO IL 60657 |
| BLACK, LISA | 586 N. GARFIELD BLVD. GRAYSLAKE IL 60030-2714 |
| BLACK,AMY D | 1620 S MICHIGAN AVE UNIT 609 CHICAGO IL 60616 |
| BLACK,BEVERLY ELIZABETH | 2526  SW 74TH TERRACE DAVIE FL 33317 |
| BLACK,CHARLES | 23441 GOLDEN SPRINGS APT. #318 DIAMOND BAR CA 91765 |
| BLACK,GACHELLE | 7051 S. WINCHESTER CHICAGO IL 60636 |
| BLACK,KATHARINE | 330 EAST 39TH STREET 26N NEW YORK NY 10016 |

| Claim Name | Address Information |
| --- | --- |
| BLACK,LONDON C | 737 W. WASHINGTON APT. #1501 CHICAGO IL 60661 |
| BLACK,NEVELYN A. | 18356 EAST GUNNISON PLACE AURORA CO 80017 |
| BLACK,ROBERT H | 23042 LA GRANJA DRIVE VALENCIA CA 91354 |
| BLACK,ROBYN R. | 1127 27TH STREET APT. 201 DENVER CO 80205 |
| BLACK,TINCY | 4591 NW 19 ST APT 210 LAUDERHILL FL 33313 |
| BLACKARD, SUELLEN M | 11942 N BRANCH RD. BOCA RATON FL 33428 |
| BLACKBAUD | 2000 DANIEL ISLAND DRIVE CHARLESSTON SC 29492 |
| BLACKBOX STUDIOS INC | 8060 OAKTON ST          STE 201 NILES IL 60714 |
| BLACKBURN, BLAINE | 125 WILLOW LN NORTH LIBERTY IA 523179195 |
| BLACKBURN, MARIA G | 43 MURDOCK ROAD BALTIMORE MD 21212 |
| BLACKBURN, MARIA J. | 213 N. TYRONE RD. BALTIMORE MD 21212 |
| BLACKBURN,SHILOH W | 924 ROCK SPRING ROAD BEL AIR MD 21014 |
| BLACKDUCK CABLEVISION INC A12 | P O BOX 325 BLACKDUCK MN 56630 |
| BLACKFORD, TODD | 2739-18TH RD TIPPECANOE IN 46570 |
| BLACKHAWK NETWORK INC | BLACKHAWK MKTG SERVICES 5918 STONERIDGE MALL ROAD PLEASANTON CA 94588 |
| BLACKHAWK NETWORK INC | PO BOX 932859 ATLANTA GA 31196-2859 |
| BLACKHAWKS | 1901 WEST MADISON STREET JAY BLUNK CHICAGO IL 60612 |
| BLACKMAN LTD | 3408 VIA OPORTO NEWPORT BEACH CA 92663 |
| BLACKMAN, LEVI | 6 RED OAK LANE SPRING VALLEY NY 10977 |
| BLACKMAN, TIESHA C | 2138 NW 47 TERRACE MIAMI FL 33142 |
| BLACKMER,KRISTI L | 243 AVIATION ROAD QUEENSBURY NY 12804 |
| BLACKMUR, GARY | 1703 SW 69 TER NORTH LAUDERDALE FL 33068 |
| BLACKMUR, GARY | PO BOX 8785 FT LAUDERDALE FL 33310 |
| BLACKROCK | CHRISTA SCHEFFLER 100 BELLEVUE PKWY WILMINGTON DE 19809 |
| BLACKS SUPPLY INC | 1206 W PINE ST ORLANDO FL 32805 |
| BLACKSHEAR, ROWENA Y | 930 NW 24TH AVENUE FORT LAUDERDALE FL 33311 |
| BLACKSHERE,CATHY | 7 N. EMERSON MT. PROSPECT IL 60056 |
| BLACKSHIRE, FRED S | 5464 VILLAGE GREEN LOS ANGELES CA 90016 |
| BLACKSTONE CONSULTING GROUP | 2204 KETTLE DR ORLANDO FL 328358129 |
| BLACKSTONE GROUP | 360 N MICHIGAN AV CHICAGO IL 60601 |
| BLACKSTONE GROUP | RESEARCH AND CONSULTANCY SERVICES 360 NORTH MICHIGAN AVENUE CHICAGO IL 60601 |
| BLACKSTONE GROUP | SEAN KLIMCZAK 20 W. 86TH ST. APT. 2A NEW YORK NY 10024 |
| BLACKTHORNE | 100 MILL PLAIN RD STE 317 DANBURY CT 06811 5178 |
| BLACKWALNUT LLC | 618 CORPORATE WAY  UNIT 2 VALLEY COTTAGE NY 10989 |
| BLACKWATER CONSTRUCTION | 7928 TRINITY CIRCLE TINLEY PARK IL 60487 |
| BLACKWELL, EDWARD | 23 SIXTH ST NEWINGTON CT 06111 |
| BLACKWELL, ELIZABETH | 8611 LARAMIE AVE SKOKIE IL 60077 |
| BLACKWELL, MELVIN | 1415 S 2ND AVE MAYWOOD IL 601532228 |
| BLACKWELL, MELVIN | 1415 S 2ND AVE REAR MAYWOOD IL 601532228 |
| BLACKWELL,DONALD E | 849 STAMFORD RD BALTIMORE MD 21229 |
| BLACKWELL,ERICKA N | 180 BETHEL LOOP 12A BROOKLYN NY 11239 |
| BLACKWELL,KIM M | 1991 GLENOAKS BLVD #165 SAN FERNANDO CA 91340 |
| BLACKWOOD, ALFRED | 1260 TERRILL RD SCOTCH PLAINS NJ 07076 |
| BLACKWOOD, CARSON | 3621 SW 3RD ST. FORT LAUDERDALE FL 33312 |
| BLACKWOOD, STUART J | 1923 SEVILLE ST MARGATE FL 33063 |
| BLACKWOOD, CORSON K | 3621 SW 3RD STREET FORT LAUDERDALE FL 33312 |
| BLACKWOOD,CURTIES | 40 CLYDE AVENUE HEMPSTEAD NY 11550 |
| BLADE | 541 SUPERIOR STREET ATTN: LEGAL COUNSEL TOLEDO OH 43660 |
| BLADES, BYRON K | P.O. BOX 1525 VENICE CA 90294 |

| Claim Name | Address Information |
|---|---|
| BLAETTER FUR DEUTSCHE | ATTN. ANNETT MÄNGEL, EXECUTIVE DIRECTOR TORSTRASSE 178 BERLIN 10115 GERMANY |
| BLAETZ, ROBIN | 45 ELF HILL RD AMHERST MA 01002 |
| BLAHA, HEATHER | 6705 N TALMAN AVE CHICAGO IL 60645 |
| BLAHA, JOSEPH R | 2056 W BRADLEY PL CHICAGO IL 60618 |
| BLAICH, MARY DI BIASE | 122 N MADA AVE STATEN ISLAND NY 10310 |
| BLAINE CONVENTION SERVICES INC | 114 S BERRY ST BREA CA 92821-4826 |
| BLAIR BOBIER | 1612 45TH AVENUE SAN FRANCISCO CA 94122 |
| BLAIR BOBIER | PO BOX 1233 CORVALLIS OR 97339 |
| BLAIR CUSTOM PRODUCTS | 410 WYECLIFF CT DULUTH GA 30097 |
| BLAIR GRAPHICS | 137 N WABASH CHICAGO IL 60602 |
| BLAIR HOMES | 1412 WALTER ST BETHLEHEM PA 18015-5300 |
| BLAIR LEWIS | 6745 SE 107TH ST. APT. D13 BELLEVIEW FL 34420 |
| BLAIR TINDALL | 2700 NEILSON WAY #123 SANTA MONICA CA 90405 |
| BLAIR, BRITTNEY A | 732 S FINANCIAL PLACE #710 CHICAGO IL 60605 |
| BLAIR, CHERYL L | 211 ROCKINGHAM DR NEWPORT NEWS VA 23601 |
| BLAIR, CHRIS R | 4774 W. ALBION LINCOLNWOOD IL 60712 |
| BLAIR, ELIZABETH | 523 KRAKAR AVE. JOLIET IL 60432 |
| BLAIR, GLENROY | 7501 NE 16TH STREET   APT 3410 PLANTATION FL 33313 |
| BLAIR, PATRICIA | 1501 SMALLHOUSE RD BOWLING GREEN KY 42104 |
| BLAIR, SAM | 8904 GUNNISON DR DALLAS TX 75231 |
| BLAIR, SCHEKERA | 95 MARION STREET NO.6 HARTFORD CT 06106-4154 |
| BLAIR, VIRGINIA | 2601 CENTRAL STREET NO.206 EVANSTON IL 60201 |
| BLAIR,ANTHONY R | 40 GEORGE STREET FORT ANN NY 12827 |
| BLAIR,CYNTHIA | 2 MAPLE AVE STONY BROOK NY 11790 |
| BLAIR,MICHAEL | 4682 STALLION COURT ELLICOTT CITY MD 21043 |
| BLAIR,MICHAEL | PO BOX 477 ELLICOTT CITY MD 21041-0477 |
| BLAIR,MIKAL J | 2016 E 68H ST APT # 3 CHICAGO IL 60649 |
| BLAIR,PETER J | 2941 HUDSON STREET BALTIMORE MD 21224 |
| BLAIR,ROBERT | 639 SHERREE CT MARTINEZ CA 94553-5935 |
| BLAIRSTONE AT GOVERNORS SQUARE | LEASING OFFICE 501 BLAIRSTONE ROAD TALLAHASSEE FL 32301 |
| BLAIS, LAUREL C | 14441 LIBERTY STREET ORLANDO FL 32826 |
| BLAIS, LYNNE M | 3017 WINDHILL LANE DYER IN 46311 |
| BLAIS, MADELEINE | 39 TRILLIUM WAY AMHERST MA 01002 |
| BLAIS, MADELEINE | 39 TRILLIOM WAY AMHERST MA 01002 |
| BLAIS,MELANIE D | 5920 CURRY FORD RD APT. 66 ORLANDO FL 32822 |
| BLAIS,MICHAEL J | 74 NORTON LANE BERLIN CT 06037 |
| BLAISDELL, KERRIE | 115 N JACKSON ST        NO.401 GLENDALE CA 91206 |
| BLAISDELL, ROBERT E | 401 W 118TH STREET NO.33 NEW YORK NY 10027 |
| BLAKE AIR CONDITIONING & HEATING | SERVICES 1175 N. OSPRAY CIRCLE ATTN: SERVICE DEPARTMENT ANAHEIM CA 92807 |
| BLAKE EQUIPMENT CO INC | 61 W DUDLEYTOWN RD BLOOMFIELD CT 06002 |
| BLAKE EQUIPMENT CO INC | P O BOX 30338 HARTFORD CT 06150 |
| BLAKE EQUIPMENT CO INC | PO BOX 842739 BOSTON MA 02284 |
| BLAKE IV, JOHN R | 4100 SOUTH LAND PARK DRIVE SACRAMENTO CA 95822 |
| BLAKE JOHNSON | 222 EAST PARK AVENUE AMBLER PA 19002 |
| BLAKE JORGENSON | 9203 EMERALD DR WHISTLER BC CANADA |
| BLAKE SHEET METAL | 118 KEYLAND CT BOHEMIA NY 11716 |
| BLAKE, ANGELLA R | 8979 W SUNRISE BOULEVARD PLANTATION FL 33322 |
| BLAKE, BRYAN | 359 LINCOLN ST W EASTON PA 18042 |
| BLAKE, CHERIE L | 11117 S. WESTWOOD PALOS HILLS IL 60465 |

| Claim Name | Address Information |
| --- | --- |
| BLAKE, DAVID KEITH | 1100 ARBORETUM WAY      APT 5 NEWPORT NEWS VA 23602 |
| BLAKE, DEBBIE | 12122 GENERAL PULLER HWY HARTFIELD VA 23071 |
| BLAKE, HEZEKIAH | 144 W 9TH ST CLAREMONT CA 91711 |
| BLAKE, HEZEKIAH | 532 WEST BONITA AVE. CLAREMONT CA 91711 |
| BLAKE, JANICE | 1260 DANDELION DR DELTONA FL 32725 |
| BLAKE, MARY A | 9512 DRAGON CLAW COLUMBIA MD 21046 |
| BLAKE, PAUL C | 7109 NW 78TH AVE TAMARAC FL 333218446 |
| BLAKE, ROSEMARIE GRACE | 37 BELLEVUE ROAD STONEHAM MA 02180 |
| BLAKE, SHAW INC | 2900 E OAKLAND PARK BLVD FT LAUDERDALE FL 333061804 |
| BLAKE,CATHERINE S | 951 PENINSULA STREET VENTURA CA 93001 |
| BLAKE,CHRISTINA E. | 200 E 33RD ST APT 19I NEW YORK NY 100164829 |
| BLAKE,DANIEL P | 2442 N CALIFORNIA AVE # 2 CHICAGO IL 60647-2608 |
| BLAKE,DARA P | 10 SOUTH STREET UNIT 33 DANBURY CT 06810 |
| BLAKE,IVA M | 11 BALSET COURT BALTIMORE MD 21244 |
| BLAKE,LYNDAL K | 4053 E MICHIGAN STREET ORLANDO FL 32812 |
| BLAKE,MATTHEW W | 9359 LINCOLN BLVD APT #2248 LOS ANGELES CA 90045 |
| BLAKE,MEREDITH B | 7 RICHARDS AVENUE STAMFORD CT 06905 |
| BLAKE,MICHELLE | 5612 SW MILES COURT PORTLAND OR 97219 |
| BLAKE,NICOLE D | 2503 LANCIEN COURT ORLANDO FL 32826 |
| BLAKELEY, VERNE W | 876 CASTLEGATE LAKE FOREST IL 60045 |
| BLAKELY CABLE TELEVISION M | 65 LIBERTY STREET BLAKELY GA 39823 |
| BLAKELY, ANDREI | 118 N HOWARD ST      APT 614 BALTMORE MD 21201 |
| BLAKELY, CHRISTOPHER | 2729 SUNSHINE BLVD MIRAMAR FL 33023 |
| BLAKELY,ANDREI | 118 NORTH HOWARD STREET 614 BALTIMORE MD 21201 |
| BLAKEMORE,BRAD | PO BOX 717 FARMERSVILLE TX 75442-0717 |
| BLAKESBERG PHOTOGRAPHY | PO BOX 460054 SAN FRANCISCO CA 94146 |
| BLAKEY,DIANA | 12720 LANGSTAFF DRIVE WINDERMERE FL 34786 |
| BLAKLEY, JEFF A | 12541 B 37TH AVENUE NE SEATTLE WA 98125 |
| BLANC, JEAN W | 251 ROSS DR DELRAY BEACH FL 33445 |
| BLANC, JOHNNY | 142 SW 10TH AVE DELRAY BEACH FL 33444 |
| BLANC, PATRICIA A | 4740 NE 1ST TERRACE DEERFIELD BEACH FL 33064 |
| BLANC,CHRISTINE M | 1258 N FAIRFAX #2 WEST HOLLYWOOD CA 90046 |
| BLANCA QUINTANILLA | 8200 BOULEVARD EAST APT 14B NORTH BERGEN NJ 07047 |
| BLANCA RIVAS | 8758 DE SOTO AV 204 CANOGA PARK CA 91304 |
| BLANCH WILSON | 14 CORDELLO AVE CENTRAL ISLIP NY 11722 |
| BLANCHARD & ROSSETTO | 189 W CENTER ST ROBERT BLANCHARD MANCHESTER CT 06040 |
| BLANCHARD CABLE, INC. A6 | 425 MAIN STREET BLANCHARD MI 49310-0067 |
| BLANCHARD, CAROLE M | 11 ELMWOOD DRIVE SOUTH GLENS FALLS NY 12803 |
| BLANCHARD, DAVE | 601 LINDEN PL APT 110 EVANSTON IL 602025701 |
| BLANCHARD, DAVID | 2038 SHERMAN AVE EVANSTON IL 60201 |
| BLANCHARD, DAVID | 5424 N. LAWLER AVE. CHICAGO IL 60630 |
| BLANCHARD, DAVID | 601 LINDEN PL APT 110 EVANSTON IL 602025701 |
| BLANCHARD, ROBERTO | 5642 N. JERSEY AVE CHICAGO IL 60659-3644 |
| BLANCHARD,GUYL | 42302 55TH STREET QUARTZ HILL CA 93536 |
| BLANCHE COOK | 240 WEST 98TH ST #14H NEW YORK NY 10025 |
| BLANCHE SAULSBERRY | 533 BIRCH ST. OAK HARBOR WA 98277 |
| BLANCHE WELLBAUM | 8416 WOODLAWN AV SAN GABRIEL CA 91775 |
| BLANCO, ANDRES | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| BLANCO, BROOK V | 2221 GOSTIC ST HOUSTON TX 77008 |

| Claim Name | Address Information |
| --- | --- |
| BLANCO, FRANKLIN J | CALLE NO 3 TABORDA SECTOR EL VOLANTE  NO.2 PUERTO CABELLO CARABOBO VENEZUELA |
| BLANCO, HENRY | URB VICENTE EMELIO SOJO BLOQUE 30   PISO 1  APT 0105 GUARENAS VENEZUELA |
| BLANCO, SAMANTHA | 2831 SW 136TH AVE DAVIE FL 33330 |
| BLANCO, VALERIA | 13532 SW 64TH LN MIAMI FL 33183 |
| BLANCO,CHRISTINE | 3001 TOWNHOUSE DRIVE CORAM NY 11727 |
| BLANCO,GUILLERMO H. | 4701 OLD GOLDENROD RD. ORLANDO FL 32822 |
| BLANCO,JOSEPH | 51-09 99TH STREET 3RD FLOOR CORONA NY 11368 |
| BLANCO,VICTOR F | 20 STEDMAN ST HARTFORD CT 061141861 |
| BLANCO,WILREDO J | 10091 NW 6 TERR MIAMI FL 33172 |
| BLANCO-CANDELERO,MARLEN | 102 MARY ANN LANE WYCKOFF NJ 07481 |
| BLAND, CLIFFORD A | 7510 RAMONA STREET MIRAMAR FL 33023 |
| BLAND, EVA L | 11430 JEFFERSON AVENUE APT. 208 NEWPORT NEWS VA 23601 |
| BLAND, MOLORA | 4220 GARDENVIEW DRIVE, UNIT 210 NAPERVILLE IL 60564 |
| BLANDA, CAROL | 204 E WOOD ST NEW LENOX IL 60451 |
| BLANDA, ERIN M | 2102 N. SHEFFIELD AVE. APT. #2R CHICAGO IL 60614 |
| BLANDFORD, DAVID | 6590 JAMES LEE DR HUGHESVILLE MD 206372603 |
| BLANDINO,RAFAEL,A | 260 N.E. 26 STREET POMPANO BEACH FL 33064 |
| BLANEY, RAYMOND | 1356 N. STATE PKWY CHICAGO IL 60610 |
| BLANEY,KENNETH | 1 TAMAGER :AME LEVITTOWN NY 11756 |
| BLANGGER, TIMOTHY M | 5536 MUTH CIRCLE ALLENTOWN PA 18104 |
| BLANK, REBECCA M | 5020 WORTHINGTON DRIVE BETHESDA MD 20816 |
| BLANK,ALAN | 1555 MESA VERDE DR. E. 39C COSTA MESA CA 92626 |
| BLANKE,RICK L | 1909 11TH AVE WEST APT 401 SEATTLE WA 98119 |
| BLANKENBAKER, ROBERT | C/O DON SMITH 1056 W. NORH SHORE CHICAGO IL 60626 |
| BLANKENHORN, DAVID | 40 W 72ND STREET APT 55 NEW YORK NY 10023 |
| BLANKENSHIP, ANNE MARIE | 306 N CENTRAL WOOD DALE IL 60191 |
| BLANKENSHIP, TODD | 2700 MCPHERSON LN FLOWER MOUND TX 75022 |
| BLANKS, ANDREA | 664 W MELROSE CIRCLE FT LAUDERDALE FL 33312 |
| BLANKS,PELAR T | 1652 W. 204TH STREET TORRANCE CA 90501 |
| BLANKSTEIN, ANDREW | 3360 LOUGRIDGE AVENUE SHERMAN OAKS CA 91423 |
| BLANTON D MCBRIDE | 2674 WINKLER AVE APT 336 FT MYERS FL 33901 |
| BLANTON,JULI | 1903 HILLTOP RD PASADENA MD 21122 |
| BLANTON,LAUREN A | 5440 W. BERTEAU APT # 2 - 2ND FLOOR CHICAGO IL 60641 |
| BLAS, JULIA | 19349 EMPTY SADDLE ROAD WALNUT CA 91789 |
| BLASBALG, AVIV J | 101 OAKLAND DRIVE TRUMBULL CT 06611 |
| BLASCO, ERICK | 369 BAY RIDGE AVE BROOKLYN NY 11220 |
| BLASER, CAROLINE D | 101 MEADOWS PARK LANE BOYNTON BEACH FL 33436-9014 |
| BLASI, GARY | 2221 FERN DELL PLACE LOS ANGELES CA 90068 |
| BLASKO, CHADD E | 945 E. 3RD STREET MISHAWAKA IN 46544 |
| BLASKO,CHAD | 945 E 3RD ST MISHAWAKA IN 46544 |
| BLASUCCI, LOA J | 4614 GRAND AVE LA CANADA CA 91011 |
| BLASUCCI, SUSAN A | 1724 WASHINGTON ST. EVANSTON IL 60202 |
| BLASZCZYK, SHIRLEY ANN | 8100 SOUTH MULLIGAN BURBANK IL 60459 |
| BLASZKOWSKI, DAVID R | 1862 S. BENTLEY AVENUE #203 LOS ANGELES CA 90025 |
| BLATCHFORD, PETER | 5000 N. MARINE DR. CHICAGO IL 60640 |
| BLATT, LAURA E | 5439 AMIGO AVE TARZANA CA 91356 |
| BLATT, LISA | 4215 N. PAULINA NO.1-D CHICAGO IL 60613 |
| BLATTHASENMILLERLEIBSKERMOORE | PO BOX 5463 CHICAGO IL 60680-4440 |
| BLAU, BELA | A-1 BOOKBINDING 1330 SOUTH BROADWAY LOS ANGELES CA 90015 |

| Claim Name | Address Information |
|---|---|
| BLAU, DANIEL | 2266 CAZADOR DR       APT 18 LOS ANGELES CA 90065 |
| BLAU, ROBERT | 4510 ROLAND AVENUE BALTIMORE MD 21210 |
| BLAUL, ANNA MAE | 113 NICHOLS BLVD SENATOBIA MS 38668 |
| BLAUSTEIN, NATHAN S | 14307 BEDFORD DR. APT. 203 DELRAY BEACH FL 33446 |
| BLAY, MELVIN | 2002 WEST DEVON APT #3A CHICAGO IL 60659 |
| BLAYLOCK, ROBERT G | 4942 NORTH LOCKWOOD   APT. 2 CHICAGO IL 60630 |
| BLAYLOCK, SCOTT | 2208 N. LAVERGNE CHICAGO IL 60639 |
| BLAZ,KIMBERLY A | 202 WEST 1ST. ST. LOS ANGELES CA 90012 |
| BLAZAK, RANDY | 4613 21ST AVED PORTLAND OR 97211 |
| BLAZEK, DAVE | 1767 HAMILTON DR PHOENIXVILLE PA 19460 |
| BLAZEK,JAY C | 1245 WESTBROOKE PKWY WAUKESHA WI 53186 |
| BLAZOWSKI,THOMAS C | 2844 58TH STREET SACRAMENTO CA 95817 |
| BLEACH,PRISCILLA | 122 SOUTH HALL STREET ALLENTOWN PA 18101 |
| BLEACHER REPORT INC | 330 TOWNSEND ST       STE 212 SAN FRANCISCO CA 94107 |
| BLEAKLEY JR, CRAWFORD HOYT | 5531 S HARPER AVE CHICAGO IL 60637 |
| BLEAM, PAULETTE L | 3967 26TH ST SAN FRANCISCO CA 94131-2001 |
| BLEAM,PAULETTE L | 3121 SAGINAW ST WEST SACRAMENTO CA 95691 |
| BLEAVINS,HANNAH | 3001 S OCEAN DRIVE APT 1249 HOLLYWOOD FL 33019 |
| BLECHMAN, ANDREW | PO BOX 143 NORTH EGREMONT MA 01252 |
| BLEDSOE TELEPHONE CO-OP M | P.O. BOX 609 PIKEVILLE TN 37367 |
| BLEDSOE TELEPHONE COOPERATIVE | P.O. BOX 609 ATTN: LEGAL COUNSEL PIKEVILLE TN 37367 |
| BLEDSOE,AMBER J | 2149 LAKE DEBRA DR. ORLANDO FL 32835 |
| BLEECKER, ARLINE | 74 KNOLL COURT MILLINGTON NJ 07946 |
| BLEED, WESLEY C | 1736 MAPLE LANE WHEATON IL 60187 |
| BLEI S P A | VIA CAZZANIGA 19 MILANO 20132 ITALY |
| BLEI S.P.A. | VIA DEGLI ARCHIMBOLDI, 5 20123 MILANO ITALY |
| BLEIBERG, LARRY | 3806 CRESTSIDE ROAD BIRMINGHAM AL 35223 |
| BLEIBERG, LAURA RUTH | 3120 VOLK AVE LONG BEACH CA 90808-4336 |
| BLEIER,LAWRENCE | 4031 SW 82ND TERRACE DAVIE FL 33328 |
| BLEISTEIN, JILLIAN R | 10700 NW 14TH STREET APT 155 PLANTATION FL 33322 |
| BLENNAU,SCOTT | 24 4TH STREET LINDENHURST NY 11757 |
| BLESER, DONALD | 3579 E. FOOTHILL BLVD. #290 PASADENA CA 91107 |
| BLESSAY MAUNG MAUNG | EARTH RIGHTS INTERNATIONAL 1612 K STREET NW STE 401 WASHINGTON DC 20006 |
| BLESSING HOSPITAL A12 | P.O. BOX 7005 QUINCY IL 62305-700 |
| BLESSING INDUSTRIES | PO BOX 640 FAYETTE IA 52142 |
| BLESSING,JOHN I. | 1802 MORNINGVIEW LANE CASTLE ROCK CO 80109 |
| BLESSING,PAT L | 755 N. LAFAYETTE PARK PLACE LOS ANGELES CA 90026 |
| BLETT,WILLIAM G | 18376 CATTAIL COURT EDEN PRAIRIE MN 55346 |
| BLEUS, LOURDY | 1600 STONEHEAVEN DR       NO.4 BOYNTON BEACH FL 33436 |
| BLEVINS, JERRY | 3409 COUNTY RD. C SWANTON OH 43558 |
| BLEVINS,DALE D | 3904 OLD FEDERAL HILL ROAD JARRETTSVILLE MD 21084 |
| BLEVINS,PEGGY L | 139 VIA SOLARO RANCHO MIRAJE CA 92270 |
| BLEWETT, WILLIAM | 412 LINDWOOD AVENUE BALTIMORE MD 21014 |
| BLEWETT, WILLIAM K | 412 LINWOOD AVE. BEL AIR MD 21014 |
| BLG PROMOTIONS LLC | 1379 RIVERSIDE CIRCLE WELLINGTON FL 33414 |
| BLIGE, DERRICK | UNIVERSITY AVE BLIGE, DERRICK EAST HARTFORD CT 06108 |
| BLIGE, DERRICK | 87 UNIVERSITY AVENUE EAST HARTFORD CT 06108 |
| BLIGE, JERRY | 36 STANLEY CT BLIGE, JERRY NEW BRITAIN CT 06051 |
| BLIGE, JERRY | 36 STANLEY STREET NEW BRITAIN CT 06051 |

| Claim Name | Address Information |
| --- | --- |
| BLIGE, JERRY | 931 WEST MAIN ST APT 303 *C-TOWN ALLEN ST NEW BRITAIN CT 06053-3446 |
| BLIGE, JERRY | 931 W. MAIN ST APT 303 *BROOKS DRUGS ALLEN ST NEW BRITAIN CT 06053-3446 |
| BLIGE, JERRY | 931 W MAIN ST APT 303 NEW BRITAIN CT 06053-3446 |
| BLIMPIES | PO BOX 606 JARRATT VA 23867 |
| BLIND VISUAL PROPAGANDA INC | 1728 OLYMPIC BLVD SANTA MONICA CA 90404 |
| BLINDS & SHUTTERS BY DISC MK | 13014 AUBREY LN WINTER GARDEN FL 347876537 |
| BLINDS 4 LE$$ | 109 W LAKEVIEW ST LADY LAKE FL 321594334 |
| BLINDS BY DESIGN | 3417 GLOSSY LEAF LN CLERMONT FL 347117154 |
| BLINDS GALORE | 5251-29 JOHN TYLER HWY WILLIAMSBURG VA 23185 |
| BLINN, EMILY M | 211 W. ST. PAUL APT. #1 CHICAGO IL 60614 |
| BLISARD, THERESA | 728 HILLCREST DRIVE ROMEOVILLE IL 60446 |
| BLISS COFFEE | 1402 HANDDLIR DRIVE BEL AIR MD 21015 |
| BLISS E ARMSTEAD | 225 REFLECTION DRIVE WILLIAMSBURG VA 23188 |
| BLISS, STEVE | 8405 RANCHO VECINO CT NW ALBUQUERQUE NM 87120 |
| BLISS,PETER J | 16678 SLATE DRIVE PAT #632 CHINO HILLS CA 91709 |
| BLISSETT, CLAIRE | 109 JOSHUA HILL WINDSOR CT 06095 |
| BLITSTEIN, RYAN | 1455 W WILSON AVENUE  FLR 1 CHICAGO IL 60640 |
| BLITZ | ATTN. ACCOUNTS PAYABLE RUA CALVET MAGALH?ES, 242 LAVEIRAS CAXIAS PAÇO D'ARCOS 2770-022 PORTUGAL |
| BLITZ MEDIA | 254 SECOND AVE MICHAEL CREEDEN NEEDHAM MA 02494 |
| BLITZ MEDIA | 254 SECOND AVE NEEDHAM MA 02494 |
| BLITZER, WILLIAM | 3759 NAUTILUS AVE BROOKLYN NY 11224 |
| BLITZER,WILLIAM | 3759 NAUTILUS AV BROOKLYN NY 11224 |
| BLOCH, BRADLEY W | 440 EAST 78TH STREET  APT 2A NEW YORK NY 10075 |
| BLOCH, DIANE | 18585 ASUNCION ST NORTHRIDGE CA 91326 |
| BLOCH, HUNTER B | 18585 ASUNCION ST. NORTHRIDGE CA 91326 |
| BLOCH, RICHARD I | 4335 CATHEDRAL AVE NW WASHINGTON DC 20016 |
| BLOCH,DANIELA | 1615 RIDGE AVE EVANSTON IL 60201 |
| BLOCK 418 LLC | 236 S WASHINGTON       STE 212 NAPERVILLE IL 60540 |
| BLOCK 418 LLC | C/O PRIVATE BANK & TRUST CO PO BOX A3922 CHICAGO IL 60690 |
| BLOCK 418, LLC | 55 SOUTH MAIN ST. SUITE 343 NAPERVILLE IL 60540 |
| BLOCK AND COMPANY INC | 1111 S WHEELING ROAD WHEELING IL 60090-5795 |
| BLOCK, CHARLES | 216 CRESCENT LN. FORT MADISON IA 52627-2144 |
| BLOCK, DUANE L., DR. | BENEFICIARY CONTROLLED IRA 3699 BROOKSIDE DRIVE BLOOMFIELD HILLS MI 48302 |
| BLOCK, JENNIFER | 58 CHURCH AVENUE  APT 2B BROOKLYN NY 11218 |
| BLOCK, KEVIN | 2503 W. 10TH ST DALLAS TX 75211 |
| BLOCK, STEFAN | 549 18TH ST       APT 3 BROOKLYN NY 11215 |
| BLOCK, TRACY | 21312 NE 18 PL NORTH MIAMI BEACH FL 33179 |
| BLOCK, ZOE | 102 WASHINGTON PLACE     APT 3A NEW YORK NY 10014 |
| BLOCK,ROBERT J | 1258 GUY ISLAND DRIVE MERRITT ISLAND FL 32952 |
| BLOCKBUSTER | PO BOX 8009 3000 REDBUD BLVD MCKINNEY TX 75069 |
| BLOCKER ENTERPRISES | PO BOX 204 PARRYVILLE PA 18244 0204 |
| BLOCKSOM, STEPHEN | 8727 N. RIDGEWAY SKOKIE IL 60076 |
| BLOCKUS, GARY R | 1159 WELLINGTON CIRCLE LAURYS STATION PA 18059 |
| BLODGETT, BRADLEY | 117 SUMMER ST MANCHESTER CT 06040 |
| BLOEDOORN, KAHLIL G | 3681 W HILLSBORO BLVD NO. E204 COCONUT CREEK FL 33093 |
| BLOGG, SHARON | 7302 WESTERN AVE. DARIEN IL 60561 |
| BLOHM, JULIE | 2545 VERDE DR NO.325 COLORADO SPRINGS CO 80910 |
| BLOHM, LASHUNDA Y | 4126 CHARLESTON RD 2E MATTESON IL 60443 |

| Claim Name | Address Information |
| --- | --- |
| BLOM, GEORGE T | 1309 STAR AVENUE ELMONT NY 11003 |
| BLOM,MARIE | 2898 ARBOUR TRAIL CT DELTONA FL 32725 |
| BLOMQUIST,ANDREA | 1049 N. KINGSBURY CHICAGO IL 60610 |
| BLONDE, HAVEY | 9461 SUNRISE LAKES BLVD APT 310 SUNRISE FL 33322 |
| BLONDEEL-TIMMERMAN,ALBERT | 13941 TYLER STREET SYLMAR CA 91342 |
| BLONDIN, ALAN | 602A 35TH AVE NORTH MYRTLE BEACH SC 29577 |
| BLONN, PHILLIP | 3523 N OAKLEY AVE APT 2 CHICAGO IL 60618 |
| BLONSTEIN, BARRY JAY | 6072 THURSBY DALLAS TX 75252 |
| BLOOD, MATTHEW | 202 NUNN LN CHAPEL HILL NC 27516 |
| BLOODSTOCK RESEARCH INFORMATION | SVC PO BOX 4097 LEXINGTON KY 40544-4097 |
| BLOOM WEDDING PHOTOGRAPHY | GULNARA SAMOILOVA PO BOX 110-227 BROOKLYN NY 11211 |
| BLOOM,ANDREW | 2436 N. FEDERAL HWY #409 LIGHTHOUSE POINT FL 33064 |
| BLOOMBERG | 499 PARK AVENUE NEW YORK NY 10022 |
| BLOOMBERG | P.O. BOX 888 PRINCETON NJ 08542-0888 |
| BLOOMBERG FINANCE LP | 731 LEXINGTON AVENUE NEW YORK NY 10022 |
| BLOOMBERG FINANCE LP | ATTN:  ACCT RECEIVABLE 499 PARK AVENUE NEW YORK NY 10022-1240 |
| BLOOMBERG FINANCE LP | PO BOX 32044 HARTFORD CT 06150 |
| BLOOMBERG FINANCE LP | PO BOX 5463 HARLAN IA 51593-2963 |
| BLOOMBERG FINANCIAL NEWS | P.O. BOX 30244 HARTFORD CT 06150-2044 |
| BLOOMBERG TELEVISION SYND. | 499 PARK AVENUE NEW YORK NY 10022 |
| BLOOMBERG TV | 731 LEXINGTON AVENUE ATTN: LEGAL COUNSEL NEW YORK NY 10022 |
| BLOOMBERG, BURTON | 5450 H VERONA BOYNTON BEACH FL 33437 |
| BLOOMBERG, L.P. | 731 LEXINGTON AVENUE NEW YORK NY 10022 |
| BLOOMBERG, MICHAEL | NO.418 400 OVALTINE CT. VILLA PARK IL 60181 |
| BLOOMEKATZ,ARI B. | 2739 GRIFFITH PARK BLVD LOS ANGELES CA 90027 |
| BLOOMFIELD GARAGE | 689 PARK AVE KAY POLITIS BLOOMFIELD CT 06002 |
| BLOOMFIELD, PAUL | 75 WILTON RD WINDSOR CT 06095 |
| BLOOMINGDALE COMMUNICATION A11 | P. O. BOX 187 BLOOMINGDALE MI 49026 |
| BLOOMINGDALE ENTERPRISES I, LLC | 150 CHURCH STREET UNIT A ADDISON IL 60101 |
| BLOOMINGDALE ENTERPRISES I, LLC | RE: ADDISON 150 CHURCH STREET 10 LAURA DRIVE ADDISON IL 60101 |
| BLOOMINGDALE ENTERPRISES I, LLC | RE: ADDISON 150 CHURCH STREET ATTN: DIMITRI POULOKEFALOS 10 LAURA DRIVE ADDISON IL 60101 |
| BLOOMINGDALE'S MAIN | 1000 3RD AVE # 10TH NEW YORK NY 10022-1230 |
| BLOOMINGDALES | 1000 3RD AVE NEW YORK NY 100221280 |
| BLOOMINGDALES | 1000 3RD AVE 1OTH FLOOR NEW YORK NY 10022 |
| BLOOMINGDALES | 1000 3RD AVE FL 10 NEW YORK NY 10022-1230 |
| BLOOMINGDALES | 1000 3RD AVE NEW YORK NY 10022-1230 |
| BLOOMINGDALES | PO BOX 4590 CAROL STREAM IL 60197-4590 |
| BLOOMINGTON NEWS | ATTN  ACCOUNTS PAYABLE PO BOX 909 BLOOMINGTON IN 47402 |
| BLOOMS #2749        D | WILLIAMSBURG SHOPPING CENTER WILLIAMSBURG VA 23185 |
| BLOOMS #2753        D | 5251 JOHN TYLER HWY WILLIAMSBURG VA 23185 |
| BLOOMS #2754 | CHURCH ST SMITHFIELD VA 23430 |
| BLOOMS #2759 | CARROLLTON BLVD SMITHFIELD VA 23430 |
| BLOOMSBURG UNIVERSITY | 143 WARREN STUDENT SERVICES CENTER BLOOMSBURG PA 17815 |
| BLOSE,EVAN A | 176 MAIN ST APT 12 EMMAUS PA 18049 |
| BLOT, CARL | 8424 S. MISSIONWOOD CIRCLE MIRAMAR FL 33025 |
| BLOUIN, MIKE | 300 MAIN STE 120 DUBUQUE IA 52001 |
| BLOUNT HONDA | 114 E DIXIE AVE LEESBURG FL 347486350 |
| BLOUNT II, RICHARD E | 4601 S. FERNCREEK AVE. ORLANDO FL 32806 |

| Claim Name | Address Information |
|---|---|
| BLOUNT, ALANA | 945 CRESTMARK BLVD NO.538 LITHIA SPRINGS GA 30122 |
| BLOUNT, MELISSA | 1805 EFTY CT WOODBRIDGE VA 22191 |
| BLOUNT, PAULINE | 2720 S DELLWOOD DR EUSTIS FL 32726 |
| BLOUNT, ROBIN M | 8424 CHICAGO AVE  APT 806 DOUGLASVILLE GA 30134 |
| BLOUNT, SIRON | 178 E. 92ND ST. CHICAGO IL 60619 |
| BLOUNT, TIFFANY | 3231 EASY ST  APT A HAMPTON VA 23185 |
| BLOWE, RICKY | FIDDLERS GREEN RD GLOUCESTER VA 23061 |
| BLOYD-PESHKIN, SHARON | 1027 GUNDERSON AVE OAK PARK IL 60304 |
| BLUE AND GRAY TRANSPORTATION | PO BOX 1375 DEERFIELD IL 600156006 |
| BLUE BOOK MILWAUKEE | 7528 PERSHING BLVD., PMB 174 ATTN: LEGAL COUNSEL KENOSHA WI 53142 |
| BLUE CAT MEDIA GROUP | 13245 ATLANTIC BLVD    NO.4-152 JACKSONVILLE FL 32225-7118 |
| BLUE CAT MEDIA GROUP | 1466 NE 57TH STREET FT LAUDERDALE FL 33334 |
| BLUE CAT MEDIA GROUP | 3260 NW 23RD AVE  SUITE 900F POMANO BEACH FL 33069 |
| BLUE CROSS BLUE SHIELD | 300 E RANDOLPH ST CHICAGO IL 60601-5014 |
| BLUE CROSS BLUE SHIELD | ATTN: JOHN ORI 200 E. RANDOLPH CHICAGO IL 60601 |
| BLUE CROSS BLUE SHIELD OF IL | 300 E. RANDOLPH ST CHICAGO IL 60604-5099 |
| BLUE CROSS/BLUE SHIELD | 532 RIVERSIDE AVE JACKSONVILLE FL 322024914 |
| BLUE DOT | 125 INDUSTRY LANE FOREST HILL MD 21050-1691 |
| BLUE FALLS GROVE | RR 2 BOX 2702 TERRYHILL WATER PARK READING PA 19605 |
| BLUE FIN PUBLISHING SOLUTION | 16 STONEBROOK AVE ALISO VIEJO CA 92656 |
| BLUE FOX HOTEL | 5834 COPLAY RD WHITEHALL PA 18052 2202 |
| BLUE GRILLHOUSE/WINE BAR | 4431 EASTON AVE BETHLEHEM PA 18020-9519 |
| BLUE HAWAII VACATION, INC. | 18700 FM 1431 SUITE H JONETOWN TX 78645 |
| BLUE HERON PAPER COMPANY | 419 MAIN STREET OREGON CITY OR 97045 |
| BLUE HILL INC | 1414 ESPLANADE CT APT 345 RESTON VA 20194 |
| BLUE HORIZON REALTY | 1040 SE 7TH AVE POMPANO BEACH FL 330609416 |
| BLUE HORNET | 2150 W. WASHINGTON ST SUITE 110 SAN DIEGO CA 92110 |
| BLUE HORSE INC | 241 N BROADWAY     STE 402 MILWAUKEE WI 53202 |
| BLUE INK | 603 FACTORY RD, SUITE B ADDISON IL 60101 |
| BLUE INK ADVERTISING | C/O PATSY MAPLE 611 N EDGEWOOD AVE WOODDALE IL 60191 |
| BLUE LAKE FINE ARTS CAMP | 301 EAST CRYSTAL LADE RD TWIN LAKE MI 49457 |
| BLUE LAKE PUBLIC RADIO | 300 E CRYSTAL LAKE RD TWIN LAKE MI 49457 |
| BLUE MARLIN GROUP | 3730 CLEVELAND HEIGHTS BLVD LAKELAND FL 338030212 |
| BLUE MARLIN PARTNERS PARTNERSHIP | 58 WEST PORTAL AVE SAN FRANCISCO CA 94127 |
| BLUE MONKEY SPORTS RESTAURANT | 1092 HOWERTOWN RD CATASAUQUA PA 18032-1615 |
| BLUE MOON NEWS | 1143 WAUKEGAN RD. #7 ATTN: DALE MORRIS DEERFIELD IL 60015 |
| BLUE MOON PRINTING & GRAPHICS | 1105 E STREET SACRAMENTO CA 95814 |
| BLUE MOUNTAIN EAGLE | 195 N. CANYON BLVD. ATTN: LEGAL COUNSEL JOHN DAY OR 97845 |
| BLUE MOUNTAIN TV CABLE CO. M | BOX 267 MOUNT VERNON OR 97865 |
| BLUE MOUNTAIN TV CABLE M | P O BOX 37 CRESSONA PA 17929 |
| BLUE MOVES INC | 622 MONROE AVE RIVER FOREST IL 60305 |
| BLUE MT SUMMIT REST | 2520 W PENN PIKE BED & BREAKFAST ANDREAS PA 18211-3247 |
| BLUE RIBBON TAG AND LABEL | 4035 N 29TH AVE HOLLYWOOD FL 33020 |
| BLUE RIDGE CABLE TV M | P.O. BOX 215 PALMERTON PA 18071 |
| BLUE RIDGE COMM PALMERTON | 613 THIRD STREET ATTN: LEGAL COUNSEL PALMERTON PA 18071 |
| BLUE RIDGE COMMUNICATIONS | P O BOX 215 PALMERTON PA 18071 |
| BLUE RIDGE SALVAGE COMPANY INC | PO BOX 188 FLINT HILL VA 22627 |
| BLUE SKY CAFE | 22 W 4TH ST BETHLEHEM PA 18015-1669 |
| BLUE SKY MARKETING | PO BOX 546 NO. 100 HIGHLAND PARK IL 60035-0546 |

| Claim Name | Address Information |
| --- | --- |
| BLUE SKY MARKETING G | 633 SKOKIE BLVD NORTHBROOK IL 60062 |
| BLUE SKY MARKETING G | PO BOX 546 SUITE 100 HIGHLAND PARK IL 60035-0546 |
| BLUE SLATE SOLUTIONS LLC | 39 COLUMBIA STREET ALBANY NY 12207 |
| BLUE STAR DEVELOPEMENT | 1 LEGENDS WAY ARLINGTON TX 76011 |
| BLUE STAR MANAGEMENT, L.L.C. | 3621 N. SHEFFIELD AVENUE CHICAGO IL 60613 |
| BLUE STAR MANAGEMENT, L.L.C. | SIEGEL, MOSES & SCHOENSTADT, P.C. RICHARD G. SCHOENSTADT, ESQ. 444 NORTH MICHIGAN AVENUE, SUITE 2600 CHICAGO IL 60611 |
| BLUE STAR MOBILE INC | 10 S RIVERSIDE PLZA    STE 1800 CHICAGO IL 60606 |
| BLUE VALLEY TELECOMMUNICATIONS | 1559 PONY EXPRESS HIGHWAY HOME KS 66438 |
| BLUE WATER FISHING INC | 191 NORFOLK DRIVE EAST HAMPTON NY 11937 |
| BLUE WOLF COMMUNICATIONS | 416 MAIN ST PORT WASHINGTON NY 11050 |
| BLUE, ARKESHA | 733 NW 14TH TER APT 1 FT LAUDERDALE FL 333117085 |
| BLUE, LORETTA | 6 TUCKAHOE CT GAITHERSBURG MD 20878 |
| BLUE, MARY | 815 VALENCE ST NEW ORLEANS LA 70115 |
| BLUE, MELISSA D | 642 S. CLARK APT 212 CHICAGO IL 60605 |
| BLUE,TIMOTHY | 2350 NW 11TH STREET FORT LAUDERDALE FL 33311 |
| BLUEBIRD COMMUNICATIONS, INC. M | PO BOX 14375 GRAND FORKS ND 58208 |
| BLUEFIELD DAILY TELEGRAPH | 928 BLUEFIELD AVE BLUEFIELD WV 24701 |
| BLUEGREEN PATRICK HENRY | 249 YORK ST WILLIAMSBURG VA 231854548 |
| BLUEMEL, BEVERLY | 1049 S. WESTMORE APT. #106 LOMBARD IL 60148 |
| BLUEPOINT INTERNATIONAL | 28501 RYAN RD    STE A WARREN MI 48092 |
| BLUEPRINT FURNITURE | 8366 BEVERLY BLVD LOS ANGELES CA 90048 |
| BLUESKY TAXI INC | 100 TRI STATE INTERNATIONAL  SUITE 230 LINCOLNSHIRE IL 60069 |
| BLUESTEIN, JERRY M | 3748 BARRY AVENUE LOS ANGELES CA 90066 |
| BLUFF CREEK PRODUCTIONS | 204 GREENVALE RD SOUTH EUCLID OH 44121 2307 |
| BLUFF PARK UNITED METHODIST CHURCH | MS. BETTY HOTTENSTEIN 733 VALLEY ST. BIRMINGHAM AL 35226 |
| BLUFORD,NANIELLE Y | 4722 SOUTH DREXEL APT# 3A CHICAGO IL 60615 |
| BLUM & WEISBAUM | HAROLD WEISBAUM, ESQ. 11 E LEXINGTON ST 6TH FL BALTIMORE MD 21202 |
| BLUM & WEPRIN ASSOCIATES INC | 80 UNIVERSITY PL NEW YORK NY 10003 |
| BLUM AND PROPER P TOBIAS | 12100 WILSHIRE BLVD 905 LOS ANGELES CA 90025 |
| BLUM, ARLENE | 1492 OLYMPUS AVE BERKELEY CA 94708 |
| BLUM, EDWARD | 3571 FAR WEST BLVD  NO.17 AUSTIN TX 78731 |
| BLUM, EDWARD | 810 E 46TH AUSTIN TX 78751 |
| BLUM, SUSAN D | 1305 RIDGEDALE RD SOUTH BEND IN 46614 |
| BLUM, VANESSA B | 1201 SE 2ND COURT APT 306 FORT LAUDERDALE FL 33301 |
| BLUM,MARC | 239 EAST 79TH STREET APT 8G NEW YORK NY 10021 |
| BLUM,MARVIN | 15456 PEMBRIDGE DR  NO. 210 DELRAY BEACH FL 33484 |
| BLUMBERG, DEBORAH | 365 W END AVE APT 9G NEW YORK NY 100246529 |
| BLUMBERG, GEORGE P | 200 TURTLE BAY DR BRANFORD CT 06405 |
| BLUME, CLAUDIA | FLAT 16B      OLD PEAK ROAD CENTRAL HONG KONG |
| BLUME, DEREK | 6789 DEPOT ST. WINDSOR WI 53598 |
| BLUME, HOWARD | C/O LA WEEKLY 6716 SUNSET BLVD LOS ANGELES CA 90028 |
| BLUME, HOWARD E | 3115 BERKELY CIRCLE LOS ANGELES CA 90026 |
| BLUMENAU,ANDROMEDA | 5025 FOXRUN LANE WHITEHALL PA 18052 |
| BLUMENAU,KURT W | 5025 FOXRUN LANE WHITEHALL PA 18052 |
| BLUMENFELD, DAVID | 8/4 YAIR JERUSALEM 93503 ISRAEL |
| BLUMENTHAL, EILEEN | 99 BANK STREET  NO.5Q NEW YORK NY 10014 |
| BLUMING, AVRUM | 25095 THOUSAND PEAKS ROAD CALABASAS CA 19302 |
| BLUMNER, ROBYN | 2365 WOODLAWN CIRC E ST PETERSBURG FL 33704 |

| Claim Name | Address Information |
| --- | --- |
| BLUNIER,NATALIE | 3277 BROMLEY LANE AURORA IL 60502 |
| BLUNK, JAY | 929 13TH STREET WILMETTE IL 60091 |
| BLUSTEIN, LARRY | 4310 ROOSEVELT ST HOLLYWOOD FL 33021 |
| BLUSTEIN,AMANDA | 30 SIMPSON DRIVE OLD BETHPAGE NY 11804 |
| BLUTCHFORD, ADAM | 4603 FOREST AVE NO.3 BROOKFIELD IL 60513 |
| BLYE, DIANE L | 3996 ANDRUS CT NO.A COLUMBUS OH 43227 |
| BLYGEN,CHARMAINE A | 2251 NW 57TH AVE LAUDERHILL FL 33313 |
| BLYMIRE, JASON | 356 WEST MAPLE STREET DALLASTOWN PA 17313 |
| BLYMIRE,BRANDON J | 314 N WALNUT STREET DALLASTOWN PA 17313 |
| BLYTH DESIGN LTD | 333 E 66TH ST NEW YORK NY 10021 |
| BLYTH DESIGN LTD | BLYTH DESIGN 333 E 66TH ST, 4L NEW YORK NY 10021 |
| BLYTHE, SUE ANN | 405 VALLEY WAY COLORADO SPRINGS CO 80906 |
| BLYTHE,MARK A | 2776 JOSEPH CIR OVIEDO FL 32765-9227 |
| BLYTHEVILLE COURIER NEWS | BROADWAY AT MOULTRIE, P.O. BOX 1108 ATTN: LEGAL COUNSEL BLYTHEVILLE AR 72316 |
| BLYTHEVILLE COURIER NEWS | PO BOX 1108 BLYTHEVILLE AR 72316 |
| BMC SOFTWARE | PO BOX 201040 HOUSTON TX 77216-1040 |
| BMC SOLUTIONS | PO BOX 1777 KENNESAW GA 301568777 |
| BMC SOLUTIONS | PO BOX 932109 ATLANTA GA 31193-2109 |
| BMESSAGES INC | 11357 NUCKOLS RD      STE 111 GLEN ALLEN VA 23059 |
| BMF | P.O. BOX 1590 ATTN: WILLIAM FRANK TEMPLE TX 76503-1590 |
| BMF COMPUTER SERVICES CO | PO BOX 1590 TEMPLE TX 76503-1590 |
| BMF MEDIA GROUP | 343 W 12TH ST      STE 2B NEW YORK NY 10014 |
| BMF MEDIA GROUP LLC | 343 W 12TH ST      STE 2B NEW YORK NY 10014 |
| BMG COLUMBIA HOUSE | C/O DIRECT GRP. N. AMER. 250 WEST 34TH ST. 5TH FLOOR ATTN: LEGAL COUNSEL NEW YORK NY 10019 |
| BMI | POB 406785 ATLANTA GA 30384 |
| BMI | 10 MUSIC SQUARE EAST NASHVILLE TN 37203-4399 |
| BMI | 320 WEST 57TH STREET NEW YORK NY 10019 |
| BMI | PO BOX 340014 NASHVILLE TN 37203-0014 |
| BMI | 10 MUSIC SQUARE EAST MICHELLE MAZZARA, DIRECTOR WESTERN DIVISION, MEDIA LICENSING NASHVILLE TN 37203 |
| BMI | 10 MUSIC SQUARE EAST MICHAEL O'NEIL NASHVILLE TN 37203 |
| BMI (NASHVILLE) | 10 MUSIC SQUARE EAST ATTN: LEGAL COUNSEL NASHVILLE TN 37203 |
| BMI (NEW YORK) | 320 W. 57TH ST. ATTN: LEGAL COUNSEL NEW YORK NY 10019 |
| BMI/ASCAP | 10 MUSIC SQUARE EAST ATTN:  CONTRACT DEPT NASHVILLE TN 37203 |
| BMS CORPORATION | 8801 S INDEPENDENCE CT LITTLETON CO 80128 |
| BMS TENANT SERVICE LLC | PO BOX 27257 NEW YORK NY 10087-7257 |
| BMW – MCKENNA MOTOR COMPANY | 10850 E. FIRESTONE BLVD NORWALK CA 90650 |
| BMW – PACIFIC BMW | 800  S. BRAND BLVD GLENDALE CA 91204 |
| BMW OF MONROVIA | 1451 S MOUNTAIN AVE MONROVIA CA 91016 |
| BMW OF NORTH AMERICA | PO BOX 7037 DOWNERS GROVE IL 60515-7037 |
| BMW OF NORTH HAVEN – (MAURO) | 610 WASHINGTON AVENUE NORTH HAVEN CT 06473 |
| BMW OF TOWSON | 700 KENILWORTH DR TOWSON MD 21204 |
| BMW OF WEST SPRINGFIELD (GENGRAS) | 1712 RIVERDALE STREET WEST SPRINGFIELD MA 01089 |
| BMW WEST SPRINGFIELD/GENGRAS | 300 CONNECTICUT BLVD ANN CARTER EAST HARTFORD CT 06108 |
| BNA | PO BOX 17009 BALTIMORE MD 21297-1009 |
| BNC | 8687 MELROSE AVE, 8TH FLOOR LOS ANGELES CA 90069 |
| BNE PLASTIC PRODUCTS INC | 205 COLLIE RD CALHOUN LA 71225 |
| BNY MELLON | ATTN  KELLY CHOVANEC 211 QUALITY CIR COLLEGE STATION TX 77845-4470 |

| Claim Name | Address Information |
|---|---|
| BO & COMPANY | 951 N VOLUSIA AVE ORANGE CITY FL 327634880 |
| BO KOLINSKY FUND | THE HARTFORD COURANT, ATTN: JEFF OTTERBEIN, 285 BROAD STREET HARTFORD CT 06115 |
| BO MARIANOWITS | 22365 HOLEMAN WY DESERT HOT SPRINGS CA 92241 |
| BO ZAUNDERS | 20 PARK AV NEW YORK NY 10016 |
| BOAK,JOSHUA G | 1629 COLUMBIA ROAD NW APT 124 WASHINGTON DC 20009 |
| BOAKYE, DENNIS | 2787 E OAKLAND PARK BLVD NO.309 FT LAUDERDALE FL 33306 |
| BOAL WALTHER, JANE L | 1916 N. OAKLEY AVE. CHICAGO IL 60647 |
| BOARD OF COUNTY COMMISSIONERS | 115 SOUTH ANDREWS AVE ROOM 220 FORT LAUDERDALE FL 33301-1801 |
| BOARD OF COUNTY COMMISSIONERS | 2401 N POWERLINE RD POMPANO BEACH FL 33069 |
| BOARD OF COUNTY COMMISSIONERS | AUDITOR TO BOCC PO BOX 988 BARTOW FL 33831 |
| BOARD OF COUNTY COMMISSIONERS | BROWARD COUNTY COURTHOUSE 201 SE 6TH STREET ROOM 880 FORT LAUDERDALE FL 33301 |
| BOARD OF COUNTY COMMISSIONERS | C/O METRO DADE COUNTY ITD 175 NW 1ST AVE MIAMI FL 33128 |
| BOARD OF COUNTY COMMISSIONERS | DEPT:PLANNING AND ENVIRONMENTAL PROTECTION, TIM SHAFFER 218 SW 1ST AVENUE FT LAUDERDALE FL 33301 |
| BOARD OF COUNTY COMMISSIONERS | DEPT:PLANNING AND ENVIRONMENTAL PROTECTION, WATER RESOURCES 115 S ANDREWS A-240 FT LAUDERDALE FL 33301 |
| BOARD OF COUNTY COMMISSIONERS | ENVIRONMENTAL SERVICES WWS 2555 W. COPANS ROAD POMPANO BEACH FL 33069-1233 |
| BOARD OF COUNTY COMMISSIONERS | MIAMI DADE COUNTY LTD 5680 SW 87 AVE ATTN   PUBLIC ACCESS MIAMI FL 33173 |
| BOARD OF COUNTY COMMISSIONERS | OFFICE OF THE COUNTY ATTORNEY 115 S ANDREWS AVE STE 423 FT LAUDERDALE FL 33301 |
| BOARD OF COUNTY COMMISSIONERS | PARKS & RECREATION DIVISION 3600 W SAMPLE ROAD COCONUT CREEK FL 33073 |
| BOARD OF COUNTY COMMISSIONERS | PO BOX 14668 FT LAUDERDALE FL 33302 |
| BOARD OF COUNTY COMMISSIONERS | ST PETERSBURG/CLEARWATER AREA CVB 14450 46TH ST N SUITE 108 CLEARWATER FL 33762 |
| BOARD OF EQUALIZATION | 3321 POWER INN RD      STE 210 SACRAMENTO CA 95826-3889 |
| BOARD OF PUBLIC UTILITIES, TULLAHOMA | 901 S. JACKSON STREET TULLAHOMA TN 37388 |
| BOARD OF TRUSTEES COMMUNITY COLLEGE | C/O TRUMAN COLLEGE 1145 W WILSON CHICAGO IL 60640 |
| BOARD OF TRUSTEES COMMUNITY COLLEGE | KENNEDY KING COLLEGE BROADCAST SCHOLARSHIP, C/O MARV DYSON 6301 S HALSTED STREET  BUILDING U CHICAGO IL 60621 |
| BOARD OF TRUSTEES OF EASTERN ILLINOIS | UNIVERSITY - WEIU 600 LINCOLN AVE. ATTN: LEGAL COUNSEL CHARLESTON IL 61920 |
| BOARDMAN,JOHN D | 14872 250TH PLACE SE ISSAQUAH WA 98027 |
| BOARDMAN,LEONARD | 24418 PARK GRANADA CALABASAS CA 91302 |
| BOARDOM INC | 16541 GOTHARD ST      STE 210 HUNTINGTON BEACH CA 92647-9007 |
| BOARDWALK ENTERTAINMENT CNTR | 10749 E COLONIAL DR ORLANDO FL 328174439 |
| BOARDWALK PRODUCTIONS INC | 1343 26TH ST. #202 SANTA MONICA CA 90404 |
| BOAT & RV SUPER STORE | 20 INDUSTRIAL DR HAMBURG PA 19526-8767 |
| BOATENG, LEO A | 39912 BANYAN STREET MURRIETA CA 92563 |
| BOATMAN,DOMONIQUE | 2906 PARK MEADOW DR. APOPKA FL 32703 |
| BOATWRIGHT, DAVID A | 36 BEDFORD TERRACE NO.10 NORTHAMPTON MA 01060 |
| BOATWRIGHT,BETTY J | 1722 ST. CHARLES ROAD APT. #15 MAYWOOD IL 60153 |
| BOAZ HARSANYI | 2177 ROSEMONT STREET NORTH BELLMORE NY 11710 |
| BOB & CLARA'S | MR. LOUIS SAVIANO 1301 CHICAGO RD. CHICAGO HTS IL 60411 |
| BOB & SONS AUTO SALES | 240 AMITY RD. WOODBRIDGE CT 06525 |
| BOB ALLEY | PO BOX 887 WEST POINT VA 23181 |
| BOB BELL AUTOMOTIVE GROUP   [BOB BELL | CHEV NISSAN] 7900 EASTERN AVE. BALTIMORE MD 21224 |
| BOB BELL AUTOMOTIVE GROUP   [BOB BELL | CHEV/BELAIR] 1230 BELAIR RD BELAIR MD 21014 |
| BOB BELL CHEV C/O GOOD ADV | 7900 EASTERN AVE BALTIMORE MD 21224-2125 |
| BOB BELLACK | 820 S. OAKLAND AVE PASADENA CA 91106 |
| BOB BRENLY | 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| BOB BUCKLEY | 239 LAKE ELLEN DR CASSLEBERRY FL 32707 |
| BOB BURROUGHS | 378 OLD LINE AVE LAUREL MD 20724 |

| Claim Name | Address Information |
|---|---|
| BOB DANCE AUTO--DISPLAY ONLY | PO BOX 521167 LONGWOOD FL 327521167 |
| BOB DAYTON | 2800 N LAKE SHORE DR    NO.901 CHICAGO IL 60657 |
| BOB DONALDSON | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| BOB DONALDSON | 9650 COPLEY DRIVE INDIANAPOLIS IN 46290 |
| BOB DUNPHY | 6840 LITTLEWOOD CT SYKESVILLE MD 21784 |
| BOB ELLIOTTS PIANO SHOPPE | 285 W CENTRAL PKWY STE 1720 ALTAMONTE SPRINGS FL 327142579 |
| BOB EUBANKS ENTERPRISES INC | F/S/O/ BOB EUBANKS PO BOX 1634 1095 MEADOWALE #D SANTA YNEZ CA 93460 |
| BOB EUBANKS ENTERPRISES INC | F/S/O/ BOB EUBANKS PO BOX 1635 1095 MEADOWALE #D SANTA YNEZ CA 93460 |
| BOB EUBANKS ENTERPRISES, INC | 1105 WATERWHEEL PLACE WESTLAKE VILLAGE CA 91361 |
| BOB GOLD & ASSOCIATES INC | 2780 SKYPARK DR STE 295 TORRANCE CA 905057527 |
| BOB GREENBERG | 602 STRATFORD DRIVE MOORESTOWN NJ 08057 |
| BOB HARRIS | 1919 TAMARIND AVE #202 HOLLYWOOD CA 90068 |
| BOB HODGES AND SONS | 2640 E OAKLAND PARK BLVD FORT LAUDERDALE FL 333061603 |
| BOB IRZYK | PO BOX 2385 BONITA SPRINGS FL 34133-2385 |
| BOB JENSON AIR CONDITIONING & | HEATING INC 1347 BRDWAY EL CAJON CA 92021 |
| BOB JOHNSON | 7105 BRIDOON AVE ELDERSBURG MD 21784 |
| BOB KERREY | 444 WEST 20TH ST. NEW YORK NY 10011 |
| BOB KING AUCTIONS | 2040 HONEY LOCUST DR ALGONQUIN IL 601024230 |
| BOB KRIST | 10 OLD MILL RD NEW HOPE PA 18938 |
| BOB MCKEE | LAKE COUNTY TAX COLLECTOR PO BOX 327 TAVARES FL 32778-0327 |
| BOB MIESZERSKI | 1552 E OLD BADILLO STREET COVINA CA 91724 |
| BOB NAROD PHOTOGRAPHER LLC | 12213 SUGAR CREEK CT HERNDON VA 201702321 |
| BOB NOONAN | 1 GALLERIA BLVD., SUITE 850 METAIRIE LA 70001 |
| BOB PERKIS | 3700 S SEPULVEDA BLVD 152 LOS ANGELES CA 90034 |
| BOB PINEDA | 4079 MANCHESTER PL RIVERSIDE CA 92503 |
| BOB PLUNKETT (NEW CAR NEWS) | P.O. BOX 7665 LITTLE ROCK AR 72217 |
| BOB PLUNKETT COMMUNICATIONS | P O BOX 7665 LITTLE ROCK AR 72217 |
| BOB RAMSEY | 4655 FRUITIDGE ROAD SACRAMENTO CA 95820 |
| BOB ROSENBLATT | 3356 TALEEN CT ANNANDALE VA 22003 |
| BOB SHIREMAN | 1911 HOPKINS ST BERKELEY CA 94707 |
| BOB SIMMONS JEWELERS | 220 N PARK AVE WINTER PARK FL 32789-3814 |
| BOB SIROTT | 435 N. MICHIGAN,   1ST. FLOOR CHICAGO IL 60611 |
| BOB STETECTER | 8810 AVALON ST ALTA LOMA CA 91701 |
| BOB THOMAS FORD | 2215 DIXWELL AVENUE HAMDEN CT 06514 |
| BOB UECKER ENTERPRISES INC | W131 N7867 COUNTRY CLUB COURT MENOMONEE FALLS WI 53051 |
| BOB ULRICH | P.O.BOX 3013 LA HABRA CA 90632 |
| BOB VERDI | 1831 E MISSION HILLS ROAD NORTHBROOK IL 60062 |
| BOB WARD HOMES | 502 WASHINGTON AVE STE#600 TOWSON MD 21204 |
| BOB WATSON CHEVROLET | 146 E 147TH ST HARVEY IL 60426 |
| BOB WOOTAN MOVING AND STORAGE COMPANY IN | 1650 WHITING RD PO BOX 10667 JACKSON MS 39209 |
| BOB YOUNG | 508 HILL DRIVE #9 ATTN: SPECIAL SECTIONS GLENDALE CA 91206 |
| BOB'S CHALET SKI SHOP | 510 FARMINGTON AVE DAVID ABRAMS BRISTOL CT 06010 |
| BOB'S CUSTOM PAINTING | 5 RHONDA CIR HAMPTON VA 236692316 |
| BOB'S ELECTRICAL CONTRACTING CORP | 339 W NICHOLAI ST HICKSVILLE NY 11801 |
| BOB'S SAW SHARPENING | 721 NW 7TH AVENUE ATTN: BOB FT. LAUDERDALE FL 33311 |
| BOB'S STORE | ATTN  PATTI LOMBARDO 160 CORPORATE CT MERIDEN CT 06450 |
| BOB'S STORES CORP | 160 CORPORATE CT BRENDA ZAMBRELLO MERIDEN CT 06450 |
| BOBA, JILL | 3730 W. EDDY ST. CHICAGO IL 60618 |

| Claim Name | Address Information |
|---|---|
| BOBADILLA, NATO | 165 SABLE RANCHO SANTA MARGARITA CA 92688 |
| BOBAJ, FERIZ | 92 STONYCREST LN MIDDLETOWN CT 06457 |
| BOBAY, REGINA R | 2535 COUNTRY SQUIRE LN DELAND FL 32720 |
| BOBB, MERRICK J | 4954 CROMWELL AVENUE LOS ANGELES CA 90027 |
| BOBBER,SALLY | |
| BOBBER,SALLY C | 1386 CAMPBELL STREET ORLANDO FL 32806 |
| BOBBER,SALLY C | 379 W 60TH DR POMPANO BEACH FL 330672722 |
| BOBBIE HERNANDEZ | 1416 N FLORENCE EL PASO TX UNITES STATES |
| BOBBIE J DOOLEY | 3503 CORMORANT BRANCH CT. JACKSONVILLE FL 32223 |
| BOBBIN BEAM | 2471 FELICITA RD ESCONDIDO CA 92029 |
| BOBBIN, JAY DAVID | NEEDLE PARK CIRCLE BLD 90 APT 2 QUEENSBURY NY 12804 |
| BOBBY AVINGER | 13163 FOUNTAIN PARK DR B423 LOS ANGELES CA 90094 |
| BOBBY JONES GOLF | |
| BOBBY JONES GOLF | 3582 ARDEN ROAD ATTN: LEGAL COUNSEL HAYWARD CA 94545 |
| BOBBY MCGILL | 10850 NINETTE DR CUPERINO CA 94015 |
| BOBBYS PLUMBING | 802 E ALHAMBRA ROAD ALHAMBRA CA 91801 |
| BOBERA, JOHN R | 13773 KIRKLAND DR. HUNTLEY IL 60142 |
| BOBETTE NEWCOMER | 2362 LEEWARD CIR WESTLAKE VILLAGE CA 91361 |
| BOBILIN,HELEN | 3012 CLIFFSIDE DRIVE CHRISTIANA TN 37037-6628 |
| BOBINSKI,CHRISTOPHER R | 144 SHORE DR NEW WINDSOR NY 12553-5486 |
| BOBKO, MICHAEL | 58 SHARON LN BOBKO, MICHAEL WETHERSFIELD CT 06109 |
| BOBKO, MICHAEL | 58 SHARON LANE WETHERSFIELD CT 06109-3117 |
| BOBO, JEFFERY | 8336 S. MAY APT #1 CHICAGO IL 60620 |
| BOBO, JOHNNY W | 583 MINUTE MAN DR NEWPORT NEWS VA 23602 |
| BOBROWSKY,OLIVIA | 11808 WINTER LONG WAY COLUMBIA MD 21044 |
| BOBS BIG BOY | 1407 W GLENOAKS BL GLENDALE CA 91201 |
| BOBS LEHIGH VALLEY AMERICAN | 1200 CONROY PL EASTON COACH CO EASTON PA 18040 6647 |
| BOBS OVERHEAD DOOR REPAIR SERVICE | 7968-70 E BALTIMORE ST BALTIMORE MD 21224 |
| BOBS STORES CORP | 160 CORPORATE COURT MERIDEN CT 06450 |
| BOBS STORES CORP | PO BOX 9133 FARMINGTON MA 01701 |
| BOBST,TARA M | 213 NORTH THIRD STREET LEHIGHTON PA 18235 |
| BOC GASES | 100 CORPORATE DR P O BOX 700 LEBANON NJ 08833 |
| BOC GASES | 575 MOUNTAIN AVE. MURRAY HILL NJ 07974 |
| BOCA BARGOONS | 376 SR 436 CASSELBERRY FL 327074910 |
| BOCA INDUSTRIAL PARK LTD | 2700 W CYPRESS CREEK RD STE D 110 FT LAUDERDALE FL 33309 |
| BOCA INDUSTRIAL PARK LTD | 7700 CONGRESS AVE,STE 3100 BOCA RATON FL 33487 |
| BOCA INDUSTRIAL PARK LTD | C/O DANBURG MANAGEMENT CORP 7700 CONGRESS AVE STE 3100 BOCA RATON FL 33487 |
| BOCA INDUSTRIAL PARK LTD | RE: BOCA RATON WEST 520, 522 C/O DANBURG MANAGEMENT 7700 CONGRESS AVENUE, SUITE 3100 BOCA RATON FL 33487 |
| BOCA INDUSTRIAL PARK LTD. | 520, 522, AND 524 NORTHWEST 77TH STREET BOCA WEST BOCA RATON FL 33487 |
| BOCA INDUSTRIAL PARK LTD. | RE: BOCA RATON WEST 520, 522 C/O DANBURG MANAGEMENT CORPORATION 7700 CONGRESS AVENUE, SUITE 3100 BOCA RATON FL 33487 |
| BOCA ISLES SOUTH | 19951 OCEAN KEY DR. ATTN: LEGAL COUNSEL BOCA RATON FL 33498 |
| BOCA LAGO COUNTRY CL INC | 8665 JUEGO WAY BOCA RATON FL 334332005 |
| BOCA RATON CHAMBER OF | 1800 N DIXIE HWY BOCA RATON FL 33432 |
| BOCA RATON COMM HOSP | 725 MEADOWS RD BOCA RATON FL 33486-2324 |
| BOCA RATON COMM HOSP/LPA   [BOCA RATON | COMM. HOSPITAL] CHICAGO IL |
| BOCA RATON RESORT & CLUB | 501 EAST CAMINO REAL BOCA RATON FL 33432 |
| BOCA REAL ESTATORS INC | 2061 NW BOCA RATON BLVD  STE 108 BOCA RATON FL 334317418 |

| Claim Name | Address Information |
| --- | --- |
| BOCA VALLEY REALTY | 6349 N FEDERAL HWY BOCA RATON FL 334873249 |
| BOCA WAREHOUSING | C/O BUTTERS REALTY & MGMT LLC 6820 LYONS TECHNOLOGY CIR STE100 COCONUT CREEK FL 33073 |
| BOCA WAREHOUSING INC. | 3026 SW 42ND STREET FT. LAUDERDALE FL 33309 |
| BOCA WAREHOUSING INC. | 1800 NORTH COMMERCE PARKWAY #1 SOUTH OFFICE WESTON FL |
| BOCA WAREHOUSING INC. | RE: FT LAUDERDALE 3026 SW 42N 1166 WEST NEWPORT CENTER DRIVE SUITE 118 DEERFIELD BEACH FL 33445 |
| BOCA WAREHOUSING INC. | RE: WESTON 1800 COMMERCE C/O BUTTERS CONSTRUCTION & DEVELOPMENT, INC., 1166 W NEWPORT CTR DR, STE 118 DEERFIELD BEACH FL 33445 |
| BOCA WAREHOUSING INC. & AUKE BAY CO. | PROFIT SHARIN 6400 PARK OF COMMERCE BOULEVARD SUITE 3 BOCA RATON FL 33487 |
| BOCANEGRA, AUGUSTO | 6808 NW 78TH COURT TAMARAC FL 33321 |
| BOCANEGRA, BARBARA | 6808 NW 78 CT TAMARAC FL 33321 |
| BOCATIJA,GLENN | 175 E.JAVELINE STREET CARSON CA 90745 |
| BOCATIJA,JUSTIN M | 9231 JANNA STREET BELLFLOWER CA 90706 |
| BOCATIJA,WILLIE | 11427 PORTER RANCH DR. #201 PORTER RANCH CA 91326 |
| BOCATIJA,WILLIE | 18400 VALERIO STREET #60 RESADA CA 91335 |
| BOCCACIO, PETER | 24 ROXBURY RD EAST HARTFORD CT 06118 |
| BOCCADORO,ALAN | 1927 ORRINGTON AVE SEABURY-WESTERN H111 EVANSTON IL 60201 |
| BOCCANFUSO,ANDREW | C/O REISMAN, ABRAMSON & MAGRO 225 BROADWAY SUITE 400 NEW YORK NY 10007 |
| BOCCAROSSA, JAMES | 2429 N. CLYBOURN NO.B CHICAGO IL 60614 |
| BOCCHINFUSO,NICHOLAS C. | 5 TERRACE LANE MACUNGIE PA 18062 |
| BOCCHIO, STACY A | 25 MORGAN ST MIDDLETOWN CT 06457 |
| BOCCIA, CHRISMICHAEL | 171 HAMPTON CT NEWINGTON CT 06111 |
| BOCCIA, LOUIS | C/O CASCIONE, C. HECHANOVEK 20 VESEY STREET NEW YORK NY 10007 |
| BOCCIO,DENISE | 38 EAST 16TH STREET HUNTINGTON STATION NY 11746 |
| BOCCUZZI, CARMINE | 39 MCCLEAN AVE STAMFORD CT 06905 |
| BOCK, CATHERINE | C/O MR. GARY BOCK 1216 WENDY DR. NORTHBROOK IL 60062 |
| BOCK, HEIDI L | 968 KINGS HIGHWAY THOROFARE NJ 08086 |
| BOCK, JUDIE | 10 CHERRY PL HUNTINGTON NY 11743-1909 |
| BOCK, KIRSTEN | 1219 BERKELEY DRIVE GLENDALE CA 91205 |
| BOCKLI,KATHARINA | 1744 WEST BELMONT CHICAGO IL 60657 |
| BOCKRATH, HENRY | 7 LOWELL AVE GREENLAWN NY 11740 |
| BOCLAIR, DAVID W | 405 HILLMEADE DR NASHVILLE TN 37221 |
| BOCLAIR,KENT | 1311 NORTH HALSTED CHICAGO IL 60622 |
| BOCONCEPT ORLANDO | 464 N ALAFAYA TRL ORLANDO FL 328284350 |
| BOCZNEWYCZ, WILLIAM | 2871 GENEVA LANE LAKE IN THE HILL IL 60156 |
| BODACH, JILL | 61 HUNTINGTON RD STRATFORD CT 06614 |
| BODAMER, ERNEST F | 45 GRANDVIEW DR BLUE POINT NY 11715 |
| BODAMI,RACHEL S | 2231 CLOVE TERRACE BALTIMORE MD 21209 |
| BODDEKER, MARY | 5203 CYPRESS SPRING DR MISSOURI CITY TX 77459 |
| BODDIE, BETTY J | 9551 S PARNELL CHICAGO IL 60628 |
| BODDIE, LAWANDA D | PO BOX 15421 NEWPORT NEWS VA 23608 |
| BODDIGER, DAVID E | 1253 W ROSEMONT AVE     APT 1 CHICAGO IL 60660 |
| BODDORF, ANGIE J | 627 EAST BELL AVENUE ALTOONA PA 16602 |
| BODE, BOB | 1521 W. WOLFRAM #3 CHICAGO IL 60657 |
| BODEEP,TRAVIS W | 2217 DELANEY AVENUE ORLANDO FL 32806 |
| BODEFELD, BRENT | 2449 W. AUGUSTA BLVD #2 CHICAGO IL 60622 |
| BODEN, JAYNE | CIRCULATION 235 PINELAWN RD MELVILLE NY 11747 |
| BODEWIG, HANS | 277 NW 38TH WAY DEERFIELD BEACH FL 33442 |
| BODIE, CREIGHTON | 1934 N FAIRFIELD AVE APT 2R CHICAGO IL 606474289 |

| Claim Name | Address Information |
|---|---|
| BODILY, SCOTT L | 2405 SUNFLOWER AVENUE SAN BERNARDINO CA 92407 |
| BODKIN, DONNA | 54 FURMAN LN PATCHOGUE NY 11772 |
| BODNAR, JACQUELINE | 6785 CALISTOGA CIRCLE PORT ORANGE FL 32128 |
| BODNAR, JOHN | 538 MADISON ST. OSHKOSH WI 54901 |
| BODNER, JILL A | 9 MARTIN ROAD QUEENSBURY NY 12804 |
| BODON,ENID E | 3002 COVENTRY LANE EAST GREENBUSH NY 12061 |
| BODWELL, MARGARET M | 2316 N. OAKLEY CHICAGO IL 60647 |
| BODY BEAUTE' | 230 NEWPORT CENTER DRIVE SUITE # 2 NEWPORT BEACH CA 92660 |
| BODY BY JAKE GLOBAL LLC | 11611 SAN VICENTE BLVD  SUITE 515 LOS ANGELES CA 90049 |
| BODY BY ROB | ATTN: MICHELLE SWIFT 2908 RICHARD GROVE NORTH WILLIAMSBURG VA 23185 |
| BODY MASTERY | 3975 ABELLA ST. LA CRESCENTA CA 91214 |
| BODY RESTORE MASSAGE | 1261 N PINE HILLS RD ORLANDO FL 328086228 |
| BODY SOLUTIONS OF MANHATTAN | C/O PETER B. GRIERER, ESQUIRE 400 TOWN LINE ROAD SUITE 100 HAUPPAUGE NY 11788 |
| BODY SOLUTIONS OF MANHATTAN | PETER B. GIERER, ESQ. 400 TOWN LINE RD, STE 100 HAUPPAUGE NY 11788 |
| BODY SOLUTIONS OF MANHATTAN | PETER B. GRIERER, ESQ. 400 TOWN LINE ROAD SUITE 1000; PO BOX 5296 |
| BODY, EBONIE | 1627 N. AUSTIN, NO.1 CHICAGO IL 60639 |
| BOE,MARK C | 6752 214TH AVE. NE REDMOND WA 98053 |
| BOEDEKER JR, HARRELL H | 520 BROADWAY AVE. APT. 5 ORLANDO FL 32803 |
| BOEGE,KENNETH E. | 418 RAFFEL ROAD WOODSTOCK IL 60098 |
| BOEHLKE, KENNETH M | 10440 RIDGEWOOD DR PALOS PARK IL 60464 |
| BOEHM, DEBBIE | 1454 AVON LN NO. 722 N LAUDERDALE FL 33068 |
| BOEHM, JENNIFER | 7807 NW 71 AVE. TAMARAC FL 33321 |
| BOEHM,MICHAEL L | 16892 GREEN ST APT 3 HUNTINGTN BCH CA 92649-3537 |
| BOEHME, GARY | C/O GREY & GREY 360 MAIN ST FARMINGDALE NY 11735 |
| BOEHRINGER INGELHEIM SPIR | 3899 N FRONT ST NNN PA DISBURSEMENTS HARRISBURG PA 17110-1583 |
| BOEING CRE | ATTN: LEASE ADMINISTRATION, 4501 W CONANT ST, MC D851-0097 LONG BEACH CA 90808-1767 |
| BOEING CRE | 4501 E CONANT ST LONG BEACH CA 90808 |
| BOEKENHAUER, KENT | 710 INDEPENDENCE AVE. SYCAMORE IL 60178 |
| BOELTER CONTRACTING LLC | N22 W23685 RIDGEVIEW PARKWAY WEST WAUKESHA WI 53188 |
| BOELTER LINCOLN | 222 E ERIE ST STE 400 MILWAUKEE WI 53202-6062 |
| BOESE, WILLIAM C | 105 JEFFERSON POINT LANE APT. #1A NEWPORT NEWS VA 23602 |
| BOETTGER,ROBIN D | 31 N. 12TH STREET #1N ALLENTOWN PA 18101 |
| BOGACZ, JEFFREY | 1908 PAWNEE MT. PROSPECT IL 60056 |
| BOGAN, MARK | 813 BUENA 3-E CHICAGO IL 60613 |
| BOGART, STEPHEN H | 333 BOGERT AVE RIDGEWOOD NJ 07450 |
| BOGARZ, INC. | 241 N. WESTMORELAND PARKING LOS ANGELES CA |
| BOGDAN, STEVE | 2240 PARK AVE NORTH RIVERSIDE IL 60546 |
| BOGDANOVICH, JOSEPH | 10626 LEEBUR CIRCLE SAINT LOUIS MO 63128 |
| BOGDANSKI, NOEL | 614 N. 15TH CLARINDA IA 51632 |
| BOGDAS, NICOLE A | 115 E. SMITH STREET #10 ORLANDO FL 32804 |
| BOGER,JACINTA L. | 516 W. DIVERSEY PKWY APT. 2 CHICAGO IL 60614 |
| BOGERT JR,JEREMIAH M | 2305 PACIFIC AVENUE MANHATTAN BEACH CA 90266 |
| BOGG, CHERYL A | 816 S. ADAMS STREET APT. #A202 WESTMONT IL 60559 |
| BOGGIO, MARK | 944 W. GRACE J202 CHICAGO IL 60613 |
| BOGGS, DAWN | 706 RIDGE DR MARENGO IL 60152 |
| BOGGS,JERRY L. | 150 SUMMER LANE NORTH HAVEN CT 06473 |
| BOGH, ERIK | 1943 RODNEY DR APT 216 LOS ANGELES CA 900273171 |
| BOGHOSSIAN, CHRISTOPHER J | 1350 E. JOYCE AVENUE PALATINE IL 60074 |

| Claim Name | Address Information |
| --- | --- |
| BOGIE BLUES INVESTMENTS, INC. | RE: MORRIS TRIBUNE 10603 BURNHAM COURT NAPERVILLE IL 60564 |
| BOGIN MUNNS MUNNS & SIMON   [BOGIN MUNNS | MUNNS] PO BOX 2807 ORLANDO FL 328022807 |
| BOGIN, EMILI J | 8801 CLEARY BLVD PLANTATION FL 33324 |
| BOGLE, ROSEMARIE A | 4172 INVERRARY DRIVE APT 505 LAUDERHILL FL 33319 |
| BOGNER MEAT PRODUCTS | 1084 HARTFORD TURNPIKE DAVID BOGNER VERNON CT 06066 |
| BOGOLIN, LEONARD | 2434 MAYFAIR AVE WESTCHESTER IL 60153 |
| BOGOLIN, NICOLE | 1040 W ADAMS    UNIT 102 CHICAGO IL 60607 |
| BOGOPOGO | PO BOX 2605 AVALON CA UNITES STATES |
| BOGOSSIAN, MARK | 892 TROY SCHENECTADY RD LATHAM NY 12110 |
| BOGSETH, JASON | 2350 W GEORGE ST. CHICAGO IL 60618 |
| BOGUE, DEREK | 58923 BUSINESS CENTER DR UNIT G YUCCA VALLEY CA 92284 |
| BOGUE, DEREK | 9172 JOSHUA LN YUCCA VALLEY CA 92284 |
| BOGUES,AUSTIN B | 946 JOUETT DRIVE NEWPORT NEWS VA 23608 |
| BOGUMIL, SCOTT | 116 E. COLUMBIA AVE. ELMHURST IL 60126 |
| BOGUSLAWSKI, LORI | 2430 SADDLE RIDGE DR. JOLIET IL 60432 |
| BOHANNAN, RICHARD | 1506 BIXBY AVENUE BEMIDJI MN 56601 |
| BOHATY,ROBERT K | 56 WESTFIELD DRIVE CENTERPORT NY 11721 |
| BOHDAN O PAUK | 2329 W THOMAS STREET CHICAGO IL 60622 |
| BOHEMIA AUTO GROUP | 4825 SUNRISE HWY BOHEMIA NY 11716 |
| BOHENTIN, MARY J | 3807 N CHRISTIANA #2R CHICAGO IL 60618 |
| BOHI,MICKEL M | 3521 VILLA TERRACE SAN DIEGO CA 92104 |
| BOHLING, MICHAEL | 1139 W ADDISON ST APT 1 CHICAGO IL 606134975 |
| BOHLING, MICHAEL | 1514 W ADDISON ST APT.NO. 2E CHICAGO IL 60613 |
| BOHLINGER,PEGGY B | 95 BUCKLEY MEADOWS DR ST. LOUIS MO 63125 |
| BOHMER, MELINDA | 3741 N WILTON AVE # 1N CHICAGO IL 606133915 |
| BOHMER, MELINDA | 3741 N WILTON AVE # 1N CHICAGO IL 660133915 |
| BOHNEN, LINDA J. | 4914 WASHINGTON ST DOWNERS GROVE IL 605153752 |
| BOHNER,JONATHAN M | 1713 LINDEN STREET BETHLEHEM PA 18017 |
| BOHO,JONATHAN | 726 ELM STREET INDIANAPOLIS IN 46203 |
| BOHORQUEZ, ANA P | 2021 NW 64 AVENUE SUNRISE FL 33313 |
| BOHORQUEZ, DANIEL E | 5902 GLASGOW WAY TAMARAC FL 33321 |
| BOHORQUEZ, HECTOR | 5902 GLASGOW WAY TAMARAC FL 33321 |
| BOHORQUEZ-BONILLA, HARRINSON | 412 LAKEVIEW DR  APT 202 WESTON FL 33326 |
| BOHR, JENNIFER | 216 HAMILTON LN WHEATON IL 60187 |
| BOHR, RACHELLE LYNNE | 10229 SPRING VALLEY ALTO MI 49302 |
| BOHRER, BRUCE | 862 SARATOGA LANE BUFFALO GROVE IL 60089 |
| BOHRER, CHRIS | 1505 W. WELLINGTON NO.1 CHICAGO IL 60657 |
| BOIANE, TOM JR | 27 BENHAM ST WATERBURY CT 06708 |
| BOIANE, TOM JR | 65 MILTON RD BRISTOL CT 06010 |
| BOIGER, ELISABETH C. | PATER-PETRUS ST. 18 ROSENHEIM 83022 GERMANY |
| BOIKO,DENNIS | 4 FRANK STREET LINDENHURST NY 11757 |
| BOISE CASCADE OFFICE PRODUCTS | 1100 S INTERNATIONAL PLAZA CHESAPEAKE VA 23323 |
| BOISE CASCADE OFFICE PRODUCTS | 12131 WESTERN AVENUE GARDEN GROVE CA 92841 |
| BOISE CASCADE OFFICE PRODUCTS | 50 RADO DR NAUGATUCK CT 06770 |
| BOISE CASCADE OFFICE PRODUCTS | 6745 BUSINESS PKWY ELKRIDGE MD 21227 |
| BOISE CASCADE OFFICE PRODUCTS | ATTN:  DEE DEE 1801 CYPRESS LAKE DRIVE ORLANDO FL 32837 |
| BOISE CASCADE OFFICE PRODUCTS | DBA OFFICEMAX 150 EAST PIERCE RD ITASCA IL 60143 |
| BOISE CASCADE OFFICE PRODUCTS | OFFICEMAX FILE 42256 LOS ANGELES CA 90074-2256 |
| BOISE CASCADE OFFICE PRODUCTS | PITTSBURGH LOCKBOX ATTN  371943 500 ROSS ST   154-0455 PITTSBURGH PA 15250 |

| Claim Name | Address Information |
|---|---|
| BOISE CASCADE OFFICE PRODUCTS | PO BOX 101705 ATLANTA GA 30392-1705 |
| BOISE CASCADE OFFICE PRODUCTS | P.O. BOX 360755 PITTSBURGH PA 15250-6755 |
| BOISE CASCADE OFFICE PRODUCTS | PO BOX 79515 CITY OF INDUCT CA 91716 |
| BOISE CASCADE OFFICE PRODUCTS | PO BOX 92735 CHICAGO IL 60675-2735 |
| BOISE HAWKS BASEBALL CLUB LLC | 5600 GLENWOOD BOISE ID 83714 |
| BOISE WEEKLY | 109 S. 4TH ST. BOISE ID 83702 |
| BOISSEAU PARTNERS | 1011 EAST MAIN STREET, STE 310 RICHMOND VA 23223 |
| BOISSEAU,THELMA | 27 BLUE HILLS AVENUE APT. 1-S HARTFORD CT 06112 |
| BOISVERT, CHERYLE | 720 E 4TH ST LOT NO.1 COLORADO SPRINGS CO 80907 |
| BOITNOTT, RUTH B | 16 HUDSON CIRC NEWPORT NEWS VA 23605-1102 |
| BOIVIN, LAURIE | APT A    1454 UNION ST SAN FRANCISCO CA 94109 |
| BOJAN PANCEVSKI | NEUSTIFTGASSE 16/6/62 VIENNA 1070 AUSTRIA |
| BOJANGLES | 13549 CARROLLTON BLVD CARROLLTON VA 23314 |
| BOJANOWSKI, ERIC | 1901 FILLMORE ST. SUITE 205 HOLLYWOOD FL 33020 |
| BOJANOWSKI, ERIC | 1901 FILLMORE ST  APT 205 HOLLYWOOD FL 33020 |
| BOJANOWSKI, RICH | 1439 S. MICHIGAN AVE. NO.102 CHICAGO IL 60605 |
| BOJANOWSKI,ERIC PAUL | 202 NE 1ST CT. SUITE 2 DANIA BEACH FL 33004 |
| BOJORQUEZ, JUDY A | 20711 VANOWEN STREET #120 CANOGA PARK CA 91306 |
| BOKKENHEUSER, LOUISE C | 25 PIERREPONT ST  APT 7 BROOKLYN NY 11201 |
| BOKKENHEUSER,LOUISE ROUG | 25 PIERREPONT ST APT 7 BROOKLYN NY 11201 |
| BOKO BANADOU | 227 SW 4 AVE BOYNTON BEACH FL 33435 |
| BOKO, BANADOU | 227 SW 4TH AVE BOYNTON BEACH FL 33435 |
| BOLAND, JOYCE | 8082 BEECHDALE DR ORLANDO FL 32818-8207 |
| BOLAND,POLLEY M | 1314 SALONICA PL BEL AIR MD 210146850 |
| BOLANOS, MILTON A | 1435 ASHBEL AVE BERKELEY IL 60163 |
| BOLANOS,JESUS | 2542 POPLAR PLACE HUNGTINGTON PARK CA 90255 |
| BOLAR,TINIKA A | 1031 EMBRUN CT. KISSIMMEE FL 34759 |
| BOLCH, BEN T | 10935 MISSOURI AVENUE APT.# C LOS ANGELES CA 90025 |
| BOLD SPRING NURSERY INC | 3920 BOLD SPRINGS RD MONROE GA 30656 |
| BOLDEN, ANDRE | 1028 S OAK PARK AVE NO.1 OAK PARK IL 60304 |
| BOLDEN, LISA | 10833 WILSHIRE BLVD     NO.309 LOS ANGELES CA 90024 |
| BOLDEN, LISA | 321 S ALMONT DR BEVERLY HILLS CA 90211 |
| BOLDEN, LISA | BOLDEN COMMUNICATIONS 2000 N CURSON AVE LOS ANGELES CA 90046 |
| BOLDEN, LISA | PMB 364 269 S BEVERLY DR BEVERLY HILLS CA 90212-3807 |
| BOLDEN, LYNDA | 8024 SOUTH KIMBARK CHICAGO IL 60619 |
| BOLDEN, RONALD | 6117 SOUTH SACRAMENTO CHICAGO IL 60629 |
| BOLDEN,DEREK G | 1243 PIONEER DRIVE ST. LOUIS MO 63132-2032 |
| BOLDING,QUINTON | 10 DIXON AVENUE APT 38 AMITYVILLE NY 11701 |
| BOLDUC, MICHAEL F | 3 HUBER MANOR MIDDLETOWN CT 06457 |
| BOLER,TANNAKA T | 5829 JANET AVE ST. LOUIS MO 63136 |
| BOLES, LISA | 1221 NW 31ST WAY FORT LAUDERDALE FL 33311 |
| BOLES,DAVID M | 1179 STONEBROOK COURT NE GRAND RAPIDS MI 49505 |
| BOLGER,MARILYN | 229 J SPRNGMEADOW DR HOLBROOK NY 11741 |
| BOLICK, MIWA | 2413 W BELDEN AVE # 2 CHICAGO IL 606473104 |
| BOLICK, MIWA | 3609 N DAMEN AVE NO 1 CHICAGO IL 60618 |
| BOLING,MELVIN GREGORY | 3231 S. PORT ROYALE DRIVE #31L FORT LAUDERDALE FL 33308 |
| BOLINGBROOK AREA CHAMBER | 375 W BRIARCLIFF RD BOLINGBROOK IL 60440 |
| BOLINGER, KATHERINE L | 1890 JAMESTOWN CIRCLE HOFFMAN ESTATES IL 60195-2826 |
| BOLLA, KATHERINE | 1325 NORTHGATE CIR     APT 201 OVIEDO FL 32765 |

| Claim Name | Address Information |
|---|---|
| BOLLE, FRANK W | 20 OVERBROOK LANE WESTON CT 06883 |
| BOLLE, SONJA | 979 WELLESLEY AVE LOS ANGELES CA 90049 |
| BOLLEN SADLER INC | 21575 LAKE ROAD ROCKY RIVER OH 44116 |
| BOLLEN, ROGER | 85 FARWOOD DR CHAGRIN FALLS OH 440226851 |
| BOLLER,KATHERINE K | 104 LAKE PLACE NEW HAVEN CT 06511 |
| BOLLES AUTO SALES | P O BOX 418 BRIAN BOLLES VERNON ROCKVILLE CT 06066 |
| BOLLES AUTO SALES | P O BOX 418 VERNON ROCKVILLE CT 06066 |
| BOLLES MOTORS INC | PO BOX 418 VERNON CT 06066 |
| BOLLES MOTORS, INC. | 84 WEST ROAD ELLINGTON CT 06029 |
| BOLLIGER INTERNATIONAL MOVERS | 120 VIADUCT RD P O BOX 4444 STAMFORD CT 06907 |
| BOLLING, C.B. | 410 PINE GROVE RD ROSWELL GA 30075 |
| BOLLING,DONA R | 1570 HARFORD SQ DR. EDGEWOOD MD 21040 |
| BOLLINGER ENERGY CORP | 1801 S CLINTON ST BALTIMORE MD 21224 |
| BOLLINGER, LORIE | 718 MAUCH CHUNK RD PALMERTON PA 18071 |
| BOLLINGER, RUBERRY & GARVEY | DAVID BARRY CITICORP CENTER 500 W. MADISON ST., SUITE 2300 CHICAGO IL 60661-2511 |
| BOLLINGER, RUBERRY & GARVEY | SCOTT BENTIVENGA CITICORP CENTER 500 W. MADISON ST., SUITE 2300 CHICAGO IL 60661-2511 |
| BOLMAN,BILLIE | 7 ALMAR DR NAPA CA 94558 |
| BOLOGNA, PETER | 2091 N PALM CIRCLE NORTH PALM BEACH FL 33408 |
| BOLOTIN, DMITRIY | 960 BEAU DR. UNIT 110 DES PLAINES IL 60016 |
| BOLOTIN,THOMAS W | 19452 OLANA LANE HUNTINGTON BEACH CA 92646 |
| BOLT, KATHRYN | 1516 ROBINHOOD LANE LAGRANGE PARK IL 60526 |
| BOLTER,JEFFREY A | 1515 15TH STREET NW #417 WASHINGTON DC 20005 |
| BOLTON MOTORS | 99 NEW BOLTON RD. MANCHESTER CT 06040 |
| BOLTON, CRAIG | 1013 BLOUIN DRIVE DOLTON IL 60419 |
| BOLTON, DONNA | 508 N NAGLE ST ALLENTOWN PA 18102 |
| BOLTON, DONNA J | 508 N NAGLE ST ALLENTOWN PA 18102 |
| BOLTON, ERIC | 119 S 12TH ST        APT 3S ALLENTOWN PA 18102 |
| BOLTON, JOHN | 9107 FERNWOOD RD BETHESDA MD 20817 |
| BOLTON, OLIVER | 1858 W. BERENICE AVE CHICAGO IL 60613 |
| BOLTON, PERRY | P.O. BOX 136 BROOKLANDVILL MD 21022 |
| BOLTON, STEPHEN | 1404 1/2 ORANGE AVE HUNTINGTON BEACH CA 92628 |
| BOLTON, STEPHEN | 1404 1/2 ORANGE AVE HUNTINGTON BEACH CA 92648 |
| BOLTON, SYNTHIA | 4115 TURNBRIDGE PL MEMPHIS TN 38141 |
| BOLTON,ERIC M | 538 NORTH 13TH STREET ALLENTOWN PA 18102 |
| BOLTON,JOSEPH R | 12814 SYCAMORE LANE PALOS HEIGHTS IL 60463 |
| BOLTON,TOSHIKO L | 266 WEST WALNUT STREET YOE PA 17313 |
| BOLTZ, BRIAM | 13090 SW 16 CT DAVIE FL 33325 |
| BOLTZ, MATTHEW S | 4744 W. BERNICE AVE. CHICAGO IL 60641-3614 |
| BOLYARD,KEVIN J | 1260 HAVENHURST DR APT 103 WEST HOLLYWOOD CA 90046-4904 |
| BOLYN ELECTRIC LLC | 4509 METROPOLITIAN COURT  UNIT C FREDERICK MD 21704 |
| BOMA CHICAGO OF CHICAGO | 115 S LASALLE       STE 2300 CHICAGO IL 60603 |
| BOMAN, JUDITH M | 10667 BREEZEWOOD DRIVE WOODSTOCK MD 21163-1312 |
| BOMAN,JUDITH | 10667 BREEZEWOOD DRIVE WOODSTOCK MD 21163 |
| BOMAR REALTY INC | 48 E ROYAL PALM RD BOCA RATON FL 334324823 |
| BOMBARD, DONNA E | 25 QUARRY CROSSING HUDSON FALLS NY 12839 |
| BOMBARD, RICHARD | 6046 N. FRANCISCO AVE. GARDEN EAST CHICAGO IL 60659 |
| BOMBARD, RICHARD J | 6046 N FRANCISCO GARDEN EAST CHICAGO IL 60659 |

| Claim Name | Address Information |
| --- | --- |
| BOMBERGER, PAUL G | 534 SWEET WOOD WAY WELLINGTON FL 33414 |
| BOMFIM, JULIA | 2863 E LAKE PARK CR DAVIE FL 33328 |
| BOMKE,NATALIE J | 3435 WESTHEIMER ROAD APT. #212 HOUSTON TX 77027 |
| BON SECOURS | 110 KINGSLEY LN STE 511 NORFOLK VA 235054619 |
| BON SECOURS EMPLOYEE ASSISTANCE PROGRAM | EMPLOYEE ASSISTANCE PROGRAM 7540 TIDEWATER DR #S 10-12 NORFOLK VA 23505 |
| BON SECOURS EMPLOYEE ASSISTANCE PROGRAM | EMPLOYEE ASSISTANCE PROGRAM NORFOLK VA 23505 |
| BON SECOURS HEALTH SYSTEM | 110 KINGSLEY LANE NORFOLK VA 23505 |
| BON SECOURS-PARENT ACCOUNT  [BON | SECOURS] 110 KINGSLEY LN STE 511 NORFOLK VA 235054619 |
| BON SECOURS-PARENT ACCOUNT  [BON SECOURS | CORPORATE] 2 BERNARDINE DR NEWPORT NEWS VA 236024404 |
| BON TON | 331 W WISCONSIN AVE MILWAUKEE WI 53203-2201 |
| BON-TON/CARSON PIRIE SCOTT | 331 W WISCONSIN AVE MILWAUKEE WI 532032201 |
| BONACQUISTI, GINA | 1983 N VERMONT AVE    NO.8 LOS ANGELES CA 90027 |
| BONAGURO, ALISON A | 45 NORFOLK AV CLARENDON HILLS IL 60514 |
| BONAMY, REGINALD | 306 SEASONS CT. APOPKA FL 32712 |
| BONAN, DAVID | 29 9TH AVENUE  APT 8 DANBURY CT 06810 |
| BONAN, DAVID | 29 NINTH AVE 3 DANBURY CT 068106848 |
| BONAPARTE, JED | 7645 N. RODGERS AVE. APT. #2 W CHICAGO IL 60626 |
| BONAR, SAMANTHA | 1922 GARFIAS DR PASADENA CA 91104 |
| BONAR, SAMANTHA | 1922 GARFIELD DR PASADENA CA 91104 |
| BONARIGO, DANIEL | 655 W. IRVING PARK RD. CHICAGO IL 60613 |
| BONASIA, JOSEPH | 16 VILLAGE AVE SMITHTOWN NY 11787 |
| BONAVENTURES, NY | |
| BONAVITA, CHERYL | 315 BRAINERD STREET SOUTH HADLEY MA 01075 |
| BONCI JR,DAVID P | PO BOX 1091 EAST LONGMEADOW MA 01028 |
| BOND CORPORATION | MR. WILLIAM LYMAN 2100 W. FULTON ST. CHICAGO IL 60612 |
| BOND DINETTE | 2691 BERLIN TURNPIKE STEVE PAWLAK NEWINGTON CT 06111 |
| BOND JR, L GEORGE | 1329 CHARLESTOWN DRIVE EDGEWOOD MD 21040 |
| BOND PAINTING COMPANY INC | 42 W 38TH ST SUITE 902 NEW YORK NY 10018 |
| BOND TRANSFER CO D I P | 5501 BELLE GROVE ROAD BALTIMORE MD 21225 |
| BOND, ASHLEY | 1529 S STATE ST  NO.9E CHICAGO IL 60605 |
| BOND, CURTIS LEE | 9977 JOHN CLAYTON MEMORIAL H WY GLOUCESTER VA 23061 |
| BOND, JASON C | 728 RIDGEWOOD WAY WINTER SPRINGS FL 32708 |
| BOND, KATHRYN | 13725 TOWN LINE RD SILVER SPRING MD 20906-2113 |
| BOND, KEITH | 6400 S RICHMOND CHICAGO IL 60629 |
| BOND, MICHELE | 1220 NW 101 AVE PLANTATION FL 33322 |
| BOND, SHARON | 1220 NW 101 AVE PLANTATION FL 33322 |
| BOND,DONALD | P.O.BOX 224 INDIAN LAKE NY 12842 |
| BOND,JOAN C | 519 DORSEY ST. ABERDEEN MD 21001 |
| BOND,KIMBERLY A | 1659 CANDLEWOOD COURT EDGEWOOD MD 21040 |
| BOND,MICHAEL | PMB 000 11230 GOLD EXPRESS DR STE 310 GOLD RIVER CA 95670-4484 |
| BOND-HARRIS,LAURA | 449 MENOMINEE LANE NAPERVILLE IL 60563 |
| BONDED SERVICE WAREHOUSE INC | PO BOX 44304 ATLANTA GA 30336 |
| BONDED SERVICES OF AMERICA | 504 JANE STREET FORT LEE NJ 07024 |
| BONDI, KATHLEEN M | 5424 ERLANGER ROAD KENNER LA 70065 |
| BONDI,MICHAEL | 14031 MAILER BLVD. ORLANDO FL 32828 |
| BONDINELL,PAUL E | 1039 GORE DR. OVIEDO FL 32765 |
| BONDS, TORY D | 5258 S. KING DRIVE  APT. 2B CHICAGO IL 60615 |
| BONDS,KEISHA | 7303 ROANNE DRIVE OXON HILL MD 20745 |

| Claim Name | Address Information |
| --- | --- |
| BONE, DENISE | 127 HILLTOP PL COLLINSVILLE IL 62234 |
| BONE, JOHN A | 414 SPRINGDALE ST CUMBERLAND MD 21502 |
| BONEBERG, FREDERICK | 203 EDGESTONE DRIVE IRVING TX 75063 |
| BONER, BRADLEY J | 37 WHITE OWL WAY VICTOR ID 83455 |
| BONER, BRADLY J | 37 WHITE OWL WAY VICTOR ID 83455 |
| BONET, KARLA | 46 KIBBE STREET HARTFORD CT 06106 |
| BONEY, JUSTINE R | 2091 N. STAVE ST., #1 CHICAGO IL 60647 |
| BONFIGLIO,JOSEPH D | 12 WILDWOOD DRIVE TRUMBULL CT 06611 |
| BONFITTO | 1029 BROOKE BLVD READING PA 19607 |
| BONGIORNI, SARA | 1631 BLOUIN AVENUE BATON ROUGE LA 70808 |
| BONGIORNO, TONI | 5420 N. CENTRAL AVE. CHICAGO IL 60630 |
| BONGIOVANNI, ELIZABETH | 6 MORNINGSIDE CT AVON CT 06001 |
| BONGIOVI,STEPHEN M | 3799 BROOKLYN AVE SEAFORD NY 11783 |
| BONGIOVI,STEPHEN M | SEAFORD HIGH SCHOOL 1575 SEAMANS NECK RD SEAFORD NY 11783 |
| BONHALL,BRAD | 11 ALOYSIA RANCHO SANTA MARGARITA CA 92688 |
| BONHAM GROUP INC | 1590 BALSAM ST DENVER CO 802145917 |
| BONHAM GROUP INC | 6400 S FIDDLERS GREEN CIRCLE   STE 1600 GREENWOOD VILLAGE CO 80111 |
| BONHAMS AND BUTTERFIELD | 220 SAN BRUNO AVENUE SAN FRANCISCO CA 94103 |
| BONIDE PRODUCTS INC | ATTN RICH STRYKER 6301 SUTLIFF ROAD ORISKANY NY 13424 |
| BONIELLO HOMES INC | 87 NE 44TH ST OAKLAND PARK FL 333341405 |
| BONIELLO, COURTNEY | 27 STONE DRIVE GREENLAWN NY 11740 |
| BONIFACI, ROBYN | 35 LE JARDIN COURT BUFFALO GROVE IL 60089 |
| BONIFER,MARY | |
| BONILLA GRANILLO, LILIAN | 363 BUNNELL ST BRIDGEPORT CT 06606 |
| BONILLA, ANA | 424 SW 25TH TER FT.LAUDERDALE FL 33312 |
| BONILLA, CHARLIE | 713 1/2 N 8TH STREET ALLENTOWN PA 18102 |
| BONILLA, ERIK | 14021 RICHWOOD PL DAVIE FL 33325 |
| BONILLA, HEIDY Y | 1224 10TH STREET  APT A SANTA MONICA CA 90401 |
| BONILLA, JUAN | C/O PATRICK NICKOLSON 35 EAST WACKER DRIVE STE 1760 CHICAGO IL 60601 |
| BONILLA, JUAN | 5424 W. LELAND CHICAGO IL 60630 |
| BONILLA, PABLO SANTIAGO | 27 SEVENTH ST. GARDEN CITY PARK NY 11040 |
| BONILLA, RAMON ANTONIO | C/PRINCIPAL NO 5 BAJA BONICO ARRIBA IMBERT PUERTO PLATA DOMINICAN REPUBLIC |
| BONILLA, RAMON ANTONIO | C/PRINCIPAL NO 5 BAJA BONICO ARRIBA PUERTO PLATA DOMINICAN REPUBLIC |
| BONILLA, RUTH | 53-11 68TH STREET MASPETH NY 11378 |
| BONILLA,PABLO S | 27 SEVENTH ST. GARDEN CITY PARK NY 11040 |
| BONILLA,WILFREDO L | 140 THOMPSON ST. APT. 29G EAST HAVEN CT 06513 |
| BONIN,LIANE | 7657 AMESTOY AVE VAN NUYS CA 91406 |
| BONINI, LAURA | 4903 SANTA CLARA DRIVE ORLANDO FL 32837- |
| BONITA BEACH HOTEL   [CAYMAN SUITES | HOTEL] 12500 COASTAL HWY OCEAN CITY MD 21842 |
| BONITA K KRISHER | 26691 AVENIDA ARIVACA MISSION VIEJO CA 92691 |
| BONITATIBUS, JESSICA M | 24 CAROLINE STREET QUEENSBURY NY 12804 |
| BONK, MICHELE | 445 W BARRY NO.302 CHICAGO IL 60657 |
| BONK, MICHELE M | 445 W. BARRY AVENUE APT 307 CHICAGO IL 60657 |
| BONK, SUSAN L | 2810 NE 20TH AVE LIGHTHOUSE POINT FL 33064 |
| BONKER, DAWN | 14 SARATOGA IRVINE CA 92620 |
| BONN, ROBERT J | 47 BARTON HILL ROAD EAST HAMPTON CT 06424 |
| BONN,HEATHER H | P.O. BOX 2546 CRESTLINE CA 92325 |
| BONNAIRE, RENALD | 264 MAGNOLIA PARK TRAIL SANFORD FL 32773 |
| BONNAR, LASCELLES | 1 SUMMER CT BONNAR, LASCELLES EAST WINDSOR CT 06088 |

| Claim Name | Address Information |
|---|---|
| BONNE ANNEE, PIERRE | 4125 TORRES CIRCLE WEST WEST PALM BEACH FL 33409 |
| BONNEAU, DOUGLAS E | 2905 ALAMO DRIVE ORLANDO FL 32805 |
| BONNELL, KEITH | 1006 WINTERS CHURCH RD UNION BRIDGE MD 21791 |
| BONNER COUNTY DAILY BEE | P.O. BOX 159, 310 CHURCH STREET ATTN: LEGAL COUNSEL SANDPOINT ID 83864 |
| BONNER, CANDACE | 8832 S MARSHFIELD CHICAGO IL 60620 |
| BONNER, CHRISTOPHER L | 2845 SEAMAN AVENUE BALTIMORE MD 21225 |
| BONNER, DAVID | 126 DAWN RD ROCKY POINT NY 11778 |
| BONNER, JENNIFER L. | 865 PEQUOT AVENUE SOUTHPORT CT 06890 |
| BONNER, KIMBERLY | 3323 W. 84TH STREET CHICAGO IL 60652 |
| BONNER, WALTER | 240 LAUREL ST   APT C7 HARTFORD CT 06105 |
| BONNER, ANDREW J | 9214 DANSK RIDGE CT. F INDIANAPOLIS IN 46250 |
| BONNER, CAROL A | 2914 LA VENTANA SAN CLEMENTE CA 92672 |
| BONNER, FREDERICK | 168-22 127TH AVE APT 13-H JAMAICA NY 11434 |
| BONNER, JEANNE MARIE | 2142 W WASHINGTON STREET ALLENTOWN PA 18104 |
| BONNER, RICHARD D | 3912 SW 14TH STREET APT S FORT LAUDERDALE FL 33312 |
| BONNEVILLE INT'L CORP. DBA WDRV-FM | 875 N. MICHIGAN AVE. STE. 1510 CHICAGO IL 60611 |
| BONNEVILLE INT'L CORP. DBA WILV-FM | 130 E. RANDOLPH ST., SUITE 2780 CHICAGO IL 60601 |
| BONNEVILLE INT'L DBA WTMX-FM | 130 E. RANDOLPH ST., SUITE 2700 CHICAGO IL 60601 |
| BONNEVILLE INTERNATIONAL CORP | 455 MARKET STREET, SUITE 2300 ATTN: LEGAL COUNSEL SAN FRANCISCO CA 94105 |
| BONNEVILLE INTERNATIONAL CORP | DBA KBSG, KIRO & KTH 1820 EASTLAKE AVE E SEATTLE WA 98102 |
| BONNEVILLE INTERNATIONAL CORP | WTMX PO BOX 811100 CHICAGO IL 60681-1100 |
| BONNEVILLE ST LOUIS RADIO GROUP | 55 N 300 W SALT LAKE CITY UT 84110-1160 |
| BONNEY JR, JOHN | 3341 EASTON AVE    APT 3 BETHLEHEM PA 18020 |
| BONNEY, JOHN | 3341 EASTON AVE BETHLEHEM PA 18020 |
| BONNHEIM, BRUCE | 9035 VINEWOOD DRIVE DALLAS TX 75228 |
| BONNIE ALVAREZ | PO BOX 187 HAPPY CAMP CA 96039 |
| BONNIE B HUNTER | 3801 SUMMIT VIEW DRIVE NE GRAND RAPIDS MI 49525 |
| BONNIE BOSWELL | 532 N. CHEROKEE AVE. LOS ANGELES CA 90004 |
| BONNIE CALL | 60 AVON MEADOW LANE AVON CT 06001 |
| BONNIE GROSS | 1907 NE 21 STREET FORT LAUDERDALE FL 33305 |
| BONNIE L. CRONIN | C/O THE CUMMINGS LAW FIRM, LLC JAMES W. CUMMINGS W FARRELL, 21 HOMLES AVENUE WATERBURY CT 06710 |
| BONNIE LU | 211 E OHIO 2410 CHICAGO IL 60611 |
| BONNIE OBREMSKI | 1 KELLY STREET AUBURN MA 01501 |
| BONNIE PERKINSON | 2832 ST GEORGE ST NO.8 LOS ANGELES CA UNITES STATES |
| BONNIE SEXTON | 105 WEST ROAD RICHMOND MA 01254 |
| BONNIE SHIVE/UNLIMITED | 1080 SCHADT AVE WHITEHALL PA 18052-4537 |
| BONNIE, JOHN V | 112 ADIRONDACK ST QUEENSBURY NY 12804 |
| BONNIER CORPORATION | 460 N. ORLANDO AVENUE SUITE 200 WINTER PARK FL 32789 |
| BONNY JOCKEL | 44 S EMERSON AVE AMITYVILLE NY 11701 |
| BONNY JOCKEL OUTPLACEMENT | |
| BONO NORDSTROM, JUDY | 4703 WOOD VIOLET LN WILLIAMSBURG VA 23188 |
| BONO, ROBERT M | 8195 W. BRYN MAWR NORWOOD PARK TOWNSHIP IL 60631 |
| BONOFIGLIO, MATTHEW J. | 817 PINE AVENUE NW GRAND RAPIDS MI 49504 |
| BONOSKY, ALBERT | 1105 ST LAWRENCE DR GRAND ISLAND FL 32735 |
| BONSER, JACQUELINE J | 2210 S ELLSWORTH ST ALLENTOWN PA 18103 |
| BONTA, JASON | 2935 N. CLARK APT. 2S CHICAGO IL 60657 |
| BONTA, JASON | 802 E KERR AVE NO.104 URBANA IL 61802 |
| BONTA, TONY | 608 E. SEMINARY AVE. BALTIMORE MD 21286 |

| Claim Name | Address Information |
|---|---|
| BONTEMPS,JUDITH C | 1210 LORING AVENUE APT 4 I BROOKLYN NY 11208 |
| BONTEMPS,ULRICK F | 1210 LORING AVENUE APT 4 I BROOKLYN NY 11208 |
| BONUS MARKETING INC | 1208 BETHLEHEM PIKE FLOURTOWN PA 19031 |
| BONUS, BRIAN | 3848 MENTONE AVE   NO.205 CULVER CITY CA 90232 |
| BONVISO, DIANE | 577 PARKER AVE     SOUTH MERIDEN CT 06450 |
| BOOCK, JACK | 5269 N. LAMON CHICAGO IL 60630 |
| BOOK EXCHANGE OF WMSBG | 1303 JAMESTOWN ROAD,  #113 COLONY SQUARE SHOPPING CTR WILLIAMSBURG VA 23185 |
| BOOK SOUP | 8818 SUNSET BLVD WEST HOLLYWOOD CA 90069 |
| BOOK, COLETTE | 5636 POTOMAC SAINT LOUIS MO 63139 |
| BOOKER, DANIEL S | 2705 DUBLIN CT CARY IL 60013 |
| BOOKER, LINDA F | 4231 NW 19TH ST NO.254 LAUDERHILL FL 33313 |
| BOOKER, MARK | 3603 EDGEGREEN AVE. BALTIMORE MD 21211 |
| BOOKER, MARQUETTA F | 1567-B BARRON DR NEWPORT NEWS VA 23603 |
| BOOKER, RUBY J | 1225 E 140TH STREET ROSEWOOD CA 90222 |
| BOOKER,CHRISTOPHER G | NORTHWESTERN UNIVERSITY QATAR 1801 Q2020 RIDGE AVE EVANSTON IL 60208 |
| BOOKER, SUSAN A | 11 CIRCLE DRIVE BURLINGTON CT 06013 |
| BOOKER,WILEY J | 303 DESPLAINES AVE. APT. 114 FOREST PARK IL |
| BOOKEY,NATALIE | 2134 N. BISSELL ST. #2 CHICAGO IL 60614 |
| BOOKHULTZ, JEFFREY | 7863 WENWELL CT. PASADENA MD 21122 |
| BOOKLER, RYAN | 272 KINGSBRIDGE RD. ELK GROVE VILLAG IL 60007 |
| BOOKMAN, ZACHARY | 1816 94TH AVE W SEATTLE WA 98119 |
| BOOKMAN, ZACHARY | 2990 CLAY ST       APT 4 SAN FRANCISCO CA 94115 |
| BOOKS A MILLION | 1252 RICHMOND ROAD WILLIAMSBURG VA 23185 |
| BOOKS A MILLION #951 | RICHMOND RD WILLIAMSBURG VA 23185 |
| BOOKS-A-MILLION #425 | TOWNE CENTRE WAY HAMPTON VA 23666 |
| BOOMJ.COM | 9029 SOUTH PECOS ROAD SUITE 2800 HENDERSON NV 89074 |
| BOOMSMA, JOEL | 700 E 107TH ST. CHICAGO IL 60628 |
| BOONE, BRIAN | SPANISH TRAIL APT  E HAMPTON VA 23669 |
| BOONE, BRIAN | 64 SPANISH TRAIL  APT E HAMPTON VA 23669 |
| BOONE, CHERYL R | 626 HEMLOCK ROAD NEWPORT NEWS VA 23601 |
| BOONE, DAVID | 34 SINTON ROAD NEWPORT NEWS VA 23601 |
| BOONE, KYLE V | 9903 GUNSTOCK ROAD RANDALLSTOWN MD 21133 |
| BOONE, LISA | 645 NORTH SCREENLAND DRIVE BURBANK CA 91505 |
| BOONE, MARGARET A | BEDFORD RD NEWPORT NEWS VA 23601 |
| BOONE, MARGARET A | 5 BEDFORD ROAD NEWPORT NEWS VA 23601 |
| BOONE, ROBERT K | 803 JAVA APT#4 INGLEWOOD CA 90301 |
| BOONE,PATRICK | 2148 VALLEY OAK LN UNIT 2001 W SACRAMENTO CA 95691-6255 |
| BOONSTRA,JOHN | P O BOX 377 COLLINSVILLE CT 06022 |
| BOONVILLE DAILY NEWS | P.O. BOX 47 ATTN: LEGAL COUNSEL BOONVILLE MO 65233 |
| BOONVILLE DAILY NEWS | 412 HIGH STREET BOONVILLE MO 65233 |
| BOORDY VINEYARDS | 12820 LONG GREEN PIKE HYDES MD 21082 |
| BOORSTIN INK INC. | 9915 WESTWANDA DR BEVERLY HILLS CA 90210 |
| BOOSE, LENEIYA | 117 NW 108TH AVE HOLLYWOOD FL 330264057 |
| BOOST | 2 CEDARSPRING IRVINE CA 92604 |
| BOOT, MAX A | 58 E 68TH ST NEW YORK NY 10065 |
| BOOTH MITCHEL & STRANGE LLP | 707 WILSHIRE BOULEVARD SUITE 4450 LOS ANGELES CA 90017 |
| BOOTH NEWSPAPERS, INC. | P.O. 2027 ANN ARBOR MI 48106 |
| BOOTH, DARREN | 1 RUE PACIFIQUE     NO.103 STE ANNE DE BELLEVUE QC H9X 1C5 CA |
| BOOTH, DWAYNE | 53 SUFFOLK AVE    APT H SIERRA MADRE CA 91024 |

| Claim Name | Address Information |
| --- | --- |
| BOOTH, MITCHEL & STRANGE LLP | CHRIS C. LEWI 707 WILSHIRE BOULEVARD SUITE 4450 LOS ANGELES CA 90017 |
| BOOTH, WILLIAM K | 19 FENNBROOK ROAD WEST HARTFORD CT 06119 |
| BOOTH,DOREEN D | 1554 BROAD STREET APT. 2A HARTFORD CT 06106 |
| BOOTH,ERIC S | 215 SCOTT STREET NAUGATUCK CT 06770 |
| BOOTH,MEGHANN A | 36 CHESTER DRIVE WINDSOR LOCKS CT 06096 |
| BOOTH,RANDY | 8025 OHIO DRIVE APT. #7210 PLANO TX 75024 |
| BOOTH,THOMAS J | 1931 SUBLETTE SAINT LOUIS MO 63110 |
| BOOTHBAY REGISTER | P.O. BOX 357 ATTN: LEGAL COUNSEL BOOTHBAY HARBOR ME 04538 |
| BOOTHBAY REGISTER | PO BOX 357 BOOTHBAY HARBOR ME 04538 |
| BOOTHE, CLINTON | 763 WRENN RD       APT C SMITHFIELD VA 23430 |
| BOOTHE, DONALD | 21 TENNESSEE RIVER LANE SAVANNAH TN 38372 |
| BOOTHE, STEVEN WADE | 7172 CUNNING CIR BALTIMORE MD 21220 |
| BOOTMAN, CECIL | 6413 WILEY STREET HOLLYWOOD FL 33023 |
| BOOZ ALLEN HAMILTON INC | 8283 GREENSBORO DRIVE MCLEAN VA 22102 |
| BOOZ, JOHN | 18350 CARPENTER ST HOMEWOOD IL 60430 |
| BOOZER REAL ESTATE SERVICES | 606 BALTIMORE AVE TOWSON MD 21204 |
| BOR,JONATHAN S | 6214 WOODCREST AVE BALTIMORE MD 21209 |
| BORBA,ANDRIA M. | 3424 VINTAGE DRIVE #131 MODESTO CA 95356 |
| BORBOA,MICHAEL A | 15551 SUPERIOR ST NORTH HILLS CA 91343 |
| BORCEA,FLORIN | 20000OBERLY PKWY ORLANDO FL 32833 |
| BORCHARDT, GERALDINE | 1708 CLAY STREET WOODSTOCK IL 60098 |
| BORCHERS, JIM | 368 W. HURON NO.4N CHICAGO IL 60610 |
| BORCHERTS, JULIA L | 1367 W ERIE NO.4W CHICAGO IL 60622 |
| BORCOVER, ALFRED | 1022 MICHIGAN AVENUE EVANSTON IL 60202-1436 |
| BORDA, JULIETTE | 596 CARROLL ST    NO.2 BROOKLYN NY 11215 |
| BORDE-JOHNSON,CHERYL F | 12 ROBINSON VILLE BELMONT PORT-OF-SPAIN NY 10031 |
| BORDEN JR,  ALLEN L | 404 NW 9TH AVE POMPANO BEACH FL 33060 |
| BORDEN, JEFFREY | 4837 N. OAKLEY AVE. CHICAGO IL 60625 |
| BORDENS,ALEXANDER M | 1255 N. SANDBURG TERRACE APT 2807 CHICAGO IL 60610 |
| BORDER BILLBOARD LLC | 7680 W SAHARA AVE       STE 150 LAS VEGAS NV 89117 |
| BORDERLINE INC | 1958 W NORTH AVE CHICAGO IL 60622 |
| BORDERS | JEFFERSON AVENUE NEWPORT NEWS VA 23601 |
| BORDERS BOOK STORE | JEFFERSON AVE NEWPORT NEWS VA 23602 |
| BORDERS BOOKS PARENT ACCT   [BORDERS | BOOKS] 100 PHOENIX DR ANN ARBOR MI 481082202 |
| BORDERS INC | 500 BUSHY HILL RD SIMSBURY CT 06070 |
| BORDERS, KENNETH A | 7858 ISLAND CLUB DR J INDIANAPOLIS IN 46214 |
| BORDINO,DINA M | 12 WALLINGFORD DR MELVILLE NY 11747 |
| BORDONARO, GREG (1/07) | 19 FAIRBANKS AVE. PLAINVILLE CT 06062 |
| BORDONARO, GREGORY | 19 FAIRBANKS AVENUE PLAINVILLE CT 06062 |
| BORDONARO, VINCENT M | 19 FAIRBANKS STREET PLAINVILLE CT 06062 |
| BOREK, MICHAEL A | 1017 REAR SOUTH M ST LAKE WORTH FL 33460 |
| BOREK,BRADLEY | 1240 STUART LANE SOUTHAMPTON PA 18966 |
| BOREK,DANIEL F | 2023 N ARBOGAST ST APT 2I GRIFFITH IN 46319 |
| BORELLI & ASSOCIATES, P.C. | MICHAEL J. BORELLI 999 WALT WHITMAN ROAD, SUITE 100 MELVILLE NY 11747 |
| BORELLI DIRECT, LLC | 3530 ROUTE 27 2ND FLOOR KENDALL PARK NJ 08824 |
| BORG LP | 8828 STEMMONS FREEWAY   STE 500 DALLAS TX 75247 |
| BORG LP | PO BOX 678138 DALLAS TX 75267-8138 |
| BORG, GARY W | 1133 W. PRATT #2 CHICAGO IL 60626 |
| BORG, STEVE | 526 W GRANT PL #B CHICAGO IL 60614 |

| Claim Name | Address Information |
|---|---|
| BORGAARD, RAY | 2531 RFD LONG GROVE IL 60047 |
| BORGARDT, JEFF | 4250 N MARINE STE 2934 CHICAGO IL 60613 |
| BORGE, RICHARD | 459 W 49TH STREET  STE 4W NEW YORK NY 10019 |
| BORGENHICHT, NICOLE | 1333 S BELARDO RD APT 416 PALM SPRINGS CA 922648310 |
| BORGES, PATRICIA J | 3857 N. HARLEM #303 CHICAGO IL 60634 |
| BORGES,ANTHONY J | 107 DONOVAN ROAD NAUGATUCK CT 06770 |
| BORGESON, KELLY | 376 2ND ST     NO.4 BROOKLYN NY 11215 |
| BORGHESE, SUSAN HARLAN | 10 DAVENTRY HILL AVON CT 06001 |
| BORGIA, WILLIAM | 2732 WHITLOCK DR DARIEN IL 60561 |
| BORGOVAN,IOANA | 180 BROAD ST APT 1142 STAMFORD CT 069012077 |
| BORGSTROM, VALERIE | 770 VERNON AVENUE GLENCOE IL 60022 |
| BORICUA MARKET II | 106 S MARSHALL ST HARTFORD CT 06105 |
| BORIO, KIMBERLY R | 34522 CALLE PALOMA CAPISTRANO BEACH CA 92624 |
| BORIS EIFMAN | 130 W 56TH STREET FLOOR 5M NEW YORK NY 10015 |
| BORITS JR, PAUL | 1077 POHO POCO DR LEHIGHTON PA 18235 |
| BORITS JR, PAUL R | 1077  POHO POCO DR LEHIGHTON PA 18235 |
| BORITZA,MARGARET M | 69-33 KISSENA BLVD APT 1B FLUSHING NY 11367 |
| BORIX, MARIA E | 3 ROBERT ROGERS AVENUE FORT EDWARD NY 12828 |
| BORJA PMP,MANUEL | 200 SUNSHINE DRIVE BOLINGBROOK IL 60490 |
| BORJA, ROSA | C/O JUAN DOMINGUEZ 3250 WILSHIRE BLVD #2210 LOS ANGELES CA 90010 |
| BORJAS, JHONY A | 19 LEROY PL STAMFORD CT 06902 |
| BORK, JR., GREGORY | 2525 W. CORTLAND CHICAGO IL 60647 |
| BORKOWSKE, ANDREW | 2321  ESSEX STREET BALTIMORE MD 21224 |
| BORLAND | PO BOX 39000 DEPT. 33630 SAN FRANCISCO CA 94139 |
| BORLAND SOFTWARE CORPORATION | 100 ENTERPRISE WAY DEPT 1410 SCOTTS VALLEY CA 95066 |
| BORLAND SOFTWARE CORPORATION | 2443 WARRENVILLE ROAD SUITE 600 LISLE IL 60532 |
| BORLAND SOFTWARE CORPORATION | ATTN:  BOB FREER 2443 WARRENVILLE ROAD SUITE 600 LISLE IL 60532 |
| BORLAND SOFTWARE CORPORATION | DEPT 33630 PO BOX 39000 SAN FRANCISCO CA 94139 |
| BORMAN,ROBERT | 10457 WOODSIDE DR FORESTVILLE CA 95436 |
| BORNELL, ROBERT | 7718 W. ROSEDALE AVE. CHICAGO IL 60631 |
| BORNEMAN, MATTHEW ALAN | 1220 W. CLARIDGE COURT PALATINE IL 60067 |
| BORNEMANN, ANGELA J | 5005 ROSS RD. BALTIMORE MD 21214 |
| BORNSTEIN-WATSON,CINA R | 8099 SW 18TH COURT DAVIE FL 33324 |
| BORNUNDERSTANDING, ALLAH | 3715 TRIANON DRIVE ORLANDO FL 32818-2223 |
| BORNUNDERSTANDING, ALLAH | 3715 TRIANON DR STE 2709 ORLANDO FL 32818 |
| BOROM, ROBIN L | 8023 JEFFERSON AVE MUNSTER IN 46321 |
| BORON,PAUL A. | 2100 SAWMILL ROAD APT. # 11-102 RIVER RIDGE LA 70123 |
| BOROUGH OF LEHIGHTON | P.O. BOX 29 LEHIGHTON PA 18235-0029 |
| BOROVIAN, PEGGY G | 10514 SW 18TH ST MIRAMAR FL 33025 |
| BOROW, ZEV | 8564 FRANKLIN AVENUE WEST HOLLYWOOD CA 90009 |
| BOROWSKI,CRAIG J. | 1506 W. WOLFRAM STREET REAR COACHHOUSE CHICAGO IL 60657-4018 |
| BOROWSKI,JOE | 11 SCHUYLER PL W BAYONNE NJ 07002 |
| BORREGO SALCINES, MARILEYDIS | 506 DORAGE AVENUE ORLANDO FL 32807- |
| BORRELL & ASSOCIATES, INC | 2816 ACRES RD NO.1100 PORTSMOUTH VA 23703 |
| BORRELL, BRENDAN | 226 CARROLL ST   NO.4 BROOKLYN NY 11231 |
| BORRELLI, CHRISTOPHER E | 1155 W. FARWELL ST. CHICAGO IL 60626 |
| BORRENO, ANITA | 1408 NE 24TH CT WILTON MANORS FL 33305 |
| BORRERO, DIANA | 6636 PAHOKEE CT COLORADO SPRINGS CO 80915 |
| BORRERO, WILFREDO | 903 FORT SMITH BLVD DELTONA FL 32738- |

| Claim Name | Address Information |
|---|---|
| BORRESEN, CARYN L | 525 N. ADA #37 CHICAGO IL 60622 |
| BORROWS, JENNIFER L | 4620 PORTOFINO WAY #107 WEST PALM BEACH FL 33409 |
| BORRY, BRIAN | 2 DWIGHT ST PLAINVILLE CT 06062 |
| BORS, MARGARET | 814 WILLOW HILLS LANE PROSPECT HEIGHTS IL 60070 |
| BORSCHEL, DONALD | MR. DONALD BORSCHEL 10930 LENTFER CT ORLAND PARK IL 60467 |
| BORSH, NANCY SHAUN | 7504 MIDAS TOUCH LA. COLUMBIA MD 21046 |
| BORST, ROBERT T | 100 W. CHESTNUT ST. APT. 1803 CHICAGO IL 60610 |
| BORTH, LINDA | 820 EUNICE AVE JOLIET IL 60433 |
| BORTHWICK, JON | 1481 11TH STREET WEST BABYLON NY 11704 |
| BORTLE, GEORGE V | 3455 AURANTIA ROAD GEROGE V BORTLE MIMS FL 32754 |
| BORTNER BROS INC | 160 CROSSWAY DRIVE EXIT 4 I-83 YORK PA 17402 |
| BORTNICK, BENJAMIN | 7864 GRANADA PLACE BOCA RATON FL 33433 |
| BORTOLOT, LANA | 31-74 29TH ST NO. 6J ASTORIA NY 11106 |
| BORTON, JOSH | 2055 W. BYRON ST. NO.2W CHICAGO IL 60618 |
| BORTS, DAVID | 203 RICHVIEW AVENUE TORONTO ON M5P 3G2 CANADA |
| BORTS, DAVID | 203 RICHVIEW AVENUE TORONTO ON M5P 3G2 |
| BORTZ, THOMAS R | 17130 HIGHWOOD CT ORLAND PARK IL 60467 |
| BORTZ, CHRIS L | 2643 W. HIGHLAND STREET ALLENTOWN PA 18104 |
| BORUCH, PATRICIA | 8545 AIRPORT RD NORTHAMPTON PA 18067 |
| BORUCKI, ANTHONY | 216 N. MAY NO.401 CHICAGO IL 60607 |
| BORUCKI, MARCIA F | 16936 BARBARA LANE TINLEY PARK IL 60477 |
| BORWELL, THOMAS | 2683 BRYNWOOD CL. ROCKFORD IL 61114 |
| BORYK, MARIANNA M | 1162 PRIDES RUN LAKE IN THE HILLS IL 60156 |
| BORZECKI, HALINA | 145 ERIN COURT LEMONT IL 60439 |
| BORZOUEI, JENNIFER | 29472 THACKENY DR LAGUNA NIGUEL CA 92677 |
| BOSAK, HELEN | 1110 WARREN AVE      504 IL 60515 |
| BOSCAN, GUSTAVO, J. | 16521 BLATT BLVD. NO. 211-101 WESTON FL 33326 |
| BOSCH SECURITY SYSTEMS INC | 33902 TREASURY CENTER CHICAGO IL 60694-3900 |
| BOSCH SECURITY SYSTEMS INC | BOSCH COMMUNICATIONS SYSTEMS 12000 PORTLAND AVE SOUTH BURNSVILLE MN 55337 |
| BOSCH, DEBORAH M | 509 S. DUNCAN CHAMPAIGN IL 61821 |
| BOSCH, SHARON E | 614 S. LONG - P.O. BOX 1046 TOLONO IL 61880 |
| BOSCHERT, SHERRY | 1484 16TH AVENUE SAN FRANCISCO CA 94122 |
| BOSCO, ANDREW | 1352 NATALIE LANE AURORA IL 60504 |
| BOSCO, ANTHONY | 1623 W. BELMONT B1 CHICAGO IL 60657 |
| BOSCOV'S | P O BOX 4505 READING PA 19606 |
| BOSCOV'S | 4500 PERKIOMEN AVE READING PA 19606 3202 |
| BOSE CORP-CFDT | ONE NEW YORK AV NO. 465 FRAMINGHAM MA 01701 |
| BOSE MCKINNEY AND EVANS LLP | 135 N PENNSYLVANIA ST NO.2700 INDIANAPOLIS IN 46204 |
| BOSE, NIRMAL K | 7 MYERS AVENUE HICKSVILLE NY 11801 |
| BOSFORD, REBECCA L | 53 GRANT AVENUE GLENS FALLS NY 12801 |
| BOSLER, BROOKE A | 1936 N. CLARK ST. APT. #412 CHICAGO IL 60614 |
| BOSLEY, ERIC | 214 W KELLY AVE HAMPTON VA 23663 |
| BOSLEY, JONATHAN | 5064 IMPERIAL DR. RIVER GROVE IL 60171 |
| BOSLEY, NANCY G | 9666 HORSHAM DRIVE LAUREL MD 20723 |
| BOSLEY, NORMA | 130 WENGATE ROAD OWINGS MILLS MD 21117 |
| BOSLEY, RONALD W | 1309 MURGATROYD ROAD FALLSTON MD 21047 |
| BOSNYAK, TINA M | 1151 E BROOKPORT STREET COVINA CA 91724 |
| BOSNYAK, TINA | 1151 E BROOKPORT STREET COVINA CA 91724 |
| BOSQUE, HOWARD R | 3320 SAN JACINTO CIRCLE SANFORD FL 32771 |

| Claim Name | Address Information |
|---|---|
| BOSQUET, CHARLIE | 74 MERRELL AVE     APT H-43 STAMFORD CT 06902 |
| BOSSARD,MICHAEL D | 33821 SILVER PINE DR. LEESBURG FL 34788 |
| BOSSHARDT AND MARZEK | 1879 NIGHTINGALE LN STE A2 TAVARES FL 327784363 |
| BOSSHARDT, RICHARD | 9524 MID SUMMER LANE LEESBURG FL 34788 |
| BOSSONS,KEITH E | 613 N LAFAYETTE STREET ALLENTOWN PA 18104 |
| BOST, KATHLEEN M | 4760 W BROWARD BLVD PLANTATION FL 33317 |
| BOSTER, MARK J | 9 BLUEWING LADERA RANCH CA 92694 |
| BOSTIC, JERON A | 900 COLYEAR SPRINGS LANE WALNUT CA 91789 |
| BOSTICK,DANNELL JULIA | 2838 NE HAMBLET STREET PORTLAND OR 97212 |
| BOSTON CHAPTER BBWAA | PO BOX 7346 NASHUA NH 03060 |
| BOSTON COACH | PO BOX 33063 NEWARK NJ 07188-0063 |
| BOSTON COLLEGE CCCR | 140 COMMONWEALTH AVE CHESTNUT HILL MA 02467 |
| BOSTON CONCESSIONS GROUP | 111 SIXTH ST CAMBRIDGE MA 02141 |
| BOSTON FINANCIAL PROP MGMT | 101 ARCH ST DAN CAMAGE BOSTON MA 21101106 |
| BOSTON GLOBE MARKETING LLC | PO BOX 55819 BOSTON MA 02205-5819 |
| BOSTON GLOBE NEWSPAPER CO | PO BOX 55819 BOSTON MA 02205-5819 |
| BOSTON GLOBE/BOSTON.COM | 320 CONGRESS ST. ATTN: LEGAL COUNSEL BOSTON MA 02210 |
| BOSTON HERALD | PO BOX 2096 BOSTON MA 02106 |
| BOSTON HERALD | P.O. BOX 55843 ATTN: LEGAL COUNSEL BOSTON MA 02205-5843 |
| BOSTON HERALD | ONE HERALD SQUARE BOSTON MA 02106 |
| BOSTON HERALD | 1 HERALD SQUARE BOSTON MA 02118 |
| BOSTON HERALD | CIRCULATION DEPARTMENT PO BOX 55819 BOSTON MA 02205-5819 |
| BOSTON HERALD | PO BOX 55843 BOSTON MA 02205-5843 |
| BOSTON HERALD | PO BOX 981068 BOSTON MA 02298-1068 |
| BOSTON MAGAZINE | PO BOX 7694 RED OAK IA 51591-0694 |
| BOSTON MARKET #2520 | 14103 DENVER W PKWY GOLDEN CO 80401 |
| BOSTON MEDIA RESOURCES | 399 BOYLSTON ST BOSTON MA 02116-3305 |
| BOSTON MEDICAL GROUP | 3080 BRISTOL ST. SUITE #650 COSTA MESA CA 92626 |
| BOSTON MEDICAL GROUP | 3080 BRISTOL ST COSTA MESA CA 92626-3093 |
| BOSTON MEDICAL GROUP | 3080 BRISTOL ST STE 650 COSTA MESA CA 92626-7311 |
| BOSTON RED SOX | 4 YAWKEY WAY ATN LISA COSSITT BOSTON MA 02215 |
| BOSTON RED SOX | 4 YAWKEY WAY ATTN ACCOUNTS RECEIVABLE BOSTON MA 02215 |
| BOSTON RED SOX | 4 YAWKEY WAY BOSTON MA 02215 |
| BOSTON RED SOX | FENWAY PARK 4 YAWKEY WAY BOSTON MA 02215 |
| BOSTON RED SOX | MEDIA RELATIONS C/O PAM GANLEY 4 YAWKEY WAY BOSTON MA 02215 |
| BOSTON RED SOX | MR. RICH BEATON 4 YAWKEY WAY BOSTON MA 02215 |
| BOSTON RED SOX | MS. JEANNE BILL 4 YAWKEY WAY BOSTON MA 02215 |
| BOSTON RED SOX | PO BOX 15476 BOSTON MA 02215-0008 |
| BOSTON TRUCKING INC | PO BOX 211 780 SE 1ST STREET GALVA IL 61434 |
| BOSTON UNIVERSITY CDIA | 274 MOOD STREET WALTHAM MA 02453 |
| BOSTON UNIVERSITY OFFICE OF TELECOMM. | TELECOMMUNICATIONS, 25 BUICK ST. ATTN: LEGAL COUNSEL BOSTON MA 02215 |
| BOSTON, CHRISTINE | 4929 W. AUGUSTA CHICAGO IL 60651 |
| BOSTON, RICHARD W | 3219 KELTON AVE LOS ANGELES CA 90034 |
| BOSTROM,DONALD J | 822 SALFORD STATION ROAD SCHWENKSVILLE PA 19473 |
| BOSTWICK & JASSY LLP | 12400 WILSHIRE BLVD  SUITE 400 LOS ANGELES CA 90025 |
| BOSTWICK BRAUN | P.O. BOX 986 TOLEDO OH 43697 |
| BOSTWICK, CHARMAINE | PO BOX 1341 DEERFIELD BCH FL 334431341 |
| BOSWELL, DARBIE L | 602 JAYS LANE POTTSTOWN PA 19464 |
| BOSWELL,BERNADETTE | 146 WEST GRAHAM AVENUE HEMPSTEAD NY 11550 |

| Claim Name | Address Information |
|---|---|
| BOSWORTH, MILDRED | 225 N. STATE ST. ADDISON IL 60101 |
| BOTELER, JOSEPH L | 1154 ANNIS SQUAM HARBOUR PASADENA MD 21122 |
| BOTELLO, ANDRE | 11746 SOUTH AVENUE APT. J CHICAGO IL 60617 |
| BOTERO, LILIANA C | 2437 PALM CREEK AVE. ORLANDO FL 32822 |
| BOTERO, NESTOR | 261 SW 122ND TERRACE PEMBROKE PINES FL 33025 |
| BOTH, JANET | 1576 OLYMPIC CIRC    NO.2 WHITEHALL PA 18052 |
| BOTOS,EFROSINI | 32 JOHNSON PLACE OCEANSIDE NY 11572 |
| BOTT, FRANK J | 20 TRADE STREET ASHEVILLE NC 28801 |
| BOTTCHER AMERICA CORPORATION | 4600 MERCEDES DR BELCAMP MD 21017 |
| BOTTCHER AMERICA CORPORATION | 4600 MERCEDES DRIVE ATTN: ROGER MOLINA (S. FLA. OFFICE) BELCAMP MD 21017 |
| BOTTCHER AMERICA CORPORATION | PO BOX 79594 BALTIMORE MD 21279-0594 |
| BOTTERMAN, KEVIN J | 233 STONE MANOR CIRCLE BATAVIA IL 60510 |
| BOTTERMAN, LORI B | 233 STONE MANOR CIRCLE BATAVIA IL 60510 |
| BOTTINELLI, CONSTANCE | 9080 SPRING MOUNTAIN WAY FT MEYERS FL 33908 |
| BOTTLE SHOP | 909 SHAKER RD JIM THOMAS LONGMEADOW MA 01106 |
| BOTTLEY,LISHA | 200 HUMMINGBIRD LANE LONGWOOD FL 32779 |
| BOTTOM DOLLAR | TIWN PINES RD PORTSMOUTH VA 23703 |
| BOTTOM LINE, THE | ALSO DBA/ ALWAYS A HOLIDAY 4029 IRONBOUND ROAD SUITE 300 WILLIAMSBURG VA 23188 |
| BOTTOMLINE TECHNOLOGIES INC | PO BOX 83050 WOBURN MA 01813-3050 |
| BOTTS, ELIZABETH | 332 S WESLEY AVE #2D OAK PARK IL 60302 |
| BOTWIN, GAIL | 3624 N. BOSWORTH CHICAGO IL 60613 |
| BOTWINICK,DEBRA J | 2642 SW 81ST TERRACE MIRAMAR FL 33025 |
| BOUALANY, BOUASONE | 3525 S. 8TH ST COLUMBUS OH 43207 |
| BOUCHER, GEOFFREY D | 3731 LEMON AVENUE LONG BEACH CA 90807 |
| BOUCHER, TRACY | 3731 LEMON AVENUE LONG BEACH CA 90807 |
| BOUCHER,KOREN M | 5320 NW 11 ST #104 PLANTATION FL 33313 |
| BOUCHEZ, JEROME | 1222 ASHFIELD WAY KINGWOOD TX 77339 |
| BOUCHEZ, PHILLIP | 910 HAMPTON COURSE WEST CHICAGO IL 60185 |
| BOUDREAU, DANIEL R | 54 SHARREN LN ENFIELD CT 06082 |
| BOUDREAU, SEAN | 3744 SOUTH LIGHTHOUSE HILL LAN FORT WORTH TX 76179 |
| BOUDREAU,ALLAN S | PO BOX 188 PLYMPTON MA 02367 |
| BOUDREAUX,RICHARD L | MEXICO CITY BUREAU LA TIMES FOREIGN DESK 202W 1ST ST LOS ANGELES CA 90012 |
| BOUDREAUX,RICHARD L | ROME BUREAU C/O EXPENSE REPORTING, 4TH FLOOR LOS ANGELES CA 90012 |
| BOUDREAUX,RICHARD L | WSJ BOX 160 C/O IPS 511 6TH AVE PMB 572 NEW YORK NY 10011 |
| BOUGERE, KAAVON M | 1050 FLORIDA BLVD    APT 145 BATON ROUGE LA 70815 |
| BOUGERS, MARVIN | 1503 NW 3 COURT  NO.2 FORT LAUDERDALE FL 33311 |
| BOUGHTON, RENARDO | 14234 S. WALLACE RIVERDALE IL 60819 |
| BOUIE, DONALD | 19609 SHERMAN WAY RESEDA CA 91335 |
| BOUIE, KODI EDWARD | 1930 S. SPAULDING  2ND FLOOR CHICAGO IL 60623 |
| BOUIE, RUSSELL | 165 SHABBONA DRIVE PARK FOREST IL 60466 |
| BOUK, KENDRA | 1260 S. 8TH AVE KANKAKEE IL 60901 |
| BOULAHANIS,KARA N | 3030 18TH STREET VERO BEACH FL 32960 |
| BOULAY, PETER | 5400 FIELDSTON ROAD  APT 31E BRONX NY 10471 |
| BOULDER COUNTY SHERIFFS DEPT | 1777 6TH STREET BOULDER CO 80302 |
| BOULDER COUNTY TREASURER | 1325 PEARL ST BOULDER CO 80302 |
| BOULDER COUNTY TREASURER | PO BOX 471 BOULDER CO 80306-0471 |
| BOULDER PARKING-CAGID | PO BOX 791 BOULDER CO 80306 |
| BOULDER WEEKLY | 690 S. LASHLEY LANE BOULDER CO 80305 |
| BOULDIN, LOIS A | 1926 WAREHAM RD BALTIMORE MD 21222 |

| Claim Name | Address Information |
|---|---|
| BOULDREY, BRIAN DOUGLAS | 5065 N WOLCOTT   REAR UNIT CHICAGO IL 60640 |
| BOULET, RUTH A | 3311 S. TAYLOR AVE MILWAUKEE WI 53207 |
| BOULEVARD COINS | 125 W SAINT CHARLES RD VILLA PARK IL 601812425 |
| BOULEVARD DRIVE-IN | 59 BLAKESLEE BOULEVARD DR E LEHIGHTON PA 18235 9053 |
| BOULEVARD FRAME & ART | 1009 UNION BLVD ALLENTOWN PA 18109-1923 |
| BOULEVARD TIRE CENTER | 4201 SOUTH STATE ROAD 7 FORT LAUDERDALE FL 33314 |
| BOULEVARD TIRE CENTER | 816 S WOODLAND BLVD DELAND FL 32720 |
| BOULIN, ANGUS | 609 SE 2ND AV DELRAY BEACH FL 33483 |
| BOULMETIS, LOU | 19 ASHFIELD DR LITTLESTOWN PA 17340 |
| BOULMETIS, LOU | WHEN TO GARDEN 19 ASHFIELD DR LITTLESTOWN PA 17340 |
| BOULWARE, TANYA | 10312 SOUTH MCVICKER AVENUE CHICAGO RIDGE IL 60415 |
| BOULWARE,COUNCIL A | 3709 BARRINGTON ROAD BALTIMORE MD 21215 |
| BOUQUET AND THINGS | 2482 BIRCH ST EASTON PA 18042-5343 |
| BOUR, JUSTIN JAMES | 15130 HOSENA DR. CENREVILLE VA 20120 |
| BOURASSA II, JAMES M | 51 CHURCH ST WINDSOR LOCKS CT 06096 |
| BOURBONNAIS, STACY ANN | 7541 BANNER CT COLORADO SPRINGS CO 80920 |
| BOURDIER, ANDRE C | 3600 DELGADO AVENUE APT D NEW ORLEANS LA 70119 |
| BOURGOIN, ANNETTE | 6 STORRS RD ENFIELD CT 06082 |
| BOURGON, MICHAEL G | 1150 WEST ILLINOIS AVENUE PALATINE IL 60067 |
| BOURJOLLY JR,MARCELYN | 81 10TH AVE HUNTINGTON NY 11746 |
| BOURMECHE, SAMI K | 341 NE 27 STREET POMPANO BEACH FL 33064 |
| BOURNIAS, EVELYN | 2300 TALCOTT RD. APT. #1C PARK RIDGE IL 60068 |
| BOURQUE, THOMAS | 32 PARK AVE CAMBRIDGE MA 02138-4514 |
| BOURQUE, THOMAS | 32 PARK AVENUE CAMBRIDGE MA 02138 |
| BOURQUE, THOMAS | 32 PARK AVENUE CAMBRIDGE MA 2138 |
| BOURQUE, THOMAS J | 32 PARK AVENUE CAMBRIDGE MA 02138 |
| BOURQUE,VIRGINIA | 108 LOWELL STREET WALTHAM MA 02453 |
| BOURROUET,JONATHAN | 9576 SW 148TH AVENUE CIRCLE WEST MIAMI FL 33196 |
| BOURSIQUOT, FREDNER | 5601 SW 12TH STREET APT B-202 NORTH LAUDERDALE FL 33068 |
| BOUSE,BIFF T. | 250 MAIN STREET 811 HARTFORD CT 06106 |
| BOUSE,MELISSA L. | 925 NW HOYT STREET APT 627 PORTLAND OR 97209 |
| BOUSQUET, LISA LEE | 47 KELSEYTOWN RD CLINTON CT 06413 |
| BOUTHAINA SHAABAN | 2215 WYOMING AVE. NW WASHINGTON DC 20008 |
| BOUTIQUE TO GO | 1119 BELL AVE ALLENTOWN PA 18103-3721 |
| BOUYER, DEJUAII | 108 FLORIDA PARKWAY KISSIMMEE FL 34743- |
| BOVA, GARRETT M | 8S270 PALOMINO DRIVE NAPERVILLE IL 60540 |
| BOVA, LEROY A | 827 BATES CT. CASSELBERRY FL 32707 |
| BOVAIR, TRACY | 19 EAST ROAD SOUTH GLENS FALLS NY 12803 |
| BOVARD, KAREN A | 259 FARMHILL RD MIDDLETOWN CT 06457-4224 |
| BOVE, DOMINICK | 718 HYMAN AVENUE WEST ISLIP NY 11795 |
| BOVEN, ANDREW | 5139 NW 12TH LANE DEERFIELD BEACH FL 33442 |
| BOVIS, NATALIE | 333 WASHINGTON BLVD  NO.215 MARINA DEL RAY CA 90292 |
| BOW DANGLERS | 369 E. 17TH ST. #21 COSTA MESA CA 92627 |
| BOW LAKE RESIDENTAL COMMUNITY | 18050 - 32ND AVE. S. SEATTLE WA 98188 |
| BOWATER AMERICA INC | 55 E CAMPERDOWN WAY PO BOX 1028 GREENVILLE SC 29602 |
| BOWATER AMERICA INC | C/O 14726 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| BOWATER AMERICA INC | PO BOX 100207 ATLANTA GA 30384 |
| BOWATER AMERICA INC | PO BOX 75081 CHARLOTTE NC 28275 |
| BOWATER INC. (ABITIBI BOWATER INC.) | ATTN: DAVID J  PATERSON, PRESIDENT & CEO 1155 METCALFE STREET, SUITE 800 |

| Claim Name | Address Information |
|---|---|
| BOWATER INC. (ABITIBI BOWATER INC.) | MONTREAL QC H3B 5H2 CANADA |
| BOWDEN JR, BRAD | 3495 OSCORS RD ELLENWOOD IL 30294 |
| BOWDEN,CAROLYN L | 2925 CARMEL APT. #3 OAKLAND CA 94602 |
| BOWDITCH FORD | 11076 WARWICK BLVD NEWPORT NEWS VA 236013227 |
| BOWE BELL & HOWELL | 3791 S ALSTON AVE DURHAM NC 27713 |
| BOWE BELL & HOWELL | 33990 TREASURY CTR CHICAGO IL 60694-3900 |
| BOWE BELL & HOWELL | 3501 B TRI-CENTER BLVD DURHAM NC 27713 |
| BOWE BELL & HOWELL | PO BOX 60731 CHARLOTTE NC 28260-0731 |
| BOWE, VANESSA | 2211 N. ROCKWELL #1W CHICAGO IL 60647 |
| BOWEAN, LOLLY L | 8009 S. PRINCETON AVE UNIT 2 CHICAGO IL 60620 |
| BOWEN CABLEVISION, INC. M | P.O. BOX 130 WILKINSON WV 25653 |
| BOWEN, AMBER | 2649 N. SACRAMENTO NO.3 CHICAGO IL 60647 |
| BOWEN, ANDREA | 1913 SOUTH OCEAN DR  APT 228 HALLANDALE FL 33009 |
| BOWEN, ANDREA M | 1913 S. OCEAN DRIVE APT 228 HALLANDALE BEACH FL 33009 |
| BOWEN, BRYAN K | 2623 E. 00 N.S. KOKOMO IN 46901 |
| BOWEN, CALETO | 174 HAROLD ST HARTFORD CT 06112 |
| BOWEN, GARTH | 6734 CHARLES STREET TOWSON MD 21204 |
| BOWEN, GREGORY A | 31 HIGH STREET UNIT #11107 EAST HARTFORD CT 06118 |
| BOWEN, GUY M | 1913 S OCEAN DR  NO.228 HALLANDALE FL 33009 |
| BOWEN, KIMBERLY A | 109 COUNTY ROUTE 17A COMSTOCK NY 12821 |
| BOWEN, ROBERT M | 2498 HIGHWAY 81 EAST MCDONOUGH GA 30252 |
| BOWEN,BRADLEY | 1721 S PROCTOR STREET TACOMA WA 98045 |
| BOWEN,CLARK | 1424 BREDELL ST. LOUIS MO 63117 |
| BOWENS, ALVIN C | 4202 LEVELSIDE AVENUE LAKEWOOD CA 90712 |
| BOWENS, LUCY | 7259 S PAULINA CHICAGO IL 60636 |
| BOWER, BARBARA A | 651 ANTRIM DRIVE APT. #2-A NEWPORT NEWS VA 23601 |
| BOWER, CHARLIE J | 12101 ORA STREET GARDEN GROVE CA 92840 |
| BOWER, DANIEL A | 355 EVANSDALE RD. LAKE MARY FL 32746 |
| BOWER, ELIZABETH F | 12101 ORA STREET GARDEN GROVE CA 92840 |
| BOWER, JACQUELINE | 5937 FURNACE HILL RD ZIONSVILLE PA 18092 |
| BOWER, JOHN | 616 DUANE ST. GLEN ELLYN IL 60137 |
| BOWER, TIM | 6011 INDIAN CREEK RD ZIONSVILLE PA 18092 |
| BOWERBANK, YASMIN | 6791 NW 28TH ST SUNRISE FL 33313 |
| BOWERMAN, SUSAN | 2211 PROSSER AVE LOS ANGELES CA 90064 |
| BOWERS, GLEN | 1220 TWIG TERRACE SILVER SPRING MD 20905 |
| BOWERS, JOSHUA | 5939 SOUTH HONORE CHICAGO IL 60636 |
| BOWERS, KAREN E | 2920 SNAKE LANE CHURCHVILLE MD 21028 |
| BOWERS, KENNETH W. | 37165 GENERAL MAHONE BLVD. IVOR VA 23866 |
| BOWERS, KEVIN | 20 BROAD ST BOWERS, KEVIN PLAINVILLE CT 06062 |
| BOWERS, KEVIN | 16 WHITING STREET APT.NO.36 PLAINVILLE CT 06062-2242 |
| BOWERS, KEVIN | 20 BROAD ST PLAINVILLE CT 06062 |
| BOWERS, MICHELLE ANNE | 8151 WALTON ROAD SEVERN MD 21144 |
| BOWERS, THOM | 6151 N. WINTHROP AVE. APT. 1005 CHICAGO IL 60660 |
| BOWERS, WILLIAM L | 7408 HAWKINS DR HANOVER MD 21076 |
| BOWERS,CHRISTINE T | 16 DETROIT AVENUE MERIDEN CT 06450 |
| BOWERS,ROBYN M | 2411 GIBSON ROAD FOREST HILL MD 21050 |
| BOWIE, VERNICA | C/O HERMAN MAGIDSOHN 15720 VENTURA BLVD #418 ENCINO CA 91436 |
| BOWIE, VERNICA V | 8300 S. HOOVER STREET APT #108 LOS ANGELES CA 90044 |
| BOWKER, PAUL D. | 502 HUNTERS COURT CHESTERTON IN 46304 |

| Claim Name | Address Information |
| --- | --- |
| BOWLER, LEE MATTHEW | 906 TENTH AVE   #108 SAN DIEGO CA 92101 |
| BOWLER, MICHAEL H | 309 OAK FOREST AVE. BALTIMORE MD 21228 |
| BOWLES, CHERYL A | 4328 N. HERMITAGE #GDN CHICAGO IL 60613 |
| BOWLES, EDWARD J | 2453 WOODCROFT ROAD BALTIMORE MD 21234 |
| BOWLES, FREDERICK | 6604 RAPID WATER WAY GLEN BURNIE MD 21060 |
| BOWLING CABLE TV M | P. O. BOX 522 HYDEN KY 41749 |
| BOWLING, PATRICIA | 4534 KERLE ST JACKSONVILLE FL 32205 |
| BOWMAN, DAVID C | 20  LEWIS DR NEWPORT NEWS VA 23606 |
| BOWMAN, DAVID G | 363 S. SANTA ANITA AVENUE PASADENA CA 91107 |
| BOWMAN, LINDA L | 101 OLD FORGE DRIVE BATH PA 18014 |
| BOWMAN, MARGUERITE | 2303 2ND ST S ALLENTOWN PA 18103 |
| BOWMAN, MARGUERITE | 2303 S 2ND ST ALLENTOWN PA 18103 |
| BOWMAN, MICHAEL L | 3623 ALEXANDER RD FORRESTON IL 61030 |
| BOWMAN, MICHAEL L | 3623 ALEXANDER RD FOREST PARK IL 61030-9667 |
| BOWMAN, MICHAEL L | 3623 ALEXANDER RD FORRESTON IL 60130 |
| BOWMAN, RODERICK | 2901 SW 11TH ST FT. LAUDERDALE FL 33312 |
| BOWMAN, STEPHANIE | 3913 ARABIAN WAY SNELLVILLE GA 30039 |
| BOWMAN, WILLIAM B | 2170 NE 51 CT FORT LAUDERDALE FL 33308 |
| BOWMAN,ALISA | 33 W. BERGER STREET EMMAUS PA 18049 |
| BOWMAN,ANGELA | 1937 FAIRWAY LOOP KISSIMMEE FL 34746 |
| BOWMAN,DION | 1205 PUMALO ST. SAN BERNARDINO CA 92404 |
| BOWRING MARSH   (BERMUDA) LTD | CRAIG APPIN HOUSE 8 WESLEY STREET HAMILTON HM 11 BERMUDA |
| BOWRING MARSH (BERMUDA) LTD | 69 PITTS BAY ROAD PEMBROKE HM 08 BERMUDA |
| BOWSER, KENNETH M | 13142 DOUBLE C COURT GLEN ROCK PA 17327 |
| BOWTIE INC | 12246 COLONY AVE CHINO CA 91710 |
| BOWTIE INC | 2401 BEVERLY BLVD LOS ANGELES CA 90057 |
| BOWTIE INC | PO BOX 6040 MISSION VIEJO CA 92690 |
| BOWTIE PARTNERS | 100 TEMPLE STREET C/O MCLAUGHLIN, DELVECCHIO & CASEY TEMPLE SQUARE APARTMENTS NEW HAVEN CT 06510 |
| BOWYER, PAUL | 52 RUE SAINT GEORGES PARIS 75009 FRANCE |
| BOX OFFICE TICKETS | 1035 W ADDISON ST CHICAGO IL 606134304 |
| BOX SERVICES LLC | 412 WEST 14TH ST NEW YORK NY 10014 |
| BOX,CRAIG | 8600 SHORE FRONT PARKWAY APT 9-P ROCKAWAY BEACH NY 11693 |
| BOX,DEVON R | 205 SOUTH 54TH STREET SPACE# 56 SPRINGFIELD OR 97478 |
| BOXALL, BETTINA | 1947 MYRA AVENUE LOS ANGELES CA 90027 |
| BOXES ETC INC | 7600 KINGSPOINTE PKWY NO. 101 ORLANDO FL 32819 |
| BOXTOP MEDIA | ATTN: KATIE MORTIER 2713 N. MARSHFIELD CHICAGO IL 60614 |
| BOXTOP MEDIA 2 | ATTN: HILLARY WREN 317 MADISON AVE. SUITE 1700 NEW YORK NY 10019 |
| BOXWOOD TECHNOLOGY INC | 130 COCKEYSVILLE RD NO. 300 COCKEYSVILLE MD 21030 |
| BOY SCOUT TROOP 339 INC | 3871 NW 108TH DR CORAL SPRINGS FL 33065 |
| BOY SCOUT TROOP 601 | 10829 HILLTOP LN COLUMBIA MD 21044-3722 |
| BOY SCOUTS - TROOP 601 - GREGG PETERSEN | 5481 LUCKPENNY PLACE COLUMBIA MD 21045 |
| BOY SCOUTS OF AMERICA | PO BOX 20624 MINSI TRAILS COUNCIL LEHIGH VALLEY PA 18002-0624 |
| BOY SCOUTS OF AMERICA | 60 DARLIN ST PO BOX 2800098 E HARTFORD CT 06128-0098 |
| BOYADJIAN,KEVIN | 1759 CANYON VISTA DRIVE AZUSA CA 91702 |
| BOYADJIAN,NERSES | 1388 N. BRIAN AVE AZUSA CA 91702 |
| BOYAJIAN, ADAM | PO BOX 892 COLOMA MI 49038 |
| BOYAJIAN,STEPHEN E | 386 E. SIDLEE STREET THOUSAND OAKS CA 91360 |
| BOYAN, NICHOLAS A. | 245 ANN ST. CLARENDON HILLS IL 60514 |

| Claim Name | Address Information |
|---|---|
| BOYAR, JAY M | 416 LONDON RD WINTER PARK FL 32792 |
| BOYCE JR, WILLIAM R | 132-43 41ST AVE FLUSHING NY 11355 |
| BOYCE, JACQUELYN | 4 AINTREE RD BALTIMORE MD 21286 |
| BOYCE, KIMBERLY | 2662 IVAN HILL TERRACE LOS ANGELES CA 90039 |
| BOYCE, LARIE A | 25 WOODMINT PL MALTA NY 12020 |
| BOYCE, MAUREEN | 711 NE 5TH AVE POMPANO BEACH FL 33060 |
| BOYCE, SEAMUS P | 12296 SAGAMORE WOODS DR FISHERS IN 46037 |
| BOYCOM CABLEVISION M | P O BOX 1540 POPLAR BLUFF MO 63902-7720 |
| BOYD MUNICIPAL CABLE A11 | P. O. BOX 7 BOYD MN 56218 |
| BOYD WILSON/BETH FIELDS | 600 OLDE  HICKORY RD LANCASTER PA 17601-4959 |
| BOYD, BENTLEY G | 206 JOHN WYTHE PL WILLIAMSBURG VA 23185 |
| BOYD, CAROLYN | 2700 N HAMDEN CT APT 18D CHICAGO IL 606141662 |
| BOYD, CAROLYN | 2700 N HAMPDEN CT APT 18D CHICAGO IL 606141662 |
| BOYD, CHERYL L | 10000 CHAUCER ST. WESTCHESTER IL 60154 |
| BOYD, DENNETT R | 410 N FEDERAL HWY #619 DEERFIELD BEACH FL 33441 |
| BOYD, ELDON | 7131 S EUCLID AVE   NO.1 CHICAGO IL 60649 |
| BOYD, GLYNN T | 708 MICHELLE CT. GRETNA LA 70056 |
| BOYD, GUY | 316 WESTWOOD PKWY NO.6 AUSTELL GA 30168 |
| BOYD, HARRIET | 22250 PAMPLICO DRIVE SANTA CLARITA CA 91350 |
| BOYD, JAMES W | 87 BARROW STREET APT. 5D NEW YORK NY 10014 |
| BOYD, JEFFREY R | 861 LYNDSI HINESVILLE GA 31313 |
| BOYD, JEROME | 1178 NW 83 AVE CORAL SPRINGS FL 33071 |
| BOYD, JOHN | 1112 VILLAGE CIR STONE MOUNTAIN GA 30088 |
| BOYD, KEVIN | 240 LINDEN AVENUE WILMETTE IL 60091 |
| BOYD, LIA M | 39 SEARS STREET MIDDLETOWN CT 06457 |
| BOYD, MARJORIE E | 1910 MACKIEBETH COURT ANNAPOLIS MD 21401 |
| BOYD, NATOSHA | 1931 KENSINGTON DRIVE HAMPTON VA 23663 |
| BOYD, NATOSHA | 700 REDFORD ROAD HAMPTON VA 23663 |
| BOYD, NATOSHA N | 1931 KENSINGTON DRIVE HAMPTON VA 23663 |
| BOYD, OMAR K | 1120 N. 14TH AVENUE #6 HOLLYWOOD FL 33020 |
| BOYD, PRINCE HENRY | 2546 WILEY ST HOLLYWOOD FL 33020 |
| BOYD, RICHARD M | 935 GEBHART RD. WINDSOR PA 17366 |
| BOYD, THOMAS N | 1117 OAKTON PARK RIDGE IL 60068 |
| BOYD, TIM | 1037 W. BARRY AVE NO.3 CHICAGO IL 60657 |
| BOYD, TOM | 18 JUEL CIRCLE HAWTHORN WOODS IL 60047 |
| BOYD, TONYA L | 11 BERKLEY DR HAMPTON VA 23663 |
| BOYD, VALERIE | 1804 CRESTLINE DR NE ATLANTA GA 303453825 |
| BOYD, WILLIAM B | 29 BROOKFIELD DR HAMPTON VA 23666 |
| BOYD,CAROLINA R | 1300 AUGUSTA DR APT 14 HOUSTON TX 77057 |
| BOYD,CARRIE E. | 155 N. HARBOR DRIVE APT. #3702 CHICAGO IL 60601 |
| BOYD,CHRISTOPHER | |
| BOYD,DARRELL | 430 COX ROAD GREER SC 29651 |
| BOYD,EDWARD L | 2342 EASY AVENUE LONG BEACH CA 90810 |
| BOYD,JOEL | 936 ECHO LANE GLENVIEW IL 60025 |
| BOYD,MICHAEL J | 9471 BURLINGTON LANE HIGHLANDS RANCH CO 80130 |
| BOYD,MICHELLE G | 131 TANGLEWOOD DRIVE HAMPTON VA 23666 |
| BOYD,TRACEY L | 105 SHERBROOKE AVENUE APT. 46 HARTFORD CT 06106-3848 |
| BOYD-HARRIS,VEDA H | 3961 N. LAKE ORLANDO PARKWAY #1715 ORLANDO FL 32808 |
| BOYDE,JANELL | 243-11 WELLER AVENUE ROSEDALE NY 11422 |

| Claim Name | Address Information |
|---|---|
| BOYDEN-HOLMES, ZACHARY J | 3211 W DE LEON      NO.5 TAMPA FL 33609 |
| BOYER PROPERTIES INC. | RE: CHESTERTON 781 MICHAEL DR ATTN: MR. BRUCE E. BOYER 2165 U.S. 41 SHERERVILLE IN 46375 |
| BOYER'S DIAMOND & GOLD | OUTLET P.O. BOX 674 LIGHTFOOT VA 23090 |
| BOYER, JORDAN | 3061 MOSSER DR ALLENTOWN PA 18103 |
| BOYER, KEITH W | 1000 S. SEMORAN BLVD. #815 WINTER PARK FL 32792-5570 |
| BOYER, SAM | 3666 LAS FLORES CYN RD MALIBU CA 90265 |
| BOYER, ZACHARY | 103 IVY LANE SOUTH WINDSOR CT 06074 |
| BOYER,BRIAN M. | 1939 W. CORNELIA AVE CHICAGO IL 60657 |
| BOYER,JASON A | 6 SELINA LN ARDEN NC 287046603 |
| BOYER,MARK A | 1509 E. 57TH STREET APT. #2N CHICAGO IL 60637 |
| BOYER,ZACHARY C | 14 PINNEY STREET SUITE 35 ELLINGTON CT 06029 |
| BOYETTE,GIOIA R. | 1244 N. MAPLEWOOD 1N CHICAGO IL 60622 |
| BOYK, CARI | 289 MORS ST WHEELING IL 60090 |
| BOYKIN, DEIDRA J | 44 BANK SPRING COURT OWINGS MILLS MD 21117 |
| BOYKIN, GABRIELLE D | 4505 PLUM ORCHARD AVE. NEW ORLEANS LA 70126 |
| BOYKIN, NATHANEL J | 2050 PORTZER RD QUAKERTOWN PA 18951 |
| BOYKIN, NATHANEL J | 2054 PORTZER RD QUAKERTOWN PA 18951 |
| BOYKIN, TRACY E | 11 S. HELLERTOWN AVENUE QUAKERTOWN PA 18951 |
| BOYKIN,JAMES A | 5501 MAYVIEW AVE BALTIMORE MO 212064309 |
| BOYKIN,JAMES A | 600 NORTH HICKORY AVENUE APT. 7 BEL AIR MD 21014 |
| BOYLAN, THOMAS KELLEY | 1243 ROSCOE CHICAGO IL 60657 |
| BOYLAN, TONY | 725 W. SHERIDAN #202 CHICAGO IL 60613 |
| BOYLAN,PATRICK | 2431 W. CULLOM AVE CHICAGO IL 60618 |
| BOYLE, ALIX | 36 WEBSTER POINT RD MADISON CT 06443 |
| BOYLE, ALIX (3/04) | 36 WEBSTER POINT ROAD MADISON CT 06443 |
| BOYLE, CHRISTOPHER JOSEPH | 1095 LAKE ROGERS ST OVIEDO FL 32765 |
| BOYLE, GERALDINE T | 9641 S MAJOR OAK LAWN IL 60453 |
| BOYLE, JASON D | 900 GAINSBOROUGH COURT BEL AIR MD 21014 |
| BOYLE, JOANNE | 64 SPRING HILL RD HEREFORD CT 18056 |
| BOYLE, JOANNE | 64 SPRING HILL RD HEREFORD PA 18056 |
| BOYLE, JUDY M | 227 CENTENNIAL AVE HANOVER PA 17331 |
| BOYLE, KATHLEEN | 10350 S SPAULDING CHICAGO IL 60655 |
| BOYLE, LINDA | 4949 W RUNNING BROOK COLUMBIA MD 21044 |
| BOYLE, MORRISSEY & CAMPO, P.C. | MR. ANTHONY M. CAMPO 695 ATLANTIC AVE 11TH FL BOSTON MA 02111 |
| BOYLE, ROBERT | 120 W. MADISON #902 CHICAGO IL 60602 |
| BOYLE, STEPHEN J | 5400 NALA DRIVE BETHLEHEM PA 18017 |
| BOYLE, SUSAN | 2226 KINGS CT GENEVA IL 60134-4329 |
| BOYLE, TIMOTHY | 25532 N 114TH ST SCOTTSDALE AZ 85255 |
| BOYLE,JENNIFER | 556 COMMERCIAL STREET #1 BOSTON MA 02109 |
| BOYLE,KRISTIN AITCHISON | 1525 NW 57TH STREET APT. #307 SEATTLE WA 98107 |
| BOYLE,THOMAS | 41 LARK AVENUE OLD BETHPAGE NY 11804 |
| BOYNTON BEACH COMMUNITY HIGH SCHOOL | 4975 PARK RIDGE RD BOYNTON BCH FL 33435 |
| BOYNTON CONSTRUCTON | 20 GERALD DRIVE VERNON CT 06066 |
| BOYNTON WAREHOUSE LTD | C/O BUTTERS REALTY & MGMT LLC 6820 LYONS TECH CIRCLE STE 100 COCONUT CREEK FL 33073 |
| BOYNTON, JUDITH S | 115 LONG HILL RD CHESHIRE CT 06410 |
| BOYNTON, JUDITH S | BOYNTON PUBLICATIONS 1155 LONG HILL RD CHESHIRE CT 06410 |
| BOYS & GIRLS CLUB OF ALLENTOWN | ADM OFFICE 720 N 6TH ST ALLENTOWN PA 18102 |

| Claim Name | Address Information |
|---|---|
| BOYS & GIRLS CLUB OF CHICAGO | 820 N ORLEANS AV NO. 235 CHICAGO IL 60611 |
| BOYS & GIRLS CLUB OF THE | VIRGINIA PENINSULA 11825 ROCK LANDING DR CHESAPEAKE BLDG  STE B NEWPORT NEWS VA 23606 |
| BOYS TOWN JERUSALEM FOUNDATION | OF AMERICA INC 1 PENN PLAZA      NO.6250 NEW YORK NY 10001 |
| BOYSON JR, CORNELIUS | 3 DAWN LANE CALUMET CITY IL 60409 |
| BOYSON JR, CORNELIUS | CASE C011583200 PO BOX 5400 CAROL STREAM IL 60197-5400 |
| BOYSON NEWS | 8218 S. CALUMET AVE ATTN: EUGENE BROWN CHICAGO IL 60628 |
| BOZANICH, KATHIE A | 9452 LEILANI DR HUNTINGTON BEACH CA 92646 |
| BOZANT, KEVIN J | 4471 PAINTERS ST NEW ORLEANS LA 70122 |
| BOZANT,LESTER | 757 W. WOODCREST COURT BLOOMINGTON CA 92316 |
| BOZCO RESOURCES | 2191 BIRCHDALE DR THOUSAND OAKS CA 91362 |
| BOZCO RESOURCES | 5273 COMMERCE    NO.3 MOORPARK CA 93021 |
| BOZCO RESOURCES | ROBERT E HILDING 2191 BIRCHDALE DR THOUSAND OAKS CA 91362 |
| BOZEK, MARYANN | 4857 TYRONE AVE SHERMAN OAKS CA 91423 |
| BOZEMAN DAILY CHRONICLE | 2820 WEST COLLEGE ATTN: LEGAL COUNSEL BOZEMAN MT 59718 |
| BOZEMAN DAILY CHRONICLE | PO BOX 1190 BOZEMAN MT 59715 |
| BOZIKIS, JAMES P | 735 N DRURY LN ARLINGTON HTS IL 60004 |
| BOZIKIS, JIM | 735 N. DRURY LANE ARLINGTON HEIGHTS IL 60004 |
| BOZZUTO & ASSOCIATES | 7850 WALKER DRIVE GREENBELT MD 20770 |
| BOZZUTTO'S INC/ADAM SUPERSTORE | POBOX 486 KRISTIN MANNING CHESHIRE CT 06410 |
| BOZZUTTO'S INC/ADAM SUPERSTORE | POBOX 486 CHESHIRE CT 06410 |
| BP | C/O PNC BANK 620 LIBERTY AVE PITTSBURGH PA 15265 |
| BP | PO BOX 9033 CARLSBAD CA 92008-9033 |
| BP 2 | ATTN: BARBARA BOZEK 28100 TORCH PARKWAY WARRENVILLE IL 60555 |
| BP CORPORATE | 7719 FOX KNOLL PL WINTER PARK FL 327929378 |
| BP GAMMA MEDICAL | 4451 GEORGIA PACIFIC BLVD FREDERICK MD 21704 |
| BP OIL | PO BOX 740904 ATLANTA GA 30374 |
| BP PRODUCTS NORTH AMERICA | 4 CENTERPOINTE DRIVE LAPALMA CA 90623 |
| BP PRODUCTS NORTH AMERICA | BP PRODUCTS NORTH AMERICA, INC. 28100 TORCH PARKWAY WARRENVILLE IL 60555 |
| BP PRODUCTS NORTH AMERICA INC | AMOCO GAS CARDS DES MOINES IA 50364-0064 |
| BP PRODUCTS NORTH AMERICA INC | P O BOX 689076 DES MOINES IA 50368-9076 |
| BP PRODUCTS NORTH AMERICA INC | P O BOX 9008 DES MOINES IA 50368 |
| BP PRODUCTS NORTH AMERICA INC | PO BOX 9008 TRANSICARD DES MOINES IA 50368 |
| BP PRODUCTS NORTH AMERICA INC | P O BOX 9030 DES MOINES IA 50368 |
| BPB TRIBUNAL | 25984 W. INDIAN TRAIL RD BARRINGTON IL 60010 |
| BPB TRIBUNAL INC | 25984 W. INDIAN TRAIL ROAD ATTN: BRYAN BURNS BARRINGTON IL 60010 |
| BPB TRIBUNAL INC | 25984 W INDIAN TRAIL ROAD BARRINGTON IL 60010 |
| BPH PUMP & EQUIPMENT INC | 888 EAST BELVIDERE ROAD GRAYS LAKE IL 60030 |
| BPL SERVICES INC | 9828 S AUSTIN AVE OAK LAWN IL 60453 |
| BPS TRUCK PARTS INC | 14316 E ARROW HWY BALDWIN PARK CA 91706 |
| BQS RLTY INC | 6023 N CICERO AVE CHICAGO IL 606464301 |
| BR NEWS PPR DIST INC | 4208 CORTE AZUL OCEANSIDE CA 92056 |
| BR NEWS PPR DIST. - BENJAMIN RUIZ | 4208 CORTE AZUL OCEANSIDE CA 90256 |
| BRAAS COMPANY | JANIS NEGRATTI 7970 WALLACE RD EDEN PRAIRIE MN 55344 |
| BRABENDER COX LLC | 100 WEST STATION SQUARE DR STE 315 PITTSBURGH PA 15219 |
| BRABENDER COX LLC | 1218 GRANDVIEW AVE  1ST FLOOR PITTSBURGH PA 15211 |
| BRABOY, EDWARD | 711 SO. CENTRAL PARK AVE. CHICAGO IL 60624 |
| BRABYN, DAVID | 14 SQUARE CHAURE PARIS 75020 FRANCE |
| BRABYN, DAVID | 605 W 142ND ST APT 54 NEW YORK NY 100316600 |

| Claim Name | Address Information |
| --- | --- |
| BRACAMONTE,DANIELLE W | 403 30TH ST HERMOSA BEACH CA 90254 |
| BRACAMONTE,MIRIAM A | 21 HUCKLEBERRY RD EAST HARTFORD CT 06118-3541 |
| BRACE CAMPI, KERRY | 618 UNIVERSITY AVE BURBANK CA 91504 |
| BRACE, DANIEL L | 717 MANDRAKE DR. BATAVIA IL 60510 |
| BRACHEAR,MANYA | 2209 W. CARMEN AVE APT. #3 CHICAGO IL 60625 |
| BRACHO, JOSE MIGUEL | URB NUEVA TABORDA VEREDA 3    CASA NO.33 PUERTO CABELLO EDO CARABOBO VENEZUELA |
| BRACKEN, JOHN F | 2145 FIRETHORN RD. BALTIMORE MD 21220 |
| BRACKEN,KIMBERLY S | 1161 NATHANIEL ROCHESTER HALL ROCHESTER NY 14623 |
| BRACKETT, AARON C | 13138 ROSSMOOR LN ROCKTON IL 61072 |
| BRACKETT, DAVID | 1035 N DEARBORN ST FL 21 CHICAGO IL 606102997 |
| BRACKEY, HARRIET JOHNSON | 501 NE 9TH AVENUE FORT LAUDERDALE FL 33301 |
| BRACKMAN, CHARLES M | 400 HYDE ST      APT 309 SAN FRANCISCO CA 94109 |
| BRACY CONTRACTING INC | 4240 TILGHMAN STREET ALLENTOWN PA 18104 |
| BRACY CONTRACTING INC | ATTN: DANIEL L PUNCHY 4240 TILGHMAN ST ALLENTOWN PA 18104 |
| BRAD DICKSON | 4926 SCHOLL CANYON AVE. LAS VEGAS NV 89131 |
| BRAD DICKSON | 4453 W SARAH STREET BURBANK CA 91505 |
| BRAD E MAXWELL | 4814 BLACKTHORNE LONG BEACH CA 90808 |
| BRAD KAVA | 288 PERCH WAY APTOS CA 95003 |
| BRAD KING COMMUNICATIONS | C/O EBBTIDE BWINAS SERVICES INC 301 CENTRAL AVE    PMB 392 HILTON HEAD ISLAND SC 29926 |
| BRAD LEITHAUSER | 44 BLOSSOM LANE AMHERST MA 01002-3003 |
| BRAD MELEKIAN | 1625 EOLUS AVE. ENCINITAS CA 92024 |
| BRAD STANTON PHOTOGRAPHY | 18 FINANCE DR DANBURY CT 06810 |
| BRAD WILCOX | 23839 DEL MONTE DRIVE APT 83 VALENCIA CA 91355 |
| BRAD WILLS | 7191 ENGINEER ROAD SAN DIEGO CA 92111 |
| BRADBURD, RUSSELL T | 440 W LAS CRUCES LAS CRUCES NM 88005 |
| BRADDOCK, HUBERT J | 1718 LARUEL CANYON BLVD LOS ANGELES CA 90046 |
| BRADDY, EMMA M | 210 MAPLE AVE NEWPORT NEWS VA 23607 |
| BRADEN BUSINESS SYSTEMS | 9430 PRIORITY WAY WEST INDIANAPOLIS IN 46240 |
| BRADEN BUSINESS SYSTEMS INC | 9430 PRIORITY WAY WEST DRIVE INDIANAPOLIS IN 46240 |
| BRADEN, JOHN A | 5506 123RD PLACE DELAIRE CA 90250 |
| BRADEN, THERESA | 3601 S. 53RD STREET GREENFIELD WI 53220 |
| BRADEN, TYRA | 4525 HARRIET LANE BETHLEHEM PA 18017 |
| BRADEN,TYRA | 139 PINE STREET JEFFERSON PA 15344 |
| BRADENTON HERALD | P.O. BOX 921 ATTN: LEGAL COUNSEL BRANDENTON FL 34206 |
| BRADENTON HERALD | P.O. BOX 921 BRADENTON FL 34206 |
| BRADENTON HERALD | PO BOX 921 BRADENTON FL 34205 |
| BRADFORD BANK | 6900 YORK ROAD BALTIMORE MD 21212 |
| BRADFORD REAL ESTATE | MR. STEVE PAGNOTTA 10 S. WACKER DR. NO.2935 CHICAGO IL 60606 |
| BRADFORD, KIMBERLY D | 1330 S. WILTON PLACE APT 6 LOS ANGELES CA 90019 |
| BRADFORD, MARK | 1125 W NEWPORT AVE UNIT N CHICAGO IL 60657 |
| BRADFORD, TANIECE | 2990 NW 19TH ST  APT NO.208 FT LAUDERDALE FL 33311 |
| BRADFORD, TINA | 131 WHARTON LANE BETHLEHEM PA 18017 |
| BRADFORD,MATTHEW S | 6546 W SAMPLE ROAD CORAL SPRINGS FL 33067 |
| BRADFORD,THOMAS | 44831 MILESTONE SQ. APT# 123 ASHBURN VA 20147 |
| BRADLEY 1000 LLC | 28457 N. BALLARD DR. #G LAKE FOREST IL 60045 |
| BRADLEY 1000 LLC | RE: LAKE FOREST 28457 BALLARD, C/O METRO RESOURCE INVESTMENT & MANAGEMENT INC 4069 JOSEPH DRIVE WAUKEGAN IL 60087 |
| BRADLEY 1000 LLC | RE: LAKE FOREST 28457 BALLARD, C/O METRO RESOURCE INVESTMENT & MANAGEMENT INC |

| Claim Name | Address Information |
|---|---|
| BRADLEY 1000 LLC | 4069 JOSEPH, SUITE B3 WAUKEGAN IL 60087 |
| BRADLEY ASHTON | 2134 WILLOW SPRING ROAD BALTIMORE MD 21222 |
| BRADLEY ASSOCIATES | C/O SHERWIN JAROL 111 EAST WACKER DRIVE SUITE 900 CHICAGO IL 60601 |
| BRADLEY BLOCH | 440 EAST 78TH STREET, APT  2A NEW YORK NY 10075 |
| BRADLEY BROADCAST SALES | 7313 G GROVE ROAD FREDERICK MD 21704 |
| BRADLEY BURSTON | 34 NATAF ISRAEL 90804 |
| BRADLEY GUNN | 437 EAST BELVIDERE STREET APT # F1 NAZARETH PA 18064 |
| BRADLEY J. BONER | 37 WHITE OWL WAY VICTOR ID UNITES STATES |
| BRADLEY MARTIN | 3101 HIGHLAND RD., #118 BATON ROUGE LA 70802 |
| BRADLEY REPRESENTATIVE | 455 E KEHOE SUITE 108 CAROL STREAM IL 60188 |
| BRADLEY SMITH | 332 W. ELM STREET GRANVILLE OH 43023 |
| BRADLEY, BRIAN | 3304 HARGILL DRIVE ORLANDO FL 32806 |
| BRADLEY, DENNIS | 1265 W. LOSEY GALESBURG IL 61401 |
| BRADLEY, DIANA | 4688 CEDAR PARK WAY STONE MOUNTAIN GA 30083 |
| BRADLEY, GALEN G | 240 BRIARWOOD CT ALLENTOWN PA 18104 |
| BRADLEY, JAMIE | 128 LIBRARY DR. UNIT 503B LOWELL IN 46356 |
| BRADLEY, JASON | 1127 MAPLE ST IOWA CITY IA 52240 |
| BRADLEY, KEENA | 124 S 11TH AVE MAYWOOD IL 60153 |
| BRADLEY, LASHON | 7243 S. JEFFERY, NO.1A CHICAGO IL 60649 |
| BRADLEY, MILTON | 5359 OAK PARK AVE ENCINO CA 913162627 |
| BRADLEY, MILTON | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| BRADLEY, NATHAN | 819 GRACELAND AVE. NO.302 DES PLAINES IL 60016 |
| BRADLEY, SCOTT K | 209 SWEET GUM WAY LONGWOOD FL 32779 |
| BRADLEY, SEAN | 10749 SARAH ST TOLUCA LAKE CA 91602 |
| BRADLEY, STEVEN D | 301 SW 78 TERR NORTH LAUDERDALE FL 33068 |
| BRADLEY,CATHY | 10090 MILL RUN CIRCLE OWINGS MILLS MD 21117 |
| BRADLEY,CHRISTIANNE S | 2143 KRESS STREET LOS ANGELES CA 90046 |
| BRADLEY,CHRISTINA M | 34 BARBARA LANE WEST HAVEN CT 06516 |
| BRADLEY,DANIELLE R | 3612 HOOPER AVE BALTIMORE MD 21211 |
| BRADLEY,DEBORAH M | 30 TRIPLE CROWN COURT WINDSOR MILL MD 21244 |
| BRADLEY,FELICIA A | 214 SESCO DRIVE HAMPTON VA 23664 |
| BRADLEY,GREGORY A | 14647 GREENWOOD RD UNIT #201 DOLTON IL 60419 |
| BRADLEY,MILTON O | 5359 OAK PARK AVE. ENCINO CA 91316 |
| BRADLEY,THOMAS P. | 1133 W. GRACE STREET 2S CHICAGO IL 60613 |
| BRADLEYS | GENERAL DELIVERY KING WILLIAM VA 23085 |
| BRADMARK | 4265 SAN FELIPE #800 HOUSTON TX 77027 |
| BRADMARK TECHNOLOGIES INC | P O BOX 22780 HOUSTON TX 77227 |
| BRADNER SMITH & COMPANY | 2300 ARTHUR AVE ELK GROVE VILLAGE IL 60007 |
| BRADNER, LIESL | 25640 SHAW PLACE STEVENSON RANCH CA 91381 |
| BRADSHAW JR, CARL L | 934 WALNUT ST  2ND FLOOR ALLENTOWN PA 18102 |
| BRADSHAW, DONNA N | 2820 DEFOREST AVENUE LONG BEACH CA 90806 |
| BRADSHAW, JOSHUA L | 1322 NORTHGATE DR PEKIN IL 61554 |
| BRADSHAW, KAREN | 3301 SE FAIRWAY WEST STUART FL 34997 |
| BRADSHAW, MICHAEL | 913 UNION ST APT 1 BROOKLYN NY 11215-1474 |
| BRADSHAW, SHAWNA L | 1361 ABERDEEN NE GRAND RAPIDS MI 49505 |
| BRADSHAW,VINCENT S | 3248 S. SEMORAN BLVD. ORLANDO FL 32822 |
| BRADSHER, BETHANY | 1604 WOODWIND DR GREENVILLE NC 27858 |
| BRADWELL, LARKIA | 3120 NW 4TH CT FT LAUDERDALE FL 33311 |
| BRADWELL,KERWIN R | 2301 S CONGRESS AVENUE UNIT 923 BOYNTON BEACH FL 33426 |

| Claim Name | Address Information |
|---|---|
| BRADY III,JOHN H | 1305 CROMWELL CT. BEL AIR MD 21014 |
| BRADY, BRIAN | 4207 VANITA COURT WINTER SPRINGS FL 32708 |
| BRADY, COLIN | 201 LITTLE HAMPTON CLOSE CASSLEBERRY FL 32707 |
| BRADY, COLIN | 201 LITTLE HAMPTON CLOSE LONGWOOD FL 32779 |
| BRADY, CONNOLLY & MASUDA | FRANK BRADY ONE N. LASALLE ST. SUITE 1000 CHICAGO IL 60602 |
| BRADY, CONNOLLY & MASUDA | VALERIE PEILER ONE N. LASALLE ST. SUITE 1000 CHICAGO IL 60602 |
| BRADY, JANE | 53 FITCHBURG STREET BAYSHORE NY 11706 |
| BRADY, KELLEY | 3358 MEGANS WAY OLNEY MD 20832 |
| BRADY, LISA | 163-48 25TH AVE WHITESTONE NY 11357 |
| BRADY, MARC | 3509 LAUREL LN HAZEL CREST IL 60429 |
| BRADY, MIKE S | 706 N BROAD STREET GRIFFITH IN 46319 |
| BRADY, RUDEEN S | 6728 SECOND MORNING COURT COLUMBIA MD 21045 |
| BRADY, SCOTT | 1517 N NORTH PARK AVE CHICAGO IL 60610 |
| BRADY, SHAVETTE | 1138 N FOSTER DRIVE BATON ROUGE LA 70806 |
| BRADY, TERRENCE | 615 SPRUCE ST. WINNETKA IL 60093 |
| BRADY,CARMEN A | 3521 NE 96TH STREET SEATTLE WA 98115 |
| BRADY,DAVE S | 343 INGLENOOK CIR. WINTER SPRINGS FL 32708 |
| BRADY,RASTA JOSIAH | 803 MILFORD MILL RD PIKESVILLE MD 21208 |
| BRAESKE,DALE L | 1007 N 31ST ROAD HOLLYWOOD FL 33021 |
| BRAFF, DANIELLE | 1421 S WABASH AVE  NO.4W CHICAGO IL 60605 |
| BRAGA, DANIEL | 1035 NW 5TH AVE BOCA RATON FL 33432-2515 |
| BRAGA, MICHAEL S | 20517 LOYALTON DR WALNUT CA 91789 |
| BRAGA,JODESSA C. | 8875 COSTA VERDE BLVD APT 518 SAND IEGO CA 921226659 |
| BRAGDON, DAVID LINCOLN | 1221 SW 10TH  NO.1106 PORTLAND OR 97205 |
| BRAGG, CAROL | 93 WANGUMBAUG DR BRAGG, CAROL COVENTRY CT 06238 |
| BRAGG, TIMOTHY | 2730 W. GLADYS 1ST FLOOR CHICAGO IL 60612 |
| BRAGG, WILLIAM | 7744 S. HAMILTON CHICAGO IL 60620 |
| BRAGGER, WILLIAM | 23-36  31ST AVE APARTMENT #3F ASTORIA NY 11106 |
| BRAGGS, LANITA | 3338 W 83RD PL CHICAGO IL 60652 |
| BRAGGS,ALEXANDER | 54 SAGE STREET CENTRAL ISLIP NY 11722 |
| BRAGLIA, DANIEL G | 9722 HUMMINGBIRD HILL DRIVE ORLAND PARK IL 60467 |
| BRAGMAN NYMAN CAFARELLI | 8687 MELROSE AVE      8TH FLR LOS ANGELES CA 90069 |
| BRAHAM, JOCELYN D | 7100 RALEIGH ST. HOLLYWOOD FL 33024 |
| BRAHM,GERALD J | 1412 W. LINDEN STREET ALLENTOWN PA 18102 |
| BRAINFOREST INC | 2211 N ELSTON AVE    NO.301 CHICAGO IL 60614 |
| BRAINSTORM DESIGNS | 12583 ELGIN COURT FISHERS IN 46037 |
| BRAINTREE ELECTRIC LIGHT M | 150 POTTER RD. BRAINTREE MA 02184 |
| BRAINTRUST MARKETING | 4031 DEAN MARTIN DR LAS VEGAS NV 89103 |
| BRAINWORKS | 100 S MAIN ST SAYVILLE NY 11782 |
| BRAINWORKS SOFTWARE DEVELOPMENT INC | 100 SOUTH MAIN ST  1ST FLOOR SAYVILLE NY 11782 |
| BRAITSCH, RICHARD G JR | 2139 WHISTLER AVE BALTIMORE MD 21230 |
| BRAJKOVICH, KRISTIN | 11420 MERRILTON RD FRANKFORT IL 60423 |
| BRAKEMAN-GREGOR, JOSHUA | 1738 FRUITLAND PARK BLVD FRUITLAND PARK FL 34731 |
| BRALOW, DAVID S | 21 WEST 86TH STREET APT. #608 NEW YORK NY 10019 |
| BRALOW,DAVID S | 21 WEST 86TH STREET APT. #1509 NEW YORK NY 10024 |
| BRALY, BRUCE | 1239 E 8TH ST DAVIS CA 95616 |
| BRALY, BRUCE | 1239 E 8TH ST DAVIS CA 95617 |
| BRAM,LAWRENCE | 819 BROADWAY 1E WOODMERE NY 11598 |
| BRAMAN CADILLAC | 2044 BISCAYNE BLVD MIAMI FL 33137-5024 |

| Claim Name | Address Information |
| --- | --- |
| BRAMAN MOTORCARS PARENT    [BRAMAN | CADILLAC] 2044 BISCAYNE BLVD MIAMI FL 331375024 |
| BRAMAN MOTORCARS PARENT    [BRAMAN | MOTORCARS] 2901 OKEECHOBEE BLVD WEST PALM BEACH FL 334094013 |
| BRAME, EUGENE P | 28417 OAK VALLEY ROAD CASTAIC CA 91384 |
| BRAME, JOHN W | 7229  S FAIRFIELD CHICAGO IL 60629 |
| BRAME,EUGENE | 28417 OAK VALLEY ROAD CASTAIC CA 91384 |
| BRAMHAM, YOLANDA A | 3423 S HARLEM AVE APT 301 BERWYN IL 60402 |
| BRAMSON, ROBERT, MD. - IRA | 65 ANDERSON ST, GA BOSTON MA 02114-4334 |
| BRANAM, KANDRA R | PO BOX 1621 MOUNTAIN HOME AR 72654 |
| BRANAM,KANDRA | 435 N. MICHIGAN AVE. 4TH FLOOR CHICAGO IL 60611 |
| BRANCA, LANCE | 1246 SARASOTA DRIVE PINGREE GROVE IL 60140 |
| BRANCH BANKING & TRUST | 300 SE 2ND ST STE 760 FORT LAUDERDALE FL 33301-1950 |
| BRANCH CABLE INC M | 1018 HIGHLAND COLONY PKWY-STE 500 RIDGELAND MS 39157 |
| BRANCH, BRANDON | 1 SACRAMENTO DR       APT 59 HAMPTON VA 23666-1676 |
| BRANCH, CASSIUS L | 1847 NW 127 AVE PEMBROKE PINES FL 33028 |
| BRANCH, CHANEL | 119 E 107TH ST FL 2 CHICAGO IL 60628-3503 |
| BRANCH, KURT | 736 48TH ST NEWPORT NEWS VA 23607 |
| BRANCH, LATORIA D | 2912 SOUTHLAND AVE. BALTIMORE MD 21225 |
| BRANCH, MATTHEW | 1123 W PATTERSON AVE CHICAGO IL 60613 |
| BRANCH, SCOTT A | 739 11TH STREET   NO.10 MIAMI BEACH FL 33139 |
| BRANCH,KEVIN | 168-24 127TH AVENUE SPRINGFIELD GARDENS NY 11434 |
| BRANCH,LISA | 21 N BENTALOU ST BALTIMORE MD 21223 |
| BRANCH,PAUL E | 5336 BROWNELL ST. ORLANDO FL 32810 |
| BRANCH,SHANTEL | 86-95 208TH STREET 2D QUEENS VILLAGE NY 11427 |
| BRANCH,TERI | 1245 S LONGWOOD AVENUE LOS ANGELES CA 90019 |
| BRANCHANSKY, JULIO | 1432 NW 11TH PLACE FORT LAUDERDALE FL 33311 |
| BRANCHETTI, PAULA | 6133 HAYES ST HOLLYWOOD FL 33024 |
| BRANCHING OUT PRODUCTIONS INC | 26 MONROE STREET PORT WASHINGTON NY 11050 |
| BRAND, ARIEL SOHN | 280 WOODHAVEN RD GLASTONBURY CT 06033 |
| BRAND, BRENDA LYNN | 19591 SANDERSON LANE HUNTINGTON BEACH CA 92646 |
| BRAND, WILLIAM | 26 PASTURE LAND LEVITTOWN NY 11756 |
| BRANDAO,MARCO ANTONIO | 113 LOCK ROAD APT 07 DEERFIELD BEACH FL 33442 |
| BRANDARIZ JR, JUAN A | 3265 NW 118TH DRIVE CORAL SPRINGS FL 33065 |
| BRANDARIZ, JUAN | 3265 NW 118 DR CORAL SPRINGS FL 33065 |
| BRANDARIZ, VERONICA | 5755 NW 58 AVE # I-109 TAMARAC FL 33319 |
| BRANDENBURG TELEPHONE COMPANY | P.O. BOX 599 BRANDENBURG KY 40108 |
| BRANDENBURG, JIM K | 7555 CHATTERTON INDIANAPOLIS IN 46254 |
| BRANDENBURG,RANDY | 1914 COOLEY AVE APT 5 PALO ALTO CA 94303 |
| BRANDES, PHILIP | 3914 LA COLINA SANTA BARBARA CA 93110 |
| BRANDHANDLER, STUART A | 1920 GREENWOOD WILMETTE IL 60091 |
| BRANDI LARSEN | 1435 W. ARTHUR AVENUE 2 CHICAGO IL 60626 |
| BRANDI PIANKA | 29455 FARLOW RD NEW CHURCH VA 23415 |
| BRANDI TURNEY | 500 N WILLOWBROOK AVE UNIT H-7 COMPTON CA 902202462 |
| BRANDLE, DENISE M | 1451 S JEFFERSON STREET ALLENTOWN PA 18103 |
| BRANDLEY, OZELL T | 7910 STERLINGSHIRE HOUSTON TX 77078 |
| BRANDO, ALDO | 17855 NW 21ST STREET PEMBROKE PINES FL 33029 |
| BRANDON GAUDIANO | 77 HOPE ST. APT 8 PROVIDENCE RI 02406 |
| BRANDON GRAHAM | 6108 STEM WINDER CT COLUMBIA MD 21044 |
| BRANDON PALEVODA | 4025 NW 62 DR COCONUT CREEK FL 33073 |
| BRANDON PERKINS | 5226 LEXINGTON AVENUE #39 LOS ANGELES CA 90029 |

| Claim Name | Address Information |
|---|---|
| BRANDON SING | 1317 PHOENIX LANE JOLIET IL 60431 |
| BRANDON THIBODEAUX | 5102 MILAM ST DALLAS TX 75206 |
| BRANDON WORSTER | 822 ARDMORE PLACE BELLMORE NY 11710 |
| BRANDON, KAREN | 1346 HYMETTAS AVE ENCINITAS CA 92024 |
| BRANDON, MICHAEL | 7 YORKSHIRE CT EDWARDSVILLE IL 62025 |
| BRANDON,DERRICK | 8320 FOUNDERS WOODS WAY FT. WASHINGTON MD 20744 |
| BRANDON,JONATHAN L | 824 GORDON STREET ALLENTOWN PA 18102 |
| BRANDON,TIM J | 635 BAKER ST. Y203 COSTA MESA CA 92626 |
| BRANDOW AND JOHNSTON ASSOCIATES | 444 SOUTH FLOWER ST      STE 400 LOS ANGELES CA 90071 |
| BRANDSERTS LLC | 2400 BOSTON ST      STE 201 BALTIMORE MD 21224 |
| BRANDSMART | 3200 SW 42ND ST. FORT LAUDERDALE FL 33312 |
| BRANDSMART        RETAIL | 3200 SW 42ND ST FORT LAUDERDALE FL 33312-6813 |
| BRANDSMART USA | 855 NATURA BLVD. ATTN: MARK (APPLIANCES) DEERFIELD BEACH FL 33441 |
| BRANDSMART USA | 12801 W SUNRISE BLVD SUNRISE FL 33323 |
| BRANDSMART USA | 3200 SW 42ND STREET HOLLYWOOD FL 33312 |
| BRANDSMART USA | 3450 NW 112 STREET MIAMI FL 33167 |
| BRANDSMART USA | 4320 NW 167TH STREET MIAMI FL 33054 |
| BRANDSMART USA | 855 NATURA BLVD ATTN: SHARI DEERFIELD BEACH FL 33441 |
| BRANDSTEIN,KERRY | 1 PLANE TREE LANE RD DIX HILLS NY 11746 |
| BRANDT BROTHERS/PROFESSIONAL COURIER | 472 S. TEILMAN FRESNO CA 93706 |
| BRANDT III, ROBERT | PO BOX 519 ST. MICHAELS MD 21663-0519 |
| BRANDT, DAVID | 123 COUNTY ROAD 1094 OXFORD MS 38655 |
| BRANDT, MARIA | C/O BUCKLEY, MENDLESON&CRISCIONE 29 WARDS LANE ALBANY NY 12204 |
| BRANDT, PAMELA | 3301 NE 5TH AVE      NO.205 MIAMI FL 33137 |
| BRANDT,KARA A | 448 N. CARPENTER ST F CHICAGO IL 60622 |
| BRANDVIA | 2200 ZANKER RD SAN JOSE CA 95131 |
| BRANDWIN, KIM | 12104 BONITA AVE OWINGS MILL MD 21117 |
| BRANDWYNNE COMPANY | 11953 BRIARVALE LANE STUDIO CITY CA 91604 |
| BRANDY BENNETT | 17950 BURBANK BLVD 9 ENCINO CA 91316 |
| BRANDY WINE | 525 FELLOWSHIP ROAD, SUITE 360 MOUNT LAUREL NJ 08054 |
| BRANDYWINE RIVER MUSEUM | PO BOX 141 CHADDS FORD PA 19317 |
| BRANFORD AUTO CENTER | 323 EAST MAIN STREET BRANFORD CT 06405 |
| BRANFORD HALL CAREER | 100 S SHORE DR STE 125 TONY MCPECK EAST HAVEN CT 06512 |
| BRANFORD HALL CAREER | 100 S SHORE DR STE 125 EAST HAVEN CT 06512 |
| BRANHAM REALTY | 23123 STATE RD 7 STE300B BOCA RATON FL 334285477 |
| BRANK, EVE | 2106 NW 27TH TERRACE GAINESVILLE FL 32605 |
| BRANN & ISSACSON | 184 MAIN ST PO BOX 3070 LEWISTOWN ME 04243-3070 |
| BRANN CHICAGO | 1300 20 W KINZIE ST CHICAGO IL 60610-6392 |
| BRANNOCK,PAUL E | P.O. BOX 1263 4363 GREENLAND PLYMOUTH FL 32768 |
| BRANNON,ANDREW C | 232 LEWFIELD CIRCLE WINTER PARK FL 32792 |
| BRANSBY, JENNIFER M | 5900 CEDONIA AVENUE BALTIMORE MD 21206 |
| BRANSCH INC | 131 VARICK ST NO.1006 NEW YORK NY 10016 |
| BRANSCUM, ESETEVAN | 5800 W. BYRON CHICAGO IL 60634 |
| BRANSON REYNOLDS | PO BOX 3471 DURANGO CO UNITES STATES |
| BRANT,SANDRA L | 343 WEST PENN STREET LONG BEACH NY 11561 |
| BRANTFORD EXPOSITOR | PO BOX 965 BRANTFORD ON N3T 5S8 CANADA |
| BRANTLEY JR,THEODORE F | 424 MILL ROAD LEHIGHTON PA 18235 |
| BRANTLEY PHOTOGRAPHY | 19 SAILFISH LANE OCEAN RDIGE FL 33435 |
| BRANTLEY, EDWARD L | 268 BARTHE DR. PASADENA CA 91103 |

| Claim Name | Address Information |
|---|---|
| BRANTLEY, JAVAUGHN D | 219 N. KOLIN AVE. APT. #2 CHICAGO IL 60624 |
| BRANZ, ERIC | 1407 SUNSET TERRACE WESTERN SPRINGS IL 60558 |
| BRAREN, REBECCA | 3820 GOLDWYN TERRACE CULVER CITY CA 90232 |
| BRASPENNINX,JACLYN A | 3310 WEATHERFORD AVE 2A GRAND RAPIDS MI 49544 |
| BRASS 9 DESIGN | 115 W 4TH ST #202 LONG BEACH CA 90802 |
| BRASS RAIL #2 | 3015 LEHIGH ST ALLENTOWN PA 18103-7031 |
| BRASSAW, ARTHUR W | 198 SOUTH PARK ST WILLIMANTIC CT 06226 |
| BRASSE',CHRIS D | 1413 LONGMEADOW WAY WINDERMERE FL 34786 |
| BRASSRING INC | 1528 S. EL CAMINO REAL SUITE 100 SAN MATEO CA 94402 |
| BRASSRING INC | PO BOX 26786 NEW YORK NY 10087-6786 |
| BRASSRING INC | PO BOX 3276 DUBLIN OH 43016-0127 |
| BRASWELL, MARY | 2315 JAYMA LANE LA CRESCENTA CA 91214 |
| BRASWELL, NATASHA R | 2917 LETA COURT HAMPTON VA 23666 |
| BRASWELL, REHANN A | 10106 S. PROSPECT CHICAGO IL 60643 |
| BRATHWAITE, LESTER F | 11 S CLINTON ST POUGHKEEPSIE NY 12601 |
| BRATHWAITE,KATHERINE | B 9371 N.W. 45TH STREET SUNRISE FL 33351 |
| BRATHWAITE,KURENE A | 4433 SCENIC LAKE DRIVE ORLANDO FL 32808 |
| BRATSKEIR, ANNE REZNIKOFF | 1 LIGHTHOUSE RD SANDS POINT NY 11050 |
| BRATT DECOR | 548 E BELVEDERE AVE BALTIMORE MD 21212 |
| BRATTER, WARREN | 55 SUMMITT AVE SEA CLIFF NY 11579 |
| BRATTLEBORO REFORMER | PO BOX 802 BRATTLEBORO VT 05302 |
| BRATTON,MARY | |
| BRATTON,MARY K | 5978 BRAEMAR PLACE #104 ORLANDO FL 32822 |
| BRAUER,CHRISTOPHER W | 63 ALGONQUIN ROAD HAMPTON VA 23661 |
| BRAUER,MOLLY | 2938 ERNST ST FRANKLIN PARK IL 60131-2402 |
| BRAULT,MICHAEL | 2132 N. SPAULDING AVENUE CHICAGO IL 60647 |
| BRAUN AUCTIONEERS | 1800 AVENUE OF THE STARS CENTURY CITY CA 90067 |
| BRAUN, KAREN | 605 LYNCHBURG CT NAPERVILLE IL 60540 |
| BRAUN, LAURA | 4028 N.OSCEOLA AVE. NORRIDGE IL 60706 |
| BRAUN,MELISSA | 916 W. HINTZ ARLINGTON HEIGHTS IL 60004 |
| BRAUN,STEPHEN S | 6207 CRATHIE LANE BETHESDA MD 20816 |
| BRAUNSTEIN, BRUCE | 357 S FAIRFAX AVE      NO.232 LOS ANGELES CA 90036 |
| BRAUNSTEIN, DANA J | 9203 NW 38TH DR      NO.8 CORAL SPRINGS FL 33065 |
| BRAUNSTEIN, ERIK | 1724 1ST AVE      5C NEW YORK NY 10001 |
| BRAUNSTEIN,ERIC J | 1729 1ST AVENUE APT 5C NEW YORK NY 10128 |
| BRAVEHEART HIGHLAND PUB | 430 MAIN ST HELLERTOWN PA 18055-1722 |
| BRAVER & SAUER INVESTMENTS | ATTN: STEVE SAUER 10100 SANTA MONICA BLVD STE 2300 BEVERLY HILLS CA 90067 |
| BRAVER & SAUER INVESTMENTS | C/O STEVE SAUER 10100 SANTA MONICA BLVD, SUITE 2300 BEVERLY HILLS CA 90067 |
| BRAVER & SAUER INVESTMENTS | RE: HOLLYWOOD 233 241 N. WE C/O STEVE SAUER 10100 SANTA MONICA BLVD; STE 2300 BEVERLY HILLS CA 90067 |
| BRAVER AND SAUER INVESTMENTS | 233 & 241 N. WESTMORELAND AVENUE HOLLYWOOD CA |
| BRAVER AND SAUER INVESTMENTS | RE: HOLLYWOOD 233 241 N. WE C/O STEVE SAUER 10100 SANTA MONICA BLVD; STE 2300 LOS ANGELES CA 90067 |
| BRAVO GRAPHICS INC | PO BOX 820788 FT WORTH TX 76182 |
| BRAVO MEDIA | 35W991 RIVER GRANGE RD ST CHARLES IL 60175 |
| BRAVO MEDIA | PO BOX 915 ST CHARLES IL 60174 |
| BRAVO, ALFRED A | 2514 E HAMPTON AVE MESA AZ 85204 |
| BRAVO, AXEL J. | 45 FAIRVIEW STREET WEST HARTFORD CT 06119 |
| BRAVO, JOSE LUIS | 2225 S HALLADAY ST SANTA ANA CA 92707 |

| Claim Name | Address Information |
|---|---|
| BRAVO, MICHAEL | 3420 W NORTH AVE CHICAGO IL 60647 |
| BRAVO,BEATRIZ E | 14779 DEER DR FONTANA CA 92336 |
| BRAVO,JONATHAN | 4053 S. WALL ST. LOS ANGELES CA 90011 |
| BRAVO,JORGE,E | 1722 ROOSEVELT ST   APT A HOLLYWOOD FL 33020 |
| BRAVOS, JOHN | 306 BUCKTHORN CIRCLE NORTHBROOK IL 60062 |
| BRAVOS, WILLIAM | 24 ROLLING HILLS DR. BARRINGTON IL 60010 |
| BRAWN, REBECCA A | 108 RAILROAD STREET SLATINGTON PA 18080 |
| BRAWNER, ROBERT K | 11091 APPLE VALLEY DRIVE FRISCO TX 75034 |
| BRAXTON BROOKS | 320 NE 15TH AVE BOYNTON BEACH FL 33435 |
| BRAXTON C BARNES JR | 333 NW 26 COURT WILTON MANORS FL 33311 |
| BRAXTON, MONICA M | PO BOX 384 TOANO VA 23168 |
| BRAXTON,EUGENE G | 3839 LOS FELIZ BLVD # 206 LOS ANGELES CA 90027 |
| BRAXTON,QUINNEA DENISE | 1262 EAST NORTH AVENUE BALTIMORE MD 21213 |
| BRAXTON,TIFFANY | 11347 SOUTH CALUMET CHICAGO IL 60628 |
| BRAY & GILLESPIE XVII LLC | ACCOUNTS RECEIVABLE 501 N ATLANTIC AVE DAYTONA BEACH FL 32118 |
| BRAY & SCARFF | 8610 CHERRY LANE LAUREL MD 20707 |
| BRAY & SCARFF   [BRAY & SCARFF] | 8610 CHERRY LANE LAUREL MD 20707 |
| BRAY HARDWARE CO | PO BOX 99 WINTER GARDEN FL 347770099 |
| BRAY, ALAN | MAIVILLE DR BRAY, ALAN OAKDALE CT 06370 |
| BRAY, ALAN | 10 MAIVILLE DR OAKDALE CT 06370 |
| BRAY, BRIAN | 3309 CARRIE DR. LOUISVILLE KY 40216 |
| BRAY, DANIEL E | 302 DAVID COURT ISLAND LAKE IL 60042 |
| BRAY, ERIC | MAIVILLE DR BRAY, ERIC OAKDALE CT 06370 |
| BRAY, ERIC A | 10 MAIVILLE DR OAKDALE CT 06370 |
| BRAY, JACQUELINE E | 20 WEST HARRISON ROAD WEST CHESTER PA 19380 |
| BRAY, JULIANNA L | 9414 DENBURY WAY HOUSTON TX 77025 |
| BRAY, MARGARET | 140 PARKWAY MONTGOMERY TX 77356 |
| BRAY, WILHELMINA | 6831 BELCLARE ROAD DUNDALK MD 21222 |
| BRAY,JOHN | 576 GRAND BOULEVARD BRENTWOOD NY 11717 |
| BRAY,KEITH V | 1851 NW 47TH AVENUE LAUDERHILL FL 33313 |
| BRAYER,LORIK | 218 EAST LAHON PARK RIDGE IL 60068 |
| BRAYNE, TODD | 355 WOODLAND ST BRISTOL CT 06010 |
| BRAYTON GRAPHICS | 740 UNION ST SCHENECTADY NY 123051505 |
| BRAZ, JASON | 5016 N. MOZART #1 CHICAGO IL 60625 |
| BRAZELL, APRIL K. | 632 WEST BELDEN AVE. CHICAGO IL 60614 |
| BRAZER, JOSEPH | 49 SW 11TH ST. APT. 1 DANIA FL 33004 |
| BRAZITIS, SUSAN L | 846 LANCASTER DR. CLAREMONT CA 91711 |
| BRAZO,PATRICK D | 5880 ADDERLEY DRIVE LONG BEACH CA 90808 |
| BRDAR, BRENDA P | 3913 N. CLAREMONT AVE CHICAGO IL 60618 |
| BRE/1511 K STREET PARTNERS, L.P. | 1501 K STREET N.W. THE INVESTMENT BUILDING, 5TH FLOOR WASHINGTON DC |
| BRE/1511 K STREET PARTNERS, L.P. | RE: WASHINGTON 1501 K STREET C/O BLACKSTONE GROUP L.P. 345 PARK AVENUE, 31ST FLOOR NEW YORK NY 10154 |
| BRE/1511 K STREET PARTNERS, L.P. | RE: WASHINGTON 1501 K STREET C/O KAEMPFER MANAGEMENT SERVICES, INC. 1900 K STREET, NW, SUITE 650 WASHINGTON DC 20006 |
| BREACH, CAROLYN | 806 SW 2 ST.   UNIT # 104D HALLANDALE BEACH FL 33009 |
| BREADY, JAMES H | 329 HOMELAND SOUTHWAY BALTIMORE MD 21212 |
| BREAK OF DAWN DISTRIBUTION INC | 20637 BERMUDA STREET CHATSWORTH CA 91311 |
| BREAK OF DAWN DISTRIBUTION INC | PO BOX 2059 WINNETKA CA 91396 |
| BREAKING NEWS NETWORK INC | 158 LINWOOD PLAZA FORT LEE NJ 07024 |

| Claim Name | Address Information |
|---|---|
| BREAULT, LINDA | 34 CRANSTON TERR NEW BRITAIN CT 06053 |
| BREAUX, BRENDA L | 3902 BELLE AVENUE BALTIMORE MD 21215 |
| BREAZEALE, JOE A | P.O. BOX 892 GENEVA FL 32732 |
| BRECHEISEN, BARRY | 5001 W GEORGE  2ND FLOOR CHICAGO IL 60641 |
| BRECHER, STACEY B | 225 E 95TH ST     APT 18D NEW YORK NY 10128 |
| BRECHISCI, ARIELLE | 44 REDAN DR SMITHTOWN NY 11787 |
| BRECK SMITHER | 4720 BROOKSIDE WAY LEXINGTON KY UNITES STATES |
| BRECKENRIDGE AMERICAN | P.O. BOX 871 ATTN: LEGAL COUNSEL BRECKENRIDGE TX 76424 |
| BRECKENRIDGE, CATHERINE M | 214 DEEP CREEK ROAD NEWPORT NEWS VA 23606 |
| BRECKENRIDGE, DESIREE | 1904 E 219TH PL SAUK VILLAGE IL 60411 |
| BRECKLER, ALISON | 8253 LAKESIDE DR. DOWNERS GROVE IL 60516 |
| BREDAHL, BRENDA K | 1309 ST CROIX HTS HUDSON WI 54016 |
| BREDE INC | BREDE EXPOSITION SERVICES MINNEAPOLIS MN 55413-1782 |
| BREDEMANN BUICK INC   [BREDEMANN | CHEVROLET] 1401 DEMPSTER ST PARK RIDGE IL 600681185 |
| BREDEMANN BUICK INC   [BREDEMANN LEXUS OF | GLENVIEW] 2000 WAUKEGAN RD GLENVIEW IL 600251716 |
| BREDEMANN BUICK INC   [BREDEMANN TOYOTA | OF PK RIDGE] 1301 DEMPSTER ST PARK RIDGE IL 600681146 |
| BREDEMANN LEXUS OF GLENVIEW | 2000 WAUKEGAN RD GLENVIEW IL 60025-1716 |
| BREDEMEIER, KENNETH H | 6111 MOONPARTERNS TRAIL FAIRFAX STATION VA 22039 |
| BREDING,PAUL | 4880 N. MARINE DRIVE #809 CHICAGO IL 60640 |
| BREE BARTON | 3456 NORMANDY AVE DALLAS TX 752052214 |
| BREECE, DENNIS J. | 1641 E. MARTHA DR. MARION IN 46952-9065 |
| BREEDEN, ROBIN M | 11373 WOODCREEK DRIVE INDIANAPOLIS IN 46033 |
| BREEDING, ASHLEY | 1297 CATALINA STREET LAGUNA BEACH CA 92651 |
| BREEDING, DEBORAH LEE | 12252 PLUTO DR VICTORVILLE CA 923928663 |
| BREEDING,ASHLEY L | 1297 CATALINA STREET LAGUNA BEACH CA 92657 |
| BREEDLOVE, SHAWN | 44437 WATFORD AVE. LANCASTER CA 93535 |
| BREEMS, BYRON | 13212 OAK HILLS PARKWAY PALOS HEIGHTS IL 60463 |
| BREEN JR,ROBERT A | 2717 N. LEHMANN COURT APT. #6F CHICAGO IL 60614 |
| BREEN, DAVID L | 2106 WEBER STREET ORLANDO FL 32803 |
| BREEN, JAMES | 3029 HAWTHORNE FRANKLIN PARK IL 60131 |
| BREEN,ANGELA D | 923 GREENWAY LANE CASTLE ROCK CO 80108 |
| BREEN,MARK E | 923 GREENWAY LANE CASTLE ROCK CO 80108 |
| BREEZE COURIER | 212 SOUTH MAIN STREET ATTN: LEGAL COUNSEL TAYLORVILLE IL 62568 |
| BREEZE COURIER | BREEZE-COURIER,212 S MAIN STREET PO BOX 404 TAYLORVILLE IL 62568 |
| BREEZE NEWSPAPERS | 2510 DEL PRADO BLVD CAPE CORAL FL 33904 |
| BREEZE NEWSPAPERS | PO BOX 151306 CAPE CORAL FL 33910 |
| BREHMER, FRANKLIN | 5852 N. KILBOURN CHICAGO IL 60646 |
| BREIMON, GERALD | C/O COLLISON & O'CONNOR LTD. 19 S. LASALLE STREET CHICAGO IL 60603 |
| BREININGER, NANCY E | 11 MOUNTAIN LAUREL DRIVE MIDDLETOWN CT 06457 |
| BREISBLATT, ROBERT | C/O WELSH & KATZ LTD. 120 S. RIVERSIDE PLZ. 22ND FL CHICAGO IL 60606 |
| BREISTER, PATRICIA | 156 15TH ST FOND DU LAC WI 549355928 |
| BREIT RED PRODUCTIONS LLC | 1505 S PALMETTO AVE SANFORD FL 32771 |
| BREIT RED PRODUCTIONS LLC | 3518 BERKSHIRE WOODS TERRACE DELTONA FL 32725 |
| BREITBART HOLDINGS INC | 541 CASHMERE TERRACE LOS ANGELES CA 90049 |
| BREITENBACH,SARAH E | 240 S. WOLFE STREET BALTIMORE MD 21231 |
| BREITLING | 206 DANBURY RD WILTON CT 06897-4004 |
| BREITLING | 206 DANBURY ROAD WILTON CT 06897 |
| BREITLING USA | ATTN: LISA ROMAN 206 DANBURY ROAD # 7 WILTON CT 06897 |

| Claim Name | Address Information |
|---|---|
| BREITS TOWER SERVICE | 4720 SW 75 AVE MIAMI FL 33155 |
| BREKKEN, ISAAC | 1305 WINDYCLIFF CT LAS VEGAS NV 89117 |
| BRELAND, ANTHONY | 3208 NORMANDY WOODS DRIVE  APT B ELLICOTT CITY MD 21043 |
| BRELSFORD, KAREN | 11044 BERRYPICK LANE COLUMBIA MD 21044 |
| BREMEC, JANICE | 1950 N TAMARIND AVE  NO.331 LOS ANGELES CA 90068 |
| BREMER, VERDA | 11600 S RIDGELAND WORTH IL 60482 |
| BREMMER, IAN | EURASIA GROUP 475 FIFTH AVE 14TH FLR NEW YORK NY 10017 |
| BREMNER,EDWARD A | 4115 POSTGATE TERRACE 201 SILVER SPRING MD 20906 |
| BREMPONG, RANSFORD | 4801 NW 34TH ST APT G603 LAUDERDALE LAKES FL 33319 |
| BRENDA ARECHIGA | 11646 KIOWA AVE., #4 LOS ANGELES CA 90049 |
| BRENDA BELL | 3102 W. AVENUE AUSTIN TX 78705 |
| BRENDA BROWN | 1 BENJAMIN STREET BAY SHORE NY 11706 |
| BRENDA DEVINE | 907 SANDPIPER CIRCLE WESTLAKE VILLAGE CA 91361 |
| BRENDA FORTNA/REMAX R E | 3021 COLLEGE HEIGHTS BLVD ALLENTOWN PA 18104-4811 |
| BRENDA G WONG | 425 PLYMOUTH ROAD SAN MARINO CA 91108 |
| BRENDA GONZALEZ | 204 GOLDENROD AVENUE FRANKLIN SQUARE NY 11010 |
| BRENDA J KILIANSKI | 4950 N. MARINE DRIVE APT 704 CHICAGO IL 60640 |
| BRENDA LEE REES | 5368 CANDACE PL EAGLE ROCK CA 90041 |
| BRENDA LOREE | 2116 VISTA DEL MAR VENTURA CA 93001 |
| BRENDA MADDOX | 9 PITT ST LONDON,  W84 NX UNITED KINGDOM |
| BRENDA P. DISHNER | 60 AVON MEADOW LANE AVON CT 06001 |
| BRENDA PRIDDY | 4735 S. VIRGINIA WAY CHANDLER AZ 85249 |
| BRENDA ROBERTS | 3917 PRINCLEY WAY BALTIMORE MD 21208 |
| BRENDA SHAFFER | BELFER CENTER KENNEDY SCHOOL 79 JFK ST CAMBRIDGE MA 02138 |
| BRENDA STARR | 435 N MICHIGAN AVE. SUITE 1500 CHICAGO IL 60611 |
| BRENDA WINEAPPLE | 176 WEST 87TH STREET NEW YORK NY 10024 |
| BRENDAN BORRELL | 226 CARROLL STREET #4 BROOKLYN NY 11231 |
| BRENDAN BUHLER | 6700 AUBURN STREET, #23 BAKERSFIELD CA 93306 |
| BRENDAN BURTON | 1379 MOHR CIRCLE MACUNGIE PA 18062 |
| BRENDAN CAVANAUGH / P3 IMAGING | P.O. BOX 27 LUTHERVILLE MD 21094 |
| BRENDAN HALPIN | 56 PETER PARLEY ROAD JAMAICA PLAIN MA 02130 |
| BRENDAN LUSTENRING | 70 ALGONQUIN AVENUE MASSAPEQUA NY 11758 |
| BRENDAN O'LEARY | 3131 WALNUT STREET #433 PHILADELPHIA PA 19104 |
| BRENDAN SIMMS | PETERHOUSE CAMBRIDGE CB2 1RD CAMBRIDGE |
| BRENDEN O'HANLON | 25 HELME AVE MILLER PLACE NY 11764 |
| BRENDON ALLUM | 8433  FOREST HILL BLVD      101 CORAL SPRINGS FL 33065 |
| BRENDON ELLIOT GOLF | 1613 W AKRON DR DELTONA FL 327254851 |
| BRENDON, PIERS | 4 B MILLINGTON RD ENGLAND, CAMBS CB3 9HP UNITED KINGDOM |
| BRENDY REALTY INC | 13445 N LAUREL LN MEQUON WI 530972425 |
| BRENHAM BANNER-PRESS | 2430 STRINGER, P.O. BOX 585 ATTN: LEGAL COUNSEL BRENHAM TX 77834-0585 |
| BRENLY, MICHAEL | 2675 WINDMILL PARKWAY APT. 2521 HENDERSON NV 89074 |
| BRENLY, ROBERT | 9726 E LAUREL LN SCOTTSDALE AZ 85260 |
| BRENLY, ROBERT E | 9726 E. LAUREL LANE SCOTTSDALE AZ 85260 |
| BRENNAN SCREEN PRINTING INC | 13659 ROSECRANS AVE    UNIT G SANTA FE SPRINGS CA 90670 |
| BRENNAN SCREEN PRINTING INC | DISPLAY GRAPHICS 13677 BORA DR SANTA FE SPRINGS CA 90670 |
| BRENNAN, ABIGAIL | 424 NE 9TH AVE FT LAUDERDALE FL 33301 |
| BRENNAN, DEIRDRE | 19 GRAND AVE SHELTER ISLAND HEIGHTS NY 11965 |
| BRENNAN, DEIRDRE | BOX 1258 SHELTER ISLAND HTS NY 11965 |
| BRENNAN, EDWARD | 114 KRAML DR BURR RIDGE IL 605270302 |

| Claim Name | Address Information |
|---|---|
| BRENNAN, EDWARD | 400 N. MICHIGAN AVE. NO.400 CHICAGO IL 60611 |
| BRENNAN, JOHN | 520 PROSPECT MANOR MOUNT PROSPECT IL 60056 |
| BRENNAN, KELLY | 158 SW RAY AVE PORT ST LUCIE FL 34982 |
| BRENNAN, MICHAEL | 1781 MINTAGE LANE    UNIT C CORONA CA 92881 |
| BRENNAN, OWEN P | 27023 KARNS CT. APT #1506 CANYON COUNTRY CA 91387 |
| BRENNAN, TIMOTHY M | 5816 S RUTHERFORD CHICAGO IL 60638 |
| BRENNAN,ANDREW C | 533 W. OAKDALE AVE. 2R CHICAGO IL 60657 |
| BRENNAN, ANGELA N | 1433 NE 17TH TER FORT LAUDERDALE FL 33304-1329 |
| BRENNAN,KENNETH | 820 OAKWOOD DRIVE WESTMONT IL 60559 |
| BRENNAN,OWEN | 27023 KARNS CT. APT #1506 CANYON COUNTRY CA 91387 |
| BRENNAN,VICKIMCCASH | 424 NE 9 AVE FORT LAUDERDALE FL 33301 |
| BRENNEMAN, SUSAN M | 3222 FERNWOOD AVENUE LOS ANGELES CA 90039 |
| BRENNEN, BYRON | 4641 SW 19TH STREET HOLLYWOOD FL 33023 |
| BRENNEN, CLAUDIA M | 31750 BAINBROOK COURT WESTLAKE VILLAGE CA 91361 |
| BRENNER PHOTO PRODUCTIONS LLC | 125 NEWTON RD PLANVIEW NY 11803 |
| BRENNER REALTOR | 3586 ALOMA AVE STE 5 WINTER PARK FL 327924010 |
| BRENNER, ANITA SUSAN | 301 E COLORADO BLVD    NO.614 PASADENA CA 91101 |
| BRENNER, ARIEL | 2634 W CORTEZ    STE 1R CHICAGO IL 60622 |
| BRENNER, LORI | 7061 N KEDZIE APT 803 CHICAGO IL 60645 |
| BRENNER, LORI | 7061 N KEDZIE NO. 803 CHICAGO IL 60645 |
| BRENNER, LYNN | 65 MONTAGUE ST BROOKLYN NY 11201 |
| BRENNER,AMANDA M | 711 HOOKERS MILL ROAD ABINGDON MD 21009 |
| BRENNER,LESLIE S. | 508 YOUNG STREET 4TH FLOOR DALLAS TX 75202 |
| BRENNER,PAUL R | 5657 N. MAGNOLIA AVE. APT 2W CHICAGO IL 60660 |
| BRENNER-FIEDLER-ASSC | 13824 BENTLEY PL CERRITOS CA 90701 |
| BRENOFF, ANN | 20644 MEDLEY LANE TOPANGA CA 90290 |
| BRENT ASHCROFT | 3117 PLAZA DRIVE N.E. GRAND RAPIDS MI 49525 |
| BRENT AYRES | 2933 SANTOS LN APT 1937 WALNUT CREEK CA 945977584 |
| BRENT BETTS | 4801 ELLICOTT WOODS LANE ELICOTT CITY MD 21043 |
| BRENT FOSTER | 1 DAVID STREET WALLACEBURG ON N8A 2E6 CA |
| BRENT HARDIN | ONE CORPORATE CENTER HARTFORD CT 06103 |
| BRENT HARDIN | 9 FENWICK DR. AVON CT 06001 |
| BRENT STACKHOUSE BEST CANYON LAKE | 22318 SAN JOAQUIN DR CANYON LAKE CA 92587 |
| BRENT, ANTHONY | 3101 RUDDER LANE APT. 109 BLOOMINGTON IL 61701 |
| BRENT,CHATIA J | 849 WEIL STREET BETHLEHEM PA 18015 |
| BRENTNALL, NICOLE | 8 WOOD RIDGE CIRCLE GALES FERRY CT 06335 |
| BRENTNALL, NICOLE L | BEST VIEW RD BRENTNALL, NICOLE L QUAKER HILL CT 06375 |
| BRENTON BOWSER | 2611 MADISON AVE ALTADENA CA 91001 |
| BRENTON WYETH | 3713 4TH AVENUE GLENDALE CA 91214 |
| BRENTWOOD UFSD | 52 THIRD AVENUE ADMINISTRATION BLDG BRENTWOOD NY 11717 |
| BRENTWOOD UFSD | 52 THIRD AVENUE BRENTWOOD NY 11717 |
| BRENZA, J | 501 N CALVERT ST # 3 BALTIMORE MD 21202 |
| BRENZA, J | 501 N CALVET ST # 3 BALTIMORE MD 21202 |
| BRESEE, LEWIS A | 2 OAK STREET TERRYVILLE CT 06786 |
| BRESETT, RAQUEL | 30-30 74TH ST 1FL EAST ELMHURST NY 11370 |
| BRESHEARS, MARGARET D | 6772 SCIMITAR AVE. ORLANDO FL 32812 |
| BRESI SPA | ATTN. MS. ROVERTA COMOTTI PIAZZA CINQUE GIORNATE, 10 MILAN 20129 ITALY |
| BRESLAUER, JAN | 6450 E LOOKOUT LANE AHAHEIM CA 92807 |
| BRESLIN, JANET | 33 WOODMEADOW DR SALEM NH 03079 |

| Claim Name | Address Information |
|---|---|
| BRESLIN, PATRICK | 540 MICHIGAN AVENUE SOUTH ELGIN IL 60177 |
| BRESLIN,MEG | 130 SCOTT COURT WESTMONT IL 60559 |
| BRESLOFF, ALAN | 1720 N. LASALLE ST. #43 CHICAGO IL 60614 |
| BRESLOW,MATTHEW | 64 BRIARWOOD LANE MILFORD CT 06460 |
| BRESNAHAN, MICHAEL F | 3320 MANHATTAN AVENUE HERMOSA BEACH CA 90254 |
| BRESNAHAN,DEBORA ANN | 3716 SHACKLETON LANE WILLIAMSBURG VA 23188 |
| BRESNAN COMMUNICATIONS | 777 WESTCHESTER AVE. ATTN: DIRECTOR OF OPERATIONS WHITE PLAINS NY 10604 |
| BRESNEN, TESSA MARIE | 31 NORTH MAPLE AVE  APT 26 MARLTON NJ 08053 |
| BRESS, LARRY | C/O BEST COLLECTIONS INC. 2304 SERENITY LANE WAUCONDA IL 60084 |
| BRESS, MARC | 121 PENARTH RD BALA CYNWYD PA 19004 |
| BRESSLER, NATHAN E | 1058 AMOROSO PL VENICE CA 90291 |
| BRET BAKITA | 3117 PLAZA DRIVE N.E. GRAND RAPIDS MI 49525 |
| BRET BAKITA | 1970 BLUFFVIEW DRIVE BYRON CENTER MI 49315 |
| BRET SPEDDEN | 111 WALDON RD ABINGDON MD 21009 |
| BRET WYLAND / COLDWELL BANKER | 4010 BARRANCA  NO.100 IRVINE CA 92604 |
| BRETON, MERILYN | 17 BEECH RD BRETON, MERILYN ENFIELD CT 06082 |
| BRETON, MERILYN | 17 BEECH RD ENFIELD CT 06082 |
| BRETON, TANIA L | 221-01 137TH AVENUE LAURELTON NY 11413 |
| BRETONES, SEBASTIAN | 2529 N. SWINTON AVENUE DELRAY BEACH FL 33444 |
| BRETONES,SEBASTIAN L | 2529 N SWINTON AVENUE DELRAY BEACH FL 33444 |
| BRETT CAMPBELL | 1500 SW PARK AVE., #104 PORTLAND OR 97201 |
| BRETT LEVY | 15955 N. 102ND PL. SCOTTSDALE AZ 85255 |
| BRETT PAPE | 37639 CLUNY AVE PALMDALE CA 93550 |
| BRETT SPEDDEN | WALDON RD L ABINGDON MD 21009 |
| BRETT STEIGER | 20 LORRAINE COURT NORTHPORT NY 11768 |
| BRETT WAGNER | 1035 CLIFF DR #1 SANTA BARBARA CA 93109 |
| BRETT, ITALO | 4903 SANTA CLARA DRIVE ORLANDO FL 32837- |
| BRETT, ITALO | 4903 SANTA CLARA DR STE 2802 ORLANDO FL 32837 |
| BRETT, JOSHUA D | 7 SHERMAN CT PLAINSBORO NJ 08536 |
| BRETTHAUER, LAURI | 63 CARRIAGE DR SOUTHPORT CT 06890 |
| BRETTMAN, RAYMOND D | 8019 LAKE ST. APT. #1 RIVER FOREST IL 60305 |
| BRETTON WOODS SCHOOL | PO BOX 6006 HAUPPAUGE NY 11788 |
| BREU, GIOVANNA | 855 W CHALMERS PL CHICAGO IL 60614 |
| BREUHAUS, BRIAN J | 1006 YOU AND ME APARTMENT BLDG 120-4 CHUNGJEOGNO 3-GA SEOUL 120873 KOREA, REPUBLIC OF |
| BREUNIG, MARY J | 1746 W. OLIVE CHICAGO IL 60660 |
| BREUNIG,JOHN | 35 ARDSLEY ROAD STAMFORD CT 06906 |
| BREVIL, DIEUFORT | 142 SW 10TH AVE DELRAY BEACH FL 33444 |
| BREVIL, DIEUSEUL | 142 SW 10TH AVE. DELRAY BEACH FL 33444 |
| BREVIL, EMMANUS | 524 EAST RIDGE CIRCLE NORTH BOYNTON BEACH FL 33435 |
| BREVIL, FERDINAU | 652 NW 45TH WAY DELRAY BEACH FL 33445 |
| BREWER, CYNTHIA | 12015 SOUTH UNION AVE. NO.2 CHICAGO IL 60628 |
| BREWER, ELGIN | 6036 S. WOOD CHICAGO IL 60636 |
| BREWER, JAMIE A | 2320 14TH AVE. NORTH RIVERSIDE IL 60546 |
| BREWER, LADONNA | 7935 S. SANGAMON APT #2 CHICAGO IL 60620 |
| BREWER, MARK | 439 LARK TREE CIRCLE BRIDGEVILLE PA 15017 |
| BREWER,JAMES W | 946 DAISY AVENUE APT#11 LONG BEACH CA 90813 |
| BREWER,JULIE M | 745 SILVERSMITH CIRCLE LAKE MARY FL 32746 |
| BREWER,KRISTEN | 1616 N. WESTERN APT. 2B CHICAGO IL 60647 |

| Claim Name | Address Information |
|---|---|
| BREWER,MONIQUE N | 14628 ATLANTIC AVENUE DOLTON IL 60419 |
| BREWER,NICOLE E | 404 FRANKLIN STREET BEL AIR MD 21014 |
| BREWER,PADRICK P | 6414 HILL O SANDS CT. ORLANDO FL 32819 |
| BREWINGTON II,FRED ALLEN | 1455 GOLDEN ROD CT BELCAMP MD 210171682 |
| BREWINGTON, KELLY D | 5713 JASON ST CHEVERLY MD 20785 |
| BREWSTER III, GEORGE W | 554 APPLEGATE LN LAKE ZURICH IL 60047 |
| BREWSTER, DEBORAH | 9454 DUNLOGGIN ROAD ELLICOTT CITY MD 21042 |
| BREWSTER, ELIZABETH | 705 WESLEY AVE EVANSTON IL 60202 |
| BREWTON, TONYA | 1348 AVON LANE #836-L NORTH LAUDERDALE FL 33068 |
| BREWTON-TIAYON, SHANNA | PRINCE GEORGE DR HAMPTON VA 23669 |
| BREY, LAURIE A | 1710 PINEWIND DRIVE ALBURTIS PA 18011 |
| BREY,JUDITH K | 3184 1/4 ROWENA AVENUE LOS ANGELES CA 90027 |
| BREYNE, CHRISTOPHER | 1329 NORMANDY LANE BARTLETT IL 60103 |
| BREZACK,JOSEPH | 426 1/2 NORTH LAW ST. ALLENTOWN PA 18102 |
| BREZEZINSKI/SCOWCROFT | 387 PARK AVENUE SOUTH NEW YORK NY 10016 |
| BREZSNY, ROB | PO BOX 4400 SAN RAFAEL CA 94913 |
| BRIAN A FORREST | 15446 E CIRCLE RIDGE LANE HACIENDA HGHTS CA 91745 |
| BRIAN ALEXANDER | 3224 HIGHVIEW DR. SAN DIEGO CA 92104 |
| BRIAN ANDERSON | 19252 PACIFIC COAST HIGHWAY MALIBU CA 90265 |
| BRIAN ANDERSON | CITY JOURNAL 52 VANDERBILT AVE. NEW YORK NY 10017 |
| BRIAN BARNICLE | 165 N. CANAL ST APT #825 CHICAGO IL 60606 |
| BRIAN BENEKER | 1471 S. SHERBOURNE DR 4 LOS ANGELES CA 09035 |
| BRIAN BOULDREY | 5065 N. WOLCOTT - REAR UNIT CHICAGO IL 60640 |
| BRIAN BOWE | 155 INLET DR LINDENHURST NY 11757 |
| BRIAN BUCKLEY | 11444 BOLAS ST LOS ANGELES CA 90049 |
| BRIAN CALLANAN | 3215 SW 110TH STREET SEATTLE WA 98146 |
| BRIAN CAMPION | 1685 MILL STREET APT #406 DES PLAINES IL 60016 |
| BRIAN CAREY | 97 HOLIDAY PARK DR CENTEREACH NY 11720 |
| BRIAN CASTLEY | 351 CLUB CIR #201 BOCA RATON FL 33487 |
| BRIAN CASTLEY | 351 CLUB CIRCLE APT 201 BOCA RATON FL 33487 |
| BRIAN COPELAND | 1271 WASHINGTON AVENUE, #461 SAN LEANDRO CA 94577 |
| BRIAN D. ROSENFELD | RE:BRIDGEPORT 350 FAIRFIELD AVE. 196 NORTH ST. STAMFORD CT 06901 |
| BRIAN DE ROSAYRO | 539 N. GLENOAKS BLVD. #100 BURBANK CA 91502 |
| BRIAN DOBEN PHOTOGRAPHY INC | 125 JOHNSON WOODS DR READING MA 01867 |
| BRIAN DOBRIN | 11600 WASHINGTON PLACE #116A LOS ANGELES CA 90066 |
| BRIAN DOHERTY | 1300 NORTH CURSON AVENUE, #2 LOS ANGELES CA 90046 |
| BRIAN DONOVAN | 109 DUMBARTON DRIVE HUNTINGTON NY 11743 |
| BRIAN DONOVAN | EDITORIAL 0203 235 PINELAWN RD MELVILLE NY 11747 |
| BRIAN DOWNES | PO BOX 518 WINTERSET IA 50273 |
| BRIAN DUQUETTE | 3107 DELLWOOD DRIVE ORLANDO FL 32806 |
| BRIAN EGAN | 48 LINDEN BLVD HICKSVILLE NY 11801 |
| BRIAN FAGAN | 170 HOT SPRINGS SANTA BARBARA CA 93108 |
| BRIAN FERRY | BROOKWOOD RD MILLERSVILLE MD 21108 |
| BRIAN FITZPATRICK | 1507 LINDEN AVENUE NASHVILLE TN 37212 |
| BRIAN FLORES | 7191 ENGINEER ROAD SAN DIEGO CA 92111 |
| BRIAN FRAZER | 6189 GLEN OAK LOS ANGELES CA 90068 |
| BRIAN GALLAGHER | 11360 TOOKS WAY COLUMBIA MD 21044 |
| BRIAN GORMAN | 30 PARKLANDS AVENUE RUSSELL ON K4R 1A2 CANADA |
| BRIAN GRAY | 523 FORDHAM ROAD SAN MATEO CA 94402 |

| Claim Name | Address Information |
| --- | --- |
| BRIAN HALWEIL | 2227 ONTARIO RD NW WASHINGTON DC 20009 |
| BRIAN HOLDEN REID | KINGS COLLEGE DEPT OF WAR STUDIES LONDON WC2R 2LS UNITED KINGDOM |
| BRIAN HOWELL | 7491 HICKORY CIRCLE FREDERICK CO 80504 |
| BRIAN J WARD | 1491 90TH STREET WEST ROSAMOND CA 93560 |
| BRIAN JOHNSTON | 10706 ESTERINA WAY CULVER CITY CA 90230 |
| BRIAN KAMENETZKY | 1342 1/2 N. HAYWORTH AVE. WEST HOLLYWOOD CA 90046 |
| BRIAN KATULIS | 7627 CODDLE HARBOR LANE POTOMAC MD 20854 |
| BRIAN KEITH ADV AGY | 1211 W 22ND ST STE 610 OAK BROOK IL 60523-3219 |
| BRIAN KLUFT | 14242 VENTURA BLVD. SHERMAN OAKS CA 91426 |
| BRIAN L. GREENSPUN | C/O TRIBUNE COMPANY 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| BRIAN LARUE | 206 WILLOW STREET FL. 2 NEW HAVEN CT 06511 |
| BRIAN LEATART | 520 N. WESTERN AVENUE LOS ANGELES CA 90004 |
| BRIAN LEE | 12951 METRO PARKWAY FT. MEYERS FL 33912 |
| BRIAN LEE PHOTOGRAPHY | 1724 SE ASH STREET PORTLAND OR 97214 |
| BRIAN LIANG | 5116 LONG BRANCH AVENUE SAN DIEGO CA 92107 |
| BRIAN LITMAN | 1664 DARTMOUTH COURT NAPERVILLE IL 60565 |
| BRIAN LOWE | 43 PENNY DRIVE CALVERTON NY 11933 |
| BRIAN LOWRY | 4620 MARY ELLEN AVENUE SHERMAN OAKS CA 91423 |
| BRIAN M. JENKINS | P O BOX 1055 BEVERLY HILLS CA 90213 |
| BRIAN MALONEY | 115A CLAREMONT AVENUE NORTH BABYLON NY 11703 |
| BRIAN MARILLA | 289 TROUTMAN STREET APT. 1A BROOKLYN NY 11237 |
| BRIAN MCTHAY | 3513 NW 12TH CT FORT LAUDERDALE FL 33312 |
| BRIAN MILLER | 97 N EMERSON AVENUE COPIAGUE NY 11726 |
| BRIAN MONTOPOLI | 121 E. 12TH STREET APT. #2D NEW YORK NY 10003 |
| BRIAN MOROWCZYNSKI | 408 S. SCOVILLE OAK PARK IL 60302 |
| BRIAN NICOLAS DELIVERY INC | 37 NW 109TH AVE MIAMI FL 33172 |
| BRIAN O'CONNELL | 36 BROOKWOOD, BALLYVOLANE CORK IRELAND |
| BRIAN O'NEILL | 222 H SPRINGMEADOW DRIVE HOLBROOK NY 11741 |
| BRIAN OLSEN | 21 STUYVESANT CIRCLE EAST SETAUKET NY 11733 |
| BRIAN PASHKOFF | 350 FIRST AVENUE APT 11B NEW YORK NY 10010 |
| BRIAN PAYTON | 206-288 E. 8TH AVENUE VANCOUVER, BC V6H 4G5 CANADA |
| BRIAN QUINES | 1160 N. BRANTFORD STREET ANAHEIM CA 92805 |
| BRIAN RATHGEBER | 29 CLARISSA DR SYOSSET NY 11791 |
| BRIAN RICE | 2458 LINCOLN BLVD. BELLMORE NY 11710 |
| BRIAN RIEDL | 6614 GREENLEIGH LANE ALEXANDRIA VA 22315 |
| BRIAN ROBERT FRITZ | 840 JAMESTOWN DR WINTER PARK FL 32792 |
| BRIAN ROBINSON | 58 WEST 91ST STREET APT 7 NEW YORK NY 10024 |
| BRIAN SCHOLL | 920 EAST CLAIR STREET ALLENTOWN PA 18109 |
| BRIAN SCOTT | 316 WOODLAND HILL CT BALLWIN MO 63021 |
| BRIAN SEIBERT | 171 PARK PALCE #2 BROOKLYN NY 11238 |
| BRIAN SKINNER | 39 TEMPLE CT NEW HAVEN CT 06511 |
| BRIAN SKYLES | 26766 CLAUDETTE ST 414 CANYON COUNTRY CA 91351 |
| BRIAN STARR | 509 EAST SUNSET SANTA MARIA CA 93454 |
| BRIAN STEELE | 1001 SW 16TH AVE  APT 28 GAINESVILLE FL 32612 |
| BRIAN STELTER | 10 W. BURKE AVENUE # 414 TOWSON MD 21204 |
| BRIAN STEUER | 1008 MORAVIA ST BETHLEHEM PA 18015 |
| BRIAN STRAUS | 1301 N. COURTHOUSE RD. NO. 804 ARLINGTON VA 22201 |
| BRIAN THOMAS JONES | 14307 BURBANK BLVD SHERMAN OAKS CA UNITES STATES |
| BRIAN THOMAS JONES PHOTOGRAPHY | 14307 BURBANK BLVD SHERMAN OAKS CA 91401 |

| Claim Name | Address Information |
|---|---|
| BRIAN WAGNER | 2540 MOUNTAIN LN  APT N16 ALLENTOWN PA 18103 |
| BRIAN WHITE | 44 MERRICK ST ISLIP TERRACE NY 11752 |
| BRIAN WILKES | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| BRIAN WILKES | 8190 LANTERN ROAD INDIANAPOLIS IN 46256 |
| BRIAN WILLIAMS | 42 WHITEHOUSE AVE ROOSEVELT NY 11575 |
| BRIAN WIRTH INC | 2000 S YORK RD NO. 200 OAK BROOK IL 60523 |
| BRIAN WIRTH INC | 3813 SOUTHPORT CHICAGO IL 60613 |
| BRIAN WIRTH INC | 5741 N ARTESIAN CHICAGO IL 60659 |
| BRIAN WRIGHT | 113 8TH AVENUE HUNTINGTON NY 11746 |
| BRIAN WYNN | 40 TEANECK  ROAD EAST NORTHPORT NY 11731 |
| BRIANLEE COM INC | 12951 METRO PRKWAY   STE 9 FT MYERS FL 33912 |
| BRIAR STREET THEATER/BLUE MAN GROUP | ATTN: KORI PRIOR 3133 N. HALSTED CHICAGO IL 60657 |
| BRIARS,GARY S | 322 S. CRESCENT PARK RIDGE IL 60068 |
| BRICE JR, DAVID | 376 FLEAGLE ROAD GLEN BURNIE MD 21061 |
| BRICE, LINDA D | 3735 ST. MARGARET STREET BALTIMORE MD 21225 |
| BRICE, SAMUEL G | 525 NW 7 TERRACE FT LAUDERDALE FL 33311 |
| BRICE,BRIAN D | 19116 QUEENSPORT LANE APT#C HUNTINGTON BEACH CA 92646 |
| BRICENO, LUCERO | 1325 PORTOFINO CIR  NO.807 WESTON FL 33326 |
| BRICENO-SCHERZER, VANESSA | 502 FAIRFIELD ROAD PLYMOUTH MEETING PA 19462 |
| BRICK, DAVID | 506 WILLIAMS AVE. E. LIVERPOOL OH 43920 |
| BRICKER, DANA E | 9161 VINEYARD LAKE DR PLANTATION FL 33324 |
| BRICKER, MELISSA | 313 MILDRED AVE     APT 5 VENICE CA 90291 |
| BRICKER,CHARLES A | 1201 E CLIFTON STREET TAMPA FL 33604-6809 |
| BRICKER,CULLEN M | 6639 GREENSHIRE DRIVE INDIANAPOLIS IN 46220 |
| BRICKER,LISA A | 117 STEEPLE CHASE CIRCLE GIBSONIA PA 15044 |
| BRICKMAN GROUP | 2617 N ROLLING ROAD BALTIMORE MD |
| BRICKMAN GROUP LTD | 10720 ANDRADE DR ZIONSVILLE IN 46077 |
| BRICKMAN GROUP LTD | 2739 N ELSTON AV CHICAGO IL 60647 |
| BRICKMAN GROUP LTD | 3400 N AVONDALE AVE CHICAGO IL 60618 |
| BRICKMAN GROUP LTD | 3630 SOLUTIONS CENTER CHICAGO IL 60677-3006 |
| BRICKMAN GROUP LTD | PO BOX 8500 PHILADELPHIA PA 19178-7905 |
| BRICKMAN GROUP LTD LLC, THE | ATTN: JASON VESKO - BRANCH MANAGER 769 N MOUNTAIN RD NEWINGTON CT 06111 |
| BRICKMAN GROUP, LTD. | 2739 N. ELSTON AVE. JAMIE CHAMPA CHICAGO IL 60647 |
| BRICKMAN, DAVID M | 18416 LANGE STREET LANSING IL 60438 |
| BRICTSON, MARK | 1021 W. HIGHLAND AVE. ELGIN IL 60123 |
| BRIDE, KEITH L | 11804 112TH AVE CT E PUYALLUP WA 98374 |
| BRIDGE, ANDREW | 306 AMALFI DR SANTA MONICA CA 90402 |
| BRIDGE, JOAN | 1166 HOPE ST      NO.3 STAMFORD CT 06907 |
| BRIDGE,LISA A | 309 COMMONS WAY DOYLESTOWN PA 18901 |
| BRIDGEFORD, ALICE M | 1518 E HARVARD GLENDALE CA 91205 |
| BRIDGELINE SOFTWARE INC | DEPT 2339 PO BOX 122339 DALLAS TX 75312-2339 |
| BRIDGEPORT U.S.A. CORPORATION | D/B/A POLO CAFE & CATERING BRDGEPORT USA 3322 S. MORGAN ST. CHICAGO IL 60608 |
| BRIDGER CABLE TV A9 | 215 NORTH B BRIDGER MT 59014 |
| BRIDGERS,GLENN | 828 BELMONT AVE APT 2R BROOKLYN NY 11208 |
| BRIDGES MEDIA GROUP INC | 100 W KINZIE ST    3RD FLOOR CHICAGO IL 60610 |
| BRIDGES, ALDEN | 4809 BAYONNE AVE     APT FN BALTIMORE MD 21206 |
| BRIDGES, JENNIFER | 10704 WESTCASTLE PLACE  APT T4 COCKEYSVILLE MD 21030 |
| BRIDGES, PHILBERT G | 2801 MISTY WATER DR NO.1 DECATUR GA 30032 |
| BRIDGES, TIM L | 741 HILLCREST AVENUE MAITLAND FL 32751 |

| Claim Name | Address Information |
|---|---|
| BRIDGES,MARY E H | 919 W. YALE STREET ORLANDO FL 32804 |
| BRIDGES,STEPHANIE R | P.O. BOX 162788 ALTAMONTE SPRINGS FL 32716 |
| BRIDGESTONE FIRESTONE | 5818 HOFFNER AVE STE 901 ORLANDO FL 328224805 |
| BRIDGESTONE/ FIRESTONE | 211 WELSH POOL RD STE 220 DAN ARTZEROUNIAN EXTON PA 19341 |
| BRIDGESTONE/FIRESTONE | 24361 EL TORO ROAD #250 LAGUNA HILLS CA 92637 |
| BRIDGESTONE/FIRESTONE | 24361 EL TORO ROAD, SUITE 250 LAGUNA HILLS CA 92653 |
| BRIDGESTONE/FIRESTONE | 2901 S.UNIVERSITY DR. DAVIE FL 33487 |
| BRIDGESTONE/FIRESTONE INC | 998 N LOMBARD RD LOMBARD IL 60148-1260 |
| BRIDGESTREET CORPORATE HOUSING WORLDWIDE | 14657 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| BRIDGET FOSTER | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| BRIDGET FOSTER | 2212 RIPPLING WAY NORTH, APT G INDIANAPOLIS IN 46260 |
| BRIDGET MACKLOWE | 17 SOUTH DORADO CIRCLE APT. 1C HAUPPAUGE NY 11788 |
| BRIDGET MCKNIGHT | 1610 NW 52ND AVE PLANTATION FL 33313 |
| BRIDGET MESSEL | 1521 BATES COURT SCHAUMBURG IL 60193 |
| BRIDGETON NEWS | 100 EAST COMMERCE STREET ATTN: LEGAL COUNSEL BRIDGETON NJ 08302 |
| BRIDGETOWN PAINTING LLC | 785 SE 21ST AVE HILLSBORO OR 97123 |
| BRIDGEVIEW APARTMENTS | 701 HARRISON ST ALLENTOWN PA 18103-3166 |
| BRIDGEVIEW BANK GROUP | 7940 S HARLEM AVE BRIDGEVIEW IL 604551500 |
| BRIDGEWATER, LAUREN | 1062 WEST BRYN MAWR CHICAGO IL 60660 |
| BRIDGWORKS | 4 NEW ST BETHLEHEM PA 18015 |
| BRIDGWATERS, JOHN | ACCT  NO.3820 PO BOX 3075 BLOOMINGTON IN 47402 |
| BRIDGWATERS, JOHN | PO BOX 3075 BLOOMINGTON IN 47402 |
| BRIDLE PATH WOODS/KREIGMAN & | 2020 W FAIRMONT ST ALLENTOWN PA 18104-2704 |
| BRIEHOF, MATTHEW R | 39A GRANDVIEW DRIVE FARMINGTON CT 06032 |
| BRIEN, LOUIS G | 4116 N GREENVIEW AVE #2 CHICAGO IL 606131939 |
| BRIEN, LOUIS G | 525 W.STRATFORD  APT 270 CHICAGO IL 60657 |
| BRIEN,LOUIS G | 4116 N. GREENVIEW APT. #2 CHICAGO IL 60613 |
| BRIER, NOAH | 11 E 1ST ST       APT 703 NEW YORK NY 10003 |
| BRIERE, ROBERT J | 91 LAKE DRIVE EAST HAMPTON CT 06424 |
| BRIERLEY, MICHAEL J | 4759 PROMENADE ST. SIMI VALLEY CA 93063 |
| BRIESCH, MATT | 1801 W. ADDISON ST. NO.3-E CHICAGO IL 60613 |
| BRIGANDI, BENJAMIN (8/08) | 522 SOUTHMONT AVE. SOUTH WILLIAMSPORT PA 17702 |
| BRIGANDI, BENJAMIN M | 522 SOUTHMONT AVE SOUTH WILLIAMSPORT PA 17702 |
| BRIGGINS, MARK A | 435 ROGERS AVENUE HAMPTON VA 23664 |
| BRIGGS, ASHLEY | 2703 RITTENHOUSE AVE BALTIMORE MD 21230 |
| BRIGGS, BOBBY | 1507 W LEXINGTON STREET BALTIMORE MD 21223 |
| BRIGGS, CARLA | 709 W ATHENS BLVD LOS ANGELES CA 90044 |
| BRIGGS, DALE E | 3804 2ND STREET BALTIMORE MD 21225 |
| BRIGGS, JOHNATHON | 4736 S ST LAWRENCE AVE   NO.2S CHICAGO IL 60615 |
| BRIGGS, JOHNATHON | 1714 PARK AVE APT 414 BALTIMORE MD 21217 |
| BRIGGS, KIM | 10735 S SARATOGA DR COOPER CITY FL 33026 |
| BRIGGS, MICHAEL | 2325 W FAIRMONT ST APT D ALLENTOWN PA 181042745 |
| BRIGGS, ROBERT | 1455 N. SANDBURG TERR NO.2905 CHICAGO IL 60610 |
| BRIGGS,CURTIS | 25 ZACK ST. WEST BABYLON NY 11704 |
| BRIGGS,JOHNATHON E. | 4736 S. ST. LAWRENCE AVE. #2S CHICAGO IL 60615 |
| BRIGGS,SANETTE H | 7300 NW 17TH STREET 101 PLANTATION FL 33313 |
| BRIGGS,WILLIAM | 785 NE 94 STREET MIAMI SHORES FL 33138 |
| BRIGGS,WILLIAM JESSE | 488 LEMONT DRIVE APT. #K-200 NASHVILLE TN 37216 |

| Claim Name | Address Information |
|---|---|
| BRIGHAM, ANNE LORRAINE | 151 LINTON RUN RD PORT DEPOSIT MD 21904 |
| BRIGHAM, RITA | 18730 HARDING AVE FLOSSMOOR IL 60422 |
| BRIGHT BAY LINCOLN MERCURY | ATTN DEANNA 1174 SUNRISE HWY BAYSHORE NY 11706-5902 |
| BRIGHT DARK ENTERPRISES LLC | 152 ORCHARD STREET  APT 4B NEW YORK NY 10002 |
| BRIGHT HOUSE - BAKERSFIELD CA | 820 22ND STREET ATTN: LEGAL COUNSEL BAKERSFIELD CA 93301 |
| BRIGHT HOUSE BAKERSFIELD | 3701 NORTH SILLECT AVE. ATTN: LEGAL COUNSEL BAKERSFIELD CA 93308 |
| BRIGHT HOUSE BIRMINGHAM | 151 LONDON PARKWAY ATTN: LEGAL COUNSEL BIRMINGHAM AL 35211 |
| BRIGHT HOUSE INDIANAPOLIS | 3030 ROOSEVELT AVENUE ATTN: LEGAL COUNSEL INDIANAPOLIS IN 46218 |
| BRIGHT HOUSE NETWORKS | 65 S KELLER RD ORLANDO FL 328106108 |
| BRIGHT HOUSE NETWORKS | 240 S HIGHWAY 97 CANTONMENT FL 32533-4668 |
| BRIGHT HOUSE NETWORKS LLC | PO BOX 31335 TAMPA FL 33631 |
| BRIGHT HOUSE NETWORKS LLC | 2251 LUCIEN WAY MAITLAND FL 32751 |
| BRIGHT HOUSE NETWORKS LLC | 2251 LUCIEN WAY MAITLAND FL 32751-7002 |
| BRIGHT HOUSE NETWORKS LLC | 2600 MCCORMICK DR   STE 255 CLEARWATER FL 33759 |
| BRIGHT HOUSE NETWORKS LLC | 3030 ROOSEVELT AVE INDIANAPOLIS IN 46218 |
| BRIGHT HOUSE NETWORKS LLC | 485 N KELLER RD  SUITE 250 MAITLAND FL 32751 |
| BRIGHT HOUSE NETWORKS LLC | ATTN ACCOUNTS PAYABLE 14525 FARMINGTON RD LIVONIA MI 48154 |
| BRIGHT HOUSE NETWORKS LLC | PO BOX 30765 TAMPA FL 33630-3765 |
| BRIGHT HOUSE NETWORKS LLC | PO BOX 628070 ORLANDO FL 32862 |
| BRIGHT HOUSE NETWORKS LLC | PO BOX 628073 ORLANDO FL 32862-8073 |
| BRIGHT HOUSE NETWORKS LLC | PO BOX 741855 CINCINNATI OH 45274-1855 |
| BRIGHT HOUSE ORANGE LAKE | 8505 WEST IRIO BRONSON, MEMORIAL HWY. ATTN: LEGAL COUNSEL KISSIMMEE FL 34747-8201 |
| BRIGHT HOUSE SPORTS NETWORK | 7901 66TH ST N PINELLAS PARK FL 33781-2106 |
| BRIGHT HOUSE TAMPA NORTH PINELLAS | 700 CARILLON PARKWAY, SUITE 1 ATTN: LEGAL COUNSEL SAINT PETERSBURG FL 33716 |
| BRIGHT II, WARREN | 1111 NORTH BLVD BETHLEHEM PA 18017 |
| BRIGHT SHARK POWDER COATING CORP | 4530 SCHAEFER AVE CHINO CA 91710 |
| BRIGHT STAR COURIERS LLC | 70 W 36TH ST    STE 301 NEW YORK NY 10018 |
| BRIGHT STAR COURIERS LLC | 11 PENN PLAZA NEW YORK NY 10001 |
| BRIGHT SUPPORT SERVICES LLC | 15903 CR 20 GOSHEN IN 46528 |
| BRIGHT SUPPORT SERVICES LLC | PO BOX 92 GOSHEN IN 46527 |
| BRIGHT, LINDA | 250 C R 2254 VALLEY VIEW TX 76272 |
| BRIGHT, MICHAEL V | 1250 N INDIAN HILL    NO.11 CLAREMONT CA 91711 |
| BRIGHT, SHAUN ROSS | 3725 GEORGE BUSBEE PKWY  NO.511 KENNESAW GA 30144 |
| BRIGHT, WARREN  II | 1111 NORTH BLVD BETHLEHEM PA 18017 |
| BRIGHTER OUTLOOK | 2206 EAST GLADWICK STREET DOMINGUEZ HILLS CA 90220 |
| BRIGHTFUL, LYNETRIC D | 2216 CEDLEY STREET BALTIMORE MD 21230 |
| BRIGHTFUL,LA' KISHA | 1801 NORTH ROSEDALE AVE BALTIMORE MD 21216 |
| BRIGHTHAUPT, JAMAL | 1145 NW 155TH LANE  # 103 MIAMI FL 33169 |
| BRIGHTHOUSE NETWORKS STADIUM | P.O. BOX 163555 ORLANDO FL 32816 |
| BRIGHTLINE | 13950 BALLANTYNE CORPORATE PL STE 300 CHARLOTTE NC 282773193 |
| BRIGHTMAN,EMILY | 945 N. HONORE APT # 2 CHICAGO IL 60622 |
| BRIGHTON BOOK BINDERY | 100 N TAYLOR ST BOX 234 BRIGHTON IA 52540 |
| BRIGHTON BOOK BINDERY | PO BOX 363 BRIGHTON IA 52540 |
| BRIGHTON COURT/KREIGMAN & SMI | 2020 W FAIRMONT ST ALLENTOWN PA 18104-2704 |
| BRIGHTON PARK ASSOCIATES LLC | 244 WOOLAND AVE BLOOMFIELD CT 06002 |
| BRIGHTON WINDOW CLEANING COMPANY | 1725 JAMES ST MERRICK NY 11566 |
| BRIGHTON'S INC/LAWSONS | 20335 VENTURA BLVD STE.#104 WOODLAND HILLS CA 91364 |
| BRIGHTWOOD HARDWARE | 794 WILLIAMS ST MAURY FIELDSTEIN LONGMEADOW MA 01106 |

| Claim Name | Address Information |
|---|---|
| BRIGID BRETT | 30686 PERSIMMON LANE VALLEY CENTER CA 92082 |
| BRIGID E KENNEY | 4920 RIEDY PLACE LISLE IL 60532 |
| BRIGITTE A ZIMMER | 9 SHELLEY PLACE HUNTINGTON STATION NY 11746 |
| BRIGITTE FRASE | 2831 JAMES AVENUE SOUTH MINNEAPOLIS MN 55408 |
| BRIGITTE TAUB | 22 KIRKLAND DR GREENLAWN NY 11740 |
| BRIGMAN, JUNE | 2804 HOMELAND DR DORAVILLE GA 30360 |
| BRIGNOLI, BUSH & LEWIS LLC | TIMOTHY BRIGNOLE 73 WADSWORTH ST HARTFORD CT 06106 |
| BRIJBASSI, ADRIAN | 102-888 HAMILTON ST VANCOUVER BC V6B 4A2 CA |
| BRIKAMARA | 12 FOX RD EAST SETAUKET NY 11733 |
| BRILL ELECTRONICS | PO BOX 49053 SAN JOSE CA 95161-9053 |
| BRILL, PHYLLIS K | 14 PEROBA CT BALTIMORE MD 21234 |
| BRILL,LEON | 1216 LEISURE LN APT 3 WALNUT CREEK CA 94595 |
| BRILLIANCE HONDA | 210 N IL ROUTE 31 CRYSTAL LAKE IL 600144517 |
| BRILLIANT & NEIMAN LLC | 3 INTERPLEX DR STE 301 TREVOSE PA 19053 6962 |
| BRILLIANT FINANCIAL STAFFING | DEPARTMENT 10212 PO BOX 87618 CHICAGO IL 60650 |
| BRIMACOMB, BARRY D | 357 CYPRESS LANE PALM SPRINGS FL 33461 |
| BRIMLEY, SHAWN | 1846 IRVING STREET NW WASHINGTON DC 20010 |
| BRIN MURRAY | 31 GROVE STREET LINDENHURST NY 11757 |
| BRIN, MARK | 1100 SE 5TH COURT # 96 POMPANO BEACH FL 33060 |
| BRINGE, MICHAEL D | 176 BEACH 113 ST ROCKAWAY NY 11694 |
| BRINGHURST,SUSAN H | 550 PENN STREET PENNSBURG PA 18073 |
| BRINJAC KAMBIC & ASSOCIATES INC | P O BOX 1290 114 N 2ND ST HARRISBURG PA 17108-1290 |
| BRINK'S INC OF FLORIDA | 9900 SATELLITE BLVD ORLANDO FL 328378436 |
| BRINK,ROBERT C | 7 LOUGH MASK COURT TIMONIUM MD 21093 |
| BRINKER, RICHARD | 85 N POND RD       APT 2 BRISTOL CT 06010 |
| BRINKLEY, DOUGLAS | 3200 STRATFORD HILLS LANE AUSTIN TX 78746 |
| BRINKLEY, DOUGLAS | 923 MAGAZINE ST NEW ORLEANS LA 70130 |
| BRINKLEY, ROBIN L | 1252 TWEEDBROOK PL VIRGINIA BEACH VA 23452 |
| BRINKLEY,BRIAN | 182 CONNECTICUT AVENUE STAMFORD CT 06902 |
| BRINKLEY,DARNEL | 687 NEWTON AVENUE UNIONDALE NY 11553 |
| BRINKMAN, BUCKLEY | 21898 BAY HILL COURT IVANHOE IL 60060 |
| BRINKMAN, LAURIE | STATE STREET BANK 801 STATE ST., POBOX 141 QUINCY IL 62306 |
| BRINKMAN, LESLIE | 8036 S. RHODES CHICAGO IL 60619 |
| BRINKMAN,GAIL | 4178 GATESWALK DR SMYRNA GA 30080-5910 |
| BRINKS INCORPORATED | 1120 WEST VENICE BLVD LOS ANGELES CA 90015 |
| BRINKS INCORPORATED | 234 EAST 24TH STREET CHICAGO IL 60616 |
| BRINKS INCORPORATED | 5575 NW 87 AVENUE MIAMI FL 33178 |
| BRINKS INCORPORATED | ONE THORNDAL CIR DARIEN CT 06820 |
| BRINKS,MARK E | 5941 LEMON AVE. CYPRESS CA 90630 |
| BRINKS,SARAH ELIZABETH | 6541 BELLA VISTA DRIVE NE ROCKFORD MI 49341 |
| BRINNER, JARED | 512 WEST 127TH STREET CHICAGO IL 60628 |
| BRINSON,LOALIZITHA A | 1701 DEARWOOD COURT EDGEWOOD MD 21040 |
| BRINTON WOODS NURSING & REHA | 1442 BUCKHORN ROAD SYKESVILLE MD 21784 |
| BRINTON, TIMOTHY H | 315 HAPPY TRAIL SHAVANO PARK TX 78231 |
| BRION, DAVID | 58 GLENVILLE ST GREENWICH CT 06831 |
| BRIONES, KAREN JOHANNA | 38 SCOFIELD AVE STAMFORD CT 069061714 |
| BRISARD, NATACHA P | 1315 SEAVIEW DR. NORTH LAUDERDALE FL 33068 |
| BRISCO, ANDREW | 720 GORDON TERR      UNIT 6L CHICAGO IL 60613 |
| BRISCO-GRANT,SHEILA | 444 PIEDMONT AVENUE  # 132 GLENDALE CA 91206 |

| Claim Name | Address Information |
|---|---|
| BRISCOE DAVIS | 103 FAIRWAY DRIVE BULLARD TX 75757 |
| BRISCOE, BRITTANY | 447 SPRING HOLLOW DR MIDDLETOWN DE 19709 |
| BRISCOE, CHIQUITA M | 1629 ARGONNE DRIVE BALTIMORE MD 21218 |
| BRISCOE,BRITTANY D. | 2302 N. SHEFFIELD 201 CHICAGO IL 60614 |
| BRISCOE,LETICIA D | 1629 ARGONNE DRIVE BALTIMORE MD 21218 |
| BRISENO, OLGA M | 6882 N CASA ADOBES DR TUCSON AZ 85704 |
| BRISENO,RUBY | 1907 DEERPARK DR. APT. #520 FULLERTON CA 92831 |
| BRISEUS, JEAN | 120 NE 27TH AVE BOYNTON BEACH FL 33435 |
| BRISLIN PRODUCTIONS | 3724 N NELSON STREET ARLINGTON VA 22207 |
| BRISSEAU,JOSEPH N | 613 ISLAND SHORES DR GREENACRES FL 33413 |
| BRISSON SMITH, ALLEN | 2008 DUPONT AVE S  NO.6 MINNEAPOLIS MN 55405 |
| BRISSON, ROCHELLE M | 20 GEORGIA RD OAKDALE CT 06370 |
| BRISSON-SMITH, ALLEN | 408 PENN AVE S  NO.7 MINNEAPOLIS MN 55405 |
| BRISTAL GARDENS AT EAST MEADOW LLC | 50 MERRICK AVE EAST MEADOW NY 11554 |
| BRISTER'S CABLE TV A4 | RE:  CENTRAL PLAZA TOWERS FORT WALTON FL 32548 |
| BRISTER, MELANIE D | 14459 SUNSET DR CONROE TX 77306 |
| BRISTOL CHAMBER OF COMMERCE | 200 MAIN ST BRISTOL CT 06010 |
| BRISTOL FARMS, INC | 915 EAST 230TH STREET CARSON CA 90745 |
| BRISTOL HERALD COURIER | 320 MORRISON BLVD. ATTN: LEGAL COUNSEL BRISTOL VA 24201 |
| BRISTOL HERALD COURIER | PO BOX 609 BRISTOL VA 24203 |
| BRISTOL HESS | 407 JACKSON ST WILLIMANTIC CT 06226-1738 |
| BRISTOL HOSPITAL | PO BOX 977 BRISTOL CT 06011 |
| BRISTOL HOSPITAL DEVELOPMENT FUND | C/O BRISTOL HOSPITAL AUXILLARY PO BOX 977 BRISTOL CT 06011-0977 |
| BRISTOL HOSPITAL DEVELOPMENT FUND | LINDA MCGURN PO BOX 977 BRISTOL CT 06010 |
| BRISTOL INDUSTRIAL LLC | 1125 W 190TH ST SUITE 200 GARDENA CA 90248 |
| BRISTOL INDUSTRIAL LLC | C/O CUSHMAN WAKEFIELD ONE TAMPA CITY CENTER SUITE 3600 TAMPA FL 33602 |
| BRISTOL INDUSTRIAL LLC | C/O OVERTON MOORE & ASSOCIATES INC PO BOX 92807 WORLDWAY POSTAL CENTER LOS ANGELES CA 90009-2807 |
| BRISTOL INDUSTRIAL LLC | ONE TAMPA CITY CENTER SUITE 3600 TAMPA FL 33602 |
| BRISTOL MOTOR WORKS | 237 EAST MAIN STREET BRISTOL CT 06010 |
| BRISTOL RENAISSANCE FAIRE | 12550 120TH AVE KENOSHA WI 531427337 |
| BRISTOL TN ESSENTIAL SVCS | 2470 VOLUNTEER PKWY, P.O. BOX 549 ATTN: LEGAL COUNSEL BRISTOL TN 37620 |
| BRISTOL VIRGINIA UTILITIES M | P.O. BOX 8100 BRISTOL VA 24203 |
| BRISTOL VIRGINIA UTILITIES/BVU OPTINET | 15022 LEE HIGHWAY ATTN: LEGAL COUNSEL BRISTOL VA 24202 |
| BRISTOL, JENELL | 18628 BECKER TERRACE COUNTRY CLUB HILLS IL 60478 |
| BRISTOW III, NORRIS M | 2300 EASTMAN ST. ROLLING MEADOWS IL 60008 |
| BRISTOW, ELIZABETH K | 392 1ST ST APT 11 BROOKLYN NY 112152571 |
| BRISTOW, NICK S | 2302 EASTMAN ST. ROLLING MEADOWS IL 60008 |
| BRITE VISION MEDIA LLC | DEPT 33744 PO BOX 39000 SAN FRANCISCO CA 94139 |
| BRITO, BERNARDO | 5190 ANDOVER STREET COCOA FL 32927 |
| BRITO, CRISTOBAL E | 59 WILLIS ST BRISTOL CT 06010 |
| BRITO, CRISTOBAL E. | 59 WILLIS ST BRITO, CRISTOBAL E. BRISTOL CT 06010 |
| BRITO, LUIS LIRIA | C/PRINCIPAL EDF 100 APT. 3A URB DUARTE SANTO DOMINGO ESTE DOMINICAN REPUBLIC |
| BRITO, MONICA | 5726 N. ROCKWELL CHICAGO IL 60618 |
| BRITO,ENDY M | 2264 SUBURBAN LANE EFFORT PA 18330 |
| BRITO,JULIAN M | 2432 CALDWELL PLACE ONTARIO CA 91761 |
| BRITO,LUIS LIRIA | C/PRINCIPAL EDF 100 APT. 3A URB DUARTE |
| BRITT, JOVONN R | 1231 MOYER ROAD NEWPORT NEWS VA 23608 |
| BRITT, YAZID | 91 TWINLAKE CIRCLE HAMPTON VA 23666 |

| Claim Name | Address Information |
| --- | --- |
| BRITT,TRULINDA E | 1004 ROBINSON ROAD PORTSMOUTH VA 23701 |
| BRITTAIN, GARY | 9413 POPPY CT RICHMOND VA 23294 |
| BRITTANY GUZMAN | 2515 E TYLER ST CARSON CA 90810 |
| BRITTANY HILL LTD | 22715 VENTURA BLVD. WOODLAND HILLS CA 91364 |
| BRITTENMEDIA INC | 2322 CASS RD NO.15 TRAVERSE CITY MI 49684 |
| BRITTIN, CHARLES K | 11389 PROVIDENCIA STREET CYPRESS CA 90630 |
| BRITTIN, TANYA L | 47 W. WAINWRIGHT DRIVE POQUOSON VA 23662 |
| BRITTON JR, MITCHELL L | 8123 S. STATE STREET 1ST FLR CHICAGO IL 60619 |
| BRITTON, LAWRENCE K | 875 FRANKLIN RD    NO.1416 MARIETTA GA 30067 |
| BRITTON, MITCHELL | 8123 S. STATE STREET 1ST FLR CHICAGO IL 60619 |
| BRITTON, TYRA | 911 LEADEN HALL STREET APT 411 BALTIMORE MD 21230 |
| BRITTON,GERALD B | 4252 LEO LANE PALM BEACH GARDENS FL 33410 |
| BRITTON,MELANIE C | 2936 N LINCOLN AVE APT 2N CHICAGO IL 60657-5896 |
| BRITTS | WAKEFIELD WAKEFIELD VA 23888 |
| BRITTYN VOLLMAR | 505 W BELMONT AVE #7K CHICAGO IL 60657-6857 |
| BRIXEN IVY, L.L.C. | 1044 W. WAVELAND AVENUE C/O MARK SCHLENKER CHICAGO IL 60613 |
| BRIZENDINE,DEBORAH M | 1513 HUTCHINSON AVE KNOXVILLE TN 37917 |
| BRIZEUS, JEAN ROBY | 35 CROSSING CIRCLE  NO.D BOYNTON BEACH FL 33435 |
| BRIZGYS,ALLISON | 512 N MCCLURG CT UNIT 2608 CHICAGO IL 60611 |
| BROAD AND CASSEL | 390 N ORANGE AVE STE 1100 ORLANDO FL 328061641 |
| BROAD SWORD FILMS | C/O BFWG&S 2029 CENTURY PARK EAST STE 500 LOS ANGELES CA 90067 |
| BROAD, MATTHEW | 128 W HAMBURG STREET BALTIMORE MD 21230 |
| BROADBAND CTI - SANCTUARY COVE | 1021 OAK STREET JACKSONVILLE FL 32204 |
| BROADBAND CTI HAMPTON PARK (3NH) | 1021 OAK STREET JACKSONVILLE FL 32204 |
| BROADBAND CTI LIGHTHOUSE COURT | 1021 OAK STREET JACKSONVILLE FL 32204 |
| BROADBAND CTI NORTH HAMPTON | 1021 OAK STREET JACKSONVILLE FL 32204 |
| BROADBAND CTI SNDS AT ORCHID | 1021 OAK STREET JACKSONVILLE FL 32204 |
| BROADCAST ADV CLUB OF CHICAGO | 315 NEW SALEM PARK FOREST IL 60466 |
| BROADCAST ADV CLUB OF CHICAGO | 325 WEST HURON SUITE 403 CHICAGO IL 60610 |
| BROADCAST BUILDING COMPANY INC | 445-26 STATE ROAD 13 SUITE 394 JACKSONVILLE FL 32259 |
| BROADCAST CABLE CREDIT ASSOC | MANAGEMENT ASSOCIATION PALATINE IL 60016-4555 |
| BROADCAST DATA SYSTEMS | 8100 N.W. 101ST TERRACE ATTN: LEGAL COUNSEL KANSAS CITY MO 64153 |
| BROADCAST DESIGN INTERNATIONAL INC | 3760 OCEANIC WAY  SUITE 503 OCEANSIDE CA 92056 |
| BROADCAST DESIGN INTERNATIONAL INC | 785 GRAND AVE   STE 212 CARLSBAD CA 92008 |
| BROADCAST DIGITAL SYSTEMS INC | 747 E 16TH STREET HOUSTON TX 77008 |
| BROADCAST ELECTRONICS INC | 4100 N 24TH ST PO BOX 3606 QUINCY IL 62305 |
| BROADCAST EMPLOYMENT SVC | PO BOX 4116 OCEANSIDE CA 92052 |
| BROADCAST IMAGE GROUP | LARRY RICKEL, PRESIDENT P.O BOX 6105 SAN ANTONIO TX 78209 |
| BROADCAST IMAGE GROUP | 7744 BROADWAY   STE 100 SAN ANTONIO TX 78209 |
| BROADCAST IMAGE GROUP | PO BOX 2401 SAN ANTONIO TX 78298-2401 |
| BROADCAST IMAGE GROUP | PO BOX 6105 SAN ANTONIO TX 78209 |
| BROADCAST INTERACTIVE MEDIA (FORMER BI | MEDIA) 122 W. WASHINGTON AVE., SUITE 350 ATTN: LEGAL COUNSEL MADISON WI 53703 |
| BROADCAST MEASUREMENTS LLC | PO BOX 955 EDGAR A CANTELON CLARKSTON MI 48347 |
| BROADCAST MUSIC INC | PO BOX 1000 NASHVILLE TN 37202-1000 |
| BROADCAST MUSIC INC | PO BOX 340014 10 MUSIC SQ E NASHVILLE TN 37203-0014 |
| BROADCAST MUSIC INC | PO BOX 406785 ATLANTA GA 30384-6785 |
| BROADCAST MUSIC INC | PO BOX 406833 ATLANTA GA 30384-6833 |
| BROADCAST MUSIC INC. | 320 W 57TH ST NEW YORK NY 10019 |
| BROADCAST PRODUCTION SERVICES | 41 W 17TH STREET LOMBARD IL 60148 |

| Claim Name | Address Information |
| --- | --- |
| BROADCAST SUPPLY WORLDWIDE | 2237 SOUTH 19TH STREET TACOMA WA 98405 |
| BROADCAST SUPPLY WORLDWIDE | 2237 S 19TH ST TACOMA WA 984052945 |
| BROADCAST SUPPLY WORLDWIDE | PO BOX 3836 SEATTLE WA 98124-3836 |
| BROADCASTERS GENERAL STORE | PO BOX 116084 ATLANTA GA 30368-6084 |
| BROADCASTING & CABLE | PO BOX 15157 SUBSCRIPTION DEPARTMENT N HOLLYWOOD CA 91615 |
| BROADCASTING & CABLE | 245 W 17TH ST NEW YORK NY 10011 |
| BROADCASTING & CABLE | 245 W 17TH STREET 11TH FLOOR ATTN STEVE LABUNSKI NEW YORK NY 10011 |
| BROADCASTING & CABLE | 350 PARK AVE    18TH FLR NEW YORK NY 10010 |
| BROADCASTING & CABLE | PO BOX 16118 NORTH HOLLYWOOD CA 91615-6118 |
| BROADCASTING & CABLE | PO BOX 31 NEW PROVIDENCE NJ 07974-0031 |
| BROADCASTING & CABLE | PO BOX 5655 HARLAN IA 51593 |
| BROADCASTING & CABLE | PO BOX 5702 HARLAN IA 51593 |
| BROADCASTING & CABLE | PO BOX 630160 BALTIMORE MD 21263-0160 |
| BROADCASTING & CABLE | PO BOX 6399 TORRANCE CA 90504-0399 |
| BROADFIELD, GARRY | 176 LEHIGH AVE PALMERTON PA 18071 |
| BROADMEAD MARKETING | 13801 YORK ROAD COCKEYSVILLE MD 21030 |
| BROADNAX, ADRIANNE | 7495 SHELBY CROSS CIRCLE MEMPHIS TN 38125 |
| BROADRIDGE | 110 WEST PARK DR MT LAUREL NJ 08054 |
| BROADRIDGE | SVC PO BOX 23487 NEWARK NJ 07189 |
| BROADSPIRE | 12874 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| BROADSPIRE | 13659 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| BROADSPIRE | PO BOX 99539 CHICAGO IL 60693-9539 |
| BROADSTRIPE | 406 HEADQUARTERS DR MILLERSVILLE MD 21108 |
| BROADSTRIPE M | 16305 SWINGLEY RDGE RD - STE 100 CHESTERFIELD MO 63017 |
| BROADSTRIPE TOWNSEN | C/O RUSS WAGG, 3850 ASMAN TURN ATTN: LEGAL COUNSEL CAMPBELL RIVER BC V8W 2C3 CANADA |
| BROADVIEW NETWORKS | 500 FASHION AVE FL 2 NEW YORK NY 10018-4502 |
| BROADWATER, JENNIFER S | 17 SHADY NOOK AVE. CATONSVILLE MD 21228 |
| BROADWATER, LUKE W | 29 HOLMEHURST AVE CATONSVILLE MD 21228 |
| BROADWATER, MARK | 1750 WALWORTH AVE. PASADENA CA 91104 |
| BROADWAY ASSISTANCE CENTER | 605 W 6TH AVE DENVER CO 80204 |
| BROADWAY CIVIC CENTER LP | 205 S BROADWAY    STE 510 LOS ANGELES CA 90012 |
| BROADWAY COSTUMES | 2TH FL 1100 W CERMAK CHICAGO IL 60608 |
| BROADWAY IN CHICAGO | 17 N STATE ST CHICAGO IL 60602-3315 |
| BROADWAY IN CHICAGO LLC | 17 N STATE ST  STE 810 CHICAGO IL 60602 |
| BROADWAY MAINTENANCE CORP | 300 NEWTOWN ROAD PLAINVIEW NY 11803 |
| BROADWAY SOUTHERN CALIFORNIA EXECUTIVE | SUITES, LLC 100 OCEANGATE BLVD, SUITE 1200 LONG BEACH CA 90802 |
| BROADWAY SPEED | 1118 BROADWAY FOUNTAIN HILL PA 18015 4111 |
| BROADWEAVE NETWORKS | 744 N 300 W PROVO UT 846011621 |
| BROADWELL, TAMARA | 195 DRY GULCH ROAD STEVENSVILLE MT 59870 |
| BROADWING TELECOMMUNICATIONS INC | PO BOX 790036 ST LOUIS MO 63179-0036 |
| BROADY, CATHERINE | 10357 S HAMILTON AVE CHICAGO IL 60643 |
| BROBST, DONNA | 43 RIDGE ST E LANSFORD PA 18232 |
| BROBST, DONNA | PO BOX 115 LANSFORD PA 18232-0115 |
| BROC MECHANICAL | 1215 N 13TH STREET WHITEHALL PA 18052 |
| BROC SUPPLY/JANGLE ADV | PO BOX 401 NAZARETH PA 18064-0401 |
| BROCHMANN, DIANE | 315 TRINITY ST. VALLEJO CA 94590 |
| BROCHU, NICOLE M | 7067 PENINSULA CT LAKE WORTH FL 33467 |
| BROCIOUS, KEVIN | 8000 MALLOW DR. TINLEY PARK IL 60477 |

| Claim Name | Address Information |
| --- | --- |
| BROCK & COMPANY | 257 GREAT VALLEY PARKWAY MALVERN PA 19355 |
| BROCK SOLUTIONS US INC | C/O 88 ARDELT AVE KITCHENER ON N2C 2C9 CAN |
| BROCK, ADAM | 15000 BRISTOL LN DAVIE FL 33331 |
| BROCK, ANDREW | 16950 N. BAY ROAD NO.2011 SUNNY ISLES BEACH FL 33160 |
| BROCK, DONALD | 1421 KENT AVENUE BALTIMORE MD 21207 |
| BROCK, JOHNNY | 454 AUSTIN ST. DOWNERS GROVE IL 60515 |
| BROCK, ROGER G | 6644 MARYLAND AVENUE HAMMOND IN 46323 |
| BROCK, SHINOBU | 245 SHERBROOKE DR NEWPORT NEWS VA 23602 |
| BROCK, WILSON | 5325 BILOXI AVENUE NORTH HOLLYWOOD CA 91604 |
| BROCK,BARBARA A | 7330 SOUTH STEWART AVE CHICAGO IL 60621 |
| BROCK,THOMAS E | 4216 S.W. MYRTLE STREET SEATTLE WA 98136 |
| BROCKETT, JERRY S | 617 SYCAMORE GLENDORA CA 91741 |
| BROCKETT,REGINALD J | 141 N. BRYAN STREET ALLENTOWN PA 18101 |
| BROCKMAN, MARGARET | 838 ARMSTRONG ST. MARSEILLES IL 61341 |
| BROCKMAN, RICHARD E | PO BOX 513 MILFORD NY 138070513 |
| BROCKMAN, TERRA L | 1569 SUGAR HILL LANE CONGERVILLE IL 61729 |
| BROCKMAN,CRISTINA L | 7352 EL NIDO LAVERNE CA 91750 |
| BROCKMANN,GRENDEL M | 9085 HWY. 84 W WINNFIELD LA 71483 |
| BROCKWAY TELEVISION INC. M | 501 MAIN STREET BROCKWAY PA 15824 |
| BRODBAR, LAWRENCE M | 1655 CORONA AVENUE NORCO CA 92860 |
| BRODBECK,SCOTT | 401 12TH STREET S APT # 2110 ARLINGTON VA 22202 |
| BRODER,KEN | 1635 WAGNER STREET PASADENA CA 91106 |
| BRODER,PATRICIA A | 5103 NW 125TH AVENUE CORAL SPRINGS FL 33076 |
| BRODERICK, BROOKE | 2400 STIRLING RD APT 233 HOLLYWOOD FL 33024 |
| BRODERICK, MARGARET | PO BOX 311 EAST LYME CT 06333 |
| BRODERICK,MIRANDA | 19 ISLAND ROAD SOUND BEACH NY 11789 |
| BRODERICK,THERESA M | 1526 SOUTH JERSEY STREET DENVER CO 80224 |
| BRODEUR, AIMEE | 359 FILLMORE ST APT 6 SAN FRANCISCO CA 941173457 |
| BRODEUR, AIMEE | 1333 1/2 LAVETA TERRACE LOS ANGELES CA 90026 |
| BRODEUR, DIANA S | 3127 N. MONITOR AVE. CHICAGO IL 60634 |
| BRODHAGEN, TIMOTHY | 636 DEAN ST #2 BROOKLYN NY 112383009 |
| BRODHEAD, SARAH ELIZABETH | 4725 ALDUN RIDGE NW APT 301 COMSTOCK PARK MI 49321 |
| BRODHEADSVILLE CHEVROLET | PO BOX 68 FRANK LEVINE BRODHEADSVILLE PA 18322 0068 |
| BRODIE SYSTEM INC | 1539 WEST ELIZABETH AVENUE LINDEN NJ 07036 |
| BRODIN, BRITTANY | LEVY RESTAURANTS 3721 N. CLARK ST CHICAGO IL 60613 |
| BRODINGS BATTERY WAREHOUSE INC | 8188 COMMERCIAL ST LA MESA CA 91942 |
| BRODLO, FRANK | 2214 WEST AUGUSTA BOULEVARD CHICAGO IL 60622 |
| BRODNAX, TRACI | 3215 N CICERO      NO.206 CHICAGO IL 60641 |
| BRODSKY, DANIELLA | 144 NEJAKO DRIVE MIDDLETOWN CT 06457 |
| BRODTMAN, IRENE | 1962 BRIDGEWOOD DRIVE BOCA RATON FL 33434 |
| BRODY, KAREN M | 528 S CUYLER AVE OAK PARK IL 60304 |
| BRODY, LESLIE | 27 BROOKDALE DRIVE REDLANDS CA 92373-5064 |
| BRODY, LESLIE | 27 BROOKDALE DRIVE REDLANDS CA 92376-5064 |
| BRODY, MICHAEL | 104-60 QUEENS BLVD  APT 7V FOREST HILLS NY 11375 |
| BRODY, ROBERT | 104-60 QUEENS BLVD      APT 7V FOREST HILLS NY 11375 |
| BRODY,WILLIAM M | 1500 S. OCEAN DRIVE #11A HOLLYWOOD FL 33019 |
| BROE, BRUCE | 7633 W 174TH STREET 23216 TINLEY PARK IL 60477 |
| BROE, GERTRAUD | 7633 W 174TH STREET TINLEY PARK IL 60477 |
| BROEKMAN GABLER, MARGARETHE | 2353 PURDUE DRIVE COSTA MESA CA 92626 |

| Claim Name | Address Information |
|---|---|
| BROERS, MICHAEL T | 1827 W. BALMORAL CHICAGO IL 60640 |
| BROERTJES, LORRAINE ANN | 3029 OAKTREE LANE HOLLYWOOD FL 33021 |
| BROFERMAKER,STUART | 6094 N.W. 75TH CT. PARKLAND FL 33067 |
| BROGAN, DIANNE | 1518 EAST 59TH ST CHICAGO IL 60637 |
| BROGAN,PATRICK | 219 EAST JOHN STREET LINDENHURST NY 11757 |
| BROGAN,SANDRA R | PO BOX 1016 BASSETT VA 24055 |
| BROGE, LINDA | PO BOX 6075 LAFAYETTE IN 479036075 |
| BROHMAN, KEN | 994 210 AVE. MONMOUTH IL 61462 |
| BROKEN BOW CABLE TV M | P O BOX 817 BROKEN BOW OK 74728-0817 |
| BROKHAUSEN, KATHLEEN M | 8952 CARDINAL AVENUE FOUNTAIN VALLEY CA 92708 |
| BROLEMAN, MICHAEL | 3502 TYLER ST FALLS CHURCH VA 22041 |
| BROMAGE,ANDREW J | 9 CROMBIE STREET BURLINGTON VT 05401 |
| BROMAN,KIM K | 3532 LAS PALMAS AVENUE GLENDALE CA 91208 |
| BROMFIELD, ANTHONY S | 4846 N UNIVERSITY DR LAUDERHILL FL 333514510 |
| BROMFIELD, ANTHONY S | 5106 ISLAND CLUB DR TAMARAC FL 33319 |
| BROMFIELD, MARLON | 98 GARDEN ST APT 3J HARTFORD CT 06105-2149 |
| BROMFIELD, RICHARD | 47 WOLCOTT ROAD CHESTNUT HILL MA 02467 |
| BROMFIELD,TERRIQUE | 7425 SW 12 CT NORTH LAUDERDALE FL 33068 |
| BROMLEY COMMUNICATION | 401 E HOUSTON ST SAN ANTONIO TX 78205-2615 |
| BROMLEY, JUDITH | 1150 S. FEDERAL HIGHWAY NO.103 DANIA FL 33020 |
| BROMLEY, KRISTINA | 99 OLD STATE RD TOANO VA 231689427 |
| BROMLEY, KRISTINA | PO BOX 441 TOANO VA 23168 |
| BROMLEY, MAUREEN M. | 12900 CRESTBROOK CT. #4 CRESTWOOD IL 60445 |
| BRONCO FED CREDIT UNION | 135 STEWART DR FRANKLIN VA 238512450 |
| BRONDER, STEPHEN M. | 225 W. JEFFERSON STREET #5A MEDIA PA 19063 |
| BRONG, DENNIS | 3282 REEVE DR E BETHLEHEM PA 18020 |
| BRONG, RHONDA | 3282 REEVE DR NE BETHLEHEM PA 18020 |
| BRONIA BARRETT | 21025 NW 22 AVE #228 MIAMI FL 33056 |
| BRONIEC, JIM | 251 PIKE DRIVE E HIGHLAND IL 62249 |
| BRONNER, STEPHEN | 963 MIDWOOD RD WOODMERE NY 11598 |
| BRONSON WAILEHUA | 2437 CORINTH AV 307 LOS ANGELES CA 90064 |
| BRONSON,KEVIN R | 921 NORTH HOWARD STREET GLENDALE CA 91207 |
| BRONWYN GARRITY | 417 1/2 S COCHRAN LOS ANGELES CA 90036 |
| BRONZ,DARYL | 27 FARMINGTON LANE MELVILLE NY 11747 |
| BRONZE INC | 5 COLLINS CT BAYPORT NY 11705 |
| BRONZINI,THOMAS P | 5294 VILLA MALLORCA PLACE CAMARILLO CA 93012 |
| BRONZINI,THOMAS P | 577 ALIENTO WAY CAMARILLO CA 93012 |
| BROOK HAVEN MARKET | 7516 S CASS AVE STE 30 DARIEN IL 605614457 |
| BROOK, SCHOENBERGER | 615 IRON ST LEHIGHTON PA 18235 |
| BROOKBRIDGE CONSULTING SERVICES INC | 43 WARREN ST NEW YORK NY 10007 |
| BROOKBRIDGE CONSULTING SERVICES INC | 511 CANAL ST NEW YORK NY 10013-1301 |
| BROOKDALE SENIOR LIVING | 111 WESTSWOOD PLACE, SUITE 200 BRENTWOOD TN 37027 |
| BROOKE ALLEN | 17 GREENDALE ROAD HUDSON NY 12534 |
| BROOKE ANDERSON | 220 WEST 98TH STREET, 5D NEW YORK NY 10025 |
| BROOKE AT PEACHTREE | 1988 PRESIDENTIAL DR WHITEHALL PA 18052-4143 |
| BROOKE HAUSER | 457 11TH STREET, APT 3 BROOKLYN NY 11215 |
| BROOKE KROEGER | 1175 PARK AVENUE PENTHOUSE NEW YORK NY 10128 |
| BROOKE TELECOM | |
| BROOKE TELECOM CO-OPERATIVE LIMITED | BOX 40, 3241 PARK ST ATTN: LEGAL COUNSEL INWOOD ON N0N 1K0 CANADA |

| Claim Name | Address Information |
|---|---|
| BROOKE, SAM | 1286 S LAWRENCE ST MONTGOMERY AL 361045525 |
| BROOKE, SAM | 2401 W. NORTH AVE #302 CHICAGO IL 60647 |
| BROOKER, IRA OTTO | 5011 N MAJOR AVE CHICAGO IL 60630 |
| BROOKER,HEATHER N | 377 W MILFORD ST GLENDALE CA 91203 |
| BROOKFIELD HOMES   [PROVIDENCE @ HERITAGE | SHORE] 8500 EXECUTIVE PARK AVE FAIRFAX VA 22031 |
| BROOKHAVEN DAILY LEADER | 128 NORTH RAILROAD AVENUE ATTN: LEGAL COUNSEL BROOKHAVEN MS 39602 |
| BROOKHAVEN DAILY LEADER | PO BOX 551 BROOKHAVEN MS 39601 |
| BROOKHOUZEN, COREY M | 4242 ELM AVENUE BROOKFIELD IL 60513 |
| BROOKINGS REGISTER | 312 FIFTH STREET, P.O. BOX 177 ATTN: LEGAL COUNSEL BROOKINGS SD 57006 |
| BROOKINS PRODUCTIONS INC | 206 SLEEPY HOLLOW RD RICHMOND VA 23229 |
| BROOKLIN PICTURES | 3335 KEYSTONE AVE  NO.6 LOS ANGELES CA 90034 |
| BROOKLINE LAB RESCUE | PO BOX 638 WARRINGTON PA 18976-0638 |
| BROOKLYN CARPET EXCHANGE INC | 7 WEST 36TH ST  5TH FLOOR NEW YORK NY 10018 |
| BROOKLYN ROACH MULTIMEDIA INC | 355 7TH AVE     NO.2 BROOKLYN NY 11215 |
| BROOKLYN ROACH MULTIMEDIA INC | 801 MOTOR PARKWAY    STE 200 BROOKLYN NY 11788 |
| BROOKLYN SPECTATOR | 8723 THIRD AVENUE BROOKLYN NY 11209 |
| BROOKMAN JONES, BRYAN | 3170 LEEWOOD TERRACE    NO.213 BOCA RATON FL 33431 |
| BROOKS BROTHERS | 100 PHOENIX AVE ENFIELD CT 06082-4441 |
| BROOKS BROTHERS/RBA | 100 PHOENIX AVE, P.O. BOX 1700 ENFIELD CT 06083-1700 |
| BROOKS BROTHERS/RBA*** | 100 PHOENIX AVE, P.O. BOX 1700 ENFIELD CT 60831700 |
| BROOKS BULLETIN | P.O. BOX 1450 BROOKS AB T0J 0J0 CANADA |
| BROOKS JR, JOSEPH N | 3907 ROSE PETAL LN ORLANDO FL 32808 |
| BROOKS REALTY | 725 WEST MCDOWELL ROAD PHOENIX AZ 85007 |
| BROOKS REALTY & ADVISORY GRP | 7373 E DOUBLETREE RANCH RD STE 230 SCOTTSDALE AZ 852582046 |
| BROOKS, BRAXTON | 320 NE 15TH AVENUE BOYNTON BEACH FL 33435 |
| BROOKS, CHELSEY | 6540 S. KING DR. #2A CHICAGO IL 60637 |
| BROOKS, CHELSEY | 8116 TEASDALE AVE SAINT LOUIS MO 631303819 |
| BROOKS, DONNA | 675 LAKE NO.236 OAK PARK IL 60301 |
| BROOKS, EDWARD | 705 MADISON RD WILLIAMSBURG VA 23185 |
| BROOKS, JAMES A | 4001 KARELIA STREET LOS ANGELES CA 90065 |
| BROOKS, KARA D | 5154 ASPEN TALON COURT INDIANAPOLIS IN 46254 |
| BROOKS, KATHERINE | 4905 CALABAZILLA ROAD LAS CRUCES NM 88011 |
| BROOKS, LADON | 3814 S FLOWER #D SANTA ANA CA 92707 |
| BROOKS, LORRAINE C | 28 EAST BIG SKY DRIVE HAMPTON VA 23669 |
| BROOKS, LOU | PO BOX 753 REDWOOD VALLEY CA 95470 |
| BROOKS, MALEEKA | 11112 TARRY TOWN COURT  NO.3B NEWPORT NEWS VA 23601 |
| BROOKS, MALEEKA T | TARRY TOWN CT. APT. 3B NEWPORT NEWS VA 23601 |
| BROOKS, MARK | 177 NAGLE AVENUE 3K NEW YORK NY 10034 |
| BROOKS, MARLENE | 4140 W. MAIN ST. SKOKIE IL 60076 |
| BROOKS, MARSHA | 2901 DELLWOOD DR. KOKOMO IN 46902 |
| BROOKS, MATTHEW T | 16445 SOUTH PARK AVE SOUTH HOLLAND IL 60473 |
| BROOKS, NANCY RIVERA | 4001 KARELIA STREET LOS ANGELES CA 90065 |
| BROOKS, NATALIA | 1117 KEYSTONE AVE RIVER FOREST IL 603051325 |
| BROOKS, NATHANIEL H | 54 PUNSIT VIEW DRIVE CHATHAM NY 12037 |
| BROOKS, PATRICK | 167 MAR MONTE VALEJO CA 54590 |
| BROOKS, RACHEL MICHELLE | PO BOX 612 WICOMICO VA 23184 |
| BROOKS, RENANA | 3547 BRANDYWINE ST  NW WASHINGTON DC 20008 |
| BROOKS, REX | 1208 WISCONSIN ST. MUSCATINE IA 52761 |

| Claim Name | Address Information |
|---|---|
| BROOKS, ROBERT | 1143 WAUKEGAN RD 753 DEERFIELD IL 60015 |
| BROOKS, STEWART | 9803 LANGS RD    NO.1 BALTIMORE MD 21220 |
| BROOKS, SUZANNE M | 43 BENNETT ROAD QUEENSBURY NY 12804 |
| BROOKS, TAIJARAE S | 8219 S. KIMBARK AVE. CHICAGO IL 60619 |
| BROOKS, TAMARA | 5025 DENNY AVE #2 NORTH HOLLYWOOD CA 91601 |
| BROOKS, TAMARA | 5025 DENNY AVE NO.2 NORTH HOLLYWOOD CA 91601 |
| BROOKS, THOMAS | 16445 SOUTH PARK AVE SOUTH HOLLAND IL 60473 |
| BROOKS, THOMAS R | 5574 WITNEY DRIVE APT D208 DELRAY BEACH FL 33484 |
| BROOKS, TYREE | 8548 S. SAGINAW CHICAGO IL 60617 |
| BROOKS, VERNON L | 1948 S TRUMBULL AVE FL 1 CHICAGO IL 606288226 |
| BROOKS,BENJAMIN R | 5708 HARBOR CHASE CIRCLE #3 ORLANDO FL 32839 |
| BROOKS,BRIAN G | 7375 SOUTH ALKIRE STREET UNIT 306 LITTLETON CO 80127 |
| BROOKS,COOPER | 1304 NE 42ND STREET APT#204 SEATTLE WA 98105 |
| BROOKS,DOROTHY | 826 WALAVISTA AVE OAKLAND CA 94610-1150 |
| BROOKS,DUDLEY | 5421 NE RIVER ROAD APT 1606 CHICAGO IL 60656 |
| BROOKS,JOE | 3907 ROSE PETAL LANE ORLANDO FL 32808 |
| BROOKS,KEVIN | 2144 N CENTRAL PARK CHICAGO IL 60647 |
| BROOKS,KRYSTLE B | 5326 WHITEHAVEN ROAD APT. #1242 INDIANAPOLIS IN 46254 |
| BROOKS,LARRY | 23454 E 1100 NORTH RD DOWNS IL 61736-9328 |
| BROOKS,MELISSA | 1105 SINGER DRIVE WESTMINSTER MD 21157 |
| BROOKS,RAYMOND | 1000 ST. CHARLES PLACE PEMBROKE PINES FL 33026 |
| BROOKS,SHARON | 5414 1/4 COMPTON AVENUE LOS ANGELES CA 90011 |
| BROOKS,SHARON L. | 4643 COLEHERNE ROAD BALTIMORE MD 21229 |
| BROOKS,STEVEN C | 2807 HILLSDALE ROAD BALTIMORE MD 21207 |
| BROOKSIDE COMMERCIAL CONSTRUC | 1177 6TH ST WHITEHALL PA 18052-5212 |
| BROOME, SAMUEL | 41 BLISS ST EAST HARTFORD CT 06108 |
| BROOMFIELD,ELAINE A | 401 MARTIN ROAD MARGATE FL 33068 |
| BROOMS, ANDREW | 6001 N. KENMORE  APT. 410 CHICAGO IL 60626 |
| BROQUARD,JOSEPH R | 2730 N. ASHLAND AVENUE APT. #401 CHICAGO IL 60614 |
| BROSINSKI, STEVEN | 9410 WASHINGTON ST BROOKFIELD IL 60513 |
| BROSKI, JARED | LEVY RESTAURANTS 3721 N. CLARK CHICAGO IL 60613 |
| BROSNAN, LORENZ | 5268 CEDAR LANE  APT 183 COLUMBIA MD 21044 |
| BROST, JAMES E | 1632 ARBORWOOD CIRCLE ROMEOVILLE IL 60446 |
| BROST,LAURA M | 841 MAYFAIR CIRCLE ORLANDO FL 32803 |
| BROSTOSKI, EILEEN | GEORGE WASHINGTON HWY GLOUCESTER VA 23061 |
| BROSTOSKI, EILEEN | 8751 GEORGE WASHINGTON MEMORIAL HWY GLOUCESTER VA 23061 |
| BROTHER INTERNATIONAL | 100 SOMERSET CORPORATE BLVD. BRIDGEWATER NJ 08807-0911 |
| BROTHER INTERNATIONAL | PO BOX 341332 BARTLETT TN 38184 |
| BROTHERS FIRE PROTECTION INC | 3781 NE 11TH AVENUE POMPANO BEACH FL 33064 |
| BROTHERS HOME IMPROVEMENT, INC. | 2510 DOUGLAS BLVD., #300 ROSEVILLE CA 95661 |
| BROTHERS, CHRISTOPHER | 140 BERWICK DR. LAFAYETTE IN 47909 |
| BROTHERS, EDWARD L | 1601 PARKRIDGE CIRCLE CROFTON MD 21114 |
| BROTHERS, LANCE | 3240 N. SEMINARY NO.1 CHICAGO IL 60657 |
| BROTHERS, LARRY | 848 RITCHIE HWY SEVERNA PARK MD 211464121 |
| BROTMAN, BARBARA | 739 NORTH GROVE AVENUE OAK PARK IL 60302 |
| BROTZMAN, RICHARD | 2400 MEADOW LANE DR EASTON PA 18040 |
| BROUGHTON, STEVIE N | 3103 S HOBART BLVD LOS ANGELES CA 90018 |
| BROUGHTON,SADE | 1164 CARROLL ST BALTIMORE MD 21230 |
| BROUILLARD, KRISTINE ANN | 9219 LONGFELLOW PL APOPKA FL 32703 |

| Claim Name | Address Information |
|---|---|
| BROUILLARD, ROBERT | 9219 LONGFELLOW PL APOPKA FL 32703 |
| BROUILLARD,BOB | 9219 LONGFELLOW PLACE APOPKA FL 32703 |
| BROUSSARD, BENJAMIN I. | 14109 FM 2769 LEANDER TX 786416139 |
| BROUSSARD, TRACEY | 700 HOLLYWOOD BLVD HOLLYWOOD FL 33019 |
| BROUSSARD, WAYNE | 2651 NORTHRIDGE DR PLACERVILLE CA 95667 |
| BROUSSEAU, DAVID SCOTT | 3500 W HILLSBORO BLVD APT 108 COCONUT CREEK FL 330732112 |
| BROUSSEAU,DAVID S | 3500 WEST HILLSBORO BOULELVARD APT #108 COCONUT CREEK FL 33073 |
| BROUWER, JON | 2459 NORTHVILLE DR NE GRAND RAPIDS MI 49525 |
| BROVERMAN, NEAL | 1632 STONER AVE APT 4 LOS ANGELES CA 900251842 |
| BROW, JASON LANGTRY | 65 NASH STREET  APT 2 NEW HAVEN CT 06511 |
| BROWAND, SHELLEY L | 5881 NW 15TH STREET SUNRISE FL 33313 |
| BROWARD CENTER FOR THE | 201 SW 5TH AVE FORT LAUDERDALE FL 33312-7112 |
| BROWARD CO HOUSING AUTH | 4780 N STATE ROAD 7 LAUDERDALE LAKES FL 333195860 |
| BROWARD COMMUNITY COLLEGE   [BCC] | 225 E LAS OLAS BLVD FORT LAUDERDALE FL 333012208 |
| BROWARD COUNTY COUNCIL PTA | ATTN RENEE GRUTMAN 4189 FORREST HILL DRIVE COOPER CITY FL 33026 |
| BROWARD COUNTY COUNCIL PTA | C/O RENEE GRUTMAN 1320 SW 4TH ST FT LAUDERDALE FL 33312 |
| BROWARD COUNTY HEALTH DEPT | 780 SW 24TH ST FORT LAUDERDALE FL 33315-2643 |
| BROWARD COUNTY RECYCLING | 1 N UNIVERSITY DR #400 PLANTATION FL 33324-2019 |
| BROWARD COUNTY REVENUE | COLLECTOR 1800 NW 66TH AVE PLANTATION FL 33313-4535 |
| BROWARD COUNTY REVENUE | COLLECTOR GOVERNMENTAL CENTER ANNEX RM-A 100 FT. LAUDERDALE FL 33301-1895 |
| BROWARD COUNTY REVENUE | PO BOX 29009 FT LAUDERDALE FL 33302-9009 |
| BROWARD COUNTY REVENUE | 1800 BW 66TH AVENUE PLANTATION FL 333134523 |
| BROWARD COUNTY REVENUE | 100 S ANDREWS AV FT LAUDERDALE FL 33301 |
| BROWARD COUNTY REVENUE | COLLECTOR GOVERNMENTAL CENTER ANNEX RM-A 100 115 S ANDREWS AVENUE FT. LAUDERDALE FL 33301-1895 |
| BROWARD COUNTY REVENUE COLLECTOR | REVENUE COLLECTION DIV., GOV'T CTR ANNEX ATTN: LITIGATION SECTION 115 S ANDREWS AVENUE FORT LAUDERDALE FL 33301 |
| BROWARD COUNTY SPORTS HALL OF FAME | 2925 W CYPRESS CREEK RD  NO.102 FT LAUDERDALE FL 33309 |
| BROWARD EDUCATION FOUNDATION | %TERRY T SHERMAN 14971 ENCINO CIRC PEMBROKE PINES FL 33027 |
| BROWARD EDUCATION FOUNDATION | 100 SW 75TH TER PLANTATION, FL FL 33317 |
| BROWARD EDUCATION FOUNDATION | 600 SE 3RD AVE      7TH FLR FT LAUDERDALE FL 33301 |
| BROWARD EDUCATION FOUNDATION | 600 SE THIRD AVENUE C/O SCHOOL BOARD OF BROWARD COUNTY FLORIDA FT LAUDERDALE FL 33301-3125 |
| BROWARD EDUCATION FOUNDATION | KC WRIGHT ADMINISTRATION CENTER SCHOLARSHIP FUND 600 SE 3RD AVENUE 8TH FLOOR FORT LAUDERDALE FL 33301 |
| BROWARD GAS SERVICE | PO BOX 8710 FT WAYNE IN 46898 |
| BROWARD OUTREACH CENTER | 2159 NW 1 CT MIAMI FL 33127 |
| BROWARD PUBLIC LIBRARY | FOUNDATION 100 SOUTH ANDREWS AVENUE  8TH FLOOR FT LAUDERDALE FL 33301-1830 |
| BROWARD SHERIFF'S OFFICE   [BROW CO | CHILDREN'S SERVICES] 115 S ANDREWS AVE # A360 FT LAUDERDALE FL 333011818 |
| BROWARD SHERIFF'S OFFICE   [BROWARD | COUNTY PURCHASING] 115 S ANDREWS AVE #212 FT LAUDERDALE FL 333011801 |
| BROWARD SHERIFF'S OFFICE   [BROWARD | SHERIFFS OFFICE] PO BOX 9507 FORT LAUDERDALE FL 333109507 |
| BROWARD SHERIFF'S OFFICE   [BROWARD CNTY | URBAN PLANNING] 115 S ANDREWS AVE RM329K FT LAUDERDALE FL 333011818 |
| BROWARD SHERIFF'S OFFICE   [BROWARD CTY | RECORDS DIVISION] 115 S ANDREWS AVE # 123 FT LAUDERDALE FL 333011818 |
| BROWARD SHERIFF'S OFFICE   [BROWCOUNTY | HOUSING&COMMUNITY] 110 NE 3RD ST FT LAUDERDALE FL 333011034 |
| BROWARD SHERIFF'S OFFICE   [STATE OF FL | COURT OF ADMIN] 201 SE 6TH ST STE 1000 FT LAUDERDALE FL 333013437 |
| BROWARD SHERIFF'S OFFICE [CHILDREN | SERVICE COUNCIL OF] 6301 NW 5TH WAY STE 3000 CHILDREN SERVICE COUNCIL OF FORT LAUDERDALE FL 333096198 |
| BROWARD TEACHERS UNION | 6000 N UNIV DR C/O DIANE WATTS COORDINATOR TAMARAC FL 33321 |
| BROWARD TEACHERS UNION | 6000 N UNIVERSITY DRIVE TAMARAC FL 33321 |
| BROWARD TOOL REPAIR | 3547 N DIXIE HWY FT. LAUDERDALE FL 33334 |

| Claim Name | Address Information |
| --- | --- |
| BROWARD WORKSHOP | 150 E DAVIE BLVD SUITE 200 FT LAUDERDALE FL 33316 |
| BROWDER, JAMES | 8610 CALLIE AVENUE MORTON GROVE IL 60053-2803 |
| BROWDER, JAMES | 8923 KNIGHT AVE NO.112 DES PLAINES IL 60016 |
| BROWDER,EDNA J | 1029 N. SHELBY GARY IN 46403 |
| BROWDY, JASON | 7210 HARBOUR BOULEVARD MIRAMAR FL 33023 |
| BROWER, JAMES R. | 18803 VOGEL FARM TRAIL EDEN PRAIRIE MN 55347 |
| BROWER, TRAVIS J | 423 SOUTH PARK AVE NORRISTOWN PA 19403 |
| BROWERVILLE BLADE | 609 N. MAIN ATTN: LEGAL COUNSEL BROWERVILLE MN 56438 |
| BROWN & ASSOCIATES INC | 9687 GERWIG LANE  SUITE F COLUMBIA MD 21046 |
| BROWN & BIGELOW | 4101 RAVENSWOOD RD   STE 402 FT LAUDERDALE FL 33312 |
| BROWN & BIGELOW | 6700 SMITH RD DENVER CO 80207 |
| BROWN & BIGELOW | ASPEN CORPORATE PARK 1 1480 ROUTE 9 NORTH WOODBRIDGE NJ 07095 |
| BROWN & BIGELOW | PO BOX 1450 NW 8554 MINNEAPOLIS MN 55485-3450 |
| BROWN & BIGELOW | PO BOX 931536 ATLANTA GA 31193 |
| BROWN AND ASSOCIATES | 200 EXECUTIVE WAY PONTE VEDRA FL 32082 |
| BROWN AND ASSOCIATES | PO BOX 2408 PONTE VEDRA FL 32082 |
| BROWN COUNTY HIGH SCHOOL | MR JASON COREY 500 E MAIN ST MOUNT STERLING IL 62353 |
| BROWN CUNNINGHAM GANNUCH | 2701 KINGMAN STREET METAIRIE LA 70006 |
| BROWN DAUB BUICK | PO BOX 248 PONTIAC CHEVY WIND GAP PA 18091 0248 |
| BROWN DAUB CHEVY | 830 NAZARETH PIKE NAZARETH PA 18064 9088 |
| BROWN DAUB CHEVY | 819 NAZARETH PIKE # 265 NAZARETH PA 18064-9001 |
| BROWN DAUB CHRYSLER | 3903 HECKTOWN RD PO BOX 189 EASTON PA 18045-2351 |
| BROWN DAUB DODGE | PO BOX 9 BATH PA 18014 0009 |
| BROWN DAUB DODGE | 7720 BETH BATH PIKE BATH PA 18014 8971 |
| BROWN DAUB FORD | 4067 JANDY BLVD NANCY OAKLY NAZARETH PA 18064-8893 |
| BROWN DAUB KIA | 1650 BUTLER ST EASTON PA 18042-4749 |
| BROWN DAUB VOLVO | 819 NAZARETH PIKE # 265 NAZARETH PA 18064-9001 |
| BROWN EVANS DISTRIBUTING CO | PO BOX 5840 MESA AZ 85211-5840 |
| BROWN HARRIS STEVENS | 110 PARK AVE N WINTER PARK FL 327893813 |
| BROWN III, LEANDER | 812 VENETIAN ISLES DR  NO.112 LAKE PARK FL 33403 |
| BROWN III, WILLIAM D | 6583 EMIL AVE COCOA FL 32927 |
| BROWN JR, STEVE | 406 LAKE RIDGE COURT RIVERDALE GA 30274 |
| BROWN PRINTING COMPANY | 2300 BROWN AVENUE WESECA MN 56093 |
| BROWN PRINTING COMPANY | 375 LEXINGTON AVE NEW YORK NY 10017 |
| BROWN PRINTING COMPANY | PO BOX 1549 WESECA MN 56093 |
| BROWN PRINTING COMPANY | PO BOX 704 WASECA MN 56093-0704 |
| BROWN PRINTING COMPANY | SDS 12-2586 PO BOX 86 MINNEAPOLIS MN 55486-2586 |
| BROWN PRINTING INC | 183 MIKRON ROAD BETHLEHEM PA 18020 |
| BROWN PUBLISHING CO. (DAILY) | 8520 E. KEMPER ROAD ATTN: LEGAL COUNSEL CINCINNATI OH 45249-1709 |
| BROWN RUDNICK BERLACK ISRAELS LLP | AS COUNSEL FOR WILMINGTON TRUST COMPANY ATTN: ROBERT J. STARK, ESQ 7 TIMES SQUARE NEW YORK NY 10036 |
| BROWN SCHULTZ SHERIDAN & FRITZ | P.O. BOX 67865 HARRISBURG PA 17106-7865 |
| BROWN SHOE | PO BOX 7037 DBA FAMOUS FOOTWEAR DOWNERS GROVE IL 60515-7037 |
| BROWN SHOE/FAMOUS FOOTWEAR | P O BOX 30098 ALISON PINCHOT/ACCOUNT PAYABLE COLLEGE STATION TX 77842 |
| BROWN'S OIL SERVICE | 4800 VAN CLEAVE ST INDIANAPOLIS IN 46226 |
| BROWN, ADRIAN | 3401 NW 3RD AVE POMPANO BEACH FL 33064 |
| BROWN, ADRIENNE | 311 LEE ST APT 9 OAKLAND CA 946104382 |
| BROWN, ALLAN W | 6320 SCOTT STREET HOLLYWOOD FL 33024 |
| BROWN, ALYSHA | 202 6TH AVENUE APT 4E NEW YORK NY 10013 |

| Claim Name | Address Information |
|---|---|
| BROWN, AMANDA | 1207 NW 13TH LANE FT. LAUDERDALE FL 33311 |
| BROWN, ANDREA L | 1100 STRATFORD LANE ALGONQUIN IL 60102 |
| BROWN, ANN P | 13906 FOX MEADOW DR. ORLANDO FL 32826 |
| BROWN, ANNA | 3780 MAPLE ST ALLENTOWN PA 18104 |
| BROWN, APRILE' | 132 SHERIDAN STREET N.E. WASHINGTON DC 20011 |
| BROWN, AUGUST | 318 S DETROIT ST NO.403 LOS ANGELES CA 90036 |
| BROWN, AUGUSTUS | MAGNOLIA ST         2 BROWN, AUGUSTUS HARTFORD CT 06112 |
| BROWN, AVERY M | 2850 DELK RD NO.15A MARIETTA GA 30067 |
| BROWN, BARRINGTON | 3715 TRIANON DRIVE ORLANDO FL 32818- |
| BROWN, BARRINGTON | 19241 NW 6TH  AVENUE MIAMI FL 33169 |
| BROWN, BERTINA | 819 NW 3RD ST.  NO. 5 FORT LAUDERDALE FL 33311 |
| BROWN, BETTY J | 1801 CASTLETON RD DARLINGTON MD 21034 |
| BROWN, BONNIE | 3522 MAYO DRIVE LOUISVILLE KY 40218 |
| BROWN, BRENDA | 122 SELBY LANE WILLIAMSBURG VA 23185 |
| BROWN, BRENDA V | 122 SELBY LANE WILLIAMSBURG VA 23185 |
| BROWN, BRIAN | 621 S BURNO DR PALATINE IL 600676713 |
| BROWN, BRIAN | 872 S. PLUM GROVE ROAD NO.206 PALATINE IL 60067 |
| BROWN, BRUCE | 1125 E. BROADWAY APT 221 GLENDALE CA 91205 |
| BROWN, BRUCE D | 3930 HUNTINGTON ST NW WASHINGTON DC 20015 |
| BROWN, CALEF | 101 S MICHIGAN AVE PASADENA CA 91106 |
| BROWN, CARRIE N | 14338 FLOMAR DR WHITTIER CA 90603 |
| BROWN, CHARLES | LINDEN AVE N BROWN, CHARLES WESTBROOK CT 06498 |
| BROWN, CHARLES | 12750 NW 27TH AVENUE NO.66 OPA-LOCKA FL 33054 |
| BROWN, CHARLES A | 44 LINDEN AVE N WESTBROOK CT 06498 |
| BROWN, CHARLES A | PO BOX 992 WESTBROOK CT 06498 |
| BROWN, CHARLES S | 350 HIGHLAND DRIVE, T2 GLEN BURNIE MD 21061 |
| BROWN, CHERIE | 5 TREMONT PLACE ROOSEVELT NY 11575 |
| BROWN, CHRISTINE | 171 FREDERICK CHICAGO HEIGHTS IL 60411 |
| BROWN, CHRISTOPHER ANTHONY | 2501 NW 41 AVENUE NO.406 LAUDERHILL FL 33313 |
| BROWN, CYNTHIA | KONONOC ST BROWN, CYNTHIA NEW LONDON CT 06320 |
| BROWN, CYNTHIA | 16 KONOMOC ST NEW LONDON CT 06320 |
| BROWN, CYNTHIA L | 33 FILLEY STREET WINDSOR CT 06095 |
| BROWN, DAMON | 1846 W CULVER AVE APT 6 ORANGE CA 92868 |
| BROWN, DANIEL | 7575 EAST PEAKVIEW AVE APT 824 CENTENNIAL CO 80111 |
| BROWN, DANIEL | PO BOX 2496 REDMOND WA 98073 |
| BROWN, DAVID | 3331 SHREWSBURY ROAD ABINGDON MD 21009 |
| BROWN, DAVID G | 6109 SW 35TH STREET MIRAMAR FL 33023-5133 |
| BROWN, DAVID L | 805 S SIERRA BONITA AVENUE LOS ANGELES CA 90036 |
| BROWN, DEBORAH A | 1603 LONGFELLOW COURT WHEATON IL 60187 |
| BROWN, DENISE | 1905 SOUTH WASHINGTON PARK RIDGE IL 60068 |
| BROWN, DIANA M | 22849 EAST DRIVE RICHTON PARK IL 60471 |
| BROWN, DIANE | 5364 MAD RIVER LANE COLUMBIA MD 21044 |
| BROWN, DOLORES | 4743 SW 195TH WAY MIRAMAR FL 33029 |
| BROWN, DONALD | 4036 SUMMIT VIEW DR NE GRAND RAPIDS MI 49525 |
| BROWN, DORIS | 104 SIDNEY AVE BROWN, DORIS ELMWOOD CT 06110 |
| BROWN, DORIS | 104 SIDNEY AVE W HARTFORD CT 06110 |
| BROWN, DWAYNE | 11227 S. HERMOSA #1 NORTH CHICAGO IL 60643 |
| BROWN, DWAYNE L | 10244 7TH AVENUE INGLEWOOD CA 90303 |
| BROWN, EDWIN L | 139 WINDBROOK DR WINDSOR CT 06095 |

| Claim Name | Address Information |
|---|---|
| BROWN, ELISABETH M | 84 HARVEY COURT IRVINE CA 92612 |
| BROWN, ELIZABETH | 1103 W BROAD ST QUAKERTOWN PA 18951 |
| BROWN, ELIZABETH | 406 ATLANTIC AVE    NO.2 BROOKLYN NY 11217 |
| BROWN, ERIC D | 1693 WEST JEFFERSON APT #112A LOS ANGELES CA 90018 |
| BROWN, ERNESTINE | 27 ROCKVILLE STREET 2ND FLOOR HARTFORD CT 06112 |
| BROWN, ERYN | 4231 GREENBUSH AVENUE SHERMAN OAKS CA 91423 |
| BROWN, EUGENE W | 3044 W 119TH STREET MERRIONETTE PARK IL 60803 |
| BROWN, EVAN | 24-2 BURR RD LYME CT 06371 |
| BROWN, GAIL | 305 - 157 STREET CALUMET CITY IL 60409 |
| BROWN, GARY R | PO BOX 4625 ENGLEWOOD CO 80155 |
| BROWN, GEOFFREY F | 1132 S. LYMAN AVENUE OAK PARK IL 60304 |
| BROWN, GEORGE S | 13906 FOX MEADOW DR. ORLANDO FL 32826 |
| BROWN, GERALD | 45 WISTERIA ST SPRINGFIELD MA 01119 |
| BROWN, GLORIA F | 3450 W GOLFVIEW DR. HAZEL CREST IL 60429 |
| BROWN, GRACELYN | 10724 VALLEY SPRING LANE TOLUCA LAKE CA 91602 |
| BROWN, HOPE I | 109 W. HENRIETTA STREET BALTIMORE MD 21230 |
| BROWN, HORACE | 302 NW 12TH AVE DELRAY BEACH FL 33444 |
| BROWN, JACK | 39 UNION ST APT 2 EASTHAMPTON MA 01027 |
| BROWN, JACKIE | 77 W ROSEMONT AVE BROWN, JACKIE WINDSOR CT 06095 |
| BROWN, JACKIE | 77 WEST ROSEMONT AVE WINDSOR CT 06095-2815 |
| BROWN, JAMES D | BOX 2570 EUGENE OR 97402 |
| BROWN, JAMES LAFAYETTE | 8940 NW 77 CT              NO.115 TAMARAC FL 33321 |
| BROWN, JASON | 110 CEMETERY RD POTTSBORO TX 75076 |
| BROWN, JEFF | 1401 E. HYDE PARK BLVD NO.101 CHICAGO IL 60615 |
| BROWN, JEFFREY | 630 S STATE ST APT 1001 CHICAGO IL 606051807 |
| BROWN, JEFFREY | 9442 NW 49 PL SUNRISE FL 33351 |
| BROWN, JEROLENE | 3054 JOLLY POND ROAD WILLIAMSBURG VA 23188 |
| BROWN, JERRY | 1125 N. LOREL CHICAGO IL 60651 |
| BROWN, JOHN W | 3605 NE 16TH AVE OAKLAND PARK FL 33334 |
| BROWN, JONATHAN S | 1335 WEST 76TH STREET APT. 10 CHICAGO IL 60620 |
| BROWN, JOSEPHINE | 606 ANDERSON CIRCLE, APT 107 DEERFIELD BEACH FL 33441 |
| BROWN, KAREN | 240 SW 56TH TER    APT 106 MARGATE FL 33068 |
| BROWN, KATHARINE | 15 PHANEUF ST MIDDLETOWN MA 01949 |
| BROWN, KENNETH C | 48 DUXBURY LN. CARY IL 60013 |
| BROWN, KEVIN | 1305 S. 12TH ST. CLINTON IA 52732 |
| BROWN, KIRK E | 5238 WEST WASHINGTON BLVD CHICAGO IL 60644 |
| BROWN, KRISTIN | 327 E 108TH ST        NO.34 NEW YORK NY 10029 |
| BROWN, KYM | 628 AMBERWOOD LN MANCHESTER MO 63021 |
| BROWN, LANE H | 3700 CASCADE DR GREENSBORO NC 27410 |
| BROWN, LARRY | 333 N JORDAN ST ALLENTOWN PA 18102 |
| BROWN, LAURIE | 302 E. WALNUT GRIGGSVILLE IL 62340 |
| BROWN, LISA | 3715 TRIANON DRIVE ORLANDO FL 32818-2223 |
| BROWN, LISA | 10175 STONEHENGE CIRC  NO.1418 BOYNTON BEACH FL 33437 |
| BROWN, LISA | 3715 TRIANON DR ORLANDO FL 32818 |
| BROWN, LLOYD A | 26041 DEL REY #B MISSION VIEJO CA 92691 |
| BROWN, LORENA MARIE | 505 W BASELINE RD      NO.2060 TEMPE AZ 85283 |
| BROWN, MARESSA | 124 THOMPSON ST APT D NEW YORK NY 10012 |
| BROWN, MARGARET | 1711 ALBERT ST S ALLENTOWN PA 18103 |
| BROWN, MARGARET | 1711 S ALBERT ST         2 ALLENTOWN PA 18103 |

| Claim Name | Address Information |
|---|---|
| BROWN, MARGARET | 1711 S ALBERT ST      APT 2 ALLENTOWN PA 18103 |
| BROWN, MARIAN SLOANE | 2901 BOSTON ST  NO. 410 BALTIMORE MD 21224 |
| BROWN, MARIANNE | 76 CEDAR AVE NEWPORT NEWS VA 23607 |
| BROWN, MARKINA | 1420 BOBBY LANE WESTLAKE OH 44145 |
| BROWN, MARKINA D | 1200 W. RIVERSIDE APT#151 BURBANK CA 91506 |
| BROWN, MARVIN | 1844 STRAWBERRY RIDGE DR ST. LOUIS MO 63021 |
| BROWN, MATTHEW | 1235 W. NORWOOD CHICAGO IL 60660 |
| BROWN, MATTHEW | 6802 PINEWAY UNIVERSITY PARK MD 20782 |
| BROWN, MAUREEN A | 8086 TOMPKINS SQUARE ORLANDO FL 32807 |
| BROWN, MICHAEL | 2644 NW 18TH TERRACE OAKLAND PARK FL 33311 |
| BROWN, MICHAEL | 34 MEADOWVIEW DRIVE NORTHFIELD IL 60093 |
| BROWN, MICHAEL J | 1608 HAYNES LANE REDONDO BEACH CA 90278 |
| BROWN, MICHAEL S | 13 W 131ST ST APT 2 NEW YORK NY 10037-3594 |
| BROWN, MICHAEL S | 4652 YEARDLEY LOOP WILLIAMSBURG VA 23185 |
| BROWN, MINDY | 5422 214TH CT SOUTH BOCA RATON FL 33486 |
| BROWN, MURJUNI | 6237 S. SPAULDING APT. #8 CHICAGO IL 60629 |
| BROWN, NADINE | 20682 NW 38TH AVENUE MIAMI FL 33055 |
| BROWN, NADINE | 20682 NW AVENUE MIAMI FL 33055 |
| BROWN, OCTALANE LAVERNE | 1616 NW 7TH PL. FT. LAUDERDALE FL 33311 |
| BROWN, PAUL M. | 4235 LIME KILN ROAD PLACERVILLE CA 95667 |
| BROWN, PEGGY S. | 22 PLATT PL. HUNTINGTON NY 11743 |
| BROWN, PHILLIP D | 296 LOU MAC COURT NEWPORT NEWS VA 23602 |
| BROWN, PHILLIP S | 7928 SW 3RD STREET NORTH LAUDERDALE FL 33068 |
| BROWN, PIERRE | 1438 N. LAWLER CHICAGO IL 60651 |
| BROWN, R DOUGLAS | 1401 S HARBOR BLVD  APT 3C LA HABRA CA 90631 |
| BROWN, R.NED | 11746 TILLAGE ROAD INDIANAPOLIS IN 46239 |
| BROWN, RASHARD | 10801 S. CHURCH ST. CHICAGO IL 60643 |
| BROWN, REBECCA | 2 GOLD ST      NO. 4901 NEW YORK NY 10038 |
| BROWN, REBECCA D | 3024 WHITING AVE CHARLOTTE NC 28205 |
| BROWN, REBECCA D | 3024 WHITING AVE CHARLOTTE SC 28205 |
| BROWN, RENEE | 42 CATOONA LANE STAMFORD CT 06902 |
| BROWN, RENEE S | 42 CATOONA LN STAMFORD CT 06902 |
| BROWN, RICHARD | 20 UTLEY ROAD HAMPTON CT 06247 |
| BROWN, RICHARD | 6631 SW 18TH STREET NORTH LAUDERDALE FL 33068 |
| BROWN, RICHARD | 880 N. LAKE SHORE DR. NO.16-E CHICAGO IL 60611 |
| BROWN, RICKY | 9952 S STATE CHICAGO IL 60628 |
| BROWN, ROBERT E | 64 CATHERINE STREET EAST NORTHPORT NY 11731 |
| BROWN, ROBERT P | 2501 SUNNYSIDE AVENUE WESTCHESTER IL 60154 |
| BROWN, ROBERT PAUL | 8200 SW 22ND ST. APT C-204 NORTH LAUDERDALE FL 33068 |
| BROWN, ROHAN | 5106 SW 20TH ST HOLLYWOOD FL 33023 |
| BROWN, RONALD M | 15884 BROOKS HAVEN DRIVE GOLDSBORO MD 21636 |
| BROWN, ROSA LEE | 911 SW 31ST AVE. FT. LAUDERDALE FL 33312 |
| BROWN, RUBY | 3009 ADAMS STREET BELLWOOD IL 60104 |
| BROWN, RUSSELL L | 9100 S PARNELL AVE CHICAGO IL 60620 |
| BROWN, RYAN | 1718 WILMETTE AVENUE WILMETTE IL 60091 |
| BROWN, RYAN | 1804 JERSEY ST QUINCY IL 623014228 |
| BROWN, SARAH M | 420 W TROTTERS DR MAITLAND FL 32751 |
| BROWN, SETH | 16605 OAK GLEN AVE MORGAN HILL CA 95037 |
| BROWN, SHAQUIDA | 517 CHIPPOKES FARM RD SURRY VA 23883 |

| Claim Name | Address Information |
| --- | --- |
| BROWN, SHAWN | 12862 S. PEORIA CHICAGO IL 60643 |
| BROWN, SHAYLA L | 4852 ORLEANS CT  APT A WEST PALM BEACH FL 33415 |
| BROWN, SHERNETT | 1230 NW 56 AVE LAUDERHILL FL 33313 |
| BROWN, SLOANE | 2901 BOSTON ST. #410 BALTIMORE MD 21224 |
| BROWN, STASHNA GAT | 3586 CORAL SPRINGS DR CORAL SPRINGS FL 33065 |
| BROWN, STEPHEN | 8624 SILVER MEADOW LANE BALTIMORE MD 21236 |
| BROWN, STEVEN | 22600 REMINGTON CT ELKHART IN 46514 |
| BROWN, STUART | 120 S LA SALLE ST # 1320 CHICAGO IL 606033403 |
| BROWN, STUART | 2615 N. RACINE CHICAGO IL 60614 |
| BROWN, STUART | SKYLINE ASSET MANAGEMENT 311 S. WACKER DR.NO.4500 CHICAGO IL 60606 |
| BROWN, TAKEISHA | 92 SPRINGDALE CIRCLE PALM SPRINGS FL 33461 |
| BROWN, TANIESHA | 113 FOX HILL ROAD HAMPTON VA 23669 |
| BROWN, TERRANCE | 392 STREAMSIDE DR. HARVEY IL 60426 |
| BROWN, THOMAS F | 2813 LINDBERG AVENUE ALLENTOWN PA 18103 |
| BROWN, TIFFANY | 609 E GLENWOOD-LANSING APT 101 GLENWOOD IL 60425 |
| BROWN, TODD L. | 4472 ST. FRANCIS PLACE LA CANADA CA 91011 |
| BROWN, TONY | 3730 N KENMORE AVE APT 2 CHICAGO IL 606133091 |
| BROWN, TONY | 3750 N KENMORE AV APT 2 CHICAGO IL 606133091 |
| BROWN, TRACEY | EUCLID ST W BROWN, TRACEY HARTFORD CT 06112 |
| BROWN, TRACEY | 198 EUCLID ST W HARTFORD CT 06112 |
| BROWN, TRACEY K N | 198 EUCLID ST W HARTFORD CT 06112 |
| BROWN, TRACY M. | 145 EAST AVE FREEPORT NY 11520 |
| BROWN, TRACYANN | 5525 SW 41ST STREET NO.104 HOLLYWOOD FL 33023 |
| BROWN, TWANA S | 731 NW 18TH ST POMPANO BEACH FL 33060 |
| BROWN, VANESSA | 4412 WONDERLAND PLANO TX 75093 |
| BROWN, VERONICA A | 3500 LYNDALE AVE. 1ST FLOOR BALTIMORE MD 21213 |
| BROWN, VICKI S | 16521 CHARLEYVILLE CIRCLE HUNTINGTON BEACH CA 92649 |
| BROWN, VICKIE | 138-29 232 ST ROSEDALE NY 11413 |
| BROWN, WILLIAM | 3515 RT.32 WEST FRIENDSHIP MD 21794 |
| BROWN, WILLIAM | 719 MAIDEN CHOICE LANE BR 615 CATONSVILLE MD 21228-6226 |
| BROWN, WILLIAM LEWIS | 6704 WESTMORELAND AVE TAKOMA PARK MD 20912 |
| BROWN, WILLIAM R | 716 CUMBERLAND AVENUE PORTSMOUTH VA 23707 |
| BROWN, ZACHARY J | 276 LEROY AVE CEDARHURST NY 11516 |
| BROWN, ZULIMA | 562 E 104TH PL CHICAGO IL 60628 |
| BROWN,AARON M | 1318 SAXTON DRIVE HAMPTON VA 23663 |
| BROWN,ALBERT L | 145 DAFFODIL LANE CLAYTON NC 27527 |
| BROWN,ALEXANDER B. | 10842 BARMAN AVENUE CULVER CITY CA 90230 |
| BROWN,AMEENA M | 431 KIRKLAND ROAD APT. #3212 COVINGTON GA 30016 |
| BROWN,ANNETTE F | 1051 EAST 95TH STREET BROOKLYN NY 11236 |
| BROWN,ASHLEY | 201 E 87TH ST #25H NEW YORK NY 10128-3206 |
| BROWN,AUGUST K | 1324 CALUMET AVE APT #302 LOS ANGELES CA 90026 |
| BROWN,BEVERLYANN | 107 GALVANI STREET COPIAGUE NY 11726 |
| BROWN,BROOKE M | 10 E WEAVER HAMPTON VA 23666 |
| BROWN,CHARMAINE V | 1215 1/2 TILGHMAN STREET ALLENTOWN PA 18102 |
| BROWN,CHERYL A | 5616 ASTORIA PL ORLANDO FL 32808 |
| BROWN,CHRISTOPHER M | 1146 S. RIDGELAND AVE OAK PARK IL 60304 |
| BROWN,CLRUDY S | 7995 NW 128TH LANE PARKLAND FL 33076 |
| BROWN,CORIE | 420 S LORRAINE BLVD LOS ANGELES CA 90020 |
| BROWN,CORINA A | 1083 LAKE WASHINGTON BLVD N APT #D 403 RENTON WA 98056 |

| Claim Name | Address Information |
|---|---|
| BROWN,DEBORAH M | 906 EMMA KATE COURT NEWPORT NEWS VA 23605 |
| BROWN,DIALLO | 2373 EAST 70TH STREET APT. #1403 CHICAGO IL 60649 |
| BROWN,DORIS KARA | 8100 CLEARY BOULEVARD APT #1010 PLANTATION FL 33324 |
| BROWN,EDDIE L | 11134 ALLEGHENY ST SUN VALLEY CA 91352 |
| BROWN,FERNANDO | 1555 N. VINE ST APT 388V LOS ANGELES CA 92008 |
| BROWN,FRANCINE A | 27-19 SCHLEIGEL BLVD NORTH AMITYVILLE NY 11701 |
| BROWN,GAYLE R | 18878 E. ARMSTEAD STREET AZUSA CA 91702 |
| BROWN,GENETRIC Q | 1321 PARK WESTERN DRIVE APT. #2 SAN PEDRO CA 90732 |
| BROWN,GIDEON J | 1649 W 107TH STREET LOS ANGELES CA 90047 |
| BROWN,GRACELYN A | 10724 VALLEY SPRING LANE TOLUCA LAKE CA 91602 |
| BROWN,JAMESHA C | 2910 NW 56TH AVENUE APT 311 LAUDERHILL FL 33313 |
| BROWN,JAYSON | 12 CATLIN AVENUE ROOSEVELT NY 11575 |
| BROWN,JEFFREY A | 469 N. TRELLIS COURT NEWPORT NEWS VA 23608 |
| BROWN,JEREMEY C | 2658 W. HOMER STREET FLOOR #2 CHICAGO IL 60647 |
| BROWN,JESSICA A | 1167 HILLSBORO MILE APT 416 HILLSBORO BEACH FL 33062 |
| BROWN,JESSICA R | 1033 W. LOYOLA AVE. #1306 CHICAGO IL 60626 |
| BROWN,JONATHAN T | 3635 VETERAN AVE APT 104 LOS ANGELES CA 90034 |
| BROWN,JOY A | 5900 NW 44TH STREET #815 LAUDERHILL FL 33319 |
| BROWN,JOY L | 1467 WEST 46TH STREET LOS ANGELES CA 90062 |
| BROWN,KERICA T | 1077 E BLUE HILLS AVENUE BLOOMFIELD CT 06002 |
| BROWN,KIM L | 4046 NW 19TH STREET BLDG H, APT 102 LAUDERHILL FL 33313 |
| BROWN,KIM Q | 7111 BLAIR DRIVE ORLANDO FL 32818 |
| BROWN,KIM R | 5950 BUCKINGHAM PARKWAY UNIT 410 CULVER CITY CA 90230 |
| BROWN,KRISTIN W | 2014 PAGE AVE ORLANDO FL 32806 |
| BROWN,LA TOYA | 6225 BENT PINE DR #421A ORLANDO FL 32822 |
| BROWN,LAUREN G. | 48 DEXTER DRIVE SHELTON CT 06484 |
| BROWN,LAUREN M | 2605 KENWAY LANE BOWIE MD 20715 |
| BROWN,MARCUS E | 7908 S. PRAIRIE CHICAGO IL 60619 |
| BROWN,MARVIN | 1844 STRAWBERRY RIDGE DR BALLWIN MO 63021 |
| BROWN,MICHAEL A | 35 STERLING PLACE AMITYVILLE NY 11701 |
| BROWN,MICHAEL S | 55 E. 126TH STREET APT. #3 NEW YORK NY 10035 |
| BROWN,MICHELLE C | 912 S. MULLEN AVENUE LOS ANGELES CA 90019 |
| BROWN,MILBERTO | 5801 W. RACE AVE CHICAGO IL 60644 |
| BROWN,NICKELLA G | 3708 CHURCHVILLE RD. ABERDEEN MD 21001 |
| BROWN,PAULA | 7151 SW 11TH COURT NORTH LAUDERDALE FL 33068 |
| BROWN,PAULI B | 5801 ROSS AVE. # C DALLAS TX 75206 |
| BROWN,ROBERT G | 15550 MEADOW WOOD DRIVE WELLINGTON FL 33414 |
| BROWN,ROBERT J | 2510 CHAR ST. ORLANDO FL 32839 |
| BROWN,ROBERT M | 1410 GREER ST CORDELE GA 31015 |
| BROWN,SHANEKA N | 15537 S. COTTAGE GROVE DOLTON IL 60419 |
| BROWN,SHARDA | 6028 S. BISHOP CHICAGO IL 60636 |
| BROWN,SHARIANA | 518 W. QUEEN ST APT 208 INGLEWOOD CA 90301 |
| BROWN,SHEILIA M | 2121 E. WARM SPRINGS ROAD #2018 LAS VEGAS NV 89119 |
| BROWN,SHERLENE | 7 ST JOHN STREET AMITYVILLE NY 11701 |
| BROWN,SHERRY D | 403 SETTLERS LANDING ROAD HAMPTON VA 23669 |
| BROWN,SHIRLEY A | 864 CHEYENNE DRIVE NEWPORT NEWS VA 23608 |
| BROWN,STEPHEN K | 715 NW 19TH AVE FT. LAUDERDALE FL 33311 |
| BROWN,SWINTON | 17 SANTOM COURT BAY SHORE NY 11706 |
| BROWN,TAKEYIA S | 4376 MEDALLION DR. #1101 ORLANDO FL 32808 |

| Claim Name | Address Information |
|---|---|
| BROWN,TAVON | 2819 HILLDALE AVENUE BALTIMORE MD 21215 |
| BROWN, TERROHN | 205 NEW AVENUE WYANDANCH NY 11798 |
| BROWN,THERON | 16751 S SHEA HAZELCREST IL 60429 |
| BROWN,THOMAS L | 518 10TH STREET S.E. WASHINGTON DC 20003 |
| BROWN,TIMOTHY J | 12352 CANTURA STREET STUDIO CITY CA 91604 |
| BROWN,TINA A | PO BOX 13344 SAVANNAH GA 314160344 |
| BROWN,TINA A | 323 LAUREL OAK LANE SAVANNAH GA 31404 |
| BROWN,TONYA S | 416 GREENBAY CALUMET CITY IL 60409 |
| BROWN,WILLIAM | 37 BROOKSIDE AVE NORTH BABYLON NY 11703 |
| BROWN,YVONNE | 1162 ELLS ST RICHMOND CA 94804 |
| BROWN-BEY, NATALIE | 5208 RIDGE AVE NO.1 HILLSIDE IL 60162 |
| BROWN-DAUB CHEVROLET | PO BOX 189 EASTON PA 18044-0189 |
| BROWN-DAUB CHEVROLET | PO BOX 265 NAZARETH PA 18064 |
| BROWNE, AZWAH | PO BOX 21146 CATONSVILLE MD 212280646 |
| BROWNE, CHRISTOPHER J | 85 MAIN STREET GREENWICH NY 12834 |
| BROWNE, CINDA C | 17 TOWNE SQUARE DRIVE NEWPORT NEWS VA 23607 |
| BROWNE, ELAINE | 2453 LOUELLA AVE VENICE CA 90291 |
| BROWNE, JAMES L | 3501 MARY AVENUE PARK CITY IL 60085 |
| BROWNE, MARK A | OFFICE OF JULIET BROWNE VERRILL & DANA LLP PO BOX 586 ONE PORTLAND SQUARE PORTLAND ME 04112 |
| BROWNE, MARK A | PO BOX 382355 CAMBRIDGE MA 02238 |
| BROWNE, PHILIP B | 1336 INDIANA AVE SOUTH PASADENA CA 91030 |
| BROWNE, SHIRLEY | 5400 SW 12TH ST    APT D202 N LAUDERDALE FL 33068 |
| BROWNELL, DESHAWN | 88 OAK STREET UNIT 12 MANCHESTER CT 06040 |
| BROWNELL, KELLY | 60 ISLAND VIEW AVENUE BRANFORD CT 06405 |
| BROWNELL, KYLE J | 3 BROOK ROAD HUDSON FALLS NY 12839 |
| BROWNELL,STEPHANIE | 2333 WEST ST. PAUL AVENUE APT. #202 CHICAGO IL 60647 |
| BROWNFIELD,PAUL S | 141 GRAND ST BROOKLYN NY 11211 |
| BROWNING AUTOMOTIVE GROUP  [ACURA - | BROWNING AUTOMOTIVE GR] 18803 STUDEBAKER ROAD CERRITOS CA 90701 |
| BROWNING PRESS | 398 S SHELL RD DEBARY FL 32713 |
| BROWNING, KIMBERLY S | 549 HOMESTEAD LANE GREENWOOD IN 46142 |
| BROWNING, MACK T | 648 HOLLY LANE PLANTATION FL 33317 |
| BROWNING, ROBERT | 5207 TIERRA BONITA DR WHITTIER CA 90601 |
| BROWNING, RONALD GARY | 226 NORTH UNION AVE HAVRE DE GRACE MD 21078 |
| BROWNING,ASHLEY | 483 N. PINE ISLAND ROAD 206C PLANTATION FL 33324 |
| BROWNING,ERNIE R | 906 DOEWOOD LANE NEWPORT NEWS VA 23608 |
| BROWNING,KRESINA E | 2812 ORCHARD LAKES DR. BALDWIN MD 21013 |
| BROWNING,MARK E | 361 WALL STREET HEBRON CT 06248 |
| BROWNLEE, MONICA | 1029 N. WALLER CHICAGO IL 60651 |
| BROWNLIE, ROBERT M | 1204 SUNCAST LANE STE 2 EL DORADO HILLS CA 95762-9665 |
| BROWNLIE, ROBERT M | 6 PALACE COURT MONROE NJ 08831 |
| BROWNRIGG, SYLVIA | 2847 RUSSELL ST BERKELEY CA 94705 |
| BROWNS GYMNASTICS CENTRAL IN | 740 ORANGE AVE ALTAMONTE SPRINGS FL 327143007 |
| BROWNSTEIN,RONALD | 4518 CHESTNUT STREET BETHESDA MD 20814 |
| BROWNSVILLE HERALD | 1135 E VAN BUREN ST BROWNSVILLE TX 78520 |
| BROWNSVILLE HERALD | PO BOX 351 BROWNSVILLE TX 78520 |
| BROWNWOOD BULLETIN | 700 CARNEGIE, P.O. BOX 1189 ATTN: LEGAL COUNSEL BROWNWOOD TX 76804 |
| BROWNWOOD TV CABLE SERVICE M | 1420 LAYTON AVENUE HALTOM CITY TX 76117 |
| BROWNWORTH, VICTORIA | 311 W. SEYMOUR ST. PHILADELPHIA PA 19144 |

| Claim Name | Address Information |
| --- | --- |
| BROYLES, DONNA | 8006 VICKSBURG AVENUE LOS ANGELES CA 90045 |
| BROYLES, RICKEY A | 717 FLINTLOCK DR BEL AIR MD 21015 |
| BROZ GROUP REAL ESTATE | 2647 N LARAMIE AVE CHICAGO IL 606391613 |
| BROZA, CLARK | 215 HILLAIR CIRCLE WHITE PLAINS NY 10605-4516 |
| BROZA, CLARK & KATZ-BROZA, VALERIE L. | 215 HILLAIR CIRCLE WHITE PLAINS NY 10605-4516 |
| BROZA, CLARK & VALERIE L. KATZ-BROZA | 215 HILLAIR CIRCLE WHITE PLAINS NY 10605-4516 |
| BROZMAN, JIM | 2620 MARK CARRE CT LISLE IL 60532 |
| BRUBACK, MATTHEW K | 3270 BRANCH CREEK DRIVE SARASOTA FL 34235 |
| BRUBAKER,REBECCA M | 1735 PATRIOT BLVD GLENVIEW IL 60026 |
| BRUCE ACKERMAN | C/O YALE LAW SCHOOL P O BOX 208215 NEW HAVEN CT 65208215 |
| BRUCE BABBITT | 5169 WATSON STREET, NW WASHINGTON DC 20016 |
| BRUCE BARTLETT | 439 SENECA ROAD GREAT FALLS VA 22066 |
| BRUCE BAUMAN | 4155 LYCEUM AVENUE LOS ANGELES CA 90066 |
| BRUCE BAWER | STENSBERGGATA 15 A 0170 OSLO |
| BRUCE BELL AND ASSOCIATES INC | PO BOX 400 CANON CITY CO 81212-0400 |
| BRUCE BERKOWITZ | 1200 N. NASH ST. APT#233 ARLINGTON VA 22209 |
| BRUCE BLACK | 975 STORRS ROAD STORRS CT 06268 |
| BRUCE BRALY | 1239 E. 8TH ST DAVIS CA 95616 |
| BRUCE BRAUNSTEIN | 357 S. FAIRFAX AVENUE, #232 LOS ANGELES CA 90036 |
| BRUCE BUENO DE MESQUITA | 928 MEARS COURT STANFORD CA 94305 |
| BRUCE CAIN | UNIV. OF CALIF. BERKELEY-- INST. OF GOV. STUDIES 111 MOSES HALL BERKELEY CA 94720-2370 |
| BRUCE CAMPBELL | 2155 VERDUGO BLVD. #311 MONTROSE CA 91020 |
| BRUCE CATANIA | 22388 MOREA WAY WOODLAND HILLS CA 91367 |
| BRUCE CERLING | 366 BIRKDALE RD LAKE BLUFF IL 60044 |
| BRUCE CLAY INC | 207 W LOS ANGELES AVE    STE 277 MOORPARK CA 93021 |
| BRUCE COHN | 7 BOWDOIN STREET ARLINGTON MA 02474 |
| BRUCE COLEMAN INC | 111 BROOK STREET  2ND FLOOR SCARSDALE NY 10583 |
| BRUCE COLEMAN INC. | 111 BROOK STREET 2ND FLOOR SCARSDALE NY UNITES STATES |
| BRUCE CRAVEN | P O BOX 983 REISTERSTOWN MD 21136 |
| BRUCE DEYOUNG | 3548 DOUGLAS AVE APT 106 RACINE WI 53402-3235 |
| BRUCE E BERLET | 202 CARRIAGE DRIVE GLASTONBURY CT 06033 |
| BRUCE EINHORN | HONORABLE BRUCE J. EINHORN 23371 MULHOLLAND DRIVE, # 347 WOODLAND HILLS CA 91364 |
| BRUCE ELY | 3806 SE 26TH AVE PORTLAND OR UNITES STATES |
| BRUCE F DANSKER | 24 CENTRAL PARKWAY HUNTINGTON NY 11743 |
| BRUCE FEIRSTEIN | C/O STEPHEN KASS 1025 WESTCHESTER AVENUE, SUITE 102 WHITE PLAINS NY 10604 |
| BRUCE FELTON | 215 W 90TH ST 12F NEW YORK NY 10024 |
| BRUCE FRIEDLAND | 1255 PINE HILL DRIVE ANNAPOLIS MD 21401 |
| BRUCE FULLER | 6 BRIDGE ROAD KENTFIELD CA 94904 |
| BRUCE GILBERT | 260 RIVERSIDE DR APT 1E NEW YORK NY 10025 |
| BRUCE GOLDMAN | 1412 21ST AVENUE SAN FRANCISCO CA 94116 |
| BRUCE HENSTELL | 2447 4TH STREET SANTA MONICA CA 90405 |
| BRUCE HERSCHENSOHN | 7135 HOLLYWOOD BLVD LOS ANGELES CA 90046 |
| BRUCE HOFFMAN | P.O. BOX 10092 MCLEAN VA 22102-8092 |
| BRUCE HUNTER | 3 WOODY LANE NEW FAIRFIELD CT 06812 |
| BRUCE J BRALY | 1239 E. 89TH ST. DAVIS CA 95616 |
| BRUCE J. SCHULMAN | 9 JEFFERSON LANE ANDOVER MA 01810 |
| BRUCE JONES | 256 UNION STREET, FLOOR 1 BROOKLYN NY 11231 |

| Claim Name | Address Information |
| --- | --- |
| BRUCE KATZ | 1 GALLERIA BLVD., SUITE 850 METAIRIE LA 70001 |
| BRUCE KATZ | 4408 BURKE DRIVE METAIRIE LA 70003 |
| BRUCE KLUGER | 309 WEST 86TH ST #3A NEW YORK NY 10024 |
| BRUCE KODNER GALLERIES | 24 S DIXIE HWY LAKE WORTH FL 334603728 |
| BRUCE KONVISER | 10 COLONIAL DR. GREEN BROOK NJ 08812-2013 |
| BRUCE KUKLICK | UNIVERSITY OF PENNSYLVANIA DEPT. OF HISTORY 208 COLLEGE HALL PHILADELPHIA PA 19104-6379 |
| BRUCE L ISPHORDING | 3261 LEE WAY COURT UNIT #4 NORTH FORT MYERS FL 33903 |
| BRUCE L. SHAPIRO, ESQ. | RE: HUNT VALLEY 300 CLUBHOUSE 15 W. AYLESBURY RD. SUITE 700 TIMONIUM MD 21093 |
| BRUCE LAWRENCE | 5717 BUCK QUARTER ROAD HILLSBOROUGH NC 27278 |
| BRUCE MACDONALD | 354 CLUB VIEW DRIVE GREAT FALLS VA 22066 |
| BRUCE MAHLER | P.O. BOX 67 HOLLYWOOD CA 90078 |
| BRUCE MATTHEWS | 8625 CANOGA AVE STE 850 CANOGA PARK CA 91303 |
| BRUCE MCCALL | 327 CENTRAL PARK WEST NEW YORK NY 10025 |
| BRUCE MICKELSON | C/O MORGAN, LEWIS & BOCKIUS LLP 101 PARK AVENUE NEW YORK NY 10178-0600 |
| BRUCE MICKELSON | C/O THOMAS L. IRWIN P.A. 21 FRANKLIN AVENUE NUTLEY NJ 07110 |
| BRUCE MICKELSON | 127 E RIDGEWOOD AVE RIDGEWOOD NJ 074503833 |
| BRUCE MICKELSON | 12 E RIDGEWOOD AVE RIDGEWOOD NJ 074503833 |
| BRUCE MILES | 108 MILLIS SCHAUMBURG IL 60193 |
| BRUCE MORRISON | 711 NO. ADAMS GLENDALE CA 91206 |
| BRUCE MULHEARN _ ASSOC. | 16911 BELLFLOWER BLVD. BELLFLOWER CA 90706 |
| BRUCE O KING | 11825 REYNOLDS ROAD KINGSVILLE MD 21087 |
| BRUCE PANDOLFINI | 215 W 92ND ST #5I NEW YORK NY 10025 |
| BRUCE REED | 600 PENNSYLVANIA AVE. SE SUITE 400 WASHINGTON DC 20003 |
| BRUCE RIEDEL | 205 PRINCESS ST ALEXANDRIA VA 223142326 |
| BRUCE ROGERS | 538 WASHINGTON AVENUE NORTHAMPTON PA 18067 |
| BRUCE SCHNEIER | 101 E. MINNEHAHA PARKWAY MINNEAPOLIS MN 55419 |
| BRUCE SELCRAIG | 1020 BONHAM TERRACE AUSTIN TX 78704 |
| BRUCE SMITH | 69 GREENBOUGH IRVINE CA 92614-7930 |
| BRUCE SMITH | 5261 NW 14TH PL PLANTATION FL 33313 |
| BRUCE STOCKLER | 4 MEADOW ROAD SCARSDALE NY 10583 |
| BRUCE TRENT | 40560 GLENWOOD LN PALM DESERT CA 92260 |
| BRUCE TURTELL | 9 RITA PLACE FARMINGDALE NY 11735-5904 |
| BRUCE W AHLMANN | 528 CRESTWOOD DR DES PLAINES IL 60016 |
| BRUCE WARSHAL MEDIATION INC | 1155 HILLSBORO MILE  NO.403 HILLSBORO BEACH FL 33062 |
| BRUCE WATSON | 174 MONTAGUE RD LEVERETT MD 01054 |
| BRUCE WEINSTEIN | 1735 YORK AVENUE, 20D NEW YORK NY 10128 |
| BRUCE ZAKE & CO | 2530 SUPERIOR AVE CLEVELAND OH 44114 |
| BRUCE, DONALD W. | 3 RED OAK DR BOILING SPRINGS PA 17007 |
| BRUCE, ERIC | 441 CHAPEL STREET   SUITE 4-1 NEW HAVEN CT 06511 |
| BRUCE, HILARY | 1731 N WOOD CHICAGO IL 60622 |
| BRUCE, JOIANDA T | 5734 N WINTHROP AVE      APT 202 CHICAGO IL 60660 |
| BRUCE, LINDA E | 477 CLAYTON STREET NORCO CA 92860 |
| BRUCE, LINVAL | 48 GEORGE RD WINDSOR LOCKS CT 06096 |
| BRUCE, RAYSHOUN | 113 E. 144 CT. HARVEY IL 60426 |
| BRUCE, TAMIKA | 11617 S CARPENTER CHICAGO IL 60643 |
| BRUCE,JEFF G | 4701 SW ADMIRAL WAY #148 SEATTLE WA 98116 |
| BRUCE,LAUREL | 2727 CLERMONT ST BETHLEHEM PA 18017 |
| BRUCE,RYAN C | 6404 S. WINCHESTER CHICAGO IL 60636 |

| Claim Name | Address Information |
|---|---|
| BRUCE, VALERIE A | 708 WILLIAMS AVENUE BROOKLYN NY 11207 |
| BRUCES GOURMET CATERING INC | 11852 VOSE ST N HOLLYWOOD CA 91605 |
| BRUCES GOURMET CATERING INC | 13631 SATICOY ST PANORAMA CITY CA 91402 |
| BRUCHEY, SAMUEL | 4707 N MUSCATEL AVE ROSEMEAD CA 91770 |
| BRUCKER COMPANY | 1200 GREENLEAD AV ELK GROVE VILLAGE IL 60007-5534 |
| BRUCKER COMPANY | 1200 GREENLEAF AVENUE ELK GROVE VILLAGE IL 60007 |
| BRUCKER COMPANY | 1200 GREENLEAF AVENUE ELK GROVE VILLAGE IL 600075534 |
| BRUCKER COMPANY | DEPARTMENT 20-1042 PO BOX 5940 CAROL STREAM IL 60197-5940 |
| BRUCKER COMPANY | PO BOX 6197 CHICAGO IL 60680-6197 |
| BRUCKER, SYLVIA | 4278 WINDSOR DRIVE ALLENTOWN PA 18104-4437 |
| BRUCKNER, ANDREA | 5610 ALABAMA AVE CLARENDON HILLS IL 60514 |
| BRUCKNER, ERIC | MIDDLE ST BRUCKNER, ERIC WATERFORD CT 06385 |
| BRUCKNER, ERIC | 3 MIDDLE ST WATERFORD CT 06385 |
| BRUCKNER, JILLIAN | 28 ALAN STREET EAST ISLIP NY 11730 |
| BRUECKNER, WAYNE | P O BOX 266 PARKER DAM CA 92267 |
| BRUEGGEMAN, LAWRENCE | 250 42ND AVENUE SAN MATEO CA 94403 |
| BRUEHL, ERIN | 29 HILLSIDE AVENUE PLEASANTVILLE NY 10570 |
| BRUEN, MELISSA | 127 EVELINA DR MARLBOROUGH MA 01752 |
| BRUEN, MELISSA A | 105C GRASSO STORRS CT 06269 |
| BRUESEHOFF, TIM R | 2765 HERITAGE DRIVE PASADENA CA 91107 |
| BRUESKE, CRAIG S | 1902 JEANETE AVE ST CHARLES IL 60174 |
| BRUGGEMAN, BLAIRE | 910 MAXWELL ST ORLANDO FL 328046228 |
| BRUGGEMAN, DAN R. | 126 E CHURCH ST ADRIAN MI 49221 |
| BRUHA, MICHAEL A | 1509 CREEK COURT WILLIAMSBURG VA 23185 |
| BRUHN, JULIE | 77 W HURON    NO.1406 CHICAGO IL 60654 |
| BRUMBACK, CHARLES | C/O LINDSEY N ALLEN 501 E CENTER AVENUE LAKE BLUFF IL 60044 |
| BRUMBACK, CHARLES | TRIBUNE TOWER 501 E. CENTRAL AVE. LAKE BLUFF IL 60044 |
| BRUMBAUGH, REBECCA C | 3050 ROYCE LANE COSTA MESA CA 92626 |
| BRUMET, NOEMI | 211 FULTON ST MASSAPEQUA PK NY 117822408 |
| BRUMFIELD, GENEVA H | 445 WOODCLIFF DRIVE BATON ROUGE LA 70815 |
| BRUMGART, JOHN W | 7036 N ROCKWELL CHICAGO IL 60645 |
| BRUMGART, WAYNE | 5240 N. KENMORE AVE. APT. #1 CHICAGO IL 60640 |
| BRUMGART, WAYNE | 975 LINWOOD AVE SAINT PAUL MN 551053205 |
| BRUMM-LAFRENIERE, BARBARA L | 6 KINGS GRANT ROAD CLINTON CT 06413 |
| BRUMMER, RICHARD H | 711 E WASHINGTON EFFINGHAM IL 62401 |
| BRUMMER, DAVID A | 5108 N. MASON AVE. CHICAGO IL 60630 |
| BRUNACHE, ALEXANDER | 1934 SW 149TH AVE MIRAMAR FL 33027 |
| BRUNDAGE, JOAN | 920 W. SHERIDAN RD. NO.203 CHICAGO IL 60613 |
| BRUNDY, DEBORAH B | 298 GATES AVE #4 BROOKLYN NY 11216-6721 |
| BRUNE, ADRIAN M | 82 LAFAYETTE AVE   NO.2C BROOKLYN NY 11217 |
| BRUNE, ADRIAN M. (6/05) | 82 LAFAYETTE AVE. NO. 2C BROOKLYN NY 11217 |
| BRUNELL, RICHARD | 45 NATCHAUG ST BRUNELL, RICHARD CHAPLIN CT 06235 |
| BRUNELL, RICHARD | 45 NATCHAUG ST CHAPLIN CT 06235 |
| BRUNER, SHAUN | 5229 WHITE WING DRIVE BULVERDE TX 78163 |
| BRUNETT, RICHARD | 877 OMAHA CT. CAROL STREAM IL 60188 |
| BRUNETTE, MARY | 7644 WILLIAM PENN PL INDIANAPOLIS IN 46256 |
| BRUNETTI, ANTONIO | 14642 LONGLEY COURT LOCKPORT IL 60441 |
| BRUNGARDT, JAMES P | 13 FUENTE RANCHO SANTA MARGARITA CA 92688 |
| BRUNGER, SCOTT | 8200 LEHIGH 704 HAWK DISTRIBUTION MORTON GROVE IL 60053 |

| Claim Name | Address Information |
|---|---|
| BRUNING, FRED | 7 GLENNA LITTLE TRAIL HUNTINGTON NY 11743 |
| BRUNKALLA, A WILLIAM | 820 GARDNER ROAD WESTCHESTER IL 60154 |
| BRUNN, DAVID | 3219 SPRUCEWOOD WILMETTE IL 60091 |
| BRUNNELSON, E | PO BOX 101 BLANDINSVILLE IL 61420-0101 |
| BRUNNER, BILL E | 320 NORTH PARK VISTA STREET SPACE 194 ANAHEIM CA 92806 |
| BRUNNER, EDWARD L | 320 NORTH PARK VISTA STREET APT #194 ANAHEIM CA 92806 |
| BRUNNER, JERYL | 44 WEST 72ND STREET  NO.3C NEW YORK NY 10023 |
| BRUNNER, JESSICA | 1555 MESA VERDE DR E APT 23B COSTA MESA CA 926265112 |
| BRUNNER, RICHARD | 730 LAWRENCE DRIVE EMMAUS PA 18049 |
| BRUNNER, RICHARD K | 730 LAWRENCE DR EMMAUS PA 18049 |
| BRUNNER,JESSICA L | 1555 MESA VERDE DR E APT 23B COSTA MESA CA 926265112 |
| BRUNO GERBINO & MACCHIA LLP | 445 BRD HOLLOW RD NO.220 MELVILLE NY 11747-4712 |
| BRUNO GERBINO & MACCHIA LLP | COUNSELLORS AT LAW 445 BROAD HOLLOW ROAD SUITE 220 MELVILLE NY 11747-4712 |
| BRUNO JR, FRANK J | 721E HAMILTON ST APT 8 ALLENTOWN PA 181092678 |
| BRUNO PRODUCTIONS | GOTLANDSTRAAT 34-36 7418 AX DEVENTER |
| BRUNO, CHRISTINE R | 321 S. SANGAMON ST. UNIT 805 CHICAGO IL 60607 |
| BRUNO, GERBINO & SORIANO, LLP | CRAIG BRUNO 445 BROAD HOLLOW RD. SUITE 220 MELVILLE NY 11747 |
| BRUNO, JERRY | 1200 ELM ST NO.107 MANCHESTER NH 03101 |
| BRUNO, PATRICK M | 6437 N. LAKEWOOD CHICAGO IL 60626 |
| BRUNO, SALVATORE | 321 S. SANAGAMON UNIT 805 CHICAGO IL 60607 |
| BRUNO, TOM | PO BOX 5182 RIVER FOREST IL 60305 |
| BRUNO, TONY | 1555 FREEMAN HOFFMAN ESTATES IL 60195 |
| BRUNO,GINA N | 2311 VIRGINIA ST BERKELEY CA 94709 |
| BRUNO,JACQUELINE | 18 GRAMP DEANE ROAD ASSONET MA 02702 |
| BRUNOVSKY JR,JOSEPH | 629 FORREST STREET BETHLEHEM PA 18015 |
| BRUNS, BARBARA D | 16772 BAREFOOT CIRCLE HUNTINGTON BEACH CA 92649 |
| BRUNS,ERIC D | 904 GRAYSON SQ BEL AIR MD 21014 |
| BRUNS,LINDA K | 11456 BUCK LAKE RD. TALLAHASSEE FL 32317 |
| BRUNSKI, HAROLD | 1165 MEDLEE DR. HOBART IN 46342 |
| BRUNSKI, HAROLD | 4111 CAPOBELLA ALISO VIEJO CA 926561950 |
| BRUNSON JR, RICHARD E | 1803 MAHOGANY DRIVE ORLANDO FL 32825 |
| BRUNSON, TED | 46 E DIVISION ST VILLA PARK IL 60181 |
| BRUNSWICK BOWLING & BILLIARD | MR. KURT HARZ 6461 HANOVER COURT LISLE IL 60532 |
| BRUNSWICK NEWS INC. (COMMUNITY) | 304 - 3330 WESTERWALD ST. ATTN: LEGAL COUNSEL HALIFAX NB B3N 2R7 CANADA |
| BRUNSWICK NEWS PUBLISHING CO INC | ATTN JUDY LEDFORD PO BOX 1557  3011 ALTAMA AVE BRUNSWICK GA 31521 |
| BRUSCAT, JASON | 6634 41ST BERWYN IL 60402 |
| BRUSCATO, ANGELO | C/O CARDINAL GLASS CO. 1087 RESEARCH PARKWAY ROCKFORD IL 61109 |
| BRUSEK, MEGAN | 10259 S. TRUMBULL EVERGREEN PARK IL 60805 |
| BRUSEK, SEAN | 10259 S. TRUMBULL EVERGREEN PARK IL 60805 |
| BRUSH,LARRY | 2436 CYPRESS ST. HEMET CA 92545 |
| BRUSKO,MICHAEL | 24 MADISON LANE WHITEHALL PA 18052 |
| BRUSTER'S | 5289 JOHN TYLER HWY WILLIAMSBURG VA 23185 |
| BRUTI ASSOCIATES | 233 W JOE ORR RD CHICAGO HEIGHTS IL 604111744 |
| BRUTUS JULBERT | 576 W EVANSTON CIRLCE FORT LAUDERDALE FL 33312 |
| BRUTUS, PHILIPPE | 2201 LINTON BLVD # 3 DELRAY BEACH FL 33445 |
| BRUZEK,KENNETH | 10324 CONGRESSIONAL COURT ELLICOTT CITY MD 21042-2123 |
| BRUZZA, GEORGE | 1026 ESSEX CIRCLE KALAMAZOO MI 49008 |
| BRYAN & CHERRY ALEXANDER | HIGHER COTTAGE    MANSKON STURMINSTER NEWTON DORSET DT10 1EZ UNITED KINGDOM |
| BRYAN & CHERRY ALEXANDER | HIGHER COTTAGE    MANSKON STURMINSTER NEWTON DORSET DT10 1EZ |

| Claim Name | Address Information |
| --- | --- |
| BRYAN BROOK | 18482 HUNTINGTON ST A HUNTINGTON BEACH CA 92648 |
| BRYAN CHEVROLET | 8213 AIRLINE DR METAIRIE LA 70003 |
| BRYAN CHEVROLET | PO BOX 646 METAIRIE LA 70003 |
| BRYAN DANNECKER | 3022 N 3RD AVENUE WHITEHALL PA 18052 |
| BRYAN DUSINI | 2828 KINGS HWY. #F4 BROOKLYN NY 11229 |
| BRYAN GREENBERG | FLORIDA MARLINS, L.P. 2267 DAN MARINO BOULEVARD MIAMI FL 33056 |
| BRYAN HARAWAY | 1430 SAN FELIPE DR BOULDER CITY NV UNITES STATES |
| BRYAN HEALY | 406 MOUNTAIN VIEW ROAD RHINEBECK NY 12572 |
| BRYAN MILLER | PO BOX 506 TARRYTOWN NY 105910506 |
| BRYAN MINGLE | 2117 EAST SIXTH STREET LONG BEACH CA 90814 |
| BRYAN STEELE | 2281 CANYON DR #B2 COSTA MESA CA 92627 |
| BRYAN STEWART | 26 SCHLEY AVENUE LINDENHURST NY 11757 |
| BRYAN TERRY | 1920 EAST 2ND STREET NO.1815 EDMOND OK UNITES STATES |
| BRYAN, JEFFREY | 803 N KINGSHIGHWAY SAINT CHARLES MO 63301 |
| BRYAN, JOHN | 19911 LASEN ST CHATSWORTH CA 91311 |
| BRYAN, LEONARD | 117 JASPER ST N ALLENTOWN PA 18109 |
| BRYAN, LEONARD | 117 N JASPER ST ALLENTOWN PA 18109 |
| BRYAN, LINDA OYAMA | 1921 BIRCHWOOD AVENUE WILMETTE IL 60091 |
| BRYAN, NICHOLAS | 1048 1/2 N SWEETZER AVENUE WEST HOLLYWOOD CA 90069 |
| BRYAN, PATRICIA | 225 E 95TH ST       APT 14J NEW YORK NY 10128 |
| BRYAN, STEPHEN | 964 E 95TH ST BROOKLYN NY 11236 |
| BRYAN, SUSANNAH E | 1591 YELLOW HEART WAY HOLLYWOOD FL 33019 |
| BRYAN, WILFRED | 201 NW 80 AVE MARGATE FL 33063 |
| BRYAN, WILLIAM H | 338 BOGEYLANE KIRKWOOD MO 63122 |
| BRYAN,ANTOINETTE M | P.O BOX 1515 NEWPORT NEWS VA 23601 |
| BRYANT MILLER, SR | 1715 BRANDON LEE WAY MARIETTA GA 30008 |
| BRYANT, ALLEN | 2884 N CLARK ST    NO.2 CHICAGO IL 60657 |
| BRYANT, BERTHA DANIELLE | 5401 SW 20TH ST HOLLYWOOD FL 33023 |
| BRYANT, BREMANTE | 11012 LAKE VICTORIA LANE BOWIE MD 20720 |
| BRYANT, DENNIS W | 8856 PINE BAY CT STE 0100 ORLANDO FL 32825 |
| BRYANT, JAMES A. | 2551 EDMONDSON AVENUE BALTIMORE MD 21229 |
| BRYANT, JERMAINE | PERSIMMON CT HAMPTON VA 23666 |
| BRYANT, JERMAINE | 505 PERSIMMON COURT HAMPTON VA 23666 |
| BRYANT, KATHY | 505 PECAN AVENUE HUNTINGTON BEACH CA 92648 |
| BRYANT, NICOLE | NINEBARK CT NEWPORT NEWS VA 23608 |
| BRYANT, NICOLE | 717 NINEBARK CT NEWPORT NEWS VA 23608 |
| BRYANT, PATRICK | 105 WOODFORD ST PORTLAND ME 041034512 |
| BRYANT, PATRICK | 1640 W. MELROSE ST. NO.1 CHICAGO IL 60657 |
| BRYANT, PATRICK A | 1226 N. NOBLE #1 CHICAGO IL 60622 |
| BRYANT, RICHARD | 11936 LAFAYETTE CHICAGO IL 60628 |
| BRYANT, SHERITA | 4723 MALBOURNE ROAD BALTIMORE MD 21229 |
| BRYANT, STEVE | 1570 HUNT DRIVE  APT E5 NORMAL IL 61761 |
| BRYANT, TIM | 460 W. BARRY AVE CHICAGO IL 60657-5518 |
| BRYANT, TRACIE | 7700 N. MARSHFIELD AVE 1C CHICAGO IL 60626 |
| BRYANT, VALENCIA L | 235 S. LOTUS #1 CHICAGO IL 60644 |
| BRYANT, WALTER | 44 S WINTER PARK DR CASSELBERRY FL 32707 |
| BRYANT, WILLIAM | 931 MISSION AVE CHULA VISTA CA 91911 |
| BRYANT,ANITRA CIARA | 2421 TERRA FIRMA ROAD BALTIMORE MD 21225 |
| BRYANT,CHARLES B | 12916 MOORPARK ST APT 103 STUDIO CITY CA 91604 |

| Claim Name | Address Information |
|---|---|
| BRYANT,GREGORY | 152 NORTH MAPLE AVENUE EAST ORANGE NJ 07017 |
| BRYANT,LANGSTON H | 12926 JARVIS AVENUE LOS ANGELES CA 90061 |
| BRYANT,LEONA | 648 TRADEWINDS DR DELTONA FL 32738 |
| BRYANT,MICHAEL E | 4040 PRESIDENTIAL BLVD. APT. 2704 PHILADELPHIA PA 19131 |
| BRYANT,MONICA P | 2780 SOMERSET DRIVE P109 LAUDERDALE LAKES FL 33311 |
| BRYANT,PATRICIA | 1060 OAK GROVE RD APT 30 CONCORD CA 94518 |
| BRYANT,STEVEN | 3351 WEST ADAMS CHICAGO IL 60624 |
| BRYANT,SUSAN E | 7571 E SIERRA TER BOCA RATON FL 33433 |
| BRYANT,TIMOTHY P | 238 E. 105TH STREET LOS ANGELES CA 90003 |
| BRYANT-JAMES, MAYEBELLE | 316 MAGNOLIA STREET ALTAMONTE SPRINGS FL 32701 |
| BRYCE VARDANIAN | 13609 BASSETT ST VAN NUYS CA 91405 |
| BRYCE ZABEL | 29304 CASTLE HILL DRIVE AGOURA HILLS, CA 91301 |
| BRYCE, ROBERT | 2006 HOMEDALE DR AUSTIN TX 78704 |
| BRYCH, JENNIFER SULLIVAN | 480 FELL ST      APT 5 SAN FRANCISCO CA 94102 |
| BRYER, ADAM P | 1231 LANDWEHR RD NORTHBROOK IL 60062 |
| BRYER,KATHRYN | 1678 FENIMORE ROAD HEWLETT NY 11557 |
| BRYMAN COLLEGE | N/A LOS ANGELES CA 900120001 |
| BRYN FOX | 1109 CHINO STREET #9 SANTA BARBARA CA 93101 |
| BRYN-ALAN | 606 W KENNEDY BLVD TAMPA FL 336061415 |
| BRYNCZYNSKI, JAN | JAWOROWA 3 02-798 WARSAW POLAND |
| BRYON YORK | 4216 38TH STREET, NW WASHINGTON DC 20016 |
| BRYSON, CORTEZ R | 1613 SAINT ANDREWS CIRCLE ELGIN IL 60123 |
| BRYSON,BERNARD | 1111 S. LAFLIN APT. #224 CHICAGO IL 60607 |
| BRYSON-BROCKMANN, RACHEL | 56 SECOND AVE MASSAPEQUA PARK NY 11762 |
| BRZEZINSKI, DAVID R | 63 SKYLINE DRIVE EAST HARTFORD CT 06118 |
| BRZYKCY, DORENDA | 2751 OCEAN CLUB BLVD  NO.104 HOLLYWOOD FL 33019 |
| BSA | C/O LEONARD & SCIOLLA, LLP ATTN: HEIDI ANDERSON 1515 MARKET STREET PHILADELPHIA PA 19102 |
| BSA LEASING CORP | 108 S FRANKLIN AVE        STE 20 VALLEY STREAM NY 11580 |
| BSC AMERICA/ATLANTIC AUCTION | PO BOX 516 BEL AIR MD 21014 |
| BSC COMPUTER SUPPLIES SPECIALISTS | 411 WAVERLY OAKS RD WALTHAM MA 02154 |
| BSC SUPPLY LLC | 411 WAVERLEY OAKS ROAD  SUITE 208 WALTHAM MA 02452-8445 |
| BSF INTERNATIONAL | DR. CHARLES MUSFELDT 19001 HUEBNER RD SAN ANTONIO TX 78258 |
| BSM PROPERTIES | PO BOX 2763 PINECREST APARTMENTS WATERBURY CT 06723 |
| BSM PROPERTIES | PO BOX 2763 THE HAWTHORNE WATERBURY CT 06723 |
| BSO | 13326 BACELONA PL CHINO CA 91710 |
| BSO | 1212 CATHEDRAL ST BALTIMORE MD 21201 |
| BSS INDUSTRIES INCORPORATION | 310 TELSER ROAD LAKE ZURICH IL 60047 |
| BST SPORTS | 2633 W 230TH ST TORRANCE CA 90505 |
| BT & MICROSOFT | 102 CORTONA DR SAN RAMON CA 945824625 |
| BTC COMMUNICATIONS LLC | 105 S. MAIN STREET BUCKLAND OH 45819 |
| BTS CRUISES OF BALTIMORE | 7501 YORK ROAD     . TOWSON MD 21204 |
| BTSI | MR. ROGER OGALLA 432 COLORADO AVE. FRANKFORT IL 60423 |
| BTX AIR EXPRESS | 731 MAIN ST  BLDG D 2 MONROE CT 06468 |
| BTX AIR EXPRESS | PO BOX 448 STRATFORD CT 06615 |
| BTX AIR EXPRESS | PO BOX 853 SHELTON CT 06484 |
| BUBACH,KEITH A | 740 N 81ST STREET SEATTLE WA 98103 |
| BUBALA,MATTHEW B | 2224 SPAULDING AVE. WEST DUNDEE IL 60118 |
| BUBBEO, DANIEL | 2480 DEVON ST. EAST MEADOW NY 11554 |

| Claim Name | Address Information |
| --- | --- |
| BUBRICKS COMPLETE OFFICE OF WISCONSIN | N115 W 18500 EDISON DRIVE GERMANTOWN WI 53022 |
| BUCA DI BEPPO | 921 WASHINGTON AVENUE SOUTH MINNEAPOLIS MN |
| BUCA DI BEPPO #1305 | 1000 UNIVERSAL CTR DR NO. G101 UNIVERSAL CITY CA 91608 |
| BUCARO, ANGELA | 6311 W. HENDERSON CHICAGO IL 60634 |
| BUCCA,ALLISON E | 11712 EMACK RD BELTSVILLE MD 20705 |
| BUCCHERI, SEBASTIAN V | 543 CYPRESS ROAD NEWINGTON CT 06111 |
| BUCCI,ANDREW A. | 50 OAK HILL LANE WOODBRIDGE CT 06525 |
| BUCCI,GINA | 238 E. WILSON STREET COSTA MESA CA 92627 |
| BUCCIANTI,RUDY | 729 AVENUE E 1ST FLOOR BAYONNE NJ 07002 |
| BUCH SY | 8522 GLENOAKS BLVD 310 SUN VALLEY CA 91352 |
| BUCHALTER NEMER | 1000 WILSHIRE BLVD  SUITE 1500 LOS ANGELES CA 90017 |
| BUCHALTER, BARRY D | 344 E HILLCREST ST ALTAMONTE SPRINGS FL 32701 |
| BUCHANAN HEALTH GROUP | 32815 RADIO RD LEESBURG FL 347883902 |
| BUCHANAN, BARBARA | 232 NE 23 AVE POMPANO BEACH FL 33062 |
| BUCHANAN, BRIAN | 1917 FAIROAK RD NAPERVILLE IL 60565 |
| BUCHANAN, JOHN | C/O 4TH PRESBYTERIAN CHURCH 126 E. CHESTNUT CHICAGO IL 60611 |
| BUCHANAN, JUANITA | 589 BURNSIDE AVE EAST HARTFORD CT 06108 |
| BUCHANAN, REGINALD | 4942 W. POTOMAC CHICAGO IL 60651 |
| BUCHANAN, TRACY D | 821 S. WILLIAMS STREET APT. #A304 WESTMONT IL 60559 |
| BUCHANAN, VINCENT C | 2840 SOMERSET DR NO. M 417 LAUDERDALE LAKES FL 33311 |
| BUCHANAN,JENNIFER A | 18701 MAPLE AVENUE COUNTRY CLUB HILLS IL 60478 |
| BUCHANAN,JUANITA | 589 BURNSIDE AVE 2ND FLOOR EAST HARTFORD CT 06108 |
| BUCHANAN,LAWRENCE D. | 516 CLUB COURSE DRIVE FORT WAYNE IN 46814 |
| BUCHANAN,LOIS M | 2865 NW 73RD AVENUE SUNRISE FL 33313 |
| BUCHBINDER,KARIN J | 1973 CARMEN AVENUE LOS ANGELES CA 90068 |
| BUCHELI,CRISTHIAM | 320 WAY POINT DRIVE GROVELAND FL 34736 |
| BUCHENOT, JUDY L | 1103 WILLOW CT AURORA IL 60504 |
| BUCHER, DEANN E | 13 7TH AVE HUDSON FALLS NY 12839 |
| BUCHER,LINDA A | 3777 NW 78TH AVE APT 1H HOLLYWOOD FL 33024-8302 |
| BUCHHEIMER, PATRICIA | 115 RED BUD ROAD EDGEWOOD MD 21040 |
| BUCHHEIT, GEORGE | 3224 N. OLEANDER CHICAGO IL 60634 |
| BUCHHERT, JAY | 2728 N HAMPDEN NO.603 CHICAGO IL 60614 |
| BUCHHOLZ,KATHERINE L. | 77 W. HURON ST. APT 1902 CHICAGO IL 60654 |
| BUCHHOLZ,MICHAEL J | 3006 S MOORLAND RD NEW BERLIN WI 53151 |
| BUCHMILLER, REGINA ELIZABETH | 9494 S  MILITARY TRAIL NO.1 BOYNTON BEACH FL 33436 |
| BUCHTA, TOM | P O BOX 173 GLENWOOD LANDING NY 11547 |
| BUCHTA, JEREMY | 3928 S. ELMWOOD STICKNEY IL 60402 |
| BUCHTA,JESSIE L | 3928 S. ELMWOOD STICKNEY IL 60402 |
| BUCHTER, RYAN J. | 24 JAMIE CT. CLEMENTON NJ 08021 |
| BUCHVALT, ELIZABETH | 6160 HANOVERVILLE RD BETHLEHEM PA 18017 |
| BUCHWEITZ, DEBORAH | 405 CLARET DRIVE BUFFALO GROVE IL 60089 |
| BUCK DESIGN | 515 W. 7TH STREET, 4TH FLOOR LOS ANGELES CA 90014 |
| BUCK SERVICES LLC | ONE NORTH WACKER DRIVE SUITE 2400 CHICAGO IL 60606 |
| BUCK'S NEWS SERVICE | 124 LANCASTER PL. ATTN: ROBERT BROOKS DEERFIELD IL 60015 |
| BUCK, CHARLES R | 56 ESSEX HILL ROAD WEST CORNWALL CT 06796 |
| BUCK, EVEA D | 14104 YUKON AVE. APT. 1 HAWTHORNE CA 90250 |
| BUCK, GEORGE WILLIAM | 10806 PASO ROBLES AVE GRANADA HILLS CA 91344 |
| BUCK, JENNIFER | 1122 N. CLARK NO.1608 CHICAGO IL 60610 |
| BUCK, LAURA | 2801 QUEBEC ST NW APT 439 WASHINGTN DC 200081244 |

| Claim Name | Address Information |
|---|---|
| BUCK,AUDREY A | 1040 W. 98TH STREET CHICAGO IL 60643 |
| BUCK,KENNETH R | 10374 MOHAWK TRAIL INDIANAPOLIS IN 46234 |
| BUCKALEW, BRETT | 414 N HAYWORTH AVE APT NO.7 LOS ANGELES CA 90048 |
| BUCKEYE CABINETS | 108 INGRAM ROAD, SUITE 7 WILLIAMSBURG VA 23185 |
| BUCKEYE CABLE SYSTEMS SANDUSKY | 409 EAST MARKET STREET ATTN: LEGAL COUNSEL SANDUSKY OH 44870 |
| BUCKEYE CABLESYSTEM M | 5566 SOUTHWYCK BOULEVARD TOLEDO OH 43614 |
| BUCKEYE CABLEVISION TOLEDO | 5566 SOUTHWYCK BLVD. ATTN: LEGAL COUNSEL TOLEDO OH 43614 |
| BUCKEYE ENERGY SERVICES LLC | 3115 STATE ROAD    2ND FLR TELFORD PA 18969 |
| BUCKEYE ENERGY SERVICES LLC | PO BOX 8500-009636 PHILADELPHIA PA 19178-9636 |
| BUCKIE, JUDITH | 35 MCKENNA DR. MIDDLETOWN CT 06457-4013 |
| BUCKINGHAM HOTEL | 12417 OCEAN GTWY STE 28C OCEAN CITY MD 21842 |
| BUCKINGHAM, PATRICIA S | 9468 BLACK VELVET LANE COLUMBIA MD 21046 |
| BUCKINGHAM,RANY K | 1478 AVON LANE #1416 NORTH LAUDERDALE FL 33068 |
| BUCKLAND STREET XTRA M | 497 RTE 6 ANDOVER CT 06232 |
| BUCKLAND, BLANCHE M | 21762 SANTAQUIN DR DIAMOND BAR CA 91765 |
| BUCKLEITNER, ERIC ANDREW | 28 LAFAYETTE AVE NE APT 9 GRAND RAPIDS MI 49503 |
| BUCKLER, ARTHUR D | 1055 S CRESCENT HEIGHTS BLVD LOS ANGELES CA 90035 |
| BUCKLEY, ALISON | 4917 N MOZART NO.2 CHICAGO IL 60625 |
| BUCKLEY, ALISON | PO BOX 57613 CHICAGO IL 60657-0613 |
| BUCKLEY, FRANK J | 4356 LEMP AVE. STUDIO CITY CA 91604 |
| BUCKLEY, JACQUELINE M | 5543 NW 41ST AVE COCONUT CREEK FL 33073 |
| BUCKLEY, JOHN T | 3184 PLYERS MILL ROAD KENSINGTON MD 20895 |
| BUCKLEY, MARILYN | 3184 PLYERS MILL ROAD KENSINGTON MD 20895 |
| BUCKLEY,CHRISTINE P | 21117 MIRE DRIVE ABITA SPRINGS LA 70420 |
| BUCKLEY,NOVELLE | 45 GRANT AVE. BRENTWOOD NY 11717 |
| BUCKMASTER, MICHAEL | C/O MICHAEL FREEDMAN 10019 REISTERSTOWN RD, STE 204 OWINGS MILLS MD 21117 |
| BUCKMASTER, MICHAEL D | 107 WATER FOUNTAIN WAY #201 GLEN BURNIE MD 21060 |
| BUCKMEIER,DOUGLAS R | 641 EMMY DEE DR BEL AIR MD 21014 |
| BUCKNER, BILL | 4405 E WILD HORSE LANE BOISE ID 83712-7593 |
| BUCKNER, BILL | 4405 E WILDHORSE LN BOISE ID 83712 |
| BUCKNER, CALVIN | 6124 N. WINCHESTER #3B CHICAGO IL 60660 |
| BUCKNER, CORNEL | 1364 WEST ESTES 2N DEARBORN HEIGHTS MI 48127 |
| BUCKNER,ANDREA | 14287 OAK MEADOW ST GONZALEZ LA 70737 |
| BUCKNOR,DAVID A | 7828 NW 71ST WAY PARKLAND FL 33067 |
| BUCKREIS, GERARD M | 14219 WINTERSET DR. ORLANDO FL 32832 |
| BUCKS COUNTY COURIER TIMES | ATTN: ACCOUNTS PAYABLE -- 8400 RTE 13 LEVITTOWN PA 19057 |
| BUCKS COUNTY COURIER TIMES | 8400 ROUTE 13 LEVITTOWN PA 19057 |
| BUCKS CTY DEPT OF PARKS | BROAD & COURTS STS DOYLESTOWN PA 18901 |
| BUCKS NEWS SERVICE INC | 124 LANCASTER PL VERNON HILLS IL 60061 |
| BUCKSTEIN, DENYS | 219 MIRAFLORES AVE WAUKEGAN IL 60087 |
| BUCKSTEN, DENYS | 219 MIRAFLORES AVE WAUKEGAN IL 60087 |
| BUCY,ALLEN D | 8842 PEMBROKE AVENUE RIVERSIDE CA 92503 |
| BUCYRUS TELEGRAPH-FORUM | NEWSPAPER NETWORK OF CENTRAL OHIO PO BOX 860 NEWARK OH 43058-0860 |
| BUD COLLINS | 17 EDGEHILL RD BROOKLINE MA 02146 |
| BUD GREENSPAN | 118 EAST 57TH ST. NEW YORK NY 10022 |
| BUD KURTZ | FLAT IRON SQUARE RD CHURCH HILL MD 21623 |
| BUD THOMAS | 1629 KILBOURN STREET LOS ANGELES CA 90065 |
| BUD'S HEATING & A/C | 417 OLD YORK HAMPTON HWY YORKTOWN VA 23692 |
| BUDAJ, PAUL | 3327 N. KEATING CHICAGO IL 60641 |

| Claim Name | Address Information |
| --- | --- |
| BUDAY, JOHN | 8446 BUCKINGHAM CT. WILLOW SPRINGS IL 60480 |
| BUDD LANDSCAPING | 1820 N GOLDENROD RD STE 102 ORLANDO FL 328078419 |
| BUDDE, BENJAMIN A | 2416 S LOGAN AVE    NO.6 MILWAUKEE WI 53207 |
| BUDDE, CARL | 7749 KINGSTON FRANKFORT IL 60423 |
| BUDDE, JOHN | 211 EAST 17TH STREET NEW YORK NY 10003 |
| BUDDENBAUM, ARMIDA A | 1624 SEATON LN ELGIN IL 60123 |
| BUDDIN, RICHARD | 4856 GALENDO STREET WOODLAND HILLS CA 91364 |
| BUDDY HICKERSON | 1959 CHEREMOYA #7 HOLLYWOOD CA 90068- |
| BUDGEN,LAWRENCE J | 9561 TOUCAN FOUNTAIN VALLEY CA 92708 |
| BUDGET | P.O. BOX 578 ATTN: LEGAL COUNSEL CODY WY 82414 |
| BUDGET BLINDS | 123 CAMP MOWEEN RD PATRICK FLAHERTY LEBANON CT 06249 |
| BUDGET BLINDS OF THE LV | 82 WERLEY RD ALLENTOWN PA 18104-9478 |
| BUDGET INSTANT PRINT | 30 ALTA DR WHITEHALL PA 18052 |
| BUDGET MOTEL | ATTN: KAVYESH PATEL NEWPORT NEWS VA 23601 |
| BUDGET TRUCK RENTAL | 16449 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| BUDGET TRUCK RENTAL | PO BOX 2396 CAROL STREAM IL 60132 |
| BUDHU, TARA L | 10226 JEPSON STREET ORLANDO FL 32825 |
| BUDICK, ARIELLA | 275 W 96TH STREET       APT 33D NEW YORK NY 10025 |
| BUDICK,ARIELLA | 275 WEST 96 ST 33E NEW YORK NY 10025 |
| BUDIHAS,STEPHEN | 2865 GREEN ACRES DRIVE ALLENTOWN PA 18103 |
| BUDIHAS,STEPHEN M | 2865 GREEN ACRES DRIVE ALLENTOWN PA 18103 |
| BUDKE, ERIKA M | 856 LEOPARD TRAIL WINTER SPRINGS FL 32708 |
| BUDMEN, LAWRENCE | 4101 PINE TREE DR APT NO.1623 MIAMI BEACH FL 33140 |
| BUDNICK, CAREY ALLAN | PO BOX 406 GOSHEN CT 06756 |
| BUDNICK,RYAN C | 333 WEST LEHOW UNIT #24 ENGLEWOOD CO 80110 |
| BUDRIC ENTERPRISES INC | 14 CHELMSFORD DR WHEATLEY HEIGHTS NY 11798 |
| BUECHE,TARA | 2269 HOLLYWOOD AVE SALT LAKE CITY UT 84108-3203 |
| BUECHELE,STEPHEN M | 2724 BRIARGATE CT WEST CHICAGO IL 60185 |
| BUECHLER, MARGARET | 2926 HIDDEN LAKE DR. WOODSTOCK IL 60098-9765 |
| BUEHLER, JEFFREY JAMES | 55 PASEO PRIMERO RANCHO SANTA MARGARITA CA 92688 |
| BUELL, CHARLES | PO BOX 1480 POWAY CA 92074 |
| BUELL, JAMES | 328 BONNIE TRL LONGWOOD FL 32750 |
| BUENA VISTA | 1 INFINITY CORPORATE CENTRE DR CLEVELAND OH 441255369 |
| BUENA VISTA | 500 SOUTH BUENA VISTA STREET BURBANK CA 91521 |
| BUENA VISTA | 5810 TIPPI LN NEW IBERIA LA 70560-9067 |
| BUENA VISTA ENTERTAINMENT INC. | ATTN: JANICE MARINELLI, PRESIDENT C/O DISNEY * ABC DOMESTIC TELEVISION 2300 RIVERSIDE DRIVE BURBANK CA 91506 |
| BUENA VISTA PICTURES | 5000 S BUENA VISTA ST BURBANK CA 91521 |
| BUENA VISTA PICTURES    [BUENA VISTA | PICTURES] 5000 S BUENA VISTA ST BURBANK CA 91521 |
| BUENA VISTA PICTURES    [MIRAMAX] | 18 E 48TH ST 16TH FLOOR NEW YORK NY 10017 |
| BUENA VISTA SUITES | 8203 WORLD CENTER DR ORLANDO FL 328215407 |
| BUENA VISTA SUITES   [CARIBE ROYALE] | 8101 WORLD CENTER DR ORLANDO FL 328215408 |
| BUENA VISTA TELEVISION | 500 S BUENA VISTA STREET  MC 4255 BURBANK CA 91521-4255 |
| BUENA VISTA TELEVISION | BANK OF AMERICA FILE 56582 REMITTANCE BANKING GROUND FLR 1000 W TEMPLE ST LOS ANGELES CA 90074-6582 |
| BUENA VISTA TELEVISION | PO BOX 101365 ATLANTA GA 30392 |
| BUENAFLOR, KATHERINE M | 115 BEDFORD AVE  2L BROOKLYN NY 11211 |
| BUENO, JOSE A | 69 STAFFORD STREET HARTFORD CT 06114 |
| BUENO, LUIS  F. | 7005 NW 79TH STREET TAMARAC FL 33321 |

| Claim Name | Address Information |
|---|---|
| BUENO, RAMON A | 3460 FOXCROFT ROAD #101 MIRAMAR FL 33025 |
| BUENO, SANDRA | 9235 RAMBLEWOOD DR  NO.1133 CORAL SPRINGS FL 33071 |
| BUENO, FORTINO | 8638 S. KOLIN CHICAGO IL 60652 |
| BUENO, JANE | 311 PALOMA TER FREMONT CA 94536-2707 |
| BUENOS AIRES HERALD | AZOPARDO 455 1107 BUENOS AIR ARGENTINA |
| BUERGE MOTOR | 11800 SANTA MONICA BLVD WEST LOS ANGELES CA 90025 |
| BUERGER, JERRY | 16608 48TH AVENUE WEST APT# C104 LYNNWOOD WA 98037 |
| BUERKLI, JANICE A | 6191 MAJORS LANE COLUMBIA MD 21045 |
| BUETIKOFER, LARRY BLAINE | 212 N. LINCOLN ST. HINSDALE IL 60521-3441 |
| BUFFALO CABLE TV CO. A9 | PO BOX 399 BUFFALO TX 75831 |
| BUFFALO GROVE PANTRY | 223 W DUNDEE RD BUFFALO GROVE IL 60089 |
| BUFFALO NARROWS BROADCASTING CORP. | 300 LOWE STREET ATTN: LEGAL COUNSEL BUFFALO NARROWS SK S0M 0J0 CANADA |
| BUFFALO NEWS | ATN: MURRY LIGHT P O BOX 100 BUFFALO NY 14240 |
| BUFFALO NEWS | P O BOX 100 ONE NEWS PLAZA BUFFALO NY 14240 |
| BUFFINGTON, KELLY A | 706 NARCISSUS AVENUE CORONA DEL MAR CA 92625 |
| BUFFMIRE, CORINNE | 525 N ADA NO.6 CHICAGO IL 60622 |
| BUFFONE, JUSTIN | 2010  NE 17 STREET APT # 13 FORT LAUDERDALE FL 33305 |
| BUFFY ONEIL PRODUCTIONS INC | 1805 CROSSROADS DRIVE GREENSBORO NC 27455 |
| BUFORD MEDIA GROUP M | 6125 PALUXY DRIVE TYLER TX 75703 |
| BUFORD, DON A | 15412 VALLEY VISTA BLVD SHERMAN OAKS CA 91403 |
| BUFORD, DONALD A | 15412 VALLEY VISTA BL SHERMAN OAKS CA 91403 |
| BUFORD, LATONYA | 3845 S STATE STREET NO.509 CHICAGO IL 60609 |
| BUGA, ALGIRDAS J | 1044 N HOYNE AVENUE CHICAGO IL 60622 |
| BUGARIN, JAIME | 4535 MURIETTA  NO.1 SHERMAN OAKS CA 91423 |
| BUGARIN, LETICIA I | 14403 CARNELL STREET WHITTIER CA 90603 |
| BUGGE, KARIN | 602 ATHENS STREET ALTADENA CA 91001 |
| BUGGER, JONI | 210 AGNES O FALLON IL 62269 |
| BUGGY BATHE | 6241 NORTH MARFAIR CIRCLE WILLIAMSBNURG VA 23185 |
| BUGLE | 110 CARLETON ATTN: LEGAL COUNSEL WOODSTOCK NB E7M 1E4 CANADA |
| BUGLIO, CAROLYN | 8900 LORI LANE ORLAND PARK IL 60462 |
| BUGNACKI, JOHN W | 5325 NE 4 TERRACE FORT LAUDERDALE FL 33334 |
| BUGNACKI, PETER J | 836 SW 30TH STREET APT 3 FORT LAUDERDALE FL 33315 |
| BUGUZ, INC | 7669 TAMARAC ISLAND CIRCLE TAMARAC FL 33321 |
| BUGZYS EXTERMINATING CO | 1153 E 103 ST BROOKLYN NY 11236 |
| BUHAL LEASING LIMITED | TRITON CT., 14 FINSBURY SQ. LONDON UNITED KINGDOM |
| BUHAL LEASING LIMITED | RE: LONDON TRITON CT., 14 FIN SANTANDER HOUSE 100 LUDGATE HILL LONDON BC EC4M 7NJ UNITED KINGDOM |
| BUHAY JR, MICHAEL | 2751 SE 147TH AVE MORRISTON FL 32668 |
| BUI, KIM | 16250 E PEPPERTREE LANE LA MIRADA CA 90638 |
| BUICE-HUBERT, MARION | 223 TODD HOLLOW ROAD PLYMOUTH CT 06782 |
| BUICK DEALERS ASSOCIATION | 79 MADISON AVE. NEW YORK NY 10016 |
| BUICK MOTOR DIVISION | 475 W SCHUMAN BLVD NAPERVILLE IL 60565 |
| BUICK, PONTIAC, GMC | 79 MADISON AVE FL 9 NEW YORK NY 10016-7805 |
| BUIE, JOE | 3310 MCMILLAN DRIVE TYLER TX 75710 |
| BUIE, DARIUS | 2500 WEST FORREST PARK AVE BALTIMORE MD 21215 |
| BUILD A BEAR WORKSHOP INC | 1954 INNERBELT BUSINESS CENTER DR ST LOUIS MO 63114 |
| BUILD A BEAR WORKSHOP INC | CORPORATE SALES PO BOX 9569 ST LOUIS MO 63195 |
| BUILDER HOMESITE | 11900 RR 620 NORTH AUSTIN TX 78750 |
| BUILDER HOMESITE INC | 1812 CENTRE CREEK DR  STE 300 AUSTIN TX 78754 |

| Claim Name | Address Information |
|---|---|
| BUILDER HOMESITE INC | 5300 RIATA PARK COURT BLDG A    STE 100 AUSTIN TX 78727 |
| BUILDER HOMESITE, INC (BHI) | 11900 RR 620 ATTN: CONTRACTS DEPT AUSTIN TX 78750 |
| BUILDERS BANK | 77 W WACKER DR STE 3100 CHICAGO IL 60601-4904 |
| BUILDERS DIGITAL EXPERIENCE LLC | BUILDER HOMESITE INC PO BOX 847905 DALLAS TX 75284-7905 |
| BUILDERS HARDWARE | PO BOX 330345 WEST HARTFORD CT 06133-0345 |
| BUILDERS REALTY & INV NTWK | PO BOX 8983 CORAL SPRINGS FL 330758983 |
| BUILDERS SURPLUS, INC | 2000 S. MAIN ST SANTA ANA, CA 92707 |
| BUILDING ANALYTICS INC | 502 S VERDUGO DRIVE  SUITE 200 BURBANK CA 91502 |
| BUILDING ASSOCIATION OF SOUTH | FLORIDA 15225 NW 77TH AV MIAMI LAKES FL 33014 |
| BUILDING MAINTENANCE SERVICES, LLC | ELEVEN PENN PLAZA NEW YORK NY 10001 |
| BUILDING ONE MAINTENANCE INC | PO BOX 4398 69 N TURNPIKE RD WALLINGFORD CT 06492 |
| BUINEVICIUS, ARIS | 404 WESTWOOD DR. CHAPEL HILL NC 27516 |
| BUIS MATTRESS COMPANY | 440 S WAVERLY ROAD HOLLAND MI 49423 |
| BUITRAGO, JESUS A | 1040 NW 80 AVE  NO.202 MARGATE FL 33063 |
| BUITRAGO, RAFAEL H | 3825 ALBRIGHT AVE LOS ANGELES CA 90066 |
| BUJDEI, BENJAMIN | 5010 W FARGO SKOKIE IL 60077 |
| BUKOWSKI, DOUGLAS | 2109 WISCONSIN AVENUE BERWYN IL 60402 |
| BUKRO,CASEY | 2445 COWPER AVENUE EVANSTON IL 60201 |
| BUKTENICA, VICTOR J | 1403 N. MAIDSTONE DRIVE VERNON HILLS IL 60061 |
| BULAT, WALTER | 5350 WATERBURY LANE # 1606 CRESTWOOD IL 60445 |
| BULB DIRECT INC | 1 FISHERS ROAD PITTSFORD NY 14534-9511 |
| BULBS.COM INC | 243 STAFFORD ST WORCESTER MA 01608 |
| BULBTRONICS | 45 BANFI PLZ FARMINGDALE NY 11735 |
| BULBTRONICS INC | 45 BANFI PLAZA FARMINGDALE NY 11735 |
| BULFIN, CINDY | 680  TUDOR COURT LONGWOOD FL 32750-3920 |
| BULFIN, CINDY | 680 TUDOR CT SUITE 2314 LONGWOOD FL 32750 |
| BULFIN, GAIL HANNAN | 3640 NE 16 TERR OAKLAND PARK FL 33334 |
| BULGER,ADAM R | 16 DALE AVE WYCKOFF NJ 07481 |
| BULINDA, CHARLES P | 1448 ASH ST. LAKE OSWEGO OR 97034 |
| BULK TV & INTERNET | P.O. BOX 99129 ATTN: LEGAL COUNSEL RALEIGH NC 27624-9129 |
| BULKO, RADLEY | 23 KENNEDY ST ALEXANDRIA VA 22305 |
| BULL & BEAR FINANCIAL | FINANCIAL NEWSPAPER INC. PO BOX 917179 LONGWOOD FL 32791 |
| BULL, DEBBY | 115 S YELLOWSTONE ST LIVINGSTON MT 59047 |
| BULL,JOHN M R | 3216 LYNNHAVEN DRIVE VIRGINIA BEACH VA 23451 |
| BULLARD, DEBRA | 12 OAKWOOD DRIVE APT 104 YORKTOWN VA 23693 |
| BULLARD, DEBRA ANN | 12 OAKWOOD DRIVE APT 104 YORKTOWN VA 23693 |
| BULLDOG CABLE GEORGIA, LLC M | P.O.BOX 1288 WATKINSVILLE GA 30677 |
| BULLER, TROY L | 2343 N. GREENVIEW APT. #107 CHICAGO IL 60614 |
| BULLETIN | PO BOX 160 ATTN: LEGAL COUNSEL BURNET TX 78611 |
| BULLINGTON, JONATHAN | 22436 LAKESHORE DR RICHTON PARK IL 60471 |
| BULLINGTON,JONATHAN | 3215 N. DAYTON ST 1ST FLOOR CHICAGO IL 60657 |
| BULLIS LOCK CO, | 4350 W ADDISON ST CHICAGO IL 60641 |
| BULLIS,AMY A | 2626 N. LAKEVIEW UNIT #2204 CHICAGO IL 60614 |
| BULLOCK, JENNIFER | 1123 SHIELDS PLACE BALTIMORE MD 21201 |
| BULLOCK, LOREN E. - TRUSTEE OF | THE LOREN E. BULLOCK REVOCABLE TRUST U/A 05/08/98 2469 CAVALIER DRIVE SALT LAKE CITY UT 84121-3916 |
| BULLOCK, MICHAEL J | 6110 SPRINGFORD DR APT E22 HARRISBURG PA 171114959 |
| BULLOCK, MICHAEL J. (1/08) | 6110 SPRINGFORD DR  APT E22 HARRISBURG PA 171114959 |
| BULLOCK,COREY | 9810 SHERWOOD FARM ROAD OWINGS MILLS MD 21117 |

| Claim Name | Address Information |
|---|---|
| BULLOCK,ROBERT | 1 NEPTUNE COURT J BALTIMORE MD 21234 |
| BULLS PRESS DENMARK | ?STBANEGADE 9 COPENHAGEN 2100 DENMARK |
| BULLS PRESS ESTONIA | NARVA MNT. 7D TALLINN 10117 ESTONIA |
| BULLS PRESS FRANKFURT | EYSSENECKSTRASSE 50 -- D-60322 FRANKFURT GERMANY |
| BULLS PRESS POLAND SP. Z O.O. | UL. REJTANA 17 24 WARSAW 02-516 POLAND |
| BULLS PRESSETJENESTE A/S | HAMMERSBORG TORG 3 OSLO 179 NORWAY |
| BULLS PRESSTJÄNST AB | BOX 1228 NACKA STRAND STOCKHOLM 13128 SWEDEN |
| BULLS TV, LLC | ATTN: JERRY M. REINSDORF/HOWARD C. PIZER 333 WEST 35TH STREET CHICAGO IL 60606 |
| BULLS TV, LLC | KATTEN MUCHIN ZAVIS ROSENMAN ATTN: GERALD M. PENNER/ADAM R. KLEIN 525 WEST MONROE STREET, SUITE 1600 CHICAGO IL 60661 |
| BULLSEYE LARRY M JOHNS | 109 LA PLATA PO BOX 31209 SANTA BARBARA CA 93130 |
| BULMER, ANDREW | SOUTH VIEW    YATTS PICKERING N YORK YO18 8JN UNITED KINGDOM |
| BULMER,NICHOLE A | 5309 GRANGER RD LANSING MI 48911 |
| BULSTER, ANDREA L | 8929 PALISADES RD BURR RIDGE IL 60527 |
| BUMBA, EILEEN | 9602 ALDA DR PARKVILLE MD 21234 |
| BUMBERA,THOMAS J | 78 COURTER AVENUE MAPLEWOOD NJ 07040 |
| BUMBINOS ITALIAN | 921 TOWN CENTER DR ORANGE CITY FL 327638311 |
| BUMBY DEVELOPMENT GROUP | 800 N MAGNOLIA AVE STE 203 ORLANDO FL 328033260 |
| BUMCROT, SEAN | 4323 HOMER STREET LOS ANGELES CA 90031 |
| BUMP, ALLEN E | 52 SKINNER ROAD BROAD BROOK CT 06016 |
| BUMP, JACQUELINE | 1017 MINNESOTA AVE NORTH FOND DU LAC WI 54937 |
| BUMP, LAURENCE | 804 STAGS LEAP DRIVE MCKINNEY TX 75071 |
| BUMP, LAWRENCE H. | 804 STAGS LEAP DR. MCKINNEY TX 75071 |
| BUMPERS, TERRANCE L | 13338 WARWICK SPRINGS DR NEWPORT NEWS VA 23602 |
| BUMPUS, CHRISTOPHER | 11 LEE ROAD LEESBURG FL 34748 |
| BUMPUS,TRICIA | 28117 VIA LUIS LAGUNA NIGUEL CA 92677 |
| BUNAO, ALAN B | 14020 GAIN STREET ARLETA CA 91331 |
| BUNCE, OWEN | 1102 SUNSET DR BEL AIR MD 21014 |
| BUNCH AND ASSOCIATES INC | PO BOX 32037 LAKELAND FL 33802 |
| BUNCH AND ASSOCIATES INC | PO BOX 32037 LAKELAND FL 33802-2037 |
| BUNCH AND ASSOCIATES INC | PO BOX 32045 LAKELAND FL 33802-2045 |
| BUNCH, GARY D | 5712 GOLDEN STREET RIVERSIDE CA 92505 |
| BUNCIO,RONALD S | 1262 W. 166TH STREET UNIT # 1 GARDENA CA 90247 |
| BUNDRIGE,TERRELL | 243-25 145TH AVENUE ROSEDALE NY 11422 |
| BUNDY, BRILL | 6315 BEN AVENUE NORTH HOLLYWOOD CA 91606 |
| BUNDY, DONALD ROBERT | 1511 N MARSHALL ST MILWAUKEE WI 53202 |
| BUNDY, VERNON | 2116 NW SHELLY CIRCLE GRANTS PASS OR 97526 |
| BUNKO,GARY A | 24 HACIENDA CIRCLE PLANTSVILLE CT 06479 |
| BUNN PACKAGING SYSTEMS INC | 696 INDSUTRIAL DRIVE BENSENVILLE IL 60106 |
| BUNN PACKAGING SYSTEMS INC | PO BOX 349 DUNDEE IL 60118 |
| BUNNER,KEITH W | 31 LUKE DRIVE PASADENA MD 21122 |
| BUNTAIN, JUDITH | 3150 N. SHERIDAN RD. NO.7A CHICAGO IL 60657 |
| BUNTIN ADVERTISING INC | 1001 HAWKINS ST NASHVILLE TN 37203-4758 |
| BUNTING, CRISTINE | 1706 HILLSIDE LANE MCHENRY IL 60051 |
| BUNTING, LIZA | 3839 MCKINNEY AVE  NO.518 DALLAS TX 75204 |
| BUNTING,GLENN F | 817 5TH STREET #C SANTA MONICA CA 90403 |
| BUNTON, MICHAEL | 6515 KINGMAN TRAIL TALLAHASSEE FL 32309 |
| BUNTON,JENNIFER N | 1000 N. LASALLE DRIVE APT. 306 CHICAGO IL 60610 |
| BUNTY, JENNIFER | 2014 HILLCROFT DR FOREST HILL MD 21050 |

| Claim Name | Address Information |
|---|---|
| BUNYA, LEK | 427 S HINDRY INGLEWOOD CA 90301 |
| BUNYAN, EDWARD J | 2102 WHITEHALL ROAD 2C FREDERICK MD 21702 |
| BUNYARD,ANDREW W | 110 BARTEAU LANE BOXBORO MA 01709 |
| BUNZL | 11434 MOOG DRIVE ST LOUIS MO 63146 |
| BUNZL | 5772 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| BUNZL DISTRIBUTION MID CENTRAL | 11434 MOOG DRIVE ST LOUIS MO 63146 |
| BUNZL NEW YORK | 300 DUFFY AVE HICKSVILLE NY 11801 |
| BUON GUSTO ITALIAN RESTAURANT | 1901 W HAMILTON ST & PIZZERIA ALLENTOWN PA 18104 6459 |
| BUONA BEEF RESTAURANTS | MR. JIM BUONAVOLANTO 6801 W. ROOSEVELT ROAD BERWYN IL 60402 |
| BUONOMO, NICHOLAS | 800 BERMUDA RD WEST BABYLON NY 11704 |
| BURAGE, RANDY T | 4041 W ROOSEVELT RD APT 510 CHICAGO IL 606243976 |
| BURAGE, RANDY T | 734 S. SPRINFIELD CHICAGO IL 60624 |
| BURAK,MARY B | 4141 NW 48TH AVENUE LAUDERDALE LAKES FL 33319 |
| BURANAKANCHANA,NEIL | 833 CLARENCE AVENUE OAK PARK IL 60304 |
| BURAT, MELISSA | 5780 SUN POINTE CIRCLE BOYNTON BEACH FL 33437 |
| BURBANK BOARD OF REALT | ATN: KATHY HARTMAN BURBANK CA 91506 |
| BURBANK COMMUNITY FEDERAL CRDT UNION | 3000 W. MAGNOLIA BLVD. BURBANK CA 91505 |
| BURBANK, JOTHAM W | 1640 SHAWNEE TRAIL MAITLAND FL 32751 |
| BURBANK,GAIL R | 1640 SHAWNEE TRAIL MAITLAND FL 32751 |
| BURBANO, RODRIGO | 3844 NW 107TH WAY SUNRISE FL 33351 |
| BURBERRY | 1350 AVENUE OF THE AMERICAS NEW YORK NY 100194702 |
| BURBRIDGE, DAVID R | 1207 W. LELAND APT. #414 CHICAGO IL 60640 |
| BURBY, LIZA | 152 W 19TH ST HUNTINGTON STATION NY 11746 |
| BURCH, GRAHAM | 5044 CAMEO TERRACE PERRY HALL MD 21128 |
| BURCH,WENDY A | P.O. BOX 10957 BEVERLY HILLS CA 90213 |
| BURCHAM, BRITTANY | 3917 N. FREMONT APT. #1 CHICAGO IL 60613 |
| BURCHARD, VERONICA | 5415 GAINSBOROUGH DR FAIRFAX VA 22032 |
| BURCHARDS, DOUGLAS G | 77 NUTMEG DRIVE MANCHESTER CT 06040 |
| BURCHFIELD,BRIAN G | 3843 WINCHESTER AVE LOS ANGELES CA 90032 |
| BURCKE,JAMES C | 1923 SQUIRES WAY CHESTERFIELD MO 63017 |
| BURCKSON, CHARLES | SIMKA DR BURCKSON, CHARLES SOUTH WINDSOR CT 06074 |
| BURCKSON, CHARLES O | 19 SIMCKA DR SOUTH WINDSOR CT 06074 |
| BURD II, PETE | 4749 22ND STREET DORR MI 49323 |
| BURDEN, JAMES, D.D.S. | 277 MCLAWS CIRCLE WILLIAMSBURG VA 23185 |
| BURDEN, MONICA D | 706 KILLIAN HILL RD SW LILBURN GA 30047-3134 |
| BURDEN, MONICA D | 706 KILLIAN HILL RD SW LILBURN GA 30049 |
| BURDEN, TRAINZNIA | 7881 NW 3 STREET PEMBROKE PINES FL 33024 |
| BURDETTE, DENISE | 25282 VIA TANARA VALENCIA CA 91355 |
| BURDETTE, SHANNON | 25282 VIA TANARA VALENCIA CA 91355 |
| BURDETTE, STEPHANIE | 25282 VIA TANARA VALENCIA CA 91355 |
| BURDETTE,SHERMAN | 6808 WALNUT BEND ROAD INDIANAPOLIS IN 46254 |
| BURDI,JEROME J | 879 TIVOLI CIRCLE @102 DEERFIELD BEACH FL 33441 |
| BURDICK JR, ROBERT A | 411 SE 13 CT DEERFIELD BEACH FL 33441 |
| BURDICK, BRIAN | 15342 WILD TIMBER TRAIL CYPRESS TX 77433 |
| BURDICK, WILLIAM | 3830 N. SHEFFIELD NO.A CHICAGO IL 60613 |
| BURDIN, BRANDON | 338 GLEN HOLLOW DR DECATUR GA 30034 |
| BURDIN, DONALD | 338 GLEN HOLLOW DR NO.7 DECATUR GA 30034 |
| BURDZINSKI, COLLEEN | 5080 LAMBERT LN SAN DIEGO CA 92115 |
| BUREAU OF ABANDONED PROPERTY | PO BOX 8931 WILMINGTON DE 19899 |

| Claim Name | Address Information |
|---|---|
| BUREAU OF ECONOMIC ANALYSIS | U.S. DEPARTMENT OF COMMERCE 1441 L STREET NW ATTN: LEGAL COUNSEL WASHINGTON DC 20230 |
| BUREAU OF NATIONAL AFFAIRS INC | PO BOX 64543 BALTIMORE MD 21264-4543 |
| BUREAU, PAUL | 7383 WILLOW SPRINGS CIR EAST BOYNTON BEACH FL 33436 |
| BURFORD COMM | PO BOX 396 CASSVILLE MO 65625 |
| BURG DAVIS, JENNY | 1117 S PARK TERR CHICAGO IL 60605 |
| BURG DAVIS, JENNY | 5020 S LAKE SHORE DR   NO.1009-N CHICAGO IL 60615 |
| BURG DAVIS, JENNY | 50 SOUTH LAKE SHORE DR   NO.109 CHICAGO IL 60615 |
| BURGARD,MATTHEW | 53 MYRON STREET NEW HAVEN CT 06512 |
| BURGE, DONNA | 772 DAVID BLVD CHESTERTON IN 46304 |
| BURGER JR, JAMES | 2748 SW 9TH ST FT. LAUDERDALE FL 33312 |
| BURGER KING | 4704 FLAMINGO ROAD ATTN: KURT SCHUBERT COOPER CITY FL 33330 |
| BURGER ZELLINGER, ROBERT | 3349 S RACINE CHICAGO IL 60608 |
| BURGER ZELLINGER, ROBERT | PO BOX 578494 CHICAGO IL 60659 |
| BURGER, JIM | 4413 SEDGWICK ROAD BALTIMORE MD 21210 |
| BURGER,ANNE C | 249 W. 31ST STREET BALTIMORE MD 21211 |
| BURGESS II,PATRICK A | 46 GUILFORD STREET 1ST FLOOR HARTFORD CT 06120 |
| BURGESS INDUSTRIES INC | 2700 CAMPUS DR PLYMOUTH MN 55441 |
| BURGESS INDUSTRIES INC | PO BOX 1150-90 MINNEAPOLIS MN 55480-1150 |
| BURGESS JR,KENNETH L | 39 UNIVERSITY DRIVE BOX B499 BETHLEHEM PA 18015 |
| BURGESS, LAKETIA | 1548 NW 7TH TER POMPANO BEACH FL 33060 |
| BURGESS, LINDA M | 11 BONNER ROAD MANCHESTER CT 06040 |
| BURGESS, SIOBHAN | 237 NW 9TH ST POMPANO FL 33060 |
| BURGESS, WILLIAM | 2732 WEST 99TH STREET EVERGREEN PARK IL 60805 |
| BURGESS,DAVID | 287 NO. 3RD AVENUE BAY SHORE NY 11706 |
| BURGESS,DAVID A. | 3030 HANNA COURT CARMICHAEL CA 95608 |
| BURGESS,ELEANOR | 136 NORTH 25TH STREET WYANDANCH NY 11798 |
| BURGESS,FRAVA G. | 1193 S. KENILWORTH AVENUE #3 OAK PARK IL 60304 |
| BURGESS,LYNN Y | 390 PROSPECT AVENUE 4D HACKENSACK NJ 07601 |
| BURGESS,PEDRO | 1008 WOOD PARK DRIVE BALDWIN NY 11553 |
| BURGIN, SHANNAH | 4036 LAWNGATE DALLAS TX 75287 |
| BURGLAR,MEISHA | 6125 WESTGATE DR APT. 1222 ORLANDO FL 32835 |
| BURGMEYER, LAURA M | 3613 CALHOUN STREET NEW ORLEANS LA 70125 |
| BURGOS MORALES,EMANUEL | 185 LAWRENCE STREET HARTFORD CT 06106 |
| BURGOS, GENARO | 950 NEW BRITAIN AVENUE ELMWOOD CT 06110 |
| BURGOS, JORGE L | 11 WOODSTOCK PL EAST HARTFORD CT 06118 |
| BURGOS, MERCEDES | NEW BRITAIN AVE BURGOS, MERCEDES ELMWOOD CT 06110 |
| BURGOS, MERCEDES | 950 NEW BRITAIN AVE ELMWOOD CT 06110 |
| BURGOS, RUBEN | 65 PINE BROOK TER. #4 BURGOS, RUBEN BRISTOL CT 06010 |
| BURGOS, RUBEN | 65 PINEBROOK TERR NO.4 BRISTOL CT 06010-2778 |
| BURGOS,JEANETTE | 4112 OAKBERRY DRIVE ORLANDO FL 32817 |
| BURGUNDER, LISA SHARON | 185 PINE ST NO. 406 MANCHESTER CT 06040 |
| BURGUNDER, LISA SHARON | 5 PAR THREE WAY BALTIMORE MD 21209 |
| BURHANS, JERRY | 849 W. OHIO NO.9 CHICAGO IL 60622 |
| BURIAN, EVAN H | 234 SEEM ST EMMAUS PA 18049 |
| BURIAN,EVAN | 234 SEEM STREET EMMAUS PA 18049 |
| BURITICA, JON PAUL | 8035 W. O' CONNOR DR. #6E RIVER GROVE IL 60171 |
| BURK, DAVID ALAN | P.O. BOX 223 CARTERVILLE IL 62918 |
| BURK, GREG | 5426 LOS FELIZ BLVD LOS ANGELES CA 90027 |

| Claim Name | Address Information |
| --- | --- |
| BURKART III,DONALD | 24 ACME AVENUE BETHPAGE NY 11714 |
| BURKART JR,DONALD C | 4336 HICKSVILLE ROAD BETHPAIGE NY 11714 |
| BURKART, MARY | 1331 SAMUEL AVE. PEORIA HEIGHTS IL 61616 |
| BURKE BROTHERS PRODUCTIONS LLC | 4630 W MARCUS DR PHOENIX AZ 85083 |
| BURKE INC | 1360 SOLUTIONS CENTER CHICAGO IL 60677-1003 |
| BURKE SUPPLY CO   INC | BROOKLYN NAVY YARD BUILDING 293 BROOKLYN NY 11205 |
| BURKE, ANDREA | 3141 N. RACINE UNIT  #2 CHICAGO IL 60657 |
| BURKE, ANNE | 11707 W SUNSET BLVD    NO.6 LOS ANGELES CA 90049 |
| BURKE, BLASMAR | 500 SW 62ND AVENUE MARGATE FL 33068 |
| BURKE, CATHERINE | 1516 S EUCLID AVE SAN GRABRIEL CA 91776 |
| BURKE, CHARLES E | 4155 204TH STREET MATTESON IL 60443 |
| BURKE, DALE | 5930 S. NEENAH CHICAGO IL 60638 |
| BURKE, DANIEL R | 19 BITTERSWEET LANE ATKINSON NH 03611 |
| BURKE, DAVID | 3338 TAFT STREET HOLLYWOOD FL 33021 |
| BURKE, DYANA LEE | 10125 SWEETLEAF ST. ORLANDO FL 32827 |
| BURKE, EDWARD | 218 LONE PINE RD BARTO PA 19504 |
| BURKE, JIMMY | 5701 W. WASHINGTON BLVD APT 1E CHICAGO IL 60644 |
| BURKE, JODIE L | 910 NOWITA PLACE VENICE CA 90291 |
| BURKE, JODIE L | PO BOX 936 VENICE CA 90294 |
| BURKE, JOSEPH | 5401 BOULDER AVE PORTAGE IN 46368 |
| BURKE, KELLY | 54 CHARLES AVE MASSAPEQUA PARK NY 11762 |
| BURKE, LATOYA NATALIE | 500 SW 62ND AVE MARGATE FL 33068 |
| BURKE, LORENZO | 1049 N LONG AVE CHICAGO IL 60651 |
| BURKE, LYNN E | 1009 ROCKBRIDGE COURT CHESAPEAKE VA 23320 |
| BURKE, SHANE | 2215 MADISON STREET NO.6 HOLLYWOOD FL 33020 |
| BURKE, SHARON L. | 110 BLAKESLEE AVENUE NORTH HAVEN CT 06473 |
| BURKE, STEPHANIE | 953 WEST 78 STREET APT. #1 CHICAGO IL 60620 |
| BURKE, STEPHEN | 1375 HUFFS CHURCH RD BARTO PA 19504 |
| BURKE, STEVE | 1375 HUFF CHURCH RD BARTO PA 19504 |
| BURKE,BRETT M | 850 LINDEN AVENUE OAK PARK IL 60302 |
| BURKE,BRITTANY H | 4510 MCPHERSON AVE SAINT LOUIS MO 63108 |
| BURKE,ELEANOR | 633 WEST CORNELIA 2W CHICAGO IL 60657 |
| BURKE,KEVIN | 35 IRVING AVENUE NORTH BABYLON NY 11703 |
| BURKE,NITA M | 9414 FIRST STREET LAUREL MD 20723 |
| BURKE,PETER F | 85 WYATT GARDEN CITY NY 11530 |
| BURKE,RICHARD W | 4 PERRY OAK PLACE BALTIMORE MD 21236 |
| BURKE,ROBERT A | 54 HANRAHAN AVE FARMINGVILLE NY 11738 |
| BURKE,THOMAS E | 12 WHISPERING ROD ROAD UNIONVILLE CT 06085 |
| BURKE,TOM | 28 1ST STREET LYNBROOK NY 11563 |
| BURKE,TOM J | 5448 FAIR OAKS BLVD. CARMICHAEL CA 95608 |
| BURKETT, LEONARD K | 6171 NW 32ND WAY FORT LAUDERDALE FL 33309 |
| BURKETTE, BRIAN E | 2936 N. ALLEN ST. 3RD FLOOR CHICAGO IL 60618 |
| BURKEY, LESLIE M | 840 NORMANDY DRIVE SUFFOLK VA 23434 |
| BURKHARDT, JAMES E | 3542 NORTH OZANAM CHICAGO IL 60634 |
| BURKHART CAIN ASSOC | 2501 MADISON AVE INDIANAPOLIS IN 46225 |
| BURKHART JR, HAROLD E | 6694 MADISON STREET NEW TRIPOLI PA 18066 |
| BURKHART, GERARD JOSEPH | 6475 GILSON AVE NORTH HOLLYWOOD CA 91606 |
| BURKHART, MICHAEL | 3138 E. SOUTHLAWN DRIVE DES MOINES IA 50320 |
| BURKHART,LISA M | 1508 W. MELROSE G UNIT CHICAGO IL 60657-2002 |

| Claim Name | Address Information |
|---|---|
| BURKHEAD, MARY C | 2550 LIBERTY PARKWAY BALTIMORE MD 21222 |
| BURKHEAD, RAY | 231 S. MAIN ST #H SENECA IL 61360 |
| BURKHEAD,STEPHEN C | 19442 BAELEN ST ROWLAND HEIGHTS CA 91748 |
| BURKHOLDER, BILL | 5912 DEERWOOD CT. ROSCOE IL 61073 |
| BURKHOLDER, STEVEN | 689 RIDGE RD MIDDLETOWN CT 06457 |
| BURKHOLDER, STEVEN N. (3/04) | 689 RIDGE ROAD MIDDLETOWN CT 06457 |
| BURKHOLDER,JOHN A | 4720 CENTER BLVD APT. 2707 LONG ISLAND CITY NY 11109 |
| BURKHOLDER,PAULA D | 217 FELTON RD LUTHERVILLE MD 21093 |
| BURKIN, MARY | 2113 MAPLE STREET BURBANK CA 91505 |
| BURKS, GREG | 3531 PRINCETON AURORA IL 60504 |
| BURKS, KEVIN | 1701 LEE RD NO.L382 WINTER PARK FL 32789 |
| BURKS, MARANDA M | 16W564 HONEYSUCKLE ROSE LN NO.214 WILLOWBROOK IL 60527 |
| BURKS, RICHARD | 400 E. RANDOLPH #1014 CHICAGO IL 60601 |
| BURKS, RICHARD | 400 E. RANDOLPH NO.1014 CHICAGO IL 60601 |
| BURKS, ROSCOE C | 7330-15 WINTHROP WAY DOWNERS GROVE IL 60516 |
| BURKS,BARAKA N | 3133 PERLITA AVENUE LOS ANGELES CA 90039 |
| BURLESON, JEFF | 4346 CENTERVILLE ROAD WILLIAMSBURG VA 23188 |
| BURLETTE,REBECCA | 10 E. OLTENDORF COURT STREAMWOOD IL 60107 |
| BURLEY, MIKE | 233 E NORTH AVE  NO.2 NAPERVILLE IL 60540 |
| BURLEY, SUSAN D | 8046 BIRMAN STREET MAITLAND FL 32751 |
| BURLEY,SUSAN D | |
| BURLING, MARSHAL J | 633 N. GOWER ST. LOS ANGELES CA 90004 |
| BURLINGTON COAT FACTORY | 76 S ORANGE AVE SOUTH ORANGE NJ 70791935 |
| BURLINGTON COAT FACTORY | RT 130 NORTH BURLINGTON NJ 08016 |
| BURLINGTON COAT FACTORY | 1830 ROUTE 130 NORTH BURLINGTON NJ 80165 |
| BURLINGTON COUNTY TIMES | 4284 ROUTE 130 N ATTN: LEGAL COUNSEL WILLINGBORO NJ 08046 |
| BURLINGTON COUNTY TIMES | 4284 ROUTE 130 WILLINGBORO NJ 08046 |
| BURLINGTON HIGH SCHOOL | MELISSA NELSON CHIPREZ 421 TERRACE DRIVE BURLINGTON IA 52601 |
| BURLINGTON TELECOM | 200 CHURCH ST. SUITE 101 ATTN: LEGAL COUNSEL BURLINGTON VT 05401 |
| BURLINGTON, KYLE | 4 VISTA DEL CERRO ALISO VIEJO CA 92656 |
| BURLINGTON,KYLE E | 4 VISTA DEL CERRO ALISO VIEJO CA 92656 |
| BURMEISTER, SAMANTHA | 4318 MANDY COURT WINTER PARK FL 32792 |
| BURMESTER,JOHN K | 19 LEONARD ST SMITHTOWN NY 11787 |
| BURN FOUNDATION PREVENTION | 236 N 17TH ST FL 2 ALLENTOWN PA 18104-5605 |
| BURN, LARRAINE | 10600 NW 80 CT TAMARAC FL 33321 |
| BURNABY TV WEEK | 4180 LOUGHEED HIGHWAY, 4TH FLOOR ATTN: LEGAL COUNSEL BURNABY BC V5C 6A7 CANADA |
| BURNETT II,JONATHAN | 3806 W WASHINGTON BLVD CHICAGO IL 60624 |
| BURNETT, BLAKE | 1524 14TH AVE SO. #9 BIRMINGHAM AL 35205 |
| BURNETT, CANDICE | 8548 SPRINGTREE RD JACKSONVILLE FL 32210 |
| BURNETT, CYNTHIA | 1705 FOREST RIDGE ROAD ST. CHARLES IL 60174 |
| BURNETT, SHARONDA | 3560 DUANE CV MEMPHIS TN 38118 |
| BURNETT, WALTER R | 710 SENECA MEADOWS WINTER SPRINGS FL 32708 |
| BURNETT,JUANITA | 4441 S. MARSHFIELD CHICAGO IL 60609 |
| BURNETT,WILLIE H | 1001 NE 196TH ST MIAMI FL 33179-3513 |
| BURNETTE II,DAAREL E | 7616 N. MARSHFIELD AVE APT 202 CHICAGO IL 60626 |
| BURNETTE, JAMES E | PO BOX 307 DUPLEX SCARBOROUGH NY 10510 |
| BURNETTE, ROBERT H | 208 THOMPSON AVE GLENDALE CA 91201 |
| BURNETTE, SIMONE N | 9985 GUILFORD RD JESSUP MD 20794 |
| BURNHAM 17TH ST CORNER LLC | 1100 NEW PORT CENTER DR    STE 150 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| BURNHAM 17TH ST CORNER LLC | RE: COSTA MESA 299 E. 17TH 1100 NEW PORT CENTER DR, STE 150 NEWPORT BEACH CA 92660 |
| BURNHAM 17TH STREET CORNER, LLC | 299 E. 17TH SUITE B COSTA MESA CA 92627 |
| BURNHAM, BENJAMIN | PO BOX 213 OLD SAYBROOK CT 06475 |
| BURNHAM, CHRISTINA | 395 MAIN ST OLD SAYBROOK CT 06475-2309 |
| BURNHAM, JEREMIAH | 14 LOOKOUT HILL RD BURNHAM, JEREMIAH OLD SAYBROOK CT 06475 |
| BURNHAM, JEREMIAH | 14 LOOKOUT HILL RD OLD SAYBROOK CT 06475 |
| BURNHAM, JEREMIAH | 395 MAIN ST OLD SAYBROOK CT 06475-2309 |
| BURNHAM, NATHANIEL | 14 COTTAGE PLACE OLD SAYBROOK CT 06475 |
| BURNHAM, TANYA | COTTAGE PL BURNHAM, TANYA OLD SAYBROOK CT 06475 |
| BURNHAM, TANYA | 14 COTTAGE PLACE OLD SAYBROOK CT 06475 |
| BURNHAM, TERENCE | 14 KIRKLAND ROAD CAMBRIDGE MA 02138 |
| BURNHAM,JON D | 548 RICHARD RD SANTA PAULA CA 93060 |
| BURNIDGE PROPERTIES LTD | 1750 GRANDSTAND PLACE ELGIN IL 60123 |
| BURNIDGE PROPERTIES, LTD. | 1150 DAVIS RD. #C ELGIN IL 60123 |
| BURNIDGE PROPERTIES, LTD. | RE: ELGIN 1150 DAVIS ROAD 1750 GRANDSTAND PLACE ELGIN IL 60123 |
| BURNIDGE PROPERTIES, LTD. | RE: ELGIN 1150 DAVIS ROAD ATTN: WILLIAM F. BURNIDGE, PRESIDENT 1750 GRANDSTAND PLACE ELGIN IL 60123 |
| BURNIES GRIP & LIGHTING INC | C/O CRAG RAY BURNS PO BOX 5165 LAGUNA BEACH CA 92652 |
| BURNING RIVER INC | 443 CARROLL ST    NO.2 BROOKLYN NY 11215 |
| BURNITZ, JEROMY | 18520 OLD COACH DR POWAY CA 92064 |
| BURNO,WILLIAM E | 5506 JAHNKE RD RICHMOND VA 23225 |
| BURNS FORD | 700 MIDDLE COUNTRY ROAD ST JAMES NY 11780 |
| BURNS JR, MICHAEL J. | 1729 REDGATE CIRCLE DIAMOND BAR CA 91765 |
| BURNS, ACQUELDON | 1319 BLUEFIELD DR ATLANTA GA 30310-3702 |
| BURNS, BELINDA | 400 FREDERICK BELLWOOD IL 60104 |
| BURNS, BJ | 31676 TALLGRASS CT LAKEMOOR IL 60051 |
| BURNS, DAVID | LEVY RESTAURANTS 3721 N. CLARK CHICAGO IL 60613 |
| BURNS, DEANNA | 322 N RIDGEWOOD AVE       APT 7 EDGEWATER FL 32132 |
| BURNS, DEDRICK | 154 N. PINE APT. #2C CHICAGO IL 60644 |
| BURNS, DEPHOLIO | 4153 W. KAMERLING CHICAGO IL 60651 |
| BURNS, DIANE H | 751 DOMMERICH DR MAITLAND FL 32751 |
| BURNS, ELAINE | 221 N LEAWINGTON NO.2 CHICAGO IL 60644 |
| BURNS, ERIK W | 926 W CARMEN AVE APT. #3 CHICAGO IL 60640 |
| BURNS, ERIN | 329 WILLIAMS STREET SOMERVILLE NJ 08876 |
| BURNS, ERIN | 329 WILLIAM STREET SOMERVILLE NJ 08876 |
| BURNS, GAYLE J | 3751 SPRING LAKE LANE OWINGS MILLS MD 21117 |
| BURNS, GENE | 738 11TH AVENUE SAN FRANCISCO CA 94118 |
| BURNS, GREGORY | 205 DUPEE STREET WILMETTE IL 60091 |
| BURNS, JOHN | 1052 HAWTHORN ROAD ALLENTOWN PA 18103 |
| BURNS, LENORE M | 1115 S BIRCH SANTA ANA CA 92707 |
| BURNS, MARY T | 1 TRICOUNT COURT  APT 2A OWINGS MILLS MD 21117 |
| BURNS, MATTHEW G | 451 E GRAND RIVER RD OWOSSO MI 48867 |
| BURNS, MELISSA | 2519 BROADWAY ST TOLEDO OH 43609-3116 |
| BURNS, MELISSA | 4337 N. TROY ST CHICAGO IL 60618 |
| BURNS, NANCY C | 7215 W. BALMORAL CHICAGO IL 60656 |
| BURNS, RICHARD | 6779 VICKIVIEW DRIVE WEST HILLS CA 91307 |
| BURNS, ROBERT R | 829 N FULLER AVENUE #2 LOS ANGELES CA 90046 |
| BURNS,CAROLYN J. | 2410 W. MANOR PLACE APT. #503 SEATTLE WA 98199 |

| Claim Name | Address Information |
|---|---|
| BURNS,DAVID | 202 WEST FIRST STREET LOS ANGELES CA 90020 |
| BURNS,KATHLEEN | 13520 LINDEN AVENUE NORTH APT # 522 SEATTLE WA 98133 |
| BURNS,LAUREN | 185 SOUTH 16TH STREET LINDENHURST NY 11757 |
| BURNS,MICHAEL J | 45 DAVIS BLVD APT# 4 TAMPA FL 33606 |
| BURNS,NEIL J | 6 NEPTUNE PL NEWPORT NEWS VA 23602 |
| BURNS,RICHARD | 2352 AVENUE Z RIVIERA BEACH FL 33404 |
| BURNS,ROBERT P | 3 STONYBROOK ROAD MARSHFIELD MA 02050 |
| BURNS,TERRY | 628 N. LOTUS AVE 2ND FL. CHICAGO IL 60644 |
| BURNS-PETERSON, ELRESA A | 11 GUENEVERE COURT APT. B NEWPORT NEWS VA 23601 |
| BURNSED, BESSIE L | 9814 WESTVIEW HOUSTON TX 77055 |
| BURNSIDE, KYLE | 5409 LANE PL DOWNERS GROVE IL 60515 |
| BURNSIDE,KATHRYN B | 11661 MONTANA AVE APT. #8 LOS ANGELES CA 90049 |
| BURR, KEITH | 55 DICKINSON RD BURR, KEITH HADDAM CT 06438 |
| BURR, KEITH | 55 DICKINSON RD HADDAM CT 06438 |
| BURR, RICHARD E | 48 WOODWARD HEIGHTS BLVD PLEASANT RIDGE MI 48069 |
| BURRELL ADVERTISING | ATTN CARLA J PYLES  MEDIA SUPERVISOR 233 N MICHIGAN AVE SUITE 2900 CHICAGO IL 60601 |
| BURRELL ADVERTISING | ATTN CAROLYN CHATMAN 233 N MICHIGAN AVE  SUITE 2900 CHICAGO IL 60601 |
| BURRELL ADVERTISING | ATTN MARIO SANDERS 233 N MICHIGAN AVE  SUITE 2900 CHICAGO IL 60601 |
| BURRELL ADVERTISING | ATTN  MARIO SANDERS 233 N MICHIGAN     STE 2900 CHICAGO IL 60601 |
| BURRELL, D'ARTHANA L | 4050 NW 42ND AVE APT 119 LAUDERDALE LAKES FL 33319 |
| BURRELL, JOSEPH C | 2768 N HOYNE AVE APT 590 CHICAGO IL 606476114 |
| BURRELL, MONIQUE SHERON | PO BOX 1413 SALUDA VA 23149 |
| BURRELL, PAULETTE | PO BOX 388 URBANNA VA 23175 |
| BURRELL,ERIC J | 12 LITTLE STREET HUDSON FALLS NY 12839 |
| BURRELLESLUCE | 75 E NORTHFIELD ROAD LIVINGSTON NJ 07039 |
| BURRELLS LUCE LLC | 75 E NORTHFIELD RD LIVINGSTON NJ 07039 |
| BURRESS,ANTWAINE L | 7543 S KINGSTON AVE APT 1B CHICAGO IL 606493798 |
| BURREST, VELDA M | 108 MADELINE PLACE APT B NEWPORT NEWS VA 23606 |
| BURREST, VELDA M | 108 B MADELINE PLACE NEWPORT NEWS VA 23606 |
| BURRIER QUEEN FUNERAL HOME | 1212 W OLD LIBERTY RD SYKESVILLE MD 21784 |
| BURRILL, WILLIAM | MEADOW TRAIL BURRILL, WILLIAM COVENTRY CT 06238 |
| BURRILL, WILLIAM H | PO BOX 146 COVENTRY CT 06238 |
| BURRIS EQUIPMENT CO. | MR. BARRY HEINRICHS 2216 N. GREENBAY ROAD WAUKEGAN IL 60087 |
| BURRIS EQUIPMENT COMPANY | 2216 N GREENBAY ROAD WAUKEGAN IL 60087 |
| BURRIS, JOSEPH C | 118 INGLE PLACE ALEXANDRIA VA 22304 |
| BURRITT, ROBERT C | 4257 BRIARCLIFF ROAD ALLENTOWN PA 18104 |
| BURROS,THOMAS | C/O LEIGHTON & LEIGHTON 15 PARK ROW NEW YORK NY 10038 |
| BURROUGHS ACCT BUSN SERV | 378 OLD LINE AVE LAUREL MD 20724 |
| BURROUGHS, BRIAN | 1452 NORTH ARTESIAN APT # 3 CHICAGO IL 60622 |
| BURROUGHS, DAVID | 4701 SW ADMIRAL WAY NO.114 SEATTLE WA 98116 |
| BURROUGHS, DERRICK | 938 ST NICHOLAS      APT 24 NEW YORK NY 10032 |
| BURROUGHS, JOHN | 5815 LIEBIG AVE NO 2 BRONX NY 10471 |
| BURROUGHS, JOHN | LAWYERS COMMITTEE ON NUCLEAR POLICY 675 THIRD AVE STE 315 NEW YORK NY 10014 |
| BURROUGHS, PEGGY | 113 CHESTNUT DR WILLIAMSBURG VA 23185 |
| BURROUGHS,CHRISTOPHER D | 3604 DIAMOND LANE NORTHPORT AL 35473 |
| BURROW,RYAN | 1909 WILLOW HILL CT NORTHFIELD IL 60093 |
| BURROWES, HORACE | 3062 MARTELLO DR MARGATE FL 33063 |
| BURROWES,ALEXANDER | 701 ST. LUCIE LANE ORLANDO FL 32807 |

| Claim Name | Address Information |
| --- | --- |
| BURROWS, NIGEL | 1160 LLOYD DR FOREST PARK GA 30297-1517 |
| BURROWS, NIGEL | 1160 LLOYD DR FOREST PARK GA 30354 |
| BURRTEC WASTE INDUSTRIES, INC. | 9890 CHERRY AV FONTANA CA 92335 |
| BURRUANO,MICHAEL | 9 ATTAWANHOOD TRL AMSTON CT 06231-1302 |
| BURRUEL LOPEZ,SERGIO ALBERTO | LEOCADIO SALCEDO NO. 1204 COLONIA ALVARO OBREGON |
| BURRUEL, ALICIA | C/O GORDON, EDELSTEIN 3580 WILSHIRE BLVD #1600 LOS ANGELES CA 90010 |
| BURRUEL, SERGIO ALBERTO | 6751 W. INDIAN SCHOOL ROAD #1072 PHOENIX AZ 85033 |
| BURRUSS JR,CARL A | 14120 YUKON AVE. APT#8 HAWTHORNE CA 90250 |
| BURSMA ELECTRONIC DIST | 2851 BUCHANAN AV SW GRAND RAPIDS MI 49548 |
| BURSON MARSTELLER LLC | 230 PARK AVE SOUTH NEW YORK NY 10003 |
| BURSON MARSTELLER LLC | 233 N MICHIGAN AVE 16TH FLOOR ATTN HEATHER MILLER CHICAGO IL 60601 |
| BURSON MARSTELLER LLC | 285 MADISON AVENUE NEW YORK NY 10017-6486 |
| BURSON MARSTELLER LLC | BURSTON - MARSTELLER 230 PARK AVE SOUTH NEW YORK NY 10003 |
| BURSON MARSTELLER LLC | PO BOX 101880 ATLANTA GA 30392-1880 |
| BURSON MARSTELLER LLC | PO BOX 751731 CHARLOTTE NC 28275-1731 |
| BURST COMMUNICATIONS INC | 8200 S AKRON ST   NO.108 CENTENNIAL CO 80112 |
| BURST COMMUNICATIONS INC | DEPT 1050 PO BOX 17180 DENVER CO 80217 |
| BURST COMMUNICATIONS INC | PO BOX 18058 BOULDER CO 80306 |
| BURSTEIN, JONATHAN K | 2802 SW 6TH STREET DELRAY BEACH FL 33445 |
| BURSTEIN, KATHY BUSHOUSE | 2802  SW 6TH STREET DELRAY BEACH FL 33445 |
| BURSTEIN, SERGIO L | 3045 E MARIQUITA ST LONG BEACH CA 90803 |
| BURSZTYN, SYLVIA | 12031 BAMBI PLACE GRANADA HILLS CA 91344-2315 |
| BURT | 32156 CASTLE COURT SUITE 206 ATTN: CONTRACTS DEPT EVERGREEN CO 80439 |
| BURT BLOOMBERG | 5450 H VERONA BOYNTON BEACH FL 33437 |
| BURT D'LUGOSS | 3 GREENLEA DRIVE BALTIMORE MD 21208 |
| BURT I WEINER ASSOCIATES CORP | 210 ALLEN AVE GLENDALE CA 91201 |
| BURT NEUBORNE | 12 W. 17TH STREET, APT. 5 NEW YORK NY 10011 |
| BURT PRELUTSKY | 16604 DEARBORN ST N HILLS CA 91343 |
| BURT SCHWARTZ | 4831 GLORIA AV ENCINO CA 91436 |
| BURT TECHNOLOGIES | 32156 CASTLE COURT SUITE 206 ATTN: MARC LEEK EVERGREEN CO 80439 |
| BURT TECHNOLOGIES INC | 32156 CASTLE COURT SUITE 206 EVERGREEN CO 80439 |
| BURT TECHNOLOGIES INC | 57 FIR LANE EVERGREEN CO 80439 |
| BURT TECHNOLOGIES INC | ATTN: LARRY FRAKES 6949 HIGHWAY 73 SUITE M1W EVERGREEN CO 80439 |
| BURT TECHNOLOGIES INC | ATTN:  ORDER PROCESSING 2285 AUGUSTA DRIVE EVERGREEN CO 80439 |
| BURT, EDWARD | 1011 W. CENTRAL AVE BRAZIL IN 47834 |
| BURT, HELEN | 3746 WEST 81ST STREET CHICAGO IL 60652 |
| BURT, VALORIE | 1223 PAMELA ST #14 LEESBURG FL 34748- |
| BURT, VALORIE J | 1223 PAMELA ST      APT 16 LEESBURG FL 34748 |
| BURT,DONALD C | 4360 KANSAS STREET APT#4 SAN DIEGO CA 92104 |
| BURT,MARCY R. | 8 SUNSET DRIVE STERLING MA 01564 |
| BURTON PHOTO INDUSTRIES I | 3332-44 RORER ST PHILADELPHIA PA 19134 |
| BURTON RICHTER | STANFORD LINEAR ACCELARATOR MAIL STOP 802575 SAN HILL ROAD MENLO PARK CA 94025 |
| BURTON, BRIAN | 1678 LINCOLN RD INDIANAPOLIS IN 46224 |
| BURTON, C J | 1502 21ST AVE NW CALGARY AB T2M 1L8 CA |
| BURTON, ESLIE | 3001 S. MICHIGAN #1007 CHICAGO IL 60616 |
| BURTON, GEORGE R | 14359 STAMFORD CR ORLANDO FL 32826 |
| BURTON, GEORGIA A | 57 BRUTON AVENUE NEWPORT NEWS VA 23601 |
| BURTON, GEORGIA ANNA | 57 BRUTON DRIVE NEWPORT NEWS VA 23601 |
| BURTON, GINA MARIA | 11173 NW 15TH ST CORAL SPRINGS FL 33071 |

| Claim Name | Address Information |
|------------|---------------------|
| BURTON, GLORIA | 638 N. MONTICELLO 1ST FLOOR CHICAGO IL 60624 |
| BURTON, JUSTIN CRAIG | 8050 NW 96TH TERR NO.211 TAMARAC FL 33321 |
| BURTON, KEVIN D | 734 1/2 W BARRY AVE #2S CHICAGO IL 60657 UNITES STATES |
| BURTON, KRYSTAL ANN | 10255 DOVER STREET #427 WESTMINSTER CO 80021 |
| BURTON, LORIE | 1257 N FULLER AVE LOS ANGELES CA 90046 |
| BURTON, LYNN | HARRIS ST BURTON, LYNN GLASTONBURY CT 06033 |
| BURTON, LYNN | 90 HARRIS STREET GLASTONBURY CT 06033 |
| BURTON, MARK A | 18 FENWICK STREET HARTFORD CT 06114 |
| BURTON, NATESHA L | 42 BALTIMORE STREET HARTFORD CT 06112 |
| BURTON, NICHOLAS | 1257 N FULLER AVE WEST HOLLYWOOD CA 90046 |
| BURTON, NICHOLAS M | 1257 NORTH FULLER AVENUE WEST HOLLYWOOD CA 90046 |
| BURTON, RIKKI | 2001 S. MICHIGAN APT #6L CHICAGO IL 60616 |
| BURTON, RYAN T | 7666 VIA FLORES WAY BOCA RATON FL 33487 |
| BURTON, THOMAS W | 4562 CONWAY LANDING DRIVE ORLANDO FL 32812 |
| BURTON,ANNQUINETTE | 1106 W. 78 ST. APT. #2W CHICAGO IL 60620 |
| BURTON,BONITA | 415 E. PINE STREET APT. 1518 ORLANDO FL 32801 |
| BURTON,CRAIG D | 2629 NORTH SEMINARY UNIT A CHICAGO IL 60614 |
| BURTON,JARRETT L | 1063 W COLUMBIA AVE APT 209 CHICAGO IL 60626-4562 |
| BURTON,JOHN H | 54 ELK CHASE DRIVE ELKTON MD 21921 |
| BURTON,JONATHAN | 1100 N. DEARBORN #1005 CHICAGO IL 60610 |
| BURTON,KEVIN | 734 1/2 W BARRY AVE #2S CHICAGO IL 60657-6315 |
| BURTON,KIJIKA | 580 EMPIRE BOULEVARD APT 3F BROOKLYN NY 11225 |
| BURTS ARAPAHOE FORD INC | BURT'S ARAPAHOE FORD ENGLEWOOD CO 80112 |
| BURUM, LINDA | 627 TWELFTH STREET SANTA MONICA CA 90402 |
| BURUMA, IAN | 40 WEST 116TH ST    NO.A1104 NEW YORK NY 10026 |
| BURZAWA, MICHAEL | 9236 MARMORA MORTON GROVE IL 60053 |
| BUS ON US TOURS | MR. RICHARD ULLNER 10419 CHESTER RD. CINCINNATI OH 45215 |
| BUSBY, FRANK G | 949 VERSAILLES CR MAITLAND FL 32751 |
| BUSBY, JOSEPH | 35 B GRIMES RD    NO.108 ROCKY HILL CT 06067 |
| BUSBY, KIMBERLY | MOUNTFORD ST          2 BUSBY, KIMBERLY HARTFORD CT 06114 |
| BUSBY,CONNIE | 5501 W. WASHINGTON BLVD APT. #423 CHICAGO IL 60644 |
| BUSBY,DENEEN L | 15 RADFORD DRIVE FLORISSANT MO 63031 |
| BUSCAGLIA, MARCO | 7735 W. SUMMERDALE CHICAGO IL 60656 |
| BUSCAMPLE,OLGA L | 735 ELLIGER STREET APT 2 ALLENTOWN PA 18102 |
| BUSCEMI, MICHAEL I | 821 W. NEWPORT ST. CHICAGO IL 60657 |
| BUSCEMI, ROBERT A | 1309 W ARDMORE APT 3 CHICAGO IL 60660 |
| BUSCEMI,MICHAEL I | 3746 N. LAKEWOOD APT. #1 CHICAGO IL 60657 |
| BUSCH ENT./SEAWORLD (DDB) | [ANHEUSER-BUSCH COMPANIES INC] PO BOX 1918 SAINT LOUIS MO 631180218 |
| BUSCH ENT./SEAWORLD (DDB)   [BUSCH | ENTERTAINMENT] PO BOX 180908 SAINT LOUIS MO 631188908 |
| BUSCH ENT./SEAWORLD (DDB)   [BUSCH | GARDENS - TAMPA] PO BOX 180909 SAINT LOUIS MO 631188909 |
| BUSCH ENT./SEAWORLD (DDB)   [SEA | WORLD/NON COMMISSIONABLE] 3510 W BAY TO BAY BLVD TAMPA FL 336297045 |
| BUSCH ENTERTAINMENT | PO BOX 180908 SAINT LOUIS MO 63118-8908 |
| BUSCH INCORPORATION | 39 DAVIS STREET SOUTH PLAINFIELD NJ 07080 |
| BUSCH INCORPORATION | 430 WINDY POINT DRIVE ACCT 2605 DEL. ADDRESS 2 DEBBIE/ROB/SHERRY GLENDALE HTS IL 60139 |
| BUSCH INCORPORATION | 516 VIKING DRIVE VA BEACH VA 23452 |
| BUSCH INCORPORATION | P O BOX 100602 ATLANTA GA 30384-0602 |
| BUSCH LLC | PO BOX 100602 ATLANTA GA 30384-0602 |
| BUSCH MEDIA GROUP | ONE BUSCH PLACE, SUITE 202-4 MARK WRIGHT ST. LOUIS MO 63118 |

| Claim Name | Address Information |
| --- | --- |
| BUSCH MEDIA GROUP | 350 PARK AVENUE 30TH FLOOR NEW YORK NY 10022 |
| BUSCH MEDIA GROUP | 9735 LANDMARK PARKWAY DR SAINT LOUIS MO 63127-1663 |
| BUSCH MEDIA GROUP INC. | 1 BUSCH PL SAINT LOUIS MO 63118-1849 |
| BUSCH MEDIA GROUP, INC | AUTHORIZED AGENT FOR ANHEUSER-BUSCH, INC ATTN: CHRIS FAULHABER, SR. BUYER ONE BUSCH PLACE (202-4) ST. LOUIS MO 63118 |
| BUSCH MEDIA GROUP, INC. | AUTHORIZED AGENT FOR ANHEUSER-BUSCH, INC ATTENTION: AMY WOLOSICK ONE BUSCH PLACE (202-4) ST. LOUIS MO 63118 |
| BUSCH MEDIA/ENTERTAINMENT GP | PO BOX 180908 SAINT LOUIS MO 63118-8908 |
| BUSCH PARENT   [ANHEUSER BUSCH | CORPORATION] 1 BUSCH PL SAINT LOUIS MO 631181849 |
| BUSCH PARENT   [BUSCH ENTERTAINMENT | COMPANY] 1 BUSCH GARDENS BLVD WILLIAMSBURG VA 231855664 |
| BUSCH PARENT   [BUSCH ENTERTAINMENT CORP] | PO BOX 1918 SAINT LOUIS MO 631180218 |
| BUSCH PARENT   [KINGSMILL RESORT] | 1010 KINGSMILL RD WILLIAMSBURG VA 231855576 |
| BUSCH, MELISSA | 929 HALL ST PHILADELPHIA PA 19147 |
| BUSCHMAN, JOHN | 6110 KYLE LEAF CT ELKRIDGE MD 21075 |
| BUSCHMANN, JOHN | 813 MANOR CIR ORLANDO FL 328256429 |
| BUSEMEYER, STEPHEN D | 137 LAIR ROAD NEW HARTFORD CT 06057 |
| BUSH CONSTRUCTION | 2000 CLARENDON BLVD ARLINGTON VA 22201 |
| BUSH JR, MONROE | 2622 AMHERST STREET INDIANAPOLIS IN 46268 |
| BUSH STUDIOS INC | 1386 EL MIRADOR DR PASADENA CA 91103 |
| BUSH, ANTHONY S | 104 SW CLAY TOPEKA KS 66606 |
| BUSH, CHRISTOPHER | 4520 NW 36TH ST  NO.206 LAUDERDALE LAKES FL 33319 |
| BUSH, DAVID MERRIL | 518 CHENERY ST SAN FRANCISCO CA 94131 |
| BUSH, JASON M. | 505 MILL POND DRIVE SOUTH WINDSOR CT 06074 |
| BUSH, JONATHAN M | 208 BLAKENEY ROAD CATONSVILLE MD 21228 |
| BUSH, LARRY | 5912 BIMINI CIRCLE EAST WEST PALM BEACH FL 33407 |
| BUSH, RANDY | 37 KINGS CANYON DRIVE NEW ORLEANS LA 70131 |
| BUSH, RICKY A | 3690 NW 28TH COURT LAUDERDALE LAKES FL 33311 |
| BUSH, ROBERT R. | 37 KINGS CANYON DR NEW ORLEANS LA 70131 |
| BUSH, ROBERT RANDALL | 37 KINGS CANYON DR NEW ORLEANS LA 70131 |
| BUSH, RYAN T | 4832 COLUMBIA AVE. HAMMOND IN 46327 |
| BUSH, ZARVEAIRE O | 3410 NW 18TH PL FT LAUDERDALE FL 333114248 |
| BUSH,JOHN W | 502 E. 169TH STREET SOUTH HOLLAND IL 60473 |
| BUSH,JONATHAN A | 4841 IRONWOOD AVE SEAL BEACH CA 90740 |
| BUSH,JOSHUA A | 5732 TANSY COURT INDIANAPOLIS IN 46203 |
| BUSH,R RUDOLPH | 1620 OAK MEADOW DRIVE IRVING TX 75061 |
| BUSHAS NEWS | 9039 BUNKER HILL DR. ATTN: JEFF POLE GRIFFITH IN 46319 |
| BUSHE,DANIEL S | 10302 DYLAN ST #633 ORLANDO FL 32825 |
| BUSHEY, ASHLEY L | PO BOX 1664 WILLISTON VT 05495 |
| BUSHEY,ASHLEY L | PO BOX 1664 WISTON VT 05495 |
| BUSHEY,MATTHEW A | 461 MAPLE STREET MANCHESTER PA 17345 |
| BUSHINSKY, STANLEY | 11259 OTSEGO STREET NORTH HOLLYWOOD CA 91601 |
| BUSHMAKER, WILLIAM H | 32045 190TH AVE SE AUBURN WA 98092 |
| BUSHMAN, LINDA | 1300 W GRACE STREET CHICAGO IL 60613 |
| BUSHNELL MEMORIAL HALL | 166 CAPITOL AVE GINNY LUDWIG HARTFORD CT 06106 |
| BUSHNELL MEMORIAL HALL | 166 CAPITOL AVE HARTFORD CT 06106 |
| BUSHNELL ON THE PARK | 100 WELLS ST CATHERINE ROSSI HARTFORD CT 06103 |
| BUSHNELL, ANDREA | 24664-B BRIGHTON DR VALENCIA CA 91355 |
| BUSHNELL, MARK | 1010 ELM ST. ST. CHARLES IL 60174 |
| BUSHNELL, PATRICK W. | 5 PINEGROVE DRIVE TOLLAND CT 06084 |

| Claim Name | Address Information |
| --- | --- |
| BUSHNELL, SUSAN L | 6434 BUENA VISTA DRIVE MARGATE FL 33063 |
| BUSHNER, DAVID W | 3153 SANDSTONE CT. PALMDALE CA 93551 |
| BUSHNER, MICHAEL | P.O. BOX 3359 LOS ANGELES CA 90078 |
| BUSHONG, SUSAN | 10 SWEETWATER CREEK CIR OVIEDO FL 32765- |
| BUSHONG, SUSAN E | 10 SWEETWATER CREEK CIRC OVIEDO FL 32765 |
| BUSIC, MARYGAIL | 1763 CASS COURT LIBERTYVILLE IL 60048 |
| BUSICO, MICHALENE | 101 CALIFORNIA AVENUE APT.#506 SANTA MONICA CA 90403 |
| BUSINESS & LEGAL REPORTS INC | 141 MILL ROCK RD E OLD SAYBROOK CT 06475 |
| BUSINESS & SALES OPERATIONS | 13326 BARCELONA PLACE CHINO CA 91710 |
| BUSINESS & SALES OPERATIONS | 13326 BARCELONA PLACE ATTN:  LUIS MAYORAL CHINO CA 91710 |
| BUSINESS & SALES OPS INC | 13326 BARCELONA PL CHINO CA 91710 |
| BUSINESS 21 PUBLISHING | 477 BALTIMORE PIKE SPRINGFIELD PA 19064 |
| BUSINESS ADVERTISING SERVICES INC | ATTN JOHN SANHAMEL 996 FLOWER GLEN STREET SIMI VALLEY CA 93065 |
| BUSINESS ADVISORY PARTNERS, | 2901 W CYPRESS CREEK RD FORT LAUDERDALE FL 333091730 |
| BUSINESS COUNCIL | PO BOX 20147 WASHINGTON DC 20041 |
| BUSINESS COUNCIL OF FAIRFIELD COUNTY | CONNECTICUT INC ONE LANDMARK SQUARE SUITE 230 STAMFORD CT 06901-2679 |
| BUSINESS FIRST | 465 MAIN ST BUFFALO NY 14203-1793 |
| BUSINESS JOURNAL | BALTIMORE 111 MARKET PLACE        STE 720 BALTIMORE MD 21202 |
| BUSINESS LEDGER | 1260 IROQUOIS AVE  SUITE 200 NAPERVILLE IL 60563 |
| BUSINESS LEDGER | 1260 IROQUOIS AVE  SUITE 200 NAPERVILLE IL 60583 |
| BUSINESS LEDGER | 600 ENTERPRISE DR     STE 100 OAKBROOK IL 60523 |
| BUSINESS LEDGER | PO BOX 17127 ROCKFORD IL 61110 |
| BUSINESS LEDGER | PO BOX 4653 DBA LEDGER PUBLISHING INC HINSDALE IL 60522 |
| BUSINESS LICENSING | 350 MAIN ST ROOM 11 EL SEGUNDO CA 90245 |
| BUSINESS NEWSPAPERS | 104 CHURCH STREET NEW BRUNSWICK NJ 08901 |
| BUSINESS OBJECTS | 855 HOMER STREET ATTEN: JADE VACHON VANCOUVER BC V6B 5S2 CANADA |
| BUSINESS OBJECTS | 3410 HILLVIEW AVE PALO ALTO CA 943041395 |
| BUSINESS OBJECTS AMERICA | 301 HIGHLAND PKWY STE 900 DOWNERS GROVE IL 605155547 |
| BUSINESS OBJECTS AMERICA | 33128 TREASURY CT CHICAGO IL 60691-3100 |
| BUSINESS OBJECTS AMERICA | 3410 HILLVIEW AVE PALO ALTO CA 943041395 |
| BUSINESS OBJECTS AMERICA | LOCKBOX 7573 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| BUSINESS OBJECTS AMERICA | PO BOX 39000 DEPT 33461 SAN FRANCISCO CA 94139 |
| BUSINESS OBJECTS AMERICA | PO BOX 4753 ROCKFELLER CENTER STATION NEW YORK NY 10185 |
| BUSINESS OBJECTS AMERICA | PO BOX 4753 ROCKFELLER CTR STN NEW YORK NY 10185 |
| BUSINESS OBJECTS/ADS | 3410 HILLVIEW AVE PALO ALTO CA 943041395 |
| BUSINESS OFFICE SYSTEMS INC | 4198 PAYSPHERE CIRC CHICAGO IL 60674 |
| BUSINESS OFFICE SYSTEMS INC | 740 HILLTOP DR ITASCA IL 60143-1326 |
| BUSINESS PRESS | 314 MAIN ST STE 300 FORT WORTH TX 76102-7423 |
| BUSINESS PRESS | 3700 INLAND EMPIRE BLVD NO. 450 ONTARIO CA 91764 |
| BUSINESS PRESS | CIRCULATION DEPT P O BOX 12006 RIVERSIDE CA 92502-2206 |
| BUSINESS PRESS | PRESS ENTERPRISE CO 3512 4TH ST RIVERSIDE CA 92502 |
| BUSINESS RECORD SERVICES INC | P O BOX 93702 ATLANTA GA 30377 |
| BUSINESS SUCCESS MATTERS | PO BOX 355 HAZELWOOD MO 63042 |
| BUSINESS SYSTEMS OF SOUTHERN CALIFORN | 17945 SKYPARK CIR IRVINE CA 92714 |
| BUSINESS TECHNOLOGY INC | 301 MALLORY STATION ROAD, SUITE 200 FRANKLIN TN 37067 |
| BUSINESS TECHNOLOGY INC | 4085 MALLORY LN NO. 208 FRANKLIN IN 37067 |
| BUSINESS TIMES | MS.GLADYS LIM 1000 TOA PAYOH NORTH NEWS CENTRE, SINGAPORE 318994 SINGAPORE |
| BUSINESS WEEK MAGAZINE | 1221 AVENUE OF THE AMERICAS 43RD FLOOR NEW YORK NY 10020 |
| BUSINESS WIRE INC | DEPARTMENT 34182 PO BOX 39000 SAN FRANCISCO CA 94139 |

| Claim Name | Address Information |
| --- | --- |
| BUSINESSWIRE | 44 MONTGOMERY ST 39TH FL SAN FRANCISCO CA 94104 |
| BUSINESSWORLD - ABP PVT LTD | 6 PRAFULLA SARKAR STREET CALCUTTA INDIA |
| BUSINO, ORLANDO | 12 SHADBLOW HILL ROAD RIDGEFIELD CT 06877 |
| BUSKIRK, JAMES | 118 PINE ST S NAZARETH PA 18064 |
| BUSKIRK, JAMES | 118 S PINE ST NAZARETH PA 18064 |
| BUSS PAINT & WALLPAPER | 332 MAIN ST EMMAUS PA 18049-2737 |
| BUSS, RONALD C | 719 WOOD CREEK COURT ISLAND LAKE IL 60042 |
| BUSS, TIMOTHY THOMAS | 1521 EAST GARY DRIVE CHANDLER AZ 85225 |
| BUSS,TIM | PO BOX 5770 MESA AZ 85211 |
| BUSSE, GEORGE | 111 S. MAPLE STREET MT. PROSPECT IL 60056 |
| BUSSE,JENNIFER L | 3831 VALLEY CREEK DRIVE WAUKESHA WI 53189 |
| BUSSELL, RACHEL KRAMER | 553 METROPOLITAN AVE  APT 3R BROOKLYN NY 11211 |
| BUSSELL,LACHELLE C | 1110 KEVIN ROAD BALTIMORE MD 21229 |
| BUSSER, JERRY D | 2950 W. PALMER STREET A2 CHICAGO IL 60647 |
| BUSSIE,TIYANI | 92 NORTH 18TH STREET WYANDANCH NY 11798 |
| BUSSMANN,SAMUEL | 1918 N. WOOD ST APT. #2 CHICAGO IL 60622 |
| BUSTAMANTE, ALFREDO | 12084 BEAUFAIT AVE NORTHRIDGE CA 91326-1304 |
| BUSTAMANTE, LUISA X | 260 COMMODORE DR  NO.1217 PLANTATION FL 33325 |
| BUSTAMANTE, MARIA | 5807 N FARRAGHUT DRIVE HOLLYWOOD FL 33021 |
| BUSTAMANTE, SARA | 2147 N. KEYSTONE CHICAGO IL 60639 |
| BUSTAMARTE,KENNETH | 22 JAMES STREET FARMINGDALE NY 11735 |
| BUSTILLO,MIGUEL | 1001 BAYLAND AVE. HOUSTON TX 77009 |
| BUSTILLOS,RAUL | 1944 CHESTNUT CREEK ROAD DIAMOND BAR CA 91765 |
| BUSTO,KEVIN A | 25 MASCATO ST. HUNTINGTON NY 11743 |
| BUSTOS, ANTONIO | 601 S 17TH ST APRT 61 HARLINGEN TX 78550 |
| BUSTOS,ED | 1800 WEDGEWOOD DRIVE APT 317 GURNEE IL 60031 |
| BUSTOS,FRANCISCO | 935 NW 53RD STREET POMPANO BEACH FL 33064 |
| BUSTRAAN, JAMES P | 3860 BRANTON DR. OVIEDO FL 32765 |
| BUSY BEE BOUNCE | 5083 NE 17TH DR POMPANO BEACH FL 330645711 |
| BUSY BEE PROMOTIONS | 211 E OHIO NO. 2624 CHICAGO IL 60611 |
| BUTCH KAT | 6200 E. CANYON RIM RD. STE 104B ANAHEIM HILLS CA 92807 |
| BUTCHER HILL ASSOCIATES | 27 S. PATTERSON  PARK AVE BALTIMORE MD 21231 |
| BUTCHER, TERENCE T | 928 NORTH BAY AVENUE NORTH MASSAPEQUA NY 11758 |
| BUTCHER,BROOKE E | 7060 PATRICK PLACE APT. A INDIANAPOLIS IN 46256 |
| BUTE, MATT | 541 GUNDERSON AVE OAK PARK IL 60304 |
| BUTEAU ESPIEGLE | 54 LAFAYETTE STREET HUNTINGTON NY 11743 |
| BUTERA FINER FOODS | 1 CLOCK TOWER PLZ ELGIN IL 60120-6918 |
| BUTHCER, LOLA | 1361 E CATALPA SPRINGFIELD MO 65804 |
| BUTINDARI,LAUREN | 92 AYERS ROAD LUCUST VALLEY NY 11560 |
| BUTKOVICH, EDWARD | 2848 EAST 97TH STREET CHICAGO IL 60617 |
| BUTLER AVON,LLC, | 901 MAIN AVE-STE 100 C/O BLDG & LAND TECH.-ACCTS PAYABLE NORWALK CT 06851 |
| BUTLER COLOR PRESS, INC. | PO BOX 951499 CLEVELAND OH 44193 |
| BUTLER EAGLE | P.O. BOX 271 ATTN: LEGAL COUNSEL BUTLER PA 16001 |
| BUTLER EAGLE | 114 W. DIAMOND ST. BUTLER PA 16001 |
| BUTLER JR, WILLIAM F | 513 NORTH POINT ROAD BALTIMORE MD 21224 |
| BUTLER JR,STANLEY M | 1600 SW 27 COURT FORT LAUDERDALE FL 33315 |
| BUTLER RENTS | 4455 E VIRGINIA AV DENVER CO 80246 |
| BUTLER SR, RODNEY P | 836 N AUGUSTA AVENUE BALTIMORE MD 21229 |
| BUTLER, AARON | 9205 S COTTAGE GROVE NO.1002 CHICAGO IL 60619 |

| Claim Name | Address Information |
|---|---|
| BUTLER, ANDREA L | 40 PLAZA   APT C MOUNT VERNON OH 43050 |
| BUTLER, ARLEEN | 2985 QUENTIN RD BROOKLYN NY 11229 |
| BUTLER, BRENDA | 3930 N PINE GROVE AVENUE #2807 CHICAGO IL 60613 |
| BUTLER, CHRISTINA M | 1723 GLENBROOK AVENUE LANCASTER PA 17603 |
| BUTLER, DWAYNE | 345 N. LASALLE 2109 CHICAGO IL 60610 |
| BUTLER, JENNIFER M. | 905 LA LOMA ROAD LOS ANGELES CA 90041 |
| BUTLER, KEITH | 527 WATERCRESS DRIVE WOODSTOCK GA 30188-5108 |
| BUTLER, KERA | 2531 NW 56 AVE NO.104 LAUDERHILL FL 33313 |
| BUTLER, KIMBERLY L | 5576 CHANNING ROAD BALTIMORE MD 21229 |
| BUTLER, KRISTINE CLINTON | 12944 BILTMLORE CT NEWPORT NEWS VA 23606 |
| BUTLER, LATRISTON | 331 SW 11TH ST DEERFIELD BEACH FL 33441 |
| BUTLER, RODNEY | 732 W 4TH ST WEST PALM BCH FL 334047826 |
| BUTLER, SHARON | 1455 WASHINGTON BLVD NO.422 STAMFORD CT 06902 |
| BUTLER, SHERRY D | 6610 S MOZART CHICAGO IL 60629 |
| BUTLER, STEPHEN J | 6 CREEKSTONE DR NEWPORT NEWS VA 23603 |
| BUTLER, TWYLA | 1110 N. CENTRAL PARK AVE CHICAGO IL 60651 |
| BUTLER, WALTER E | 302 NORTH CAREY STREET BALTIMORE MD 21223 |
| BUTLER, YVETTE | 3536 CLUBHOUSE CRLE EAST APT C DECATUR GA 30022 |
| BUTLER,ANICA E | 301 WARREN AVE APT 415 BALTIMORE MD 21230 |
| BUTLER,ANTHONY C | 6615 CHANTRY ST. ORLANDO FL 32835 |
| BUTLER,ARLEEN | 2034 COYLE STREET BROOKLYN NY 11229 |
| BUTLER,BIANCA | 1718 N MONTFORD AVENUE BALTIMORE MD 21213 |
| BUTLER,BILLY L | 10718 AQUAVISTA ST NORTH HOLLYWOOD CA 91602 |
| BUTLER,ERIKA B | 503 WEATHERBY ROAD BEL AIR MD 21015 |
| BUTLER,FABIAN | 3201 CORAL RIDGE DRIVE CORAL SPRINGS FL 33065 |
| BUTLER,IAN S | 4509 N. VISTAPARK DR. MOORPARK CA 93021 |
| BUTLER,JASON | 914 COLLIER ST  NW   APT 2103 ATLANTA GA 30318 |
| BUTLER,JOAN S | 3624 SANTIAGO ST SAN MATEO CA 94403 |
| BUTLER,KRISTINE M | 12944 BILTMORE COURT APT. #G3 NEWPORT NEWS VA 23606 |
| BUTLER,LINDA M | 8046 S. FRANCISCO CHICAGO IL 60652 |
| BUTLER,LUCY | |
| BUTLER,LUCY C | 1241 ASHWORTH DRIVE APOPKA FL 32703 |
| BUTLER,LUCY C | 309 FRANKLYN AVE INDIALANTIC FL 32903 |
| BUTLER,PAMELA A | 7058 HOLLY SPRINGS LANE ELKRIDGE MD 21075 |
| BUTLER,TANEKO O | 3405 W. 76TH PLACE CHICAGO IL 60652 |
| BUTLER,WILLIAM | 134-53 219TH STREET LAURELTON NY 11413 |
| BUTLER-BREMER MUTUAL M | P. O. BOX 99 PLAINFIELD IA 50666 |
| BUTLER/TILL | 2349 MONROE AVE ROCHESTER NY 14618-3033 |
| BUTOYI,JOHN | 44 WEBSTER ST HARTFORD CT 061141281 |
| BUTRYN, PIOTR | 114 BOARDWALK STREET UNIT 1E ELK GROVE VILLAGE IL 60007 |
| BUTSCHER, MICHAEL O | 911 CROSSWIND PLACE COCKEYSVILLE MD 21030 |
| BUTTAR,GURSIMRIT | 305 WEST 45TH STREET APT 2-M NEW YORK NY 10036 |
| BUTTELMAN, KEITH D | 29935 N. VIOLET HILLS DR. SANTA CLARITA CA 91351 |
| BUTTENWIESER, SARAH | 46 FRANKLIN ST NORTHAMPTON MA 01060 |
| BUTTER, CATHY J | 525 JORDAN AVENUE VENTURA CA 93001 |
| BUTTERFIELD, ANNE | 209 BOULDER VIEW LN BOULDER CO 80304 |
| BUTTERFIELD, GARY | 25439 ST. MARY'S ROAD METTAWA IL 60048 |
| BUTTERLY, JOSANA | 5631 N WINSTON PARK BLVD APT 302 COCONUT CREEK FL 33073 |
| BUTTERMAN, TED | PO BOX 65 WHEELING IL 60090 |

| Claim Name | Address Information |
| --- | --- |
| BUTTERS & BUTTERS | 2005 W CYPRESS CREEK RD FORT LAUDERDALE FL 333091835 |
| BUTTERS & BUTTERS, LLC | RE: FT LAUDERDALE 3585 54TH S 2005 W. CYPRESS CREEK RD. SUITE 202 FT. LAUDERDALE FL 33309 |
| BUTTERS CONSTRUCTION & DEVELOPMENT, INC. | 4935 PARK RIDGE BLVD #2 AND 3 GATEWAY DC BOYNTON BEACH FL |
| BUTTERS CONSTRUCTION & DEVELOPMENT, INC. | RE: BOYNTON BEACH 4935 PARK ATTN: MR. MALCOM BUTTERS, PRESIDENT 1166 W NEWPORT CENTER DR, STE 118 DEERFIELD BEACH FL |
| BUTTERS CONSTRUCTION & DEVELOPMENT, INC. | RE: FT LAUDERDALE 3026 SW 42N 1166 WEST NEWPORT CENTER DRIVE SUITE 118 DEERFIELD BEACH FL 33445 |
| BUTTERS, SAM | 2005 W CYPRESS CREEK RD  STE 202 FT LAUDERDALE FL 33309 |
| BUTTERS, SAM | PRINCIPAL LIFE INSURANCE COMPANY 430810 PO BOX 36024 PROPERTY 430810 NEWARK NJ 07101-3624 |
| BUTTHAJIT, DAO | 7709 NEWFIELD LANE TINLEY PARK IL 60487 |
| BUTTICE,GARY | 1116 W WELLINGTON AVE CHICAGO IL 60657-4338 |
| BUTTON,KATHLEEN M | 2820 SHARON RD JARRETTSVILLE MD 21084 |
| BUTTON,MATTHEW B | 2820 SHARON ROAD JARRETTSVILLE MD 21084 |
| BUTTONWOOD FARM WINERY & VINEYARD | 1500 ALAMO PINTADO ROAD SOLVANG, CA 93463 |
| BUTZ, LESTER | 662 ABLE COLONY RD WIND GAP PA 18091 |
| BUTZ, PAMELA | 359 S. COLUMBIA ST. FRANKFORT IN 46041 |
| BUTZ, SERENITY E | 1254 ECHO DRIVE WHITEHALL PA 18052 |
| BUTZEN, KRISTINA | 1933 W. WAVELAND AVE. CHICAGO IL 60613 |
| BUTZEN, SUSAN | 5415 N SHERIDAN ROAD APT #802 CHICAGO IL 60640 |
| BUVEL,DAVID R | 1798 N. ARMISTEAD AVE. HAMPTON VA 23666 |
| BUXTON, ANGELA | APT 4 HALE CARR 10 DELAHAYS DR HALE ALTRICNCHAM ENGLAND, CHES WA15 8DP UNITED KINGDOM |
| BUXTON, ANGELA | PALM AIRE COUNTRY CLUB APT 601 BLDG 40 3051 NORTH COURSE DR POMPANO BEACH FL 33069 |
| BUY & SELL REALTY CONSULTANTS INC | 136 COLONY DR HOLBROOK NY 11741 |
| BUY RENT FREE FTL | 2121 W OAKLAND PARK BLVD OAKLAND PARK FL 333111529 |
| BUY RIGHT SELL RIGHT POWER HOUSE INC | 2975 W EXECUTIVE PKWY    NO.183 LEHI UT 84043 |
| BUY/RENT FREE-SUNRISE | 8444 W OAKLAND PARK BLVD SUNRISE FL 333517361 |
| BUYDOS, GEARY S | 19162 LOS HERMANOS RANCH RD VALLEY CENTER CA 92082 |
| BUYER'S BROKER, INC  [BUYER'S RESOURCE | REALTY] 1032 EARLY AVE WINTER PARK FL 327891728 |
| BUYERS & SELLERS ADVANTAGE | 210 MAIN UNIT P ST JOHN SIMONETTI MANCHESTER CT 06040 |
| BUYING TIME | 2715 M ST NW STE 400 WASHINGTON DC 20007-3732 |
| BUYING TIME | 2715 M ST NW ATTN NATHANIEL KRONISCH WASHINGTON DC 20007 |
| BUYING TIME LLC | 2715 M ST NW           STE 400 WASHINGTON DC 20007 |
| BUYING TIME LLC | 650 MASSACHUSETTS AVE NW  210 WASHINGTON DC 20001 |
| BUYING TIME LLC | 650 MASSACHUSETTS AVE NW WASHINGTON DC 20001-3796 |
| BUYUKNISAN, CAN | 6114 S SEMINOLE GARDEN CIRCLE PALM BEACH GARDENS FL 33418 |
| BUZIK, SHERRI | 433 RIDGE ST W LANSFORD PA 18232 |
| BUZIK, SHERRI | 433 W RIDGE ST LEHIGHTON PA 18235 |
| BUZIK, SHERRI | 433 E RIDGE ST LANSFORD PA 18232 |
| BUZZ ALDRIN | C/O LAW OFFICES OF LISA MARIE CANNON 532 11TH ST. SANTA MONICA CA 90402 |
| BUZZ COMPANY | 15 W HUBBARD NO. 300 CHICAGO IL 60610 |
| BUZZ COMPANY | 62 W HURON 2ND FL CHICAGO IL 60610 |
| BUZZARD, JARROD | 834 S ARMOUR ST ALLENTOWN PA 18103 |
| BUZZARD-JEROME,KELI L | 3113 NW 126TH AVE SUNRISE FL 33323 |
| BUZZWORTHY MEDIA | 427 GEORGE WASHINGTON TURNPIKE BURLINGTON CT 06013 |
| BVK/MCDONALD | 250 W COVENTRY CT STE 300 MILWAUKEE WI 53217-3966 |

| Claim Name | Address Information |
|---|---|
| BW NEWS MANAGEMENT | 22710 MILLER ROAD ATTN: RON MENDENDORP TINLEY PARK IL 60477 |
| BW NEWS MANAGEMENT | 22710 MILLER RD STEGER IL 60475 |
| BWD GROUP LLC | BWD PLAZA, P.O. BOX  9050 113 S. SERVICE ROAD JERICHO NY 11753 |
| BWD GROUP LLC | BWD PLAZA, P.O. BOX  9050 JERICHO NY 11753 |
| BWD GROUP LLC | PO BOX 9050 JERICHO NY 11753 |
| BWINIKA, GUILAIN M | 5925 EL CAJON BLVD #219 SAN DIEGO CA 92115 |
| BWM GLOBAL INC | PO BOX 7170  DEPT 68 LIBERTYVILLE IL 60048 |
| BWP MEDIA USA INC | 22287 MULHOLLAND HWY    NO.229 CALABASAS CA 91302 |
| BY OWNER VANTAGE | 13720 W CAPITOL DR BROOKFIELD WI 53005 |
| BY OWNER VANTAGE | 5901 DAWSONCT GREENDALE WI 53129 |
| BYALICK, MARCIA | 22 LYDIA CT ALBERTSON NY 11507 |
| BYALICK, MARCIA | 22 LYDIA CT SEARINGTOWN NY 11507 |
| BYARS, ERIKA L | 1386 WOODCIRCLE SOUTH MORROW GA 30260 |
| BYBEE,CANDENA S | 1118 SOUTH WORCHESTER STREET INDIANAPOLIS IN 46203 |
| BYCOFFE,AARON R | 266 FERDINAND CIRCLE VIRGINIA BEACH VA 23462 |
| BYER, HEATHER A | 225 PARK PL     APT 2F BROOKLYN NY 11238 |
| BYER, JULIE | 849 E. MOUNTAIN VIEW AVE. GLENDORA CA 91741 |
| BYERS, RYAN | 6781 RYDBERG RD ROCKFORD IL 61109 |
| BYERS,ERIC E | 4855 KIPLING DRIVE CARMICHAEL CA 95608 |
| BYERS-PETROLIA CABLE TV CO A5 | HIGHWAY 16 SOUTH DE LEON TX 76444 |
| BYINGTON III, WILLIAM H | 733 BUTTONWOOD CIR NAPERVILLE IL 60540 |
| BYINGTON, WILL | 3627 N. SHEFFIELD SECOND FLOOR CHICAGO IL 60613 |
| BYKER, SAMUEL | 1564 ALTIVO WAY LOS ANGELES CA 90026 |
| BYKER,SAMUEL H. | 1564 ALTIVO WAY LOS ANGELES CA 90026 |
| BYKOWICZ, JULIE | 1608 PARK AVE BALTIMORE MD 21217 |
| BYNES, JENNIFER | 1705 FREMONT RD. SCHAUMBURG IL 60195 |
| BYNES, MIKE | 1232 LA FAUNCE WAY FORT MYERS FL 339191627 |
| BYNUM III, RUPERT L | 25 FRANKLIN ROAD NEWPORT NEWS VA 23601 |
| BYNUM, DAVID | 6137 W. THORNDALE CHICAGO IL 60646 |
| BYNUM, ELIZABETH | 2015 ANDERTON LN HAYES VA 23072 |
| BYNUM, FREDDIE L | 2987 POPE FARM RD STANTONSBURG NC 27883 |
| BYNUM, FREDDIE L | 2987 POPE FARM RD. STATONSBURG NC 27883 |
| BYNUM, LEON | 2015 ANDERTON LANE HAYES VA 23072 |
| BYNUM, NANCY | 3925 TRIUMVERA #6C GLENVIEW IL 60025 |
| BYNUM,JEAN V | 25 FRANKLIN ROAD NEWPORT NEWS VA 23601 |
| BYNUM,KALIVA | 8017 S. CAMPBELL CHICAGO IL 60652 |
| BYNUM,KIMBERLY | 1764 MEADOWOOD CT EDGEWOOD MD 21040 |
| BYOTS,CRISTINA | 1901 MANOR LANE PARK RIDGE IL 60068 |
| BYRD JR,CHARLES T | 1015 BRISTOL LAKE RD. APT. 102 MOUNT DORA FL 32757 |
| BYRD, AMANDA | 4716 HICKORY SIGN POST RD WILLIAMSBURG VA 23185 |
| BYRD, KAMAFI L | 6234 WOODMAN STREET APT.#202 VAN NUYS CA 91401 |
| BYRD, LAWRENCE M | 3812 BARRINGTON RD BALTIMORE MD 21215 |
| BYRD, PATRICE E | 1009 BAY BREEZE DRIVE SUFFOLK VA 23435 |
| BYRD, PEACHES MARIE | 55 REGENCY SQ APT 55 NEWPORT NEWS VA 23601 |
| BYRD, TRACY D | 145 WOODS ROAD NEWPORT NEWS VA 23601 |
| BYRD,KAMAFI | 6234 WOODMAN STREET APT.#202 VAN NUYS CA 91401 |
| BYRD,SEAN M | 6221 CAMINITO LUISITO SAN DIEGO CA 92111 |
| BYRD-POWELL, NINA M | P.O. BOX 5612 NEWPORT NEWS VA 23605 |
| BYRD-SINGLETON, JEANNE E | 1028 WESTERN AVENUE #E GLENDALE CA 91201 |

| Claim Name | Address Information |
|---|---|
| BYRDSONG, KIMBERLY J | 368 FRANCISCO WAY NEWPORT NEWS VA 23601 |
| BYRNE, BRIDGET K | 1535 FOREST AVE. RIVER FOREST IL 60305 |
| BYRNE, CAROLINE | 17714 GLOBE THEATRE DRIVE OLNEY MD 20832 |
| BYRNE, CHARLES | 17714 GLOBE THEATRE DR OLNEY MD 20832 |
| BYRNE, DEIRDRE E | 17714 GLOBE THEATRE DRIVE OLNEY MD 20832 |
| BYRNE, ELENA KARINA | 27362 RAINBOW RIDGE RD ROLLING HILLS ESTATES CA 90274 |
| BYRNE, JAMES H | 17714 GLOBE THEATRE DR OLNEY MD 20832 |
| BYRNE, JAMES R | 17714 GLOBE THEATRE DRIVE OLNEY MD 20832 |
| BYRNE, KEVIN JAMES | 26-16 29TH ST        APT 3 ASTORIA NY 11102 |
| BYRNE, MARK W | 219 S 4TH ST       APT 3 BROOKLYN NY 11211 |
| BYRNE, MARY | 230 BONNIE BRAE GRAYSLAKE IL 60030 |
| BYRNE, PATRICIA | 1715 MEDWAY DRIVE SPRING TX 77386 |
| BYRNE, ROBERT | 779 WILLIS ST. GLEN ELLYN IL 60137 |
| BYRNE,GREGORY D | 173 WINFRED AVENUE YONKERS NY 10704 |
| BYRNE,JOHN | 935 N. HONORE CHICAGO IL 60622 |
| BYRNE,MARK W | 2151 W. DIVISION APT. #2F CHICAGO IL 60622 |
| BYRNE,MICHAEL | 64 BIRCH LANE LEVITTOWN NY 11756 |
| BYRNE,ROBERT G | 7897 VENTURE CENTER WAY 2109 BOYNTON BEACH FL 33437 |
| BYRNES, EILEEN | 3 HARVEST COMMON SANDY HOOK CT 06482 |
| BYRNES,ELIZABETH A | 5211 NW 4TH TERRACE POMPANO BEACH FL 33064 |
| BYRNES,LOGAN | 24 PRICE BLVD WEST HARTFORD CT 06110 |
| BYRON BACHTEL | 18001 KESWICK ST RESEDA CA 91335 |
| BYRON BECK | 3269 N TARRAGUT ST PORTLAND OR UNITES STATES |
| BYRON D DUBON | PO BOX 204 WINDSOR CT 06095 |
| BYRON LEE | 15305 SAVERNE CIR IRVINE CA 92604 |
| BYRON MOORE | 129 NE 6TH CT DEERFIELD BCH FL 33441 |
| BYRON, KENNISTON | 1510 FARMINGTON AVENUE BERLIN CT 06037 |
| BYRON, MELISSA | 25 HIGHGATE RD APT A-5 NEWINGTON CT 06111 |
| BYRONS NEWS AGENCY | 5300 W GEORGE CHICAGO IL 60641 |
| BYRUM & FLEMING | 321 SAN ANSELMO AVE SAN ANSELMO CA 94960 |
| BYUN,YOON SOO | 5 VIRGINIA LANE UNIONVILLE CT 06085 |
| BYWATER COMPANY | 105 E ROBINSON ST ORLANDO FL 328011655 |
| BZDAK,ZBIGNIEW | 645 BRUCE AVENUE FLOSSMOOR IL 60422 |
| C & A SPORTSWEAR | 6311 ERDMAN AVE BALTIMORE MD 21205 |
| C & B NEWS DELIVERY INC | PO BOX 296 WONDER LAKE IL 600970296 |
| C & B NEWS DELIVERY, INC. | 5318 WONDER LAKE RD ATTN: RYAN NELL WOODSTOCK IL 60098 |
| C & C MARKETING INC. | DBA IMPACT MARKETING PO BOX 8684 CHICO CA 95927 |
| C & C POWER INC | 949 N LARCH AVE ELMHURST IL 60126 |
| C & D ENTERPRISE MANAGEMENT LLC | 4102 GARRISON BLVD BALTIMORE MD 212155609 |
| C & G NEWSPAPERS | 13650 11-MILE RD. WARREN MI 48089 |
| C & K IMPORTING - DBA PAPA CRISTOS | 2771 W. PICO BLVD. LOS ANGELES CA 90006 |
| C & L ALUMINUM AND GLASS INC | 509 GREENBELT PRKWAY HOLSTVILLE NY 11742 |
| C & M MARKETING | COMMUNICATIONS LTD 5120 WOODWAY NO.5003 HOUSTON TX 77056 |
| C & M MARKETING | 11451 KATZ FREEWAY HOUSTON TX 77079 |
| C & P PROPERTIES, LLC | 1942 BETHEL ROAD WESTMINSTER MD |
| C & P PROPERTIES, LLC | RE: WESTMINSTER 942 BETHEL RO 1745 LITTLETOWN PIKE WESTMINSTER MD 21158 |
| C & P PROPERTY MANAGEMENT | 1745 LITTLETOWN PIKE WESTMINSTER MD 21158 |
| C & P PROPERTY MANAGEMENT | 1942 B BETHEL ROAD FINKSBURG MD 21048 |
| C & P PROPERTY MANAGEMENT | RE: WESTMINSTER 942 BETHEL RO 1942 B BETHEL RD. FINKSBURG MD 21048 |

| Claim Name | Address Information |
| --- | --- |
| C & R DISTRIBUTORS | 270 WESTVIEW ST ATTN: RON SIENKIEWICZ ELGIN IL 60123 |
| C & R NEWS | P.O. BOX 2401 SACRAMENTO CA 95811 |
| C & S PRESS, INC. | 405 27TH STREET ORLANDO FL 32806 |
| C & T COURIER | 14352 S OUTER 40 CHESTERFIELD MO 63017 |
| C & W CABLE M | P.O. BOX 490 ANNVILLE KY 40402 |
| C & W UNLIMITED CORP | 180 E UNION AVE EAST RUTHERFORD NJ 07073 |
| C & W UNLIMITED CORP | PO BOX 6597 217A WASHINGTON AVE CARLSTADT NJ 07072 |
| C A SHORT COMPANY | PO DRAWER 310 PO BOX 890151 CHARLOTTE NC 28289-0151 |
| C C D SERVICES CORP | 2882 NW 118 DR. CORAL SPRINGS FL 33065 |
| C C L L F A | 250 LENTZ TRL CARBON CTY FAIR JIM THORPE PA 18229-1920 |
| C C S FINANCIAL SERVICES | 6340 NW 5TH WAY FT LAUDERDALE FL 33309 |
| C CANRIGHT CONSTRUCTION INC | 10019 PIONEER BLVD SANTA FE SPGS CA 90670-3221 |
| C D PEACOCK | 172 OAKBROOK CTR OAK BROOK IL 605231808 |
| C DINA NANGLE | 710 NE 7 ST APT 104 BOYNTON BEACH FL 33435 |
| C E CROWLEY  ASSOCIATES INC | 501 NORTH RIVERSIDE DR SUITE 204 GURNEE IL 60031-5918 |
| C EPTING INC | 16033 BOLSA CHICAS   NO.104-205 HUNTINGTON BEACH CA 92649 |
| C EPTING INC | 3845 HUMBOLT DR HUNTINGTON BEACH CA 92649 |
| C FISK | 180 N LINCOLN PL MONROVIA CA 91016 |
| C G BYINGTON | 1563 CATALINA ST LAGUNA BEACH CA 92651 |
| C H REED INC | PO BOX 524 HANOVER PA 17331-0524 |
| C H STONE PLUMBING CO INC | 973 S WESTERN AVENUE LOS ANGELES CA 90006 |
| C J NAKELSKI INCORPORATED | 7 HUB LANE LEVITTOWN NY 11756 |
| C JOHNSON SIGN COMPANY | 9615 WAVELAND AVENUE FRANKLIN PARK IL 60131-1792 |
| C K HOBBIE | 3434 HAMILTON BLVD ALLENTOWN PA 18103-4539 |
| C K LUSHING | 2195 CENTURY HILL LOS ANGELES CA 90067 |
| C LESLIE SMITH SILVERSMITH | 3026 W TILGHMAN ST ALLENTOWN PA 18104 4208 |
| C MART | 1000 JOPPA FARM ROAD JOPPATOWNE MD 21085 |
| C N A E A | 202 W 1ST STREET C/O LOS ANGELES TIMES DISPLAY ADVERTISING-7TH FLOOR LOS ANGELES CA 90012 |
| C N A E A | 21221 OXNARD ST WOODLAND HILLS CA 91367 |
| C N A E A | ATTN  HAROLD WEAVER, TREASURER 460 GREENBRIER CT BENICIA CA 94510 |
| C N A E A | C/O GREG PEDERSEN LONG BEACH PRESS TELEGRAM 604 PINE AVENUE LONG BEACH CA 90877 |
| C N A E A | C/O LINDA GRIEWE, CNAEA TREASURER THE DESERT SUN 750 N GENE AUTRY DR PALM SPRINGS CA 92262 |
| C N A E A | C/O LOS ANGELES DAILY NEWS ATTN   LAURETTE MURPHY PO BOX 4200 WOODLAND HILLS CA 91365 |
| C N A E A | DAVID BERKOWITZ C/O PRESS ENTERPRISES 3450 FOURTEENTH STREET RIVERSIDE CA 92501-3878 |
| C N A E A | DAVID BERKOWITZ   PRESS ENTERPRISE 3512 14TH ST RIVERSIDE CA 92501 |
| C N A PROPERTY | CNA PLAZA FLOOR 28 SOUTH 333 SOUTH WACKER CHICAGO IL 60604 |
| C N P A SERVICES INC | 708 10TH STREET  STE. 260 SACRAMENTO CA 95814-1803 |
| C NELSON CONSTRUCTION INC | 77 TOLLAND TURNPIKE CHRIS NELSON MANCHESTER CT 06040 |
| C NELSON CONSTRUCTION INC | 77 TOLLAND TURNPIKE MANCHESTER CT 06040 |
| C NELSON CONSULTING | 520 W INDIANA ST WHEATON IL 60187 |
| C P LEDERGERBER, M.D. | 600 WILLIAMS LN BEVERLY HILLS CA 90210 |
| C R TELCO, INC. | 121 E. THIRD STREET SPUR TX 79370 |
| C R WILSON | TOPEKA KS 66617 |
| C RANDY DESIGN INC | 2019 NE 3RD TERRACE WILTON MANORS FL 33305 |
| C S I NEWS INC | 1109 PORTMARNOCK DYER IN 46311 |

| Claim Name | Address Information |
| --- | --- |
| C S I NEWS INC | CSI NEWS 1109 PORTMARNOCK        31400 DYER IN 46311 |
| C SHELBY COFFEY III | 897 CHINQUAPIN ROAD MC LEAN VA 22102 |
| C TIMOTHY COLLIE | 22011 MARTELLA AVE BOCA RATON FL 33433 |
| C V ENTERPRISES LLC | 18450 CROSSING DRIVE  SUITE D TINLEY PARK IL 60487 |
| C V S | ONE C.V.S. DR BOB UCELLO WOONSOCKET RI 02895 |
| C V S | ONE C.V.S. DR WOONSOCKET RI 02895 |
| C VAN NIGHTINGALE | 1139 N HART STREET ORANGE CA 92867 |
| C WARFIELD | 20 SKYSAIL DR CORONA DEL MAR CA 92625 |
| C&A ATHLETICS LLC | 37 DAWNWOOD LADERA RANCH CA 92694 |
| C&B SCENE INC | 30027 HIGHMEADOW FARMINGTON HILLS MI 48334 |
| C&D ENTERPRISE MANAGEMENT LIC | 2524 BOARMAN AV BALTIMORE MD 21215 |
| C&G ELECTRONICS | 2502 JEFFERSON AVE TACOMA WA 98402 |
| C&G SERVICES INC | 1173 N DIXIE DR SAN DIMAS CA 91773 |
| C&G SERVICES INC | PO BOX 894077 LOS ANGELES CA 90189-4077 |
| C&H BASEBALL INC | 2215 60TH DR   EAST BRADENTON FL 34203 |
| C&H DISTRIBUTORS INC | BOX 88502 MILWAUKEE WI 53288-0502 |
| C&J ENGRAVING | 88 HUBER RD NEWPORT NEWS VA 23601 |
| C&L FLOOR CARE CENTERS INC | 30 DIXON COURT ELKTON MD 21921 |
| C&L WATER SOLUTIONS INC | 12249 MEAD WAY LITTLETON CO 80125 |
| C&M SCALE COMPANY | 7241 W ROOSEVELT RD FOREST PARK IL 60130 |
| C&R CUSTOM CABINETS | 14120 BORA DR LA MIRADA CA 90638 |
| C&R DISTRIBUTORS INC | RONALD SIENKIEWICZ 1150 DAVIS ROAD 1644 ELGIN IL 60123 |
| C&S PHOTOGRAPHY INC | 1819 WEST AVE  BAY NO.4 MIAMI FL 33139 |
| C&S PRESS INC | 5913 AIMLESS ST HENDERSON NV 89011 |
| C&W CONSULTANTS INC | PO BOX 8338 ROLLING MEADOWS IL 60008 |
| C&W PRESSROOM PRODUCTS | P.O. BOX 768 MIDTOWN STATION NEW YORK NY 10018 |
| C&W PRESSROOM PRODUCTS | PO BOX 6597 CARLSTADT NJ 07072 |
| C. MICHAEL ARMSTRONG | 1683 GALLEON DRIVE NAPLES FL 34102 |
| C. RUTH KRATZ | CARROLL LUTHERAN VILLAGE 205 ST. MARK WAY, #422 WESTMINSTER MD 21158 |
| C.A.J. INC.-DBA SOLE COMFORT | 836 AVOCADO AVE. NEWPORT BEACH CA 92660 |
| C.B.S. | MR. MARK TUPPER 630 N. MCCLURG CT. CHICAGO IL 60611 |
| C.C. INDUSTRIES INC. | MR. WILLIAM CROWN 222 N. LASALLE ST. #1000 CHICAGO IL 60601 |
| C.C. S.S., INC. | PO BOX 430 INVERNESS FL 344510430 |
| C.D.S. TRUCKING CORP. | 12601 STATE ROAD 545 WINTER GARDEN FL 347879772 |
| C.F.S. | MR. NORMAN BARTCZAK 101 FEDERAL ST. NO.1900 BOSTON MA 02110 |
| C.H.I. CARGO | MR. BEAU FARIAS 2301 TOUHY ELK GROVE IL 60007 |
| C.J. BRODERICK INC. | MR. C. J. BRODERICK 2800 S. RIVER RD. NO.390 DES PLAINES IL 60018 |
| C.L.C. LUBRICANTS CO. | MR. MICHAEL O' BRIEN 36W622 RED HAW LANE ST. CHARLES IL 60174 |
| C.M. MAYO | 700 NEW HAMPSHIRE AVE.  N.W #1206 WASHINGTON DC 20037 |
| C.P. MEAT MARKET, INC. | MR. KEN VICICH 1312 N. CEDAR RD. NEW LENOX IL 60451 |
| C.S.I. | 1109 PORTMARMOCK CT. ATTN: MICHAEL WOODS SOUTH HOLLAND IL 60473 |
| C.T. WEMPLE | PO BOX 1151 EL PRADO NM UNITES STATES |
| C/O CELESTE LEAVELLE DECUIR_ J | 7605 HICKORY AV ORANGE VALE CA 95662 |
| C/O MR DON HAWKS NSSI | 1540 BRIDGE GATE DR DIAMOND BAR CA 91765 |
| C/O RICHARD BAUM | 33 N. LASALLE ST. CHICAGO IL 60602 |
| C/O RODNEY FREEMAN FREEMAN GROUP | 3029 WILSHIRE BLVD 3202 SANTA MONICA CA 90403 |
| C/O THE ROUSE COMPANY | RE: BALTIMORE 2 HAMIL ST ATTN: GENERAL COUNSEL 10275 LITTLE PATUXENT PKWY COLUMBIA MD 21044 |
| C2 LEGAL OF ILLINOIS | 20 N CLARK ST        STE 300 CHICAGO IL 60602-4192 |

| Claim Name | Address Information |
|---|---|
| C2 MEDIA | 1400 WEST DARTMOUTH AVENUE ENGLEWOOD CO 80110 |
| C2C MEDIA, LLC | 353 LEXINGTON AVE 14TH FL NEW YORK NY 10016 |
| C2MEDIA.COM INC | 7200 SETON HOUSE LN CHARLOTTE NC 28277 |
| C2MEDIA.COM INC | BOX 5152 GPO NEW YORK NY 10087-5152 |
| C2MEDIA.COM INC | BOX 5167 GPO NEW YORK NY 10087-5167 |
| C2MEDIA.COM INC | PO BOX 6247 NEW YORK NY 10249-6247 |
| C2MEDIA.COM INC | PO BOX 911341 DALLAS TX 75391-1341 |
| CA DEPT OF INDUS RELATIONS | OFFICE OF THE DIRECTOR 455 GOLDEN GATE AVE SAN FRANCISCO CA 94102 |
| CA DEPT OF INDUS RELATIONS | PO BOX 420603 SAN FRANCISCO CA 94142-0603 |
| CA GOVENOR AND FIRST LADYS | CONFERENCE ON WOMEN C/O BELL MCANDREWS & HITACHKA LLP 1321 SEVENTH ST  NO.205 SANTA MONICA CA 90401 |
| CA INC | BOX 3591 PO BOX 8500 PHILADELPHIA PA 19178-3591 |
| CA INC | GLENN CROSS 2 TOWN SQUARE SOUTH FIELD MI 48076 |
| CA MEDIA SOLUTIONS | 536 STONE RD STE B BENICIA CA 94510 |
| CA STATE DISBURSEMENT UNIT | PO BOX 989067 WEST SACRAMENTO CA 95798-9067 |
| CA WALKER | 5750 WILSHIRE BLVD SUITE 610 LOS ANGELES CA 90036 |
| CA WALKER RESEARCH SOLUTIONS | 155 N LAKE AVE STE 1000 PASADENA CA 91101 |
| CA-SANTA MONICA BUSINESS PARK LP | 3340 OCEAN PARK BLVD. (REF. 15342-502076) SUITE 1060 SANTA MONICA CA 90405 |
| CAAMANO,COLLEEN C | 9626 HILLROSE STREET SHADOW HILLS CA 91040-1720 |
| CAASD | AVE LAS AMERICAS ESQ MAZONERIA ENSANCHE OZAMA SANTO DOMINGO DOMINICAN REPUBLIC |
| CAASMAR CONV & GAS | 59 W WINDSOR BLVD WINDSOR VA 23487 |
| CAB FRYE S TAVERN | 914 GRAVEL PIKE PALM PA 18070 1203 |
| CABALA, JENNIFER | PO BOX 26 SEATTLE WA 98111 |
| CABALLERO PRIORE, JOSE | 24 LINDA LN KISSIMMEE FL 34744 |
| CABALLERO, ALBA | 3449 SUGAR MILL ROAD KISSIMMEE FL 34741- |
| CABALLERO, JACQUELINE | 24 LINDA LANE KISSIMMEE FL 34744- |
| CABALLERO, JUVENTINO | 111 MILK ST WILLIMANTIC CT 06226 |
| CABALLERO, NORMA | 111 MILK ST WILLIMANTIC CT 06226 |
| CABALLERO,MIRNA | 9 JENSEN ROAD BAY SHORE NY 11706 |
| CABAN, ELIZABETH | 43 VICTORIA RD HARTFORD CT 06114 |
| CABAN, GUILLERMINA | 657 ATLANTIC ST BETHLEHEM PA 18015 |
| CABAN,EDGAR | 929 1/2 WEST CAMILE STREET SANTA ANA CA 92703 |
| CABBAGE,MICHAEL D | 7120 TURKEY POINT DRIVE TITUSVILLE FL 32780 |
| CABEL, WILSON ARMAN P | 12606 MCVICKERS AVE PALOS HEIGHTS IL 60463 |
| CABELA'S | PO BOX 219 ACCOUNTS PAYABLE SIDNEY NE 69162-0219 |
| CABELA'S MARKETING & BRAND MGM | P O BOX 219 SIDNEY NE 69160 |
| CABELA'S MARKETING & BRAND MGMT | P O BOX 219 NEALA SHEPHERD SIDNEY NE 69160 |
| CABELLA,MICHAEL | 18 HALSTON LANE CORAM NY 11727 |
| CABERNOCH,THOMAS M | 225 ASHFORD LANE WESTMONT IL 60559 |
| CABIN POINT GIFTS | SUSSEX SUSSEX VA 23829 |
| CABINET WORLD INC | 1401 W NORTH AVE CHICAGO IL 606421534 |
| CABLE & COMMUNICATIONS | PO BOX 280 CIRCLE MT 59215 |
| CABLE & COMMUNICATIONS CORP M | P. O. BOX 280 CIRCLE MT 59215 |
| CABLE AMERICA CORPORATION M | 7822 E GRAY ROAD SCOTTSDALE AZ 85260-3460 |
| CABLE ASSOCIATES INC | 423 REDOUBT RD YORKTOWN VA 23692 |
| CABLE ASSOCIATES INC | PO BOX 1516 YORKTOWN VA 23692 |
| CABLE AUDIT ASSOCIATION | 5340 SOUTH QUEBEC STREET GREENWOOD VILLAGE CO 80111 |
| CABLE BAHAMAS LTD. BAHAMAS NASSAU | ROBINSON ROAD @ MARATHON ATTN: LEGAL COUNSEL NASSAU 13050 |
| CABLE CO LLC M | P.O. BOX 19048 COLORADO CITY CO 81019 |

| Claim Name | Address Information |
|---|---|
| CABLE COMM. OF WILLSBORO A8 | P. O. BOX 625 WILLSBORO NY 12996 |
| CABLE DATA CORP | 15835-B CRABBS BRANCH WAY ROCKVILLE MD 20855 |
| CABLE GUIA | DAMAS NO. 12 INT. 2 COL. SAN JOS INSURGENTES DELEG. BENITO JU?REZ ATTN: LEGAL COUNSEL MEXICO CITY 3900 MEXICO |
| CABLE MANAGEMENT ASSOCIATES | 1 GALLERIA TOWER, 13355 NOEL RD. ATTN: VP MARKETING DALLAS TX 75240 |
| CABLE MONTANA  M | 2123 CENTRAL AVENUE KEARNEY NE 68847 |
| CABLE OF THE CAROLINAS INC A10 | P.O. BOX 850 DUNCAN SC 29334 |
| CABLE ONDA | CALLE 50 EDIFICIO LIANA #, FRENTE A TELEMETRO PANAMA ATTN: LEGAL COUNSEL PANAMA CITY |
| CABLE ONE | 620 NOBLE STREET ATTN: LEGAL COUNSEL ANNISTON AL 36201 |
| CABLE ONE, INC M | 1314 NORTH THIRD STREET – THIRD FLOOR PHOENIX AZ 85004 |
| CABLE PLUS, INC A2 | PO BOX 1030 HONAKER VA 24260 |
| CABLE PROGRAM MANAGEMENT CO | C/O SCRIPPS NETWORKS INTERACTIVE, INC. 312 WALNUT STREET, SUITE 1800 ATTN: CHIEF LEGAL OFFICER AND SECRETARY CINCINNATI OH 45202 |
| CABLE SERVICES INC. M | P. O. BOX 608 JAMESTOWN ND 58402 |
| CABLE TECH CABLE TV M | P O BOX 418 MANSFIELD AR 72944 |
| CABLE TELECOMMUNICATIONA ASSOCIATION | OF MD DE & DC 2530 RIVA RD    STE 316 ANNAPOLIS MD 21401 |
| CABLE TELEVISION & COMMUNICATIONS | ASSOC OF IL 2400 EAST DEVON AVENUE  STE 317 DES PLAINES IL 60018 |
| CABLE TELEVISION & TELECOMMUNICATION | 80 STATE ST 10TH FLOOR ALBANY NY 12207 |
| CABLE TEX SYSTEMS INC. A1 | P. O. BOX 547 RIESEL TX 76682 |
| CABLE TV OF BELZONI INC. M | 102 S. HAYDEN ST. BELZONI MS 39038 |
| CABLE TV OF SLAVE LAKE | 800 MAIN STREET ATTN: LEGAL COUNSEL SLAVE LAKE AB T0G 2A0 CANADA |
| CABLE TV OF ST PAUL INC. A4 | PO BOX 435 PARSONS KS 67357 |
| CABLE TV OF STANTON A6 | P. O. BOX 716 STANTON NE 68779 |
| CABLE TV SERVICES M | P.O BOX 2598 STARKVILLE MS 39760 |
| CABLE VDN INC. | 2600 ONTARIO, SUITE 152 ATTN: LEGAL COUNSEL MONTREAL QC H2K 4K4 CANADA |
| CABLE Y COMUNICACION DE MERIDA SA | S.A.DE C.V.AV.CHICHEN ITZA,MZ-100LT3,SUP MANZANA 38,MUNICIPIO BENITO JUAREZ77507 ATTN: LEGAL COUNSEL CANCUN Q. ROO |
| CABLE, JOHN | 3220 HILL LANE WILMETTE IL 60091 |
| CABLE-DISH COMMUNICATIONS A11 | 408 SUMMIT ST. SCHULENBURG TX 78956 |
| CABLECABLE | 16 CABLE RD. ATTN: LEGAL COUNSEL FENELON FALLS ON K0M 1N0 CANADA |
| CABLELABS INC | 400 CENTENNIAL PARKWAY ATTN: LEGAL COUNSEL LOUISVILLE CO 80027 |
| CABLELINK COMMUNICATIONS | 724 HILL CREST ST EL SEGUNDO CA 90245 |
| CABLENET SERVICES | 4647 HASTINGS ST. ATTN: LEGAL COUNSEL COQUITLAM BC V3J 1M8 CANADA |
| CABLES & CONNECTORS, INC. | 2198 BERLIN TPKE NEWINGTON CT 06111 |
| CABLES & CONNECTORS, INC. | 2307 BERLIN TURNPIKE NEWINGTON CT 06111 |
| CABLESTAR INC. A5 | P. O. BOX 145 RAGLAND AL 35131 |
| CABLETELEVISION ADVERTISING | BUREAU INC 830 THIRD AVENUE  2ND FLR. NEW YORK NY 10022 |
| CABLEVIEW COMMUNICATIONS A11 | PO BOX 619 ESPARTO CA 95627 |
| CABLEVISION | C/O CSC HOLDINGS, INC. 1111 STEWART AVENUE ATTN: GENERAL COUNSEL BETHPAGE NY 11714 |
| CABLEVISION | C/O SULLIVAN & CROMWELL LLP 125 BROAD STREET ATTN: JOHN P. MEAD NEW YORK NY 10004 |
| CABLEVISION | 1111 STEWART AVE. BETHPAGE NY 11714 |
| CABLEVISION | PO BOX 19301 NEWARK NJ 07195-0301 |
| CABLEVISION (CSC HOLDINGS, INC.) | 1111 STEWART AVE. BETHPAGE NY 11714 |
| CABLEVISION DU NORD VAL-D'OR | 45 BOUL. HOTEL DE VILLE ATTN: LEGAL COUNSEL VAL-D'OR QC J9P 2M5 CANADA |
| CABLEVISION LIGHTPATH INC | 200 JERICHO QUADRANGLE ATTN: JANICE SATTERLEE JERICHO NY 11753 |
| CABLEVISION LIGHTPATH INC | 200 JERICHO QUADRANGLE JERICHO NY 11753 |
| CABLEVISION MEXICO | 182 DOCTOR RIO DE LA LOZA ATTN: LEGAL COUNSEL MEXICO DF 6720 MEXICO |

| Claim Name | Address Information |
| --- | --- |
| CABLEVISION MONTEREGIE- MASSUEVILLE | 790 RUE CHAMBORD ATTN: LEGAL COUNSEL ST. HILAIRE QC J3H 4T3 CANADA |
| CABLEVISION OF CONNECTICUT | PO BOX 15660 WORCHESTER MA 01615-0660 |
| CABLEVISION OF CONNECTICUT | PO BOX 19301 NEWARK NJ 07195-0301 |
| CABLEVISION OF CONNECTICUT | P O BOX 526 NEWARK NJ 07101-0526 |
| CABLEVISION OF MARION COUNTY M | 1010 RANCH ROAD  620 SOUTH AUSTIN TX 78734 |
| CABLEVISION SALTILLO | HIDALGO NO. 1595 PLANTA BAJA, ESQUINA CALLE COLIMA ATTN: LEGAL COUNSEL SALTILLO, COAHUILA 25280 |
| CABLEVISION SYSTEMS (CSC HOLDINGS, INC) | 1111 STEWART AVENUE ATTN: LEGAL COUNSEL BETHPAGE NY 11714 |
| CABOT, EDWARD | 67 RIGGS AVE WEST HARTFORD CT 06107 |
| CABRAL, DANNY | W RAYMOND ST        3 CABRAL, DANNY HARTFORD CT 06112 |
| CABRAL, DANNY R | 32 W RAYMOND ST  APT 3 HARTFORD CT 06112 |
| CABRAL,AMY L | 34 ARDMORE ROAD WEST HARTFORD CT 06119 |
| CABRAL,HECTOR | 150 W. MARIPOSA ST. ALTADENA CA 91001 |
| CABRAL,PATRICIA | 5254 S. AVERS CHICAGO IL 60632 |
| CABRALES, CARMEN LUCRECIA | 5007 VINCENT AVENUE LOS ANGELES CA 90041 |
| CABREJA PEREZ, JUAN CARLOS | RESIDENCIAL CALA I, CALLE 3RA #13 MOCA PUERTO RICO |
| CABREJA, JUAN CARLOS | CAIIE 3RA  NO.13 RECIDENCIAL CALA I MOCA DOMINICAN REPUBLIC |
| CABREJA, JUAN CARLOS | CALLE TERCERA NO.13 BARRIO CALA I MOCA DR MOCA DOMINICAN REPUBLIC |
| CABREJA, JUAN CARLOS | CAIIE 3RA  NO.13 RECIDENCIAL CALA I MOCA |
| CABREJA, JUAN CARLOS | RESIDENCIAL CALA, CALLE 3RA #13 MOCA |
| CABRERA JR., MARTIN | C/O CABRERA CAPITAL 10 S. LASALLE ST. NO.1050 CHICAGO IL 60603 |
| CABRERA, ALBERTO | C/EL PAJONAL #61 BARRIO PUEBLO NUEVO LAS MATAS DE FARFAN DOMINICAN REPUBLIC |
| CABRERA, ALBERTO | C/EL PAJONAL NO.61 BARRIO PUEBLO NUEVO LAS MATAS DE FARFAN DR DOMINICAN REPUBLIC |
| CABRERA, CRESCENCIO B | 996 CARNATION AVE COSTA MESA CA 92626 |
| CABRERA, DANIEL | 3029 RIVERSIDE DRIVE  NO.215 CORAL SPRINGS FL 33065 |
| CABRERA, EDGAR | 68 DOUGLAS ST BRISTOL CT 06010 |
| CABRERA, ESTELA | C/O MARK STOOKAL 205 WEST RANDOLPH STREET STE 440 CHICAGO IL 60606 |
| CABRERA, EWA | 2041 N. LAMON AVE. CHICAGO IL 60639 |
| CABRERA, JORGE O | 10006 WINDING LAKE ROAD APT 204 SUNRISE FL 33351 |
| CABRERA, JOSE | 6960 NW 8TH ST APT 101 MIAMI FL 331723407 |
| CABRERA, MICHAEL | PO BOX 848461 PEMBROKE PNES FL 330840461 |
| CABRERA, MONICA A | 1013 LINDEN ST APT #15 ALLENTOWN PA 18102 |
| CABRERA, PEDRO E | 4350 DAHL CT. ORLANDO FL 32828 |
| CABRERA, ROSBELL | SEXTON ST CABRERA, ROSBELL NEW BRITAIN CT 06051 |
| CABRERA, ROSBELL | 117 SEXTON ST NEW BRITAIN CT 06051 |
| CABRERA, SASHA | 19 COLONIAL RD APT 10 STAMFORD CT 069061619 |
| CABRERA, XAVIER | 1109 S SHENANDOAH ST UNIT 6 LOS ANGELES CA 90035 |
| CABRERA, YEISON | C/PRINCIPAL  NO.5 BATEY SANTANA TAMAYO DOMINICAN REPUBLIC |
| CABRERA,ANTHONY | 4463 WEST 137TH PLACE APT # 5 HAWTHRONE CA 90250 |
| CABRERA,BARBARA E | 525 TURNER STREET ALLENTOWN PA 18101 |
| CABRERA,ESTELA | 3631 EMERSON STREET FRANKLIN PARK IL 60131 |
| CABRERA,MARIA DEL CARME | 10006 WINDING LAKE RD #204 SUNRISE FL 33351 |
| CABRERA,MARY | 12415 PARAMOUNT BLVD. APT. A DOWNEY CA 90242 |
| CABRERA-CHIRINOS, CHRISTINA | 3300 W. ROLLING HILLS CIRCLE #304 DAVIE FL 33328 |
| CABRERA-MARTINEZ,JOSE L | 1131 EAST WASHINGTON BLVD APT #110 LOS ANGELES CA 90021 |
| CABRILLO INN AT THE BEACH | 931 E CABRILLO BLVD. SANTA BARBARA CA 93103 |
| CABRINI COLLEGE | ATTN BUSINESS OFFICE RITA LAMBERT 610 KING OF PRUSSIA RD RADNOR PA 19087 |
| CABUS,MIGUEL | 1375 W. SAN BERNARDINO RD. APT. 311 COVINA CA 91722 |

| Claim Name | Address Information |
|---|---|
| CAC DIRECT MARKETING SERVICES | 99 RAY ROAD BALTIMORE MD 21227 |
| CAC TEMPORARY INC | 9378 OLIVE    STE 101 ST LOUIS MO 63132 |
| CACACE TUSCH & SANTAGATA | 777 SUMMER ST SUITE 201 STAMFORD CT 06901-0859 |
| CACCAMO, RAY | 6 SHAGBARK RD. ROLLING MEADOWS IL 60008 |
| CACERES, MARLA M | 936 W SUNNYSIDE AVE  NO.106 CHICAGO IL 60640 |
| CACERES, MARTIN | HILLSIDE AVE CACERES, MARTIN HARTFORD CT 06106 |
| CACERES, MARTIN C | 600 HILLSIDE AVE HARTFORD CT 06106 |
| CACERES, MAURICIO F | 975 VINERIDGE RUN NO.201 ALTAMONTE SPRINGS FL 32714 |
| CACERES, OTTO CAMILO | 7991 N SUNRISE LAKES BLVD NO.112 SUNRISE FL 33322 |
| CACERES, RAFAEL | 33 JEANNE LANE BETHPAGE NY 11714 |
| CACHEY BUILDERS | 9961 W 151ST ST ORLAND PARK IL 604623113 |
| CACHO, PAMELA E | 1040 W. HOLLYWOOD AVENUE APT #512 CHICAGO IL 60660 |
| CACIOPPO, ANTHONY | 1 MARY LANE HAWTHORN WOODS IL 60047 |
| CACNIO, THERESA | 50 WOODBINE AVENUE BUDD LAKE NJ 07828 |
| CADAMBI,DIVYA | 635 W. BARRY APT. 311 CHICAGO IL 60657 |
| CADAVID-RUIZ, ESPERANZA | C/O GIAIMO ASSOCIATES, LLP 80-02 KEW GARDENS ROAD KEW GARDENS NY 11415 |
| CADAVID-RUIZ, ESPERANZAT | C/O NEWSDAY 235 PINELAWN RD MELVILLE NY 11747 |
| CADE,SERENA A | 1682 NW 58TH AVENUE LAUDERHILL FL 33313 |
| CADELAGO,CHRISTOPHER F | 2121 VALDERAS APT. #20 GLENDALE CA 91208 |
| CADENA, ANTONIO | 5641 S WHIPPLE ST CHICAGO IL 60629 |
| CADENHEAD, LANCE | 5025 S. ELIZABETH CHICAGO IL 60609 |
| CADESCA, LOUIBEN | 6 CORRIE PLACE BOYNTON BEACH FL 33426 |
| CADESTIN, JEAN | 162 SE 29TH AVE. BOYNTON BEACH FL 33435 |
| CADET, ANNE | 2913 ALCAZAR DRIVE MIRAMAR FL 33023 |
| CADET, DEVAISE | 113 SW 2ND  ST DELRAY BEACH FL 33444 |
| CADET, FRITZ | 6210 SW 9TH ST NORTH LAUDERDALE FL 33068 |
| CADET, GUY | 3829 NW 121 AVE SUNRISE FL 33323 |
| CADET, JEAN E | 3010 S. CONGRESS PARK DR. NO.111 LAKE WORTH FL 33461 |
| CADET, SERGO | 203 SW 12TH AVENUE DELRAY BEACH FL 33444 |
| CADILLAC | PO BOX 811 BLOOMFIELD HILLS MI 48303-0811 |
| CADILLAC MOTOR DIVISION | 2860 CLARK ST DETROIT MI 48210-3262 |
| CADILLAC NEWS | P.O. BOX 640 ATTN: LEGAL COUNSEL CADILLAC MI 49601-0640 |
| CADILLAC NEWS | PO BOX 640 CADILLAC MI 49601 |
| CADILLAC OF NAPERVILLE | 1507 W OGDEN AVE NAPERVILLE IL 605403952 |
| CADILLAC SE REGION | PO BOX 811 BLOOMFIELD HILLS MI 48303-0811 |
| CADMAN, KYLE | 1024 OVERLOOK DR. VILLA RICA GA 30180 |
| CADMUS SPECIALTY PUBLICATIONS | 1991 NORTHAMPTON STREET EASTON PA 18042 |
| CADMUS SPECIALTY PUBLICATIONS | 1991 NORTHAMPTON STREET EASTON PA 18042-3189 |
| CADMUS SPECIALTY PUBLICATIONS | PO BOX 822934 PHILADELPHIA PA 19182-2934 |
| CADOGAN, DEVON E | 1079 HENRY BALCH DR. ORLANDO FL 32810 |
| CADY, STEWART | 9260 SADDLE CREEK DR BOCA RATON FL 33496 |
| CADY, YVENS | 3640 NW 39TH ST LAUDERDALE LKS FL 33309 |
| CAESAR INSURANCE AGENCY INC | 421 W VINE ST KISSIMMEE FL 347414154 |
| CAESAR, GERALYN C | 2601 NW 48 TERR  BLDG NO. 8   APT NO.343 LAUDERDALE LAKES FL 33313 |
| CAESAR, GERALYN C | 4301 NW 18TH ST BLDG NO.O   APT NO.308 LAUDERHILL FL 33313 |
| CAESAR,CHRISTOPHER P | 5205 PALO VERDE ROAD IRVINE CA 92617 |
| CAETANO, ANA | 3234 E NEW PROVIDENCE RD LANTANA FL 33462 |
| CAETANO, LUIS | 1301 N 12TH COURT APT. 7A HOLLYWOOD FL 33019 |
| CAEZ, JOSE M | 47 ALDEN ST     APT 301 HARTFORD CT 06114 |

| Claim Name | Address Information |
|---|---|
| CAEZ, WILLIAM | 188 LAURAL ST HARTFORD CT 06106 |
| CAEZ,WILLIAM | 1994 MAIN STREET 1ST FLOOR HARTFORD CT 06120 |
| CAF | 4700 W LAKE AV GLENVIEW IL 60025 |
| CAFE DE FRANCE | 526 PARK AVE S WINTER PARK FL 327894322 |
| CAFE DEL MAR | 5881 SULLIVAN TRL NAZARETH PA 18064 9271 |
| CAFE HON | 1002 W 36TH ST BALTIMORE MD 21211 |
| CAFE SEVILLA, INC | 8560 PRODUCTION AVE SAN DIEGO CA 92121 |
| CAFE SIERRA HILTON UNIVERSAL | 555 UNIVERSAL HOLLYWOOD DRIVE UNIVERSAL CITY CA 91608 |
| CAFFEE'S NEWS SERVICE | 931 W JACKSON ST ATTN: BEN CAFFEE OTTAWA IL 61350 |
| CAFFEE, BEN | 931 W JACKSON ST OTTAWA IL 61350 |
| CAFFEY,DAVID | 1541 N. ROY MELROSE PARK IL 60160 |
| CAFFIE, ERICCA | 8235 S INGLESIDE AVE APT 1E CHICAGO IL 606195426 |
| CAFFIE, ERICCA | 823 S INGLESIDE AVE APT 1E CHICAGO IL 606195426 |
| CAFFREY, ELIZABETH A | 3740 TUDOR ARMS AVE BALTIMORE MD 21211 |
| CAFIERO-ROMAN, MARIE | 5434 CHISWICK CIRCLE ORLANDO FL 32812 |
| CAGAPTAY, SONER | 4200 CATHEDRAL AVE   NO.902 WASHINGTON DC 20016 |
| CAGE,GWENDOLYN | 1941 S. 17TH AVENUE APT. #1 BROADVIEW IL 60155 |
| CAGLE,JOHN G | 460 EMMETT STREET BRISTOL CT 06010 |
| CAGLE,WENDY M | 1701 LEE RD. G44 WINTER PARK FL 32789 |
| CAGLE.COM | 5353 HINTON HILLS WOODLAND HILLS CA 91367 |
| CAGNA DELIVERY SERVICE INC | 1401 A NOTTINGHAM PL CORAM NY 11727 |
| CAGNEY, TIMOTHY C | 185 HUDSON COURT ROSELLE IL 60172 |
| CAGNINA, VINCENT | 30 RUSH ST PORT JEFFERSON NY 11776 |
| CAGNOLATTI, CURTIS C | 17413 NAUSET CT CARSON CA 90746 |
| CAHALL, AARON | 13433 JOHN MARTIN DR WILLIAMSPORT MD 21795 |
| CAHALL,AARON A | 13433 JOHN MARTIN DRIVE WILLIAMS PORT MD 21795 |
| CAHILL, JOHN M | 8219 W. 44TH PLACE LYONS IL 60534 |
| CAHILL, MICHELLE | 2920 CROSLEY DR EAST #F WEST PALM BEACH FL 33415 |
| CAHILL,MARGARET M | 280 E. SOUTH STREET ELMHURST IL 60126 |
| CAHILL,PATRICIA A | 3850 W. 7TH STREET APT#12A LOS ANGELES CA 90005 |
| CAHILL,SCOTT | 2261 BUSH STREET UNITE E SAN FRANCISCO CA 94115 |
| CAHN, DIANNA M | 3260 DELRAY BAY DRIVE APT. 509 DELRAY BEACH FL 33483 |
| CAHOON AND CROSS INC | 4012 RAINTREE RD # 0 CHESAPEAKE VA 233213741 |
| CAHOON, CHRISTOPHER | 1933 FAIRVIEW AVE EASTON PA 18042 |
| CAHOON, CHRISTOPHER R | 38A N 21ST ST EASTON PA 18042 |
| CAHOON, SHAUN | 102 SPRING ST EASTON PA 18042 |
| CAHUE,AURORA | 1422 S. CUYLER, 2ND FLOOR BERWYN IL 60402 |
| CAIAZZA,LOUIS V | 6433 WEST 82ND ST WESTCHESTER CA 90045 |
| CAICEDO, FABIO | 442 PEPIN DR ORLANDO FL 328256919 |
| CAICEDO, FABIO | 3034 STANFIELD AVE ORLANDO FL 32814 |
| CAICEDO, MARTHA | 1204 E WOODLAWN ST  APT 301 ALLENTOWN PA 18109 |
| CAIN SMITH, YOLANDA | 2558 CREEK HOLLWR DRIVE ZACHARY LA 70791 |
| CAIN, BRYAN | 28502 LOUSE CR. RD. PATOKA IL 62875 |
| CAIN, CANDACE | 818 GREENBRIAR LANE UNIVERSITY PARK IL 60466 |
| CAIN, DEBORAH | |
| CAIN, JAMES T | 24 PARK PL    NO.24-C HARTFORD CT 06106 |
| CAIN, JAMES T. (8/07) | 24 PARK PLACE NO. 24-C HARTFORD CT 06106 |
| CAIN, THOMAS | C/O LEARNED REILLY & LEARNED PO BOX 1308, 449 E WATER ST ELMIRA NY 14902-1308 |
| CAIN, VICTORIA L | HOLLYMEADE CIR NEWPORT NEWS VA 23602 |

| Claim Name | Address Information |
| --- | --- |
| CAIN, VICTORIA L | 1020 HOLLYMEADE CIRCLE NEWPORT NEWS VA 23602 |
| CAINE & WEINER | PO BOX 8500 VAN NUYS CA 91409-8500 |
| CAINE & WEINER | 1100 E WOODFIELD RD    NO.425 SCHAUMBURG IL 60173 |
| CAINE & WEINER CO INC | 21210 ERWIN ST WOODLAND HILLS CA 91367 |
| CAINE AND WEINER | 21210 ERWIN ST ATTN: STEVE SIMON CANOGA PARK CA 91367 |
| CAINE, TRACY M | 3346 FAY AVENUE CULVER CITY CA 90232 |
| CAINE,TRACY | 3346 FAY AVE CULVER CITY CA 90232 |
| CAINES, GREGORY | 7733 FAIRWAY BLVD MIRAMAR FL 33023 |
| CAIPO, MANUEL A | 1040 SANDOWN STREET LA HABRA CA 90631 |
| CAIRA,KRISTEN M | P.O. BOX 252 NORTH MARSHFIELD MA 02059 |
| CAIRNEY,JOAN K | 633 S. PLYMOUTH CT APT. #504 CHICAGO IL 60605 |
| CAIS, MILAN | POWERHOUSE RD CAIS, MILAN MOODUS CT 06469 |
| CAIS,MILAN | 27 POWERHOUSE RD MOODUS CT 06469 |
| CAITLIN CONLEY | 7 ACORN DR NORTH GRANCY CT 060601212 |
| CAITLIN FLANAGAN | 1325 AVENUE OF THE AMERICAS, 16TH FLR ATTN: KAREN GERWIN NEW YORK NY 10019 |
| CAITLIN STRANG | 120 MANHATTAN AVENUE APT. 4A NEW YORK NY 10025 |
| CAITO,NICHOLAS A | 95 SOUTH QUAKER LANE APT. #2 WEST HARTFORD CT 06119 |
| CAJINA, GEORGINA M | 1747 SW 1ST ST MIAMI FL 33135 |
| CAJINA,FERNANDO J | 16203 DENLEY STREET HACIENDA HEIGHTS CA 91745 |
| CAJUSTE, RENAUO | 228 NE 5TH CT DELRAY BEACH FL 33444 |
| CAJUSTE,PAUL | 6201 WESTGATE DR APT 1302 ORLANDO FL 32835-7023 |
| CAKEBREAD, STUART | MANOR COTTAGE THE GREEN WEST HANNEY, OXON OX12OLD |
| CAKEBREAD, STUART | MANOR COTTAGE THE GREEN WEST HANNEY OX OX12OLD |
| CAL COMMUNICATIONS INC | 1572 BARCLAY BLVD BUFFALO GROVE IL 60089 |
| CAL MODA | 1115 E. DOMINGUEZ CARSON CA 90745 |
| CAL NET LEGAL ADVERTISING | 210 SOUTH SPRING ST LOS ANGELES CA 90012 |
| CAL NORMAN TRANSLATIONS | 4240 HARBOR BLVD   NO.109 OXNARD CA 93030 |
| CAL PROTECTION | 2505 MIRA MAR AVE LONG BEACH CA 90815 |
| CAL PSYCH FMT | 16530 VENDTURA BLVD   SUITE 200 ENCINO CA 91436 |
| CAL SPAS ONTARIO | 1462 E 9TH STREET POMONA CA 91766 |
| CAL STATE COMPANIES | 3848 W. CARSON ST. #330 TORRANCE CA 90503 |
| CAL STATE LONG BEACH-PARENT   [CS LONG | BEACH UES] 6300 STATE UNIVERSITY DR #332 LONG BEACH CA 90815 |
| CAL THOMAS | 1660 N. GEORGE MASON DRIVE ARLINGTON VA 22205 |
| CAL'S CAMERA | 1770 NEWPORT BLVD. COSTA MESA CA 92626 |
| CAL*CALCULATED INDUSTR | 4840 HYTECH DR CARSON CITY NV 89706 |
| CALABASAS C OF C | 23564 CALABASAS RD CALABASAS CA 91302 |
| CALABRESE JR, ANDREW | 306 BRIARWOOD CT ROCKY HILL CT 06067 |
| CALABRESE JR., ANDREW | 235 E RIVER DR APT 603 EAST HARTFORD CT 061085011 |
| CALABRO SUNS LLC | 3923 STREET ROAD STREET MD 21154 |
| CALABRO SUNS LLC | 4400 FEDERAL HILL ROAD STREET MD 21154 |
| CALABRO,ANTHONY J | 76 LANDERS ROAD EAST HARTFORD CT 06118 |
| CALAFATI, JAMES M | 2225 HILLCREST ROAD QUAKERTOWN PA 18951 |
| CALAFATI,JIM | 2225  HILLCREST ROAD QUAKERTOWN PA 18951 |
| CALAFI,FARNAZ | 5882 SIERRA SIENA IRVINE CA 92603 |
| CALAMARI, ALEXANDRA | 3 PETER COOPER RD APT 14C NEW YORK NY 100106615 |
| CALAMIA, MATTHEW T | 215 W. LEMON AVE APT#C MONROVIA CA 91016 |
| CALANDRINO, MARIA | 9440 SW 8TH STREET UNIT 101 BOCA RATON FL 33428 |
| CALARCO,LUISA M | 927 THIRD STREET WHITEHALL PA 18052 |
| CALAVERAS CABLEVISION A1 | P. O. BOX 661 COPPEROPOLIS CA 95228 |

| Claim Name | Address Information |
|---|---|
| CALAVERAS ENTERPRISE | P.O. BOX 1197 ATTN: LEGAL COUNSEL SAN ANDREAS CA 95249 |
| CALCANO, ROBERT | 274 CHAPMAN ST #1 CALCANO, ROBERT NEW BRITAIN CT 06051 |
| CALCOM USA CORP | 591 RAQUET CLUB RD   NO.3 WESTON FL 33326 |
| CALDARELLA, MELAINE | 510 W ERIE ST UNIT 1107 CHICAGO IL 60610 |
| CALDARELLI, ADAM | 1658 N MOHAWK STREET # 3 CHICAGO IL 60614 |
| CALDARULO, DONNA M | 1847 W. GRAND AVE. UNIT 1 CHICAGO IL 60622 |
| CALDERA,LORENA | 428 NORTH OAK AVENUE PASADENA CA 91107 |
| CALDERIUS, ARQUIMEDES | 956 MOCKINGBIRD LANE   APT 500 PLANTATION FL 33324 |
| CALDERON, ALFREDO | 3735 VITRINA LANE PALMDALE CA 93551 |
| CALDERON, ANNA DUSI | 1621 S GRAND AVE   NO.102 LOS ANGELES CA 90015 |
| CALDERON, CARLOS | 7812 BURNS DOWNEY CA 90241 |
| CALDERON, CESAR E | 38056 RAINTREE LANE PALMDALE CA 93552 |
| CALDERON, CHRISTOPHER RIVAS | 5190 DOWNING STREET ORLANDO FL 32839 |
| CALDERON, JOSE | 167 SEYMOUR ST   APT 2SW HARTFORD CT 06106 |
| CALDERON, LUIS E | 3470 W. HILLSBORO BLVD #104 COCONUT CREEK FL 33073 |
| CALDERON, PEDRO | 9001 SW 122ND AVE   APT 212 MIAMI FL 33186 |
| CALDERON, VICKY | 800NE 212 TER.  #8 NORTH MIAMI BEACH FL 33179 |
| CALDERON,AQUILES G | 2166 W. BROADWAY APT 337 ANAHEIM CA 92804 |
| CALDERON,ELYSE Q. | 4122 SOUTH ROSEMARY WAY DENVER CO 80237 |
| CALDERON,JOSE | 329-B EDEN ROAD LANCASTER PA 17601 |
| CALDERON,NORA C | 464 SOUTH MAIN STREET WEST HARTFORD CT 06110 |
| CALDERON,THE ESTATE OF KATHRYN A | C/O LUIS CALDERON 7878 SPRINGFIELD LAKE DRIVE LAKE WORTH FL 33467 |
| CALDERONE,KEVIN | 7 SUNSET AVENUE AMITYVILLE NY 11701 |
| CALDIERO,SCOTT | 96 VANDERBILT BLVD. OAKDALE NY 11769 |
| CALDWELL CONSULTING GROUP LLC | 1482 WHITE OAK LN   SUITE NO.2 WOODSTOCK IL 60098 |
| CALDWELL SR, CARLUM L | 1 CAMELOT DR      APT 6 BLOOMFIELD CT 06002 |
| CALDWELL SR, CARLUM L | 1 CAMELOT DR      APT 6 MANCHESTER CT 06002 |
| CALDWELL, BECKY | 5425 GOLDERSGREEN DRIVE LAFAYETTE IN 47905 |
| CALDWELL, CHERYL Y | 5451 LYNVIEW AVE BALTIMORE MD 21215 |
| CALDWELL, CIAN | 575 W. 19TH ST APT C123 COSTA MESA CA 92627 |
| CALDWELL, LAURA | 2700 N SEMINARY A CHICAGO IL 60614 |
| CALDWELL, MARCUS JAY | 1385 TOWNSHIP DR LAWRENCEVILLE GA 30043 |
| CALDWELL, MATTHEW | 1310 BEVERLY AVE BETHLEHEM PA 18018 |
| CALDWELL, NANCY D | 4421 RADFORD AVE. STUDIO CITY CA 91607 |
| CALDWELL, SHUNETTE | 408 CRESTE DRIVE DECATUR GA 30035 |
| CALDWELL,JAMAL R | 923 N. BENTALOUST BALTIMORE MD 21216 |
| CALDWELL,JANAIL | 5737 S WINCHESTER AVE CHICAGO IL 60636-1632 |
| CALDWELL,MARC I | 1331 PENNSYLVANIA AVENUE LOS ANGELES CA 90033 |
| CALDWELL,TANYA L | 1301 JACKSON ST. APT. H4 COCOA FL 32922 |
| CALECA, ROBERTA | 8274 LAJOLLA VISTA LN LAKE WORTH FL 33467 |
| CALEDONIAN ANTIQUES | ATTN DAVID PENFIELD 820 W FRONTAGE ROAD NORTHFIELD IL 60093 |
| CALEM, ROBERT E | ONE 14TH STREET   APT 601 HOBOKEN NJ 07030 |
| CALENDA, CRISTINA | 1626 N. WESTERN AVE. PARK RIDGE IL 60068 |
| CALENDERS | P O BOX 400 SIDNEY NY 13838 |
| CALERO,JOANN | 227 NORTH 15TH STREET ALLENTOWN PA 18102-3609 |
| CALES, DAVID | 3037 S. PRINCETON #2F CHICAGO IL 60616 |
| CALGARY HERALD | CANWEST PUBLISHING INC. 215 16TH STREET S.E. ATTN: LEGAL COUNSEL CALGARY AB T2P 0W8 CANADA |
| CALGARY HERALD | P.O. BOX 2400 STATION M CALGARY AB T2P 0W8 CANADA |

| Claim Name | Address Information |
|---|---|
| CALHAN, KRISTINE | 510 NASH RD CRYSTAL LAKE IL 60014 |
| CALHOUN SR, MICHAEL R | 12510 VINCENNES ROAD  APT 4 BLUE ISLAND IL 60406 |
| CALHOUN, LYNNE | 635 GLENWOOD ST N ALLENTOWN PA 18104 |
| CALHOUN, LYNNE | 635 N GLENWOOD ST ALLENTOWN PA 18104 |
| CALHOUN, STACY Y | 7 GEORGE COURT HAMPTON VA 23663 |
| CALHOUN, WILLIAM J | 52 PINERIDGE DR ANDOVER CT 06232 |
| CALHOUN,CONYUS | 1209 PAGE ST APT 8 SAN FRANCISCO CA 94117-3002 |
| CALHOUN,JACQUELYN D | 4129 NW 19TH STREET LAUDERHILL FL 33313 |
| CALHOUN,KIMBERLY D | 11806 MEADOW BRANCH DR. #718 ORLANDO FL 32825 |
| CALI BURRITO | 3104 HAMILTON BLVD ALLENTOWN PA 18103-3630 |
| CALIBER MOTORS | 5395 E LA PALMA AVE ANAHEIM HILLS CA 92807 |
| CALIC GROUP INC | 900 FONTANA LANE KENANSVILLE FL 34739 |
| CALICO CORNERS* | 525 RIGHTERS FERRY ROAD BALA CYNWYD PA 19004 |
| CALICOR STAFFING | 7248 INDUSTRIAL BLVD ALLENTOWN PA 18106-9372 |
| CALIENDO, CHRIS | 908 S. WESTWOOD AVE. ADDISON IL 60101 |
| CALIENDO, RALPH | 1208 N. 11TH AVE MELROSE PARK IL 60160 |
| CALIF DEPT OF HEALTH SERVICES | RADIOLOGIC HEALTH BRANCH 1500 CAPITOL AVENUE, 5TH FLOOR, MS 7610 SACRAMENTO CA 95814-5006 |
| CALIF FURNITURE GALLERIES | 7939 CANOGA AVENUE CANOGA PARK CA 91304 |
| CALIF LUTHERAN UNIVERSITY  [CAL LUTHERAN | UNIVERSITY] 60 WEST OLSEN ROAD, SUITE 2200 THOUSAND OAKS CA 91360 |
| CALIFORNIA AGGIE | 25 LOWER FREEBORN DAVIS CA 95616 |
| CALIFORNIA AIR RESOURCES BOARD | 1001 "I" STREET P.O. BOX 2815 SACRAMENTO CA 95812 |
| CALIFORNIA ASSOCIATION OF REALTORS | 525 S. VIRGIL AVE. LOS ANGELES CA 90020 |
| CALIFORNIA BROADCASTERS ASSOCIATION | 915 L STREET SUITE 1150 SACRAMENTO CA 95814 |
| CALIFORNIA CABLE & TELECOMMUNICATIONS | 1225 19TH ST NW C/O DOBSON 2001 WERN SHOW WASHINGTON DC 20036 |
| CALIFORNIA CABLE & TELECOMMUNICATIONS | ASSOCIATION 1225 19TH STREET  NW 2001 WESTERN SHOW WASHINGTON DC 20036 |
| CALIFORNIA CABLE & TELECOMMUNICATIONS | ASSOCIATION 360-22ND ST        STE 750 OAKLAND CA 94612 |
| CALIFORNIA CABLE & TELECOMMUNICATIONS | ASSOCIATION C/O P&P MEDIA WORKS 9101 CHERRY LN   STE 204 LAUREL MD 20708 |
| CALIFORNIA CHAMBER OF COMMERCE | PO BOX 13819 SACRAMENTO CA 95853-3819 |
| CALIFORNIA CHEMICAL | P.O. BOX 861075 LOS ANGELES CA 90086 |
| CALIFORNIA CHEMICAL | P O BOX 862753 LOS ANGELES CA 90086 |
| CALIFORNIA CHEMICAL CO | 14995 SUMMERLAND LN FONTANA CA 92336 |
| CALIFORNIA CHICANO NEWS MEDIA | 1710 ARDEN WAY SACRAMENTO CA 95815 |
| CALIFORNIA CHICANO NEWS MEDIA | 3502 WATT WAY USC SCHOOL OF JOURNALISM ASC G10 LOS ANGELES CA 90089-0281 |
| CALIFORNIA CHICANO NEWS MEDIA | 3800 S FIGUEROA ST LOS ANGELES CA 90037 |
| CALIFORNIA CHICANO NEWS MEDIA | ASSOCIATION INLAND EMPIRE P O BOX 20562 RIVERSIDE CA 92516-0562 |
| CALIFORNIA CHICANO NEWS MEDIA | P O BOX 370603 SAN DIEGO CA 92137 |
| CALIFORNIA CHICANO NEWS MEDIA | USC ANNEBERG SCHOOL OF JOURNALISM 300 S GRAND AVE. STE 3950 LOS ANGELES CA 90037 |
| CALIFORNIA CHICANO NEWS MEDIA | USC ANNEBERG SCHOOL OF JOURNALISM 300 S GRAND AVE. STE 3950 ONE CALIFORNIA PLAZA LOS ANGELES CA 90071 |
| CALIFORNIA CHRYSLER JEEP DODGE DEALER | ADV ASSN 401 S LA BREA AVE LOS ANGELES CA 90036 |
| CALIFORNIA CHRYSLER JEEP DODGE DEALER | ADV ASSN 4 BRADLEY PARK CT STE 120 COLUMBUS GA 31904 |
| CALIFORNIA CLOSETS | 1735 STEWART STREET #A SANTA MONICA CA 90404 |
| CALIFORNIA COMMERCIAL CLEANING | 7732 SKYLINE DRIVE JESSE RODRIGUEZ/PRESIDENT SAN DIEGO CA 92114 |
| CALIFORNIA COMMERCIAL CLEANING INC | 2525 SOUTHPORT WAY        STE A NATIONAL CITY CA 91950 |
| CALIFORNIA COMMUNITY FOUNDATION | UNION BANK BUILDING 445 SOUTH FIGUEROA ST., SUITE 3400 LOS ANGELES CA 90071 |
| CALIFORNIA CREDIT UNION LEAGUE | 12103 VIEWCREST RD STUDIO CITY CA 91604 |
| CALIFORNIA CREDITS GROUP | 234 E COLORADO BLVD, SUITE 700 JENNY KIM PASADENA CA 91101 |

| Claim Name | Address Information |
|---|---|
| CALIFORNIA CREDITS GROUP LLC | 234 E COLORADO BLVD    STE 705 PASADENA CA 91101 |
| CALIFORNIA CREDITS GROUP LLC | ATTN ACCOUNTS RECEIVABLE 234 E COLORADO BLVD   STE 700 PASADENA CA 91101 |
| CALIFORNIA DEMOCRAT | 319 SOUTH HIGH STREET, P.O. BOX 126 ATTN: LEGAL COUNSEL CALIFORNIA MO 65018 |
| CALIFORNIA DEPARTMENT OF CONSERVATION | 801 K STREET, MS 24-01 SACRAMENTO CA 95814 |
| CALIFORNIA DEPARTMENT OF INDUSTRIAL | RELATIONS STATE OF CALIFORNIA FRANCHISE TAX BOARD 411 E. CANON PERDIDO STREET, ROOM 3 SANTA BARBARA CA 93101 |
| CALIFORNIA DEPARTMENT OF MOTOR VEHICLES | REVENUE SERVICES SUPPORT UNIT PO BOX 825341 SACRAMENTO CA 94232-5341 |
| CALIFORNIA DEPARTMENT OF PUBLIC HEALTH | 1500 CAPITOL AVE  MS 7610 SACRAMENTO CA 95814 |
| CALIFORNIA DEPARTMENT OF PUBLIC HEALTH | RADIOLOGIC HEALTH BRANCH MS7610 PO BOX 997414 SACRAMENTO CA 95899-7414 |
| CALIFORNIA DEPARTMENT OF TOXIC | SUBSTANCES CONTROL P.O. BOX 806 SACRAMENTO CA 95812-0806 |
| CALIFORNIA DEPT OF TOXIC SUBSTANCES | CONTROL 700 HEINZ AVE SUITE 200 BERKELEY CA 94710 |
| CALIFORNIA ENVIRONMENTAL | PROTECTION AGENCY 1001 I STREET P.O. BOX 2815 SACRAMENTO CA 95812-2815 |
| CALIFORNIA ENVIRONMENTAL PROTECTION | AGENCY 1001 I STREET P.O. BOX 942836 SACRAMENTO CA 95812-2815 |
| CALIFORNIA EXAMINER PUBLISHING CO INC | 4515 EAGLE ROCK BLVD LOS ANGELES CA 90041 |
| CALIFORNIA FASHION ASSOCIATION | 444 S FLOWER ST    34TH FLR LOS ANGELES CA 90071 |
| CALIFORNIA FIRST AMENDMENT COALITION | 2701 COTTAGE WAY NO. 12 SACRAMENTO CA 95825-1226 |
| CALIFORNIA FRANCHISE TAX BOARD | ATTN BANKRUPTCY DIVISION, CHAPTER 11 PO BOX 2952 SACRAMENTO CA 95812-2952 |
| CALIFORNIA GOLF COAST | 14 CRESTVIEW ALISO VEIJO CA 92656 |
| CALIFORNIA GRADUATE INSTITUT | 1145 GAYLEY AVE #322       . LOS ANGELES CA 90024 |
| CALIFORNIA GROCERS ASSOCIATION | 1415 L ST      NO.450 SACRAMENTO CA 95814 |
| CALIFORNIA GROCERS ASSOCIATION | EDUCATIONAL FOUNDATION 555 CAPITOL MALL NO. 235 SACRAMENTO CA 95814 |
| CALIFORNIA GUARDIAN FIRE SYSTEMS | 174 W. FOOTHILL BLVD. MONROVIA CA 91016 |
| CALIFORNIA HOME FINANCING | 520 N. BROOKHURST SUITE 117 ANAHEIM CA 92801 |
| CALIFORNIA INSTITUTE OF TECHNOLOGY | ATTN:  BOB O'ROURKE OFFICE OF PUBLIC RELATIONS MAIL STOP 1-71 PASADENA CA 91125 |
| CALIFORNIA INSTITUTE OF TECHNOLOGY | ATTN  THE ATHENAEUM CATERING DEPT 551 S HILL AVE PASADENA CA 92003 |
| CALIFORNIA INSTITUTE OF TECHNOLOGY | CORPORATE RELATIONS MAIL CODE 206-85 PASADENA CA 91125 |
| CALIFORNIA INSTITUTE OF TECHNOLOGY | DEPT OF ATHLETICS PHYSICAL ED MAIL CODE 1-2 PASADENA CA 91125 |
| CALIFORNIA INSTITUTE OF TECHNOLOGY | OFFICE OF EARTHQUAKE PROGRAMS MAIL CODE 252-21 PASADENA CA 91125 |
| CALIFORNIA INSTITUTE OF TECHNOLOGY | PUBLIC EVENTS ATTN  MS DENISE NELSON NASH MAIL CODE 332-92 PASADENA CA 91125 |
| CALIFORNIA INTEGRATED WASTE MANAGEMENT | BOARD 1001 I STREET P.O. BOX 4025 SACRAMENTO CA 95812-4025 |
| CALIFORNIA INTERNATIONAL AUTO SHOW | 8170 ADAMS DR HUMMELSTOWN PA 17036 |
| CALIFORNIA MEDICAL CLINIC/PARENT | [CALIFORNIA MEDICAL RESEARCH] 2001 SANTA MONICA BLVD., SUITE 880 SANTA MONICA CA 904042105 |
| CALIFORNIA NEWSPAPERS PARTNERSHIP | 1210 N AZUSA CANYON RD WEST COVINA CA 91790 |
| CALIFORNIA NEWSPAPERS PARTNERSHIP | 17835 SKY PARK CIRCLE       STE E IRVINE CA 92614 |
| CALIFORNIA NEWSPAPERS PARTNERSHIP | 21221 OXNARD ST WOODLAND HILLS CA 91365 |
| CALIFORNIA NEWSPAPERS PARTNERSHIP | 21221 OXNARD ST WOODLAND HILLS CA 91367 |
| CALIFORNIA NEWSPAPERS PARTNERSHIP | APARTMENT MAGAZINE 3190-J2 AIRPORT LOOP COSTA MESA CA 92626 |
| CALIFORNIA NEWSPAPERS PARTNERSHIP | INSIDEBAYAREA.COM 401 13TH ST OAKLAND CA 94612 |
| CALIFORNIA NEWSPAPERS PARTNERSHIP | PO BOX 4147 WALNUT CREEK CA 94596 |
| CALIFORNIA NEWSPAPERS PARTNERSHIP | PO BOX 4410 WOODLAND HILLS CA 91365 |
| CALIFORNIA NEWSPAPERS PARTNERSHIP | PO BOX V NOVATO CA 94948 |
| CALIFORNIA OFFSET PRINTERS INC | 620 WEST ELK AVE GLENDALE CA 91204 |
| CALIFORNIA OUTDOOR ADVERTISING INC | 503 32ND STREET  SUITE #110 NEWPORT BEACH CA 92663 |
| CALIFORNIA RUGS & HOME DECOR | 20855 VENTURA BLVD., #2 WOODLAND HILLS CA 91364 |
| CALIFORNIA SCIENCE CENTER | 700 STATE DR LOS ANGELES CA 90037 |
| CALIFORNIA SECR OF STATE | STATEMENT OF INFORMATION UNIT 1500 11TH STREET PO BOX 944230 SACRAMENTO CA 94244-2300 |
| CALIFORNIA SENIOR SERVICES | 3850 WILSHIRE BLVD. #207 LOS ANGELES CA 90010 |

| Claim Name | Address Information |
| --- | --- |
| CALIFORNIA SOLAR ENGINEERING | 820 CYNTHIA AVE. LOS ANGELES CA 90065 |
| CALIFORNIA STATE | 450 NORTH ST SACRAMENTO CA 95814 |
| CALIFORNIA STATE | BOARD OF EQUALIZATION PO BOX 942879 SACRAMENTO CA 94279-7072 |
| CALIFORNIA STATE   POLYTECHNIC UNIVERSITY | OFFICE OF STUDENT LIFE 3801 WEST TEMPLE AVE    BLDG 26 RM 124 ATTN  DONNA KENT POMONA CA 91768 |
| CALIFORNIA STATE   POLYTECHNIC UNIVERSITY | OFFICE OF STUDENT LIFE 3801 W TEMPLE AVE POMONA CA 91768 |
| CALIFORNIA STATE BOARD OF EQUALIZATION | SPECIAL PROCEDURES SECTION, MIC:55 PO BOX 942879 SACRAMENTO CA 94279-0055 |
| CALIFORNIA STATE BOARD OF EQUALIZATION | 3321 POWER INN RD      STE 210 SACRAMENTO CA 95826-3889 |
| CALIFORNIA STATE BOARD OF EQUALIZATION | ENVIRONMENTAL FEE DIVISION PO BOX 942879 SACRAMENTO CA 94279-6023 |
| CALIFORNIA STATE BOARD OF EQUALIZATION | PO BOX 942879 SACRAMENTO CA 94279-0001 |
| CALIFORNIA STATE BOARD OF EQUALIZATION | SALES & USE TAX PO BOX 942879 SACRAMENTO CA 94279-7072 |
| CALIFORNIA STATE LOS ANGELES UNIVERSITY | 5151 STATE UNIVERSITY DRIVE LOS ANGELES CA 90032 |
| CALIFORNIA STATE LOS ANGELES UNIVERSITY | AUXILLARY SERVICES INC 5151 STATE UNIVERSITY DR LOS ANGELES CA 90032 |
| CALIFORNIA STATE LOS ANGELES UNIVERSITY | CAREER DEVELOPMENT CENTER 5151 STATE UNIVERSITY DR LOS ANGELES CA 90032-8390 |
| CALIFORNIA STATE LOS ANGELES UNIVERSITY | EDMUND G PAT BROWN INSTITUTE OF PUBLIC AFFAIRS 5151 STATE UNIV DR LOS ANGELES CA 90032-8261 |
| CALIFORNIA STATE UNIVERSITY | COLLEGE OF BUSINESS ADMIN & ECONOMI 18111 NORDHOFF STREET NORTHRIDGE CA 91330-8381 |
| CALIFORNIA STATE UNIVERSITY LONG | ATTN  STEVE BUSH 1250 BELLFLOWER BLVD LONG BEACH CA 90840 |
| CALIFORNIA STATE UNIVERSITY LONG | BEACH FOUNDATION FORTY NINER SHOPS INC 6049 EAST SEVENTH ST LONG BEACH CA 90804 |
| CALIFORNIA STATE UNIVERSITY LONG | CHLS ACCOUNT, ATN:SALLY SCHLIESMAY UNIV RELATIONS AND DEVELOPMEN 6300 STATE UNIV DR # 3 LONG BEACH CA 90815-4669 |
| CALIFORNIA STATE UNIVERSITY LONG BEAC | CHLS ACCOUNT, ATN:SALLY SCHLIESMAY LONG BEACH CA 90815-4669 |
| CALIFORNIA STATE UNIVERSITY LOS ANGELES | 5151 STATE UNIVERSITY DR  ADM. 514 LOS ANGELES CA 90032 |
| CALIFORNIA STATE UNIVERSITY NORTHRIDGE | 18111 NORDHOFF ST NORTHRIDGE CA 91330-8202 |
| CALIFORNIA STATE UNIVERSITY NORTHRIDGE | 18111 NORDHOFF ST NORTHRIDGE CA 91330-8258 |
| CALIFORNIA STATE UNIVERSITY NORTHRIDGE | ALUMNI ASSOCIATION 18111 NORDHOFF ST NORTHRIDGE CA 91330 |
| CALIFORNIA STATE UNIVERSITY NORTHRIDGE | CAREER CENTER UNIVERSITY HALL 18111 NORDHOFF ST NORTHRIDGE CA 91330-8241 |
| CALIFORNIA STATE UNIVERSITY NORTHRIDGE | COLLEGE OF BUSINESS ADMIN & ECONOMI 18111 NORDHOFF STREET NORTHRIDGE CA 91330-8381 |
| CALIFORNIA STATE UNIVERSITY NORTHRIDGE | JOURNALISM DEPARTMENT ATTN: LINDA BOWEN 18111 NORDHOFF ST  MANZANITA HALL 210 NORTHRIDGE CA 91330-8311 |
| CALIFORNIA STATE UNIVERSITY NORTHRIDGE | MATADOR INVOLVEMENT CTR 18111 NORDOFF ST NORTHRIDGE CA 91330-8344 |
| CALIFORNIA STATE UNIVERSITY NORTHRIDGE | NORTHRIDGE DEANS FUND COLLEGE OF ARTS, MEDIA AND COMMUNIC 18111 NORDHOFF STREET NORTHRIDGE CA 91330 |
| CALIFORNIA STATE UNIVERSITY NORTHRIDGE | NORTHRIDGE TRUST FUND SCHOOL OF EDUCATION, OFFICE OF THE 18111 NORDHOFF STREET NORTHRIDGE CA 91330 |
| CALIFORNIA STATE UNIVERSITY NORTHRIDGE | STUDENT UNION 18111 NORDHOFF ST NORTHRIDGE CA 91330 |
| CALIFORNIA SUNLINE | 21405 DEVONSHIRE AVE SUITE 212 CHATSWORTH CA 91311 |
| CALIFORNIA SURVEY RESEARCH SERVICES I | 15350 SHERMAN WAY SUITE 480 VAN NUYS CA 91406 |
| CALIFORNIA TORTILLA | 4917 COURTHOUSE ST WILLIAMSBURG VA 23188 |
| CALIFORNIA TUB REGLAZING | 1242 N NEW HAMPSHIRE AVE APT 8 LOS ANGELS CA 900291624 |
| CALIFORNIA WATER SERVICE CO. | 2632 W. 237TH ST. TORRANCE CA 90505 |
| CALIPER HUMAN STRATEGIES INC | 506 CARNEGIE CENTER    STE 300 PRINCETON NJ 08543-2050 |
| CALIPER MANAGEMENT INC | 506 CARNEGIE CENTER    STE 300 PO BOX 2050 PRINCETON NJ 08543 |
| CALIPER MANAGEMENT INC | 506 CARNEGIE CENTER    STE 300 PRINCETON NJ 08543-2050 |
| CALIXTE, ALBERT | 1139 MARY LEE CT RIVERDALE GA 302967310 |
| CALIXTE, ALBERT | 2111 NW 55 AV NO.N207 LAUDERHILL FL 33313 |
| CALIXTE, PIERRE | 2379 ZEDER AVE DELRAY BEACH FL 33444 |

| Claim Name | Address Information |
| --- | --- |
| CALIXTO, ANTONIO | 119 PARK AVE   APT 1 BROOKLYN NY 11205 |
| CALKINS, JOHN | 4061 CAPAROSA CIRCLE MELBOURNE FL 32940 |
| CALKINS, TIMOTHY | 1253 W OAKDALE AVE CHICAGO IL 60657 |
| CALL BEFORE YOU DIG INC | PO BOX 40000 HARTFORD CT 06151 |
| CALL CTR JOBS/TELEPLAZ | 2577 EAGLE RAN LN WESTON FL 33327-1527 |
| CALL ONE | BOB CHATZ 1000 SKOKIE BLVD SUITE 350 WILMETTE IL 60091 |
| CALL ONE INC | 8810 ASTRONAUT BLVD CAPE CANAVERAL FL 32920 |
| CALL, BRIAN F | 19065 NW 23RD ST PEMBROKE PINES FL 33029 |
| CALL,LILA R | 156 W. MAIN STREET APT. A9 AVON CT 06001 |
| CALLA MEDSPA | 411 W NEW ENGLAND AVE STE 215 WINTER PARK FL 327894274 |
| CALLA MEDSPA  [CALLA SLIMSPA] | 444 W NEW ENGLAND AVE STE 121 WINTER PARK FL 327894376 |
| CALLACI, ROBERT | 3N875 EMILY DICKINSON LANE SAINT CHARLES IL 60175 |
| CALLAGHAN, MARTIN | 412 ABRAHAMSON CT. NAPERVILLE IL 60540 |
| CALLAHAN, BRET J | 116 PAMELA LANE EAST NORTHPORT NY 11731 |
| CALLAHAN, BRIAN | 4804 LAUREL CANYON BLVD NO.175 VALLEY VILLAGE CA 91607 |
| CALLAHAN, DAVID | 12431 SAND WEDGE DRIVE BOYNTON BEACH FL 33437 |
| CALLAHAN, GENE | MARIA RD CALLAHAN, GENE PLAINVILLE CT 06062 |
| CALLAHAN, GENE | 49 MARIA RD PLAINVILLE CT 06062 |
| CALLAHAN, MARY | 27 PINEWOODS ROAD LISBON ME 04250 |
| CALLAHAN, MAUREEN | 1239 N DEARBORN PKWY CHICAGO IL 60610 |
| CALLAHAN, MICHAEL W | 726 E ORANGE GROVE AVENUE APT D BURBANK CA 91501 |
| CALLAHAN, PATRICIA M | 403 TALCOTT PLACE PARK RIDGE IL 60068 |
| CALLAHAN, SCOTT F | 3 BRIDGES ROAD ENFIELD CT 06082 |
| CALLAHAN,DARLENE | 1413 E AMELIA STREET ORLANDO FL 32803 |
| CALLAHAN,DEBRA L | 9344 EAST AVENUE T LITTLEROCK CA 93543 |
| CALLAHAN,ELLEN B | 5014 TEN MILLS ROAD COLUMBIA MD 21044 |
| CALLAHAN,MICHAEL G | 65 ROBINSON ROAD WEST SPRINGFIELD MA 01089 |
| CALLAHAN-GALLEGOS, RACHEL | 1440 TWEED ST COLORADO SPRINGS CO 80909 |
| CALLALISA VILLAS | 524 S PENINSULA AVE NEW SMYRNA BEACH FL 321692934 |
| CALLAN | 545 BOYLSTON ST FL 11 BOSTON MA 02116-3606 |
| CALLAN COMPANY | 6671 SUNSET BLVD HOLLYWOOD CA 90028 |
| CALLANAN, BRIAN | 3615 SW 110TH ST SEATTLE WA 98146 |
| CALLANAN, KEVIN | 3722 MEADOW GREEN DR TAVARES FL 32778 |
| CALLANAN, KEVIN | 525 N TREMAIN ST NO.202 MOUNT DORA FL 32757 |
| CALLANAN,DARLENE M | 1413 E. AMELIA ST. ORLANDO FL 32803 |
| CALLANAN,GLEN P | C/O WGN-TV 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| CALLANANS TUXEDO RENTAL | 3714 GRAVOIS AVE ST LOUIS MO 63116 |
| CALLAWAY GRAPHIC SOFTWARE LLC | 232 S ASHLAND AVE LEXINGTON KY 40502 |
| CALLAWAY, BRIAN H | 194 SHEWELL AVENUE APT C DOYLESTOWN PA 18901 |
| CALLAWAY, STEPHEN M | 2105 STANLEY STREET ORLANDO FL 32803 |
| CALLE, BLANCA | 203 KNICKERBOCKER AVE BROOKLYN NY 11237 |
| CALLE, JAVIER | 631 CHAPPARAL DRIVE DIAMOND BAR CA 91765 |
| CALLE, LUZ MERY | 881 NW 134TH AVE PEMBROKE PINES FL 33028 |
| CALLEA, FRANK J | 4010 N. CLARK STREET UNIT Q CHICAGO IL 60613 |
| CALLECOD, ROBERT | 1234 BROWNWOOD DR BOWLING GREEN OH 43402 |
| CALLENDER, HELEN C | 624 MORNING GLORY DR HANOVER PA 17331 |
| CALLICOTT, DAVID | 250 EAST HOUSTON  NO.PHB NEW YORK NY 10002 |
| CALLIE LIPKIN | 1242 N DAMEN AVE CHICAGO IL UNITES STATES |
| CALLIGARIS,BARBARA | 330 MONROE AVENUE WEST ISLIP NY 11795 |

| Claim Name | Address Information |
| --- | --- |
| CALLINAN,KRISTIN M | 6 PILLSBURY HILL VERNON CT 06066 |
| CALLIS, JAMES A | PO BOX 858 MATHEWS VA 23109-0858 |
| CALLIS,SHAWN | 844 WEST AINSLIE KG CHICAGO IL 60640 |
| CALLISON LLC | 1420 5TH AVE     STE 2400 SEATTLE WA 98101 |
| CALLOWAY SIMMONS | 121 HUDSON AVE ROOSEVELT NY 11575 |
| CALLSOURCE | 26901 AGOURA RD AGOURA HILLS CA 91301 |
| CALLSOURCE | PO BOX 60280 LOS ANGELES CA 90060-0280 |
| CALLSOURCE | PO BOX 80162 CITY OF INDUSTRY CA 91716-8162 |
| CALMA, JEFFREY | 2600 W. BERWYN AVENUE APT 306 CHICAGO IL 60625 |
| CALMELS, FABRICE P | 744 W ADDISON  NO.2W CHICAGO IL 60613 |
| CALNEVA BROADBAND M | 7145 N. TRAVERSE AVE. CLOVIS CA 93613 |
| CALO, ISAAC | 4300 SHERIDAN STREET HOLLYWOOD FL 33021 |
| CALOMINO, SAM | 6800 W. OAKTON NILES IL 60714 |
| CALRENC BENNETT | 242 E FERN AV 103 REDLANDS CA 92373 |
| CALS CAMERA INC-PARENT  [CALS CAMERAS | INC] 1770 NEWPORT BLVD COSTA MESA CA 92627 |
| CALTAGIRONE, LAUREN | 3615 ELLA LEE LANE HOUSTON TX 77027 |
| CALTRA CONSTRUCTION | 10639 S CENTRAL PARK AVE CHICAGO IL 60655-3203 |
| CALUMET | LOCK BOX 5118 CHICAGO IL 60678-5118 |
| CALUMET ARMATURE & ELECTRIC LLC | 1050 W 134TH ST RIVERDALE IL 60827 |
| CALUMET ARMATURE & ELECTRIC LLC | 6995 EAGLE WAY CHICAGO IL 60678-1069 |
| CALUMET CARTON COMPANY | 16920 STATE ST SOUTH HOLLAND IL 60473 |
| CALUMET COLLEGE OF ST. JOSEPH | DR. DAVID PLEBANSKI 2400 NEW YORK AVE. WHITING IN 46394 |
| CALUMET PHOTOGRAPHIC INC | PO BOX 5118 CHICAGO IL 60678-5118 |
| CALUMET PHOTOGRAPHIC INC | PO BOX 77-5118 CHICAGO IL 60678-5118 |
| CALUMET PHOTOGRAPHICS CORP | 1135 NORTH HIGHLAND AVE LOS ANGELES CA 90038 |
| CALUMET PHOTOGRAPHICS CORP | LOCK BOX 77-5118 CHICAGO IL 60678-5118 |
| CALUMET PHOTOGRAPHICS CORP | P O BOX 77-5118 CHICAGO IL 60678-5118 |
| CALVARIO, JASON P. | 611 SOUTH WELLS STREET UNIT #2305 CHICAGO IL 60607 |
| CALVARY CHAPEL | 5331 ROCKINGHAM DR WILLIAMSBURG VA 23188 |
| CALVARY TEMPLE | 3436 WINCHESTER RD ALLENTOWN PA 18104-2239 |
| CALVERT, KELLI JO | PO BOX 202 HURST IL 62949-0202 |
| CALVERT, KURT THOMAS | 18220 RIEGER RD. WILDWOOD MO 63005 |
| CALVERT, SCOTT M | 3736 TUDOR ARMS AVENUE BALTIMORE MD 21211 |
| CALVERT,YVONNE | 1029 LANGER WY APT 5 DELRAY BEACH FL 33483 |
| CALVI,MARTIN | 2751 WALLINGFORD DR APT 2610 HOUSTON TX 77042 |
| CALVIN LIU | 1009 ARCADIA AV 20 ARCADIA CA 91007 |
| CALVIN MONTNEY | 2230 LAKE PARK DRIVE SP.. 11 SAN JACINTO CA 92583 |
| CALVIN SANDY JR. HUFFAKER | 6524 CALGARY CT SAN DIEGO CA UNITES STATES |
| CALVIN TRILLIN | 346 EAST 84TH STREET NEW YORK NY 10028 |
| CALVIN, CHERYLYNN R. | 600 SOUTH CURSON AVE. APT#603 LOS ANGELES CA 90036 |
| CALYON FINANCIAL INC. | MS. MARIA EDSTROM 550 W. JACKSON BLVD. NO.500 CHICAGO IL 60661 |
| CAM CAM SHELL GROCERY  R | 4454 JOHN TYLER HWY WILLIAMSBURG VA 23185 |
| CAM CHARGES | |
| CAM INC | 9221 FLINT OVERLAND PARK KS 66214 |
| CAM PHOTO & IMAGING | 519 N. GLENOAKS BLVD. BURBANK CA 91502 |
| CAMACARO BLANCO, ISRAEL EDUARDO | URB LOS NARANJOS EDF 3 APTO. 113 CARACAS DISTRITO CAPITAL VENEZUELA |
| CAMACARO, ISRAEL | URB LOS NARANTOS EDIF 3 APTO 113 CARACAS DISTRITO CAPITAL VENEZUELA |
| CAMACHO GONZALEZ, ARIEL | 11361 LAMBERT AVE. APT. 5 EL MONTE CA 91732 |
| CAMACHO JR,FERMIN | 1611 PARK ST. HARTFORD CT 06106 |

| Claim Name | Address Information |
|---|---|
| CAMACHO, ALLAN | 153 ST NICHOLAS AVE BROOKLYN NY 11237 |
| CAMACHO, ANGEL | 14901 SW 82 TERR.  NO. 103 MIAMI FL 33193 |
| CAMACHO, FERNANDO | 11842 NW 53 COURT CORAL SPRINGS FL 33076 |
| CAMACHO, JULIAN | 2739 N MANGO AVE CHICAGO IL 60639 |
| CAMACHO, MELISSA | 3423 W. EVERGREEN AVE. CHICAGO IL 60651 |
| CAMACHO, ROBERTA | 636 57TH ST WEST PALM BEACH FL 33407 |
| CAMACHO,ALVARO | 6155 PINE AVENUE MAYWOOD CA 90270 |
| CAMACHO,ELIAS J | 2315 FLORIDA ST HUNTINGTON BEACH CA 92648 |
| CAMACHO,MICHAEL P | 21 BROOKS RD. BEL AIR MD 21014 |
| CAMACHO,OLGA | 2720 HYDE PARK AVE. MELROSE PARK IL 60164 |
| CAMAIONE, JOHN J | 3300 PEMBROKE RD LOT 124 HOLLYWOOD FL 330218544 |
| CAMAIR,INC | 2400 N FORSYTH RD STE 103 ORLANDO FL 328076445 |
| CAMARDA, ANTOINETTE | 760 LAKESIDE DR BALDWIN NY 11510-3509 |
| CAMARE, ROZAIRE | 1333 S DIXIE HWY  NO.205 DEERFIELD BEACH FL 33441 |
| CAMARENA, JOSE A | 1326 1/2 WESTERLY TERRACE LOS ANGELES CA 90026 |
| CAMARENA,LISA M | 13264 LOMONT STREET WHITTIER CA 90601 |
| CAMARGO, EDWARD J | 10437 NW 6 ST PEMBROKE PINES FL 33026 |
| CAMARGO, SAMUEL | 8801 WILES RD APTNO. 202-11 CORAL SPRINGS FL 33067 |
| CAMARILLO FIESTA  ASSOCIATION | 881 VISTA COTO VERDE CAMARILLO CA 93010 |
| CAMARILLO FIESTA  ASSOCIATION | PO BOX 114 CAMARILLO CA 93011 |
| CAMARILLO, CAROLINA | 1802 S JEFFERSON ST CHICAGO IL 60616 |
| CAMBARERI,ANGELA | 11020 PERIWINKLE LANE TAMARAC FL 33321 |
| CAMBERLY HOMES | 6905 ROCKLEDGE DR STE 800 BETHESDA MD 20817 |
| CAMBOTICS INC | 520 N QUINCY ST      STE NO.6 ESCONDIDO CA 92025 |
| CAMBRIDGE COLLEGE | 570 COTTAGE ST KEN SHUBERT SPRINGFIELD MA 01104 |
| CAMBRIDGE HOMES/D R HORTON | 800 S MILWAUKEE AVE STE 250 LIBERTYVILLE IL 60048-3269 |
| CAMBRIDGE MARKETING SERVICE  [CAMBRIDGE | MANAGEMENT SERVICE] 650 NORTHLAKE BLVD STE 450 ALTAMONTE SPRINGS FL 327016175 |
| CAMBRIDGE MGMT CO. | P O BOX 310064 PETER CAESAR NEWINGTON CT 06111 |
| CAMBRIDGE SEARCH | 4155 INDEPENDENCE DR STE 4 SCHNECKSVILLE PA 18078-2593 |
| CAMBRIDGE SPEAKER SERIES | PO BOX 1388 1 BERRY LANE ROSS CA 94957 |
| CAMBRIDGE TELEPHONE COMPANY  A1 | P. O. BOX 88 CAMBRIDGE ID 83610 |
| CAMBY, ROWENA | 111 BENJAMIN COURT CAMBY, ROWENA WINDSOR CT 06095 |
| CAMDEN ASSOCIATES LLC | 849 RAMSAY ST BALTIMORE MD 212302102 |
| CAMDEN DEVELOPMENT, INC. | 5100 W. LEMON ST. - STE 209 TAMPA FL 33609 |
| CAMDEN GARDENS | 6535 5TH PL S SEATTLE WA 98108 |
| CAMDEN GARDENS INC | 6535 5TH PLACE SOUTH  SUITE B SEATTLE WA 98108 |
| CAMDEN GARDENS INCORPORATED | 6535 5TH PL S SEATTLE WA 98108 |
| CAMDEN NEWS | P.O. BOX 798, 113 MADISON AVENUE ATTN: LEGAL COUNSEL CAMDEN AR 71701 |
| CAMDEN NEWS | 113 MADISON AVE.-0798 PO BOX 798 CAMDEN AR 71701 |
| CAMDEN RESIDENTIAL SERVICES | 5244 LAKE MARGARET DR ORLANDO FL 328126107 |
| CAMDEN, JOHN | 446 N. WELLS STREET APT. #2000 CHICAGO IL 60610 |
| CAMDEN,MARIE S | 5 BARNA ROAD DORCHESTER MA 02124 |
| CAMEAU, MARIA VICTORIA | 1245 NW 2ND AVE FORT LAUDERDALE FL 33311-6021 |
| CAMELOT COMMUNICATIONS | 8140 WALNUT HILL LN. TOM KALAHAR DALLAS TX 75231 |
| CAMELOT COMMUNICATIONS | MR. TOM KALAHAR/CEO 8140 WALNUT HILL LANE DALLAS TX 75231 |
| CAMELOT COMMUNICATIONS INC | 8140 WALNUT HILL LN DALLAS TX 75231-4350 |
| CAMELOT HOMES | 21627 SCHOOLHOUSE RD NEW LENOX IL 60451 |
| CAMELOT LIQUORS | 300 WASHINGTON BLVD. LAUREL MD 20707 |
| CAMELOT PAPER | MR. BOB CARLISLE 18 W. BURLINGTON AVE. 2ND FLR. LAGRANGE IL 60525 |

| Claim Name | Address Information |
|---|---|
| CAMELOT PARTNERS | 2415 ALLENBROOK DR ALLENTOWN PA 18103-7455 |
| CAMELOT TELEVISION | 2578 RIDGEVIEW ROAD DALLASTOWN PA 17313 |
| CAMELOT, MICHAEL GLENN | 51 CASTLETREE RANCHO SANTA MARGARITA CA 92688 |
| CAMERA DYNAMICS INC | 55 N MAIN ST FREEPORT NY 11520 |
| CAMERA DYNAMICS INC | PO BOX 752025 CHARLOTTE NC 28275-2025 |
| CAMERA DYNAMICS, INC. | 709 EXECUTIVE BLVD VALLEY COTTAGE NY 10989 |
| CAMERA EYE LTD | 24/26 BROWNLOW MEWS ENGLAND WC1N 2LA UNITED KINGDOM |
| CAMERATA SINGERS | 2611 W WALNUT ST ALLENTOWN PA 18104 6230 |
| CAMERON JR, JOSEPH W | 10023 WOOD LANE PALOS HILLS IL 60465 |
| CAMERON WALKER | 217 SAN CLEMENTE STREET SANTA BARBARA CA 93109 |
| CAMERON, DAVID R | 31 LOOMIS PLACE NEW HAVEN CT 06511 |
| CAMERON, DIANE | 29A MEADOWBROOK CT GUILDERLAND NY 12084 |
| CAMERON, MICHAEL | 4826 N WINTHROP NO.1N CHICAGO IL 60640 |
| CAMERON, MICHAEL | 3926 N WINTHROP NO.1N CHICAGO IL 60640 |
| CAMERON, MICHAEL | 803 N BUSEY AVE URBANA IL 61801 |
| CAMERON, ROY D | 4303 RUSTLING LEAVES TERRACE BOWIE MD 20716 |
| CAMERON, WALTER | 350 MOTOR PARKWAY STE 410 4TH FLOOR HAUPPAUGE NY 11788 |
| CAMERON,ANTOINE | 26765 MARIS COURT SUN CITY CA 92585 |
| CAMERON,DANIEL,B. | 13061 SW 9TH PLACE DAVIE FL 33325 |
| CAMERON,DANIEL,B. | 13061 SW 9TH PLACE WESTON FL 33325 |
| CAMERON,JAMES | 916 FALLEN STONE COURT BEL AIR MD 21014 |
| CAMERON-BROWN, COLLEEN G | 6641 DOUGLAS STREET HOLLYWOOD FL 33024 |
| CAMFIL FARR INCORPORATED | 3302 SOLUTIONS CENTER CHICAGO IL 60677-3003 |
| CAMILLE CUSUMANO | 3133 FRANKLIN STREET SAN FRANCISCO CA 94123 |
| CAMILLE ESCH | 902 48TH STREET SACRAMENTO CA 95819 |
| CAMILLE EVANS | 71 WILLOW AVE ISLIP NY 11751 |
| CAMILLE HENSLEY | 1005 N CENTER AV 8103 ONTARIO CA 91764 |
| CAMILLE, STEVIEL | 3816 PEBBLE BROOK COCONUT CREEK FL 33073 |
| CAMILLE,WILSON | 18 SOUTHERN CROSS CIR APT 108 BOYNTON BEACH FL 334366788 |
| CAMILO ANDRES YUNDA | 3 S PINE ISLAND RD      309 PLANTATION FL 33324 |
| CAMILO HIGUITA | 166-40 89TH AVENUE JAMAICA NY 11432 |
| CAMILO JOSE VERGARA | 535 WEST 110 STREET #4G NEW YORK NY 10025 |
| CAMILO LARA | 3004 W. HELLMAN AVE, ALHAMBRA CA 91803 |
| CAMILO SMITH | 4419 BELLFLOWER BLVD CHICAGO IL 90808 |
| CAMINITI, DANIEL | 354 S MAIN ST FOND DU LAC WI 54935 |
| CAMIR INSHIQAQ | 620 LIBERTY STREET UNIONDALE NY 11553 |
| CAMIRE, CAMILLE | 200 SPRING ST MANCHESTER CT 06040 |
| CAMP COURANT | C/O ANDREA WILLIAMS THE HARTFORD COURANT 285 BROAD ST HARTFORD CT 06115 |
| CAMP COURANT | C/O ELEANOR CONRAD CLAFFEY THE HARTFORD COURANT 285 BROAD ST HARTFORD CT 06115 |
| CAMP COURANT | C/O MONA FRIEDLAND THE HARTFORD COURANT 285 BRD ST HARTFORD CT 06115 |
| CAMP, KEVIN ALLEN | 1005 S 242ND ST DES MOINES WA 98198 |
| CAMP, MATTHEW | 520 SOUTH FOREST LANE BELMONT NC 28012 |
| CAMP,CHRISTINA L | 10100 WEST 119TH STREET SUITE 102 OVERLAND PARK KS 66213 |
| CAMP,DARRELL ODELL | 1505 WEST LIBERTY STREET ALLENTOWN PA 18102 |
| CAMPAIGN GROUP INC | 1600 LOCUST STREET MEDIA ACCOUNT PHILADELPHIA PA 19103 |
| CAMPANA, ANTHONY EDWARD | 466 MCCRAY BLVD. SPRINGBORO OH 45066 |
| CAMPANARO,PAUL | C/O ART ANDREWS 88 MARKET STREET NEW YORK NY 10007 |
| CAMPANELLA, DANIELLE | 1911 EUCLID AVENUE APT. 1 BERWYN IL 60402 |
| CAMPANELLA, JOSEPH | 404 S SUNNYSIDE AVE ITASCA IL 60143 |

| Claim Name | Address Information |
| --- | --- |
| CAMPANELLA, JOSEPH | 404 S. SUNNYSIDE ITASCA IL 60143 |
| CAMPANIL | 5000 MACARTHUR BLVD. OAKLAND CA 95034 |
| CAMPANILE, JOSEPH | 5051NESTING WAY APT B DELRAY BEACH FL 33484 |
| CAMPASINO,DANIEL R | 747 SUNNYFIELD LANE BALTIMORE MD 21225 |
| CAMPATO,GALE S. | 18324 CLARK APT #103 TARZANA CA 91356 |
| CAMPBELL JR, JAMES W | 22 PLANTATION DRIVE HAMPTON VA 23669 |
| CAMPBELL KEUNE REALTY INC | 12 MAIN ST DIANA DEUNE ELLINGTON CT 06029 |
| CAMPBELL ROSEMURGY/BOCA | 1233 E HILLSBORO BLVD DEERFIELD BEACH FL 33441-4203 |
| CAMPBELL SOUP | 20 WESTPORT RD WILTON CT 06897-4549 |
| CAMPBELL, AKEEM | 68 WESTBOURNE PARKWAY HARTFORD CT 06112 |
| CAMPBELL, AKEEM | 68 WESTBOURNE PARKWAY HARTFORD CT 06120 |
| CAMPBELL, ALEXIA | 623 PARK PLACE   APT 2 WEST PALM BEACH FL 33401 |
| CAMPBELL, ANDREW | 147 EAST HAROLD STREET BLOOMFIELD CT 06002 |
| CAMPBELL, ANGEL | 2926 MILDRED DR INDIANAPOLIS IN 46222 |
| CAMPBELL, BARBARA A | 5 CORNELL DRIVE HAMPTON VA 23669 |
| CAMPBELL, BERNIE | 11416 LAKEBROOK CT. ORLAND PARK IL 60467 |
| CAMPBELL, BIRTHLAND | 11490 NW 45TH ST CORAL SPRINGS FL 33065 |
| CAMPBELL, BRANDON | 14645 N SPUR DR MIAMI FL 33161 |
| CAMPBELL, BRIAN | 418 MEADOW BROOK LANE BIRMINGHAM AL 35213 |
| CAMPBELL, BRIAN | 202 TALCOTT RD. PARK RIDGE IL 60068 |
| CAMPBELL, BRIAN M | P.O. BOX 23244 SILVERTHORNE CO 80498 |
| CAMPBELL, BRUCE G | 2155 VERDUGO BLVD   NO.311 MONTROSE CA 91020 |
| CAMPBELL, CHELENE | 7660 ADAMS ST FOREST PARK IL 60130 |
| CAMPBELL, CHRISTINE J | 1245 PINE RUN ROAD LEHIGHTON PA 18235 |
| CAMPBELL, CLAYTON A | 820 SOUTH D STREET LAKE WORTH FL 33460 |
| CAMPBELL, DAVID J | 8932 PRICE CIR HIGHLAND IN 46322 |
| CAMPBELL, DEVON | BURNSIDE AVE CAMPBELL, DEVON EAST HARTFORD CT 06108 |
| CAMPBELL, DEVON | 905 BURNSIDE AVE   NO.B15 EAST HARTFORD CT 06108 |
| CAMPBELL, DONALD E | 7150 FAIRBROOK ROAD BALTIMORE MD 21244 |
| CAMPBELL, ETTRICK M | 931 NW 35TH TERRACE FORT LAUDERDALE FL 33311 |
| CAMPBELL, FRANK B | 1712 NW 14TH AVENUE FORT LAUDERDALE FL 33311 |
| CAMPBELL, GEOFFREY E | 9007 AVEBURY STONE CIRCLE MISSOURI CITY TX 77459 |
| CAMPBELL, HARRY | 17 PLAINFIELD AVENUE METUCHEN NJ 08840 |
| CAMPBELL, HARRY | 2010 CLIPPER PARK RD   STE 109 BALTIMORE MD 21211 |
| CAMPBELL, HARRY | 6302 PINEHURST RD BALTIMORE MD 21212 |
| CAMPBELL, JOHN | PO BOX 428430 EVERGREEN PK IL 608058430 |
| CAMPBELL, JONATHAN | 1871 NW 58TH TER APT 3 SUNRISE FL 333134074 |
| CAMPBELL, KATHRYN E | 14210 JANKOWSKI ROAD WOODSTOCK IL 60098 |
| CAMPBELL, KRISTEN | 7979 GRANITE WALK AVE LAS VEGAS NV 89178 |
| CAMPBELL, LATISHA | 1101 NW 55TH AVE. NO. A LAUDERHILL FL 33313 |
| CAMPBELL, LATISHA | 8601 ROBERTS DR NO.13-3 ATLANTA GA 30350 |
| CAMPBELL, LEATON | 7885 VENTURE CENTER WAY   NO.8112 BOYNTON BEACH FL 33437 |
| CAMPBELL, LISA | 2233 W MEDILL AVE   APT A CHICAGO IL 60647 |
| CAMPBELL, LLOYD | 5100 SW 41 ST      APT 116 HOLLYWOOD FL 33023 |
| CAMPBELL, MARILYN L | 120 GRAY GABLES DRIVE WILLIAMSBURG VA 23185 |
| CAMPBELL, MARK A | 111 STAGECOACH WATCH YORKTOWN VA 23692 |
| CAMPBELL, MARTIN L | 190 BRANFORD STREET HARTFORD CT 06112 |
| CAMPBELL, MARY K | 3935 HARVEY AVENUE WESTERN SPRINGS IL 60558 |
| CAMPBELL, MONICA E | 6785 NW 69 CT TAMARAC FL 33321 |

| Claim Name | Address Information |
|---|---|
| CAMPBELL, NATASHA A | 3610 CHUKAR CT HEPHZIBAH GA 30815 |
| CAMPBELL, NATHAN (NATE) | 1973 KINNIKINNIK DR LARKSPUR CO 80118 |
| CAMPBELL, NICOLE | 66 WESTBOURNE PKWY HARTFORD CT 06112 |
| CAMPBELL, PATRICK | 507 NW 14TH AVE FT LAUDERDALE FL 33311 |
| CAMPBELL, PRISCILLIA | 1454 AVON LN # 25 N LAUDERDALE FL 330685580 |
| CAMPBELL, R ANDREW | 147 EAST HAROLD ST CAMPBELL, R ANDREW BLOOMFIELD CT 06002 |
| CAMPBELL, RAYMOND | CIDER MILL RD CAMPBELL, RAYMOND GLASTONBURY CT 06033 |
| CAMPBELL, RAYMOND | 724 N. HUMPHREY AVE. OAK PARK IL 60302 |
| CAMPBELL, RAYMOND TRAVANT | 213 CIDER MILL ROAD GLASTONBURY CT 06033 |
| CAMPBELL, RICHARD | ONE NORTH BISHOP NO.9 CHICAGO IL 60607 |
| CAMPBELL, ROGER | 404 W. PLAINS OREANA IL 62554 |
| CAMPBELL, ROY H | 636 PROSPECT AVENUE APT. LL1 HARTFORD CT 06105 |
| CAMPBELL, SHANNEL | 2820 NW 6TH ST POMPANO BEACH FL 33069 |
| CAMPBELL, SHAWANA | 815 N WALLER AVE 2ND FL CHICAGO IL 60651 |
| CAMPBELL, SHEDRICK B | 6612 S. PEORIA CHICAGO IL 60621 |
| CAMPBELL, SHELBY | 1350 BLUE HILLS AVE BLOO OFF BLOOMFIELD CT 06002-2241 |
| CAMPBELL, SHELBY | 63 MONTAIN AVE BLOOMFIELD CT 06002-2241 |
| CAMPBELL, TENESHA | 4621 HAZELGROVE DR. ORLANDO FL 32818 |
| CAMPBELL, WAYNE | 882 N JEROME ST    APT 3 ALLENTOWN PA 18109 |
| CAMPBELL, WILLIAM | 840 N OCCIDENTAL BLVD LOS ANGELES CA 90026 |
| CAMPBELL,AISHIA N | 1606 NORTH BAILEY ST PHILADELPHIA PA 19121 |
| CAMPBELL,ALEXIA P | 1450 SE 3RD AVENUE APT 303 DANIA BEACH FL 33004 |
| CAMPBELL,ALRICK H | 1470 LAKEVIEW CIRCLE CORAL SPRINGS FL 33071 |
| CAMPBELL,ANDRE CRAIG | 2150 NW 86TH TERRACE CORAL SPRINGS FL 33071 |
| CAMPBELL,BARBARA A | 114 W. 113TH PLACE 1ST FL, EAST CHICAGO IL 60628 |
| CAMPBELL,BRITTANY M | 7221 CATAMARAN DR. ORLANDO FL 32835 |
| CAMPBELL,BRUCE M | 433 NORTH WINDSOR AVENUE BRIGHTWATERS NY 11718 |
| CAMPBELL,COLIN | 909 N LEAVITT 3R CHICAGO IL 60622 |
| CAMPBELL,COLIN H. | 1844 MINTWOOD PL NW APT 1 WASHINGTON DC 200091984 |
| CAMPBELL,CONRAD | 90 N.W. 184TH TERRACE MIAMI FL 33169 |
| CAMPBELL,DAVID P | 4208 ALFALFA DRIVE MCKINNEY TX 75070 |
| CAMPBELL,DAVID R | 11620 WARNER AVE. APT. 517 FOUNTAIN VALLEY CA 92708 |
| CAMPBELL,DIANA | 3584 NW 23RD STREET LAUDERLAKE FL 33311 |
| CAMPBELL,DONOVAN A | 18798 NW 84TH AVE MIAMI FL 33015 |
| CAMPBELL,GLEN R | 3 GREENMEADOW DRIVE BLOOMFIELD CT 06002 |
| CAMPBELL,JANET | P.O. BOX 22095 BALTIMORE MD 21203 |
| CAMPBELL,JOSEPH B | 1003 A 52ND STREET SE EVERETT WA 98203 |
| CAMPBELL,JOYCINTH | 3156 NW 39TH PLACE LAUDERDALE LAKES FL 33309 |
| CAMPBELL,KEITH V | 2857 NW 91ST AVENUE 207 CORAL SPRINGS FL 33065 |
| CAMPBELL,KUUALOHA TAYLOR | 6104 CAMINITO PAN SAN DIEGO CA 92120 |
| CAMPBELL,LAURA J | 101 NW 17TH COURT POMPANO BEACH FL 33060 |
| CAMPBELL,LEATON R | 7314 WILLOW SPRINGS CIRCLE BOYNTON BEACH FL 33436 |
| CAMPBELL,LLOYD D | 9020 CRESCENT DR MIRAMAR FL 33025 |
| CAMPBELL,RICKY | 6536 S. PAULINA CHICAGO IL 60636 |
| CAMPBELL,SHAMEECE L | 1902 TINDARO DR. APOPKA FL 32703 |
| CAMPBELL,SHAWN A | 8607 HONEYSUCKLE CT ELLICOTT CITY MD 21043 |
| CAMPBELL,SHAWN A | PO BO X4057 FREDERICK MD 217054057 |
| CAMPBELL,SUNNI K | 2617 N MILDRED AVE CHICAGO IL 60614 |
| CAMPBELL,SUSAN | 104 HUGHES ST. EAST HAVEN CT 06512 |

| Claim Name | Address Information |
|---|---|
| CAMPENNI, NICOLE MARIE | 9255 SHADOW WOOD BLVD CORAL SPRINGS FL 33071 |
| CAMPER, DAWN M | 22133 JOHNSON LANE CARROLLTON VA 23314 |
| CAMPER,DIANE | 356 HOMELAND SOUTHWAY BALTIMORE MD 21212 |
| CAMPI, JAMES | 1625 HOLLYWOOD BLVD HOLLYWOOD FL 33020 |
| CAMPION, AMBER | 253 20TH ST    4TH FLR BROOKLYN NY 11215 |
| CAMPION, ESTHER | LITCHFIELD DR CAMPION, ESTHER WINDSOR LOCKS CT 06096 |
| CAMPION, ESTHER | 468 LITCHFIELD DR WINDSOR LOCKS CT 06096 |
| CAMPION,LAUREN | 822 W ROSCOE ST APT 2 CHICAGO IL 60657-0110 |
| CAMPIZ,MELISSA N | 212 S. CLINTON STREET BALTIMORE MD 21224 |
| CAMPOLI, JOEY | 972 BUTTONWOOD ST EMMAUS PA 18049 |
| CAMPOMIZZI, ROBERT | 309 W ABBOTT ST LANSFORD PA 18232 |
| CAMPOS DIAS, IGOR T | 57 BUCKINGHAM ST NEWINGTON CT 06111 |
| CAMPOS, ABIGAIL | 2145 NW 19TH    TER NO.212 MIAMI FL 33135 |
| CAMPOS, ALFONSO | 4765 LAKE TRAIL DR APT 1B LISLE IL 605321434 |
| CAMPOS, ALFONSO | A & L NEWS AGENCY 115 W GENEVA ST APT A WEST CHICAGO IL 60185 |
| CAMPOS, CESAR | 12326 SPLIT REIN DRIVE RANCHO CUCAMONGA CA 91730 |
| CAMPOS, CESAR | 12326 SPLIT REIN DRIVE RANCHO CUCAMONGA CA 91739 |
| CAMPOS, DAN FABRESIO | 29937 WINTER HAWK ROAD SUN CITY CA 92586 |
| CAMPOS, HEATHER | 1076 KENSINGTON PARK DR    NO.207 ALTAMONTE SPRINGS FL 32714 |
| CAMPOS, JONATHAN R | 2292 STINSON ST. SIMI VALLEY CA 93065 |
| CAMPOS, JUAN | 720 N. ADA CHICAGO IL 60642 |
| CAMPOS, JUAN C | 7733 PIVOT ST DOWNEY CA 90241 |
| CAMPOS, NELFO | 563 SIDUX RD LANTANA FL 33462 |
| CAMPOS, PAUL | 3030 18TH BOULDER CO 80304 |
| CAMPOS, PAUL | UNIVERSITY OF COLORADO CAMPUS BOX 401 BOULDER CO 80309 |
| CAMPOS, RAUL | 2405 S WINTHROP DR ALHAMBRA CA 91803 |
| CAMPOS, TANIA | 4554 S. HOMAN CHICAGO IL 60632 |
| CAMPOS, TRACY | 4703 SAILBOAT BAY APT 2D LISLE IL 605321473 |
| CAMPOS, ULISSES | 2323 SOUTH HOYNE CHICAGO IL 60608 |
| CAMPOS, CLAUDIA | 55-20 84TH STREET 2ND FLOOR ELMHURST NY 11373 |
| CAMPOS,JUAN | 5203 S.  TRUMBULL CHICAGO IL 60632 |
| CAMPOS,MARIA | 5203 S.  TRUMBULL CHICAGO IL 60632 |
| CAMPOS,MATTHEW A | 12951 HAYES ST NORTH HOLLYWOOD CA 91606 |
| CAMPOS-DIAS, IGOR | BUCKINGHAM ST CAMPOS-DIAS, IGOR NEWINGTON CT 06111 |
| CAMPUS COACH LINES INC | 545 FIFTH AVENUE NEW YORK NY 10017 |
| CAMPUSANO, EDWARD E. | C/O ANTONIO RAMIREZ #2 SANTA FE SAN PEDRO DE MACORIS DOMINICAN REPUBLIC |
| CAMPUSANO, RAMON | 601 DAVID ST SUITE 2603 WINTER SPRINGS FL 32708 |
| CAMPUSANO,RUTH | 261 AMERICAN BOULEVARD BRENTWOOD NY 11717 |
| CAN-AM MOTORCARS | 600B NE 27TH ST POMPANO BEACH FL 330645436 |
| CAN-AM PAINTING | 20 PEACHTREE CT  SUITE 207 HOLBROOK NY 11741 |
| CANAAN PAINTING INC | 2121 W WOOLBRIGHT RD   APT 204 BOYNTON BEACH FL 33426 |
| CANADA EAST | 939 N. MAIN ATTN: LEGAL COUNSEL MONCTON NB E1C 8P3 CANADA |
| CANADA II,JAMES P | 2619 W. PARK DRIVE BALTIMORE MD 21207 |
| CANADA POST | PAYMENT PROCESSING 2701 RIVERSIDE DRIVE OTTAWA ON K1A 1L7 CANADA |
| CANADA POST | 2701 RIVERSIDE DRIVE OTTAWA ON K1A 1L7 CA |
| CANADA, MARC ANTHONY | 2619 WESTPARK DR BALTIMORE MD 21207 |
| CANADA.COM | CANWEST MEDIAWORKS PUB. INC. 1450 DON MILLS RAOD ATTN: LEGAL COUNSEL DON MILLS ON M3B 2X7 CANADA |
| CANADAY, INGRID | 8 SIDEWINDER COURT WILLIAMSBURG VA 23185 |

| Claim Name | Address Information |
|---|---|
| CANADAY, MAXINE | 3003 JOLLY POND ROAD WILLIAMSBURG VA 23188 |
| CANADIAN CABLE SYSTEMS ALLIANCE | 1 GONDOLA POINT RD. ATTN: LEGAL COUNSEL ROTHESAY NB E3E 5J6 CANADA |
| CANADIAN MEDIA CONNECTION | 25 ISABELLA STREET TORONTO ON M4Y 1M7 CANADA |
| CANADIAN PRESS | 36 KING ST. EAST TORONTO ON M5C 2L9 CANADA |
| CANADIAN TOUR. COMM./GENESIS MEDIA | 175 E BLOOR ST KAREN BOWMAN TORONTO ON M4W 33 CANADA |
| CANADIAN TOURISM COMMISSION | 235 QUEEN ST OTTAWA ON K1A OH6 CANADA |
| CANADIAN TOURISM COMMISSION | 55 METCALFE ST., 6TH FLR. OTTAWA ON KIP 6L5 CANADA |
| CANAGGIO, VINCENT | 1401 CLOVE ST MT PROSPECT IL 60056 |
| CANAL STREET MALT HOUSE LLC | 1820 LANCASTER ST B. REYNOLDS STE 120 BALTIMORE MD 21231 |
| CANAL STREET MEDIA LLC | 1364 CAITLYN CIRCLE WESTLAKE VILLAGE CA 91361 |
| CANAL, LEONOR | 49 ARNOLD ST HARTFORD CT 06106 |
| CANALES, KRISTHIAN | 7313 GATEHOUSE CIR APT 41 ORLANDO FL 32807- |
| CANALES, KRISTHIAN | 7313 GATEHOUSE CIR APT 41 SUITE 2208 ORLANDO FL 32807 |
| CANALES, VILMA | C/O STACEY FRANCOLINE 185 ASYLUM AVE.  2ND FLOOR HARTFORD CT 06103 |
| CANALES, VILMA M | 56 HENDERSON DRIVE EAST HARTFORD CT 06108 |
| CANALES,ANABELLEL | 6517 HARBOUR RD NORTH LAUDERDALE FL 33068 |
| CANALES,CESAR | 142 W. VERNON AVENUE APT#3 LOS ANGELES CA 90037 |
| CANALI RETAIL, INC | 712 FIFTH AVENUE 30TH FLOOR NEW YORK NY 10019 |
| CANALIS,JOHN F. | 4500 E. BARKER WAY LONG BEACH CA 90814 |
| CANARSIE COURIER | 1142 E. 92ND STREET BROOKLYN NY 11236 |
| CANAVAN,ANNE M P | 75 FARR LANE QUEENSBURY NY 12804 |
| CANAVESE,ROBERT | 2535 CALLAHAN AVENUE SIMI VALLEY CA 93065 |
| CANBY TELEPHONE ASSOCIATION | P O BOX 880 CANBY OR 97013 |
| CANBY TELEPHONE ASSOCIATION | P.O. BOX 880 ATTN: LEGAL COUNSEL CANBY OR 97013 |
| CANCEL,SANTOS P | 406 STANLEY STREET NEW BRITAIN CT 06051 |
| CANCER CONTROL SOCIETY | 2043 N. BERENDO STREET LOS ANGELES CA 90027 |
| CANCER RESEARCH AND PREVENTION | 180 HOLES FOR HOPE 16000 DUKE STREET SUITE 500 ALEXANDRIA VA 22314 |
| CANCHASTO, ALDO O | 41 MERRITT ST PORT CHESTER NY 10573 |
| CANCILA, KATHERINE O | 430 VANDERBILT AVE BROOKLYN NY 11238 |
| CANCINO, KATHERINE | 104 LAUREL OAK DR LONGWOOD FL 32779-2302 |
| CANCINO, KATHERINE | 104 LAUREL OAK DR STE 2709 LONGWOOD FL 32779 |
| CANCINO,MARIA ALEJANDRA | 3648 N. GREENVIEW CHICAGO IL 60613 |
| CANDACE FEIT | 676A 9TH AVE    NO.127 NEW YORK NY 10036 |
| CANDACE ROBERTSON | PO BOX 8250 WAUKEGAN IL 600798250 |
| CANDACE WEDLAN | 13018 N. 100TH AVE SUN CITY AZ 85351 |
| CANDAELE, KELLY | 2003 HILLCREST ROAD LOS ANGELES CA 90068 |
| CANDANEDO,JOSE | 56-16 BEACH CHANNEL DRIVE APT 6B ARVERNE NY 11692 |
| CANDE ROMERO | 2318 CRAVATH CT #13 WEST COVINA CA 91792 |
| CANDELA, ANA | 442 PEPIN DR ORLANDO FL 328256919 |
| CANDELA, ANA | 3034 STANFIELD AVE ORLANDO FL 32814 |
| CANDELA,CARLOS C | 2288 7TH STREET LA VERNE CA 91750 |
| CANDIA, FRANCIS J | 15 BONNIE DR NORTHPORT NY 11768 |
| CANDIANI,ERIK | 19575 SHADOW GLEN CIR NORTHRIDGE CA 91326-3829 |
| CANDIANI,ERIK A | 19575 SHADOW GLEN CIR NORTHRIDGE CA 91326-3829 |
| CANDICE HERBERT | 110 NICODEMUS ROAD REISTERSTOWN MD 21136 |
| CANDICE L MEADE | 250 NE 22 ST POMPANO BEACH FL 33060 |
| CANDICE R. REED | 2241 LONE OAK LANE VISTA CA 92084 |
| CANDICE RUSSELL | 421 W TROPICAL WAY PLANTATION FL 33317 |
| CANDIDO ROSARIO | 1137 EAST 72ND STREET APT. B BROOKLYN NY 11234 |

| Claim Name | Address Information |
|---|---|
| CANDIO, STANLEY | 16370 WATER WAY DELRAY BEACH FL 33484 |
| CANDIOTTO, WHITNI B | 5113 CITRUS BLVD. APT. #220 RIVER RIDGE LA 70123 |
| CANDLER,CHARMAINE | 6431 S. RICHMOND 2ND FLOOR CHICAGO IL 60629 |
| CANDLER,MATTHEW | 7217 S. SPAULDING CHICAGO IL 60629 |
| CANDY BOUQUET/EASTON | 3606 NICHOLAS ST EASTON PA 18045-5100 |
| CANDY COLBYS | 2747 E OAKLAND PARK BLVD FORT LAUDERDALE FL 333061604 |
| CANDY, GUYER | 2859 SOUTH STREET ALLENTOWN PA 18103 |
| CANELLIS, LOU | 1335 S PRAIRIE 1704 CHICAGO IL 60605 |
| CANEPA, MATTHEW | 3308 OCEAN BLVD. CORONA DEL MAR CA 92625 |
| CANEPARI, ZACHARY | PO BOX 4594 CARLSBAD CA 92018 |
| CANEPARI, ZACHARY | PO BOX 4594 CARLSBAD CA 92180 |
| CANES EVANGILE | 18842  CLOUD LAKE CIR BOCA RATON FL 33496 |
| CANEY, RUTH V | 72 BEACON TERRACE SPRINGFIELD MA 01119 |
| CANFIELD, GREGORY B | 1600 VALLEY FORGE PLACE DOWNERS GROVE IL 60516 |
| CANFIELD, OWEN | 80 CARRIAGE LANE TORRINGTON CT 06790 |
| CANFIELD, OWEN F | 80 CARRIAGE LANE TORRINGTON CT 06790 |
| CANFIELD, RACHEL | 3303 OXFORD CIRC ALLENTOWN PA 18104 |
| CANFIELD, WILLIAM | 56 KATE CIRC MIDDLE ISLAND NY 11953 |
| CANGA, MARCELO | 21410 TOWN LAKES DRIVE NO. 918 BOCA RATON FL 33486 |
| CANGELOSI, THOMAS | 34 APPLEWOOD LANE AVON CT 06001 |
| CANGIANO,LAURA | 107 CEDARVIEW AVE STATEN ISLAND NY 10306 |
| CANILAO,GENER G | 12102 EXCELSIOR DRIVE NORWALK CA 90650 |
| CANINO, LUCILA | 11061 56TH PL N WEST  PALM BEACH FL 33411 |
| CANIO PACE | 69 VALLEY VIEW ROAD NORWALK CT 06851 |
| CANLAS,ROMEO S | 7371 RAMPART LANE LA PALMA CA 90623 |
| CANNELL, STEPHEN J | 7083 HOLLYWOOD BLVD  NO.600 HOLLYWOOD CA 90028 |
| CANNELLA RESPONSE | 492 N. PINE ST. ATTN: LEGAL COUNSEL BURLINGTON WI 53105 |
| CANNELLA RESPONSE TELEVISION INC | 492 N PINE ST BURLINGTON WI 53105 |
| CANNELLA, CAROL | 136 27 243 STREET ROSEDALE NY 11422 |
| CANNELLA,ANTHONY | 136-27 243 STREET ROSEDALE NY 11422 |
| CANNELLA,SILVEGENE A | 426 FOSTER BRANCH ROAD JOPPA MD 21085 |
| CANNER ENTERPRISES, INC. | D.B.A. ZERO VARIANCE 117 S MILL ST 2ND FLR FERGUS FALLS MN 56537 |
| CANNICK, JASMYNE | 4106 W ADAMS BLVD LOS ANGELES CA 90018 |
| CANNING, JESSICA L. | 1 KING PHILIP DRIVE # 304 WEST HARTFORD CT 06117 |
| CANNIS, ANTHONY | 2836 FILLMORE STREET #36 HOLLYWOOD FL 33020 |
| CANNIZZARO, DANA M | 43 BELGRADE AVENUE CLIFTON NJ 07013 |
| CANNIZZARO, RICHARD J | 2732 LAKE AVENUE #2 WEST PALM BEACH FL 33405 |
| CANNIZZO, JOHN | 5018 N. CALIFORNIA CHICAGO IL 60625 |
| CANNIZZO, JOHN B | 1718 VALLEY FORGE PLACE DOWNERS GROVE IL 60516 |
| CANNON EQUIPMENT CO | 15100 BUSINESS PKWY ROSEMOUNT MN 55068 |
| CANNON EQUIPMENT CO | CM-9563 ST PAUL MN 55170-9563 |
| CANNON EQUIPMENT CO | NW 7962 PO BOX 1450 MINNEAPOLIS MN 55485-7962 |
| CANNON EQUIPMENT CO | P.O. BOX 397 324 W. WASHINGTON CANNON FALLS MN 55009 |
| CANNON FINANCIAL SERVICES | 158 GAITHER DRIVE SUITE 200 MT. LAUREL NJ 08054 |
| CANNON JR,BENJAMIN | 177 NORTH ARIZONA ROAD WEST BABYLON NY 11704 |
| CANNON VALLEY CABLEVISION M | 123 WEST SEVENTH STREET BLUE EARTH MN 56013 |
| CANNON, KEITH LEE | 2931 CANARY COURT CHARLOTTE NC 28269 |
| CANNON, ROBERT MAXWELL | PO BOX 43353 TUCSON AZ 85733 |
| CANNON,ALTON J | 442 WEST HAMILTON STREET ALLENTOWN PA 18101 |

| Claim Name | Address Information |
| --- | --- |
| CANNON,GENISE M | 21 SACRAMENTO DRIVE APT. #1M HAMPTON VA 23666 |
| CANNON,HARRY G | 5828 N ORIOLE CHICAGO IL 60631 |
| CANNON,HARRY G | 614 CREEKSIDE LN ROUND LAKE PARK IL 60073 |
| CANNON,STEVEN | 15913 S. EVANS AVE. SOUTH HOLLAND IL 60473 |
| CANNON,THOMAS E | 7240 TRANQUIL PLACE TUJUNGA CA 91042 |
| CANNUSCIO,CHRIS M | PO BOX 68 BETHPAGE NY 11714 |
| CANO, RAUL | RANCHO COLORADO NO.114 FRACC SANTA CELILIA COYOACAN MEXICO |
| CANO, RAUL | RANCHO COLORADO  NO.114 FRACC SANTA CELILIA COYOACAN MEXICO MEXICO |
| CANO, RICARDO | 5045 NEWTOWN RD  NO.4D WOODSIDE NY 11377 |
| CANO, SARA L | 938 WAHSINGTON BLVD APT. #1W OAK PARK IL 60302 |
| CANO, YAMILI | 4847 W. CERMAK RD. 2 CICERO IL 60804 |
| CANO,MARIA R | 2654 N. MARMORA CHICAGO IL 60639 |
| CANO,RUBEN | 14346 WINDJAMMER DRIVE MORENO VALLEY CA 92553 |
| CANOGA CAMERA CORPORATION | 22065 SHERMAN WAY CANOGA PARK CA 91303 |
| CANON | 2416 LAKE ORANGE DR. ORLANDO FL 32837 |
| CANON | P.O. BOX 4004 CAROL STREAM IL 60107-4004 |
| CANON | 2416 LAKE ORANGE DRIVE, SUITE 100 JIM LARUE ORLANDO FL 32837 |
| CANON | P O BOX 4004 CAROL STREAM IL 60197 |
| CANON BUSINESS SOLUTIONS | 300 COMMERCE SQUARE BLVD. BURLINGTON NJ 08016 |
| CANON BUSINESS SOLUTIONS | 425 N MARTINGALE RD SCHAUMBURG IL 60173 |
| CANON BUSINESS SOLUTIONS INC | 300 COMMERCE SQUARE BLVD BURLINGTON NJ 08016 |
| CANON BUSINESS SOLUTIONS INC | GPO BOX 2605 NEW YORK NY 10116 |
| CANON BUSINESS SOLUTIONS INC | GPO BOX 33198 NEWARK NJ 07188-0198 |
| CANON BUSINESS SOLUTIONS INC | PO BOX 33191 NEWARK NJ 07188-0191 |
| CANON BUSINESS SOLUTIONS-WEST INC | 110 W WALNUT ST GARDENA CA 90248 |
| CANON BUSINESS SOLUTIONS-WEST INC | PO BOX 100924 PASADENA CA 91189 |
| CANON CAMERAS/PRINTERS | 1 CANON PLZ NEW HYDE PARK NY 11042-1119 |
| CANON CAMERAS/PRINTERS | ATTN JOEY SNYDER ONE CANNON PLAZA LAKE SUCESS NY 11042 |
| CANON FINANCIAL | MS. CARMELA DENICOLA 158 GAITHER DR. #200 MT. LAUREL NJ 08054 |
| CANON FINANCIAL SERVICES | 158 GAITHER DR, #200 MT LAUREL NJ 08054 |
| CANON FINANCIAL SERVICES | HOWARD N. SOBEL, P.A. 507 KRESSON ROAD, PO BOX 1525 VOORHEES NJ 08043 |
| CANON FINANCIAL SERVICES, INC | 14904 COLLECTIONS CENTER DRIVE CHICAGO IL 60693-0149 |
| CANON FINANCIAL SERVICES, INC | 158 GAITHER DR MT LAUREL NJ 08054 |
| CANON FINANCIAL SERVICES, INC | 15955 ALTON PARKWAY IRVINE CA 92718 |
| CANON FINANCIAL SERVICES, INC | ATTN    WATER INGLESBY 4 OHIO DR LAKE SUCCESS NY 11042-1198 |
| CANON FINANCIAL SERVICES, INC | CAMERA & VIDEO SERVICE DIVISION CANON USA INC ONE CANON PLAZA LAKE SUCCESS NY 11042 |
| CANON FINANCIAL SERVICES, INC | FACTORY SERVICE CENTER 100 JAMESBURG RD JAMESBURG NJ 08831 |
| CANON FINANCIAL SERVICES, INC | GPO BOX 506 NEW YORK NY 10116 |
| CANON FINANCIAL SERVICES, INC | P O BOX 33157 NEWARK NJ 07188-0188 |
| CANON FINANCIAL SERVICES, INC | PO BOX 42937 PHILADELPHIA PA 19101-2937 |
| CANON FINANCIAL SERVICES, INC. | HOWARD N. SOBEL, P.A. 507 KRESSON ROAD, PO BOX 1525 VOORHEES NJ 08043 |
| CANON FINANCIAL SERVICES, INC. | P.O. BOX 4004 CONTRACT DEPARTMENT CAROL STREAM IL 60197-4004 |
| CANON FINANCIAL SERVICES, INC. | C/O PLATZER, SWERGOLD, ET AL. ATTN: CLIFF KATZ AND EVAN SALAN 1065 AVENUE OF THE AMERICAS, 18TH FL NEW YORK NY 10018 |
| CANON USA | ONE CANON PLAZA NATIONAL ACCOUNT DIVISION LAKE SUCCESS NY 11042 |
| CANON USA INC | 100 JAMESBURG ROAD SIDE A JAMESBURG NJ 08831 |
| CANON USA INC | 100 PARK BLVD ITASCA IL 60143-2693 |
| CANON USA INC | 100 RIDGE ROAD JAMESBURG NJ 08831-3001 |

| Claim Name | Address Information |
|---|---|
| CANON USA INC | 15955 ALTON PKWY IRVINE CA 92718-3616 |
| CANON USA INC | 65 CHALLENGER ROAD RIDGEFIELD PARK NJ 07660 |
| CANON USA INC | ONE CANON PLAZA LAKE SUCCESS NY 11042 |
| CANON USA INC | PO BOX 100831 PASADENA CA 91189-0831 |
| CANON USA INC | PO BOX 100851 ATLANTA IL 30384-0851 |
| CANON USA INC | PO BOX 33167 NEWARK NJ 07188-0188 |
| CANON USA INC | PO BOX 40082 NEWARK NJ 07101-4082 |
| CANON USA INC | PO BOX 514638 LOS ANGELES CA 90051-4638 |
| CANON USA INC | PO BOX 94030 CHICAGO IL 60690 |
| CANON VIRGINIA INC | 12000 CANON BLVD NEWPORT NEWS VA 236064201 |
| CANOTECK INC | 1430 FLOWER ST GLENDALE CA 91201 |
| CANTARELLI,JESSICA | 1254 N. BOSWORTH AVE. CHICAGO IL 60642 |
| CANTAVE, YVANNE | 1250 W MAGNOLIA CIRCLE DELRAY BEACH FL 33445 |
| CANTAVE,GREGORY | 431 SPANGLE DRIVE NORTH BABYLON NY 11703 |
| CANTEEN VENDING SERVICE | 1390 PROGRESS RD SUFFOLK VA 23434 |
| CANTEEN VENDING SERVICE | PO BOX 91337 CHICAGO IL 60693-1337 |
| CANTELLA, PATTIE | 804 E. CASTLE COURT NO.4 PALATINE IL 60074 |
| CANTELMI HARDWARE | 521 E 4TH ST BETHLEHEM PA 18015-1877 |
| CANTERBURY ENERGY ENGINEERING ASSOCIATES | ATTN RICHARD R VALLENCOURT PO BOX 459 CANTERBURY CT 06331 |
| CANTERBURY TOURS | MR. DAVID LEMKE 1662 N. ALPINE RD. ROCKFORD IL 61107 |
| CANTERO, MIGUEL ANGEL | GREGORY STNO.2 BLUE ISLAND IL 60406 |
| CANTIGNY FOUNDATION | 1 S 151 WINFIELD ROAD ATTN SHIRLEY WEN WHEATON IL 60187 |
| CANTIGNY FOUNDATION | 27 W 270 MACK RD WHEATON IL 60187 |
| CANTIGNY FOUNDATION | 7 WEST 270 MACK ROAD WHEATON IL 60187 |
| CANTINO, WILLIAM | 1000 LEXINGTON DR BRENTWOOD TN 37027 |
| CANTISANO, TORRES, JIMENEZ, S.A. | CALLE AGUST?N LARA # 41-A, ENSANCHE SERRALLES SANTO DOMINGO REPUBLICA DOMINICANA |
| CANTISANO, TORRES, JIMENEZ, S.A. | CALLE AGUST?N LARA # 41-A, ENSANCHE SERRALL S SANTO DOMINGO DOMINICAN REPUBLIC |
| CANTON AUTO EXCHANGE | 244 ALBANY TURNPIKE CANTON CT 06019 |
| CANTON, CHAMEIN | 3321 GREAT NECK RD AMITYVILLE NY 11701 |
| CANTOR, MARTIN | 28 WOODMONT RD MELVILLE NY 11747 |
| CANTOR, PHILIP | 5810 SATURN ST LOS ANGELES CA 90019 |
| CANTORE, TARA M | 119 CARRIAGE CROSS LANE MIDDLETOWN CT 06457 |
| CANTOS, SPERO | 6027 N. OCONTO CHICAGO IL 60631 |
| CANTRELL, DERMOT | 3 THE GLEN LOWER GLENGARY RD CO DUBLIN IRELAND |
| CANTU, GUADALUPE | 8911 RUTGERS STREET WESTMINSTER CO 80031-7511 |
| CANTU, JESSIE | 7316 NORTHWAY DRIVE HANOVER PARK IL 60103 |
| CANTU, RODOLFO | 306 HILL STREET MERCEDES TX 78570 |
| CANTU, ROSALVA | 803 MARKOWSKY HARLINGEN TX 78550 |
| CANTU,FRANCISCO | 1773 ENGLISH DR. GLENDALE HEIGHTS IL 60139 |
| CANTWELL CLEARY CO INC | 2100 BEAVER ROAD LANDOVER MD 20785 |
| CANVAS CREATIVE STUDIO/HARVEY&LEWIS | 608 PARK RD WEST HARTFORD CT 06107-3441 |
| CANVAS LLC | 30 ARBOR ST  1ST FLOOR NORTH HARTFORD CT 06106 |
| CANVAS SPECIALTY INC. | PO BOX 22268 LOS ANGELES CA 90022-0268 |
| CANWEST EDITORIAL SERVICES | 1605 MAIN STREET W HAMILTON ON L8S 1E6 CANADA |
| CANWEST ENTERTAINMENT INTERNATIONAL | DISTRIBUTION,C/O FIREWORKS ENT.INC. 1450 DON MILLS ROAD, 2ND FLOOR ATTN: LEGAL DEPARTMENT NORTH YORK ON M3B 2X7 CANADA |
| CANWEST GLOBAL COMMUNICATIONS CORP. | |
| CANWEST MEDIA TVTIMES | 1605 MAIN STREET WEST ATTN: LEGAL COUNSEL HAMILTON ON L8S 1E6 CANADA |

| Claim Name | Address Information |
|---|---|
| CANWEST MEDIAWORKS PUBLICATIONS (DLY/CMT | 250 YONGE STREET,STE 1700 ATTN: LEGAL COUNSEL TORONTO ON M5B 2L7 CANADA |
| CANYON COMPACTOR SERVICE INC | 17000 SIERRA HIGHWAY CANYON COUNTRY CA 91351 |
| CANYON CORPORATE CENTRE LTD. | 701 CORP CENTER DR. POMONA CA |
| CANYON CORPORATE CENTRE LTD. | RE: POMONA 701 CORP CENTER DR 2699 WHITE ROAD, SUITE 101 IRVINE CA 92714 |
| CANYON CREEK CABLE TV | 26828 MAPLE VALLEY HWY #241 MAPLE VALLEY WA 98038 |
| CANZIAN, EILEEN M | 329 E 30TH ST BALTIMORE MD 21218 |
| CANZLER, RUSSELL M | 11 INDEPENDENCE AVE CONYNGHAM PA 18219 |
| CANZLER, RUSSELL M. | 11 INDEPENDENCE CIRCLE P.O. BOX 401 CONYNGHAM PA 18219 |
| CANZONERI MCCORMICK, JO ANNA | P.O. BOX 684 PASADENA CA 91102 |
| CAOUETTE, BRIAN | HIGH ST CAOUETTE, BRIAN ENFIELD CT 06082 |
| CAOUETTE, BRIAN R | 114 HIGH ST ENFIELD CT 06082 |
| CAP ASSOCIATES | ATTN: ACCOUNTS PAYABLE 2799 AUTUMN RIDGE DRIVE THOUSAND OAKS CA 91362 |
| CAP STAR RADIO OPERATING COMPANY | 111 PRESIDENTIAL BLVD BALA CYNWYD PA 19004 |
| CAP STAR RADIO OPERATING COMPANY | 1 BALA PLAZA SUITE 243 BALA CYNWYD PA 19004 |
| CAP STAR RADIO OPERATING COMPANY | CAPSTAR RADIO OPERATING CO 3400 W OLIVE AVE     STE 550 BURBANK CA 91505-5544 |
| CAP STAR RADIO OPERATING COMPANY | CLEAR CHANNEL BROADCASTING 5080 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| CAP STAR RADIO OPERATING COMPANY | CLEAR CHANNEL BROADCASTING WHCN/WKSS/WPHH/WPOP/WWYZ/WURH 10 COLUMBUS BLVD HARTFORD CT 06106 |
| CAP STAR RADIO OPERATING COMPANY | PO BOX 406026 ATLANTA GA 30384-6026 |
| CAP STAR RADIO OPERATING COMPANY | PO BOX 847482 DALLAS TX 75284-7482 |
| CAP STAR RADIO OPERATING COMPANY | WHTZ-FM 101 HUDSON STREET  36TH FLOOR JERSEY CITY NJ 07302 |
| CAP, NICOLE | 1111 W CORNELIA NO.204 CHICAGO IL 60657 |
| CAPACHIONE,SUSAN A | PO BOX 51581 BOSTON MA 02205-1581 |
| CAPALBO, TONY | 7740 DAIRY LANE CRYSTAL LAKE IL 60014 |
| CAPALBO,JACLYN | 5504 CHARLESTON ST. ORLANDO FL 32807 |
| CAPALDI,DIMITRI J | 871 NW 7TH STREET BOCA RATON FL 33486 |
| CAPAN,ANGELA M | 354 FORELAND GARTH ABINGDON MD 21009 |
| CAPARACHIN, ALCIDES A | 337 GLENBROOK RD STAMFORD CT 06902 |
| CAPARACHIN, MIRTHA FELICIA | 3 OLEAN ST NORWALK CT 06854 |
| CAPARACHIN, VERONICA RIVERA | 337 GLENBROOK RD STAMFORD CT 06902 |
| CAPARACHIN, VERONICA RIVERA | 337 GLENBROOK RD STAMFORD CT 06906 |
| CAPARASO, CARMINE V. | 11 FAIRLEA DRIVE MONROE CT 06468 |
| CAPASSO, MARCELLA | 11730 W WASHINGTON BLVD    NO.12 LOS ANGELES CA 90066 |
| CAPCO | MACHINERY SYSTEMS 4535 EAST PARK DRIVE PO BOX 11945 ROANOKE VA 24022-1945 |
| CAPCO | P.O. BOX 11945 ROANOKE VA 24022 |
| CAPE BRETON POST | 225 GEORGE ST. ATTN: LEGAL COUNSEL SYDNEY NS B1P 6K6 CANADA |
| CAPE BRETON POST | 255 GEORGE STREET PO BOX 1500 SYDNEY, NS NS B1P 6K6 CANADA |
| CAPE COD TIMES | 319 MAIN STREET ATTN: LEGAL COUNSEL HYANNIS MA 02601 |
| CAPE COD TIMES | 319 MAIN STREET HYANNIS MA 02601 |
| CAPE COD TIMES | 319 MAIN ST, PO BOX 550 HYANNIS MA 02601-0580 |
| CAPE COD TIMES | 319 MAIN STREET ATTN: PHOTO DEPT HYANNIS MA 02601 |
| CAPE COD TIMES | PO BOX 550 HYANNIS MA 02601 |
| CAPE CORAL DAILY BREEZE | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| CAPE CORAL DAILY BREEZE | 2510 DELPRADO BLVD.; P.O. BOX 151306 CAPE CORAL FL 33915-1306 |
| CAPE GAZETTE | P.O. BOX 213 ATTN: LEGAL COUNSEL LEWES DE 19958 |
| CAPE PUBLICATIONS INC | 1 GANNETT PLAZA MELBOURNE FL 32940 |
| CAPE PUBLICATIONS, INC. | 7950  JONES BRANCH DRIVE ATTN: DANIEL S. EHRMAN, JR. MCLEAN VA 22107 |
| CAPECCHI, CHRISTINA | 6941 CLAUDE AVE E INVER GROVE HEIGHTS MN 55076 |

| Claim Name | Address Information |
|---|---|
| CAPEK, GLEN | 9805 LAUREN LANE NILES IL 60714 |
| CAPEL, SHARON L | 274 CITIZENS AVENUE WATERBURY CT 06704 |
| CAPELETTI, MATTHEW | 2929 MYRTLE OAK CIRCLE DAVIE FL 33328 |
| CAPELL & ASSOCIATES | 601 CENTRAL AVE PO BOX 742 BARNEGAT LIGHT NJ 08006 |
| CAPETILLO, NICHOLAS L. | 4742 W. WRIGHTWOOD AVE. CHICAGO IL 60639 |
| CAPGEMINI US LLC | 400 BROADACRES DR BLOOMFIELD NJ 07003 |
| CAPGEMINI US LLC | ATTN  CORPORATE REAL ESTATE 7701 LAS COLINAS BLVD IRVING TX 75063 |
| CAPIE, KEVIN | 2607 W NOTTINGHAM PEORIA IL 61614 |
| CAPILLO SALON | 1704 N DONNELLY ST MOUNT DORA FL 327572818 |
| CAPISTRANO, ROSAURO R | 1920 VASSAR AVENUE GLENDALE CA 91204 |
| CAPITAL BLUE CROSS | 1221 W HAMILTON PA ALLENTOWN PA 18102-4304 |
| CAPITAL BLUE CROSS | 2500 ELMERTON AVE HARRISBURG PA 17177-9764 |
| CAPITAL CLEANING CONTRACTORS | 320 LOCUST STREET ROBERT SYMOLON HARTFORD CT 06114 |
| CAPITAL COMMERCIAL  [GENERAL - CAPITAL | COMM] N/A LOS ANGELES CA 900120001 |
| CAPITAL COMPRESSOR (SUN PARK) | 9154 EDGEWORTH DRIVE ATTN: LARRY PHELPS CAPITAL HEIGHT MD 20743 |
| CAPITAL COMPRESSOR INC | 9154 EDGEWORTH DR CAPITOL HT MD 20743 |
| CAPITAL DISTRICT BUSINESS | REVIEW PO BOX 52251 BOULDER CO 80322-2251 |
| CAPITAL DONUTS LLC | 274 FRANKLIN AVE HARTFORD CT 06114 |
| CAPITAL ENVELOPE COMPANY | PO BOX 146410 CHICAGO IL 60614-6410 |
| CAPITAL GRILLE | 633 N ST CLAIR ST CHICAGO IL 60611 |
| CAPITAL IMPROVEMENT BOARD | INDIANA CONVENTION CTR & DOME 100 S CAPITOL AVENUE INDIANAPOLIS IN 46225 |
| CAPITAL LAND DEVELOPMENT INV | ONE MONUMENT SQUARE JAMESTOWN KY 42629 |
| CAPITAL LAND GRP DEVELOPMENT INVESTMENT | ONE MONUMENT SQUARE PO BOX 25 JAMESTOWN KY 42629 |
| CAPITAL LIGHTING | 287 SW 41ST RENTON WA 98055 |
| CAPITAL MAILING EQUIPMENT INC | 188 BROOKLYN DRIVE DALLAS GA 30132 |
| CAPITAL ONE-DESAI | ATTN: SUNANDA DESAI 12077-0170 15000 CAPITAL ONE DR. RICHMOND VA 23238 |
| CAPITAL PROPERTIES | 100 CONSTITUTION PLAZA, 7TH FLOOR CENTURY HILLS LUXURY APARTMENTS HARTFORD CT 06103 |
| CAPITAL PROPERTIES | 1248 FARMINGTON AVE WESTGATE APARTMENTS WEST HARTFORD CT 06107 |
| CAPITAL REAL ESTATE SERVICES | 6215 W TOUHY AVE CHICAGO IL 606461105 |
| CAPITAL REGION BROADCASTERS LLC | C/O MARVIN & COMPANY 11 BRITISH AMERICAN BLVD LATHAM NY 12110 |
| CAPITAL TIMES | P.O. BOX 8060 ATTN: LEGAL COUNSEL MADISON WI 53708 |
| CAPITALSOURCE BANK | PO BOX 2485 BREA CA 92822 |
| CAPITOL BLUE CROSS (KEYSTONE) | 1211 W. HAMILTON ST ALLENTOWN PA 18102 |
| CAPITOL CLEANING CONTRACTORS | PO BOX 340326 HARTFORD CT 06114 |
| CAPITOL CONTAINERS INC | 346 N JUSTINE SUITE 406 CHICAGO IL 60607 |
| CAPITOL DOOR SERVICE NORTHERN CA | DIV OF CAPITOL BUILDERS HARDWARE INC 4699 24TH STREET SACRAMENTO CA 95822 |
| CAPITOL GRANITE & MARBLE | 1700 OAK LAKE BLVD MIDLOTHIAN VA 23112 |
| CAPITOL MARKETING CONCEPTS | 696 1ST AVE N  STE 400 ST PETERSBURG FL 33701-3610 |
| CAPITOL MARKETING CONCEPTS | PO BOX 88632 DEPT A CHICAGO IL 60680-1632 |
| CAPITOL NEWSSTAND | NEWSPAPER SUBSCRIPTION SERVICE PO BOX 1221 SPRINGFIELD IL 62705-1221 |
| CAPITOL NEWSSTAND | PO BOX 1221 SPRINGFIELD IL 62705-1221 |
| CAPITOL PANCAKE & WAFFLE  R | 800 CAPITOL LANDING RD WILLIAMSBURG VA 23185 |
| CAPITOL REGION EDUCATION COUNCIL | 111 CHARTER OAK AVE HARTFORD CT 06106 |
| CAPITOL WEEKLY GROUP | 980 NINTH ST   STE 175 SACRAMENTO CA 95814 |
| CAPITOL WHOLESALE MEATS | ATTN: ALLEN BLOOM 8751 W. 50TH STREET MCCOOK IL 60525 |
| CAPITULO, LORINA | 1407 WAGNER ST. WANTAGH NY 11793 |
| CAPLAN BROTHERS INC | 700 WEST HAMBURG ST BALTIMORE MD 21230 |
| CAPLAN/GROSS ASSOC. INC | P  O  BOX 32183 BALTIMORE MD 21282 |

| Claim Name | Address Information |
|---|---|
| CAPLIN, ROBERT | 25 W 85TH ST      NO.1B NEW YORK NY 10023 |
| CAPLOE, PETER | 3759 N. KENMORE AVE. NO.D CHICAGO IL 60613 |
| CAPO HOLDING LLC (AVM -HOMESMART) | 32240 C PASEO ADELANTO SAN JUAN CAPISTRANO CA 92675 |
| CAPO, CAROL K | 29 DIAMOND HILL ROAD HAMPTON VA 23666 |
| CAPO,MONICA S | 1826 DRESSAGE COURT WELLINGTON FL 33414 |
| CAPOBIANCO,CRAIG N | 141 HAMILTON DRIVE MANCHESTER CT 06042 |
| CAPOBIANCO,JOSEPH J | 6 WHITEWOOD ROAD WHITE PLAINS NY 10603 |
| CAPOLI, GUS | 30 BELLMERE AVENUE STAMFORD CT 06906 |
| CAPONE, NICHOLAS | 115 N LEHIGH AVE WIND GAP PA 18091 |
| CAPONE,COURTNEY | 5 BIARRITZ STREET LIDO BEACH NY 11561 |
| CAPORALE REALTY INC | 7646 W NORTH AVE ELMWOOD PARK IL 607074143 |
| CAPORALE, MIZZ MONIKA | 161 EAST AVENUE WEST HAVEN CT 06516 |
| CAPOS, CLAUDIA R | 3319 OAK KNOLL DR BRIGHTON MI 48114 |
| CAPOULADE,JALEELA | 5710 WEST CENTINELA AVENUE APT.# 319 LOS ANGELES CA 90045 |
| CAPOZZOLO, MARC A | 324 40TH ST N ALLENTOWN PA 18104 |
| CAPOZZOLO, MARC A | 324 N 40TH ST ALLENTOWN PA 18104 |
| CAPP'S TV ELECTRONICS, INC A2 | 1399 ARUNDELL AVENUE VENTURA CA 93003 |
| CAPP, KEVIN | 2549 IVORYHILL ST LAS VEGAS NV 89135 |
| CAPPA,PATRICIA | 25000 COPA DEL ORA DR NO. 103 HAYWARD CA 94545 |
| CAPPARELLI, FRANK | 5044 ST PAUL CT HILLSIDE IL 60162 |
| CAPPELLETTI, JOE | 1211 S PARAIRIE AVE APT 5602 CHICAGO IL 606053663 |
| CAPPELLETTI, JOE | 1211 S PRAIRIE AVE APT 5602 CHICAGO IL 606053663 |
| CAPPELLETTI,ANTHONY M | 69-40C 186TH LANE APT. 1B FRESH MEADOWS NY 11365 |
| CAPPELLETTI,SARAH | 5464 ENCLAVE CROSSING WAY DELRAY BEACH FL 33484 |
| CAPPETTA,NEIL A. | 17 GARDEN DRIVE APT. K MANCHESTER CT 06040 |
| CAPPIELLO, ANNE | 12713 NEWFIELD DR. ORLANDO FL 32837 |
| CAPPIELLO,JOSEPH J | 34 FURWOOD DRIVE EAST NORTHPORT NY 11731 |
| CAPPS,GERILYN D | 319 CLEAR LAKE WAY ORLANDO FL 32805 |
| CAPPUCCINOS AND MORE | PO BOX 367 ROCKY HILL CT 060670367 |
| CAPPUCIO | C/O WILKE & BROOKS ATTN: JOHN J. WILKE 1800 NW CORPORATE BOULEVARD BOCA RATON FL 33431 |
| CAPRA,FULVIO M | 37 ANDREA LANE WEST SAYVILLE NY 11796 |
| CAPROCK TELEPHONE | P.O. BOX 119, 121 E. 3RD ST. ATTN: LEGAL COUNSEL SPUR TX 79370 |
| CAPSTONE CLINICAL RESEARCH | 1880 W WINCHESTER RD LIBERTYVILLE IL 600485341 |
| CAPT. GEORGE'S SEAFOOD | RESTAURANT 5363 RICHMOND ROAD WILLIAMSBURG VA 23185 |
| CAPTAIN AND THE COWBOY | PO BOX 1008 APOPKA FL 327041008 |
| CAPTARIS | 301 116TH AVENUE SE SUITE 400 BELLEVUE WA 98004 |
| CAPTION COLOARADO, L.L.C. | 7935 E. PRENTICE AVENUE SUITE 310 ENGLEWOOD CO 80111 |
| CAPTION COLORADO LLC | 5690 DTC BLVD         STE 500W STE 310 GREENWOOD VILLAGE CO 80111 |
| CAPTION COLORADO LLC | 7935 E PRENTICE AV NO.301W ENGLEWOOD CO 80111 |
| CAPTIV8 INC | 57 EAST 11TH ST 5A NEW YORK NY 10003 |
| CAPTIVE MULTI MEDIA GROUP | STE 4200, 701 5TH AVE., BANK OF AMERICA TOWER ATTN: LEGAL COUNSEL SEATTLE WA 98104 |
| CAPUANO JR,PATRICK C | 613 TAFT STREET WIND GAP PA 18091 |
| CAPUTO, GREG | 3418 WINCHESTER LANE GLENVIEW IL 60025 |
| CAPUTO, JOSEPH | 16316 CHICKADEE CIRCLE ORLAND PARK IL 60467 |
| CAPUTO, LAURA E | 9707 FINCH COURT ELLICOTT CITY MD 21042 |
| CAPUTO, PAUL | 3155 BOOK ROAD SUITE 107 NAPERVILLE IL 60564 |
| CAPUTO, THOMAS | 414 N. ELIZABETH LOMBARD IL 60148 |

| Claim Name | Address Information |
| --- | --- |
| CAPUTO, VITO | 920 DOGWOOD DR UNIT 561 DELRAY BEACH FL 33483 |
| CAPUTO,FRANK | 1383 NE 27 CT POMPANO BEACH FL 33064 |
| CAPUTOS NEW FARM PRODUCE | 1811 W FULLERTON AVE ADDISON IL 60101-1475 |
| CAR & TRUCK AUCTION OF MD | P.O. BOX 516 BEL AIR MD 21014 |
| CAR CORNER | 323 CENTER STREET MANCHESTER CT 06040 |
| CAR CREDIT CITY LLC | 12750 ST CHARLES ROCK RD BRIDGETON MO 63044 |
| CAR DOC AUTOMOTIVE | 2277 ADMINISTRATION DR ST LOUIS MO 63146-3403 |
| CAR GENERAL | ATN:SHERILL YOUNG 525 S VIRGIL AVE LOS ANGELES CA 90020 |
| CAR MAX | 89 WESTON ST. HARTFORD CT 06120 |
| CAR OUTLET INC | 2917 W IRVING PARK RD CHICAGO IL 60618-3511 |
| CAR,ANA Z | 4003 PUENTE AVE BALDWIN PARK CA 91706 |
| CARA GREENBERG | 6 VERANDA PLACE BROOKLYN NY 11201 |
| CARA JOY DAVID | 225 W. 23RD STREET, APT. 5K NEW  YORK NY 10011 |
| CARA LEE | 1625 S GRANT STREET DENVER CO 80210 |
| CARA MULLIO | 851 WESTGATE AVE., #202 LOS ANGELES CA 90049 |
| CARABAJO, PABLO | 44 ORCHARD STREET STAMFORD CT 06902 |
| CARABALI, LUIS | 7420 NW 75 STREET TAMARAC, FL 33321 |
| CARABALLO JR, DAVID | 23 MORRIS ST A HARTFORD CT 061141053 |
| CARABALLO, EDWIN | 61 CROWN ST HARTFORD CT 06114 |
| CARABALLO, GLORIA M | 538 RIDGE AVENUE ALLENTOWN PA 18102 |
| CARABALLO, GLORIA MARIA | 538 RIDGE AVENUE ALLENTOWN PA 18102 |
| CARABALLO, ISMAEL | PO BOX 4145 ALLENTOWN PA 181054145 |
| CARABALLO, KAREN | PO BOX 8376 FORT LAUDERDALE FL 33310 |
| CARABALLO, PAUL | 3471 ORCHID RD LANTANA FL 33462 |
| CARABALLO, VALENTIN | 131 OLCOTT ST MANCHESTER CT 06040 |
| CARABALLO, VICTOR A | 1132 NW 5TH AVE APT A-WEST FT LAUDERDALE FL 33311 |
| CARABALLO,EFRAIN | P.O. BOX 8665 ALLENTOWN PA 18105 |
| CARABALLO,ISMAEL | 527 JORDAN STREET ALLENTOWN PA 18102 |
| CARABALLO,JOSE G | 421 WEST TURNER STREET ALLENTOWN PA 18102 |
| CARABALLO,LUZMARIA | 751 NORTH 4TH STREET APARTMENT D ALLENTOWN PA 18102 |
| CARABALLO,WANDA V. | 1645 WATAUGA WOOD AVE. APT. 201 ORLANDO FL 32812 |
| CARACAPPA, HOLLY | 3900 N CHARLES ST  APT 814 BALTIMORE MD 21218 |
| CARACAS, VZ |  |
| CARACHEO, VIRGINIA | 9328 ELIZABETH AVENUE  APT NO.G SOUTH GATE CA 90280 |
| CARAMANICA, JON | 241 E 86TH ST   APT 3F NEW YORK NY 10028-3623 |
| CARAMEL CRISP LLC D/B/A GARRETT POPCORN | ATTN: MARK STAUBLIN, NATIONAL ACCOUNT EXECUTIVE 401 N. MICHIGAN AVENUE, SUITE 1700 CHICAGO IL 60611 |
| CARANGELO, JOHN A | 4 TANGLEWOOD DRIVE BALLSTON LAKE NY 12019 |
| CARASKA, MARIANNE R. | 1332 HARTLEY WAY FOLSOM CA 95630 |
| CARAT | ATTN   JARED CANTATORE CLIENT ACCT MGR 3 PARK AVE NEW YORK NY 10016 |
| CARAT | ATTN   THOMAS VENEDAM 3 PARK AVENUE NEW YORK NY 10016 |
| CARAT - ICG | 2450 COLORADO AVE SANTA MONICA CA 90404-3575 |
| CARAT - MBS | 150 E 42ND ST FL 14 NEW YORK NY 10017-5609 |
| CARAT MBS | 3 PARK AVE FL 37 NEW YORK NY 10016-5902 |
| CARAT MBS | 3 PARK AVE NEW YORK NY 10016-5902 |
| CARAT MBS | 3 PARK AVENUE 32ND FLOOR NEW YORK NY 10016 |
| CARAT PRESS | 150 EAST 42ND STREET 14TH FLOOR NEW YORK NY 10017 |
| CARAT USA INC | 2450 COLORADO AVE #300E SANTA MONICA CA 90404 |
| CARAT USA INC | 2450 COLORADO AVE SUITE 300 EAST SANTA MONICA CA 90404 |

| Claim Name | Address Information |
|---|---|
| CARAT USA INC | 3 PARK AVE NEW YORK NY 10016 |
| CARAVA, PHIL | 3708 N. WAYNE NO.3 CHICAGO IL 60613 |
| CARAVELLA, JODI L | 105 PHYLISS DR LINDENHURST NY 11757 |
| CARAVEO, BENJAMIN | 14227 ANADA STREET BALDWIN PARK CA 91706 |
| CARAWAY, AMY L. | IRA FBO 1656 ALGONQUIN TRAIL MAITLAND FL 32751 |
| CARAWAY,DONALD E | 2061 RENNISSANCE BLVD 308 MIRAMAR FL 33026 |
| CARAZO REYES, MINDY | 718 1/2 N KIOWA ST ALLENTOWN PA 18109 |
| CARBAJAL, ROSA | C/O GIAIMO ASSOCIATES, LLP 80-02 KEW GARDENS ROAD KEW GARDENS NY 11415 |
| CARBALLO, JESSICA | 20615 HIGHLAND LAKES BLVD N MIAMI BEACH FL 33179 |
| CARBON COUNTY FRIENDS | RTE 209 JIM THORPE PA 18229 |
| CARBON LEHIGH INTERMEDIATE | 4210 INDEPENDENCE DR SCHNECKSVILLE PA 18078-2580 |
| CARBON, JENNIFER N | 690 PACIFIC GROVE DRIVE #1 WEST PALM BEACH FL 33401 |
| CARBONARA,MARIA I | 4321 ROSADA STREET LONG BEACH CA 90815 |
| CARBONATI,SERENA | 8123 CITY LIGHTS DR ALISO VIEJO CA 92656 |
| CARBONDALE TIMES | 701 W MAIN STREET CARBONDALE IL 62901 |
| CARBONE'S RESTAURANT | 588 FRANKLIN AV HARTFORD CT 06114 |
| CARBONE'S RISTORANTE | 588 FRANKILIN AVE. HARTFORD CT 06114 |
| CARBONE, JAMES | 202C CENTER GARDEN BLVD YAPHANK NY 11980 |
| CARBONE, JAMES F | 1430 OAKS STREET   APT D SOUTH PASADENA CA 91030 |
| CARBONE, JAMES P | 80 CARTRIGHT ST    UNIT 7D BRIDGEPORT CT 06604 |
| CARBONE, LOUIS | 340 8TH ST BOHEMIA NY 11716 |
| CARBONE, WILLIAM | 183 PEARL ST MIDDLETOWN CT 06457 |
| CARBONE,VINCE | 289 DELIA ST SAN JOSE CA 95127 |
| CARBONELL, JENNIFER | PO BOX 9398 ALLENTOWN PA 18105 |
| CARBONI, BRIAN | 9917 FORESTGLEN DR. MONTGOMERY OH 45242 |
| CARBONI, NICHOLAS B | 167 W. GRANBY ROAD GRANBY CT 06035 |
| CARBONI, NICK | BOX 174    263 ALDEN ST SPRINGFIELD MA 01109 |
| CARBONNEAU CARTAGE CO INC | 14441 S STATELY OAKS CIRCLE LOCKPORT IL 60441 |
| CARBRAY,AMY M. | 18 FOXBRIAR LANE ROCKY HILL CT 06067 |
| CARCAMO, CHRISTIAN | 12210 BROADWAY WHITTIER CA 90601 |
| CARCHMAN, STACY L | 9367 FOX TROT LANE BOCA RATON FL 33496 |
| CARCICH, ELIZABETH | PO BOX 39 CUTCHOGUE NY 11935 |
| CARD DYNAMIX LLC | 23820 NETWORK PLACE CHICAGO IL 60673-1238 |
| CARD IMAGING | 2400 DAVEY RD WOODRIDGE IL 60517 |
| CARD IMAGING | 760 N FRONTAGE ROAD WILLOWBROOK IL 60521 |
| CARD INTEGRATORS CORPORATION | 3625 SERPENTINE DR LOS ALAMITOS CA 90720 |
| CARD INTEGRATORS CORPORATION | 4431 CORPORATE CENTER DRIVE SUITE 101 LOS ALAMITOS CA 90720 |
| CARDELLA, FRANK | C/O DONALD J ANGELINI, JR. ANGELINI & ANGELINI 1900 SOUTH SPRING RD SUITE 500 OAK BROOK IL 60523 |
| CARDELLA, ROSARIO B | 3246 S UNION 2ND FLOOR CHICAGO IL 60616 |
| CARDEN, MELODY | 213 FRINTON CV LONGWOOD FL 32779-5651 |
| CARDEN, MELODY | 213 FRINTON CV LONGWOOD FL 32779 |
| CARDENAL, JOSE | 118 BRIDGEWATER CT BRADENTON FL 34212 |
| CARDENAS MARKETING NETWORK | 1459 W. HUBBARD NETWORK INC. HENRY CARDENAS CHICAGO IL 60622 |
| CARDENAS, AJA | 2417 W ARTHUR AVE CHICAGO IL 60645 |
| CARDENAS, CRYSTAL | 3011 S. TRIPP CHICAGO IL 60623 |
| CARDENAS, JAIME | 21 BEACH VIEW ST STAMFORD CT 06902 |
| CARDENAS, JAVIER | 483 N PINE ISLAND RD APT 206-C PLANTATION FL 33324 |
| CARDENAS, JUAN | 2415 SWEET CLOVER CT ELGIN IL 60124 |

| Claim Name | Address Information |
|---|---|
| CARDENAS, NERY | 4351 SW 22ND ST FT. LAUDERDALE FL 33317 |
| CARDENAS, IRMA J | 4328 NW 55TH STREET FT. LAUDERDALE FL 33319 |
| CARDENAS, JAIME A | 3154 YORBA LINDA BLVD APT E-12 FULLERTON CA 92831 |
| CARDENAS, JOHN J | 1497 S. KIRKMAN RD APT. 2102 ORLANDO FL 32811 |
| CARDENAS, JORGE I | P.O. BOX 5023 EL MONTE CA 91734 |
| CARDENAS, LAURA O | 15520 DELCOMBRE AVE PARAMOUNT CA 90723 |
| CARDENAS, LILLIAN M | 1921 STABLE DRIVE #202 ORLANDO FL 32837 |
| CARDENAS, VALENTINA Y | 305 STORY PLACE ALHAMBRA CA 91801 |
| CARDI, JASMINE I | 130 EXETER STREET HARTFORD CT 06106 |
| CARDILLO, JOSEPHINE B | 2541 NOB HILL ROAD APT 309 SUNRISE FL 33322 |
| CARDILLO, MARYELLEN | 6 FARM LANE HICKSVILLE NY 11801 |
| CARDINAL COLORPRINT | 2532-48 IRVING PARK ROAD CHICAGO IL 60618 |
| CARDINAL COLORPRINT | 2532 IRVING PARK ROAD CHICAGO IL 60618-3716 |
| CARDINAL COLORPRINT | 2532 W IRVING PARK RD CHICAGO IL 60618-3716 |
| CARDINAL HEALTH | 1430 WAUKEGAN RD    (MP-KB-A3) MCGAW PARK IL 60085 |
| CARDINAL HEALTH | ATTN: DONNA SMETTERS, SENIOR EXECUTIVE ASSISTANT 1430 WAUKEGAN ROAD (MP-KB-A3) WAUKEGAN IL 60085 |
| CARDINAL HEALTH | MS. NANCY REIDY 1940 LAKE AVE WILMETTE IL 60091 |
| CARDINAL HEALTH | SMETTERS, DONNA 1430 WAUKEGAN RD MP KB A3 WAUKEGAN IL 60085 |
| CARDINAL TRACKING INC | 1525 LAKEWAY DR  STE 100 LEWISVILLE TX 75057 |
| CARDINAL TRACKING INC | 1825 LAKEWAY DR  STE 100 LEWISVILLE TX 75057 |
| CARDINALI, LEAH T | 6402 HUMMINGBIRD STREET APT # 205 VENTURA CA 93003 |
| CARDINI, LISA A | 1340 CEDAR SWAMP ROAD COVENTRY CT 06238 |
| CARDIOLOGY CARE CENTER | 1355 S INTERNATIONAL PKWY STE 1481 LAKE MARY FL 327461694 |
| CARDIOVASCULAR ASSOC OF LAKE | 1319 SHELFER ST LEESBURG FL 347483928 |
| CARDIS, JAMES J | 1314 W CHESTNUT    NO.3F CHICAGO IL 60622 |
| CARDONA, DENNISE | 6026 ROCK GLEN DR ELKRIDGE MD 21075 |
| CARDONA, ELISEO | 1250 WEST AVE APT 4-E MIAMI BEACH FL 33139 |
| CARDONA, FABIOLA | 6372 MOSELEY ST HOLLYWOOD FL 33024 |
| CARDONA, GERMAN | 31-03 88TH ST EAST ELMHURST NY 11369 |
| CARDONA, RICHARD | 7702 UNIVERSITY GARDEN DR WINTER PARK FL 32792 |
| CARDONA, SEAN | 5410 S. NORMANDY CHICAGO IL 60638 |
| CARDONA, CARLOS ARTURO | 8111 NW 93RD TERRACE TAMARAC FL 33321 |
| CARDONA, DENNISE S | 6026 ROCK GLEN DRIVE ELKRIDGE MD 21075 |
| CARDONA, EVALIS | 385 JEFFRIES STREET PERTH AMBOY NJ 08861 |
| CARDONA, JOSE S | 9025 RAFFIA LANE FONTANA CA 92335 |
| CARDONA, JULIE | 3935 POLACK STREET SAN DIEGO CA 92110 |
| CARDONA, MICHELLE M. | 6617 ORANGE ST. #304 LOS ANGELES CA 90048 |
| CARDONA, PAUL | 29915 SE DIVISION DRIVE TROUTDALE OR 97060 |
| CARDONA, RENE M | 114 PHILLIPS DRIVE WAVERLAND MS 39576 |
| CARDOSI, MICHAEL | 2865 FOXHILL ROAD AURORA IL 60504 |
| CARDOZO, IVIA M | 9689 PARKVIEW AVENUE BOCA RATON FL 33428 |
| CARDWELL PRINTING & ADVERTISING | 15470 WARWICK BLVD NEWPORT NEWS VA 23608 |
| CARDWELL, DON | 4150 BRIAR CREEK RD BOX 454 CLEMMONS NC 27012 |
| CARDWELL, DON | PO BOX 454 CLEMMONS NC 27012 |
| CARE CENTERS INC | 2201 W MAIN ST EVANSTON IL 602021519 |
| CARE CENTERS INC | 135 S LASALLE ST STE 3705 CHICAGO IL 60603-4101 |
| CARE EQUIPMENT & SUPPLIES INC | 14 BEL FOREST DR LARGO FL 33770 |
| CARE PLUS/VS BROOKS | 3033 MERCY DR. #A, ORLANDO FL 32808 |

| Claim Name | Address Information |
|---|---|
| CARE RESOURCES | 1026 CROMWELL BRIDGE RD BALTIMORE MD 21286 |
| CAREER BUILDER | 180 N LASALLE ST CHICAGO IL 606012501 |
| CAREER BUILDER | MATT FERGUSON 200 N. LASALLE CHICAGO IL 60601 |
| CAREER CHOICE INC | 1 PURLIEU PL WINTER PARK FL 327924438 |
| CAREER TRAINING INSTITUTE | 1573 W FAIRBANKS AVE STE 100 WINTER PARK FL 327894679 |
| CAREER TRUCKERS CORP   [CENTRL FLORIDA | INSTITUTE] 5411 W TYSON AVE TAMPA FL 336113227 |
| CAREER TRUCKERS CORP   [ROADMASTER | DRIVERS SCHOOL] 5411 W TYSON AVE TAMPA FL 336113227 |
| CAREERBUILDER INC | 10790 PARKRIDGE BLVD  NO.200 ATN: ACCOUNTS RECEIVABLE RESTON VA 20191 |
| CAREERBUILDER INC | 10790 PARKRIDGE BLVD RESTON VA 20191 |
| CAREERBUILDER INC | 13047 COLLECTION CENTER DRIVE CHICAGO IL 60693-0130 |
| CAREERBUILDER INC | 180 N LASALLE ST CHICAGO IL 606012501 |
| CAREERBUILDER LLC | 200 N LASALLE ST  SUITE 110 CHICAGO IL 60601 |
| CAREERBUILDER, LLC | |
| CAREERBUILDER.COM | 200 N LASALLE ST     11TH FL CHICAGO IL 60611 |
| CAREERBUILDERS | ATTN TOM PERONA 200 N LASALLE STREET  NO.1100 CHICAGO IL 60601 |
| CAREERS USA INC | PO BOX 402736 ATLANTA GA 30384-2763 |
| CAREERS USA INC | PO BOX 5512 FT LAUDERDALE FL 33310 |
| CAREERS USA INC | P O BOX 8500-2875 PHILADELPHIA PA 19178-2875 |
| CAREF, WILLIAM | C/O INTERGLOBENET 1356 W CARMEN AVE CHICAGO IL 60640 |
| CAREFREE BUILDING CO. | 48 WESTCHESTER RD BRIAN MARVIN COLCHESTER CT 06415 |
| CAREL VEENHUYZEN | 7041 S ARLINGTON AVENUE LOS ANGELES CA 90043 |
| CARELLA,ANGELA | 92 SHADY LANE STAMFORD CT 06903 |
| CAREMARK | 9501 E. SHEA BLVD MC005 SCOTTSDALE AZ 85260 |
| CAREPLUS | 55 ALHAMBRA PLZ CORAL GABLES FL 33134-5254 |
| CAREPLUS HEALTH PLANS INC | 55 ALHAMBRA CIR CORAL GABLES FL 331344621 |
| CAREW, BRIAN M | 402 EVERGREEN ST NORTH LAUDERDALE FL 33068 |
| CAREW,RICHARD R | 5 MONTGOMERY DRIVE MILLBURY MA 01527 |
| CAREY HAND COX PARKER   [WOODLAWN | MEMORIAL PARK 4200] PO BOX 30064 COLLEGE STATION TX 778423064 |
| CAREY JR, LEON G | P. O. BOX 251 #B-21 SURFSIDE CA 90743 |
| CAREY ORR COOK | VOCABULARY UNIVERSITY PO BOX 7727 MENLO PARK CA 94026 |
| CAREY, BARRY | 70 ERIN DRIVE CARY IL 60013 |
| CAREY, CRAIG A | 7601 S WABASH CHICAGO IL 60619 |
| CAREY, GERALD | 1056 SW MILTARY TRAIL     APT 104 DEERFIELD BEACH FL 33442 |
| CAREY, JACK | 23 SOUTH 1ST ST BELLEVILLE IL 62220 |
| CAREY, KATLIN | 303 E. WOODLAKE SAN ANTONIO TX 78229 |
| CAREY, MICHAEL | 1648 GARDEN STREET ANCHORAGE AK 99508 |
| CAREY, PATRICK | C/O GREY & GREY 360 MAIN ST FARMINGDALE NY 11735 |
| CAREY, ROBERT A | 109 DOHM AVE GUILFORD CT 06437 |
| CAREY,BARBARA M | 5025 NW 36TH ST G-202 LAUDERDALE LAKES FL 33319 |
| CAREY,ERIC | 15239 VINCENES RD PHOENIX IL 60426 |
| CAREY,ERIC D | 15239 VINCENNES ROAD PHOENIX IL 60426 |
| CAREY,JOHN J | 35 WOODVALE AVE KINGS PARK NY 11754 |
| CAREY,KEVIN | 16 CATHERINE STREET VALLEY STREAM NY 11581 |
| CAREY,LYNNE K | 183 COVENTRY LA NEWPORT NEWS VA 23602 |
| CAREY,PAUL T | 1195 KINGSMILL DRIVE ALGONQUIN IL 60102 |
| CAREY,ROBERT A | 2270 COUNTRY PARK COURT THOUSAND OAKS CA 91362 |
| CAREY,WILLIAM G | 21120 69TH AVENUE OAKLAND GARDENS NY 11364 |
| CARFORA, MICHAEL | 15 APPLETREE LN GLEN COVE NY 11542 |
| CARI BEAUCHAMP | 2546 TILDEN AVENUE LOS ANGELES CA 90064 |

| Claim Name | Address Information |
|---|---|
| CARIBBEAN BROADCASTING CORP WEST INDIES | THE PINE, PO BOX 900, ST. MICHAEL, ATTN: LEGAL COUNSEL W. INDIES, BARBADOS |
| CARIBBEAN BUSINESS | 1700 FERNANDEZ JUNCOS AVE. SAN JUAN PR 909 |
| CARIBBEAN COMMUNICATIONS M | ONE BELTJEN PLACE ST. THOMAS VI 802 |
| CARIBBEAN ENVIRONMENTAL PROTECTION DIV | CENTRO EUROPA BLDG, STE 417 1492 PONCE DE LEON AVENUE SAN JUAN PR 00907-4127 |
| CARIBBEAN MUSIC FESTIVAL INC | 8341 NW 11TH ST PEMBROKE PINES FL 33024 |
| CARIBBEAN TODAY | ATTN: PETER WEBLEY PO BOX 6010 MIAMI FL 33116-6010 |
| CARIBE EQUITY GROUP | 5501 W WATERS AVE TAMPA FL 336341229 |
| CARIBE ROYALE RESORTS SUITES | 8101 WORLD CENTER DR ORLANDO FL 328215408 |
| CARICATURE.COM INC | 2203 HAWICK LN WINTER PARK FL 32792 |
| CARIDAD CENTER INC | 8645 W BOYNTON BEACH BLVD BOYNTON BEACH FL 33437 |
| CARIDAD, ESMAILIN | C/JUAN ISIDRO PEREZ    NO.13 BO VILLA PENCA HAINA SANTO DOMINGO DOMINICAN REPUBLIC |
| CARIDAD, ESMAILIN | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| CARIDAD, JOSE | C.DUARTE #3 PARTE ATRAS SABANA LARGA SAN JOSE DE OCOA DOMINICAN REPUBLIC |
| CARIDINE, BRUNO | 5401 S. HYDE PARK BOULEVARD APT. #1002 CHICAGO IL 60615 |
| CARIGNANO, LUIZ | 6121 BALBOA CIRCLE NO.101 BOCA RATON FL 33433 |
| CARILLI, JOSEPH | 86 COUNRY SUARE DR PAISLEY FL 327679455 |
| CARINE PIERRE | 1041    SEABROOK AVE FORT LAUDERDALE FL 33325 |
| CARIOLI, ROBERTO | 513 N OCEAN DRIVE NO.2 DEERFIELD BEACH FL 33441 |
| CARISSA WODEHOUSE | 235 SE 18TH AVE. PORTLAND OR 97214 |
| CARIVER COMPANY LLC | 5311 BRADY LN ORLANDO FL 32814 |
| CARKEEK, KEVIN J | 233 S HIGHLAND ST ARLINGTON HTS IL 60005 |
| CARKEEK,THOMAS G | 688 W. MOON VALLEY DRIVE PHOENIX AZ 85023 |
| CARL APPLE | 3117 PLAZA DRIVE N.E. GRAND RAPIDS MI 49525 |
| CARL BROWN MINISTRIES | PO BOX 77976 BATON ROUGE LA 70879 |
| CARL BYKER | 1564 ALTIVO WAY LOS ANGELES CA 90026 |
| CARL DEMARCO | 33 NEW MILL RD SMITHTOWN NY 11787 |
| CARL DUNCAN | 461 RAINBOW ROAD SALT SPRING ISLAND BC  V8K2M5 CANADA |
| CARL F WAGNER | 11405 ENTERPRISE DR. WESTCHESTER IL 60154 |
| CARL GRANT | 342 WEST 21ST STREET DEER PARK NY 11729 |
| CARL HACKWORTH | 2801 NW 60 AV #453 PLANTATION FL 33313 |
| CARL HARRIS | 4230 HARNESS DRIVE HAMPSTEAD MD 21074 |
| CARL HIAASEN | PO BOX 644079 VERO BEACH FL 32964-4079 |
| CARL J MENZEL | 1150 ARBOR CIRCLE LINDENHURST IL 60046 |
| CARL JENSEN | 8177 EL RANCHO DR COTATI CA 94931 |
| CARL JOHANSSON | 1746 DANNET PLACE EAST MEADOW NY 11554 |
| CARL KNAPP | 4946 PARK PLACE YORBA LINDA CA 92886 |
| CARL KOZLOWSKI | 927 N. LOS ROBLES #1 PASADENA CA 91104 |
| CARL M ANDERSON | 1921 N. PEBBLE BEACH BOULEVARD SUN CITY CENTER FL 33573 |
| CARL MANNING PYNN | 1190 COVEWOOD TRAIL MAITLAND FL 32751 |
| CARL MARZIALI | 1960 STRATFORD AVENUE SOUTH PASADENA CA 91030 |
| CARL MESSINA | 146 BUFFALO AVE MEDFORD NY 11763 |
| CARL PENNINGTON | 13503 MACKENZIE CT LA PUENTE CA 91746 |
| CARL POPE | 85 2ND STREET SAN FRANCISCO CA 94105 |
| CARL R BIEBER TOURWAYS | PO BOX 180 320 FAIR ST KUTZTOWN PA 19530-0180 |
| CARL R FULLAM | 1725 CABANA DR LAKE HAVASU CITY AZ 86404 |
| CARL R RINALDI | 24227 FRIAR STREET WOODLAND HILLS CA 91367 |
| CARL ROBINSON | 4260 NW 44 ST. LAUDERDALE LKS FL 33319 |
| CARL SANDBURG HIGH SCHOOL | TERRY TREASURE 13300 S LAGRANGE RD. ORLAND PARK IL 60462 |

| Claim Name | Address Information |
|---|---|
| CARL SCHNEIDER | 4100 VALENTINE WHITMORE LAKE MI 48189 |
| CARL SFERRAZZA ANTHONY | 736 NORTH CHEROKEE AVE LOS ANGELES CA 90038 |
| CARL WAGNER | 11405 ENTERPRISE DR. WESTCHESTER IL 60154 |
| CARL ZICHELLA | 1414 K STREET STE 500 SACRAMENTO CA 95814 |
| CARL'S DOOR SERVICE, INC. | 2502 GREENE RD. BALDWIN MD 21013 |
| CARL'S FURNITURE | 6810 N STATE ROAD 7 COCONUT CREEK FL 33073-4304 |
| CARL'S PATIO | 301 CAMINO GARDENS BLVD BOCA RATON FL 33432-5823 |
| CARL, ROBERT | 2508 W PENSACOLA AVE CHICAGO IL 60618 |
| CARL, THOMAS A. | 6 PILLSBURY HILL VERNON CT 06066 |
| CARLA ALLEN | 18904 MANOR DRIVE INDEPENDENCE MO 64058 |
| CARLA BEVILLE | 8873 CLEARWATER CIRCLE FOGELSVILLE PA 18051 |
| CARLA GARZA | 3001 S MICHIGAN AVENUE 909 CHICAGO IL 60616 |
| CARLA KAPLAN | 2133 EWING ST LOS ANGELES CA 90039 |
| CARLA L. HENRY | 24425 WOOLSEY CANYON RD #102 WEST HILLS CA 91304 |
| CARLA M LAZZARESCHI | 2310 DUANE STREET LOS ANGELES CA 90039 |
| CARLA MARIE SETTE | 540 MIDVALE AV 104 LOS ANGELES CA 90024 |
| CARLA ROSATI | 2 MIDDLETON DRIVE SOUTH GLENS FALLS NY 12803 |
| CARLA SHAPREAU | 1451 OLYMPUS BERKELEY CA 94798 |
| CARLA WHITE | POB 439060, PMB 1207 SAN DIEGO CA 92143 |
| CARLA WHITE | POB 439060 PMB 1207 ATTN: SPECIAL SECTIONS SAN DIEGO CA 92143 |
| CARLAS PRINCE GILBERT | 1000 EAST 53RD STREET UNIT #514 CHICAGO IL 60615 |
| CARLE PLACE GARBAGE DISTRICT | 497 WESTBURY AVE CARLE PLACE NY 11514 |
| CARLE PLACE PUBLIC LIBRARY FUNDING | 497 WESTBURY AVE CARLE PLACE NY 11514 |
| CARLE PLACE UF SCHOOL DISTRICT | 168 CHERRY LANE CARLE PLACE NY 11514-1788 |
| CARLE PLACE WATER DISTRICT | PO BOX 345 CARLE PLACE NY 11514-0345 |
| CARLES, CHRISTOPHER R | 175 E. JAVELIN CARSON CA 90745 |
| CARLESSO,JENNA N | 401 TALCOTTVILLE ROAD APT. 44 VERNON CT 06066 |
| CARLEST III,OLIVER R | 7358 EDSWORTH RD DUNDALK MD 21222-1308 |
| CARLETON T WOODRING | 7 KINDERWOOD DR EASTON PA 18042-1681 |
| CARLETON, JESSICA | 8151 W MEMORY LANE CHICAGO IL 60656 |
| CARLEY, PATRICIA | 6 ELIZABETH PL CENTER MORICHES NY 11934 |
| CARLIG, PHILIP D | 3511 WEST BOULEVARD LOS ANGELES CA 90016 |
| CARLILE, JAY | 2044 N SHEFFIELD AVE #6 CHICAGO IL 60614 |
| CARLILE, JAY B | 2044 N SHEFFIELD AVE     NO.G CHICAGO IL 60614 |
| CARLIN ROMANO | 301 ST.  MARKS SQUARE PHILADELPHIA PA 19104 |
| CARLIN, CHRISTOPHER G | 949 W. MADISON AVENUE APT. 601 CHICAGO IL 60607 |
| CARLIN, DONALD J | 3300 N. PALM AIRE DRIVE #304 POMPANO BEACH FL 33069 |
| CARLIN, HUGH | 1095 S. MARGRET DES PLAINES IL 60016 |
| CARLIN, LEAH | 1616 BRISTOL WESTCHESTER IL 60154 |
| CARLIN, SCOTT | 45 YALE DRIVE HAMPTON BAYS NY 11946 |
| CARLIN, STEPHEN | 3202 18TH AVE. MOLINE IL 61265 |
| CARLINA, JEFFREY | 126 NEW BRITAIN AVE. APT. W3 CARLINA, JEFFREY PLAINVILLE CT 06062 |
| CARLINA, JEFFREY | 126 NEW BRITAIN AVE    W3 PLAINVILLE CT 06062 |
| CARLINGTON DICKENSON | 8700 NW 38TH ST  #361 SUNRISE FL 33351 |
| CARLINI, JOSEPH | 809 W WALNUT ST APT 1 CARBONDALE IL 629012574 |
| CARLINO, DENISE | 638 IRENE STREET SOUTH HEMPSTEAD NY 11550 |
| CARLISLE STAFFING, LTD | 350 E OGDEN AVE WESTMONT IL 60559-1229 |
| CARLISLE, DENISE | 6333 DARING PRINCE WAY COLUMBIA MD 21044 |
| CARLO,BRIAN R | 1700 HARVARD STREET NW APT. 601 WASHINGTON DC 20009 |

| Claim Name | Address Information |
|---|---|
| CARLO,MARGARET A | 835 W. BRADLEY PL #2 CHICAGO IL 60613 |
| CARLOCK,ANGELICA L | 77 PYRAMID PINES SARATOGA SPRINGS NY 12866 |
| CARLOS A CHAVEZ | 2165 SCENIC PARK STREET THOUSAND OAKS CA 91362 |
| CARLOS A VALENCIA | PO BOX 822044 PEMBROKE PNSES FL 330822044 |
| CARLOS ARANGO | 169 VAN BUREN ST. MASSAPEQUA PARK NY 11762 |
| CARLOS BALL | 7172 MONTRICO DRIVE BOCA RATON FL 33433 |
| CARLOS BARRERA | 14 TALBOT LANE SMITHTOWN NY 11787 |
| CARLOS C CANDELA | 2288 7TH STREET LA VERNE CA 91750 |
| CARLOS COOPER | 27208 EASTVALE RD PALOS VERDES CA 90274 |
| CARLOS COOPER, PRESIDENT | SOUTH BAY NEWS & MEDIA, INC. 27208 EASTVALE RD PALOS VERDES CA 90274 |
| CARLOS CRUZ | 88-09 214TH STREET QUEENS VILLAGE NY 11427 |
| CARLOS CUNHA | 96 ELVREE STREET MANCHESTER CT 06040 |
| CARLOS EIRE | 430 SAW MILL ROAD GUILFORD CT 06437 |
| CARLOS ENRIQUEZ | 77-79 COLUMBIA STREET #3K NEW YORK CITY NY 10002 |
| CARLOS FUENTES | BANK BOSTON 1414 MASSACHUSETTS AVE. CAMBRIDGE MA 02138-3807 |
| CARLOS GODOY | 2344 S COCHRAN AVE LOS ANGELES CA UNITES STATES |
| CARLOS GONZALEZ | 8616 SHILOH CT EDEN PRAIRIE MN 55347 |
| CARLOS JIMENEZ | 2242 MICHELTORENA STREET LOS ANGELES CA 90039 |
| CARLOS LAZO | 412 NE 165 STREET, # 23 SHORELINE WA 98155 |
| CARLOS LOPEZ | 6120 BALBOA COURT ALTA LOMA CA 91701 |
| CARLOS MACEDO | 1722 SW 7 DR POMPANO BCH FL 33060 |
| CARLOS MALDONADO | 2576 NW 99 AVE CORAL SPRINGS FL 33065 |
| CARLOS MARQUEZ | 3192 CORAL DR OCEANSIDE CA 92056 |
| CARLOS MEDIA CORPORATION | 9171 WILSHIRE BLVD STE 300 BEVERLY HILLS CA 902105524 |
| CARLOS PINIERO | 216 ROCKAWAY PKWY VALLEY STREAM NY 11580 |
| CARLOS R VICTORES | 9720 NW 25 ST SUNRISE FL 33322 |
| CARLOS RAJO-RAMOS | 1050 GRAMERCY DRIVE LOS ANGELES CA 90019 |
| CARLOS ROSADO | 393 BEEBE COURT NORTH BABYLON NY 11703 |
| CARLOS SOLORZANO | 1414 N AVENUE 46 3 LOS ANGELES CA 90041 |
| CARLOS SOUZA | 130  LEISURE BLVD POMPANO BCH FL 33064 |
| CARLOS VELEZ | 18917  CLOUD LAKE CIR BOCA RATON FL 33496 |
| CARLOS, FRANCISCO J | 735 PONCE DE LEON  SUITE 801 SAN JUAN 917 PUERTO RICO |
| CARLOS, FRANCISCO J | 735 PONCE DE LEON  SUITE 801 SAN JUAN PR 00917 |
| CARLOS, GERMELINA D | 6728 GREENE ROAD WOODRIDGE IL 60517 |
| CARLOS, HIMELDA | 5425 W. 23RD PLACE CICERO IL 60804 |
| CARLOS, SANDRA | 150 WESTMONT DR ALHAMBRA CA 91801 |
| CARLOTTA MOEBUIS | 4294 HUNTSMAN TRAIN HAMPSTEAD MD 21074 |
| CARLOUGH, BARBARA A | 22310 SANDS POINT DRIVE BOCA RATON FL 33431 |
| CARLOZO, LOUIS R | 2423 W BELLE PLAINE AVE CHICAGO IL 60618 |
| CARLS JR | 6500 IRVINE CENTER DR IRVINE CA 92618 |
| CARLS' FURNITURE | 6650 N. FEDERAL HWY. BOCA RATON FL 33487 |
| CARLS, COREY | 4008 89TH ST KENOSHA WI 53142 |
| CARLSON ENVIRONMENTAL | 65 EAST WACKER PLACE SUITE 1500 CHICAGO IL 60601 |
| CARLSON, ALEXIS | 5245 MILLENIA BLVD      NO.106 ORLANDO FL 32839 |
| CARLSON, ARTHUR | 5973 N NORTHWEST HWY  NO 3A CHICAGO IL 60631 |
| CARLSON, BRIAN | 6306 SW 30TH AVE PORTLAND OR 972391005 |
| CARLSON, BRUCE J | 959 LITCHFIELD ST TORRINGTON CT 06790 |
| CARLSON, CHARLOTTE | 677 BRIGANTINE BLVD N FORT MEYERS FL 33917 |
| CARLSON, ERIK | 4025 N PULASKI CHICAGO IL 60641 |

| Claim Name | Address Information |
|---|---|
| CARLSON, JEFFREY D | 2200 ROMM CT. SCHAUMBURG IL 60194 |
| CARLSON, JOE | 10721 S AVE M CHICAGO IL 60617 |
| CARLSON, KENNETH | 59 COTTAGE ST DERBY CT 06418 |
| CARLSON, KENNETH (2/08) | 59 COTTAGE ST. DERBY CT 06418 |
| CARLSON, KENNETH J | 246 CONGRESS STREET ADDISON IL 60101 |
| CARLSON, KEVIN R | 901 RONDA SEVILLA #O LAGUNA WOODS CA 92637 |
| CARLSON, LESLIE | 6184 TEMPLE HILL DR LOS ANGELES CA 90068 |
| CARLSON, MARGARET E | 9131 CATTARAUGUS AVE APT 9 LOS ANGELES CA 900341900 |
| CARLSON, MARGARET E | 3016 1/2 FANITA ST LOS ANGELES CA 90026 |
| CARLSON, NATALIE | 5244 GRAND AVENUE WESTERN SPRINGS IL 60558 |
| CARLSON, ROBERT A | 1848 VISTILLAS ROAD ALTADENA CA 91001 |
| CARLSON, RON | 505 8TH ST HUNTINGTON BEACH CA 92648 |
| CARLSON, ROY | 4912 STANLEY AVENUE DOWNERS GROVE IL 60515 |
| CARLSON, SCOTT | 120 GLEN ARGYLE RD BALTIMORE MD 21212 |
| CARLSON,CRYSTAL | 5922 S. NARRAGANSETT AVE. CHICAGO IL 60638 |
| CARLSON,JONATHAN E | 8 SCHOONERS COVE E. SETAUKET NY 11733 |
| CARLSON,LEONARD | 1904 BROOKTREE WAY PLEASANTON CA 94566 |
| CARLSON,LESLIE T | 3750 PARK BLVD WAY APT 7 OAKLAND CA 94610 |
| CARLSON,MICHAEL F | 43841 MADISON CT. LANCASTER CA 93536 |
| CARLSON,MICHELLE | 65 GLIDDEN AVENUE JAMESTOWN NY 14701 |
| CARLSON,NANCY Y | 3531 SAHARA SPRINGS BLVD POMPANO BEACH FL 33069 |
| CARLSON,SETH | 5 WENGATE ROAD OWINGS MILLS MD 21117 |
| CARLSON,SUSANNE A. | 58 ADELAIDE STREET 2ND FLOOR HARTFORD CT 06114 |
| CARLSTON, LORRAINE C | 30117 DIANA CT. AGOURA HILLS CA 91301 |
| CARLTON BATES COMPANY | 1400 N MICHAEL DR  STE A WOOD DALE IL 60191 |
| CARLTON BATES COMPANY | PO BOX 846144 DALLAS TX 75284 |
| CARLTON, RUSSELL | 500 RIVER PLACE DR APT 5210 DETROIT MI 482075048 |
| CARLTUN ON THE PARK | ATTN ACCOUNTS PAYABLE 2 HILLSIDE AVE  BLD C WILLSTON PARK NY 11596 |
| CARLY MILNE | 3207 SUMMERTIME LANE CULVER CITY CA 90230 |
| CARLY ROMANO | 10308 HARBOR INN COURT CORAL SPRINGS FL 33071 |
| CARLYLE ON THE GREEN | PO BOX 756 FARMINGDALE NY 11735 |
| CARMACK, WILLIAM R | 4031 ONDINE CIRCLE HUNTINGTON BEACH CA 92649 |
| CARMAN, MARK A. | 4868 N. CALIFORNIA AVE. 2S CHICAGO IL 60625 |
| CARMAX | 12800 TUCKAHOE CREEK RICHMOND VA 232381115 |
| CARMEL HOPKINS | 2611 NAPA DRIVE LAS VEGAS NV 89156 |
| CARMEL ZUCKER | 4678 LEE HILL DR BOULDER CO 80302 |
| CARMELA CIURARU | 40 PROSPECT PARK WEST, 6F BROOKLYN NY 11215 |
| CARMELA GUEVARA | 1660 E ORANGE GROVE BLVD PASADENA CA 91104 |
| CARMELLINI,ELIZABETH K | 3747 CLARINGTON AVENUE APT #35 LOS ANGELES CA 90034 |
| CARMELO ESTRADA | 539 E LOMITA BLVD 11 CARSON CA 90745 |
| CARMEN ABATO ENTERPRISES INC | 11650 WESTERN AVE STANTON CA 90680 |
| CARMEN ANTHONY RESTAURANT GROUP | P O BOX 4594 ACCOUNTS PAYABLE WATERBURY CT 06704 |
| CARMEN BALBER | 1750 OCEAN PARK BLVD., STE 200 SANTA MONICA CA 90405 |
| CARMEN DAVALOS | 9124 CANFORD ST PICO RIVERA CA 90660 |
| CARMEN FLORES | 7215 IRA AV BELL GARDENS CA 90201 |
| CARMEN G CERABONA | 8842-C ROBIN DRIVE DES PLAINES IL 60016 |
| CARMEN GENTILE | 5838 COLLINS AVE.  #4D MIAMI BEACH FL 33140 |
| CARMEN HINES | 11 OAK STREET BRENTWOOD NY 11717 |
| CARMEN MARTINEZ | 175 MAIN AVENUE APT. #107 WHEATLEY HEIGHTS NY 11798 |

| Claim Name | Address Information |
|---|---|
| CARMEN MORA | 1601 N 46 AVE HOLLYWOOD FL 33021 |
| CARMEN RIOS | 5227 N DIXIE HWY CORAL SPRINGS FL 33065 |
| CARMEN,JONATHAN D | 821 CYPRESS BLVD BLDG 99  APT 310 POMPANO BEACH FL 33069 |
| CARMENATE, MARCELO | 611 S PARK AVE  APT 2 SANFORD FL 32771 |
| CARMICHAEL, COREY | 16W472 HONEYSUCKLE ROSE LN  APT 104 WILLOWBROOK IL 60572 |
| CARMICHAEL, JASON J | 6367 RUTHIE DR. ORLANDO FL 32818 |
| CARMICHAEL, KATHERINE A | 3803 SHANNON DRIVE BALTIMORE MD 21213 |
| CARMICHAEL, WILLIAM | 629 SW 2ND COURT HALLANDALE FL 33009 |
| CARMICHAEL,ROBERT | 4621 DUTTON DR. ORLANDO FL 32808 |
| CARMINE DECICCO | 627 FENWORTH BOULEVARD FRANKLIN SQUARE NY 11010 |
| CARMINE J LINDO | 20 UTICA ST HICKSVILLE NY 11801 |
| CARMINE MONTEFORTE | 13 CLAIRE AVE HUNTINGTON STATION NY 11746 |
| CARMINE'S RESTAURANT | 1052 UNION BLVD ALLENTOWN PA 18109-1957 |
| CARMON FUNERAL HOME | 301 COUNTRY CLUB RD AVON CT 06001 |
| CARMON FUNERAL HOME | P O BOX 6 WINDSOR CT 06095 |
| CARMONA NEWS AGENCY | 3255 N HAMLIN AVE CHICAGO IL 60618 |
| CARMONA PAZ,CARMEN | 213 S. BANDY AVENUE APT. #10 WEST COVINA CA 91790 |
| CARMONA, JOSE | 6510 1/2 N GLENWOOD AVE  APT 3 CHICAGO IL 60626 |
| CARMONA, ROGELIO | CALLEJON MARIA DE REGALA CARMONA #28 CATALINA BANI DOMINICAN REPUBLIC |
| CARMONA, ROGELIO | CALLEJON MARIA DE REGLA CARMONA NO. 28 CATALINA BANI DOM |
| CARMONA, SERGIO E. | 15925 SW 66 TER. MIAMI FL 33193 |
| CARMONA-MELENDEZ,ANDRE | 5760 NE 27TH AVENUE FT. LAUDERDALE FL 33308 |
| CARN,TORI | 2634 W 28TH ST RIVIERA BEACH FL 33404 |
| CARNAHAN, JAMES | 11728-212 TH AVE BRISTOLI WI 53104 |
| CARNAHAN, JONATHAN CHARLES | 5828 DELTA STREET ORLANDO FL 32807 |
| CARNEGIE MELLON UNIVERSITY OAKLAND | CYERT HALL, 5000 FORBES AVE. ATTN: LEGAL COUNSEL PITTSBURGH PA 15213 |
| CARNEIRO, BIANCA M | 4305 CHASE AVE MAR VISTA CA 90066 |
| CARNER, BRIAN | 1800 MOUNT TABOR ROAD BLACKSBURG VA 24060 |
| CARNERO, CESAR A | 22511 SW 66TH AVE APT-108 BOCA RATON FL 33428 |
| CARNES JR, ROBERT | 40 OLD COACH RD WHITMAN MA 02382 |
| CARNES, MARK | 747 PURVIS DRIVE WOOD RIVER IL 62095 |
| CARNES, MARK | 7611 STONEBRIDGE GOLF DR MARYVILLE IL 620626465 |
| CARNEY, GLORIA | NO.2 CYPRESS PT. PEKIN IL 61554 |
| CARNEY, JEAN M | 1195 SW 26 AVE DEERFIELD BEACH FL 33442 |
| CARNEY, STEVE | 3730 GARDENIA AVE LONG BEACH CA 90807 |
| CARNEY,HEATHER | 12108 TRIPLE CROWN ROAD NORTH POTOMAC MD 20878 |
| CARNFELDT AMERICA INC | PO BOX 387 FT ATKINSON WI 53538 |
| CARNFELDT AMERICA INC | W6637 HWY 12 PO BOX 387 FT ATKINSON WI 53538 |
| CARNIVAL CRUISE LINES | MARKETING DEPT MS MS902 MIAMI FL 33178 |
| CARNIVAL CRUISE LINES   [PRINCESS | CRUISES] 7810-A MAYFAIR CIRCLE ELLICOTT CITY MD 21043 |
| CARNIVAL CRUISE LINES   [ROYAL CARIBBEAN | CRUISE] PO BOX 1918B RALEIGH NC 276021918 |
| CARNS, JAMES | 20005 N HIGHWAY 27 ST  APT 620 CLERMONT FL 34711 |
| CARO, ISIS | 188 PINEWOOD CT JUPITER FL 33458 |
| CARO, MARK | 1212 ASBURY AVE. EVANSTON IL 60202 |
| CARO,ANA C | 366 HANOVER AVE ALLENTOWN PA 18109 |
| CARO,ARMANDO | 3200 FREEPORT DRIVE SAN ANTONIO TX 78154 |
| CARODINE,KIMBERLY N | 1451 W 78TH ST 1ST CHICAGO IL 60620 |
| CAROL A VARANESE | 12090 ORANGE GROVE BLVD ROYAL PALM BCH FL 33411 |
| CAROL ALFANO | 557 EVERGREEN AVE BOHEMIA NY 11716 |

| Claim Name | Address Information |
| --- | --- |
| CAROL ANSHAW | 4753 N. BROADWAY SUITE 910 CHICAGO IL 60640 |
| CAROL BENNETT | 594  WEST MONTAUK HWY APT #1 LINDENHURST NY 11757 |
| CAROL BERGMAN | 309 EAST 8TH ST #7G NEW YORK NY 10128 |
| CAROL BERTSCH | 26 CASSATA COURT WEST BABYLON NY 11704 |
| CAROL BRAGG | 93 WANGUMBAUG DR COVENTRY CT 06238 |
| CAROL BRIGHTMAN | 44 CARL BAILEY RD WALPOLE ME 04573 |
| CAROL C DOREY REAL ESTATE | PO BOX 500 3136 MAIN ST SPRINGTOWN PA 18081 0500 |
| CAROL CASSANO | 16 LORI JEAN LANE EAST NORTHPORT NY 11731 |
| CAROL CLARK | 551 CLAIRMONT CIRCLE #3 DECATUR GA 30033 |
| CAROL COLEMAN | 1751 E 68TH ST 18 LONG BEACH CA 90805 |
| CAROL CONYNE | 54 LOCUST AVE GLEN HEAD NY 11545 |
| CAROL CORBETT | 518 S. CHICOT AVENUE WEST ISLIP NY 11795 |
| CAROL CRAVEN | 17002 GREEN ST 66 HUNTINGTON BEACH CA 92649 |
| CAROL DUKES | 225 S LORRAINE BLVD LOS ANGELES CA 90004 |
| CAROL DWIVEDI | 13626 HOLMES ST 9 YUCAIPA CA 92399 |
| CAROL E BARTELS | LAW OFFICES OF REGINALD E. ALBERTS, APC ATTN: REGINALD E. ALBERTS 825 N. "D" STREET SAN BERNADINO CA 92401 |
| CAROL E. TRAVIS | PO BOX 1029 THREE RIVERS CA 93271 |
| CAROL EANES | 14329 SE 59TH COURT SUMMERFIELD FL 34491 |
| CAROL ENTERS LIST COMPANY | 9663 C MAIN ST FAIRFAX VA 22032 |
| CAROL FARLEY | 5752 BROOKWOOD PLACE LUDINGTON MI 49431 |
| CAROL FELIXSON | 4132  CHARLES AVE. CULVER CITY CA 90232 |
| CAROL FRIEDRICH | 413 SW 71 AVE MARGATE FL 33068 |
| CAROL GRANNISS | 54 INDIAN HEAD DR SAYVILLE NY 11782 |
| CAROL HOWARD | 19 ASHFORD STREET HARTFORD CT 06120 |
| CAROL KITMAN | 147 CRESCENT AVE LEONIA NJ UNITES STATES |
| CAROL KRUCOFF | 237 HUNTINGTON DR CHAPEL HILL NC 27514 |
| CAROL L KAUFMAN | PO BOX 86105 LOS ANGELES CA 90086 |
| CAROL L MORRISON | 966 N BARSTON COVINA CA 91724 |
| CAROL L TIRA | 6860 EASTON COURT SAN DIEGO CA 92120 |
| CAROL LEONARD | 1515 LINCOLN BLVD BAY SHORE NY 11706 |
| CAROL MANCINI | 28 W ALLEGHENY AVE UNIT 2308 BALTIMORE MD 21204 |
| CAROL MANNING | 45 MERIDIAN ROAD LEVITTOWN NY 11756 |
| CAROL MAY-SLOANE | 125 N GREENE AVE LINDENHURST NY 11757 |
| CAROL MIRELLI | 20 DIANE AVENUE EAST NORTHPORT NY 11731 |
| CAROL MITHERS | 3210 KELTON AVE LOS ANGELES CA 90034 |
| CAROL NOLTING | 1844-C WILDBERRY DRIVE GLENVIEW IL 60025 |
| CAROL O'DONNELL | 921 BELFORD ROAD ALLENTOWN PA 18103 |
| CAROL PLATT LIEBAU | 1382 BEDFORD ROAD SAN MARINO CA 91108 |
| CAROL POGASH | 7 CASCADE LN ORINDA CA 94563 |
| CAROL POLSKY | 16 CANTERBURY LANE ROSLYN HEIGHTS NY 11577 |
| CAROL ROMINE | 1524 N. CALIFORNIA ST. BURBANK CA 91505 |
| CAROL S RANDALL | 6909 DIGBY RD BALTIMORE MD 21207 |
| CAROL S WAKANO | 562 W CLAREMONT STREET PASADENA CA 91103 |
| CAROL SCHWALBERG | 629 PALISADES AVE. SANTA MONICA CA 90402-2723 |
| CAROL SORGEN | 8 DEAUVILLE COURT BALTIMORE MD 21208 |
| CAROL SORGEN | 8 DEAUVILLE COURT, # 3-B BALTIMORE MD 21208 |
| CAROL STOGSDILL | 1678 SAN PASQUAL ST. PASADENA CA 91106 |
| CAROL TAVRIS | 1847 NICHOLS CYN LOS ANGELES CA 90046 |

| Claim Name | Address Information |
|---|---|
| CAROL TICE | 5209 NE FOREST GLADE LANE BAINBRIDGE ISLAND WA 98110 |
| CAROL TORRES | 2546 N BUENA VISTA ST BURBANK CA 91504 |
| CAROL TOWNSEND | 2960 KIRKWALL CT. ABINGDON MD 21009 |
| CAROL VELAZQUEZ | 1502 W CARRIAGE DR SANTA ANA CA 92704 |
| CAROL VOLKMAN | 176 HARRISON AVE MILLER PLACE NY 11764 |
| CAROL WELLS | 17 DUDLEY AVENUE, #1 VENICE CA 90291 |
| CAROL WOLPER | 133 S. PECK DRIVE, #401 BEVERLY HILLS CA 90212 |
| CAROL'S DELIVERY SERVICE | 1808 HEWITT ST ATTN: CAROL KOLODZIEJ STREATOR IL 61364 |
| CAROL-ANN WRESCH | 765 LAWRENCE ST ELMONT NY 11003 |
| CAROLAN-CALABRIA, MARY | 1141 DOUGLAS PL SEAFORD NY 11783 |
| CAROLE CHRISTIE | 89 ABERDEEN ST LOUIS MO 63105 |
| CAROLE G GOLDBERG | 20 LEMAY STREET WEST HARTFORD CT 06107 |
| CAROLE GOLDBERG | 2152 BALSAM AVE. LOS ANGELES CA 90025 |
| CAROLE J AINSWORTH | 2519 W AVENUE 34 LOS ANGELES CA 90065 |
| CAROLE KING | CAROLE KING PRODUCTIONS 11684 VENTURA BOULEVARD, #273 STUDIO CITY CA 91604 |
| CAROLE L.B. MACDONALD | 596 SWEETWATER WAY HAINES CITY FL 33844 |
| CAROLE MCSHANE | 4034 DADO COURT ELLICOTT CITY MD 21042 |
| CAROLE SPEH | 6 MARWOOD PLACE STONY BROOK NY 11790 |
| CAROLE STOCKEY | 27551 JASPER WY CASTAIC CA 91384 |
| CAROLE VAN GRONDELLE | ROXBURGH ST MT VICTORIA WELLINGTON 6001 NEW ZEALAND |
| CAROLE YUDAIN | 36 VINE ROAD APT. 112 STAMFORD CT 06905 |
| CAROLINA ATHLETIC PRODUCTS INC | 550 E P STREET NEWTON NC 28658 |
| CAROLINA ATHLETIC PRODUCTS INC | PO BOX 729 CONOVER NC 28613-0729 |
| CAROLINA CARVAJAL  BLACKBOOK PHOTOGRAPHY | 12940 BURBANK BLVD. #9 LOS ANGELES CA 90012 |
| CAROLINA CINEMAS | |
| CAROLINA CINEMAS | 4417 N. CENTRAL EXPRESSWAY STE 110, PMB 405 ATTN: LEGAL COUNSEL DALLAS TX 75205 |
| CAROLINA CLUBS | 11360 FORTURE CIR WELLINGTON FL 33414 |
| CAROLINA FRANCO | 295 E ELIZABETH STREET PASADENA CA 91104 |
| CAROLINA FURNITURE | ATTN: JUDY 5425 RICHMOND ROAD WILLIAMSBURG VA 23188 |
| CAROLINA INN | 211 PITTSBORO ST CB 1560 UNC-CH CHAPEL HILL NC 27599-1560 |
| CAROLINA MOUNTAIN CABLEVISION, INC. M | 9449 STATE HWY. 197 SOUTH BURNSVILLE NC 28714 |
| CAROLINA PEACEMAKER | PO BOX 20853 GREENSBORO NC 27420-0853 |
| CAROLINA REALTY SOLUTIONS LLC | PO BOX 32816 CHARLOTTE NC 28232 |
| CAROLINA SALAZAR | 3221 PINE OAK TRAIL SANFORD FL 32773 |
| CAROLINA TELEPHONE & TELEGRAPH CO. LLC | PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| CAROLINE ANNA | 5534 JACKSON STREET LOWVILLE NY 13367 |
| CAROLINE COOK | 401 ABBEY CIRCLE ABINGDON MD 21009 |
| CAROLINE FRASER | 117 MESA VISTA ST SANTA FE NM 87501 |
| CAROLINE GATEWOOD | 1245 BOISSEAU AVENUE SOUTHOLD NY 11971 |
| CAROLINE MCNABB | 3327 NEVADA COSTA MESA CA 92626 |
| CAROLINE MIESEMER | 510 HOGAN DRIVE MARTINSBURG WV 25401 |
| CAROLINE PARDILLA | 1835 CAMDEN AVE #2 LOS ANGELES CA 90025 |
| CAROLINE PINKEY | 2002 WHITLEY AVE. LOS ANGELES CA 90068 |
| CAROLINE RYDER | 1645 GOLDEN GATE AVE LOS ANGELES CA 900261013 |
| CAROLINE RYDER | 1832 N. BERENDO STREET LOS ANGELES CA 90027 |
| CAROLINE THORPE | 11252 GONSALVES STREET CERRITOS CA 90703 |
| CAROLINE WAGNER | RAND-NEWTONWEG 1 2333 CP LEIDEN NETHERLANDS |

| Claim Name | Address Information |
| --- | --- |
| CAROLLO, JAMES J | 13928 SHADY LANE HUNTLEY IL 60142 |
| CAROLYN & ANTOINE WILLIAMS | 1814 APPLETON ST BALTIMORE MD 21217 |
| CAROLYN ADAMS COUNTRY BARN | P O BOX 422 CAROLYN ADAMS DURHAM CT 64220222 |
| CAROLYN BANNERMAN | APPLETON ST BALTIMORE MD 21217 |
| CAROLYN BEAUCHAMP | 127 E. HERMOSA DR. FULLERTON CA 92835 |
| CAROLYN CARRENO | 6870 CAMROSE DR. LOS ANGELES CA 90068 |
| CAROLYN COOPER | 34 KRAMER DRIVE PARAMUS NJ 07652 |
| CAROLYN DEEHAN | PO BOX 643 YAPHANK NY 11980 |
| CAROLYN G GREGG | 98 DILLWYN DR NEWPORT NEWS VA 23602 |
| CAROLYN J JOHANSEN | 2015 S OLIVE AVENUE ALHAMBRA CA 91803 |
| CAROLYN KEATHLEY | 7750 SUMMIT ST RIVERSIDE CA 92504 |
| CAROLYN KELEMAN | 10291 WILDE LAKE TERRACE COLUMBIA MD 21044 |
| CAROLYN KIMBALL | 1066 HASTINGS RANCH DRIVE PASADENA CA 91107 |
| CAROLYN L CUMMINGS | 8170 NW 40TH ST #B CORAL SPRINGS FL 33065 |
| CAROLYN M MARKEL | 9903 BRODBECK BLVD. ORLANDO FL 32832 |
| CAROLYN MCGUIRE | 1366 N. DEARBORN PKWY APT 11C CHICAGO IL 60610 |
| CAROLYN MILLER | 579 W SAN FRANCISCO ST SANTA FE CA 87501 |
| CAROLYN R ORTIZ | 5000 SE FEDERAL HWY APT # 400 STUART FL 34997 |
| CAROLYN RAMSAY | 251 S NORTON AVE LOS ANGELES CA 90004 |
| CAROLYN RICE | 4240 PARK NEWPORT #209 NEWPORT BEACH CA 92660 |
| CAROLYN SEE | 930  THIRD STREET, #203 SANTA MONICA CA 90403 |
| CAROLYN SUN | 649 S. BURNSIDE AVE. APT. 306 LOS ANGELES CA 90036 |
| CAROLYN SUNDBERG | 13 JUNIPER DRIVE QUEENSBURY NY 12804 |
| CAROLYN VAN BENTHUYSEN | 17 TERRACE VIEW ROAD FARMINGDALE NY 11735 |
| CAROLYN WEIL | 1470 ROSE ST BERKELEY CA 94702 |
| CAROLYN WYMAN | 15 CRESCENT ST MIDDLETOWN CT 06457 |
| CARON BROOKENS | 2020 BUSINESS CTR DR. #14109 PEARLAND TX 77584 |
| CARON, JUSTINE | 3217 PIGEON COVE ST DELTONA FL 32738-2188 |
| CARON, JUSTINE | 3217 PIGEON COVE ST DELTONA FL 32738 |
| CARON, TODD | 3217 PIGEON COVE ST. DELTONA FL 32738- |
| CARON, TODD | 3217 PIGEON COVE ST STE 2208 DELTONA FL 32738 |
| CAROSELLA,LINDA | 1781 SW 13 PL BOCA RATON FL 33486 |
| CAROTHERS,ANDREA L | 306 E. DAUGHERTY AVE. BARDSTOWN KY 40004 |
| CAROUSEL ANTIQUES PARENT [ATLANTIC | AUCTION GALLERY] 413 E ATLANTIC BLVD ATLANTIC AUCTION GALLERY POMPANO BEACH FL 330606257 |
| CAROUSEL INDUSTRIES OF NORTH AMERICA | PO BOX 849084 BOSTON MA 02284-9084 |
| CAROUSEL INDUSTRIES/AVAYA INC. | 211 MOUNT AIRY ROAD BASKING RIDGE NJ 07920 |
| CARPENTER TECHNOLOGY CORP. | MR. KEITH SPAULDING 1055 ST. ANDREWS CIRCLE GENEVA IL 60134 |
| CARPENTER, ADELINA | 2263 W 190TH ST TORRANCE CA 90504-6001 |
| CARPENTER, ADELINA | C/O CORRIE WILLIAMS 244 CORONADO AVE NO. NO.6 LONG BEACH CA 90803 |
| CARPENTER, ANN M | 1384 YELLOW PINE CT. WINTER SPRINGS FL 32708 |
| CARPENTER, BARRY N | 932 WINTERSTONE DRIVE LEWISVILLE TX 75067 |
| CARPENTER, BETTI JO P | 26 HAVILAND AVENUE SOUTH GLENS FALLS NY 12803 |
| CARPENTER, CHRISTOPHER J | 229 ILLINOIS DRIVE BRYAN OH 43506 |
| CARPENTER, CHRISTOPHER J. | 26290 SUNDERLAND DRIVE #6101 BONITA SPRINGS FL 34135 |
| CARPENTER, GARY | 39 SEVENTH ST NEWINGTON CT 06111 |
| CARPENTER, HAROLD | 5626  WERLEYS RD NEW TRIPOLI PA 18066 |
| CARPENTER, HAROLD | 5626 WERLEYS CR RD NEW TRIPOLI PA 18066 |
| CARPENTER, JOHN | 1204 YORKSHIRE GROSSE POINTE MI 48230 |

| Claim Name | Address Information |
|---|---|
| CARPENTER, LOUIS W | 101 AMANDA DRIVE MANCHESTER CT 06040 |
| CARPENTER, PATRICIA | 39 SEVENTH ST CARPENTER, PATRICIA NEWINGTON CT 06111 |
| CARPENTER, PATRICIA | 39 7TH ST NEWINGTON CT 06111 |
| CARPENTER, PATRICIA | 39 SEVENTH ST *65 A LOUIS ST NEWINGTON CT 06111-3311 |
| CARPENTER, PAUL E | 232 VIRGINIA AVENUE WHITEHALL PA 18052 |
| CARPENTER, SUSAN M | 5930 ECHO STREET LOS ANGELES CA 90042 |
| CARPENTER,BETH A | |
| CARPENTER,CURTIS | 1918 S. MICHIGAN AVENUE APT. #305 CHICAGO IL 60616 |
| CARPENTER,LINDA M | 20 THIMBLE LANE HICKSVILLE NY 11801 |
| CARPENTER,PETER | 1039 N. HERMITAGE AVENUE CHICAGO IL 60622 |
| CARPENTIER, PATRICK | 2121 W. BELMONT AVE CHICAGO IL 60618 |
| CARPENTIERI PAINTING | 17328 ZOLA ST GRANADA HILLS CA 91344 |
| CARPENTRY PLUS/ELITE GRANITE | 1725 GLACIER CT ALLENTOWN PA 18104 1709 |
| CARPER, MIKE J | 2410 MANGULAR AVENUE CORONA CA 92882 |
| CARPER,DONN A | 18 DOVER PLACE MANHATTAN BEACH CA 90266 |
| CARPER-TICHY, LEILANI LEA | 27 BEAVER OAK COURT NOTTINGHAM MD 21236 |
| CARPET FAIR AGENCY | 7100 RUTHERFORD RD BALTIMORE MD 21244 |
| CARPET ONE | RR 3 BOX 20A COLUMBIA CROSS ROADS PA 169149510 |
| CARPET OUTLET INC | 1288 E DUNDEE RD PALATINE IL 600748313 |
| CARPET PRO INC. | 3308 ISLE OF WIGHT COURT WILLIAMSBURG VA 23185 |
| CARPET SERVICES INC | 1921 RECORD CROSSING DALLAS TX 75235 |
| CARPET SERVICES INC | 2221 CENTURY CIRCLE IRVING TX 75062 |
| CARPET SQUARE RECORDS | 1621 BRUMMEL ST EVANSTON IL 60202 |
| CARPET SQUARE RECORDS | PO BOX 6544 EVANSTON IL 60204 |
| CARPETS & RUGS INT | 1221 -1229-SUMNER AVE ALLENTOWN PA 18102 |
| CARPINO, MARK | 2144 N. 75TH COURT ELMWOOD PARK IL 60707 |
| CARR JR, WALTER C | 12223 STATEWOOD RD. REISTERSTOWN MD 21136 |
| CARR REALTY LP | T/A 1730 PENNSYLVANIA AVE PO BOX 642845 PITTSBURGH PA 15264-2845 |
| CARR TELEPHONE M | PO BOX 100 BRANCH MI 49402 |
| CARR, ANGELICA T | 1115 E. 62ND STREET APT. #303 CHICAGO IL 60637 |
| CARR, CHELSEA B | 2004 MARDIC DR FOREST HILL MD 21050 |
| CARR, DENISE I | 100 THIRD STREET SUFFIELD CT 06078 |
| CARR, EARL C | 1280 NW 79TH AVE PLANTATION FL 33322 |
| CARR, GEORGE S | 7215 BRIGHT AVENUE APT #603 WHITTIER CA 90602 |
| CARR, HAZEL | 139 CHURN RD. MATTESON IL 60443 |
| CARR, JASON | 2953 N. CLARK APT #2 CHICAGO IL 60657 |
| CARR, JASON E | 30639 PALO ALTO DR REDLANDS CA 92373 |
| CARR, JASON E | 30639 PALO ALTO DR REDLANDS CA 92374 |
| CARR, JAY | 32 GORHAM ST SOMERVILLE MA 02144 |
| CARR, KIMBERLEY M | 4115 NW 79TH AVE CORAL SPRINGS FL 33065 |
| CARR, KIMBERLY | 7226 ROCKRIDGE DR HUNTINGTON BEACH CA 92648 |
| CARR, LOGAN | 925 WILLOW AVE APT 3R HOBOKEN NJ 070303010 |
| CARR, LOGAN | 925 WILLOW AVE APT 3R HOBOKEN NJ 70303010 |
| CARR, MARCUS | 5937 S UNION AVE #1 CHICAGO IL 60621 |
| CARR, MARCUS | 958 W 116TH PL CHICAGO IL 60643-5206 |
| CARR, MARTES | 1134 W. MARQUETTE RD. #1 CHICAGO IL 60636 |
| CARR, MELISSA S | 3031 SW 78 CT MIAMI FL 33155 |
| CARR, PAMELA | 428 FIVE FARMS LANE TIMONIUM MD 21093 |
| CARR, SANDRA | 7757 BOREAS DRIVE ORLANDO FL 32822 |

| Claim Name | Address Information |
|------------|---------------------|
| CARR, STEVEN | 130 NIETO AVENUE LONG BEACH CA 90803 |
| CARR, ANDREW M | 124 DREXEL DRIVE BEL AIR MD 21014 |
| CARR, CASSANDRA D | 11424 PEACH STREET LYNWOOD CA 90262 |
| CARR, KIMIKE | 1955 SOUTH BRONSON AVENUE LOS ANGELES CA 90018 |
| CARR, MONIQUE | 2415 ANNOR COURT BALTIMORE MD 21230 |
| CARR, NICHOLAS R | 1411 NW 91 AVE APT 1513 CORAL SPRINGS FL 33071 |
| CARR, STEVEN M | 15571 HALINOR STREET HESPERIA CA 92345 |
| CARRA, GARY | 64 COLTON RD SOMERS CT 06071 |
| CARRA, LINDA C | RR#2 BOX 2136 SAYLORSBURG PA 18353 |
| CARRABINE, LORI | 5717 WESTVIEW LN. LISLE IL 60532 |
| CARRANZA, AURELIA | 11586 EMBREE DR. EL MONTE CA 91731 |
| CARRANZA, HOMERD | 700 SADDLE LANE AURORA IL 60504 |
| CARRANZA, JABIER | 5513 N. BERNARD ST. CHICAGO IL 60625 |
| CARRANZA, JUAN A | 3652 S. MARSHFIELD CHICAGO IL 60609 |
| CARRANZA, FERNANDO D | 501 W 64TH PL. INGLEWOOD CA 90302 |
| CARRANZA, GUADALUPE | 3733 SOUTH UNION AVE CHICAGO IL 60609 |
| CARRANZA, JUAN P | 11586 EMBREE DRIVE EL MONTE CA 91732 |
| CARRASCO JR, LUIS S | 970 MISSION APT # 3 COSTA MESA CA 92626 |
| CARRASCO, ALTAGRACIA | 3452 FOXCROFT RD NO.201 MIRAMAR FL 33025 |
| CARRASCO, EDEL | 15205 NORMANDY LN LA MIRADA CA 90638 |
| CARRASCO, HECTOR P. | 1363 SW 143 AVE. MIAMI FL 33184 |
| CARRASCO, MANUEL | 2231 SW 50TH TERR PLANTATION FL 33317 |
| CARRASCO, MANUEL | 2231 SW 50TH TERR PLANTATION FL 33317-6208 |
| CARRASCO, MICHAEL | 970 MISSION APT 3 COSTA MESA CA 92626 |
| CARRASCO, RICARDO | 3911 N 66TH AVE HOLLYWOOD FL 33024 |
| CARRASCO, RICARDO | 3911 NW 66TH AVE HOLLYWOOD FL 33024 |
| CARRASCO, DANIEL A | 1752 PUENTE AVENUE BALDWIN PARK CA 91706 |
| CARRASCO, MARILYN | 3789 JACQUELINE ST BETHPAGE NY 11714 |
| CARRASCO, NOEMI | 1115 POTTER RD PARK RIDGE IL 60068 |
| CARRASQUILLA, RICKY | 186 NEW STATE RD     APT H9 MANCHESTER CT 06040 |
| CARRASQUILLO, EFRAIN | IMPERIAL DR        0 CARRASQUILLO, EFRAIN MANCHESTER CT 06040 |
| CARRASQUILLO, EFRAIN | 60 IMPERIAL DR   APT O MANCHESTER CT 06040 |
| CARRASQUILLO, JESUS | 271 REGAL DOWNS CIR WINTER GARDEN FL 34787-4037 |
| CARRASQUILLO, JESUS | 236 CLACYN CT STE 0200 WINTER GARDEN FL 34787 |
| CARRASQUILLO, JESUS | 271 REGAL DOWNS CIR SUITE 0200 WINTER GARDEN FL 34787 |
| CARRASQUILLO, JUAN | 7027 OLCOTT AVE HAMMOND IN 463232041 |
| CARRASQUILLO, WANDA IVELISSE | 38 B PROSPECT AVE HARTFORD CT 06106 |
| CARRAVALLAH, JESSICA I | 4723 N HERMITAGE AVE #2 CHICAGO IL 606404401 |
| CARRAWAY, DENA | 5558 MUIRFIELD COURT ORLANDO FL 32819 |
| CARRBORO FREE PRESS | PO BOX 1407 CARRBORO NC 27510 |
| CARRE, HAENDEL | 13748 SW 155TH TERRACE MIAMI FL 33177 |
| CARRE, MAX | 5833 W OAKLAND PARK BLVD LAUDERHILL FL 33313 |
| CARREIRO, ELADIO | 106 MCKEE ST CARREIRO, ELADIO EAST HARTFORD CT 06108 |
| CARREIRO, ELADIO | 106 MCKEE STREET EAST HARTFORD CT 06108-4017 |
| CARRENO, LOUIS | 4404 NW 92ND WAY SUNRISE BLVD FL 33351 |
| CARRENO, RAIMUNDO | 9861 RIVERSIDE DR CORAL SPRINGS FL 33071 |
| CARRENO, RAMIRO R | 6809 NW 78 CT TAMARAC FL 33321 |
| CARREON, MARIA | 315 MAJOR DR. NORTHLAKE IL 60164 |
| CARRERA ADVERTISING | 388 SW 12TH AVENUE DEERFIELD BEACH FL 22442 |

| Claim Name | Address Information |
|---|---|
| CARRERA, ELVIRA | 3136 VANE AVE. EL MONTE CA 91733 |
| CARRERA, MIKE | 11902 OLIVE STREET NORWALK CA 90650 |
| CARRERAS,THOMAS E | 110 VIA D ESTE APT 310 DELRAY BEACH FL 33445-3958 |
| CARRERO, MARGARITA | 18 VINCENT CT CARRERO, MARGARITA EAST HARTFORD CT 06108 |
| CARRERO, MARGARITA | 18 VINCENT CT EAST HARTFORD CT 06108 |
| CARRETO, ANTONIO | 2334 S.  61ST STREET CICERO IL 60804 |
| CARRETTO, GABRIEL | 1402 W BYRON ST APT 4W CHICAGO IL 606131045 |
| CARRI KARUHN | 1418 MAPLE ST FRNT SANTA MONICA CA 904052670 |
| CARRIAGE SHOP | 200 NORTH MAIN STREET BRANFORD CT 06405 |
| CARRIBBEAN AMERICAS SOCCER ASSOCIATION | 2331 N STATE ROAD 7  SUITE 102 LAUDERHILL FL 33313 |
| CARRIE ALEXANDER | 202 MAPLE DR MOUNTAIN CITY TX 78610 |
| CARRIE DAMON | 1339 N. DAMEN APT 2S CHICAGO IL 60622 |
| CARRIE LOZANO | 1471 HOPKINS ST. BERKELEY CA 94702 |
| CARRIE MASON-DRAFFEN | 147 LENA AVE FREEPORT NY 11520 |
| CARRIER CORP | 17800 E. AJAX CIRCLE ATTN:  SAN BOUCHACRA CITY OF INDUSTRY CA 91748-1133 |
| CARRIER CORPORATION | 130 WEST 30TH STREET NEW YORK NY 10001 |
| CARRIER CORPORATION | 14 INDUSTRIAL PARK MIDDLETOWN CT 06457 |
| CARRIER CORPORATION | 215 S ABERDEEN STREET CHICAGO IL 60607 |
| CARRIER CORPORATION | 3050 ENTERPRISE STREET BREA CA 92821 |
| CARRIER CORPORATION | 341 SOUTHPORT CIRCLE VIRGINIA BEACH VA 23452 |
| CARRIER CORPORATION | 516 WEST 34TH ST NEW YORK NY 10001 |
| CARRIER CORPORATION | 655 W. GRAND AVE. ELMHURST IL 60126 |
| CARRIER CORPORATION | P O BOX 33133 NEWARK NJ 07188-0193 |
| CARRIER CORPORATION | PO BOX 905303 CHARLOTTE NC 28290-5303 |
| CARRIER CORPORATION | PO BOX 93844 CHICAGO IL 60673-3844 |
| CARRIER, LINDA SUE | 1338 HULL LANE ALTADENA CA 91001-2621 |
| CARRIER, LISA | 1000 ROCKSPRING RD BEL AIR MD 21014 |
| CARRIER,JEFFREY A | 5837 WEST WAVELAND AVENUE CHICAGO IL 60634 |
| CARRIER,JOSEPH P. | 184 GRAVEL STREET UNIT 32 MERIDEN CT 06450 |
| CARRIERE RENTALS | 186 BURNSIDE AVE-STE AVE KEITH CARRIERE EAST HARTFORD CT 06108 |
| CARRIERE WESTLAKE | 982 S WESTLAKE BL. #6 WESTLAKE CA 91361 |
| CARRIGAN, RYAN | 337 WOODLAND CHATHAM IL 62629 |
| CARRIGAN, TERRY | 106 CORNELL NORMAL IL 61761 |
| CARRIGLIO,PATRICK JOHN | 735 CORONET RD. GLENVIEW IL 60025 |
| CARRILLO JR,REFUGIO | 6896 WOODMERE DR RIVERSIDE CA 92509 |
| CARRILLO, CARMEL | 3512 N. ASHLAND AVENUE APT. #2 CHICAGO IL 60657 |
| CARRILLO, ELIBERTO | 3007 LA SALLE AVE LOS ANGELES CA 90018 |
| CARRILLO, FRANK | 10442 S AVE G CHICAGO IL 60617 |
| CARRILLO, JOHN | 2465 WINNERS CIR KISSIMMEE FL 34744-3935 |
| CARRILLO, LUIS | 2410 ALGONQUIN RD APT 7 ROLLING MDWS IL 600083511 |
| CARRILLO, MARCO ANTONIO | RIO LERMA#1168 SINOLA MEXICO |
| CARRILLO, MARCO ANTONIO | RIO LERMA NO.1168 COL POPULAR PANAMA, SIN MEXICO |
| CARRILLO, MICHAEL | 2041 EAST 76TH PLACE LOS ANGELES CA 90001 |
| CARRILLO, MIGUEL | 103 HAMLIN STREET MANCHESTER CT 06040 |
| CARRILLO, RICHARD M | 629 RICHBROOK DR CLAREMONT CA 91711 |
| CARRILLO,DAVID | 21191 SAILORS BAY LANE HUNTINGTON BEACH CA 92646 |
| CARRILLO,DAVID | 6242 WARNER AVE APT 28E HUNTINGTON BEACH CA 92647-5179 |
| CARRILLO,JOHN C | 400 DUBOCE AVE APT 405 SAN FRANCISCO CA 94117 |
| CARRILLO,MARIA E | 2602 MERCED AVENUE EL MONTE CA 91733 |

| Claim Name | Address Information |
|---|---|
| CARRILLO,PAMELA L | 1732 W. BRYN MAWR AVE CHICAGO IL 60660 |
| CARRILLO,RAUL | 9226 PALM ST APT B BELLFLOWER CA 90706 |
| CARRINGTON, WAYNE | PO BOX 222 HOLTSVILLE NY 11742 |
| CARRINGTON,ANNA C | 12929 SW 23RD STREET MIRAMAR FL 33027 |
| CARRINGTON,JOHN D | 655 TALCOTTVILLE RD. APT 179 VERNON CT 06066 |
| CARRINGTON,MARIA A | 5325 CURRY FORD RD. #C101 ORLANDO FL 32812 |
| CARRION, ALEXANDER | 128 ADONICA WAY SANFORD FL 32771 |
| CARRION, ANDREA | 12712 MOORPARK ST APT 201 STUDIO CITY CA 91604 |
| CARRION, CARLOS | 148 SPRINGWOOD CIRCLE  UNIT C LONGWOOD FL 32750 |
| CARRION, DIEGO | 12 ROBIN STREET STAMFORD CT 06902 |
| CARRION, DIEGO | 81 CULLODAN RD STAMFORD CT 06902 |
| CARRION, GIOVANNY | 14214 MORNING FROST DRIVE ORLANDO FL 32828- |
| CARRION, RAYMUNDO | 2844 MCMURRAY ROAD ORLANDO FL 32826- |
| CARRION, WILLIAM | 61 RESERVOIR  AVENUE MERIDEN CT 06451 |
| CARRION,LUZ Y | 638 GREEN STREET ALLENTOWN PA 18102 |
| CARRION,RAFAEL | 1651 MIRA VALLE STREET MONTEREY PARK CA 91754 |
| CARRITHERS REALTY | 12515 WARWICK BLVD NEWPORT NEWS VA 236062675 |
| CARRO,STEVEN | 1466 VERNON STREET BRIDGEWATER MA 02324 |
| CARROCCIA, KEVIN | 1749 N. WELLS NO.1301 CHICAGO IL 60614 |
| CARROCCIA, KEVIN | 3837 N KENMORE AVE #2 CHICAGO IL 606132915 |
| CARROLL ANNE E. | 5705 40TH AVE HYATTSVILLE MD 207811724 |
| CARROLL ASSOCIATION OF RECREATION | COUNCILS 225 N CENTER ST WESTMINSTER NY 21157 |
| CARROLL BOGERT | 8 E. 96 ST. NEW YORK NY 10128 |
| CARROLL CO GENERAL HOSPITAL | MEMORIAL AVE WESTMINSTER MD 21157 |
| CARROLL COUNTY FARM MUSEUM | 500 S CENTER ST WESTMINSTER MD 21157 |
| CARROLL COUNTY TIMES | P.O. BOX 346 ATTN: LEGAL COUNSEL WESTMINISTER MD 21157 |
| CARROLL COUNTY TIMES | PO BOX 346 WESTMINSTER MD 21157 |
| CARROLL COUNTY TIMES | 201 RAILROAD AV WESTMINSTER MD 21157 |
| CARROLL COUNTY TIMES | PO BOX 346 WESTMINSTER MD 21158 |
| CARROLL COUNTY TIMES | PO BOX 88 WESTMINSTER MD 21158-0988 |
| CARROLL FREEZE | 148 THE CRESCENT BABYLON NY 11702 |
| CARROLL FULMER CO.,INC. | PO BOX 5000 GROVELAND FL 347365000 |
| CARROLL HEBBEL | 45 THE FOUNTAINS VERDE BEACH FL 32082 |
| CARROLL INDEPENDENT FUEL CO | 2700 LOCH RAVEN RD BALTIMORE MD 21218 |
| CARROLL SEATING CO. INC. | MR. PAT CARROLL 2105 LUNT AVE. ELK GROVE IL 60007 |
| CARROLL SEATING COMPANY | 2105 LUNT AVENUE ELK GROVE VILLAGE IL 60007 |
| CARROLL VOICEOVER CASTING | 6767 FOREST LANE DR     NO.201B HOLLYWOOD CA 90068 |
| CARROLL, AMY | PETTY CASH CUSTODIAN 228 FLEETWOOD ST WAKEFIELD VA 23888 |
| CARROLL, AMY | PO BOX 894 WAKEFIELD VA 23888 |
| CARROLL, CHARLES | 1149 SPRUCE ST. WINNETKA IL 60093 |
| CARROLL, CORINNE | 750 LOCK ROAD APT 100 DEERFIELD BEACH FL 33442 |
| CARROLL, CYNTHIA L | 1450 JOHNSTOWN LANE UNIT D WHEATON IL 60189 |
| CARROLL, JONATHAN | 215 W 145TH APT 18 NEW YORK NY 10039 |
| CARROLL, KERRY E | 10819 HOLLOW RD COCKEYSVILLE MD 21030 |
| CARROLL, MARISA THERESE | 10407 S OAKLEY AVE CHICAGO IL 60643 |
| CARROLL, MARY | 711 GORDON TERR CHICAGO IL 60613 |
| CARROLL, MATT | 651 W. WELLINGTON NO.1 CHICAGO IL 60657 |
| CARROLL, MICHAEL | 4250 N. MARINE DRIVE #1307 CHICAGO IL 60613 |
| CARROLL, PETER J | 1511 W THORNDALE AVE  NO.1E CHICAGO IL 60660 |

| Claim Name | Address Information |
|---|---|
| CARROLL, SEAN K | P.O. BOX 1768 NORTH RIVERSIDE IL 60546 |
| CARROLL, STEVE | 173 FAIRVIEW AVE TORONTO ON M6P 3A6 CANADA |
| CARROLL, STEVE | 173 FAIRVIEW AVE TORONTO ON M6P 3A6 |
| CARROLL, TIMOTHY | 821 LYNBROOK RD COLUMBUS OH 43235 |
| CARROLL, TOM | 1720 FIRTH RD. INVERNESS IL 60067 |
| CARROLL, VALIDA | 244 DIMMICK AVE VENICE CA 90291 |
| CARROLL,AIMEE | 1288 LEEDS ROAD ELKTON MD 21921 |
| CARROLL,AMY | 500 S. KENSINGTON LA GRANGE IL 60525 |
| CARROLL,DESIRAEE | 3275 MICHAEL DRIVE MARINA CA 93933 |
| CARROLL,JOHN | 131 S. WALNUT AVENUE ARLINGTON HEIGHTS IL 60005 |
| CARROLL,LATASHA M | 1730 N. LINDER AVE. APT. BASEMENT CHICAGO IL 60639 |
| CARROLL,LINDSAY B | 310 ALDEN AVENUE APT. B NEW HAVEN CT 06515 |
| CARROLL,LISA A | 4032 AMRON DRIVE ORLANDO FL 32822 |
| CARROLL,PATRICIA M | 1113 PENNYWORT CIR ELDERSBURG MD 21784 |
| CARROLL,TYRONE K | 11434 LIME ORCHARD LANE FONTANA CA 92337 |
| CARROLL,WILLIAM N | 2865 ALTA VIEW DRIVE 107 SAN DIEGO CA 92139 |
| CARROLLS EXXON CONCESSION | JUNIUS CARROLL IVOR VA 23866 |
| CARROLLTON PROPERTIES | 115  WEST ROAD AUTUMN CHASE ELLINGTON CT 06029 |
| CARROLLTON PROPERTIES | 115  WEST ROAD MOUNT VERNON APARTMENTS ELLINGTON CT 06029 |
| CARROLLTON PROPERTIES | 115  WEST ROAD THE MANSIONS AT CANYON RIDGE ELLINGTON CT 06029 |
| CARROLLTON PROPERTIES | 115  WEST ROAD THE MANSIONS AT HOCKANUM CROSSING ELLINGTON CT 06029 |
| CARROLLTON PROPERTIES | 115 WEST ROAD ELLINGTON CT 06029 |
| CARROLLTOWNE/RESERVOIR RIDGE | 7170 RIVERWOOD DR, STE A COLUMBIA MD 21046 |
| CARROT TREE BAKERY | 1782 JAMESTOWN RD WILLIAMSBURG VA 23185 |
| CARROZZA,JOHN | 231 PRINCETON ROAD ROCKVILLE CENTRE NY 11570 |
| CARS R US | 246 BEAVER ST NEW BRITAIN CT 06051 |
| CARSEY WERNER | 4024 RADFORD AVE BUILDING 3 STUDIO CITY CA 91604 |
| CARSEY-WERNER | 16027 VENTURA BLVD SUITE 600 ENCINO CA 91436 |
| CARSLEY, WILLIAM | 428 W. BELDEN AVE. NO.20 CHICAGO IL 60614 |
| CARSON COMMUNICATIONS, LLC  M | P.O. BOX 147 EVEREST KS 66424 |
| CARSON DOMINGUES PROPERTIES, LP | 100 BAYVIEW CIRCLE  SUITE 3500 NEWPORT BEACH CA 92660 |
| CARSON DOMINGUEZ PROPERTIES, LP | RE: CARSON 18105 BISHOP AVE 100 BAYVIEW CIRCLE SUITE 3500 NEWPORT BEACH CA 92660 |
| CARSON DOMINQUEZ PROPERTIES, LP | 18105 BISHOP AVE CARSON CA |
| CARSON DOMINQUEZ PROPERTIES, LP | RE: CARSON 18105 BISHOP AVE 100 BAYVIEW CIRCLE SUITE 3500 NEWPORT BEACH CA 92660 |
| CARSON JR, RICHARD | 12436 RUE FOUNTAINBLEAU SAN DIEGO CA 92131 |
| CARSON LANDSCAPE | 9530 ELDER CREEK RD SACRAMENTO CA 95829 |
| CARSON LANDSCAPE INDUSTRIES | 9530 ELDER CREEK RD SACRAMENTO CA 95829-9306 |
| CARSON OIL COMPANY INC | MSC 63052    PO BOX 2300 SPOKANE WA 99210-2300 |
| CARSON PIRIE SCOTT & CO | 331 W WISCONSIN AVE FL 7 MILWAUKEE WI 53203-2201 |
| CARSON PIRIE SCOTT & CO | 331 W WISCONSIN AVE MILWAUKEE WI 53203-2201 |
| CARSON PORTER | 507 OTTERBEIN STREET BALTIMORE MD 21230 |
| CARSON'S FURNITURE BEDDING | 6013 E COLONIAL DR ORLANDO FL 328073411 |
| CARSON, BELINDA | 18 BARRINGTON PLACE HAMPTON VA 23666 |
| CARSON, BYRON L | 18 BARRINGTON PLACE HAMPTON VA 23666 |
| CARSON, JERMAINE | PO BOX 10243 RIVIERA BEACH FL 334190243 |
| CARSON, KATHARINE ANN | 8610 DOLLYHYDE RD UNION BRIDGE MD 21791 |
| CARSON, LARRY | 7168 WINTER ROSE PATH COLUMBIA MD 21045 |

| Claim Name | Address Information |
|---|---|
| CARSON, SARAH E | 416 PRAIRIE AVE DOWNERS GROVE IL 60515 |
| CARSON, DAVID J | 8065 VIA HACIENDA PALM BEACH GARDENS FL 33418 |
| CARSON, ERICKA | 20218 HILLFORD AVENUE CARSON CA 90746 |
| CARSONIA MANOR/KREIGMAN & SMI | 2020 W FAIRMONT ST ALLENTOWN PA 18104-2704 |
| CARSONS RIBS | 8617 NILES CTR RD ATN PEGGY COOPER SKOKIE IL 60077 |
| CARSTEDT, NANCY | 4168 COVE LANE GLENVIEW IL 60025 |
| CARSTENS, MARK | 420 E CORNING AVE PEOTONE IL 60468 |
| CARSTENS, JOHN M | 10114 RUSTIC GATE RD LA PORTE TX 77571 |
| CART MART INC | 237 BENT AVE SAN MARCOS CA 92078 |
| CART, JULIE M | 1627 NO. ROOSEVELT AVENUE PASADENA CA 91104 |
| CARTA, SUSAN | 42 WHITE AVENUE WEST HARTFORD CT 06119 |
| CARTAGENA, JHON A | 8519 BOCA RIO DR BOCA RATON FL 33433 |
| CARTAGENA, NITZA | 2109 N.  LEAMINGTON CHICAGO IL 60639 |
| CARTAGENA, NORMA | 2620 HUNTINGTON DRIVE E DUARTE CA 91010 |
| CARTAGENA, RAFAEL C | 6608 BELLINGHAM AVENUE NORTH HOLLYWOOD CA 91606 |
| CARTAGENA, ANGILITA D | 1000 SW 8TH STREET HALLANDALE FL 33009 |
| CARTALINO, JOSEPH | 955 HARMONI LANE NEW LENOX IL 60451 |
| CARTER CENTER | ONE COPENHILL AVE 453 FREEDOM PKWY ATLANTA GA 30307 |
| CARTER CHEVROLET | 1229 MAIN STREET MANCHESTER CT 06040 |
| CARTER CHEVROLET | 1229 MAIN ST STEVE CARTER MANCHESTER CT 06040 |
| CARTER JR, GRAHAM M | 5247 ROCKINGHAM DRIVE WILLIAMSBURG VA 23188 |
| CARTER LEDYARD & MILBURN LLP | 2 WALL STREET NEW YORK NY 10005-2072 |
| CARTER MACHINERY | 1330 LYNCHBURG TURNPIKE SALEM VA 24153 |
| CARTER MACHINERY CO | PO BOX 751053 CHARLOTTE NC 28275-1053 |
| CARTER, AARON | 10404 SHADES CT. INDIANAPOLIS IN 46239 |
| CARTER, ANDREW B | 4004 MAGUIRE BLVD. #6201 ORLANDO FL 32803 |
| CARTER, ASHANDA | 11510 NW 29TH PL SUNRISE FL 33323 |
| CARTER, BRAD | 334 E 65TH ST APT NO.20 NEW YORK NY 10021 |
| CARTER, BRIANNA | 1794 STONEGATE AVE CROFTON MD 211142614 |
| CARTER, CATHY | 227 N LATHAM STREET ALEXANDRIA VA 22304 |
| CARTER, CHIP | 18001 RICHMOND PLACE DRIVE NO.1132 TAMPA FL 33647 |
| CARTER, CORY | 12731 KATHERINE CIRCLE CLERMONT FL 34711 |
| CARTER, CRYSTAL | PO BOX 292 GREEN MOUNTAIN FALLS CO 80819 |
| CARTER, DANIELLE R | 3785 HYCAINTH DR MEMPHIS TN 38115 |
| CARTER, DORETHA | 3398 SCENIC TERRACE MEMPHIS TN 38128 |
| CARTER, ERICKA | 2910 W 175TH HAZEL CREST IL 60429 |
| CARTER, HEATHER L | 2021-NE 90TH ST. #A-204 SEATTLE WA 98115 |
| CARTER, HENRIETTA | 1111 NW 3RD ST  APT NO.64 2 FORT LAUDERDALE FL 33311 |
| CARTER, JENNIFER L | 1502 CHRISTY AVE. ORLANDO FL 32803 |
| CARTER, JENNIFER L | 400 S. GREEN APT 414 CHICAGO IL 60607 |
| CARTER, JOHN | 13521 CR 1141 TYLER TX 75703 |
| CARTER, JOSEPH | 2548 W. IOWA CHICAGO IL 60622 |
| CARTER, KAREEM | 1306 DUNAD AVE MIAMI FL 33054 |
| CARTER, KENNETH H | 59 RAILROAD PLACE #301 SARATOGA SPRINGS NY 12866 |
| CARTER, KENNETH H | C/O TMS/TVDATA 333 GLEN STREET GLENS FALLS NY 12801 |
| CARTER, LORI | 28611 SHIRLEY SHORES RD TAVARES FL 32778 |
| CARTER, MARIE S | P.O. BOX 1156 WEST POINT VA 23181 |
| CARTER, MARVIN L | 2730 PLAZA DRIVE APT. C INDIANAPOLIS IN 46268 |
| CARTER, MARYANN | 2315 WUTHERING ROAD TIMONIUM MD 21093 |

| Claim Name | Address Information |
|---|---|
| CARTER, MATT | 4019 STRATFORD LANE CARPENTERSVILLE IL 60110 |
| CARTER, MELANIE | 830 GREENWICH LANE NEWPORT NEWS VA 23601 |
| CARTER, MELANIE A | GREENWICH LN NEWPORT NEWS VA 23601 |
| CARTER, MELINDA A | 13928 TRACY AVE RIVERDALE IL 60327 |
| CARTER, MELINDA A | 13928 TRACY AVE RIVERDALE IL 60827 |
| CARTER, MICHAEL | 1555 SHERMAN AVE  NO.129 EVANSTON IL 60201 |
| CARTER, NELSON | 11 DIANA DR CARTER, NELSON BLOOMFIELD CT 06002 |
| CARTER, NELSON | 11 DIANA DR BLOOMFIELD CT 06002 |
| CARTER, NOELLE R | 1017 HANCOCK AVENUE WEST HOLLYWOOD CA 90069 |
| CARTER, PAUL C | 325 CIRCLE DR NEWPORT NEWS VA 23605 |
| CARTER, QUNEA | 4701 SW 24TH STREET HOLLYWOOD FL 33023 |
| CARTER, RICHARD | 4020 NEWPORT LANE ARLINGTON HEIGHTS IL 60004 |
| CARTER, ROBBIE M | 3600 N. LAKE SHORE DRIVE UNIT 314 CHICAGO IL 60613 |
| CARTER, ROBERT | 50 ERBACH CRESCENT BADEN ON N3A 2L3 CANADA |
| CARTER, ROBERT | 50 ERBACH CRESCENT BADEN ON N3A 2L3 CA |
| CARTER, ROBERT | 6108 TYLER DR WOODRIDGE IL 60517 |
| CARTER, ROBERT S | 820 BROADWAY BETHLEHEM PA 18015 |
| CARTER, SYLVIA | 46 CRESCENT BOW RIDGE NY 11961 |
| CARTER, TERRENCE | 7966 HILLMONT DRIVE OAKLAND CA 94605 |
| CARTER, THERESA | 3220 W PIERCE AVE   NO.1 CHICAGO IL 60651 |
| CARTER, TIMOTHY F | 2637 BAUMGARDNER RD WESTMINSTER MD 21158 |
| CARTER, TINA | LANGHORNE RD NEWPORT NEWS VA 23606 |
| CARTER, TINA V | 30 LANGHORNE RD NEWPORT NEWS VA 23606 |
| CARTER, TOMEKA L | 110 BRIDGEPORT COVE DR    APTNO.108 HAMPTON VA 23669 |
| CARTER, TONYA | 4002 ANDIUS CT W COLUMBUS OH 43227 |
| CARTER, TONYA | 4002 ANDIUS CT W WHITEHALL OH 43227 |
| CARTER, TRACEY | 6205 DEER PARK ROAD REISTERSTOWN MD 21136 |
| CARTER, VAN E | 140 N. DENISON ST. BALTIMORE MD 21229 |
| CARTER, WILLIAM | 3 REYNOLDS DR HAMPTON VA 23664 |
| CARTER, YASHICA | 1411 STONEGATE PL STONE MOUNTAIN GA 30083 |
| CARTER, YUSUF A | 1498 RENSEN AVENUE BROOKLYN NY 11236 |
| CARTER, YUSUF A. | 386 NEW WATERFORD PLACE LONGWOOD FL 32779 |
| CARTER,ALINA S | 7980 NW 50TH STREET APT 201 LAUDERHILL FL 33351 |
| CARTER,ANN | 660 NE 57 COURT FORT LAUDERDALE FL 33334 |
| CARTER,BURNETTE | 1715 N. CAREY STREET BALTIMORE MD 21217 |
| CARTER,CAITLIN K. | 203 TUNXIS ROAD WEST HARTFORD CT 06107 |
| CARTER,CHERRON C | 9664 NW 7TH CIRCLE #1212 PLANTATION FL 33324 |
| CARTER,CLARENCE | 14 ELM ST. 1309 CHICAGO IL 60610 |
| CARTER,DARLENE | 941 NORTH HAYES OAK PARK IL 60302 |
| CARTER,ERIK C | 595 18TH ST HERMOSA BEACH CA 90254 |
| CARTER,EVA C | 30443 GIDRAN TERRACE MT. DORA FL 32757 |
| CARTER,HOPE V | 655 W. IRVING PARK ROAD CHICAGO IL 60613 |
| CARTER,KAREN | 507 CROWNWOOD CT. EDGEWOOD MD 21040 |
| CARTER,KELLEY L | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| CARTER,KIRK J | 2354 SIDNEY AVENUE BALTIMORE MD 21230 |
| CARTER,LATASHA L | 1450 MAIN ST APT 210 HARTFORD CT 061202744 |
| CARTER,LOIS T | 3123 CURRY WOODS CIRCLE ORLANDO FL 32822-7884 |
| CARTER,LORENA H | 202 GATE STREET NEWPORT NEWS VA 23602 |
| CARTER,LORETTA | 100 N. SMALLWOOD STREET BALTIMORE MD 21223 |

| Claim Name | Address Information |
|------------|---------------------|
| CARTER,ROBBIE | 3600 N. LAKE SHORE DRIVE UNIT 314 CHICAGO IL 60613 |
| CARTER,RYAN R | 13463 BURBANK BLVD VAN NUYS CA 91401 |
| CARTER,SHEREKIA S | 7620 KIMBERLY BOULEVARD APT 2 F NORTH LAUDERDALE FL 33068 |
| CARTER,SYLVIA | 111 WAVERLY PLACE NEW YORK NY 10011 |
| CARTER,TAMMY C | 2811 WILL O THE GREEN ST. WINTER PARK FL 32792 |
| CARTER,TRAY S. | 609 N LINWOOD AVE BALTIMORE MD 212052706 |
| CARTER,WILLIAM | 131 WILSON PLACE FREEPORT NY 11520 |
| CARTER,WILLIAM H | 116 E. LAUREL AVE. HOWEY-IN-THE-HILLS FL 34737 |
| CARTER,WILLIAM R | 160 ROBINHOOD LANE NEWPORT NEWS VA 23602 |
| CARTER,WYNDERLYN K | 145-14 123RD AVENUE SOUTH OZONE PARK NY 11436 |
| CARTER-NEYLAND, MELAINE | 830 GREENWICH LN NEWPORT NEWS VA 23601 |
| CARTERS ONE STOP | PO BOX 84 STONEY CREEK VA 23882 |
| CARTHAGE PRESS | 527 SOUTH MAIN STREET ATTN: LEGAL COUNSEL CARTHAGE MO 64836 |
| CARTHARN,TASHA I | 357 BRIDGEWATER DR NEWPORT NEWS VA 236031435 |
| CARTHEN, EARL F | 1401 E 95TH ST CHICAGO IL 60629 |
| CARTHEN, EARL F | CARD LEVY  -  JEFFREY LEVY UNIT CASE ID NO. 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 PO BOX 19035 SPRINGFIELD IL 62794-9035 |
| CARTHEN, EARL F | ED DISTRIBUTION 1401 E 95TH ST CHICAGO IL 60628 |
| CARTIER | ATTN AP PO BOX 186 SHELTON CT 06484 |
| CARTIER (RETAIL) | P.O. BOX 186 SHELTON CT 06484-0186 |
| CARTIER JEWELERS | PO BOX 186 SHELTON CT 06484-0186 |
| CARTIER, MONIQUE J | 28 HUNTINGTON PLACE BEL AIR MD 21014 |
| CARTIER, SHIRLEY A | 28 HUNTINGTON PLACE BEL AIR MD 21014 |
| CARTMAN, JENNIFER C | 3024 SABLE RUN DR COLLEGE PARK GA 30349 |
| CARTON DONOFRIO PARTNER | 311 WEST SARATOGA STREET BALTIMORE MD 21201 |
| CARTWRIGHT, JEFFREY THOMAS | 2470 KINNEY AVENUE NW GRAND RAPIDS MI 49544 |
| CARTWRIGHT, ROBERT | 1400 FALLS ROAD COPPELL TX 75019 |
| CARTWRIGHT,MARC | 215 W 6TH ST APT 1210 LOS ANGELES CA 900141235 |
| CARULLI DELIVERY SERVICE INC | 15 RUTLAND RD MASTIC NY 11950 |
| CARUSO AFFILIATED HOLDINGS | 101 THE GROVE DR LOS ANGELES CA 90036 |
| CARUSO ELECTRIC COMPANY | 815 FARMINGTON AVE NEW BRITAIN CT 06053 |
| CARUSO HOMES | 1655 CROFTON BLVD CROFTON MD 21114 |
| CARUSO MANAGEMENT COMPANY LTD | ATTN: SPECIALTY LEASING DEPT 189 THE GROVE DR  SUITE F-80 LOS ANGELES CA 90036 |
| CARUSO, CAROL A | 9A FIRWOOD RD PORT WASHINGTON NY 11050 |
| CARUSO, JENNIFER | 58 PINE ST LAKE RONKONKOMA NY 11779 |
| CARUSO, JOY SAMANTHA | 76 B ANGEL DR WATERBURY CT 06708 |
| CARUSO, MICHAEL | 1003 WEST FULTON MARKET CHICAGO IL 606071222 |
| CARUSO, MICHAEL | 1620 W. BELLE PLAINE AVE. NO.1 W CHICAGO IL 60613 |
| CARUSO, MICKEY | 11322 CARILLO STREET APT 204 NORTH HOLLYWOOD CA 91602 |
| CARUSO, NICHOLAS | 98 GARDEN ST      APT 5K HARTFORD CT 06105 |
| CARUSO, PHYLLIS | 7340 EXNER RD. DARIEN IL 60561 |
| CARUSO,BORT IYNA | 140 SOUTH FOREST AVE ROCKVILLE CENTRE NY 11570 |
| CARUSO,JOSEPH A | 385 MARION AVENUE GLEN ELLYN IL 60137 |
| CARUSOS, MICKIE | 5314 VERNIO LANE BOYNTON BEACH FL 33437 |
| CARUTHERS, CARL | 5630 N. ARTESIAN AVE. CHICAGO IL 60659 |
| CARUTHERS, YVETTE | 4265 RIVER RIDGE RD ELLENWOOD GA 30294 |
| CARVAJAL, ALICIA E | 1421 SYDNEY DRIVE COMMERCE CA 90040 |
| CARVAJAL, CAROLINA | 12940 BURBANK BLVD     NO.9 SHERMAN OAKS CA 91401 |
| CARVAJAL, GERMAN | 2955 NW 126TH AVE  # 211 SUNRISE FL 33323 |

| Claim Name | Address Information |
|---|---|
| CARVAJAL, JAIME | 7210 NW 179TH ST   NO. 105 MIAMI LAKES FL 33015 |
| CARVAJAL,BARBARA A | 919 S DACOTAH STREET LOS ANGELES CA 90023 |
| CARVAJAL,JILL | 69 CHESTNUT RD MANHASSET NY 11030-1208 |
| CARVALHO, BRUNO | 9875 PINEAPPLE TREE DR    NO.202 BOYNTON BEACH FL 33436 |
| CARVALHO, BRUNO FREIRE | 1833 MEADOWS CIRCLE WEST BOYNTON BEACH FL 33436 |
| CARVALHO, DENILSON | 9875 PINEAPPLE TREE DR  NO.202 BOYNTON BEACH FL 33426 |
| CARVALHO, MARIA REGINA | 9875 PINEAPPLE TREE DR  NO.202 BOYNTON BEACH FL 33426 |
| CARVALHO, MARIA REGINA | 9875 PINEAPPLE TREE DR  NO.202 BOYNTON BEACH FL 33436 |
| CARVALHO, TATIANE M | 18316 50TH STREET LOXAHATCHEE FL 33470 |
| CARVALHO, WALSH CREEK | 2633 PICKENS ST MONTROSE CA 91020 |
| CARVALHO,DENILSON | 9875 PINEAPPLE TREE DRIVE APT 202 BOYNTON BEACH FL 33436 |
| CARVER, JOEL J | 123 NW 40TH ST APT 6 OAKLAND PARK FL 33309 |
| CARVER, MARK W | 15177 N BARRENS RD N STEWARTSTOWN PA 17363 |
| CARVER, SHERRY | 43 4TH ST N COPLAY PA 18037 |
| CARVER, SHERRY | 43 N 4TH ST COPLAY PA 18037 |
| CARVER,STEPHEN D | 49 UPLANDS ROAD WEST HARTFORD CT 06107 |
| CARVER,STEPHEN D | 175 15TH STREET NE #305 ATLANTA GA 30309 |
| CARWELL, GLEN | 510 MENSCHING RD. ROSELLE IL 60172 |
| CARWELL, LUTHER | 8623 REXTOWN R SLATINGTON PA 18080 |
| CARY CARDWELL | 401 E. MISTLETOE AVENUE SAN ANTONIO TX 78212 |
| CARY CREATIVE DESIGN | 9 SCOTCH ELM COURT CATONSVILLE MD 21228 |
| CARY ESTES INC | 3805 6TH AVE S BIRMINGHAM AL 35222 |
| CARY GILL | H C 73 BOX 24 WYMER WV 26254 |
| CARY LAMONTE BETHEA | 49 GLENMALURE STREET AMITYVILLE NY 11701 |
| CARY LOWE | 3517 GARRISON STREET SAN DIEGO CA 92106 |
| CARY OSBORN | 24913 MAGIC MOUNTAIN PKWY APT 1035 VALENCIA CA 91355-4812 |
| CARY, TERESE M | 5724 TULIP DRIVE ALLENTOWN PA 18104 |
| CARYL RIVERS | 54 JOHNSON AVENUE WINTHROP MA 02152 |
| CARYL,JEFFREY L | 16308 TUCKER RD HOLLY MI 48442 |
| CARYN BORRESEN | 525 N. ADA #37 CHICAGO IL 60622 |
| CARYN EVE MURRAY | 2 WALLINGFORD DR MELVILLE NY 11747 |
| CARYNSKI, RUSS | C/O CARNICA INC. 923 S. KNIGHT PARK RIDGE IL 60068 |
| CARZ PRINTING | 4020 WRIGHT AVE ST ANN MO 63074-1934 |
| CARZOLI, JOSEPH J | 108 SENECA TRAIL BLOOMINGDALE IL 60108 |
| CARZONE | 18000 FIELDBROOK CIR S BOCA RATON FL 334961531 |
| CAS M | 1525 DUPONT ROAD PARKERBURG WV 26101 |
| CAS SEVERN | 6201 CHEVEY CHASE DR ATTN: CONTRACTS DEPT LAUREL MD 20707 |
| CAS-CENTRAL ADDRESS SYSTEMS | 10303 CROWN POINT AV OMAHA NE 68134-1061 |
| CASA DE MEXICO | 4005 ORANGE AVENUE #9 ORLANDO FL 32801 |
| CASA GRANDE DISPATCH | P.O. BOX 15002 ATTN: LEGAL COUNSEL CASA GRANDE AZ 85230 |
| CASA GRANDE DISPATCH | P.O. BOX 15002 CASA GRANDE AZ 85230-5002 |
| CASA SANCHEZ | 4500 CENTINELA BLVD. LOS ANGELES CA 90066 |
| CASADEVASLL, JUAN | 19630 NW 79TH PL HIALEAH FL 33015 |
| CASADO, CHARLES | 4918 W. LAWRENCE CHICAGO IL 60630 |
| CASAGRANDE, JUNE | 1601 MONTE VISTA ST PASADENA CA 91106 |
| CASAINE, GEORGE A | 9875 PINEAPPLE TREE DR APT 103 BOYNTON BEACH FL 33436 |
| CASALE, WILLIAM D | 5845 CELEBRATION WAY LEESBURG FL 34748 |
| CASALE,HEATHER | 920 9TH STREET WEST BABYLON NY 11704 |
| CASALINO, ANTHONY F | 914 OAK ST. WOODSTOCK IL 60098 |

| Claim Name | Address Information |
|---|---|
| CASANAS JR, LEOVIGILDO | 613 HILLSIDE DRIVE BENSENVILLE IL 60106 |
| CASANAS, ALEJANDRO | 1636 NW 16 ST. #5 MIAMI FL 33125 |
| CASANO, MICHAEL A | 40 WYCKOFF ST GREENLAWN NY 11740 |
| CASANOVA, SCARLETT | 408 NORTH AVE 65 LOS ANGELES CA 90042 |
| CASANOVA, TAMMY | TOWN BROOKE CASANOVA, TAMMY MIDDLETOWN CT 06457 |
| CASANOVA, TAMMY M | 3311 TOWN BROOKE MIDDLETOWN CT 06457 |
| CASARES,MARYELLEN | 490 ST. LOIS AVENUE APT #3 LONG BEACH CA 90814 |
| CASAS, ALEJANDRO | 3408 TREELODGE PKWAY ATLANT GA 303506032 |
| CASAS, ALONZO | C/O PATRICK NICKOLSON 35 EAST WACKER DRIVE STE 1760 CHICAGO IL 60601 |
| CASAS, ALONZO | 3241 WEST 55TH STREET CHICAGO IL 60632 |
| CASAS, CHARITY D | 4824 ZION DRIVE ST. CLOUD FL 34772 |
| CASAS, DIANE | 6331 W. 63RD ST #3B CHICAGO IL 60638 |
| CASAS, FRACISCO | 303 E. NORTH AVENUE NORTHLAKE IL 60164 |
| CASAS, HECTOR M | 1639 E. HOLLY OAK DRIVE WEST COVINA CA 91791 |
| CASAS, MONA LISA | 1616 ADKINS HARLINGEN TX 78550 |
| CASAS, TEODORA | 11034 MAPLEFIELD ST. SOUTH EL MONTE CA 91733 |
| CASAS,ALICIA | |
| CASAS,ALICIA ANN | 2 SEABREEZE DRIVE ORMOND BEACH FL 32176 |
| CASAWAY,ALFREDO M | 254 E. 189TH STREET CARSON CA 90746 |
| CASAZOLA, MARTHA | 60 WARD PL    NO.3 HARTFORD CT 06105 |
| CASCADE TELEPHONE COMPANY A12 | PO BOX 250 CASCADE IA 52033-0250 |
| CASCADIAN BUILDING MAINTENANCE | 7415 129TH AVE SE NEWCASTLE WA 98059 |
| CASCINO,JERILYN M | 9004 TARA HILL RD. DARIEN IL 60561 |
| CASCIO COMMUNICATIONS INC | ONE IBM PLAZA  SUITE 2610 CHICAGO IL 60611 |
| CASCIO, ARIANA B | 5584 NW 41ST TERRACE COCUNUT CREEK FL 33073 |
| CASCIO, TIFFANY MARIE | 2709 H STREET #6 SACRAMENTO CA 95816 |
| CASCIO,JENNIFER N | 44 STEINHARDT AVENUE OLD BRIDGE NJ 08857 |
| CASCIOLA, JUSTIN | 3344 N ASHLAND AVE. CHICAGO IL 60657 |
| CASE COMPUTER CONSULTING INC. | MR. RIC CASE 1028 ASPEN CT. LAKE ZURICH IL 60047 |
| CASE, KERIDA N | APRIL WAY CASE, KERIDA N BLOOMFIELD CT 06002 |
| CASE, KERIDA N | 7 APRIL WAY BLOOMFIELD CT 06002 |
| CASE, LINDA | 103 PARK AVENUE WETHERSFIELD CT 06109 |
| CASE, PAULINE | APRIL WAY CASE, PAULINE BLOOMFIELD CT 06002 |
| CASE, PAULINE | 7 APRIL WAY BLOOMFIELD CT 06002 |
| CASE, STACY | 5623 NW 118TH DR CORAL SPRINGS FL 33076 |
| CASE, TOM | 5960 BUCHER RD WHITEHOUSE OH 43571 |
| CASE,SUSAN | 329 MAIN STREET APT. C ROSLYN NY 11576 |
| CASE,TROY | 650 TAMA LACK AVE APT 1707 BNEA CA 92821 |
| CASE,WESLEY | 3112 HUDSON STREET BALTIMORE MD 21224 |
| CASELLI, JAMES VINCENT | 5888 CAMELLIA AVENUE SACRAMENTO CA 95819 |
| CASEM, MERRI LYNN | 8754 MESA OAK DR RIVERSIDE CA 92508 |
| CASERTA CAR CO | DBA VESPA ST LOUIS 5127 DELMAR BLVD ST LOUIS MO 63108 |
| CASEY & SAYRE INC | 11835 WEST OLYMPIC BLVD SUITE 1285 LOS ANGELES CA 90064 |
| CASEY AUTO GROUP | ATTN:STEPHANIE HOOD 813 DILIGENCE DRIVE, STE 116 NEWPORT NEWS VA 23606 |
| CASEY CABLE COMPANY A2 | P.O. BOX 207 CASEY IA 50048 |
| CASEY COMPANY | 12100 BALTIMORE AVE BELTSVILLE MD 20705 |
| CASEY KASEM INC | FSO CASEY KASEM 130 N MAPLETON DR LOS ANGELES CA 90077 |
| CASEY KELBAUGH | 197 E 4TH ST NO.2 NEW YORK NY UNITES STATES |
| CASEY PARENT   [CASEY AUTO GROUP] | 813 DILIGENCE DR STE 116 NEWPORT NEWS VA 236064237 |

| Claim Name | Address Information |
| --- | --- |
| CASEY PARENT   [CASEY CHEVROLET GEO | BUICK]  813 DILIGENCE DR STE 116 NEWPORT NEWS VA 236064237 |
| CASEY PARENT   [CASEY CYCLE CITY] | 634 J CLYDE MORRIS BLVD NEWPORT NEWS VA 236011820 |
| CASEY PARENT   [CASEY HONDA BMW] | 813 DILIGENCE DR STE 116 NEWPORT NEWS VA 236064237 |
| CASEY PARENT   [CASEY IMPORTS JEEP EAGLE] | 813 DILIGENCE DR STE 116 NEWPORT NEWS VA 236064237 |
| CASEY PARENT   [CASEY KIA] | 11999 JEFFERSON AVE NEWPORT NEWS VA 236064344 |
| CASEY PARENT   [CASEY TOYOTA OUTLET MALL] | 813 DILIGENCE DR STE 116 NEWPORT NEWS VA 236064237 |
| CASEY TOYOTA SCION | 6390 RICHMOND RD WILLIAMSBURG VA 23188 |
| CASEY WITWICKI | 217 EAST 10TH STREET APT 11 NEW YORK NY 10003 |
| CASEY'S AUTO | 813 DILIGENCE DR #C NEWPORT NEWS VA 236064237 |
| CASEY'S GRILL | 1335 TUSKAWILLA RD WINTER SPRINGS FL 327085064 |
| CASEY, AILEEN A | 183 COUNTRY LANE EAST HARTFORD CT 06118 |
| CASEY, ANN M | 508 ANDERSON DR LAKE IN THE HILLS IL 60156 |
| CASEY, CONOR M | 1117 N.  WOOD APT. #1 CHICAGO IL 60622 |
| CASEY, DAVID R | 13830 MOORPARK ST. APT#203 SHERMAN OAKS CA 91423 |
| CASEY, DIANE | 7213 O'NEILL RD. DOWNERS GROVE IL 60516 |
| CASEY, EDITH | 2 THORPE DR 4B SPARKILL NY 10976 |
| CASEY, HUGH E | 6100 PRIMROSE AVE APT #8 LOS ANGELES CA 90068 |
| CASEY, JASON | HHC 3/325 AIR FT BRAGG NC 28310 |
| CASEY, JENNIFER | 4343 N CLARENDON AVE APT 1315 CHICAGO IL 606131582 |
| CASEY, KEVIN P | 6559 19TH AVE  NW SEATTLE WA 98117 |
| CASEY, LEE | 3700 KEEFLER COURT FAIRFAX VA 22033 |
| CASEY, LINDA J. AND MICHAEL D. | 23 MEADOW LN. NORWOOD NJ 07648 |
| CASEY, MARGARET A | 439 COUNTY ROUTE 36 HUDSON FALLS NY 12839 |
| CASEY, MICHAEL D. IRA | 23 MEADOW LN NORWOOD NJ 07648 |
| CASEY, PETER A. | ROTH IRA 212 PROSPECT AVE #21B HACKENSACK NJ 07601 |
| CASEY, PETER A. | 212 PROSPECT AVE #2B HACKENSACK NJ 07601 |
| CASEY, PETER A. | TRADITIONAL IRA 212 PROSPECT AVE # 2B HACKENSACK NJ 07601 |
| CASEY, SHEILA | 4917 WEST 105TH PLACE OAK LAWN IL 60453 |
| CASEY, STEVEN A | 821 PHILLIPPA STREET HINSDALE IL 60521 |
| CASEY, STEVEN B | 6245 TERRACINA AVENUE ALTA LOMA CA 91737 |
| CASEY, SUSAN R | 6 POTTER AVENUE GRANVILLE NY 12832 |
| CASEY, THOMAS F | 128 CHERRY AVE WEST SAYVILLE NY 11796 |
| CASEY,MICHAEL J | 1919 E PETUNIA STREET GLENDORA CA 91740 |
| CASEY,MICHAEL PATRICK | 5441 W HUTCHINSON CHICAGO IL 60641 |
| CASEY,TANYA | 7341 S ABERDEEN CHICAGO IL 60621 |
| CASH CALL | ATTN ACCOUNTS RECEIVABLE 1600 S DOUGLASS ROAD ANAHEIM CA 92806 |
| CASH PLUS | 222 SOUTH 9TH STREET SUITE 220 MINNEAPOLIS MN 55402 |
| CASH PLUS | 222 SOUTH NINTH STREET SUITE 2200 MINNEAPOLIS MN 55402 |
| CASH PLUS | 222 SOUTH NORTH STREET SUITE 2200 MINNEAPOLIS MN 55402 |
| CASH STOP | 1934 HARBOR BLVD COSTA MESA CA 92627 |
| CASH, ALEXANDER H | 116 16TH ST. WILMETTE IL 60091 |
| CASH, DAVID | 2028 DICKENS DR MODESTO CA 95350 |
| CASH, LARRY | 6612 FESTIVAL LN ORLANDO FL 32818 |
| CASH,JEFF M | 12841 WILDERNESS TRAIL GRAND HAVEN MI 49417 |
| CASH,REBECCA | 52 HILAND SPRINGS WAY #B QUEENSBURY NY 12804 |
| CASHIER DEPARTMENT OF COMMUNITY | AFFAIR 2555 SHUMARD OAK BLVD TALLAHASSEE FL 32399-2149 |
| CASHIERS FUND | CASH OPERATIONS DEPT EXT 73617 202 W FIRST ST LOS ANGELES CA 90012 |

| Claim Name | Address Information |
|---|---|
| CASHIERS FUND | LOS ANGELES TIMES CASH OPERATIONS DEPT 4TH FLR 202 W FIRST ST LOS ANGELES CA 90012 |
| CASHMAN & KATZ | 76 EASTERN BLVD GLASTONBURY CT 06033 |
| CASHMAN CENTER | 850 LAS VEGAS BLVD, NORTH LAS VEGAS NV 89101 |
| CASHMAN, BETSY C | 1112 N. PRINCETON AVE ARLINGTON HEIGHTS IL 60004 |
| CASHMAN, CHRIS A | 4152 248TH CT SE ISSAQUAH WA 98029 |
| CASHMIR INC | 67 BUTTERFIELD TERRACE AMHERST MA 01002 |
| CASHNER, ANDREW B. | 14065 AMBER LANE MONTGOMERY TX 77316 |
| CASHOUR, SHANNON | 3651 CLARENELL ROAD BALTIMORE MD 21229 |
| CASILLAS, KIMBERLY L | 6632 WALKER AVE. BELL CA 90201 |
| CASILLAS, OFELIA | 2734 W. EVERGREEN AVENUE CHICAGO IL 60622 |
| CASILLAS, ROMELIA | 1916 1/2 WEST AVE 30 LOS ANGELES CA 90065 |
| CASILLAS, TARA | S. TRELLIS CT NEWPORT NEWS VA 23608 |
| CASILLAS, TARA | 38 GARFIELD DR NEWPORT NEWS VA 23608 |
| CASILLAS,MARIA E | 1916 W. AVENUE LOS ANGELES CA 90065 |
| CASIMINO, MARISELA | C/O MARK FINE PO BOX 151 OLYMPIA FIELDS IL 60461 |
| CASINO COMPLIMENTARY | 137 RENAISSANCE DRIVE CHERRY HILL NJ 08003 |
| CASINO EXPRESS TOURS | 1000 DOUGLAS AVE # UNITE97 ALTAMONTE SPRINGS FL 327142088 |
| CASIO,JACK | 61 SOUTH FRIEDNER LANE BOHEMIA NY 11716 |
| CASKER, JOHN MICHAEL | 97 WYCKOFF AVE NO.1 BROOKLYN NY 11237 |
| CASNOCHA, BENEDICT | 137 ALMA STREET SAN FRANCISCO CA 94117 |
| CASOLARO, JENNIFER A | 6 MCCREA ROAD QUEENSBURY NY 12804 |
| CASPAR MELVILLE | NEW HUMANIST ONE GOWER STREET LONDON WCIE 6H0 UNITED KINGDOM |
| CASPER JOURNAL | 210 S. WOLCOTT ST. CASPER WY 82601 |
| CASPER STAR-TRIBUNE | PO BOX 80 CASPER WY 82602 |
| CASPER TRUE VALUE | 100 S OLD RAND ROAD LAKE ZURICH IL 60047 |
| CASPER, MARY BETH | 3 CRESTWOOD DR HUNTINGTON STATION NY 11746 |
| CASPER,DALE R | 5612 TREESE STEET THE COLONY TX 75056 |
| CASPIO INC | 485 N WHISMAN ROAD   NO.200 MOUNTAIN VIEW CA 94043 |
| CASS CABLE TV INC. M | P. O. BOX 200 VIRGINIA IL 62691 |
| CASS SUNSTEIN | UNIVERISTY OF CHICAGO LAW SHCOOL 1111 E. 6O ST. CHICAGO IL 60637 |
| CASS, JAMES | 6808 NW 57 CT TAMARAC FL 33321 |
| CASSAGNOL, ALLIANCE | 519 SHADY PINE WAY   NO.A-1 WEST PALM BEACH FL 33415 |
| CASSANDRA BLACKMON | 16925 SOUTH VERMONT APT C GARDENA CA 90247 |
| CASSANDRA FORTIN | 4802 LARK ROAD FORT MEADE MD 20755 |
| CASSANDRA FORTIN | 48092 LARKIN ROAD FT. MEADE MD 20755 |
| CASSANDRA HOODS | 9421 NW 42ND ST SUNRISE FL 33351 |
| CASSANOVA,DUDLEY | 270 LYME STREET HARTFORD CT 06112 |
| CASSASE,BENJAMIN | C/O RICHARD OBERMAN 299 BROADWAY #1800 NEW YORK NY |
| CASSASE,BENJAMIN, J | C/O RICHARD OBERMAN 299 BROADWAY #1800 NEW YORK NY 10007 |
| CASSEL, BRIAN J | 243 E CHURCH ST BETHLEHEM PA 18018 |
| CASSEL,ELISE B | 926 VISTA MONTANA SANTA MARIA CA 93458 |
| CASSELBERRY,CLYDE R | 30279 CLEVE KENNEDY ROAD FRANKLINTON LA 70438 |
| CASSELL, ALFRED B | P.O BOX 4181 GAITHERSBURG MD 20885 |
| CASSELLA,BRIAN M | 550 W. BRIAR PLACE APT. #1A CHICAGE IL 60657 |
| CASSELLA,MATTHEW | 1608 DEVONSHIRE ROAD HAUPPAUGE NY 11788 |
| CASSELLS, NANCY A | 5773 HILLVIEW PARK AVENUE VAN NUYS CA 91401 |
| CASSETT,ANTHONY L | 4164 ARLINGTON AVE LOS ANGELES CA 90008 |
| CASSIDAY, KATHRYN M | 100 BLOSSOM RD HAMPTON NJ 08827 |

| Claim Name | Address Information |
| --- | --- |
| CASSIDON REALTY GROUP | 1420 EASTON AVE BETHLEHEM PA 18018-2635 |
| CASSIDY TIRE CO | 344 N CANAL ST CHICAGO IL 60606 |
| CASSIDY, CHRIS | 475 KENT AVE   NO.411 BROOKLYN NY 11211 |
| CASSIDY, GEORGE G | 7151 WINTER ROSE PATH COLUMBIA MD 21045 |
| CASSIDY, JOHN F | 274 TIFFANY LANE BRISTOL CT 06010 |
| CASSIDY, KEVIN | 3655 W. 69TH PLACE CHICAGO IL 60629 |
| CASSIDY, KEVIN | 821 OGDEN RD NEW LENOX IL 604512233 |
| CASSIDY, KEVIN M | 3712 N. MARSHFIELD CHICAGO IL 60613 |
| CASSIDY, THOMAS | 15 HIGHFIELD ROAD GLEN COVE NY 11542 |
| CASSIDY,MARTIN B | 60 EVERGREEN ROAD NEW CANAAN CT 06840 |
| CASSIDY,MICHAEL | 151 JACKSON AVENUE RUTHERFORD NJ 07070 |
| CASSIE FELCH | 2510 THOMPSON DRIVE MARRIOTTSVILLE MD 21104 |
| CASSIE L LITTLE | 55 CONCORD STREET EAST HARTFORD CT 06108 |
| CASSIE PEAK | 130 VILLA DI ESTA TERRACE LAKE MARY FL 32746 |
| CASSIE PIERSON | 100 MCALLISTER ST 2ND FL SAN FRANCISCO CA 94102 |
| CASSIN, ROBERT | QUARRY LN CASSIN, ROBERT MERIDEN CT 06451 |
| CASSIN, ROBERT | 99 QUARRY LN MERIDEN CT 06451 |
| CASSIN-KHOURY, DIANNA M | 2013 FARMINGTON LAKES DR APT 2 OSWEGO IL 605438116 |
| CASSON, CLAYTON | 446 EDGEWOOD ST HARTFORD CT 06112 |
| CASSULO, EMILY | 123 JONES CREEK DR JUPITER FL 33458 |
| CASSUNDRA DEMETRIA BETHLEY | 12175 RAMONA AV 75 CHINO CA 91710 |
| CAST CRETE CORPORATIO**CWC** | [CAST-CRETE CORPS.] PO BOX 24567 TAMPA FL 336234567 |
| CAST-AN-ARROW | 744 WILLOW STREET SCRANTON PA 18505 |
| CAST-AN-ARROW | ATTN: JOE CASTAGNARO 744 WILLOW ST SCRANTON PA 18505 |
| CASTANEDA, CHRISTOPHER L | 1338 SEAMAN AVENUE SO. EL MONTE CA 91733 |
| CASTANEDA, ENRIQUE | 5282 OAKMONT VILLAGE CIRCLE LAKE WORTH FL 33463 |
| CASTANEDA, RODOLFO | 14209 BELGATE ST BALDWIN PARK CA 91706 |
| CASTANEDA, RUDY | 341 E 84ST LOS ANGELES CA 90003 |
| CASTANEDA,ARMANDO | 3547 VALIANT AVE SW CONCORD NC 28027 |
| CASTANEDA,JESSE J | 3300 SAGE RD #14201 HOUSTON TX 77056 |
| CASTANEDA,JORGE L | 21 EVERGREEN AVENUE APT. C-22 HARTFORD CT 06105 |
| CASTANEDA-LOMELI,IRENE | 6223 S. KILDARE CHICAGO IL 60629-5019 |
| CASTANO,JAVIER | 1332 W 31ST ST 13TH FL NEW YORK NY 10001 |
| CASTANON, DAVID A. | 21 CASTANO COURT NEEDHAM MA 02494 |
| CASTANON, STEVEN J | 535 E 4TH STREET ONTARIO CA 91764 |
| CASTANON,PATRICIA | 629 S. YORK RD APT 12 BENSENVILLE IL 60106 |
| CASTELA, ANNA C | 23143 BUCKINGHAM ST DEARBORN MI 481282805 |
| CASTELINO, SYRA | 5113 N. NEW ENGLAND AVENUE CHICAGO IL 60656 |
| CASTELLANO, CHRISTOPHER PAUL | 1142 WASHINGOTN STREET APT. #2 DENVER CO 80203 |
| CASTELLAN, LAURA | 1830 LINCOLN PARK WEST  APT 1 CHICAGO IL 60614 |
| CASTELLANOS, ETELVINA | 3611 S. 53RD. CT. CICERO IL 60804 |
| CASTELLANOS, JHON | 3601 VAN BUREN STREET  APT 34 HOLLYWOOD FL 33021 |
| CASTELLANOS, MARIA | 2742 SOUTH KOSTNER CHICAGO IL 60623 |
| CASTELLANOS, VANESSA | 1817 W. 21ST STREET APT. #1 CHICAGO IL 60608 |
| CASTELLANOS,IRMA LETICIA | 15145 OLIVE ST. BALDWIN PARK CA 91706 |
| CASTELLO,JONATHAN C | 50 W. 71ST  STREET APT 152 CHICAGO IL 60621 |
| CASTELLUZZO, RENEE E | 409 CUMBERLAND PARK RIDGE IL 60068 |
| CASTELVECCHI,MIKE | 905 LA LOMA ROAD LOS ANGELES CA 90041 |
| CASTER CORPORATION | 328 OAK CIR WILMETTE IL 600912530 |

| Claim Name | Address Information |
| --- | --- |
| CASTER CORPORATION | 3400 N KEDZIE CHICAGO IL 60618 |
| CASTER CORPORATION | PO BOX 18449 CHICAGO IL 60618-0449 |
| CASTER CORPORATION | PO BOX 240237 MILWAUKEE WI 53224 |
| CASTER, RICHARD | 39 N BRIARWOOD LANE OAK PARK CA 91377 |
| CASTERS WHEELS & INDUSTRIAL HANDLING INC | 137 MEACHAM AV ELMONT NY 11003 |
| CASTEX RENTALS | 1044 N COLE AV HOLLYWOOD CA 90038 |
| CASTIELLO, NORMAN | 5554 SPRING RIDGE DRIVE W MACUNGIE PA 18062 |
| CASTILLA, CARLOS | 290 174TH STREET APT 604 SUNNY ISLES FL 33160 |
| CASTILLE, CRAIG | 5811 CEDAR PINE DR ORLANDO FL 32819 |
| CASTILLE, JUSTIN P | 502 OAKLAWN DRIVE METAIRIE LA 70005 |
| CASTILLO, ALEXANDRA | 6001 NW 47TH PLACE CORAL SPRINGS FL 33067 |
| CASTILLO, CARLOS | 290 174TH STREET  NO.604 SUNNY ISLES BEACH FL 33160 |
| CASTILLO, DAVID E | 112 S. SANDALWOOD AVE. LA PUENTE CA 91744 |
| CASTILLO, DIONIS NUNEZ | C/DUARTE #40 BARRIO LA JAGUA LAS TERRENAS SAMANA DOMINICAN REPUBLIC |
| CASTILLO, ELIO | 5000 N SW 28 TERR DANIA FL 33312 |
| CASTILLO, ELIZABETH | 253 E 202ND ST APT 6A BRONX NY 104581660 |
| CASTILLO, FEDWIN | 11242 WORLEY AVE ORLANDO FL 32837 |
| CASTILLO, FEDWIN | 9823 BARLEY CLUB DR  APT 5 ORLANDO FL 32837-7817 |
| CASTILLO, FERNANDO | 2424 S SCOVILLE BERWYN IL 60402 |
| CASTILLO, FREDDY MELENDEZ | 4847 SABRE LN IRWINDALE CA 91706 |
| CASTILLO, GERARDO | 136-20 WHITELAW ST OZONE PARK NY 11417 |
| CASTILLO, GLORIA ANGELINA | 4922 N MAYWOOD AVE APT 4 LOS ANGELES CA 900412046 |
| CASTILLO, JIPSY | 711 JEFFERSON AVE  APT 6 MIAMI BEACH FL 33139 |
| CASTILLO, JOAQUIN | 525 N HILL DRIVE APT. #108 HOFFMAN ESTATES IL 60194 |
| CASTILLO, JOEL | 110 MAITLAND ST        APT 301 TORONTO ON M4Y 1E1 CA |
| CASTILLO, JUAN ALBERTO | 11910 ARTESIAN BLUE ISLAND IL 60406 |
| CASTILLO, JULIO | C/PRINCIPAL #37 EL AGUCATE, LA VICTORIA SANTO DOMINGO DOMINICAN REPUBLIC |
| CASTILLO, LAILA | 2904 GARFIELD AVE HIGHLAND IN 46322 |
| CASTILLO, LEAH | 1944 WALCOTT WAY LOS ANGELES CA 90039 |
| CASTILLO, LEOPOLDO | 12616 VINCENNES RD BLUE ISLAND IL 604061610 |
| CASTILLO, LEOPOLDO | 12616 VINCENNES ROAD BLUE ISLAND IL 60406 |
| CASTILLO, LEOPOLDO | 2064 BEVERLY DR PASADENA CA 91104 |
| CASTILLO, LEOPOLDO | 2961 N ROCKMONT AVE CLAREMONT CA 91711 |
| CASTILLO, LUCAS | 1946 N. SHEFFIELD #1 CHICAGO IL 60614 |
| CASTILLO, LUIS | GILLETTE ST 1ST FLD CASTILLO, LUIS WEST HARTFORD CT 06119 |
| CASTILLO, LUIS | 35 GILLETTE ST  NO.1ST FLOOR WEST HARTFORD CT 06119 |
| CASTILLO, RAFAEL | 9480 POINCIANA PL      APT 404 DAVIE FL 33324 |
| CASTILLO, RAYMUNDO | C/COLUMBIA NO.4 BARRIO MEXICO SAN PEDRO DOMINICAN REPUBLIC |
| CASTILLO, REYDANTE T | 6926 E. LOS SANTOS DRIVE LONG BEACH CA 90815 |
| CASTILLO, RODOLFO | 1060 WEBBER AVE. SOUTH HEMPSTEAD NY 11550 |
| CASTILLO, ROSALI | 16215 WOODRUFF AVE APT 15 BELLFLOWER CA 90706 |
| CASTILLO, RUBEN | 35 GILLETTE ST CASTILLO, RUBEN WEST HARTFORD CT 06119 |
| CASTILLO, RUBEN | 35 GILLETTE ST WEST HARTFORD CT 06119 |
| CASTILLO, RUBEN C | 1615 BEATRICE DR. ORLANDO FL 32810 |
| CASTILLO, RYNA | 597 SW RACQUET CLUB RD APT 72 WESTON FL 33326 |
| CASTILLO, SHAUN M | 470 EXECUTIVE CENTER DRIVE APT 2B WEST PALM BEACH FL 33401 |
| CASTILLO, TIMOTHY A | 144 RISING TRAIL DRIVE MIDDLETOWN CT 06457 |
| CASTILLO, WELINGTON ANDRES | C/DUARTE #5A EL BONITO SAN ISIDRO SANTO DOMINGO DOMINICAN REPUBLIC |

| Claim Name | Address Information |
| --- | --- |
| CASTILLO,CLAUDIA | 34 74TH STREET UNIT A2 NORTH BERGEN NJ 07093 |
| CASTILLO,DONALD R | 4238 LINDSEY AVENUE PICO RIVERA CA 90660 |
| CASTILLO,GILBERT | 147-17 CHARTER ROAD APT 15A JAMAICA NY 11435 |
| CASTILLO,ISABEL | 14137 BALLENTINE PLACE BALDWIN PARK CA 91706 |
| CASTILLO,KAREN | 616 EAST BROOKSIDE LANE HILLSBOROUGH NJ 08876 |
| CASTILLO,LINDA C | 7220 HOLLYWOOD BLVD STE. #238 LOS ANGELES CA 90046 |
| CASTILLO,MANUEL J | 2000 W. IMPERIAL HWY HAWTHORNE CA 90250 |
| CASTILLOTE,ESTELITA | 1579 YOSEMITE DR. LOS ANGELES CA 90041 |
| CASTING, PAUL M | 1540 S. CONGRESS AVE APT. 1 DELRAY BEACH FL 33445 |
| CASTLE CABLE TV, INC M | P.O. BOX 339 HAMMOND NY 13646 |
| CASTLE CONNOLLY MEDICAL LTD | 42 W 24TH STREET    2ND FLOOR NEW YORK NY 10010 |
| CASTLE CONNOLLY MEDICAL LTD | 42 W 24TH STREET NEW YORK NY 10010 |
| CASTLE FORD ISUZU   [CASTLE AUTO OUTLET | 2] 555 DUNDALK AVENUE BALTIMORE MD 21224 |
| CASTLE HILL PRODUCTIONS | 116 NORTH ROBERTSON BLVD. SUITE 701 LOS ANGELES CA 90048 |
| CASTLE MOTOR SALES INC | 6900 DEMPSTER ST MORTON GROVE IL 60053-2629 |
| CASTLE SPORTS | JOURNALISM INC 8926 HARMS ROAD MORTON GROVE IL 60053 |
| CASTLE WINDOWS | 109 GAITHER DR MT. LAUREL NJ 08054 |
| CASTLE, CHAD | 5325 N. NASHVILLE CHICAGO IL 60656 |
| CASTLE, KENNETH R | 1411 DRAKE AVE BURLINGAME CA 94010 |
| CASTLE, LAURA | 230 HERRICK RD RIVERSIDE IL 60546 |
| CASTLE, TAYLOR HYDE | TAYLOR CASTLE PHOTOGRAPHY 2901 N LINCOLN AVE CHICAGO IL 60657 |
| CASTLE,LAURA E | 230 HERRICK RD. RIVERSIDE IL 60546 |
| CASTLER, JAMES D | 55 NOBLE WAY QUEENSBURY NY 12804 |
| CASTLEROCK ENVRONMENTAL INC | 10040 PAINTER AVE SANTA FE SPGS CA 906703016 |
| CASTLEWOOD SANITATION DISTRICT | 8390 E CRESCENT PRKWAY    STE 500 GREENWOOD VILLAGE CO 80111-2814 |
| CASTLEWOOD WATER AND SANITATION DISTRICT | P.O. BOX 173861 DENVER CO 80217-3861 |
| CASTO,DONALD W. | 646 LAUREL DRIVE BALTIMORE MD 21122 |
| CASTOR, AMOS | 433 S.W. 1 COURT #107 POMPANO BEACH FL 33060 |
| CASTOR, CLEMENT | 598 CORAL WAY DELRAY BEACH FL 33445 |
| CASTOR, DECILLIA J | 505 EASTVIEW TERRACE  APT 11 ABINGDON MD 21009 |
| CASTOR,JOSTHA | 3121 NE 7TH AVE APT B POMPANO BEACH FL 33064 |
| CASTRANOVA, NANCY J | 7708 OLD WOODSTOCK LN ELLICOTT CITY MD 21043 |
| CASTRILLON, JAIRO A | 2340 NANSEN AV ORLANDO FL 32817 |
| CASTRO TATIS, STARLIN DEJESUS | CALLE CAONABA #10 BARRIO LAS FLORES MONTE CRISTY DOMINICAN REPUBLIC |
| CASTRO VICTORIA, BLANCA P | 230 174TH STREET  APT 1611 SUNNY ISLES BEACH FL 33160 |
| CASTRO, ALEX | 7162 HAWTHORN AVE. 5 LOS ANGELES CA 90046 |
| CASTRO, ALVARO | 1316 SE 3RD AVE  APT 1 DEERFIELD BEACH FL 33441 |
| CASTRO, ANGEL M. | HERMANA MIRAVAL #20 PIMENTEL DOMINICAN REPUBLIC |
| CASTRO, ANGELA | 50 SIOUX LN LANTANA FL 33462 |
| CASTRO, ANGELICA | 7162 HAWTHORNE AVE   APT 5 LOS ANGELES CA 90046 |
| CASTRO, ARNALDO | 24 STIRLING AV FREEPORT NY 11520 |
| CASTRO, ARNALDO | 86-68 MUSKET ST BELLEROSE NY 11427 |
| CASTRO, EVELINDA | 2621 SW 32ND CT MIAMI FL 33133 |
| CASTRO, FRANCISCO | 11150 GLENOAKS BLVD 270 PACOIMA CA 91331 |
| CASTRO, GRACE | 38 FOREST CIRCLE COOPER CITY FL 33026 |
| CASTRO, GUSTAVO | 2941 CRESTWOOD TERRACE MARGATE FL 33063 |
| CASTRO, JOSE A | 3240 E ATLANTIC DR BOYNTON BEACH FL 33435 |
| CASTRO, JOSE G | 6443 S. LAPORTE AVE CHICAGO IL 60638 |

| Claim Name | Address Information |
|---|---|
| CASTRO, JOSE Z | 1215 245TH ST HARBOR CITY CA 90710 |
| CASTRO, JUAN | 6218 S. KILBOURN CHICAGO IL 60629 |
| CASTRO, JUDITH | 10738 LAKE JASMINE DR. BOCA RATON FL 33498 |
| CASTRO, LISFE | 2941 CRESTWOOD TER MARGATE FL 33063 |
| CASTRO, MARTIN | 8331 NW 47TH ST LAUDERHILL FL 33351 |
| CASTRO, MICHELL E | 970 NE 52 CT POMPANO BEACH FL 33064 |
| CASTRO, MICHELLE A | 10540 FERNGLEN AVE TUJUNGA CA 91042 |
| CASTRO, MIKE | 208 W. WASHINGTON #1508 CHICAGO IL 60606 |
| CASTRO, OSCAR | 1511 S HARVEY BERWYN IL 60402 |
| CASTRO, PATRICIA | 4122 WALNUT STREET BALDWIN PARK CA 91706 |
| CASTRO, RAQUEL | 850 N. EL MOLINO #3 PASADENA CA 91104 |
| CASTRO, RICARDO A | 16308 E. EDNA PLACE COVINA CA 91722 |
| CASTRO, RUBEN J | 446 ORIENTA POINT ST ALTAMONTE SPRINGS FL 32701 |
| CASTRO, VANESSA | 60 CURTISS ST APT 1 EAST CASTRO, VANESSA HARTFORD CT 06106 |
| CASTRO, VANESSA | 60 CURTISS ST NO.1E HARTFORD CT 06106 |
| CASTRO, VINCENT H | 149 REDMOND DRIVE GILBERTS IL 60136 |
| CASTRO,BARBARA A | 509 SOUTH CHAPEL AVENUE APT #A ALHAMBRA CA 91801 |
| CASTRO,CHRISTOPHER A | 32121 VIRGINIA WAY LAGUNA BEACH CA 92651 |
| CASTRO,FRANCISCA I | 807 E. 98TH STREET LOS ANGELES CA 90002 |
| CASTRO,GONZALO | 253-53 149TH AVENUE ROSEDALE NY 11422 |
| CASTRO,JOHNNY | 253-53 149TH AVENUE ROSEDALE NY 11422 |
| CASTRO,JONATHAN | 133 COURTLAND AVENUE APT. #20 STAMFORD CT 06902 |
| CASTRO,KATHERINE A. | 24 STIRLING AVENUE FREEPORT NY 11520 |
| CASTRO,MANUEL D | 10264 LAURELWOOD LANE DOWNEY CA 90242 |
| CASTRO-SILVA, SAVA | 9260 SW 61ST WAY  NO. A BOCA RATON FL 33428 |
| CASTRO-TRAVIERSO, MARIA E | 8912 NW 121 STREET HIALEAH GARDENS FL 33018 |
| CASTROGIOVANNI, KARI | 604 SIEMS CIR ROSELLE IL 60172 |
| CASTROUILLARI, RALPH | 7071 W TOUHY NO.406 NILES IL 60714 |
| CASUAL LAMPS | PO BOX 2168 GARDENA CA 90248 |
| CASUGA, MARIO H | PO BOX 212367 WEST PALM BEACH FL 33421 |
| CASWELL, WENDY L | 2 HONDO COURT HAMPTON VA 23669 |
| CATALA, ERY | 2841 CORRIGAN DR STE 1029 DELTONA FL 32738 |
| CATALAN, ANA | 905 S MICHIGAN AVE ADDISON IL 60101 |
| CATALANATTO,BRANDI M | 519 FILMORE AVENUE NEW ORLEANS LA 70124 |
| CATALANO III,FRED | 16 SWARTHMORE LANE DIX HILLS NY 11746 |
| CATALANO, MEGHAN | 2540 SEMINOLE AVENUE SEAFORD NY 11783 |
| CATALDO, JILL M | 11321 DEAN ST HUNTLEY IL 60142 |
| CATALDO,KOURI | 6920 DONACHIE ROAD #604 TOWSON MD 21239 |
| CATALINA BAR & GRILL | 6725 W. SUNSET BLVD., SUITE 100 LOS ANGELES CA 900287174 |
| CATALINA CABLE TV COMPANY M | P. O. BOX 2143 AVALON CA 90704 |
| CATALINA MONTOYA | 28655 HARDING AV CASTAIC CA 91384 |
| CATALINI,MICHAEL | 1418 PARK AVE NO. 3 BALTIMORE MD 21217 |
| CATALYST | 2101 4TH AVENUE, SUITE 1950 SEATTLE WA 98121 |
| CATALYST PAPER USA INC | 1011 WESTERN AVE   STE 700 SEATTLE WA 98104 |
| CATALYST PAPER USA INC | 10 SOUTH DEARBORN CHICAGO IL 60603 |
| CATALYST PAPER USA INC | 2101 4TH AVE STE 1950 SEATTLE WA 98121 |
| CATALYST PAPER USA INC | 24476 NETWORK PLACE CHICAGO IL 60673-1244 |
| CATALYST PAPER USA INC | 5878 COLLECTION CENTER DR CHICAGO IL 60693 |
| CATALYST PAPER USA INC | PO BOX 8500-52978 PHILADELPHIA PA 19178-2978 |

| Claim Name | Address Information |
| --- | --- |
| CATALYST RANCH | 656 W RANDOLPH ST   NO.3W CHICAGO IL 60661 |
| CATANESE & WELLS LAW OFFICE | 31255 CEDAR VALLEY DR., SUITE 213 WESTLAKE VILLAGE CA 913627115 |
| CATANIA, ANGELINE | 1823 BALTIMORE DR ELK GROVE VILLAGE IL 60007 |
| CATANIA, BRUCE | 22388 MOREA WAY WOODLAND HILLS CA 91367 |
| CATANIA, JOSEPH | 7311 BROOKMONT DR      APT 202 RALEIGH NC 27613 |
| CATANIA, SARA | 3300 DESCANSO DR LOS ANGELES DC 900266220 |
| CATANOSO, JUSTIN | 1008 FAIRMONT STREET GREENSBORO NC 27401 |
| CATANZARO, TIFFANY | 202 HELEN ST HOLBROOK NY 11741 |
| CATAPANO, JAMES | 86-25 VAN WYCK EXPRESSWAY  APT 710 BRIARWOOD NY 11435 |
| CATASAUQUA PRES CHURCH | 2ND & PINE STS CATASAUQUA PA 18032 |
| CATAWBA SERVICES, INC./COMPORIUM | P.O. BOX 470 ATTN: LEGAL COUNSEL ROCK HILL SC 29731-6470 |
| CATCHING FLUIDPOWER COMPANY | DEPT 77-3643 CHICAGO IL 60678-3643 |
| CATCHINGS, KHARIS R | 2809 W. ROSECRANS AVE APT 5 GARDENA CA 90249 |
| CATE, NORMAN | 322 MULLIN AVE IOWA CITY IA 52246 |
| CATELLIER,AMY L | 8 MECHANIC STREET HUDSON FALLS NY 12839 |
| CATELLUS DEVELOPMENT CORP. | REF NO 20091026 SAN FRANCISCO CA 94161-1918 |
| CATELLUS DEVELOPMENT CORPORATION | 551 BURNING TREE RD FULLERTON CA 92833 |
| CATELLUS DEVELOPMENT CORPORATION | 5555 E INLAND EMPIRE BLVD ONTARIO CA 91761 |
| CATELLUS DEVELOPMENT CORPORATION | 12501 E IMPERIAL HWY NO.550 NORWALK CA 90650 |
| CATELLUS DEVELOPMENT CORPORATION | FILE NO. 1918 PO BOX 60000 SAN FRANCISCO CA 94161-1918 |
| CATELLUS DEVELOPMENT CORPORATION | RE: ANAHEIM 4931 LANDON DR ATTN: ASSET MANAGEMENT 1065 N. PACIFICENTER DRIVE; SUITE 200 ANAHEIM CA 92806 |
| CATELLUS DEVELOPMENT CORPORATION | REF NO 20091026 FILENO.1918 PO BOX 61000 SAN FRANCISCO CA 90053 |
| CATELLUS DEVELOPMENT CORPORATION | REF NO 20091026 FILENO.1918 PO BOX 61000 SAN FRANCISCO CA 94161-1918 |
| CATELLUS DEVELOPMENT CORPORATION | REF NO 21091093 FILENO.1918 PO BOX 61000 SAN FRANCISCO CA 94161-1918 |
| CATELLUS DEVELOPMENT CORPORATION | RE: FULLERTON 551 BURNING TRE ATTN: ASSET MANAGEMENT 1065 N. PACIFICENTER DRIVE, SUITE 200 ANAHEIM CA 92806 |
| CATELLUS DEVELOPMENT CORPORATION | RE: FULLERTON 551 BURNING TRE FILE 53694 LOS ANGELES CA 90074-3694 |
| CATELLUS DEVELOPMENT CORPORATION | RE: ONTARIO 5555 E INLAND EMP ATTN: ASSET MANAGEMENT 1065 N. PACIFICCENTER DRIVE, SUITE 200 ANAHEIM CA 92806 |
| CATELLUS DEVELOPMENT CORPORATION | RE: ONTARIO 5555 E INLAND EMP FILE #53694 LOS ANGELES CA 90074-3694 |
| CATELLUS DEVELOPMENT. CORP | 4931 LANDON DRIVE ANAHEIM CA 92807 |
| CATELLUS OPERATING LTD PTR | RE: ANAHEIM 4931 LANDON DR PO BOX 60000 FILE NO.1918 REF. NO. 20091026 SAN FRANCISCO CA 94161-1918 |
| CATELLUS OPERATING LTD PTR | RE: ONTARIO 5555 E INLAND EMP FILE NO.1918 PO BOX 60000 REF. NO. 21091093 SAN FRANCISCO CA 94161-1918 |
| CATENACCI, GREG | 1500 N. ORLEANS NO.1W CHICAGO IL 60610 |
| CATEPILLAR INC | ATTN R M EDWARDS JR 100 NE ADAMS PEORIA IL 61629-6130 |
| CATER, DAVID P | 2521 EVELYN ST MONTROSE CA 91020 |
| CATERING BY DAVID | 1400 COUNTRY CLUB DR BOCA RATON FL 33428 |
| CATERPILLAR INC | ATTN R M EDWARDS JR 100 NE ADAMS PEORIA IL 61629-6130 |
| CATERTAINMENT | 1235 S GILBERTRD   STE 28 MESA AZ 85201 |
| CATERTAINMENT LLC | 1235 S GILBERT ROAD   SUITE 28 MESA AZ 85204 |
| CATERTAINMENT LLC | 1235 S GILBERT ROAD   SUITE 28 MESA AZ 85704 |
| CATES JR, GARY W. | 7798 PARSONSBURG RD. PARSONSBURG MD 21849 |
| CATES, CORIE | 3097 ST RT 1241 HICKORY KY 42051 |
| CATES, DAVID W | 550 COLUMBINE LISLE IL 60532 |
| CATES, GARY | 7798 PARSONSBURG ROAD PARSONSBURG MD 21849 |
| CATES, ISAAC | 178 LAWRENCE ST  2ND FLOOR NEW HAVEN CT 06511 |
| CATES, MATTHEW B | 21305 EVERGREEN CT MOUNT DORA FL 32757 |

| Claim Name | Address Information |
|---|---|
| CATESBY LEIGH | 3023 P. STREET,NW WASHINGTON DC 20007-3054 |
| CATHARINE COOPER | P.O. BOX 4410 850 WENDT TERRACE LAGUNA BEACH CA 92652 |
| CATHARINE HILL | 742 MAIN STREET WILLIAMSTOWN MA 01267 |
| CATHARINE WATSON | 3804 48TH AVE. S. MINNEAPOLIS MN 55406 |
| CATHEDERAL CHURCH OF | 321 WYANDOTTE ST THE NATIVITY BETHLEHEM PA 18015-1527 |
| CATHEDRAL FOUNDATION | P O BOX 777 BALTIMORE MD 21203 |
| CATHERINE A. GRACE | 2110 LONG LAKE SHORES WEST BLOOMFIELD MI 48323 |
| CATHERINE BAUKNIGHT | 1618 N HARDING AVE PASADENA CA UNITES STATES |
| CATHERINE BURKE | 1516 S. EUCLID AVENUE SAN GABRIEL CA 91776 |
| CATHERINE C SORENSEN | 2200 COLORADO AV 709 SANTA MONICA CA 90404 |
| CATHERINE CORBETT MIJA RIEDEL | 1647 17TH AVENUE SAN FRANCSICO CA 94122 |
| CATHERINE DEERING | 1421 ROOSEVELT ST ORLANDO FL 32804 |
| CATHERINE DON | 119 PICCADILLY DOWNS LYNBROOK NY 11563 |
| CATHERINE DOUGHERTY | 411 W FULLERGTON PKWY APT 209W CHICAGO IL 606142825 |
| CATHERINE E CURRY | 3009 ARNOLD DRIVE SHELBY NC 28152 |
| CATHERINE F YOUNG | 845 FIRST COLONIAL RD. APT. 203 VIRGINIA BEACH VA 23451 |
| CATHERINE GALBRAITH | 158 SHIRLAND RD. #5 LONDON W9 2B7 UNITED KINGDOM |
| CATHERINE GARCIA | 33149 CATLIN AV HEMET CA 92545 |
| CATHERINE GETCHES | 2024 ELIZABETH WAY SANTA ROSA CA 95404 |
| CATHERINE GIBNEY | 872 FRANKLIN AVE BOHEMIA NY 11716 |
| CATHERINE HEIN | 333 W. 8TH STREET SAN PEDRO CA 90731 |
| CATHERINE KANE | 50 DOGWOOD DR. BARNEGAT NJ 08005 |
| CATHERINE KANNER | 572 RADCLIFFE AVE PACIFIC PALISADES CA 90272 |
| CATHERINE KASEMEYER | 7 REACHER COURT BALTIMORE MD 21228 |
| CATHERINE L O'HARE | 113 SWARTHMORE DRIVE BALTIMORE MD 21204 |
| CATHERINE LAVERY | 138 RULE STREET FRANKLIN SQUARE NY 11010 |
| CATHERINE LYONS | 2666 1/2 ORCHARD AVE LOS ANGELES CA 90007 |
| CATHERINE M CHRISTENSON | 430 PAGE ST. ORLANDO FL 32806 |
| CATHERINE M SAUCEDA | 4680 NOB HILL DRIVE LOS ANGELES CA 90065 |
| CATHERINE MONTAVANO | 26 SPRING MEADOW DR HOLBROOK NY 11741 |
| CATHERINE PARISI | 320 VISTA APARTMENTS DRIVE APT 10 LAKE LURE NC 28746 |
| CATHERINE PRICE | 2628 GRANT STREET BERKELEY CA 94703 |
| CATHERINE ROBINSON | 3015 N ASHLAND UNIT 3S CHICAGO IL 60657 |
| CATHERINE ROCKWELL | 792 LENOX ROAD GLEN ELLYN IL 60137 |
| CATHERINE SCHWARTZKOPF | 97 BICKEL ROAD WASHINGTON NJ 07882 |
| CATHERINE SEIPP | 2435 IVANHOE DRIVE LOS ANGELES CA 90039 |
| CATHERINE SINGER | 649 WEST BRIAR PLACE #1 CHICAGO IL 60657 |
| CATHERINE SIPHRON | 1929 N. VERMONT, #3 LOS ANGELES CA 90027 |
| CATHERINE SMITH | 2126 21ST ST      APT 6 CODY WY 82414 |
| CATHERINE TOTH | PO BOX 8685 HONOLULU IL 96830 |
| CATHERINE TOURLOUKIS | 2167 EAST 34TH STREET BROOKLYN NY 11234 |
| CATHERINE VENEZIA | 36 CROSBY STREET SAYVILLE NY 11782 |
| CATHERINE WELCH | 7456 MAYFLOWER HILL WATERVILLE ME |
| CATHEY, CHARLIE | 5226 W. LEMOYNE CHICAGO IL 60631 |
| CATHEY, NAVI | 8104 S. DORCHESTER CHICAGO IL 60619 |
| CATHLEEN MAHON | 19 BEACH AVE NORTHPORT NY 11768 |
| CATHLEEN MILLER | 1447 CALISTOGA AVE NAPA CA 94559 |
| CATHOLIC CEMETERIES | 1400 S WOLF RD HILLSIDE IL 601622105 |
| CATHOLIC CHARITIES | 120 E BALTIMORE ST BALTIMORE MD 21202 |

| Claim Name | Address Information |
| --- | --- |
| CATHOLIC CHARITIES | 126 N DES PLAINES ST CHICAGO IL 60661 |
| CATHOLIC CHARITIES | 1475 E WOODFIELD RD SCHAUMBURG IL 60173 |
| CATHOLIC CHARITIES | 49 FRANKLIN ST BOSTON MA 02110 |
| CATHOLIC CHARITIES | 721 N LASALLE STREET CHICAGO IL 60610 |
| CATHOLIC CHARITIES | 90 CHERRY LN HICKSVILLE NY 11801 |
| CATHOLIC CHARITIES | ATTN  SCOTT JAUDON SR LIFE SERVICES 3220 BENSON AVE BALTIMORE MD 21227-1035 |
| CATHOLIC CHARITIES | C/O BETTY COATES CHRISTOPHER PLACE 15 IVY HILL CT COCKEYSVILLE MD 21030 |
| CATHOLIC CHARITIES | C/O MS ELLEN TORRES 2600 POT SPRING RD TIMONIUM MD 21093 |
| CATHOLIC CHARITIES | DBA ASSOCIATED CATHOLIC CHARTIES OUR DAILY BREAD EMPLOYMENT CTR 725 FALLSWAY BALTIMORE MD 21202 |
| CATHOLIC CHARITIES | OUR DAILY BREAD 411 CATHEDRAL ST BALTIMORE MD 21201 |
| CATHOLIC CHARITIES | PO BOX 1138 CHICAGO IL 60690-1138 |
| CATHOLIC HEALTH EAST-APSS | PO BOX 356 NEWTOWN SQUARE PA 19073-0356 |
| CATHOLIC RELIEF SERVICES USCCB | 228 W FAYETTE ST BALTIMORE MD 21201 |
| CATHOLIC REVIEW | P O BOX 777 REGINA MITSOS BALTIMORE MD 21203 |
| CATHOLIC REVIEW | P O BOX 777 BALTIMORE MD 21203 |
| CATHRYN DELUDE | 5 OLD SCHOOL HOUSE ROAD ANDOVER MA 01810 |
| CATHY BAEKER | 320 ROEBLING STREET APT. 126 BROOKLYN NY 11211 |
| CATHY BAUER_DO NOT RESUME | 24005 OAK VALE DR VALENCIA CA 91355 |
| CATHY BETTER | 613 OKEMO DRIVE SYKESVILLE MD 21784 |
| CATHY BOSMAN | 290 APPLETREE AV CAMARILLO CA 93012 |
| CATHY COLLIER | 2020 GREGORY AV FULLERTON CA 92833 |
| CATHY CURTIS | 1945 PRESTON AVE LOS ANGELES CA 90026 |
| CATHY EHLERT | 9126 HAVENWOOD ST PICO RIVERA CA 90660 |
| CATHY HOBBS | C/O MR.GREGG WILLINGER WILLINGER TALENT AGECY 875 AVE OF THE AMERICAS,SUITE 1909 NEW YORK NY 10001 |
| CATHY MALER AGENCY | 3930 S SEMORAN BLVD ORLANDO FL 328224006 |
| CATHY ORTIZ | 28832 ALOMA AV LAGUNA NIGUEL CA 92677 |
| CATHY ROMANELLO | 51 DOLLARD DR NORTH BABYLON NY 11703 |
| CATHY SHEPHERD | 1717 E BIRCH ST II204 BREA CA 92821 |
| CATINO, DENNIS | 1186 MIDDLETOWN RD PEN ARGYL PA 18072 |
| CATIVO,FULVIO G | 839 MAIN STREET UNIT 23 TORRINGTON CT 06790 |
| CATLIN, ROGER D | 31 GRENNAN ROAD WEST HARTFORD CT 06107 |
| CATOJISA | AGUSTIN LARA #41-A ENSANCHE SERRALLES SANTO DOMINGO DOMINICAN REPUBLIC |
| CATON REALTY CO | 9339 BALTIMORE NATL PIKE ELLICOTT CITY MD 21043 |
| CATON,MICHAEL L | 1131 SOUTH CLINTON STREET BALTIMORE MD 21224 |
| CATONE, MATTHEW | 361 MEADOW CT BREA CA 92821 |
| CATRAMBONE D. JR. MD, LLC | DR. D. CATRAMBONE 800 BIESTERFIELD NO.402 ELK GROVE IL 60007 |
| CATRON, JAMES D | 121 DOVER COURT SMITHFIELD VA 23430 |
| CATRONA, BERNADETTE | 30 WOODCLIFF RD ISLIP NY 11752 |
| CATSKILL MAIL | 414 MAIN ST., P.O. BOX 484 ATTN: LEGAL COUNSEL CATSKILL NY 12414 |
| CATTERTON PRINTING | 100 POST OFFICE RD WALDORF MD 20602 |
| CATUDAL,PATRICIA M | 1302 TWIN CIRCLE DRIVE SOUTH WINDSOR CT 06074 |
| CATV SERVICES, INC. M | P.O. BOX 198 DANVILLE PA 17821 |
| CATVISION OHIO UNIVERSITY | 101 FACTORY STREET ATTN: LEGAL COUNSEL ATHENS OH 45701 |
| CAUFIELD, WILLIAM | 5320 LEAVERS COURT BALTIMORE MD 21237 |
| CAULER, BETTY | 2212 W TILGHMAN ST. ALLENTOWN PA 18104 |
| CAUMSELT FOUNDATION | 25 LLOYD HARBOR HUNTINGHAM NY 11743 |
| CAUSECAST | 1558 10T STREET  UNIT D SANTA MONICA CA 90401 |

| Claim Name | Address Information |
|------------|---------------------|
| CAUSEY, JOANNE E | 5015 EVELYN CT NEWPORT NEWS VA 23605 |
| CAUSEY, KENNETH D | 13 DEAN RAY COURT NEWPORT NEWS VA 23605 |
| CAUSEY, YVETTE R | 43 CRESTWOOD DR NEWPORT NEWS VA 23601 |
| CAUSHAJ,EDUARD | 2222 N. 76TH COURT ELMWOOD PARK IL 60707 |
| CAUTHEN, BRYAN K | 5435 COLUMBIA ROAD APT 318 COLUMBIA MD 21044 |
| CAVAK, RICHARD | 29 BOULEVARD QUEENSBURY NY 12804 |
| CAVALIA USA INC | 5100 HUTCHISON STE 300 MONTREAL QC H2V 4A9 CANADA |
| CAVALIE,ROSA E | 5441 NW 92ND STREET SUNRISE FL 33351 |
| CAVALIER IPTV, LLC | 2134 W. LABURNUM AVENUE RICHMOND VA 23227 |
| CAVALIER IPTV, LLC | 2134 W. LABURNUM AVE. ATTN: LEGAL COUNSEL RICHMOND VA 23227 |
| CAVALIERE, PETER | 161 BLUE HERON DR. SECAUCUS NJ 07094 |
| CAVALIERI, FABIO | 556 SELBORNE RD RIVERSIDE IL 60546 |
| CAVALIERO, TRACI L | 112 EUCLID AVE    NO.2 STAMFORD CT 06902 |
| CAVALLI, TONY | 8602 CARRIAGE GREENS DR DARIEN IL 60561 |
| CAVALRY COURIERS | 216 W 22ND ST NEW YORK NY 10011 |
| CAVANAGH, VANESSA | 2656 NEPTUNE AVE SEAFORD NY 11783 |
| CAVANAUGH, EDWARD A | 2105 W. WALTON STREET CHICAGO IL 60622 |
| CAVANAUGH, KERRI SUTTON | 512 WOODCREST ROAD BRANDON FL 33511 |
| CAVANAUGH, MICHELLE | 21 KLEE MILL RD ELDERSBURG MD 21784 |
| CAVANAUGH, MIKE | 1401 ALIMA TERRACE LAGRANGE PARK IL 60526 |
| CAVANAUGH,KELLY J | 3201 NE 23RD ST. FORT LAUDERDALE FL 33305 |
| CAVANAUGH,KERRI S | 3201 NE 23RD STREET FORT LAUDERDALE FL 33305 |
| CAVANAUGH,TIMOTHY A | 5732 WARING AVE APT 1 LOS ANGELES CA 90038 |
| CAVARETTA, AMY BETH | 4560 NE 2ND AVENUE OAKLAND PARK FL 33334 |
| CAVARETTA, JOSEPH A | 4560 NE 2ND AVE OAKLAND PARK FL 33334 |
| CAVASINA, GUY F | 1220 NE 3 ST APT #304 FORT LAUDERDALE FL 33301 |
| CAVATAIO, FRANK | 5305 PATTON DRIVE WONDER LAKE IL 60097 |
| CAVAZOS, ANDRES | 244 E. BERNARD ST. CLUTE TX 77531 |
| CAVAZOS, MICHAEL | 4100 N MARINE DR APT 11H CHICAGO IL 60613-2360 |
| CAVAZOS, MICHAEL | 910 W. NEWPORT NO.3 CHICAGO IL 60657 |
| CAVE ENTERPRISES INC. | MR. ADAM VELARDE 1624 W. 18TH ST. NO.1F CHICAGO IL 60608 |
| CAVE,SAMANTHA T | 2413 N. HASTINGS ST. ORLANDO FL 32808 |
| CAVE-POWELL, CYNTHIA C | 20 PONDEROSA DRIVE HAMPTON VA 23666 |
| CAVELLO, MARK A | 677 TRACE CIRCLE   NO. 104 DEERFIELD BEACH FL 33441 |
| CAVENDISH, STEPHEN | 3721 CLEVELAND AVE BROOKFIELD IL 60513 |
| CAVEY'S | 45 E CENTER STREET MANCHESTER CT 06040 |
| CAVIASCA,FRANCESCA | 1345 FERENDINA DRIVE DELTONA FL 32725 |
| CAVIEDES, ARNULFO E | 2882 NW 118TH DR CORAL SPRINGS FL 33065 |
| CAVIEDES, CAMILO | 2882 NW 118TH DRIVE CORAL SPRINGS FL 33065 |
| CAVILL, SARAH | 801 MADISON STREET   APT 4G HOBOKEN NJ 07030 |
| CAVINESS, TOD | 2521 IVES AVE ORLANDO FL 32806-4917 |
| CAVINESS,TOD A | 2007 CHAMBERLIN ST. A ORLANDO FL 32806 |
| CAVO GAYOSO, SHARON J | 4800 S PINE ISLAND RD. LOT 51 DAVIE FL 33328 |
| CAVRICH, JOHN D | 312 SPRUCE ST HOLLIDAYSBURG PA 16648 |
| CAWI, TINA-MARIE R | 17438   BRUCE CIRCLE LOCKPORT IL 60441 |
| CAWLEY CHICAGO COMMERCIAL REAL | 3000 WOODCREEK DRIVE STE 100 DOWNERS GROVE IL 60515 |
| CAWLEY CHICAGO COMMERCIAL REAL ESTATE | COMPANY 2115 OAK LEAF ST. JOLIET IL 60435 |
| CAWLEY CHICAGO COMMERCIAL REAL ESTATE | COMPANY 320 ROCBAAR DR. ROMEOVILLE TRIBUNE ROMEOVILLE IL 60446 |
| CAWLEY CHICAGO COMMERCIAL REAL ESTATE | 3000 WOODCREEK DR STE 100 DOWNERS GROVE IL 60515 |

| Claim Name | Address Information |
|---|---|
| CAWLEY CHICAGO COMMERCIAL REAL ESTATE | RE: JOLIET 2115 OAK LEAF ST. ATTN: LISSA URBAN 1431 OPUS PLACE NORTH, SUITE 120 DOWNERS GROVE IL 60515 |
| CAWLEY CHICAGO PORTFOLIO, LLC | C/O EKL WILLIAMS PLLC 901 WARRENVILLE ROAD #175 LISLE IL 60532 |
| CAWLEY, DAVE | 6700 W.64TH PL. NO.2-E CHICAGO IL 60638 |
| CAWLEY, JOLENE | THIS WEEK 25 DESHON RD MELVILLE NY 11747 |
| CAWLEY, JONATHAN P | 229 BRUTON AVENUE NEWPORT NEWS VA 23601 |
| CAWTHON,STEPHEN L | 132 SE 12TH AVE BOYNTON BEACH FL 33435 |
| CAWTHRA,KEVIN M | P. O. BOX  25952 SANTA ANA CA 92799 |
| CAYMAN FREE PRESS CAY COMPASS | PO BOX 1365 / CREWE ROAD ATTN: LEGAL COUNSEL GRAND CAYMAN |
| CAYMAN NET NEWS | |
| CAYOOSH COMMUNICATIONS LILLOOET | 180 BRIAR AVE. ATTN: LEGAL COUNSEL KAMLOOPS BC V2B 1C1 CANADA |
| CAYUGA SOFTWARE INC | 619 S SHARP ST BALTIMORE MD 21230 |
| CAZARES, AVANGELINA | 3722 S HERMITAGE CHICAGO IL 60609 |
| CAZARES, DAVID P | 1991 NE 187 DR NORTH MIAMI BEACH FL 33179 |
| CAZARES, RICHARD | 1824 W. NELSON CHICAGO IL 60657 |
| CAZARES,FRANCISCO | 3923 IVY STREET EAST CHICAGO IN 46312 |
| CAZEAU, GEORGE | 9042 SHERI COURT ORLAND PARK IL 60462 |
| CAZEAU,LUBNI | 540 NW 136TH STREET NORTH MIAMI FL 33168 |
| CAZEAUX, PATRICIA G | 4848 ACADEMY DRIVE METAIRIE LA 70003 |
| CAZILE, WILKINS | 3213 FOXRIDGE CT. PALM SPRINGS FL 33461 |
| CB KRAMER COMPANY | 265 EISENHOWER LN S LOMBARD IL 60148 |
| CB KRAMER COMPANY | CBK PO BOX 78235 ST LOUIS MO 63178 |
| CB PREMIER REALTORS | 161 MILL ST ROBIN MORRELL BERLIN CT 06037 |
| CB RESIDENTIAL | 527 MAIN ST GREENWICH RI 02818 |
| CB RESIDENTIAL BROKERAGE | 700 HOPMEADOW ST SIMSBURY CT 06070 |
| CB RICHARD ELLIS | 185 ASYLUM ST MARK FARLEY HARTFORD CT 06103 |
| CB RICHARD ELLIS | RE: FT LAUDERDALE NEW RIVER C 200 E. LAS OLAS BLVD. SUITE 1630 FT. LAUDERDALE FL 33301 |
| CB RICHARD ELLIS   [GLENDALE - CB | COMMERCIAL] 10 UNIVERSAL CITY PLAZA 27TH FLOOR UNIVERSAL CITY CA 91608 |
| CB RICHARD ELLIS, INC | 15303 VENTURA BLVD SUITE 200 SHERMAN OAKS CA 91403 |
| CB RICHARD ELLIS, INC | 177 BROAD STREET  SUITE 700 STAMFORD CT 06901 |
| CB RICHARD ELLIS, INC | 1840 CENTURY PARK EAST 700 LOS ANGELES CA 90067 |
| CB RICHARD ELLIS, INC | 20 N MARTINGALE RD       STE 100 SCHAUMBURG IL 60173 |
| CB RICHARD ELLIS, INC | 2500 W LOOP SOUTH   NO.100 HOUSTON TX 77027 |
| CB RICHARD ELLIS, INC | 250 W PRATT ST    STE 700 BALTIMORE MD 21201 |
| CB RICHARD ELLIS, INC | ATTN  PETER DUBIS 200 PARK AVE       17TH FLR NEW YORK NY 10166 |
| CB RICHARD ELLIS, INC | C/O BETTY WASILEWSKI 8430 W BRYN MAWR AVE  STE 400 CHICAGO IL 60631 |
| CB RICHARD ELLIS, INC | FINANCIAL CONSULTING GROUP 355 S GRAND AVE LOS ANGELES CA 90071 |
| CB RICHARD ELLIS, INC | LOCATION CODE 2981 PO BOX 406588 ATLANTA GA 30384-6588 |
| CB RICHARD ELLIS, INC | LOCATION NO.2072 BOX 406588 ATLANTA GA 30384 |
| CB RICHARD ELLIS, INC. | 2125 E. KATELLA AVE.  SUITE 100 ANAHEIM CA 92806 |
| CBA INDUSTRIES | PO BOX 1717 ELMWOOD PARK NJ 07407-1717 |
| CBANKER CORPORATE OFFICE | 2215 SANDERS RD NORTHBROOK IL 600626126 |
| CBANKER CORPORATE OFFICE   [COLDWELL | BANKER EDGEBROOK] 5404 W DEVON AVE CHICAGO IL 606464106 |
| CBC MEDIA | CONCEPTS BY CLINTON INC 140 HOFFMAN LN ISLANDIA NY 11749-5009 |
| CBC/CBC RESEARCH | P.O. BOX 3220, STATION C ATTN: LEGAL COUNSEL OTTAWA ON K1Y 1E4 CANADA |
| CBC/RADIO-CANADA (CBLT) | 205 WELLINGTON ST. WEST, ROOM 3C-111 ATTN: LEGAL COUNSEL TORONTO ON M5V 3V7 CANADA |
| CBC/RADIO-CANADA (SOCIETE RADIO-CANADA) | 1400 RENE-LEVESQUE BLVD EAST, ROOM B29 ATTN: LEGAL COUNSEL MONTREAL QC H2L 2M2 CANADA |

| Claim Name | Address Information |
| --- | --- |
| CBI, INC. | THE NEWSPAPER CENTER 11600 SUNRISE VALLEY DRIVE RESTON VA 22091 |
| CBIA | 350 CHURCH ST HARTFORD CT 06103-1106 |
| CBIZ PROPERTY TAX SOLUTIONS | 300 S. WACKER DRIVE CHICAGO IL 60606 |
| CBIZ PROPERTY TAX SOLUTIONS INC | 300 S WACKER DRIVE CHICAGO IL 60606-6680 |
| CBIZ PROPERTY TAX SOLUTIONS INC | 5555 DTC PKWAY STE C 3300 ENGLEWOOD CO 80111 |
| CBIZ PROPERTY TAX SOLUTIONS INC | PO BOX 3075 MCKINNEY TX 75070-8182 |
| CBIZ PROPERTY TAX SOLUTIONS INC | PO BOX 35284 TULSA OK 74153-0284 |
| CBJ LLP ASSOCIATES INC | ORANGE COUNTY BUSINESS JOURNAL 18500 VON KARMAN AVE STE 150 IRVINE CA 92612 |
| CBJ LLP ASSOCIATES INC | ORANGE COUNTY BUSINESS JOURNAL PO BOX 469021 ESCONDIDO CA 920469947 |
| CBR NUTRITION ENTERPRISES | C/O CONSTANCE BROWN-RIGGS 100 VETERANS BLVD    STE 15 MASSAPEQUA NY 11758 |
| CBS BLOOMS BUSINESS SYSTEMS INC | 31 INWOOD RD ROCKY HILL CT 06067 |
| CBS BROADCASTING - ROBERT ROSS | 51 W. 52ND ST. NEW YORK NY 10019 |
| CBS BROADCASTING, INC. | C/O WHITE O'CONNOR FINK & BRENNER LLP ATTN: MICHAEL J. O'CONNOR 10103 SANTA MONICA BOULEVARD, 23RD FLOOR LOS ANGELES CA 90070 |
| CBS COLLEGIATE SPORTS PROPERTIES INC | 2502 N BLACK CANYON HWY PHOENIX AZ 85009 |
| CBS COLLEGIATE SPORTS PROPERTIES INC | PO BOX 33074 NEWARK NJ 07188-0074 |
| CBS INTERACTIVE | 555 W. 57TH ST., 18TH FLOOR ATTN: LEGAL COUNSEL NEW YORK NY 10019 |
| CBS NEWS/FACE THE NATION | 2020 M STREET, NW WASHINGTON DC 20036 |
| CBS OUTDOOR | 11233 N. STEMMONS FWY DALLAS TX 75229 |
| CBS OUTDOOR | 1600 STUDEMONT HOUSTON TX 77007 |
| CBS OUTDOOR | 1731 WORKMAN STREET LOS ANGELES CA 90031 |
| CBS OUTDOOR | 185 US HIGHWAY 46 FAIRFIELD NJ 07004 |
| CBS OUTDOOR | 2640 NW 17TH LN POMPANO BEACH FL 33064 |
| CBS OUTDOOR | 88 CUSTER AVE DETROIT MI 48202 |
| CBS OUTDOOR | PO BOX 100920 PASADENA CA 91189-0920 |
| CBS OUTDOOR | PO BOX 513159 GMF LOS ANGELES CA 90051-1159 |
| CBS OUTDOOR | TERRAPIN SPORTS MKTG 4700 BERWYN HOUSE RD    STE 101 COLLEGE PARK MD 20740 |
| CBS PARAMOUNT DOMESTIC TELEVISION | C/O ENTERTAINMENT TONIGHT MAE WEST BUILDING ATTN: LEGAL COUNSEL LOS ANGELES CA 90038-3187 |
| CBS PARAMOUNT DOMESTIC TV | 5555 MELROSE AVE GRB 4034A LOS ANGELES CA 90038 |
| CBS PARAMOUNT DOMESTIC TV | 5555 MELROSE AV HOLLYWOOD CA 90038 |
| CBS PARAMOUNT DOMESTIC TV | CBS STUDIOS  5555 MELROSE AVE RODDENBERRY BLDG ROOM 4028 A HOLLYWOOD CA 90038 |
| CBS PARAMOUNT DOMESTIC TV | PO BOX 70642 CHICAGO IL 60673-0642 |
| CBS PHOTO ARCHIVE | 51 WEST 52 STREET, ROOM 463 NEW YORK NY 10019 |
| CBS RADIO | P.O. BOX 13086 NEWARK NJ 07188 |
| CBS RADIO | 10 EXECUTIVE DRIVE FARMINGTON CT 06032 |
| CBS RADIO | 1501 SW JEFFERSON PORTLAND OR 97201 |
| CBS RADIO | 80 WOLF RD NO. 503 ALBANY NY 12205 |
| CBS RADIO | C/O KSCF FM PO BOX 100876 PASADENA CA 91189-0876 |
| CBS RADIO | KEZK 25003 NETWORK PL CHICAGO IL 60673-1250 |
| CBS RADIO | KYXY  KSCF FM 8033 LINDA VISTA ROAD SAN DIEGO CA 92111 |
| CBS RADIO | WJHM, WOCL, WOMX PO BOX 906011 CHARLOTTE NC 28290 |
| CBS RADIO EAST INC | C/O WXRT 455 N CITY FRONT PLAZA    6TH FLR CHICAGO IL 60611 |
| CBS RADIO EAST INC | WBBM-AM 22577 NETWORK PLACE CHICAGO IL 60673-1225 |
| CBS RADIO EAST INC | WSCR AM 22603 NETWORK PLACE CHICAGO IL 60673-1226 |
| CBS RADIO EAST INC | WSCR AM ATTN ACCOUNT RECEIVABLE 455 N CITYFRONT PLAZA CHICAGO IL 60611 |
| CBS RADIO INC | 1000-16TH ST NW NO. 405 WASHINGTON DC 20036 |
| CBS RADIO INC | 10 EXECUTIVE DR FARMINGTON CT 06032 |
| CBS RADIO INC | 4200 PARLIAMENT PLACE STE 300 LANDHAM MD 20706 |

| Claim Name | Address Information |
|---|---|
| CBS RADIO INC | C/O KNCI PO BOX 100182 PASADENA CA 91189-0182 |
| CBS RADIO INC | C/O KZZO PO BOX 100182 PASADENA CA 91189-0182 |
| CBS RADIO INC | KRLD AM PO BOX 93401 CHICAGO IL 60673 |
| CBS RADIO INC | P O BOX 13086 NEWARK NJ 07188-0086 |
| CBS RADIO INC | WMAQ RADIO 455 N CITYFRONT PLZA   6TH FLR NBC TOWER CHICAGO IL 60611 |
| CBS RADIO INC KLSX | 10 EXECUTIVE DR FARMINGTON CT 06032 |
| CBS RADIO INC KLSX | KFWB- AM PO BOX 100734 PASADENA CA 91189-0734 |
| CBS RADIO INC KLSX | KLSX 5670 WILSHIRE BLVD       STE 200 LOS ANGELES CA 90036 |
| CBS RADIO INC KLSX | KLSX FM PO BOX 100250 PASADENA CA 91189-0250 |
| CBS RADIO/CBS BROADCASTING INC. | O'CONNOR, MICHAEL J. ESQ. |
| CBS TELEVISION DISTRIBUTION | C. JENTIMANE/STG 3 RM 211, 5555 MELROSE AVE ATTN: LEGAL COUNSEL LOS ANGELES CA 90038 |
| CBS TELEVISION DISTRIBUTION | 1675 BROADWAY 17TH FLOOR NEW YORK NY 10019 |
| CBS TELEVISION DISTRIBUTION | 524 WEST 57TH STREET NEW YORK NY 10019 |
| CBS TELEVISION DISTRIBUTION | ATTN: JOHN NOGAWSKI, PRESIDENT 51 W 52ND STREET NEW YORK NY 10019 |
| CBS TELEVISION STATIONS INC | WBFS MIAMI TELEVISION STATION INC 8900 NW 18TH TERRACE MIAMI FL 33172 |
| CBS TELEVISION STATIONS INC. | C/O JULIE B. BEHUNIAK, ESQ. 51 W 52 ST NEW YORK NY 10019 |
| CBS TV DIST. | 1675 BROADWAY 17TH FLOOR NEW YORK NY 10019 |
| CBS TV NETWORK | 22 WEST WASHINGTON CHICAGO IL 60602 |
| CBS TV NETWORK | 51 WEST 52 ST ROOM 463 NEW YORK NY 10019 |
| CBS TV NETWORK | 7800 BEVERLY BLVD STAGE OPERATIONS ROOM 160 LOS ANGELES CA 90036-2165 |
| CBS TV NETWORK | ACCOUNTS RECEIVABLE 21940 NETWORK PL CHICAGO IL 60673-1219 |
| CBS TV NETWORK | BANK ONE 22508 NETWORK PL CHICAGO IL 60673-1225 |
| CBS TV NETWORK | CBS PRODUCTIONS 7800 BEVERLY BLVD LOS ANGELES CA 90036 |
| CBS TV NETWORK | CBS TELEVISION NETWORK PO BOX 10946 NEWARK NJ 07193-0946 |
| CBS TV NETWORK | PO BOX 10950 NEWARK NJ 07193-0950 |
| CBS TV NETWORK | PO BOX 33091 NEWARK NJ 07188-0091 |
| CBS TV NETWORK | WCBS - TV 513 WEST 57TH ST    3RD FLR NEW YORK NY 10019 |
| CBT SYSTEMS | 10115 CARROLL CANYON RD SAN DIEGO CA 92131 |
| CBT/CASHMAN & KATZ | 76 EASTERN BLVD JILL THODY GLASTONBURY CT 06033 |
| CC COMMUNICATIONS | PO BOX 1390 ATTN: LEGAL COUNSEL FALLON NV 89407-1390 |
| CC COMMUNICATIONS M | PO BOX 1390 FALLON NV 89407-1390 |
| CC FLORIDA DISTRIBUTION | 8810 COMMIDITY CIR, SUITE 19 ORLANDO FL 32819 |
| CC FLORIDA DISTRIBUTION | 60 S WINTER PARK DR CASSELBERRY FL 32707 |
| CCA | 8 S MICHIGAN AV NO.1000 CHICAGO IL 60603 |
| CCC HEAVY DUTY TRUCK PARKS CO | 2470 RT 73 NORTH CINNAMINSON NJ 08077 |
| CCI | |
| CCI COMMUNICATIONS INC | 1440 PHOENIXVILLE PIKE WEST CHESTER PA 19380 |
| CCI DIGITAL WEST | 2625 W OLIVE AVENUE BURBANK CA 91505 |
| CCI EUROPE | OSTER PARKVEJ 9 HOJBJERG OSTER PARKVEJ DK-8270 DENMARK |
| CCI EUROPE | 3901 ROSEWELL ROAD MARIETTA GA 30062 |
| CCI EUROPE - ADDESK PROD MAINT | OSTER PARKVEJ 9 HOJBJERG |
| CCI EUROPE, INC AND CCI EUROPE A/S | 3550 GEORGE BUSBEE PKWY NW   STE 300 KENNESAW GA 301445433 |
| CCI SYSTEMS, INC. M | P. O. BOX 885 IRON MOUNTAIN MI 49801 |
| CCS, LLC | 729 SOUTH BERNARD STREET SPOKANE WA 99204 |
| CCT LLC | 9825 INDIANAPOLIS BLVD HIGHLAND IN 46322-2622 |
| CCT LLC | 9901 EXPRESS DRIVE  SUITE B HIGHLAND IN 46322 |
| CCT, LLC | 781 MICHAEL DR. CHESTERTON IN 46304 |
| CCT, LLC | RE: CHESTERTON 781 MICHAEL DR 2165 U.S. ROUTE 41 SCHERERVILLE IN 46375 |

| Claim Name | Address Information |
| --- | --- |
| CCT, LLC | RE: CHESTERTON 781 MICHAEL DR 9825 INDIANAPOLIS BLVD. HIGHLAND IN 46304 |
| CD & L WEST DIVISION | PO BOX 18662 NEWARK NJ 07191-8662 |
| CD & L WEST DIVISION | PO BOX 34495 NEWARK NJ 07189-4495 |
| CD & L WEST DIVISION | PO BOX 34496 NEWARK NJ 07189-4496 |
| CD & L WEST DIVISION | PO BOX 660329 DALLAS TX 75266 |
| CD ONE PRICE CLEANERS | ATTN: CHARLOTTE WAGER 2205 WEST ENTERPRISE DRIVE, SUITE 502 WESTCHESTER IL 60154 |
| CD SOLUTIONS INC | 100 W MONUMENT ST PLEASANT HILL OH 45359-0538 |
| CD USA INC | 5800 SUNSET BLVD BLDG 21  SUITE 301 LOS ANGELES CA 90028 |
| CD&A, INC | 4365 NEW TOWN AVE. WILLIAMSBURG, VA 23188 WILLIAMSBURG VA 23188 |
| CDC MANAGEMENT | 24 PARK PLACE PARK PLACE TOWERS HARTFORD CT 06106 |
| CDI CORPORATION | PO BOX 915069 DALLAS TX 75391-5069 |
| CDM SOFTWARE SOLUTIONS | DARRELL ORTIZ 200 S. WACKER DR. SUITE3100 CHICAGO IL 60606 |
| CDR SOFTWARE LLC | PO BOX 1246 MORGAN HILL CA 95038 |
| CDR SOFTWARE LLC | 16000 MONETARY RD MORGAN HILL CA 95038 |
| CDW | 200 N. MILWAUKEE AVE ATTN: CONTRACTS DEPT VERNON HILLS IL 60611 |
| CDW | PO BOX 75723 CHICAGO IL 60675-5723 |
| CDW COMPUTER CENTERS INC | 1020 E LAKE COOK RD ACCT0615471 BUFFALO GROVE IL 60089 |
| CDW COMPUTER CENTERS INC | 1020 E. LAKE COOK ROAD FAX 847 419-8474 TOBI FALLON 705-0360 BACKUP BUFFALO GROVE IL 60089 |
| CDW COMPUTER CENTERS INC | 200 N. MILWAUKEE AVE ATTN: DUSTIN OR ANDREA VERNON HILLS IL 60061 |
| CDW COMPUTER CENTERS INC | 200 N MILWAUKEE AVE VERNON HILLS IL 60061 |
| CDW COMPUTER CENTERS INC | 315 W. GRAND AVENUE CHICAGO IL 60610 |
| CDW COMPUTER CENTERS INC | COMPUTER DISCOUNT WAREHOUSE 200 N MILWAUKEE AVE VERNON HILLS IL 60061 |
| CDW COMPUTER CENTERS INC | PO BOX 75723 CHICAGO IL 60675-5723 |
| CDW COMPUTER SERVICE | PO BOX 75723 CHICAGO IL 69675 |
| CDW CORPORATION | C/O RMS BANKRUPTCY RECOVERY SERVICES P.O. BOX 5126 TIMONIUM MD 21094 |
| CDW DIRECT LLC | 200 N MILWAUKEE AVE VERNON HILLS IL 60061 |
| CDW DIRECT LLC | PO BOX 75723 CHICAGO IL 60675-5723 |
| CDW DIRECT, LLC | 200 NORTH MILWAUKEE AVE GLEN HUNT VERNON HILLS IL 60061 |
| CEARLEY, CLINT C | 1124 S. SHERBOURNE APT #6 LOS ANGELES CA 90035 |
| CEASAR A CARNERO | 22511 SW 66TH AVE BOCA RATON FL 33428 |
| CEASAR, DAVID | 922 24TH ST NW  NO.311 WASHINGTON DC 20037 |
| CEASER, MICHAEL S | 22 SAN JOSE CT WALNUT CREEK CA 94598 |
| CEBALLE, EDUARDO | 2708 WINDING RIDGE AVE S KISSIMMEE FL 34741 |
| CEBALLOS,DEYANIRA | 3919 MISSISSIPPI STREET UNIT #5 SAN DIEGO CA 92104 |
| CEBRIDGE CONNECTIONS | PO BOX 868 OSBURN ID 83849 |
| CEBRIDGE CONNECTIONS M | 12444 POWERSCOURT DRIVE - STE 100 ST LOUIS MO 63131 |
| CEBULA,DIANE K | 1218 POWDER HOUSE DR NEWPORT NEWS VA 23608-1329 |
| CECALA, JOE J | 7645 N NORA NILES IL 60714 |
| CECCOLA, JOSEPH | 1002 MEADOWVIEW LANE MONT CLARE PA 19453 |
| CECCORULLI, JENNIFER | 505 AUGUSTA DR ARNOLD MD 21012 |
| CECELIA A SMITH | 2 PATTON DR NEWPORT NEWS VA 23606 |
| CECELIA FIELD | 4041 PINE HURST DR NORTHAMPTON PA 18067-9579 |
| CECELIA GARCIA | 347 LE BORGNE AV LA PUENTE CA 91746 |
| CECELIA REALTY CORP | 1929 SCHERMERHORN ST MERRICK NY 11566 |
| CECH, LAURA BARNHANDT | 10 TANGLEWOOD RD CATONSVILLE MD 21228 |
| CECH, MICHAEL | 864 IRVING ST N ALLENTOWN PA 18109 |
| CECH, MICHAEL | 864 N IRVING ST ALLENTOWN PA 18109 |

| Claim Name | Address Information |
|---|---|
| CECH,LAURA C BARNHARDT | 10 TANGLEWOOD ROAD CATONSVILLE MD 21228 |
| CECI, DIANE | 307 E MAIN ST BATH PA 18014 |
| CECIL BROWN | 236 STAMFORD AVE KENSINGTON CA 94708 |
| CECIL CASTELLUCCI | 2007 GRIFFITH PARK BLVD LOS ANGELES CA 90039 |
| CECIL F MCBRIDE | 9550 E FLORIDA AVE UNIT 1024 DENVER CO 80247-6276 |
| CECIL FERGERSON | 1417 S. OGDEN DRIVE LOS ANGELES CA 90019 |
| CECIL WHIG | 601 BRIDGE STREET ATTN: LEGAL COUNSEL ELKTON MD 21922 |
| CECIL WHIG | PO BOX 429 ELKTON MD 21921 |
| CECIL,JENNIFER C | 2908 W TURNER STREET ALLENTOWN PA 18104 |
| CECILIA A RASMUSSEN | 5509 PERSIMMON AVENUE TEMPLE CITY CA 91780 |
| CECILIA BRAINARD | 3030 18TH STREET SANTA MONICA CA 90405 |
| CECILIA HAI-JIN LEE | BOX 36673 LOS ANGELES CA 90036 |
| CECILIA OLEARY | 1607 JOSEPHINE ST BERKELEY CA 94703 |
| CECILIA RODRIGUEZ | 43, AVENUE GASTON DIDERICH LUXEMBOURG L-1420 LUXEMBOURG |
| CECILIA SCHLESINGER | 5111 IRVINGTON TERR LOS ANGELES CA 90042 |
| CECILIA SHERRICK | 2651 S COURSE DR #207 POMPANO BEACH FL 33069 |
| CECILS BBQ | 2800 S ORANGE AVE ORLANDO FL 328065404 |
| CECILY J SURACE | 3621 N CALLE AGUA VERDE TUCSON AZ 85750 |
| CECOLA, TERRY | C/O MR. DAN BLANKENHEIM 2021 N. CLIFTON CHICAGO IL 60614 |
| CEDA, JOSE MARTI | CALLE BRISAS DEL NORTE HATO NUEVO SANTO DOMINGO DOMINICAN REPUBLIC |
| CEDAR BEECH APTS/KREIGMAN & S | 2020 W FAIRMONT ST ALLENTOWN PA 18104-2704 |
| CEDAR CREEK TOWNSHIP | 6556 SWEETER RD TWIN LAKE MI 49457 |
| CEDAR CREST COLLEGE | 100 COLLEGE DR COLLEGE RELATION OFFICE ALLENTOWN PA 18104 6132 |
| CEDAR FALLS UTILITIES M | UTILITY PARKWAY, P. O. BOX 769 CEDAR FALLS IA 50613 |
| CEDAR HILL MEMORIAL PARK | 1700 AIRPORT RD ALLENTOWN PA 18109-9528 |
| CEDAR MEDIA, INC. | 255 G STREET #471 ATTN: LEGAL COUNSEL SAN DIEGO CA 92101 |
| CEDAR REALTY COMPANY | 1405 W DIVERSEY PKWY CHICAGO IL 606141111 |
| CEDAR SIDING & LUMBER | MR. MONTE ENOCH 147 E. SECOND AVE. ROCHELLE IL 61068 |
| CEDAR SINAI MEDICAL CENTER [CEDAR-SINAI | HEALTH] 1631 PONTIUS AVENUE LOS ANGELES CA 90025 |
| CEDARBROOK | 350 S CEDARBROOK RD ALLENTOWN PA 18104 |
| CEDARBROOK NURSING HOME | 350 S. CEDARBROOK RD. ALLENTOWN PA 18104 |
| CEDARBROOK NURSING HOME | 724 DELAWARE AVE BETHLEHEM PA 18018 |
| CEDARS SINAI | N/A LOS ANGELES CA 900120001 |
| CEDARVISION INC. A7 | P. O. BOX 157 HARTINGTON NE 68739 |
| CEDENO, RONNY | CALLE 37 4A-16 PT. CABELLO EDO CARABOBO VENEZUELA |
| CEDENO, RONNY | CALLE 37 CASA NO.49-16 RANCHO GRANDE PUERTO CABELLO CARABOBO VENEZUELA |
| CEDENO, RONNY | CALLE 37 CASA NO.49-16 RANCHO GRANDE PUERTO CABELLO CARABOBO, VENEZUELA VENEZUELA |
| CEDENO,FRANCISCO I | 11408 ELMCREST ST. EL MONTE CA 91732 |
| CEDILLO, GLADYS | 473 SUYDAN ST BROOKLYN NY 11237 |
| CEDILLO,SAUL | 473 SUYDAM STREET BROOKLYN NY 11237 |
| CEDILNIK, LAURIE | 11-16 WHITESTONE EXPY ASTORIA NY 11101 |
| CEDILNIK, LAURIE | 11-16 WHITESTONE EXPY WHITESTONE NY 11357-2403 |
| CEDOR DIEUSEUL | 145-08 HOOK CREEK BLVD. ROSEDALE NY 11422 |
| CEDRICK, MALLORY | 1711 NW 94TH AVE CORAL SPRINGS FL 33071 |
| CEE KAY SUPPLY | 5835 MANCHESTER AVE ST LOUIS MO 63103 |
| CEE KAY SUPPLY | PO BOX 17423 ST LOUIS MO 63178 |
| CEEBRAID SIGNAL | 1 KAYE STREET MONTOYA HAMDEN CT 06514 |

| Claim Name | Address Information |
|---|---|
| CEEBRAID SIGNAL | 1 KAYE STREET SERAMONTE HAMDEN CT 06514 |
| CEFALO, ROBERT | 114 SABAL PALM CT SANFORD FL 32773 |
| CEFL | 200 S. SAN PEDRO ST. NO.400 LOS ANGELES CA 90012 |
| CEGLINSKY, SEAN | 1409 CLAYTON WAY SIMI VALLEY CA 93065 |
| CEGLINSKY, SEAN | ORD NO. 472551182416900331 PO BOX 942867 SACRAMENTO CA 94267-0011 |
| CEI*SUCCESSORIES | PO BOX 691419 CINCINNATI OH 45269-1419 |
| CEI, KATHLEEN E | 149 NICOLL STREET APT. #2 NEW HAVEN CT 06511 |
| CEIL BROWN REALTY | 7910 NW 87TH AVE TAMARAC FL 333211649 |
| CEILING SOLUTIONS | 171 N ETHEL AVE HAWTHORNE NJ 075061515 |
| CELANO, LEE | 2658 GRIFFITH PARK BLVD  NO.318 LOS ANGELES CA 90039 |
| CELANO, LEE J | 601 LESSEPS ST NEW ORLEANS LA 70117 |
| CELARTEM/EXTENSIS | 1800 SW AVENUE SUITE 500 PORTLAND OR 97201 |
| CELCO MACHINE CORP | 9 OTIS STREET WEST BABYLON NY 11704 |
| CELEBRADO, PHILIP | 16517 SE 171ST PLACE RENTON WA 98058 |
| CELEBRATION GOLF CLUB | 701 GOLFPARK DR CELEBRATION FL 347474627 |
| CELEBRATION RES. OWNERS ASSO | PO BOX 302 BROADWAY NJ 08808-0302 |
| CELEBRATIONS RESTAURANT & BAR | 2204 UNION BLVD ALLENTOWN PA 18109-1638 |
| CELEBRITY CONNECTION | 2208 PATRICIA AVE LOS ANGELES CA 90064 |
| CELEBRITY CRUISES | 1080 CARIBBEAN WAY MIAMI FL 33132-2028 |
| CELEBRITY CRUISES | 900 3RD AVE NEW YORK NY 10022-4728 |
| CELEBRITY FOOTAGE | 320 S ALMONT DR BEVERLY HILLS CA 90211 |
| CELEBRITY SCREENS INC | 35-11 36TH STREET LONG ISLAND CITY NY 11106 |
| CELEBRITY SERVICE INTERNATIONAL | 14 E 44TH ST FL 3 NEW YORK NY 100173532 |
| CELEBRITY SERVICE INTERNATIONAL | 250 W 57TH ST NO. 819 NEW YORK NY 10107 |
| CELEBRITY SERVICE INTERNATIONAL | 6255 SUNSET BLVD    STE 908 LOS ANGELES CA 90028 |
| CELEBRITY VISION LLC | 497 CANAL ST NEW YORK NY 10013 |
| CELECT COMMUNICATIONS TV  M | PO BOX 189 SPRING VALLEY WI 54767 |
| CELER, KATHLEEN F | 1615 S HIGHLAND BERWYN IL 60402 |
| CELESTE FREMON | 20561 CHENEY DRIVE TOPANGA CA 90290 |
| CELESTE JACKSON- JACKSON RE | 24672 ROYAL RIDGE LANE LAGUNA NIGUEL CA 92626 |
| CELESTE MOURE | 314-428 W. 8TH AVE. VANCOUVER BC V5Y 1N9 CANADA |
| CELESTE WALLANDER | 7105 WHITTIER BLVD. BETHESDA MD 20817 |
| CELESTIN, DANIEL | 5030 NW 5TH STREET DELRAY BEACH FL 33445 |
| CELESTINE,ERIC | 6424 DAWSON ST HOLLYWOOD FL 33024 |
| CELESTINO GARCIA | 1998 MAPLE AV 5 COSTA MESA CA 92627 |
| CELESTINOS MEATS | 270 E. 17TH ST. #16 COSTA MESA CA 92627 |
| CELI, KEVIN F | 28315 MAITLAND LANE SANTA CLARITA CA 91350 |
| CELI,JUAN | 80-08 135TH STREET APT 620 KEW GARDENS NY 11435 |
| CELIA LANOVARA | 101 ST ANDREWS LANE MYRTLE BEACH SC 29588 |
| CELIA PEREZ | 3559 GAGE F BELL CA 90201 |
| CELICOURT, ANTOINE | 3626 SE 2 ST BOYNTON BEACH FL 33435 |
| CELICOURT, ANTOINE | 3626 SE 2ND ST BOYNTON BEACH FL 33435 |
| CELICOURT, MARIE | 3626 SE 2ND ST BOYNTON BEACH FL 33435 |
| CELINA CABLE COMMUNICATIONS M | P.O. BOX 910 MCKENZIE TN 38201 |
| CELINA VEGA | 4455 SW 153 AVE PEMBROKE PINES FL 33027 |
| CELIS, YOLANDA | 2561 W. AVE 30 APT #5 LOS ANGELES CA 90065 |
| CELIS,ENGELBERT J | 5539 N WILLOWCREST AVENUE NORTH HOLLYWOOD CA 91601 |
| CELIZ, MARYL | 615 S COCHRAN AVE  APT 2D LOS ANGELES CA 90036 |
| CELIZ, MARYL | 660 S. CLOVERDALE AVENUE 201 LOS ANGELES CA 90036 |

| Claim Name | Address Information |
|---|---|
| CELKIS, JAMES A | 321 S. WEST AVE.   APT A ELMHURST IL 60126 |
| CELL MARK (FIBERCORE) | PO BOX 38 HILLBURN NY 109310038 |
| CELLFIRE INC | 2890 ZANKER ROAD   SUITE 200 SAN JOSE CA 95134 |
| CELLI FUEL SERVICE | 10328 W BELLE PLAINE AVENUE SCHILLER PARK IL 60176 |
| CELLINI, MICHAEL A | 2575 JOHNSON ROAD SCOTIA NY 12302 |
| CELLIT | 213 W INSTITUTE PL STE 603 CHICAGO IL 606103105 |
| CELLIT | 213 W INSTITUTE PLACE   SUITE 611 CHICAGO IL 60610 |
| CELLMARK (RECYCLING) | 80 WASHINGTON STREET, P.O. BOX 641 JAMES DERRICO, VICE PRESIDENT NORWALK CT 06854 |
| CELLMARK INC | 80 WASHINGTON ST STE 1 NORWALK CT 068543049 |
| CELMER, KEN | 5708 KINGSGATE DR APT D STE 2208 ORLANDO FL 32839 |
| CELMER, RICHARD N | 442 TORNER RD BALTIMORE MD 21221 |
| CELMER,CYNTHIA J | 1466 NE 57TH ST FORT LAUDERDALE FL 33334 |
| CELTIC COMMUNICATIONS INC | 123 LAKEVIEW AVE WEST ISLIP NY 11795 |
| CELTIC COMMUNICATIONS INC | 279 UNION BLVD WEST ISLIP NY 11795 |
| CELTIC GARDENS | 12800 OAK HILL DR DEXTER MI 48130-8503 |
| CELTIC GARDENS | 2032 WAGNER ANN ARBOR MI 48104 |
| CELTIC GARDENS | PO BOX 8038 ANN ARBOR MI 48107 |
| CELTRA | ONE BROADWAY, 14TH FLOOR ATTN: LEGAL COUNSEL CAMBRIDGE MA 02142 |
| CEMAL GUNBIL | 1074 S DEARBORN ST APT 107 AURORA CO 80012 |
| CEMUSA MIAMI LTD | 420 LEXINGTON AVE       STE 2533 NEW YORK NY 10170 |
| CENA, MONICA B | 2538 NW 29 ST. MIAMI FL 33142 |
| CENAT HYPPOLITE | 3990  RIVERSIDE DR CORAL SPRINGS FL 33065 |
| CENCOM, INC. M | P.O. BOX 40 JACKSON NE 68743 |
| CENDEJAS, RAQUEL | C/O JUAN DOMINGUEZ 3250 WILSHIRE BLVD PENTHOUSE LOS ANGELES CA 90010 |
| CENEGENICS LLC | 2 FELIX ST CHARLESTON SC 294036004 |
| CENEGENICS MEDICAL INSTITUTE | 851 SOUTH RAMPART BLVD LAS VEGAS NV 89145 |
| CENER, BARI | 76 CENTRAL PRKWY MERRICK NY 11566 |
| CENTEGRA HEALTH SYSTEM | 385 MILLENNIUM DR CRYSTAL LAKE IL 600123761 |
| CENTENO, CARLOS A | 112 LASALLE ST   APT C4 NEW BRITAIN CT 06051 |
| CENTENO, GLADYS | 5832 LOKEY DR ORLANDO FL 32810 |
| CENTENO, ISMAEL | 6117 APOLLOS CORNER WAY SUITE 2005 ORLANDO FL 32829 |
| CENTENO, SORAGLIS | 12419 BLACKSMITH DR     APT 207 ORLANDO FL 32837 |
| CENTENO, SORAGLIS | 12419 BLACKSMITH DR     APT 207 STE 2005 ORLANDO FL 32837 |
| CENTENO,JOSE G | 17844 E. EDNA PLACE COVINA CA 91722 |
| CENTENO,LEEANN M | 1701 S ALBERT STREET APT # 4 ALLENTOWN PA 18103 |
| CENTER CABLE COMPANY A5 | P. O. BOX 117 GREELEY NE 68842 |
| CENTER CITY | 28 W BROAD ST BETHLEHEM PA 18018-5705 |
| CENTER CITY NEWS | PO BOX 14046 PHILADELPHIA PA 19122 |
| CENTER FOR AUDIOLOGY SERVICES | 2571 BAGLYOS CIR STE B33 BETHLEHEM PA 180208047 |
| CENTER FOR EXCELLENCE | IN HEALTH CARE JOURNALISM 10 NEFF HALL COLUMBIA MO 65211 |
| CENTER FOR LEADERSHIP | 2425 DR MARTIN LUTHER KING JR ST INDIANAPOLIS IN 462085546 |
| CENTER FOR ONLINE LEARNING INC | 610 W DELEON STREET TAMPA FL 33606 |
| CENTER FOR STUDY OF DEMO INST. | 10951 W. PICO BLVD. 3RD FLOOR ATTN:  NATHAN GARDELS LOS ANGELES CA 90064 |
| CENTER FOR THE ARTS | 2225 COLORADO BLVD LOS ANGELES CA 90041 |
| CENTER FOR THE STUDY OF DEMOCRATIC INST | 10951 W PICO BLVD   STE 315 LOS ANGELES CA 90064 |
| CENTER FOR THE STUDY OF DEMOCRATIC INST | ATTN NATHAN GARDELS 23334 MARIANO ST WOODLAND HILLS CA 91367 |
| CENTER FOR WEIGHT LOSS | ONE IVES STREET DANSBURY CT 06810 |
| CENTER MOTORS | 230 WEST MIDDLE TURNPIKE MANCHESTER CT 06040 |

| Claim Name | Address Information |
| --- | --- |
| CENTER STAGE | 700 N CALVERT ST BALTIMORE MD 21202 |
| CENTER STAGE | CTR STAGE ASSOCS 700 N CALVERT ST BALTIMORE MD 21202 |
| CENTER STATE BANK | 1319 SHELFER ST LEESBURG FL 347483928 |
| CENTER STREET GRILL | 5101 CENTER STREET WILLIAMSBURG, VA 23188 WILLIAMSBURG VA 23188 |
| CENTER TRUST  [BURBANK TOWN CENTER] | 201 E. MAGNOLIA  #151 BURBANK CA 91501 |
| CENTER VALLEY TAVERN | 6034 MAIN ST ED MARTIN CENTER VALLEY PA 18034-8423 |
| CENTER, MARGARET L | 27 FOURTH STREET GLENS FALLS NY 12801 |
| CENTERBAR, JODI | 33 PEACH TREE LANE QUEENSBURY NY 12804 |
| CENTERLINE HOMES | 1511 E STATE ROAD 434 STE 1009 WINTER SPRINGS FL 327085643 |
| CENTERLINE HOMES PARENT ACCT | [CENTERLINE HOMES] 825 CORAL RIDGE DR CORAL SPRINGS FL 330714180 |
| CENTERPOINT ENERGY | 3010 HIGHLAND PARKWAY, STE 525 DOWNERS GROVE IL 60515 |
| CENTERPOINT ENERGY | 3010 HIGHLAND PARKWAY ATTN: CONTRACT ADMIN DOWNERS GROVE IL 60515 |
| CENTERPOINT ENERGY | 3010 HIGHLAND PKWY., SUTIE 525 DOWNERS GROVE IL 60515 |
| CENTERPOINT ENERGY | P.O. BOX 2628 HOUSTON TX 77252 |
| CENTERPOINT ENERGY ENTEX | PO BOX 1325 HOUSTON TX 77251-1325 |
| CENTERPOINT ENERGY ENTEX | PO BOX 4981 HOUSTON TX 77210-4981 |
| CENTERPOINT ENERGY SERVICES INC | 23968 NETWORK PLACE CHICAGO IL 60673-1239 |
| CENTERPOINT ENERGY SERVICES INC | 3010 HIGHLAND PARKWAY   STE 525 DOWNERS GROVE IL 60515 |
| CENTERPOINT ENERGY SERVICES, INC. | 1111 LOUISIANA STREET CNPT 20 HOUSTON TX 77002 |
| CENTERS, JAMES A | 13654 KNOLLBROOK LANE CHARLESTON IL 61920 |
| CENTEX HOMES | P O BOX 2834 PORTLAND OR 972082834 |
| CENTEX HOMES MIDWEST | PO BOX 2834 PORTLAND OR 97208-2834 |
| CENTEX HOMES OF FLORIDA INC | PO BOX 2834 PORTLAND OR 97208-2834 |
| CENTEX HOMES PARENT  [CENTEX HOMES/WEST PALM BEACH] 3301 QUANTUM BLVD BOYNTON BEACH FL 334268668 |
| CENTEX HOMES/SE FLORIDA DIV | STE 1 ELEVON FL 33928 |
| CENTEX INLAND EMPIRE | ATTN ACCOUNTS PAYABLE PO BOX 199000 DALLAS TX 75219 |
| CENTEX LA-VENTURA | 1265 CORONA POINTE CORONA CA 92879 |
| CENTEX-INLAND EMPIRE | 1265 CORONA POINT CORONA CA 92879 |
| CENTIER BANK | PO BOX 1558 CROWN POINT IN 46308 |
| CENTIMARK CORP | 12 GRANDVIEW CIR CANONSBURG PA 15317 |
| CENTIMARK CORP | PO BOX 360093 PITTSBURGH PA 15251-6093 |
| CENTINELA FEED & PET *** | 2727 MARICOPA STREET TORRANCE CA 90503 |
| CENTINELA FREEMAN (PARENT)  [MARINA | HOSPITAL (CENTINELA FREEMAN)] 4650 LINCOLN BLVD MARINA DEL REY CA 90292 |
| CENTINO, ABEL | 36 EASTHAM BRIDGE RD EAST HAMPTON CT 06424 |
| CENTOFANTE GROUP INC | 13216 SE MILL PLAIN BLVD SUITE C-8 NO. 131 VANCOUVER WA 98684-8999 |
| CENTOLANZA, BRANDY | 4016 CEDARWOOD LANE WILLIAMSBURG VA 23188 |
| CENTRAL ASIA INSTITUTE | PO BOX 7209 BOZEMAN MT 59771-7209 |
| CENTRAL AUTO SALE FLORIDA | 33542 COUNTY ROAD 473 LEESBURG FL 347884262 |
| CENTRAL CABLELAND TV A12 | P.O. BOX 630 SALEM SD 57058 |
| CENTRAL CAN CO. INC. | MR. TERRY L. KLINE 3200 S. KILBOURN AVE. CHICAGO IL 60623 |
| CENTRAL CITY PRODUCTION | 212 E. OHIO 3RD FLOOR CHICAGO IL 60611 |
| CENTRAL CITY PRODUCTION | ONE EAST ERIE STREET CHICAGO IL 60611 |
| CENTRAL CITY PRODUCTIONS, INC. | 212 EAST OHIO, SUITE 300 DON JACKSON CHICAGO IL 60611 |
| CENTRAL COFFEE COMPANY, LLC | 612 WAUREGAN ROAD DANIELSON CT 06239 |
| CENTRAL COMMUNICATIONS NETWORK | 1412 W COLONIAL DR ORLANDO FL 32804 |
| CENTRAL CT CELTIC CULTURAL COMMITTEE | AT EAGEN, DONAHUE & D'OCCHIO C/O EILEEN MOORE 24 ARAPAHOE RD WEST HARTFORD CT 06107 |
| CENTRAL DELIVERY SERVICE | CALLER SERVICE NO.105328 ATLANTA GA 20705 |
| CENTRAL DELIVERY SERVICE | P O BOX 277628 ATLANTA GA 30384 |

| Claim Name | Address Information |
|---|---|
| CENTRAL DUPAGE HEALTH | 25 N WINFIELD RD WINFIELD IL 60190 |
| CENTRAL FL BUSINESS EXCHANGE | 555 WINDERLEY PL STE 300 MAITLAND FL 327517133 |
| CENTRAL FL CLINICAL STUDIES | PO BOX 728 WINDMERE FL 347860728 |
| CENTRAL FL FAIR | 4603 W COLONIAL DR ORLANDO FL 328088158 |
| CENTRAL FL INVESTMENTS INC | 7450 SAND LAKE COMMONS ORLANDO FL 328198033 |
| CENTRAL FL LINCOLN MERCURY | 2055 W COLONIAL DR ORLANDO FL 328046907 |
| CENTRAL FL LINCOLN MERCURY   [FORD OF | CLERMONT INC] 1101 E HWY 50 CLERMONT FL 347113250 |
| CENTRAL FL PHYSICAL MEDICINE | 15010 BREWERS CT TAVARES FL 327789738 |
| CENTRAL FL WATER PROCESSING | 3204 RICHEY RD LEESBURG FL 347487147 |
| CENTRAL FL ZOO | PO BOX 470309 LAKE MONROE FL 327470309 |
| CENTRAL FLA BAIL BONDS | 2911 39TH ST ORLANDO FL 328399210 |
| CENTRAL FLA EDUCATORS   [CENTRAL FLA | EDUCATORS] PO BOX 2189 ORLANDO FL 328022189 |
| CENTRAL FLA MARKTING PROMO | 1011 N WYMORE RD WINTER PARK FL 32789-1754 |
| CENTRAL FLA. MOTOR SALES,INC | 3800 W COLONIAL DR ORLANDO FL 328087925 |
| CENTRAL FLORIDA AUTO DEALERS | 100 WELDON BLVD SANFORD FL 32773 |
| CENTRAL FLORIDA AUTO DEALERS | ASSOCIATION 7380 SAND LAKE SUITE 500 ORLANDO FL 32819 |
| CENTRAL FLORIDA CHRYSLER JEE | 8675 COMMODITY CIR ORLANDO FL 32819-9003 |
| CENTRAL FLORIDA COMMUNITIES | 1095 W MORSE BLVD WINTER PARK FL 327893741 |
| CENTRAL FLORIDA EDUCATORS-FCU | 1200 WEBER ST ORLANDO FL 32803 |
| CENTRAL FLORIDA EDUCATORS-FCU | PO BOX 958471 LAKE MARY FL 32795 |
| CENTRAL FLORIDA EQUIPMENT | PO BOX 67 FERNDALE FL 34729 |
| CENTRAL FLORIDA HOTEL MOTEL | 7380 SAND LAKE RD NO.135 ORLANDO FL 32819 |
| CENTRAL FLORIDA INTERNISTS | 802 W OAK ST KISSIMMEE FL 347416625 |
| CENTRAL FLORIDA POSTAL CUSTOMER COUNCIL | PO BOX 11023 DAYTONA BEACH FL 32120 |
| CENTRAL FLORIDA POSTAL CUSTOMER COUNCIL | PO BOX 620937 ORLANDO FL 32862-0937 |
| CENTRAL FLORIDA POSTAL CUSTOMER COUNCIL | US POSTAL SRV PO BOX 621311 ORLANDO FL 32862-1311 |
| CENTRAL FLORIDA POWERSPORTS | 2575 N ORANGE BLOSSOM TRL KISSIMMEE FL 347441886 |
| CENTRAL FLORIDA SPORTS COMMISSION | 126 E. LUCERNE CIRCLE ORLANDO FL 32801 |
| CENTRAL GROCERS CO OP INC | 2600 HAVEN AVE JOLIET IL 60433-8467 |
| CENTRAL GROCERS INC | 2600 HAVEN AVE JOLIET IL 504339467 |
| CENTRAL ILLINOIS DEVELOPMENT | 206 N. WILLIAMSBURG DR. BLOOMINGTON IL 61726 |
| CENTRAL INK & CHEMICAL CO. | MR. RICHARD E. BREEN 1100 N. HARVESTOR RD. WEST CHICAGO IL 60185 |
| CENTRAL ISLIP CIVIC COUNCIL INC | 68 WHEELER RD PO BOX 219 CENTRAL ISLIP NY 11722 |
| CENTRAL ISLIP UNION FREE SCHOOL DISTRICT | ATTN: ACCOUNTING DEPT, DENISE PO BOX 9027 CENTRAL ISLIP NY 11722 |
| CENTRAL KENTUCKY NEWS-JOURNAL | PO BOX 1138 CAMPBELLSVILLE KY 42718 |
| CENTRAL LAKEVIEW MERCHANTS ASSOC | 867 W BUCKINGHAM PL CHICAGO IL 60657 |
| CENTRAL LINCOLN PEOPLES UTILITY DISTRICT | PO BOX 1126 NEWPORT OR 97365 |
| CENTRAL LINCOLN PUD | 2129 COAST HWY PO BOX 1126 NEWPORT OR 97365 |
| CENTRAL MAINE NEWSPAPERS | 274 WESTERN AVE. ATTN: LEGAL COUNSEL AUGUSTA ME 04330 |
| CENTRAL MAINE NEWSPAPERS | KENNEBEC JOURNAL PO BOX 1052 AUGUSTA ME 04330 |
| CENTRAL MIDDLE SCHOOL | ROSEANN KLIORIS 18146 S. OAK PARK AVE. TINLEY PARK IL 60477 |
| CENTRAL MORAVIAN | 73 W CHURCH ST BETHLEHEM PA 18018-5821 |
| CENTRAL MOTORS INC OF NORTHWOOD | DBA CENTRAL CTD 56 PROVIDENCE HWY NORTHWOOD MA 02062 |
| CENTRAL PARKING | 400 E. PATT STREET, SUITE 700 ATTN. NEIGHBORS, MARTHA BALTIMORE MD 21202 |
| CENTRAL PARKING SYSTEM | 307 N CHARLES ST BALTIMORE MD 21202 |
| CENTRAL PARKING SYSTEM | 400 E PRATT ST STE 700 BALTIMORE MD 21202 |
| CENTRAL PARKING SYSTEM INC | 475 17TH ST STE 750 DENVER CO 80202 |

| Claim Name | Address Information |
|---|---|
| CENTRAL PARKING SYSTEM OF FL INC | 2 S BISCAYNE BLVD NO.200 MIAMI FL 33131 |
| CENTRAL PARKING SYSTEM OF FL INC | 352 SE 2ND STREET FT LAUDERDALE FL 33301 |
| CENTRAL PARKING SYSTEM OF FL INC | PO BOX 790402 ST LOUIS MO 63179-0402 |
| CENTRAL PARKING SYSTEM OF FL INC | PO BOX 790 FT LAUDERDALE FL 33302 |
| CENTRAL PARKING SYSTEM OF LA INC | 201 ST CHARLES AVE NEW ORLEANS LA 70170-2202 |
| CENTRAL PARKING SYSTEM OF LA INC | 365 CANAL ST    ST 2330 NEW ORLEANS LA 70130 |
| CENTRAL POINT MEDIA | 7503 GRANDVIEW AVE ARVADA CO 80002 |
| CENTRAL PRODUCTS COMPANY LLC | 401 CHAPEL RD SOUTH WINDSOR CT 06074 |
| CENTRAL REGISTRATION DIVISION, IL | PO BOX 19476 SPRINGFIELD IL 62794-9476 |
| CENTRAL STATES | P.O. BOX 5116 DES PLAINES IL 60017-5116 |
| CENTRAL STATES | 9377 W HIGGINS ROAD ROSEMONT IL 60018-4938 |
| CENTRAL STATES CIRCULATION MANAGERS ASSO | PO BOX 229 GLASFORD IL 615330229 |
| CENTRAL STEEL & WIRE CO. | MR. F. JOHN VASAK 3000 W. 51ST ST. CHICAGO IL 60632 |
| CENTRAL TELCOM SERVICES LLC M | PO BOX 7 FAIRVIEW UT 84629 |
| CENTRAL TOWER | BANK OF AMERICA CHICAGO IL 60693 |
| CENTRAL VALLEY CABLE TV M | 7145 N. TRAVERSE AVE. CLOVIS CA 93613 |
| CENTRAL VALLEY ENGINEERING & ASPHALT INC | 216 KENROY LANE ROSEVILLE CA 95678 |
| CENTRAL WISCONSIN SUNDAY | 220 FIRST AVENUE ATTN: LEGAL COUNSEL WISCONSIN RAPIDS WI 54495 |
| CENTRAL/REMAX   [REMAX CENTRAL] | 455 N ROSELLE RD ROSELLE IL 601725010 |
| CENTRALIA SCHOOL DISTRICT | 2320 BORST AVE CENTRALIA WA 98531-0610 |
| CENTRALIA SCHOOL DISTRICT | PO BOX 610 CENTRALIA WA 98531 |
| CENTRALIA SENTINEL | 232 E. BROADWAY CENTRALIA IL 62801 |
| CENTRE DAILY TIMES | 3400 E. COLLEGE AVENUE ATTN: ARIEL BOHN STATE COLLEGE PA 16804 |
| CENTRE DAILY TIMES | 3400 E. COLLEGE AVENUE ATTN: ARIEL BOHN STATE COLLEGE PA 16801 |
| CENTRE DAILY TIMES | 3400 E COLLEGE AVE STATE COLLEGE PA 16801-7528 |
| CENTRE DAILY TIMES | PO BOX 89 STATE COLLEGE PA 16804-0089 |
| CENTRE TV CABLE M | 510 WARWOOD AVENUE WHEELING WV 26003 |
| CENTRELLA, ALETHEA | 44 FRANKLIN ST  2ND FLOOR  APT B ENFIELD CT 06082 |
| CENTRELLA,MARYROSE | 7745 CROSS CREEK CIRCLE BREINIGSVILLE PA 18031 |
| CENTRIC BUSINESS SYS INC | 1708 WHITEHEAD RD. BALTIMORE MD 21207 |
| CENTRIX MANAGEMENT | 55 SPRING ST JOHN NEW BRITAIN CT 06051 |
| CENTRO | 222 W HUBBARD STREET FLOOR 4 CHICAGO IL 60654-6897 |
| CENTRO | 444 N WELLS ST  SUITE 601 CHICAGO IL 60610 |
| CENTRO CULTURAL LATINO AMERICANO | PO BOX 9522 CORAL SPRINGS FL 33065 |
| CENTRO ENFIELD LLC | 90 ELM ST ENFIELD CT 06082 |
| CENTRO ENFIELD LLC | C/O CENTRO WATT 580 W GERMANTOWN PIKE   NO200 PLYMOUTH MEETING PA 19462 |
| CENTROVISION INC. M | PO BOX 3157 TEMPLE TX 76505 |
| CENTURA INSTITUTE | 4455 SOUTH BLVD VIRGINIA BEACH VA 234521159 |
| CENTURIAN CUSTOM SECURITY | 1226 E DOWNING ST MESA AZ 85203 |
| CENTURION INC | 1400 E LAKE COOK RD    NO.170 BUFFALO GROVE IL 60089-8219 |
| CENTURION INC | 333 W HINTZ RD WHEELING IL 60090 |
| CENTURION INC | 486 DIENS DRIVE WHEELING IL 60090 |
| CENTURION INC | 645 STEVENSON RD SOUTH ELGIN IL 60177 |
| CENTURY 21 A CARUANA & ASSOC | 4767 S UNIVERSITY DR DAVIE FL 333283819 |
| CENTURY 21 A TEAM | 5128 W IRVING PARK RD CHICAGO IL 606412624 |
| CENTURY 21 A-GOLD ACTION REALTY | 89 NORTH ST. BRISTOL CT 06010 |
| CENTURY 21 ACCESS AMERICA | 117 N MAIN ST BEVERLY PETERSON SOUTHINGTON CT 06489 |

| Claim Name | Address Information |
|---|---|
| CENTURY 21 ACCESS AMERICA | 117 NORTH MAIN STREET SOUTHINGTON CT 06489 |
| CENTURY 21 ACCESS AMERICA | 449 SILAS DEANE HWY WETHERSFIELD CT 06109 |
| CENTURY 21 ACCESS AMERICA | 477 S. BROAD ST MERIDEN CT 06450 |
| CENTURY 21 ACCESS AMERICA – WHISPERING | PINES 117 NORTH MAIN ST. SOUTHINGTON CT 06489 |
| CENTURY 21 ACCESS AMERICA- LAKEWOOD | 117 NORTH MAIN ST. SOUTHINGTON CT 06489 |
| CENTURY 21 ACTION REALTY | 9431 BEL AIR ROAD BALTIMORE MD 21236 |
| CENTURY 21 ALAIMO & CORRADO | 157 MOUNTAIN RD. SUFFIELD CT 06078 |
| CENTURY 21 ALAIMO & CORRADO | 285 OAKLAND ROAD SOUTH WINDSOR CT 06074 |
| CENTURY 21 ALAIMO & CORRADO | 55 PALOMBA DR. ENFIELD CT 06082 |
| CENTURY 21 ALAIMO & CORRADO (BRIARWOOD) | 25 PALOMBA DRIVE ENFIELD CT 06082 |
| CENTURY 21 ALAIMO & CORRADO (BRIARWOOD) | 25 PALOMBA DRIVE ATTN: CONTRACTS DEPT ENFIELD CT 06082 |
| CENTURY 21 CITY REAL ESTATE   [CENTURY | 21/CITY REAL EST.] 4500 N UNIVERSITY DR CORAL SPRINGS FL 330651625 |
| CENTURY 21 CLASSIC HOMES | 2239 MAIN ST GLASTONBURY CT 06003 |
| CENTURY 21 CLEMENS & SON | 1001 FARMINGTON AVE STE 1 WEST HARTFORD CT 061072121 |
| CENTURY 21 CLEMENS AND SONS REALTY | 1001 FARMINGTON AVE. WEST HARTFORD CT 06107 |
| CENTURY 21 CLEMENS AND SONS REALTY | 2848 MAIN ST GLASTONBURY CT 06033 |
| CENTURY 21 CLEMENS AND SONS REALTY | 35 OAKLAND ROAD SOUTH WINDSOR CT 06074 |
| CENTURY 21 CLEMENS AND SONS REALTY | 397 CROMWELL AVE. ROCKY HILL CT 06067 |
| CENTURY 21 CLICK IT INC | 1331 ADRIAN CT SNELLVILLE GA 30078 |
| CENTURY 21 CLICK IT INC | 1780 OAK ROAD SNELLVILLE GA 30078 |
| CENTURY 21 COACHLIGHT | 7735 N MILWAUKEE AVE NILES IL 607144733 |
| CENTURY 21 EDDY | 39 E CEDAR ST ESTHER EDDY NEWINGTON CT 06111 |
| CENTURY 21 EDDY | 39 EAST CEDAR ST. NEWINGTON CT 06111 |
| CENTURY 21 ELM REALTORS | 741 DEVON AVE PARK RIDGE IL 600684734 |
| CENTURY 21 GRANDE REALTY | 4728 N HARLEM AVE HARWOOD HEIGHTS IL 607064607 |
| CENTURY 21 GRISHAM-JOS | 15201 LEFFINGWELL ROAD WHITTIER CA 90604 |
| CENTURY 21 HOLLYWOOD   [GENERAL – CENTURY | 21 H] N/A LOS ANGELES CA 900120001 |
| CENTURY 21 HOMETOWN | 7821 W BELMONT AVE ELMWOOD PARK IL 607071058 |
| CENTURY 21 HT BROWN/PARENT   [CENTURY | 21/H T BROWN] 6301 STEVENS FOREST RD COLUMBIA MD 21046 |
| CENTURY 21 LIL 1 ASSOC | 895 QUEEN ST LILL POLAK SOUTHINGTON CT 06489 |
| CENTURY 21 LIL-1 ASSOCIATES, INC. | 24 LEXINGTON ST. NEW BRITAIN CT 06052 |
| CENTURY 21 LIL-1 ASSOCIATES, INC. | 995 QUEEN ST SOUTHINGTON CT 06489 |
| CENTURY 21 LING REALTY | 626 W BROAD ST BETHLEHEM PA 18018-5221 |
| CENTURY 21 LONGACRE REALTY | 740 MAIN ST PO BOX 443 BALLY PA 19503-0443 |
| CENTURY 21 LUDECKE | 20 E FOOTHILL BLVD. SUITE 105 ARCADIA CA 910062335 |
| CENTURY 21 MB | 4179 DUNDEE RD NORTHBROOK IL 600622129 |
| CENTURY 21 MCMULLEN REALTY | 6400 N NORTHWEST HWY STE 1 CHICAGO IL 606311792 |
| CENTURY 21 MIRAMAR   [CENTURY 21 MIRAMAR] | 7979 MIRAMAR PKWY MIRAMAR FL 330235877 |
| CENTURY 21 NACHMAN REALTY | PO BOX 9346 HAMPTON VA 236700346 |
| CENTURY 21 PINNACLE | 3001 EMRICK BLVD UNIT 300 BETHLEHEM PA 18020 8041 |
| CENTURY 21 REAL ESTATE | 564 N SEMORAN BLVD ORLANDO FL 328073326 |
| CENTURY 21 REALE REALTY | 175 MAIN ST DAN REALE MANCHESTER CT 06040 |
| CENTURY 21 ROOT AGENCY | P O BOX 70 EAST HADDAM CT 06423 |
| CENTURY 21 ROSE R.E./WEST | 9970 GRIFFIN RD COOPER CITY FL 333283420 |
| CENTURY 21 RYON RE | 200 E NORWEGIAN ST PO BOX 189 POTTSVILLE PA 17901-3638 |
| CENTURY 21 SELECTIVE | 284 GENEVA DR OVIEDO FL 327657912 |
| CENTURY 21 SGR INC | 1823 S MICHIGAN AVE CHICAGO IL 606161601 |

| Claim Name | Address Information |
|------------|---------------------|
| CENTURY 21 SHORELINE INC | 8901 KENTON AVE SKOKIE IL 600761822 |
| CENTURY 21 TROPICAL SPRINGS | 722 RIVERSIDE DR CORAL SPRINGS FL 330717008 |
| CENTURY 21 UNIVERSAL | 7300 N WESTERN AVE CHICAGO IL 606451857 |
| CENTURY 21 VACATION | 11059 INTERNATIONAL DR ORLANDO FL 328217328 |
| CENTURY 21 WM. R. SMITH REALTY | 70 POQUONOCK AVE. WINDSOR CT 06095 |
| CENTURY 21-ALBERT FOUL | 17563 VENTURA BLVD ENCINO CA 91316 |
| CENTURY 21/ACCESS AMERICA | 449 SILAS DEANE HIGHWAY ANN ZUBRETSKY WETHERSFIELD CT 06109 |
| CENTURY 21/SULLIVAN | 6955 W BROWARD BLVD PLANTATION FL 333172902 |
| CENTURY AUTO & TRUCK CENTER | 214 SOUTH MAIN STREET EAST WINDSOR CT 06088 |
| CENTURY ENGINEERING INC | 10710 GILROY DRIVE HUNT VALLEY MD 21031 |
| CENTURY ENGINEERING INC | P O BOX 17160 BALTIMORE MD 21297-7160 |
| CENTURY GOLF PARTNERS | 5080 SPECTRUM DRIVE, SUITE 100 E ADDISON TX 75001 |
| CENTURY MALL LLC | C/O NAI HIFFMAN ASSET MANAGEMENT ONE OAKBROOK TERRACE NO 600 OAKBROOK TERRACE IL 60181 |
| CENTURY PACIFIC GROUP INC | 1833 FAIRBURN AVE  STE 304 LOS ANGELES CA 90025 |
| CENTURY PRINTING & PACKAGING | 1904 SUBER MILL RD GREER SC 29650 |
| CENTURY PRINTING & PACKAGING | PO BOX 2358 GREER SC 29652 |
| CENTURY PUBLISHING/MAP | 12120 TECH CTR DR NO. B POWAY CA 92064-7102 |
| CENTURY RAIN AID | 17305 WARWICK BLVD NEWPORT NEWS VA 23603-1322 |
| CENTURY ROOFING | 11470 ORCAS AVENUE LAKEVIEW TERRACE CA 91342 |
| CENTURY ROOFING | 8218 ENSIGN AVE SUN VALLEY CA 91352 |
| CENTURY ROOTER SERVICE & PLUMBING | 501 E SANDRA AVE ARCADIA CA 91006 |
| CENTURY STEEL LLC | MS. MARY CHAKONAS 300 E. JOE ORR ROAD CHICAGO HEIGHTS IL 60411 |
| CENTURY THEATRES* | 3900 DALLAS PARKWAY, SUITE 500 PLANO TX 75093 |
| CENTURYLINK | 600 E WASHINGTON ST ORLANDO FL 32801-2938 |
| CENTURYTEL | 100 CENTURY TEL DRIVE MONROE LA 71203 |
| CENTURYTEL SERVICE GROUP MONROE | 100 CENTURYTEL DRIVE ATTN: LEGAL COUNSEL MONROE LA 71203 |
| CENTURYTEL TELEVIDEO, INC. M | P.O. BOX 126 CASCO WI 54205 |
| CENVEO INC | PO BOX 536900 ATLANTA GA 30353-6900 |
| CENVEO INC | PO BOX 802035 CHICAGO IL 60680-2035 |
| CEPEDA, ARIEL | RUA RAUL DEVESA 281 NO 203 PERDIZES, SP BRAZIL |
| CEPHAS, NEVILLE G | 5880 WOODLAND PT DR TAMARAC FL 33319 |
| CEQUELL III MEDIA | 12444 POWERSCOURT DR. SUITE 450 ST. LOUIS MO 63131 |
| CERASE,SUBLIMA | 720 LANCASTER DRIVE WEST DEPTFORD NJ 08086 |
| CERASO, SONIA MARY | 129 TERRACE AVE N BABYLON NY 11704 |
| CERASO, SONIA MARY | 129 TERRACE AVE WEST BABYLON NY 11704 |
| CERBIN, CAROLYN MCATEE | 3064 STEEPLEGATE DR GERMANTOWN TN 38138 |
| CERCEO,RYAN C. | 16418 IRONWOOD TINLEY PARK IL 60477 |
| CERCO, MELISSA MARIE | 5023 SHAWNEE BLVD SCHNECKSVILLE PA 18078 |
| CERCONE, JEFF C | 1827 W. LELAND AVE APT. #1G CHICAGO IL 60640 |
| CERDA, CELINA | 4824 24TH ST CICERO IL 60804 |
| CERDA, MANANIN | 2109 E JACKSON HARLINGEN TX 78550 |
| CERDA, MARTHA | 1131 FARMSTEAD AVENUE LA PUENTE CA 91745 |
| CERDA, MATTHEW ALEXANDER | 2737 MESA DRIVE OCEANSIDE CA 92054 |
| CERDA, RAUL D | 18447 E. KIRKWALL RD. AZUSA CA 91702 |
| CERDA,GUSTAVO V | 2636 W. 22ND. PLACE 2ND FLOOR CHICAGO IL 60608 |
| CERESKY, CHRISTOPHER D. | 85 POTTER SCHOOL ROAD WILLINGTON CT 06279 |
| CERESTE EXILUS | 3603  OBERON AVE BOYNTON BEACH FL 33436 |
| CERIDIAN | 3201 34TH STREET SOUTH ST. PETERSBURG FL 33711 |

| Claim Name | Address Information |
|---|---|
| CERNICK,KEITH | 1775 30TH AVE SANTA CRUZ CA 95062 |
| CERON, FRANCISCA | 2715 NW 35TH DR OKEECHOBEE FL 34972 |
| CERON, LISET VIVIANA | 3080 CONGRESS PARK DR NO.812 LAKE WORTH FL 33461 |
| CERON, WILLIAM | 2715 NW 35TH DR. OKEECHOBEE FL 34972 |
| CERQUEIRA, DENIO RODRIGUES | 23281 LIBERTY BELL TERRACE BOCA RATON FL 33433 |
| CERRA,STEVEN R | 7818 NW 70TH COURT TAMARAC FL 33321 |
| CERRACHIO, DANIELLE | 26 JOSEPH LANE STATEN ISLAND NY 10305 |
| CERRITOS CENTER FOR THE | 12700 CENTER COURT DRIVE CERRITOS CA 90701 |
| CERRITOS NISSAN | 18707 STUDEBAKER ROAD CERRITOS CA 90703 |
| CERRITOS,JOSE R | 1041 NORTH SHATTUCK APT #2 ORANGE CA 92867 |
| CERRUTO,STEPHEN | 208 EAST LAKEWOOD STREET PATCHOGUE NY 11772 |
| CERTA, RICK J | 8027 SYCAMORE AVE HIGHLAND IN 46322 |
| CERTIFIED AUDIT OF CIRCULATIONS INC | 155 WILLOWBROOK BLVD P O BOX 379 WAYNE NJ 07474-0379 |
| CERTIFIED AUDIT OF CIRCULATIONS INC | 155 WILLOWBROOK RD WAYNE NJ 07470 |
| CERTIFIED ELEVATOR | 9797 E. EASTER AVE. SUITE B CENTENNIAL CO 80112-3753 |
| CERTIFIED GROCERS | 711 JORIE BLVD OAK BROOK IL 605234425 |
| CERTIFIED IMPORTS | 241 S 3RD ST COOPERSBURG PA 18036-2109 |
| CERTIFIED PRINTERS INC | 1525 N CAHUENGA BLVD HOLLYWOOD CA 90028 |
| CERTIFIED TRANSPORTATION GROUP | 195 OVAL DRIVE ISLANDIA NY 11749 |
| CERTIFIED TRANSPORTATION GROUP | ATLAS VAN LINES PO BOX 952340 ST LOUIS MO 63195-2340 |
| CERTILMAN, BALIN, ADLER & HYMAN | RE: GARDEN CITY PARK 151 FULT 90 MERRICK AVENUE EAST MEADOW NY 11554 |
| CERUTTI, SHERRIE | 10015 BROOKWOOD COURT SE PORT ORCHARD WA 98367 |
| CERUTTI, SHERRIE K | 10015 BROOKWOOD COURT SE PORT ORCHARD WA 98367 |
| CERVA, GAIL | 4814 ALDER DR WALNUTPORT PA 18088 |
| CERVA, GAIL E | 4814 ALDER DR WALNUTPORT PA 18088-9502 |
| CERVANTES, CESAR | 9801 S. NORMANDY OAKLAWN IL 60453 |
| CERVANTES, DANIEL | 15427 RYAN STREET SYLMAR CA 91342 |
| CERVANTES, LESLIE | 211 E. OHIO NO.1416 CHICAGO IL 60611 |
| CERVANTES, MARIA | 18302 E. GHENT ST AZUSA CA 91702 |
| CERVANTES, RAQUEL | 1303 N. 16TH AVE. MELROSE PARK IL 60160 |
| CERVANTES,ALEJANDRA | 3130 N LAKE SHORE DR APT# 405 CHICAGO IL 60657 |
| CERVANTES,IRENE | 14223 MASLINE STREET BALDWIN PARK CA 91706 |
| CERVANTES,VICTOR M | 4160 ROGERS STREET LOS ANGELES CA 90663 |
| CERVERA, PERRY | 3858 FOURTH AVENUE GLENDALE CA 91214 |
| CERVONE-RICHARDS, JONATHAN R. | 91 FORESTER AVENUE WARWICK NY 10990 |
| CESAIRE,MANOUCHKA | 6340 REDWOOD OAKS DR. ORLANDO FL 32818 |
| CESAR A. DIAZ | 18810 NW 77TH CT MIAMI LAKES FL 33015 |
| CESAR CAMPOS | 12326 SPLIT REIN DRIVE RANCHO CUCAMONGA CA 91739 |
| CESAR L LAURE | 376 BOWERS ROAD BOWERS PA 19511 |
| CESAR, DADY | 220 NE 23 STREET POMPANO BEACH FL 33060 |
| CESAREC, JEREMY | 239 PRESIDENT ST    APT 1 BROOKLYN NY 11231 |
| CESARIO, CAROLINE | 555 S. RIVER RD. #605 DES PLAINES IL 60016 |
| CESARO,DAVID J | 8 ORCHARD FARMS LANE AVON CT 06001 |
| CESTARO & SONS INC. | 477 FERRY ST. NEW HAVEN CT 06513 |
| CESTARO, ANTHONY | 2450 BLAKE CT BETHLEHEM PA 18017 |
| CETENOVIC, LJUBISA | 2224 IRVINE LANE PLAINFIELD IL 60544 |
| CETOUTE, DWRIGHT ANTAWN | 1230 SW 5TH TERRACE DEERFIELD BEACH FL 33441 |
| CETOUTE, JOSEPH LIONEL | 5205 N DIXIE HIGHWAY FT LAUDERDALE FL 33334 |
| CEUS, OBED | 578 KATHY CT MARGATE FL 33068 |

| Claim Name | Address Information |
|---|---|
| CEUS, ROSTAND | 578 KATHY CT MARGATE FL 33068 |
| CEVALLOS, RAMON | 442 BLEEKER ST 3R BROOKLYN NY 11237 |
| CEVERA TECHNOLOGY GROUP INC | PO BOX 28420 TEMPE AZ 85285-8420 |
| CEWE, BRIAN | 1187 26TH ST. MOLINE IL 61265 |
| CF 4242 BRYN MAWR | 7449 NORTH NATCHEZ   SUITE 100 NILES IL 60714 |
| CF 4242 BRYN MAWR LLC | 4242 W. BRYN MAWR CHICAGO IL 60646 |
| CF 4242 BRYN MAWR LLC | C/O COLLEEN E. MCMANUS MUCH SHELIST DENENBERG AMENT RUBENSTEIN 191 N WACKER DR, STE 1800 CHICAGO IL 60646 |
| CF 4242 BRYN MAWR LLC | RE: CHICAGO 4242 BRYN MAW 4242 WEST BRYN MAWR CHICAGO IL 60646 |
| CF ENTERTAINMENT | 1925 CENTURY PARK EAST SUITE 1025 LOS ANGELES CA 90067 |
| CF ENTERTAINMENT | 9903 SANTA MONICA SUITE 418 BEVERLY HILLS CA 90212 |
| CF HEALTHCARE SYSTEM/COLUMBI   [HCA | PHYSICIAN SERVICES] 1100 LAKE ST OAK PARK IL 603011015 |
| CF HEALTHCARE SYSTEM/COLUMBI   [THE | HEALTHCARE COMPANY] 555 MADISON AVE FL 15 NEW YORK NY 100223323 |
| CFK CARPENTRY INC | 6121 BALBOA CIRCLE    NO.101 BOCA RATON FL 33433 |
| CFM COMMUNICATIONS INC | 300 WORCHESTER LANE ALLEN TX 75002 |
| CFO INC | 2849 SW 42ND AVENUE PALM CITY FL 34990 |
| CFS SERVICES INC | CREATIVE FINANCIAL STAFFING PO BOX 5-0191 WOBURN MA 01815-0191 |
| CFS SERVICES INC | PO BOX 415565 BOSTON MA 02241-5565 |
| CGRAPHX | PO BOX 296 AUSTIN TX 78767 |
| CGS | 918 BRADSHAW TERRACE ORLANDO FL 32806 |
| CGS INFOGRAPHICS AUTOMATION | 232 S ASHLAND AVE LEXINGTON KY 40502 |
| CH JAMES RESTAURANT HOLDINGS LLC | 1020 N MILWAUKEE AVE SUITE 360 DEERFIELD IL 60015 |
| CH JAMES RESTAURANT HOLDINGS LLC | 1740 ORRINGTON EVANSTON IL 60201 |
| CH PRODUCTS | D/B/A CH PRODUCTS 970 PARK CTR DR VISTA CA 92083 |
| CHA, VICTOR D | 4811 DERUSSEY PKWY CHEVY CHASE MD 20815 |
| CHAAR SADDLERY | 1635 AIRPORT RD ALLENTOWN PA 18109-9123 |
| CHABA HERBAL SPA | 1212 N SAN FERNANDO BLVD #J BURBANK CA 91502 |
| CHABI,DANNY | 1291 HIALEAH LANE HANOVER PARK IL 60133 |
| CHABRIA, ANITA | 1734 HOLLYVISTA AVE LOS ANGELES CA 90027 |
| CHACE, JOHN W | 16401 GOLF CLUB RD       UNIT 209 WESTON FL 33326 |
| CHACHERE,CHALLIE L | 7001 CANE HILLS CIRCLE ORLANDO FL 32819 |
| CHACKO,BIJOY E. | 5404 N. GLENWOOD APT. #1 FRONT CHICAGO IL 60640 |
| CHACON, WALTER | 2001 LINDA ROSA CT NO. 1 PASADENSA CA 91107 |
| CHACON,BRIAN P | 4224 SW 49TH STREET DANIA FL 33314 |
| CHACON,KAREN A | 752 VIA ALTAMIRA APT #33 MONTEBELLO CA 90640 |
| CHAD HANSON | PO BOX 697 CEDAR RIDGE CA 95924 |
| CHAD, SHELDON | 5650 AVENUE DE L ESPANADE MONTREAL QC H2T 3A1 CA |
| CHADA, KENNETH | 1834 W PATTERSON AVE CHICAGO IL 606133522 |
| CHADA, KENNETH | 719 W. BITTERSWEET NO.L6 CHICAGO IL 60613 |
| CHADBOURNE & PARKE LLP | 30 ROCKFELLER PLAZA NEW YORK NY 10112 |
| CHADERJIAN, KAREN | 3944 LINDEN AVENUE LONG BEACH CA 90807 |
| CHADWICK, JAMES A | 35352 SANTA ROSA YUCAIPA CA 92399 |
| CHADWICK, MARY L | PO BOX 266 GLOUCESTER VA 23061 |
| CHADWICK, MATTHEW NOEL | 14714 AVENUE OF THE GROVES #10312 WINTER GARDEN FL 34787 |
| CHAE,GILBERT | 5340 ENCINITA AVENUE TEMPLE CITY CA 91780 |
| CHAEY,CHRISTINA | 1017 GARNETT PLACE EVANSTON IL 60201 |
| CHAFF NEWS SERVICE | 31 E 117TH PL ATTN: MAGDALENO YEPEZ CHICAGO IL 60628 |
| CHAFF, LASHON | 551 HARRISON AVENUE CALUMET CITY IL 60409 |
| CHAFLOQUE, OSCAR ALBERTO | 32 DEAN ST STAMFORD CT 069026205 |

| Claim Name | Address Information |
|---|---|
| CHAGNON, REMI | 11405 DOVERWOOD ROAD RIVERSIDE CA 92505 |
| CHAGOLLA, AGUSTIN E | 1071 W. EVANS AVENUE SAN BERNARDINO CA 92411 |
| CHAHAL, RAJPAL | 705 NORTH WINDSOR DR. MOUNT PROSPECT IL 60056 |
| CHAI, SARA | 14416 28TH AVE  2FL FLUSHING NY 11354 |
| CHAI, MING | 5400 ASTOR LANE UNIT #401 ROLLING MEADOWS IL 60008 |
| CHAIDEZ, NICHOLAS A | 1929 W. 22ND PL.  APT 2 CHICAGO IL 60608 |
| CHAIM BRODT | 1440 REEVES STREET APT #103 LOS ANGELES CA 90035 |
| CHAIR, WORKERS COMPENSATION | 20 PARK ST RM 301 ALBANY NY 12207 |
| CHAIR, WORKERS COMPENSATION | WCB ASSESSMENT COLLECTIONS FINANCE OFFICE RM 301 20 PARK STREET ALBANY NY 12207-1674 |
| CHAIT, JONATHAN B | 5519 NEVADA AVENUE NW WASHINGTON DC 20015 |
| CHAIYAPERM, PIBULVIT | 4753 N. LEAVITT ST.. APT. #1 CHICAGO IL 60625 |
| CHAK, YONN | 2228 N. BRISTOL STREET SANTA ANA CA 92706 |
| CHAKA RA | 11100 EMELITA ST NORTH HOLLYWOOD CA 91601 |
| CHAKIRIS, NICHOLAS | 2915 N. CLYBOURN AVE. NO.205 CHICAGO IL 60618 |
| CHAKIRIS, NICHOLAS | 2915 N CLYBOURN AVENUE UNIT # 205 CHICAGO IL 60618 |
| CHALA, JOSE R | 1401 SW 17TH ST MIAMI FL 33145 |
| CHALAS, RAFAEL H | 1475 W. WINONA ST. APT. #1 CHICAGO IL 60640 |
| CHALK, LAVON L | 2507 E. 15 STREET #111 LONG BEACH CA 90804 |
| CHALKS INDUSTRIAL EQUIPMENT | PO BOX 9556 BALTIMORE MD 21237 |
| CHALLENGER ENTERTAINMENT | 4601 WHEELER RD CHERRY VALLEY IL 610169542 |
| CHALLENGER ENTERTAINMENT | ATTN: SHELLI BANES 7563 BLAIRMORE DR. ROCKFORD IL 61107 |
| CHALMERS JOHNSON | 2138 VIA TIEMPO CARDIFF CA 92007 |
| CHALMERS, LUIS | 3620 SOUTH RHODES #901 CHICAGO IL 60653 |
| CHALMERS, RICARDO | 3620 S RHODES NO.901 CHICAGO IL 60653 |
| CHALODHORN, PANOTPOPN | 1500 CHICAGO AVE APT 607 EVANSTON IL 602014434 |
| CHAMBER MUSIC SOCIETY OF BET | PO BOX 4336 BETHLEHEM PA 18018-0336 |
| CHAMBER OF COMMERCE OF TH WILLISTONS | PO BOX 207 WILLISTON PARK NY 11596 |
| CHAMBER OF COMMERCE OF THE MORICHES | 234 MAIN ST CENTER MORICHES NY 11934 |
| CHAMBER OF COMMERCE OF THE MORICHES | PO BOX 686 CENTER MORICHES NY 11934-0086 |
| CHAMBER OF COMMERCE OF THE USA | PO BOX 1200 WASHINGTON DC 20013 |
| CHAMBER PUBLISHING GROUP | 7 LYNDE ST SALEM MA 01970 |
| CHAMBERLAIN GROUP | 576 W LAMONT RD ELMHURST IL 60126 |
| CHAMBERLAIN, BILL | 31 KESWICK CT. LINCOLNSHIRE IL 60069 |
| CHAMBERLAIN, JIM | 32 MELROSE LANE LINCOLNSHIRE IL 60069 |
| CHAMBERLAIN, LAURA | 1636 NORTH WELLS ST – APT 1008 CHICAGO IL 606146010 |
| CHAMBERLAIN, LAURA | 1636 N WELS ST APT 1008 CHICAGO IL 606146010 |
| CHAMBERLAIN, ROBERT | LEVY RESTAURANTS 3721 N. CLARK CHICAGO IL 60613 |
| CHAMBERLAIN, SARA | 2630 N HAMPDEN CT. APT. 506 CHICAGO IL 60614 |
| CHAMBERLAIN, JARED P | 8320 COLESVILLE ROAD APT. #313 SILVER SPRING MD 20910 |
| CHAMBERLIN NATURAL FOODS | 7807 E 51ST ST TULSA OK 741457847 |
| CHAMBERLIN, ROBERT R | 1947 CUMBRE DR SAN PEDRO CA 90732 |
| CHAMBERS JR, GARVINE | 2141 HOMEWOOD AVENUE BALTIMORE MD 21218 |
| CHAMBERS JR, GEORGE W. | 4106 BRADLEY LANE ARLINGTON TX 76017 |
| CHAMBERS PRODUCTION CORP. | P.O. BOX 7009 EUGENE OR 97401 |
| CHAMBERS, ALVIN | 251 W. 91ST. STREET APT 3C NEW YORK NY 10024 |
| CHAMBERS, CORNELL | PO BOX 2274 EATONVILLE FL 32751 |
| CHAMBERS, DELROY A | 625 N POWERLINE RD POMPANO BEACH FL 33069 |
| CHAMBERS, JONATHAN | 933 JUNIPER ROAD HELLERTOWN PA 18055 |

| Claim Name | Address Information |
|---|---|
| CHAMBERS, LUPE C | 313 1/2 N. GAGE AVENUE LOS ANGELES CA 90063 |
| CHAMBERS, MARCIA | 100 CLARK AVE BRANFORD CT 06405 |
| CHAMBERS, MARY KATE | 2835 YORKSHIRE BLVD LOUISVILLE KY 40220 |
| CHAMBERS, NATHAN | 100 W CHESTNUT ST APT 1401 CHICAGO IL 606103229 |
| CHAMBERS, NATHAN M | 100 W CHESTNUT ST APT 1401 CHICAGO IL 606103229 |
| CHAMBERS, ONEIL B | 114 E. WEDGWOOD DRIVE YORKTOWN VA 23693 |
| CHAMBERS, ROBERT D | 1638 E 91ST PLACE CHICAGO IL 60617 |
| CHAMBERS, STANLEY | 406 LOMOND AVENUE LOS ANGELES CA 90024 |
| CHAMBERS, ULA | 14 E. FRANKLIN STREET APT 210 BALTIMORE MD 21202 |
| CHAMBERS,JAMES M | 1572 FORDHAM AVENUE THOUSAND OAKS CA 91360 |
| CHAMBERS,JEVON G | 2674 SPICEBUSH LOOP APOPKA FL 32712 |
| CHAMBERS,MARY KATE | 100 W. CHESTNUT ST. APT. #1401 CHICAGO IL 60610 |
| CHAMBERS,VIRGINIA | 2776 OAK PARK WAY ORLANDO FL 32822 |
| CHAMBLESS, JACK | PO BOX 373 OAKLAND FL 34760 |
| CHAMBLISS, JOSEPH N | 2219 RED ROCK XING SAN ANTONIO TX 782453670 |
| CHAMBLISS,LEANNE | 18317 39TH AVE S SEATAC WA 98188 |
| CHAMBREL WMSBG-BROOKDALE | BROOKDALE SENIOR LIVING 111 WESTWOOD PLACE, STE 200 BRENTWOOD TN 37027 |
| CHAMICHIAN, VIVIEN | 9643 PENFIELD CHATSWORTH CA 91311 |
| CHAMINADE HIGH SCHOOL | 340 JACKSON AVENUE MINEOLA NY 11501 |
| CHAMOCHUMBI, JUAN J | 9161 E BAY HARBOUR     APT 2A MIAMI BEACH FL 33154 |
| CHAMOFF, LISA | 3222 MARK ALLAN DR WANTAGH NY 11793 |
| CHAMOFF,LISA K | 200 EAST 27TH STREET APT. #6L NEW YORK NY 10016 |
| CHAMORRO, JOSE R | 10400 NW 28TH AVE MIAMI FL 33147 |
| CHAMORRO, MARIA | 10400 NW 28TH AVE MIAMI FL 33147 |
| CHAMORRO,ELENA C | 3619 FIFTH AVENUE LA CRESENTA CA 91214 |
| CHAMORRO,KERVIN | 25 TWIN CIRCLE WAY BALTIMORE MD 21227 |
| CHAMORRO,ROBERTO J | 14529 GRACEBEE AVE. NORWALK CA 90650 |
| CHAMP JR, VICTOR N | 20 WEST STREET COLUMBIA CT 06237 |
| CHAMPAGNE JR, LESLY | 499 NORTHSIDE CIR ATLANTA GA 30309 |
| CHAMPAGNE JR, RONALD A | 60 OLD TOWN ROAD UNIT 39 VERNON CT 06066 |
| CHAMPAGNE, MELODY | 59 MARGUERITE AVE CHAMPAGNE, MELODY BLOOMFIELD CT 06002 |
| CHAMPAGNE, TRACY | 232 YANKEE RD     LOT 24 QUAKERTOWN PA 18951 |
| CHAMPION BROADBAND M | 380 PERRY STREET, STE 230 CASTLE ROCK CO 80104 |
| CHAMPION CONTAINER CORP. | MR. CHARLIE WOLLENSAK 430 WRIGHTWOOD ELMHURST IL 60126 |
| CHAMPION DEVELOPMENT | 11601 WILSHIRE BLVD. #1650 LOS ANGELES CA 90025 |
| CHAMPION DODGE | 9655 E. FIRESTONE BLVD DOWNEY CA 90241 |
| CHAMPION DODGE OF BARRINGTON | 11 ROSE BLVD BARRINGTON IL 600107120 |
| CHAMPION EXPOSITION SE | 264 BODWELL ST AVON MA 02322 |
| CHAMPION INTERNATIONAL MOVING | ONE CHAMPION WAY CANNONSBURG PA 15317 |
| CHAMPION PORSCHE/AUDI | 500 W COPANS RD POMPANO BEACH FL 330643274 |
| CHAMPION WINDOW CO OF BALTO | 7110 GOLDEN RING ROAD BALTIMORE MD 21221 |
| CHAMPION WINDOW COMPANY | 549 W LAKE ST ELMHURST IL 60126-1409 |
| CHAMPION WINDOW MFG | 10 FARMINGTON VALLEY DR JASON KINKLE PLAINVILLE CT 06062 |
| CHAMPION WINDOWS/ALTWN | 2471 BAGLYOS CIR BETHLEHEM PA 18020-8025 |
| CHAMPION, ALLISON | 517 BIRCHWOOD NO. AURORA IL 60542 |
| CHAMPION, EDWARD | 315 FLATBUSH AVE     NO.231 BROOKLYN NY 11217 |
| CHAMPION, MINNIE C | 3411 PARKLAWN AVE BALTIMORE MD 21213 |
| CHAMPION, RANDALL K | 729 JUNIPER GLEN CT BALLWIN MO 63021 |
| CHAMPION,DOROTHY A | 48 SHERMAN STREET APT. #1R STAMFORD CT 06902 |

| Claim Name | Address Information |
|---|---|
| CHAMPION,LONZIE | 1251 GEORGIA HWY 355 BUENA VISTA GA 31803-5741 |
| CHAMPION,R KEITH | 729 JUNIPER GLEN CT BALLWIN MO 63021 |
| CHAMPIONSHIP OFF ROAD RACING | 270 NEWPORT CENTER DR., SUITE 200 ATTN: LEGAL COUNSEL NEWPORT BEACH CA 92660 |
| CHAMPLIN, CLAY | 2909 GRANT EVANSTON IL 60201 |
| CHAMPLIN,DAVID E | 1560 YARROW BELLPORT NY 11713 |
| CHAN JONES, JOANIE | 19528 VENTURA BLVD       NO.655 TARZANA CA 91356 |
| CHAN JR, PETER VINCENT | 3147 WINDCREST DRIVE NE GRAND RAPIDS MI 49525 |
| CHAN, BRYAN L | 514 W. 26TH ST APT 230 SAN PEDRO CA 90731 |
| CHAN, ED | 6427 N. GREENVIEW CHICAGO IL 60626 |
| CHAN, MADONNALISA G | 788 18TH AVE MENLO PARK CA 94025 |
| CHAN, MADONNALISA G | PO BOX 2413 MENLO PARK CA 94026-2413 |
| CHAN, MELISSA | 32-54 78TH ST EAST ELMHURST NY 11370 |
| CHAN, NOLAN | 1620 S. MICHIGAN AVENUE UNIT #626 CHICAGO IL 60616 |
| CHAN, SERENA C | 3265 HEATHER FIELD DR HACIENDA HEIGHTS CA 91745 |
| CHAN, SHUI W | 19204 ROSETON AVENUE CERRITOS CA 90703 |
| CHAN,ADA | 7 THISTLEWOOD DRIVE QUEENSBURY NY 12804 |
| CHAN,ANNA M | 1714 N. OCCIDENTAL BLVD. LOS ANGELES CA 90026 |
| CHAN,CASEY M. | 4327 LAUREL GROVE AVE. STUDIO CITY CA 91604 |
| CHAN,DAVID | 41-13 159TH STREET FLUSHING NY 11358 |
| CHAN,JOSE LUIS | 6545 WILBUR AVENUE APT. #102 RESEDA CA 91335 |
| CHAN,JUNE C | 656 AVENIDA SEVILLA UNIT Q LAGUNA WOODS CA 92637 |
| CHAN,KYNTON | 1653 LOGAN STREET DENVER CO 80203 |
| CHAN,SARAI C | 6545 WILBUR AVENUE APT#102 RESEDA CA 91335 |
| CHAN,SIEMOND | 157 AINSLIE STREET BROOKLYN NY 11211-4809 |
| CHAN,SUSAN | 6770 ASPEN ROAD LISLE IL 60532 |
| CHANCE, ROBERT | 3631 BERKLEY RD DARLINGTON MD 21034 |
| CHANCE,CANDACE L | 102 STEFANIK RD WINTER PARK FL 32792 |
| CHANCE,TYRONE C | 1844 N. NOBHILL RD #314 PLANTATION FL 33322 |
| CHAND, GURUDEO RAY | 6670 NW 101 TERRACE PARKLAND FL 33076 |
| CHANDHOK, RAJENDER | 5941 W LINDENHURST AVENUE LOS ANGELES CA 90036 |
| CHANDLER BIGELOW | 641 BRIAR LANE NORTHFIELD IL 60093 |
| CHANDLER ENDRESEN | 18940 SUNCREST DRIVE YORBA LINDA CA 92886 |
| CHANDLER JR, PAUL | 343 CIRCLE DR. NEWPORT NEWS VA 23605 |
| CHANDLER, BRUCE L | 2117 CEDAR BARN WAY BALTIMORE MD 21244 |
| CHANDLER, DOUGLAS W | P. O. BOX  3156 CRESTLINE CA 92325 |
| CHANDLER, JILL D | 1027 FELSPAR STREET #7 SAN DIEGO CA 92109 |
| CHANDLER, MEGAN A | 3848 WEST 141ST STREET WESTFIELD IN 46074 |
| CHANDLER, PAUL JR | 343 CIRCLE DR NEWPORT NEWS VA 23605 |
| CHANDLER,DIANE M | 16723 39TH PL NE SEATTLE WA 98155 |
| CHANDLER,ELIZABETH G | 502 WASHINGTON AVENUE SANTA MONICA CA 90403 |
| CHANDLER,JOHN R | 1307 SULPHUR SPRING RD BALTIMORE MD 21227 |
| CHANDLER,LOIS | 3239 DWARF PINE AVE WINTER PARK FL 32792 |
| CHANDLER,LOIS | |
| CHANDLER,PHILIP | P.O. BOX 5471 NEWPORT BEACH CA 92662 |
| CHANDLER,VERDELL | 2541 MARWOOD ST RIVER GROVE IL 601711751 |
| CHANDLER,WILLIE | 1542 NORTH STRICKER STREET BALTIMORE MD 21217 |
| CHANDOO, CAROL | 5624 KINGSMILL COURT LAKEWORTH FL 33463 |
| CHANDRA POUDALA | 26356 VINTAGE WOODS RD 23I LAKE FOREST CA 92630 |
| CHANDRA SHEKHAR | 12 SERGEANT STREET PRINCETON NJ 08540 |

| Claim Name | Address Information |
| --- | --- |
| CHANDRAHAS CHOUDHURY | 11 JEEVAN ANAND RAJAB ALI PATEL LANE BREACH CANDY MUMBAI- 400026 INDIA |
| CHANDRASEKHARA, SHEELA | 333 E. ONTARIO STREET 3306-B CHICAGO IL 60611 |
| CHANE, WINIFRED | 561 10TH AVE   24B NEW YORK CITY NY 10036 |
| CHANEL INCORPORATED | 9 WEST 57TH STREET NEW YORK NY 10022 |
| CHANEL KOONCE | 1235 NE 3RD AVE FORT LAUDERDALE FL 33304 |
| CHANELLOS PIZZA        R | 1665 RICHMOND RD WILLIAMSBURG VA 23185 |
| CHANENSON, STEVE | C/O MERKIN 706 ASH STREET FLOSSMOOR IL 60422 |
| CHANEY III, CHARLES | 422 SYCAMORE AVE WESTMINSTER MD 21157 |
| CHANEY, REGINA | 11011 REGENCY COMMONS CT ORLANDO FL 32837 |
| CHANEY,ALICE M | 670 EAST FREMONT AVENUE CENTENNIAL CO 80122 |
| CHANEY,MILDRED F | 559 SARAH AVE LINTHICUM MD 21090 |
| CHANG SCOTT, TRACEE | 2500 NE 8 AVE POMPANO BEACH FL 33064 |
| CHANG, ANDREA Y | 19756 VICKSBURG DRIVE CUPERTINO CA 95014 |
| CHANG, HELEN | 23320 SESAME STREET UNIT E TORRANCE CA 90502 |
| CHANG, JENNIFER | 1640 N WHIPPLE ST #2 CHICAGO IL 606475025 |
| CHANG, MICHELLE | 100 DEAN ST        APT 3 BROOKLYN NY 11201 |
| CHANG,CHARLES | 1031 DOROTHY LANE FULLERTON CA 92831 |
| CHANG,ERIC P | 3 HORSESHOE DRIVE NORTHPORT NY 11768 |
| CHANG,JULIE | 111 SULLIVAN STREET APT. 4BF NEW YORK NY 10012 |
| CHANG,PAULI H | 2012 HEATHER DRIVE MONTEREY PARK CA 91754 |
| CHANG,ROGER | 106 HAVEMEYER STREET #4C BROOKLYN NY 11211 |
| CHANG,ZEI-WEN | 2420 W GRAND AVE APT. 4 ALHAMBRA CA 91801 |
| CHANGCHIEN, LOUIS | 3515 EFFIE ST LOS ANGELES CA 90026 |
| CHANIEWSKI, ALAN | 75 DICKENSON ROAD MARLBOROUGH CT 06447 |
| CHANNAHON JUNIOR HIGH SCHOOL | MR CHAD UPHOFF 24917 W SIOUX DR CHANNAHON IL 60410 |
| CHANNEL 17 - TOWN MEETING | |
| CHANNEL GUIDE-MN MINNESOTA | 1743 WEST GREENTREE ROAD ATTN: LEGAL COUNSEL MILWAUKEE WI 53209 |
| CHANNELS, SUSAN W | 3011 ROYCE LANE COSTA MESA CA 92626 |
| CHANNER, DERMOTH S | 3091 NW 46TH AVE # 310 LAUDERDALE LAKES FL 33313 |
| CHANNICK, ROBERT | 480 WESTGATE RD DEERFIELD IL 60015 |
| CHANNING LOWE | 7463 SILVERWOODS CT. BOCA RATON FL 33433 |
| CHANNING LOWE | 7463 SILVERWOODS COURT BOCA RATON FL 33433 |
| CHANNON, ELIZABETH M | 63 POST ST NEWPORT NEWS VA 23601 |
| CHANSKY,SANFORD | 13286 NW 5TH STREET PLANTATION FL 33325 |
| CHANTEL SEAMORE | 291 SW 1ST TER DEERFIELD BCH FL 33441 |
| CHANTILOUPE,CHRISTOPHER | 22795 SW 66TH AVE NO. 204 BOCA RATON FL 33428 |
| CHANUTE TRIBUNE | 15 NORTH EVERGREEN, P.O. BOX 559 ATTN: LEGAL COUNSEL CHANUTE KS 66720 |
| CHANUTE TRIBUNE | PO BOX 559 CHANUTE KS 66720 |
| CHAO, BERNICE | 8207 KEDVALE SKOKIE IL 60076 |
| CHAO, KEVAN H | 2152 NE 63RD STREET FORT LAUDERDALE FL 33308 |
| CHAPARRAL CABLE COMPANY INC M | 320 MCCOMBS CHAPARRAL NM 88081 |
| CHAPARRO, JORGE | 1325 PORTOFINO CIR #807 WESTON FL 33326 |
| CHAPAS, JENNIFER | 1428 NORMANTOWN RD NAPERVILLE IL 60564 |
| CHAPEL HILL MFG CO | PO BOX 208 ORELAND PA 19075 |
| CHAPEL SQUARE DEVELOPMENT | 900 CHAPEL STREET DAVID W. NYBERG NEW HAVEN CT 06510 |
| CHAPEL SQUARE DEVELOPMENT LLC | 900 CHAPEL STREET SUITE 1212 NEW HAVEN CT 06510 |
| CHAPEL SQUARE DEVELOPMENT, LLC | RE: NEW HAVEN 900 CHAPEL ST. 900 CHAPEL STREET SUITE 1212 NEW HAVEN CT 06510 |
| CHAPIN, BYRON | 350 KINGSTON STREET WYCKOFF NJ 07481 |
| CHAPIN, LILY | 6315 PRIMROSE AVE NO 5 LOS ANGELES CA 90068 |

| Claim Name | Address Information |
|---|---|
| CHAPIN, MICHAEL S | 11027 STATE ROUTE 22 GRANVILLE NY 12832 |
| CHAPLIN, MICHAEL | 1407 CAMINITO BATEA LAJOLLA CA 92037 |
| CHAPLIN, MICHAEL | 650 COLUMBIA ST UNIT 418 SAN DIEGO CA 921016739 |
| CHAPLIN, MONICA | 6500 WELLS ST. DOWNERS GROVE IL 60516 |
| CHAPLIN, CHRISTINA A | 650 COLUMBIA ST #418 SAN DIEGO CA 92101 |
| CHAPMAN CHIROPRACTIC CLINIC | 32749 RADIO RD LEESBURG FL 347883901 |
| CHAPMAN LEONARD STUDIO EQUIP | PO BOX 51114 LOS ANGELES CA 90051-5414 |
| CHAPMAN PROPERTIES/NORWEGIAN WOODS | PO BOX 647 SUMNER CHAPMAN ELLINGTON CT 06029 |
| CHAPMAN UNIVERSITY | ONE UNIVERSITY DRIVE ORANGE CA 92866 |
| CHAPMAN, ALISIA L | 3 SPRINGTIDE COURT MIDDLE RIVER MD 21220 |
| CHAPMAN, ANDREA M | 3265 W. PALMER CHICAGO IL 60647 |
| CHAPMAN, CATHY | 543 INGLEWOOD ROAD BEL AIR MD 21015 |
| CHAPMAN, DAVID | 11561 KELVYN GROVE PL JACKSONVILLE FL 32225 |
| CHAPMAN, ERICA DANIELLE | 2047 W GRACE CHICAGO IL 60618 |
| CHAPMAN, JACOBA | 202 PINEHURST DR SMITHFIELD VA 23430 |
| CHAPMAN, JENNIFER | 1240 ELIZABETH AVE NAPERVILLE IL 60540 |
| CHAPMAN, KELLY R | 27600 PACIFIC COAST HWY MALIBU CA 90265 |
| CHAPMAN, LASHELL M | 202 PINEHURST DR SMITHFIELD VA 23430 |
| CHAPMAN, LINDA | 4204 LAUREL GLEN DR MOORPARK CA 93021 |
| CHAPMAN, LINDA | 9933 LAWLER, STE. 400 SKOKIE IL 60077 |
| CHAPMAN, MICHAEL | 1391 POQUOSON AVE POQUOSON VA 23662 |
| CHAPMAN, MICHAEL | 1204 SPRING LAKE RD. FUITLAND PARK FL 34731 |
| CHAPMAN, MICHAEL | 157 SISSON STREET EAST HARTFORD CT 06118 |
| CHAPMAN, MICHAEL | 3265 W PALMER CHICAGO IL 60647 |
| CHAPMAN, MONICA R | 1410 FOXTAIL CT. LAKE MARY FL 32746 |
| CHAPMAN, MYISHA | 10240 SW 13TH ST PEMBROKE PINES FL 33025 |
| CHAPMAN, RONALD J | 1160 HIGH RD KENSINGTON CT 06037 |
| CHAPMAN, TIA A | 23 LEONARD AVENUE CAMBRIDGE MA 02139 |
| CHAPMAN, VERNECIA M | 3939 S. LAKE PARK CHICAGO IL 60653 |
| CHAPMAN, WILLIAM G. & MARGARET ELAINE | REVOCABLE TRUST 810 RIO GRANDE NW ALBUQUERQUE NM 87114 |
| CHAPMAN, LINDSEY M | 1615 E. ROBINSON ST. #5 ORLANDO FL 32803 |
| CHAPMAN, SARAH C | 3151 PINE NEEDLE TRAIL KISSIMMEE FL 34746 |
| CHAPMAN, STEPHEN J | 1077 GRIFFITH RD LAKE FOREST IL 60045 |
| CHAPOVAL, DENNIS A. | 3632 CHATEAU RIDGE DRIVE ELLICOTT CITY MD 21042 |
| CHAPP'S AT THE HILL | 1839 S QUEEN ST YORK PA 17403 |
| CHAPPELL, DAVID | UNIV OF OKLAHOMA      DEPT OF HISTORY 455 W LINDSEY      RM 403 NORMAN OK 73019 |
| CHAPPELL, DETRICK L | 2368 HARBOR BLVD APT 103 COSTA MESA CA 92626 |
| CHAPPELL, TERRI | 5611 STONEGATE RD DALLAS TX 75209 |
| CHAPPELL, TERRI | 8001 JOHN CARPENTER FREEWAY DALLAS TX 75247 |
| CHAPPELL, VELMA G | 13 BIRD LN NEWPORT NEWS VA 23601 |
| CHAPPELL, TAMI L | 1726 BELLE CT SW LILBURN GA 30047 |
| CHAPPELL, TERRI L | 2509 G 3/8TH ROAD GRAND JUNCTION CO 81505 |
| CHAPPELL-GEPPI, CHRISTINA M | 123 CARDINAL TRAIL DELTA PA 17314 |
| CHAPS PARTY RENTAL | 5604 CRAWFORD ST      STE B HARAHAN LA 70123 |
| CHARACTERS ON WHEELS | 24263 BRECKENRIDGE COURT DIAMOND BAR CA 91765 |
| CHARCUTERIE TOO | 100 S ANDREWS AV FT LAUDERDALE FL 33301 |
| CHARD, THEA J | 3417 S. CATALINA STREET LOS ANGELES CA 90007 |
| CHARDELL, JEFF | 80 SEQUOIA LANE DEERFIELD IL 60015 |

| Claim Name | Address Information |
|---|---|
| CHARETTE JR, LEON | 33 FLORENCE LANE PLAINVILLE CT 06062 |
| CHARETTE, DANIELLE | 289 HADDAM QUARTER RD DURHAM CT 06422 |
| CHARGERS FOOTBALL | PO BOX 609100 SAN DIEGO CA 92160-9100 |
| CHARITON VALLEY COMM. CORP. M | P.O. BOX 67 MACON MO 63552 |
| CHARITY FERREIRA | 4001 GRENWOOD AVE APT 1 OAKLAND CA 946021154 |
| CHARITY, KIMBERLY E | 1510 SEWARD DRIVE HAMPTON VA 23663 |
| CHARITY, RONNELL | 352 SALISBURY ROAD DENDRON VA 23839 |
| CHARLAND, TODD | NYBERG RD CHARLAND, TODD CHAPLIN CT 06235 |
| CHARLAND, TODD | 34 NYBERG RD CHAPLIN CT 06235-2654 |
| CHARLEMAGNE LOUIS-CHARLES | C/O PADULA LAW FIRM LLC ATTN: STEPHEN JOSEPH PADULA 133 NW 16TH STREET BOCA RATON FL 33432 |
| CHARLEMAGNE LOUIS-CHARLES | C/O STEPHEN JOSEPH PADULA PADULA LAW FIRM LLC 133 NW 16TH STREET,SUITE A BOCA RATON FL 33432 |
| CHARLEMAGNE LOUIS-CHARLES | STEPHEN JOSEPH PADULA PADULA LAW FIRM LLC 365 E PALMETTO PARK ROAD BOCA RATON FL 33432 |
| CHARLENA CARNEY | 1666 VARNUM PLACE NE WASHINGTON DC 20017 |
| CHARLENE MEYERS | 25115 SOUTHPORT ST LAGUNA HILLS CA 92653 |
| CHARLENE TARDIFF | 638 PINE STREET BRISTOL CT 06010-6952 |
| CHARLENE TUCH | 4249 LONGRIDGE AV 305 STUDIO CITY CA 91604 |
| CHARLES & MILDRED HILBORN REVOCABLE | TRUST - CHARLES GENE HILBORN JR. & CHARLES GENE HILBORN TRUSTEES 1306 W 59TH AVE PINE BLUFF AR 71603 |
| CHARLES A BRICKER | 1201 E CLIFTON STREET TAMPA FL 33604-6809 |
| CHARLES A. KUPCHAN | 3133 CONNECTICUT AVE NW APT #907B WASHINGTON DC 20008 |
| CHARLES ARNONE | 8608 BOYER COURT BAYONET POINT FL 34667 |
| CHARLES B JORDAN SR | 852 AVENIDA RICARDO APT 312 SAN MARCOS CA 92069-3570 |
| CHARLES B TAYLOR | 31 E. BOWEN STREET FRANKFORT IL 60423 |
| CHARLES BARKER LEXUS | RICE RAYES BOYCE ADVERTISING 4532-A BONNEY RD VIRGINIA BEACH VA 23462 |
| CHARLES BARKER PARENT    [CHARLES BARKER | INFINITI] 1877 LASKIN RD VIRGINIA BEACH VA 234544504 |
| CHARLES BARKER PARENT    [CHARLES BARKER | LEXUS] 12831 JEFFERSON AVE NEWPORT NEWS VA 236083017 |
| CHARLES BAYHA | 525 CROWN STREET MERIDEN CT 06450 |
| CHARLES BELMONT | 8 KING AVE MELVILLE NY 11747 |
| CHARLES BLEAKLEY | 138 EAST 38TH STREET APT. 2C NEW YORK NY 10016 |
| CHARLES BOWIE | 2656 E 55TH WY 16 LONG BEACH CA 90805 |
| CHARLES BRIMIE | 5530 W CELEBRITY CIRCLE HANOVER PARK IL 60133 |
| CHARLES BRUMBACK | C/O LINDSEY N ALLEN 501 E CENTER AVENUE LAKE BLUFF IL 60044 |
| CHARLES BUSH PHOTOGRAPHY | 12 COBBLESTONE WEST HOUMA LA 70360 |
| CHARLES CAPILETS | 34 MARC COURT OLD BETHPAGE NY 11804 |
| CHARLES CARROLL ASSOCIATES | 6820 COUNTRY LAKES CIRCLE SARASOTA FL 34242 |
| CHARLES CASILLO | 158-15 89TH STREET HOWARD BEACH NY 11414 |
| CHARLES CHAMPLIN | 2169 LINDA FLORA DRIVE LOS ANGELES CA 90077 |
| CHARLES CHOI | 30-45 HOBART STREET APT. 6E WOODSIDE NY 11377 |
| CHARLES CITY PRESS | P.O. BOX 397 ATTN: LEGAL COUNSEL CHARLES CITY IA 50616 |
| CHARLES COOK, JR. | 1501 M. STREET NW SUITE 300 WASHINGTON DC 20005 |
| CHARLES COOPER | 1155 W. 4TH ST #22 ONTARIO CA 91762 |
| CHARLES CORRADO | 914 HARTZELL STREET PACIFIC PALISADES CA 90272 |
| CHARLES CROSS | P.O. BOX 60094 SHORELINE WA 98160 |
| CHARLES CULPEPPER JR. | 29-A PELHAM ROAD WIMBLEDON SW19 1SU |
| CHARLES CURRAN | 4125 WOODCREEK DALLAS TX 75220 |
| CHARLES D ALLAN | 7928 NARDIAN WAY LOS ANGELES CA 90045 |
| CHARLES D CHAMPLIN | 2169 LINDA FLORA DR LOS ANGELES CA 90077 |

| Claim Name | Address Information |
|---|---|
| CHARLES D FOWLER | 7025 SUNSHINE AVE KINGSVILLE MD 21087 |
| CHARLES D SMITH | 208 GENEVA STREET HUNTINGTON BEACH CA 92648 |
| CHARLES DELANEY | 1388 POTTER BLVD BAY SHORE NY 11706 |
| CHARLES DENNIS | 3904 BLUE CANYON DR STUDIO CITY CA 91604 |
| CHARLES DEROSA | 4 MARILYN STREET MANORVILLE NY 11949 |
| CHARLES DIAZ | 1029 NORTH AVENUE 67 LOS ANGELES CA 90042 |
| CHARLES DICKINSON | 1616 E EUCLID AVENUE ARLINGTON HEIGHTS IL 60004 |
| CHARLES DUGHIGG | 102 HOSKINS ST APT 2A STANFORD CA 94305 |
| CHARLES DUNN CO.  [LOS ANGELES – CHARLES | DUNN CO.] 1200 WILSHIRE BLVD LOS ANGELES CA 90017 |
| CHARLES DUNN R E SVC INC TRUST ACCOUNT | 800 WEST 6TH STREET  600 LOS ANGELES CA 90017 |
| CHARLES DUNN R E SVC INC TRUST ACCOUNT | REFERENCE ARKA VALENCIA I NO.O FILE 1230 PASADENA CA 91199-1230 |
| CHARLES DUNN R E SVC INC TRUST ACCOUNT | RE: VALENCIA 27525 NEWHALL RA FOR: 7001A ARKA VALENCIA FILE NO. 1230 PASADENA CA 91199-1230 |
| CHARLES DUNN R E SVC INC TRUST ACCOUNT | STIVERS INVESTMENT GROUP (3098) 800 WEST 6TH ST    600 LOS ANGELES CA 90017 |
| CHARLES DUNN REAL ESTATE SERVICE INC. | REFERENCE ARKA VALENCIA I NO.O FILE 1230 PASADENA CA 91199-1230 |
| CHARLES E. YOUNG | 1270 W. GRAND AVE DECATUR IL 62522 |
| CHARLES EDEL | COUNCIL ON FOREIGN REALTIONS 58 EAST 68TH STREET NEW YORK NY 10021 |
| CHARLES F STANNARD | 14 FAIRVIEW STREET IVORYTON CT 06442 |
| CHARLES FERGUSON | 513 SIXTH STREET, NE WASHINGTON DC 20002 |
| CHARLES FINE FURNITURE | 24381 AVENIDA DE LA CARLOTA LAGUNA HILLS CA 92653 |
| CHARLES FLEISHMAN | 357 HUBBS AVE HAUPPAUGE NY 11788 |
| CHARLES FLEMING | 3567 CARNATION AVE LOS ANGELES CA 90026 |
| CHARLES FLEMING | 146 ACORN AVE CENTRAL ISLIP NY 11722 |
| CHARLES FREUND | P O BOX 11221 WASHINGTON DC |
| CHARLES FRIEL INC | 216 FORREST AVE NARBERTH PA 19072 |
| CHARLES FRISA | 175 BLUE POINT ROAD SELDEN NY 11784 |
| CHARLES G BOWMAN | 5995 SW 21ST AVENUE RD OCALA FL 34471-0145 |
| CHARLES G WILLIAMS | 12144 FORT TEJON ROAD PEARBLOSSOM CA 93553 |
| CHARLES GARRISON | P. O. BOX  1008 BLUE JAY CA 92317 |
| CHARLES GEIST | 421 NORTH NIAGARA AVENUE LINDENHURST NY 11757 |
| CHARLES GILKISON | 1231 NE MARTIN LUTHER KING BLVD., #435 PORTLAND OR 97232 |
| CHARLES GLASER | 942 HILLDALE AVE BERKELEY CA 94708 |
| CHARLES GRANT | 70 LEVERTON STREET LONDON NW5 2NU UNITED KINGDOM |
| CHARLES H  MOOREFIELD MD PA | 701 E MICHIGAN STREET ORLANDO FL 32806 |
| CHARLES H ADAMS | 1635 CAPE MAY RD BALTIMORE MD 21221 |
| CHARLES H DALE | 5830 S. STONY ISLAND AVE APT. 13A CHICAGO IL 60637 |
| CHARLES H HINKIN PHD | 760 WESTWOOD PLAZA  ROOM C8 747 LOS ANGELES CA 90024 |
| CHARLES HAMBLEY | 12 BROOK AVE BLUE POINT NY 11715 |
| CHARLES HILBURN | 4131 WITZEL DRIVE SHERMAN OAKS CA 91434 |
| CHARLES HOPKINSON | 2 CHOUMERT MEWS LONDON 0 GBR |
| CHARLES HORNER | 2824 JACK NICKLAUS WAY SHALIMAR FL 32579 |
| CHARLES HUFFMAN | TOWER RD ABERDEEN MD 21001 |
| CHARLES HUFFMAN | 436 OWAD ROAD AIRVILLE PA 17302 |
| CHARLES J HAESSIG | 3200 OSBORNE ROAD CHESTER VA 23831 |
| CHARLES J MILLAR | 29845 MILLPOND COURT SAN JUAN CAPISTRANO CA 92675 |
| CHARLES J VINCI | 31 DEL REY RANCHO MIRAGE CA 92270 |
| CHARLES J. SASSARA III | 1007 H STREET ANCHORAGE AK |
| CHARLES JOHNSON | 8457 RIDPATH DRIVE LOS ANGELES CA 90046 |

| Claim Name | Address Information |
| --- | --- |
| CHARLES JONES | 5555 MONTGOMERY DR H108 SANTA ROSA CA 95409 |
| CHARLES JORDAN | 17 JENSEN ROAD BAY SHORE NY 11706 |
| CHARLES KAISER | 245 WEST 107TH STREET, #PHD NEW YORK NY 10025 |
| CHARLES KARCH | P.O.BOX 1214 WESTWOOD CA 96137 |
| CHARLES KOPPELMAN | 2419  JEFFERSON AVE. BERKELEY CA 94703 |
| CHARLES L. LINDNER | 528 COLORADO AVENUE SANTA MONICA CA 90401 |
| CHARLES LAMAR | 105 WILSON PLACE FREEPORT NY 11520 |
| CHARLES LEROUX | 1721 W HENDERSON ST CHICAGO IL 60657 |
| CHARLES LEVI | 2471 N. GOWER STREET LOS ANGELES CA 90068 |
| CHARLES LINDHOLM | 28 REGENT ST #3 CAMBRIDGE MA 02140 |
| CHARLES LOCKWOOD | 20030 VALLEY VIEW DRIVE TOPANGA CA 90290 |
| CHARLES M CLARK, INC | 4440 METRIC DR WINTER PARK FL 327926933 |
| CHARLES M SHAW | 2714 LARKWOOD STREET WEST COVINA CA 91791 |
| CHARLES MAYNES | EURASIA FOUNDATION 1350  CONNECTICUT AVE. NW, SUITE 1000 WASHINGTON DC 20036 |
| CHARLES MC KENNEY | 3 SKYLARK DR ALISO VIEJO CA 92656 |
| CHARLES MCCARRY | P O BOX 800 EAST OTIS MA 01029 |
| CHARLES MCNULTY | 97 PERRY ST   #9 NEW YORK NY 10014 |
| CHARLES MEADE | 3115 RITTENHOUSE ST NW WASHINGTON DC 20015 |
| CHARLES MEE | SENDER MANAGEMENT 8368 GRAND MESSINA CIRCLE BOYNTON BEACH FL 33437 |
| CHARLES MONELL | 38 CLUB LANE LEVITTOWN NY 11756 |
| CHARLES NEUBAUER | 5206 CARLTON STREET BETHESDA MD 20816 |
| CHARLES NUSINOV | 8720 SATYR HILL RD BALTIMORE MD 21234 |
| CHARLES O'CONNELL | BEECH VALLEY EAST #11 WEAVERVILLE NC 28787 |
| CHARLES O'GARA | 506 BUNKER HILL RD HARLEYSVILLE PA 19438 |
| CHARLES OLKEN | 651 TARRYTON ISLE ALAMEDA CA 94501 |
| CHARLES OSGOOD | 823 15TH STREET WILMETTE IL 60091 |
| CHARLES P LOMONACO | 511 N. DELAWARE AVE LINDENHURST NY 11757 |
| CHARLES PARAS | 3853 JEAN AVENUE BETHPAGE NY 11714 |
| CHARLES PARIS | 393 MADISON AVENUE BRIDGEPORT CT 06604 |
| CHARLES PAUL GEM DESIGNS | 3144 HAMILTON BLVD ALLENTOWN PA 18103-3672 |
| CHARLES PAWLIK | 360 A THREE LAKES LANE VENICE FL 34292 |
| CHARLES PERRY | 12912 EL DORADO AVENUE SYLMAR CA 91342 |
| CHARLES PETROSINO | 149 SPUR DRIVE SOUTH BAY SHORE NY 11706 |
| CHARLES PILLER | 4330 REINHARDT DR OAKLAND CA 94619 |
| CHARLES PRESTON | BOX 1040 CAMBRIDGE MA 02140 |
| CHARLES PRITCHARD | 7761 CAMP DAVID DRIVE SPRINGFIELD VA 22153 |
| CHARLES R INC | PO BOX 20186 BALTIMORE MD 21284 |
| CHARLES R LEWELLEN | 11272 SYRINGA STREET SANTA FE SPRGS CA 90670 |
| CHARLES R REZAC | 4744 ROSE ARBOR DR. ACWORTH GA 30101 |
| CHARLES RAPPLEYE | 1805 LUCRETIA AVE LOS ANGELES CA 90026 |
| CHARLES RENNEBERG | 20 OLD HILL LANE LEVITTOWN NY 11756 |
| CHARLES RICHARD | 23730 RAILROAD AVENUE PLAQUEMINE LA 70764 |
| CHARLES RODRIGUEZ | 38-32 29TH STREET, APT. 3 LONG ISLAND CITY NY 11101 |
| CHARLES ROWLAND | 809 E OLD PHILADELPHIA ROADYYY ELKTON MD 21921 UNITES STATES |
| CHARLES S FAWCETT | 4804 WESTLAND BOULEVARD APT A BALTIMORE MD 21227 |
| CHARLES S PETERSON MD | PO BOX 2507 MESA AZ 85214 |
| CHARLES S SNYDER | 767 PENN DR TAMAQUA PA 18252-5615 |
| CHARLES SALE | 5384 CLIFF PT CIR W COLORADO SPRING CO 80909 |
| CHARLES SALUMN | 89 ADA DRIVE STATEN ISLAND NY 10314 |

| Claim Name | Address Information |
|---|---|
| CHARLES SAUNDERS | 520 NW 43RD AVE PLANTATION FL 33317 |
| CHARLES SCHILKEN | 1523 CORINTH AVE. NO. 9 LOS ANGELES CA 90025 |
| CHARLES SCHNEIDER | 522 N BEVERLY DR BEVERLY HILLS CA 90210 |
| CHARLES SCHWAB & CO INC | 101 MONTGOMERY ST SAN FRANCISCO CA 94104-4151 |
| CHARLES SENTIES | 2910 W BERWYN AVE      UNIT NO.3 CHICAGO IL 60625 |
| CHARLES SEVIVAS | 21D HARBOUR VILLAGE BRANFORD CT 06405 |
| CHARLES SHIMKUS CO. | 380 NEW BRITAIN AVE CHARLES HARTFORD CT 06106 |
| CHARLES SMITH | 1041 NE 23 CT POMPANO BCH FL 33064 |
| CHARLES SOLOMON | 3741 PRESTWICK DR LOS ANGELES CA 90027 |
| CHARLES SOREL | 5346  BONKY CT WEST PALM BCH FL 33415 |
| CHARLES STEWART III | 320 MEMORIAL DR. CAMBRIDGE MA 02139 |
| CHARLES TAYLOR III | 120 FORT GREENE PLANCE #2 BROOKLYN NY 11217 |
| CHARLES THOMPSON | 2236 SE 32ND PLACE PORTLAND OR 97214 |
| CHARLES THOMPSON | 521 PENNSYLVANIA AVE FT. LAUDERDALE FL 33312 |
| CHARLES THOMPSON | 521 PENSYLVANIA AV ATTN: CONTRACTS DEPT FORT LAUDERDALE FL 33312 |
| CHARLES THOMPSON | 1904 PADRE DR WEST COVINA CA 91790 |
| CHARLES TREUTING | 725 TEMPLECLIFF ROAD BALTIMORE MD 21208 |
| CHARLES TRILLINGHAM | 1813 WESTLAKE AVENUE NORTH SEATTLE WA 98109 |
| CHARLES TYSON | P.O. BOX 4453 CHICAGO IL 60680 |
| CHARLES W FOSTER | 72 MARINE STREET MASSAPEQUA NY 11758 |
| CHARLES WAYNE PROPERTIES | RE: DAYTONA BEACH BUREAU 444 SEABREZE BLVD. SUITE 1000 DAYTONA BEACH FL 32118 |
| CHARLES WILLIS | 4532 DON QUIXOTE DR LOS ANGELES CA 90008 |
| CHARLES WILSON | 868 SANBORN AVE LOS ANGELES CA 90029 |
| CHARLES WOHLFORTH | 2659 NATHANIEL CT ANCHORAGE AK 99517 |
| CHARLES WOLF, JR. | 440 SKYEWIAY ROAD LOS ANGELES CA 90049 |
| CHARLES ZANOR | 75 DIANE LANE SUFFIELD CT 06078 |
| CHARLES ZELLMER | BENTWILLOW DR GLEN BURNIE MD 21061 |
| CHARLES, ADAM | 1087 COMMONWEALTH BLVD. READING PA 19607 |
| CHARLES, BETTY | 2825 S OAKLAND FOREST DRIVE  NO.203 OAKLAND PARK FL 33309 |
| CHARLES, CHARLESON | 530 AUBURN CIR W APT C DELRAY BEACH FL 334444458 |
| CHARLES, CLIFTON SR | 9602 SOUTH CALUMET AVE CHICAGO IL 60628 |
| CHARLES, ELLIOTT A | 1199 COPPERFIELD COURT AURORA IL 60504 |
| CHARLES, FRANTZSO | 2942 DOLPHIN DR. DELRAY BEACH FL 33445 |
| CHARLES, GARTH | 2121 NW 28TH TER FORT LAUDERDALE FL 33311 |
| CHARLES, JEAN M | 427 SW 10TH AVE BOYNTON BEACH FL 33435 |
| CHARLES, JEANTIVE | 2420 DEER CREEK CC BLVD NO.202 DEERFIELD BECH FL 33442 |
| CHARLES, JOHN A | 8501 E ROSE LANE SCOTTSDALE AZ 85250 |
| CHARLES, JUNIOR | 8021 SOUTHGATE BLVD NO.G7 NORTH LAUDERDALE FL 33068 |
| CHARLES, MACULA | 280 SW 56 TERR. # 207 MARGATE FL 33068 |
| CHARLES, MADELON | 914 SW 3RD COURT DELRAY BEACH FL 33444 |
| CHARLES, MARC H | 6124 PEMBROKE RD NO.9 MIRAMAR FL 33023 |
| CHARLES, MONELLE | 422 LAKEVIEW RD KISSIMMEE FL 34759 |
| CHARLES, PLACIDE | 601 NW 42 AVE  NO. 203 PLANTATION FL 33317 |
| CHARLES, ROCHENY | 12 CROSSING CIRCLE APT 105-D BOYNTON BEACH FL 33435 |
| CHARLES, ROSEMARIE | 422 SW 74TH AVE NORTH LAUDERDALE FL 33068-1443 |
| CHARLES, SHAILA | 1339 OTTO BLVD CHICAGO HEIGHTS IL 60411 |
| CHARLES, SOREL | 5346 BONKY CT WEST PLAM BEACH FL 33415 |
| CHARLES, SUSELUNE | 5181 CEDAR LAKE RD  APT 1319 BOYNTON BEACH FL 33437 |
| CHARLES,GREGORY | 108-45 153RD STREET JAMAICA NY 11433 |

| Claim Name | Address Information |
|---|---|
| CHARLES, HEATHER L | 1846 S. LOOMIS ST APT 201 CHICAGO IL 60608 |
| CHARLES, KARL | 229 FREDERICK AVE FLORAL PARK NY 110013514 |
| CHARLES, MAKENSON | 563 NW 46TH AVENUE DELRAY BEACH FL 33445 |
| CHARLES, RAYMOND | 120-08 97TH AVENUE APT SUPT SOUTH RICHMOND HILL NY 11419 |
| CHARLES, RITA | P.O. BOX 97 MASSAPEQUA PARK NY 11762 |
| CHARLES, RUDENS | 7140 COLONY CLUB DR APT 208 LAKE WORTH FL 33463-7827 |
| CHARLES, SERGE | 411 OCEAN AVENUE BROOKLYN NY 11226 |
| CHARLES, UGENS | 7021 SW 20TH ST POMPANO BEACH FL 33068 |
| CHARLES, WILSON | 681 KATHY LN APT B POMPANO BEACH FL 330682437 |
| CHARLESTON DAILY MAIL | 1001 VIRGINIA STREET E. CHARLESTON WV 25301 |
| CHARLESTOWN POST AND COURIER | 134 COLUMBUS ST. ATTN: LEGAL COUNSEL CHARLESTON SC 29403 |
| CHARLETT KOHLER/REMAX 100 | 3894 COURTNEY ST BETHLEHEM PA 18017 8920 |
| CHARLIE AMTER | 350 N. ORANGE GROVE AVENUE #5 LOS ANGELES CA 90036 |
| CHARLIE BEESON MARKETING | 720 NW DATEWOOD DR ISSAQUAH WA 98027 |
| CHARLIE BIBBY | 5428 AMESTOY AVE. ENCINO CA 91316 |
| CHARLIE GILES-DP SAMPLING | 216 IRONBOUND RD WILLIAMSBURG VA 23185 |
| CHARLIE HRVATIN | ARIZONA DIAMONDBACKS 401 EAST JEFFERSON ST. PHOENIX AZ 85004 |
| CHARLIE J WILLIAMS | 6327 BLUESTONE STREET HOUSTON TX 77016 |
| CHARLIE SCHROEDER | 476 EAST SANTA ANITA AVE., #G BURBANK CA 91501 |
| CHARLIER, STEVEN | 24 OXFORD AVENUE CLARENDON HILLS IL 60514 |
| CHARLIES EXPRESS STOP | PO BOX 7191 ALBANY NY 12224 |
| CHARLIES PRINTING & SERVICE | 4651 HUNTINGTON DR SOUTH LOS ANGELES CA 90032 |
| CHARLOTTA BRAMBLE | PLACENTIA CA 92870 |
| CHARLOTTE ALLEN | 1300 FOURTH ST NW WASHINGTON DC 20024 |
| CHARLOTTE BELL | 1140 PALMS BLVD VENICE CA 90291 |
| CHARLOTTE BERRYMAN | 10201 SPRING WATER LANE UPPER MARLBORO MD 20772 |
| CHARLOTTE H. DANCIU PA | 202 N SWINTON AVE DELRAY BEACH FL 334442724 |
| CHARLOTTE HALL | 1851 FORREST ROAD WINTER PARK FL 32789 |
| CHARLOTTE HILDEBRAND | 4267 SAN RAFAEL AVENUE LOS ANGELES CA 90042 |
| CHARLOTTE HOBSON | DOWN HOLM ST. MAWES CORNWALL TR2 5AN |
| CHARLOTTE INNES | 3209 DESCANSO DR APT #21 LOS ANGELES CA 90026 |
| CHARLOTTE MANDELL | 1266 RIVER ROAD RED HOOK NY 12571 |
| CHARLOTTE MERRIAM | 4354 ANTIETAM CREEK TRAIL LEESBURG FL 34748 |
| CHARLOTTE O'BRIEN | 5555 N SHERIDAN RD. 1101 CHICAGO IL 60640 |
| CHARLOTTE OBSERVER | PO BOX 32188 CHARLOTTE NC 28232 |
| CHARLOTTE OBSERVER | PO BOX 70111 CHARLOTTE NC 28272-0111 |
| CHARLOTTE STOUDT | 4207 PARVA AVENUE LOS ANGELES CA 90027 |
| CHARLOTTE SUN | 23170 HARBORVIEW ROAD CHARLOTTE HARBOR FL 33980 |
| CHARLOTTE T WIARD | 2 S 643 GLOUCESTER OAK BROOK IL 60521 |
| CHARLOTTE WILLIAMS | 1249 S HAYWORTH AVENUE LOS ANGELES CA 90035 |
| CHARLTON JR, JOHN F | 11 JEFFERSON STREET UNIONVILLE CT 06085 |
| CHARLTON, VICKIE | 2123 MCKINLEY ST HOLLYWOOD FL 33020 |
| CHARLY SHELTON | 2535 MARY ST MONTROSE CA 91020 |
| CHARLYNE THOMPSON | 1214 4TH STREET WEST BABYLON NY 11704 |
| CHARNAS, CORTNEY R | 394 WOODHAVEN ROAD GLASTONBURY CT 06033 |
| CHARRETTE | 31 OLYMPIA AVE PO BOX 4010 WOBURN MA 01888-4010 |
| CHARRY, HANNAH | 144 RIDGE RD MIDDLETON CT 06457 |
| CHARRY, HANNAH | 144 RIDGE ROAD MIDDLETOWN CT 06457 |
| CHARTER COMMUNICATIONS | TN MEDIA OPERATIONS CENTER, PO BOX 1379 MURFEESBORO TN 37133 |

| Claim Name | Address Information |
|---|---|
| CHARTER COMMUNICATIONS | 12405 POWERSCOURT DR ATTN LEGAL ST. LOUIS MO 63131 |
| CHARTER COMMUNICATIONS | P.O. BOX 9 RIM FOREST CA 92378 |
| CHARTER COMMUNICATIONS | 12405 POWERSCOURT DR. ST. LOUIS MO 63131 |
| CHARTER COMMUNICATIONS | 12405 POWERSCOURT DRIVE ST. LOUIS MO 63131-3674 |
| CHARTER COMMUNICATIONS | 3660 S GEYER RD STE 250 ST LOUIS MO 63127 |
| CHARTER COMMUNICATIONS | 6399 S FIDDLERS GREEN CIR STE 600 GREENWOOD VILLAGE CO 80111 |
| CHARTER COMMUNICATIONS | DBA CHARTER MEDIA 6399 S FIDDLERS GREEN CIRC GREENWOOD VILLAGE CO 80111 |
| CHARTER COMMUNICATIONS | DBA CHARTER MEDIA 640 BROADMOR BLVD  STE 80 MURFREESBORO TN 37129 |
| CHARTER COMMUNICATIONS | DBA CHARTER MEDIA PO BOX 1379 ATTN ACCOUNTS RECEIVABLE MURFREESBORO TN 37133 |
| CHARTER COMMUNICATIONS | PO BOX 790156 ST LOUIS MO 63179 |
| CHARTER COMMUNICATIONS - CENTRAL STATES | 941 CHARTER COMMONS DRIVE ATTN: LEGAL COUNSEL TOWN & COUNTRY MO 63017 |
| CHARTER COMMUNICATIONS - CHICOPEE | 95 HIGGINS STREET ATTN: LEGAL COUNSEL WORCESTER MA 01606 |
| CHARTER COMMUNICATIONS - DULUTH GA | 1925 N BRECKINRIDGE PLAZA SUITE 100 ATTN: LEGAL COUNSEL DULUTH GA 30096 |
| CHARTER COMMUNICATIONS ASHEVILLE | 1670 HENDERSONVILLE RD. ATTN: LEGAL COUNSEL ASHEVILLE NC 28803 |
| CHARTER COMMUNICATIONS BAY CITY (SYNDEX) | 7372 DAVISON ROAD ATTN: LEGAL COUNSEL DAVISON MI 48424 |
| CHARTER COMMUNICATIONS CLARKSVILLE | 1850 BUSINESS PARK DR., SUITE 101 ATTN: LEGAL COUNSEL CLARKSVILLE TN 37040 |
| CHARTER COMMUNICATIONS FAIRMONT | 3380 NORTHERN VALLEY PLACE NE ATTN: LEGAL COUNSEL ROCHESTER MN 55906 |
| CHARTER COMMUNICATIONS GULF COAST | 4601 SOUTHLAKE PARKWAY ATTN: LEGAL COUNSEL BIRMINGHAM AL 35244 |
| CHARTER COMMUNICATIONS IRWINDALE | 4781 IRWINDALE AVE. ATTN: LEGAL COUNSEL IRWINDALE CA 91706 |
| CHARTER COMMUNICATIONS JACKSON | 913 D NORTH PKWY ATTN: LEGAL COUNSEL JACKSON TN 38305 |
| CHARTER COMMUNICATIONS MARYVILLE | 1774 HENRY G. LANE ST. ATTN: LEGAL COUNSEL MARYVILLE TN 37801 |
| CHARTER COMMUNICATIONS MINNEAPOLIS | 3380 NORTHERN VALLEY PL NE ATTN: LEGAL COUNSEL ROCHESTER MN 55906 |
| CHARTER COMMUNICATIONS NORTH CENTRAL | REGION 440 SCIENCE DR., STE. 101 ATTN: REGIONAL MARKETING MANAGER MADISON WI 53711 |
| CHARTER COMMUNICATIONS NORTH'N WISCONSIN | 1201 MCCANN DR. ATTN: LEGAL COUNSEL ALTOONA WI 54720 |
| CHARTER COMMUNICATIONS OPERATING LLC | 11 COMMERCE RD NEWTOWN CT 06470 |
| CHARTER COMMUNICATIONS OPERATING LLC | 12405 POWERSCOURT DR ST LOUIS MO 63131 |
| CHARTER COMMUNICATIONS OPERATING LLC | 3443 LORNA LN BIRMINGHAM AL 35216 |
| CHARTER COMMUNICATIONS OPERATING LLC | 3535 GRANDVIEW PARKWY STE 444 BIRMINGHAM AL 35243 |
| CHARTER COMMUNICATIONS OPERATING LLC | 5618 ODANA RD   STE 150 MADISON WI 53719 |
| CHARTER COMMUNICATIONS OPERATING LLC | ATTN ACCOUNTS RECEIVABLE PO BOX 1379 MURFREESBORO TN 37133 |
| CHARTER COMMUNICATIONS OPERATING LLC | PO BOX 383276 BIRMINGHAM AL 35238 |
| CHARTER COMMUNICATIONS RENO | 9335 PROTOTYPE DR. ATTN: LEGAL COUNSEL RENO NV 89511 |
| CHARTER COMMUNICATIONS SIMPSONVILLE | 2 DIGITAL PLACE ATTN: LEGAL COUNSEL SIMPSONVILLE SC 29681 |
| CHARTER COMMUNICATIONS THIBODAUX | C/O MAIN ST. TV -DIGITAL GUIDE, 1415 CORPORATE SQUARE ATTN: LEGAL COUNSEL SLIDELL LA 70458 |
| CHARTER COMMUNICATIONS, INC. M | 12405 POWERSCOURT DRIVE SAINT LOUIS MO 63131-3674 |
| CHARTER MEDIA | 15350 SHERMAN WAY STE #315 VAN NUYS CA 91406 |
| CHARTER OAK CULTURAL CENTER | 21 CHARTER OAK AVE HARTFORD CT 06106 |
| CHARTER OAK MANAGEMENT | PO BOX 340127 MITCHELL URDA HARTFORD CT 06134 |
| CHARTER OAK STATE COLLEGE | ATN: SHIRLEY RUDOLPH C/O BSAA 55 PAULA J MANAFORT DR NEW BRITAIN CT 06052-1147 |
| CHARTER OAK STATE COLLEGE | ATTN MEREL HARRIS 55 PAUL MANAFORT DRIVE NEW BRITAIN CT 06053 |
| CHARTER SE REGION | 1427 LAURENS RD., STE. A ATTN:SOUTHEAST REGION MARKETING DIRECTOR GREENVILLE SC 29607-2349 |
| CHARTOF, BRIAN L | 85 FANSHAW C BOCA RATON FL 33434 |
| CHARTPAK INC | ONE RIVER ROAD LEEDS MA 01053 |
| CHASE | 1 CHASE TOWER CHICAGO IL 60670-0001 |
| CHASE AGNELLO-DEAN | 1935 S. ARCHER AVE. APT. #522 CHICAGO IL 60616 |

| Claim Name | Address Information |
|---|---|
| CHASE BANK | ATTN PAM TERRELL 10 S DEARBORN ST  35TH FL IL1 1401 CHICAGO IL 60603 |
| CHASE BANK | MS. PAMELA TERRELL 120 S. LASALLE ST. 2ND FLR. CHICAGO IL 60603 |
| CHASE ENTERPRISES | 225 ASYLUM STREET CHERYL CHASE HARTFORD CT 06103-1538 |
| CHASE FAMILY INTEREST NO. 7 LLC | RE: RATTLESNAKE MTN. WTIC-2 C/O CHASE ENTERPRISES 280 TRUMBULL STREET, 24TH FLOOR HARTFORD CT 06103 |
| CHASE FITZGERALD DAVIS & CO | 131 VILLAGE SQUARE I BALTIMORE MD 21210 |
| CHASE FUNDING GROUP INC | 5209 NW 33RD AVE FORT LAUDERDALE FL 333096302 |
| CHASE N RAINBOWS R.E. | PO BOX 11473 LAHAINA MAUI HI 96761 |
| CHASE SPORTS SPECIALIST | 7650 S MCCLINTOCK DRIVE SUITE 103,  NO. 422 TEMPE AZ 85284 |
| CHASE, ADAM | 128 BABCOCK HILL RD CHASE, ADAM SOUTH WINDHAM CT 06266 |
| CHASE, ADAM | 128 BABCOCK HILL RD SOUTH WINDHAM CT 06266 |
| CHASE, BRETT A | 66 BELMONT AVENUE LONG BEACH CA 90803 |
| CHASE, JOHN | 4420 N. DOVER STREET APT #3 CHICAGO IL 60640 |
| CHASE, MARK QUINTEN | 509 N VERMILION ST DANVILLE IL 61832 |
| CHASE, PETER | 2555 N. CLARK STREET APT 1006 CHICAGO IL 60614 |
| CHASE, PETER | 2555 N. CLARK ST. #1006 CHICAGO IL 60614 |
| CHASE, PETER | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| CHASE, ROBERT J | 3830 ADDISON DR. PEARLAND TX 77584 |
| CHASE,RONALD J | 134 GLEN HOLLOW DR PORT JEFF NY 11776 |
| CHASE-WARD, ANDREA | 2609 SUMMERFIELD WAY LAWRENCEVILLE GA 30044 |
| CHASEWOOD DOWNS | PO BOX 10397 BLACKSBURG VA 24062 |
| CHASIN,CARY L | 122 WHEATLEY ROAD OLD WESTBURY NY 11568 |
| CHASITY WHISBY | 10310SW 113TH TERRACE PEMBROKE PINES FL 33025 |
| CHASON KEY WAY | 22401 VENTURA BLVD STE E WOODLAND HILLS CA 91364 |
| CHASSIAKOS REID, YOLANDA | PO BOX 15465 LONG BEACH CA 90815 |
| CHASTAIN,DAVID | P.O. BOX 824026 PEMBROKE PINES FL 33082 |
| CHAT MEDIA | 9061 KEITH AVENUE  NO.109 HOLLYWOOD CA 90069 |
| CHATEAU BRIAND | 440 OLD COUNTRY RD CARLE PLACE NY 11514 |
| CHATEAU BUILDERS | 502 WASHINGTON AVE SUITE 600 TOWSON MD 21204 |
| CHATELAIN,JASON | 95 SAINT MARK AVENUE FREEPORT NY 11520 |
| CHATER COMMUNICATIONS, INC. | 941 CHARTER COMMONS DRIVE ATTN: LEGAL COUNSEL TOWN & COUNTRY MO 63017 |
| CHATFIELD, PHIL | 141 AIRLINE AVE. CHATFIELD, PHIL PORTLAND CT 06480 |
| CHATFIELD, PHIL | 141 AIRLINE AVENUE PORTLAND CT 06480 |
| CHATFIELD, PHIL | 41 IVERNESS LANE MIDDLETOWN CT 06457-4153 |
| CHATFIELD,SHARON | 826 COLUMBUS AVENUE APT 6H NEW YORK NY 10025 |
| CHATHAN, LANITA Y | 4494 HUNTSMAN BEND DECATUR GA 30034 |
| CHATMAN, MICHAEL | 650 E. ST. CHARLES RD. APT #105 CAROL STREAM IL 60188 |
| CHATMAN, MIKE | 12315 RHEA DR 01750 PLAINFIELD IL 60544 |
| CHATMAN, WINTER | 120 W SEDGWICK ST PHILADELPHIA PA 19119 |
| CHATMAN,KEITH | 25 N. 8TH MAYWOOD IL 60153 |
| CHATMAN,LEONARD | 758 E. SAN BERNARDINO RD APT 3 COVINA CA 91723 |
| CHATMOSS CABLEVISION M | 12349 MARTVINSVILLE HIGHWAY DANVILLE VA 21510 |
| CHATROOP, NELLIE | 2834 N. NATCHEZ AVE. CHICAGO IL 60634 |
| CHATTANOOGA PUBLISHING COMPANY | 400 E 11TH STREET CHATTANOOGA TN 37401 |
| CHATTANOOGA PUBLISHING COMPANY | PO BOX 1447 CHATTANOOGA TN 37401-1447 |
| CHATTANOOGA TIMES FREE PRESS | 400 EAST 11TH STREET ATTN: LEGAL COUNSEL CHATTANOOGA TN 37401 |
| CHATTANOOGA TIMES FREE PRESS | 400 EAST 11TH STREET CHATTANOOGA TN 37401 |
| CHATTEM/BULLFROG | ATTN: RANDY JOHNSON 480 QUAIL DRIVE NAPERVILLE IL 60565 |
| CHATTER | 550 MOUNT HOLYOKE AVE NO.A LOS ANGELES CA 90272 |

| Claim Name | Address Information |
|---|---|
| CHATTERTON, LAURA | 4809 ELDON GREEN COURT HALETHROPE MD 21227 |
| CHATYI,ALECSIS | 2262 LAKE VIEW AVENUE LOS ANGELES CA 90039 |
| CHAU LAM | 8 EAST 12TH STREET APT. 2 NEW YORK NY 10003 |
| CHAU, HOA | 3122 BARTLETT AVENUE ROSEMEAD CA 91770 |
| CHAU, KEVIN | 4544 ELROVIA AVENUE EL MONTE CA 91732 |
| CHAU, NHUT HONG | 2700 PARKWAY DRIVE SOUTH EL MONTE CA 91732 |
| CHAUDHRY,MOHAMMAD U | 11620 205TH STREET LAKEWOOD CA 90715 |
| CHAUDHURE, JAY J | 820 GRAHAM ST RALEIGH NC 27605 |
| CHAUNELY MCCLAIN | 4080 PEDLEY RD 429 RIVERSIDE CA 92509 |
| CHAUVAIN, SAMUEL | 2424 NW 39TH WAY APT 102 LAUDERDALE LAKES FL 33311 |
| CHAUVIN,MEGAN C | 400 GISELE STREET NEW ROADS LA 70760 |
| CHAUVIN,MICHAEL | 111 LEXINGTON AVENUE NEW YORK NY 10016 |
| CHAUX, JULIETA | 13298 NW 5TH ST PLANTATION FL 33325 |
| CHAVANNE ALTEME | 6547  LIGHTHOUSE PL MARGATE FL 33063 |
| CHAVANNES LAURENT | 11  CROSSINGS CIR #15 BOYNTON BEACH FL 33435 |
| CHAVARRIA, JOSE | 11131 LEADWELL ST SUN VALLEY CA 91352 |
| CHAVENESE FORBES | 15 WILSON AVENUE DEER PARK NY 11729 |
| CHAVES, AURORA | 13249 JADE GARDEN DR APT 202 ORLANDO FL 32824 |
| CHAVES, AURORA | 13249 JADE GARDEN DR APT 202 STE 2005 ORLANDO FL 32824 |
| CHAVES, JAIME | 520 RADFORD TER DAVIE FL 33325 |
| CHAVES, JERRI A | 440 SW 55 TERRACE PLANTATION FL 33317 |
| CHAVEZ JR, RAYMOND | 14016 SECOND STREET WHITTIER CA 90605 |
| CHAVEZ, ADRIAN | 2132 N. KOSTNER CHICAGO IL 60639 |
| CHAVEZ, ALLIE NICOLE | 29558 WOODBROOK DR AGOURA HILLS CA 91301 |
| CHAVEZ, JAVIER F | 10447 CHANEY AVENUE DOWNEY CA 90241 |
| CHAVEZ, JEFFREY M | 17661 GILBERT DRIVE LOCKPORT IL 60441 |
| CHAVEZ, JOSE | 2020 W HARVARD STREET SANTA ANA CA 92704 |
| CHAVEZ, JOSE SERGIO | 8354 S. BALTIMORE CHICAGO IL 60617 |
| CHAVEZ, JUAN | 610 SW 133RD TERRACE DAVIE FL 33325 |
| CHAVEZ, KRISTY | 601 S LONE OAK DR LEESBURG FL 34748 |
| CHAVEZ, LINDA | 150 MOUNTAIN RIDGE TRL COVINGTON GA 30016 |
| CHAVEZ, LISA | 273 E GLENARM STREET #6 PASADENA CA 91106 |
| CHAVEZ, MICHAEL A | 205 N EL MOLINO STREET ALHAMBRA CA 91801 |
| CHAVEZ, STEPHANIE M | 1720 FLETCHER AVENUE SOUTH PASADENA CA 91030 |
| CHAVEZ, TERESA | 1760 W. WRIGHTWOOD #314 CHICAGO IL 60614 |
| CHAVEZ,ANNE T | 204 N VALENCIA STREET ALHAMBRA CA 91801 |
| CHAVEZ,CARLOS | 2165 SCENIC PARK STREET THOUSAND OAKS CA 91362 |
| CHAVEZ,CARLOS A | 2165 SCENIC PARK STREET THOUSAND OAKS CA 91362 |
| CHAVEZ,DESIREE | 8525 TOBIAS STREET APT 357 PANORAMA CA 91402 |
| CHAVEZ,JANET I | 582 WEST 8TH STREET APT #1 SAN PEDRO CA 90731 |
| CHAVEZ,JASON J | 4032 N. MENARD AVE. CHICAGO IL 60634 |
| CHAVEZ,JESUS R | 844 EL PASO DRIVE LOS ANGELES CA 90042 |
| CHAVEZ,RAQUEL | 4155 EAST FISHER STREET LOS ANGELES CA 90063 |
| CHAVEZ,SANDRA | 4155 FISHER STREET LOS ANGELES CA 90063 |
| CHAVEZ,VALERIANO | 12026 W. LANCASTER COURT ORLAND PARK IL 60467 |
| CHAVEZ,VERONICA | 8547 IMPERIAL HWY. APT 73B DOWNEY CA 90242 |
| CHAVEZ,YOSELYN | 2626 WEST BAYLOR CIRCLE UNIT 119 ANAHEIM CA 92801 |
| CHAVIRA, JOE M | 11742 SUNGLOW STREET SANTA FE SPRINGS CA 90670 |
| CHAVIS,BLAIR I | 1940 W HENDERSON ST APT. #2 CHICAGO IL 60657 |

| Claim Name | Address Information |
|---|---|
| CHAVIS,STAFFORD | 90 MIDDLETON ROAD 14-JUN BOHEMIA NY 11716 |
| CHAVOUS,TRAVIS | 4019 SCHILLINGER DRIVE NAPERVILLE IL 60564 |
| CHAWKINS, JANE B | 1585 SAN NICHOLAS ST VENTURA CA 93001 |
| CHAWKINS, STEVEN B | 1585 SAN NICHOLAS STREET VENTURA CA 93001 |
| CHAWLA, KIRANPRIT | 212 LANSDOWNE DR SLIDELL LA 70461 |
| CHAYES, MATTHEW | 2950 137TH ST FLUSHING NY 11354 |
| CHAZEN,DANIELLE | 7926 WINTERSET AVE BALTIMORE MD 21208 |
| CHE LANIER | 3610 GREENMOUNT AVE BALTIMORE MD 21218 |
| CHE STUDIOS | 2061 THIRD ST    UNIT E RIVERSIDE CA 92507 |
| CHE STUDIOS PRICILLA IEZZI | 2061 THIRD ST. UNIT E RIVERSIDE CA 92507 |
| CHE,CHARISSA | 1100 ROCKLAND AVENUE STATEN ISLAND NY 10314 |
| CHEA,EDITH | 139 W. NORWOOD PLACE APT. A SAN GABRIEL CA 91776 |
| CHEADLE JR,ROBERT | 50 MEROKE LANE EAST ISLIP NY 11730 |
| CHEAPTRONICS DEPOT | 1038 STATE ROAD 436 CASSELBERRY FL 327075722 |
| CHEATHAM COLONIES HOTEL | 4TH ST WILLIAMSBURG VA 23185 |
| CHEATHAM, ASHLEY | 3057 ARROWHEAD POINT DR SAINT LOUIS MO 63129 |
| CHEBOYGAN TRIBUNE | P.O. BOX 290 ATTN: LEGAL COUNSEL CHEBOYGAN MI 49721 |
| CHEBOYGAN TRIBUNE | PO BOX 290, 308 N. MAIN ST. CHEBOYGAN MI 49721 |
| CHECCHIA, ANNE M | 500 VIRGINIA AVE HAVERTOWN PA 19083 |
| CHECHANOVER,ROBERT | 162 COLD SPRING ROAD AVON CT 06001 |
| CHECK CASHING STORE, THE | 6340 N.W. 5TH WAY FORT LAUDERDALE FL 33309 |
| CHECKER CABS PARENT   [YELLOW CAB OF | NEWPORT NEWS] 6304 SEWELLS POINT RD NORFOLK VA 235133227 |
| CHECKERED FLAG PARENT   [CHECKERED FLAG] | 5225 VIRGINIA BEACH BLVD VIRGINIA BEACH VA 234621825 |
| CHECKFREE SERVICES CORPORATION | 6000 PERMETER DR ATTN   CREDIT RETURNS DUBLIN OH 43017 |
| CHECKFREE SERVICES CORPORATION | PO BOX 2168 COLUMBUS OH 43216 |
| CHECO,JUAN E | PO BOX 261355 HARTFORD CT 06126 |
| CHEDEKEL,LISA S | 5 DERBY STREET WEST NEWTON MA 02465 |
| CHEDIAK,MARK E | 2212 MCGEE STREET BERKELEY CA 94703 |
| CHEE, AIMEE E | 5223 LUNSFORD DRIVE LOS ANGELES CA 90041 |
| CHEE, LORENE R | 1590 D ROSECRANS AVE   STE 266 MANHATTAN BEACH CA 90266 |
| CHEEK, JAMES | 9359 JAMIE DR DAVISON MI 48423 |
| CHEEK, JAMES | 9359 JAMIE DR DAVISON MI 49423 |
| CHEEK, RAYMOND | 600 NE 13TH STREET FT LAUDERDALE FL 33304 |
| CHEEMA, RANJI S | 200 PICKET LANE WINDSOR CT 06095 |
| CHEEMA, SUSHIL | 50 LEXINGTON AVE   14A NEW YORK NY 10010 |
| CHEERS CATERING INC | 19431 BUSINESS CENTER DRIVE SUITE 1 NORTHRIDGE CA 91324 |
| CHEERS CATERING INC | 4700 WESTERN HERITAGE WAY LOS ANGELES CA 90027 |
| CHEESEBOROUGH, DEIDRA | 1910 W 23RD ST RIVIERA BEACH FL 33404 |
| CHEESEBOROUGH, DEIDRA A | 1910 W. 23RD STREET RIVIERA BEACH FL 33404 |
| CHEESEBOROUGH, LAWRENCE | 1232 WEST 33RD STREET RIVIERA BEACH FL 33404 |
| CHEESEBOROUGH, STEPHEN M | 1910 W 23RD STREET RIVIERA BEACH FL 33404 |
| CHEEVERS, CAMERON P | 8249 E. CANDLEBERRY CIRCLE ORANGE CA 92869 |
| CHEEVERS, JOHN R | 1919 W. POTOMAC AVENUE CHICAGO IL 60622 |
| CHEEVES, JACKIE | 31 LUKE DR PASADENA MD 21122 |
| CHEF HENRY'S CAFE | 9951 EARLSTON ST ORLANDO FL 328171829 |
| CHEGWIDDEN, LOGAN S | 2929 WAVERLY DR APT#213 LOS ANGELES CA 90039 |
| CHEH, LAURA BARNHARDT | 10 TANGLEWOOD RD. CATONSVILLE MD 21228 |
| CHEKAL, REX A | 5549 N. MAGNOLIA AVE. APT. #3 CHICAGO IL 60640 |
| CHEKOS, TED | 1713 S. CRESCENT PARK RIDGE IL 60068 |

| Claim Name | Address Information |
|---|---|
| CHELAN COUNTY TREASURER | PO BOX 1441 WENATCHEE WA 98807-1441 |
| CHELE DEAN | 713 LINDEN AVENUE ELIZABETH NJ 07202 |
| CHELIN, PAMELA | PO BOX 27783 LOS ANGELES CA 900270783 |
| CHELLEANN HAYE-NORRIS | 1400 NE 54 ST  #104 WILTON MANORS FL 33334 |
| CHELSEA GCA REALTY, INC | 105 EISENHOWER PARKWAY ROSELAND NJ 07068 |
| CHELSEA HANDLER INC | 2118 WILSHIRE BLVD   NO.1053 SANTA MONICA CA 90403 |
| CHELSEA HANDLER INC. | 2118 WILSHIRE BLVD. #1053 SANTA MONICA CA 90403 |
| CHELSEA LOWE | 1401 BEACON ST. BROOKLINE MA 02446 |
| CHELSEA PHOTOGRAPHIC SERVICES | 43 WEST 24TH ST    3RD FLR NEW YORK NY 10010 |
| CHELSEA PROPERTY GROUP | 105 EISENHOWER PKWY ROSELAND NJ 07068-1640 |
| CHEM PRO LABORATORY, INC. | 941 WEST 190TH STREET GARDENA CA 90248 |
| CHEM WARE CORPORATIO | 317 WEBSTER AVENUE SUITE 1 BROOKLYN NY 11230 |
| CHEMERINSKY, ERWIN | 2 HARVEY COURT IRVINE CA 92617 |
| CHEMICAL AND SUPPLY DISTRIBUTORS | 11301 INTERCHANGE CIRCLE SOUTH MIRAMAR FL 33025 |
| CHEMPRO | 941 W. 190TH STREET ATTN:  CONTRACT MANAGEMENT GARDENA CA 90248 |
| CHEMSEARCH DIVISION | 23261 NETWORK PLACE CHICAGO IL 60673-1232 |
| CHEMSTRETCH INC | 1321 K MERCEDES DR HANOVER MD 21076 |
| CHEMSTRETCH INC | 340 BYNUM RD FOREST HILL MD 21050 |
| CHEN'S GOLF INC | 4224 CLUB HOUSE RD ORLANDO FL 328082257 |
| CHEN, ANNIE Y | 1587 SW 178TH AV BEAVERTON OR 97006 |
| CHEN, BELLE P | 13541 LA JARA STREET CERRITOS CA 90703 |
| CHEN, HUNG WEN | NO 33 LANE 251 CHANG-AN ST CIDU DISTRICT KEELUNG CITY 206 TWN |
| CHEN, HUNG-WEN | NO. 33 LANE 251 CHANG-AN ST. KEELUNG CITY TAIWAN, PROVINCE OF CHINA |
| CHEN, JULIE | 17860 CALLE SAN LUCAS ROWLAND HEIGHTS CA 91748 |
| CHEN, KEVIN S. | 19108 E. GOLD LANE WALNUT CA 91789 |
| CHEN, KUANCHOU | 5150 SW 9TH LN GAINESVILLE FL 326073868 |
| CHEN, MARIA & CHONG, DANIEL | 7 PANDAN VALLEY #07-502 POINCIANA TOWER 597631 SINGAPORE |
| CHEN, MICHELLE ZHONG MEI | 75 GRAND ST  APT 2E NEW YORK NY 10013 |
| CHEN, PIN-CHIEH | NO.32 ALY  41 LANE 40 WUCHANG RD LINGYA DIST KAOHSIUNG CITY 80275 |
| CHEN, RUBY Y | 4080 ROSENDA CT.  UNIT 206 SAN DIEGO CA 92122 |
| CHEN, WEI-YU | 320 MERRILL LN - APT 4 DRACUT MA 018264460 |
| CHEN, WEI-YU | 3510 N. PINE GROVE NO.402 CHICAGO IL 60657 |
| CHEN,ANNIE | 3166 SOUTH SEPULVEDA BLVD APT #18 LOS ANGELES CA 90034 |
| CHEN,CHRISTINE L | 401 NE RAVENNA BLVD P146 SEATTLE WA 98115 |
| CHEN,JASON | 515 FLORENCE AVENUE MONTEREY PARK CA 91755-1419 |
| CHEN,JESSICA L | 3557 WELLESLY AVE. SAN DIEGO CA 92122 |
| CHEN,KRISTI L | 824 SOUTH SIERRA VISTA AVE APT#2 ALHAMBRA CA 91801 |
| CHEN-MENICHINI, DESIREE | 527 MITCHELL AVENUE ELMHURST IL 60126 |
| CHENDEA,EMIL | 1131 NW 49 STREET DEERFIELD BEACH FL 33064 |
| CHENERY, SUSAN | 3/8 ASHLEY ST    TAMARAMA SYNDEY, ACT AUSTRALIA |
| CHENEY TV CABLE M | P. O. BOX 117 CHENEY WA 99004 |
| CHENEY,BRAD J | 65 EAST WASHINGTON STREET APT. 2303 NORTH ATTLEBORO MA 02760 |
| CHENEY,HOPE J | 261 HANOVER STREET #1 BOSTON MA 02113 |
| CHENG, ANNA | 2345 NORTH HOUSTON STREET APT. # 220 DALLAS TX 75219 |
| CHENG, CHARLENE | 17883 BAINTREE AVE ROWLAND HTS CA 91748 |
| CHENG, CHEE-KEONG | 138 HITCHING POST LANE YORKTOWN HEIGHTS NY 10598 |
| CHENG, DUSTIN | 212 NEILSON RD NEW SALEM MA 01355 |
| CHENG, FAYE | 49CAMBRIDGE DR OAK BROOK IL 60523 |
| CHENG, GRACE | 6116 SYRACUSE COURT CLARKSVILLE MD 21029 |

| Claim Name | Address Information |
|---|---|
| CHENG, LETICIA | 765 FOREST GREEN DR LA CANADA CA 91011 |
| CHENG, SCARLET | 417 N ETHEL AVE ALHAMBRA CA 91801 |
| CHENG, SUZANA Y | 1000 VIA SANTAE LN. APT. 102 CELEBRATION FL 34747 |
| CHENG, TRINA | 218-67 GRAND CENTRAL PARKWAY HOLLIS HILLS NY 11427 |
| CHENG,CHUNG-MAU | 4426 CALLE MAYOR APT #5 TORRANCE CA 90505 |
| CHENG-PAVON, MAE | 137 E. 36TH STREET APT #15E NEW YORK NY 10016 |
| CHENIER,ELAINE G | 3243 COUNTY ROUTE 43 FORT ANN NY 12827 |
| CHENOWETH, GREGG A | 370 BUCKMAN DRIVE BOURBONNAIS IL 60914 |
| CHENOWETH, GREGG A | 370 BUCKMAN DRIVE BOURBONNAISE IL 60914 |
| CHEQTEL COMMUNICATIONS | 1ST AVE. NORTH, BOX 67 CABLE WI 54821 |
| CHER CALVIN | |
| CHERANCY, DJOHNSON | 400 NW 65 AVE #109 MARGATE FL 33063 |
| CHERCOLES, MARIA | 2147 SW EIGHTH ST      STE 2 MIAMI FL 33135 |
| CHEREK,MARK M. | 3560 4TH AVENUE #2 SACRAMENTO CA 95816 |
| CHERENSON GROUP | 26 EASTMANS ROAD PARSIPANNY NJ 07054 |
| CHERIE POLAN | 2732 2ND ST LA VERNE CA 91750 |
| CHERIE TROPED | 342 S COCHRAN AVE APT 209 LOS ANGELES CA 90036 |
| CHERILUS,CHERY | 4767 N AUSTRALIAN AVE APT 201 WEST PALM BEACH FL 334072338 |
| CHERILYN PARSONS | 2839 FOREST AVE BERKELEY CA 947051308 |
| CHERISMA, MARC ROBERT | 1002 W PINE STREET LANTANA FL 33462 |
| CHERISTIN, FRITZLINE | 307 NW 5TH AVENUE DELRAY BEACH FL 33444 |
| CHERISTIN, LOUNDARIE | 307 NW 5TH AVE DELRAY BEACH FL 33444 |
| CHERISTIN, VINER | 307 NW 5TH AVENUE DELRAY BEACH FL 33444 |
| CHERIVAL, MARIE J | 3601 MONROE STREET HOLLYWOOD FL 33021 |
| CHERLIN,JONATHAN | 318 OCEAN AVENUE MASSAPEQUA NY 11758 |
| CHERLYNN CALVIN | 5800 SUNSET BOULEVARD LOS ANGELES CA 90028 |
| CHERNAY PRINTING INC | PO BOX 199 COOPERSBURG PA 18036 |
| CHERNEY, CHARLES M | 6269 LINCOLN AVE MORTON GROVE IL 60053 |
| CHERNICH, ANTHONY | 1617 ELDERBERRY LANE LAKE VILLA IL 60046 |
| CHERNOK, ELINOR | 68 THEODORE DRIVE CORAM NY 11727 |
| CHEROKEE | 6801 SIMMS STREET HOLLYWOOD FL 33024 |
| CHEROKEE | ANIMAL KINGDOM 3510 NW 94TH AVE HOLLYWOOD FL 33024 |
| CHEROKEE DAILY TIMES | 111 2ND / BOX 281 ATTN: LEGAL COUNSEL CHEROKEE IA 51012 |
| CHEROKEE LEDGER-NEWS | PO BOX 2369 WOODSTOCK GA 30188 |
| CHERRIE TAYLOR | 4355 NW 45 TER COCONUT CREEK FL 33073 |
| CHERRIL DOTY | 1345 BLUEBIRD CYN LAGUNA BEACH CA 62651 |
| CHERRIYLN FOYE | 9999   SUMMERBREEZE DR      418 PLANTATION FL 33322 |
| CHERRY REALTY | 1326 JAMESTOWN ROAD WILLIAMSBURG VA 23185 |
| CHERRY ROSS | 2048 W. 135TH PLACE APT 3 BLUE ISLAND IL 60406 |
| CHERRY, BRANDI S | 723 WALNUT STREET 1ST FLOOR ALLENTOWN PA 18101 |
| CHERRY, EVELYNN | 11801 S. EMERALD CHICAGO IL 60628 |
| CHERRY, JACQUENETTE | 1432 S KEELER CHICAGO IL 60623 |
| CHERRY, KATIE | 1065 W GLEN LAKE NO.1 CHICAGO IL 60660 |
| CHERRY, KURT ROGER | 5056 N MARINE DR      APT 7A CHICAGO IL 60640 |
| CHERRY, MICHAEL | 573 PONTIAC LANE BOLINGBROOK IL 60440 |
| CHERRY, ROCKY T | 5624 GLENEAGLES DRIVE PLANO TX 75093 |
| CHERRY,ALANR | 6545 SW 20 CT PLANTATION FL 33317 |
| CHERRY,JOANNA D | 3121 BRENDAN AVENUE BALTIMORE MD 21213 |
| CHERRY,LISA J | 13 FERGUSON LANE NEWPORT NEWS VA 23601 |

| Claim Name | Address Information |
|---|---|
| CHERRY,RHONDA P | 611-C  CHERRY CREST RD BALTIMORE MD 21225 |
| CHERRY,TATIANA U | 2853 GAMMA DRIVE ORLANDO FL 32810 |
| CHERRY-DUMONT, ELIZABETH | 1825 PINE AVE MANHATTAN BEACH FL 90266 |
| CHERRYDALE FARMS | 1035 MILL RD ALLENTOWN PA 18106-3101 |
| CHERVON & TEXCO INC | P.O. BOX 70887 CHARLOTTE NC 28272 |
| CHERWA, JOHN A | 920 WILD CHERRY COURT LAKE MARY FL 32746 |
| CHERY II, GREGOIRE | 3750 SW 48TH AVENUE NO.207 PEMBROKE PARK FL 33023 |
| CHERY, ANTONIO | 2750 SOMERSET DR # -112 LAUD LAKES FL 333112788 |
| CHERY, DANIA | 1932 SW 47TH AVE FORT LAUDERDALE FL 33317 |
| CHERY, JUDE | 2411 NW 28TH AVE FORT LAUDERDALE FL 33311 |
| CHERY, LOUIS ASTREL | 4280 WOODSIDE DR  NO.15 CORAL SPRINGS FL 33065 |
| CHERY,GAMAR | 51 BUXTON LANE BOYNTON BEACH FL 33426 |
| CHERYL A BROWNSTEIN | P.O. BOX 3724 LONG BEACH CA 90803 |
| CHERYL A COOKY | 620 S ST ANDREWS PL 509 LOS ANGELES CA 90005 |
| CHERYL A THOMAS | 525 S. CONWAY RD. UNIT #69 ORLANDO FL 32807 |
| CHERYL A WAGNER-RODRIGUZ | 1530 1/2 W. GORDON STREET ALLENTOWN PA 18102 |
| CHERYL AYERS | 4115 CYPRESS BEND GENEVA FL 32732 |
| CHERYL CLARK | 4520 NORTH MOZART STREET CHICAGO IL 60625 |
| CHERYL COHEN | 4400 NW 30 ST #223 COCONUT CREEK FL 33066 |
| CHERYL CONWAY | 62 BETHANY DRIVE COMMACK NY 11725 |
| CHERYL E FROST | 2740 NE 15TH TERRACE WILTON MANORS FL 33334 |
| CHERYL FREED | 13118 GRAPE AVENUE GRAND ISLAND FL 32735 |
| CHERYL GERBER | 1801 BURGUNDY ST NEW ORLEANS LA UNITES STATES |
| CHERYL KIRCHNER | 29 RUSSELL AVENUE BETHPAGE NY 11714 |
| CHERYL L HARVEY | 17 SENECA DR MERIDEN CT 06450-7413 |
| CHERYL LAVIN RAPP | 13653 EAST WEATHERSFIELD ROAD SCOTTSDALE AZ 85259 |
| CHERYL NOBLES | 124 SMITH STREET APT 4K FREEPORT NY 11520 |
| CHERYL PARKER | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| CHERYL PARKER | 802 LAKEFIELD DRIVE INDIANAPOLIS IN 46254 |
| CHERYL PHILLIPS | 6629 SUNNYSLOPE AVE. VALLEY GLEN CA 91401 |
| CHERYL R MOORE | 13687 GILBRIDE LANE CLARKSVILLE MD 21029 |
| CHERYL ROBERTO | 2 DALE DRIVE GREENWICH CT 06831 |
| CHERYL ROSE | 4739 SUNNYSLOPE AVE. SHERMAN OAKS CA 91423 |
| CHERYL ROSENBLEETH | 18918  CLOUD LAKE CIRLCE BOCA RATON FL 33496 |
| CHERYL STAUBLEY | 1 CHATHAM LN BURLINGTON CT 06013-2316 |
| CHERYL THOMAS | 82-54 261ST STREET FLORAL PARK NY 11004 |
| CHERYL TREWORGY | 2021 FAIRWINFS DRIVE GRAHAM NC 27253 |
| CHERYL WHITE | 29 PERRY LANE WHEATLEY HEIGHTS NY 11798 |
| CHERYL WILLIAMS | 9014 NW 45TH COURT SUNRISE FL 33351 |
| CHERYL YOHAI | 19 TERRA MAR DRIVE HUNTINGTON BAY NY 11743 |
| CHERYLE COULSTON | 701 CHESSIE CROSSING WAY WOODBINE MD 21797 |
| CHERYLL AIMEE BARRON | 334 ROSE AVE MILL VALLEY CA 94941 |
| CHESA BOUDIN | 1329 E. 50TH STREET CHICAGO IL 60615 |
| CHESAPEAK COATING SERVICES INCORPORATED | PO BOX 219 DALLASTOWN PA 17313 |
| CHESAPEAK PUBLISHING -- THE AVENUE NEWS | 601 RIDGE STREET ATTN: BRITT ENGLAND ELKTON MD 21921 |
| CHESAPEAKE BANK | 97 NORTH MAIN STREET KILMARNOCK VA 22482 |
| CHESAPEAKE BAY REAL ESTATE | 108 N. TALBOT ST., P.O. BOX 889 ST MICHAELS MD 21663 |
| CHESAPEAKE BAY SHUTTERS | 813 W PEMBROKE AVE HAMPTON VA 236693326 |
| CHESAPEAKE CHILDRENS MUSEUM | 25 SILOPANNA ROAD ANNAPOLIS MD 21403 |

| Claim Name | Address Information |
| --- | --- |
| CHESAPEAKE ELECTRIC CO | 7632 ASHE STREET GLOUCESTER PT VA 23062 |
| CHESAPEAKE GREENS LLC | 1726 GOOD HOPE DR CROFTON MD 21114 |
| CHESAPEAKE HOME FURNISHING | 719 S. PHILADELPHIA ROAD ABERDEEN MD 21001 |
| CHESAPEAKE HOMES | 349 SOUTHPORT CIR VIRGINIA BEACH VA 234521161 |
| CHESAPEAKE LOGOS & PROMOS | 9 MANOR KNOLL CT BALDWIN MD 21013 |
| CHESAPEAKE NEWS ASSOCIATION | C/O ASSOCIATED PRESS 218 N CHARLES ST   STE 330 BALTIMORE MD 21201 |
| CHESAPEAKE NEWS ASSOCIATION | C/O THE ASSOCIATED PRESS ATTN: DIANE WOODFIELD 222 ST PAUL PLACE, SUITE 400 BALTIMORE MD 21202 |
| CHESAPEAKE OFFICE SUPP | 3600 COMMERCE DR STE 611 BALTIMORE MD 212271646 |
| CHESAPEAKE PROFESSIONAL WOMENS NETWORK | PO BOX 654 BEL AIR MD 21014 |
| CHESAPEAKE PUBLISHING CORP | 216 IRONBOUND RD WILLIAMSBURG VA 23188 |
| CHESAPEAKE PUBLISHING CORP | 29088 AIRPARK DR PO BOX 600 EASTON MD 21601 |
| CHESAPEAKE PUBLISHING CORP | PO BOX 30 217 HIGH ST CHESTERTOWN MD 21620 |
| CHESAPEAKE PUBLISHING CORP | PO BOX 429 ELKTON MD 21922-0429 |
| CHESAPEAKE RENT-ALL | 210 N. STOKES ST. HAVRE DE GRACE MD 21078 |
| CHESAPEAKE SYSTEMS LLC | MR GOOD TOWER SERVICES DIVISION OF CHESAPEAKE SYSTEMS LLC PO BOX 8329 ELKRIDGE MD 21075 |
| CHESAPEAKE TELEPHONE | 8225A CLOVERLEAF DR. MILLERSVILLE MD 21108 |
| CHESAPEAKE TELEPHONE SYSTEM INC. | 8225 A CLOVERLEAF DRIVE MILLERSVILLE MD 21108 |
| CHESAPEAKE TELEPHONE SYSTEM INC. | 7466 NEW RIDGE RD NO.9 HANOVER MD 21076 |
| CHESAPEAKE TELEPHONE SYSTSEMS | 8225 A CLOVERLEAF DRIVE ATTN: CONTRACTS DEPT MILLERSVILLE MD 21108 |
| CHESAPEAKE UROLOGY | 2 PARK CENTER CT SUITE 1 OWINGS MILLS MD 21114 |
| CHESAPEAKE WHALERTOWNE | 117 RENTAL LANE GRASONVILLE MD 21638 |
| CHESBROUGH, JENENE | 562 PARK PLACE  NO.3 BROOKLYN NY 11238 |
| CHESH, CHRISTOPHER | 415 E PAOLI ST ALLENTOWN PA 18103 |
| CHESH, CHRISTOPHER | 935 S 10TH ST ALLENTOWN PA 18103 |
| CHESHIRE TV | |
| CHESHIRE TV | P.O. BOX 903 ATTN: LEGAL COUNSEL KEENE NH 03431 |
| CHESNEE CABLE, INC. M | 208 S. ALABAMA AVENUE CHESNEE SC 29323 |
| CHESNEE COMMUNICATIONS (CHES) | P.O. BOX 430 ATTN: LEGAL COUNSEL CHESNEE SC 29323 |
| CHESNEY, CARLIN D | 5711 FALLSTON STREET HIGHLAND PARK CA 90042 |
| CHESNEY, KEVIN L | 6913 SAN ADRIANO WAY BUENA PARK CA 90620 |
| CHESNULOVITCH,JENNIFER | 3240 33RD STREET #2F ASTORIA NY 11106-2146 |
| CHESS N CHECKERS | 1801 AIRPORT RD ALLENTOWN PA 18109-9113 |
| CHESTARO,IVETTE | 56 ELM AVENUE HACKENSACK NJ 07601 |
| CHESTER BROOKS | 6036 SW 19TH PLACE NORTH LAUDERDALE FL 33068 |
| CHESTER FINN | 5404 SURREY ST. CHEVY CHASE MD 20815 |
| CHESTER FRENCH RECORDING LLC | C/O GELFAND RENNERT & FELDMAN LLC 1880 CENTURY PARK EAST  NO.1600 LOS ANGELES CA 90067 |
| CHESTER SIWIK | 38 QUAIL HOLLOW CLOSE VERNON CT 06066 |
| CHESTER VILLAGE WEST | 317 W MAIN ST MARION BARSTOW CHESTER CT 06412 |
| CHESTER W PIERZGALSKI | 675 W DOERR PATH HERNANDO FL 34442-6119 |
| CHESTER'S ASIA CHINESE REST | 2216 PICKWICK DR. CAMARILLO CA 93010 |
| CHESTER, MELVIN | 9614 S. WENTWORTH AVENUE CHICAGO IL 60628 |
| CHESTERFIELD CUSTOM HOMES | 8052 WILLIAM PENN HWY EASTON PA 18045-2937 |
| CHESTNUT OAK ASSOCIATES | 76 MOUNTAIN ROAD SUFFIELD CT 06078 |
| CHESTNUT OAK ASSOCIATION | 76 MOUNTAIN RD JOANNE SULLIVAN SUFFIELD CT 06078 |
| CHESTON, CRAIG | 4064 N. LINCOLN AVE CHICAGO IL 60618 |
| CHESTON, CRAIG | 4535 W. IRVING PARK RD CHICAGO IL 60641 |
| CHET RAYMO | 149 MAIN STREET N.EASTON MA 02356 |

| Claim Name | Address Information |
|---|---|
| CHETELAT,FRANK | 637 48TH STREET BALTIMORE MD 21224 |
| CHEUNG, JESSICA | 2336 WEST 13TH STREET, THIRD FLOOR BROOKLYN NY 11223 |
| CHEUNG, NADINE | 26-80 30TH STREET  NO.2J ASTORIA NY 11102 |
| CHEUNG, PHILIP | 5830 SULTANA AVE TEMPLE CITY CA 91780 |
| CHEUNG, STEVE WUN KI | 597 NW 208TH DR PEMBROKE PINES FL 33029 |
| CHEUNG, WONG LILY | 3304 PENDLETON DR SILVER SPRINGS MD 20902 |
| CHEUSE, ALAN | 3611 35TH STREET NW WASHINGTON DC 20016 |
| CHEUSE, ALAN | 150 SUNNYSIDE AVE SANTA CRUZ CA 95062 |
| CHEVER,SYREETA R | 308-F CIRCUIT LANE NEWPORT NEWS VA 23608 |
| CHEVERE, EDUARDO | 711 N. WINTER PARK DRIVE CASSELBERRY FL 32707-4543 |
| CHEVERE, EDUARDO | 711 N WINTER PARK DR CASSELBERRY FL 32707 |
| CHEVERE, JONATHAN | 1782 MAIN ST NORTHHAMPTON PA 18067 |
| CHEVERE, JONATHAN | 1782 MAIN ST NORTHAMPTON PA 18067 |
| CHEVRETTE, DAN | 438 NORMANDIE LN 737 ROUND LAKE BEACH IL 60073 |
| CHEVRETTE, DAN | DBA UPR DISTRIBUTION 438 NORMANDIE LN ROUND LAKE BEACH IL 60073 |
| CHEVRETTE-DAVISON, MARY | 350 GOODNOW BL  NO.1 ROUND LAKE IL 60073 |
| CHEVROLET | 3310 W BIG BEAVER RD TROY MI 48084-2809 |
| CHEVROLET - SIERRA AUTOCARS | 1450 SOUTH SHAMROCK MONROVIA CA 91016 |
| CHEVROLET 21 | 1100 HELLERTOWN RD BETHLEHEM PA 18015-9511 |
| CHEVROLET DIVISION, | GENERAL MOTORS DIVISION 387 SHUMAN BLVD NAPERVILLE IL 60563 |
| CHEVRON | RT 60 PROVIDENCE FORGE VA 23124 |
| CHEVRON | 2001 DIAMOND BLVD CONCORD CA 94520 |
| CHEVRON CORP. | MS. CARRIE KAVANAUGH 55 S. MAIN ST. NO.390 NAPERVILLE IL 60540 |
| CHEVRON TEXACO INC | 2001 DIAMOND BLVD CONCORD CA 94520 |
| CHEVRON USA INC | PO BOX 2001 CONCORD CA 94529-1956 |
| CHEVRON USA INC | P O BOX 9560 CONCORD CA 94529-0001 |
| CHEVRY, MICHAEL | 8116 S. MARQUETTE AVE CHICAGO IL 60617 |
| CHEVY | 79 MADISON AVE-9TH FL-C.SMITH NEW YORK NY 10016 |
| CHEVY | 79 MADISON AVE FL 9 NEW YORK NY 10016-7805 |
| CHEVY CHEVROLET | PO BOX 120588 NEWPORT NEWS VA 23612 |
| CHEVY NE REGIONAL | 79 MADISON AVE - 9TH FL - C.SMITH NEW YORK NY 10016 |
| CHEVY SE REGION | 300 RENAISSANCE CTR DETROIT MI 48243-1402 |
| CHEYENNE NEWSPAPERS INC | WYOMING TRIBUNE EAGLE 702 W LINCOLNWAY CHEYENNE WY 82001 |
| CHEYENNE SALOON | 128 W CHURCH ST STE 13 ORLANDO FL 328013304 |
| CHEYENNE SALOON | 128 W CHURCH ST  STE 13 ORLANDO FL 32801 |
| CHEYENNE VASQUEZ | 11152 SIBERT ST SANTA FE SPRINGS CA 90670 |
| CHEYNE,TIFFANY M | 11805 TRIDELPHIA ROAD ELLICOTT CITY MD 21042 |
| CHEZ, ADAM | 600 LONGWOOD AVE. GLENCOE IL 60022 |
| CHGO NATL LEAGUE BALL CL | 1060 W. ADDISON STREET CHICAGO IL 60613 |
| CHI'EN, ARTHUR D | 26 GROVE STREET APT. 3F NEW YORK NY 10014 |
| CHI, DIANA | 8712 GREGORY WAY APT. #201 LOS ANGELES CA 90035 |
| CHI, LYNN M | 2738 FALLING LEAF AVENUE ROSEMEAD CA 91770 |
| CHI, WENDY | 2300 N. COMMONWEALTH AVE #61 CHICAGO IL 60614 |
| CHIANG, YI-CHANG | 4621 161ST STREET FLUSHING NY 11358 |
| CHIAPPE,DAVID | 728 KRISTIN COURT WESTMONT IL 60559-3330 |
| CHIAPURIS, PAUL | 901 W MADISON #719 CHICAGO IL 60607 |
| CHIAPUTTI, BRENNA | 1428 BLVD WEST HARTFORD CT 06119 |
| CHIARAMIDA, VINCENT | 6005 RIVERDALE AVENUE BRONX NY 10471 |
| CHIARELLI, DONNA H | 244 E WALNUT ST KUTZTOWN PA 19530 |

| Claim Name | Address Information |
|---|---|
| CHIARENZA,VINCENT N | |
| CHIARENZA,VINCENT N | 215 STEVENAGE DRIVE LONGWOOD FL 32779 |
| CHIARI, DAVID A | 9809 RIVERSIDE DRIVE CORAL SPRINGS FL 33071 |
| CHIARI,HALIOUS | 1399 30TH AVE APT 302 SAN FRANCISCO CA 94122 |
| CHIAROSCHURO PRODUCTIONS INC LEFCOURT | 999 N. DOHENY DRIVE LOS ANGELES CA 90069 |
| CHIASSON, SCOTT | 40 DAMATO DR OAKDALE CT 06370 |
| CHIASSON, TODD JOSEPH | 1012 ELISE AVE METAIRIE LA 70003 |
| CHIASSON,T. | 1012 ELISE AVE. METAIRIE LA 70003 |
| CHIAVARI, THERESA | 10821 NW 40TH STREET SUNRISE FL 33351 |
| CHIAVARO,RONALD | 4 ACRE VIEW DR NORTHPORT NY 11768 |
| CHIBARDUN CABLE TV M | P. O. BOX 664 CAMERON WI 54822 |
| CHIBLA HAREM | 20910 ANZA AVE APT 305 TORRANCE CA 90503 |
| CHIBUKCHYAN,ANDRANIK | 8230 WHITSETT AVENUE NORTH HOLLYWOOD CA 91605 |
| CHICA, LUZ | 538 TURNER ST BETHLEHEM PA 18018 |
| CHICAGO 2016 | 200 E RANDOLPH ST STE 20Y CHICAGO IL 60601-6436 |
| CHICAGO ADVERTISING COED SOFTBALL LEAGUE | ATTN SARAH MAXWELL 1628 N ROCKWELL CHICAGO IL 60647 |
| CHICAGO AREA GAG | 9959 S WINSTON AVE CHICAGO IL 60643-1325 |
| CHICAGO AREA GAG | PO BOX 437065 CHICAGO IL 60643 |
| CHICAGO AREA HEALTHCARE RECRUITERS | 3 ERIE COURT OAK PARK IL 60302 |
| CHICAGO AREA HEALTHCARE RECRUITERS | C/O HIGHLAND PARK HOSPITAL HR 718 GLENVIEW HIGHLAND PARK IL 60035 |
| CHICAGO AREA HEALTHCARE RECRUITERS | NORTHWEST COMMUNITY HOSPITAL 800 W CENTRAL RD ARLINGTON HEIGHTS IL 60005 |
| CHICAGO AREA HEALTHCARE RECRUITERS | NORTHWESTERN MEMORIAL HOSPITAL 251 E HURON JACKIE WILHELM, HR, OLSON 1ST FLOOR CHICAGO IL 60611 |
| CHICAGO AREA HEALTHCARE RECRUITERS | RECRUITERS 200 BERT EAU AVE ATTN  CHRISTINA PURCELL ELMHURST IL 60126 |
| CHICAGO AREA HEALTHCARE RECRUITERS | RECRUITERS C/O ENH 2650 RIDGE AVE EVANSTON IL 60211 |
| CHICAGO AREA HEALTHCARE RECRUITERS | RUSH NORTH SHORE MEDICAL CTR 9600 GROSS POINT ROAD SKOKIE IL 60076 |
| CHICAGO AREA HEALTHCARE RECRUITERS | ST ALEXIUS MEDICAL CTR 1555 BARRINGTON RD ATTN  JASON BURRIS HOFFMAN ESTATES IL 60194 |
| CHICAGO ASSOCIATION OF | DIRECT MARKETING CHICAGO IL 60601 |
| CHICAGO ASSOCIATION OF DIRECT MARKETING | 203 N WABASH AVE, SUITE 2100 CHICAGO IL 60601 |
| CHICAGO AUTO TRADE ASSOC | 18W200 BUTTERFIELD ROAD OAKBROOK TERRACE IL 60181-4810 |
| CHICAGO AVENUE CONSTRUCTION COM | 777 W CHICAGO AVENUE ROOM 200 CHICAGO IL 60610-2489 |
| CHICAGO BAR ASSOCIATION | 321 S PLYMOUTH CT CHICAGO IL 60604-3997 |
| CHICAGO BASEBALL HOLDINGS, LLC | C/O THOMAS RICKETTS INCAPITAL, LLC 200 S. WACKER SUITE 3700 CHICAGO IL 60606 |
| CHICAGO BATH SYSTEMS | 7748 WEST 99TH ST HICKORY HILLS IL 60457 |
| CHICAGO BEARS | 1000 FOOTBALL DRIVE ATTN: DIRECTOR OF LEGAL AFFAIRS LAKE FOREST IL 60045 |
| CHICAGO BEARS | MR. GEORGE MCCASKEY 1000 FOOTBALL DRIVE LAKE FOREST IL 60045 |
| CHICAGO BEARS FOOTBALL CLUB | 1000 FOOTBALL DRIVE HALAS HALL AT CONWAY PARK LAKE FOREST IL 60045 |
| CHICAGO BEARS FOOTBALL CLUB | 38978 EAGLE WAY CHICAGO IL 60678-1389 |
| CHICAGO BEARS FOOTBALL CLUB | 97738 EAGLE WAY CHICAGO IL 60678-9770 |
| CHICAGO BEARS FOOTBALL CLUB | PO BOX 77-97738 CHICAGO IL 60678-7738 |
| CHICAGO BEARS FOOTBALL CLUB | PO BOX 97738 CHICAGO IL 60678-7738 |
| CHICAGO BEARS FOOTBALL CLUB | SOLDIER FIELD 1410 S MUSEUM CAMPU CHICAGO IL 60605 |
| CHICAGO BILL INC. | MR. WILLIAM GEORGESON 270 PARK AVE. ANTIOCH IL 60002 |
| CHICAGO BLACKHAWK HOCKEY TEAM, INC. | 1901 WEST MADISON STREET ATTN: JOHN MCDONOUGH CHICAGO IL 60612 |
| CHICAGO BLACKHAWKS | 680 N LAKE SHORE DR 19TH FL CHICAGO IL 60611 |
| CHICAGO BLACKHAWKS | MR. JIM BARE 1901 W. MADISON ST CHICAGO IL 60612 |
| CHICAGO BLACKHAWKS HOCKEY TEAM | UNITED CENTER 1901 W. MADISON CHICAGO IL 60612-2459 |
| CHICAGO BLIND MAINTENANCE | 2128 N. DAMEN CHICAGO IL 60647 |

| Claim Name | Address Information |
|---|---|
| CHICAGO BLIND MAINTENANCE | 4241 NORTH ALBANY AVENUE CHICAGO IL 60618 |
| CHICAGO BLIND MAINTENANCE | 4454 S KEDZIE AVENUE CHICAGO IL 60632 |
| CHICAGO BLIND MAINTENANCE | 4949 W MELROSE ST CHICAGO IL 60641 |
| CHICAGO BOARD OF EDUCATION | CHICAGO PUBLIC SCHOOLS 21233 NETWORK PLACE CHICAGO IL 60673 |
| CHICAGO BOARD OF EDUCATION | CITY OF CHICAGO 125 SOUTH CLARK  14TH FLOOR CHICAGO IL 60603 |
| CHICAGO BOARD OF EDUCATION | LEMOYNE ELEMENTARY SCHOOL 851 W WAVELAND CHICAGO IL 60613 |
| CHICAGO BOARD OPTIONS EXCHANGE, | INCORPORATED 400 S. LASALLE STREET ATTN: EDWARD PROVOST CHICAGO IL 60605 |
| CHICAGO BOTANIC GARDEN | 1000 LAKE COOK ROAD ATTN MARY SCHLAX GLENCOE IL 60022 |
| CHICAGO BOYZ ACROBATIC TEAM | 1235 SPRAIRIE AVE    NO.2706 CHICAGO IL 60605 |
| CHICAGO BUILDING CONSULTING SERVICES INC | 205 WEST RANDOLPH ST SUITE 650 CHICAGO IL 60606 |
| CHICAGO BULLS | 1901 W. MADISON ST. JERRY REINSDORF CHICAGO IL 60612 |
| CHICAGO BULLS | 1901 WEST MADISON CHICAGO IL 60612 |
| CHICAGO BULLS | 1901 WEST MADISON STREET CHICAGO IL 60612-2459 |
| CHICAGO BULLS | 1901 W MADISON STREET ATTN: SEASON TICKETS CHICAGO IL 60612-2459 |
| CHICAGO BULLS | MR. JOE O'NEIL 1901 W. MADISON ST CHICAGO IL 60612-2459 |
| CHICAGO BULLS | UNITED CENTER 1901 W MADISON STREET CHICAGO IL 60612 |
| CHICAGO CANINE RESCUE FOUNDATION | 3304 N BROADWAY  BOX  NO.178 CHICAGO IL 60657 |
| CHICAGO CHILDREN'S ADVOCACY CENTER | 1240 S DAMEN AVE CHICAGO IL 60608 |
| CHICAGO CHIROPRACTIC AND SPORTS INJURY | ATTN  DR ALDEN CLENDENIN 2654 N LINCOLN AVE CHICAGO IL 60614 |
| CHICAGO COMMERCIAL CENTER - | CHICAGO TITLE INSURANCE COMPANY 171 N. CLARK STREET 3RD FLOOR CHICAGO IL 60601 |
| CHICAGO COMMISSION ON HUMAN | RELATIONS CHICAGO IL 60611 |
| CHICAGO COMMUNICATION SERVICE | 2669 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| CHICAGO COMMUNICATION SERVICE | 4493 PAYSPHERE CIRC CHICAGO IL 60674 |
| CHICAGO COMMUNICATION SERVICE | PO BOX 97360 CHICAGO IL 60690 |
| CHICAGO COMMUNICATIONS | 200 SPANGLER AVE ATTN: CONTRACT ADMIN ELMHURST IL 60126 |
| CHICAGO COMMUNICATIONS LLC | 200 SPANGLER AVE ELMHURST IL 60126 |
| CHICAGO COMMUNICATIONS LLC | 2669 PAYSPERE CIRCLE CHICAGO IL 60674 |
| CHICAGO CONVENTION & | 135 S LASALLE DEPT 6050 CHICAGO IL 60674-6050 |
| CHICAGO CONVENTION & TOURISM BUREAU | LORI ADLESICK 2301 S. LAKESHORE DR CHICAGO IL 60616 |
| CHICAGO CONVENTION & TOURISM BUREAU INC | 6050 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| CHICAGO CONVENTION & TOURISM BUREAU INC | BUREAU MCCORMICK PLACE COMPLEX 2301 S LAKE SHORE DRIVE CHICAGO IL 60616 |
| CHICAGO CREATIVE PARTNERSHIP | 314 W SUPERIOR ST FL 5 CHICAGO IL 60654-3538 |
| CHICAGO CREATIVE PARTNERSHIP | MS. ANN BRENNAN 314 W. SUPERIOR CHICAGO IL 60610 |
| CHICAGO CUBS | 1060 W. ADDISON CHICAGO IL 60613 |
| CHICAGO CUBS | 1060 W. ADDISON LOUIS J. ARTIAGA, MGR. MEZZANINE SUITES CHICAGO IL 60613 |
| CHICAGO CUBS | DOMINICAN BASEBALL OPERATIONS, LLC C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC, 1060 W ADDISON ST CHICAGO IL 60613 |
| CHICAGO CUBS BASEBALL | OPERATIONS DOMINICANA, LLC C/O THOMAS S. RICKETTS INCAPITAL, LLC 200 S. WACKER,SUITE 3700 CHICAGO IL 60606 |
| CHICAGO CUBS BASEBALL CLUB LLC | 1060 W ADDISON STREET CHICAGO IL 60613 |
| CHICAGO CUBS BASEBALL CLUB LLC | 1060 WEST ADDISION STREET CHICAGO IL 60613 |
| CHICAGO CUBS BASEBALL CLUB LLC | 24878 NETWORK PLACE CHICAGO IL 60673-1248 |
| CHICAGO CUBS BASEBALL CLUB LLC | COLLECTION ACCOUNT PO BOX 98537 CHICAGO IL 60693 |
| CHICAGO CUBS BASEBALL CLUB, LLC | C/O THOMAS S. RICKETTS INCAPITAL, LLC 200 S. WACKER SUITE 3700 CHICAGO IL 60606 |
| CHICAGO CUBS CHARITIES | 1060 W ADDISON CHICAGO IL 60613 |
| CHICAGO CUBS CHARITIES | OFFICE OF THE GENERAL COUNSEL 1060 WEST ADDISON ST. CHICAGO IL 60613 |
| CHICAGO CUBS CLUBHOUSE | ATTN: JEFF COLLINS 4449 48TH AVE CT ROCK ISLAND IL 61201 |
| CHICAGO CUBS DOMINICAN BASEBALL | OPERATIONS, LLC % CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. |

| Claim Name | Address Information |
|---|---|
| CHICAGO CUBS DOMINICAN BASEBALL | CHICAGO IL 60613 |
| CHICAGO CUBS DOMINICAN BASEBALL | OPERATIONS, LLC 1060 W. ADDISON CHICAGO IL 60613 |
| CHICAGO CUBS MINOR LEAGUES | 1060 W ADDISON CHICAGO IL 60613 |
| CHICAGO DEFENDER | 407 E FORT ST, SUTIE 410 ATTN: HIRAM ERIC JACKSON DETROIT MI 48226 |
| CHICAGO DEFENDER CHARITIES INC | 2400 S MICHIGAN AVENUE % JAMES WHEELER CHICAGO IL 60616 |
| CHICAGO DEFENDER CHARITIES INC | ATTN COLONEL EUGENE SCOTT 700 E OAKWOOD BLVD 6TH FLOOR CHICAGO IL 60653 |
| CHICAGO DEFENDER PUBLISHING CO | 200 S MICHIGAN AVE  SUITE 1700 CHICAGO IL 60604 |
| CHICAGO DEFERRED EXCHANGE CO LLC | 135 S LASALLE ST CHICAGO IL 60603 |
| CHICAGO DEFERRED EXCHANGE COMPANY | 135 S. LASALLE, SUITE 1940 CHICAGO IL 60603 |
| CHICAGO DEPARTMENT OF REVENUE | 22149 NETWORK PL CHICAGO IL 60673-1221 |
| CHICAGO DEPARTMENT OF REVENUE | 121 N LASALLE RM 107 CHICAGO IL 60602 |
| CHICAGO DEPARTMENT OF REVENUE | 121 N LASALLE  ROOM 501 CHICAGO IL 60602 |
| CHICAGO DEPARTMENT OF REVENUE | 333 S. STATE STREET ACCOUNTING DIV RM 420 CHICAGO IL 60604-3977 |
| CHICAGO DEPARTMENT OF REVENUE | 8097 INNOVATION WAY CHICAGO IL 60662 |
| CHICAGO DEPARTMENT OF REVENUE | PO BOX 5233 CHICAGO IL 60680-5233 |
| CHICAGO DEPARTMENT OF REVENUE | WARRANTS FOR COLLECTION UNIT 333 S STATE STREET ROOM 540 CHICAGO IL 60604 |
| CHICAGO DISPLAY MARKETING CORP | PO BOX 792 CHANNAHON IL 60410 |
| CHICAGO ELECTRIC SALES | 135 S LASALLE STREET DEPT 4686 CHICAGO IL 60674-4686 |
| CHICAGO ELECTRIC SALES | 901 S ROUTE 53 SUITE H ADDISON IL 60101 |
| CHICAGO EVENT GRAPHICS INC | 400 N HART STREET CHICAGO IL 60622 |
| CHICAGO FESTIVAL ASSOCIATION | 1507 EAST 53RD STREET, #102 ATTN: PHIL PUREVICH CHICAGO IL 60615 |
| CHICAGO FESTIVAL ASSOCIATION | 1507 EAST 53RD ST    NO.102 CHICAGO IL 60615 |
| CHICAGO FIRE | 311 W SUPERIOR NO. 444 CHICAGO IL 60610 |
| CHICAGO FOUNDATION FOR WOMEN | 1 EAST WACKER DRIVE  STE 1620 CHICAGO IL 60601 |
| CHICAGO GATEWAY GREEN | ATTN: BILL BRACKEN 515 N. STATE STREET, THIRD FLOOR CHICAGO IL 60610 |
| CHICAGO GATEWAY GREEN COMMITTEE | 1 IBM PLZ NO. 2800 CHICAGO IL 60611 |
| CHICAGO GATEWAY GREEN COMMITTEE | 515 N STATE ST 3RD FL CHICAGO IL 60610 |
| CHICAGO HEADLINE CLUB | 333 N MICHIGAN AVE  NO.2032 CHICAGO IL 60601 |
| CHICAGO HEADLINE CLUB | 435 N MICHIGAN AVE CHICAGO IL 60601 |
| CHICAGO HEADLINE CLUB | 435 N MICHIGAN AVE CHICAGO IL 60611 |
| CHICAGO HI SPEED TOOL | 72491 EAGLE WAY CHICAGO IL 60678-7254 |
| CHICAGO HI SPEED TOOL | & SUPPLY COMPANY INCORPORATION 5480 NORTH ELSTON AVENUE FRANK  773 736-9610 CHICAGO IL 60630 |
| CHICAGO HI SPEED TOOL | & SUPPLY COMPANY INCORPORATION PO BOX 72491 CHICAGO IL 60678-2491 |
| CHICAGO HI SPEED TOOL & SUPPLY CO INC | PO BOX 72491 CHICAGO IL 60678-2491 |
| CHICAGO HISTORICAL SOCIETY | 1601 N CLARK ST CHICAGO IL 60614 |
| CHICAGO HOLLOW METAL INC | 38 W 640 SUNSET DR ST CHARLES IL 60175 |
| CHICAGO HOME FITNESS | 1205 BUTTERFIELD RD DOWNERS GROVE IL 60515-1291 |
| CHICAGO HUMANITIES FESTIVAL | 500 N DEARBORN NO. 1028 CHICAGO IL 60610 |
| CHICAGO HUMANITIES FESTIVAL | 500 N DEARBORN  STE 825 CHICAGO IL 60610 |
| CHICAGO INDUSTRIAL | 1301 WEST 22ND STREET  SUITE 602 OAK BROOK IL 60523 |
| CHICAGO INT'L CHARTER | 1309 W 95TH ST CHICAGO IL 60643-1496 |
| CHICAGO INTERACTIVE MEDIA ASSOCIATION | PO BOX 543481 CHICAGO IL 60654-0481 |
| CHICAGO JEWELERS INC. | 821 E ROOSEVELT RD LOMBARD IL 601484744 |
| CHICAGO JOURNALISTS ASSOCIATION | 1032 W POLK ST CHICAGO IL 60607 |
| CHICAGO JOURNALISTS ASSOCIATION | 1800 NATIONS DRIVE  SUITE 117 GURNEE IL 60031 |
| CHICAGO LOOP GROUP | MS. LAUREN HARVEY 77 W HURON ST #908 CHICAGO IL 60654 |
| CHICAGO MAGAZINE | 500 N DEARBORN STREET CHICAGO IL 60610 |
| CHICAGO MAGAZINE | TRIBUNE COMPANY CHICAGO IL 60611 |

| Claim Name | Address Information |
|---|---|
| CHICAGO MASSAGE LLC | ATTN: PETER CARLSON, PARTNER 3210 RICE STREET ST. PAUL MN 55126 |
| CHICAGO MASSAGE LLC | DBA MASSAGE ENVY ATTN: PETER CARLSON, PARTNER 3210 RICE STREET ST. PAUL MN 55126 |
| CHICAGO MENNONITE LEARNING CENTER | 4647 W 47TH ST CHICAGO IL 60632 |
| CHICAGO MERCANTILE EXCHANGE, INC. | ATTN: KEVIN COMER 20 S. WACKER DRIVE CHICAGO IL 60606 |
| CHICAGO MESSENGER SERVICE, INC | 1600 S ASHLAND AVE CHICAGO IL 60608-2099 |
| CHICAGO MESSENGER SERVICE, INC | 3188 EAGLE WAY CHICAGO IL 60678-1318 |
| CHICAGO MESSENGER SERVICE, INC | DEPT 77 3188 CHICAGO IL 60678-3188 |
| CHICAGO MINI BUS TRAVEL, INC | PO BOX 697 FRANKLIN PARK IL 60131 |
| CHICAGO MINI BUS TRAVEL, INC. | ATTN: LETTY HUDSON PO BOX 697 FRANKLIN PARK IL 60131 |
| CHICAGO MINORITY BUSINESS DEVELOPMENT | 105 W ADAMS ST STE 2300 CHICAGO IL 606036233 |
| CHICAGO MINORITY BUSINESS DEVELOPMENT | DEVELOPMENT COUNCIL INC ONE EAST WACKER DR    STE 1200 CHICAGO IL 60601 |
| CHICAGO NATIONAL LEAGUE BALL CLUB LLC | 1060 W. ADDISON ST. CRANE KENNEY CHICAGO IL 60613 |
| CHICAGO NATIONAL LEAGUE BALL CLUB LLC | 1060 W. ADDISON ST. LOUIS ARTIAGA CHICAGO IL 60613 |
| CHICAGO NATIONAL LEAGUE BALL CLUB LLC | CHGO CUBS TRAVELING SECRETARY ACCT 1060 W ADDISON CHICAGO IL 60613 |
| CHICAGO NATIONAL LEAGUE BALL CLUB LLC | CHICAGO CUBS MINOR LEAGUES 1060 W ADDISON CHICAGO IL 60613 |
| CHICAGO NATIONAL LEAGUE BALL CLUB, LLC | 1060 W. ADDISON CHICAGO IL 60613 |
| CHICAGO NEW MEDIA SUMMIT BOARD | 400 N. WOLCOTT 3RD FLOOR ATTN: JOHN PATTERSON CHICAGO IL 60622 |
| CHICAGO NEWSWEB CORPORATION | WCPT INC 1645 W FULLERTON CHICAGO IL 60614 |
| CHICAGO NORTHSIDE MRI CENTER | MS. GAYLE KLECK 2818 N. SHERIDAN RD. CHICAGO IL 60657 |
| CHICAGO NORTHSIDE TOYOTA | 5625 N BROADWAY ST CHICAGO IL 60660-4415 |
| CHICAGO O'HARE MARRIOTT | MR. OSCAR RODRIGUEZ 8535 W. HIGGINS RD. CHICAGO IL 60631 |
| CHICAGO OFFICE TECHNOLOGY GROUP | MEREDITH BYTWORK 4 TERRITORIAL COURT SUITE S BOLINGBROOK IL 60440 |
| CHICAGO ONE MORTGAGE | MR. BRAIN REYNOLDS 2438 N. LINCOLN AVE. NO.200 CHICAGO IL 60614 |
| CHICAGO PARK DISTRICT | 541 N FAIRBANKS        6TH FLR CHICAGO IL 60611 |
| CHICAGO PARK DISTRICT | 7059 S SHORE DR CHICAGO IL 60649 |
| CHICAGO PARK DISTRICT | ATTN: GENERAL SUPERINTENDENT 425 EAST MCFETRIDGE DRIVE CHICAGO IL 60605 |
| CHICAGO PARK DISTRICT | ATTN: GENERAL SUPERINTENDENT 541 N. FAIRBANKS CHICAGO IL 60611 |
| CHICAGO PARK DISTRICT | CHICAGO PARK DISTRICT ATTN: GENERAL ATTORNEY 425 EAST MCFETRIDGE DRIVE CHICAGO IL 60605 |
| CHICAGO PARK DISTRICT | CHICAGO PARK DISTRICT ATTN: GENERAL COUNSEL 541 N. FAIRBANKS CHICAGO IL 60611 |
| CHICAGO PARTY RENTAL | 9480 W 55TH ST MCCOOK IL 60525-3636 |
| CHICAGO PARTY RENTAL | EVENTS CHICAGO 9480 W 55TH STREET MCCOOK IL 60525-3636 |
| CHICAGO POLICY ASSOCIATES LLC | 1555 SHERMAN AVE STE 172 EVANSTON IL 60201 |
| CHICAGO PROF SPORTS LTD | 1901 W MADISON ST CHICAGO IL 60612-2459 |
| CHICAGO PROFESSIONAL SPORTS | LIMITED PARTNERSHIP 1901 W MADISON ST CHICAGO IL 60612 |
| CHICAGO PROFESSIONAL SPORTS LTD PTNRSHIP | 1901 W MADISON ST CHICAGO IL 60612 |
| CHICAGO SOFT LTD | 4757 N HERMITAGE AVE CHICAGO IL 606404401 |
| CHICAGO SOUND & COMMUNICATION | MR. MARK KEARNEY 4039 N. RAVENSWOOD CHICAGO IL 60613 |
| CHICAGO SOUND INC | 6126 MADISON CT MORTON GROVE IL 60053 |
| CHICAGO SOUND INC | DAYFIELD CO 81122 |
| CHICAGO SPECIAL EVENTS MANAGEMENT | 2221W 43RD STREET CHICAGO IL 606093006 |
| CHICAGO SPECIAL EVENTS MANAGEMENT | 2221 WEST 43RD STREET CHICAGO IL 60609 |
| CHICAGO SPECTRO SERVICE LABORATORY INC | 6245 S OAK PARK AVE CHICAGO IL 60638-4015 |
| CHICAGO SPENCE TOOL & RUBBER | 1125 N. 27TH AVENUE GIL/JAY FAX 708-344-2686 MELROSE PARK IL 60160 |
| CHICAGO SPENCE TOOL & RUBBER CO. | 1125 N. 27TH AVE. MELROSE PARK IL 60160-2937 |
| CHICAGO SPORT AND SOCIAL CLUB | 180 N LASALLE SUITE 1000 CHICAGO IL 60601 |
| CHICAGO SPORT AND SOCIAL CLUB | 1963 N SHEFFIELD CHICAGO IL 60614 |
| CHICAGO SPORT AND SOCIAL CLUB | 770 N. HALSTED STREET SUITE 156 CHICAGO IL 606426940 |

| Claim Name | Address Information |
|---|---|
| CHICAGO SPORTS & NOVEL | 6801 W 66TH ST CHICAGO IL 60638 |
| CHICAGO SPORTSERVICE | 1410 SOUTH MUSEUM CAMPUS DR CHICAGO IL 60605 |
| CHICAGO SPOTLIGHT INC | 1658 W CARROLL ST CHICAGO IL 60612 |
| CHICAGO STEEL CONTAINER | MR. LOU PILEGGI 1846 S. KILBOURN AVE. CHICAGO IL 60623 |
| CHICAGO STEEL RULE & FAB | MR. JERRY GUANCI 6630 W. WRIGHTWOOD AVE. CHICAGO IL 60707 |
| CHICAGO SUBURBAN EXPRESS | MR. DOUGLAS STEPHAN 5504 W. 47TH ST. FOREST VIEW IL 60638 |
| CHICAGO SUBURBAN EXPRESS INC. | 5504 W 47TH ST FOREST VIEW IL 60638 |
| CHICAGO SUN TIMES | C/O BACK COPY DEPT. CHICAGO IL 60611 |
| CHICAGO SUN TIMES | MR. JOHN CRUICKSHANK 350 N. ORLEANS 10TH FL CHICAGO IL 60654 |
| CHICAGO SUN TIMES | SWANSON, BARBARA 350 N ORLEANS 10TH FL CHICAGO IL 60654 |
| CHICAGO SUN TIMES INC | 401 N WABASH AVE CHICAGO IL 60611 |
| CHICAGO SUN TIMES INC | 350 N ORLEANS CHICAGO IL 60606 |
| CHICAGO SUN TIMES INC | PO BOX 3591 ATTN:  CASHIER CHICAGO IL 60654-0591 |
| CHICAGO SUN TIMES-LEASER | ATTN: MS. PATTI DUDEK 350 N ORLEANS 10 S CHICAGO IL 60654 |
| CHICAGO SUN-TIMES | 401 N. WABASH AVE. ATTN: LEGAL COUNSEL CHICAGO IL 60611 |
| CHICAGO SUN-TIMES | 350 N. ORLEANS CHICAGO IL 60654-1502 |
| CHICAGO SUN-TIMES | 2800 S ASHLAND CHICAGO IL 60608 |
| CHICAGO SUN-TIMES | 350 N ORLEANS CHICAGO IL 60654 |
| CHICAGO SUN-TIMES | C/O BACK COPY DEPT. 401 NORTH WABASH AVE CHICAGO IL 60611 |
| CHICAGO SUN-TIMES NEWS GROUP | ATTN MARCIA SCHERR 350 N ORLEANS ST  10 NORTH CHICAGO IL 60654 |
| CHICAGO SUN-TIMES NEWSGROUP | ATTN: BARBARA SWANSON, GROUP VICE PRESIDENT, ADVERTISING & MARKETING 350 N. ORLEANS ST., 10TH FLOOR CHICAGO IL 60654 |
| CHICAGO SUN-TIMES NEWSGROUP | ATTN: BARBARA SWANSON GROUP VP, ADVERTISING & MARKETING 350 N. ORLEANS ST, 10TH FLOOR CHICAGO IL 60654 |
| CHICAGO SWITCH | 401 WILMOT RD DEERFIELD IL 60015 |
| CHICAGO SYMPHONY ORCHESTRA | 220 S MICHIGAN AVE CHICAGO IL 60604-2596 |
| CHICAGO SYMPHONY ORCHESTRA | 220 S MICHIGAN AVENUE CHICAGO IL 60604-2508 |
| CHICAGO SYMPHONY ORCHESTRA | ORCHESTRAL ASSOCIATION 220 S. MICHIGAN CHICAGO IL 60604 |
| CHICAGO SYSTEMS GROUP INC | 180 N STETSON AVE SUITE 3200 CHICAGO IL 60601 |
| CHICAGO TICKET CONNECTION | 122 S FRANKLIN ST CHICAGO IL 606064606 |
| CHICAGO TITLE INSURANCE CO. | MS. MARY MAKHAMRE 171 N. CLARK ST. 4TH FLR. CHICAGO IL 60601 |
| CHICAGO TITLE LAND TRUST COMPANY | 171 N CLARK STREET  SUITE 575 CHICAGO IL 60601 |
| CHICAGO TITLE LAND TRUST COMPANY | 4240 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| CHICAGO TOURISM FUND | 78 E WASHINGTON ST CHICAGO IL 60602 |
| CHICAGO TRAILER POOL CORP | PO BOX 691 PALATINE IL 60078 |
| CHICAGO TRANSIT AUTHORITY | ATTN: GENERAL ATTORNEY 440 MERCHANDISE MART CHICAGO IL 60654 |
| CHICAGO TRANSIT AUTHORITY | ATTN: GENERAL COUNSEL P.O. BOX 3555 MERCHANDISE MART PLAZA CHICAGO IL 60654 |
| CHICAGO TRANSIT AUTHORITY | CHICAGO TRANSIT AUTHORITY ATTN: MANAGER, PROPERTY MANAGEMENT 440 MERCHANDISE MART CHICAGO IL 60654 |
| CHICAGO TRANSIT AUTHORITY | C/O EXECUTIVE VICE PRESIDENT, OPERATIONS 567 W. LAKE STREET ATTN: SERVICE PLANNING CHICAGO IL 60607 |
| CHICAGO TRANSIT AUTHORITY | C/O EXECUTIVE VP, OPERATIONS 567 W. LAKE STREET ATTN: SERVICE PLANNING CHICAGO IL 60607 |
| CHICAGO TRANSIT AUTHORITY | MERCHANDISE MART PLAZA PO BOX 3555 CHICAGO IL 60654 |
| CHICAGO TRANSIT AUTHORITY | PO BOX 7565 CHICAGO IL 60680-7565 |
| CHICAGO TRANSIT AUTHORITY CTA | ATTN: EVP, OPERATIONS SERVICE PLANNING 120 N. RACINE AVE. CHICAGO IL 60607 |
| CHICAGO TRANSIT AUTHORITY CTA | GENERAL COUNSEL CHICAGO TRANSIT AUTHORITY PO BOX 3555 MERCHANDISE MART PLAZA CHICAGO IL 60654 |
| CHICAGO TRIBUNE | 435 NORTH MICHIGAN AVENUE ATTN: LEGAL COUNSEL CHICAGO IL 60611 |
| CHICAGO TRIBUNE | 435 N. MICHIGAN AVENUE ROOM 500 ATTN: ELAINE VARVATOS CHICAGO IL 60611 |

| Claim Name | Address Information |
|---|---|
| CHICAGO TRIBUNE | 435 N. MICHIGAN AVE.; 2ND FLOOR CHICAGO IL 60611 |
| CHICAGO TRIBUNE | BUSINESS DEPT., 4TH FLOOR 435 N. MIHIGAN AVENUE CHICAGO IL 60611 |
| CHICAGO TRIBUNE | 2000 YORK ROAD, SUITE 200 OAK BROOK IL 60523 |
| CHICAGO TRIBUNE | 435 N. MICHIGAN AVENUE, 4TH FLOOR CHICAGO IL 60611 |
| CHICAGO TRIBUNE | 435 N. MICHIGAN AVE. TT 200 CHICAGO IL 60611 |
| CHICAGO TRIBUNE | 14639 COLLECTION CENTER DR CHICAGO IL 60693 |
| CHICAGO TRIBUNE | 14889 COLLECTION CENTER DRIVE CHICAGO IL 606930149 |
| CHICAGO TRIBUNE | 2000 YORK ROAD STE 120 OAK BROOK IL 60523 |
| CHICAGO TRIBUNE | 2000 YORK ROAD SUITE 125 OAKBROOK IL 60523 |
| CHICAGO TRIBUNE | 435 N MICHIGAN ATTN CHUCK EITZ 2ND FLOOR CHICAGO IL 60611 |
| CHICAGO TRIBUNE | 435 N MICHIGAN AVE ATTN RAY DUZIK CHICAGO IL 60611 |
| CHICAGO TRIBUNE | 435 N MICHIGAN AVE INTERCOMPANY BILLING ROOM 300 ATTN TERINA FOUNTAIN CHICAGO IL 60611 |
| CHICAGO TRIBUNE | 435 N MICHIGAN AVENUE INTERCOMPANY BILLING ROOM 300 ATTN MIKE SPRUNGER CHICAGO IL 60611 |
| CHICAGO TRIBUNE | 435 N MICHIGAN AVE STE 300 ATTN ACCOUNTS RECEIVABLE CHICAGO IL 60611 |
| CHICAGO TRIBUNE | 435 N MICHIGAN AVE TT200 ATTN DIANN PHILLIPS CHICAGO IL 60611 |
| CHICAGO TRIBUNE | 435 NORTH MICHIGAN AVE  SUITE 300 CHICAGO IL 60611 |
| CHICAGO TRIBUNE | 700 W ERIE ST C/O MARIA HERRERA CHICAGO IL 60610 |
| CHICAGO TRIBUNE | 777 W CHICAGO AVE 3RD FL ATTN:  LOLA COLEMAN CHICAGO IL 60610 |
| CHICAGO TRIBUNE | ATN: ACCOUNTS RECEIVABLE CHICAGO IL 60611 |
| CHICAGO TRIBUNE | ATTN: SCOTT C. SMITH, PRESIDENT & PUBLISHER 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| CHICAGO TRIBUNE | ATTN: SHANE MCINTYRE 435 N. MICHIGAN AVE CHICAGO IL 60611 |
| CHICAGO TRIBUNE | ATTN: TONY HUNTER, PRESIDENT 435 NORTH MICHIGAN AVENUE SUITE 300 CHICAGO IL 60611 |
| CHICAGO TRIBUNE | GIFT STORE 435 N MICHIGAN AV CHICAGO IL 60611 |
| CHICAGO TRIBUNE | P O BOX 10952 TERI PAAUWE, ROOM 300 . CHICAGO IL 60610 |
| CHICAGO TRIBUNE | PO BOX 803238 CHICAGO IL 60680-3238 |
| CHICAGO TRIBUNE | PO BOX 9001157 LOUISVILLE KY 40290-1157 |
| CHICAGO TRIBUNE - MACHINISTS IAM | NATIONAL |
| CHICAGO TRIBUNE COMPANY | 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| CHICAGO TRIBUNE DRIVERS CHICAGO | NEWSPAPER PUBLISHERS DRIVERS UNION PENSION PLAN |
| CHICAGO TRIBUNE- PRESSMEN GCIU-EMPLOYER | RETIREMENT FUND |
| CHICAGO TROLLEY COMPANY | 615 WEST 41ST STREET CHICAGO IL 60609 |
| CHICAGO UNDERWRITING GROUP INC | MR. MARTIN J. PERRY 191 N. WACKER DR. #1000 CHICAGO IL 60606-1905 |
| CHICAGO UNITED | 11 EAST PEDWAY CHICAGO IL 60601-5083 |
| CHICAGO VIDEO LLC | 230 E OHIO ST NO. 305 CHICAGO IL 60611 |
| CHICAGO WEB PRINTING | 325 W HURON ST NO. 410 PRESSMAN UNION NO 7 SEC & TRES CHICAGO IL 60610 |
| CHICAGO WEB PRINTING | 455 KEHOE BLVD  STE 107 PRESSMENS UNION NO.7N CAROL STREAM IL 61488-5203 |
| CHICAGO WHITE SOX | 333 W 35TH ST CHICAGO IL 60616-3651 |
| CHICAGO WHITE SOX | 333 W 35TH ST COMISKEY PARK CHICAGO IL 60616 |
| CHICAGO WHITE SOX | 333 W. 35TH STREET CHICAGO IL 60616 |
| CHICAGO WHITE SOX | 3361 PAYSPHERE CIRC CHICAGO IL 60674 |
| CHICAGO WHITE SOX | 4107 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| CHICAGO WHITE SOX | MR. HOWARD PIZER 333 W. 35TH ST CHICAGO IL 60616 |
| CHICAGO WHITE SOX | PO BOX 72145 SEASON DEPOSIT ACCOUNT CHICAGO IL 60678-2145 |
| CHICAGO WHITE SOX | U.S. CELLULAR FIELD 333 WEST 35TH STREET CHICAGO IL 60616 |
| CHICAGO WHITE SOX LTD. | 333 W. 35TH ST. MANAGER OF DIAMOND SUITES CHICAGO IL 60616 |
| CHICAGO WHITE SOX LTD. | 333 WEST 35TH ST. ATTN:  JIM MUNO CHICAGO IL 60616 |

| Claim Name | Address Information |
| --- | --- |
| CHICAGO YOUTH CENTERS | 104 S MICHIGAN AVENUE 14TH FLOOR CHICAGO IL 60603 |
| CHICAGO YOUTH CENTERS | 3947 S MICHIGAN AV CHICAGO IL 60653 |
| CHICAGO'S FINEST CARPET | 1260 WILEY RD STE B SCHAUMBURG IL 60173 |
| CHICAGO'S PIZZA | MARY FLORES 3114 N. LINCOLN AVENUE CHICAGO IL 60657 |
| CHICAGO-KENT COLLEGE OF LAW | MS. TARA ANDERSON 565 W. ADAMS ST. #310 CHICAGO IL 60661 |
| CHICAGOLAND & NORTHWEST INDIANA CHEVY | DEALERS 1100 EAST GOLF ROAD TOM GOLLINGER, PRESIDENT SCHAUMBURG IL 60173 |
| CHICAGOLAND APARTMEN | 4825 N SCOTT ST NO. 119 SCHILLER PARK IL 60176 |
| CHICAGOLAND APARTMENT ASSOCIATION | 9950 W LAWRENCE AVE  STE 119 SCHILLER IL 60176 |
| CHICAGOLAND BICYCLE FEDERATION | 650 SOUTH CLARK SUITE 300 CHICAGO IL 60605 |
| CHICAGOLAND BICYCLE FEDERATION | 9 W HUBBARD  STE 402 CHICAGO IL 60618 |
| CHICAGOLAND CHAMBER OF COMMERCE | ONE IBM PLZ 330 N WABASH NO. 2800 CHICAGO IL 60611 |
| CHICAGOLAND COMMERCIAL REAL ESTATE | 1240 WEST NORTHWEST HIGHWAY PALATINE IL 60067 |
| CHICAGOLAND CREW COMPANY INC | 611 AUSTIN ST DOWNERS GROVE IL 60515 |
| CHICAGOLAND GARDENING MAGAZINE | PO BOX 208 DOWNERS GROVE IL 60515-0208 |
| CHICAGOLAND POPS ORCHESTRA | 9301 W BRYN MAWR ROSEMONT IL 60018 |
| CHICAGOLAND PUBLISHING COMPANY | 3 WESTBROOK CORPORATE CTR # 800 WESTCHESTER IL 601545703 |
| CHICAGOSOFT | 4757 N HERMITAGE AVE CHICAGO IL 606404401 |
| CHICAGOSPORTS.COM | 435 N MICHIGAN AVENUE CHICAGO IL 60611 |
| CHICH,MELINDA M | 9747 DELTOM COURT CARNEY MD 21234 |
| CHICK,ANDREA | 6410 GREENFIELD RD. 1003 ELKRIDGE MD 21075 |
| CHICK-FIL-A | MARKET PL HAMPTON VA 23666 |
| CHICK-FIL-A | MOORETOWN RD WILLIAMSBURG VA 23188 |
| CHICK-FIL-A #1102 | COLISUEM DR HAMPTON VA 23666 |
| CHICK-FIL-A #1230 | A VICTORY BLVD YORKTOWN VA 23693 |
| CHICK-FIL-A #583 | JEFFERSON AVE NEWPORT NEWS VA 23602 |
| CHICK-FIL-A (COLIS MALL) | COLISUAM MALL HAMPTON VA 23666 |
| CHICK-FIL-A (PHM) | PATRICK HENRY MALL NEWPORT NEWS VA 23602 |
| CHICK-FIL-A (WMG) | MONTICELLO AVE WILLIAMSBURG VA 23188 |
| CHICKADEES | 6514 RICHMOND ROAD WILLIAMSBURG VA 23188 |
| CHICKEN LOUNGE | 3245 HAMILTON BLVD ALLENTOWN PA 18103-4534 |
| CHICKEN SHACK | 1703 10TH ST SAINT CLOUD FL 347693638 |
| CHICKFILA | 12128 JEFFERSON AVE NEWPORT NEWS VA 23602 |
| CHICKOWSKI, ERICKA | 930 MISSOURI ST SAN DIEGO CA 92109 |
| CHICO ENTERPRISE-RECORD | C/O NORTHERN CALIFORNIA NEWSP, PO BOX 65150 ATTN: LEGAL COUNSEL COLORADO SPRINGS CO 80962-5150 |
| CHICO ENTERPRISE-RECORD | P.O. BOX 9 CHICO CA 95927 |
| CHICO, ORLANDO | 950 SOUTHWEST 29TH ST FT LAUDERDALE FL 33315 |
| CHICO,ANNABELLE | 950 W HURON STREET APT # 206 CHICAGO IL 60642 |
| CHIDESTER, THOMAS | 4827 N. FAIRFIELD NO.3 CHICAGO IL 60625 |
| CHIDSEY,MARY | 2200 PASEO DEL MAR PALOS VERDES ESTATES CA 90274 |
| CHIECA,SUSAN | 67 HENRY AVE SELDEN NY 11784 |
| CHIEF EXECUTIVE CHINA | MS.SUSAN WESTMAN FABRIKSGATAN 3, VANING 7 573 35 TRANAS 314 41 TORUP 11410 SWEDEN |
| CHIEM, PHAT X | 1798 1/2 WASHINGTON WAY VENICE CA 90291 |
| CHIEN, GINNY | 131 N GALE DR APT 2C BEVERLY HILLS CA 90211 |
| CHIEN, GINNY | 238 1/2 SOUTH REXFORD DR BEVERLY HILLS CA 90212 |
| CHIEN, PETER | 1342 S. FEDERAL ST. CHICAGO IL 60605 |
| CHIKISH,NINA L | 11910 WEDDINGTON STREET #107 VALLEY VILLAGE CA 91607 |
| CHIKOSKY, GAIL F | 3 LORENZO PL BRISTOL CT 06010 |

| Claim Name | Address Information |
|---|---|
| CHILANGA NEWS SERVICE | 257 NORDIC ROAD BLOOMINGDALE IL 60108 |
| CHILANGA NEWS SERVICE, INC. | 257 NORDIC AVE. #2E ATTN: GABRIELA ARRENDONDO SCHAUMBURG IL 60173 |
| CHILBERG, KRISTIN L. | 111 DEBBIE DRIVE SOUTH WINDSOR CT 06074 |
| CHILD ABUSE PREVENTION FOUNDATION OF | 6 EXECUTIVE DR  SUITE 111 FARMINGTON CT 06032 |
| CHILD ABUSE PREVENTION FOUNDATION OF | FARMINGTON INC PO BOX 823 FARMINGTON CT 06032 |
| CHILD CARE INFORMATION SERVICES INC | 2200 W BROAD ST BETHLEHEM PA 18018-3200 |
| CHILD, JOSEPH A | |
| CHILD,JOSEPH A | 14520 VILLAGE DRIVE APT 810 FONTANA CA 92337 |
| CHILDHOOD LEUKEMIA | P.O. BOX 988 MARLTON NJ 08053 |
| CHILDREN'S HABILITATION CENTER | MS. THENA RAYFORD 121 W. 154TH ST. HARVEY IL 60426 |
| CHILDREN'S HOME SOCIETY OF | 401 NE 4TH ST FORT LAUDERDALE FL 333011151 |
| CHILDRENS CANCER FOUNDATION INC | 1052 FLAGTREE LANE BALTIMORE MD 21208 |
| CHILDRENS CANCER FOUNDATION INC | GIANT FOOD DEPT 753 6300 SHERIFF ROAD LANDOVER MD 20785 |
| CHILDRENS DIAGNOSTIC & TREATMENT CENTER | 417 S ANDREWS AVE FT LAUDERDALE FL 33301 |
| CHILDRENS DIAGNOSTIC & TREATMENT CENTER | C/O JUDY AMBROSE 1401 S FEDERAL HWY FT LAUDERDALE FL 33316 |
| CHILDRENS HOME OF EASTON | 25TH ST LEHIGH DR EASTON PA 18042 |
| CHILDRENS HOME OF EASTON | AUXILLIARY OF CHILDRENS HOME 353 N NULTON AVE EASTON PA 18045 |
| CHILDRENS HOME SOCIETY  [CHILDRENS HOME | SOCC/O] 220 E 42ND ST NEW YORK NY 100175806 |
| CHILDRENS HOSPITAL (ROP) | 5200 CENTURY BLVD, #310 LOS ANGELES CA 90045 |
| CHILDRENS HOSPITAL (ROP) | 388 S MAIN STREET SUITE 410 AKRON OH 44311 |
| CHILDRENS HOSPITAL OF THE KINGS DAUGHTER | 601 CHILDRENS LN NORFOLK VA 23507 |
| CHILDRENS MEMORIAL FOUNDATION | 2300 CHILDRENS PLAZA BOX 4 CHICAGO IL 60614 |
| CHILDRENS MUSEUM OF LA | 11800 FOOTHILL BLVD SYLMAR CA 913427165 |
| CHILDRENS MUSEUM OF LA | 11800 FOOTHILL BOULEVARD LAKE VIEW TERRACE CA 91342 |
| CHILDRENS MUSEUM OF LA | 205 S BROADWAY NO.608 LOS ANGELES CA 90012 |
| CHILDRENS NEUROBLASTOMA | CANCER FOUNDATION 5N711 ABILENE TRAIL BLOOMINGDALE IL 60108 |
| CHILDRESS DUFFY GOLDBLATT | LORA MESSER 515 N. STATE SUITE 2200 CHICAGO IL 60654 |
| CHILDRESS,ARNOLD E | 205 ASBURY  RD. CHURCHVILLE MD 21028 |
| CHILDRESS,BONNIE S | 57 WAVERLY RD HAVERTOWN PA 19083 |
| CHILDS | DAVID TAX ASSESSOR-COLLECTOR PO BOX 139066 DALLAS TX 75313-9066 |
| CHILDS JR,BOBBY G | 333 FAIRVIEW DRIVE LAPLACE LA 70068 |
| CHILDS WORLD OF LEARNING | 2700 ENTERPRISE RD ORANGE CITY FL 327638312 |
| CHILDS, ANDRE V | 745 E. 80TH STREET APT. #2 CHICAGO IL 60619 |
| CHILDS, CRAIG | PO BOX 112 CRAWFORD CO 81415 |
| CHILDS, JEAN | 758 2ND ST CATASAUQUA PA 18032 |
| CHILDS, WILLIAM P | 835 NORTH SHERMAN STREET ALLENTOWN PA 18109 |
| CHILDS,JOY | P.O. BOX 34856 LOS ANGELES CA 90034 |
| CHILES,ERIC J | 1765 W UNION BLVD BETHLEHEM PA 18018 |
| CHILL, LAUREN | 534 STRATFORD STE. 12W CHICAGO IL 60657 |
| CHILLEMI, DANIEL | 10117 OAK HAVEN DR MC CORDSVILLE IN 460554411 |
| CHILLEMI, DANIEL | 33 CIRCLE AVE WHEATON IL 601874024 |
| CHILLER THEATRE | PO BOX 23 RUTHERFORD NJ 07070 |
| CHILLICOTHE CONSTITUTION-TRIBUNE | P.O. BOX 707, 818 WASHINGTON ATTN: LEGAL COUNSEL CHILLICOTHE MO 64601 |
| CHILLICOTHE GAZETTE | 50 W. MAIN ST.. CHILLICOTHE OH 45601 |
| CHILLIS, PATRICIA | 2337 REFLECTIONS DRIVE AURORA IL 60502 |
| CHILLOT,RICK | 390 FARMINGTON ROAD MERTZTOWN PA 19539 |
| CHILOYAN, MICHAEL J | 19 LOGAN STREET NEW BRITAIN CT 06051 |
| CHILVERS, MIKE | 1022 W IRVING PARK RD CHICAGO IL 606132914 |

| Claim Name | Address Information |
|---|---|
| CHIMENTO, KATE E | 2060 LACEY OAK DR. APOPKA FL 32703 |
| CHIMES | 10946 GOLDEN WEST DR HUNT VALLEY MD 21031 |
| CHIN, ANGELLA | 2302 NW 115TH AVE CORAL SPRINGS FL 33065 |
| CHIN, JASON ROBERT | 3313 N CLARK ST CHICAGO IL 60657 |
| CHIN, KEN W | 6720 A 40TH AVENUE SOUTH SEATTLE WA 98118 |
| CHIN, MARCOS | 16 MANHATTAN AVE     NO.4H BROOKLYN NY 11206 |
| CHIN, SARMORA E | 6688 CHERRY GROVE CIRCLE ORLANDO FL 32809 |
| CHIN, THOMAS | 5 DOWD AVE CANTON CT 06019-2437 |
| CHIN,EMMANUEL M | 8585 THEODORE AVE. SACRAMENTO CA 95828 |
| CHIN,GLORIA | 2017 GRAND CONCOURSE #1W BRONX NY 10453 |
| CHIN,MICHAEL | 193 WILLIAM ROAD MASSAPEQUA NY 11758 |
| CHIN,NICOLE P | 614 E. WASHINGTON ST. ORLANDO FL 32801 |
| CHIN,SAMUEL | 730 NORTH ASCAN STREET ELMONT NY 11003 |
| CHIN,YIN YIN | 225 N. NEW AVENUE UNIT A MONTEREY PARK CA 91755 |
| CHINA BUFFET | 1668 S 4TH ST MOUNTAINVILLE PLAZA ALLENTOWN PA 18103-4922 |
| CHINA BUSINESS - BUSINESS MANAGEMENT | REVIEW,ATTN: MS. ANGELA RONGHUI EN BLDG. NO.1, NO.6 WEST 4TH RING RD., HAIDIAN DISTRICT BEIJING, 100097 CHINA |
| CHINA FOCUS TRAVEL, INC.. | 870 MARKET STREET, #1215 SAN FRANCISCO CA 94102 |
| CHINA FURNITURE & ARTS | 35 S CASS AVE WESTMONT IL 605591850 |
| CHINA JADE | 10601 HWY 441 (SHOPPES OF LK VILLA LEESBURG FL 34748 |
| CHINDEMI, CRAIG T. | 33 EAST CAMINO REAL #312 BOCA RATON FL 33432 |
| CHINEA, EDWIN | 41 HENRY ST APT 3 HARTFORD CT 06114 |
| CHINEN, LESLEY F | 16716 S. HALLDALE AVE GARDENA CA 90247 |
| CHINESE CENTER ON LONG ISLAND INC | 395 HEMPSTEAD TURNPIKE WEST HEMPSTEAD NY 11552 |
| CHINESE DAILY NEWS | 1588 CORPORATE CENTER DRIVE ATTN: BOBBYSHU@CDNNEWS.COM MONTEREY PARK CA 91754 |
| CHINESE DAILY NEWS | 1588 CORPORATE DRIVE ATTN:  JAMES GUO MONTEREY PARK CA 91754 |
| CHINESE DAILY NEWS | ATN: DAVID LIU/GENERAL MGR 1588 CORP CTR DR MONTERY PARK CA 91754 |
| CHINESE WORLD JOURNAL | 1334 ENTERPRISE DR ATTN: TOM LAI ROMEOVILLE IL 60446 |
| CHINETTI, BILL | 2558 BRECKENRIDGE COURT AURORA IL 60504 |
| CHING, CESAR | 35 DAY CROFT RD STAMFORD CT 06902 |
| CHING,ELENA A | 4423 TOURMALINE STREET LOS ANGELES CA 90032 |
| CHING,WINNIE Y | 430 VAQUERO RD. ARCADIA CA 91007 |
| CHINITZ, IRWIN | 546 CADDLE CT OXFORD CT 06478 |
| CHINITZ, IRWIN | 546 CADIE CT OXFORD CT 06478 |
| CHINN, ROBERT K | 995 S 825 W LAPEL IN 46051 |
| CHINN,STACY SABRINA | 1026 E 168TH PL SOUTH HOLLAND IL 60473 |
| CHINNERY III, LINCOLN C | 141 SAINT MARKS PL APT 3C STATEN ISLAND NY 10301 |
| CHINO HILLS FORD | 4480 CHINO HILLS PKWY CHINO CA 91710 |
| CHINOY, MICHAEL | 535 W DUARTE RD     NO.3 ARCADIA CA 91007 |
| CHIONG, RODDY | 10966 ROCHESTER AVE NO.1C LOS ANGELES CA 90024 |
| CHIONGSON, RICARDO V | 3632 MORGAN FIELD AVENUE WEST COVINA CA 91792 |
| CHIP CARTER | 18001 RICHMOND PLACE DRIVE SUITE 1132 TAMPA FL 33647 |
| CHIP JACOBS JR. | 1146 WELLINGTON AVE. PASADENA CA 91103 |
| CHIP WALLACE | 5101 BALBOA BLVD 209 ENCINO CA 91316 |
| CHIPMAN, COLLEEN | 2933 N LOTUS CHICAGO IL 60641 |
| CHIPPEWA SENIOR FUN CLUB | MS. JANET RIPPMAN 225 W. CHIPPEWA AVE. SOUTH BEND IN 46614 |
| CHIPPEWA VALLEY CABLE M | P.O. BOX 228 DURAND WI 54736 |
| CHIPPS, MATTHEW | 96 HOLLISTER ST MANCHESTER CT 06042 |
| CHIPPS,ALAN K | 96 HOLLISTER STREET MANCHESTER CT 06040 |

| Claim Name | Address Information |
|---|---|
| CHIPPS,ELIZABETH G | 972 SHEW RIDGE MISSION RD WILKESBORO NC 286978219 |
| CHIRGWIN, ANDREW J | 20 DORSET PLACE QUEENSBURY NY 12804 |
| CHIRIACO,LAURA E | 8204 BALTIMORE AVE. APT. 1009A COLLEGE PARK MD 20740 |
| CHIRICO, PEGGY | 77 CROFT DRIVE MANCHESTER CT 06040 |
| CHIRINOS, ROBINSON | URB. SANTA IRENE AVENIDA SANTA CLARA CASA N-6 FALCON PUNTO FIJO VENEZUELA |
| CHIROCARE WELLNESS CENTER | 1601 PARK CENTER DR STE 7 ORLANDO FL 328355700 |
| CHIROPRACTIC WELLNESS CENTER | 8723 BELAIR RD BALTIMORE MD 21236 |
| CHIS APONTE | 227 E MOSSER ST ALLENTOWN PA 18103 |
| CHISCUL, JONATHAN | 7670 WESTWOOD DR APT 715 TAMARAC FL 33321 |
| CHISHOLM, GRAHAM | 24 PLAZA DR BERKLEY CA 94705 |
| CHISHOLM, JOHN | 3823 VISTA COURT LA CRESCENTA CA 91214 |
| CHISHOLM, TINA | 1316 S. 15TH ST. QUINCY IL 62301 |
| CHISOLM, RICHARD | 300 OAKDALE RD BALTIMORE MD 21210 |
| CHITRA DIVAKARUNI | SANDRA DIJKSTRA LITERARY AGENCY PMB 515 1155 CAMIN DEL MAR CA 92014 |
| CHITTENDEN, DOLORES K | 3 TANGLEWOOD DRIVE SOUTH GLENS FALLS NY 12803 |
| CHITTICK, CHELSEA | 1080 ENFIELD ST ENFIELD CT 06082 |
| CHITWOOD, BARRY L | 3000 NW 5TH TERRACE #108 POMPANO BEACH FL 33064 |
| CHIU, LI-YA | 1840 N. KENMORE AVE APT#207 LOS ANGELES CA 90027 |
| CHIU, RINGO H W | 4802 RIO HONDO AVE TEMPLE CITY CA 91780 |
| CHIU, RINGO H W | 4802 RIO RONDO AVE TEMPLE CITY CA 91780 |
| CHIU,DENNIS J | 19659 CRYSTAL LANE NORTHRIDGE CA 91326 |
| CHIVERS, JOHN | 6020 GLENN ROSE DR JACKSONVILLE FL 32277 |
| CHIVETTA, MICHAEL A | 300 VAQUERO ROAD ARCADIA CA 91007 |
| CHIVIS,MONTE BRIAN | 3544 POINSETTIA SE GRAND RAPIDS MI 49508 |
| CHLIPALA, ELIZABETH | 241 POTTAWATOMI LANE NEW LENOX IL 60451 |
| CHLOE VELTMAN | 3116 HARRISON STREET OAKLAND CA 94611 |
| CHLOE WHITE | 35 LUFKIN LANE BRISTOL CT 06010 |
| CHLOPECKI, JOSEPH | 18812 SOUTH AVERS FLOSSMOOR IL 60422 |
| CHLOPECKI, JOSEPH | PO BOX 387 FLOSSMOOR IL 60422 |
| CHMIELARZ, STANLEY R | 1727 W. ROCKWELL  1F CHICAGO IL 60647 |
| CHMIELEWSKI, DAWN C | 19 WEDGEWOOD IRVINE CA 92620 |
| CHMURA, JAMES | 4537 N. PONTIAC NORRIDGE IL 60706 |
| CHO, BENNETT | 2950 S. ARCH ST., 1ST FLR. CHICAGO IL 60608 |
| CHO, BENNETT | 2950 S ARCH ST CHICAGO IL 60608 |
| CHO, DAVID | 30 E. HURON, NO.1404 CHICAGO IL 60611 |
| CHO, KEN | 4707 SARATOGA AVENUE DOWNERS GROVE IL 60515 |
| CHO, NAMJU | 1421 MIDVALE AVE  NO.304 LOS ANGELES CA 90024 |
| CHO,CYNTHIA H | 2724 ONTARIO ROAD NW WASHINGTON DC 20009 |
| CHO,HANAH | 10322 HICKORY RIDGE ROAD APT. 825 COLUMBIA MD 21044 |
| CHOATE ROSEMARY HALL FOUNDATION | SUZANNE GENEROUS ASSOC DIRC OF ANNUAL FUND PO BOX 30514 HARTFORD CT 06101-8460 |
| CHOC CHILDRENS HOSPITAL OF ORANGE CTY | 217 NORTH MAIN ST. STE. 200 SANTA ANA CA 92701 |
| CHOCANO,CARINA M | 327 CEDAR ST SAN ANTONIO TX 78210 |
| CHOCRON, VALERIE C | 511 SE 5TH AVENUE APT 1021 FORT LAUDERDALE FL 33301 |
| CHODAK,ADAM | 826 HESCHEL ST UNIT B FT COLLINS CO 80524 |
| CHODASH, JACOB | 508 RONNIE DRIVE BUFFALO GROVE IL 60089 |
| CHODORA,ALVIN J. | 12700 CEDAR FAL DR HUNTERSVILLE NC 28078 |
| CHODY REAL ESTATE CORP | 1125 REMINGTON ROAD SCHAUMBURG IL 60173 |
| CHOE, JONATHAN | 4627 N KENMOORE VE APT 2E CHICAGO IL 606407531 |
| CHOI, BROOKE | 50-40-41ST ST SUNNYSIDE NY 11104 |

| Claim Name | Address Information |
| --- | --- |
| CHOI, HYUNGYU | 2900 CHATAUQUA AVE   NO.203 NORMAN OK 73072 |
| CHOI, JENNIFER | 10306 WINSTEAD CT. WOODSTOCK MD 21163 |
| CHOI, JENNIFER | 10306 WINSTEAD COURT WOODSTOCK MD 21163 |
| CHOI, SHAWN | 5410 SAN VICENTE BLVD LOS ANGELES CA 90019 |
| CHOI, SUNNY | 1203 CARRIAGE HOUSE WAY WILLIAMSBURG VA 23188 |
| CHOI, SUNNY E | 1203 CARRIAGE HOUSE WAY WILLIAMSBURG VA 23188 |
| CHOI,JANET K | 425 N. SIERRA BONITA AVEUNE LOS ANGELES CA 90036 |
| CHOI,KENNETH | 28 WESTVIEW ROAD NORTH HAVEN CT 06473 |
| CHOICE CABLE TV AGUADILLA | P.O. BOX 204 ATTN: LEGAL COUNSEL MERCEDITA PR 715 |
| CHOICE CABLE TV M | PO BOX 204 MERCEDITA PR 00715-0204 |
| CHOICE HOTELS INTERNATIONAL | 10750 COLUMBIA PIKE SILVER SPRINGS MD 20901 |
| CHOICE MARKETING INC | 5209 CLEVELAND ST HOLLYWOOD FL 330214609 |
| CHOICE ONE COMMUNICATION INC | PO BOX 1927 ALBANY NY 12201-1927 |
| CHOICE POINT PUBLIC RECORDS (AUTO TRACK) | 4530 CONFERENCE WAY, SOUTH BOCA RATON FL 33431 |
| CHOICE VENDING | 395 BIG BAY ROAD QUEENSBURY NY 12804 |
| CHOICE, BRITNI JAH-VETTE | 6421 N. 15TH STREET PHILADELPHIA PA 19126 |
| CHOICEPOINT PUBLIC REC | PO BOX 945664 ATLANTA GA 30394-5664 |
| CHOICEPOINT PUBLIC RECORDS INC | H-24 CUSTOMER ACCOUNTING DEPT 1000 AKDERNAB DR ALPHARETTA GA 30005-4101 |
| CHOICEPOINT PUBLIC RECORDS INC | PO BOX 66945 INDIANAPOLIS IN 46266 |
| CHOICEPOINT SERVICES | 1000 ALDERMAN DRIVE ALPHARETTA GA 30005 |
| CHOICESTREAM (C/O THE WEB) | 210 BROADWAY, 4TH FLOOR ATTN: LEGAL COUNSEL CAMBRIDGE MA 02139 |
| CHOIRE SICHA | 92 ST. MARK'S PLACE  #4 4TH FLOOR NEW YORK NY 10009 |
| CHOISNE, GRETCHEN | 7755 ALTAVAN AVE ORLANDO FL 32822- |
| CHOKE,RONALD J | 221 WALL STREET BETHLEHEM PA 18018 |
| CHOKSEY, CHIRAG | 9023 B HINES RD BALTIMORE MD 21234 |
| CHOKSHI,NIRAJ S | 51 CONARD DRIVE WEST HARTFORD CT 06107 |
| CHOLEWA, AMY L | 1120 ALDER TREE WAY #314 SACRAMENTO CA 95831 |
| CHOMICZ, THOMAS | 9955 S. SEELEY CHICAGO IL 60643 |
| CHONG,YANG U | 235 SO. EL MOLINO ALHAMBRA CA 91801 |
| CHOO, BRIAN | 25544 CROCKETT LANE STEVENSON RANCH CA 91381 |
| CHOPAN | 8947 CONROY RD ORLANDO FL 328353127 |
| CHOPPER TRADING | BRANDON MORAN 141 W. JACKSON BLVD. SUITE 2201 A CHICAGO IL 60614 |
| CHOPRA, SONIA | 14613 TANJA KING BLVD ORLANDO FL 32828 |
| CHORAZY, ADAM | 98 E BEECH DRIVE APT. 201 SCHAUMBURG IL 60193 |
| CHOSEN MANAGEMENT | 58 W HURON CHICAGO IL 60654 |
| CHOSLOVSKY, WILLIAM | 1947 N KENMORE AVE CHICAGO IL 60614 |
| CHOUDHARY,ATUL KUMAR | 24665 APOLLO DRIVE PLAINFIELD IL 60544 |
| CHOUDHRY,FAZL M | 22-21 38TH STREET ASTORIA NY 11105 |
| CHOUDHURY, KEDAR | 40-43 71ST       1ST FLR WOODSIDE NY 11377 |
| CHOUDHURY,NARMEEN Q. | 6 WOODROW STREET WEST HARTFORD CT 06107 |
| CHOUINARD, TAMRA | 2105 BIRCHWOOD AVE. WILMETTE IL 60091 |
| CHOUINARD,MICHAEL | 3343 14TH STREET APT 15A ASTORIA NY 11106 |
| CHOW, GREG | 670 FULTON ST   APT 2 BROOKLYN NY 11217 |
| CHOW, JOHN JASON | 224 ROBERT ST TORONTO ON M5S 2K7 CA |
| CHOW, KATELIN C | 45 SWING LANE WETHERSFIELD CT 06109 |
| CHOW,VIVIAN W | 112 SEDGWICK ROAD WEST HARTFORD CT 06107 |
| CHOWBAY,ESHWARPATIE | 501 NW 35TH COURT APT 3A POMPANO BEACH FL 33064 |
| CHOWDHARY,JOSHUA | 182 W LAKE STREET APT # 703 CHICAGO IL 60601 |

| Claim Name | Address Information |
|---|---|
| CHOWDHURY, AYESHA | 21-16 35TH ST APT NO 3G ASTORIA NY 11105 |
| CHRETIEN, DEBRA | 3170 ELGIN ST BATON ROUGE LA 70805 |
| CHRIS ABANI | 422 S. OGDEN STREET LOS ANGELES CA 90037 |
| CHRIS APONTE | 227 E MOSSER ST ALLENTOWN PA 18103 |
| CHRIS AUTO SALES | 16 FORESTVILLE AVE PLAINEVILLE CT 06062 |
| CHRIS AVETISIAN | 28931 VIA PASATIEMPO LAGUNA NIGUEL CA 92677 |
| CHRIS BOYLE | 1095 LAKE ROGERS ST OVIEDO FL 32765 |
| CHRIS BOZANICH | 2270 BELMONT AV LONG BEACH CA 90815 |
| CHRIS BRAY | 2121 JAMES M. WOOD BLVD., #107 LOS ANGELES CA 90006 |
| CHRIS CAMBRIDGE | 139-21 182ND ST JAMAICA NY 11413 |
| CHRIS CARTER | 4615 VENTURA CANYON AVENUE SHERMAN OAKS CA 91423 |
| CHRIS COFFEE SERVICE | 10 CORPORATE CIRCLE ALBANY NY 12203 |
| CHRIS CORE | 7304 POMANDER LANE CHEVY CHASE MD 20815 |
| CHRIS CUMMINS PHOTOGRAPHY | 5213 W POCAHONTAS LN KANSAS CITY MO 64114 |
| CHRIS EPTING | 16033 BOLSA CHICA ST. #104-205 HUNTINGTON BEACH CA |
| CHRIS FAGER | 420 S. LORRAINE LOS ANGELES CA |
| CHRIS GENNARIO | 306 MONROE AVE WEST ISLIP NY 11795 |
| CHRIS GENTILE | 4 HIGHRIDGE DRIVE HUNTINGTON NY 11743 |
| CHRIS GLORIOSO | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| CHRIS GRAYTHEN | 3913 LAKE VILLA DR METAIRIE LA UNITES STATES |
| CHRIS H CASWELL | 2753 PHEASANT RUN LENOIR NC 28645 |
| CHRIS HAGAN | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| CHRIS HAGAN | 6820 WALNUT BEND ROAD INDIANAPOLIS IN 46254 |
| CHRIS HANDZLIK | 3600 N. LAKE SHORE #1824 CHICAGO IL 60613 |
| CHRIS HARDY | 379 LAIDLEY ST SAN FRANCISCO CA 94131 |
| CHRIS HARRIS | 2033 HIGH TOWER DRIVE LOS ANGELES CA 90068 |
| CHRIS HENRY | 8000 YORK RD #6-512 TOWSON MD 21252 |
| CHRIS HYDE | 4 7-9 MARINE PARADE MANLY, NSW 2095 |
| CHRIS ILOWITE | 36 TERRELL STREET PATCHOGUE NY 11772 |
| CHRIS IOVENKO | 7521 LOLINA LANE LOS ANGELES CA 90046 |
| CHRIS KEANE | 3733 RHODES AVE CHARLOTTE NC UNITES STATES |
| CHRIS KELSCH | 2146 N. DAYTON #102 CHICAGO IL 60614 |
| CHRIS LESCHINSKY PHOTOGRAPHY | 1123 GARDEN ST SAN LUIS OBISPO CA 93401 |
| CHRIS LIVINGSTON PHOTOGRAPHY | 2791 CARDASSI DR OCOEE FL 34761 |
| CHRIS MATTINGLEY | 1501 TAHITI AVE LAGUNA BEACH CA 92651 |
| CHRIS MOONEY | 1421 1/2  MALTMAN AVENUE LOS ANGELES CA 90026 |
| CHRIS MOONEY | 2401 CALVERT STREET, NW #328 WASHINGTON DC 20008 |
| CHRIS MOONEY INC | 6111 POINTE HAVEN DR WISCONSIN RAPIDS WI 54494 |
| CHRIS MULLIN | 7 SE BEDE'S TERRACE SUNDERLAND SR2 8H5 |
| CHRIS NANT ELEPHANT BAR & | 110 N 1ST ST BURBANK CA 91502 |
| CHRIS NELSON | 5017 TRUESDALE AVE. BALTIMORE MD 21206 |
| CHRIS NEUMAN | C/O JUDITH SALKOW SHAPIRO, PC ATTN: JUDITH SALKOW 1333 BEVERLY GREEN DR LOS ANGELES CA 90035 |
| CHRIS O'CONNELL | 20 20TH AVE. APT. B VENICE CA 90291 |
| CHRIS PFUHL | 224 8TH ST WEST KALISPELL MT UNITES STATES |
| CHRIS PONSONBY | 1328 MONTEREY BLVD. HERMOSA BEACH CA 902543758 |
| CHRIS PYBURN | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| CHRIS PYBURN | 735 LEXINGTON AVE., #14 INDIANAPOLIS IN 46203 |
| CHRIS R BIRD CREATIVE LLC | 7200 CHEROKEE DR PRAIRIE VILLAGE KS 66208 |

| Claim Name | Address Information |
|---|---|
| CHRIS RAIMONDI | 996 CAREFREE DR SIMI VALLEY CA 93065 |
| CHRIS REAGAN | ATTN: RUTH GALE 2441 WARRENVILLE UNIT 100 LISLE IL 60532 |
| CHRIS RIEMENSCHNEIDER | 5025 13TH AVE S MINNEAPOLIS MN 55417 |
| CHRIS ROHMANN | 16 HILLCREST PARK SOUTH HADLEY MA 01075 |
| CHRIS RUBIN | 3019 EFFIE ST LOS ANGELES CA 90026 |
| CHRIS SIMMONS | 352 MEADOW ROAD KINGS PARK NY 11754 |
| CHRIS SOLOMON | 1426-A WARREN AVE., N. SEATTLE WA 98109 |
| CHRIS STRONG PHOTOGRAPHY | 2239 W THOMAS  NO.1 CHICAGO IL 60622 |
| CHRIS TOENSING | C/O MERIP 1500 MASSACHUSETTS AVE. NW SUITE 119 WASHINGTON DC 20005 |
| CHRIS TOPPING/REMAX 100 | 3894 COURTNEY ST BETHLEHEM PA 18017-8920 |
| CHRIS WOOLSTON | 802 CLARK AVE BILLINGS MT 59101 |
| CHRIS'S LANDSCAPING | 14 HORIZON VIEW PROSPECT CT 06103 |
| CHRISANDRA ROGERS | 9031 S. PHILLIPS CHICAGO IL 60617 |
| CHRISLER PAUL | 2900 NW 56TH AVE      D209 PLANTATION FL 33313 |
| CHRISOPHER SCOTT | 245 CANDLELIGHT LN GLEN BURNIE MD 21061 |
| CHRIST, KELLY ANNE | 921 HILLSWOOD RD BEL AIR MD 21014 |
| CHRIST, KIRK W | 4063 GLENALBYN DR. LOS ANGELES CA 90065 |
| CHRIST, LYNDA | 1281 ELLSWORTH DR WHITEHALL PA 18052 |
| CHRIST, LYNDA | 128 ELLSWORTH DR WHITEHALL PA 18052 |
| CHRISTA CHAVEZ | 3261 ROWENA DRIVE LOS ALAMITOS CA 90720 |
| CHRISTABELLA INC | 300 N CARMELINA AVE LOS ANGELES CA 90049 |
| CHRISTAL RADIO | 125 W. 55TH STREET STUART O. OLDS, CEO NEW YORK NY 10019 |
| CHRISTAL RADIO | 12019 COLLECTIONS CENTER DR CHICAGO IL 60693-0120 |
| CHRISTAL RADIO | 125 W 55TH ST NEW YORK NY 10019 |
| CHRISTEN, ROBERT | 5849 N. MAGNOLIA CHICAGO IL 60660 |
| CHRISTENSEN, DENNIS | 1140 MIDWEST LN WHEATON IL 60187 |
| CHRISTENSEN, DONN | 301 E FOOTHILL BLVD  NO.201 ARCADIA CA 91006 |
| CHRISTENSEN, DOREEN | 4840 NE 13 TERR OAKLAND PARK FL 33334 |
| CHRISTENSEN, EMMA | 112 BANNER ST  NO.1 JAMAICA PLAIN MA 02130 |
| CHRISTENSEN, KATE | 135 CALYER STREET BROOKLYN NY 11222 |
| CHRISTENSEN, KIM M | 4505 EAST SECOND STREET LONG BEACH CA 90803 |
| CHRISTENSEN, MARY | 5 SUNRISE DR CHRISTENSEN, MARY AVON CT 06001 |
| CHRISTENSEN, MARY | 5 SUNRISE DR AVON CT 06001-2924 |
| CHRISTENSEN, PER TOFT | 13701 MARINA POINTE DRIVE APT. # 409 MARINA DEL REY CA 90292 |
| CHRISTENSEN, STEVEN J. | 1243 TULIP ST. LIVERPOOL NY 13090 |
| CHRISTENSEN, TOM | 720 NW 74 AVE PLANTATION FL 33317 |
| CHRISTENSEN,ARNOLD H | 11 OVERHILL ROAD ENFIELD CT 06082 |
| CHRISTENSEN,CHERYL GETUIZA | 1517 E. GARFIELD AVE APT#110 GLENDALE CA 91205 |
| CHRISTENSEN,FRANCINE B | 39 BUCKLAND STREET MANCHESTER CT 06040 |
| CHRISTENSEN,JAYE | 6255 CANOGA AVENUE #31 WOODLAND HILLS CA 91367 |
| CHRISTENSEN,LARRY A | 33702 PEQUITTO DRIVE DANA POINT CA 92629 |
| CHRISTENSEN,MICHAEL R | 1517 E GARFIELD AVE APT#110 GLENDALE CA 91205 |
| CHRISTENSEN,SUSAN | 8 CHELSEA LANE WEST HARTFORD CT 06119 |
| CHRISTENSENS PLANT CENTER | 6282 GOTFREDSON PLYMOUTH MI 48170 |
| CHRISTENSON, JESSICA | 3605-2 N ALBANY AVE CHICAGO IL 60618 |
| CHRISTENSON, CATHERINE | |
| CHRISTENSON, CATHERINEM | 430 PAGE ST. ORLANDO FL 32806 |
| CHRISTENSON,ZACHARY T | 525 W. DEMING APT. 510 CHICAGO IL 60614 |
| CHRISTESON, CINDY | 1995 PORT NELSON PL NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| CHRISTI DENTAL   [CHRISTI DENTAL HOME | OFFICE] 1674 W HIBISCUS BLVD MELBOURNE FL 329012631 |
| CHRISTIAN BROADCASTING NET | VICTOR KING/AFFILIATE RELATIONS, SHB-210 977 CENTERVILLE TURNPIKE VIRGINIA BEACH VA 23463-001 |
| CHRISTIAN BROADCASTING NETWORK | CBN CENTER 977 CENTERVILLE TPK VIRGINIA BEACH VA 23463 |
| CHRISTIAN CHENSVOLD | 1213 PRINCETON DRIVE GLENDALE CA 91205 |
| CHRISTIAN ENTERPRISES INC. M | P. O. BOX 300 PIOCHE NV 89043 |
| CHRISTIAN FABIEN | 2100 BEEKMAN PL APT 3R BROOKLYN NY 11225 |
| CHRISTIAN FRANK | 3117 PLAZA DRIVE N.E. GRAND RAPIDS MI 49525 |
| CHRISTIAN OUTLET | 1220 AMOS LANE FREDERICKSBURG VA 27407 |
| CHRISTIAN PERALTA | 133 MONTGOMERY ST APT. 9B JERSEY CITY NJ 073024525 |
| CHRISTIAN SANTOS | 810 NE 51 COURT POMPANO BCH FL 33064 |
| CHRISTIAN SCIENCE MEDIA | |
| CHRISTIAN SCIENCE MONITOR | P.O. BOX 527 BOSTON MA 02117-0527 |
| CHRISTIAN SCIENCE MONITOR | PO BOX 1548 BOSTON MA 02117 |
| CHRISTIAN SCIENCE PUBLISHING SOCIETY | 210 MASSACHUSETTS AVE BOSTON MA "02115 |
| CHRISTIAN SHALJIAN | 10 S BREEZE DRIVE PATCHOGUE NY 11772 |
| CHRISTIAN SOFTWARE | |
| CHRISTIAN SORENSEN | 18444 PERTH AVE HOMEWOOD IL 60430 |
| CHRISTIAN TIMES | 2990 JAMACHA RD SUITE 194 EL CAJON CA 92021 |
| CHRISTIAN WILLIAMS | 1214 RIMMER AVE. PACIFIC PALISADES CA 90272 |
| CHRISTIAN, FREDRICK CHARLES | 3640 ROSE AVENUE LONG BEACH CA 90807 |
| CHRISTIAN, JUSTIN R | 835 NEWPORT AVE LONG BEACH CA 90804 |
| CHRISTIAN, KIMBERLE | 1864-D GROVE ST. GLENVIEW IL 60025 |
| CHRISTIAN, MARCUS | 2453 ASTROZEN PL COLORADO SPRINGS CO 80916 |
| CHRISTIAN, PIERRE | 18203 SW 3RD ST PEMBROKE PINES FL 33029 |
| CHRISTIAN, SUE ELLEN | 4104 BRONSON KALAMAZOO MI 49008 |
| CHRISTIAN, SUE ELLEN | 4104 BRONSON BLVD KALAMAZOO MI 49008 |
| CHRISTIAN,KENNETH F | 2409 ARUNAH AVENUE BALTIMORE MD 21216 |
| CHRISTIAN,NICOLAS E | 1025 UNIT D LOCUST AVENUE ORLANDO FL 32809 |
| CHRISTIAN,RYAN E | 1820 BOVINGTON LANE OCOCC FL 34761 |
| CHRISTIANE BIRD | 145 E. 30TH ST., APT. 17 NEW YORK NY 10016 |
| CHRISTIANNA MCCAUSLAND LLC | 3018 DILLON STREET BALTIMORE MD 21224 |
| CHRISTIANSEN, JUDY | 613 GLENDALE ROAD GLENVIEW IL 60025 |
| CHRISTIANSEN, LANE | 114 N ILLINOIS AVE   APT 4 CARBONDALE IL 62901 |
| CHRISTIANSEN, RICHARD | 680 N LAKE SHORE DR NO.1109 CHICAGO IL 60611 |
| CHRISTIANSEN, TOR | 114 5TH ST ATALISSA IA 52720 |
| CHRISTIANSEN,KELLY A | 1990 ERVING CIRCLE #12106 OCOEE FL 34761 |
| CHRISTIANSEN,LANE M. | 15101 N. RIVER RD. ALGONQUIN IL 60102 |
| CHRISTIANSON WEST | 12340 SEAL BEACH BLVD. STE. B125 ATTN:  PAUL CHRISTIANSON SEAL BEACH CA 90740 |
| CHRISTIANSON WEST | 12340 SEAL BEACH BLVD     STE B125 SEAL BEACH CA 90740 |
| CHRISTIANSON,PAUL E | 4349 GUAVA AVENUE SEAL BEACH CA 90740 |
| CHRISTIE COLLINS | 543 S LEWIS AVE LOMBARD IL 60148-2938 |
| CHRISTIE ROME | 8300 SOUTH HOOVER STREET APT#107 LOS ANGELES CA 90044 |
| CHRISTIE, ANNIE | 1112 GRANT PL VERNON HILLS IL 60061 |
| CHRISTIE, CHARLES | FOREST LN CHRISTIE, CHARLES BLOOMFIELD CT 06002 |
| CHRISTIE, CHARLES | 20 FOREST LANE BLOOMFIELD CT 06002-2802 |
| CHRISTIE, CLAUDE A | 17 BURR ROAD BLOOMFIELD CT 06002 |
| CHRISTIE, ROBERT | 3615 SW 24TH LANE DELRAY BEACH FL 33445 |
| CHRISTIE, SEAN | 17 BURR ROAD BLOOMFIELD CT 06002 |

| Claim Name | Address Information |
| --- | --- |
| CHRISTINA D'ASCENZO | 1124 WEST PRATT APT. 2S CHICAGO IL 60626 |
| CHRISTINA DAVISCOURT | 920 VENICE BLVD 221 VENICE CA 90291 |
| CHRISTINA DEPARIS | 5601 SAND CRANE COVE OVIEDO FL 32765 |
| CHRISTINA DUPUY | 693 QUAIL DRIVE LOS ANGELES CA 90065 |
| CHRISTINA EUSANIO | 360 LOCUST AVE OAKDALE NY 11769 |
| CHRISTINA FANELLI | 15 FAWN CROSSING WADING RIVER NY 11792 |
| CHRISTINA FASSNACHT | 10 HARBOUR RD BABYLON NY 11702 |
| CHRISTINA FELICE | 2056 RODNEY DRIVE  #3 LOS ANGELES CA 90027 |
| CHRISTINA HAMLETT | 820 LOCUST ST., #3203 PASADENA CA 91101 |
| CHRISTINA HERNANDEZ | 219 KINGS HWY E #2 HADDONFIELD NJ 08033-1904 |
| CHRISTINA HOY | 4961 SW 13 STREET PLANTATION FL 33317 |
| CHRISTINA KLEIN | 179 APPLETON STREET, # 3 CAMBRIDGE MA 02138 |
| CHRISTINA KUTZBACH | 4824 DOGWOOD AVE SEAL BEACH CA 90740 |
| CHRISTINA LEE MD | 95 HIGHLAND AVE FAMILY FERTILITY CENTER BETHLEHEM PA 18017-9424 |
| CHRISTINA MATTISZ | 53-48 CLEARVIEW EXPRESSWAY BAYSIDE NY 11364 |
| CHRISTINA MCBRIDE | 1249 VIRGINIA AV GLENDALE CA 91202 |
| CHRISTINA NELSON | 236 WEST SECOND STREET SAN DIMAS CA 91773 |
| CHRISTINA SCHIMMEL | 67 EAST 2ND STREET HUNTINGTON STATION NY 11746 |
| CHRISTINA SILVERSTARY | 4880 FLORA ST MONTCLAIR CA 91763 |
| CHRISTINA SOLTES | 3862 NW 59 STREET COCONUT CREEK FL 33073 |
| CHRISTINA SPRINDIS | 255 SPRUCE AVE MAPLE SHADE NJ 08052 |
| CHRISTINA WEATHERFORD | 2605 AVE DE ANITA 76 CARLSBAD CA 92008 |
| CHRISTINAS KITCHEN       R | KINGSMILL VILLAGE SHOP WILLIAMSBURG VA 23185 |
| CHRISTINE ASCHWANDEN | 24621 TANNIN RD. CEDAREDGE CO 81413 |
| CHRISTINE AUGI | P.O. BOX 635 BELLPORT NY 11713 |
| CHRISTINE BAKER | 223 EASTON CIRCLE OVIEDO FL 32765 |
| CHRISTINE BUCK MASON | 9 WARSON HILLS ST. LOUIS MO 63124 |
| CHRISTINE CARROLL | 1709 B LAKESIDE CHAMPAIGN IL 61821 |
| CHRISTINE CHRISTENSEN | 376 REDONDO LONG BEACH CA 90814 |
| CHRISTINE COLE | 37315 BEACH DR DONA VISTA FL 32784 |
| CHRISTINE DALEY | 4301 1/2 MELBOURNE AVE. LOS ANGELES CA 90027 |
| CHRISTINE FOLKS | 15403 CLAYBURN DRIVE LAUREL MD 20707 |
| CHRISTINE FOSTER | 212 LA COSTA CIR WESTON FL 33326 |
| CHRISTINE FRANCIS | 9945  NOB HILL LN SUNRISE FL 33351 |
| CHRISTINE GOETHALS | 198 ROMANA PL PASADENA CA 91107 |
| CHRISTINE HADDEMAN | 6613 TURNERGROVE DR LAKEWOOD CA 90713 |
| CHRISTINE HARLAND | 12751 BROCK AV DOWNEY CA 90242 |
| CHRISTINE JR, DENNIS B | 7485 CHERRYHILL DRIVE INDIANAPOLIS IN 46254 |
| CHRISTINE JUNEAU | 6380 NW 75 WAY PARKLAND FL 33067 |
| CHRISTINE KEITH | 129 W MARYLAND NO.2 PHOENIX AZ |
| CHRISTINE KLEPEIS | 259 TYRCONNELL AVENUE MASSAPEQUA PARK NY 11762 |
| CHRISTINE KUCELIN | 25347 ANDREO AV LOMITA CA 90717 |
| CHRISTINE LEE | 41-43 39TH PLACE APT. 6L SUNNYSIDE NY 11104 |
| CHRISTINE LEONARD | 59 ARNOLD WAY WEST HARTFORD CT 06119-1207 |
| CHRISTINE M BLANC | 1258 N FAIRFAX #2 WEST HOLLYWOOD CA 90046 |
| CHRISTINE MAHLMEISTER | 524 W. SURF STREET APT. #1N CHICAGO IL 60657 |
| CHRISTINE MATSINKO | 2985 VALLEY VIEW DRIVE BATH PA 18014 |
| CHRISTINE NEWMAN | 5555 NORTH SHERIDAN ROAD #911 CHICAGO IL 60640 |
| CHRISTINE PETROSINO | 1080 OLD BRITTON ROAD NORTH BELLMORE NY 11710 |

| Claim Name | Address Information |
|---|---|
| CHRISTINE PUTNAM | 1834 N. MAPLE ST. BURBANK CA 91505 |
| CHRISTINE QUIRK | 35306A SE SEQUOIA PLACE SNOWQUALMIE WA 98065 |
| CHRISTINE RAGUSA | 10 WESTWOOD ROAD SOUTH MASSAPEQUA PARK NY 11762 |
| CHRISTINE ROSEN | 3462 MACOMB STREET, NW WASHINGTON DC 20016 |
| CHRISTINE RUSSO | 7191 ENGINEER ROAD SAN DIEGO CA 92111 |
| CHRISTINE SCHOEFER | RICKELSBUELL 5 25924 RODEN KIRCHEN GERMANY |
| CHRISTINE SMALLWOOD | 85 HERBERT ST.  #1 BROOKLYN NY 11222 |
| CHRISTINE STEINER | 9819 YOAKUM DRIVE BEVERLY HILLS CA 90210 |
| CHRISTINE STUTZ | 402 REGISTER AVE. BALTIMORE MD 21212 |
| CHRISTINE SWEENEY | 2531 WESTLAKE AVENUE OCEANSIDE NY 11572 |
| CHRISTINE TAYLOR | 121 BOHEMIA STREET PLAINVILLE CT 06062 |
| CHRISTINE VELA | 25 LORIEN PLACE MELVILLE NY 11747 |
| CHRISTINE WILTZ | 7911 JEANNETTE STREET NEW ORLEANS LA 70118 |
| CHRISTINE ZIEMBA | 27260 VALDERAMA DR. VALENCIA CA 91381 |
| CHRISTINE ZIZO | 6437 CONROY RD    NO. 1109 ORLANDO FL 32835 |
| CHRISTION JR,ALAN L | 12316 SOUTH MORGAN STREET CALUMET PARK IL 60827 |
| CHRISTL, MICHAEL RYAN | 854 BALTON COURT NAPERVILLE IL 60563 |
| CHRISTMAN, JEFFREY WERREN | 1122 PECAN LANE WALNUTPORT PA 18088 |
| CHRISTMAN, JOE | 1315 W ADDISON NO.1B CHICAGO IL 60613 |
| CHRISTMAN, JOE | 3922 KILBOURNE AVE CINCINNATI OH 452091817 |
| CHRISTMAN, KIM A | 2037 STEFKO BLVD BETHLEHEM PA 18017 |
| CHRISTMAN,JEFFREY | 1122 PECAN LANE WALNUTPORT PA 18088 |
| CHRISTMAS MAGIC | 311 ST. JOHN STREET HAVRE DE GRACE MD 21111 |
| CHRISTMAS STORE, THE | 108 MAIN STREET P.O. BOX 157 SMITHFIELD VA 23431 |
| CHRISTMAS TREE JAMBOREE | 810 LEONARD STREET ASHLAND OR 97520 |
| CHRISTMAS TREE SHOPS | PO BOX 7037 % SPM DOWNERS GROVE IL 60515-7037 |
| CHRISTMAS, TYRELL | 8056 S. HERMITAGE AVE 3N CHICAGO IL 60620 |
| CHRISTOFFERSON, CASEY | 2070 REGAL OAKS CT. BELOIT WI 53511 |
| CHRISTOFFERSON, KRISTIN | 3513 N. RACINE NO.3F CHICAGO IL 60657 |
| CHRISTOPH HITZ | 1079 SAMSONVILLE RD KERHONKSON NY 12446 |
| CHRISTOPHER AGRELLA | 809 BRENTWOOD DRIVE CARY IL 60013 |
| CHRISTOPHER ALLPORT | 1342 PINE STREET SANTA MONICA CA 90405 |
| CHRISTOPHER AND BANKS | 2400 XENIUM LN N PLYMOUTH MN 554413626 |
| CHRISTOPHER ARNOTT | 239 DWIGHT STREET NEW HAVEN CT 06511 |
| CHRISTOPHER ARSERIO | 9 WAVERLY PLACE CLIFTON PARK NY 12065 |
| CHRISTOPHER ASHLEY | 5401 GLENWOOD ROAD BROOKLYN NY 11234 |
| CHRISTOPHER AYRES | 2009 EL CERRITO PLACE LOS ANGELES CA 90068 |
| CHRISTOPHER BAHNSEN | 427 GOLDENROD AVE. CORONA DEL MAR CA 92625 |
| CHRISTOPHER BARRETT | 12 BROOKHAVEN DRIVE ITHACA NY 14850 |
| CHRISTOPHER BERKEY | 1507 FERGUSON AVENUE NASHVILLE TN UNITES STATES |
| CHRISTOPHER BLANKLEY | 35 HASTINGS ROAD NORTH MASSAPEQUA NY 11758 |
| CHRISTOPHER BOBINSKI | 144 SHORE DR NEW WINDSOR NY 125535486 |
| CHRISTOPHER BONO | 1202 6TH STREET WEST BABYLON NY 11704 |
| CHRISTOPHER BOOKER | THE OLD RECTORY LITTON, BATH BA3 4PW |
| CHRISTOPHER BOWMAN | 361 ANCHOR AVENUE OCEANSIDE NY 11572 |
| CHRISTOPHER BRADER | 418 NORTH 11TH STREET ALLENTOWN PA 18102 |
| CHRISTOPHER BRYANT CO | P O BOX 553 ACCTS PAYABLE SIMSBURY CT 06070 |
| CHRISTOPHER BUCKLEY | 3516 NEWARD ST NW WASHINGTON DC 20016 |
| CHRISTOPHER BURKE ENGINEERING | DAN CROSSON 9575 W. HIGGINS SUITE 600 ROSEMONT IL 60018 |

| Claim Name | Address Information |
| --- | --- |
| CHRISTOPHER BURT | 6050 OCEAN VIEW DRIVE OAKLAND CA 94618 |
| CHRISTOPHER C BOYD | 7891 BRIDGESTONE DRIVE ORLANDO FL 32835 |
| CHRISTOPHER C MORRILL | 66 BRUNSWICK AVE WEST HARTFORD CT 06107 |
| CHRISTOPHER CALIXTE | 793 HENRY STREET UNIONDALE NY 11553 |
| CHRISTOPHER CAPUANO | 7 GILDERSLEEVE STREET MERRICK NY 11566 |
| CHRISTOPHER CLARKE | P. O. BOX 2272 WESTPORT CT 06880 |
| CHRISTOPHER COKINOS | 4950 HOLLOW ROAD NIBLEY UT 84321 |
| CHRISTOPHER COLE | 1800 SOUTH ROBERTSON BLVD., #220 LOS ANGELES CA 90035 |
| CHRISTOPHER COLLIER | 206 OBERON TRAIL LOOKOUT MOUNTAIN GA 30750 |
| CHRISTOPHER CONN | 1022 RIDGE COURT EVANSTON IL 60202 |
| CHRISTOPHER COOK | THE WRITERS' GROTTO 490 SECOND STREET, SUITE 200 SAN FRANCISCO CA 94107 |
| CHRISTOPHER CORRIGAN | 650 JERICHO TPKE APT 101 ST JAMES NY 11780 |
| CHRISTOPHER COTTRELL | 2525 DATE STREET #3705 HONOLULU HI 96826 |
| CHRISTOPHER CULLER | 8955  PALM TREE LN PEMBROKE PINES FL 33024 |
| CHRISTOPHER DAWSON, CFP | 801 INTERNATIONAL PKWY LAKE MARY FL 327464762 |
| CHRISTOPHER DE BELLAIGUE | 15 KENSIGTON COURT PLACE W8, 5BJ LONDON UNITED KINGDOM |
| CHRISTOPHER DIERKS | 840 W MONTROSE #604 CHICAGO IL 60613-1795 |
| CHRISTOPHER DIKEN | 371 CUMBERLAND ST #3 BROOKLYN NY 11238 |
| CHRISTOPHER EDLEY JR | 1511 ARCH STREET BERKELEY CA 94708 |
| CHRISTOPHER EDWARDS | 2552  PLUNKETT ST HOLLYWOOD FL 33020 |
| CHRISTOPHER ELLIOTT | 760 SYBILWOOD CIRCLE WINTER SPRINGS FL 32708 |
| CHRISTOPHER ESPINAL | 1641 STRAIGHT PATH LINDENHURST NY 11757 |
| CHRISTOPHER FARAH | 601 W 112TH APT, 1B NEW YORK NY 10025 |
| CHRISTOPHER FETTWEIS | 715 WESTMINSTER STREET, #2 PROVIDENCE RI 02903 |
| CHRISTOPHER FINCH | 21757 YBARRA RD WOODLAND HILLS CA 91364 |
| CHRISTOPHER FISTER | 247 CINNAMON RIDGE LANE DAVENPORT FL 33897 |
| CHRISTOPHER GOLDSHOLL | 295 GREEN OAK RIDGE MARIETTA GA 30068 |
| CHRISTOPHER GOSIER | 2221 E 15TH ST BROOKLYN NY 112294316 |
| CHRISTOPHER GRANT | 3 EAST SYCAMORE STREET CENTRAL ISLIP NY 11722 |
| CHRISTOPHER GRAVER | 1535 W OHIO AVE APT #1 CHICAGO IL 60622 |
| CHRISTOPHER H TINKHAM | 3315 TARECO DR LOS ANGELES CA 90068 |
| CHRISTOPHER HAYES | POT SPRING RD LUTHERVILLE-TIMONIUM MD 21093 |
| CHRISTOPHER HAYES | 2409 POT SPRING RD TIMONIUM MD 21093 |
| CHRISTOPHER HEDGES | 171 JEFFERSON ROAD PRINCETON NJ 08540 |
| CHRISTOPHER HERNANDEZ | 79 VALENTINE AVE HUNTINGTON NY 11743 |
| CHRISTOPHER HINE | 119 DELAWARE AVE. WEST PITTSTON PA 18643 |
| CHRISTOPHER HITCHENS | 2022 COLUMBIA RD NW APT 702 WASHINGTON DC 20009 |
| CHRISTOPHER HUSTON | 5800 GREEN VALLEY CIRCLE  NO.314 CULVER CITY CA 90230 |
| CHRISTOPHER JOSEPH & ASSOCIATES | 11849 W OLYMPIC BLVD SUITE 204 LOS ANGELES CA 90064 |
| CHRISTOPHER JR, LIPPITT J | 6 FERNWOOD STREET WETHERSFIELD CT 06109 |
| CHRISTOPHER JR,GREGORY LEWIS | 5557 W. 6TH STREET APT. #1215 LOS ANGELES CA 90036 |
| CHRISTOPHER KALNY | 49 PACIFIC AVENUE FRANKLIN SQUARE NY 11010 |
| CHRISTOPHER KANE | 5540 OWENSMOUTH AV 115 WOODLAND HILLS CA 91367 |
| CHRISTOPHER L. MARTINS | 3372 1/2 DESCANSO DRIVE LOS ANGELES CA 90026 |
| CHRISTOPHER LAKE PHOTOGRAPHY INC | 1932 SOUTH HALSTED  SUITE 109 CHICAGO IL 60608 |
| CHRISTOPHER LAMORTE | 3400 N. LAKE SHORE DRIVE APT 6F CHICAGO IL 60660 |
| CHRISTOPHER LANE | 521 W. SURF STREET, UNIT 2 CHICAGO IL 60657 |
| CHRISTOPHER LAYNE | 9904 COSTA DEL SOL BLVD MIAMI FL 33178 |
| CHRISTOPHER LEE | 3036 LINDA LANE SANTA MONICA CA 90405 |

| Claim Name | Address Information |
| --- | --- |
| CHRISTOPHER LEHMANN-HAUPT | 627 W 247TH ST BRONX NY 10471 |
| CHRISTOPHER LISOTTA | 816 N. EDINBURGH AVE #5 LOS ANGELES CA 09046 |
| CHRISTOPHER M BROWN | 1146 S. RIDGELAND AVE OAK PARK IL 60304 |
| CHRISTOPHER MAILHOT | 77 N 15TH ST WHEATLEY HTS NY 117981811 |
| CHRISTOPHER MALCOLM | 4341 SW 33RD DR PEMBROKE PINES FL 33023 |
| CHRISTOPHER MANNING | 4 OLD WELL ROAD PURCHASE NY 10577 |
| CHRISTOPHER MASCARO | 3 DANIELS WAY BAY SHORE NY 11706 |
| CHRISTOPHER MCLAURIN | 107 SOUTH 31 ST WYANDANCH NY 11798 |
| CHRISTOPHER MILAS | 54 PATRICIA LANE SOUTH SETAUKET NY 11720 |
| CHRISTOPHER MILES | 1808 ROTARY DRIVE LOS ANGELES CA 90036 |
| CHRISTOPHER MOHR | 6 MELVIN AVE FARMINGVILLE NY 11738 |
| CHRISTOPHER MOORE | 59 ORCHARD STREET MASSAPEQUA NY 11758 |
| CHRISTOPHER MUELLER | 50 GIBSON BOULEVARD APT B8 VALLEY STREAM NY 11581 |
| CHRISTOPHER NEWPORT UNIVERSITY | 50 SHOE LN NEWPORT NEWS VA 23606-2998 |
| CHRISTOPHER NEWPORT UNIVERSITY | CASHIERS OFFICE 1 UNIVERSITY PLACE NEWPORT NEWS VA 23606 |
| CHRISTOPHER NGUYEN | 1922 TAMARIND AVENUE, # 8 LOS ANGELES CA 90068 |
| CHRISTOPHER NOXON | 2440 N VERMONT AVE LOS ANGELES CA 90027-1241 |
| CHRISTOPHER NYERGES | PO BOX 41834 LOS ANGELES CA 90041 |
| CHRISTOPHER ORTHODOXOU | 411 HEATHCOTE ROAD LINDENHURST NY 11757 |
| CHRISTOPHER OWENSBY | 1903 CHURCHVILLE ROAD BEL AIR MD 21015 |
| CHRISTOPHER P PASLES | 2107 PARK DRIVE LOS ANGELES CA 90026 |
| CHRISTOPHER PELLETIER | 3011 MAIN ST. GLASTONBURY CT 06033 |
| CHRISTOPHER PIVARNIK | 240-19 136TH AVENUE ROSEDALE NY 11422 |
| CHRISTOPHER POOLE | 1528 N. ROBERTA AVE. MELROSE PARK IL 60160 |
| CHRISTOPHER PORTER | 3610 NW 21 ST  #105 FORT LAUDERDALE FL 33311 |
| CHRISTOPHER PROVENZANO | 1520 SILVER LAKE ROAD LOS ANGELES CA 90026 |
| CHRISTOPHER SCHEER | 2839 FOREST AVE. BERKELEY CA 94705 |
| CHRISTOPHER SERRA | 20 CEMETERY HILL RD. CONWAY MA 01341 |
| CHRISTOPHER SHEA | 1731 S ST NW #11 WASHINGTON DC 20009 |
| CHRISTOPHER SHOUP | 17008 SALEM COURT TINLEY PARK IL 60477 |
| CHRISTOPHER SMITH | 21928 WINNEBAGO LANE LAKE FOREST CA 92630 |
| CHRISTOPHER SMITH | 8 HARMONY LANE GLEN COVE NY 11542 |
| CHRISTOPHER SOLOMON | 1426-A WARREN AVE N SEATTLE WA UNITES STATES |
| CHRISTOPHER SORRENTINO | 259 21ST STREET APT. 2E BROOKLYN NY 112155345 |
| CHRISTOPHER STONE | VERA INSTITUTE 233 BROADWAY, 12TH FLOOR NEW YORK NY 10279 |
| CHRISTOPHER SUELLENTROP | 2408 19TH STREET, NW , #58 WASHINGTON DC 20009 |
| CHRISTOPHER THORNBERG | 204 ROSS STREET SAN RAFAEL CA 94901 |
| CHRISTOPHER TOBIA | 16 PROSPECT AVENUE SEA CLIFF NY 11579 |
| CHRISTOPHER TOGNERI | 1321 LEIMERT BOULEVARD OAKLAND CA 94602 |
| CHRISTOPHER VALE | 5360 LANDING ROAD ELKRIDGE MD 21075 |
| CHRISTOPHER VALERIOTI | 65 LOCUST AVE OAKDALE NY 11769 |
| CHRISTOPHER VEDELAGO | 223 BRIAR HILL CRESCENT ANCASTER, ONTARIO ON L9G 3M9 CANADA |
| CHRISTOPHER WARREN | 2143 NW 27TH TER FORT LAUDERDALE FL 33311 |
| CHRISTOPHER WENCHELL | 35 EVERGREEN DR MANORVILLE NY 11949 |
| CHRISTOPHER WHITAKER | 14 MARGARET RD ROOSEVELT NY 11575 |
| CHRISTOPHER WILLIAMS | 1068 S MILITARY TRAIL APT 202 DEERFIELD BEACH FL 33442 |
| CHRISTOPHER, ERIC | 915 JOYCE HOUSTON TX 77009 |
| CHRISTOPHER, JAMES M | 26 W FABISH DRIVE BUFFALO GROVE IL 60089 |
| CHRISTOPHER, JOSEPH | 543 RUMPLE LANE ADDISON IL 60101 |

| Claim Name | Address Information |
|---|---|
| CHRISTOPHER, ROBIN | 1471 WINDSOR DRIVE SAN DIMAS CA 91773 |
| CHRISTOPHER, WILLIAM R | URBAN CONCEPTS 8383 WILSHIRE BLVD  NO.300 BEVERLY HILLS CA 90211 |
| CHRISTOPHER,CARLTON A | 92 SHADY LANE STAMFORD CT 06903 |
| CHRISTOPHER,KIM S | 12705 DAYBREAK CIRCLE NEWPORT NEWS VA 23602 |
| CHRISTOPHERS, ROBYN | 1300  W BROWARD BLVD FORT LAUDERDALE FL 33312 |
| CHRISTOPHERSON, COURTNEY L | 1401 S FEDERAL HWY      NO.417 BOCA RATON FL 33432 |
| CHRISTOPOLUS, JOHN C | 911 BUCKINGHAM DRIVE STEVENSVILLE MD 21666 |
| CHRISTOPOULOS,MINDY | 18369 CREST AVE CASTRO VALLEY CA 94546 |
| CHRISTOS ILIOPOULOS | 105 ALEXANDRAS AVE. ATHENS 11475 |
| CHRISTOV, SILVA | 17 DALE ST NO.4 STAMFORD CT 06902 |
| CHRISTOV, VALERI | 17 DALE STREET APT 4 STAMFORD CT 06902 |
| CHRISTY GROSZ | 638 1/2 N. ORANGE DRIVE LOS ANGELES CA 90036 |
| CHRISTY HEDGES | 1845 MONTEREY RD SOUTH PASADENA CA 91030 |
| CHRISTY HOBART | 1101 YALE STREET SANTA MONICA CA 90403 |
| CHRISTY REYNA | 581 NW 40TH CT #2 OAKLAND PARK FL 333095033 |
| CHRISTY WEBBER LANDSCAPES | 2900 W FERDINAND ST CHICAGO IL 60612 |
| CHRISTY ZERULL | 21450 BURBANK BLVD 218 WOODLAND HILLS CA 91367 |
| CHRISTY ZUCCARINI | 4129 ROLAND AVE. BALTIMORE, MD 21211 ATTN: CONTRACTS DEPT CHICAGO IL 60606 |
| CHRISTY ZUCCARINI | 4129 ROLAND AVE. ATTN: CONTRACTS DEPT BALTIMORE MD 21211 |
| CHRISTY, TIM | 24216 CHAMPION DRIVE PLAINFIELD IL 60585 |
| CHRISTOPHER HAMPTON | FLAT 4,  2 ,KENSINGTON PARK GARDENS LONDON, W113HB UNITED KINGDOM |
| CHROMATICITY INC | 1642 BROADWAY NW SUITE 100 GRAND RAPIDS MI 49512 |
| CHRONICLE | 195 SOUTH 15TH STREET ATTN: LEGAL COUNSEL ST. HELENS OR 97051 |
| CHRONICLE | BILLS TO #600480 ATTN: LEGAL COUNSEL |
| CHRONICLE | 101 WEST UNION BUILDING DURHAM NC 27708-0858 |
| CHRONICLE JOURNAL | 75 SOUTH CUMBERLAND STREET THUNDER BAY ON P7B 1A3 CANADA |
| CHRONICLE NEWSPAPERS | 7420 ALBAN STATION BLVD. # B226 SPRINGFIELD VA 22150 |
| CHRONICLE OF HIGHER EDUCATION | POST OFFICE BOX 1989 MARION IN 43305-1955 |
| CHRONICLE TRIBUNE | PO BOX 309 MARION IN 46952-0309 |
| CHRONICLE TRIBUNE | PO BOX 546 BATTLE CREEK MI 49016-0546 |
| CHRONICLE-INDEPENDENT | PO BOX 1137 CAMDEN SC 29020 |
| CHRONICLE-NEWS | 200 WEST CHRUCH ST., ATTN: JAMES SHAY TRINIDAD CO 81082 |
| CHROWL SULLIVAN, BETH LEE ANN | 33 IRELAND ST HAMPTON VA 23663 |
| CHRSITOPHER KENNEDY | 116 NW 9TH TER      311 DANIA FL 33004 |
| CHRSTINE APELES | 4648 GAINSBROUGH AVE LOS ANGELES CA 90027 |
| CHRSYLER JEEP | 900 TOWER DR TROY MI 48098-2822 |
| CHRSYLER JEEP DAA PHILA | 840 W LONG LAKE RD TROY MI 48098-6356 |
| CHRYSCZANAVICZ, JENNA N | 1003 PENNY RD GREEN LANE PA 180542241 |
| CHRYSLER CORP | PO BOX 5033 SOUTHFIELD MI 48086-5033 |
| CHRYSLER CORPORATION | 880 WEST LONG LAKE TROY MI 48098 |
| CHRYSLER/JEEP/DODGE | PO BOX 218004 AUBURN HILLS MI 48321-8004 |
| CHRYSS CADA | 318 DUNNE DRIVE FT COLLINS CO 80525 |
| CHRZASTEK, NICHOLAS A | 4901 BELMONT APT. #203 DOWNERS GROVE IL 60515 |
| CHU, ANDY | 1254 W. LOYOLA #2 CHICAGO IL 60626 |
| CHU, HENRY | 202 W. 1ST. ST., 3RD FLOOR LOS ANGELES CA 90012 |
| CHU, HENRY | BEIJING BUREAU C/O EXPENSE REPORTING 1ST FL LOS ANGELES CA 90012 |
| CHU, HENRY | BEIJING BUREAU LA TIMES FOREIGN DESK 202 W 1ST ST LOS ANGELES CA 90053 |
| CHU, LOUISA L | 301 N RIVERWALK DR BUFFALO GROVE IL 60089 |
| CHU, MARIA | 16524 ABASCAL DR HACIENDA HTS CA 91745 |

| Claim Name | Address Information |
|---|---|
| CHU, TEN-HUNG | 1578 BURNING BUSH LANE HOFFMAN ESTATES IL 60192 |
| CHU, LILY L | 3918 46TH ST SUNNYSIDE NY 11104-1408 |
| CHUBB ATLANTIC INDEMNITY LTD | BELVEDERE BUILDING 69 PITTS BAY ROAD PEMBROKE HM08 BERMUDA |
| CHUBB ATLANTIC INDEMNITY LTD. | 69 PITTS BAY ROAD BELVEDERE BUILDING PEMBROKE HM 08 BERMUDA |
| CHUBB GROUP OF INSURANCE COMPANIES | 15 MOUNTAIN VIEW ROAD WARREN NJ 60025 |
| CHUBB GROUP OF INSURANCE COMPANIES | 2300 SOUTH WACKER DRIVE SEARS TOWER SUITE 4700 CHICAGO IL 60606-6303 |
| CHUBB GROUP OF INSURANCE COMPANIES | FEDERAL INSURANCE COMPANIES ATTN: UNDERWRITING 82 HOPMEADOW STREET SIMSBURY CT 06070-7683 |
| CHUBB GROUP OF INSURANCE COMPANIES | FEDERAL INSURANCE COMPANY 15 MOUNTAIN VIEW ROAD WARREN NJ 07059 |
| CHUBB GROUP OF INSURANCE COMPANIES | FEDERAL INSURANCE COMPANY 82 HOPMEADOW STREET SIMSBURY CT 06070-7683 |
| CHUBB SPECIALTY INSURANCE | 233 SOUTH WACKER DR SEARS TOWER SUITE 4700 CHICAGO IL 60606-6303 |
| CHUBB SPECIALTY INSURANCE | SEARS TOWER , SUITE 4700 233 SOUTH WACKER DR CHICAGO IL 60606-6303 |
| CHUCK BUSCEMI | P.O BOX  452 SURFSIDE CA 907430452 |
| CHUCK D. KIGHT | PO BOX 134 BEAUMONT CA UNITES STATES |
| CHUCK GAIT | 7964 BROWNS BRIDGE ROAD HIGHLAND MD 20777 |
| CHUCK HAMILTON | 1524 LINDEN ST. ALLENTOWN PA 18102 |
| CHUCK HARRIS | 323 SOUTH ORANGE DRIVE LOS ANGELES CA 90036 |
| CHUCK KEOUGH | 2245 OAK HILL DR LISLE IL 605322055 |
| CHUCK PHILIPS | 632 PACIFIC ST. APT #4 SANTA MONICA CA 90405 |
| CHUCK'S LOCK & KEY INC | 29 MCKINLEY AVENUE FARMINGDALE NY 11735 |
| CHUDACOFF, MARK | C/O MIDWEST TRUCK & AUTO PARTS 4200 S MORGAN ST CHICAGO IL 60609 |
| CHUFO, VERONICA L | 107 BRACKLEY COURT SUFFOLK VA 23434 |
| CHUKEI PUBLISHING COMPANY | ATTN: MS. ITO SOGO KOJIMACHI DAIICHI BLDG. 3-2 KOJIMACHI CHIYODA-KU TOKYO 102-0083 JAPAN |
| CHUKUANI, RAYMOND C | 2477 W LINCOLN AVENUE APT # 42 ANAHEIM CA 92801 |
| CHULDE, MARGARITA | 12310 ALCLAD AVENUE WHITTIER CA 90605 |
| CHULDE, MIGUEL | 12310 ALCLAD AVENUE WHITTIER CA 90605 |
| CHUMASH CASINO | 829 DE LA VINA ST. SANTA BARBARA CA 93101 |
| CHUMP INC | 1 WILTSHIRE AVE  NO.107 TORONTO ON M6N 2V7 CA |
| CHUN, ALEX | 3530 OCEAN VIEW AVE LOS ANGELES CA 90066 |
| CHUN, MYUNG J | 18223 SOLEDAD CANYON ROAD APT.#32 CANYON COUNTRY CA 91387 |
| CHUNG, DESMOND | 9197 RAMBLEWOOD DR NO. 731 CORAL SPRINGS FL 33071 |
| CHUNG, EUNJIN | 171 HELMAND ST CHARAHI HAJI YAQOOB, SHAR-E-NOW KABUL AFGHANISTAN |
| CHUNG, EUNJIN | 209-301 CHUNG GU APT YANG JI VILLAGE SUNAE-DONG, BUNDANG-GU, SUNGNAM-SI GYEONGGI-DO 463921 KOREA, REPUBLIC OF |
| CHUNG, EUNJIN | CITY GUESTHOUSE HOUSE NO.6     STREET NO.4 QALLA-E-FATULLAH KABUL AFGHANISTAN |
| CHUNG, HOLLY W | 822B GOLDEN WEST AVENUE ARCADIA CA 91007 |
| CHUNG, INHAN | 916 W. VICTORIA AVE. #200 MONTEBELLO CA 90640 |
| CHUNG, SCOTT | 6724 CHIMENEAS AVE. RESEDA CA 91335 |
| CHUNG, SONJA | 4250 NW 37 TERRACE FORT LAUDERDALE FL 33309 |
| CHUNG, ANDRE F | 9576 FAREWELL RD COLUMBIA MD 21045 |
| CHUNG, CHARLES K | 661 BERGEN BLVD RIDGEFIELD NJ 07657 |
| CHUNG, JANET | 1390 MARKET ST. APT#1417 SAN FRANCISCO CA 94102 |
| CHUNG, JULIET J | 13520 82ND AVENUE APT. 3C JAMAICA NY 11435 |
| CHUNG, LORI | 35 INGRAHAM BOULEVARD HEMPSTEAD NY 11550 |
| CHUNSHUNG CHEUNG | 331 WOODHULL AVENUE PORT JEFFERSON STATION NY 11776 |
| CHUQUI, JORGE | 48-46 46TH ST    APT 1B WOODSIDE NY 11377 |
| CHURCH FARM SCHOOL/MANSI | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| CHURCH OF THE ASCENSION | 1133 N LA SALLE DR CHICAGO IL 606102601 |
| CHURCH, GARY | 73 ELLSWORTH BLVD CHURCH, GARY BERLIN CT 06037 |

| Claim Name | Address Information |
|---|---|
| CHURCH, GARY | 73 ELLSWORTH BLVD BERLIN CT 06037-2727 |
| CHURCH, JUDITH | 73 ELLSWORTH BLVD CHURCH, JUDITH BERLIN CT 06037 |
| CHURCH, JUDITH | 73 ELLSWORTH BLVD BERLIN CT 06037-2727 |
| CHURCH, ROBERT L | 3547 FAIRCHILD ST LA CRESCENTA CA 91214 |
| CHURCH, TERESA M | 2391 ARBOR VIEW DRIVE COLUMBUS OH 43229 |
| CHURCH,DON | 1746 SAINT ANDREWS DR MORAGA CA 94556 |
| CHURCHILL, RONDA | 751 NORTH TENAYA WAY  NO.213 LAS VEGAS NV 89128 |
| CHURCHIN, MARK | 103 CAMELOT CIR COROAPOLIS PA 15108 |
| CHURCHIN,ROBERT | C/O SCHEINE FUSCO 358 VETERAN'S MEMORIAL HWY. COMMACK NY 11725 |
| CHURLO,ROBERT | 5401 COLLINS AVE APT 131 MIAMI BEACH FL 33140 |
| CHYBIK, JOE | 275 MEADOW LANE LAKE ZURICH IL 60047 |
| CHYLACK, CHRISTOPHER | 15 E PITTSON ST ALLENTOWN PA 18103 |
| CHYLET FLEURINORD | 2700 RVERSIDE DR #B306 CORAL SPRINGS FL 33065 |
| CHYRON CORPORATION | 5 HUB DR MELVILLE NY 11747 |
| CHYRON CORPORATION | BOX 510257 PHILADELPHIA PA 19175-0257 |
| CIA INC | PO BOX 1192 LOMBARD IL 60148 |
| CIABATTARI, JANE | 36 W 75TH ST #5A NEW YORK NY 10023 |
| CIABATTARI, JANE | 36 W 75TH ST        APT 5A NEW YORK NY 10023 |
| CIALDELLA, TIMOTHY | 9604 TRIANA LANE SAINT JOHN IN 46373 |
| CIANCI, HENRY J | 2139  77TH STREET BROOKLYN NY 11214 |
| CIANCI, LISA | 1010 SWEETBROOK WAY ORLANDO FL 32828 |
| CIANCIMENO,IRENE N | 1100 CYPRESS AVE SANFORD FL 32791 |
| CIANGI, RALPH | 7940 WESTWOOD DR ELMWOOD PARK IL 60707 |
| CIARAMELLA, MATTHEW N. | 1904 E. GUNTHER DR. SALT LAKE CITY UT 84121 |
| CIARDI, FREDERICK | 54 WASHINGTON COURT TOWACO NJ 07082 |
| CIARDIELLO, JOSEPH G | 35 LITTLE YORK-MT PLEASANT RD MILFORD NJ 08848 |
| CIARRACHI, JASON | 1012 S. CHERRY LN. LOMBARD IL 60148 |
| CIBA SPECIALTY CHEMICALS | MR. CHRIS STEPHENS 551 W. BELDEN #GRW CHICAGO IL 60614 |
| CIBA SPECIALTY CHEMICALS | MR. ROD DECKER 551 W. BELDEN NO.GRW CHICAGO IL 60614 |
| CIBELLI, MICHAEL | 122 VERSAILLES CT BLOOMINGDALE IL 60108 |
| CIBER INC | 6363 S FIDDLERS GREEN CIR STE 1400 ENGLEWOOD CO 801115024 |
| CIBULL, JEFFREY | 4141 HATHAWAY AVE. APT. # 27 LONG BEACH CA 90815 |
| CIBULSKI, KEITH E | 4716 LAKE COMO AVE. METAIRIE LA 70006 |
| CICALA, RICHARD | 26046 LASALLE CT ROSEVILLE MI 48066 |
| CICCIO, ROSA A | 15 PINNACLE ROAD VERNON CT 06066 |
| CICCIONE, SAMUEL | 4600 SARATOGA AVE DOWNERS GROVE IL 60515 |
| CICCONE,KRISTINE | 3511 W. 6TH STREET SUITE 15 LOS ANGELES CA 90020 |
| CICCONI,KIMBERLY N | 264 COLWYN TERRACE WEST CHESTER PA 19380 |
| CICCOTTO, WILLIAM, DBA WDC | C/O GIAMO ASSOCIATES LLP ATTN: JOSEPH O. GIAIMO 80-02 KEW GARDENS ROAD KEW GARDENS NY 11415 |
| CICENIA, BRIDGET | 2441 N FAIRFIELD AVE CHICAGO IL 60647 |
| CICERO NEWS AGENCY | 5200 W 133RD ST. ATTN: BRUCE BROE HICKORY HILLS IL 60457 |
| CICERO NEWS AGENCY | 5200 W 133RD ST. ATTN: DOMINICO SANSONE HICKORY HILLS IL 60457 |
| CICERO NEWS AGENCY | 5200 W 133RD ST. ATTN: EDGAR GASTELUM ROCKDALE IL 60436 |
| CICERO, MICHAEL J | 4612 DRUMMOND AVE CHEVY CHASE MD 20815 |
| CICERO, MICHAEL J | 5335 WISCONSIN AVE  NW     STE 440 WASHINGTON DC 20015 |
| CICHOWICZ, THOMAS A | 314 TROUT BROOK DRIVE WEST HARTFORD CT 06110 |
| CICIORA,ANTHONY P. | 5725 W. 106TH STREET APT. 1W CHICAGO RIDGE IL 60415 |
| CICITTO, KARL J | 726 NEWGATE ROAD WEST SUFFIELD CT 06093 |

| Claim Name | Address Information |
| --- | --- |
| CIDALIEN, JEAN | 4156 INVERRARY DR  NO.204 LAUDERHILL FL 33319 |
| CIDEY,MARJORIE | 3831 NW 21 STREET APT 208 LAUDERDALE LAKES FL 33311 |
| CIDOINE, GUINEX | 14585 SUNSET PINES DRIVE DELRAY BEACH FL 33445 |
| CIELIESZ,STEPHEN | 6 ALDER DR APT J BALTIMORE MD 212295010 |
| CIESLAK,MICHAEL V | 4532 N. CLAREMONT AVENUE APT. #7 CHICAGO IL 60625 |
| CIESLICKI, VERONICA | 702 N 20TH AVENUE #4 HOLLYWOOD FL 33020 |
| CIFELLI, LINDA M | 134 WINSTON DR WILLIAMSBURG VA 23185 |
| CIFUENTES, CHRIS | 11601 SANTA ROSALIA STANTON CA 90680 |
| CIG GIRL INC | AKA CAROL WOLPER 133 S PECK DR  NO.401 BEVERLY HILLS CA 90212 |
| CIGARETTE GIRL | 133 S PECK DR    NO.401 BEVERLY HILLS CA 90212 |
| CIGNA | 525 W. MONROE CHICAGO IL 60661 |
| CIIAA | PO BOX 27471 LOS ANGELES CA 90027-0471 |
| CILEK, JAKE | 1339 W. WRIGHTWOOD NO.2F CHICAGO IL 60619 |
| CIM TEL CABLE INC. M | 101 CIMMARON STREET MANNFORD OK 74044 |
| CIM-TEL CABLE, LLC | P.O. DRAWER 266 ATTN: LEGAL COUNSEL MANNFORD OK 74044 |
| CIMINILLO, JILL A | 2831 N WOODARD ST  3N CHICAGO IL 60618 |
| CIMINO, MATTHEW | 9635 MAGLEDT ROAD BALTIMORE MD 21234 |
| CIMINO,SHANNON M | 25 SUNNYVALE COURT COCKEYSVILLE MD 21030 |
| CIMINTAL,JOSE | 421 S. SAIL STREET SANTA ANA CA 92704 |
| CIMMINO, TONY | 70 WATERVIEW AVE SANDY HOOK CT 06482 |
| CIMOCH,NICOLE M | 6120 EGYPT FOREST ROCKFORD MI 49341 |
| CINA HEADS & GUIDES | 16530 VENTURA # 500 ENCINO CA 91436 |
| CINCHOUSE.COM | 1512 SHANADOAH PARKWAY CHESAPEAKE VA 23320 |
| CINCINNATI BELL | 125 SOUTH SYCAMORE LEBANON OH 45036 |
| CINCINNATI BELL | 221 EAST FOURTH STREET PO BOX 2301 CINCINNATI OH 45202 |
| CINCINNATI BELL | PO BOX 748001 CINCINNATI OH 45274-8001 |
| CINCINNATI BELL EXTENDED TERRITORIES, | LLC 221 E. 4TH ST. ATTN: LEGAL COUNSEL CINCINNATI OH 45202 |
| CINCINNATI FAN | INC PO BOX 640338 CINCINNATI OH 45264-0338 |
| CINCINNATI INCOME TAX BUREAUÿÿÿÿÿÿÿÿÿ | 805 CENTRAL STREET 6TH FLOOR CINCINNATI, OH 45202-5799 |
| CINCINNATI INDUSTRIAL | 2020 DUNLAP ST CINCINNATI OH 452142310 |
| CINCINNATI REDS | GREAT AMERICAN BALL PARK 100 MAIN STREET CINCINNATI OH 45202-4109 |
| CINCINNATI REDS | MR. BRAD BLETTNER 100 JOE NUXHALL WAY CINCINNATI OH 45202 |
| CINCINNATI REDS | MS. GINNY CAMP 100 MAIN STREET CINCINNATI OH 45202 |
| CINCINNATI REDS LLC | 100 CINERGY FIELD CINCINNATI OH 45202 |
| CINCINNATI REDS LLC | GREAT AMERICAN BALLPARK 100 MAIN STREET CINCINNATI OH 45202 |
| CINCO,CLAUDIA X | 1570 LINWOOD STREET SAN DIEGO CA 92103 |
| CINDY AURORA | 520 S. SANTA ANITA AVE APT#C ARCADIA CA 91006 |
| CINDY BROOKS ENTERTAINMENT | 41 MANCHESTER DR LEBANON NH 03766 |
| CINDY CHANG | 344 CARROLL STREET MANDERVILLE LA 70448 |
| CINDY CHIN | 621 6TH STREET EAST NORTHPORT NY 11731 |
| CINDY CHRISTESON | 537 NEWPORT CENTER DR. SUITE #503 NEWPORT BEACH CA 92660 |
| CINDY GOLDBERG | 10 MITCHELL AVE PLAINVIEW NY 11803 |
| CINDY HALE | 1022 COUNTRY CLUB LANE CORONA CA 92880 |
| CINDY HOPP | 68 BELLEVUE TERRACE BLOOMFIELD NJ 07003 |
| CINDY HORTON | 15780 HALFMOON DR LAKE ELSINORE CA 92530 |
| CINDY ORTIZ | 13368 BARCELONA PL CHINO CA 91710 |
| CINDY STACY | 1039 FORT HILL ROAD SWANTON MD 21561 |
| CINDY YOUNG | 121 E WYOMING STREET ALLENTOWN PA 18103 |
| CINE SERVICES | 1558 SOUTH BROADWAY ST LOUIS MO 63104 |

| Claim Name | Address Information |
|---|---|
| CINE, HUGUES | 3621 NW 28TH COURT FT LAUDERDALE FL 33311 |
| CINEMA SECRETS | 4400 RIVERSIDE DR BURBANK CA 91505 |
| CINEMARK USA INC | ATTN LIZ RAMIREZ 3900 DALLAS PARKWAY SUITE 500 PLANO TX 75093 |
| CINEMARK USA INC. | 3900 DALLAS PKWY STE 500 PLANO TX 75093-7871 |
| CINEMASAURUS | |
| CINEMASAURUS, INC. | 109 BARTLETT ST, SUITE 201 ATTN: LEGAL COUNSEL SAN FRANCISCO CA 94110 |
| CINEMATIC EXPERIENCE INC | 3055 W ADDISON ST   1ST FLR CHICAGO IL 60618 |
| CINEPLEX ODEON CORP. | 1303 YONGE STREET ATTN: LEGAL COUNSEL TORONTO ON M4T 2Y9 CANADA |
| CINERGY METRONET | 8829 BOND ST. ATTN: LEGAL COUNSEL SHAWNEE MISSION KS 66214 |
| CINERGY METRONET M | 8829 BOND ST OVERLAND PARK KS 66214 |
| CINGULAR | 7150 STABARD DRIVE ATTN. MARIE STRITZ HANOVER MD 21076 |
| CINGULAR | 500 ENTERPRISE DR ROCKY HILL CT 06067 |
| CINGULAR / ATT | 5565 GLENRIDGE CONNECTOR ATLANTA GA 30342 |
| CINGULAR WIRELESS | 100 LOWDER BROOK DR ATTN EQUIPMENT A/R WESTWOOD MA 02090 |
| CINGULAR WIRELESS | 12525 CINGULAR WAY MAILSTOP GAW 3100 CASH OPS ALPHARETTA GA 30004-8502 |
| CINGULAR WIRELESS | 2445 140TH AVE NE BELLEVUE WA 98005 |
| CINGULAR WIRELESS | 500 ENTERPRISE DR ROCKY HILL CT 06067 |
| CINGULAR WIRELESS | 5600 GLENRIDGE DR NE ATLANTA GA 30342-1367 |
| CINGULAR WIRELESS | ATTN  ANTHONY BROWN 12525 CINGULAR WAY CASH ACCTG MAILCODE 3150 ALPHARETTA GA 30004 |
| CINGULAR WIRELESS | ATTN STRATEGIC ACCOUNTS 12525 CINGULAR WAY STE 3150 ALPHARETTA GA 30004 |
| CINGULAR WIRELESS | PO BOX 10401 VAN NUYS CA 91410-0401 |
| CINGULAR WIRELESS | PO BOX 17356 BALTIMORE MD 21297-1356 |
| CINGULAR WIRELESS | PO BOX 31488 TAMPA FL 33631 |
| CINGULAR WIRELESS | PO BOX 530032 ATLANTA GA 30353-0032 |
| CINGULAR WIRELESS | PO BOX 537113 ATLANTA GA 30353-7113 |
| CINGULAR WIRELESS | PO BOX 630069 DALLAS TX 75263-0069 |
| CINGULAR WIRELESS | PO BOX 6420 CAROL STREAM IL 60197-6420 |
| CINGULAR WIRELESS | PO BOX 6444 CAROL STREAM IL 60197-6444 |
| CINGULAR WIRELESS | PO BOX 6463 CAROL STREAM IL 60197-6463 |
| CINGULAR WIRELESS | PO BOX 650553 DALLAS TX 75265-0553 |
| CINGULAR WIRELESS | PO BOX 650574 DALLAS TX 75265-0574 |
| CINGULAR WIRELESS | PO BOX 70811 CHARLOTTE NC 28272-0811 |
| CINGULAR WIRELESS | PO BOX 806055 CHICAGO IL 60680-6055 |
| CINGULAR WIRELESS | PO BOX 8220 AURORA IL 60572-8220 |
| CINGULAR WIRELESS | PO BOX 8229 AURORA IL 60572 |
| CINGULAR WIRELESS | PO BOX 9681 NEW HAVEN CT 06536-0681 |
| CINGULAR WIRELESS | PO BOX 9823 NEW HAVEN CT 06536 |
| CINGULAR WIRELESS-PARENT  [A T & T | MOBILITY *] P.O. BOX 5758 -GRAND CENTRAL STATI NEW YORK NY 10163 |
| CINNAMOND,CHRISTINE C | 62 PRINCETON ST. WILLISTON PARK NY 11596 |
| CINTAS | 1111 NW 209TH AVE ATTN:  GARY ACQUAVINA PEMBROKE PINES FL 33029 |
| CINTAS CORPORATION | 6415 NORTH 62ND STREET MILWAUKEE WI 53223 |
| CINTAS CORPORATION | 2829 WORKMAN MILL RD WHITTIER CA 90601 |
| CINTAS CORPORATION | #74 7101 PARKE EAST BLVD TAMPA FL 33610 |
| CINTAS CORPORATION | DOCUMENT MANAGEMENT   D21/K41 PO BOX 633842 CINCINNATI OH 45263 |
| CINTAS CORPORATION | MR. JOHN THOMPSON 1025 NATIONAL PKWY. SCHAUMBURG IL 60173 |
| CINTAS CORPORATION | MR. TODD LEWSION 1025 NATIONAL PKWY. SCHAUMBURG IL 60173 |
| CINTAS CORPORATION #021 | 9828 S OAKWOOD PARK DR FRANKLIN WI 53132 |
| CINTAS CORPORATION #021 | ATTN: ACCTS RECEIVABLE 6001 W 73RD ST BEDFORD PARK IL 60638 |

| Claim Name | Address Information |
| --- | --- |
| CINTAS CORPORATION #021 | PO BOX 5 BEDFORD PARK IL 60499 |
| CINTAS DOCUMENT MANAGEMENT (FORMERLY | MOBILE DOCUMENT SHREDDING, INC. 4200 CHURCH STREET SUITE 1000 SANFORD FL 32771 |
| CINTAS FIRST AID AND SAFETY | 1071 JUDSON ST BENSENVILLE IL 60106 |
| CINTAS FIRST AID AND SAFETY | 7241 HAVERHILL BUSINESS PARKWY  #102 RIVIERA BEACH FL 33407 |
| CINTAS FIRST AID AND SAFETY | 825 N MOUNTAIN ROAD NEWINGTON CT 06111 |
| CINTAS FIRST AID AND SAFETY | PO BOX 6718 ORANGE CA 92863 |
| CINTAS FIRST AID AND SAFETY | PO BOX 810 BRANDON FL 33509-0810 |
| CINTHYA HARO | 3044 WYNWOOD LN 9 LOS ANGELES CA 90023 |
| CINTRA WILSON | 100 GARFIELD PLACE BROOKLYN NY 11215 |
| CINTRON, ALEXANDER | P.O BOX 2015 YABUCOA, PUERTO RICO 767 PUERTO RICO |
| CINTRON, ALEXANDER | P.O BOX 2015 YABUCOA PR 00767 |
| CINTRON, CHRISTOPHER | 5024 NW 58TH TERRACE CORAL SPRINGS FL 33067 |
| CINTRON, LUIS | 2638 PARSONS POND CIR KISSIMMEE FL 347434407 |
| CINTRON, LUIS | 8903 LATRICE AVE      NO.307 ORLANDO FL 32819 |
| CIOCCA HYUNDAI | 550 S WEST END BLVD QUAKERTOWN PA 18951-1408 |
| CIOFFI,JOSEPH | 121 STETHEM DRIVE CENTEREACH NY 11720 |
| CIOKAJLO,MICHAEL | 806 WILSON STREET SOUTH HAVEN MI 49090 |
| CIOLEK, ANNA | 104 HARDING AVE PEN ARGYL PA 18072 |
| CIOLEK, JENNIFER | 104 N HARDING AVE PEN ARGYL PA 18072 |
| CIOLEK, MARLO | 2213 FOUNTAIN ST S ALLENTOWN PA 18103 |
| CIOLEK, MARLO | 2213 S FOUNTAIN ST       8 ALLENTOWN PA 18103 |
| CIOLEK, MARLO | 2213 S FOUNTAIN ST      APT 8 ALLENTOWN PA 18103 |
| CIOLEK,ANNA M | 104 N  HARDING AVENUE PEN ARGYL PA 18072 |
| CIOLINO, KENNETH J | 19263 JOHN KIRKHAM DR LOCKPORT IL 60441 |
| CIOLKOWSKI, LAURA | 93 JEFFERSON AVE MAPLEWOOD NJ 07040 |
| CIONE, FRANK | 850 HARVEST DR LAKE ZURICH IL 60047 |
| CIPKAR,SHARON L | 22900 WOODLAWN AVENUE STEGER IL 60475 |
| CIPOLLA, ANDREA | 611 N. NOBLE ST. NO.3 CHICAGO IL 60622 |
| CIPOLLA,JOSEPH | 85 IMPERIAL DRIVE MILLER PLACE NY 11764 |
| CIPOLLA,MARK D | 9032 DUARTE ROAD SAN GABRIEL CA 91775 |
| CIPRIAN PEREZ | 15 BEECHWOOD COURT NORTH MASSAPEQUA NY 11758 |
| CIPRIANO,LAURIE A. | 1015 PINEFIELD LANE CASTLE ROCK CO 80108 |
| CIPRO, CHRISTOPHER CHARLES | 9072 CALLE LUCIA LAKESIDE CA 92040 |
| CIPS MARKETING GROUP INC | 13110 S AVALON BLVD LOS ANGELES CA 90061 |
| CIPS MARKETING GROUP, INC. | 13110 S. AVALON BOULEVARD ATTN: ROBERT A. LING LOS ANGELES CA 90061 |
| CIRALDO,MICHAEL | 37 HILLANDALE ROAD RYE BROOK NY 10573 |
| CIRAR, NATALIE | 250 EAST PEARSON ST   NO.2703 CHICAGO IL 60611 |
| CIRCA ARCHITECTS AND PLANNERS | 21 S 9TH ST ALLENTOWN PA 18102 |
| CIRCA INC | 415 MADISON AVE FL 19 NEW YORK NY 10017-7948 |
| CIRCDOC GROUP | 22741 CRISWELL ST WEST HILLS CA 91307 |
| CIRCLE B BUILDERS | PO BOX 1716 FRANKFORT IL 604237673 |
| CIRCLE BAR CABLE TV INC. M | P.O. BOX 777 OZONA TX 76943 |
| CIRCLE CITY CLASSIC | 201S CAPITOL AVE SUTIE 510 INDIANAPOLIS IN 46225 |
| CIRCLE CITY LIGHTING INC | 7995 W 21ST ST        UNIT D INDIANAPOLIS IN 46214 |
| CIRCLE K | 9 STAFFORD RD MANSFIELD CT 06250-1418 |
| CIRCLE R MEDIA LLC | 100 E ROYAL LANE     STE T200 IRVING TX 75039 |
| CIRCLE R MEDIA LLC | 100 E. ROYAL LANE, T200 IRVING TX 75039 |
| CIRCLE STORE | 164 BAILEY AVE CLAREMONT VA 23899 |
| CIRCOLONE, NICK | 724 HANBURY DR. DES PLAINES IL 60016 |

| Claim Name | Address Information |
|---|---|
| CIRCSOFT INC | 16114 DIAMOND ROCK LANE CYRPESS TX 77429 |
| CIRCUIT CITY | 2711 BUFORD RD PMB 378 RICHMOND VA 23235 |
| CIRCUIT CITY STORES | 9950 MAYLAND DR RICHMOND VA 23233-1463 |
| CIRCUIT CITY STORES | 9954 MAYLAND DR EXPENSE PAYABLES DR3 6FL RICHMOND VA 23233-1463 |
| CIRCUIT CITY STORES INC | 9954 MAYLAND DRIVE RICHMOND VA 23233 |
| CIRCUIT CITY STORES INC | 9950 MAYLAND DRIVE RICHMOND VA 23233 |
| CIRCUIT CITY STORES, INC | 9950 MAYLAND DR RICHMOND VA 232331463 |
| CIRCUIT CITY STORES, INC | 9950 MAYLAND DRIVE DRI, 4TH FLOOR RICHMOND VA 23233 |
| CIRCUIT CITY STORES, INC. | 9954 MAYLAND DR DEBBIE KERSEY RICHMOND VA 23233 |
| CIRCUIT CITY/POST PETITION | 9954 MAYLAND DR EXPENSE PAYABLES DR3 6FL RICHMOND VA 23233 1463 |
| CIRCULAR EXPRESS ADVERTISING DISTRIBUTOR | PO BOX 373 CEDARHURST NY 115150373 |
| CIRCULATION INC. | 11765 WEST AVE #213 SAN ANTONIO TX 75098 |
| CIRCULATION MARKETING INC. | 6784 S HIGHLAND DR  SUITE B SALT LAKE CITY UT 84121 |
| CIRCULATION MARKETING INC. | 925 E EXECUTIVE DR NO.G SALT LAKE CITY UT 84117 |
| CIRCULATION MARKETING INC. | PO BOX 21397 SALT LAKE CITY UT 84121 |
| CIRCULATION MARKETING INC. | PO BOX 71397 SALT LAKE CITY UT 84171 |
| CIRCULATION NEWS SALES INC | 14621 DANBOROUGH RD TUSTIN CA 92780 |
| CIRCULATION NEWSIES LLC | 111 MARQUETTE AVE    NO.2706 MINNEAPOLIS MN 55401 |
| CIRCULATION PROMOTERS USA | 45800 BAYWOOD BLVD CANTON MI 48187 |
| CIRCULATION PROMOTERS USA 3 | 26510 BELANGER ST ROSEVILLE MI 48066-3145 |
| CIRCULATION PROMOTION UNLIMITED | 17811 ABBY LANE SPRING TX 77379 |
| CIRCULATION PROMOTION UNLIMITED | 17811 ABBY LANE ATTN:  DARREL RUNDUS SPRING TX 77379 |
| CIRCULATION PROMOTIONS UNLIMITED INC | 101 S SHADY SHORES LAKE DALLAS TX 75065 |
| CIRCULATION PROMOTIONS UNLIMITED INC | 17811 ABBY LANE SPRING TX 77379 |
| CIRCULATION PROMOTIONS UNLIMITED INC | 1910 BREAKER LN FLOWER MOUND TX 75022 |
| CIRCULATION SALES SPECIALISTS | 14106 CHICORA CROSSING ATTN: FRANK BOYNTON ORLANDO FL 32828 |
| CIRCULATION SPECIALISTS  INC | 13167 LIBERTY SQUARE DR ORLANDO FL 32828 |
| CIRCULATION SPECIALISTS  INC | 14106 CHICORA CROSSING BLVD ORLANDO FL 32828 |
| CIRCULATION SPECIALISTS INC | 14106 CHICORA CROSSING ORLANDO FL 32828 |
| CIRCULATIONS UP | 1606 E 5TH ST COAL VALLEY IL 61240 |
| CIRCULATORS INC | 11765 WEST AVE NO. 213 SAN ANTONIO TX 75098 |
| CIRCULATORS INC. | 11765 WEST AVE #213 ATTN:  EVAN TAUBER SAN ANTONIO TX 75098 |
| CIRCULATORS PROMOTIONAL SERVICES INC | 1261 MOKULUA DRIVE KAILUA HI 96734 |
| CIRIACO, ELADIO | 108 JEFFREY LN CIRIACO, ELADIO NEWINGTON CT 06111 |
| CIRIACO, ELADIO | 123 HILLCREST AVE APT D CIRIACO, ELADIO ELMWOOD CT 06110 |
| CIRIACO, ELADRO | 108 JEFFREY LN NEWINGTON CT 06111 |
| CIRONE, TOM | ATTN: TOM CIRONE 155 N. HARBOR DRIVE UNIT 1812 CHICAGO IL 60601 |
| CIRQUE DU SOLEIL AMERICA,INC | 8400 2ND AVENUE MONTREAL (QUEBEC) QC H1Z 4M6 CANADA |
| CIRULATION STRATEGIES LLC | 1831 E KAEL ST MESA AZ 85203 |
| CISCO | 170 WEST TASMAN DR SAN JOSE CA 95134-1706 |
| CISCO | 5030 SUGARLOAF PARKWAY LAWRENCEVILL GA 30044 |
| CISCO SCICARE SERVICES | 5.2.201, 5030 SUGARLOAF PARKWAY ATTN: LEGAL COUNSEL LAWRENCEVILLE GA 30044 |
| CISCO SERVICE PROVIDER TECH GROUP 3.0 | MAIL STOP 1.3.408 5030 SUGARLOAF PARKWAY ATTN: LEGAL COUNSEL LAWRENCEVILLE GA 30042 |
| CISCO SYSTEMS CAPITAL CORPORATION | 170 W TASMAN DR MAILSTOP SJ 13-3 SAN JOSE CA 95134-1706 |
| CISCO SYSTEMS CAPITAL CORPORATION | 170 W. TASMAN DRIVE SAN JOSE CA 95134 |
| CISCO SYSTEMS CAPITAL CORPORATION | 11766 WILSHIRE BLVD SUITE 1500 LOS ANGELES CA 90025 |
| CISCO SYSTEMS CAPITAL CORPORATION | 170 W TASMAN DR SAN JOSE CA 95134-1706 |

| Claim Name | Address Information |
|---|---|
| CISCO SYSTEMS CAPITAL CORPORATION | ATTN:  CHRIS JOHNSON SUITE 200 3660 MAGUIRE BOULEVARD ORLANDO FL 32803 |
| CISCO SYSTEMS CAPITAL CORPORATION | ATTN   MIKE KALETA 3660 MAGUIRE BOULEVARD SUITE 200 ORLANDO FL 32803 |
| CISCO SYSTEMS CAPITAL CORPORATION | C/O BANK OF AMERICA FILE NO. 73226 PO BOX 6000 SAN FRANCISCO CA 94160 |
| CISCO SYSTEMS CAPITAL CORPORATION | DEPT 1659 P O BOX 61000 SAN FRANCISCO CA 94161-1659 |
| CISCO SYSTEMS CAPITAL CORPORATION | FILE 91232 PO BOX 1067 CHARLOTTE NC 28201-1067 |
| CISCO SYSTEMS CAPITAL CORPORATION | FILE NO 73226 PO BOX 60000 SAN FRANCISCO CA 94160-3230 |
| CISCO SYSTEMS CAPITAL CORPORATION | PO BOX 1067 FILE 91232 CHARLOTTE NC 28201-1067 |
| CISCO SYSTEMS, INC. | 170 WEST TASMEN DR. ATTN: LEGAL COUNSEL SAN JOSE CA 95134 |
| CISCO, RAYMOND | 2281 TREMONT AVE AURORA IL 60502 |
| CISCONE, TARA ELISE | 8 BRONXVILLE GLEN DRIVE BLDG # 1, APT. 22 BRONXVILLE NY 10708 |
| CISEK, RAYMOND G | 21891 RAINTREE LANE LAKE FOREST CA 92630 |
| CISION | 332 S MICHIGAN SUITE 900 CHICAGO IL 60604 |
| CISION US INC | PO BOX 98869 CHICAGO IL 60693-8869 |
| CISION US INC | PR AND MEDIA INFORMATION SYNO.MS 332 S MICHIGAN AV CHICAGO IL 60604-9917 |
| CISION US, INC. (FORMERLY BACON'S | INFORMATION) 332 SOUTH MICHIGAN AVE CHICAGO IL 60604 |
| CISNEROS NEWS | 6149 S. PARKSIDE AVE ATTN: DONALD LEWIS CHICAGO IL 60632 |
| CISNEROS NEWS | 6149 S. PARKSIDE AVE ATTN: JOANN HOLIDAY CHICAGO IL 60612 |
| CISNEROS, JENNIFER M | 3338 W. CUYLER CHICAGO IL 60618 |
| CISNEROS, LAURA | 10007 W. LYNDALE MELROSE PARK IL 60164 |
| CISNEROS, RAUL | 00057 6218 S  MASSASOIT CHICAGO IL 60638 |
| CISNEROS, RAUL | 6218 S MASSASOIT 57 CHICAGO IL 60638 |
| CISNEROS, RAYMUNDO Z | 5034 SOUTH KENNETH AVENUE CHICAGO IL 60632 |
| CISSELL MEDIA LLC | 2130 RAEBURN DR CINCINNATI OH 45223 |
| CISSELL, GLENN P | 2380 SNOWHILLRD. CHULUOTA FL 32766 |
| CISSELL, TAMMY S | 2380 SNOWHILL ROAD CHULUOTA FL 32766 |
| CISZEWSKI, ASHLEY | 12744 MUSKEGON CHICAGO IL 60633 |
| CISZEWSKI, KAREN | 1960 LINCOLN PARK WEST #2104 CHICAGO IL 60614 |
| CISZEWSKI, LAUREN | 12744 MUSKEGON CHICAGO IL 60633 |
| CIT | BANKRUPTCY PROCESSING 800 E SONTERRA BLVD., SUITE 240 SAN ANTONIO TX 78258 |
| CIT COMMUNICATIONS FINANCE CORPORATION | 1 CIT DRIVE LIVINGSTON NJ 07039 |
| CIT GROUP EQUIPMENT FINANCING | 21146 NETWORK PLACE CHICAGO IL 60673-1211 |
| CIT GROUP EQUIPMENT FINANCING | 4600 TOUCHTON RD  BLDG 100, NO.300 JACKSONVILLE FL 32246 |
| CIT GROUP EQUIPMENT FINANCING | 650 CIT DR LIVINGSTON NJ 07040 |
| CIT GROUP EQUIPMENT FINANCING | 675 NORTH GLENSIDE DRIVE RICHARDSON TX 75081 |
| CIT GROUP EQUIPMENT FINANCING | PO BOX 30002 CHARLOTTE NC 28230-0002 |
| CIT GROUP EQUIPMENT FINANCING | PO BOX 550599 JACKSONVILLE FL 32255-0599 |
| CIT TECHNOLOGY FINANCE SERVICE INC | PO BOX 100706 PASADENA CA 91189 |
| CIT TECHNOLOGY FINANCE SERVICE INC | SUITE 500 4420 ROSEWOOD DRIVE PLEASANTON CA 94588 |
| CIT TECHNOLOGY FINANCIAL SERVICE | PO BOX 550599 JACKSONVILLE FL 33255-0599 |
| CIT TECHNOLOGY FINANCING SERVICES, INC. | ATTN: CUSTOMER SVC PO BOX 550599 JACKSONVILLE FL 32255 |
| CIT TECHNOLOGY FINANCING SERVICES INC. | 650 CIT DR PO BOX 1638 LIVINGSTON NJ 07039 |
| CIT TECHNOLOGY FINANCING SERVICES INC. | 10201 CENTURION PARKWAY NORTH SUITE 100 JACKSONVILLE FL 32256 |
| CIT TECHNOLOGY FINANCING SERVICES INC. | 4600 TOUCHTON RD E BLDG 100 STE 300 JACKSONVILLE FL 32246 |
| CITADEL BROADCASTING | PO BOX 25096 LEHIGH VALLEY PA 18002 5096 |
| CITADEL BROADCASTING | 3375 MERRIAM ST MUSKEGON MI 49444 |
| CITADEL BROADCASTING CORP | 3375 MERRIAM ST MUSKEGON MI 49444 |
| CITADEL BROADCASTING CORP | 60 MONROE CENTER NW  STE 1000 GRAND RAPIDS MI 49503 |
| CITADEL BROADCASTING CORP | 4643 QUAIL LAKES DRIVE STE 100 STOCKTON CA 95207 |
| CITADEL BROADCASTING CORP | 515 SOUTH 32ND ST CAMP HILL PA 17011 |

| Claim Name | Address Information |
| --- | --- |
| CITADEL BROADCASTING CORP | KKND-FM 201 ST CHARLES AVE STE 201 NEW ORLEANS LA 70170 |
| CITADEL BROADCASTING CORP | KMEZ-FM 201 ST CHARLES    SUITE 201 NEW ORLEANS LA 70170 |
| CITADEL BROADCASTING CORP | PO BOX 450 HERSHEY PA 17033 |
| CITADEL BROADCASTING CORP | WMTI FM 201 ST CHARLES ST SUITE 201 NEW ORLEANS LA 70170 |
| CITADEL BROADCASTING GROUP | 201 ST. CHARLES AVE, SUITE 201 NEW ORLEANS LA 70170 |
| CITADEL COMMUNICATIONS | 3300 BUSINESS DR SACRAMENTO CA 95821 |
| CITADEL COMMUNICATIONS CORP | 1581 CUMMINS DR  NO.135 MODESTO CA 95358 |
| CITADEL COMMUNICATIONS CORP | PO BOX 450 HERSHEY PA 17033 |
| CITADEL OUTLETS | 100 CITADEL DRIVE  STE 480 COMMERCE CA 90040 |
| CITATION BOX & PAPER CO. | 4700 W AUGUSTA BLVD CHICAGO IL 60651-3397 |
| CITATION SHARES | FIVE AMERICAN LANE GREENWICH CT 06831 |
| CITGO                D | JEFFERSON AVE NEWPORT NEWS VA 23603 |
| CITGO LANEXA PLAZA | 15081 POCAHONTAS TRL NEW KENT VA 23124 |
| CITGO LANEXA PLAZA       R | 15081 POCAHONTAS TRL LANEXA VA 23089 |
| CITGO PETROLEUM | 423 W 8TH STREET KANSAS CITY MO 64105 |
| CITGO PETROLEUM CORPORATION | PO BOX 659590 SAN ANTONIO TX 78265-9590 |
| CITI PREPAID SERVICES | PO BOX 7247 6952 PHILADELPHIA PA 19170-6952 |
| CITIBANK | 123 MIGRATION ST MIGRATION MD 12345 |
| CITIBANK | 151 W3 26 ST. SUITE 11 NEW YORK NY 10001 |
| CITIBANK FSB | 735 BATTERY ST STE 400 SAN FRANCISCO CA 94111-1538 |
| CITIBANK PREPAID SERVICE | 2 PENNS WAY DELL 2 2 NEW CASTLE DE 19720 |
| CITIBANK PREPAID SERVICE | 399 PARK AVE ACCOUNT NO.75236835 NEW YORK NY 10022 |
| CITIBANK PREPAID SERVICE | 555 NORTH LANE       STE 5040 CONSHOHOCKEN PA 19428 |
| CITIBANK PREPAID SERVICE | CASH MANAGEMENT BILLING SERVICE PO BOX 4037 BUFFALO NY 14240-4034 |
| CITIBANK PREPAID SERVICE | PO BOX 7247 6966 PHILADELPHIA PA 19170-6966 |
| CITICAPITAL TECHNOLOGY FINANCE, INC. | 1255 WRIGHTS LANE WEST CHESTER PA 19380 |
| CITICAPITAL TECHNOLOGY FINANCE, INC. | 1210 WARD AVE STE 300 WEST CHESTER PA 193803440 |
| CITICORP NORTH AMERICA, INC | ATTN: TIM DILLWORTH 450 MAMARONECK AVENUE, SUITE A HARRISON NY 10528-2402 |
| CITICORP VENDOR FINANCE INC | 1800 OVERCENTER DR MOBERLY MO 65270 |
| CITICORP VENDOR FINANCE INC | 700 E. GATE DRIVE SUITE 400 MOUNT LAUREL NJ 08054 |
| CITICORP VENDOR FINANCE INC | ONE INTERNATIONAL BLVD 10TH FLOOR MAHWAH NJ 07430-0631 |
| CITICORP VENDOR FINANCE INC | P O BOX 41647 PHILADELPHIA PA 19101-1647 |
| CITICORP VENDOR FINANCE INC | PO BOX 7247 0118 PHILADELPHIA PA 19170-0118 |
| CITICORP VENDOR FINANCE INC | PO BOX 7247 0371 PHILADELPHIA PA 19170-0371 |
| CITICORP VENDOR FINANCE INC | P O BOX 8500-6075 PHILADELPHIA PA 19178 |
| CITICORP VENDOR FINANCE, INC. | PO BOX 728 PARK RIDGE NJ 07656 |
| CITIES GRILL | 4511-C JOHN TYLER HIGHWAY WILLIAMSBURG VA 23185 |
| CITIES UNLIMITED | 12400 W 62ND TER STE 203 SHAWNEE KS 66216-1898 |
| CITIGROUP | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| CITIPARK | 8315 DRURY INDUSTRIAL PRKWY ST LOUIS MO 63102 |
| CITIZEN | P.O. BOX 130 ATTN: LEGAL COUNSEL PHENIX CITY AL 36868 |
| CITIZEN TRIBUNE | BILLS TO #52125 ATTN: LEGAL COUNSEL |
| CITIZEN TRIBUNE | PO BOX 625, 1069 WEST 1ST NORTH STREET MORRISTOWN TN 37814 |
| CITIZENS BANK OF FLORIDA | PO BOX 620729 OVIEDO FL 327620729 |
| CITIZENS CABLE M | PO BOX 135 MAMMOTH PA 15664 |
| CITIZENS CABLE VISION | 220 WEBBS MILL ROAD ATTN: LEGAL COUNSEL FLOYD VA 24091 |
| CITIZENS CABLEVISION HAMMOND | 26 S. MAIN ST., P.O. BOX 290 ATTN: LEGAL COUNSEL HAMMOND NY 13646 |
| CITIZENS CABLEVISION INC M | PO BOX 196 FLOYD VA 24091 |
| CITIZENS FIRST NATIONAL BANK | 1830 MOEN AVENUE ROCKDALE TRIBUNE ROCKDALE IL 60436 |

| Claim Name | Address Information |
|---|---|
| CITIZENS FIRST NATIONAL BANK | RE: ROCKDALE 1830 MOEN AVE,TRUST # 10048 C/O MCKINLEY WOODS ROAD MANAGEMENT PO BOX 825 MINOOKA IL 60447 |
| CITIZENS FOR QUIGLEY INC | 915 W BELMONT AVE CHICAGO IL 60657 |
| CITIZENS FOR TUNNEY | 1057 W BELMONT CHICAGO IL 60657 |
| CITIZENS FOR TUNNEY | 3248 N CLARK ST CHICAGO IL 60657 |
| CITIZENS PROGRAMS CORPORATION | 88 BLACK FALCON AVE      STE 342 BOSTON MA 02210 |
| CITIZENS TELEPHONE COMPANY, INC.  A2 | PO BOX 187 LESLIE GA 31764 |
| CITRIX SYSTEMS INC | 851 W CYPRESS CREEK RD FT LAUDERDALE FL 33309 |
| CITRIX SYSTEMS INC | PO BOX 5023 FT LAUDERDALE FL 33310 |
| CITRIX SYSTEMS INC | PO BOX 931686 ATLANTA GA 31193-1686 |
| CITRIX SYSTEMS, INC. | 851 WEST CYPRESS CREEK ROAD FORT LAUDERDALE FL 33309 |
| CITRON, STEPHANIE | 9 ROLAND COURT TOWSON MD 21204 |
| CITRON,HENRY | PO BOX 126 DAVENPORT CA 95017 |
| CITRUS CLUB | 1800 FIRSTATE TOWER 255 S ORANGE AV ORLANDO FL 32801 |
| CITRUS CO TDC | 9225 W FISHBOWL DR HOMOSASSA FL 344483603 |
| CITRUS COUNTY CHRONICLE | 1624 N. MEADOWCREST BLVD. ATTN: LEGAL COUNSEL CRYSTAL RIVER FL 32629 |
| CITRUS COUNTY CHRONICLE | 1624 N. MEADOWCREST BLVD. CRYSTAL RIVER FL 34429 |
| CITRUS HEALTHCARE | 5420 BAY CENTER DR STE 250 TAMPA FL 336093448 |
| CITTADINE, ELIZABETH | 520 SHERIDAN RD KENILWORTH IL 60043 |
| CITY & COUNTY OF DENVER | 8500 PENA BLVD DENVER CO 80249-6340 |
| CITY & SUBURBAN  V 50530 | NYT CAPITAL INC WORLD TRADE CENTER 101 WEST MAIN ST STE 2000 NORFOLK NY 23510 |
| CITY & SUBURBAN DELIVERY SYS | 1111 MARCUS AVE STE M21 LAKE SUCCESS NY 11042-1034 |
| CITY & SUBURBAN DELIVERY SYS | 303 SMITH ST E FARMINGDALE NY 11735 |
| CITY ADVERTIS % CITY COLLEGE | 708 NE 2ND AVE FT LAUDERDALE FL 333042616 |
| CITY AIRPORT RD MOTEL | 1117 N IRVING ST ALLENTOWN PA 18109-3386 |
| CITY AND COUNTY OF DENVER | 660 BANNOCK ST DENVER CO 80204-4507 |
| CITY AND COUNTY OF DENVER | MCNICHOLS CIVIC CTR BLDG  TREASURY 144 W COLFAX AVE DENVER CO 80202 |
| CITY AND COUNTY OF DENVER | PARKING VIOLATIONS BUREAU PO BOX 46500 DENVER CO 80201-6500 |
| CITY AND COUNTY OF DENVER | TREASURY DIVISION PO BOX 17420 DENVER CO 80217-0420 |
| CITY AND COUNTY OF DENVER | TREASURY DIVISION PO BOX 17440 DENVER CO 80217-0440 |
| CITY AND COUNTY OF DENVER | TREASURY DIVISION PO BOX 17660 DENVER CO 80217-0660 |
| CITY AND SCHOOL DISTRICT TREASURER | 414 GRANT STREET PITTSBURGH, PA 15219 |
| CITY BEAT | 5209 WILSHIRE BOULEVARD ATTN: LEGAL COUNSEL LOS ANGELES CA 90036 |
| CITY BEVERAGE/ARLINGTON HEIGHTS | MR. MICHAEL GERTZ 1401 E. ALGONQUIN RD. ARLINGTON HTS IL 60005 |
| CITY BEVERAGES   [CITY BEVERAGES] | 1 INFINITY CORPORATE CENTRE DR CLEVELAND OH 441255369 |
| CITY CAB CO | 324 W GORE ST ORLANDO FL 32806 |
| CITY CAB CO   [MEARS TRANSPORTATION | 121 S ORANGE AVE STE 1250 ORLANDO FL 328013248 |
| CITY CADILLAC | ATTN  SAM FOX 43-60 NORTHERN BLVD LONG ISLAND CITY NY 11101 |
| CITY CENTER PROPERTIES LLC | 110 N YORK ROAD ELMHURST IL 60126 |
| CITY CENTER PROPERTIES, LLC | 2820 WEST 48TH PLACE CHICAGO IL 60632 |
| CITY CENTER PROPERTIES, LLC | RE: CHICAGO 2820 WEST 48TH PL 110 N YORK ELMHURST IL 60126 |
| CITY CLUB OF CHICAGO | 360 N MICHIGAN AVE  STE 903 CHICAGO IL 60601 |
| CITY COLLEGE | 2000 W COMMERCIAL BLVD FORT LAUDERDALE FL 333093073 |
| CITY CONCEPTS INC | 65 EAST PALATINE ROAD SUITE 115 PROSPECT HEIGHTS IL 60070-1845 |
| CITY CONCEPTS INC | 65 E PALATINE RD NO. 115 PROSPECT HEIGHTS IL 60070-1845 |
| CITY FISH MARKET | 884 SILAS DEANE HGWY JOHN ANAGNOS WETHERSFIELD CT 06109 |
| CITY FURNITURE | 6701 HIATUS RD TAMARAC FL 33321-6406 |
| CITY FURNITURE/ASHLEY | 6701 HIATUS RD TAMRAC FL 33321 |
| CITY INTERNATIONAL TRUCKS INC | 4655 SOUTH CENTRAL AVE CHICAGO IL 60638 |

| Claim Name | Address Information |
|---|---|
| CITY LIGHT, WATER AND CABLE | 1901 JONES RD. ATTN: LEGAL COUNSEL PARAGOULD AR 72450 |
| CITY LIGHTS AUTO SALES | 185 GRAND AVE NEW HAVEN CT 06513 |
| CITY MATTRESS | 126600 BONITA BEACH RD. SE BONITA SPRINGS FL 34135 |
| CITY NEWS SERVICE | 11400 W OLYMPIC BLVD #780 DOUGLAS FAIGIN/PRESIDENT LOS ANGELES CA 90064 |
| CITY NEWS SERVICE | 11400 W. OLYMPIC BLVD. SUITE 780 LOS ANGELES CA 90064 |
| CITY NEWS SERVICE | 11400 W. OLYMPIC BLVD., SUITE 780 YET LOCK, EXEC. VP LOS ANGELES CA 90064 |
| CITY NEWS SERVICE INC | 11400 W OLYMPIC BLVD    STE 780 LOS ANGELES CA 90064 |
| CITY NEWS SERVICE INC | 1900 AVENUE OF THE STARS SUITE 1870 LOS ANGELES CA 90067 |
| CITY OF AGOURA HILLS | ATTN ROBERT COTRES 30001 LADYFACE CT AGOURA HILLS CA 91301 |
| CITY OF ALAMITOS | PARKING ADMINSTRATION SANTA ANA CA 92799-5120 |
| CITY OF ALBANY (KALB) | 1249 MARIN AVE. ATTN: LEGAL COUNSEL ALBANY CA 94706 |
| CITY OF ALLENTOWN | 435 HAMILTON ST ROOM110 ALLENTOWN PA 18101-1699 |
| CITY OF ALLENTOWN | ALLENTOWN FIRE PREVENTION 435 HAMILTON ST RM 425 ALLENTOWN PA 18101 |
| CITY OF ALLENTOWN | ALLENTOWN HEALTH BUREAU 245 N 6TH ST ALLENTOWN PA 18102 |
| CITY OF ALLENTOWN | ALLENTOWN HUMAN RELATIONS COMMISSION 425 HAMILTON ST ALLENTOWN PA 18102 |
| CITY OF ALLENTOWN | ARTS OVATION COMMISSION 435 HAMILTON ST ALLENTOWN PA 18101 |
| CITY OF ALLENTOWN | ARTS OVATION COMMISSAITON C/O SUSAN RUTT 1852 S WOOD ST ALLENTOWN PA 18103 |
| CITY OF ALLENTOWN | A-TOWN FIRE DEPT RM 234 425 HAMILTON ST ALLENTOWN PA 18101 |
| CITY OF ALLENTOWN | BUREAU OF TRAFFIC 435 HAMILTON ST ALLENTOWN PA 18101-1699 |
| CITY OF ALLENTOWN | OFFICE OF THE CITY SOLICITOR 519 CITY HALL 435 HAMILTON STREET ALLENTOWN PA 18101 |
| CITY OF ALLENTOWN | P O BOX 1846 ALLENTOWN PA 18105 |
| CITY OF ALLENTOWN | P.O. BOX 1846 ALLENTOWN PA 18105-1846 |
| CITY OF ALLENTOWN | SPECIAL EVENTS APPLICAITON PERMIT 3000 PARKWAY BLVD ALLENTOWN PA 18104 |
| CITY OF ALTAMONTE SPRINGS | 225 NEWBURYPORT AVENUE ALTAMONTE SPRINGS FL 32701 |
| CITY OF ALTN COMM DEVELOP | 435 HAMILTON ST CDBG RM 325 ALLENTOWN PA 18101-1699 |
| CITY OF ANAHEIM | 200 SOUTH ANAHEIM BLVD ANAHEIM CA 92805 |
| CITY OF ANAHEIM | BUSINESS LICENSE DIVISION P O BOX 61042 ANAHEIM CA 92803-6142 |
| CITY OF ANAHEIM | 800 W KATELLA AVE ANAHEIM CA 92803 |
| CITY OF ANAHEIM | DIVISION OF COLLECTIONS P O BOX 3069 ANAHEIM CA 92803 |
| CITY OF ANAHEIM | PO BOX 3069, 201 S. ANAHEIM BLVD. ANAHEIM CA 92803-3069 |
| CITY OF APOPKA | PO BOX 1229 APOPKA FL 32704-1229 |
| CITY OF ATLANTA | PO BOX 932053 ATLANTA GA 31193 |
| CITY OF ATLANTA | 55 TRINITY AVE SW SUITE 3700 ATLANTA GA 30335-0309 |
| CITY OF ATLANTA | ATLANTA FIRE DEPT FIRE SAFETY DIV 675 PONCE DE LEON AVE NE STE 2001 ATLANTA GA 30308-1807 |
| CITY OF ATLANTA | BUREAU OF TREASURY PO BOX 931695 ATLANTA GA 31193-1695 |
| CITY OF ATLANTA | BUSINESS TAX DIV RM 1350 TRINITY AVE SW ATLANTA GA 30335-0317 |
| CITY OF ATLANTA | MUNICIPAL REVENUE COLLECTOR PO BOX 740560 ATLANTA GA 30374-0560 |
| CITY OF ATLANTA | PO BOX 931474 MUNICIPAL REVENUE COLLECTOR ATLANTA GA 31193-1474 |
| CITY OF AVALON | PO BOX 707 AVALON CA 90704 |
| CITY OF AVENTURA | 19200 W COUNTRY CLUB DR AVENTURA FL 331802403 |
| CITY OF BALTIMORE | 401 E. FAYETTE ST, 5TH FLOOR BALTIMORE MD 21202 |
| CITY OF BALTIMORE | 401 E. FAYETTE ST. RM 500 BALTIMORE MD 21202 |
| CITY OF BALTIMORE TOWING DIV | 6700 PULASKI HWY BALTIMORE MD 21237 |
| CITY OF BALTIMORE, DEPT. OF FINANCE | BUREAU OF TREASURY MANAGEMENT 200 HOLLIDAY ST STE 3 BALTIMORE MD 21202-3683 |
| CITY OF BALTIMORE, DEPT. OF FINANCE | BUREAU TO TREASURY MANAGEMENT 200 HOLLIDAY ST, STE 3 BALTIMORE MD 21202-3683 |
| CITY OF BARNESVILLE | |
| CITY OF BARNESVILLE A2 | P. O. BOX 550 BARNESVILLE MN 56514 |

| Claim Name | Address Information |
| --- | --- |
| CITY OF BATTLE CREEK | 10 NORTH DIVISION ST BATTLE CREEK MI 49014 |
| CITY OF BAXTER SPRINGS M | P O BOX 577 BAXTER SPRINGS KS 66713 |
| CITY OF BEAUMONT | BUSINESS LICENSE RENEWAL DEPARTMENT 550 E. 6TH ST. BEAUMONT CA 92223 |
| CITY OF BEAVERTON | 4755 SW GRIFFITH DR BEAVERTON OR 97005 |
| CITY OF BEAVERTON | PO BOX 4755 BEAVERTON OR 97076-4755 |
| CITY OF BELLEVUE M | 106 N. 3RD. BELLEVUE IA 52031 |
| CITY OF BETHLEHEM | 10 E CHURCH ST BETHLEHEM PA 18018 |
| CITY OF BETHLEHEM | CITY TREASURER AND TAX COLLECTOR PO BOX 500 BETHLEHEM PA 18016-0500 |
| CITY OF BETHLEHEM HEALTH BUR | 10 E CHURCH ST BETHLEHEM PA 18018-6005 |
| CITY OF BETHLEHEM TAX BUREAU | CITY TREASURER AND TAX COLLECTOR PO BOX 500 BETHLEHEM PA 18016-0500 |
| CITY OF BEVERLY HILLS | BUSINESS TAX REGISTRATION 455 N REXFORD DR NO.240 BEVERLY HILLS CA 90210-4817 |
| CITY OF BEVERLY HILLS | 455 N. REXFORD DR., #195 BEVERLY HILLS CA 90210 |
| CITY OF BEVERLY HILLS | BUSINESS TAX REGISTRATION 342 N FOOTHILL RD BEVERLY HILLS CA 90210-3713 |
| CITY OF BEVERLY HILLS | PARKING CITATIONS PO BOX 515257 LOS ANGELES CA 90051-6557 |
| CITY OF BEVERLY HILLS | PO BOX 2014 TUSTIN CA 92781-2014 |
| CITY OF BEVERLY HILLS | PUBLIC WORKS DEPT 342 N FOOTHILL BLVD BEVERLY HILLS CA 90210-1838 |
| CITY OF BEVERLY HILLS | PUBLIC WORKS DEPT 9268 WEST THIRD STREET BEVERLY HILLS CA 90210-3713 |
| CITY OF BOCA RATON | BUSINESS TAX AUTHORITY 201 W PALMETTO PARK ROAD BOCA RATON FL 33432-3795 |
| CITY OF BOCA RATON | 201 W PALMETTO PARK RD BOCA RATON FL 334323730 |
| CITY OF BOCA RATON | PO BOX 105193 ATLANTA GA 30348-5193 |
| CITY OF BOCA RATON | PO BOX 31506 TAMPA FL 33631-3506 |
| CITY OF BOCA RATON | PO BOX 7593 MIAMI FL 33195-7593 |
| CITY OF BOCA RATON | PO BOX 862236 ORLANDO FL 32886-2236 |
| CITY OF BOCA RATON | UTILITIES PROCESSING CENTER PO BOX 628247 ORLANDO FL 32862-8247 |
| CITY OF BOCA RATON   [BOCA RATON CITY | CLERK] 201 W PALMETTO PARK RD BOCA RATON FL 334323730 |
| CITY OF BOCA RATON   [DEVELOPMENT | SERVICES/BOCA] 201 W PALMETTO PARK RD BOCA RATON FL 334323730 |
| CITY OF BOCA RATON PK & REC | 201 W PALMETTO PL BOCA RATON FL 33432 |
| CITY OF BOCA RATON WATER DEPT | UTILITIES PROCESSING CTR ORLANDO FL 32862-8247 |
| CITY OF BOYNTON BEACH UTILITES | 100 E BOYNTON BEACH BLVD PO BOX 310 BOYNTON BEACH FL 33425-0310 |
| CITY OF BOYNTON BEACH UTILITES | DEPT BOYNTON BEACH FL 33425-0190 |
| CITY OF BOYNTON BEACH UTILITES | PARKS & RECREATION DEPT 1901 N SEACREST BLVD PO BOX 310 BOYNTON BEACH FL 33425-0310 |
| CITY OF BOYNTON BEACH UTILITIES | 100 E BOYNTON BEACH BLVD PO BOX 310 BOYNTON BEACH FL 33425-0310 |
| CITY OF BRIDGEPORT | C/O TAX COLLECTOR 325 CONGRESS ST BRIDGEPORT CT 06604 |
| CITY OF BRIDGEPORT | 45 LYON TERRACE BRIDGEPORT CT 06604 |
| CITY OF BRIDGEPORT | DEPARTMENT OF PARKS & RECREATION 45 LYON TERRACE BRIDGEPORT CT 06604 |
| CITY OF BRIDGEPORT | DEPT OF PUBLIC FACILITIES 999 BROAD ST BRIDGEPORT CT 06604 |
| CITY OF BRIDGEPORT | OFFICE OF OUTSIDE OVERTIME 300 CONGRESS ST BRIDGEPORT CT 06604 |
| CITY OF BRYAN M | 841 EAST EDGERTON STREET BRYAN OH 43506 |
| CITY OF BUENA PARK | FINANCE DEPARTMENT 6650 BEACH BLVD BUENA PARK CA 90622-5009 |
| CITY OF BUENA PARK | FINANCE DEPARTMENT 6650 BEACH BLVD BUENA PARK CA 90620 |
| CITY OF BURBANK | ATTN: BRIAN HENSLEE 275 E OLIVE AVE BURBANK CA 91510 |
| CITY OF BURBANK | CITY TREASURER PO BOX 7145 BURBANK CA 91510-7145 |
| CITY OF BURBANK | ATTN: BRIAN HENSLEE 275 E OLIVE AVE PO BOX 64591 BURBANK CA 91510 |
| CITY OF BURBANK | CITATION PROCESSING CENTER PO BOX 276210 SACRAMENTO CA 95826-9110 |
| CITY OF BURBANK | CITATION PROCESSING CENTER PO BOX 4367 INGLEWOOD CA 90309 |
| CITY OF BURBANK | POLICE DEPARTMENT 200 NORTH THIRD ST BURBANK CA 91502 |
| CITY OF BURBANK | POLICE DEPT PARKING ENFORCEMENT CTR PO BOX 57010 IRVINE CA 92619-7010 |
| CITY OF BURBANK | PUBLIC SERVICE DEPARTMENT PO BOX 631 BURBANK CA 91503 |

| Claim Name | Address Information |
|---|---|
| CITY OF CALABASAS | PUBLIC WORKS DEPT ATTN MARK SANCHEZ 26135 MUREAU RD CALABASAS CA 91302 |
| CITY OF CARPINTERIA | 5775 CARPINTERIA AVE CARPINTERIA CA 93013 |
| CITY OF CASCADE LOCKS CATV A6 | P. O. BOX 308 CASCADE LOCKS OR 97014 |
| CITY OF CASSELBERRY/SHAKER | 1100 LAKE ST OAK PARK IL 603011015 |
| CITY OF CERRITOS | 18125 BLOOMFIELD AVE. ATTN: LEGAL COUNSEL CERRITOS CA 90703 |
| CITY OF CHICAGO | DEPT OF REVENUE 8034 INNOVATION WAY CHICAGO IL 60682 |
| CITY OF CHICAGO | 22149 NETWORK PL CHICAGO IL 60673-1221 |
| CITY OF CHICAGO | DEPARTMENTT OF REVENUE 8108 INNOVATION WAY CHICAGO IL 60682-0081 |
| CITY OF CHICAGO | 121 N. LASALLE STREET, ROOM 107 ATTN: MIGUEL DEL VALLE, CITY CLERK CHICAGO IL 60602 |
| CITY OF CHICAGO | 121 NORTH LASALLE STREET  RM 806 CHICAGO IL 60602 |
| CITY OF CHICAGO | 22615 NETWORK PL CHICAGO IL 60673-1226 |
| CITY OF CHICAGO | 30 NORTH LASALLE ST DEPT OF TRANSPORTATION STE 1100 STE 1100 CHICAGO IL 60602 |
| CITY OF CHICAGO | 330 N WABASH      5TH FLR   NE CHICAGO IL 60611 |
| CITY OF CHICAGO | 444 N. DEARBORN ST. CHICAGO IL 60610 |
| CITY OF CHICAGO | CHICAGO PUBLIC LIBRARY 400 SOUTH STATE STREET  10N CHICAGO IL 60605 |
| CITY OF CHICAGO | DEPARTMENT OF PUBLIC WORKS 406 CITY HALL 121 NORTH LASALLE STREET CHICAGO IL 60602 |
| CITY OF CHICAGO | DEPARTMENT OF REVENUE BUREAU OF FIRE PREVENTION 444 N DEARBORN ST CHICAGO IL 60610 |
| CITY OF CHICAGO | DEPARTMENT OF REVENUE BUREAU OF FIRE PREVENTION CHICAGO IL 60610 |
| CITY OF CHICAGO | DEPT OF BUSINESS AFFAIRS 50 WEST WASHINGTON ROOM 208 CHICAGO IL 60602 |
| CITY OF CHICAGO | DEPT OF BUSINESS AFFAIRS CONSUMER PROTECTION, BUSINESS ASSISTANCE 121 N LASALLE ST ROOM 800 CHICAGO IL 60602 |
| CITY OF CHICAGO | DEPT OF CONSTRUCTION AND PERMITS 121 N LASALLE STREET ROOM 900 CHICAGO IL 60602 |
| CITY OF CHICAGO | DEPT OF ENVIRONMENT 30 N LASALLE ST     25TH FLR CHICAGO IL 60602 |
| CITY OF CHICAGO | DEPT OF REVENUE 8097 INNOVATION WAY CHICAGO IL 60682 |
| CITY OF CHICAGO | DEPT OF REVENUE - ACCTS RECEIVABLE DIV 121 N LASALLE RM 107A CHICAGO IL 60602-1288 |
| CITY OF CHICAGO | DEPT OF REVENUE BUS SERV DIVIS PO BOX 640139 CHICAGO IL 60664-1039 |
| CITY OF CHICAGO | DEPT OF REVENUE PO BOX 88290 CHICAGO IL 60680-1290 |
| CITY OF CHICAGO | ENTERPRISE FUNDS 333 S STATE ST SUITE 420 CHICAGO IL 60604-3976 |
| CITY OF CHICAGO | GENERAL CONTRACTOR LICENSE PO BOX 388249 CHICAGO IL 60638-8249 |
| CITY OF CHICAGO | GUN REGISTRATION SECTION DALEY CENTER RMCL90 CHICAGO IL 60601 |
| CITY OF CHICAGO | GUN REGISTRATION SECTION DALEY CENTER RMCL90 CHICAGO IL 60602 |
| CITY OF CHICAGO | GUN REGISTRATION SECTION DALEY CENTER RMCL90 CHICAGO IL 60611 |
| CITY OF CHICAGO | GUN REGISTRATION SECTION DALEY CENTER RMCL90 CHICAGO IL 60661 |
| CITY OF CHICAGO | GUN REGISTRATION SECTIONGUN REGISTR DALEY CENTER RMCL90 CHICAGO IL 60602 |
| CITY OF CHICAGO | MAYOR'S OFFICE OF SPECIAL EVENTS 121 N LA SALLE ST   #806 CHICAGO IL 60602 |
| CITY OF CHICAGO | RELATIONS CHICAGO IL 60611 |
| CITY OF CHICAGO DEPT OF REVENUE | 120 N. RACINE ATTN: DIRECTOR OF REVENUE CHICAGO IL 60611 |
| CITY OF CHICAGO, | DEPT. OF WATER MANAGEMENT P.O. BOX 6330 CHICAGO IL 60680-6330 |
| CITY OF CHICAGO, DEPT. OF WATER MGMT | P.O. BOX 6330 CHICAGO IL 60680-6330 |
| CITY OF CHINO-FINANCE DEPT | PO BOX 667 13220 CENTRAL AVE CHINO CA 91708-0667 |
| CITY OF CLAYTON | TRAFFIC VIOLATIONS BUREAU 10 NORTH BEMISTON AVE CLAYTON MO 63105 |
| CITY OF CLERMONT PUBLIC SVCS | 400 TWELFTH ST CLERMONT FL 34711 |
| CITY OF COLLINS M | P. O. BOX 400 COLLINS MS 39428 |
| CITY OF COLTON | BUSINESS LICENSE DEPT/TAX 650 N LA CADENA DR COLTON CA 92324 |
| CITY OF COMPTON | TREASURER OFFICE 205 S WILLOWBROOK COMPTON CA 90220 |

| Claim Name | Address Information |
| --- | --- |
| CITY OF CORAL SPRINGS | 9551 W SAMPLE RD ATN JOYCE CAMPOS CORAL SPRINGS FL 33065 |
| CITY OF CORAL SPRINGS | FIRE INSPECTION DIVISION PO BOX 754501 CORAL SPRINGS FL 33075-4501 |
| CITY OF COSTA MESA | FINANCE DEPARTMENT 77 FAIR DRIVE COSTA MESA CA 92628-1200 |
| CITY OF COSTA MESA | FINANCE DEPARTMENT 77 FAIR DRIVE ROOM 100 COSTA MESA CA 92628-1200 |
| CITY OF COSTA MESA | REVENUE DIVISION P O BOX 1200 COSTA MESA CA 92628-1200 |
| CITY OF COUNTRYSIDE, FINANCE DEPT. | 5550 EAST AVE. COUNTRYSIDE IL 60525 |
| CITY OF CRYSTAL FALLS M | 401 SUPERIOR AVENUE CRYSTAL FALLS MI 49920 |
| CITY OF CRYSTAL LAKE | 100 W. MUNIIPAL COMPLEX CRYSTAL LAKE IL 60014 |
| CITY OF CRYSTAL LAKE | PO BOX 597 CRYSTAL LAKE IL 60014 |
| CITY OF CRYSTAL LAKE | PO BOX 597 CRYSTAL LAKE IL 60039-0597 |
| CITY OF CULVER CITY | CULVER CITY TREASURER P O BOX 507 CULVER CITY CA 90232-0507 |
| CITY OF CULVER CITY | 9770 CULVER BLVD CULVER CITY CA 90232 |
| CITY OF CULVER CITY | BUSINESS TAX DIVISION P O BOX 507 CULVER CITY CA 902320507 |
| CITY OF CULVER CITY | FIESTA LA BALLONA 4117 OVERLAND AVE CULVER CITY CA 90230 |
| CITY OF CULVER CITY | FIESTA LA BALLONA 9770 CULVER BLVD CULVER CITY CA 90232 |
| CITY OF CULVER CITY | PO BOX 2404 TUSTIN CA 92681-2404 |
| CITY OF CYPRESS | FINANCE DEPARTMENT P O BOX 609 CYPRESS CA 90630-0609 |
| CITY OF DALLAS | PO BOX 660242 DALLAS TX 75265 |
| CITY OF DALLAS | EQUIP & BLDG SERV PARKING GARAGE 1500 MARILLA L2FN DALLAS TX 75201 |
| CITY OF DALLAS | P.O. BOX 660025 DALLAS TX 75266-0025 |
| CITY OF DANBURY | DEPARTMENT OF PUBLIC WORKS 155 DEER HILL AVE DANBURY CT 06810 |
| CITY OF DAYTONA BEACH | PO BOX 2451 DAYTONA BEACH FL 32115 |
| CITY OF DAYTONA BEACH | 301 SOUTH RIDGEWOOD AVE DAYTONA BEACH FL 32114 |
| CITY OF DEERFIELD BEACH | 150 NE SECOND AV DEERFIELD BEACH FL 33441-3598 |
| CITY OF DEERFIELD BEACH | OF FIRE AND RESCUE 928 EAST HILLSBORO BLVD DEERFIELD FL 33441 |
| CITY OF DEERFIELD BEACH | PUBLIC WORKS DEPT 210 GOOLSBY BLVD DEERFIELD BEACH FL 33442 |
| CITY OF DELRAY BEACH | OCCUPATIONAL LICENSE PO BOX 8139 DELRAY BEACH FL 33482 |
| CITY OF DELRAY BEACH | 100 NW 1ST AVE DELRAY BEACH FL 33444 |
| CITY OF DELRAY BEACH | ATTN: OCCUPATIONAL LICENSE PO BOX 640 DELRAY BEACH FL 33447-0640 |
| CITY OF DELTONA | 2345 PROVIDENCE BLVD DELTONA FL 32725 |
| CITY OF DES PLAINES | 1420 MINER ST. DES PLAINES IL 60016 |
| CITY OF DETROIT | FINANCE DEPARTMENT, INCOME TAX DIVISION COLEMAN A. YOUNG MUNICIPAL CENTER 2 WOODWARD AVENUE, SUITE 512 DETROIT MI 48226 |
| CITY OF DOWNEY | PO BOX 7016 DOWNEY CA 90241 |
| CITY OF DOWNEY | DEPT OF PUBLIC WORKS/ENG. DIV 11111 BROOKSHIRE AVE CALLER 37016 DOWNEY CA 90242 |
| CITY OF DOWNEY | DEPT OF PUBLIC WORKS/ENG. DIV 11111 BROOKSHIRE AVE CALLER #7016 DOWNEY CA 90241 |
| CITY OF EAST GRAND RAPIDS | PARKS & RECREATION 750 LAKESIDE DR  SE EAST GRAND RAPIDS MI 49506 |
| CITY OF EASTHAMPTON | 50 PAYSON AVE SUITE 120 EASTHAMPTON MA 01027 |
| CITY OF EASTON | 1 SOUTH THIRD ST FLOOR 4 EASTON PA 18042-4578 |
| CITY OF EASTON | C/O EASTON FARMERS MARKET ONE SOUTH THIRD ST    4TH FLR EASTON PA 18042 |
| CITY OF EL MONTE | BUSINESS LICENSE DEPT 11333 VALLEY BLVD EL MONTE CA 91731 |
| CITY OF EL MONTE | LICENSE DEPT/BUSINESS DEPT PO BOX 6008 EL MONTE CA 91734 |
| CITY OF EL SEGUNDO | 150 ILLINOIS ST EL SEGUNDO CA 90245 |
| CITY OF EL SEGUNDO | 314 MAIN STREET EL SEGUNDO CA 90245 |
| CITY OF EL SEGUNDO | PUBLIC WORKS DEPT  LAUREN MAHAKIAN 350 MAIN ST EL SEGUNDO CA 90245 |
| CITY OF ELBERTON M | P O BOX 70 ELBERTON GA 30635 |
| CITY OF ELGIN | 150 DEXTER COURT ELGIN IL 60120-5555 |
| CITY OF FLAGSTAFF | ATTN: JERRY THULL 211 W ASPEN AVE FLAGSTAFF AZ 86001 |

| Claim Name | Address Information |
| --- | --- |
| CITY OF FONTANA | BUSINESS CERTIFICATE RENEWAL 8353 SIERRA AVENUE FONTANA CA 92335 |
| CITY OF FORT LAUD PARENT   [CITY OF FT LAUD] | 100 N ANDREWS AVE FL 6 FORT LAUDERDALE FL 333011016 |
| CITY OF FORT LAUD PARENT   [HOUSING AUTHORITY/FT LAUD] | 437 SW 4TH AVE FORT LAUDERDALE FL 333151007 |
| CITY OF FORT LAUDERDALE | %FIRE RESCUE 101 NE 3RD AVE    STE 500 FT LAUDERDALE FL 33301 |
| CITY OF FORT LAUDERDALE | 1201 NW 55TH ST FT LAUDERDALE FL 33309-2838 |
| CITY OF FORT LAUDERDALE | 1350 WEST BROWARD PARKS AND RECREATION DEPARTMENT ATTN  SUE MOLNAR FT LAUDERDALE FL 33312 |
| CITY OF FORT LAUDERDALE | 290 NE 3RD AVE PARKING SERVICES FT LAUDERDALE FL 33301 |
| CITY OF FORT LAUDERDALE | MUNICIPAL SERVICES PO BOX 31687 TAMPA FL 33631-3687 |
| CITY OF FORT LAUDERDALE | MUNICIPAL SVC PO BOX 31687 TAMPA FL 33631-3687 |
| CITY OF FORT LAUDERDALE | OCCUPATIONAL LICENSE DIVISION PO BOX 31689 TAMPA FL 33631-3689 |
| CITY OF FORT LAUDERDALE | PARKING DIVISION JACKIE PO BOX 1188 FT LAUDERDALE FL 33302 |
| CITY OF FORT WORTH | 1000 THROCKMORTON FT WORTH TX 76102-9976 |
| CITY OF FOUNTAIN VALLEY | LICENSING DEPT 10200 SLATER AVE FOUNTAIN VALLEY CA 92708 |
| CITY OF FOUNTAIN VALLEY | P.O. BOX 8030 FOUNTAIN VALLEY CA 92728-8030 |
| CITY OF FT LAUD | 100 N ANDREWS AVE FL 6 FORT LAUDERDALE FL 33301-1016 |
| CITY OF FT. LAUDERDALE | 100 N. ANDREWS DR. FT. LAUDERDALE FL 33301-1016 |
| CITY OF FULLERTON | 303 W COMMONWEALTH AVE FULLERTON CA 92832 |
| CITY OF FULLERTON | BUSINESS REGISTRATION DIVISION 303 W COMMONWEALTH AVE FULLERTON CA 92832 |
| CITY OF FULLERTON | PO BOX 51972 LOS ANGELES CA 90051-6272 |
| CITY OF GARDEN GROVE | 11222 ACACIA PARKWAY P.O. BOX 3070 GARDEN GROVE CA 92842 |
| CITY OF GARDEN GROVE | 12222 ACACIA PKWY PO BOX 3070 GARDEN GROVE CA 92842 |
| CITY OF GLENDALE | OFFICE OF THE CITY TREASURER 5909 N MILWAUKEE RIVER PKWY GLENDALE WI 53209-3815 |
| CITY OF GLENDALE | OFFICE OF PARKING NOTICES PO BOX 1711 GLENDALE CA 91209-1711 |
| CITY OF GLENDALE | 141 NORTH GLENDALE AVE NO.114 GLENDALE CA 91206 |
| CITY OF GLENDALE | 5909 N MIWAUKEE RIVER PARKWAY GLENDALE WI 53209 |
| CITY OF GLENDALE | 5909 N MILWAUKEE RIVER PWKY ATTN: SUSANNE HANAMAN GLENDALE WI 53209-3815 |
| CITY OF GLENDALE | 141 N GLENDALE AVE  NO.346 GLENDALE CA 91206 |
| CITY OF GLENDALE | 613 E BROADWAY RM 110 GLENDALE CA 91206 |
| CITY OF GLENDALE | BUSINESS LINCENSES 116 EAST FOOTHILL GLENDORA CA 91741 |
| CITY OF GLENDALE | GLENDALE WATER AND POWER P O BOX 1711 GLENDALE CA 91209-1711 |
| CITY OF GLENDALE | NEIGHBORHOOD SRVCS  SUZANA DELIS 141 N GLENDALE BLVD GLENDALE CA 91206 |
| CITY OF GLENDALE | PO BOX 51462 LOS ANGELES CA 90051-5762 |
| CITY OF GLENDALE | PUBLIC SERVICE DEPARTMENT P O BOX 51462 LOS ANGELES CA 90051-5762 |
| CITY OF GRAND RAPIDS | 1101 MONROE AVE. NW GRAND RAPIDS MI 49503 |
| CITY OF GREENWOOD VILLAGE | 6060 S QUEBEC ST GREENWOOD VILLAGE CO 80111-4591 |
| CITY OF GREENWOOD VILLAGE | PO BOX 4837 GREENWOOD VILLAGE CO 80155-4837 |
| CITY OF HALLANDALE | 400 SOUTH FEDERAL HWY HALLANDALE FL 33009 |
| CITY OF HAMPTON | 1 FRANKLIN STREET SUITE 100 HAMPTON VA 23669-0638 |
| CITY OF HARRISBURG | CITY GOVERNMENT CENTER 10 N 2ND ST SUITE 305A HARRISBURG PA 17101-1680 |
| CITY OF HARTFORD | FISCAL MGMT UNIT 50 JENNINGS RD HARTFORD CT 06120 |
| CITY OF HARTFORD | 550 MAIN STREET DEPT OF FINANCE-PURCHASING DIV HARTFORD CT 06103 |
| CITY OF HARTFORD | 550 MAIN STREET HARTFORD CT 06115 |
| CITY OF HARTFORD | BURNS SCHOOL 195 PUTNAM ST HARTFORD CT 06106 |
| CITY OF HARTFORD | C/O DR BAILEY/GERTRUDE BANKS 75 CLARK ST HARTFORD CT 06120 |
| CITY OF HARTFORD | FIRE DEPARTMENT 275 PEARL ST HARTFORD CT 06103 |
| CITY OF HARTFORD | FOOD SERVICE DEPT 270 MURPHY RD HARTFORD CT 06114 |
| CITY OF HARTFORD | HARTFORD PUBLIC SCHOOLS MIRACLE CAF TRANSITIONAL LEARNING ACAD 110 WASHINGTON ST HARTFORD CT 06106-4405 |

| Claim Name | Address Information |
|---|---|
| CITY OF HARTFORD | OFFICE OF THE CITY TREASURER 10 PROSPECT ST HARTFORD CT 06103 |
| CITY OF HARTFORD | PO BOX 1078 HARTFORD CT 06143-1078 |
| CITY OF HARTFORD | PUBLIC SCHOOLS 960 MAIN ST HARTFORD CT 06103 |
| CITY OF HARTFORD | RE: HARTFORD 365 BROAD STREET ATTN: PURCHASING AGENT 550 MAIN STREET HARTFORD CT 06103 |
| CITY OF HARTFORD | WEAVER HIGH SCHOOL 415 GRANBY STREET HARTFORD CT 06112-1398 |
| CITY OF HAVRE DE GRACE | 711 PENNINGTON AVE HAVRE DE GRACE MD 21078 |
| CITY OF HAWTHORNE | BUSINESS LICENSE DIVISION 4455 WEST 126TH ST HAWTHORNE CA 90250 |
| CITY OF HEALDTON M | P O BOX  926 HEALDTON OK 73438 |
| CITY OF HEMET | BUSINESS LICENSE DIV HEMET CA 92343 |
| CITY OF HICKORY HILLS | 8652 W 95TH STREET HICKORY HILLS IL 60457 |
| CITY OF HIGHLAND | BUSINESS LICENSE 27215 BASELINE HIGHLAND CA 92346 |
| CITY OF HLYD PARENT  [HOLLYWOOD CITY OF] | 2600 HOLLYWOOD BLVD HOLLYWOOD FL 330204807 |
| CITY OF HLYD PARENT  [ORANGEBROOK | COUNTRY CLUB] 400 ENTRADA DR HOLLYWOOD FL 330217040 |
| CITY OF HOLLYWOOD | TREASURY DIVISION/ OCCUPATIONAL LICENSES 2600 HOLLYWOOD BLVD, RM 103 HOLLYWOOD FL 33020 |
| CITY OF HOLLYWOOD | 2600 HOLLYWOOD BLVD PO BOX 229045 HOLLYWOOD FL 33022-9045 |
| CITY OF HOLLYWOOD | 1940 HARRISON ST   NO.101 HOLLYWOOD FL 33020 |
| CITY OF HOLLYWOOD | LOCAL BUSINESS TAX RECEIPTING 2600 HOLLYWOOD BLVD   RM 103 HOLLYWOOD FL 33020 |
| CITY OF HOLLYWOOD | PO BOX 229045 HOLLYWOOD FL 33022-9045 |
| CITY OF HOPE | 1500 E DUARTE RD DUARTE CA 91010 |
| CITY OF HOPE | 1500 EAST DUARTE ROAD, MOD 144 DUARTE CA 91010 |
| CITY OF HOPE | 1500 E DUARTE RD, ROOM N-207 DUARTE CA 91010 |
| CITY OF HOPE | 1055 WILSHIRE BL  12TH FLOOR LOS ANGELES CA 90017 |
| CITY OF HOPE | 1055 WILSHIRE BLVD LOS ANGELES CA 90017 |
| CITY OF HOPE | 1200 SAINT CHARLES PLACE NO.221 C/O MARILYN WEINBERG PEMBROKE PINES FL 33026 |
| CITY OF HOPE | 1200 SAINT CHARLES PL NO.221 PEMBROKE PINES FL 33026 |
| CITY OF HOPE | 1420 WALNUT ST    NO.817 PHILADELPHIA PA 19102 |
| CITY OF HOPE | 901 WILSHIRE BLVD SANTA MONICA CA 90401 |
| CITY OF HOPE | NTNL HOME FURN 7 CONSUM ELEC IN 1970 CLIFF VALLEY WAY NO.200 ATLANTA GA 30329 |
| CITY OF HOPE  [CITY OF HOPE***] | 901 WILSHIRE BLVD SANTA MONICA CA 90401 |
| CITY OF HOUSTON | 1200 TRAVIS HOUSTON POLICE DEPT HOUSTON TX 77002-6000 |
| CITY OF HOUSTON | 1205 DART HOUSTON TX 77007 |
| CITY OF HOUSTON | 601 SAWYER STREET NO.600 HOUSTON TX 77007-7517 |
| CITY OF HOUSTON | MUNICIPAL COURTS 1400 LUBBOCK HOUSTON TX 77002 |
| CITY OF HOUSTON | SIGN ADMINISTRATION PO BOX 61167 HOUSTON TX 77208-1167 |
| CITY OF HOUSTON | WATER DEPARTMENT PO BOX 1560 HOUSTON TX 77251 |
| CITY OF HOUSTON PUBLIC WORKS | P.O. BOX 1560 HOUSTON TX 77251 |
| CITY OF HUNTINGTON BEACH | PO BOX 2410 TUSTIN CA 92781-2410 |
| CITY OF HUNTINGTON PARK | BUSINESS LICENSE PO BOX 2219 HUNTINGTON PARK CA 90255-1508 |
| CITY OF INDIO | BUSINESS LICENSE DEPT PO BOX 1788 INDIO CA 92202 |
| CITY OF INDIO | C/O MAS PO BOX 6590 FRESNO CA 93703-6590 |
| CITY OF INGLEWOOD | FINANCE DEPARTMENT/CASHIER ONE MANCHESTER BLVD INGLEWOOD CA 90301 |
| CITY OF INGLEWOOD | ATTN: BUSINESS TAX PO BOX 6007 INGLEWOOD CA 90312 |
| CITY OF INGLEWOOD | PUBLIC WORKS DEPT ATTN: CAL SAUNDERS, CITY ATTORNEY ONE MANCHESTER BLVD, 8TH FLOOR INGLEWOOD CA 90301 |
| CITY OF INGLEWOOD | PUBLIC WORKS DEPT SID PORTER, FINANCE DIRECTOR ONE MANCHESTER BLVD., 1ST FLOOR INGLEWOOD CA 90301 |
| CITY OF IRWINDALE | 5050 NORTH IRWINDALE AVE IRWINDALE CA 91706 |

| Claim Name | Address Information |
|---|---|
| CITY OF JOLIET MUNICIPAL SERVICES | 150 W. JEFFERSON ST. JOLIET IL 60432-4156 |
| CITY OF KALAMAZOO | 241 W SOUTH STREET KALAMAZOO MI 49007-4707 |
| CITY OF KISSIMMEE | FINANCE DEPT 101 N CHURCH STREET KISSIMMEE FL 34741 |
| CITY OF KISSIMMEE | 101 CHURCH ST KISSIMMEE FL 347415054 |
| CITY OF KISSIMMEE   [CITY OF | KISSIMMEE/CLASS AGAT] 101 CHURCH ST KISSIMMEE FL 347415054 |
| CITY OF KISSIMMEE   [CITY OF KISS. PUBLIC | WORKS] 101 CHURCH ST STE 301 KISSIMMEE FL 347415054 |
| CITY OF KISSIMMEE   [KISSIMMEE PARKS & | RECREATION] 101 CHURCH ST KISSIMMEE FL 347415054 |
| CITY OF KISSIMMEE   [PUBLIC INFORMATION | DEPT] 101 CHURCH ST KISSIMMEE FL 347415054 |
| CITY OF LA CANADA FLINTRIDGE | 1327 FOOTHILL BLVD LA CANADA FLINTRIDGE CA 91011 |
| CITY OF LA HABRA | PO BOX 337 LA HABRA CA 90631 |
| CITY OF LA HABRA | PUBLIC WORKS DEPARTMENT 201 E LA HABRA BLVD LA HABRA CA 90631 |
| CITY OF LA PUENTE | 15900 E MAIN ST LA PUENTE CA 91744 |
| CITY OF LA VERNE | BUSINESS LICENSE DIVISION 3660 D STREET LA VERNE CA 91750 |
| CITY OF LAGUNA BEACH | ATTN: GABRIEL 505 FOREST AVE LAGUNA BEACH CA 92651 |
| CITY OF LAGUNA BEACH | 505 FOREST AVENUE LAGUNA BEACH CA 92651 |
| CITY OF LAKEWOOD (CA) | FINANCE DEPT PO BOX 220 LAKEWOOD CA 90714-4020 |
| CITY OF LAKEWOOD (CA) | BUSINESS LICENSE DIVISION 5050 N CLARK AVE LAKEWOOD CA 90714 |
| CITY OF LANSING PARKIN | TRANSPORTATION DIV 219 N GRAND AV LANSING MI 48933 |
| CITY OF LAUDERHILL | 3800 INVERRARY BLVD LAUDERHILL FL 333194382 |
| CITY OF LAUDERHILL | LICENSE RENEWAL LAUDERHILL FL 33319 |
| CITY OF LAUDERHILL   [CITY OF LAUDERHILL] | 3800 INVERRARY BLVD 107 LAUDERHILL FL 333194316 |
| CITY OF LAUDERHILL   [CITY OF LAUDERHILL] | 3800 INVERRARY BLVD 307 LAUDERHILL FL 333194359 |
| CITY OF LAUDERHILL BUSINESS DISTRICT | 3800 INVERRAY BLVD., SUITE 107 LAUDERHILL FL 33319 |
| CITY OF LAUDERLAKE LAKES | 902 BROADWAY NEW YORK NY 100106002 |
| CITY OF LAUDERLAKE LAKES   [CITY OF | LAUDERDALE LAKES] 4300 NW 36TH ST LAUDERDALE LAKES FL 333195506 |
| CITY OF LAWNDALE | BUSINESS LICENSE DEPARTMENT 14717 S BURIN AVE LAWNDALE CA 90260 |
| CITY OF LEESBURG | 214 N 5TH ST LEESBURG FL 34749 |
| CITY OF LEESBURG | P.O. BOX 491286 LEESBURG FL 34749-1286 |
| CITY OF LEESBURG (LAKE FRONT TV) | 501 W. MEADOW ST. ATTN: LEGAL COUNSEL LEESBURG FL 34749 |
| CITY OF LIGHTHOUSE PT | 2200 NE 38TH ST LIGHTHOUSE POINT FL 330643913 |
| CITY OF LIVONIA | 33000 CIVIC CENTER DRIVE LIVONIA MI 48154 |
| CITY OF LONG BEACH | PO BOX 630 LONG BEACH CA 90842-0001 |
| CITY OF LONG BEACH | PO BOX 22766 LONG BEACH CA 90801-5766 |
| CITY OF LONG BEACH      CITY HALL | ATTN  PURCHASING DEPT KENNEDY PLAZA    ROOM 509 LONG BEACH NY 11561 |
| CITY OF LONG BEACH REPROGRAPHICS/LWR LVL | 333 W OCEAN BLVD LONG BEACH CA 90802 |
| CITY OF LONGWOOD | 175 W WARREN AVE LONGWOOD FL 32750 |
| CITY OF LOS ANGELES | OFFICE OF FINANCE P.O. BOX 53233 LOS ANGELES CA 90053-0233 |
| CITY OF LOS ANGELES | OFFICE OF FINANCE TAX & PERMIT DIVISION FILE # 56677 LOS ANGELES CA 90074-6677 |
| CITY OF LOS ANGELES | PUBLIC WORKS SANITATION PO BOX 30749 LOS ANGELES CA 90030-0749 |
| CITY OF LOS ANGELES | 200 N ASPRING ST STE 2111 LOS ANGELES CA 900122260 |
| CITY OF LOS ANGELES | 200 N SPRING ST  RM 303 LOS ANGELES CA 90012 |
| CITY OF LOS ANGELES | 201 N FIGUEROA  STE 1400 LOS ANGELES CA 90012 |
| CITY OF LOS ANGELES | 433 S SPRING ST CULTURAL AFFAIRS DEPT LOS ANGELES CA 90013 |
| CITY OF LOS ANGELES | ATTN: WES PRINGLE - DEPT OF TRANSPORTATION 100 S MAIN ST 9TH FLR LOS ANGELES CA 90012 |
| CITY OF LOS ANGELES | CITY ADMINISTRATIVE OFFICE RISK MANAGEMENT 200 N MAIN ST  12TH FLOOR  RM 1246 LOS ANGELES CA 90012 |

| Claim Name | Address Information |
|---|---|
| CITY OF LOS ANGELES | CITY CLERK PO BOX 53235 LOS ANGELES CA 90053-0235 |
| CITY OF LOS ANGELES | DAVID RIVERA- STREET INVESTIGATOR BUREAU OF STREET- INV & ENFORCEMENT 1149 S BROADWAY STE 300 LOS ANGELES CA 90015 |
| CITY OF LOS ANGELES | DEPARTMENT OF AIR PORTS 1 WORLD WAY LOS ANGELES CA 90045 |
| CITY OF LOS ANGELES | DEPARTMENT OF CITY PLANNING 200 NORTH SPRING ST RM 570 LOS ANGELES CA 90012 |
| CITY OF LOS ANGELES | DEPARTMENT OF PUBLIC WORKS 316 W 2ND ST STE PHD LOS ANGELES CA 90012 |
| CITY OF LOS ANGELES | DEPARTMENT OF PUBLIC WORKS OFFICE OF ACCOUNTING 200 N SPRING ST SUITE 967 LOS ANGELES CA 90012 |
| CITY OF LOS ANGELES | DEPT OF BUILDING AND SAFETY PO BOX 514260 LOS ANGELES CA 90051-4260 |
| CITY OF LOS ANGELES | DEPT OF BUILDING AND SAFETY ROOM 460P CITY HALL 200 NORTH SPRING STREET LOS ANGELES CA 90012 |
| CITY OF LOS ANGELES | DEPT OF FIRE 200 N MAIN ST RM 1070 CITY HALL EAST LOS ANGELES CA 90012 |
| CITY OF LOS ANGELES | DEPT. OF PUBLIC WORKS/ ATTN: G. SCO 600 S, SPRING ST.,   STE. 1200 BUREAU OF STREET MAINTENANCE LOS ANGELES CA 90014 |
| CITY OF LOS ANGELES | DEPT OF PUBLIC WORKS LOS ANGELES CA 90012 |
| CITY OF LOS ANGELES | DEPT. OF RECREATION AND PARKS 3900 W. CHEVY CHASE DR. LOS ANGELES CA 90039 |
| CITY OF LOS ANGELES | DEPT OF TRANSPORTATION LADOT CASHIERS OFFICE 100 SOUTH MAIN ST   1ST FLR LOS ANGELES CA 90012 |
| CITY OF LOS ANGELES | FIRE DEPARTMENT UNIFIED PROGRAM FILE 55643 LOS ANGELES CA 90074-5643 |
| CITY OF LOS ANGELES | GENERAL SERVICES ACCOUNTING 111 E FIRST ST   RM 404 LOS ANGELES CA 90012 |
| CITY OF LOS ANGELES | HOUSING DEPARTMENT 1200 WEST 7TH ST 9TH FLR LOS ANGELES CA 90017 |
| CITY OF LOS ANGELES | LAND DEVELOPMENT GROUP ATTN: PUBLIC COUNTER 201 N FIGUEROA STREET SUITE 200 LOS ANGELES CA 90012 |
| CITY OF LOS ANGELES | LOS ANGELES CITY CLERK SUNSET & VINE BID 200 N SPRING ST   RM 224 LOS ANGELES CA 90012 |
| CITY OF LOS ANGELES | LOS ANGELES CONVENTION CENTER 1201 S FIGUEROA ST LOS ANGELES CA 90015 |
| CITY OF LOS ANGELES | LOS ANGELES FIRE DEPARTMENT BUREAU OF FIRE PREVENTION PUBLIC 200 NORTH MAIN ST ROOM 930 LOS ANGELES CA 90012 |
| CITY OF LOS ANGELES | LOS ANGELES POLICE DEPARTMENT 150 N LOS ANGELES ST LOS ANGELES CA 90012 |
| CITY OF LOS ANGELES | LOTUS FESTIVAL 3900 W. CHEVY CHASE DR. LOS ANGELES CA 90039 |
| CITY OF LOS ANGELES | METER PLANNING SECTION DEPT OF TRANSPORTATION 555 RAMIREZ ST   SPACE 100-05 LOS ANGELES CA 90012 |
| CITY OF LOS ANGELES | OFFICE OF FINANCE 150 N LOS ANGELES   RM 144 LOS ANGELES CA 90012 |
| CITY OF LOS ANGELES | OFFICE OF FINANCE FILE 57059 LOS ANGELES CA 90074 |
| CITY OF LOS ANGELES | OFFICE OF FINANCE FILE 57065 LOS ANGELES CA 90074-7065 |
| CITY OF LOS ANGELES | OFFICE OF FINANCE FILE NO 55357 LOS ANGELES CA 90047-5357 |
| CITY OF LOS ANGELES | OFFICE OF FINANCE TAX AMNESTY UNIT FILE 56829 LOS ANGELES CA 90074-6829 |
| CITY OF LOS ANGELES | OFFICE OF FINANCE TAX PERMIT DIV FILE 57063 LOS ANGELES CA 90074-7063 |
| CITY OF LOS ANGELES | OFFICE OF FINANCE TAX & PERMIT DIVISION   C.A.R.E. PO BOX 53234 LOS ANGELES CA 90053-0234 |
| CITY OF LOS ANGELES | OFFICE OF FINANCE TAX & PERMIT DIVISION PO BOX 51897 LOS ANGELES CA 90051-6197 |
| CITY OF LOS ANGELES | OFFICE OF FINANCE TAX & PERMIT DIVISION PO BOX 54407 LOS ANGELES CA 90054-0407 |
| CITY OF LOS ANGELES | OFFICE OF FINANCE T&P ALARM UNIT FILE 55604 LOS ANGELES CA 90074-5604 |
| CITY OF LOS ANGELES | PARKING VIOLATIONS BUREAU P O BOX 30087 LOS ANGELES CA 90030-0087 |
| CITY OF LOS ANGELES | PARKING VIOLATIONS BUREAU PO BOX 30968 LOS ANGELES CA 90030-0968 |
| CITY OF LOS ANGELES | P O BOX 30247 LOS ANGELES CA 90030 |
| CITY OF LOS ANGELES | PO BOX 512599 LOS ANGELES CA 90051-1599 |
| CITY OF LOS ANGELES | PO BOX 54250 OFFICE OF THE CITY CLERK TAX AND PERMIT DIVISION LOS ANGELES CA 90054-0250 |
| CITY OF LOS ANGELES | PUBLIC WORKS SANITATION FILES 56689 LOS ANGELES CA 90074-6689 |
| CITY OF LOS ANGELES | TAX & PERMIT DIVISION P O BOX 53200 LOS ANGELES CA 90053-0200 |

| Claim Name | Address Information |
|---|---|
| CITY OF LYNWOOD | 11330 BULLIS RD LYNWOOD CA 90262 |
| CITY OF MAITLAND | 1776 INDEPENDENCE LN MAITLAND FL 327515639 |
| CITY OF MANHATTAN | 1400 HIGHLAND AVE MANHATTAN BEACH CA 90266 |
| CITY OF MANHATTAN | PO BOX 3039 PARKING CASHIER MANHATTAN BEACH CA 90266 |
| CITY OF MANHATTAN | PUBLIC WORKS DEPT 3621 BELL AVE MANHATTAN BEACH CA 90266 |
| CITY OF MARGATE/PUBLIC WORKS | 5790 MARGATE BLVD MARGATE FL 330633614 |
| CITY OF MARQUETTE | 300 WEST BARAGA AVE MARQUETTE MI 49855 |
| CITY OF MAYWOOD | CITY HALL- BUSINESS LICENSE DIVISION 4319 E SLAUSON AVE MAYWOOD CA 90270 |
| CITY OF MCHENRY | 333 S. GREEN ST. MCHENRY IL 60050 |
| CITY OF MERIDEN | 142 EAST MAIN ST MERIDEN CT 06450 |
| CITY OF MESA | C/O HOHOKAM STADIUM ATTN DAVE DUNNE 1235 N CENTER STREET MESA AZ 85201 |
| CITY OF MESA | C/O HOHOKAM STADIUM ATTN DAVE DUNNE MESA AZ 85201 |
| CITY OF MESA | MESA CENTENNIAL CENTER 201 N CENTER ST MESA AZ 85211-1466 |
| CITY OF MESA | MESA CENTENNIAL CENTER PO BOX 1466 MESA AZ 85211-1466 |
| CITY OF MIAMI | FINANCE DEPARTMENT 1700 CONVENTION CENTER DRIVE MIAMI BEACH FL 33139 |
| CITY OF MIAMI | PO BOX 105206 ATLANTA GA 30348-5206 |
| CITY OF MIAMI | 400 NW 2 AVENUE  NO.208 ALARM ORDINANCE UNIT MIAMI FL 33128 |
| CITY OF MIAMI | ALARM ORDINANCE UNIT PO BOX 016777 MIAMI FL 33101 |
| CITY OF MIAMI | DEPARTMENT OF PUBLIC WORKS 444 SW 2ND AVE MIAMI FL 33130 |
| CITY OF MIAMI | FINANCE DEPT 444 SW 2ND AV MIAMI FL 33130 |
| CITY OF MIAMI | PO BOX 025441 MIAMI FL 33102-5441 |
| CITY OF MIAMI | PO BOX 31234 TAMPA FL 33631-3234 |
| CITY OF MIAMI BEACH | 1700 CONVENTION CENTER DR MIAMI BEACH FL 33139 |
| CITY OF MIDDLETOWN | 222 MAIN ST MIDDLETOWN CT 06457 |
| CITY OF MIDDLETOWN | 82 BERLIN ST MIDDLETOWN CT 06457 |
| CITY OF MIDDLETOWN | ALARMS DIVISION 533 MAIN STREET MIDDLETOWN CT 06457 |
| CITY OF MIDDLETOWN | MIDDLETON POLICE DEPTMENT RECORDS DIVISION 222 MAIN ST MIDDLETOWN CT 06457 |
| CITY OF MIDDLETOWN | MIDDLETOWN HIGH SCHOOL ATTN JAMES BRANSFIELD BLUE PRINTS 370 HUNTING HILL AVENUE MIDDLETOWN CT 06457 |
| CITY OF MIDDLETOWN | PO BOX 981095 BOSTON MA 02298-1095 |
| CITY OF MIDDLETOWN/WATER DEPT | 82 BERLIN ST JEROME BRUTON MIDDLETOWN CT 06457 |
| CITY OF MINEOLA | P.O. BOX 678 MINNEOLA FL 34755 |
| CITY OF MIRAMAR | 2300 CIVIC CENTER PL MIRAMAR FL 330256577 |
| CITY OF MONROVIA | 415 S IVY AVE MONROVIA CA 91016 |
| CITY OF MONROVIA | DEPARTMENT OF COMMUNITY DEVELOPMENT 415 SOUTH IVY AVENUE MONROVIA CA 91016-2888 |
| CITY OF MONTEBELLO | 1600 W BEVERLY BLVD MONTEBELLO CA 90640-3932 |
| CITY OF MONTEBELLO | FINANCE DEPT 1600 W BEVERLY BLVD MONTEBELLO CA 90640 |
| CITY OF MONTEREY PARK | RACK PERMITS 320 WEST NEWMARK AVENUE MONTEREY PARK CA 91754 |
| CITY OF MORENO VALLEY | PUBLIC WORKS DEPARTMENT 14177 FREDERICK ST MORENO VALLEY CA 92552-0805 |
| CITY OF MURRIETA | 1 TOWN SQUARE MURIETA CA 92562 |
| CITY OF N LAUDERDALE PARENT  [CITY OF N | LAUDERDALE/CLASS] 701 SW 71ST AVE NORTH LAUDERDALE FL 330682309 |
| CITY OF NAPERVILLE | 400 S. EAGLE STREET NAPERVILLE IL 60540 |
| CITY OF NEW BRITAIN | TAX COLLECTOR 27 W MAIN ST RM 104 NEW BRITAIN CT 06051 |
| CITY OF NEW BRITAIN | 125 COLUMBUS BLVD NEW BRITAIN CT 06051 |
| CITY OF NEW BRITAIN | COMM ON PERSONS W/DISABILITIES 27 W MAIN ST NEW BRITAIN CT 06051 |
| CITY OF NEW ORLEANS | BUREAU OF TREASURY PO BOX 60047 NEW ORLEANS LA 70160-0047 |
| CITY OF NEW ORLEANS | 1300 PERDIDO ST DEPT OF FIN/TREASURY BUREAU RM 1W40 NEW ORLEANS LA 70112 |
| CITY OF NEW ORLEANS | DEPT OF FIN BUREAU OF REVENUE PO BOX 61840 NEW ORLEANS LA 70161-1840 |

| Claim Name | Address Information |
|---|---|
| CITY OF NEW ORLEANS | DEPT OF FIN BUREAU OF THE TREA 1300 PERDIDO ST RM 1W22 NEW ORLEANS LA 70112 |
| CITY OF NEW ORLEANS | DEPT OF PUBLIC WORKS CITY HALL    RM 6W03 NEW ORLEANS LA 70112 |
| CITY OF NEW ORLEANS | DEPT OF SAFETY & PERMITS MOTOR VEHICLE INSPECTION 13400 OLD GENTILLY RD NEW ORLEANS LA 70128 |
| CITY OF NEW ORLEANS | PLANT A TREE TRUST FUND 1300 PERDIDO ST    RM 7E05 NEW ORLEANS LA 70112 |
| CITY OF NEW ORLEANS | PO BOX 58139 PARKING VIOLATIONS BUREAU NEW ORLEANS LA 70158-8139 |
| CITY OF NEW YORK – DEPARTMENT OF FINANCE | DARA JAFFEE, SPECIAL ASST. CORP. COUNSEL RON MEDLEY, OF COUNSEL 345 ADAMS STREET – 3RD FLOOR BROOKLYN NY 11201 |
| CITY OF NEW YORK DEPARTMENT OF FINANCE | RON MEDLEY, OF COUNSEL 345 ADAMS STREET – 3RD FLOOR BROOKLYN NY 11201 |
| CITY OF NEWPORT BEACH | REVENUE DIVISION PO BOX 1768 NEWPORT BEACH CA 92658-8915 |
| CITY OF NEWPORT BEACH | 2400 WASHINGTON AVENUE REX A DAVIS  CLERK NEWPORT NEWS VA 23608 |
| CITY OF NEWPORT BEACH | 3300 NEWPORT BLVD NEWPORT BEACH CA 92663 |
| CITY OF NEWPORT BEACH | 3300 NEWPORT BLVD NEWPORT BEACH CA 93663 |
| CITY OF NEWPORT BEACH | CHARLES D CROWSON JR COMMISSIONER OF THE REVENUE 2400 WASHINGTON AVENUE NEWPORT NEWS VA 23607 |
| CITY OF NEWPORT BEACH | DEPARTMENT OF CODES COMPLIANCE 2400 WASHINGTON AVE ATTN   MRS GREGORY NEWPORT NEWS VA 23607 |
| CITY OF NEWPORT BEACH | D.W. BROWN TREASURER P.O. BOX 975 NEWPORT NEWS VA 23607 |
| CITY OF NEWPORT BEACH | MARTY G EUBANK TREASURER PO BOX 975 NEWPORT NEWS VA 23607-0975 |
| CITY OF NEWPORT BEACH | RESTAURANT ASSOC BUSINESS IMPROVEMENT DISTRICT PO BOX 2295 NEWPORT BEACH CA 92659-2295 |
| CITY OF NEWPORT NEWS | CYNTHIA JOHNSON 9710 JEFFERSON AVE NEWPORT NEWS VA 23605 |
| CITY OF NEWPORT NEWS | 2400 WASHINGTON AVE NEWPORT NEWS VA 23607 |
| CITY OF NEWPORT NEWS | 2400 WASHINGTON AVE COMMISSIONER OF THE REVENUE PRISCILLA S BELE NEWPORT NEWS VA 23607 |
| CITY OF NEWPORT NEWS | 2400 WASHINGTON AVENUE REX A DAVIS    CLERK NEWPORT NEWS VA 23608 |
| CITY OF NEWPORT NEWS | 2500 WASHINGTON AVE CLERK OF COURT NEWPORT NEWS VA 23607 |
| CITY OF NEWPORT NEWS | 2500 WASHINGTON AVE NEWPORT NEWS VA 23607 |
| CITY OF NEWPORT NEWS | DEPT OF CODES COMPLIANCE 2400 WASHINGTON AVE ATTN  MRS GREGORY NEWPORT NEWS VA 23607 |
| CITY OF NEWPORT NEWS | PO BOX 979 NEWPORT NEWS VA 23607 |
| CITY OF NEWPORT NEWS, NEWPORT NEWS | ECONOMIC DEVELOPMENT AUTHORITY ATTN: FLORENCE G KINGSTON, SEC./TREAS. 2400 WASHINGTON AVE NEW PORT NEWS VA 23607 |
| CITY OF NEWPORT NEWS/OFFC OF T | PO BOX 975 NEWPORT NEWS VA 23607-0097 |
| CITY OF NORCO | FINANCE DEPARTMENT 2870 CLARK AVENUE NORCO CA 91760 |
| CITY OF NORCO | BUSINESS LICENSE DEPT PO BOX 428 NORCO CA 92860 |
| CITY OF NORTHAMPTON / POLICE DEPT | 29 CENTER STREET NORTHAMPTON MA 01060 |
| CITY OF NORTHAMPTON / POLICE DEPT | PARKING CLERK 212 MAIN ST NORTHAMPTON MA 01060 |
| CITY OF NORWALK | FINANCE DEPARTMENT 12700 NORWALK BLVD NORWALK CA 90651-1030 |
| CITY OF NORWALK | 12700 NORWALK BLVD. NORWALK CA 90650 |
| CITY OF NORWALK | ATTN MARITZA FIGUEROA NORWALK CITY HALL/CITY CLK OFFICE 125 EAST AVE NORWALK CT 06851 |
| CITY OF NORWALK | ATTN  MARY ROMAN MAYORS COMMUNITY BALL PO BOX 5125    125 EAST AVE NORWALK CT 06856-5125 |
| CITY OF NORWALK | BRIEN MCMAHON HIGH SCHOOL 300 HIGHLAND AVE NORWALK CT 06854 |
| CITY OF NORWALK | FINANCE DEPARTMENT 12700 NORWALK BLVD PO BOX 1030 NORWALK CA 90651-1030 |
| CITY OF NORWALK | NORWALK HIGH SCHOOL 23 CALVING MURPHY DR NORWALK CT 06851 |
| CITY OF NORWALK | PO BOX 1030 NORWALK CA 90651-1030 |
| CITY OF NORWALK | P O BOX 5125 125 EAST AVE NORWALK CT 06856-5125 |
| CITY OF NORWALK, CA | PO BOX 1030 NORWALK CA 90651-1030 |
| CITY OF NORWAY M | P O BOX 99 NORWAY MI 49870 |

| Claim Name | Address Information |
|---|---|
| CITY OF ONTARIO | 121 N PLUM AVE ONTARIO CA 91764 |
| CITY OF ONTARIO | 303 EAST B ST., PO BOX 8000 ONTARIO CA 91761-1076 |
| CITY OF ONTARIO | 303 E. B STREET ONTARIO CA 91764 |
| CITY OF ONTARIO | BOX 30427 LOS ANGELES CA 90030-0427 |
| CITY OF ONTARIO | LICENSE DEPT PO BOX 790 ONTARIO CA 91672-8790 |
| CITY OF ONTARIO | LINCENSE DIVISION 303 EAST B STREET ONTARIO CA 91764 |
| CITY OF ONTARIO | PO BOX 3247 ONTARIO CA 91761-3247 |
| CITY OF ONTARIO | REVENUE DEPARTMENT 303 EAST B STREET PO BOX 8000 ONTARIO CA 91761-1076 |
| CITY OF ORANGE CITY | 205 E GRAVES AVE ORANGE CITY FL 32763 |
| CITY OF ORANGE CITY | 205 E GRAVES AVE ORANGE COUNTY FL 32763 |
| CITY OF ORANGE CITY | CITY CLERKS OFFICE 229 E GRAVES AVE ORANGE CITY FL 32763 |
| CITY OF ORANGE CITY | DEPARTMENT OF PUBLIC WORKS ATTN PRESTON LEE    637 W STRUCK AVE ORANGE CA 92867 |
| CITY OF ORLANDO | 100 S HUGHEY AVE ORLANDO FL 32801 |
| CITY OF ORLANDO | 100 S HUGHLEY AV ORLANDO FL 32801 |
| CITY OF ORLANDO | 100 S ORANGE AV 9TH FL ORLANDO FL 32801 |
| CITY OF ORLANDO | 3208 E COLONIAL DR ORLANDO FL 32803 |
| CITY OF ORLANDO | 649 W LIVINGSTON STREET ATTN  SANDY TEMPLE ORLANDO FL 32801 |
| CITY OF ORLANDO | ORLANDO CENTROPLEX 600 W AMELIA ST ORLANDO FL 32801 |
| CITY OF ORLANDO | ORLANDO POLICE EXPLORERS C/O POLICE DEPT 100 S HUGHEY AVE ORLANDO FL 32801 |
| CITY OF ORLANDO | PARKING VIOLATION SECTION 53 WEST CENTRAL BLVD . ORLANDO FL 32801 |
| CITY OF ORLANDO | P O BOX 151 . . ORLANDO FL 32802 |
| CITY OF ORLANDO | P O BOX 4990 ORLANDO FL 32802-4990 |
| CITY OF ORLANDO   [FRIENDS OF LEU | GARDENS] 1920 N FOREST AVE ORLANDO FL 328031537 |
| CITY OF OTTAWA | 828 E. NORRIS DR. OTTAWA IL 61350 |
| CITY OF OVIDEO | 400 ALEXANDRIA BLVD. OVIEDO FL 32765 |
| CITY OF OVIEDO FL | 400 ALEXANDRIA BLVD OVIEDO FL 327655514 |
| CITY OF OXNARD | 305 W THIRD ST OXNARD CA 93030 |
| CITY OF PALM BEACH GARDENS | 10500 NORTH MILITARY TRAIL PALM BEACH GARDENS FL 33410 |
| CITY OF PALMDALE | BUSINESS LICENSE DEPT 38250 SIERRA HWY PALMDALE CA 93550 |
| CITY OF PALMDALE | ENGINEERING DEPARTMENT 38250 SIERRA HWY PALMDALE CA 93550-4798 |
| CITY OF PARAMOUNT | 16400 COLORADO AVE BUSINESS LICENSE PERMIT PARAMOUNT CA 90723 |
| CITY OF PARKLAND | 6600 N UNIVERSITY DR PARKLAND FL 330672500 |
| CITY OF PASADENA | DEPARTMENT OF FINANCE 100 NORTH GARFIELD AVENUE PASADENA CA 91109-7215 |
| CITY OF PASADENA | 2575 PALOMA STREET PASADENA CA 91107 |
| CITY OF PASADENA | ATTN  PARKING CITATION SECTION 280 RAMONA STREET PASADENA CA 91101 |
| CITY OF PASADENA | MUNICIPAL SERVICES DIVISION P O BOX 7120 PASADENA CA 91109-7220 |
| CITY OF PASADENA | PARKING ADMINISTRATION 221 E. WALNUT AVE. SUITE 210 PASADENA CA 91101 |
| CITY OF PASADENA | PASADENA PUBLIC LIBRARY 285 E WALNUT ST PASADENA CA 91101 |
| CITY OF PASADENA | PASADENA PUBLIC LIBRARY PASADENA CA 91101 |
| CITY OF PASADENA | PASADENA WATER AND POWER, PO BOX 7120 PASADENA CA 91109-7125 |
| CITY OF PEMBROKE PINES | 10100 PINES BLVD CITY CLERK'S OFFICE 5TH FLOOR PEMBROKE PINES FL 33026-3900 |
| CITY OF PEMBROKE PINES | %FLETCHER ART & CULTURAL CTR 7960 JOHNSON ST PEMBROKE PINES FL 33024 |
| CITY OF PEMBROKE PINES | 13975 PEMBROKE ROAD PEMBROKE PINES FL 18250 |
| CITY OF PERU | 1727 FOURTH STREET, PO BOX 299 PERU IL 61354-0299 |
| CITY OF PHILADELPHIA | DEPARTMENT OF REVENUE PO BOX 1630 PHILADELPHIA PA 19105 |
| CITY OF PHILADELPHIA | DEPARTMENT OF FINANCE PO BOX 56318 PHILADELPHIA PA 19130-6318 |
| CITY OF PHILADELPHIA | CITY HALL RM 632 PHILADELPHIA PA 19101 |
| CITY OF PHILADELPHIA | DEPARTMENT OF REVENUE PO BOX 1529 PHILADELPHIA PA 19105-1529 |

| Claim Name | Address Information |
| --- | --- |
| CITY OF PHILADELPHIA | DEPT OF LICENSE & INSPECTIONS PO BOX 1942 PHILADELPHIA PA 19105-1942 |
| CITY OF PHILADELPHIA | DEPT OF REVENUE PO BOX 1018 PHILADELPHIA PA 19105-1018 |
| CITY OF PHILADELPHIA | PARKING VIOLATION BRANCH PO BOX 41818 PHILADELPHIA PA 19101 |
| CITY OF PHILADELPHIA | PO BOX 8409 PHILADELPHIA PA 19101-8409 |
| CITY OF PHILADELPHIA | VETERANS STADIUM 3551 S BROAD ST PHILADELPHIA PA 19148 |
| CITY OF PHILADELPHIA | WATER REVENUE BUREAU 1401 JFK BLVD. PHILADELPHIA PA 19102-1663 |
| CITY OF PICO RIVERA | PO BOX 1016 PICO RIVERA CA 90660-1016 |
| CITY OF PICO RIVERA | 6615 PASSONS BLVD PICO RIVERA CA 90660-1016 |
| CITY OF PLACENTIA | BUSINESS LICENSE DEPT 401 E CHAPMAN AVE PLACENTIA CA 92870 |
| CITY OF POMONA | BUSINESS LICENSE RENEWAL PO BOX 660 POMONA CA 91769-0060 |
| CITY OF POMONA | ENGINEERING DIVISION    ATTN CARL PERAZA 505 SOUTH GAREY AVENUE POMONA CA 91766 |
| CITY OF POMONA WATER DEPARTMENT | PO BOX 660 POMONA CA 91769 |
| CITY OF POMPANO BCH-D. ENGSKOW | C/O B. DELEON INT AUDIT 100 W ATLANTIC BLVD 457 POMPANO BEACH FL 33060 |
| CITY OF POQUOSON | 500 CITY HALL AVE POQUOSON VA 236621996 |
| CITY OF PORTAGE | 7900 S WESTNEDGE DR NE PORTAGE MI 49002 |
| CITY OF PORTAGE | PORTAGE SENIOR CENTER 320 LIBRARY LANE PORTAGE MI 49002 |
| CITY OF PORTLAND | 111 SW COLUMBIA ST 6TH FL PORTLAND OR 97201-5840 |
| CITY OF PORTLAND | 111 SW COLUMBIA ST ROOM 600 PORTLAND OR 97201-5814 |
| CITY OF PORTLAND | 111 SW COLUMBIA ST PORTLAND OR 97201-5814 |
| CITY OF QUITMAN M | P. O. BOX 208 QUITMAN GA 31643 |
| CITY OF REDONDO BEACH | 415 DIAMOND ST REDONDO BEACH CA 90277-0270 |
| CITY OF RIVERSIDE | FINANCE DEPARTMENT 3900 MAIN STREET RIVERSIDE CA 92522 |
| CITY OF RIVERSIDE | 3900 MAIN ST. RIVERSIDE CA 92522 |
| CITY OF RIVERSIDE | C/O PARKING CITATION SERVICE PO BOX 958 TORRANCE CA 90508-0958 |
| CITY OF RIVERSIDE | C/O PARKING CITATION SVC PO BOX 958 TORRANCE CA 90508-0958 |
| CITY OF RIVERSIDE | RIVERSIDE PUBLIC UTILITIES RIVERSIDE CA 92501 |
| CITY OF SACRAMENTO | CITY HALL 915 I ST RM 104 SACRAMENTO CA 95814-2608 |
| CITY OF SACRAMENTO | 1395 35TH AVE. SACRAMENTO CA 95822 |
| CITY OF SACRAMENTO | 730 L ST    RM 114 SACRAMENTO CA 95814 |
| CITY OF SACRAMENTO | 7485 RUSH RIVER DR  NO.710 PMB 289 SACRAMENTO CA 95831 |
| CITY OF SACRAMENTO | PO BOX 2551 SACRAMENTO CA 95821-2551 |
| CITY OF SACRAMENTO | SACRAMENTO POLICE ALARM UNIT 5770 FREEPORT BLVD  STE 100 SACRAMENTO CA 95822 |
| CITY OF SAN BERNADINO | WATER DEPT., PO BOX 710 SAN BERNADINO CA 92402 |
| CITY OF SAN BERNARDINO | CITY CLERK 300 N D ST PO BOX 1318 SAN BERNARDINO CA 92418 |
| CITY OF SAN BUENAVENTURA | P O BOX 2299 VENTURA CA 93002-2299 |
| CITY OF SAN BUENAVENTURA | P O BOX 99 VENTURA CA 93002 |
| CITY OF SAN CLEMENTE | 910 CALLE NEGOCIO NO.100 SAN CLEMENTE CA 92673 |
| CITY OF SAN DIEGO | CITY OF SAN DIEGO PO BOX 121536 BUSN TAX CERT ANNUAL RENEWAL SAN DIEGO CA 92112 |
| CITY OF SAN DIEGO | NEIGHBORHOOD CODE COMPLIANCE DIVISION ATTN STEPHEN COUSINS 1200 THIRD AVENUE, 8TH FL, MS 51N SAN DIEGO CA 92101-4106 |
| CITY OF SAN DIEGO | PO BOX 122289 SAN DIEGO CA 92112 |
| CITY OF SAN DIEGO | PO BOX 129038 PARKING MANAGEMENT SAN DIEGO CA 92112-9038 |
| CITY OF SAN DIEGO | SAN DIEGO POLICE DEPT PO BOX 121431 PERMITS & LICENSING MS 735 SAN DIEGO CA 92112 |
| CITY OF SAN DIEGO, WATER | AND WASTEWATER SERVICES 9192 TOPAZ WAY SAN DIEGO CA 92123-1119 |
| CITY OF SAN FERNANDO | ATNN: BUSS LIC 117 MACNEILL ST SAN FERNANDO CA 91340 |
| CITY OF SAN FERNANDO | PARKING ENFORCEMENT CENTER PO BOX 4726 IRVINE CA 92616-4726 |
| CITY OF SAN FRANCISCO | AIRPORT COMMISSION PO BOX 7743 SAN FRANCISCO CA 94120-7427 |
| CITY OF SAN FRANCISCO | ATTN: GRACE L MOORE 875 STEVENSON ST ROOM #410 SAN FRANCISCO CA 94103-0942 |

| Claim Name | Address Information |
|---|---|
| CITY OF SANFORD | PO BOX 1788 SANFORD FL 32772-1788 |
| CITY OF SANTA ANA | BUSINESS LICENSE TAX OFFICE M-15 P O BOX 1964 SANTA ANA CA 92702-1964 |
| CITY OF SANTA ANA | C/O PARKING CITATION SERVICE CTR PO BOX 11923 SANTA ANA CA 92711 |
| CITY OF SANTA ANA | C/O PARKING CITATION SERVICE CTR PO BOX 958 TORRANCE CA 90508 |
| CITY OF SANTA ANA | FINANCE DEPARTMENT M-87 20 CIVIC CENTER PLAZA PO BOX 1988 SANTA ANA CA 92702 |
| CITY OF SANTA ANA | PO BOX 25120 SANTA ANA CA 92799-5120 |
| CITY OF SANTA ANA | PUBLIC WORKS AGENCY M-21 ROBERT GABOR PO BOX 1988 SANTA ANA CA 92702 |
| CITY OF SANTA ANA | TREASURY DIVISION 20 CIVIC CENTER PLAZA P O BOX 1964 SANTA ANA CA 92702 |
| CITY OF SANTA BARBARA-CITY TV | 735 ANACAPA ST. ATTN: LEGAL COUNSEL SANTA BARBARA CA 93101 |
| CITY OF SANTA CLARITA | 23920 VALENCIA BLVD STE 300 SANTA CLARITA CA 91355 |
| CITY OF SANTA FE SPRINGS | P O BOX 2120 SANTA FE SPRINGS CA 90670 |
| CITY OF SANTA MONICA | 208 SOUTH BROADWAY (TIMES MIRROR SQUARE) PARKING LOS ANGELES CA |
| CITY OF SANTA MONICA | 1717 4TH STREET SUITE 200, FIRST FLOOR SANTA MONICA CA |
| CITY OF SANTA MONICA | ATTN: FINANCE DIRECTOR 1717 FOURTH STREET SANTA MONICA CA 90401 |
| CITY OF SANTA MONICA | PO BOX 2079 PARKING VIOLATION TUSTIN CA 92781-2079 |
| CITY OF SANTA MONICA | WATER RESOURCES OFFICE 1212 5TH STREET SANTA MONICA CA 90401 |
| CITY OF SANTA MONICA   [CITY OF SANTA | MONICA-HUMAN RESOURC] PO BOX 2200 (1685 MAIN STREET) SANTA MONICA CA 90407 |
| CITY OF SEAL BEACH | 211 EIGHTH ST SEAL BEACH CA 90740 |
| CITY OF SEATTLE | PO BOX 34234 SEATTLE WA 98124-1234 |
| CITY OF SEATTLE | 600 4TH AVENUE ROOM 420 SEATTLE WA 98104-1879 |
| CITY OF SEATTLE | 610 3RD AVE ROOM 900 SEATTLE WA 98119 |
| CITY OF SEATTLE | 700 5TH AVE STE 3300 SEATTLE WA 98104 |
| CITY OF SEATTLE | 700 5TH AVE., SUITE 3200, P.O. BOX 34023 SEATTLE WA 98124-4023 |
| CITY OF SEATTLE | DEPT OF DESIGN CONST LAND USE PO BOX 34234 SEATTLE WA 98124 |
| CITY OF SEATTLE | DEPT OF DESIGN CONST LAND USE SEATTLE WA 98124 |
| CITY OF SEATTLE | DEPT OF FINANCE 700 5TH AVE  SUITE 4900 PO BOX 34214 SEATTLE WA 98124-4214 |
| CITY OF SEATTLE | DEPT OF PARKS AND RECREATION 860 TERRY AVE N SEATTLE WA 98109-4330 |
| CITY OF SEATTLE | MUNICIPAL COURT OF SEATTLE PO BOX C-34109 SEATTLE WA 98124-1109 |
| CITY OF SEATTLE | PO BOX 34019 SEATTLE WA 98124-4019 |
| CITY OF SEATTLE | PO BOX 34906 DEPT OF FINANCE SEATTLE WA 98124-1906 |
| CITY OF SEATTLE | PO BOX 34907 SEATTLE WA 98124-1907 |
| CITY OF SEATTLE | PO BOX 34996 SEATTLE WA 98124-4996 |
| CITY OF SEATTLE | REVENUE AND CONSUMER AFFAIRS 700 5TH AVE STE 4250 SEATTLE WA 98104 |
| CITY OF SEATTLE | RM 1207 PUBLIC SAFETY BLDG 610 3RD AVE SEATTLE WA 98104-1852 |
| CITY OF SEWARD M | P. O. BOX 167 SEWARD AK 99664 |
| CITY OF SIMI VALLEY | PO BOX 30536 LOS ANGELES CA 90030-0536 |
| CITY OF SIMI VALLEY | 2929 TAPO CANYON RD SIMI VALLEY CA 930632117 |
| CITY OF SOUTH PASADENA | DEPT OF PUBLIC WORKS SOUTH PASADENA CA 91030 |
| CITY OF ST. CHARLES | 2 E MAIN ST. ST. CHARLES IL 60174-1984 |
| CITY OF STAMFORD | OFFICE OF TAX COLLECTOR 888 WASHINGTON BLVD 6TH FLOOR STAMFORD CT 06904-0050 |
| CITY OF STAMFORD | 888 WASHINGTON BLVD P O BOX 10152 STAMFORD CT 06904-2152 |
| CITY OF STAMFORD | OFFICE OF TAX COLLECTOR 888 WASHINGTON BLVD STAMFORD CT 06901 |
| CITY OF STAMFORD | PO BOX 10152 STAMFORD CT 06904-0152 |
| CITY OF STAMFORD | RISK MANAGEMENT DEPT P O BOX 10152 888 WASHINGTON BLVD STAMFORD CT 06904 |
| CITY OF STAMFORD | STAMFORD PARKING VIOLATIONS 888 WASHINGTON BLVD  FL 1 STAMFORD CT 06901-2902 |
| CITY OF STAMFORD | STAMFORD WPCA P O BOX 1200 HARTFORD CT 06143-1200 |
| CITY OF STREATOR | 204 S. BLOOMINGTON ST., P.O. BOX 517 STREATOR IL 61364-0517 |
| CITY OF SUNNY ISLES | 18070 COLLINS AVENUE SUNNY ISLES BEACH FL 33160 |
| CITY OF SUNNY ISLES | 17070 COLLINS AVE NO.250 SUNNY ISLES BEACH FL 33160 |

| Claim Name | Address Information |
|---|---|
| CITY OF SUNRISE | 10770 W OAKLAND PK BLVD SUNRISE FL 333516816 |
| CITY OF SUNRISE | 10770 W OAKLAND PARK BLVD SUNRISE FL 33351 |
| CITY OF SUNRISE | CUSTOMER UTILITY PO BOX 31432 TAMPA FL 33631-3432 |
| CITY OF SUNRISE | OCCUPATIONAL LICENSE DIVISION 3801 NORTH UNIVERSITY DR NO.401 SUNRISE FL 33351 |
| CITY OF SUNRISE | PO BOX 450759 ATTN: CONTROLLER SUNRISE FL 33351 |
| CITY OF SUNRISE | PUBLIC SERVICE DEPT PO BOX 911404 ORLANDO FL 32891-1404 |
| CITY OF TACOMA | DEPARTMENT OF FINANCE TAX & LICENSE DIVISION PO BOX 11640 TACOMA WA 98411-6640 |
| CITY OF TACOMA | 733 MARKET ST., RM 23 TACOMA WA 984023716 |
| CITY OF TACOMA | 747 MARKET STREET SUITE 132 TACOMA WA 98402 |
| CITY OF TACOMA | LAW ENFORCEMENT SUPPORT AGENCY 955 TACOMA AVE  S      STE 102 TACOMA WA 98402 |
| CITY OF TACOMA | MUNICIPAL COURT 930 TACOMA AVE S  ROOM 136 TACOMA WA 98402-2181 |
| CITY OF TAMARAC | ATTN FINANCE DEPT PO BOX 209000 TAMARAC FL 33320 |
| CITY OF TAMARAC | 7525 NW 88TH AVE TAMARAC FL 333212401 |
| CITY OF TAMARAC | 7525 NW 88 AVE TAMARAC FL 33321-2401 |
| CITY OF TAMARAC | 7525 NW 88TH ST., ROOM 102 TAMARAC FL 33321-2401 |
| CITY OF TAMARAC | ATTN FINANCE DEPT TAMARAC FL 33320 |
| CITY OF TAVARES | 201 E MAIN ST PO BOX 1068 ATTN  UTILITY BILLING DEPT TAVARES FL 32778 |
| CITY OF TAVARES | 201 E MAIN ST TAVARES FL 32778 |
| CITY OF TAVARES | P.O. BOX 1068 TAVARES FL 32778 |
| CITY OF TEMECULA | REDEVELOPMENT AGENCY 43200 BUSINESS PARK DR TEMECULA CA 92590 |
| CITY OF THOMASVILLE M | P O BOX 1540 THOMASVILLE GA 31799 |
| CITY OF THOUSAND OAKS | 2100 E THOUSAND OAKS BLVD THOUSAND OAKS CA 91362-2903 |
| CITY OF TIFTON M | 130 EAST FIRST STREET TIFTON GA 31973 |
| CITY OF TORRANCE | OFFICE OF CABLE COMM., 3350 CIVIC CENTER DR., STE 200 ATTN: LEGAL COUNSEL TORRANCE CA 90503 |
| CITY OF TORRINGTON | TAX COLLECTOR P O BOX 839 TORRINGTON CT 06790 |
| CITY OF TORRINGTON | P O BOX 839 TORRINGTON CT 06790 |
| CITY OF TWO RIVERS | PO BOX 87 TWO RIVERS WI 54241 |
| CITY OF UMATILLA | PO BOX 2286 UMATILLA FL 32784-2286 |
| CITY OF UNIONVILLE M | P. O. BOX 255 UNIONVILLE MO 63565 |
| CITY OF UPLAND | BUSINESS LICENSE DIV UPLAND CA 91785 |
| CITY OF VIRGINIA BEACH/BARKER CAMPBELL | 240 BUSINESS PARK DR SHERRI PRIESTER VIRGINIA BEACH VA 23462 |
| CITY OF WADSWORTH M | 120 MAPLE STREET WADSWORTH OH 44281 |
| CITY OF WATERBURY | BUREAU OF WATER 21 E. AURORA STREET WATERBURY CT 06708 |
| CITY OF WATERBURY | BUREAU OF WATER PO BOX 383 WATERBURY CT 06720-0383 |
| CITY OF WATERBURY | PO BOX 2556 TAX COLLECTOR WATERBURY CT 06723-2556 |
| CITY OF WATERBURY | PO BOX 2556 WATERBURY CT 06723-2556 |
| CITY OF WAUKEGAN | 100 MARTIN LUTHER KING AVE WAUKEGAN IL 60085 |
| CITY OF WAUKEGAN | BUREAU OF PARKING 106 N MARTIN L KING DR WAUKEGAN IL 60085 |
| CITY OF WAUKEGAN | COLLECTOR'S OFFICE 100 N. MARTING LUTHER KING JR. AVENUE WAUKEGAN IL 60085 |
| CITY OF WAUKEGAN | PARKING ENFORCEMENT 106 N MARTIN LUTHER KING DR AVE WAUKEGAN IL 60085-4395 |
| CITY OF WEST HOLLYWOOD | PO BOX 2030 TUSTIN CA 92781-2030 |
| CITY OF WEST PALM BEACH | LICENSING DEPARTMENT PO BOX 3147 WEST PALM BEACH FL 33401 |
| CITY OF WEST PALM BEACH | PARKING DEPT. PO BOX 3366 WEST PALM BEACH FL 33402 |
| CITY OF WEST PALM BEACH | PARKING SYNO.MS 333 EVERNIA ST WEST PALM BEACH FL 33401 |
| CITY OF WEST PALM BEACH | PO BOX 3366 WEST PALM BEACH FL 33402 |
| CITY OF WEST PARK | 3150 SW 52ND AVE PEMBROKE PARK FL 33023-5413 |
| CITY OF WESTMINSTER CITY HALL | 8200 WESTMINSTER BLVD WESTMINSTER CA 92683 |
| CITY OF WESTON | 17200 ROYAL PALM BLVD WESTON FL 33331 |

| Claim Name | Address Information |
|---|---|
| CITY OF WESTON | 210 N UNIV DR NO.301 CORAL SPRINGS FL 33071 |
| CITY OF WESTON | PUBLIC WORKS AND UTILITIES 2599 SOUTH POST ROAD WESTON FL 33327 |
| CITY OF WHITTIER | 13230 EAST PENN ST WHITTIER CA 90602 |
| CITY OF WICHITA | |
| CITY OF WICHITA FALLS (CWFTX) | P.O. BOX 1431 ATTN: LEGAL COUNSEL WICHITA FALLS TX 76301 |
| CITY OF WILLIAMSBURG | 401 LAFAYETTE ST BLDG INSPECTIONS DEPT WILLIAMSBURG VA 23185 |
| CITY OF WILLIAMSBURG | 401 LFAYETTE ST WILLIAMSBURG VA 23185-3617 |
| CITY OF WILLIAMSBURG | 425 ARMISTEAD AVE WILLIAMSBURG VA 23188 |
| CITY OF WILLIAMSTOWN CABLE M | P. O. BOX 147 WILLIAMSTOWN KY 41097 |
| CITY OF WILSON, NC | P.O. BOX 10 ATTN: LEGAL COUNSEL WILSON NC 27894-0010 |
| CITY OF WISCONSIN DELLS | DALE J DARLING, TREASURER PO BOX 655 WISCONSIN DELLS WI 53965 |
| CITY OF WPB CONST SERV ON | PO BOX 3366 WEST PALM BEACH FL 33402 |
| CITY OYSTER | 213 E ATLANTIC AVE DELRAY BEACH FL 33444 |
| CITY PAPER | 812 PARK AVE BALTIMORE MD 21201 |
| CITY PARKING USA INC | 12973 SW 112TH STREET  SUITE 362 MIAMI FL 33186 |
| CITY REGIONAL MAGAZINE ASSN | 1970 E GRAND AVE  STE 330 EL  SEGUNDO CA 90245 |
| CITY REGIONAL MAGAZINE ASSN | CRMA AWARDS MU SCHOOL OF JOURNALISM  MGZ OFC 320 LEE HILLS HALL COLUMBIA MO 65211 |
| CITY SCENTS FLOWERS | 209 E OHIO ST CHICAGO IL 60611 |
| CITY SHOPPER | P.O. BOX 318 ATTN: LEGAL COUNSEL BOSTON MA 02117 |
| CITY SHOPPER | P.O. BOX 318 BOSTON MA 02117 |
| CITY SIDE FEDERAL CREDIT UNION | 200 S SPRING ST LOS ANGELES CA 90012 |
| CITY TREASURER | 22149 NETWORK PL CHICAGO IL 60673-1221 |
| CITY TV CABLE SERVICE M | 836 EAST MOTEL DRIVE LORDSBURG NM 88045 |
| CITY TV OF SANTA MONICA | 525 BROADWAY, SUITE 100 ATTN: LEGAL COUNSEL SANTA MONICA CA 90401 |
| CITY VIEW DINER | 1831 MACARTHUR RD WHITEHALL PA 18052-5716 |
| CITY XPRESS CORP. | 200-1727 WEST BROADWAY VANCOUVER BC V6J 4W6 CANADA |
| CITYFEET | 443 PARK AVE S STE 3A NEW YORK NY 100160314 |
| CITYFEET.COM | 443 PARK AE S STE 3A NEW YORK NY 100160314 |
| CITYFEET.COM | 443 PARK AVE S STE 3A NEW YORK NY 100160314 |
| CITYFEET.COM INC | 443 PARK AVENUE SOUTH  SUITE 3A NEW YORK NY 10016 |
| CITYNET CABLE TV | PO BOX 229 ATTN: LEGAL COUNSEL TIFTON GA 31793-0229 |
| CITYWIDE COMMUNICATIONS LLC | 58 SADDLE HILL RD NEWINGTON CT 06111 |
| CITYWIDE COMMUNICATIONS LLC | P O BOX 310575 NEWINGTON CT 06131-0575 |
| CITYWIDE NEWS NETWORK | 144-04 78TH AVE    STE 3H KEW GARDENS HILLS NY 11367 |
| CITYXPRESS | 1727 W BROADWAY    STE 200 VANCOUVER BC V6J 4W6 CAN |
| CITYXPRESS | 200-1727 WEST BROADWAY VANCOUVER BC V6J 4W6 CAN |
| CIULLA, MICHAEL | 7 CROSSTREES HILL ESSEX CT 06426 |
| CIURARU, CARMELA | 40 PROSPECT PARK WEST  6F BROOKLYN NY 11215 |
| CIURARU, CARMELA | 49 CHEEVER PL NO.2 BROOKLYN NY 11231 |
| CIURZYNSKI, JOANNE M | 16 JACOBIE ROAD SOUTH GLENS FALLS NY 12803 |
| CIUS, DAPHNEE | 930 SW 13TH AVE DELRAY BEACH FL 33444 |
| CIVIC CENTER | 196 TRUMBULL 3RD FL ST AMANDA SPEAR HARTFORD CT 06103 |
| CIVIC CENTER | 196 TRUMBULL 3RD FL ST HARTFORD CT 06103 |
| CIVIC WORKS INC | 2701 ST LO DRIVE BALTIMORE MD 21213 |
| CIVIL & ENVIRONMENTAL CONSULTA | MR. GARY GOODHEART 3041 WOODCREEK DR. NO.210 DOWNERS GROVE IL 60515 |
| CIVIL WAR & NATIVE AMERCN | STONE & GALLERY 1441 RICHMOND ROAD WILLIAMSBURG VA 23185 |
| CIVIL, REYNOLD | 139 SW 4TH AVENUE DELRAY BEACH FL 33444 |
| CJ'S HEATING AIR CONDITION | 962 SHADICK DR ORANGE CITY FL 327636636 |

| Claim Name | Address Information |
|---|---|
| CJ'S RESTAURANT | 10117 REISTERSTOWN ROAD OWINGS MILLS MD 21117 |
| CJC GENERATORS & MOBILE RV REPAIR | 515A SOUTH FRY ROAD KATY TX 77450 |
| CJM BUSINESSES LLC | 1850 SOUTHWEST 122ND AVE  NO.209 MIAMI FL 33175 |
| CK AUTO REPAIR | 21W079 ROOSEVELT RD LOMBARD IL 60148 |
| CK AUTO WHOLESALERS | 152 WHITING STREET PLAINVILLE CT 06062 |
| CL&P | PO BOX 150493 HARTFORD CT 06115 |
| CLA ESTATE SERVICES | 1111 E TYLER ST CANTON TX 75103-9679 |
| CLABEAUX, ERIK C | 8642 LANGHOLM RD EL CAJON CA 92021 |
| CLACK,KEITH | 910 NORMAN STREET UNIT 6-A BRIDGEPORT CT 06605 |
| CLACKAMAS COUNTY TAX COLLECTOR | 150 BEAVERCREEK RD OREGON CITY OR 970454302 |
| CLACKAMAS COUNTY TAX COLLECTOR | 166 WARNER MILNE RD OREGON CITY OR 97045 |
| CLACKAMAS COUNTY TAX COLLECTOR | 168 WARNER MILINE RD OREGON CITY OR 97045 |
| CLACKAMAS COUNTY TAX COLLECTOR | PO BOX 6100 PORTLAND OR 97228-6100 |
| CLACKUM,KIMBERLY A | 1051 LEE ROAD #3-C ORLANDO FL 32810 |
| CLAFFEY, MAUREEN | 1832 OAK PARK AVE #3 BERWYN IL 60402 |
| CLAGGETT JR, JOSEPH H | 1913 WILHELM AVE ROSEDALE MD 21237 |
| CLAIBORNE, CINDY B | 211 QUARTER TRAIL APT. #B NEWPORT NEWS VA 23608 |
| CLAIBORNE, KRISTEN | 1209 WALNUT GROVE WAY STE 5826 ROCKLEDGE FL 32955 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: DUNBAR ARMORED 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: KEENAN GROUP INC 92 UNION AVENUE CRESSKILL NJ 07626 |
| CLAING, DONALD | TOWN BROOKE CLAING, DONALD MIDDLETOWN CT 06457 |
| CLAING, DONALD | 92 RIDGE RD    2ND FLR MIDDLETOWN CT 06457 |
| CLAIR, KENNETH | 6036 W GUNNISON CHICAGO IL 60630 |
| CLAIR, KYLE | 6027 W ROBINSON ST ORLANDO FL 32835-1359 |
| CLAIR, MURIEL E | 357 CENTRAL HIGHLAND PARK IL 60035 |
| CLAIR, PATRICK | 6950 N. WILDWOOD CHICAGO IL 60646 |
| CLAIRE AIGNER FLEISHMAN | 2045 WASHINGTON STREET ALLENTOWN PA 11431 |
| CLAIRE BERGER | 27-A UNION JACK STREET MARINA DEL REY CA 90292 |
| CLAIRE BERLINSKI | C/O T. SAKS 2412 40TH AVENUE EAST SEATTLE WA 98112 |
| CLAIRE DAVIS | 9 N SOMERSET RD AMITYVILLE NY 11701 |
| CLAIRE HOFFNER | 11 LAS ALTURAS RD SANTA BARBARA CA 93103 |
| CLAIRE HOWARD/REMAX 100 | 3894 COURTNEY ST BETHLEHEM PA 18017 8920 |
| CLAIRE MARTIN | 427 MONTANA AVE., #11 SANTA MONICA CA 90403 |
| CLAIRE ROBERTS | 1414 EAST 80TH STREET INDIANAPOLIS IN 46240 |
| CLAIRE ZULKEY | 1045 W. BERWYN CHICAGO IL 60640 |
| CLAIRE, MIRIAM J | 4164 ARLINGTON AVENUE LOS ANGELES CA 90008 |
| CLAIRMONT, GARY E | 11 EXETER IRVINE CA 92612 |
| CLAITORS LAW BOOKS | DIV INC PO BOX 261333 BATON ROUGE LA 70826-6133 |
| CLALLAM COUNTY CLERK | PO BOX 2129 PORT ANGELES WA 98362-0389 |
| CLALLAM COUNTY CLERK | PO BOX 863 PORT ANGELES WA 98362-0149 |
| CLANCEY,MARTIN E | 6028 BIXBY VLG DR. APT #94 LONG BEACH CA 90803 |
| CLANCY SIGAL | 132 S. SPALDING DRIVE BEVERLY HILLS CA 90212 |
| CLANCY SIGAL | 2273 KERWOOD AVE. LOS ANGELES CA 90064 |
| CLANCY, KEVIN | 10061 NW 58 CT PARKLAND FL 33076 |
| CLANCY, MICHAEL E | 2386 LEANNA SWAMP RD MURFREESBORO TN 37129 |
| CLANCY, ROBERT M | 172 FARMS VILLAGE ROAD ROCKY HILL CT 06067 |
| CLANCY,MICHAEL | 70 PROSPECT PARK SW APT F8 BROOKLYN NY 11215 |
| CLANCY,PATRICK M | 66 HARRISON AVENUE GLENS FALLS NY 12801 |
| CLANDOS, ROSEMARY | 23633 PARK CAPRI    NO.25 CALABASAS CA 91302 |

| Claim Name | Address Information |
|---|---|
| CLANTON,CAMDIN | 3717 N. LAKEWOOD AVENUE APT # 2 CHICAGO IL 60613 |
| CLANTON,MATTHEW J | 16400 CANTA CARLOTTA ST FOUNTAIN VALLEY CA 92708 |
| CLANTON,MATTHEW J | 18400 SANTA CARLOTTA FOUNTAIN VALLEY CA 92708 |
| CLAR, CHRISTOPHER M | 9934 BURL WAY ORLANDO FL 32817 |
| CLARA BENESCH | 24441 ALTA VISTA #2 DANA POINT CA 92629 |
| CLARA COLOMA | 445 LINCOLN AVE BRENTWOOD NY 11717 |
| CLARA LEVINE | 124 N CLARK DR 103 BEVERLY HILLS CA 90211 |
| CLARA MARTINO | 295 HAWKBILL COURT TALLAHASSEE FL 32312 |
| CLARDY, JANICE | 9340 S. MCVICKER OAK LAWN IL 60453 |
| CLARE KLEINEDLER | 2327 TEVIOT ST LOS ANGELES CA 90039 |
| CLARE LOCHARY | 3317 BEECH AVE. BALTIMORE MD 21211 |
| CLARE, NANCIE | 14661 TUSTIN ST SHERMAN OAKS CA 91403 |
| CLAREL LABS INC. | MR. ALVIN TORAL 513 GROVE DEERFIELD IL 60015 |
| CLAREMONT CLUB | 1777 MONTE VISTA AVE CLAREMONT CA 91711 |
| CLARENCE CABLEVISION CO. M | PO BOX 246 CLARENCE IA 52216 |
| CLARENCE COMMUNITY CABLE A10 | PO BOX 306 CLARENCE PA 16829 |
| CLARENCE MOENCH | 3838 N CLAREMONT CHICAGO IL 60618 |
| CLARENCE PAGE | CHICAGO TRIBUNE PRESS SERVICE 1025 F. STREET NW SUITE 700 WASHINGTON DC 20004 |
| CLARENCE R CAVEY | 208 SANDSBURY AVE GLEN BURNIE MD 21061 |
| CLARENCE SIMPSON | 29 RAINBOW RIDGE ROAD POMONA CA 91766 |
| CLARENDON AMERICA INSURANCE COMPANY | 466 LEXINGTON AVE FL 19 NEW YORK NY 10017 |
| CLARENDON TV ASSOCIATION A4 | P. O. BOX 315 CLARENDON PA 16313 |
| CLARIAN HEALTH | 950 N MERIDIAN STREET INDIANAPOLIS IN 46204 |
| CLARIDA,ROSE | 297 MARKHAM AVE VACAVILLE CA 95688-2314 |
| CLARIDGE, JOAN | 9 MULBERRY CLOSE BEAUFORT STREET LONDON 0 SW3 5AB UNITED KINGDOM |
| CLARIN | TACUARI, 1842 BUENOS AIRES 1140 ARGENTINA |
| CLARIN | 927 NORTH SHORE DR LAKE BLUFF IL 60044 |
| CLARIN GLOBAL | LA RIOJA 301 BUENOS AIRES C1214ADG ARGENTINA |
| CLARION CAPITAL | C/O MARC UTAY 860 PARK AVENUE NEW YORK NY 10021 |
| CLARION HOTEL          R | 500 MERRIMAC TRL WILLIAMSBURG VA 23185 |
| CLARION RESORT FONTAINEBLEAU | 10100 OCEAN HIGHWAY OCEAN CITY MD 21842 |
| CLARITAS | PO BOX 533028 ATLANTA GA 30353 |
| CLARITAS | 5375 MIRA SORRENTO PLACE SUITE 400 SAN DIEGO CA 92121 |
| CLARITAS | PO BOX 5333028 ATLANTA GA 30353-2028 |
| CLARITAS | 53 BROWN ROAD ITHACA NY 14850 |
| CLARITAS INC | 5375 MIRA SORRENTO PLACE SAN DIEGO CA 92121 |
| CLARITAS INC | P O BOX 4247-7380 PHILADELPHIA PA 19170-7380 |
| CLARITY,NICOLE R | 125 BROOKLYN AVENUE WEST HEMPSTEAD NY 11552 |
| CLARK & BARLOW HARDWARE | 353 W GRAND AV CHICAGO IL 60610 |
| CLARK & BARLOW HARDWARE | 353 W GRAND AVENUE CHICAGO IL 60610 |
| CLARK BOWEN | 13 TITUS AVE CARLE PLACE NY 11514 |
| CLARK BROTHERS MAINT REPAIR SERVICE INC | 931 WOODBINE AVE APT D1-3 BENSALEM PA 19020 |
| CLARK COUNTY | 500 S GRAND CENTRAL PKWY LAS VEGAS NV 89106 |
| CLARK COUNTY | ASSESSOR PO BOX 551401 500 S GRAND CENTRAL PKWY LAS VEGAS NV 89155-1401 |
| CLARK COUNTY | ATTN JENIFFER GEORGES 200 S 3RD STREET LAS VEGAS NV 89155-1601 |
| CLARK COUNTY | COURTS 200 LEWIS AVENUE   2ND FLR LAS VEGAS NV 89155 |
| CLARK ENTERPRISES OF S FLA INC | 5481 NW 95 AVE SUNRISE FL 33351 |
| CLARK ERVIN | 2916 CLEVELAND AVENUE, NW WASHINGTON DC 20008 |
| CLARK HSIAO | 4137 MONTEREY ST. LOS ANGELES CA 90065 |

| Claim Name | Address Information |
|---|---|
| CLARK II, DONALD S | 10621 S BELL AVE CHICAGO IL 60643 |
| CLARK JUDGE | WHITE HOUSE WRITERS GROUP, INC. 1030 15TH STREET, NW – STE. 1100 WASHINGTON DC 20005 |
| CLARK LIFT OF FLORIDA LLC | PO BOX 621447 ORLANDO FL 32862-1447 |
| CLARK MARTIRE & BARTOLOMEO INC | 375 SYLVAN AVE ENGLEWOOD CLIFFS NJ 07632 |
| CLARK MOREHOUSE | 220 EAST 42ND STREET, 4TH FL NEW YORK NY 10017 |
| CLARK NEXSEN ARCHITECTS & ENGINEERS | 6160 KEMPSVILLE CIRC      STEE 200A NORFOLD VA 23502 |
| CLARK NORTHWEST PARTNERS, LP | 6675 DANIEL BURNHAM DRIVE SUITE E PORTAGE IN 46368 |
| CLARK NORTHWEST PARTNERS, LP | RE: PORTAGE 6675 DANIEL BURNH % HOLLADAY PROP. SERVICES MIDWEST, INC. P.O. BOX 1331 SOUTH BEND IN 46624 |
| CLARK NORTHWEST PARTNERS, LP | RE: PORTAGE 6675 DANIEL BURNH 227 S. MAIN, SUITE 300 P.O. BOX 1331 SOUTH BEND IN 46601 |
| CLARK OUTDOOR MEDIA GROUP INC | PO BOX 17924 BOULDER CO 80308 |
| CLARK SR, BRIAN L | 7 WILLOWDALE STREET GLEN BURNIE MD 21061 |
| CLARK STERNER SANITATION | 1337 N TROXELL ST ALLENTOWN PA 18109 |
| CLARK STEVENS | 2215 SANTA ANITA AVENUE SIERRA MADRE CA 91024 |
| CLARK WIRE & CABLE CO INC | 408 WASHINGON BLVD STE A MUNDELEIN IL 600603102 |
| CLARK WIRE & CABLE CO INC | 408 WASHINGTON BLVD MUNDELEIN IL 60060-4401 |
| CLARK, ADRIENNE | C/O SHERMAN, FEDERMAN ONE EAST MAIN STREET BAYSHORE NY 11706 |
| CLARK, ALLEN | 977 KIRKWOOD AVENUE PASADENA CA 91103 |
| CLARK, ANTWANETTE | 1200 NW 179TH STREET MIAMI FL 33169 |
| CLARK, BRONWYN | 37 3RD PL  GROUND FL BROOKLYN NY 11231 |
| CLARK, CARLTON | P O BOX 403 URBANNA VA 23175 |
| CLARK, CHYANNA | 112 PEARL ST APT D ENFIELD CT 060823589 |
| CLARK, COLIN | 2242 WEST ROSCOE #3 CHICAGO IL 60618 |
| CLARK, COLIN | 230 HOMEWOOD TER BALTIMORE MD 212182804 |
| CLARK, DAVID | 2521 JONQUIL DR UPLAND CA 91784 |
| CLARK, DAVID I | 14547 TITUS ST        STE 208 PANORAMA CITY CA 91402 |
| CLARK, DIANE | 808 SE 8TH STREET FORT LAUDERDALE FL 33316-1206 |
| CLARK, DORIS | 1000 SW 8TH STREET HALLANDALE FL 33009 |
| CLARK, ELIJAH | 3517 WEST 81ST STREET CHICAGO IL 60652 |
| CLARK, ELLEN | 1091 NORTH KENTER AVE LOS ANGELES CA 90049 |
| CLARK, ERIC | 535 E 68TH ST APT 2 CHICAGO IL 60637 |
| CLARK, ERNEST R | 859 BEAR HILL DOVER FOXCROFT ME 04426 |
| CLARK, GORDON | 1120 16TH ST ROCKFORD IL 61104 |
| CLARK, GREGORY | 1915 GEORGIA PLACE DAVIS CA 95616 |
| CLARK, IRIS | 184 SUMMER LAKE DR. MARIETTA GA 30068 |
| CLARK, JAMES | 6119 SW 18TH STREET MIRAMAR FL 33023 |
| CLARK, JANET J | 4327 HUNTING TRAIL LAKE WORTH FL 33467 |
| CLARK, JANICE | 419 CAMINO DEL CAMPO REDONDO BEACH CA 90277 |
| CLARK, JEFF | 434 MCDANIELS CIRCLE #304 CLARENDON HILLS IL 60514 |
| CLARK, JENNELL | 2970 N. SHERIDAN RD. #129 CHICAGO IL 60657 |
| CLARK, JENNIFER T | 1535 N HORNE UNIT 11 MESA AZ 852033670 |
| CLARK, JENNIFER T | 5129 E DRAGOON AVE MESA AZ 852064119 |
| CLARK, JILL | 1103 BAHAMA BEND NO. C1 COCONUT CREEK FL 33066 |
| CLARK, JIM | 17609 CALUERTON RD HUNTERSVILLE NC 28078 |
| CLARK, JOHN | 108 HORTON ROAD COLD SPRING NY 10516 |
| CLARK, JOHN | 91 HORTON RD COLD SPRING NY 10516 |
| CLARK, JON | 2824 DUBLIN BLVD APT 123 COLORADO SPRINGS CO 80918 |
| CLARK, JOSEPH J | 15709 GARNETT DR BULLARD TX 75757 |

| Claim Name | Address Information |
|---|---|
| CLARK, JOSHUA E | 243 AVIATION ROAD QUEENSBURY NY 12804 |
| CLARK, KIMBERLY | PO BOX 59022 KNOXVILLE TN 37950 |
| CLARK, KIONNA | 2120 DERBY DR SW ATLANTA GA 30311 |
| CLARK, LAUREL J | 15452 ROXBURY RD GLENWOOD MD 21738 |
| CLARK, LAWRENCE | 7413 S CHAPPEL AVE CHICAGO IL 60649 |
| CLARK, LEATHA | 2500 GLOBAL FORUM BLVD DORAVILLE GA 30340 |
| CLARK, LESIA | 14534 S. WHIPPLE AVE. POSEN IL 60469 |
| CLARK, LEVAN | 336 SNOWSHOE CT ORLANDO FL 32835- |
| CLARK, LEVAN | 336 SNOWSHOE CT  STE 2005 ORLANDO FL 32835 |
| CLARK, LUANN M | 10401 WINDEMERE CHASE BLVD. GOTHA FL 34734 |
| CLARK, MARLENE | 435 MAIN ST. DURHAM CT 06422 |
| CLARK, MATTHEW S | 6704 DUCKETTS LN ELKRIDGE MD 21075 |
| CLARK, MICHAEL P | 219 ROBINSON DRIVE NEWPORT NEWS VA 23601 |
| CLARK, NEILSON DANIEL | 3383 SHADETREE WAY CAMARILLO CA 93012 |
| CLARK, PATRICK | 450 S CLOVERDALE AVE LOS ANGELES CA 90036 |
| CLARK, RACHEL BERNICE | 18816 CLOVER HILL LANE OLNEY MD 20832 |
| CLARK, ROBERT | 717 SOUTH RD CLARK, ROBERT HARWINTON CT 06791 |
| CLARK, ROBERT S | 717 SOUTH RD HARWINTON CT 06791 |
| CLARK, ROGER | P.O. BOX 611448 POMPANO BEACH FL 33061 |
| CLARK, RUTH | 5045 N. KILDARE CHICAGO IL 60630 |
| CLARK, SHIRLEY L | 130 N HOLGATE ST LA HABRA CA 90631 |
| CLARK, STACY A | 2219 N. ROCKWELL STREET APT. #2S CHICAGO IL 60647 |
| CLARK, TERRY ANN | 11975 SUZANNE DRIVE FONTANA CA 92337 |
| CLARK, TIFFANY L | 214 W 96TH ST NO 3H NEW YORK NY 10025 |
| CLARK, TODD | PO BOX 8264 BOISE ID 83707 |
| CLARK, TRACY P | 7422 CONSTANCE AVE. CHICAGO IL 60649 |
| CLARK, WAYNE V | 1900 LEXINGTON AVENUE APT. 8E NEW YORK NY 10035 |
| CLARK, WILLIE | 4824 TYLER LAKE CT ORLANDO FL 32839 |
| CLARK,ALEXANDRA L. | 1237 W. FULLERTON AVE. APT. #417 CHICAGO IL 60614 |
| CLARK,ANDRE | 10055 SOUTH CALUMET CHICAGO IL 60628 |
| CLARK,ANN F. | 294 HUNTER AVE WEST ISLIP NY 11795 |
| CLARK,BYRON R | 13010 BROKEN  BIT CIR CORONA CA 92883 |
| CLARK,CATHY J | 7382 LINCOLN COURT NEW TRIPOLI PA 18066 |
| CLARK,DANIKA | 1040 W 14TH STREET APT. 101 CHICAGO IL 60608 |
| CLARK,ELYSE | 41 CORONET CRESCENT BETHPAGE NY 11714 |
| CLARK,EWINIKI C. | 4473 OLMSTEAD DRIVE HOFFMAN ESTATES IL 60192 |
| CLARK,FRANCESKA M. | 3738 W 63RD PL CHICAGO IL 60629-4755 |
| CLARK,JAMAL | 527 NORTH ELEVENTH STREET ALLENTOWN PA 18102 |
| CLARK,JAMES F | 71 THOREAU ROAD PLYMOUTH MA 02360 |
| CLARK,JILL K | 7282 S PONTIAC WAY ENGLEWOOD CO 80112 |
| CLARK,JOAN I | 3185 COUNTRA LOMA BLVD APT B136 ANTIOCH CA 94509 |
| CLARK,JULEE D | 1084-B E. MICHIGAN ST. ORLANDO FL 32806 |
| CLARK,KEVIN | 813 GREENWOOD STREET ORLANDO FL 32801 |
| CLARK,KIMBERLY M | 9485 ELM AVENUE FONTANA CA 92335 |
| CLARK,LAVERNE | 8262 YARROW LANE RIVERSIDE CA 92508 |
| CLARK,MARYELLEN | 84 NELKIN RD COLCHESTER CT 64151818 |
| CLARK,MELODY | 5521 W. IOWA CHICAGO IL 60651 |
| CLARK,MELODY N | 39133 GATEHOUSE DRIVE IVOR VA 23866 |
| CLARK,MYRA L | 7506 NW 58TH CT. TAMARAC FL 33321 |

| Claim Name | Address Information |
|---|---|
| CLARK,NOELENE | 303 S. COMMONWEALTH AVE. APT. 101 LOS ANGELES CA 90020 |
| CLARK,SHAMAL | 1500 HORNELL LOOP APT 2D BROOKLYN NY 11239 |
| CLARK,STEPHEN P | 62 PEQUOT DRIVE UNIT #307 STAMFORD CT 06902 |
| CLARK,SUSAN | 14518 YUKON AVE HAWTHORNE CA 90250 |
| CLARK,TIARA L | 729 CHESTNUT STREET ALLENTOWN PA 18101 |
| CLARK,TIMOTHY | 18 INDIA PLACE AMITY HARBOR NY 11701 |
| CLARK,TOM | 204 SW KIMBERLY LANE LAKE CITY FL 32024 |
| CLARK,YOLANDA J | 12729 NINEBARK STREET MORENO VALLEY CA 92553 |
| CLARK-CADMAN INC. | PO BOX 277347 SACRAMENTO CA 95827-7347 |
| CLARK-HUNTER, ROSLYN T | 1588 NW 7TH TERRACE POMPANO BEACH FL 33060 |
| CLARKE DEVON HARDWARE COMPANY INC | 6401 N CLARK CHICAGO IL 60626 |
| CLARKE, ANTWAIN JEMAR | 46 GUILFORD ST        APT.1 HARTFORD CT 06120 |
| CLARKE, BJ GIANNI | 14625 BALTIMORE AVE LAUREL MD 207074902 |
| CLARKE, DOLORES | 7411 MORNINGSIDE DR UNIT N ELLENTON FL 34222 |
| CLARKE, ELIAS | 812 MAIN ST. EVANSTON IL 60202 |
| CLARKE, EWAN | 46 HALE DR WINDSOR CT 06095 |
| CLARKE, GREGORY | 214 TWIN FALLS COURT NEWBURY PARK CA 91320 |
| CLARKE, JAY | 1001 SUNSET DR CORAL GABLES FL 33143 |
| CLARKE, JOHN K | 21W211 NORTH LANE ITASCA IL 60143 |
| CLARKE, JOY | 7830 NW 54 STREET LAUDERHILL FL 33351 |
| CLARKE, MORRIS | 3690 SW 60TH TER  NO. S MIRAMAR FL 33023-5144 |
| CLARKE, NATALIE | 48 MICHAEL AVE EAST HARTFORD CT 06108 |
| CLARKE, NICARDO | 1420 NW 191 STREET MIAMI FL 33169 |
| CLARKE, PAUL | 7276 BALBOA DRIVE ORLANDO FL 32818-6764 |
| CLARKE, PAUL | 7276 BALBOA DR ORLANDO FL 32818 |
| CLARKE, PETER | 825 S COURTLAND PARK RIDGE IL 60068 |
| CLARKE, SARA K | 816 RENAISSANCE POINTE APT. 301 ALTAMONTE SPRINGS FL 32714 |
| CLARKE, STEPHEN | 23 RUE DE LESPERANCE PARIS 75013 FRANCE |
| CLARKE, STEPHEN | 8 PASSAGE LHOMME PARIS 75011 FRANCE |
| CLARKE, STEVE | 23 LASCELLES BLVD NO.108 TORONTO ON M4V 2B9 CANADA |
| CLARKE, TYREL | WHITEHOUSE RD SMITHFIELD VA 23430 |
| CLARKE, TYREL | 12084 WHITEHOUSE RD SMITHFIELD VA 23430 |
| CLARKE,CHRISTOPHER B | P. O. BOX 2272 WESTPORT CT 06880 |
| CLARKE,ERIC M | 2416 W. FLETCHER CHICAGO IL 60618 |
| CLARKE,JOHN | 11380 SW ERSTE PLACE TIGARD OR 97223 |
| CLARKE,JOHN A | 1945 N. LINCOLN 1F CHICAGO IL 60614 |
| CLARKE,MICHAEL | 999 N. DOHENY DRIVE APT. #1202 WEST HOLLYWOOD CA 90069 |
| CLARKE,PAUL G | 1926 TENTH STREET #8 SANTA MONICA CA 90405 |
| CLARKE,RANDOLPH | 1559 NORTH GARDINER DRIVE BAY SHORE NY 11706 |
| CLARKE-ADAMS,PATRICIA J | 8405 NW 61ST ST. APT 305(D) TAMARAC FL 33321 |
| CLARKSDALE PRESS REGISTER | 123 SECOND STREET, P O BOX 1119 ATTN: LEGAL COUNSEL CLARKSDALE MS 38614 |
| CLARKSON, DARYL | 111 W. MAPLE NO.901 CHICAGO IL 60610 |
| CLARKSON, GAVIN | 1348 ANNANDALE CT ANN ARBOR MI 48108 |
| CLARKWARE CONSULTING INC | PRAGMATIC STUDIO PO BOX 3695 PARKER CO 80134 |
| CLARO, MARCELA | 10832 PALMA VISTA #3 GARDEN GROVE CA 92840 |
| CLARRIDGE, EMERSON | 583 ALBERT ST EAST MEADOW NY 11554 |
| CLARRIDGE,EMERSON M | 583 ALBERT STREET EAST MEADOW NY 11554 |
| CLARY, CRAIG J | 105 FOREST DR. BALTIMORE MD 21228 |
| CLARY, LUCAS | 1309 CARROLLTON AVE. APT. 235 METAIRIE LA 70005 |

| Claim Name | Address Information |
|---|---|
| CLARY, MIKE | 1443 MANTUA AVENUE CORAL GABLES FL 33146 |
| CLASEN, DAVE | 7 BRIDLE PATH HAWTHORN WOODS IL 60047 |
| CLASSCOM, INC. | 770 BERTRAND MONTREAL QC H4M 1V CANADA |
| CLASSIC AUTO APPEARANCE | 375 BOSTON POST ROAD OLD SAYBROOK CT 06475 |
| CLASSIC CABINETS | 24100 FRAMPTON AVE, NO. C HARBOR CITY CA 90710 |
| CLASSIC CABINETS INC | 24100 FRAMPTON AVE, NO. C HARBOR CITY CA 90710 |
| CLASSIC CASINO | 42 DEEP LN WANTAGH NY 11793 |
| CLASSIC CHEVROLET | PO BOX 1720 WINTER PARK FL 32790-1720 |
| CLASSIC CINEMAS | 603 ROGERS ST DOWNERS GROVE IL 60515-3773 |
| CLASSIC COMICS PRESS | 55 W. CHESTNUT CHICAGO IL 60610 |
| CLASSIC COMMUNITY CORP | 8120 WOODMONT AVE STE300 BETHESDA MD 20184 |
| CLASSIC LANDSCAPE & MAINTENANCE | 16 150 VIA VISTA DESERT HOT SPRINGS CA 92240 |
| CLASSIC LANDSCAPE & MAINTENANCE | ROSALEO ARAIZA 16 150 VIA VISTA DESERT HOT SPRINGS CA 92240 |
| CLASSIC LEATHER GALLERY | 4200 CHURCH ST STE 1030 SANFORD FL 32771-6933 |
| CLASSIC LEATHER GALLERY   [LANE HOME | FURNISHINGS] 4200 CHURCH ST STE 1030 SANFORD FL 327716933 |
| CLASSIC LITHO & DESIGN | 340 MAPLE AVE TORRANCE CA 90503 |
| CLASSIC MAZDA EAST | PO BOX 1720 WINTER PARK FL 32790-1720 |
| CLASSIC MEDIA | 860 BROADWAY, 6TH FLOOR NEW YORK NY 10003 |
| CLASSIC MEDIA INC | 860 BROADWAY  6TH FLR NEW YORK NY 10003 |
| CLASSIC OAK DESIGNS | 1125 CARNEGIE ST ROLLING MEADOWS IL 600081008 |
| CLASSIC PARTY RENTAL | 9480 W 55TH ST MCCOOK IL 60525 |
| CLASSIC PARTY RENTALS | 2310 E IMPERIAL HWY EL SEGUNDO CA 90245 |
| CLASSIC REALTY GROUP INC | PO BOX 11065 FT LAUDERDALE FL 333391065 |
| CLASSIC REMODELING | 611 IVANHOE WAY CASSELBERRY FL 327074515 |
| CLASSIC RESIDENCE BY HYATT   [CLASSIC | RESIDENCE BY HYATT] CHICAGO IL |
| CLASSIC RESIDENCE BY HYATT   [CLASSIC | RESIDENCE] 1228 EUCLID AVE CLEVELAND OH 441151834 |
| CLASSIC TEMP OF QUAKERTOWN | 246 W BROAD ST QUAKERTOWN PA 18951-1244 |
| CLASSIC TICKETS | 111 W JACKSON BLVD LBBY LEVEL CHICAGO IL 606043589 |
| CLASSIC TILE & MOSIAC | 14463 S BROADWAY ST GARDENA CA 902481807 |
| CLASSIC TRAVEL | 1866 REISTERSTOWN RD PIKESVILLE MD 21208 |
| CLASSIDIED VENTURES | |
| CLASSIFIED INTELLIGENCE LLC | 402 SPRING VALLEY ROAD ALTAMONTE SPRINGS FL 32714 |
| CLASSIFIED PLUS | 2451 WEHRLE DRIVE WILLIAMSVILLE NY 14221 |
| CLASSIFIED PRODUCTIONS LLC | 4010 PEARSON AVE PHILADELPHIA PA 19114 |
| CLASSIFIED VENTURES | |
| CLASSIFIED VENTURES LLC | 15529 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| CLASSIFIED VENTURES LLC | 175 W JACKSON  STE 800 CHICAGO IL 60604 |
| CLASSIFIED VENTURES LLC | 2413 COLLECTION CENTER DR CHICAGO IL 60693 |
| CLASSIFIED VENTURES LLC | 2557 COLLECTION CENTER DR CHICAGO IL 60693 |
| CLASSIFIED VENTURES LLC | 2563 COLLECTION CENTER DR CHICAGO IL 60693 |
| CLASSIFIED VENTURES LLC | 2584 COLLECTION CT DR CHICAGO IL 60693 |
| CLASSIFIED VENTURES, INC. (F/K/A | CLASSIFIED VENTURES, L.L.C.) 30 SOUTH WACKER DRIVE SUITE 4000 CHICAGO IL 60606 |
| CLASSIFIED VENTURES, INC. (F/K/A | CLASSIFIED VENTURES, L.L.C.) 6400 MAIN STREET WILLIAMSVILLE NY 14221 |
| CLASSIFIED VENTURES, INC. (F/K/A | CLASSIFIED VENTURES, L.L.C.) 30 SOUTH WACKER DRIVE SUITE 4000 CHICAGO IL 60693 |
| CLASSIFIED VENTURES, LLC | 175 W. JACKSON BLVD., 8TH FL ATTN: CHIEF LEGAL OFFICER CHICAGO IL 60604 |
| CLASSIFIED VENTURES, LLC | ATTN: CHIEF LEGAL OFFICER 175 W. JACKSON BLVD., 8TH FL CHICAGO IL 60604 |
| CLASSIFIEDS PLUS INC | 5678 MAIN ST 2ND FL WILLIAMSVILLE NY 14221 |
| CLASSIFIEDS PLUS INC | 6215 SHERIDAN DRIVE WILLIAMSVILLE NY 14221 |
| CLASSIFIEDSPLUS | 6400 MAIN STA STE 200 WILLIAMSVILLE NY 142215803 |

| Claim Name | Address Information |
|---|---|
| CLASSIQUE HOME | 2050 TOWER DR GLENVIEW IL 60026-7803 |
| CLASSY SHEEPSKIN | 17422 BEACH BLVD. HUNTINGTON BEACH CA 92647 |
| CLASTER | 9630 DEERECO ROAD TIMONIUM MD 21093-2120 |
| CLAUD III, R DANIEL | 437 N MCCLURG CT CHICAGO IL 60611 |
| CLAUDE DEBUSSY FILMS | 2053 WATSON STREET GLENDALE CA 91201 |
| CLAUDE DIXON | 2114 OTIS STREET DURHAM NC 27707 |
| CLAUDE JOSEPH | 200  CROTTON AVE LANTANA FL 33462 |
| CLAUDE L BARNES | 69629 OLD CORRAL LOOP SISTERS OR 97759 |
| CLAUDE LUMLEY | 112 KING STREET BAY SHORE NY 11706 |
| CLAUDE PAULY | 43 RUE EMILE LAVANDIER L-A924 LUXEMBOURG |
| CLAUDE SMITH | 77 NATHALIE AVE AMITYVILLE NY 11701 |
| CLAUDENA DORT | 620 NW 12TH AVE BOCA RATON FL 33486 |
| CLAUDETTE HOLDEN | 1686 CAMINO SUENO HEMET CA 92545 |
| CLAUDETTE WILLIAMS | 2521 NW 56TH AVE      107 PLANTATION FL 33313 |
| CLAUDIA CAPOS | 3319 OAK KNOLL DRIVE BRIGHTON MI 48114 |
| CLAUDIA GRYVATZ COPQUIN | 38 SCHOONER ROAD NORTHPORT NY 11768 |
| CLAUDIA KOLKER | 310 WELSCH ST HOUSTON TX 77006 |
| CLAUDIA LUTHER | 3251 STONER AVE. LOS ANGELES CA 90066 |
| CLAUDIA MOLANO | 10738  LAKE JASMINE DR BOCA RATON FL 33498 |
| CLAUDIA P. RODRIGUEZ | 139 SW 159 WAY WESTON FL 33326 |
| CLAUDIA PEREIRA | 810 NE 51 COURT POMPANO BCH FL 33064 |
| CLAUDIA RODEN | 8 WILD HATCH GT LON LONDON NW117LD UNITED KINGDOM |
| CLAUDIA ROSENBAUM | 1530 18TH ST #3 SANTA MONICA CA 90404 |
| CLAUDINE DANVERS | 29 NORTH DURKEE LANE EAST PATCHOGUE NY 11772 |
| CLAUDINE DELORENZO-GARVER | 53 CARDINAL ROAD LEVITTOWN NY 11756 |
| CLAUDINE S SAMPSON | P.O. BOX 668 3RD STREET LANGLEY SC 29834 |
| CLAUDIO JR,LUIS A | 140 HARVARD STREET HARTFORD CT 06106 |
| CLAUS, WILLIAM | 165 N CANAL ST # 1206 CHICAGO IL 606061404 |
| CLAUS, WILLIAM | ZIEGLER CAPITAL MKTS. GROUP 3513 N. SHEFFIELD NO.2 CHICAGO IL 60657 |
| CLAUSEN MILLER GORMAN | MR. RICHARD BUCHANAN 10 S. LASALLE ST. CHICAGO IL 60603 |
| CLAUSEN MILLER P. C. | DENNIS FITZPATRICK 10 S. LASALLE ST. SUITE 1500 CHICAGO IL 60603 |
| CLAUSER, FREDERICK | C/O DARCIE WOLF 2008 W ALLEN ST ALLENTOWN PA 18104 |
| CLAUSER, KENNETH A | 1421 SPRINGHOUSE RD ALLENTOWN PA 18104 |
| CLAUSING,JAMIE | 1440 MIDDLEBURY CT. BOURBONNAIS IL 60914 |
| CLAUSIUS, DEBBIE | 17700 BISHOP RD TINLEY PARK IL 604872126 |
| CLAUSS, BECKY | 56 DAYTON RD LAKEWORTH FL 33415 |
| CLAUSS, JESSICA R | 56 DAYTON RD. LAKE WORTH FL 33467 |
| CLAUSS,OLIVIA | 56 DAYTON RD LAKE WORTH FL 33467 |
| CLAUSSEN, MARC | 257 BURNING BUSH TRAIL CRYSTAL LAKE IL 60012 |
| CLAVIJO,JOSE | 1800 N ANDREWS AVE  APT 3J FT LAUDERDALE FL 33311 |
| CLAVIJO,JOSE | 1800 N ANDREWS AVE NO.3L FORT LAUDERDALE FL 33311 |
| CLAVIJO,RAUL | 61-45 9TH STREET APT 12G REGO PARK NY 11374 |
| CLAVIN, THOMAS | 4472 NOYAC RD SAG HARBOR NY 11963 |
| CLAVIN, THOMAS | P.O. BOX 1515 EAST HAMPTON NY NY 11937 |
| CLAVIN, THOMAS | PO BOX 2159 SAG HARBOR NY 11963 |
| CLAVON, HARVEY L | 28228 TAMBORA DRIVE SANTA CLARITA CA 91351 |
| CLAWSON, CYNTHIA L | 406 NAPOLEON ST. SOUTH BEND IN 46617 |
| CLAWSON, MURRAY W | 3555 STERLING DR. PALMDALE CA 93550 |
| CLAWSON,NANCY M | 41264  LOS AMANTES ROAD TEMECULA CA 92592 |

| Claim Name | Address Information |
|---|---|
| CLAXTON, KEITH M | 5826 N. RIDGE APT 3N CHICAGO IL 60660 |
| CLAY BROOKE | 10852 BEECH CREEK DR COLUMBIA MD 21044 |
| CLAY CENTER DISPATCH | PO BOX 519 CLAY CENTER KS 67432 |
| CLAY CENTER PUBLISHING CO | PO BOX 519 ATTN NED VALENTINE CLAY CENTER KS 67432 |
| CLAY COUNTY ADVOCATE-PRESS | 105 WEST NORTH AVENUE, P.O. BOX 519 ATTN: LEGAL COUNSEL FLORA IL 62839 |
| CLAY COUNTY RURAL TELEPHONE COOPERATIVE, | INC. M PO BOX 237 CLOVERDALE IN 46120 |
| CLAY JOHNSON | 369 OLD SPRINGFIELD ROAD STAFFORD SPRINGS CT 06076 |
| CLAY MCLACHLAN | 2427 VALLEJO ST SAN FRANCISCO CA UNITES STATES |
| CLAY PEN | 997 FARMINGTON AVE JESSICA WEST HARTFORD CT 06107 |
| CLAY, HENRY | 1751 N LECLAIRE AVE CHICAGO IL 60639 |
| CLAY, MICHAEL | C/O JAMES RIDGE 101 N. WACKER DR. CHICAGO IL 60606 |
| CLAY, YVETTE | 8138 S. FAIRFIELD CHICAGO IL 60652 |
| CLAY,JEFFREY | 61 MEADOWBROOK DRIVE BRENTWOOD NY 11717 |
| CLAY,MELISSA | 3027 N TROY ST CHICAGO IL 60618-6908 |
| CLAY,RONALD M | 116-37 233RD STREET CAMBRIA HEIGHTS NY 11411 |
| CLAYBROOK,KEITH A | 6401 VALLEYBROOKE CT. ARLINGTON TX 76001 |
| CLAYTON ALEXANDER THOMSON | 1555 WESTGLEN DRIVE NAPERVILLE IL 60565 |
| CLAYTON CAMPBELL | 820 S D ST LAKE WORTH FL 33460 |
| CLAYTON CHEMICAL | 1210 W JON STREET TORRENCE CA 90502 |
| CLAYTON JR, JOHN | 4704 SW 195TH WAY MIRAMAR FL 33029 |
| CLAYTON LAYNE | 125 GLENGARRY DRIVE #104 BLOOMINGDALE IL 60108 |
| CLAYTON MILLER | 5458 MOUNT HELENA AVE. LOS ANGELES CA 90041 |
| CLAYTON NEWS DAILY | P.O. BOX 368 ATTN: LEGAL COUNSEL JONESBORO GA 30237 |
| CLAYTON SWISHER | 107 WILLOW PL STERLING VA 201641524 |
| CLAYTON, AARON | PO BOX 211 303 N DOBSON ST TRIPP SD 57376 |
| CLAYTON, AMY | 1754 VALLEY DR. DAVENPORT IA 52806 |
| CLAYTON, JAMES A | 22535 MAURICE COURT EL TORO CA 92630 |
| CLAYTON, LOUIS K | 110 NORTHVIEW DRIVE SOUTH WINDSOR CT 06074 |
| CLAYTON, NANCY | 1222 W TILGHMAN ST ALLENTOWN PA 18102 |
| CLAYTON, PHIL | 684 BAYNE RD MALVERN AR 72104 |
| CLAYTON, SUSAN M | 4 SANTA LUCIA CT CLIFTON PARK NY 12065 |
| CLAYTON,LUTHER | 4 N. WHEELER AVENUE BALTIMORE MD 21223 |
| CLEA,ALONYA F | 2702 BEREA ROAD BALTIMORE MD 21225 |
| CLEAN ALL COMMERCIAL CLEANING | 7950 SW 30TH ST, SUITE 200 DAVIE FL 33328 |
| CLEAN HARBORS ENVIRONMENTAL SVC | PO BOX 510 BOSTON MA 02102 |
| CLEAN HARBORS ENVIRONMENTAL SVC | PO BOX 3442 BOSTON MA 02241-3442 |
| CLEAN NET USA INC | 9861 BROKEN LAND PKWY COLUMBIA MD 21046 |
| CLEAN SWEEP BUILDING SERVICES LLC | 24359 NETWORK PLACE CHICAGO IL 60673-1243 |
| CLEANALL COMMERCIAL CLEANING INC | 7900 NOVA DR          STE 208 DAVIE FL 33324 |
| CLEANALL COMMERCIAL CLEANING INC | 7950 SW 30TH ST          STE 200 DAVIE FL 33328 |
| CLEANHARBORS ENVIRONMENTAL | 42 LONGWATER DR., PO BOX 9149 NORWELL MA 02061 |
| CLEANING AUTHORITY | 120 E WEDGWOOD DR YORKTOWN VA 236935507 |
| CLEANING DETAIL | 1919 S HIGHLAND AVE STE 137D LOMBARD IL 601486135 |
| CLEANING SERVICE COMPANY | P.O. BOX 304 LIGHTFOOT VA 23090 |
| CLEANLOOK CHEMICAL CORP | 14939 NW 27 AVE OPALOCKA FL 33054 |
| CLEANMAX INC | 1905 QUAKER HOLLOW LN STREAMWOOD IL 60107 |
| CLEANNET OF SOUTH FLORIDA | 9861 BROKENLAND PKWY COLUMBIA MD 210461170 |
| CLEANSCAPES | PO BOX 34260 SEATTLE WA 98108 |

| Claim Name | Address Information |
|---|---|
| CLEANSOURCE INC | 1711 ROGERS AVE SAN JOSE CA 95112 |
| CLEANSTREET | ATTN: BRIAN FRIDAY 3501 W. FILLMORE ST. CHICAGO IL 60624 |
| CLEANSTREET INC | 3501 W FILLMORE STREET CHICAGO IL 60624 |
| CLEAR CHANNEL | 10 COLUMBUS BLVD HARTFORD CT 06106 |
| CLEAR CHANNEL | FILE NO.98886 LOS ANGELES CA 90074-8886 |
| CLEAR CHANNEL | LOCKBOX NO. 005080 CHICAGO IL 60693 |
| CLEAR CHANNEL | PO BOX 200792 DALLAS TX 75320-0792 |
| CLEAR CHANNEL BROADCASTING | 5670 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| CLEAR CHANNEL BROADCASTING INC | PO BOX 402544 ATLANTA GA 30349-2544 |
| CLEAR CHANNEL BROADCASTING INC | 10155 CORPORATE SQ DR ST LOUIS MO 63132 |
| CLEAR CHANNEL BROADCASTING INC | 12067 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| CLEAR CHANNEL BROADCASTING INC | 14001 N DALLAS PRKWY      STE 300 DALLAS TX 75240 |
| CLEAR CHANNEL BROADCASTING INC | 1975 E SUNRISE BLVD NO. 400 FT LAUDERDALE FL 33304 |
| CLEAR CHANNEL BROADCASTING INC | 2500 MAITLAND CENTER PKWY SUITE 401 MAITLAND FL 32751 |
| CLEAR CHANNEL BROADCASTING INC | 3976 COLLECTIONS DR CHICAGO IL 60693 |
| CLEAR CHANNEL BROADCASTING INC | 3993 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| CLEAR CHANNEL BROADCASTING INC | 4949 SW MACADAM AVE PORTLAND OR 97239 |
| CLEAR CHANNEL BROADCASTING INC | 495 BENHAM ST HAMDEN CT 06514 |
| CLEAR CHANNEL BROADCASTING INC | 5080 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| CLEAR CHANNEL BROADCASTING INC | 5094 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| CLEAR CHANNEL BROADCASTING INC | 5630 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| CLEAR CHANNEL BROADCASTING INC | 5670 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| CLEAR CHANNEL BROADCASTING INC | 5725 COLLECTIONS CENTER DR CHICAGO IL 60693-5725 |
| CLEAR CHANNEL BROADCASTING INC | 66 COLONIAL DRIVE E PATCHOGUE NY 11772 |
| CLEAR CHANNEL BROADCASTING INC | 7601 RIVIERA BLVD MIRAMAR FL 33023 |
| CLEAR CHANNEL BROADCASTING INC | 9575 W HIGGINS RDSTE 905 ROSEMONT IL 60018-4923 |
| CLEAR CHANNEL BROADCASTING INC | CLEAR CHANNEL TRAFFIC FILE NO.056545 LOS ANGELES CA 90074-6545 |
| CLEAR CHANNEL BROADCASTING INC | C/O BANK OF AMERICA 6000 FELDWOOD RD LOCKBOX 402544 ATLANTA GA 30349-2544 |
| CLEAR CHANNEL BROADCASTING INC | KODA KHMX KTBZ KKRW KLOL KPRC KBME PO BOX 847654 DALLAS TX 75284-7654 |
| CLEAR CHANNEL BROADCASTING INC | LOCKBOX 005094 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| CLEAR CHANNEL BROADCASTING INC | LOCK BOX 402535 ATLANTA GA 30384-2535 |
| CLEAR CHANNEL BROADCASTING INC | NETWORK COLLECTIONS 12526 COLLECTION CENTER DR CHICAGO IL 60693 |
| CLEAR CHANNEL BROADCASTING INC | PO BOX 402541 ATLANTA GA 30384-2541 |
| CLEAR CHANNEL BROADCASTING INC | PO BOX 402549 ATLANTA GA 30384-2549 |
| CLEAR CHANNEL BROADCASTING INC | PO BOX 402552 ATLANTA GA 30384-2552 |
| CLEAR CHANNEL BROADCASTING INC | PO BOX 402555 ATLANTA GA 30384-2555 |
| CLEAR CHANNEL BROADCASTING INC | PO BOX 402573 ATLANTA GA 30384-2573 |
| CLEAR CHANNEL BROADCASTING INC | PO BOX 402601 ATLANTA GA 30384-2601 |
| CLEAR CHANNEL BROADCASTING INC | PO BOX 406016 ATLANTA GA 30384-6016 |
| CLEAR CHANNEL BROADCASTING INC | PO BOX 406026 ATLANTA GA 30384-6026 |
| CLEAR CHANNEL BROADCASTING INC | PO BOX 406039 ATLANTA GA 30384 |
| CLEAR CHANNEL BROADCASTING INC | PO BOX 40616 ATLANTA GA 30384-0616 |
| CLEAR CHANNEL BROADCASTING INC | PO BOX 60000 FILE 030070 SAN FRANCISCO CA 94160 |
| CLEAR CHANNEL BROADCASTING INC | PO BOX 847247 DALLAS TX 75284-7247 |
| CLEAR CHANNEL BROADCASTING INC | PO BOX 847482 DALLAS TX 75484-7428 |
| CLEAR CHANNEL COLORADO | 4675 S. MONOCO ST. DENVER CO 80237 |
| CLEAR CHANNEL COMMUNICATIONS | FILE NO.56492 LOS ANGELES CA 90074-6492 |
| CLEAR CHANNEL ENTERTAINMENT | 500 E BROWARD BLVD #1740 FT LAUDERDALE FL 33394-3000 |
| CLEAR CHANNEL OUTDOOR | 1932 HARBORGATE WAY ATTN: CONTRACTS DEPT ARLINGTON TX 76011 |

| Claim Name | Address Information |
|---|---|
| CLEAR CHANNEL OUTDOOR | 1933 HARBORGATE WAY ATTN: CONTRACTS DEPT ARLINGTON TX 76011 |
| CLEAR CHANNEL OUTDOOR INC | 110 E 42ND ST STE 1800 NEW YORK NY 10017 |
| CLEAR CHANNEL OUTDOOR INC | 1313 W LOOP N HOUSTON TX 77055 |
| CLEAR CHANNEL OUTDOOR INC | 1539 W ORANGEWOOD AVE ORANGE CA 92868 |
| CLEAR CHANNEL OUTDOOR INC | 19320 HARBORGATE WAY TORRANCE CA 90501 |
| CLEAR CHANNEL OUTDOOR INC | 9202 NW 101 STREET MEDLEY FL 33178 |
| CLEAR CHANNEL OUTDOOR INC | PO BOX 200792 DALLAS TX 75320-0792 |
| CLEAR CHANNEL OUTDOOR INC | PO BOX 60000 SAN FRANCISCO CA 94160 |
| CLEAR CHANNEL OUTDOOR INC | PO BOX 710393 CINCINNATI OH 45271 |
| CLEAR CHANNEL RADIO | 2500 MAITLAND CENTER PKWY, SUITE 401 MAITLAND FL 32751 |
| CLEAR CHANNEL WORLDWIDE | CLEAR CHANNEL RADIO 32 AVENUE OF THE AMERICAS 2ND FLR NEW YORK NY 10013 |
| CLEAR CHANNEL WORLDWIDE | KFI AM FILE 56107 LOS ANGELES CA 90074-6107 |
| CLEAR CHOICE USA | 2030 POWERS FERRY RD STE 110 ATLANTA GA 30339-5016 |
| CLEAR CHOICE USA | 2030 POWERS FERRY RD SE ATLANTA GA 30339-2823 |
| CLEAR CHOICE USA | 2030 POWERS FERRY RD SE STE 110 ATLANTA GA 30339-5016 |
| CLEAR CHOICE USA | 4041 KINGSTON CT SE STE E  110 MARIETTA GA 30067-8930 |
| CLEAR CREEK TELEVISION | 18238 S FISCHERS MILL RD OREGON CITY OR 97045 |
| CLEAR CREEK TELEVISION M | 18238 SOUTH FISCHERS MILL ROAD OREGON CTY OR 97045 |
| CLEAR PICTURE/MASSILLON CABLE M | P.O. BOX 1000 MASSILLON OH 44648 |
| CLEAR VISION CABLE SYSTEMS M | 1785 US ROUTE 40 GREENUP IL 62428 |
| CLEAR-COM | 850 MARINE VILLAGE PRKWAY ALAMEDA CA 94501 |
| CLEARCHANNEL INTERACTIVE | 1600 UTICA AVE. SOUTH ATTN: LEGAL COUNSEL MINNEAPOLIS MN 55416 |
| CLEARINGHOUSE GALLERY | 207 CHURCH ST MISSY LE CLAIR WETHERSFIELD CT 06109 |
| CLEARWATER CABLEVISION, INC. M | 128 N. GORIN CLEARWATER KS 67026 |
| CLEARWIRE | ATTN: JESSICA HELLYAR 4400 CARILLON POINT KIRKLAND WA 98033 |
| CLEARY SHAW, PATRICIA A | 8029 CLOISTER DRIVE GLOUCESTER VA 23061 |
| CLEARY, ANNEMARIE | 18472 LANIER ISLAND SQUARE LEESBURG VA 20176 |
| CLEARY, NICOLE | 2549 W AINSLIE NO.3 CHICAGO IL 60625 |
| CLEAVER HARRER,CHRISTINE A | 2375 JENNIE AVENUE ALLENTOWN PA 18104 |
| CLEAVER,JOANNE | 175 N. HARBOR DRIVE APT. 4504 CHICAGO IL 60601 |
| CLECKLER,MELISSA L | 101 KINGSBRIDGE LANE YORKTOWN VA 23693 |
| CLEELAND,NANCY | 2825 TESLA AVENUE LOS ANGELES CA 90039 |
| CLELLAND, KATHLEEN A | 15149 CHAUMONT STREET LAKE ELSINORE CA 92530 |
| CLEM, GERIANN IRWIN | 2006 NE 30 ST FORT LAUDERDALE FL 33306 |
| CLEM, MICHAEL | 510 SPRING ST. BURLINGTON IA 52601 |
| CLEMENS JR, DANIEL P | 7720 BLUEBERRY HILL LANE ELLICOTT CITY MD 21043 |
| CLEMENS PLACE/RENTAL OFFICE | 16 OWEN ST DAN KINLEY HARTFORD CT 06105 |
| CLEMENS, CHERYL A | 7720 BLUEBERRY HILL ELLICOTT CITY MD 21043 |
| CLEMENS, CLYDE W | 6300 BROOK AVE BALTIMORE MD 21206 |
| CLEMENS,SEAN T | 11249 1/2 CAMARILLO ST. TOLUCA LAKE CA 91602 |
| CLEMENSHAW, RANAE L | 322 OAK ST #101 CEDAR SPRINGS MI 49319 |
| CLEMENT CASTOR | 598  CORAL WAY DELRAY BEACH FL 33445 |
| CLEMENT CHEUNG | 26617 CABALETTA DR SANTA CLARITA CA 91350 |
| CLEMENT COMMUNICATIONS INC | PO BOX 500 CONCORDVILLE PA 19331-0500 |
| CLEMENT ETIENNE | 31 HEALY STREET HUNTINGTON NY 11743 |
| CLEMENT, DOUG | 368 ALBANY TPKE CANTON CT 06019 |
| CLEMENT, MICHE | 8477 BREZZY HILL DRIVE BOYNTON BEACH FL 33437 |
| CLEMENT, NEOLINE | 8477 BREZZY HILL DRIVE BOYNTON BEACH FL 33437 |
| CLEMENT, PERRY | 165 MARION PLACE NO.402 ATLANTA GA 30307 |

| Claim Name | Address Information |
|---|---|
| CLEMENT, GREGOIRE | 148-548 88TH AVENUE APT 6H JAMAICA NY 11435 |
| CLEMENT, JACQUELINE S | 1330 W GEORGE ST CHICAGO IL 60657 |
| CLEMENTE, RITA MARIE | 45 WALL STREET   APT 1922 NEW YORK NY 10005 |
| CLEMENTE, RITA MARIE | 75 82ND ST BROOKLYN NY 11209 |
| CLEMENTIN, CARLOTTA | 1500 KAREN AVE APT 231 LAS VEGAS NV 89169 |
| CLEMENTS, CORINNE | 2601 METAIRIE LAWN DR NO.206 METAIRIE LA 70002 |
| CLEMENTS, CORINNE L | 2601 METAIRIE LAWN DRIVE APT. #206 METAIRIE LA 70002 |
| CLEMENTS, MILES | 3950 WISTERIA ST SEAL BEACH CA 90740 |
| CLEMENTS, CAITLIN J | 705 ELMHURST PLACE GLASSBORO NJ 08028 |
| CLEMENTS, JOHN R. | 705 ELMHURST PLACE GLASSBORO NJ 08028 |
| CLEMENTS, MEREDITH | 104 NE 16TH AVE  #10 FORT LAUDERDALE FL 33301 |
| CLEMENTS, SCOTT A | 6641 THE LANDINGS DR ORLANDO FL 32812 |
| CLEMIE R HAUGHT | 3101 GEORGETOWN RD BALTIMORE MD 21230 |
| CLEMMENT, RON | 520 ABBEYWOOD DRIVE CARY IL 60013 |
| CLEMMONS, MICHAEL P | 301 N WASHINGTON ST WEST MONT IL 60559 |
| CLEMONS, ADAM | 2433 LAKESIDE DRIVE SEABROOK TX 77586 |
| CLEMONS, JASON | 3330 CORD AVE ST CLOUD FL 34772 |
| CLEMONS, JEFFREY R | 7700 WESTPARK DR. HOUSTON TX 77063 |
| CLEMONS, JUNE | 3330 CORD AVE SAINT CLOUD FL 34772-8130 |
| CLEMONS, JUNE | 3330 CORD AVE        STE 2314 SAINT CLOUD FL 34772 |
| CLEMONS, MARK | 535 HARRISON ST ALLENTOWN PA 18103 |
| CLEMONS, THOMAS | 8114 S. VERNON APT. 2 CHICAGO IL 60619 |
| CLEMONS, TIMOTHY | 2433 LAKESIDE SEABROOK TX 77586 |
| CLEMONS, MICHAEL D | 3554 S. HALSTED APT 1 CHICAGO IL 60609 |
| CLEMSON, STEPHANIE | 1415 JUDSON AVE EVANSTON IL 60201 |
| CLENDANIEL, CHERYL J | 63 GERALD DRIVE MANCHESTER CT 06040 |
| CLENDENIN, ALDEN | C/O CHICAGO CHIROPRACTIC & SPORTS 2654 N LINCOLN AVE CHICAGO IL 60614 |
| CLENDENIN, JAY L | 202 W. FIRST STREET LOS ANGELES CA 90012 |
| CLENDENIN, JAY L | 23 W UHLER AVE ALEXANDRIA VA 22301 |
| CLENDENIN, MICHAEL | 328 CAROLINA MEADOWS VILLA CHAPEL HILL NC 27517 |
| CLENON JONES | 4183 S NORMANDIE AVENUE LOS ANGELES CA 90037 |
| CLEPPER, VICKORA | 1523 W WAKEFIELD AVENUE ANAHEIM CA 92802 |
| CLERJUSTE, BLANDINE | 4796 WEYMOUTH ST LAKE WORTH FL 33463 |
| CLERK & COMPTROLLER PALM BEACH COUNTY | PO BOX 229 WEST PALM BEACH FL 33402-0229 |
| CLERK OF CIRCUIT AND COUNTY COURT | 201 SECOND STREET  ROOM 275 FORT LAUDERDALE FL 33301 |
| CLERK OF THE CIRCUIT COURT OF COOK | COUNTY RICHARD DALEY CENTER ROOM 1001 CHICAGO IL 60602 |
| CLERMONT EXILHOMME | 934  32ND ST WEST PALM BCH FL 33407 |
| CLERVEAU, JEAN | 910 SE 4TH ST BOYNTON BEACH FL 33435 |
| CLERVEAUX, PIERRE | 11211 S MILITARY TR APT 4921 BOYNTON BEACH FL 33436 |
| CLERVEAUX, CLARICE | 1611 NW 2ND AVENUE FT. LAUDERDALE FL 33311 |
| CLERVEAUX, NADEGE | 1637 NW 13TH COURT FORT LAUDERDALE FL 33311 |
| CLERVIL, ANDERSEN | 1541 STONEHAVEN APT #-7 BOYNTON BEACH FL 33436 |
| CLERVIL, JOSON | 2301 S CONGRESS AVENUE  APT 811 BOYNTON BEACH FL 33426 |
| CLERVIL, WISGUNS | 515 SE 20TH AVE APT 12A BOYNTON BEACH FL 334357254 |
| CLETUS M PAGE JR | 1052 DAMATO DR COVINA CA 91724 |
| CLEVELAND CAVALIERS | ONE CENTER CT CLEVELAND OH 44115-4001 |
| CLEVELAND CAVALIERS | PO BOX 5758 CLEVELAND OH 44101 |
| CLEVELAND CLINIC FLORIDA | 2950 CLEVELAND CLINIC BL WESTON FL 33331-3609 |
| CLEVELAND DAILY BANNER | P.O. BOX 3600 ATTN: LEGAL COUNSEL CLEVELAND TN 37320 |

| Claim Name | Address Information |
|---|---|
| CLEVELAND DYER | 6501  NOB HILL RD TAMARAC FL 33321 |
| CLEVELAND GEAR COMPANY INC | PO BOX 70100-T CLEVELAND OH 44190 |
| CLEVELAND INDIANS | MR. DENNIS LEHMAN 2401 ONTARIO ST CLEVELAND OH 44115 |
| CLEVELAND INDIANS | PROGRESSIVE FIELD 2401 ONTARIO STREET CLEVELAND OH 44115 |
| CLEVELAND INDIANS BASEBALL CO | 2401 ONTARIO STREET ATTN KIM COOPER CLEVELAND OH 44115-4003 |
| CLEVELAND STEVENS | 2314 HUNTINGTON LN REDONDO BEACH CA 90278 |
| CLEVELAND WILSON | CLOVER RD       1 BALTIMORE MD 21215 |
| CLEVEN, CHRIS | 820 NORTH KASPAR ARLINGTON HTS IL 60004 |
| CLEVEN, DONALD | 866 VALLEY ROAD LAKE FOREST IL 60045 |
| CLEVENGER, STEVE | 208 GARARETT RD GLEN BURNIE MD 21060 |
| CLEVENGER, STEVE | 208 GARARETT RD GLENN BURNIE MD 21060 |
| CLEVENGER, STEVEN S. | 208 GARRETT ROAD GLEN BURNIE MD 21060 |
| CLEVENGER,HOLLY L | 115 NELSON DRIVE NEWPORT NEWS VA 23601 |
| CLEVENGER,KENNETH D | 820 ROBERTO DRIVE NEWPORT NEWS VA 23601 |
| CLEVER,SHELLEY L | 2010 SANTO DOMINGO CAMARILLO CA 93012 |
| CLICK MODEL MANAGEMENT INC | 129 W 27TH PL 12TH FL NEW YORK NY 10001 |
| CLICK NETWORK | 3628 S. 35TH ST. TACOMA WA 98409 |
| CLICK! TACOMA | 3628 SOUTH 35TH STREET ATTN: LEGAL COUNSEL TACOMA WA 98409 |
| CLICK!NETWORK M | 3628 S. 35TH STREET TACOMA WA 98409 |
| CLICK,ADAM JASON | 10764 OAK POINTE DR ST. LOUIS MO 63074 |
| CLICKABILITY | 130 BATTERY STREET SUITE 300 SAN FRANCISCO CA 94111 |
| CLICKABILITY INC | 1475 FOLSOM ST    2ND FLR SAN FRANCISCO CA 94103 |
| CLICKABILITY INC | 300 CALIFORNIA STREET SAN FRANCISCO CA 94104 |
| CLICKABILITY INC | PO BOX 2326 SAN FRANCISCO CA 94126 |
| CLICKABILITY INC | PO BOX 25509 SAN MATEO CA 94402 |
| CLIENTLOGIC | 1200 HARBOR BLVD 9TH FL WEEHAWKEN NJ 07087 |
| CLIENTS AND PROFITS | 4756 OCEANSIDE BLVD SUITE 201 OCEANSIDE CA 92057 |
| CLIFF BERRY INC | PO BOX 13079 FT LAUDERDALE FL 33316 |
| CLIFF BERRY INC | PO BOX 864468 ORLANDO FL 32886-4468 |
| CLIFF ROTHMAN | 1920 N ALEXANDRIA AVE #1 LOS ANGELES CA 90027-1745 |
| CLIFF SCHECHTMAN | 295 REMSEN ROAD WADING RIVER NY 11792 |
| CLIFF SHULER | 422 JULIA ST TITUSVILLE FL 327963523 |
| CLIFF, JENNIFER | 707 BRIDLE LANE WHEATON IL 60187 |
| CLIFFORD BOB | 801 HILL ST SEWICKLEY PA 15143 |
| CLIFFORD BURNS | 38 NORTH ROAD SOUTHINGTON CT 06489 |
| CLIFFORD CHANCE US LLP | 31 W 52ND ST NEW YORK NY 10019 |
| CLIFFORD CHANCE US LLP | PO BOX 7247-6805 PHILADELPHIA PA 19170-6805 |
| CLIFFORD II, WILLIAM E | 128 RAYMOND RD  3RD FLOOR WEST HARTFORD CT 06107 |
| CLIFFORD KUPCHAN | 2701 CALVERT STREET, NW APT. 1126 WASHINGTON DC 20008 |
| CLIFFORD R OTTO | 27800 GROSSE POINT DR SUN CITY CA 92586 |
| CLIFFORD SCHMIDT | 3 VALLEY ROAD SYOSSET NY 11791 |
| CLIFFORD SHEPPARD | 105-04 JAMAICA AVENUE APT. 22 RICHMOND HILL NY 11418-2013 |
| CLIFFORD SLOAN | 7007 HILLCREST PLACE CHEVY CHASE MD 20815 |
| CLIFFORD WRIGHT | 3210 RICKEY CT THOUSAND OAKS CA 91362 |
| CLIFFORD WRIGHT | 2607 SECOND STREET SANTA MONICA CA 90405 |
| CLIFFORD, ANNETTE | 462 ST JOHNS DRIVE SATELLITE BEACH FL 32937 |
| CLIFFORD, COLLEEN | 908 ALDER LANE MOUNT PROSPECT IL 60056 |
| CLIFFORD, GRAHAM | 33 LITTLE WEST 12TH ST    NO.105 NEW YORK NY 10014 |
| CLIFFORD, HARLAN | 32 HOLLENBECK AVE GT BARRINGTON MA 01230 |

| Claim Name | Address Information |
|---|---|
| CLIFFORD, JOHN | 806 MARLEY CT NEWPORT NEWS VA 23602 |
| CLIFFORD, JOHN | 806 MARLY CT NEWPORT NEWS VA 23608 |
| CLIFFORD, WILLIAM E. II (2/08) | 128 RAYMOND ROAD 3RD FLOOR WEST HARTFORD CT 06107 |
| CLIFFORD,CHARLES | C/O CASCIONE, C. HECHANOVEK 20 VESEY STREET NEW YORK NY 10007 |
| CLIFFORD,DIANE | 1101 COLONY POINT CIR APT 217 PEMBROKE PINES FL 33026 |
| CLIFFORD,MATT T | 22030 WYANDOTTE ST. CANOGA PARK CA 91303 |
| CLIFFORD,STEPHEN A. | 408 MONROE STREET HOBOKEN NJ 07030 |
| CLIFT, BRADLEY E | 64 VILLAGE LN         APT 708 WETHERSFIELD CT 06109 |
| CLIFTON HINES | 7413 NW 75TH ST TAMARAC FL 33321 |
| CLIFTON,PATRICIA A. | 18419 DIXIE HWY HOMEWOOD IL 60430-3229 |
| CLIMAX CABLEVISION A11 | 110 NORTH MAIN STREET CLIMAX MI 49034 |
| CLINE, BRETT | 3023 N. CLARK ST. CHICAGO IL 60657 |
| CLINE, DEBORAH | 200 WEST GRAND AVENUE APT. #2001 CHICAGO IL 60654-8049 |
| CLINE, ERIN | 1207 INDIANA ST APT 10 SAN FRANCISCO CA 941073467 |
| CLINE, JACOB | 1328 WILEY STREET APT 311 HOLLYWOOD FL 33019 |
| CLINE,BARBARA L | 306 JOCKEY COURT SIMPSONVILLE SC 29681 |
| CLINES, EUGENE | 5303 9TH AVENUE DRIVE WEST BRADENTON FL 34209 |
| CLINES,EUGENE | 5303 9TH AVE DRIVE WEST BRANDENTON FL 34209 |
| CLINICAL ONCOLOGY PROGRAM | MR. JAMES MCGEE 4525 GRAND VIEW DRIVE PEORIA HEIGHTS IL 61616 |
| CLINICAL TRIALS MEDIA | 50 NORTH BROADWAY JERICHO NY 11753 |
| CLINT CEARLEY | NO. NO.6 1124 S. SHERBOURNE LOS ANGELES CA 90035 |
| CLINT CEARLEY | PETTY CASH CUSTODIAN 5800 SUNSET BLVD LOS ANGELES CA 90028 |
| CLINTON CABLE, INC. M | P. O. BOX 900 CLINTON AR 72031 |
| CLINTON DAILY DEMOCRAT | 212 SOUTH WASHINGTON ST. ATTN: LEGAL COUNSEL CLINTON MO 64735 |
| CLINTON EMERGENCY ROOM ASSOCIATES | PO BOX 643440 CINCINNATI OH 45264-3440 |
| CLINTON HERALD | 221 6TH AVENUE ATTN: LEGAL COUNSEL CLINTON IA 52732 |
| CLINTON HERALD | P.O. BOX 2961, ATTN: ACCOUNTS PAYABLE CLINTON IA 52733-2961 |
| CLINTON JOURNAL | P.O. BOX 615 ATTN: LEGAL COUNSEL CLINTON IL 61727 |
| CLINTON KELLY | 7 HARRISON ST. 4B NEW YORK NY 10013 |
| CLINTON KELLY INC | 7 HARRISON ST        NO.4B NEW YORK NY 10013 |
| CLINTON PREM OUTLET/CHELSEA GCA | 103 EISENHOWER PKY MICHELLE ROTHSTEIN ROSELAND NJ 07068 |
| CLINTON, CATHERINE | 1117 E PUTNAM AVE RIVERSIDE CT 06878 |
| CLINTON, DARCY | 3601 NW 24TH TERR BOCA RATON FL 33431 |
| CLINTON, ERNESTINE | 1675 ROSWELL RD NO.623 MARIETTA GA 30062 |
| CLINTON, LAVAR C | 6640 AKERS MILL RD SE APT 4912 ATLANTA GA 30339 |
| CLIPP, RONALD BRADFORD | 8416 CHATEAU DR. NE ALBUQUERQUE NM 87122 |
| CLIPPER PUBLICATION | P.O. BOX 267 ATTN: LEGAL COUNSEL BOUNTIFUL UT 84011-0267 |
| CLIVE MCKENZIE | 18 WAGON CIRCLE KISSIMMEE FL 34743 |
| CLIVE SHAW | 3250 NW 85 AVE        25 CORAL SPRINGS FL 33065 |
| CLOCK REALTY | 11050 WILES RD CORAL SPRINGS FL 330762104 |
| CLOCK, JOHN | 4 WEST MORRIS RD CLOCK, JOHN BANTAM CT 06750 |
| CLOCK, JOHN | 4 WEST MORRIS RD BANTAM CT 06750-1512 |
| CLOER,WILLIAM E | 20 W GRANDVIEW AVENUE SIERRA MADRE CA 91024 |
| CLOHISY, THOMAS | 3929 N. KOSTNER CHICAGO IL 60641 |
| CLOONAN,TINA L | 270 S. HIGHLAND AVE APT. J PLACENTIA CA 92870 |
| CLOPTON, HAROLD | 1306 BIRDSONG WAY DACULA GA 30019 |
| CLOR, JOHN M | 21339 BROADSTONE HARPER WOODS MI 48225 |
| CLOSE TO HOME | 2717 MAIN ST MARILYN GATTINELLA GLASTONBURY CT 06033 |
| CLOSETS BY DESIGN | 997 KENNEDY BLVD ORLANDO FL 328106140 |

| Claim Name | Address Information |
| --- | --- |
| CLOSSER, JEFFREY | 124 BROOKWYND COURT GARNER NC 27529 |
| CLOSSER, JEFFREY D | 124 BROOKWYND CT. GARNER NC 27529 |
| CLOTHES TREE, THE | 170-A SECOND STREET WILLIAMSBURG VA 23185 |
| CLOTHESLINE ORGANICS | 101 E 3RD ST BETHLEHEM PA 18015-1305 |
| CLOTILDE DUSOULIER | 2 VILLA DANCOURT 75018 PARIS FRANCE |
| CLOUD 9 LIVING, LLC | ATTN: ADAM MICHAELS 499 PEARL EAST CIRCLE SUITE 102 BOULDER CO 80301 |
| CLOUD NINETEEN | 3767 OVERLAND AVE    NO.104 LOS ANGELES CA 90034 |
| CLOUD, MARK | 1682 STONECLIFF DRIVE DECATUR GA 30033 |
| CLOUD,DAVID S | 5800 NAMAKAGAN RD BETHESDA MD 20816 |
| CLOUGH, KIMBERLY | 842 MOONLIT LN STE 2208 CASSELBERRY FL 32707 |
| CLOUGH, SHERMAN | 6009 S FULTON ST ENGLEWOOD CO 80111 |
| CLOUSE, ARNETTE P | 737 N 19TH ST ALLENTOWN PA 18104 |
| CLOUSE, RYAN G | 1 PINE ST HUDSON FALLS NY 12839 |
| CLOUTIER TALENT AGENCY | 1026 MONTANA AVENUE SANTA MONICA CA 90403 |
| CLOUTIER, JEAN-PIERRE | RESTAURANT DU MUSEE 1 AVE WOLFE - MONTCALM QUEBEC QC G1R 5H3 CANADA |
| CLOUTIER, JEAN-PIERRE | RESTAURANT DU MUSEE 1 AVE WOLFE - MONTCALM QUEBEC QC G1R 5H3 |
| CLOVERWOOD BUILDERS, INC | 100 WOODLAND RD WILLIAMSBURG VA 23188 |
| CLOVIS NEWS JOURNAL | PO BOX 1689 CLOVIS NM 88101 |
| CLOVIS NEWS JOURNAL | 521 PILE ST CLOVIS NM 88101 |
| CLOVIS NEWS JOURNAL | PO BOX 1689 CLOVIS NM 88102-1689 |
| CLOW, GABRIELLE | 801 S. WESLEY OAK PARK IL 60304 |
| CLOW, STEVE | 548 NOBLETREE COURT OAK PARK CA 91377 |
| CLOWES HALL | C/O BUTLER UNIVERSITY INDIANAPOLIS IN 46208 |
| CLOWNEY, KENNETH B C | 5666 KAVON AVE. BALTIMORE MD 21206 |
| CLOY,LATORYA S | 1327 CENTINELA AVENUE APT#4 INGLEWOOD CA 90302 |
| CLUB BEYOND | 5 LEHNS CT EASTON PA 18042-3663 |
| CLUB COLORS INC | 1024 SOLUTIONS CENTER CHICAGO IL 60677-1000 |
| CLUB COLORS INC | 420 EAST STATE PARKWAY SCHAUMBURG IL 60173 |
| CLUB CORP-HOUSTON SOCIETY | ATTN: HELEN CLARK 910 LOUISIANA #4960 HOUSTON TX 77002 |
| CLUBB, TIMOTHY WAYNE | 17332 RADCLIFFE PLACE DRIVE EUREKA MO 63025 |
| CLUBBIN' PRODUCTIONS | 3176 CAVENDISH DRIVE LOS ANGELES CA 90064 |
| CLUFF,STEPHEN F | 2 TALL OAKS COURT MANORVILLE NY 11949 |
| CLUNE CONSTRUCTION | ATTN: ANGELA LEVATINO 10 S. LASALLE ST. SUITE 300 CHICAGO IL 60603 |
| CLUNE CONSTRUCTION COMPANY | 10 SOUTH LASALLE STREET  SUITE 300 CHICAGO IL 60603 |
| CLUTCH CITY SPORTS AND ENTERTAINMENT LLP | 1510 POLK HOUSTON TX 77002 |
| CLUTE,ASHLEY M | 8F ADIRONDACK CIRCLE GANSEVOORT NY 12831 |
| CLUTTERS, ROBIN | 415 S ELMHURST RD MT PROSPECT IL 60056 |
| CLYDA A BERNASCONI | 10159 E BOGUE STREET TEMPLE CITY CA 91780 |
| CLYDE BEATTY COLE BROS*CWC** | 1038 MARTIN ST DELAND FL 327203921 |
| CLYDE CHEV BUICK | PO BOX 918 BRIEN MEEHAN VERNON-ROCKVILLE CT 60660918 |
| CLYDE PRESTOWITZ | 1401  H. ST. NW, SUITE 560 WASHINGTON DC 20005 |
| CLYDE PRINTING CO | 3520 S MORGAN ST CHICAGO IL 60609-1543 |
| CLYDE'S | 3236 M STREET NW WASHINGTON DC 20007 |
| CLYDE, ANDREW | 3111 NEW LONDON AVE MEDFORD NY 11763 |
| CLYMER, KYLE | 924 SUNSET DR VANDALIA IL 62471 |
| CM TORIAN JR | 7190 S.E. 171ST BROOKHAVEN PLACE THE VILLAGES FL 32162 |
| CMA CABLEVISION | 13355 NOEL RD 21ST FLR  TOWER 1 DALLAS TX 75240 |
| CMARKET INC | ONE MAIN ST CAMBRIDGE MA 02142 |

| Claim Name | Address Information |
|---|---|
| CMB SYSTEMS TUCKASEGEE-BEAR LAKE RESERVE | P.O. BOX 2484 ATTN: LEGAL COUNSEL CASHIERS NC 28717 |
| CMBS | 837 SHERMAN ST DENVER CO 80203 |
| CMC DESIGN LLC | 175 GOVERNORS AVE MEDFORD MA 02155 |
| CMC-GEORGIA CBO | PO BOX 82730 HAPEVILLE GA 31350 |
| CMEDIA | 224 VALLEY CREEK BLVD., SUITE 310 ATTN: LEGAL COUNSEL EXTON PA 19341 |
| CMEDIA SERVICES LLC | 1230 AMERICAN BLVD WEST CHESTER PA 19380 |
| CMEDIA SERVICES LLC | 207 NW PARK AVE PORTLAND OR 97209 |
| CMEDIA SERVICES LLC | 224 VALLEY CREEK BLVD STE 310 EXTON PA 19341 |
| CMK DEVELOPMENT CORP | 1658 N MILWAUKEE AVE CHICAGO IL 606475651 |
| CMM CONSTRUCTORS | 2419 CHICO STREET ATTN:  CHAD BARRIE S. EL MONTE CA 91733 |
| CMM CONSTRUCTORS | 2419 CHICO AVE SOUTH EL MONTE CA 91733-1685 |
| CMM DELIVERY | 19742 CAMBRIDGE RD. ATTN: CHARLES MILLER LAKE FOREST IL 60045 |
| CMP MEDIA,LLC | PO BOX 4502 CHURCH ST STN NEW YORK NY 10249-4502 |
| CMP MERGER CO. | TRANSMITTER BUILDING & TOWER YORK PA |
| CMR | 1122 EXECUTIVE BLVD CHESAPEAKE PA 23320 |
| CMR | 100 PARK AVENUE NEW YORK NY 10017 |
| CMS INC | 2650 PILGRIM COURT WINSTON-SALEM NC 27106 |
| CMS-CAROLINA MANUFACTURERS SRV INC | 10301 DAVID TAYLOR DR ATTN LOCKBOX 751011 CHARLOTTE NC 28262-2334 |
| CMS-CAROLINA MANUFACTURERS SRV INC | 2650 PILGRIM COURT . WINSTON-SALEM NC 27106 |
| CMS-CAROLINA MANUFACTURERS SRV INC | WACHOVIA LOCKBOX SVC 10301 DAVID TAYLOR DR ATN LOCKBOX 751011 CHARLOTTE NC 28262-2334 |
| CNC CHICAGO | 10251 53 FRANKLIN AVE FRANKLIN PARK IL 60131-1541 |
| CNC3 | |
| CNC3: A DIVISION OF TRINIDAD PUBLISHING | COMPANY LTD 22-24 ST. VINCENT STREET ATTN: LEGAL COUNSEL TRINIDAD PORT OF SPAIN TRINIDAD AND TOBAGO |
| CND ACQUISITION CORPORATION M | PO BOX 880 ROSSVILLE GA 30741 |
| CNE SEALS | 1122 ST. BRUNO CAHOKIA IL 62206 |
| CNE WORLDWIDE LOGISTICS | 4232 NW 120TH AVE CORAL SPRINGS FL 33065 |
| CNET NETWORKS | 235 SECOND ST. ATTN: LEGAL COUNSEL SAN FRANCISCO CA 94121 |
| CNET NETWORKS UK LTD. | 5-11 LAVINGTON STREET ATTN: LEGAL COUNSEL LONDON SE1 ONZ UNITED KINGDOM |
| CNI CORPORATION | 394 ELM ST MILFORD NH 03055 |
| CNI WIRELESS M | P. O. BOX 373 SOMERSET KY 42501 |
| CNL LIFESTYLE PROPERTIES, INC. | CNL CENTER AT CITY COMMONS 450 SOUTH ORANGE AVENUE ORLANDO FL 32801 |
| CNL LIFESTYLE PROPERTIES, INC. | C/O CHARLIE MULLER, EVP AND COO CNL CENTER AT CITY COMMONS 450 SOUTH ORANGE AVENUE ORLANDO FL 32801 |
| CNL LIFESTYLE PROPERTIES, INC. | C/O CURT CAFFEY, MANAGING DIRECTOR CNL CENTER AT CITY COMMONS 450 SOUTH ORANGE AVENUE ORLANDO FL 32801 |
| CNL LIFESTYLE PROPERTIES, INC. | CO WILLIAM ROOSA,MANAGER OF INVESTMENTS CNL CENTER AT CITY COMMONS 450 SOUTH ORANGE AVENUE ORLANDO FL 32801 |
| CNL LIFESTYLE PROPERTIES, INC. | C/O WILLIAM ROOSA, MNGR OF INVESTMENTS CNL CENTER AT CITY COMMONS 450 SOUTH ORANGE AVENUE ORLANDO FL 32801 |
| CNN | RET MEDIA TURNER BROADCASTING INC ATTN NADIA BYRD 1050 INTERNATIONAL DR BLDG 1010 3RD FL ATLANTA GA 30318 |
| CNN  NEWSOURCE | P.O. BOX 532455 ATLANTA GA 30353-2455 |
| CNN MARKET SOURCE | 1 CNN CENTER, 12TH FL. NORTH TOWER ATLANTA GA 30303 |
| CNN NEWS SOURCE SALES | C/O TURNER BROADCASTING BU 3010 PO BOX 4026 ATTN: LEGAL COUNSE ATLANTA GA 30302-4026 |
| CNN NEWSOURCE SALES | P.O. BOX 532455 ATLANTA GA 30533 |
| CNN NEWSOURCE SALES | 1888 CENTURY PART EAST LOS ANGELES CA 90067 |
| CNN NEWSOURCE SALES | C/O JP MORGAN CHASE BANK PO BOX 532455 ATLANTA GA 30353-2455 |

| Claim Name | Address Information |
|---|---|
| CNN NEWSOURCE SALES | ONE CNN CENTER BOX 105366 ATLANTA GA 30348-5366 |
| CNN NEWSOURCE SALES | ONE CNN CENTER RM NT 1102A ATLANTA GA 30303 |
| CNN NEWSOURCE SALES | PO BOX 532455 CHARLOTTE NC 28290-2455 |
| CNN NEWSOURCE SALES | PO BOX 930195 ATLANTA GA 31193-0195 |
| CNN NEWSOURCE SALES, INC. | ONE CNN CENTER 12TH FLOOR NORTH TOWER ATLANTA GA 30303-2762 |
| CNN.COM | ATRIUM NEWSROOM ONE CNN CENTER ATLANTA GA 30303 |
| CNPA | 708 10TH ST SACRAMENTO CA 95814-1803 |
| CNPA ADVERTISING SERVICES | 708 10TH STREET SACRAMENTO CA 95814-1803 |
| CNPA SERVICES INC | 1225 8TH STREET SUITE 260 SACRAMENTO CA 95814 |
| CNPA SERVICES INC | 708 10TH ST SACRAMENTO CA 95814 |
| CNPA/BIG LOTS | 708 10TH STREET SACRAMENTO CA 95814 |
| CNS HEALTHCARE | 6750 TURKEY LAKE RD STE 3 ORLANDO FL 328194738 |
| CNS NETWORK | 12772 VALLEY VIEW ST., SUITE 3 GARDEN GROVE CA 92845 |
| CNSB-HOY | P.O. BOX  60460 LOS ANGELES CA 90060 |
| CNSB-SO CAL ED | PO BOX 60460 LOS ANGELES CA 90060 |
| CNX MEDIA | 402 DUBLIN DRIVE PEACHTREE GA 30269 |
| CO OP TEMPORARY SERVICES | 8447 WILSHIRE BLVD NO. 210 BEVERLY HILLS CA 90211 |
| CO OP TEMPORARY SERVICES | 8447 WILSHIRE BLVD STE 210 BEVERLY HILLS CA 90211 |
| CO TRIEU | 134 ELM ST B ALHAMBRA CA 91801-3005 |
| CO-COUNSEL | MS. JULIE JACOBS 3762 N. MAGNOLIA AVE. NO.1 CHICAGO IL 60613 |
| CO-NEXUS COMMUNICATION SYSTEMS | 5600 NORTHWEST CENTRAL DR SUITE 102 HOUSTON TX 77092 |
| COACH AMERICA | HOUSTON DIVISON 950 MCCARTY HOUSTON TX 77029 |
| COACH USA | 160 S ROUTE 17 NORTH PARAMUS NJ 07652 |
| COACH USA | AMERICAN COACH LINES 705 LIVELY AVE NORCROSS GA 30071 |
| COACH/MARK CROSS-PARENT  [COACH | LEATHERWARE] 516 WEST 34TH STREET NEW YORK NY 10001 |
| COACHLIGHT MOTORS | 276 MAIN ST. EAST WINDSOR CT 06088 |
| COACHLIGHT VILLAGE/HILLSIDE ASSOC. | 34 CONNECTICUT BLVD RICHARD WOLVERTON EAST HARTFORD CT 06108 |
| COAKLEY,TEDRA J | 327 SIXTH AVENUE MT. PLEASANT SC 29464 |
| COALITION FOR THE HOMELESS | 639 W. CENTRAL BLVD. ORLANDO FL 32801 |
| COAN, ROBERT | 9833 WESTVIEW DRIVE, APTNO.811 CORAL SPRINGS FL 33076 |
| COAN,KIMBERLY C | 7438 N. OZARK AVE. CHICAGO IL 60631 |
| COAPSTICK, LOUISE | 22809 W ACACIA COURT SAUGUS CA 91350 |
| COAPSTICK, LOUISE G. | 22809 W ACACIA COURT SAUGUS CA 91350 |
| COAPSTICK,LOUISE | 22809 ACACIA COURT SANTA CLARITA CA 91390 |
| COAST COMMUNICATIONS | 349 DAMON ROAD NE OCEAN SHORES WA 98569 |
| COAST DENTAL | 220 W 42ND ST NEW YORK NY 100367200 |
| COAST TO COAST COMPUTER PRODUCTS | 4277 VALLEY FAIR ST SIMI VALLEY CA 93063 |
| COAST TO COAST MORTGAGE, INC. | 5777 WEST CENTURY BLVD. SUITE 1225 LOS ANGELES CA 90045 |
| COASTAL BEND HERALD NEWS | P.O. BOX 1448 ROCKPORT TX 78381 |
| COASTAL BUILDING SERVICE | 1295 N. TUSTIN AVE ATTN: BRETT DUNSTAN ANAHEIM CA 92807 |
| COASTAL BUILDING SERVICES | 1295 N TUSTIN AVE ANAHEIM CA 92807 |
| COASTAL BUILDING SERVICES | 16600 HARBOR BLVD STE B FOUNTAIN VALLEY CA 92708 |
| COASTAL BUSINESS MACHINES INC | 9635 LIBERTY ROAD SUITE M RANDALLSTOWN MD 21133 |
| COASTAL CABLE CORP. | 981-3 HWY 98 E. #292 ATTN: LEGAL COUNSEL DESTIN FL 32541 |
| COASTAL CAROLINA PRODUCTIONS | |
| COASTAL CAROLINA PRODUCTIONS | PO BOX 393 ATTN: LEGAL COUNSEL HARKERS ISLAND NC 28531 |
| COASTAL CURRENT WEEKLY | PO BOX 2429 SOUTH PADRE ISLAND TX 78597-2429 |
| COASTAL POINT | |
| COASTAL POINT | PO BOX 1324 ATTN: LEGAL COUNSEL OCEAN VIEW DE 19970 |

| Claim Name | Address Information |
| --- | --- |
| COASTAL POINT | 111 ATLANTIC BLVD OCEAN VIEW DE 19970 |
| COASTAL SATELLITE INC | 5331 DERRY AVENUE  SUITE M AGOURA HILLS CA 91301 |
| COASTAL SYSTEMS, INC. | 1426 SO. RITCHEY STE C SANTA ANA CA 92705 |
| COASTAL SYSTEMS, INC. | 1631 E 18TH ST NO. 300 SANTA ANA CA 92705 |
| COASTAL TOOL & SUPPLY | 510 NEW PARK AV WEST HARTFORD CT 06110 |
| COASTLINE REALTY OF NEWPORT | 1670 SANTA ANA AVE, #D COSTA MESA CA 92627 |
| COATE, STEVE | 2037 MADISON STREET HOLLYWOOD FL 33020 |
| COATE,STEVEN | 2127 W. DAVIE BLVD. FORT LAUDERDALE FL 33312 |
| COATES, JAMES E | 2310 S LOWELL SANTA ANA CA 92707 |
| COATES, JAMES H | 3731 N PAULINA ST CHICAGO IL 60613 |
| COATNEY, MARK | 160 ALLEN ST APT 18 NEW YORK NY 10002 |
| COATNEY, SHARON A | PO BOX 38 LINWOOD KS 66052 |
| COATS, BUCK | 604 S BROADWAY LAKE PARK GA 31636 |
| COATS,MICHAEL D | 7585 GARLAND HIGHWAY CLINTON NC 28328 |
| COAXIAL CABLE TV | 105 WALKER DRIVE ATTN: LEGAL COUNSEL EDINBORO PA 16412 |
| COAXIAL CABLE TV M | 105 WALKER DRIVE EDINBORO PA 16412 |
| COBALT | DEPT CH17034 PALATINE IL 60055-7034 |
| COBALT INDUSTRIAL REIT | 450 E. CONGRESS PRK. CRYSTAL LAKE IL 60014 |
| COBALT INDUSTRIAL REIT | C/O STEVE A. PEIRCE FULBRIGHT & JAWORSKI, LLP 300 COVENT STREET, SUTIE 2200 SAN ANTONIO TX 78205-3792 |
| COBALT INDUSTRIAL REIT | RE: CRYSTAL LAKE 450 CONGRESS C/O ASSET MANAGER 5605 N. MACARTHUR BLVD., SUITE 350 IRVING TX 75038 |
| COBAR,UBALDINO E | 6816 SAN MATEO STREET PARAMOUNT CA 90723 |
| COBARRUBIAS, ERIC E | 630 NORTH ISABEL STREET APT # 4 GLENDALE CA 91206 |
| COBB COUNTY BUSINESS LICENSE DIVISION | 191 LAWRENCE ST NE MARIETTA GA 30060-1692 |
| COBB, BENJAMIN | PO BOX 4966 HUNTSVILLE AL 358154966 |
| COBB, BRIAN J | 4451 NORTH DRAKE  APT 2-A CHICAGO IL 60625 |
| COBB, CHRISTIAN W | 5453 W. 122ND ST. HAWTHORNE CA 90250 |
| COBB, DEBORAH | 7101 TERRACE DR DOWNERS GROVE IL 60516 |
| COBB, ETHEL L | PARK TER COBB, ETHEL L HARTFORD CT 06106 |
| COBB, ETHEL L | 112 PARK TERRACE HARTFORD CT 06106 |
| COBB, GARY A | 4 RIEGEL OAKS LANE HOMEWOOD IL 60430 |
| COBB, GERALDINE | 1435 NORTH AUSTIN BLVD. CHICAGO IL 60651 |
| COBB, KEVIN L. | 347 N BIRCH ROAD APT 7 FORT LAUDERDALE FL 33304 |
| COBB,BAIRDA | 840 S BISCAYNE RIV DR MIAMI FL 33169 |
| COBB,VINCENT L | 1131-O TOLLAND TURNPIKE MANCHESTER CT 06042 |
| COBBIN, TANYA C | 143 EAST 124TH STREET CHICAGO IL 60628 |
| COBBINS,TAVELL D | 4336 W. MAYPOLE CHICAGO IL 60624 |
| COBBINS,WILL C. | 6 BENT TREE CT BOLINGBROOK IL 60440 |
| COBBINS,YVETTE | 1021 N MASON CHICAGO IL 60651 |
| COBBLE, JOHN W | 4665 SOUTH HAMPTON DR. ORLANDO FL 32812 |
| COBBS, CRAIG | 2808 WHITEMARSH PL MACUNGIE PA 18062 |
| COBBS, CRAIG | 2208 WHITEMARSH PL MACUNGIE PA 18062 |
| COBEL, BERNARD E | 2044 W SUPERIOR CHICAGO IL 60612 |
| COBEN, JON | 4725 CASON COVE DRIVE #1413 ORLANDO FL 32811- |
| COBEN, JON | 4725 CASON COVE DR ORLANDO FL 32811 |
| COBIAN, DANIEL S | 37754 DUFFEL ST. PALMDALE CA 93552 |
| COBLE, JASON S | 1233 TITAN ST PHILADELPHIA PA 19147 |
| COBLE, MICHELLE K | 306 EAST ST. P.O. BOX 641 DUPUE IL 61322 |

| Claim Name | Address Information |
|---|---|
| COBO, VICTOR | 155 CANAL ST    NO.15 SAN RAFAEL CA 94901 |
| COBOS, LUCY | 3844 CYPRESS AVE. EL MONTE CA 91731 |
| COBOURG DAILY STAR | C/O COBOURG DAILY STAR ATTN: LEGAL COUNSEL COBOURG ON K9A 4L1 CANADA |
| COBOURG DAILY STAR | 99 KING STREET WEST COBOURG ON K9A 2M4 CANADA |
| COBRA STARSHIP | 600 LAKE ST RAMSEY NJ 07446 |
| COBRA TOURING INC | 600C LAKE ST RAMSEY NJ 07446 |
| COBREN, LISA R | 8312 OAK LEAF DR UNIT 1101 WOODRIDGE IL 60517 |
| COBURN, MARCIA F | 1928 W. GREENLEAF AVENUE CHICAGO IL 60626 |
| COBURN,KIMBERLY B | 11 MELLON STREET NEWPORT NEWS VA 23606 |
| COBY, RAYMOND E | 811 NW 108TH TERR PEMBROKE PINES FL 33026 |
| COBY,ANNE | 7960 SOQUEL DR  STE 355 APTOS CA 950033999 |
| COCA COLA BTLG CO OF MICHIGAN | 135 S LASALLE DEPT 2329 CHICAGO IL 60674-2329 |
| COCA COLA BTLG CO OF MICHIGAN | PO BOX 79001 GRAND RAPIDS SALES CTR DETROIT MI 48279-0445 |
| COCA COLA NORTH AMERICA | 7400 N OAK PARK AVE NILES IL 60714-3818 |
| COCA COLA OF THE LEHIGH VALLEY | P O BOX 71330 CLEVELAND OH 44191-1330 |
| COCA COLA NORTH AMERICA -WEST REGION | 700 S. FLOWER STREET, SUITE 1500 LOS ANGELES CA 90017 |
| COCCO,MARIE | 3539 SLEEPY HOLLOW RD FALLS CHURCH VA 22041 |
| COCHRAN, BEVERLY | E HIGH ST COCHRAN, BEVERLY EAST HAMPTON CT 06424 |
| COCHRAN, BEVERLY N | 34 EAST HIGH ST EAST HAMPTON CT 06424 |
| COCHRAN, DEBBIE | 13557 OLD DOCK RD ORLANDO FL 32828 |
| COCHRAN, JOSH | 61 GREENPOINT AVE    STE 515 BROOKLYN NY 11222 |
| COCHRAN, MICHAEL | 9928 207TH CT TREVOR WI 53179 |
| COCHRAN, ROBERT H | 9142 S. JEFFREY BLVD CHICAGO IL 60617 |
| COCHRAN, ROSS A | 3620 MONARCH CIRCLE NAPERVILLE IL 60564 |
| COCHRAN, STEVE | 3620 MONARCH CIRCLE NAPERVILLE IL 60564 |
| COCHRAN, STEVEN L | 3620 MONARCH CIRCLE NAPERVILLE IL 60564 |
| COCHRAN,CHARLES S | 4306 BOCA WOODS DR. ORLANDO FL 32826 |
| COCHRAN,DEBBIE | |
| COCHRAN,DEBBIE A | 13557 OLD DOCK RD. ORLANDO FL 32828 |
| COCHRAN,ROBIN | 1015 22ND STREET SOUTH ARLINGTON VA 22202 |
| COCHRANE COMPRESSOR LP | PO BOX 1458 MELROSE PARK IL 60161 |
| COCHRANE, JULIE | 1906 S WOOD ST ALLENTOWN PA 18102 |
| COCHRANE, KEITH | 376 N CHALARY CT PALATINE IL 60067 |
| COCHRANE, NORMA M | 7715 N. HERMITAGE UNIT 2A CHICAGO IL 60626-1033 |
| COCHRANE,JAMES | 440 ROUNDVIEW ROAD BALTIMORE MD 21225 |
| COCHRANE,RICHARD C | |
| COCHRANE,RICHARD C | 733 BELLE TERRE COURT WINTER GARDEN FL 34787 |
| COCKE,JACKIE | 39 SOUTH NEWPORT DRIVE NAPA CA 94559 |
| COCKFIELD JR,ERROL A | 408 ST. JOHNS PLACE 1E BROOKLYN NY 11238 |
| COCKS, JIM | 5 GLENLAWN COURT SEA CLIFF NY 11579 |
| COCLANIS, PETER A | 715 EMORY DRIVE CHAPEL HILL NC 27517 |
| COCLANIS, PETER ANGELO | 715 EMORY DR CHAPEL HILL NC 27517 |
| COCO PAZZO CAFE | 636 N SAINT CLAIR STREET CHICAGO IL 60290 |
| COCONATE,ANTHONY | 2850 N. SHERIDAN ROAD APT. #318 CHICAGO IL 60657 |
| COCONATO JR, FRANK S | 644 SHINING WATER DRIVE CAROL STREAM IL 60188 |
| COCOSOL INC | 1798 NW 15TH VISTA, NO.1 BOCA RATON FL 33432 |
| COCOSOL INC. | 1798 NW 15 VIS  #1 BOCA RATON FL 33432 |
| COCOTOS, THOMAS | 1228 WEST AVE  NO.702 MIAMI BEACH FL 33139 |
| COCOTOS, THOMAS | 1228 WEST AVE    NO.702 MIAMI BEACH NY 33139 |

| Claim Name | Address Information |
|---|---|
| COCOTOS, TOM NICK | 1228 WEST AVENUE #702 MIAMI BEACH FL 33139 |
| CODDINGTON, KATHERINE A | 3833 NORTH RIDGEWAY CHICAGO IL 60618 |
| CODE 4 MEDIA GROUP | 5932 BOLSA AVE  SUITE 102 HUNTINGTON BEACH CA 92649 |
| CODERKO, PAUL H | 2642 N. BRIGHTON STREET BURBANK CA 91504 |
| CODILIS, PAM | 7657 FOREST HILL RD. BURR RIDGE IL 60527 |
| CODINA REAL ESTATE MANAGEMENT | 8323 NW 12TH STREET  SUITE 108 MIAMI FL 33126 |
| CODINA REAL ESTATE MANAGEMENT | RE: MIAMI 1390 BRICKELL AVE 8323 NW 12TH ST. SUITE 108 MIAMI FL 33126 |
| CODNER, LENWORTH | 9846 MAJORCA PL BOCA RATON FL 33434 |
| CODRINGTON DEZONIE, SUSAN | 4310 NW 113 AVE SUNRISE FL 33323 |
| CODUTO, CHRISTOPHER | 2533 W SOUTHERN STAR DR TUCSON AZ 85713 |
| CODY BRAUN & ASSOC. INC. | MR. JEFFREY BRAUN 625 PLAINFIELD RD. HINSDALE IL 60521 |
| CODY DERESPINA | 93 HAMMOND ROAD CENTEREACH NY 11720 |
| CODY ENTERPRISE | P.O. BOX 578 ATTN: LEGAL COUNSEL CODY WY 82414 |
| CODY ENTERPRISE | 1549 SHERIDAN AVENUE CODY WY 82414 |
| CODY, DAVID MARK | 4729 NW 120 DRIVE CORAL SPRINGS FL 33076 |
| CODY,JIM P | 1213 EAST LORRAINE DR SALT LAKE CITY UT 84106 |
| CODY,KYLE | 2254 DORA ST. MELROSE PARK IL 60164 |
| CODY,MICHAEL P | 580 W UNIVERSITY PARKWAY BALTIMORE MD 21210 |
| CODY,SABRINA E | 31 OWEN STREET APARTMENT 203 HARTFORD CT 06105 |
| CODYS LIGHTING REPAIR | 201 E. MELLEN STREET HAMPTON VA 23663 |
| COE,NICARRA | 540 NW 4TH AV   APT NO.905 FORT LAUDERDALE FL 33311 |
| COELHO, JOHN | 46 SUNSET AVE PLAINVILLE CT 06062 |
| COELLO,STEFAN W | 7193 KEY LARGO WAY LAKE WORTH FL 33467 |
| COEN, JEFF D | 823 N. RIDGELAND AVE. OAK PARK, IL 60302 |
| COEN, MAURO | VIA FAA' DI BRUNO 10/A ROMA ITALY |
| COEUR D'ALENE PRESS | SECOND AND LAKESIDE ATTN: LEGAL COUNSEL COEUR D'ALENE ID 83814 |
| COEUR-AIMABLE, GERONNE D | 10650 SHADY POND LANE BOCA RATON FL 33428-5742 |
| COEY, SHERREE L | 5439 NW 59 PL TAMARAC FL 33319 |
| COFELICE,MICHAEL D | PO BOX 1682 EUSTIS FL 32727-1682 |
| COFFEE COTTAGE | 10890 RT 47 HUNTLEY IL 60147 |
| COFFEE DISTRIBUTING CORP | P O BOX NO.766 GARDEN CITY PARK NY 11040 |
| COFFEE JR, JOHN T | 8700 N. SHERMAN CIRCLE 501 MIRAMAR FL 33025 |
| COFFEE TABLE | 2930 ROWENA AVE LOS ANGELES CA 90039 |
| COFFEE TALK LIGHT NEWS | 8734 LONG MESA DRIVE PRESCOTT VALLEY AZ 86314 |
| COFFEE TRADE | 21 W MAIN ST DICK PORTFOLIO AVON CT 06001 |
| COFFEE, CARRI | 643 BACON AVE SAINT LOUIS MO 63119 |
| COFFELT,JOHN B | 1347 S. EASY WAY ANAHEIM CA 92804 |
| COFFEY S LOCK SHOP INC | 9509 WARWICK BLVD NEWPORT NEWS VA 23601 |
| COFFEY, ROBIN J | 1807 NEW BRITAIN AVENUE FARMINGTON CT 06032 |
| COFFEY,JEFFREY K | 15139 BARKLEY ROAD W. COLLEGE CORNER IN 47003 |
| COFFIN, NELSON | 734 OVERBROOK RD. BALTIMORE MD 21212 |
| COFFLAND, DOUGLAS L | 4705 NARRAGANSETT AVENUE SAN DIEGO CA 92107 |
| COFFMAN ELECTRICAL EQUIPMENT CO | 3300 JEFFERSON AVE SE GRAND RAPIDS MI 49548 |
| COFFREN, JOHN E | 223 ARMS CHAPEL RD. REISTERSTOWN MD 21136 |
| COFIELD, CARL | 1137 CORETTA WAY ORLANDO FL 32805 |
| COFIELD,SCOTT | 547 EAST 28TH STREET BROOKLYN NY 11210 |
| COFIELL'S SPORTS & POWER | 46 KREIGER LANE PAT COFIELL GLASTONBURY CT 06033 |
| COFIELL, KYLE | 296 WILLIAMS ST GLASTONBURY CT 06033 |
| COFIELL, KYLE J. | 296 WILLIAMS STREET GLASTONBURY CT 06033 |

| Claim Name | Address Information |
|---|---|
| COFRESI, DANIELLE E | 2242 GARGIELD ST HOLLYWOOD FL 33020 |
| COFSKY, LAURA | 139-06 PERSHING CRESCENT APT 2C BRIARWOOD NY 11435 |
| COGAN COMPUTER FAIRS | P BOX 736 WAYNE COGAN ENFIELD CT 60830736 |
| COGDILL, OLINE H | 1840 SW 73 AVE PLANTATION FL 33317 |
| COGDILL,OLINE H | 1840 SW 73RD AVENUE PLANTATION FL 33317 |
| COGECO CABLE FENBROOK | C/O COGECO CABLE CANADA 5 PLACE VILLE MARIE, STE 915 ATTN: LEGAL COUNSEL MONTREAL QC H3B 2G2 CANADA |
| COGECO CABLE GRAVENHURST | C/O COGECO CABLE CANADA 5 PLACE VILLE MARIE, STE 915 ATTN: LEGAL COUNSEL MONTREAL QC H3B 2G2 CANADA |
| COGECO CABLE HUNTSVILLE | C/O COGECO CABLE CANADA 5 PLACE VILLE MARIE, STE 915 ATTN: LEGAL COUNSEL MONTREAL QC H3B 2G2 CANADA |
| COGECO CABLE LINDSAY | C/O COGECO CABLE CANADA 5 PLACE VILLE MARIE, STE 915 ATTN: LEGAL COUNSEL MONTREAL QC H3B 2G2 CANADA |
| COGECO CABLE MONTREAL | 5 PLACE VILLE-MARIE, SUITE 915 ATTN: LEGAL COUNSEL MONTREAL QC H3B 2G2 CANADA |
| COGECO CABLE PARRY SOUND | C/O COGECO CABLE CANADA 5 PLACE VILLE MARIE, STE 915 ATTN: LEGAL COUNSEL MONTREAL QC H3B 2G2 CANADA |
| COGECO CABLE, INC. M | 5 PLACE VILLE MARIE SUITE 1700 MONTREAL QC H3B 0B3 CANADA |
| COGENT | 105 31ST STREET, NW WASHINGTON DC 20007 |
| COGENT COMMUNICATIONS | 1015 31ST STREET NW WASHINGTON DC 20007 |
| COGENT COMMUNICATIONS | PO BOX 791087 BALTIMORE MD 21279-1087 |
| COGGIN CHEVROLET | 2500 N ORANGE BLOSSOM TRIAL KISSIMMEE FL 34742 |
| COGGIN HONDA | 2905 PREMIERE PKWY STE 300 DULUTH GA 30097-5240 |
| COGGIN-ANDREWS HONDA  [COGGIN CHEVROLET] | PO BOX 16469 JACKSONVILLE FL 322456469 |
| COGGIN-ANDREWS HONDA  [COGGIN-PONTIAC | GMC BUICK] PO BOX 16469 JACKSONVILLE FL 322456469 |
| COGGIN/ASBURY AUTOMOTIVE | 2801 UNIVERSITY BLVD BIRMINGHAM AL 352332859 |
| COGGINS, GREGORY D | 3431 JAVA PLUM AVE MIRAMAR FL 33025 |
| COGHILL GOLF & COUNTRY CLUB INC | 12294 ARCHRE AVE LEMONT IL 60439 |
| COGHILL JR, TAFT | 8004 COTTESMORE CT RICHMOND VA 23228 |
| COGHILL, SAMANTHA R | 8400 W. 151ST STREET ORLAND PARK IL 60462 |
| COGHILL,SAMANTHA R | 1336 W. GRAND AVENUE APT. #3 CHICAGO IL 60642 |
| COGLE, JOHN E | 136 SHER LANE DEBARY FL 32713 |
| COGNETTI,THOMAS J. | 14943 GOLFWAY BOULEVARD ORLANDO FL 32828 |
| COGNIZANT TECHNOLOGY SOLUTIONS | 500 GLENPOINTE CENTRE WEST TEANECK NJ 07666 |
| COGNIZANT TECHNOLOGY SOLUTIONS | U S CORP PO BOX 822347 PHILADELPHIA PA 19182 |
| COGNOS CORP | 67 S BEDFORD ST STE 200W BURLINGTON MA 01803-5132 |
| COGSWELL, LEIF | 10115 BARNES AVE OWINGS MILLS MD 21117 |
| COHA,RENEE T | 333. S. CIRCLE DRIVE PALATINE IL 60067 |
| COHANE, KRISTEN D | 29 FOREST HILLS LANE WEST HARTFORD CT 06117 |
| COHEA, MICHAEL ROBERT | 29 CLINTON ST    NO.3 SARATOGA SPRINGS NY 12866 |
| COHEN | 8400 DE LONGPRE AV 304 WEST HOLLYWOOD CA 90069 |
| COHEN & FEELEY | 2851 BAGLYOS CIR STE 200 BETHLEHEM PA 18020 8038 |
| COHEN & WOLF PC | STEWARD EDELSTEIN, ESQ. 1115 BROAD STREET PO BOX 1821 BRIDGEPORT CT 06601-1821 |
| COHEN & WOLF PC | STEWART EDELSTEIN, ESQ. 1115 BROAD ST PO BOX 1821 BRIDGEPORT CT 06601-1821 |
| COHEN COMMUNICATIONS INC | 701 HEBRON AVENUE GLASTONBURY CT 06033 |
| COHEN DIPPELL AND EVEREST PC | 1300 L STREET NW SUITE 1100 WASHINGTON DC 20005 |
| COHEN KIENER, ANDREA | 147 MILTON ST WEST HARTFORD CT 06119 |
| COHEN SAMUEL | 57 PRATT ST REAL ESTATE HARTFORD CT 06103 |
| COHEN, AARON | 2165 W GIDDING ST APT 3 APT NO.3 CHICAGO IL 60625 |
| COHEN, AARON | 2165 W GIDDING ST APT 3 CHICAGO IL 60625 |

| Claim Name | Address Information |
| --- | --- |
| COHEN, ALIX | 2528 ROYAL PALM WAY WESTON FL 33327 |
| COHEN, AMANDA | 1318 W MONTROSE AVE  NO.3E CHICAGO IL 60613 |
| COHEN, ANDREW | 015 ARGOS COMPLEX TAMPA FL 33620-0001 |
| COHEN, AVNER | 306 MISSISSIPPI AVE SILVER SPRING MD 20910 |
| COHEN, DAVID | 519 E SHERIDAN  NO.308 DANIA BEACH FL 33004 |
| COHEN, DAWN | 257 CONKLIN ST FARMINGDALE NY 11735 |
| COHEN, EDWARD | 210 E CLARENDON PROSPECT HEIGHTS IL 60070 |
| COHEN, EDWARD | 210 E CLARENDON ST PROSPECT HTS IL 600701538 |
| COHEN, EDWARD | 500 N ELMHURST AVE MT PROSPECT IL 60056-2014 |
| COHEN, GABRIEL T | 1104 BEVERLEY ROAD BROOKLYN NY 11218 |
| COHEN, GARY | 1057 WELLINGTON AVENUE CHICAGO IL 60657 |
| COHEN, IAN | 1042 S LA CIENEGA BLVD  NO.27 LOS ANGELES CA 90035 |
| COHEN, IRA | 5 SADORE LANE APT. 2K YONKERS NY 10710 |
| COHEN, JEFFREY B | 15 COLUMBUS AVENUE MIDDLETOWN CT 06457 |
| COHEN, JESSE | 392 CENTRAL PARK WEST    APT 11D NEW YORK NY 10025 |
| COHEN, JODI S | 2033 W. CUYLER CHICAGO IL 60618 |
| COHEN, KAREN | 11323 NE 8 AVE BISCAYNE PARK FL 33161 |
| COHEN, LAURIE E | 5528 SOUTH KENWOOD CHICAGO IL 60637 |
| COHEN, MATAN R | 41 CRESTWOOD DR GLEN ROCK NJ 07452 |
| COHEN, MICHAEL | 210 LAKEVIEW AVE    EAST BRIGHTWATERS NY 11718 |
| COHEN, MICHAEL SCOTT LLC | 100 COMMUNITY PLACE CROWNSVILLE MD 21061 |
| COHEN, NORMAN EDWARD | 225 KOHR RD. KINGS PARK NY 11754 |
| COHEN, RACHEL | 41-15 46TH STREET  NO.3G SUNNYSIDE NY 11104 |
| COHEN, RAMOS | 2121 WINDY HILL DR MARIETTA GA 30060 |
| COHEN, RANDEE D | 77-11 35TH AVENUE  #3P JACKSON HTS NY 11372 |
| COHEN, RENEE C. | 479 BRIARWOOD LN. COHEN, RENEE C. MIDDLETOWN CT 06457 |
| COHEN, SARA KALVIN | 26 SANDRA DR HAUPPAUGE NY 11788 |
| COHEN, SHANNON | 11708 43RD STREET COURT EAST EDGEWOOD WA 98372 |
| COHEN, SHELDON J | 430 173RD PL NE BELLEVUE WA 98008 |
| COHEN, STACEY | 4183 W LAKE ESTATES DR DAVIE FL 33328 |
| COHEN, STEPHEN F | 340 RIVERSIDE DR    APT 8-B NEW YORK NY 10025 |
| COHEN, WILLIAM | PO BOX 16492 ENCINO CA 91416 |
| COHEN,AMY L | 45 EAST HARTSDALE AVENUE APT. #3A HARTSDALE NY 10530 |
| COHEN,ANDREA JOY | 3971 BOULEVARD DRIVE PITTSBURGH PA 15217 |
| COHEN,ARTHUR M | 2 SKY EDGE LANE BETHEL CT 06801 |
| COHEN,AYALA | 517 MEEHAN AVENUE FAR ROCKAWAY NY 11691 |
| COHEN,BENJAMIN A | 201 WEST 85TH STREET #7D NEW YORK NY 10024 |
| COHEN,BERNIE | 15456 PEMBRIDGE DR APT 203 DELRAY BEACH FL 33484 |
| COHEN,CARLY L | 151 N. MICHIGAN AVENUE 2814 CHICAGO IL 60601 |
| COHEN,EDWARD J | 500 N. ELMHURST AVE. MOUNT PROSPECT IL 60056 |
| COHEN,ERICA F | 710 S. CONWAY ROAD C ORLANDO FL 32807 |
| COHEN,GEORGE | 8721 OWENSMOUTH AVENUE APT. #118 CANOGA PARK CA 91304 |
| COHEN,MATAN | 41 CRESTWOOD DRIVE GLEN ROCK NJ 07452 |
| COHEN,MONA M | 519 E SHERIDAN STREET UNIT 308 DANIA BEACH FL 33004 |
| COHEN,NATALIE M | 1568 NW 208 WAY PEMBROOK PINES FL 33029 |
| COHEN,RENEE C | 479 BRIARWOOD LN MIDDLETOWN CT 06457 |
| COHEN,SAMANTHA A. | 2621 D STREET SACRAMENTO CA 95816 |
| COHEN,SARI | 245 EAST 84TH STREET APT. 8B NEW YORK NY 10028 |
| COHEN,SHERRY S | 120 REDMONT ROAD STAMFORD CT 06903-4737 |

| Claim Name | Address Information |
|---|---|
| COHENS MENS WEAR | YORKTOWNE PLAZA COCKEYSVILLE MD 21030 |
| COHN, JACOB | 1006 ROSE AVE PIEDMONT CA 94611 |
| COHN, JULIA C | 4817 KING WAY WEST GURNEE IL 60031 |
| COHN, PAULETTE | 6319 MURIETTA AVE VALLEY GLEN CA 91401-2212 |
| COHN, PAULETTE | 6319 MURIETTA AVE VAN NUYS CA 91401-2212 |
| COHN,DANIELLE S | 11733 GOSHEN AVE APT. 303 LOS ANGELES CA 90049 |
| COHN,MEREDITH D | 504 E RANDALL ST BALTIMORE MD 21230 |
| COHOES/NORMAN J. STEVENS ADVERTISING | 78 S ORANGE AVE STE 303 ACCOUNTS PAYABLE SOUTH ORANGE NJ 07079 |
| COI*FRY'S OUTPOST | PO BOX 390 HARTFORD CT 06115-0473 |
| COIA,ARTHUR | 45 SAUSALITO DR. BOYNTON BEACH FL 33436 |
| COILCRAFT | MR. KURT SMITH 521 KRESSWOOD DR. MCHENRY IL 60050 |
| COIN SECURITY SYSTEMS INC | 28307 INDUSTRIAL DRIVE VALENCIA CA 91355 |
| COIN SECURITY SYSTEMS INC | 28307 INDUSTRY DR VALENCIA CA 91355 |
| COKE, LAVERN M | 7807 NW 69 TER TAMARAC FL 33321 |
| COKEN, CHARLES | 261 10TH AVE BETHLEHEM PA 18018 |
| COKEN, JANE R | 702 RACE ST CATASAUQUA PA 18032 |
| COKER, MARY F | 603 GLEN GROVE LANE EDGEWOOD FL 32839 |
| COKINOS, CHRISTOPHER | 4950 HOLLOW ROAD NIBLEY UT 84321 |
| COKLEY, CHIMERE | 7501 EMBASSY BLVD MIRAMAR FL 33023 |
| COKLEY, LESSIE BELL | 2137 WEST MAYPOLE UNIT A CHICAGO IL 60612 |
| COKLEY, THOMAS THADDEUS | 2814 NW 4 STREET POMPANO BEACH FL 33069 |
| COLACCHIO, DONALD | 11900 SW 13TH CT DAVIE FL 33325 |
| COLACCHIO, MARI K | 8781 HOLLY CT APT 102 TAMARAC FL 33321 |
| COLACI,EDITH | 1059 PREWETT RANCH DR ANTIOCH CA 94531 |
| COLACICCO, CAROL | 118 SOUTH WILLIAM MOUNT PROSPECT IL 60056 |
| COLAGENE ILLUSTRATION CLINIC | 1097 RUE SAINT ALEXANDRE    STE 413 MONTREAL QC H2Z 1P8 CA |
| COLAGRANDE JR, JOHN | 7561 NW 1ST ST  APT 301 MARGATE FL 33063 |
| COLAIACOVA, ROCCO | 7106 SAN SEBASTIAN CIRCLE BOCA RATON FL 33433 |
| COLAINNI, RYAN | 1820 SOLITAIRE LANE MCLEAN VA 22101 |
| COLAJEZZI,ROBYN M | 1006 BARTRAM LANE QUAKERTOWN PA 18951 |
| COLAN, RICHARD A | 1100 CROTON PLACE CELEBRATION FL 34747 |
| COLANE CABLE TV, INC. M | P.O. BOX 610 OMAR WV 25638 |
| COLANGELO, MIKE | 4210 PECAN LANE ORLANDO FL 32812 |
| COLANTO, GREG | 1336 EUCLID AVE. BERWYN IL 60402 |
| COLAO, RALPH | 1057 TRIUNFO CANYON WESTLAKE VILLAGE CA 91361 |
| COLAROSSI, ANTHONY G | 322 EASTRIDGE DRIVE EUSTIS FL 32726 |
| COLASACCO,RITA C | 12 CHAPIN AVENUE ROCKY HILL CT 06067 |
| COLASCIONE,ANNMARIE | 13 DELAMERE PALCE DEER PARK NY 11729 |
| COLAVITTI, CELIA | 14062 SW ODINO COURT TIGARD OR 97224 |
| COLBASSANI, CHRISTOPHER | 70 ELLEN ST WATERBURY CT 06708 |
| COLBERT, JUDY | 1615 PARKRIDGE CIRCLE CROFTON MD 21114 |
| COLBERT, THERESA | 8923 S. BENNETT CHICAGO IL 60617 |
| COLBERT,KEVIN N | 293 WARREN ST UNIONDALE NY 11553 |
| COLBURN, DAVID | 3211 NW 18TH PLACE GAINESVILLE FL 32605 |
| COLBY FREE PRESS | 155 WEST 5TH ST. ATTN: LEGAL COUNSEL COLBY KS 67701 |
| COLBY WARE | 3801 MIDHEIGHTS RD BALTIMORE MD 21215 |
| COLBY, ANNE | P. O. BOX 446 SIERRA MADRE CA 91025 |
| COLBY, JAMES JR | 158 MAIN ST NO.2 PORTLAND CT 06480 |
| COLBY, MICHAEL | 623 BALMORAL LN PALATINE IL 60067 |

| Claim Name | Address Information |
|---|---|
| COLD STONE CREAMERY | 117 PRINCE GEORGE DRIVE HAMPTON VA 23669 |
| COLDWATER BOARD OF PUBLIC U. M | 1 GRAND STREET COLDWATER MI 49036 |
| COLDWATER CREEK | 1 COLDWATER CREEK DR SAND POINTE ID 83864 |
| COLDWELL BANKER | 11611 SAN VICENTE BLVD   9TH FLR LOS ANGELES CA 90049 |
| COLDWELL BANKER | 133 EAST OGDEN HINSDALE IL 60521 |
| COLDWELL BANKER | 140 NEWPORT CENTER DRIVE, SUITE 10 NEWPORT BEACH CA 92660 |
| COLDWELL BANKER | 140 NEWPORT CENTER DR, STE 100 NEWPORT BEACH CA 92660 |
| COLDWELL BANKER | 190 N YORK ROAD ELMHURST IL 60126 |
| COLDWELL BANKER | 1 S OCEAN BLVD STE 2 BOCA RATON FL 33432-5143 |
| COLDWELL BANKER | 27271 LAS RAMBLAS MISSION VIEJO CA 92691 |
| COLDWELL BANKER | 3300 VIRGINIA BEACH BLVD VIRGINIA BEACH VA 23452-5606 |
| COLDWELL BANKER | 5207 MAIN STREET DOWNERS GROVE IL 60515 |
| COLDWELL BANKER | 5951 CATTLERIDGE AVE SARASOTA FL 34232-6063 |
| COLDWELL BANKER | 5951 CATTLERIDGE BLVD STE 202 SARASOTA FL 34232 |
| COLDWELL BANKER | 608 S WASHINGTON STREET NAPERVILLE IL 60540 |
| COLDWELL BANKER | 7615 W 159TH ST TINLEY PARK IL 60477 |
| COLDWELL BANKER | 8 E HINSDALE AVENUE HINSDALE IL 60521 |
| COLDWELL BANKER | 967 W 75TH STREET NAPERVILLE IL 60565 |
| COLDWELL BANKER | 994 W ARMY TRAIL RD CAROL STREAM IL 60188 |
| COLDWELL BANKER | ATTN RENTAL DEPT 2014 SE PORT ST LUCIE BLVD PORT ST LUCIE FL 34952 |
| COLDWELL BANKER | BOCA SANCTUARY OFFICE 4400 N FEDERAL HWY    STE 100 BOCA RATON FL 33431 |
| COLDWELL BANKER | COLDWELL BANKER RESIDENTIAL REAL ES 2700 S RIVER RD STE 400 CHICAGO IL 60018 |
| COLDWELL BANKER | MS. STEPHENY LAUER 2215 SANDERS RD #300 NORTHBROOK IL 60062 |
| COLDWELL BANKER | RESIDENTIAL REAL ESTATE 2700 S RIVER RD   STE 400 DES PLAINES IL 60018 |
| COLDWELL BANKER - JUDY SHOCKLEY | 100 N. CRESCENT DRIVE, SUITE 324 BEVERLY HILLS CA 90210 |
| COLDWELL BANKER CHELSEY R.E. | P O BOX 286 LINDA BENSON EAST HADDAM CT 06423 |
| COLDWELL BANKER COMMERCIAL  [MYRNA | BAUTISTA-COLDWELL BNKR CML] 801 N. BRAND BLVD. #180 GLENDALE CA 91203 |
| COLDWELL BANKER CORPORATE | 6021 UNIVERSITY BLVD COLUMBIA MD 21043 |
| COLDWELL BANKER HEARTHSIDE | 1094 2ND STREET PIKE RICHBORO PA 18954 1805 |
| COLDWELL BANKER JH&H REALTORS | PO BOX 692 MARY BETH JOYCE WESTBROOK CT 06498 |
| COLDWELL BANKER NGUYEN REAL ESTATE | 13917 HARBOR BL GARDEN GROVE CA 92843 |
| COLDWELL BANKER PARENT  [COLDWELL | BANKER] 3300 VIRGINIA BEACH BLVD VIRGINIA BEACH VA 234525606 |
| COLDWELL BANKER PARENT  [COLDWELL BANKER | HAMPTON] 2310 TOWER PL HAMPTON VA 236662481 |
| COLDWELL BANKER PARENT  [COLDWELL BANKER | NEW TOWN] 5220 MONTICELLO AVE WILLIAMSBURG VA 231888212 |
| COLDWELL BANKER PREMIER | 404 N SUMNEYTOWN PIKE STE 100 NORTH WALES PA 19454-2537 |
| COLDWELL BANKER PROFESSIONAL REALTO | 5220 MONTICELLO AVENUE   STE 205 WILLIAMSBURG VA 23188 |
| COLDWELL BANKER RESIDENTIAL | 2160 W HIGHWAY 434 LONGWOOD FL 327795003 |
| COLDWELL BANKER RESIDENTIAL BROKERAGE | 80 HAYDEN AVE LEXINGTON MA 02421 |
| COLDWELL BANKER RESIDENTIAL BROKERAGE | 2215 SANDERS RD NORTHBROOK IL 600626126 |
| COLDWELL BANKER RESIDENTIAL BROKERAGE | 1 CAMPUS DRIVE PARSIPPANY NJ 07054 |
| COLDWELL BANKER RESIDENTIAL BROKERAGE | ATTN:  JENIFFER WRIGHT 6021 UNIVERSITY BLVD   STE 500 COLUMBIA MD 21043 |
| COLDWELL BANKER RESIDENTIAL BROKERAGE | CARES FOUNDATION 100 W PADONIA RD    STE A-100 TIMONIUM MD 21093 |
| COLDWELL BANKER RESIDENTIAL BROKERAGE | CARES FOUNDATION ATTN  P DENNIS CONNELLY 22 W PADONIA RD    STE A-100 TIMONIUM MD 21093 |
| COLDWELL BANKER RIGHT | 280 TALCOTTVILLE ROAD VERNON CT 06066 |
| COLDWELL BANKER STUDIO  [CORP | ADVERTISING] 140 NEWPORT CENTER DR, STE 100 NEWPORT BEACH CA 92660 |
| COLDWELL BANKER TRADITIONS | 312 A LIGHTFOOT ROAD WILLIAMSBURG VA 23188 |
| COLDWELL BANKER [COLDWELL BANKER] | 5951 CATTLERIDGE AVE. SARASOTA FL 34232 |

| Claim Name | Address Information |
|---|---|
| COLDWELL BANKER-MIAMI LAKES [COLDWELL | BANKER-BOCA BEACH] 1 S OCEAN BLVD STE 2 BOCA RATON FL 334325143 |
| COLDWELL BANKER/PARENT [BOB YOST | COLDWELL BANKER PA] 2525 EASTERN BLVD YORK PA 17402 |
| COLDWELL BANKER/PARENT [C B PREVIEWS | (COLDWELL)] 3000 K STREET NW SUITE 101 WASHINGTON DC 20007 |
| COLDWELL BANKER/PARENT [C B/COASTAL | MARKETING] 5700 COASTAL HWY OCEAN CITY MD 21842 |
| COLDWELL BANKER/PARENT [COLDWEL | BANKER/C.MCCLEARY] 9380 BALTIMORE NATL PIKE ELLICOTT CITY MD 21042 |
| COLDWELL BANKER/PARENT [COLDWEL BANKER] | 10807 FALLS ROAD LUTHERVILLE MD 21093 |
| COLDWELL BANKER/PARENT [COLDWELL | BANKER/ANNAP CH CIR] 4 CHURCH CIRCLE ANNAPOLIS MD 21401 |
| COLDWELL BANKER/PARENT [COLDWELL | BANKER/ANNAP PLAZA] 170 JENNIFER RD ANNAPOLIS MD 21401 |
| COLDWELL BANKER/PARENT [COLDWELL | BANKER/BEL AIR/ABIN] 2023 EMMORTON ROAD BELAIR MD 21015 |
| COLDWELL BANKER/PARENT [COLDWELL | BANKER/BWI] 7550 TEAGUE ROAD HANOVER MD 21076 |
| COLDWELL BANKER/PARENT [COLDWELL | BANKER/CATONSVILLE] 700 FREDERICK RD CATONSVILLE MD 21228 |
| COLDWELL BANKER/PARENT [COLDWELL | BANKER/COLUMBIA] 6031 UNIVERSITY BLVD ELLICOTT CITY MD 21043 |
| COLDWELL BANKER/PARENT [COLDWELL | BANKER/DUNDALK] 1553 MERRITT BLVD DUNDALK MD 21222 |
| COLDWELL BANKER/PARENT [COLDWELL | 10050 BALTO NATL PIKE STE F150 ELLICOTT CITY MD 210423505 |
| COLDWELL BANKER/PARENT [COLDWELL | BANKER/ELLICOTT CTY] 10050 BALTIMORE NATIONAL PIKE ELLICOTT CITY MD 21042 |
| COLDWELL BANKER/PARENT [COLDWELL | BANKER/GREENSPRING] 10807 FALLS ROAD STE 300 LUTHERVILLE MD 21093 |
| COLDWELL BANKER/PARENT [COLDWELL | BANKER/JACKSONVILLE] 14237 JARRETTSVILLE PIKE PHOENIX MD 21131 |
| COLDWELL BANKER/PARENT [COLDWELL | BANKER/OCEAN CITY] 10401 COASTAL HIGHWAY OCEAN CITY MD 21842 |
| COLDWELL BANKER/PARENT [COLDWELL | BANKER/OWINGS MILLS] 7920 MCDONOGH RD OWINGS MILLS MD 21117 |
| COLDWELL BANKER/PARENT [COLDWELL | BANKER/PASADENA] 50 MOUNTAIN ROAD GLEN BURNIE MD 21060 |
| COLDWELL BANKER/PARENT [COLDWELL | BANKER/ROLAND PARK] 312 WYNDHURST AVENUE BALTIMORE MD 21210 |
| COLDWELL BANKER/PARENT [COLDWELL | BANKER/ROLAND PARK] 38 VILLAGE SQUARE BALTIMORE MD 21210 |
| COLDWELL BANKER/PARENT [COLDWELL | BANKER/SEVERNA PARK] 572 A RITCHIE HIGHWAY SEVERNA PARK MD 21146 |
| COLDWELL BANKER/PARENT [COLDWELL | BANKER/TIMONIUM] 22 WEST PADONIA ROAD TIMONIUM MD 21093 |
| COLDWELL BANKER/PARENT [COLDWELL | BANKER/TOWSON SOUTH] 7402 YORK RD TOWSON MD 21204 |
| COLDWELL BANKER/PARENT [COLDWELL BANKER | CORPORATE] 6021 UNIVERSITY BLVD COLUMBIA MD 21043 |
| COLDWELL BANKER/PARENT [COLDWELL BANKER | 8707 COMMERCE DR  STE A EASTON MD 216016910 |
| COLDWELL BANKER/PARENT [COLDWELL BANKER | RESIDENTIAL] 7939 HONEYGO BLVD BALTIMORE MD 21236 |
| COLDWELL BANKER/PARENT [JACK GAUGHAN | 1499 S QUEEN ST YORK PA 174033852 |
| COLDWELL BANKER/SUPPORT CTR | 5951 CATTLERIDGE AVE SARASOTA FL 34232-6063 |
| COLDWELL BNK HONIG-BELL | 950 ESSINGTON RD JOLIET IL 604352859 |
| COLDWELL BNKR RESDNTL RE INC | 2160 W HIGHWAY 434 LONGWOOD FL 327795003 |
| COLDWELL BNKR RESDNTL RE INC [COLDWELL | BANKER/COLONIAL] 211 E COLONIAL DR ORLANDO FL 328011203 |
| COLDWELL BNKR RESDNTL RE INC [COLDWELL | BANKER] 5951 CATTLERIDGE AVE SARASOTA FL 342336063 |
| COLDWELL BNKR RESDNTL RE INC [THE CONDO | STORE] 3715 NORTHSIDE PKWY NW ATLANTA GA 303272806 |
| COLDWELL SR,KENNETH C | 315 SASSAFRAS ROAD BALTIMORE MD 21221 |
| COLDWELL, JACLYN A | 133 HOLLY CIRCLE BALTIMORE MD 21221 |
| COLDWLL BANKR [CBANKER | EVANSTON-CENTRAL] 2215 SANDERS RD NORTHBROOK IL 600626126 |
| COLDWLL BANKR [CBANKER COMMERCIAL] | 2215 SANDERS RD NORTHBROOK IL 600626126 |
| COLDWLL BANKR [CBANKER DEERFIELD-744 | WKGN] 2215 SANDERS RD NORTHBROOK IL 600626126 |
| COLDWLL BANKR [CBANKER GOLD COAST ST | PKWY] 2215 SANDERS RD NORTHBROOK IL 600626126 |
| COLDWLL BANKR [CBANKER HARLEM] | 4950 N HARLEM AVE HARWOOD HEIGHTS IL 607063558 |
| COLDWLL BANKR [CBANKER LAKEVIEW] | 2215 SANDERS RD NORTHBROOK IL 600626126 |
| COLDWLL BANKR [CBANKER LINCOLN | PARK-PLAZA] 2215 SANDERS RD NORTHBROOK IL 600626126 |
| COLDWLL BANKR [CBANKER RESIDENTIAL | BROKEAGE] 2215 SANDERS RD NORTHBROOK IL 600626126 |

| Claim Name | Address Information |
| --- | --- |
| COLDWLL BANKR   [CBANKER WILMETTE] | 2215 SANDERS RD NORTHBROOK IL 600626126 |
| COLDWLL BANKR   [CBANKER WINNETKA-SOUTH] | 2215 SANDERS RD NORTHBROOK IL 600626126 |
| COLDWLL BANKR   [COLDWELL B'KR LANSING] | 2 RIVER PL STE K LANSING IL 604386038 |
| COLDWLL BANKR   [COLDWELL B'KR OAK BRK | SALES] 1225 W 22ND ST OAK BROOK IL 605232125 |
| COLDWLL BANKR   [COLDWELL BANKER | HINSDALE] 133 E OGDEN AVE HINSDALE IL 605213551 |
| COLDWLL BANKR   [COLDWELL BANKER | RESIDENTIAL] 2215 SANDERS RD STE 300 NORTHBROOK IL 600626134 |
| COLDWLL BANKR   [COLDWELL BANKER CAROL | STREAM] 990 W ARMY TRAIL RD CAROL STREAM IL 601889068 |
| COLDWLL BANKR [CBANKER BARRINGTON] | 2215 SANDERS RD STE 300 CBANKER BARRINGTON NORTHBROOK IL 600626134 |
| COLDWLL BANKR [CBANKER HINSDALE] | 8 E HINSDALE AVE CBANKER HINSDALE HINSDALE IL 605214105 |
| COLDWLL BANKR [CBANKER LAKE FOREST] | 2215 SANDERS RD STE 300 CBANKER LAKE FOREST NORTHBROOK IL 600626134 |
| COLDWLL BANKR [CBANKER NORTHBROOK] | 2215 SANDERS RD CBANKER NORTHBROOK NORTHBROOK IL 600626126 |
| COLDWLL BANKR [CBANKER PARK RIDGE] | 2215 SANDERS RD CBANKER PARK RIDGE NORTHBROOK IL 600626126 |
| COLDWLL BANKR [CBANKER WINNETKA NORTH] | 2215 SANDERS RD CBANKER WINNETKA NORTH NORTHBROOK IL 600626126 |
| COLE BROTHERS CIRCUS | 1038 MARTIN ST DELAND FL 327203921 |
| COLE GODVIN | 15 PALOMA AVENUE  APT 406 VENICE CA 90291 |
| COLE INFORMATION SERVICES | AN EXPERIAN COMPANY 901 W BOND LINCOLN NE 68521 |
| COLE INFORMATION SERVICES | ATTN  ANTHONY SADA 701 EXPERIAN PARKWAY ALLEN TX 75013 |
| COLE INFORMATION SERVICES | C/O MB FINANCIAL BANK DEPT 4800 PO BOX 87618 CHICAGO IL 60680-0618 |
| COLE INFORMATION SERVICES | PO BOX 73780 DOB METROMAIL CHICAGO IL 60673-3780 |
| COLE LOVE, KIMBERLY | 108 DEER PATH RD WILLIAMSBURG VA 23188 |
| COLE MARKETING | 5689 50TH STREET WEST WEBSTER MN 55088 |
| COLE NEWS SERVICE | 54 TOWNE SQUARE DR NEWPORT NEWS VA 23607 |
| COLE NEWS SERVICE | 54 TOWN SQUARE DR NEWPORT NEWS VA 23607 |
| COLE PARMER INSTRUMENT COMPANY | 13927 COLLECTION CENTER DR CHICAGO IL 60693 |
| COLE PARMER INSTRUMENT COMPANY | 625 E. BUNKER COURT 6096601 06096606 TPW VERNON HILLS IL 60061 |
| COLE PARMER INSTRUMENT COMPANY | 625 E. BUNKER COURT ATTN: ORDER #172361-01 VERNON HILLS IL 60061 |
| COLE PARMER INSTRUMENT COMPANY | 7425 N OAK PARK AVENUE CHICAGO IL 60648 |
| COLE PARMER INSTRUMENT COMPANY | ATTN: ORDER PROCESSING P O BOX 48898 CHICAGO IL 66480 |
| COLE, ANTONIO L | 4916 JOSEPH DRIVE COLORADO SPRINGS CO 80916 |
| COLE, BETTY MAE | 1903 PIG NECK RD CAMBRIDGE MD 21613 |
| COLE, BETTY MAE | 3020 OCEAN GATEWAY CAMBRIDGE MD 21613 |
| COLE, CAROLYN | 284 WARREN ST APT 2 BROOKLYN NY 11201 |
| COLE, CHRISTINE | 409 LAKE DORA ROAD MOUNT DORA FL 32757 |
| COLE, DARREL G | 2825 CONWAY GARDENS RD. ORLANDO FL 32806 |
| COLE, DAVID D | 3118 RODMAN ST NW WASHINGTON DC 20008 |
| COLE, DAVID D | GEORGETOWN UNIVERSITY LAW CENTER 600 NEW JERSEY AVE NW WASHINGTON DC 20001-2075 |
| COLE, DIANE BARRY | 205-A S JUANITA AVENUE REDONDO BEACH CA 90277 |
| COLE, DONNA | PO BOX 73 BROOK IN 47922 |
| COLE, FREDERICK | 1522 SANTA BARBARA ST VENTURA CA 93001 |
| COLE, ISTIYR A | 3973 WOODLAND CIRCLE CONYERS GA 30013 |
| COLE, K C | 3107 17TH STREET SANTA MONICA CA 90405 |
| COLE, LILLIE | C/O CHARLES LEVY ONE N. LASALLE STREET, STE. 1525 CHICAGO IL 60602 |
| COLE, MARVIN | 7552 WINDEREMERE PK RIVERDALE GA 30274 |
| COLE, REGINALD | 2106 EAST RIDGE CIRCLE EAST BOYNTON BEACH FL 33435 |
| COLE, ROBERT | 501 N COLUMBUS ST. WEST LIBERTY IA 52776 |
| COLE, ROBERT A | 32871 BATSON LANE WILDOMAR CA 92595 |
| COLE, SANDRA DARAINE | 215 DORCHESTER AVE CAMBRIDGE MD 21613 |
| COLE, SARA | 1051 W. NORTHSHORE 2E CHICAGO IL 60626 |

| Claim Name | Address Information |
|---|---|
| COLE, SCHOTZ, MEISEL, FORMAN & LEONARD | 25 MAIN ST COURT PLAZA NORTH HACKENSACK NJ 07601 |
| COLE, VALERIE | 1015 MAYFAIR AVE CLARKSVILLE IN 47129 |
| COLE, WENDY | 634 S ELMWOOD AVE OAK PARK IL 60304 |
| COLE,DARICE E | 306 DELMAR CT NORTH WALES PA 194544508 |
| COLE,JUNE | 7759 S. WINCHESTER AVE. 2 CHICAGO IL 60620 |
| COLE,LILLIE | 1455 S SPRINGFIELD AVE APT 2B CHICAGO IL 60623 |
| COLE,NATHANIAL W | 425 EASTERN AVE SE GRAND RAPIDS MI 49503-5512 |
| COLE,ROBIN EDWARD | 631 OAK RUN TRAIL #311 OAK PARK CA 91377 |
| COLE,SHELLEY | 5121 VARNA AVE SHERMAN OAKS CA 91423 |
| COLE,STEPHANIE | 710 BAYLES DRIVE ROMEOVILLE IL 60446 |
| COLE-HAAN | ONE COLE HAAN DRIVE YARMOUTH ME 04096 |
| COLEGROVE, THEODORE R | 618 LINDEN STREET APT 2 BETHLEHEM PA 18020 |
| COLELLA, PAUL | 1801 W LARCHMONT AVR    APT 213 CHICAGO IL 60613 |
| COLEMAN FIRE PROOF DOOR CO. | MS. BONNIE KARANI 28392 N. BALLARD DR. LAKE FOREST IL 60045 |
| COLEMAN M KING | 1450 SANDPEBBLE DR. #110 WHEELING IL 60090 |
| COLEMAN ROOFING | MR. RICH COLEMAN 2000 E. END AVE. CHICAGO HEIGHTS IL 60411 |
| COLEMAN, AMANDA (6/08) | 3 ORCHARD LANE WEST HARTFORD CT 06117 |
| COLEMAN, BERNALD | 1447 MAIN ST CATASAUQUA PA 18032 |
| COLEMAN, CARL H | 742 27TH ST NEWPORT NEWS VA 23607 |
| COLEMAN, CYNTKAILLE | 10528 S EBERHART CHICAGO IL 60628 |
| COLEMAN, DAVID | 7941 S. PRAIRIE CHICAGO IL 60619 |
| COLEMAN, GARY | 180 NW 42ND WAY DEERFIELD BEACH FL 33442 |
| COLEMAN, JAMES | 2932 HEATHER DR EAST POINT GA 30344 |
| COLEMAN, JAMES | 318 EAST 53RD ST  APT 4 NEW YORK NY 10036 |
| COLEMAN, JAMES | 3 HIGH TERRACE LN. BANNOCKBURN IL 60015 |
| COLEMAN, JEFFERY B | 8184 BLACK ASH DRIVE FORT WORTH TX 76131 |
| COLEMAN, JILL | 45 STEPHANIE LANE BRIDGEWATER MA 02324-2324 |
| COLEMAN, JOSEPH CASEY | 17851 EAGLE VIEW LANE CAPE CORAL FL 33909 |
| COLEMAN, KATHY | 10655 NORFOLK ROAD CERRO GORDO IL 61818 |
| COLEMAN, KEYSHLA | 1701 W. 91ST STREET CHICAGO IL 60620 |
| COLEMAN, KYLER S. | 315 W PENNSYLVANIA AVE APT 1 DELAND FL 32720-3384 |
| COLEMAN, LAKEISHA L | 1101 SHAKER RUN MCKINNEY TX 75069 |
| COLEMAN, LATRICE | 7408 N HOYNE CHICAGO IL 60645 |
| COLEMAN, LORETTA | 508 SUNSET DR ORLANDO FL 32805- |
| COLEMAN, MAGGIE,A | 1123 SE 1ST WAY DEERFIELD BEACH FL 33441 |
| COLEMAN, MARK M | 7627 224TH STREET SW EDMONDS WA 98026 |
| COLEMAN, MARK S | 333 WEST END AVE    NO.64 NEW YORK NY 10023 |
| COLEMAN, NANCY | 825 BUCK STREET HALLANDALE FL 33009 |
| COLEMAN, RACHEL | 2562 W 5TH ST LOS ANGELES CA 90057 |
| COLEMAN, SHASTA | 4099 MARTY ST MEMPHIS TN 38109 |
| COLEMAN, VINCE | 12936 N 137TH ST SCOTTSDALE AZ 85259 |
| COLEMAN, VINCE | 7271 PRIMROSE LN SAN DIEGO CA 921294650 |
| COLEMAN, VINCENT | 823 N MINTER STREET APT #10 SANTA ANA CA 92701 |
| COLEMAN, WENDY L | 20 LOS PICOS RANCHO SANTA MARGARI CA 92688 |
| COLEMAN,ALYSSA B | 303 EAST 57TH STREET APT. 16B NEW YORK NY 10022 |
| COLEMAN,ANTIONE | 711 ROUNDVIEW ROAD BALTIMORE MD 21225 |
| COLEMAN,BETH M | 54 WATERHOLE ROAD COLCHESTER CT 06415 |
| COLEMAN,CHRISTOPHER D | 2913 WESTWOOD AVENUE BALTIMORE MD 21216 |
| COLEMAN,GLENN L | 5096 GRIMM DRIVE ALEXANDRIA VA 22304 |

| Claim Name | Address Information |
| --- | --- |
| COLEMAN,HARRY | 12913 NW 8TH TERRACE MIAMI FL 33182 |
| COLEMAN,JAMES P | 6349 DOMINICA AVE CYPRESS CA 90630 |
| COLEMAN,JOSEPH E | 184 SIGOURNEY ST # C HARTFORD CT 06105-1905 |
| COLEMAN,KIA L | 7461 OCEANLINE DRIVE INDIANAPOLIS IN 46214 |
| COLEMAN,LIRETHA N | 712 E 89TH PLACE CHICAGO IL 60619 |
| COLEMAN,MARCO A | 4720 MARLBOROUGH DRIVE SAN DIEGO CA 92116 |
| COLEMAN,OLIVER | 8432 S. GREEN CHICAGO IL 60620 |
| COLEMAN,SANDELL | 5920 S. LOWE CHICAGO IL 60621 |
| COLEMAN,SANDRA | PO BOX 1485 GUASTI CA 91743 |
| COLEMAN,SCOTT | 5404 GROVETON LANE PEARLAND TX 77584 |
| COLEMAN,THOMAS A. | 5036 N. SHERIDAN APT # 611 CHICAGO IL 60640 |
| COLEMAN,TRINT | 6810 S. JEFFREY CHICAGO IL 60649 |
| COLER, JESTIN | 625 SW 1ST TERRACE POMPANO BEACH FL 33060 |
| COLERAINE CABLE A2 | P. O. BOX 670 COLERAINE MN 55722 |
| COLES, COREY J. | 217 BARKSDALE DRIVE. BROUSSARD LA 70518 |
| COLES, DARYL | 648 E. 92ND ST CHICAGO IL 60619 |
| COLES, DELANO | 1631 W TURNER ST FL 2 ALLENTOWN PA 18103 |
| COLES, PETER A | 1107 LONDON WAY LITHONIA SPRINGS GA 30122 |
| COLES,FRANK B | 3333 BARKER AVE BROX NY 104676303 |
| COLES,GLADYS G | 525 GILMORE STREET 2ND FLOOR BALTIMORE MD 21223 |
| COLETTE CHAFFEE | 9042 DARBY STREET NORTHRIDGE CA 91325 |
| COLETTE LA BOUFF ATKINSON | 3 ROCKROSE WAY IRVINE CA 92612 |
| COLETTE O'CONNOR | 727 LAS OLAS DRIVE APTOS CA 95003-3551 |
| COLETTE YEICH | 61 PROSPECT HILL RD WINDSOR CT 06095 |
| COLETTI,JENNIFER F | 23 BAKER AVE BEVERLY MA 01915 |
| COLETTO, ROBERT | 8095 WINDGATE DR BOCA RATON FL 33496 |
| COLEY, CAROL G | 919 BORDEAUX PLACE ORLANDO FL 32808 |
| COLEY, LLOYD | 11101 ROYAL PALM BLV #206 CORAL SPRINGS FL 33065 |
| COLEY, LLOYD | 11101 ROYAL PALM BLVD APT 206 CORAL SPRINGS FL 33065 |
| COLEY, MARLON | 5979 NW 24TH PL SUNRISE FL 33313 |
| COLEY,VIOLET L | 119 E 25TH STREET APT 3C BALTIMORE MD 21218 |
| COLFAX HIGHLINE CABLE CO. M | P.O. BOX 268 ST JOHN WA 99171-0268 |
| COLIMOND, MERTILUS | 131 NE 38TH STREET #42 FORT LAUDERDALE FL 33309 |
| COLIN ANTHONY DOUGLAS | 3360  SPANISH MOSE TER #108 LAUDERDALE LKS FL 33319 |
| COLIN BRADFORD | 2625 N. SPAULDING CHICAGO IL 60641 |
| COLIN BRADY | 201 LITTLE HAMPTON CLOSE CASSLEBERRY FL 32707 |
| COLIN CARTER | 2119 DINOSAUR PL DAVIS CA 95616 |
| COLIN DEVENISH | 2416 CLEMENT AVE. VENICE CA 90291 |
| COLIN FLEMING | 21 MOON ST., APT #5 BOSTON MA 02113 |
| COLIN FOSTER | 3563 NW 32 STREET LAUDERDALE LKS FL 33309 |
| COLIN HANNA | 603 FAIRWAY DRIVE WEST CHESTER PA 19382 |
| COLIN JOYCE | YAYOI-SOU  #102 KAMI-IKEDAI 4-37-6 TOKYO 145-0064 |
| COLIN KAHL | 1220 D. STREET NE WASHINGTON DC 20002 |
| COLIN WESTERBECK | 1944 GLENDON AVE., #307 LOS ANGELES CA 90025 |
| COLIN,KENDRICK | 9705 ROBINSON STREET DYER IN 46311 |
| COLIN,MARLENE | 1894 PALMLAND DRIVE APT D BOYNTON BEACH FL 33436 |
| COLINA, AUGUSTO | CALLE NEORON SILVE STA MADRIGAL CORO FALCON VEN |
| COLKER, DAVID M | 318 W MARIPOSA STREET ALTADENA CA 91001 |
| COLKY, MICHAEL | 1943 W. WABANSIA CHICAGO IL 60622 |

| Claim Name | Address Information |
|---|---|
| COLKY, SCOTT | C/O SCOTT C. COLKY & ASSOCIATE 1 N. LASALLE ST. NO.3100 CHICAGO IL 60602 |
| COLL, JAMES | 579 ARLINGTON DRIVE SEAFORD NY 11783 |
| COLL, STEPHEN | 3416 PORTER ST   NW WASHINGTON DC 20016 |
| COLL,JOHN | 241 AMBER DR SAN FRANCISCO CA 94131-1627 |
| COLLA, THOMAS | 23B POST PLACE BABYLON NY 11702 |
| COLLABORACTION THEATRE CO | 437 N WOLCOTT   NO.102 CHICAGO IL 60622 |
| COLLABORATIONIST LLC | 4137 MONTEREY ST LOS ANGELES CA 90065 |
| COLLADO, ADRIANA M | 3710 PELICAN LANE ORLANDO FL 32803 |
| COLLADO,DANIEL | 40 LOUISE LANE LAKE GEORGE NY 12845 |
| COLLADO,LOURDES E | 2400 DEER CREEK COUNTRY CLUB APT 210 DEERFIELD BEACH FL 33442 |
| COLLANTE, WALTER | 11509 PURPLE LILAC ORLANDO FL 32837 |
| COLLANTES, CARLOS A | 459 COVE RD STAMFORD CT 06902 |
| COLLANTES, JUAN | 35 WARREN ST STAMFORD CT 06902 |
| COLLAR, ROBIN L | 106 MILE HILL ROAD TOLLAND CT 06084 |
| COLLARINI JR,MICHAEL | 42 EAST ROGUES PATH HUNTINGTON STATION NY 11746 |
| COLLAZO, CATHERINE | 6190 SEVEN SPRINGS BLVD GREEN ACRES FL 33463 |
| COLLAZO, ERIN C | 11008 RIVER GROVE DR ORLANDO FL 32817 |
| COLLAZO, KENNETH A | 664 WEST 163RD STREET APT. 31 NEW YORK NY 10032 |
| COLLAZO, RUBEN D | 226 SOUTH 15TH STREET ALLENTOWN PA 18102 |
| COLLAZO,DAMON C | 11615 NW 27TH STREET CORAL SPRINGS FL 33065 |
| COLLAZO,ISRAEL | 2011 1/2 WEST GREEN STREET ALLENTOWN PA 18104 |
| COLLAZO,YURIKA | 1215 UNION AVENUE APT. 1D BRONX NY 10459 |
| COLLECTIBLE AMERICA | 603 LAKE ST E STE 201 WAYZATA MN 55391-3709 |
| COLLECTION COMPANY OF AMERICA | 700 LONGWATER DRIVE PO BOX 329 NORWELL MA 02061 |
| COLLECTION COMPANY OF AMERICA | 8231 W 185TH ST      STE 100 TINLEY PARK IL 60477 |
| COLLECTIONS | 870 KENILWORTH DRIVE TOWSON MD 21204 |
| COLLECTIVE MEDIA INC | 254 W 31ST      12TH FLR NEW YORK NY 10001 |
| COLLECTIVE MEDIA LLC | 254 W 31ST STREET  12TH FLOOR NEW YORK NY 10001 |
| COLLECTOR - CITY OF MIDDLETOWN | PO BOX 80000 DEPT 378 HARTFORD CT 06151-0378 |
| COLLECTOR - CITY OF MIDDLETOWN | TAX COLLECTORS OFFICE MUNICIPAL BLDG  PO BOX 1300 MIDDLETOWN CT 06457-1300 |
| COLLECTOR OF REVENUE TOWN OF WINCHESTER | 338 MAIN ST WINSTED CT 06098 |
| COLLECTOR OF TAXES - CITY OF MERIDEN | 142 E MAIN ST MERIDEN CT 06450 |
| COLLECTOR OF TAXES WALLINGFORD | PO BOX 5003 WALLINGFORD CT 06492-7503 |
| COLLECTOR OF TAXES WALLINGFORD | P O BOX 416 WALLINGFORD CT 06492 |
| COLLECTOR TOWN OF GRANBY | 15 N GRANBY RD GRANBY CT 06035 |
| COLLEEN BATES | 1041 PROSPECT BLVD. PASADENA CA 91103 |
| COLLEEN BOWER | PETER D, TARPEY 77 W WASHINGTON SUITE 300 CHICAGO IL 60602 |
| COLLEEN CARDWELL | 639 W FLETCHER AV 20 ORANGE CA 92865 |
| COLLEEN FLIEDNER | 23986 KALEB DRIVE CORONA CA 92883 |
| COLLEEN MOIR | 21 A ARGYLE DRIVE W SHIRLEY NY 11967 |
| COLLEEN MORNINGSTAR | 1460 NE 57 CT WILTON MANORS FL 33334 |
| COLLEGE CONCEPTS INC | 6445 POWERS FERRY ROAD SUITE 330 ATLANTA GA 30339 |
| COLLEGE DELLY        R | 336 RICHMOND RD WILLIAMSBURG VA 23185 |
| COLLEGE HILL AUTO SALES | 1280 BUSHKILL DR EASTON PA 18042 1459 |
| COLLEGE MENTORS FOR KIDS INC | 1060 N CAPITOL AV      STE C430 INDIANAPOLIS IN 46204 |
| COLLEGE MENTORS FOR KIDS INC | 212 W 10TH ST SUITE B260 INDIANAPOLIS IN 46202 |
| COLLEGE NEWS SERVICE | PO BOX 550 WEST SPRINGFIELD MA 01090 |
| COLLEGE OF DUPAGE | 425 22ND STREET GLEN ELLYN IL 60137 |
| COLLEGE OF DUPAGE | CAREER SERVICES 425 22ND STREET GLEN ELLYN IL 60137 |

| Claim Name | Address Information |
|---|---|
| COLLEGE OF DUPAGE | STUDENT ACTIVITIES OFFICE 425 FAWELL BLVD GLEN ELLYN IL 60137 |
| COLLEGE OF DUPAGE/MC ANINC H | 425 FAWELL BLVD GLEN ELLYN IL 601376708 |
| COLLEGE OF LAKE COUNTY | 19351 W WASHINGTON ST GRAYSLAKE IL 600301148 |
| COLLEGE OF SAINT ELIZABETH | 2 CONVENT RD. ATTN: LEGAL COUNSEL MORRISTOWN NJ 07960 |
| COLLEGE OF WILLIAM & MARY | C/O THE FLAT HAT THE CAMPUS CENTER PO BOX 8795 WILLIAMSBURG VA 23187 |
| COLLEGE OF WILLIAM & MARY | DEPT OF INTERCOLLEGIATE ATHLETICS PO BOX 399 WILLIAMSBURG VA 23187 |
| COLLEGE OF WILLIAM & MARY | PO BOX 1693 WILLIAMSBURG VA 23187 |
| COLLEGE OF WILLIAM & MARY | PO BOX 8795 WILLIAMSBURG VA 23187-8795 |
| COLLEGE OF WILLIAM & MARY | WILLIAM & MARY HALL WILLIAMSBURG VA 23185 |
| COLLEGE OF WILLIAM & MARY | W&M NEWS  OFFICE OF PUBLICATIONS PO BOX 8795 WILLIAMSBURG VA 23187-8795 |
| COLLEGE OF WILLIAM AND MARY | PO BOX 8795 ATTN: LEGAL COUNSEL WILLIAMSBURG VA 23187 |
| COLLEGE OF WM &MARY BOOK STORE | 345 DUKE OF GLOUCESTER ST  D WILLIAMSBURG VA 23185 |
| COLLEGE PARK PAVERS & STUCCO | 370 BLUE HERON DR WINTER PARK FL 327893511 |
| COLLEGE PLANNING & FUNDING | 555 WINDERLEY PL STE 300 MAITLAND FL 327517133 |
| COLLEGE STREET LLC. | 900 CHAPEL ST FRAN DEMAIO NEW HAVEN CT 06510 |
| COLLEGE WILLIAM/MARY PARENT  [COLLEGE OF | WILLIAM AND MARY] PO BOX 8795 WILLIAMSBURG VA 231878795 |
| COLLEGE WORLD SERIES | 5010 DODGE STREET OMAHA NE 68132 |
| COLLEGE WORLD SERIES | PO BOX 4757 OMAHA NE 68104 |
| COLLEGIATE BASEBALL NEWSPAPER | PO BOX 50566 TUCSON AZ 85703 |
| COLLEGIATE/COLLEGE | 143 BOSTWICK NE GRAND RAPIDS MI 49503 |
| COLLER, BETH | 5146 CLINTON ST NO 1 LOS ANGELES CA 90004 |
| COLLER, EDGAR | 519 SOUTH SPRUCE ST. ARTHUR IL 61911 |
| COLLETTI, DOUG | 787 BLUE JAY CIRCLE ELK GROVE IL 60007 |
| COLLEY,MAZURI F | 20722 SOUTH WESTERN AVE APT #2 TORRANCE CA 90501 |
| COLLIE,C TIMOTHY | 22011 MARTELLA AVE BOCA RATON FL 33433 |
| COLLIER AUTO SALES | 3920 W COLONIAL DR ORLANDO FL 328087926 |
| COLLIER HARRIS | 13522 CHADRON AVE APT 211 HAWTHORNE CA 90250 |
| COLLIER, EARL | 6311 WESTGATE DR APT 508 ORLANDO FL 328357020 |
| COLLIER, JENNIFER | 2707 N. WILTON #3 CHICAGO IL 60614 |
| COLLIER, WARREN J | 3680 SKYLARK WAY BREA CA 92823 |
| COLLIER, WILLIAM | 6817 N. AYCLIFFE DRIVE PEORIA IL 61614 |
| COLLIER,TRACIE W | 7722 SUSAN DRIVE SOUTH INDIANAPOLIS IN 46250 |
| COLLIERS ABOOD WOOD-FAY | 95 MERRICK WAY       STE 380 CORAL GABLES FL 33134 |
| COLLIERS BENNETT & KAHNWEILER REAL | ESTATE, RE: MORTON GROVE TRIBUNE ATTN: PROPERTY MANAGER 8125 RIVER DRIVE, SUITE 101 MORTON GROVE IL 60053 |
| COLLIERS BENNETT & KAHNWEILER REALESTATE | MANAGE., RE: DES PLAINES 2305 MOUNT PR ATTN: PROPERTY MANAGER 8125 RIVER DRIVE SUITE 101 MORTON GROVE IL 60053 |
| COLLIERS INTERNATIONAL  [LOS ANGELES - | THE SEELEY COMPANY] 444 S FLOWER STREET, SUITE 2200 LOS ANGELES CA 90071 |
| COLLIN NASH | 260 W MARKET ST LONG BEACH NY 11561 |
| COLLIN, MARC | SKINNER RD COLLIN, MARC VERNON CT 06066 |
| COLLIN, MARC | 35 SKINNER RD VERNON CT 06066 |
| COLLINGE, ALAN | 2123 MT VIEW UNIVERSITY PLACE WA 98466 |
| COLLINGS, WILLIAM V | 118 GLEN ABBEY LANE DEBARY FL 32713 |
| COLLINS CAVIAR COMPANY | 113 YORK ST MICHIGAN CITY IN 46360 |
| COLLINS INK CORPORATION | 2650 HENKLE DR LEBANON OH 45036 |
| COLLINS PROPERTIES LLC | RE: ARLINGTON 2201 N. COLLINS 100 JERICHO QUADRANGLE SUITE 206 JERICHO NY 11753 |
| COLLINS SPORTS MEDICINE | 370 PARAMOUNT DRIVE RAYNHAM MA 02767 |
| COLLINS SR, DENNIS | 17 LOGAN STREET NEW BRITAIN CT 06051 |

| Claim Name | Address Information |
| --- | --- |
| COLLINS ST PROPERTIES LLC | C/O NIVIKA CAPITAL GROUP LLC 100 JERICHO QUADRANGLE   STE 206 JERICHO NY 11753 |
| COLLINS ST. PROPERTIES, LLC | 2201 N. COLLINS SUITE 210, 205 ARLINGTON TX 76011 |
| COLLINS ST. PROPERTIES, LLC | RE: ARLINGTON 2201 N. COLLINS 100 JERICHO QUADRANGLE SUITE 206 JERICHO NY 11753 |
| COLLINS WATERS AND BRIDGEMAN | 710 THIMBLE SHOALS BLVD NEWPORT NEWS VA 23606 |
| COLLINS, ADRIAN | 2739 W. AGATITE CHICAGO IL 60625 |
| COLLINS, ANDREW | 10025 IMPERIAL HWY    APT 503 DOWNEY CA 90242 |
| COLLINS, BRENDA J | 3853 N SWEET LEAF AVENUE RIALTO CA 92377 |
| COLLINS, CATHERINE | 7-4TH STREET SE WASHINGTON DC 20002 |
| COLLINS, CATHERINE | 7-4TH STREET NE WASHINGTON DC 20002 |
| COLLINS, CHERYL | 1358 W CARMEN CHICAGO IL 60640 |
| COLLINS, CHRISTINE B | 27655 N OAK HILL LANE METTAWA IL 60048 |
| COLLINS, CHRISTOPHER | 4 SOUTH CROSS RD GILL MA 01354 |
| COLLINS, COREY D | 1516 N 74TH TERRACE HOLLYWOOD FL 33024 |
| COLLINS, DANIEL | 52 HULL ST. #3 BOSTON MA 02108 |
| COLLINS, DANIEL | 52 HULL ST. #3 BOSTON MA 2108 |
| COLLINS, DANIEL | 8004 S NOTTINGHAM BURBANK IL 60459 |
| COLLINS, DANIEL | 9227 MARYDELL RD ELLICOTT CITY MD 21042 |
| COLLINS, DAVID | 632 WATERS EDGE DR. SOUTH ELGIN IL 60177 |
| COLLINS, DAYNA M | 1747 W. 90TH STREET CHICAGO IL 60620 |
| COLLINS, DEBBIE | 7121 ALABAMA AVE SAINT LOUIS MO 63111 |
| COLLINS, DEVIN | 556 W. 92ND ST LOS ANGELES CA 90044 |
| COLLINS, EDWARD D | 610 N TRUMBULL CHICAGO IL 60624 |
| COLLINS, EILEEN | LOGAN ST COLLINS, EILEEN NEW BRITAIN CT 06051 |
| COLLINS, EILEEN | 17 LOGAN ST NEW BRITAIN CT 06051 |
| COLLINS, IDA | 117 BURNT TREE COURT OCOEE FL 34761- |
| COLLINS, IDA | 117 BURNT TREET CT OCOEE FL 34761 |
| COLLINS, JAMES J | 2837 EFFINGHAM CT SCHAUMBURG IL 60193 |
| COLLINS, JEMIMAH | 4480-H SOUTH COBB DRIVE NO.241 SMYRNA GA 30080-6984 |
| COLLINS, JEROME | 25761 ARLINGTON DR LAGUNA NIGUEL CA 92677 |
| COLLINS, JOHN | 340 CHELSEA AVE NORTH BABYLON NY 11703 |
| COLLINS, JOHN | 43 COLCHESTER COMMONS COLCHESTER CT 06415 |
| COLLINS, JOSEPH | 2200 DOWNING AVE. WESTCHESTER IL 60154 |
| COLLINS, JUSTIN | 1424 N. ORLEANS CHICAGO IL 60610 |
| COLLINS, KADEISHA T | 3279 CORAL RIDGE DR. CORAL SPRINGS FL 33065 |
| COLLINS, KEVIN | 15403 SUMMERWIND DR TAMPA FL 336241609 |
| COLLINS, KEVIN C | 7660 BEVERLY BLVD NO. 139 LOS ANGELES CA 90036 |
| COLLINS, KIM A | 1401 CYPRESS AVENUE ST. CLOUD FL 34769 |
| COLLINS, KRISTEN DIANE | 5506 COLBATH AVE SHERMAN OAKS CA 91401 |
| COLLINS, KYLE | 1409 EAST LILLIAN AVE ARLINGTON HEIGHTS IL 60004 |
| COLLINS, LINDA | 88 16TH STREET WEST BABYLON NY 11704 |
| COLLINS, MARIA ALICE | 2421 NW 16TH AVE BAY NO. 3 POMPANO BEACH FL 33064 |
| COLLINS, MARY | 87 WHITMAN AVE WEST HARTFORD CT 06107 |
| COLLINS, MICHAEL G | 6007 N. OLYMPIA CHICAGO IL 60631 |
| COLLINS, MICHELLE | 1144 W. NEWPORT AVE. NO.B CHICAGO IL 60657 |
| COLLINS, MICHELLE | 36 CAMP SARGENT ROAD MERRIMACK NH 03054 |
| COLLINS, NICOLAS R | 1627 W. HOLLYWOOD CHICAGO IL 60660 |
| COLLINS, PAUL | 415 S TOPANGA CANYON BLVD  NO.171 TOPANGA CA 90290 |
| COLLINS, RICHARD A | 19230 WYANDOTTE #8 RESEDA CA 91335 |

| Claim Name | Address Information |
|---|---|
| COLLINS, ROBERT | 303 CHESTNUT AVE FAYETTEVILLE TN 373342349 |
| COLLINS, RYAN L. | 5063 NORTH KENMORE APT# G CHICAGO IL 60640 |
| COLLINS, SCOTT | 1572 MILLBROOK DRIVE ALGONQUIN IL 60102 |
| COLLINS, SCOTT E. | 1069 E. HARVARD ROAD BURBANK CA 91501 |
| COLLINS, STACEY | 1012 7TH ST UNIT 8 SANTA MONICA CA 904034056 |
| COLLINS, STEVEN J | 7108 MILHOUSE ROAD INDIANAPOLIS IN 46221 |
| COLLINS, STEVEN W | 6788 EL BANQUERO PL SAN DIEGO CA 92119 |
| COLLINS, TINA | ANN ST COLLINS, TINA NEW LONDON CT 06320 |
| COLLINS, TINA ANN | 25 ANN ST NEW LONDON CT 06320 |
| COLLINS, VIVIAN | 116 B WINDING WAY LEESBURG GA 31763 |
| COLLINS, VIVIAN | 3119 PLAINS LN ALBANY GA 31705 |
| COLLINS,ADRIENNE I. | 252 NW 117TH AVENUE CORAL SPRINGS FL 33071 |
| COLLINS,BERTHA A | 6631 BIRCHLEAF AVENUE PICO RIVERA CA 90660 |
| COLLINS,CURT T | 421 W. MELROST ST. #11A CHICAGO IL 60657 |
| COLLINS,DANA MARIE | 841 WEST TIOGA STREET ALLENTOWN PA 18103 |
| COLLINS,DAVID A | 285 UPTOWN BLVD #229 ALTAMONTE SPRINGS FL 32701 |
| COLLINS,DENEEN Y | 18922 HAMLIN AVENUE FLOSSMOOR IL 60422 |
| COLLINS,JENNIFER | 7834 S. WABASH CHICAGO IL 60619 |
| COLLINS,JOHN | 53 SAND STREET MASSAPEQUA NY 11758 |
| COLLINS,JOVAN M. | 10 WARBLER CIRCLE BLOOMFIELD CT 06002 |
| COLLINS,KIZZY SAMORA | 4437 S. PRAIRIE CHICAGO IL 60653 |
| COLLINS,LATISHA R. | 1410 PENNSYLVANIA AVENUE APT. 302 BALTIMORE MD 21217 |
| COLLINS,MELISSA | 3449 NORTH PAULINA CHICAGO IL 60657 |
| COLLINS,MEREDITH A | 1137 CRYSTALWOOD CIRCLE CHESAPEAKE VA 23320 |
| COLLINS,MICHAEL | 1643 W. 79TH STREET APT 303 CHICAGO IL 60620 |
| COLLINS,MICHAEL C | 8866 NW 27TH STREET CORAL SPRINGS FL 33065 |
| COLLINS,OLIVER W | 923 ELM STREET NEW HAVEN CT 06511 |
| COLLINS,PATRICKT | 8241 SCENIC TURN BOCA RATON FL 33433 |
| COLLINS,RICHARD | 5517 CLEARVIEW DRIVE ORLANDO FL 32819 |
| COLLINS,ROBERT,A | 17223 VALENCIA BLVD LOXAHATCHEE FL 33470 |
| COLLINS,SHAWN | 800 B. WINDSTREAM WAY EDGEWOOD MD 21040 |
| COLLINS,SHERYL A | 612 WINSTON AVE. BRADBURY CA 91008 |
| COLLINS,STEFANIE E | 2999 FARRAGUT ROAD SAN DIEGO CA 92106 |
| COLLINS,THOMAS | 601 SEAFARER CIRCLE NO.502 JUPITER FL 33477 |
| COLLINS,YUDELKA | 31 TYRCONNELL STREET AMITYVILLE NY 11701 |
| COLLINS-HUGHES, LAURA | 674 ACADEMY ST  APT D4 NEW YORK NY 10034 |
| COLLINSVILLE CANOE STORE | P O BOX 336 SUE WARNER COLLINSVILLE CT 06022 |
| COLLIS FRASER | 947 ST. MARKS AVENUE BROOKLYN NY 11215 |
| COLLIS, JOHN T | 780 S FEDERAL ST APT 907 CHICAGO IL 606051883 |
| COLLIS,JOHN T | 1924 S. THROOP  APT 1 CHICAGO IL 60608 |
| COLLOPY, ADAM M | 1460 N. SANDBURG TER. UNIT  #1407 CHICAGO IL 60610 |
| COLLUM,LACISSA | 7015 S. MORGAN CHICAGO IL 60621 |
| COLMAN MCCARTHY | 4501 VAN NESS ST N W WASHINGTON DC 20016 |
| COLMAR INDUSTRIAL SUPPLIES LLC | 1 WESTWOOD LN LINCOLNSHIRE IL 60069 |
| COLMAR INDUSTRIAL SUPPLIES LLC | 310 MELVIN DR   UNIT 21 NORTHBROOK IL 60062 |
| COLMENARES, ADOLFO AURELIO | 240 LAKEVIEW DR  NO.102 WESTON FL 33326 |
| COLMENARES,ADOLFO A | 240 LAKEVIEW DRIVE APT 102 WESTON FL 33326 |
| COLMENARES,HECTOR A | 13118 SW 42ND STREET MIRAMAR FL 33027 |
| COLODONATO, ROBERT | 1045 WEST END BLVD N QUAKERTOWN PA 18951 |

| Claim Name | Address Information |
| --- | --- |
| COLODONATO, ROBERT | 1045 N WEST END BLVD    NO.347 QUAKERTOWN PA 18951 |
| COLOGNATO, JAMES A | 314 N 3RD ST EMMAUS PA 18049 |
| COLOMA,KENT | 6240 TERRACINA AVE. RANCHO CUCAMONGA CA 91737 |
| COLOMBIA LAN DELIVERIES, INC | PO BOX 7641 FT LAUDERDALE FL 33338 |
| COLOMBRARO, ROSEMARIE | 112 QUAKER HILL ROAD WHITE CREEK NY 12057 |
| COLOMBRARO, ROSEMARIE | PO BOX 523 NORTH BENNINGTON VT 05257 |
| COLOMER, JOSE A | 1629 MARGATE RD PALOS VERDES ESTATES CA 90274 |
| COLON CODERO,ORLANDO | 2166 CHURCHILL DOWNS CIRLE ORLANDO FL 32825 |
| COLON JR, SAMUEL | 75 ARNOLD STREET 3RD FLOOR HARTFORD CT 06106 |
| COLON OJEDA, MARIANNA A | 2325 SOUTH 2ND ST ALLENTOWN PA 18103 |
| COLON, ANGEL | 114 32ND ST BROOKLYN NY 11232 |
| COLON, ANGELITA | 94 ADELAIDE ST  2ND FLR HARTFORD CT 06114 |
| COLON, DANIEL | 821 NW 46TH AVE PLANTATION FL 33020 |
| COLON, DANIEL | 821 NW 46TH AVE PLANTATION FL 33317-1448 |
| COLON, JASON | 152 GINKGO ST. BOLINGBROOK IL 60490 |
| COLON, LIANA R | 14632 GRAND COVE DR. ORLANDO FL 32837 |
| COLON, LYNDA E | 7571 W 58TH ST APT 2F SUMMIT IL 60501 |
| COLON, MARILYN | 13 ARMAND RD BRISTOL CT 06010 |
| COLON, MILTON | 36 CINDY LU LANE APT PH EFFORT PA 18330 |
| COLON,ALEXIS | 7721 NW 35 STREET DAVIE FL 33024 |
| COLON,ERIN | 3428 BO JEREMY DRIVE ORLANDO FL 32822 |
| COLON,GINETT | 5240 N. SHERIDAN 1118 CHICAGO IL 60640 |
| COLON,JASON R | 1001 WATERHILL ROAD APT 3019 MADISON AL 35758 |
| COLON,MARITZA | 3821 N. LAWNDALE APT 1 CHICAGO IL 60618 |
| COLON,SINDY M | 223 NORTH FOUNTAIN STREET ALLENTOWN PA 18102 |
| COLON-RIVERA,WILMA I | 8431 ISLAND PALM CIRCLE ORLANDO FL 32835 |
| COLONDONA, LORETTA | 340 BRENDAN AVENUE MASSAPEQUA NY 11758 |
| COLONIAL AUTO SALES | 160 MAIN STREET SOMERSVILLE CT 06072 |
| COLONIAL BANK | 400 SHURS LN PHILADELPHIA PA 19128-3501 |
| COLONIAL BANK/COLONIAL FIN | 201 E PINE ST ORLANDO FL 32801-2729 |
| COLONIAL CLASSIC PAINTING   [CASE | HANDYMAN SERVICES] 525 E ROCHAMBEAU DR WILLIAMSBURG VA 231882148 |
| COLONIAL COLE RECOVERY | RECOVERY DRAW WILLIAMSBURG VA 23185 |
| COLONIAL CONCIERGE | 122 HORSESHOE DRIVE WILLIAMSBURG VA 23185 |
| COLONIAL FIVE | PO BOX 436 UWCHLAND PA 19480 0436 |
| COLONIAL HERITAGE HOMEOWNERS | ASSOCIATION, INC 6500 ARTHUR HILLS DRIVE WILLIAMSBURG VA 23185 |
| COLONIAL PARKING INC | 1050 THOMAS JEFFERSON    STE 100 WASHINGTON DC 20007 |
| COLONIAL PHOTO & HOBBY | 634 N MILLS AV ORLANDO FL 32803 |
| COLONIAL PHOTO HOBBY | 634 N MILLS AVE ORLANDO FL 328034638 |
| COLONIAL RESTAURANT      R | PENNIMAN & PAGE ST WILLIAMSBURG VA 23185 |
| COLONIAL WILLIAMSBURG | C/O VEW ARTS 1315 JAMESTOWN RD ST 204 WILLIAMSBURG VA 23185 |
| COLONIAL WMSBG / PRODUCTS | COLONIAL WILLIAMSBURG FOUNDATION 341 W. FRANCIS STREET WILLIAMSBURG VA 23185 |
| COLONIALTOWN GRDN APTS | 315 E CONCORD ST ORLANDO FL 328011311 |
| COLONNADE BANQUET CONF.CTR. | 2941 MAIN ST PETER GUSTAMACHIO, JR GLASTONBURY CT 06033 |
| COLONNESE, ANNA | 6053 OLD COURT RD  APT. 304 BOCA RATON FL 33433 |
| COLONY CLUB VILLAGE | 2301 NW 87TH AVE  6TH FL DORAL FL 33172 |
| COLONY FORD | 1179 EAST MAIN STREET MERIDEN CT 06450 |
| COLONY MARINA INVESTMENTS | 1999 AVENUE OF THE STARS, 12TH FLO LOS ANGELES CA 90067 |
| COLOPLAST | 200 S 6TH ST MINNEAPOLIS MN 554021403 |
| COLOR COMM.-SMALLEY DIVISION | MR. MARK GREENHILL 153 SHERIDAN ROAD WINNETKA IL 60093 |

| Claim Name | Address Information |
|---|---|
| COLOR FACTORY INC | 1244 SW 48TH TERR DEERFIELD BEACH FL 33442 |
| COLOR GRAPHICS INC | 130 N MYERS ST LOS ANGELES CA 90033 |
| COLOR GRAPHICS INC | 150 N MYERS ST LOS ANGELES CA 90033 |
| COLOR GRAPHICS INC | PO BOX 51490 LOS ANGELES CA 90051-5790 |
| COLOR IMAGE, INC | 461 N MILWAUKEE AVE CHICAGO IL 60610 |
| COLOR PRESS INC | 45 KNOLLWOOD RD ELMSFORD NY 10523 |
| COLOR REFLECTIONS INC | 400 GREEN STREET PHILADELPHIA PA 19123 |
| COLOR REFLECTIONS OF FT LAUDERALE LLC | 2960 STIRLING RD HOLLYWOOD FL 33020 |
| COLORADO BROADCASTERS ASSOC. | 216 16TH ST STE 1250 COLUMBINE PL DENVER CO 80202 |
| COLORADO BROADCASTERS ASSOC. | 2900 WELTON ST STE 320 FIVE POINTS MEDIA CTR DENVER CO 80205 |
| COLORADO BROADCASTERS ASSOC. | PO BOX 2369 BRECKENRIDGE CO 80424 |
| COLORADO CABLE TELEVISION ASSOCIATION | 1410 GRANT ST STE A-101 DENVER CO 80203 |
| COLORADO CHARTER LINES INC | 4960 LOCUST ST COMMERCE CITY CO 80022 |
| COLORADO CHARTER LINES INC | PO BOX 172138 DENVER CO 80217 |
| COLORADO DAILY | 2610 PEARL STREET BOULDER CO 80302 |
| COLORADO DEPARTMENT OF PUBLIC HEALTH AND | ENVIRONMENT 4300 CHERRY CREEK DRIVE SOUTH DENVER CO 80246-1530 |
| COLORADO DEPARTMENT OF REVENUE | TAXPAYER SERVICE DIVISION 1375 SHERMAN ST DENVER CO 80261 |
| COLORADO DEPARTMENT OF REVENUE | ATTN BANKRUPTCY DEPARTMENT 1375 SHERMAN ST. DENVER CO 80261 |
| COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN ST. DENVER CO 80261-0009 |
| COLORADO DEPARTMENT OF REVENUE | BRANCH DENVER CO 80201-0628 |
| COLORADO DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION 1580 LOGAN ST SUITE 500 DENVER CO 80203 |
| COLORADO DEPT OF AGRICULTURE | 700 KIPLING ST., ROOM 4000 LAKEWOOD CO 80215-5894 |
| COLORADO DEPT OF REVENUE | 1375 SHERMAN ST. ROOM 504 DENVER CO 80261 |
| COLORADO ROCKIES | 2001 BLAKE ST COORS FIELD DENVER CO 80205 |
| COLORADO ROCKIES | COORS FIELD 2001 BLAKE STREET DENVER CO 80205-2000 |
| COLORADO ROCKIES | MR. GARY LAWRENCE 2001 BLAKE STREET DENVER CO 80205 |
| COLORADO ROCKIES BASEBALL CLUB LTD | 2001 BLAKE ST ATTN PARTY FACILITIES DENVER CO 80205 |
| COLORADO ROCKIES BASEBALL CLUB LTD | 2001 BLAKE ST COORS FIELD DENVER CO 80205 |
| COLORADO ROCKIES BASEBALL CLUB LTD | 2001 BLAKE ST DENVER CO 80205 |
| COLORADO ROCKIES BASEBALL CLUB LTD | 2001 BLAKE ST UNIT A DENVER CO 802052060 |
| COLORADO ROCKIES BASEBALL CLUB LTD | PO BOX 120 ATTN ENTERTAINMENT OPPORTUN PO BOX 120 ATTN ENTERTAINMENT OPPORTUN DENVER CO 80201 |
| COLORADO ROCKIES BASEBALL CLUB LTD | PO BOX 5786 DENVER CO 80217-5786 |
| COLORADO SPRINGS GAZETTE | PO BOX 1779 COLORADO SPRINGS CO 80903 |
| COLORADO SPRINGS INDEPENDENT | 121 EAST PIKES PEAK, SUITE 455 COLORADO SPRNGS CO 80903 |
| COLORADO STATE | DEPARTMENT OF REVENUE 1375 SHERMAN STREET DENVER CO 80261-0013 |
| COLORCRAFT OF VIRGINIA | 22645 SALLY RIDE DR STERLING VA 20164 |
| COLORCRETE OF CENTRAL FL | 414 FAIRLANE AVE ORLANDO FL 328094109 |
| COLORGRAPHICS INC | PO BOX 31001 1283 PASADENA CA 91110-1283 |
| COLORMARK LC | 1840 HUTTON DR  BLDG 208 CARROLLTON TX 75006 |
| COLORWHEEL STUDIOS LLC | 190 N 10TH ST      NO.305 BROOKLYN NY 11211 |
| COLOSIMO, ANTHONY C. | 561 FOREST HILL LAKE FOREST IL 60045 |
| COLOSIMO, CONCETTA | SOMERS RD. COLOSIMO, CONCETTA ELLINGTON CT 06029 |
| COLOSIMO, CONCETTA | 425 SOMERS RD ELLINGTON CT 06029 |
| COLOSIMO, GINA | 425 SOMERS ROAD ELLINGTON CT 06029 |
| COLQUICOCHA, PEDRO | 54 HUDSON ST MANCHESTER CT 06042 |
| COLQUICOCHA, PEDRO | 54 HUDSON ST MANCHESTER CT 06142 |
| COLROSS, LINDSEY M | 8759 REDONDO WAY JESSUP MD 20794 |

| Claim Name | Address Information |
|---|---|
| COLROSS, WENDY W | 8759 REDONDO WAY JESSUP MD 20794 |
| COLSON, ERIQUON K | 1110 NW 76 STREET MIAMI FL 33150 |
| COLSON, TYRONE | 718 SAN MARCO CIRCLE LALKE PARK FL 33403 |
| COLTEU,CLAUDIU | 40 E CEDAR APT 6C CHICAGO IL 60611 |
| COLTON TELEPHONE AND CABLE TV | PO BOX 68 COLTON OR 97017 |
| COLTON, KEVIN S | 2043 WORDEN RD SENECA FALLS NY 13148 |
| COLTON, MARCIA | 1220 CENTRAL AVE. DEERFIELD IL 60015 |
| COLTRAIN, JOANNE RICE | 441 NE 53 ST MIAMI FL 33137 |
| COLUCCI, JESSICA | 6 GREENDALE LANE EAST NORTHPORT NY 11731 |
| COLUM MCCANN | 250 WEST 57TH STREET, SUITE 2114 NEW YORK NY 10107 |
| COLUMBIA ASSOCIATION | 9861 BROKEN LAND PARKWAY SUITE 300 COLUMBIA MD 21044 |
| COLUMBIA ASSOCIATION INC | C/O SUNTRUST PO BX 79998 BALTIMORE MD 21279-0998 |
| COLUMBIA BANK | 7168 COLUMBIA GATEWAY DRIVE COLUMBIA MD 21046 |
| COLUMBIA BANK/FULTONFINANCIA | ONE PENN SQUARE LANCASTER PA 17604 |
| COLUMBIA DAILY SPECTATOR | 2875 BROADWAY, 3RD FLOOR NEW YORK NY 10025 |
| COLUMBIA DAILY TRIBUNE | 101 NORTH FOURTH STREET, P.O. BOX 798 ATTN: LEGAL COUNSEL COLUMBIA MO 65205 |
| COLUMBIA DAILY TRIBUNE | PO BOX 798 COLUMBIA MO 65205 |
| COLUMBIA DENTAL GROUP, P.A. | 12927 S ORANGE BLOSSOM TRL ORLANDO FL 328376592 |
| COLUMBIA FOOTBALL | JEFF KUPPER 3030 BROADWAY NEW YORK NY 10027 |
| COLUMBIA GAS OF PENNSYLVANIA | PO BOX 742529 CINCINNATI OH 452742529 |
| COLUMBIA GAS OF PENNSYLVANIA | P.O. BOX 742537 CINCINNATI OH 45274-2537 |
| COLUMBIA GAS OF PENNSYLVANIA | PO BOX 742537 CINCINNATI OH 45274-2537 |
| COLUMBIA GAS OF PENNSYLVANIA | PO BOX 9001846 LOUISVILLE KY 40290-1846 |
| COLUMBIA GAS OF VIRGINIA | P.O. BOX 742529 CINCINNATI OH 45274 |
| COLUMBIA GAS OF VIRGINIA INC | PO BOX 27648 RICHMOND VA 23261-7648 |
| COLUMBIA GAS OF VIRGINIA INC | PO BOX 742529 CINCINNATI OH 452742529 |
| COLUMBIA GAS OF VIRGINIA INC | PO BOX 9001844 LOUISVILLE KY 40290-1844 |
| COLUMBIA HCA HEALTHCARE CORP | [INTEGRATED REGIONAL LAB.] 5361 NW 33RD AVE # 301 FORT LAUDERDALE FL 333096313 |
| COLUMBIA HCA HEALTHCARE CORP | [OUTPATIENT SURGICAL CTR   T] 301 NW 82ND AVE PLANTATION FL 333241811 |
| COLUMBIA HCA HEALTHCARE CORP | [UNIVERSITY HOSPITAL & MEDICA] 7201 N UNIVERSITY DR TAMARAC FL 333212913 |
| COLUMBIA HCA HEALTHCARE CORP   [ALL ABOUT | STAFFING, INC.] 1000 SAWGRS CORP PKWY SUNRISE FL 333232872 |
| COLUMBIA HCA HEALTHCARE CORP   [AVENTURA | HOSPITAL & MED CTR] 20900 BISCAYNE BLVD AVENTURA FL 331801407 |
| COLUMBIA HCA HEALTHCARE CORP   [HCA EAST | FLORIDA SUPPLY] 10094 PREMIER PKWY MIRAMAR FL 330253210 |
| COLUMBIA HCA HEALTHCARE CORP   [JFK | MEDICAL CENTER] 5301 S CONGRESS AVE ATLANTIS FL 334621149 |
| COLUMBIA HCA HEALTHCARE CORP [NORTHWEST | MEDICAL CENTER] PO BOX 639002 MARGATE FL 33063 |
| COLUMBIA HCA HEALTHCARE CORP   [WESTSIDE | REGIONAL MED.CENTER] 8201 W BROWARD BLVD PLANTATION FL 333242701 |
| COLUMBIA JOURNALISM REVIEW | 200 ALTON PLACE PO BOX 1943 MARION OH 43305 |
| COLUMBIA JOURNALISM REVIEW | 535 W 116TH ST NEW YORK NY 10027-4316 |
| COLUMBIA JOURNALISM REVIEW | 700 JOURNALISM BUILDING COLUMBIA UNIVERSITY NEW YORK NY 10027 |
| COLUMBIA LAN | 5267 N DIXIE HWY FT LAUD FL 33334 |
| COLUMBIA MALL, INC. | 10705 COTTONWOOD WAY COLUMBIA MD 21044-1309 |
| COLUMBIA MANAGEMENT INC | SDS 12-2737 PO BOX 86 MINNEAPOLIS MN 55486 |
| COLUMBIA MANAGEMENT, INC. | RE: COLUMBIA 10440 LITTLE TRI 10400 LITTLE PATUXENT PARKWAY COLUMBIA MD 21044-3559 |
| COLUMBIA MANAGEMENT, INC. | RE: COLUMBIA 10440 LITTLE TRI P.O. BOX 64385 BALTIMORE MD 21264-2223 |
| COLUMBIA MANAGEMENT, INC., C/O THE ROUSE | COMPANY, RE: COLUMBIA 10440 LITTLE TRI ATTN: GENERAL COUNSEL 10275 LITTLE PATUXENT PARKWAY COLUMBIA MD 21044 |
| COLUMBIA MISSOURIAN | P.O. BOX 917 ATTN: LEGAL COUNSEL COLUMBIA MO 65205-0917 |

| Claim Name | Address Information |
|---|---|
| COLUMBIA PICTURES | 10202 W WASHINGTON BOULEVARD CULVER CITY CA 90232 |
| COLUMBIA PICTURES | 21872 NETWORK PLACE CPTD CHICAGO IL 60673-1218 |
| COLUMBIA PICTURES | COLUMBIA FILM & TAPE OPER. 150 ROGER AVE. INWOOD NY 11096 |
| COLUMBIA PICTURES | FKA CTTD 21872 NETWORK PLACE CHICAGO IL 60673-1218 |
| COLUMBIA PICTURES | PO BOX 102652 ATLANTA GA 30368 |
| COLUMBIA PICTURES | SONY PICTURES ENTERTAINMENT 150 ROGER AVENUE INWOOD NY 11096 |
| COLUMBIA PICTURES | SONY PICTURES PLAZA (STE 6200) 10202 W. WASHINGTON BLVD CULVER CITY CA 90232 |
| COLUMBIA PICTURES | (SONY PICTURES TELEVISION) 150 ROGER AVENUE INWOOD NY 11096 |
| COLUMBIA PIPE & SUPPLY | 1120 WEST PERSHING RD CHICAGO IL 60609 |
| COLUMBIA PIPE & SUPPLY | 1209 PAYSPHERE CIRC CHICAGO IL 60674 |
| COLUMBIA PIPE & SUPPLY | 135 S LASALLE ST DEPT 1209 CHICAGO IL 60674-1209 |
| COLUMBIA POWER & WATER SYSTEMS | 201 PICKENS LANE ATTN: LEGAL COUNSEL COLUMBIA TN 38401 |
| COLUMBIA POWER & WATER SYSTEMS M | 201 PICKENS LANE COLUMBIA TN 38401 |
| COLUMBIA SPTSWR, CRED | 911 SW BRDWAY PORTLAND OR 97205 |
| COLUMBIA STATE NEWSPAPER | PO BOX 1333 COLUMBIA SC 29202 |
| COLUMBIA STATE NEWSPAPER | PO BOX 402666 ATLANTA GA 30384-2666 |
| COLUMBIA TRISTAR TELEVISION | FILE 53771 LOS ANGELES CA 90074-3771 |
| COLUMBIA UNIVERSITY | 2880 BROADWAY ARMSTRONG HALL 4TH FLOOR NEW YORK NY 10025 |
| COLUMBIA UNIVERSITY | 2950 BROADWAY MAIL CODE 3865 NEW YORK NY 10027 |
| COLUMBIA UNIVERSITY | 2960 BROADWAY AMIL CODE 7724 NEW YORK NY 10027 |
| COLUMBIA UNIVERSITY | 535 W 116TH ST NEW YORK NY 10027-4316 |
| COLUMBIA UNIVERSITY | 535 WEST 116TH STREET 211 LOW LIBRARY NEW YORK NY 10027 |
| COLUMBIA UNIVERSITY | CEES COLUMBIA UNIVERSITY 852 SCHERMERHORN EXT  MC 5554 NEW YORK NY 10027 |
| COLUMBIA UNIVERSITY | C/O JOHN BRACKER ONE SUFFOLK SQ    STE 300 COLUMBIA UNIVERSITY NEW YORK NY 10027 |
| COLUMBIA UNIVERSITY | COMMITTEE OF CONCERNED JOURNALISTS 1850 K ST  NW    STE 850 WASHINGTON DC 20006 |
| COLUMBIA UNIVERSITY | DEAN'S OFFICE BOX B12 435 WEST 116TH ST NEW YORK NY 10027 |
| COLUMBIA UNIVERSITY | EXECUTIVE VICE PRESIDENT OF STUDENT SERVICES.  COLUMBIA UNIVERSITY. MC 9201 NEW YORK NY 10027 |
| COLUMBIA UNIVERSITY | GRADUATE SCH OF JOURNALISM 2950 BROADWAY MC 3805 NEW YORK NY 10027 |
| COLUMBIA UNIVERSITY | GRADUATE SCHOOL OF JOURNAL 2950 BROADWAY 3RD FL WRLD RM & LECTURE HALL NEW YORK NY 10027 |
| COLUMBIA UNIVERSITY | GRADUATE SCHOOL OF JOURNALISM OFFICE OF CAREER SVCS 2950 BROADWAY NEW YORK NY 10027 |
| COLUMBIA UNIVERSITY | HEALTH SCIENCES LIBRARY 701 W 168TH STREET RM 2-201 NEW YORK NY 10082 |
| COLUMBIA UNIVERSITY | PULITZER PRIZE BOARD 2950 BROADWAY MAIL CODE 3865 709 JOURNALISM NEW YORK NY 10027 |
| COLUMBIA UNIVERSITY | PULITZER PRIZES 2950 BROADWAY NEW YORK NY 10027 |
| COLUMBIA UNIVERSITY | RARE BOOK AND MANUSCRIPT LIBRARY BUTLER LIBRARY, SIXTH FLOOR 535 WEST 114TH ST NEW YORK NY 10027 |
| COLUMBIA UNIVERSITY | TRUSTEES IN THE CITY OF NEW YORK 1200 AMSTERDAM AVE    MC 5556 NEW YORK NY 10027 |
| COLUMBIA UNIVERSITY CERC | ATTN DON MELNICK, 1200 AMSTERDAM AVE MAIL CODE 5556  SCHERMERHOM EXTENSION 10TH FL NEW YORK NY 10027 |
| COLUMBINE COPY AND PRI | 290 W HAMPDEN AVE ENGLEWOOD CO 80110 |
| COLUMBUS CITIZENS FOUNDATION | C/O SONY ELECTRONICS INC 680 KINDERKAMACK ROAD ORADELL NJ 07649 |
| COLUMBUS COMMUNICATIONS TRINIDAD | |
| COLUMBUS COMMUNICATIONS TRINIDAD, LTD. | 6 RICHMOND ST. ATTN: LEGAL COUNSEL WEST INDIES PORT OF SPAIN TRINIDAD AND TOBAGO |
| COLUMBUS DAILY ADVOCATE | P.O. BOX 231 ATTN: LEGAL COUNSEL COLUMBUS KS 66725 |

| Claim Name | Address Information |
|---|---|
| COLUMBUS DISPATCH | 34 S 3RD STREET COLUMBUS OH 43215 |
| COLUMBUS DISPATCH | PO BOX 182537 COLUMBUS OH 43218-2537 |
| COLUMBUS LEDGER ENQUIRER | PO BOX 711 COLUMBUS GA 31902-0711 |
| COLUMBUS LEDGER-ENQUIRER | BILLS TO 900092, 17 WEST 12TH ST. ATTN: LEGAL COUNSEL COLUMBUS GA 31901 |
| COLUMBUS LEDGER-ENQUIRER | 17 W. 12TH ST. ATTN: HEATHER MCFADDEN COLUMBUS GA 31901 |
| COLUMBUS MEDIA | 630 3RD AVE FL 3 NEW YORK NY 10017-6773 |
| COLUMBUS MEDIA | 630 3RD AVE NEW YORK NY 10017-6705 |
| COLUMBUS TELEGRAM | 1254 27TH AVENUE ATTN: LEGAL COUNSEL COLUMBUS NE 68601 |
| COLUMBUS TELEGRAM | 1254 27TH AVE COLUMBUS NE 68601 |
| COLUMBUS TELEPHONE COMPANY M | 224 SOUTH KANSAS AVENUE COLUMBUS KS 66725 |
| COLUMBUS,JOHN C | 465 OAK AVE RIVERHEAD NY 11901 |
| COLVIN, BEULAH | PO BOX 493 PATTON CA 92369 |
| COLVIN, TYLER | 167 LAKE MURRAY DR NORTH AUGUSTA SC 29841 |
| COLVIN, TYLER E. | 167 LAKE MURRAY DR. NORTH AUGUSTA SC 29841 |
| COLWIN CHAN | 17923 ARLINE AV A ARTESIA CA 90701 |
| COM ED | ATTN: TERI WASHINGTON 10 S DEARBORN FL 53 CHICAGO IL 60603-2300 |
| COM ED | TERI WASHINGTON 10 S DEARBORN FL 53 CHICAGO IL 60603-2300 |
| COM-ED | MR. TRENT SHERIDAN 10 S. DEARBORN ST. 50TH FLR. CHICAGO IL 60603 |
| COM-LINK, INC. M | P.O. BOX 240967 MONTGOMERY AL 36124 |
| COM-PAK SERVICES INC | C/O CRESTMARK DRAWER 1277  PO BOX 5935 TROY MI 48007-5935 |
| COMAG MARKETING GROUP | 155 VILLAGE BLVD., 3RD FLOOR ATTN: BRUCE THOMPSON PRINCETON NJ 08540 |
| COMAG MARKETING GROUP LLC | 155 VILLAGE BLVD  3 FLOOR PRINCETON NJ 08540 |
| COMAG MARKETING GROUP LLC | 214 NORTH TRYON ST  29TH FLOOR NORTH CAROLINA NC 28202 |
| COMAG MARKETING GROUP LLC | ATTN JOHN DIFRISCO 155 VILLAGE BLVD  3 FLOOR PRINCETON NJ 08540 |
| COMAS, MARTIN H | 100 EAST YORK COURT LONGWOOD FL 32779 |
| COMAS, SANDRA M | 100 E. YORK COURT LONGWOOD FL 32779 |
| COMATRIX S.E. | 1321 BW 65TH PLACE #2 FORT LAUDERDALE FL 33309 |
| COMBS, PAUL D | 226 S LEBANNON ST BRYAN OH 43506 |
| COMBS, RAQUIL JACKSON | 579 RUSHMORE DR BATON ROUGE LA 70819 |
| COMBS, RODNEY L | 3913 WEST 124TH PLACE ALSIP IL 60803 |
| COMBS, SEAN S | 6707 BELL GLADE PLACE SANFORD FL 32771 |
| COMBS,APRIL L | 918 DARLINGTON ROAD DARLINGTON MD 21034 |
| COMBS,KAREN R | 849 E. VICTORIA ST APT 107 CARSON CA 90746 |
| COMCAST | COMCAST CORPORATION ONE COMCAST CENTER, 54TH FLOOR PHILADELPHIA PA 19103-2838 |
| COMCAST | 8110 CORPORATE DRIVE WHITE MARSH MD 21236 |
| COMCAST | 660 MAINSTREAM DR. ATTN: AREA VP / GENERAL MANAGER NASHVILLE TN 37228 |
| COMCAST | 22025 - 30TH DR. SE BOTHELL WA 98021 |
| COMCAST | 12647 ALCOSTA BLVD 200 SAN RAMON CA 94583 |
| COMCAST | 1301 MCCORMICK DRIVE LARGO MD 20774 |
| COMCAST | 16 S FREDERICK ST BALTIMORE MD 21202 |
| COMCAST | 200 CRESSON BLVD OAKS PA 19456 |
| COMCAST | 336 POST OFFICE RD WALDORF MD 20602 |
| COMCAST | 5026 CAMBELL BLVD NO.H BALTIMORE MD 21236 |
| COMCAST | 630 CHAPEL ST NEW HAVEN CT 06510 |
| COMCAST | 6565 NOVA DRIVE DAVIE FL 33317 |
| COMCAST | ATTN ACCOUNTS PAYABLE 2501 SW 145TH AVE  NO.200 MIRAMAR FL 33027-4142 |
| COMCAST | C/O SMALL BUSINESS DTS SERVICES PO BOX 34395 SEATTLE WA 98124-1395 |
| COMCAST | MR. JIM CORNO JR 350 N. ORLEANS #S1-100 CHICAGO IL 60654 |
| COMCAST | ONE COMCAST CENTER PHILADELPHIA PA 19103-2838 |

| Claim Name | Address Information |
| --- | --- |
| COMCAST | PO BOX 17099 WILMINGTON DE 19886-7099 |
| COMCAST | PO BOX 173885 DENVER CO 80217-3885 |
| COMCAST | PO BOX 17687 BALTIMORE MD 21297-7687 |
| COMCAST | PO BOX 17691 BALTIMORE MD 21297 |
| COMCAST | PO BOX 196 NEWARK NJ 07101-0196 |
| COMCAST | PO BOX 22169 DENVER CO 80222-2169 |
| COMCAST | P.O. BOX 3001 SOUTHEASTERN PA 19398-3001 |
| COMCAST | PO BOX 31021 HARTFORD CT 06150-1021 |
| COMCAST | PO BOX 34198 SEATTLE WA 98124 |
| COMCAST | P.O. BOX 34744 SEATTLE WA 98124-1744 |
| COMCAST | PO BOX 37601 PHILADELPHIA PA 19101-0601 |
| COMCAST | PO BOX 6492 ROCKVILLE MD 20849 |
| COMCAST          BROW | 2501 SW 145TH AVE # 200 MIRAMAR FL 33027-4142 |
| COMCAST   [COMCAST - MD/DE REGION] | 8110 CORPORATE DRIVE BALTIMORE MD 21236 |
| COMCAST - SAVANNAH, GEORGIA | 145 PARK OF COMMERCE DR. ATTN: GENERAL MANAGER SAVANNAH GA 31405 |
| COMCAST - WESTERN DIVISION, BAY AREA | 3055 TRIAD DR LIVERMORE CA 945519559 |
| COMCAST AUGUSTA | 105 RIVER SHOALS PARKWAY ATTN: LEGAL COUNSEL AUGUSTA GA 30909 |
| COMCAST CABLE | 8000 E. ILIFF AVE. DENVER CO 80231-5317 |
| COMCAST CABLE | 1500 MARKET ST PHILADELPHIA PA 19102 |
| COMCAST CABLE | 1712 S PRAIRIE SUITE 300 CHICAGO IL 60616 |
| COMCAST CABLE | ATTN VIC SCARBOROUGH 6805 SOUTHPOINT PARKWAY JACKSONVILLE FL 32216 |
| COMCAST CABLE | BANK PROCESSING CENTER - 0102 PO BOX 820124 PHILADELPHIA PA 19182-0124 |
| COMCAST CABLE | PO BOX 3001 SOUTHEASTERN PA 19398-3001 |
| COMCAST CABLE | PO BOX 3002 SOUTHEASTERN PA 19398-3002 |
| COMCAST CABLE - COVINGTON | 6555 QUINCE RD. ATTN: LEGAL COUNSEL MEMPHIS TN 38119 |
| COMCAST CABLE - DENVER, CO TRIAL SITE | 1601 MILE HIGH STADIUM CIRCLE ATTN: LEGAL COUNSEL DENVER CO 80204 |
| COMCAST CABLE - TIVO | 676 ISLAND POND RD. ATTN: LEGAL COUNSEL MANCHESTER NH 03109 |
| COMCAST CABLE BONITA SPRINGS | 301 TOWER RD. ATTN: LEGAL COUNSEL NAPLES FL 34113 |
| COMCAST CABLE CHERRY HILL | BOX 5025, 1250 HADDENFIELD-BERLIN RD ATTN: LEGAL COUNSEL CHERRY HILL NJ 08034 |
| COMCAST CABLE COMMUNICATIONS | 200 CRESSON BLVD OAKS PA 19456 |
| COMCAST CABLE COMMUNICATIONS INC | 1500 MARKET ST WEST TOWER 9TH FLOOR PHILADELPHIA PA 19102 |
| COMCAST CABLE COMMUNICATIONS INC | 1700 I ST    STE 100 SACRAMENTO CA 95814 |
| COMCAST CABLE COMMUNICATIONS INC | 1830 E WARNER AVE SANTA ANA CA 92705-5505 |
| COMCAST CABLE COMMUNICATIONS INC | 3500 PATTERSON SUITE A GRAND RAPIDS MI 49512 |
| COMCAST CABLE COMMUNICATIONS INC | 40 WALNUT STREET WELLESLEY MA 02481 |
| COMCAST CABLE COMMUNICATIONS INC | 5515 ABERCORN ST SAVANNAH GA 31405 |
| COMCAST CABLE COMMUNICATIONS INC | 6565 NOVA DRIVE DAVIE FL 33317 |
| COMCAST CABLE COMMUNICATIONS INC | 660 MAIN STREET DR NASHVILLE TN 37228 |
| COMCAST CABLE COMMUNICATIONS INC | 8130 CR 44 LEG A LEESBURG FL 34788 |
| COMCAST CABLE COMMUNICATIONS INC | 9605 NIMBUS AVE BEAVERTON OR 97008 |
| COMCAST CABLE COMMUNICATIONS INC | OF WEST PALM BEACH 1401 NORTHPOINT PARKWAY ADVERTISING DEPT W PALM BEACH FL 33407 |
| COMCAST CABLE COMMUNICATIONS INC | ONE COMCAST CENTER PHILADELPHIA PA 19103 |
| COMCAST CABLE COMMUNICATIONS INC | PALM BEACH 1401 NPOINT PKWY ADVERTISING DEPT W PALM BEACH FL 33407 |
| COMCAST CABLE COMMUNICATIONS INC | PO BOX 3006 SOUTHEASTERN PA 19398 |
| COMCAST CABLE COMMUNICATIONS INC | PO BOX 348090 SACRAMENTO CA 95834-8090 |
| COMCAST CABLE COMMUNICATIONS INC | PO BOX 827554 PHILADELPHIA PA 19182-7554 |
| COMCAST CABLE COMMUNICATIONS INC | PO BOX 9001033 LOUISVILLE KY 40290-1033 |
| COMCAST CABLE COMMUNICATIONS, INC. | 11800 TECH RD. ATTN: VP OF PROGRAMMING, ATLANTIC DIV SILVER SPRING MD 20904 |

| Claim Name | Address Information |
|---|---|
| COMCAST CABLE CORPORATE LAB | 1500 MARKET STREET ATTN: LEGAL COUNSEL PHILADELPHIA PA 19102 |
| COMCAST CABLE DUQUOIN | 19 S. MULBERRY ST. ATTN: LEGAL COUNSEL DU QUOIN IL 62832 |
| COMCAST CABLE JACKSON | 5375 EXEC PLACE ATTN: LEGAL COUNSEL JACKSON MS 39206 |
| COMCAST CABLE JACKSONVILLE | 6805 SOUTH POINT PARKWAY ATTN: LEGAL COUNSEL JACKSONVILLE FL 32216 |
| COMCAST CABLE MEMPHIS | 6555 QUINCE, STE. 400 ATTN: LEGAL COUNSEL MEMPHIS TN 38119 |
| COMCAST CABLE MINNEAPOLIS | 10 RIVER PARK PLAZA ATTN: LEGAL COUNSEL ST. PAUL MN 55107 |
| COMCAST CABLE NAPLES | 1610 40TH TERRACE, SW ATTN: LEGAL COUNSEL NAPLES FL 34116 |
| COMCAST CABLE SCHAUMBURG | 688 INDUSTRIAL DR. ATTN: LEGAL COUNSEL ELMHURST IL 60126 |
| COMCAST CABLE SHREVEPORT | 6529 QUILEN ROAD ATTN: LEGAL COUNSEL SHREVEPORT LA 71108 |
| COMCAST CABLE TUSCON | 8251 N. CORTARO RD. ATTN: LEGAL COUNSEL TUCSON AZ 85743 |
| COMCAST CABLE YORK | 400 RIVERFRONT DRIVE ATTN: LEGAL COUNSEL READING PA 19602 |
| COMCAST CABLEVISION OF CLINTON | 222 NEW PAR DRIVE BERLIN CT 06037 |
| COMCAST CABLEVISION OF CLINTON | ATTN LORIE WALTON 222 NEW PARK DRIVE BERLIN CT 06037 |
| COMCAST CHARLESTON | 4400 BELLE OAKS DR. ATTN: DIRECTOR OF MARKETING NORTH CHARLESTON SC 29418 |
| COMCAST COMMUNICATIONS | 8110 CORPORATE DRIVE WHITEMARSH MD 21236 |
| COMCAST COMMUNICATIONS | 8130 COUNTY ROAD 44 LEG A LEESBURG FL 34788-3704 |
| COMCAST CORPORATION | 1500 MARKET STREET 36TH FLOOR PHILADELPHIA PA 19102 |
| COMCAST CORPORATION | ATTN: ARTHUR R. BLOCK, ESQ. 1500 MARKET STREET PHILADELPHIA PA 19102-2148 |
| COMCAST CORPORATION | COMAST ABB NETWORK SOLUTIONS PO BOX 827626 PHILADELPHIA PA 19182-7626 |
| COMCAST CORPORATION | COMCAST SPOTLIGHT SEATTLE DEPT NO.1098 PO BOX 34936 SEATTLE WA 98124-1936 |
| COMCAST CORPORATION | PO BOX 3042 BOTHELL WA 98011 |
| COMCAST CORPORATION (SSI) | ONE COMCAST TOWER - 46TH FLOOR PHILADELPHIA PA 19103-2838 |
| COMCAST CORPORATION M | ONE COMCAST TOWER - 46TH FLOOR PHILADELPHIA PA 19103-2838 |
| COMCAST DENVER | 80001 ILIFF AVE. ATTN: VICE PRESIDENT SALES & MARKETING DENVER CO 80231 |
| COMCAST DIGITAL CABLE | BILL HERRIOTT 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| COMCAST EASTERN DIVISION | 200 CRESSON BLVD. ATTN: LEGAL COUNSEL OAKS PA 19456 |
| COMCAST INDIANA | 11988 EXIT 5 PARKWAY DIRECTOR OF MARKETING OPERATIONS KAYLEEN BRIGHT FISHERS IN 46037 |
| COMCAST MEDIA SALES | 444 N MICHIGAN AVE  STE 800 CHICAGO IL 60611 |
| COMCAST MEDIA SALES | ATTN: PETER HEISINGER 444 N MICHIGAN AVE STE 800 CHICAGO IL 60611 |
| COMCAST MEDIA SALES | PETER HEISINGER DUSTIN THOMAS 444 N MICHIGAN AVE, STE 800 CHICAGO IL 60611 |
| COMCAST OF GEORGIA | 2925 COURTYARDS DRIVE NORCROSS GA 30071-1597 |
| COMCAST PORTLAND | 9605 SW NIMBUS AVE ATTN: DIRECTOR OF MARKETING BEAVERTON OR 97008 |
| COMCAST SPORTSNET | 350 N. ORLEANS ST  SUITE S2-100 ATTN: PHILLIP BEDELLA CHICAGO IL 60654 |
| COMCAST SPORTSNET | 75 REMITTANCE DRIVE SUITE 2850 CHICAGO IL 60675-2850 |
| COMCAST SPORTSNET | MR. JAMES CORNO 350 N. ORLEANS #S1-100 CHICAGO IL 60654 |
| COMCAST SPORTSNET | MS. JOYCE BREWER 350 N. ORLEANS #S1-100 CHICAGO IL 60654 |
| COMCAST SPORTSNET BAY AREA | 77 GEARY ST     5TH FLR SAN FRANCISCO CA 94108 |
| COMCAST SPORTSNET CHICAGO | 3601 S BROAD ST PHILADELPHIA PA 19148 |
| COMCAST SPORTSNET CHICAGO | ATTN: JAMES CORNO SR, PRESIDENT & GENERAL MANAGER 350 N. ORLEANS ST., SUITE S1-100 CHICAGO IL 60654 |
| COMCAST SPORTSNET CHICAGO HOLDINGS, INC. | C/O COMCAST CORP., ATTN: AMY L. BANSE/ DIANA WECHSLER KEREKES, ESQ. 1500 MARKET ST., EAST TOWER, 35TH FL PHILADELPHIA PA 19102-2148 |
| COMCAST SPORTSNET CHICAGO HOLDINGS, INC. | C/O COMCAST CORPORATION ATN: A.L. BANSE/D.WECHSLER KEREKES, ESQ. 1500 MARKET ST, EAST TOWER, 35TH FL PHILADELPHIA PA 19102-2148 |
| COMCAST SPORTSNET CHICAGO HOLDINGS, INC. | COMCAST SPORTSNET ATTN: JACK WILLIAMS 3601 S. BROAD STREET, WACHOVIA CENTER PHILADELPHIA PA 19148 |
| COMCAST SPORTSNET CHICAGO LLC | 350 N. ORLEANS, SUITE S1-100 JIM CORNO CHICAGO IL 60654 |
| COMCAST SPORTSNET CHICAGO LLC | 25916 NETWORK PL CHICAGO IL 60673-1259 |
| COMCAST SPORTSNET CHICAGO LLC | 350 N ORLEANS     S2-100 CHICAGO IL 60654 |

| Claim Name | Address Information |
|---|---|
| COMCAST SPORTSNET CHICAGO LLC | ATTN  JAMES CORNO 350 N ORLEANS      STE S1-100 CHICAGO IL 60654 |
| COMCAST SPORTSNET CHICAGO, LLC | C/O COMCAST SPORTSNET ATTN: JACK WILLIAMS 3601 S. BROAD STREET, WACHOVIA CENTER PHILADELPHIA PA 19148 |
| COMCAST SPORTSNET CHICAGO, LLC | COMCAST-SPECTACOR ATTN: GENERAL COUNSEL 3601 S. BROAD STREET, WACHOVIA CENTER PHILADELPHIA PA 19148 |
| COMCAST SPOTLIGHT | 1114 AVE OF THE AMERICAS ATTN: LEGAL COUNSEL NEW YORK NY 10036 |
| COMCAST SPOTLIGHT | PO BOX 33429 HARTFORD CT 06150-3429 |
| COMCAST SPOTLIGHT - NEWTON | 40 WALNUT ST. ATTN: LEGAL COUNSEL WELLESLEY MA 02481 |
| COMCAST SPOTLIGHT INC | 40 WALNUT ST WELLESLEY MA 02481 |
| COMCAST SPOTLIGHT INC | FILE 30682 PO BOX 60000 SAN FRANCISCO CA 94160 |
| COMCAST SPOTLIGHT INC | FILE 30854 PO BOX 60000 SAN FRANCISCO CA 94160 |
| COMCAST SPOTLIGHT INC | FILE 74831 PO BOX 60000 SAN FRANCISCO CA 94160 |
| COMCAST SPOTLIGHT INC | PO BOX 8500-52953 PHILADELPHIA PA 19178-2953 |
| COMCAST SPOTLIGHT INC | UNIT 60 PO BOX 4800 PORTLAND OR 97208-4800 |
| COMCAST ST. PAUL | 10 RIVER PARK PLAZA ATTN: VP MARKETING ST. PAUL MN 55107-1219 |
| COMCAST WEST PALM BEACH | 1401 NORTHPOINT PKWY WEST PALM BEACH FL 33407-1965 |
| COMCAST-CORPORATE/STAR GROUP | 535 ROUTE 38 STE 580 JESSICA CLEMENT CHERRY HILL NJ 80022977 |
| COMCAST-SPECTACOR | ATTN: PHIL WEINBERG, ESQ. 3601 S. BROAD STREET WACHOVIA CENTER PHILADELPHIA PA 19148 |
| COMCAST.NET | 1500 MARKET ST. ATTN: LEGAL COUNSEL PHILADELPHIA PA 19102 |
| COMCENTRIC NETWORKING, INC. | P.O. BOX 99, 72863 BLIND LINE ATTN: LEGAL COUNSEL ZURICH ON N0M 2T0 CANADA |
| COMED | 2100 SWIFT DR OAK BROOOK IL 605231559 |
| COMED | ATTN  TRENT SHERIDAN 10 S DEARBORN ST      50TH FLR CHICAGO IL 60603 |
| COMED | ATTN  TRENT SHERIDAN CHICAGO IL 60603 |
| COMED | COSUMER MARKETING DEPT AT&T BUILDING 227 W MONROE 9TH FL CHICAGO IL 60606 |
| COMED | ELIZABETH SOEHREN JONES/SENIOR BUSINESS LEGAL REVENUE RECOVERY/CLAIMS DEPARTMENT THREE LINCOLN CENTER OAKBROOK TERRACE IL 60181 |
| COMED | FIRSTECH - 125 N FRANKLIN ST ATTN  TERESA WASHBURN DECATUR IL 62523 |
| COMED | PO BOX 6111 CAROL STREAM IL 60197-6111 |
| COMED | PO BOX 6112 CAROL STREAM IL 60197-6112 |
| COMED | P O BOX 803457 CHICAGO IL 60680-3457 |
| COMED | POST OFFICE BOX 784 CHICAGO IL 60690 |
| COMED - AN EXELON COMPANY | 2100 SWIFT DR OAK BROOK IL 605231559 |
| COMED - AN EXELON COMPANY | P.O. BOX 803457 CHICAGO IL 60680-3457 |
| COMED AN EXELON COMPANY | 10 S DEARBORN  50TH FL CHICAGO IL 60653 |
| COMED, AN EXELON CORPORATION | ATTN: TRENT SHERIDAN, SPONSORSHIPS & EVENTS 10 S. DEARBORN, 53RD FLOOR CHICAGO IL 60603-2300 |
| COMED-AN EXELON COMPANY | C/O TRENT SHERIDAN, SPONSORSHIP & EVENTS-CORPORATE RELATIONS 10 SOUTH DEARBORN, 50TH FLOOR CHICAGO IL 60603-2300 |
| COMED-ESSD | 1919 SWIFT ROAD OAKBROOK IL 60523 |
| COMENETZ,LEWIS | 1206 QUEEN ANEE NORTH APT. 201 SEATTLE WA 98109 |
| COMENS, MICHAEL S | 8 GARDEN AVE PONTIAC IL 61764 |
| COMET, RENEE | 2141 WISCONSIN AVE  NW      STE I WASHINGTON DC 20007 |
| COMFORT CABLE COMPANY A1 | P. O. BOX 507 COMFORT TX 78013 |
| COMFORT INN & SUITES | 140 LEADER HEIGHTS RD YORK PA 17403 |
| COMFORT INN CENTRAL      R | RICHMOND RD WILLIAMSBURG VA 23185 |
| COMFORT INN HISTORIC | 706 BYPASS RD WILLIAMSBURG VA 23185 |
| COMFORT INN WEST RICHMOND  R | RICHMOND RD WILLIAMSBURG VA 23185 |
| COMFORT INN/LANE HOSPITALITY | 1200 SHERMER RD., 4TH FLOOR NORTHBROOK IL 60062 |
| COMFORT ROOMS | 647 PROGRESS WAY SANFORD FL 327716988 |

| Claim Name | Address Information |
|---|---|
| COMFORT SUITES AIRPORT | JEFFERSON AVE NEWPORT NEWS VA 23608 |
| COMFORT SUITES BETHLEHEM | 120 W 3RD ST BETHLEHEM PA 18015-1202 |
| COMFORT TELECOMMUNICATIONS INC | 1407 SE 47TH TER CAPE CORAL FL 33904 |
| COMFORT, MARK | 117 GENEVA DR OVIEDO FL 327657204 |
| COMFORT, MARK | 221 OTTAWA BEND DR MORRIS IL 60450 |
| COMFORT, PHYLLIS K | |
| COMGRAPHICS INCORPORATION | 329 W 18TH STREET 10TH FLOOR CHICAGO IL 60616 |
| COMGRAPHICS INCORPORATION | 120 W ILLINOIS CHICAGO IL 60610 |
| COMI, TOM | 46884 DUCKSPRINGS WAY STERLING VA 20164 |
| COMIER, VALARIE | 3051 W. FLOURNOY CHICAGO IL 60612 |
| COMINGS, THOMAS A | 267 N. BERTEAU AVENUE ELMHURST IL 60126 |
| COMISKEY, PATRICK | 906 S MANSFIELD AVE    NO.3 LOS ANGELES CA 90036 |
| COMISKEY, DEVIN J | 39 COVE AVENUE APT. #1 NORWALK CT 06855 |
| COMMANDER ELECTRIC INC | 500 JOHNSON AVE BOHEMIA NY 11716 |
| COMMANDER PACKAGING CORP. | MR. RANDY MOHLER 25777 S. CLEVELAND AVE. MONEE IL 60449 |
| COMMANDING ARTISTS ENTERTAINMENT INC | 314 S MYERS BURBANK CA 91506 |
| COMMCENTRIC NETWORKING | |
| COMMENCE QUEST | 112 LINCOLN AVE    NO.415 BRONX NY 10454 |
| COMMERCE BANK | 4061 POWDER MILL ROAD, 4TH FLOOR CALVERTON MD 20705 |
| COMMERCE BANK | 1605 VALLEY CENTER PKWY STE 240 BETHLEHEM PA 18017-2340 |
| COMMERCE BANK | 200 S BROAD ST FL 10 PHILADELPHIA PA 19102-3802 |
| COMMERCE BANK | 3899 N FRONT ST LISA KNIGHT HARRISBURG PA 17110-1583 |
| COMMERCE BANK CHAMPIONSHIP | 100 CROSSWAYS PARK DRIVE WEST SUITE 401 WOODBURY NY 11714 |
| COMMERCE BANK CHAMPIONSHIP | 45 MELVILLE PARK RD MELVILLE NY 11747 |
| COMMERCE BANK CHAMPIONSHIP | 45 MELVILLE PK RD MELVILLE NY 11747-3109 |
| COMMERCE CASINO | 6131 E. TELEGRAPH ROAD COMMERCE CA 90040 |
| COMMERCE FIRST BANK | 1804 WEST STREET  SUITE 200 ANNAPOLIS MD 21401 |
| COMMERCE PARK OF PALM BEACH CITY | 3111 -B18 FORTUNE WAY WELLINGTON FL 33414 |
| COMMERCE PARK OF PALM BEACH CITY | C/O PS BUSINESS PARKS PO BOX 535003 ATLANTA GA 30353-5003 |
| COMMERCE PARK OF PALM BEACH CITY | PSB WELLINGTON COMMERCE PARK I LLC PS BUSINESS PARKS 3111 FORTUNE WAY B-12 WELLINGTON FL 33414 |
| COMMERCE PARK OF PBC | RE: WELLINGTON 11576 PIERSON 3111 FORTUNE WAY, B12 WELLINGTON FL 33414 |
| COMMERCE PLAZA INC | 75 GRAND AVENUE MASSAPEQUA NY 11758 |
| COMMERCE TRADING | 37502 PINWOOD CT MAGNOLIA TX 773548461 |
| COMMERCIAL ACCOUNTING SERVICE | MR. FRANK BURENS 4148 N. ELSTON AVE. CHICAGO IL 60618 |
| COMMERCIAL APPEAL | 495 UNION AVE MEMPHIS TN 38103 |
| COMMERCIAL APPEAL | PO BOX 1730 MEMPHIS TN 38101-1730 |
| COMMERCIAL APPLIANCE REPAIR INC | 102 LIBERTY ST NEWINGTON CT 06111 |
| COMMERCIAL BRICK PAVING INC | 825 SEEGERS RD DES PLAINES IL 60016 |
| COMMERCIAL CLUB FOUNDATION | C/O CIVIC COMMITTEE 21 S CLARK ST    3120 CHICAGO IL 60603 |
| COMMERCIAL DISPATCH | P.O. BOX 511 ATTN: LEGAL COUNSEL COLUMBUS MS 39703-0511 |
| COMMERCIAL DISPATCH | PO BOX 511 COLUMBUS MS 39703-0511 |
| COMMERCIAL FLOORING CONCEPTS INC | 350 ADDISON ROAD WINDSOR CT 06095-0628 |
| COMMERCIAL FLOORING CONCEPTS INC | PO BOX 628 WINDSOR CT 06095-0628 |
| COMMERCIAL LIGHT COMPANY | 245 FENCL LN HILLSIDE IL 60162-6006 |
| COMMERCIAL MOVING SERVICES LLC | 800 MARSHALL PHELPS RD BLDG 2 NO. C WINDSOR CT 06095 |
| COMMERCIAL MOVING SERVICES LLC | 800 MARSHALL PHELPS RD WINDSOR CT 06095 |
| COMMERCIAL PAVING & COATING | 2809 W AVE 37 LOS ANGELES CA 90065 |
| COMMERCIAL PAVING & COATING | PO BOX 65557 LOS ANGELES CA 90065 |

| Claim Name | Address Information |
| --- | --- |
| COMMERCIAL RADIO MONITORING CO | 103 SOUTHWEST MARKET STREET LEES SUMMIT MO 64063-2359 |
| COMMERCIAL SALES | 7501 NW 4TH ST STE 107 PLANTATION FL 33317-2237 |
| COMMERCIAL VAN AND TRUCK | EQUIPMENT INC ST HACKENSACK NJ 07606 |
| COMMERCIAL WINDOW INSTALLERS INC | 4N240 CAVALRY DR        STE G BLOOMINGDALE IL 60108 |
| COMMERCIAL-NEWS | 17 WEST NORTH ST. DANVILLE IL 61832 |
| COMMISSIONER OF BASEBALL | COMMISSIONER ALLAN H. SELIG 777 EAST WISCONSIN AVENUE SUITE 2010 MILAWUKEE WI 53202 |
| COMMISSIONER OF BASEBALL | OFFICE OF THE COMMISSIONER OF BASEBALL 350 PARK AVENUE NEW YORK NY 10022 |
| COMMISSIONER OF MOTOR VEHICLES | 6 EMPIRE STATE PLAZA ALBANY NY 12228 |
| COMMISSIONER OF MOTOR VEHICLES | PO BOX 2750 ALBANY NY 12220-0750 |
| COMMISSIONER OF MOTOR VEHICLES | PO BOX 2775 ESP ALBANY NY 12220-0775 |
| COMMISSIONER OF MOTOR VEHICLES | REG RENEWAL CENTER 207 GENESEE ST SUITE 6 UTICA NY 13501-5899 |
| COMMISSIONER OF MOTOR VEHICLES | REVENUE ACCOUNTING PO BOX 2409 ESP ALBANY NY 12220-0409 |
| COMMISSIONER OF MOTOR VEHICLES | STATE BLDG 8 ALBANY NY 122270001 |
| COMMISSIONER OF REVENUE SERVICES | DEPT OF REVENUE SERVICES P O BOX 2931 HARTFORD CT 06104-2931 |
| COMMISSIONER OF REVENUE SERVICES | 25 SIGOURNEY ST PO BOX 2980 HARTFORD CT 06104 |
| COMMISSIONER OF REVENUE SERVICES | CONNECTICUT PO BOX 22075 ALBANY NY 12201-2075 |
| COMMISSIONER OF REVENUE SERVICES | DEPARTMENT OF REVENUE SERVICES PO BOX 2974 HARTFORD CT 06104-2974 |
| COMMISSIONER OF REVENUE SERVICES | DEPARTMENT OF REVENUE SERVICES PROCESSING SERVICES PO BOX 2990 HARTFORD CT 06104-2990 |
| COMMISSIONER OF REVENUE SERVICES | DEPT OF REVENUE SERVICES P O BOX 5055 HARTFORD CT 06102-5055 |
| COMMISSIONER OF REVENUE SERVICES | STATE OF CONNECTICUT 25 SIGOURNEY ST    PO BOX 5030 HARTFORD CT 06102-5030 |
| COMMISSIONER OF REVENUE SERVICES | STATE OF CONNECTICUT 25 SIGOURNEY STREET PO BOX 2937 HARTFORD CT 06104-2937 |
| COMMISSIONER OF REVENUE SERVICES | STATE OF CONNECTICUT DEPT OF REVENUE SERVICES 25 SIGOURNEY ST, PO BOX 2979 HARTFORD CT 06104-2979 |
| COMMISSIONER OF REVENUE SERVICES | STATE OF CT DEPT OF REV 92 FARMINGTON AVE PO BOX 2980 HARTFORD CT 06104-2980 |
| COMMISSIONER OF REVENUE SERVICES | STATE OF CT DEPT OF REVENUE REGISTRATION SECTION PO BOX 2937 HARTFORD CT 06104-2965 |
| COMMISSIONER OF TAXATION & FINANCE | PO BOX 26824 GENERAL POST OFFICE NEW YORK NY 10087-6824 |
| COMMISSIONER OF TAXATION & FINANCE | NYS TAX DEPT TAX COMPLIANCE DIV PO BOX 1912 ALBANY NY 12201-1912 |
| COMMISSIONER OF TAXATION & FINANCE | NYS ASSESSMENT RECEIVABLES PO BOX 4127 BINGHAMTON NY 13902-4127 |
| COMMISSIONER OF TAXATION & FINANCE | GENERAL POST OFFICE PO BOX 26524 NEW YORK NY 10087-6824 |
| COMMISSIONER OF TAXATION & FINANCE | HIGHWAY USE TAX RPC - HUT PO BOX 15166 ALBANY NY 12212-5166 |
| COMMISSIONER OF TAXATION & FINANCE | HWY USE TAX P O BOX 1913 ALBANY NY 12202-1913 |
| COMMISSIONER OF TAXATION & FINANCE | MISC TAX RETURNS PROCESSING CTR WA HARRIMAN STATE CAMPUS ALBANY NY 12227 |
| COMMISSIONER OF TAXATION & FINANCE | NY STATE DEPT OF TAXATION & FINANCE PO BOX 5149 ALBANY NY 12205-5149 |
| COMMISSIONER OF TAXATION & FINANCE | NYS TAX DEPT REGIS SECT HUT RENEWAL WA HARRIMAN CAMPUS ALBANY NY 12227 |
| COMMISSIONER OF TAXATION & FINANCE | NYS TAX DEPT TAXATION & FINANCE 1011 EAST TOUHY AVENUE  RM 475 DES PLAINES IL 60018 |
| COMMISSIONER OF TAXATION & FINANCE | PO BOX 26823 NYS ASSESSMENT RECEIVABLES GENERAL POST OFFICE NEW YORK NY 10087-6823 |
| COMMISSIONER OF TAXATION AND FINANCE | GENERAL POST OFFICE PO BOX 26824 NEW YORK NY 10087-6824 |
| COMMISSIONER OF TAXATION AND FINANCE | PO BOX 5045 ALBANY NY 12205 |
| COMMISSIONER OF TAXATION AND FINANCE | STATE BLDG 8 ALBANY NY 122270001 |
| COMMISSIONER OF TAXATION AND FINANCE | TAX COMPLIANCE DIV CHILD SUPPORT ENFORCEMENT PO BOX 5350 ALBANY NY 12205-0350 |
| COMMISSIONER OF TAXATION AND FINANCE | TAX COMPLIANCE DIVISION CO ATC PO BOX 5149 ALBANY NY 12205-5149 |
| COMMITTEE TO PROTECT JOURNALISTS | 330 SEVENTH AV 12TH FL NEW YORK NY 10001 |
| COMMON FREQUENCY INC | PO BOX 4301 DAVIS CA 95617 |
| COMMONWEAL MAGAZINE | 475 RIVERSIDE DRIVE -- ROOM 405 NEW YORK NY 10115-0499 |
| COMMONWEALTH COMMUNICATION, LLC | PO BOX 5900 WILKES BARRE PA 18773-5900 |

| Claim Name | Address Information |
|---|---|
| COMMONWEALTH EDISON CO | 227 W MONROE ST CHICAGO IL 60606-5055 |
| COMMONWEALTH INSURANCE COMPANY | 555 CITY LINE AVENUE SUITE 620 BALA CYNWYD PA 19004 |
| COMMONWEALTH OF MASSACHUSETTS | 10 PARK PLAZA BOSTON MA 02116 |
| COMMONWEALTH OF MASSACHUSETTS | 10 PARK PLAZA        RM 4510 BOSTON MA 02116 |
| COMMONWEALTH OF MASSACHUSETTS | 20 SOMERSET ST MDC OFC OF PARKING CLERK BOSTON MA 02108 |
| COMMONWEALTH OF MASSACHUSETTS | 90 WASHINGTON ST DORCHESTER MA 02121 |
| COMMONWEALTH OF MASSACHUSETTS | ATTEN: ANNUAL REPORT AR85 ONE ASHBURTON PLACE, ROOM 1717 BOSTON MA 02108 |
| COMMONWEALTH OF MASSACHUSETTS | CHILC SUPPORT ENFORCEMENT DIV PO BOX 55140 BOSTON MA 02205-9140 |
| COMMONWEALTH OF MASSACHUSETTS | CHILD SUPPORT ENFORCEMENT DIV PO BOX 9140 BOSTON MA 02205-9140 |
| COMMONWEALTH OF MASSACHUSETTS | CRIMINAL HISTORY SYSTEMS BOARD ATTN: MICHAELA DUNNE 200 ARLINGTON ST, STE 2200 CHELSEA MA 02150 |
| COMMONWEALTH OF MASSACHUSETTS | DEPARTMENT OF REVENUE PO BOX 7010 BOSTON MA 02204 |
| COMMONWEALTH OF MASSACHUSETTS | DEPARTMENT OF REVENUE PO BOX 7025 BOSTON MA 02204 |
| COMMONWEALTH OF MASSACHUSETTS | DEPARTMENT OF REVENUE P O BOX 9144 BOSTON MA 02205-9144 |
| COMMONWEALTH OF MASSACHUSETTS | DEPT OF REVENUE PO BOX 7039 BOSTON MA 02204 |
| COMMONWEALTH OF MASSACHUSETTS | DEPT OF REVENUE PO BOX 7043 BOSTON MA 02204 |
| COMMONWEALTH OF MASSACHUSETTS | DEPT OF REVENUE PO BOX 7065 BOSTON MA 02204-7065 |
| COMMONWEALTH OF MASSACHUSETTS | DIV OF PROFESSIONAL LICENSURE COMPUTER SERVICES 239 CAUSEWAY ST    4TH FLR BOSTON MA 02114 |
| COMMONWEALTH OF MASSACHUSETTS | MASSACHUSETTS HIGHWAY DEPT OUTDOOR ADVERTISING DIVISION 10 PARK PLAZA RM 7362 BOSTON MA 02116-3973 |
| COMMONWEALTH OF MASSACHUSETTS | MASS COMMISSION FOR THE DEAF HARD HEARING 150 MT VERNON ST STE 550 DORCHESTER MA 02125 |
| COMMONWEALTH OF MASSACHUSETTS | MASS DEPARTMENT OF REVENUE P O BOX 7042 BOSTON MA 02204 |
| COMMONWEALTH OF MASSACHUSETTS | OFFICE SECRETARY OF STATE 1 ASHBURTON PL BOSTON MA 02108-1512 |
| COMMONWEALTH OF MASSACHUSETTS | PO BOX 199106 ROXBURY MA 02119-9106 |
| COMMONWEALTH OF MASSACHUSETTS | PO BOX 55140 BOSTON MA 02205-5140 |
| COMMONWEALTH OF MASSACHUSETTS | PO BOX 7046 BOSTON MA 02204 |
| COMMONWEALTH OF MASSACHUSETTS | PO BOX 7072 BOSTON MA 02204 |
| COMMONWEALTH OF MASSACHUSETTS | SECRETARY OF COMMONWEALTH ONE ASHBURTON PL    RM 1712 BOSTON MA 02108-1512 |
| COMMONWEALTH OF MASSACHUSETTS | STATE TREASURER ABANDONED PROPERTY DIVISION 1 ASHBURTON PL  12TH FLR BOSTON MA 02108-1608 |
| COMMONWEALTH OF PA | PA DEPT OF REVENUE BUREAU OF RECEIPTS AND CONTROL DEPT 280433 HARRISBURG PA 17128-0433 |
| COMMONWEALTH OF PA | DEPT OF GENERAL SVCS 503 N OFFICE BLDG HARRISBURG PA |
| COMMONWEALTH OF PA | RE: HARRISBURG 503 N OFFICE B DEPT OF GENERAL SVCS 503 N OFFICE BLDG. HARRISBURG PA 17120 |
| COMMONWEALTH OF PA INSURANCE DEPT | INDEMIFICATION FUND PO BOX 747034 PITTSBURGH PA 15274-7034 |
| COMMONWEALTH OF PA INSURANCE DEPT | INSURANCE DEPT INDEMNIFICATION FUND PO BOX 747034 PITTSBURGH PA 15274-7034 |
| COMMONWEALTH OF PA INSURANCE DEPT | UNDERGROUND STORAGE TANK INDEM FUND 901 N 7TH STREET HARRISBURG PA 17102 |
| COMMONWEALTH OF PENNSYLANIA | 711 GIBSON BLVD HARRISBURG PA 17104-3200 |
| COMMONWEALTH OF PENNSYLVANIA | ENGINEERING DISTRICT 5-0 1002 HAMILTON PLAZA ALLENTOWN PA 18101 |
| COMMONWEALTH OF PENNSYLVANIA | 1326 STRAWBERRY SQUARE INSURANCE DEPT HARRISBURG PA 17120 |
| COMMONWEALTH OF PENNSYLVANIA | BUREAU OF COMM ELECTIONS LEGISLATION NOTARY DIVISION 210 NORTH OFFICE BUILDING HARRISBURG PA 17120 |
| COMMONWEALTH OF PENNSYLVANIA | BUREAU OF MAINTENANCE 400 N ST 6TH FL PO BOX 2875 HARRISBURG PA 17120 |
| COMMONWEALTH OF PENNSYLVANIA | BUREAU OF MAINT/OPERATIONS 555 WALNUT ST 7TH FLOOR HARRISBURG PA 17101 |
| COMMONWEALTH OF PENNSYLVANIA | BUREAU OF MOTOR VEHICLES HARRISBURG PA 17104-2516 |
| COMMONWEALTH OF PENNSYLVANIA | BUREAU OF MOTOR VEHICLES STICKER PROCESSING UNIT PO BOX 68697 HARRISBURG PA 17106-8697 |
| COMMONWEALTH OF PENNSYLVANIA | CITY OF PHILADELPHIA REVENUE OF COLLECTION BUREAU 5900 TORRESDALE AVE |

| Claim Name | Address Information |
|---|---|
| COMMONWEALTH OF PENNSYLVANIA | PHILADELPHIA PA 19135 |
| COMMONWEALTH OF PENNSYLVANIA | COMMISSIONERS OFFICE PO BOX 2649 HARRISBURG PA 17105 |
| COMMONWEALTH OF PENNSYLVANIA | COMMUNITY AND ECONOMIC DEVELOPMENT 400 NORTH STREET 4TH FLOOR HARRISBURG PA 17120-0225 |
| COMMONWEALTH OF PENNSYLVANIA | CORPORATION BUREAU PO BOX 8722 HARRISBURG PA 17105-8722 |
| COMMONWEALTH OF PENNSYLVANIA | DEPARTMENT OF ENVIRONMENTAL PROTECTION 909 ELMERTON AVE HARRISBURG PA 17110 |
| COMMONWEALTH OF PENNSYLVANIA | DEPARTMENT OF GENERAL SVCS BUREAU OF REAL ESTATE 503 N OFFICE BLDG HARRISBURG PA 17125 |
| COMMONWEALTH OF PENNSYLVANIA | DEPARTMENT OF LABOR & INDUSTRY BUREAU OF WORKERS COMPENSATION PO BOX 60187 HARRISBURG PA 17106-0187 |
| COMMONWEALTH OF PENNSYLVANIA | DEPARTMENT OF STATE CORPORATION BUREAU PO BOX 8724 HARRISBURG PA 17105-8724 |
| COMMONWEALTH OF PENNSYLVANIA | DEPARTMENT OF TRANSPORTATION BUREAU OF MOTOR VEHICLES HARRISBURG PA 17106-8282 |
| COMMONWEALTH OF PENNSYLVANIA | DEPT OF LABOR AND INDUSTRY PO BOX 60850 ROOM 705 HARRISBURG PA 17106-0850 |
| COMMONWEALTH OF PENNSYLVANIA | JUDICIAL COMPUTER PROJECT AOPC PUBLIC ACCESS UNIT PO BOX 229 MECHANICSBURG PA 17055 |
| COMMONWEALTH OF PENNSYLVANIA | OFFICE OF GENERAL COUNSEL OFC OF THE BUDGET LEGAL OFC 303 WALNUT ST   BELL TOWER 7TH HARRISBURG PA 17101-1808 |
| COMMONWEALTH OF PENNSYLVANIA | PA DEPT OF CONSERVATION OF NATURAL 3240 SCHOOLHOUSE RD MIDDLETOWN PA 17057 |
| COMMONWEALTH OF PENNSYLVANIA | PA DEPT OF REVENUE BUREAU OF RECEIPTS AND CONTROL DEPT 280433 HARRISBURG PA 17128-0433 |
| COMMONWEALTH OF PENNSYLVANIA | PA DEPT OF TRANSPORTATION BUREAU OF MOTOR VEHICLE SPECIAL TAG UNIT PO BOX 68293 HARRISBURG PA 17106-8293 |
| COMMONWEALTH OF PENNSYLVANIA | PO BOX 280901 HARRISBURG PA 17128-0901 |
| COMMONWEALTH OF VIRGINIA | DEPARTMENT OF TAXATION CENTRAL PROCESSING RICHMOND VA 23214-1777 |
| COMMONWEALTH OF VIRGINIA | 4451 IRONBOUND RD WILLIAMSBURG VA 23188 |
| COMMONWEALTH OF VIRGINIA | DIVISION OF CHILD SUPPORT PO BOX 10250 DIVISION OF FINANCE , EFT UNIT RICHMOND VA 23240-0250 |
| COMMONWEALTH OF VIRGINIA | PO BOX 10250 RICHMOND VA 23240-0250 |
| COMMONWEALTH OF VIRGINIA | PO BOX 396 RICHMOND VA 23218 |
| COMMONWEALTH OF VIRGINIA | POWERS TAYLOR BUILDING 13 SOUTH THIRTEENTH STREET RICHMOND VA 23219 |
| COMMUNE | 650 N ROBERTSON BLVD   SUITE 1 LOS ANGELES CA 90069 |
| COMMUNE,LINDSAY M | 30 COLONY STREET EXT. SEYMOUR CT 06483 |
| COMMUNICATION & LIGHTING SERVICES LLC | 167 TWINING FORD RD RICHBORO PA 18954 |
| COMMUNICATION ARTS | 110 CONSTITUTION DR MENLO PARK CA 94025 |
| COMMUNICATION ARTS | PO BOX 10300 PALTO ALTO CA 94303 |
| COMMUNICATION ARTS | PO BOX 51785 BOULDER CO 80322-1785 |
| COMMUNICATION CONST. SVCS A5 | 4400 PGA BLVD PALM BEACH GARDENS FL 33410 |
| COMMUNICATION CONSTRUCTION & ENGINEERING | 2091 E 74TH AVE   UNIT 1 DENVER CO 80229 |
| COMMUNICATION LEASING INC | PO BOX 723 AMITYVILLE NY 11701 |
| COMMUNICATION LEASING INC | 44 PACE DRIVE SOUTH WEST ISLIP NY 11795 |
| COMMUNICATION LEASING INC | 47 FAIRCHILD AV PLAINVIEW NY 11803 |
| COMMUNICATION RESEARCH CONSULTANTS INC | 63 COUNTRY ROUTE 51 CAMPBELL HALL NY 109162918 |
| COMMUNICATION RESOURCES INC | PO BOX 1410 1985 HIGHWAY 34    STE A10 WALL NJ 07719 |
| COMMUNICATION SERVICES M | 4564 TELEPHONE RD - STE 805 VENTURA CA 93003 |
| COMMUNICATION SUPPLY | MR. DON PHILLIPPE 200 E. LIES RD. CAROL STREAM IL 60188 |
| COMMUNICATION TRENDS | 6120 POWERS FERRY ROAD, NW ATLANTA GA 30339 |
| COMMUNICATION WORKERS OF AMERICA/ITU | 4626 WISCONSIN AVENUE, NW WASHINGTON DC 20016 |
| COMMUNICATIONS 1 CBLVSN A11 | P.O. BOX 20 KANAWHA IA 50447 |
| COMMUNICATIONS CENTER INC | 1350 CONNECTICUT AVE NW STE 1102 WASHINGTON DC 20036 |
| COMMUNICATIONS CREDIT & RECOVERY | 100 GARDEN CITY PLZA    STE 222 GARDEN CITY NY 11530 |

| Claim Name | Address Information |
|---|---|
| COMMUNICATIONS CREDIT & RECOVERY | 1025 OLD COUNTRY RD SUITE 303S WESTBURY NY 11590 |
| COMMUNICATIONS DIRECT, INC. | 735 HUNTER DR NO. F BATAVIA IL 60510 |
| COMMUNICATIONS LEASEING, INC. | 2551 S.W. 28TH TERRACE FORT LAUDERDALE FL 33312 |
| COMMUNICATIONS REVOLVING FUND | 120 W JEFFERSON SPRINGFIELD IL 62702-5103 |
| COMMUNICATIONS SITE MANAGEMENT | C/O CHASE ENTERPRISES GOODWIN SQUARE 225 ASYLUM ST  29TH FL HARTFORD CT 06103-1538 |
| COMMUNICATIONS SITE MANAGEMENT LLC | WTXX DT12 RATTLESNAKE MOUNTAIN FARMINGTON CT 06030 |
| COMMUNICATIONS SITE MANAGEMENT LLC | WTIC-TV RATTLESNAKE MTN. NTSC61 RATTLESNAKE MTN. CT |
| COMMUNICATIONS SITE MANAGEMENT LLC | RATTLESNAKE MOUNTAIN FARMINGTON CT |
| COMMUNICATIONS SITE MANAGEMENT LLC | RE: FARMINGTON WTXX DT12 RATT C/O CHASE ENTERPRISES 280 TRUMBULL STREET HARTFORD CT 06103 |
| COMMUNICATIONS SUPPLY CORPORATION | 135 S LASALLE     DEPT 3050 CHICAGO IL 60674 |
| COMMUNICATIONS SUPPLY CORPORATION | 200 E LIES RD CAROL STREAM IL 60188 |
| COMMUNICATIONS SUPPLY CORPORATION | 3462 SOLUTION CENTER DRIVE CHICAGO IL 60677-3004 |
| COMMUNICATIONS SUPPLY CORPORATION | 6400 ARTESIA BLVD BUENA PARK CA 90620-1006 |
| COMMUNICATIONS SUPPLY CORPORATION | PO BOX 22023 PASADENA CA 91185 |
| COMMUNISPACE CORPORATION | 100 TALCOTT AVE WATERTOWN MA 02472 |
| COMMUNITIES IN SCHOOLS | PO BOX 702 ALLENTOWN PA 18105 |
| COMMUNITY ACTION COMMITTEE OF THE LEHIGH | 1337 E 5TH ST BETHLEHEM PA 18015 |
| COMMUNITY ACTION COMMITTEE OF THE LEHIGH | ATTN SECOND HARVEST FOOD BANK 2045 HARVEST WAY ALLENTOWN PA 18102 |
| COMMUNITY ACTION DEV | 409 E 4TH ST OF BETHLEHEM BETHLEHEM PA 18015-1801 |
| COMMUNITY ALLIANCE FOR | PERFORMING ARTS FUND P.O. BOX 2953 WILLIAMSBURG VA 23187 |
| COMMUNITY ANESTHESIA ASSOCIATE P.C. | PROFIT SHARING PLAN C/O LOUIS BOJAB TTEE 13379 WEST SHERBORN CARMEL IN 46032 |
| COMMUNITY ANTENNA SYSTEM, WI (M) | 1010 LAKE ST HILLSBORO WI 54634 |
| COMMUNITY BAPTIST CHURCH | 50 E PALETOWN RD QUAKERTOWN PA 18951-2827 |
| COMMUNITY CABLEVISION | 1550 WEST ROGERS BLVD ATTN: GENERAL MANAGER SKIATOOK OK 74070 |
| COMMUNITY CABLEVISION CO. (OKLAHOMA)  M | P O BOX 307 SKIATOOK OK 74070 |
| COMMUNITY CAR CARE | 9675 W 55TH ST COUNTRYSIDE IL 60525 |
| COMMUNITY CARDS LLC | 400 NORTHAMPTON ST     STE 500 EASTON PA 18042 |
| COMMUNITY CENTER WEST | 5392 SILVER STAR RD ORLANDO FL 328084430 |
| COMMUNITY COMMON | C/O PORTSMOUTH PUBLISHING, 729 SIXTH STREET, PO BOX 1191 ATTN: LEGAL COUNSEL PORTSMOUTH OH 45662 |
| COMMUNITY COMMUNICATIONS (ARKANSAS) M | 1920 HIGHWAY 425 NORTH MONTICELLO AR 71657 |
| COMMUNITY DEVELOPMENT COMMISSION | 2 CORAL CIRCLE MONTEREY PARK CA 91755 |
| COMMUNITY DIRECTORY CO | 2424 HONOLULU AVE MONTROSE CA 91020 |
| COMMUNITY FOUNDATION OF BOONE COUNTY INC | PO BOX 92 ZIONSVILLE IN 46077 |
| COMMUNITY FUNDS INC | 909 THIRD AVE  22ND FL NEW YORK NY 10022 |
| COMMUNITY HARVEST FOUNDATION | 3202 WEST ADAMS BLVD LOS ANGELES CA 90018 |
| COMMUNITY HEALTH CENTER/PH | PO BOX 1249 APOPKA FL 327041249 |
| COMMUNITY HOUSE PRESERVATION FUND, THE | 380 SOUTH BATES BIRMINGHAM MI 48009-3366 |
| COMMUNITY JOURNALS | 148 RIVER STREET STE. 120 GREENVILLE SC 29601 |
| COMMUNITY MEDIA WORKSH | 600 S MICHIGAN AVE CHICAGO IL 60605 |
| COMMUNITY MUSIC SCHOOL | 23 N 6TH ST FL 2 ALLENTOWN PA 18101 1431 |
| COMMUNITY NEWSPAPER HOLDINGS INC | ATTN  TAX DEPT 3500 COLONNADE PKWY     STE 600 BIRMINGHAM AL 35243-8301 |
| COMMUNITY NEWSPAPER HOLDINGS, INC.(DLY/ | 3800 COLONNADE PARKWAY ATTN: LEGAL COUNSEL BIRMINGHAM AL 35243 |
| COMMUNITY PAPERS OF FLORIDA | 13405 SE HWY 484 BELLEVIEW FL 34420 |
| COMMUNITY PLUMBING | 3855 REQUA AVE CLAREMONT CA 91711 |

| Claim Name | Address Information |
|---|---|
| COMMUNITY RACK NETWORK | 1420 63RD STREET KENOSHA WI 53143-4451 |
| COMMUNITY RENEWAL SOCIETY | 332 S MICHIGAN AVE  STE 500 CHICAGO IL 60604 |
| COMMUNITY RESIDENCES INC | ATTN PAUL ROSIN EXECUTIVE DIRECTOR 732 WEST STREET SOUTHINGTON CT 06489 |
| COMMUNITY SERVICE FOR CHILDRE | 1520 HANOVER AVE ALLENTOWN PA 18109-2360 |
| COMMUNITY TELEVISION OF COLORADO, LLC | & COMMUNITY TV OF CO. LICENSE, LLC C/O LOCAL TV, LLC,LOOKOUT CORP CENTER 1717 DIXIE HIGHWAY, SUITE 650 FORT WRIGHT KY 41011 |
| COMMUNITY TELEVISION OF MISSOURI, LLC | C/O LOCAL TV, LLC LOOKOUT CORPORATE CENTER 1717 DIXIE HIGHWAY, SUITE 650 FORT WRIGHT KY 41011 |
| COMMUNITY THRIFT AND LOAN | 398 W FOOTHILL BLVD CLEARMONT CA 917112709 |
| COMMUNITY TIMES | 201 RAILROAD AVE WESTMINSTER MD 21157 |
| COMMUNITY WASTE DISPOSAL | 2010 CALIFORNIA CROSSING DALLAS TX 75220-2310 |
| COMMUNITY WASTE DISPOSAL LP | 2010 CALIFORNIA CROSSING DALLAS TX 75220-2310 |
| COMO,PETER A | 5765 FIVE FLAGS BLVD #1053 ORLANDO FL 32822 |
| COMOX VALLEY ECHO | 407-D FIFTH ST. ATTN: LEGAL COUNSEL COURTENAY BC V9N 1J7 CANADA |
| COMP AIR SERVICE COMPANY | 13195 NW 38TH AVE MIAMI FL 33054 |
| COMP USA | 555 MADISON AVE. NEW YORK NY 10022 |
| COMP USA | 7795 W FLAGLER ST STE 35 MIAMI FL 33144-2367 |
| COMP USA STORE CLOSING | 24209 SE 34TH PL ISSAQUAH WA 980296593 |
| COMPANIA TIPOGRAFICA YUCATECA | DIARIO DE YUCATAN CALLE 60 NO. 521 POR 65 Y 67 COL. CENTRO, YUCATAN, MEX MERIDA CP 97000 MEXICO |
| COMPAQ COMPUTER CORPORATION | UNS 15-063-4061 PO BOX 100500 ATLANTA GA 30384 |
| COMPARE PRICES | 6250 LANKERSHIM BLVD N. HOLLYWOOD CA 91606 |
| COMPARSI, VINCENT J | 2166 W GENERAL AVE RANCHO PALOS VERDES CA 90275 |
| COMPAS CABLE M | P. O. BOX 1029 MORGANTON NC 28680 |
| COMPAS MORGANTON | 305 EAST UNION STREET, SUITE A100 ATTN: LEGAL COUNSEL MORGANTON NC 28655 |
| COMPASS GROUP | 2400 YORKMONT ROAD CHARLOTTE NC 28217 |
| COMPASS POINT MEDIA | 222 S 9TH ST MINNEAPOLIS MN 55402-3389 |
| COMPASS POINT MEDIA | 222 S. NINTH ST. MINNEAPOLIS MN 55402 |
| COMPASS REAL ESTATE MNGMT | PO BOX 940658 MAITLAND FL 327940658 |
| COMPASS RESEARCH | 100 W GORE ST STE 202 ORLANDO FL 328061041 |
| COMPASS RESORT PROPERTIES | RE: OCEAN CITY 7200 COASTAL H 7200 COASTAL HIGHWAY OCEAN CITY MD 21842 |
| COMPASS RESORT PROPERTIES LLC | 7200 COASTAL HIGHWAY OCEAN CITY MD 21842 |
| COMPASS RESORT PROPERTIES, LLC | 7200 COASTAL HWY # 210, 201 OCEAN CITY MD 21842 |
| COMPASS RESORT PROPERTIES, LLC | RE: OCEAN CITY 7200 COASTAL H 7200 COASTAL HIGHWAY OCEAN CITY MD 21842 |
| COMPASS TRANSPORTATION | 3000 3RD ST SAN FRANCISCO CA 94107 |
| COMPASSION INTERNATIONAL | PO BOX 65000 COLORADO SPRINGS CO 80921 |
| COMPASSION INTERNATIONAL | 12290 VOYAGER PARKWAY ATTN: LEGAL COUNSEL COLORADO SPRINGS CO 80921 |
| COMPERE, LAUMANE | 121 SW 4 AVE BOYNTON BEACH FL 33435 |
| COMPERE, LAUMANE | 121 SW 4TH AVE BOYNTON BEACH FL 33435 |
| COMPERE,JEAN Y. | 405 NORTH WABASH CHICAGO IL 60611 |
| COMPETITIVE DISTRIBURTORS INC | 3340 DUNDEE RD NO. 2C-3 NORTHBROOK IL 60062 |
| COMPETITIVE DISTRIBURTORS INC | 3340 DUNDEE ROAD UNIT 2C-3 NORTHBROOK IL 60062 |
| COMPETITIVE EDGE MEDIA MGT, INC. | 3940 BROAD ST. #7138 ATTN: LEGAL COUNSEL SAN LUIS OBISPO CA 93401 |
| COMPETITIVE MEDIA REPORTING | D/B/A TNS MEDIA INTELLIGENCE 100 PARK AVENUE NEW YORK NY 10017 |
| COMPETITRACK | 36-36 33RD ST., 5TH FLOOR ATTN: LEGAL COUNSEL LONG ISLAND CITY NY 11106 |
| COMPETITRACK INC | PO BOX 826209 PHILADELPHIA PA 19182-6209 |
| COMPLEJO LATINOAMERICANA BASEBALL | AUTOPISTA LAS AMERICAS KM26      BOCA CHICA REPUBLICA DOMINICANA DOMINICAN REPUBLIC |
| COMPLEJO LATINOAMERICANA BASEBALL | AUTOPISTA LAS AMERICAS KM26 BOCA CHICA VENEZUELA |
| COMPLEJO LATINOAMERICANO DE BEISBOL, SA | AVENIDA JOE CONTRERAS NO. 98 EDIFICIO COMERCIAL SANTA MARIA SUITE 404 SANTO |

| Claim Name | Address Information |
|---|---|
| COMPLEJO LATINOAMERICANO DE BEISBOL, SA | DOMINGO DOMINICAN REPUBLIC |
| COMPLETE ACCESS CONTROL | OF CENTRAL FLORIDA INC PO BOX 678632 ORLANDO FL 32867 |
| COMPLETE AUTO | 2511 B. WEST SAMPLE ROAD ATTN: RANDY POMPANO BEEACH FL 33073 |
| COMPLETE AUTO CARE | 2501 W SAMPLE RD ATN RANDY POMPANO BEACH FL 33073 |
| COMPLETE COMM. SERVICES M | P.O. BOX 438 STRATFORD IA 50249 |
| COMPLETE CONCRETE, INC | 102 COMPETITIVE GOALS DR. SYKESVILLE MD 21784 |
| COMPLETE REALTY,INC | 1170 NE 34TH CT OAKLAND PARK FL 333342828 |
| COMPLETE SEC.SERVICE | KCOL, INC. PO BOX 566076 DALLAS TX 75201 |
| COMPLETE WELLNESS | 483 N SEMORAN BLVD STE 200 WINTER PARK FL 327923800 |
| COMPLETE WELLNESS MEDICAL | 501 W STATE ROAD 434 WINTER SPRINGS FL 327082485 |
| COMPORIUM COMMUNICATIONS | 330 EAST BLACK STREET ROCK HILL SC 29730 |
| COMPORT, CAROLINE J | 4400 1ST STREET SOUTH ARLINGTON VA 22204 |
| COMPREHENSIVE ENERGY SERVICE | 777 BENNETT DR LONGWOOD FL 327506365 |
| COMPREHENSIVE HEALTH | PO BOX 31390 TAMPA FL 336313390 |
| COMPREHENSIVE HEALTH SERVICES INC | 8229 BOONE BLVD NO. 700 VIENNA VA 22182 |
| COMPTON & MARTINI | 711 N SECOND ST HARRISBURG PA 17102 |
| COMPTON, LANDY W | 11345 MAGIC LANE FORNEY TX 75126 |
| COMPTON, RUSSELL A | 6216 ASHLEY COURT CHINO CA 91710 |
| COMPTON, SEAN D | 2415 W. WINONA CHICAGO IL 60625 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION ANNAPOLIS MD 21411-0001 |
| COMPTROLLER OF MARYLAND | 301 WEST PRESTON STREET BALTIMORE MD 21201-2383 |
| COMPTROLLER OF MARYLAND | CENTRAL REGISTRATION ANNAPOLIS MD 21411-0001 |
| COMPTROLLER OF MARYLAND | PO BOX 22100 ALBANY NY 12201-2100 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIV ANNAPOLIS MD 21411 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION PO BOX 17132 BALTIMORE MD 21297-0175 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION PO BOX 17405 BALTIMORE MD 21297-1405 |
| COMPTROLLER OF MARYLAND | STATE OF MARYLAND REVENUE ADMINISTRATION DIV P O BOX 17132 BALTIMORE MD 21297-0175 |
| COMPTROLLER OF PUBLIC ACCOUNTS | ATTN BANKRUPTCY DEPARTMENT LYNDON B. JOHNSON STATE OFFICE BUILDING 111 E 17TH ST AUSTIN TX 78774 |
| COMPTROLLER OF PUBLIC ACCOUNTS | 111 EAST 17TH STREET AUSTIN TX 78774-0100 |
| COMPTROLLER OF THE TREASURY | REVENUE ADMIN DIVISION ANNAPOLIS MD 21411-0001 |
| COMPTROLLER OF THE TREASURY | 110 CARROLL ST. REVENUE ADMIN DIV ANNAPOLIS MD 21411-0002 |
| COMPTROLLER OF THE TREASURY | MORGAN STATE UNIV BALTIMORE MD 21251-0001 |
| COMPU-KLEEN INC OF ELM | P O BOX 189 ELMWOOD PARK NJ 07407 |
| COMPUEXCEL AMERICA INC | 1800 PEMBROOK DR    STE 300 ORLANDO FL 32810 |
| COMPULINK | D860545 ORLANDO FL 32886-0545 |
| COMPUNETICS SYSTEMS INC | 3064 GRANGE HALL RD HOLLY MI 48442 |
| COMPUSA #220 M/O | THE COMPUTER SUPERSTORE DALLAS TX 75320 |
| COMPUSHARE | 30W260 BUTTERFILED ROAD, SUITE 210 ATTN: CONTRACTS DEPT WARRENVILLE IL 60555 |
| COMPUSHARE | THREE HUTTON CENTRE DR, STE 700 SANTA ANA CA 92707 |
| COMPUSHARE INC | THREE HUTTON CENTRE DR    STE 700 SANTA ANA CA 92707 |
| COMPUTADATA PRODUCTS | PO BOX 59109 DALLAS TX 75201 |
| COMPUTECH DATA ENTRY INC | 4256 BELL TOWER CT ORLANDO FL 32812 |
| COMPUTECH DATA ENTRY INC | PO BOX 720725 ORLANDO FL 32872-0725 |
| COMPUTER APPLICATIONS | SPECIALISTS 6201 CHEVY CHASE DR LAUREL MD 20707 |
| COMPUTER ASSOCIATES | ONE CA PLAZA ISLANDIA NY 11749 |
| COMPUTER ASSOCIATES INTERNATIONAL | 1 COMPUTER ASSOCIATES PLAZA ISLANDIA NY 11749 |
| COMPUTER ASSOCIATES INTERNATIONAL | 1 COMPUTER ASSOCS PLZ ISLANDIA NY 11749 |

| Claim Name | Address Information |
| --- | --- |
| COMPUTER ASSOCIATES INTERNATIONAL | 300 CORPORATE POINTE 2ND FLOOR CULVER CITY CA 90230 |
| COMPUTER ASSOCIATES INTERNATIONAL | ACCOUNTS RECEIVABLE PO BOX 360355 PITTSBURGH PA 15251-6355 |
| COMPUTER ASSOCIATES INTERNATIONAL | ACCT RECEIVABLE DEPT 0730 PO BOX 120730 DALLAS TX 75312-0730 |
| COMPUTER ASSOCIATES INTERNATIONAL | DEPT. 0730 PO BOX 120001 DALLAS TX 75312-0730 |
| COMPUTER ASSOCIATES INTERNATIONAL | ONE COMPUTER ASSOCIATES PLAZA ISLANDIA NY 11788-7002 |
| COMPUTER ASSOCIATES INTERNATIONAL | PO BOX 360355 ACCTS RECEIVABLE PITTSBURGH PA 15251-6355 |
| COMPUTER ASSOCIATES INTERNATIONAL | P O BOX 360740 DEPT 0740 PITTSBURGH PA 15251-6740 |
| COMPUTER ASSOCIATES INTERNATIONAL | PO BOX 933316 ATLANTA GA 31193-3316 |
| COMPUTER CONNECTION OF CN | 101 1ST ST UTICA NY 13501 |
| COMPUTER CONVERSIONS CORP | 6 DUNTON COURT EAST NORTHPORT NY 11731 |
| COMPUTER DISCOUNT WAREHOUSE | 1020 E LAKE COOK RD ACCT0615471 BUFFALO GROVE IL 60089 |
| COMPUTER DISCOUNT WAREHOUSE | 200 N MILWAUKEE AVE ATTN:  DUSTIN OR ANDREA VERNON HILLS IL 60061 |
| COMPUTER DISCOUNT WAREHOUSE | 315 W. GRAND AVENUE CHICAGO IL 60610 |
| COMPUTER DISCOUNT WAREHOUSE | PO BOX 75723 CHICAGO IL 60675-5723 |
| COMPUTER NETWORK ASSOC | 8301 BARONS COURT WILLIAMSBURG VA 23188 |
| COMPUTER NETWORKS INTEGRATORS, | CORPORATION (CNI) 394 ELM STREET JON DICKERSON MILFORD NH 03055 |
| COMPUTER POWER SOLUTIONS INC | 4644 KATELLA AVE LOS ALAMITOS CA 90720 |
| COMPUTER PROFESSIONALS UNLIMITED INC | DBA RYDEK COMPUTER PROFESSIONALS 100 CORPORATE POINET STE 280 CULVER CITY CA 90230 |
| COMPUTER PROFESSIONALS UNLIMITED INC | RYDEK PROFESSIONAL STAFFING 898 NORTH SEPULVEDA BLVD  STE 465 EL SEGUNDO CA 90245 |
| COMPUTER SCIENCES CORP INFO SYS LLC | 15000 CONFERENCE CENTER DR CHANTILLY VA 20151 |
| COMPUTER SCIENCES CORP INFO SYS LLC | INFORMATION SYSTEMS PO BOX 8500--S-2476  (CSC - NTIS) FC 1-2-3-4    LOCKBOX 2476 PHILADELPHIA PA 19178-2476 |
| COMPUTER SYSTEMS CO | 17999 FOLTZ PKWY STRONGSVILLE OH 441495565 |
| COMPUTER TRAINING SOURCE INC | 444 N WABASH AV 2ND FL CHICAGO IL 60611 |
| COMPUTER TRAINING SOURCE INC | 444 N WABASH AVENUE  STE 201 CHICAGO IL 60611 |
| COMPUTERSHARE | 33869 TREASURY CENTER CHICAGO IL 60694-3800 |
| COMPUTERSHARE   INC | 4229 COLLECTION CTR DR CHICAGO IL 60693 |
| COMPUTERSHARE   INC | ATTN  ANGIE ROBSON ONE NORTH STATE ST   11TH FLR CHICAGO IL 60602 |
| COMPUWARE CORPORATION | 31440 NORTHWESTERN HIGHWAY FARMINGTON HILLS MI 48334-2564 |
| COMPY DISTR. INC. - VICENT COMPARSI | 2166 W. GENERAL AVE, RANCHO PALOS VERDES CA 90275 |
| COMPY DISTRIBUTING INC | 2166 W GENERAL AVE RANCHO PALOS VERDES CA 90275 |
| COMREX CORPORATION | 65 NONSET PATH ACTON MA 01720 |
| COMROE, KIM | 3008 DOWNING LA GRANGE IL 60525 |
| COMSCORE NETWORKS | 11465 SUNSET HILLS RD RESTON VA 20190 |
| COMSCORE NETWORKS | 14140 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| COMSEARCH | PO BOX 711435 SACRAMENTO CA 95899 |
| COMSEARCH | 19700 JANELIA FARM BLVD. ASHBURN VA 20147 |
| COMSEARCH | 2002 EDMUND HALLEY DRIVE RESTON VA 22091 |
| COMSEARCH | PO BOX 711435 CINCINNNATI OH 45271-1435 |
| COMSEARCH | PO BOX 96879 CHICAGO IL 60693 |
| COMSERV LTD. M | PO BOX 310 SCHALLER IA 51053 |
| COMSERVCO USA INC | 141 CENTRAL AVE     STE W FARMINGDALE NY 11735 |
| COMSEWOGUE SCHOOL DISTRICT | BOYLE ROAD ELEMENTARY 424 BOYLE ROAD PT JEFFERSON STATION NY 11776 |
| COMSOUTH TELESYS, INC. M | PO BOX 1298 HAWKINSVILLE GA 31036 |
| COMSPAN BANDON NETWORK, LLC | PO BOX 126 ATTN: LEGAL COUNSEL BANDON OR 97411 |
| COMSTAR CABLE TV, INC. A9 | P. O. BOX 85 PICKRELL NE 68422 |
| COMSTOCK COMMUNITY TV A5 | P.O. BOX 9 VIRGINIA CITY NV 89440-0009 |
| COMSTOCK PARK PUBLIC SCHOOLS | 101 SCHOOL ST  NE COMSTOCK MI 49321 |

| Claim Name | Address Information |
|---|---|
| COMSYS INFORMATION | PO BOX 60260 CHARLOTTE NC 28260 |
| COMSYS INFORMATION | TECHNOLOGY SERVICES, INC 4400 POST OAK PKY HOUSTON TX 77027 |
| COMTECH | 6A CALLE 7-73 ATTN: LEGAL COUNSEL GUATEMALA |
| COMTECH TIERNAN VIDEO INC | 7330 TRADE STREET SAN DIEGO CA 92121 |
| COMTEK INC | 357 W 2700 S SALT LAKE CITY UT 84115 |
| COMTRAD CABLE EXPRESS | 15757 ANNICO DR NO. 2 LOCKPORT IL 60441-8450 |
| COMTV | 414 EAST CARRILLO ST. ATTN: LEGAL COUNSEL SANTA BARBARA CA 93101 |
| CON EDISON | JAF STATION NEW YORK NY 10116 |
| CON EDISON | JAF STATION PO BOX 1702 NEW YORK NY 10116-1702 |
| CONAGRA | ATTN: TOM ROPKEY 215 W. DIEHL ROAD NAPERVILLE IL 60563 |
| CONAGRA FOODS PACKAGED FOODS CO INC | 215 W. DIEHL ROAD NAPERVILLE IL 60563 |
| CONAGRA FOODS PACKAGED FOODS CO INC | CONAGRA FOODS ATTN: MIKE HARGRAVE ONE CONAGRA DRIVE OMAHA NE 68102 |
| CONAHAN, BARBARA | 426 DUNKIRK RD. BALTIMORE MD 21212 |
| CONARTY,SHARLENE P | 246 S 4TH STREET LEHIGHTON PA 18235 |
| CONASON, JOSEPH J | 50 EAST 10TH ST APT 6B NEW YORK NY 10003 |
| CONBOY, MARTIN A | 11309 HOMEWOOD DR FONTANA CA 92337 |
| CONCANNON, THOMAS | 317 PARK AVE GENEVA IL 60134 |
| CONCANNON, THOMAS | 32 RIDGE LN GENEVA IL 601342487 |
| CONCANNON,SHANNON A | 36 MANITTON COURT ISLIP NY 11751 |
| CONCEISON, JOHN | 20 WOODSIDE CIRCLE STURBRIDGE MA 01566 |
| CONCENTRA | P.O. BOX 8960 ELKRIDGE MD 21075 |
| CONCENTRA MEDICAL CENTERS INC | 1500 PONTIAC AVE     STE 2 CRANSTON RI 02920 |
| CONCENTRA MEDICAL CENTERS INC | 1555 MITTEL BLVD NO. Y WOODDALE IL 60191 |
| CONCENTRA MEDICAL CENTERS INC | PO BOX 1297 BROOKFIELD WI 53008-1297 |
| CONCENTRA MEDICAL CENTERS INC | PO BOX 130 WINDSOR CT 06095-0130 |
| CONCENTRA MEDICAL CENTERS INC | PO BOX 360883 PITTSBURGH PA 15251-6883 |
| CONCENTRA MEDICAL CENTERS INC | PO BOX 9005 ADDISON TX 75001 |
| CONCEPCION,JOSE | 2977 BAINBRIDGE AVENUE APT. 303 BRONX NY 10458 |
| CONCEPT COMMUNICATION CORP M | P. O. BOX 810 NEWPORT WA 99156 |
| CONCEPT FOOD BROKERS | ATTN: GLEN GALLAS 48 E UNIVERSITY DRIVE ARLINGTON HEIGHTS IL 60004 |
| CONCEPT X ADVERTISING | 200 BROADHOLLOW ROAD MELVILLE NY 11747-4846 |
| CONCERN | 1 E MAIN ST FLEETWOOD PA 19522-1445 |
| CONCERT ASSOCIATION OF SOUTH FLORIDA | 14 NE 1ST AVE  PH MIAMI FL 331322547 |
| CONCETTA IMPERATO | P O BOX 219 EAST ISLIP NY 11730 |
| CONCETTA M BRIN | 1100 SE 5TH COURT #96 POMPANO BEACH FL 33060 |
| CONCISE ADVERTISING LLC | 14205 SE 36TH ST STE 100 BELLEVUE WA 98006 |
| CONCORD COMPLETE MAINTENANCE SERVICE | 53 EVELYN STREET STAMFORD CT 06615 |
| CONCORD MONITOR | ONE MONITOR DRIVE ATTN: LEGAL COUNSEL CONCORD NH 03302 |
| CONCORD MONITOR | ONE MONITOR DRIVE, P.O. BOX 1177 CONCORD NH 03302-1177 |
| CONCORD PROMOTIONS | 2000 BLOOMINGDALE RD     STE 110 GLENDALE HTS IL 60139 |
| CONCORD SUPER PARENT   [CONCORD | MANAGEMENT LIMITED] 1551 SANDSPUR RD MAITLAND FL 327516138 |
| CONCORD SUPER PARENT   [CONCORD | MGMNT-CED] 1551 SANDSPUR RD # 410 MAITLAND FL 327516138 |
| CONCORD SUPER PARENT   [CONCORD MGMNT | (EMPLOY ADS)] 2388 TITAN ROW ORLANDO FL 328096944 |
| CONCORDE CAREER INSTITUTE | 1325 W 1ST AVE SPOKANE WA 992014135 |
| CONCORDIA BLADE-EMPIRE | P.O. BOX 309 ATTN: LEGAL COUNSEL CONCORDIA KS 66901 |
| CONDE NAST TRAVELER | PO BOX 53500 BOULDER CO 80322-3500 |
| CONDE, LUIS | 3RD CALLE DE RANCHO CHICO CASA NO 2-6  PUERTO CABELLO CARABOBO VENEZEULA VENEZUELA |
| CONDECO DEVELOPMENT INC | 1920 DEER PARK AVE     STE 102 DEER PARK NY 11729 |

| Claim Name | Address Information |
|---|---|
| CONDER,JUSTIN K | 17286 ROAD 38 MADERA CA 936368221 |
| CONDEZO, FLOR F | 1844 SW 21ST TERR MIAMI FL 33145 |
| CONDODOMAIN.COM | 337 SUMMER STREET 2ND FLOOR BOSTON MA 02210 |
| CONDOMINIUM RENTALS HAWAII | 362 HUKU LII PL, #204 KIHEI MAUI HI 96753 |
| CONDON, DAVID | 3464 N CLARK ST # 3R CHICAGO IL 606571624 |
| CONDON, DAVID | 3464 N CLARK ST APT 3R CHICAGO IL 606571624 |
| CONDON, MICHAEL | 137 WALNUT ELMHURST IL 60126 |
| CONDON, THOMAS J | 74 BRACE ROAD WEST HARTFORD CT 06107 |
| CONDON,RICHARD P | 810 CASTLE FORREST COURT BALLWIN MO 63021 |
| CONDON-GREEN, COLLEEN P | 9243 S. BELL CHICAGO IL 60620 |
| CONDOR FREIGHT LINES | 10891 ALMOND AVENUE FONTANA CA 92335 |
| CONDRAN, ED | 210 SUMMIT AVE JENKINTOWN PA 19046 |
| CONDRON, TAMMY | HICKORY FORK RD GLOUCESTER VA 23061 |
| CONDRON, TAMMY | 5073 HICKORY FORK RD GLOUCESTER VA 23061 |
| CONDRON,BRIAN | 1645 W. SCHOOL UNIT 307 CHICAGO IL 60657 |
| CONDRY, JOHN | 421 W. HURON NO.1304 CHICAGO IL 60610 |
| CONDYLIS, BRAD | 4250 N MARINE DR  APT 915 CHICAGO IL 60613 |
| CONE, ALLEN J | 10692 PLAINVIEW CIRCLE BOCA RATON FL 33498-6362 |
| CONE, CHRISTIANNE | 4221 HOWARD WESTERN SPRINGS IL 60558 |
| CONE, JOCELYN | 410 WILSHIRE BLVD NO.13 SANTA MONICA CA 90401 |
| CONE,GORDON A | 821 NW 14TH WAY FORT LAUDERDALE FL 33311 |
| CONE,MARLA S | 5271 E BROADWAY LONG BEACH CA 90803 |
| CONEDISON | COOPER STATION, PO BOX 138 NEW YORK NY 10276-0138 |
| CONESTOGA COMPANY | PO BOX 405 BETHLEHEM PA 18016-0405 |
| CONEXION | AVE E & 3RD, THIRD FLOOR ATTN: LEGAL COUNSEL SAN ANTONIO TX 78205 |
| CONEXION | ATTN: DINO CHIECCHI, EDITOR P.O. BOX 2171 SAN ANTONIO TX 78297-2171 |
| CONEY,ALGERNON T | 980 LINDLEY STREET APT. #105 BRIDGEPORT CT 06606 |
| CONFETTI CAFE | 462 MAIN ST BETHLEHEM PA 18018-5844 |
| CONFIDENT COOKING INC | 3152 ANDREWS DR. NW ATLANTA GA 30305 |
| CONFIDENT, ERICK | 3520 NW 50TH AVE    APT 303 FT LAUDERDALE FL 33319 |
| CONFIDENTIAL MESSENGER SERVICE | 1200 N AVE 57 LOS ANGELES CA 90042 |
| CONFIDENTIAL MESSENGER SERVICE | PO BOX 411497 LOS ANGELES CA 90041 |
| CONFIDENTIAL SHREDDING LLC | PO BOX 8643 WOODCLIFF LAKE NJ 07677 |
| CONGDON, JAY S | 407 COLFAX AVE. CLARENDON HILLS IL 60514 |
| CONGDON,CHERYL L | 7745 FORTRESS PEAK COURT LAS VEGAS NV 89166 |
| CONGIU,COSTANTE | 108-19 37TH AVE QUEENS NY 11368 |
| CONGREGATION SONS OF ISRAEL | 2715 TILGHMAN ST ALLENTOWN PA 18104 |
| CONGRESS APARTMENTS | 22 MORRIS ST STE 102 ANDREW LUND HARTFORD CT 06114 |
| CONGRESS REALTY | 108 WILD BASIN RD        STE 120 AUSTIN TX 78746 |
| CONGRESS REALTY | 9805 E BELL RD        STE 120 SCOTTSDALE AZ 85260 |
| CONGRESSIONAL QUARTERLY | 1255 22ND STREET NW WASHINGTON DC 20037 |
| CONGRESSIONAL QUARTERLY | 1255 22ND STREET NW ALLENTOWN PA 20037 |
| CONGRESSIONAL QUARTERLY INC | PO BOX 2030 SKOKIE IL 60076-9501 |
| CONGRESSIONAL RECORD DELIVERY INC | PO BOX 21158 WASHINGTON DC 20009 |
| CONHAIN, TROY I | 2601 MABRY DRIVE SACRAMENTO CA 95835 |
| CONIGLIARO, ALFRED J | 1211 SULPHUR SPR RD BALTIMORE MD 21227 |
| CONIS, ELENA | 1360 FINLEY ST  NE ATLANTA GA 30307 |
| CONIS, ELENA | 2222 HYDE ST APT 8 SAN FRANCISCO CA 94109 |
| CONKER TREE DESIGN | 672 WINDING BROOK LN CALIFON NJ 07830 |

| Claim Name | Address Information |
|---|---|
| CONKEY,JACK H | 4133 BROCK AVENUE LAKEWOOD CA 90712 |
| CONKLIN INTRACOM | PO BOX 1807 PLEASANT VLY NY 125691807 |
| CONKLIN JR, ALAN | 3014 KLEIN ST  APT 150C ALLENTOWN PA 18103 |
| CONKLIN, DOREEN | 708 WEATHERBY CT BEL AIR MD 21015 |
| CONKLIN, MICHAEL L | 983 MORNINGSIDE DRIVE LAKE FOREST IL 60045 |
| CONKLIN,JOSEPH E | 737 MAIN STREET TATAMY PA 18085 |
| CONKLIN,STEPHANIE A. | 3204 GLOUSTER ROAD TOYBHANNA PA 18466 |
| CONKLING, SARA ANN | 6900 N COCOA BLVD    UNIT 6302 COCOA FL 32927 |
| CONLEY, DIANA | 4447 JEFFERSON DRIVE RICHTON PARK IL 60471 |
| CONLEY, PATRICK | 2016 S. PLAINFIELD DR. DES PLAINES IL 60018 |
| CONLEY, SANDY | 7027 FRUITWOOD CT LITHONIA GA 30058 |
| CONLEY, SUZANNE | 3059 W. GRACE ST. NO.1 CHICAGO IL 60618 |
| CONLEY,CAITLIN L | 54 SUNSET TERRACE COLLINSVILLE CT 06022 |
| CONLEY,JENNIFER | 105 W 39TH STREET BALTIMORE MD 21210 |
| CONLEY,TERRY L | 351 CONCH SHELL LANE #203 CASSELBERRY FL 32707 |
| CONLIN, JOHN P | 77 HARDING STREET HAZLETON PA 18201 |
| CONLIN, MICHAEL | 120 MOSHER AVE KEWANEE IL 61443 |
| CONLON, ARLENE | LEVY RESTAURANTS 3721 N. CLARK CHICAGO IL 60613 |
| CONLON, JAMES | PO BOX 302 824 1/2 W MAIN ST APT C SAINT CHARLES IL 60174 |
| CONN, GREGORY S | 2261 NW 37TH AVENUE COCONUT CREEK FL 33066 |
| CONN, HOLLY | 1107 N. WESTGATE ROAD MOUNT PROSPECT IL 60056 |
| CONN, JAMIE J | 21643 MAGNOLIA AVE EUSTIS FL 32736 |
| CONN. NATIONAL GUARD | 360 BROAD ST HARTFORD CT 06115 |
| CONN. NATURAL GAS | 77 HARTLAND STREET GEORGE SFIRIDIS HARTFORD CT 06144 |
| CONNAUGHTON, CHARLENE | 127 NORTH WARWICK AVENUE WESTMONT IL 60559 |
| CONNEAUT TELEPHONE COMPANY M | P.O. BOX 579 CONNEAUT OH 44030 |
| CONNECT 2 HELP | 3901 N MERIDIAN ST STE 300 INDIANAPOLIS IN 462084026 |
| CONNECT 2 HELP | PUBLICATION DEPARTMENT 3901 N MERIDIAN ST    STE 300 INDIANAPOLIS IN 46208 |
| CONNECT TV | 6285 BARFIELD RD. 2ND FLOOR ATLANTA GA 30328 |
| CONNECT UTILITIES INC | 7117 FLORIDA BLVD BATON ROUGE LA 70806 |
| CONNECTICARE | PO BOX 546 FARMINGTON CT 06034-0546 |
| CONNECTICARE/SOLO/MAKIARIS MEDIA | 306 INDUSTRIAL PARK RD IRENE MAKIARIS MIDDLETOWN CT 06457 |
| CONNECTICUT AIDS RESIDENCE COALITION | REV JOHN MERZ 20-28 SARGEANT STREET HARTFORD CT 06105 |
| CONNECTICUT APPLESEED | 25 DUDLEY RD WILTON CT 06897 |
| CONNECTICUT ASSISTED LIVING ASSOCIATION | 70 HALLS ROAD PO BOX 483 OLD LYME CT 06371 |
| CONNECTICUT ASSISTED LIVING ASSOCIATION | PO BOX 1433 NEW HAVEN CT 06506 |
| CONNECTICUT ASSOCIATION OF LATINOS | IN HIGHER EDUCATION C/O JUAN RIVERA, TOURNAMENT DIRECTOR 950 MAIN ST STE 1104 HARTFORD CT 06103-1207 |
| CONNECTICUT AUDIO THEATRICAL SUPPLY | 1371 FARMINGTON AVE FARMINGTON CT 06032 |
| CONNECTICUT AUTISM SPECTRUM RESOURCE CTR | LOIS ROSENWALD, EXEC DIRECTOR 101 NO PLAINS INDUSTRIAL RD WALLINGFORD CT 06492 |
| CONNECTICUT BROADCASTERS ASSOC | 90 SOUTH PARK ST WILLIMANTIC CT 06226 |
| CONNECTICUT BROADCASTERS ASSOC | ATTN CLAIRE JAMIESON 184 HIGH STREET BOSTON MA 02110 |
| CONNECTICUT BROADCASTERS ASSOC | PO BOX 678 GLASTONBURY CT 06033-0678 |
| CONNECTICUT CABLE ADVERTISING | 320 WEST NEWBERRY ROAD BLOOMFIELD CT 06002 |
| CONNECTICUT CABLE ADVERTISING | PO BOX 33429 HARTFORD CT 06150-3429 |
| CONNECTICUT CHILDRENS MEDICAL CENTER | 282 WASHINGTON ST HARTFORD CT 06106 |
| CONNECTICUT COLLEGE COMMUNITY RADIO INC | (WCNI) BRIDGET E ELLIS COMMUNITY GM 270 MOHEGAN AVENUE NEW LONDON CT 06320-4196 |
| CONNECTICUT COLOR INC | 127 POMEROY AVE MERIDEN CT 06450 |

| Claim Name | Address Information |
|---|---|
| CONNECTICUT COTTAGES | 10 THE BUTTERCHURN CONNECTICUT COTTAGES SIMSBURY CT 06070 |
| CONNECTICUT COUNCIL ON FREEDOM OF INFORM | ATTN: EDWARD W FREDE TREASURER P O BOX 465 DANBURY CT 06813 |
| CONNECTICUT COUNCIL ON FREEDOM OF INFORM | ATTN MITCHELL PEARLMAN 35 BUNKER HILL ROAD GLASTONBURY CT 06033 |
| CONNECTICUT COUNCIL ON FREEDOM OF INFORM | EDWARD W. FREDE, TREASURER P O BOX 587 DANBURY CT 06813 |
| CONNECTICUT DAILY NEWSPAPER ASSOCIATION | C/O JIM LEAHY 15 NORTH RIVER RD TOLLAND CT 06084 |
| CONNECTICUT DAILY NEWSPAPER ASSOCIATION | PO BOX 456 WEST FALMOUTH MA 02574 |
| CONNECTICUT DAILY NEWSPAPER ASSOCIATION | PO BOX 465 DANBURY CT 06813 |
| CONNECTICUT DEPT OF | ENVIRONMENTAL PROTECTION 79 ELM STREET HARTFORD CT 06106-5127 |
| CONNECTICUT EXPO CENTER LLC | 265 REVEREND MOODY OVERPASS HARTFORD CT 06144 |
| CONNECTICUT EXPOS | 180 POST RD    NO.215 WESTPORT CT 06880 |
| CONNECTICUT FOOD ASSOC | 55 FARMINGTON AVE HARTFORD CT 06105 |
| CONNECTICUT FORUM | 750 MAIN ST HARTFORD CT 06103 |
| CONNECTICUT FOUNDATION FOR OPEN GOVRMENT | 35 BUNKER HILL ROAD GLASTONBURY CT 06033 |
| CONNECTICUT FUND FOR THE ENVIRONMENT | 205 WHITNEY AVE NEW HAVEN CT 06511 |
| CONNECTICUT GENERAL LIFE INSURANCE CO | 13680 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| CONNECTICUT GENERAL LIFE INSURANCE CO | 900 COTTAGE GROVE ROAD BLOOMFIELD CT 06002 |
| CONNECTICUT GILBERT & SULLIVAN SOCIETY | PO BOX 2152 MIDDLETOWN CT 06457-2152 |
| CONNECTICUT HISTORICAL SOCIETY | 1 ELIZABETH STREET AT HARTFORD CT 06105 |
| CONNECTICUT INFOCUS | 76 EASTERN BLVD GLASTONBURY CT 06033 |
| CONNECTICUT INSTITUTE FOR COMMUNITY | DEVELOPMENT-PUERTO RICAN PARADE EDWARD CASARES, 1ST V.P. PO BOX 260009 HARTFORD CT 06126-0009 |
| CONNECTICUT LIGHT & POWER | NORTHEAST UTILITIES P O BOX 2919 HARTFORD CT 06104-2919 |
| CONNECTICUT LIGHT & POWER | NORTHEAST UTILITIES PO BOX 2959 HARTFORD CT 06104-2959 |
| CONNECTICUT LIGHT & POWER | NORTHEAST UTILITIES PO BOX 2960 HARTFORD CT 06104-2960 |
| CONNECTICUT LIGHT & POWER | PO BOX 150416 HARTFORD CT 06115 |
| CONNECTICUT LIGHT & POWER | PO BOX 2957 HARTFORD CT 06104-2957 |
| CONNECTICUT LIGHT AND POWER | P.O. BOX 2957 HARTFORD CT 06104-2959 |
| CONNECTICUT MAILING SYSTEMS INC | 50 PROGRESS CIRCLE NEWINGTON CT 06111 |
| CONNECTICUT NATURAL GAS | 77 HARTLAND ST. HARTFORD CT 06144 |
| CONNECTICUT NATURAL GAS CORP | PO BOX 1085 AUGUSTA ME 04332-1085 |
| CONNECTICUT NATURAL GAS CORP | PO BOX 2411 HARTFORD CT 06146 |
| CONNECTICUT OIL RECYCLING SERVICES LLC | PO BOX 696 MIDDLETOWN CT 06457 |
| CONNECTICUT PARKING SVC, INC | DEPT NO.150 PO BOX 2080 HARTFORD CT 06145-2080 |
| CONNECTICUT POST | 410 STATE ST. ATTN: LEGAL COUNSEL BRIDGEPORT CT 06604 |
| CONNECTICUT POST | 410 STATE STREET BRIDGEPORT CT 06604 |
| CONNECTICUT POST | 9 RIVERBEND DRIVE SOUTH  BLDG 9A STAMFORD CT 06907 |
| CONNECTICUT POST | DEPT 0393 P O BOX 40000 HARTFORD CT 06151 |
| CONNECTICUT POST | PO BOX 4000      DEPT 0393 HARTFORD CT 06151 |
| CONNECTICUT POST | P O BOX 742576 CINCINNATI OH 45274-2576 |
| CONNECTICUT POWER & LIGHT | NORTHEAST UTILITIES PO BOX 2957 HARTFORD CT 06104-2957 |
| CONNECTICUT PUBLIC AFFAIRS NETWORK | 21 OAK STREET SUITE 605 HARTFORD CT 06106 |
| CONNECTICUT PUBLIC BROADCASTING INC | 1049 ASYLUM AVE HARTFORD CT 06105-2411 |
| CONNECTICUT PUBLIC TELEVISION | PO BOX 82 HOPKINTON MA 01748 |
| CONNECTICUT PUERTO RICAN FORUM | 95 PARK STREET HARTFORD CT 06106 |
| CONNECTICUT SPORTS WRITERS' ALLIANCE | C/O KEN LIPSHEZ 4 CIRCLE DRIVE UNIONVILLE CT 06085 |
| CONNECTICUT SPORTS WRITERS' ALLIANCE | PO BOX 3245 VERNON CT 06066-2145 |

| Claim Name | Address Information |
|---|---|
| CONNECTICUT SPORTS WRITERS' ALLIANCE | P O BOX 70 UNIONVILLE CT 06085 |
| CONNECTICUT STATE | COMMISSIONER OF REVENUE SERVICES PO BOX 5030 HARTFORD CT 06102-0530 |
| CONNECTION III | 8489 WEST THIRD STREET LOS ANGELES CA 90048 |
| CONNECTION III ENTERTAINMENT | 8489 WEST THIRD STREET LOS ANGELES CA 90048 |
| CONNECTION REAL ESTATE | 1710 UNION BLVD ALLENTOWN PA 18109-1626 |
| CONNECTIONS ACADEMY | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| CONNECTIVITY TECHNOLOGIES INC | 1111 DIGITAL DR    STE 150 RICHARDSON TX 75081 |
| CONNECTRONICS | 234 33RD ST DR SE CEDAR RAPIDS IA 52403-1349 |
| CONNEELY, JANET | 914 W. DICKENS CHICAGO IL 60614 |
| CONNELL FUNERAL HOME | 245 E BROAD ST BETHLEHEM PA 18018 6223 |
| CONNELL, DENNIS P | 1800 W. 96TH STREET CHICAGO IL 60643 |
| CONNELL, KATHLEEN | 3534 N LAKE SHORE DR CHICAGO IL 60657 |
| CONNELL, LOREN | 1615 N NORDICA AVE CHICAGO IL 60607 |
| CONNELL, LOREN | 1615 N NORDICA AVE CHICAGO IL 60707 |
| CONNELL, MICHAEL | 12 PRATT ST WINSTED CT 06098 |
| CONNELL, MICHAEL | 7 W. YOST PARK RIDGE IL 60068 |
| CONNELL, PATRICIA | 1430 E MOUNTAIN ST GLENDALE CA 91207 |
| CONNELL, RICHARD H | 11320 CHADWELL STREET LAKEWOOD CA 90715 |
| CONNELLEY,SEAN | 944 1/4 MALTMAN AVE LOS ANGELES CA 90026 |
| CONNELLY, BILL | 1031 PAR DR ALGONQUIN IL 601026301 |
| CONNELLY, JOAN | 873 VICEROY ROAD WANTAGH NY 11793 |
| CONNELLY, MICHAEL P | 8485 VALLEY CIRCLE BLVD. #203 WEST HILLS CA 91304 |
| CONNELLY, SHANE MICHAEL | 2309 AMHEARST FLOWER MOUND TX 75028 |
| CONNELLY,PATRICIA | 139 ELDORADO DRIVE DEBARY FL 32713 |
| CONNER JR,JOSEPH ALLAN | 5747 WOODBINE AVENUE PHILADELPHIA PA 19131 |
| CONNER, CHRISTOPHER | 6923 LAHACIENDA DR FLINT MI 75762 |
| CONNER, DESMOND T | 16 PUTTER PLACE MIDDLETOWN CT 06457 |
| CONNER, JASMIN A | 5747 WOODBINE AVE PHILADELPHIA PA 19131 |
| CONNER, JASON C | 4164 INVERRARY DR. # 1002 LAUDERHILL FL 33319 |
| CONNER, LAVANCE M | 3823 W. 84TH ST. CHICAGO IL 60652 |
| CONNER, TERI J | 629 PAGE DR HAMPTON VA 23669 |
| CONNER,DEVIN E | 1821 N ROCKWELL CHICAGO IL 60647 |
| CONNERS,KEVIN J | 809 POTOMAC AVENUE NAPERVILLE IL 60565-3420 |
| CONNERY, SEAN | 60477 DEVILS LADDER ROAD MOUNTAIN CENTER CA 92561 |
| CONNETEQUOT CENTRAL SCHOOL DISTRICT | 780 OCEAN AVE BOHEMIA NY 11716 |
| CONNETQUOT CSD OF ISLIP | 780 OCEAN AVE BOHEMIA NY 11716 |
| CONNEXTIONS INC   [CONNEXTIONS] | 2388 TITAN ROW ORLANDO FL 328096944 |
| CONNEY SAFETY PRODUCTS | 3202 LATHAM DRIVE LONNIE/RUTH PROIRITY 33999997 MADISON WI 53713-4614 |
| CONNEY SAFETY PRODUCTS | 3202 LATHAM DR PO BOX 44575 MADISON WI 53744-4575 |
| CONNEY SAFETY PRODUCTS | PO BOX 44575 MADISON WI 53744-4575 |
| CONNIE ARAMAKI | 8440 FOUNTAIN AVE NO.204 WEST HOLLYWOOD CA UNITES STATES |
| CONNIE ARIS0HN | 5034 ST LAURENT PL PALMDALE CA 93552 |
| CONNIE CLARK | 27801 HIGUERA MISSION VIEJO CA 92691 |
| CONNIE DI VIRGILIO | 33 GRANT STREET SOUTH FARMINGDALE NY 11735 |
| CONNIE DONOFRIO | 2015 DEBRA CT. MERRICK NY 11566 |
| CONNIE JOHNSON | 11757 SOUTH MARVIN LOS ANGELES CA 90019 |
| CONNIE KANG | 800 W 1ST STREET #2603 LOS ANGELES CA 90012 |
| CONNIE M BALLENGER | 8801 GLENDOVER WAY INGLEWOOD CA 90305 |
| CONNIE MACK | 6411 FAIRLYNN BLVD YORBA LINDA CA 92886 |

| Claim Name | Address Information |
| --- | --- |
| CONNIE MACK | PO BOX 3729 PLACIDA FL 33946 |
| CONNIE PALLESCHI | 29640 SQUAW VALLEY DR SUN CITY CA 92586 |
| CONNIE WALSH-TOLER | 7 ROBERT ROGERS AVE FORT EDWARD NY 12828 |
| CONNIE'S PIZZA | ATTN: MARK STOLFE 525 RANDY ROAD CAROL STREAM IL 60188 |
| CONNLY, MARY | 143 FENTON MILL ROAD WILLIAMSBURG VA 23188 |
| CONNLY, MARY P | 143 FENTON MILL ROAD WILLIAMSBURG VA 23188 |
| CONNOLLY III, EDWARD | 2905 FLORIDA AVENUE BALTIMORE MD 21227 |
| CONNOLLY PROPERTIES | 128 E 7TH ST PLAINFIELD NJ 07060-1780 |
| CONNOLLY, BRENDAN | 770 OAKWOOD DR. WESTMONT IL 60559 |
| CONNOLLY, CHRISTOPHER | 917 NE 3 ST UNIT # 1 FORT LAUDERDALE FL 33301 |
| CONNOLLY, DANIEL J | 1211 RUXTON ROAD YORK PA 17403 |
| CONNOLLY, JILL W | 19 NE 24TH ST WILTON MANORS FL 33305 |
| CONNOLLY, JOHN E | 7826 SPRINGER STREET DOWNEY CA 90242 |
| CONNOLLY, JON | 24 DARBY DR WINCHESTER VA 22602 |
| CONNOLLY, JOSEPH | 1452 W ADDISON CHICAGO IL 60613 |
| CONNOLLY, KEVIN P | 330 PINE SPRINGS DRIVE DEBARY FL 32713 |
| CONNOLLY, THOMAS | 13055 MARLETTE DRIVE LA MIRADA CA 90638 |
| CONNOLLY, THOMAS J | 875 WEST END AVE. 15G NEW YORK NY 10025 |
| CONNOLLY,ALLISON C. | 48 WOODLAND ST NATICK MA 01760 |
| CONNOLLY,KATHLEEN M | 2056 NE 21ST COURT WILTON MANORS FL 33305 |
| CONNON, KELLY | 1410 E. SMALL MT. PROSPECT IL 60056 |
| CONNOR JR, THOMAS G | 8097 HEARTWAY JENISON MI 49428 |
| CONNOR, DAVID | 2316 QUARRY ST COPLAY PA 18037 |
| CONNOR, GEORGE C | 639 N PACA ST BALTIMORE MD 21201 |
| CONNOR, JACKSON | 1018 VALLEY RD FAIRFIELD CT 06825 |
| CONNOR, KELLAN L | 6012 MANTON AVE. WOODLAND HILLS CA 91367 |
| CONNOR, KEVIN J | 330 PRIMROSE LANE FAIRFIELD CT 06825 |
| CONNOR, SUSAN H | 168 LITTLE JOHN PL NEWPORT NEWS VA 23602 |
| CONNOR,ANGELA | 708 PYRACANTHA DRIVE HOLLY SPRINGS NC 27540 |
| CONNOR,JENNIFER | 25506 CRESTON MEADOW DR RICHMOND TX 77406 |
| CONNOR-GRAHAM, DARLENE | 3615 LATHAM ROAD BALTIMORE MD 21207 |
| CONNOR-GRAHAM, DARLENE A | 3615 LATHAM ROAD BALTIMORE MD 21207 |
| CONNORS REALTY INC | 13136 WARWICK BLVD NEWPORT NEWS VA 236028343 |
| CONNORS,MAUREEN E | 10452 WILLOWDALE DRIVE ST. LOUIS MO 63146 |
| CONOBOY, KATIE | 5316 N. LIEB CHICAGO IL 60630 |
| CONOBOY, MIKE | 5316 N. LIEB CHICAGO IL 60630 |
| CONOT, ROBERT E | 1434 CALLE COLINA THOUSAND OAKS CA 91360 |
| CONOVER, CARY | 100 ALLEN ST NO. 3C NEW YORK NY 10002 |
| CONOVER, WILLIAM E | 5585 CAMINO PONIENTE YORBA LINDA CA 92887 |
| CONOVER,SOHEE | 39 COUNTY LINE ROAD FARMINGDALE NY 11735 |
| CONRAD INDUSTRIES INC | 44 ADAMS ST OYSTER BAY NY 11771 |
| CONRAD L REISINGER | 4511 SW 34TH DRIVE FT LAUDERDALE FL 33312 |
| CONRAD ORDAKOWSKI | RIDGEWAY RD BALTIMORE MD 21228 |
| CONRAD SUDMANN | 16 DEBBIE LANE PATCHOGUE NY 11772 |
| CONRAD, ANDREW J | 242 MEDWICK GARTH E CATONSVILLE MD 21228 |
| CONRAD, COLIN SHAWN | 17714 LITTLE HAVEN LN OLNEY MD 20832 |
| CONRAD, LINDA | 1911 BAYARD ST BETHLEHEM PA 18017 |
| CONRAD, PAUL | 28649 CRESTRIDGE ROAD RANCHO PALOS VERDES CA 90274 |
| CONRAD,JEREMY D | 122 CENTER HILL RD BARKHAMSTEAD CT 060634104 |

| Claim Name | Address Information |
| --- | --- |
| CONRAD,KATHLEEN A | 2317 HASTINGS DRIVE PLAINFIELD IL 60586 |
| CONRAD,MARK | 528 JUDD STREET FAIRFIELD CT 06824 |
| CONRADI, THOMAS A | 1930 WALNUT PARK RIDGE IL 60068 |
| CONROE COURIER | 523 N. SAM HOUSTON PKWY EAST, #600 ATTN: LEGAL COUNSEL HOUSTON TX 77060-4053 |
| CONROE COURIER | PO BOX 609 CONROE TX 77305-0609 |
| CONROY & ASSOCIATES INC | PO BOX 531208 HENDERSON NV 89053-1208 |
| CONROY FISHER, KARIN E | 17 BIRCH MILL TRAIL ESSEX CT 06426 |
| CONROY MEDIA | 6713 KINGERY HWY WILLOWBROOK IL 60527-5142 |
| CONROY, ANTHONY | 2 DUNMORE ROAD CATONSVILLE MD 21228 |
| CONROY, ASHLEY | 3904 SAN LORENZO DR DENTON TX 76210 |
| CONROY, KATHLEEN | 6818 HEATHERFORD DRIVE CHARLOTTE NC 28226 |
| CONROY, NANCY ANN | 511 E SAN YSIDO BLVD SAN YSIDRO CA 92173 |
| CONROY, RYAN | 3305 FOX HUNT LN SAINT CHARLES IL 60174 |
| CONROY, THOMAS M | 5142 OUACHITA DR LAKE WORTH FL 33467 |
| CONROY,LESLEY | 380 GIN LANE SOUTHOLD NY 11971 |
| CONROY-CALIENTO,ELAINA M | 130 S SEAWARD AVENUE VENTURA CA 93003 |
| CONROYS CORPORATE | ONE OLD COUNTRY RD SUITE 500 CARLE PLACE NY 11514 |
| CONSBRUCK, DUANE | 7453 SILVER WOODS CT. BOCA RATON FL 33433 |
| CONSBRUCK, MARTHA R | 7453 SILVER WOODS CT. BOCA RATON FL 33433 |
| CONSCIENT PARTNERS | 400 SANTA MARGARITA AVE MENLO PARK CA 94025 |
| CONSCIENT PARTNERS | 4032 ALEGRE WAY DAVIS CA 95618 |
| CONSEJO INC | 4732 N LINCOLN AVE 2ND FL STE NO.2 CHICAGO IL 60625 |
| CONSEJO INC | 4942 N FAIRFIELD AVE CHICAGO IL 60625 |
| CONSENTINO, LISA | 4130 GRAPE ST COPLAY PA 18037 |
| CONSERV FS | 97791 EAGLE WAY CHICAGO IL 60678-7791 |
| CONSERV FS | LOCKBOX NO.97791 CHICAGO IL 60678-7791 |
| CONSERV FS INC | 97791 EAGLE WAY CHICAGO IL 60678-7791 |
| CONSERV FS INC | LOCKBOX NO.97791 CHICAGO IL 60678-7791 |
| CONSERVATION INTERNATIONAL FOUNDATION | 2011 CRYSTAL DRIVE SUITE 500 ARLINGTON VA 22202 |
| CONSERVATOR OF JENNIFER FAGGIO | ANDREW FAGGIO AND JENNIFER FAGGIO JACOBS, GRUDBERG, BELT, DOW & KATZ P.C. EDWARD J. MCMANUS, 350 ORANGE ST NEW HAVEN CT 06503 |
| CONSIDINE, BARRY | 407 WEST 54TH STREET NEW YORK NY 10019 |
| CONSIDINE, JAMES J | 5801 N. PLUMBAY PKWY TAMARAC FL 33321 |
| CONSIGLIO, GIACOMO UGO | 804 SW 14TH TERRACE FT LAUDERDALE FL 33312 |
| CONSOLATORE,LEON J | 1716 PALM ROAD ORMOND BEACH FL 32174 |
| CONSOLIDATED CABLE INC. M | P.O. BOX 6147 LINCOLN NE 68506 |
| CONSOLIDATED CABLE VISION M | P. O. BOX 1408 DICKINSON ND 58601 |
| CONSOLIDATED CARPET ASSOCIATES LLC | 45 W 25TH ST NEW YORK NY 10010 |
| CONSOLIDATED COMMUNICATIONS ENTERPRISE | SERVICES, INC. M 121 S. 17TH STREET   JULIE B / JAMES H MATTOON IL 69138 |
| CONSOLIDATED COMMUNICATIONS MATTOON | 121 SOUTH 17TH STREET ATTN: LEGAL COUNSEL MATTOON IL 61938 |
| CONSOLIDATED CONVERTING CO INC | 74 SQUAN KUM RD TINTON FALLS NJ 07724 |
| CONSOLIDATED EDISON CO OF NY INC | 4 IRVING PLACE ROOM 615-S NEW YORK NY 10003 |
| CONSOLIDATED ELECTRIC DISTRIBUTORS INC | PO BOX 280179 TAMPA FL 33682-0179 |
| CONSOLIDATED ELECTRIC DISTRIBUTORS INC | ROYAL WHOLESALE ELECTRIC PO BOX 14004 ORANGE CA 92863 |
| CONSOLIDATED GIBSON | 840 KIDWILER RD HARPERS FERRY WV 25425 |
| CONSOLIDATED GRAIN & BARGE CO. | SCOTT JOHNSON 7305 IL HIGHWAY 26 PRINCETON IL 61356 |
| CONSOLIDATED INC | RON SPORK 3851 ELLSWORTH GARY IN 46408 |
| CONSOLIDATED LABEL CO | 925 FLORIDA CENTRAL PARKWAY LONGWOOD FL 32750 |
| CONSOLIDATED PLASTICS | 8181 DARROW RD TWINSBURG OH 44087-2375 |

| Claim Name | Address Information |
|---|---|
| CONSOLIDATED PRINTING INC | PO BOX 626 VAN BUREN AR 72956 |
| CONSOLIDATED PUBLISHING CO INC | 490 1ST AVE SOUTH ATTN  CHUCK MURPHY ST PETERSBURG FL 33704 |
| CONSOLIDATED PUBLISHING CO INC | PO BOX 1121 ST PETERSBURG FL 33731-1121 |
| CONSOLIDATED PUBLISHING CO INC | PO BOX 189 ANNISTON AL 36202 |
| CONSOLIDATED TELECOMMUNICATIONS COMPANY | 1102 MADISON ST., PO BOX 972 ATTN: LEGAL COUNSEL BRAINERD MN 56401 |
| CONSOLIDATED TELEPHONE CO. A2 | 1102 MADISON STREET BRAINERD MN 50401 |
| CONSORCIO INTERAMERICANO | DE COMUNICACION AV MEXICO COYOACAN NO. 40 COL SANTA CRUZ  ATOYAC BILTHOVEN, DF 3310 MEXICO |
| CONSORCIO INTERAMERICANO (REFO | AV. MEXICO-COYOACAN, NO. 40 COL. STA. CRUZ, ATOYAC D.F., MEX C.P.03310 MEXICO, |
| CONSTANCE BRANCAZIO | 20 UNDERHILL AVE SYOSSET NY 11791 |
| CONSTANCE DILLON | 3324 FOSCA ST CARLSBAD CA 92009 |
| CONSTANCE HALE | 1036 56TH ST OAKLAND CA 94608 |
| CONSTANCE LAUERMAN | 336 WELLINGTON AVENUE #2102 CHICAGO IL 60657 |
| CONSTANCE MANGO | 29 EAST STREET MIDDLE ISLAND NY 11953 |
| CONSTANCE MEYER | 9824 CHARLESVILLE BLVD BEVERLY HILLS CA 90212 |
| CONSTANCE MONAGHAN | 3010 SE MENLO DR APT 23 VANCOUVER WA 986835344 |
| CONSTANCE RICE | 600 E POPPYFIELDS DR ALTADENA CA 91007 |
| CONSTANCE S LANZETTA | 100 EXECUTIVE SQUARE APT. 919 WETHERSFIELD CT 06109 |
| CONSTANCE, LUIS S | 1115 NE 174TH STREET NORTH MIAMI BEACH FL 33162 |
| CONSTANT CENTER | 4320 HAMPTON BLVD NORFOLK VA 235082406 |
| CONSTANT,FLORIE | 5834 NW 21ST STREET LAUDERHILL FL 33313 |
| CONSTANTINE, FRANK | 470  SEXTON RD NAZARETH PA 18064 |
| CONSTANTINIDES,PAUL PETER | 3220 NW 84 AVE APT 204 SUNRISE FL 33351 |
| CONSTANTIVE BAKOPOULOS | 2418 COMMONWEALTH AVENUE MADISON WI 53711 |
| CONSTANZA,LILIAN A | 1024 W 62ND STREET LOS ANGELES CA 90044 |
| CONSTANZO, JENNIFER | 320 MACGREGOR RD WINTER SPRINGS FL 32708 |
| CONSTANZO, JENNIFFER | 320 MACGREGOR ROAD WINTER SPRINGS FL 32708- |
| CONSTELLATION | 550 WEST WASHINGTON BLVD, SUITE 300 CHICAGO IL 60661 |
| CONSTELLATION ENERGY | 100 CONSTELLATION WAY BALTIMORE MD 21202 |
| CONSTELLATION ENERGY GROUP    [BALTIMORE | GAS & ELECTRIC CO] PO BOX 1475 BALTIMORE MD 21203 |
| CONSTELLATION ENERGY GROUP    [BGE HOME] | 1409-A TANGIER DRIVE BALTIMORE MD 21220 |
| CONSTELLATION ENERGY/TBC | 900 S WOLFE ST PATTY STACHOWIAK BALTIMORE MD 21231 |
| CONSTELLATION NEW ENERGY | 810 7TH AVE. ATTN: DANIEL SCHEUERMAN NEW YORK NY 10019 |
| CONSTELLATION NEW ENERGY | 550 W WASHINGTON BLVD ATTN: CONTRACT ADMIN CHICAGO IL 60661 |
| CONSTELLATION NEW ENERGY | 550 WEST WASHINGTON BLVD., SUITE 300 CNESALESIL@CONSTELLATION.COM CHICAGO IL 60661 |
| CONSTELLATION NEW ENERGY | 14217 COLLECTIONS CENTER DR. CHICAGO IL 60693 |
| CONSTELLATION NEW ENERGY | 550 WEST WASHINGTON ST. SUITE 300 CHICAGO IL 60661 |
| CONSTELLATION NEW ENERGY | 550 W WASHINGTON    STE 300 CHICAGO IL 60661 |
| CONSTELLATION NEW ENERGY | DEPT 4073 PO BOX 2088 MILWAUKEE WI 53201-2088 |
| CONSTELLATION NEW ENERGY | P.O. BOX 25225 LEHIGH VALLEY PA 18002-5225 |
| CONSTELLATION NEW ENERGY | PO BOX 25241 LEHIGH VALLEY PA 18002-5241 |
| CONSTELLATION NEW ENERGY | P.O. BOX 414638 BOSTON MA 02241-4638 |
| CONSTELLATION NEW ENERGY | VIA JACKSON WALKER LLP ATTN  HEATHER M FORREST 901 MAIN STREET    STE 6000 DALLAS TX 75202 |
| CONSTELLATION NEW ENERGY, INC. | 1221 LAMAR ST. SUITE 750 HOUSTON TX 77010 |
| CONSTELLATION NEW ENERGY, INC. | 550 WEST WASHINGTON BOULEVARD SUITE 300 ATTN: BILLING DEPARTMENT CHICAGO IL 60661 |
| CONSTELLATION NEWENERGY | P.O. BOX 25230 LEHIGH VALLEY PA 18002 |
| CONSTELLATION NEWENERGY | 800 BOYLSTON STREET MEREDITH MILLER BOSTON MA 02199 |

| Claim Name | Address Information |
|---|---|
| CONSTELLATION NEWENERGY, INC. | 1221 LAMAR ST. SUITE 750 HUSTON TX 77010 |
| CONSTELLATIONPANICPAYP | PO BOX 14947 ST LOUIS MO 63150-4947 |
| CONSTITUTION CONSULTING CORP | 3 BURGUNDY DRIVE HOLMDEL NJ 07733 |
| CONSTITUTION STATE SERVICES LLC | C/O BANK OF AMERICA 7529 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| CONSTITUTION STATE SERVICES LLC | PO BOX 7529 CHICAGO IL 60693-7529 |
| CONSTRUCT CORPS | 3104 N ARMENIA AVE #2W TAMPA FL 336071658 |
| CONSTRUCT CORPS LLC | 3104 N ARMENIA AVE TAMPA FL 336071658 |
| CONSTRUCTION DESIGN ARCHITECTS | 10500 W LUNT AVENUE SUITE 109 ROSEMONT IL 60018 |
| CONSTRUCTION DESIGN ARCHITECTS | 249 E PROSPECT AVENUE SUITE 100 MT PROSPECT IL 60056-3236 |
| CONSTRUCTION DESIGN SERVICES, LTD. | ATTN: THOMAS D. ECKHARDT 249 EAST PROSPECT AVE, SUITE 100 MOUNT PROSPECT IL 60056 |
| CONSTRUCTION EQPMT GUIDE | 470 MARYLAND DRIVE FORT WASINGTON PA 19034 |
| CONSTRUCTION SOUTH INC | PO BOX 55150 METAIRIE LA 70055 |
| CONSUELO COSIO | 9128 BARING CROSS ST LOS ANGELES CA 90044 |
| CONSUELO PEREZ | 3680 BLAIR ST CORONA CA 92879 |
| CONSUELO RIVERA | 279 28TH STREET COPIAGUE NY 11726 |
| CONSULTIS OF ORLANDO | 4401 N FEDERAL HWY  STE 100 BOCA RATON FL 33431 |
| CONSULTIS OF ORLANDO | 605 CRESCENT EXECUTIVE CT  STE 132 LAKE NAVY FL 32746 |
| CONSULTIS OF ORLANDO | 605 CRESCENT EXECUTIVE CT    STE LAKE MARY FL 32746 |
| CONSULTIS OF ORLANDO | PO BOX 106034 ATLANTA GA 30348-6034 |
| CONSUMER MARKETING SOLUTIONS | 1325 AVENUE OF AMERICAS, 27TH FLOOR ATTN: JOHN GATTI NEW YORK NY 10019 |
| CONSUMER MARKETING SOLUTIONS LLC | 1325 AVENUE OF AMERICANS  27TH FL NEW YORK NY 10019 |
| CONSUMER MARKETING SOLUTIONS LLC | 787 7TH AVE      9TH FLR NEW YORK NY 10019 |
| CONSUMER RESOURCE NETWORK | 9000 S LA CIENEGA BLVD STE 700 INGLEWOOD CA 90301 |
| CONSUMER RESOURCE NETWORK, LLC. | 9800 S. LA CIENEGA BLVD. LOS ANGELES CA 90301 |
| CONSUMER SOURCE | 8585 ENGINEERING DR STE 100 NORCROSS GA 30092 |
| CONSUMER SOURCE INC | DISTRIBUTECH CHICAGO PO BOX 402024 ATLANTA GA 30384-2024 |
| CONSUMER SOURCE INC | DISTRIBUTECH SOUTH FLORIDA PO BOX 402024 ATLANTA GA 303842024 |
| CONSUMER VALUE STORES | P.O. BOX 1850 WOONSOCKET RI 02895 |
| CONSUMERBASE | 1007 CHURCH ST, SUITE 510 EVANSTON IL 32802 |
| CONSUMERBASE LLC | 1007 CHURCH ST  SUITE 510 EVANSTON IL 60201 |
| CONSUMERBASE LLC | 1603 ORRINGTON AVE  SUITE NO.950 EVANSTON IL 60201 |
| CONSUMERS ENERGY | 212 W MICHIGAN AVENUE ATTN  TREASURY DEPT JACKSON MI 49201 |
| CONSUMERS ENERGY | CENTRAL MAIL REMIT P.O. BOX 30090 LANSING MI 48909-7590 |
| CONSUMERS ENERGY | P.O. BOX 30090 LANSING MI 48909-7590 |
| CONSUMERS ENERGY | PO BOX 78548 DETROIT MI 48278-0548 |
| CONSUMERS MARKOUTS INC | PO BOX 224 DEER PARK FL 11729 |
| CONSUMERS UNION INC | SUBSCRIPTION DEPT BOX 53600 BOULDER CO 80322-3600 |
| CONTACT EAST INC | 4444 W. MONTROSE CHICAGO IL 60641 |
| CONTACT EAST INC | PO BOX 30000 DEPT 5324 HARTFORD CT 06150-5324 |
| CONTACT EAST INC | PO BOX 94184 CHICAGO IL 60690 |
| CONTACT PRESS IMAGES INC | 341 W 38TH ST          7TH FLR NEW YORK NY 10018 |
| CONTACTO DIGITAL | AV. VASCO DE QUIROGA 2000 ATTN: LEGAL COUNSEL MEXICO D.F. 1210 |
| CONTAINMENT ADVISORS | MR. COLIN DONOVAN 171 W. WING STREET ARLINGTON HTS. IL 60005 |
| CONTE PRODUCTIONS INC | 1926 SP PCH 109-B REDONDO BEACH CA 90277 |
| CONTE PRODUCTIONS INC | 800 S PACIFIC COAST HWY   NO.352 REDONDO BEACH CA 90277 |
| CONTE, KIM | 2240 W WILSON AVE      APT 1N CHICAGO IL 60625 |
| CONTE, MARYANN | OAKLAND DR NEWPORT NEWS VA 23601 |
| CONTE, MARYANN | 6 OAKLAND DRIVE NEWPORT NEWS VA 23601 |

| Claim Name | Address Information |
|---|---|
| CONTE, ELIZABETH S | 125 PETERBOROUGH ST APT 41 BOSTON MA 02215 |
| CONTECH CONSTRUCTION PRODUCTIONS INC | 16445 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| CONTECH MSI COMPANY | P O BOX 1295 BEDFORD PARK IL 60499-1295 |
| CONTECH-MSI CO. | ATTN: BOB FORSS 5200 NEWPORT DRIVE ROLLING MEADOWS IL 60008 |
| CONTEMPO MARKETING CO INC | 2101 NW 33 ST  SUITE 100A POMPANO BEACH FL 33069 |
| CONTEMPORARY COMPUTER SVCES INC | 200 KNICKERBOCKER AVE BOHEMIA NY 11716 |
| CONTEMPORARY PERSONNEL | 601 N PARK RD WYOMISSING PA 19610-2910 |
| CONTENT THAT WORKS | 4432 N. RAVENSWOOD ATTN: JENN GOEBEL CHICAGO IL 60610 |
| CONTENT THAT WORKS | 4432 N. RAVENSWOOD ATTN: ALAN BROWN CHICAGO IL 60640 |
| CONTENT THAT WORKS | 3750 N LAKE SHORE DRIVE SUITE 8D CHICAGO IL 60613 |
| CONTENT THAT WORKS | 3750 N LAKE SHORE DR NO. 8D CHICAGO IL 60613 |
| CONTENT THAT WORKS | 4410 N RAVENSWOOD  SUITE 101 CHICAGO IL 60640 |
| CONTENT THAT WORKS | 4432 N RAVENSWOOD CHICAGO IL 60640 |
| CONTES, DEBBIE A | 1440 HOTTIE AVE BETHLEHEM PA 18018 |
| CONTI, DENISE | 113 NORTH LEWIS AVENUE LINDENHURST NY 11757 |
| CONTINENTAL | 212 48TH STREET UNION CITY NJ 07087 |
| CONTINENTAL | PO BOX 60455 GROUPWORKS ACCOUNTING HOUSTON TX 77205-0455 |
| CONTINENTAL ACURA   [CONTINENTAL ACURA] | 5901 S LA GRANGE RD COUNTRYSIDE IL 605254067 |
| CONTINENTAL ACURA   [CONTINENTAL AUDI] | 5901 S LA GRANGE RD COUNTRYSIDE IL 605254067 |
| CONTINENTAL ACURA   [CONTINENTAL HONDA] | 5901 S LA GRANGE RD COUNTRYSIDE IL 605254067 |
| CONTINENTAL ACURA   [ZZZ.CONTINENTAL JEEP | EAGLE] 5901 S LA GRANGE RD COUNTRYSIDE IL 605254067 |
| CONTINENTAL AIRLINES INC | PO BOX 60455 GROUPWORKS ACCOUNTING HOUSTON TX 77205-0455 |
| CONTINENTAL AIRPORT EXPRESS | 1437 MOMENTUM PLACE CHICAGO IL 60689-5314 |
| CONTINENTAL AIRPORT EXPRESS | C/O GO AIRPORT EXPRESS 1200 WEST 35TH STREET CHICAGO IL 60609 |
| CONTINENTAL BAG MEXICO PLASTICS | P O BOX 760 MEXICO MO 65265 |
| CONTINENTAL BUSINESS SALE | 2151 W HILLSBORO BLVD DEERFIELD BEACH FL 334421200 |
| CONTINENTAL ELECTRIC | 5900 HOWARD ST SKOKIE IL 60077 |
| CONTINENTAL ELECTRIC | ATTN: PETE ARCHIACKI 5900 HOWARD ST. SKOKIE IL 60077 |
| CONTINENTAL ELECTRICAL CONSTRUCTION LLC | 5900 HOWARD ST SKOKIE IL 60077 |
| CONTINENTAL ENVELOPE CORPORATION | 1700 AVERILL RD GENEVA IL 60134 |
| CONTINENTAL GROUP INC | 2950 N 28TH TER HOLLYWOOD FL 330201301 |
| CONTINENTAL PACIFIC CAPITAL | 4764 PARK GRANADA  #202 CALABASAS CA 91302 |
| CONTINENTAL PRODUCTS | MEXICO PLASTIC PO BOX 760 MEXICO MO 65265 |
| CONTINENTAL REALTY | 17 W PENNSYLVANIA AVE BALTIMORE MD 21204 |
| CONTINENTAL REALTY CORP | 1427 CLARKVIEW RD NO. 500 BALTIMORE MD 21209 |
| CONTINENTAL RESOURCES | ATTN: CHERYL ROMANO 175 MIDDLESEX TURNPIKE BEDFORD MA 01730 |
| CONTINENTAL TRAVEL SHOP | 1619 WILSHIRE BLVD SANTA MONICA CA 90403 |
| CONTINENTAL WEB | TIM FIELD 1430 INDUSTRIAL DR ITASCA IL 60143 |
| CONTINENTAL WEB PRESS | 2336 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| CONTINENTIAL CARBONIC | INC PO BOX 4673 SPRINGFIELD IL 62708 |
| CONTINETTI, MATTHEW | 7902 SCOTT CT SPRINGFIELD VA 22153 |
| CONTINUANT INC | PO BOX 110966 TACOMA WA 98411-0966 |
| CONTOURS EXPRESS | 12600 WEDGEFIELD DR GRAND ISLAND FL 327358417 |
| CONTRA COSTA NEWSPAPERS, INC. | 2527 CAMINO RAMON STE 300 SAN RAMON CA 94583 |
| CONTRA COSTA NEWSPAPERS, INC. | ATTN:CINDY CAVINESS CIRCULATION DEPT PO BOX 5501 WALNUT CREEK CA 94596-1501 |
| CONTRA COSTA NEWSPAPERS, INC. | PO BOX 4147 WALNUT CREEK CA 94596-0147 |
| CONTRA COSTA NEWSPAPERS, INC. | SINGLE COPY DEPARTMENT PO BOX 5501 WALNUT CREEK CA 94596-1501 |
| CONTRA COSTA TIMES | PO BOX 5088 ATTN: LEGAL COUNSEL WALNUT CREEK CA 94596 |

| Claim Name | Address Information |
|---|---|
| CONTRA COSTA TIMES | P.O. BOX 46530 DENVER CO 80202 |
| CONTRACTOR'S WAREHOUSE | 3222 WINONA WAY  NO.201 NORTH HIGHLANDS CA 95660 |
| CONTRACTORS STATE LICENSE BOARD | PO BOX 26999 SACRAMENTO CA 95826 |
| CONTRASTANO,RICHARD P. | 22 COLONY ROAD CANTON CT 06019 |
| CONTREARAS, MAYRA | BROWNELL AVE      B11 CONTREARAS, MAYRA HARTFORD CT 06106 |
| CONTRERAS GUTIERREZ, OMAR | 3116 MARIA CIRC WEST PALM BEACH FL 33417 |
| CONTRERAS MD, ANGEL B. | EDEFICIO PROFESSIONAL SAN ANTONIO FABIO FIALLO 61 SANTO DOMINGO DOMINICAN REPUBLIC |
| CONTRERAS, ANGEL B MD | EDEFICIO PROFESSIONAL SAN ANTONIO FABIO FIALLO 61 SANTO DOMINGO DOMINICAN REPUBLIC |
| CONTRERAS, ANGEL B MD | EDEFICIO PROFESSIONAL SAN ANTONIO FABIO FIALLO 61 SANTO DOMINGO |
| CONTRERAS, ANTONIO | FRANKLIN AVE       2 CONTRERAS, ANTONIO HARTFORD CT 06114 |
| CONTRERAS, ANTONIO | 440 FRANKLIN AVE APT 2 *983 NEW BRITAIN AVE/AMES PLZ HARTFORD CT 06114-2524 |
| CONTRERAS, ANTONIO | 440 FRANKLIN AVE    NO.2 HARTFORD CT 06114 |
| CONTRERAS, JESS | 303 S GREENGROVE DR ORANGE CA 92866 |
| CONTRERAS, JIMMY | BROWNELL AVE      B11 CONTRERAS, JIMMY HARTFORD CT 06106 |
| CONTRERAS, JIMMY | 330 WEST PESTON STREET HARTFORD CT 06114 |
| CONTRERAS, JOHN CARLOS | C/LOS ROSALES #5 LOSA ALAMOS SANTIAGO DOMINICAN REPUBLIC |
| CONTRERAS, MARIA | 1635 S. 49TH AVE. CICERO, IL 60804 |
| CONTRERAS, MARIA E | 1640 NEIL ARMSTRONG #108 MONTEBELLO CA 90640 |
| CONTRERAS, MARTHA L | 11128 CONDON AVE INGLEWOOD CA 90304 |
| CONTRERAS, MAYRA | BROWNELL AVE      B11 CONTRERAS, MAYRA HARTFORD CT 06106 |
| CONTRERAS, MAYRA | 7 BROWNELL AVE  APT B11 HARTFORD CT 06106 |
| CONTRERAS, NORMAN | 2605 CHALK HILL DALLAS TX 75212 |
| CONTRERAS, WILLSON EDUARDO | URB SANTA CRUZ VEREDA 16  CASA NO.05 PUERTO CABELLO VENEZUELA |
| CONTRERAS, WILLSON EDUARDO | URB SANTA CRUZ VEREDA 16  CASA NO.05 PUERTO CABELLO |
| CONTRERAS,JOSE | 2052 SUTHERLAND PLACE HOFFMAN ESTATES IL 60169 |
| CONTRERAS,LOUIE | 2085 HAMILTON LN GRANTS PASS OR 97527 |
| CONTRERAS,VICTOR R | 15922 FELLOWSHIP STREET LA PUENTE CA 91744 |
| CONTRERAS-DOMINGUEZ, MARISSA | 119 WILSON AVENUE PLACENTIA CA 92870 |
| CONTRINO,PHILLIP R | 20 N 12TH STREET CATASAUQUA PA 18032 |
| CONTROL CONTRACTORS INC | 1128 POPLAR PLACE SOUTH SEATTLE WA 98144 |
| CONTROL HEADQUARTERS | 1491 CATON FARM CRESTHILL IL 60441 |
| CONTROL TECHNOLOGIES | 603 HIGHTRAIL DR ALLEN TX 75002 |
| CONTROLLER OF THE TREASURY | 110 CARROLL STREET ANNAPOLIS MD 21411 |
| CONTROLLER OF THE TREASURY | 301 W PRESTON ST        RM 315 BALTIMORE MD 21201 |
| CONTROLLER OF THE TREASURY | A/C DONALD C LIGGINS 000077232 COMPLIANCE DIVISION REVENUE ADMIN CENTER RM 100 ANNAPOLIS MD 21401-9114 |
| CONTROLLER OF THE TREASURY | A/C LUTHER A CAMPBELL 383723225 COMPLIANCE DIVISION  CASENO.001312664 REVENUE ADMINISTRATION CTR RM 100 ANNAPOLIS MD 21401-9714 |
| CONTROLLER OF THE TREASURY | OFF CAMPUS BILLING OFFICE 1000 HILLTOP CIRC BALTIMORE MD 21297 |
| CONTROLLER OF THE TREASURY | OFFICE OF THE BURSAR COLLEGE PARK MD 20742 |
| CONTROLLER OF THE TREASURY | REVENUE ADMIN DIVISION ANNAPOLIS MD 21411-0001 |
| CONTROLLER OF THE TREASURY | STATE OF MARYLAND REVENUE ADMINISTRATION DIVISION P O BOX 17132 BALTIMORE MD 21297-0175 |
| CONTROLLER OF THE TREASURY | STATE OF MARYLAND UNCLAIMED PROPERTY SECTION 301 W PRESTON ST BALTIMORE MD 21201-2383 |
| CONTROLS GROUP INC | 5060 27TH AVENUE ROCKFORD IL 61109 |
| CONTROLWORKS CONSULTON, LLC | 701 BETA DR  STE 22 CLEVELAND OH 441432330 |
| CONTTI,TRACY L | 16 VISTA ROAD PLAINVIEW NY 11803 |

| Claim Name | Address Information |
| --- | --- |
| CONUS COMMUNICATIONS | 3415 UNIVERSITY AVENUE ST. PAUL MN 55114 |
| CONVENTIONS SPORTS & LEISURE INTL | 1907 EAST WAYZATA BLVD  SUITE 250 WAYZATA MN 55391 |
| CONVERGE MEDIA | 654 GARLAND AVE WINNETKA IL 60093 |
| CONVERGENT BROADBAND GROUP | 4529 E. BROADWAY RD., SUITE 100 ATTN: LEGAL COUNSEL PHOENIX AZ 85040 |
| CONVERGENT COMMUNICATIONS CONSULTANTS | PMB 273, 15 PARADISE PLAZA SARASOTA FL 34239 |
| CONVERGENT COMMUNICATIONS CONSULTANTS, | 1737 W CARY ST RICHMOND VA 232205308 |
| CONVERSE, JENNA A | 4117 CROOKED TREE RD SW #5 WYOMING MI 49519 |
| CONVERTED IMAGES INC | 365 CRISS CIRCLE ELK GROVE VILLAGE IL 60007 |
| CONWAY CORPORATION M | P.O. BOX 99 CONWAY AR 72033 |
| CONWAY DENTAL CARE | 3862 CURRY FORD RD ORLANDO FL 328062708 |
| CONWAY TRANSPORTATION SERVICES INC | 135 S LASALLE   DEPT 2493 CHICAGO IL 60674-2493 |
| CONWAY TRANSPORTATION SERVICES INC | 135 S LASALLE DEPT 2535 CHICAGO IL 60674 |
| CONWAY TRANSPORTATION SERVICES INC | C/O CONWAY SOUTHERN EXPRESS PO BOX 642080 PITTSBURGH PA 15264 |
| CONWAY TRANSPORTATION SERVICES INC | CONWAY FREIGHT PO BOX 5160 PORTLAND OR 97208-5160 |
| CONWAY TRANSPORTATION SERVICES INC | CONWAY WESTERN EXPRESS P O BOX 7419 PASADENA CA 91109-7419 |
| CONWAY TRANSPORTATION SERVICES INC | PO BOX 100114 PASADENA CA 91189-0114 |
| CONWAY TRANSPORTATION SERVICES INC | PO BOX 660240 DALLAS TX 75266-0240 |
| CONWAY TRANSPORTATION SERVICES INC | PO BOX 730136 DALLAS TX 75373-0136 |
| CONWAY'S HOME FURNISHING | 8425 US HIGHWAY 441 UNIT 101 LEESBURG FL 347884039 |
| CONWAY, BRIAN | 130 CRESTON DRIVE W MIFFLIN PA 15122 |
| CONWAY, DAVID | 1338 N. SOUTH FEDERAL ST. CHICAGO IL 60605 |
| CONWAY, EDWARD V | 7641 W. PETERSON CHICAGO IL 60631 |
| CONWAY, JOHN | 5900 N. LEONARD CHICAGO IL 60646 |
| CONWAY, KEN | C/O PALLET MAXX 8150 W. 111TH ST. PALOS HILLS IL 60465 |
| CONWAY, PATRICK | 312 HEALY AVE ROMEOVILLE IL 60446 |
| CONWAY, PATRICK | DIST 0778 312 HEALY AVE ROMEOVILLE IL 60446 |
| CONWAY,FRANCESCA NICOLE | 10 BEAL STREET STAMFORD CT 06902 |
| CONWAY,JACQUELINE | 4113 PIMILICO ROAD BALTIMORE MD 21216 |
| CONWAY,JESSICA | 3306 PARKINGTON AVE BALTIMORE MD 21215 |
| CONWAY,MARTY LEE | 409 BETH DRIVE SANFORD FL 32771 |
| CONWAY,QUINN | 33842 CHULA VISTA AVENUE DANA POINT CA 92629 |
| CONWAY,SUSAN M | 125 LEEDS WILLIAMSBURG VA 23188 |
| CONXXUS LLC A11 | 330 W. OTTAWA ROAD PAXTON IL 60957 |
| CONXXUS, LLC | 330 WEST OTTAWA ROAD ATTN: LEGAL COUNSEL PAXTON IL 60957 |
| CONYERS, ALVERTA E M | 5704 KEY AVE BALTIMORE MD 21215 |
| CONYERS, MATTHEW R | 26 COLEMAN ROAD MANCHESTER CT 06040 |
| CONYERS, ROBERTA | 546 HOXIE AVENUE CALUMET CITY IL 60409 |
| CONYERS,PATRICIA C | 10065 WINDSTREAM DRIVE APT: 1 COLUMBIA MD 21044 |
| CONZ,NATHAN G | 560 FIRST STREET HOBOKEN NJ 07030 |
| CONZELMAN & ASSOCIATES INC | 500 OFFICE PARK DRIVE  SUITE 200 BIRMINGHAM AL 35223 |
| COOK & KOZLAK | P O BOX 311 KAREN COOK CANTON CT 06019 |
| COOK & KOZLAK FLOORING CTR. | ROUTE 44 KAREN COOK CANTON CT 06019 |
| COOK BROS INC | 1740 N KOSTNER AVE CHICAGO IL 60639-4703 |
| COOK COUNTY | PO BOX 641670 COOK COUNTY DEPT OF REVENUE CHICAGO IL 60664-1670 |
| COOK COUNTY DEPARTMENT OF REVENUE | 50 W WASHINGTON ST  ROOM 1001 RICHARD J DALEY CTR CHICAGO IL 60602 |
| COOK COUNTY DEPARTMENT OF REVENUE | CLERK VITAL STATISTICS PO BOX 642570 CHICAGO IL 60664-2570 |
| COOK COUNTY DEPARTMENT OF REVENUE | COLLECTOR 118 NORTH CLARK STREET CHICAGO IL 60602 |
| COOK COUNTY DEPARTMENT OF REVENUE | C/O TREASURER PO BOX 4488 CAROL STREAM IL 60197-4488 |
| COOK COUNTY DEPARTMENT OF REVENUE | DEPT OF ENVIORNMENTAL CONTROL PO BOX 641547 CHICAGO IL 60664-1547 |

| Claim Name | Address Information |
|---|---|
| COOK COUNTY DEPARTMENT OF REVENUE | PO BOX 4468 CAROL STREAM IL 60197-4468 |
| COOK COUNTY DEPARTMENT OF REVENUE | PO BOX 641670 COOK COUNTY DEPT OF REVENUE CHICAGO IL 60664-1670 |
| COOK COUNTY DEPARTMENT OF REVENUE | PO BOX 642447 CHICAGO IL 60664-2447 |
| COOK COUNTY DEPARTMENT OF REVENUE | PO BOX 7552 CHICAGO IL 60680-7552 |
| COOK COUNTY DEPARTMENT OF REVENUE | PO BOX 802448 CHICAGO IL 60680-2448 |
| COOK COUNTY DEPARTMENT OF REVENUE | PO BOX 803358 CHICAGO IL 60680-3358 |
| COOK COUNTY DEPARTMENT OF REVENUE | PO BOX 840928 NO.07254000020000-187 CHICAGO IL 60680-4110 |
| COOK COUNTY DEPT OF REVENUE | PO BOX 641670 CHICAGO IL 60664-1670 |
| COOK COUNTY TREASURER | C/O TREASURER PO BOX 4488 CAROL STREAM IL 60197-4488 |
| COOK COUNTY TREASURERS OFC | 118 N CLARK ST STE 212 CHICAGO IL 60602-1589 |
| COOK COUNTY, DEPARTMENT OF REVENUE | C/O NATHAN PAGE""ELVIS DUNN COUNTY BUILDING 118 N. CLARK STREET, RM 1160 CHICAGO IL 60602 |
| COOK III,ENOCH ROBINSON | 1007 WEST 42ND STREET BALTIMORE MD 21211 |
| COOK JR, GARY M | 22051 SUNDOWNERS LANE LAKE FOREST CA 92630 |
| COOK, ALESSA R | 932 MILFORD ST CARY IL 60013 |
| COOK, ANDREW | 221 W 29TH ST BALTIMORE MD 21211 |
| COOK, AVA M | 4832 SAN RAFAEL AVENUE LOS ANGELES CA 90042 |
| COOK, BRENDA | 995 PACIFIC HILLS PT NO.J104 COLORADO SPRINGS CO 80906 |
| COOK, BRUCE W | 2259 SAN VICENTE AVE LONG BEACH CA 90815 |
| COOK, CAREY ORR | PO BOX 7727 CAREY ORR COOK MENLO PARK CA 94026 |
| COOK, CAROLINE | 401 ABBEY CIRCLE ABINGDON MD 21009 |
| COOK, CHARLES CHRISTOPHER | 3 JASON CT DURHAM NC 27705-2167 |
| COOK, CHERYL | 111 E CHESTNUT 21G CHICAGO IL 60611 |
| COOK, CHERYL | 52 RIDGE RD BARRINGTON HILLS IL 60010 |
| COOK, CHRISTIAN DAMON | 12344 BURBANK BLVD      NO.11 VALLEY VILLAGE CA 91607 |
| COOK, CHRISTOPHER | 34 FAWN LANE QUEENSBURY NY 12804 |
| COOK, CHRISTOPHER D | THE WRITERS GROTTO 490 SECOND STREET  SUITE 200 SAN FRANCISCO CA 94107 |
| COOK, DAVID | 321 E. LEMOYNE AVE NORTHLAKE IL 60164 |
| COOK, DONALD A | 155 MONTEREY WAY ROYAL PALM BEACH FL 33411 |
| COOK, EDWARD P | 2617 CALUMET AVE DYER IN 46311 |
| COOK, ESTHER M | 2113 HONOUR RD. ORLANDO FL 32839 |
| COOK, GEOFFREY | 31057 BOB O LINK LIBERTYVILLE IL 60048 |
| COOK, GLENN | 765 NW 83 TERRACE MIAMI FL 33150 |
| COOK, GREGORY G | 4502 LAKE PINKSTON DR. RICHMOND TX 77469 |
| COOK, JIA-RUI CHONG | 4879 LA RODA AVE LOS ANGELES CA 90041 |
| COOK, JOSEPH M | 900 NAVY ROAD TOWSON MD 21204 |
| COOK, KATHLEEN | 4336 MAIN STREET WHITEHALL PA 18052 |
| COOK, KEVIN J | 7960 BURR RIDGE COURT UNIT 102 WOODRIDGE IL 60517 |
| COOK, LARRY | 12040 SYLVESTER STREET LOS ANGELES CA 90066 |
| COOK, MARIE | 8 GREENBRIER DR COOK, MARIE BLOOMFIELD CT 06002 |
| COOK, MARIE | 8 GEENBRIER DR BLOOMFIELD CT 06002-3259 |
| COOK, MATT | 5405 8TH AVE. COUNTRYSIDE IL 60525 |
| COOK, MICHAEL LEE | 1524 CLARKSON ST BALTIMORE MD 21230 |
| COOK, MICHAELA A | 173 HOWARD DR WILLIAMSBURG VA 23185 |
| COOK, PHYLLIS | 4407 SCOTIA RD. BALTIMORE MD 21227 |
| COOK, SARAH | 1943 PORTSMOUTH AVE WESTCHESTER IL 60154 |
| COOK, SCOTT | 3930 FORRESTER RD GREER SC 29651 |
| COOK, STEVE | PO BOX 28055 RICHMOND VA 23228 |
| COOK, STEVEN A | 201 EAST 8TH ST     NO.19P NEW YORK NY 10128 |

| Claim Name | Address Information |
| --- | --- |
| COOK, STEVEN M | 4407 SCOTIA RD BALTIMORE MD 21227 |
| COOK, WENDY LANE | 900 NAVY RD. TOWSON MD 21204 |
| COOK, YVETTE | 1699 MAIN ST EAST HARTFORD CT 06108 |
| COOK,CARLIN K | 401 ABBEY CIRCLE ABINGDON MD 21009 |
| COOK,DANA A | 841 N. LUGO AVENUE APT# B-104 SAN BERNARDINO CA 92410 |
| COOK,DAVID,R | 207 CROTON AVENUE NO.FRONT LANTANA FL 33462 |
| COOK,DERRICK | 640 W. 4TH ST. APT#204 LONG BEACH CA 90802 |
| COOK,EILEEN R | 3004 LITTLE CYPRESS COVE WINTER PARK FL 32792 |
| COOK,EMILY | 8014 KIMBERLY ROAD DUNDALK MD 21222 |
| COOK,JENNIFER A | 1309 N WELLS ST #1408 CHICAGO IL 60610-1934 |
| COOK,JESSICA C | 13920 OLD HARBOR LN APT #105 MARINA DEL REY CA 90292 |
| COOK,JOVE C | 365 MALDEN LANE NEWPORT NEWS VA 23602 |
| COOK,KIM M | 814 MULFORD STREET APT. 2 C EVANSTON IL 60202 |
| COOK,NICHELLE A | 246 W. 5TH STREET APT. #2 SAN BERNARDINO CA 92407 |
| COOK,ROBBERT | 8 GREENBRIER DR BLOOMFIELD CT 06002-3259 |
| COOK,TABITHA L | 1967 WOODLAKE TERRACE DEERFIELD BEACH FL 33442 |
| COOK, TERENCE A | 577201 ARBOR CLUB WAY BOCA RATON FL 33433 |
| COOK,VINCENT | 40 WINTERGREEN DRIVE CORAM NY 11727 |
| COOK,WENDY | 900 NAVY ROAD TOWSON MD 21204 |
| COOK,WILLIAM H | 312 POTOMAC AVENUE BALTIMORE MD 21237 |
| COOKE COMMUNICATIONS NORTH CAROLINA LLC | THE DAILY REFLECTOR PO BOX 1967 GREENVILLE NC 27835-1967 |
| COOKE, ANNE Z | 2118 WILSHIRE BLVD     NO.245 SANTA MONICA CA 90403 |
| COOKE, ANNE Z | P O BOX 10130 MARINA DEL REY CA 90295 |
| COOKE, BARBARA | 5346 RFD LONG GROVE IL 60047 |
| COOKE, ROBERT W | 32 ELIOT DR STOW MA 01775 |
| COOKE, ROBERT W | 4 WINOKA DRIVE HUNTINGTON STATION NY 11746 |
| COOKE, TAMMY A | 100 LANDS END LANE CARROLLTON VA 23314 |
| COOKE, TERRI L | 172-D ALAN DRIVE NEWPORT NEWS VA 23602 |
| COOKE,ANTONIETTA | 7780 GUENVIVERE WAY CITRUS HEIGHTS CA 95610 |
| COOKIE JAR ENTERTAINMENT INC | 266 KING ST WEST 2ND FLR ATTN:  JOSEE TURCOT ONTARIO ON H2L 4S5 CA |
| COOKIE JAR ENTERTAINMENT INC | 266 KING ST WEST 2ND FLR TORONTO ON M5V 1H8 CA |
| COOKIEDIET.COM | 8001 S ORANGE BLOSSOM TRL STE C4 ORLANDO FL 328097633 |
| COOKING ACADEMY OF CHICAGO INC | 1140 HOWARD DES PLAINES IL 60018 |
| COOKS,KEOSHUA S | 2210 NW 68TH AVENUE SUNRISE FL 33313 |
| COOKSEY,JOSHUA L | 1120 PERALTA COURT SANFORD FL 32771 |
| COOL BEANS CAFE   01 OF 01 | PO BOX 109 GLEN FALLS NY 12801 |
| COOL, CHAD S | 1100 CRYSTAL LAKE DR NO.203 POMPANO BEACH FL 33064 |
| COOL,ANTHONY | 8720 PHILADELPHIA ROAD BALTIMORE MD 21237 |
| COOLE, TERRI | 15317 THOROUGHBRED LANE MONTVERDE FL 34756 |
| COOLER WATERS LLC. | PO BOX 499 COLLINSVILLE CT 06022 |
| COOLERSMART | PO BOX 7777 PHILADELPHIA PA 19175 |
| COOLERSMART LLC | 77 MCCULLOUGH DR  SUITE 9 NEW CASTLE DE 19702 |
| COOLEY GODWARD KRONISH LLP | 101 CALIFORNIA ST     5TH FLR SAN FRANCISCO CA 94111-5800 |
| COOLEY, DAMEIUS D | 3404 W. 82ND PLACE INGLEWOOD CA 90305 |
| COOLEY, HEATHER | 654 13TH STREET OAKLAND CA 94612 |
| COOLEY, JANEL E | 1412 MEDFIELD AVENUE BALTIMORE MD 21211 |
| COOLEY,SEAN | 5243 N. WINTHROP AVENUE CHICAGO IL 60640 |
| COOLIDGE, JULIE | 16 FIRST AVE WATERFORD CT 06385 |
| COOLMAN,ALEX N | 5429 RUSSELL AVENUE #29 LOS ANGELES CA 90029 |

| Claim Name | Address Information |
|---|---|
| COOLSYSTEMS INC | 1201 MARINA VILLAGE PARKWAY  SUITE 200 ALAMEDA CA 94501 |
| COOLSYSTEMS INC | 929 CAMELIA ST BERKELEY CA 94710 |
| COOMBE, THOMAS P | 602 SEITZ ST EASTON PA 18042 |
| COOMBS CARLSTON, LORRAINE | 30117 DIANA CT AGOURA HILLS CA 91301 |
| COOMBS, WALTER | 900 E HARRISON AVE B1 POMONA CA 91767 |
| COOMBS, WALTER | 900 E HARRISON AVE APT B1 POMONA CA 91767 |
| COOMER, JASON | 2300 N LINCOLN PARK WEST #312 CHICAGO IL 60614 |
| COOMER, JASON | 33 ROTTINGHAM CT EDWARDSVILLE IL 620253689 |
| COOMER, RON | 2103 N KENMORE    2F CHICAGO IL 60614 |
| COOMER, RON | 325-104 W RIVER PARKWAY MINNEAPOLIS MN 55401 |
| COOMER, RON | 7021 HOWARD LANE EDEN PRAIRIE MN 55346 |
| COON RAPIDS MUNICIPAL CABLE   A4 | P. O. BOX 207 COON RAPIDS IA 50058 |
| COON VALLEY TELECOMMUNICATIONS, INC. M | P O BOX 398 COON VALLEY WI 54623 |
| COON, JONATHAN | 4550 N. CLARENDON #1705 S. CHICAGO IL 60640 |
| COONEY FITZPATRICK,ELIZABETH A | 44 FAIRMOUNT TERRACE FAIRFIELD CT 06430 |
| COONEY, ANTHONY | 2414 W. BERENICE CHICAGO IL 60618 |
| COONEY, BRIDGET C | 275 OAK KNOLL AVE APT 18 PASADENA CA 91101 |
| COONEY, JAMES | 65 IRVING ST NEW HAVEN CT 06511 |
| COONEY, JAMES | 73 CARRIAGE DRIVE MILFORD CT 06460 |
| COONEY, MARY M | 16 GARDENGATE LANE IRVINE CA 92620 |
| COONEY, REBECCA | 52-11 35TH ST LONG ISLAND NY 11101 |
| COONEY,JAMES R | 73 CARRIAGE DRIVE MILFORD CT 06460 |
| COONTZ,THAD W | 175 S LAKE AVE #312 PASADENA CA 91101 |
| COOP, TREVOR | 1611 LAKEVIEW RD. MEXICO MO 65265 |
| COOP, TREVOR | 420 SOUTH 8TH ST HERRIN IL 629483918 |
| COOPER & CUMMINGS LLC | 555 MAIN ST LAUREL MD 20707 |
| COOPER & CUMMINGS LLC | 585 MAIN STREET NO.241 LAUREL MD 20707 |
| COOPER & CUMMINGS LLC | RE: LAUREL 555 MAIN ST 585 MAIN STREET, UNIT 241 LAUREL MD 20707 |
| COOPER HMS | 806 S DOUGLAS RD FL 11 CORAL GABLES FL 33134-3157 |
| COOPER JR,LINTON | 1865 LAUDERDALE MANOR DRIVE FT. LAUDERDALE FL 33311 |
| COOPER LADNIER | 17627 LEMAY STREET VAN NUYS CA 91406 |
| COOPER, ALVESTA | 1104 LAURENS ST BALTIMORE MD 21217 |
| COOPER, ANDREW | 11001 SEVENHILLS DRIVE TUJUNGA CA 91042 |
| COOPER, AUGUSTUS | 291 SW 96TH TERRACE PEMBROKE PINES FL 33025 |
| COOPER, BEALE E | 3728 LOCHEARN DR BALTIMORE MD 21207 |
| COOPER, BRAD | 968 TULAROSA DR  APT 5 LOS ANGELES CA 90026 |
| COOPER, CARLOS | 27208 EVALE RD PALOS VERDES PENINSULA CA 90274 |
| COOPER, CATHARINE | 343 THIRD ST STE 201 LAGUNA BEACH CA 92651 |
| COOPER, CATHARINE | PO BOX 4410 LAGUNA BEACH CA 92652 |
| COOPER, CHARLES | 128 W MAPLE ST      46 GLENDALE CA 91204 |
| COOPER, CHARLES B. | 1155 W. 4TH ST. # 22 ONTARIO CA 91762 |
| COOPER, CHRISTOPHER S | 27661 NUGGET DR #3 CANYON COUNTRY CA 91387 |
| COOPER, CODARRYL | 881 LORAINE DRIVE NEWPORT NEWS VA 23608 |
| COOPER, DARRELL A | 9315 S. HARPER CHICAGO IL 60619 |
| COOPER, DEBORAH A | 1097 WILKINS DRIVE WILLIAMSBURG VA 23185 |
| COOPER, DELORIS A | 2537 WILLIAM GLENVIEW IL 60025 |
| COOPER, ELIZABETH | 4951 BARN SWALLOW DRIVE CHESAPEAKE VA 23321 |
| COOPER, ERIKA Z | 1148 PHEASANT CIRCLE WINTER SPRINGS FL 32708 |
| COOPER, HEATHER | 8116 N SPRUCE AVE KANSAS CITY MO 64119 |

| Claim Name | Address Information |
|---|---|
| COOPER, JEFFREY J | 225 E MINNEAPOLIS SALINA KS 67401 |
| COOPER, JENNIFER (11/05) | 15 TANNERY CT. GLASTONBURY CT 06033 |
| COOPER, JENNIFER W | 15 TANNERY CT GLASTONBURY CT 06033 |
| COOPER, JOHN H | 607 S WENONAH AVENUE OAK PARK IL 60304 |
| COOPER, JOHN W | 2253 241ST STREET LOMITA CA 90717 |
| COOPER, JOSEPH H | PO BOX 53 ROWAYTON CT 06853-0053 |
| COOPER, JUSTIN | 1333 SOUTH 1100 EAST SALT LAKE CITY UT 84105 |
| COOPER, KATHRYN C | 3020 DIKEWOOD CT WINTER PARK FL 32792 |
| COOPER, LAMONTE | 7641 SOUTH ABERDEEN 1ST FLOOR CHICAGO IL 60620 |
| COOPER, MADELINE | 8856 TURKEY RIDGE ROAD BREINIGSVILLE PA 18031-1634 |
| COOPER, MARC | 22800 CALABASH ST WOODLAND HILLS CA 91364 |
| COOPER, MARIE A | 2631 SW 10 DR DEERFIELD BEACH FL 33442 |
| COOPER, MATTHEW | 306 W 3RD ST    NO.803 LOS ANGELES CA 90013-1119 |
| COOPER, MICHAEL | 14692 BERKSHIRE PL TUSTIN CA 92780 |
| COOPER, MICHAEL C | 15719 TWIN LAKES DR HOMER GLEN IL 60491 |
| COOPER, RICHARD D | 210 S LEE STREET ALEXANDRIA VA 22314 |
| COOPER, ROBERT | 78 FOSTER ST HARTFORD CT 06106 |
| COOPER, ROBERT LEE | 5307 VICTOR ST DOWNERS GROVE IL 60515 |
| COOPER, ROBERT LEE | ACCT 4790 5307 VICTOR ST DOWNERS GROVE IL 60515 |
| COOPER, STERLING | 1106 S. LOMBARD OAK PARK IL 60304 |
| COOPER, THOMAS P | 823 FOUR MILE ROAD NE GRAND RAPIDS MI 49525 |
| COOPER, THOMAS S JR | 6 S HIGHVIEW AVE FOX LAKE IL 60020 |
| COOPER, TIMOTHY | 2004 RUXTON AVENUE BALTIMORE MD 21216 |
| COOPER, WILLIAM E | 5918 LINCOLN CIRCLE W LAKE WORTH FL 33463-6743 |
| COOPER,AARON | 444 W. ST. JAMES PLACE #412 CHICAGO IL 60614 |
| COOPER,AMY L | 1554 WESTMEADE DRIVE CHESTERFIELD MO 63017 |
| COOPER,CHARLES | 2131 S. CENTRAL PARK CHICAGO IL 60623 |
| COOPER,CHRISTOPHER L | 16413 SUNSHINE ST HOUSTON TX 77049 |
| COOPER,DARYL | 219-29 130TH DRIVE LAURELTON NY 11413 |
| COOPER,DAVID | 50 SHIRLEY COURT COMMACK NY 11725 |
| COOPER,HEATHER A | 304 FAIRWAY VILLAGE LEEDS MA 01053 |
| COOPER,JEFFERY D | 44 SCOTT DRIVE DELTA PA 17314 |
| COOPER,JERMALE | 4538 BAUGHMAN NEWPORT NEWS VA 23607 |
| COOPER,JERMALE E | 604 WINDSOR CT NEWPORT NEWS VA 23608-1692 |
| COOPER,KAREN E. | 1936 N. HUDSON, #3F CHICAGO IL 60614 |
| COOPER,KAREN L | 2510 RIO PINAR LAKES BLVD ORLANDO FL 32822 |
| COOPER,MARY L | 1601A N FOUNTAIN GREEN RD BEL AIR MD 210151405 |
| COOPER,MATTHEW | 306 WEST 3RD STREET APT.# 803 LOS ANGELES CA 90013 |
| COOPER,MONA LISA | 8631 INDIAN RIVER RUN BOYNTON BEACH FL 33472 |
| COOPER,RONNIE D | 804 OLD ENGLISH COURT I-A BEL AIR MD 21014 |
| COOPER,TAMARA R | 1587 BRIARFIELD ROAD APT. #90 HAMPTON VA 23666 |
| COOPER,THOMAS | 3805 FAIR HAVEN AVENUE APT 4 BALTIMORE MD 21225 |
| COOPER,TRACEY C | 201 MILITIA COURT YORKTOWN VA 23693 |
| COOPER-BULL, PAULA | 10 S.108 SPRINGBROOK DR. NAPERVILLE IL 60565 |
| COOPER-NICHOLAS, KATHRYN | 3600 DENNLYN RD BALTIMORE MD 21215 |
| COOPERATIVA PRENSA UNIDA (PUERTO RICO | DAILY SUN) |
| COOPERMAN, ALAN L | 23 CLOVER HILL ROAD MILLINGTON NJ 07946 |
| COOPERMAN, MARC | 2 S 378 WILLIAMS WARRENVILLE IL 60555 |
| COOPERMAN,STEVE | 31 CORSA STREET DIX HILLS NY 11746 |

| Claim Name | Address Information |
|---|---|
| COOPERSBURG ASSOCIATES INC | 120 EAST STATION AVE COOPERSBURG PA 18036 |
| COOPERSBURG FAMILY DINER | 336 N 3RD ST PO BOX 306 COOPERSBURG PA 18036 1618 |
| COOPERSON COMMUNICATIONS | 3624 ENCINAL AVE LA CRESCENTA CA 91214 |
| COOPERSON COMMUNICATIONS LLC | 3624 ENCINAL AVE LA CRESCENTA CA 91214 |
| COOPTEL | |
| COOPTEL, COOP DE TÉLÉCOMMUNICATIONS | 5521, CHEMIN DE L'AÉROPORT ATTN: LEGAL COUNSEL VALCOURT QC J0E 2L0 CANADA |
| COORDINATED HEALTH SYSTEMS | 505 HELEN CIR BATH PA 18014-8846 |
| COOSA CABLE COMPANY  M | 1701 COGSWELL AVENUE PELL CITY AL 35125 |
| COP-HANGING MOSS | RE: ORLANDO 6136 HANGING MOSS C/O NAI REALVEST 2200 LUCIEN WAY, SUITE 350 MAITLAND FL 32751-7019 |
| COP-HANGING MOSS LLC | 2200 LUCIEN WAY  STE 350 MAITLAND FL 32751 |
| COP-HANGING MOSS, LLC | 6136 HANGING MOSS ROAD SUITE 200-270 ORLANDO FL 32807 |
| COPANS PRINTING | 2087 N POWERLINE ROAD POMPANO FL 33069 |
| COPAS,JEREMY | 66 MONTROSE POINT ROAD MONTROSE NY 10548 |
| COPE, DONNA | 685 FRANKLIN ST W SLATINGTON PA 18080 |
| COPE, DONNA | 685 W FRANKLIN ST SLATINGTON PA 18080 |
| COPE, MAURA | 655 NOVAK AVE     NORTH WEST LAKELAND MN 55082 |
| COPE, PENNY | 4315 DILLINGERSVILLE RD ZIONSVILLE PA 18092 |
| COPE, RICHARD L | 9118 S  PRIMROSE CIRCLE BREINIGSVILLE PA 18031 |
| COPE, RONALD | 12866 W. BULL RIDGE DR. HUNTLEY IL 60142 |
| COPE,BRIAN K | 435 JEREMIAH DRIVE APT D SIMI VALLEY CA 93065 |
| COPELAND COMPUTER CONSULTING INC | 779 W FOOTHILL RD BRIDGEWATER NJ 08807 |
| COPELAND, ANTOINETTE M | 8604 S INGLESIDE AVE CHICAGO IL 606196312 |
| COPELAND, BRIAN | 1271 WASHINGTON AVENUE NO.461 SAN LEANDRO CA 94577 |
| COPELAND, DAVID | 3611 BERNAY DR NORTHBROOK IL 600622220 |
| COPELAND, GARY | 14020 NW PASSAGE  NO.203 MARINA DEL REY CA 90292 |
| COPELAND, KASSANDRA L | 819 W WAVELAND AVE   NO.3S CHICAGO IL 60613 |
| COPELAND, LLOYD & DEBORAH | 139 BOONE RIDGE MOUNTAIN CITY TN 37683 |
| COPELAND, SAMUEL C | 4048 WATERVIEW LOOP WINTER PARK FL 32792 |
| COPELAND, SHIRLEY L | 6011 SW 41ST STREET #9 DAVIE FL 33314 |
| COPELAND, TONI M | 2006 E 140TH ST EAST CHICAGO IN 46312 |
| COPELAND,AMY A.R. | 33 GRAND CENTRAL SCHAUMBURG IL 60193 |
| COPELAND,ANTOINETTE M | 8604 S. INGLESIDE CHICAGO IL 60619 |
| COPELAND,GERALDINE | 321 LAUREL CT. OXNARD CA 93035 |
| COPELAND,STACEY R. | 4 DALE AVENUE BLOOMFIELD CT 06002 |
| COPENHAVER, ANNA | 201 FIELDING LEWIS DR. YORKTOWN VA 23692 |
| COPENSPIRE,KIMBERLY | 3604 CLIPPER ROAD BALTIMORE MD 21211 |
| COPERNICUS | 15 RIVER ROAD     STE 105 WILLTON CT 06897 |
| COPERNICUS | PO BOX 18989 NEWARK NJ 07191-8989 |
| COPES,GEORGETTE M. | 206 VIA FIRENZA RANCHO MIRAGE CA 92270 |
| COPIAGUE PUBLIC SCHOOLS | 2650 GREAT NECK RD COPIAGUE NY 11726 |
| COPIAGUE SCHOOLS | ATTN B'NN ROTH 2650 GREAT NECK RD COPIAGUE NY 11726 |
| COPLEY NEWS SERVICE | P.O. BOX 120190 SAN DIEGO CA 92112 |
| COPLEY NEWS SERVICE | P O BOX 190 . . SAN DIEGO CA 92112 |
| COPLEY NEWS SERVICE | TIM CLEN 123 CAMINO DE LA REINA NO.E250 SAN DIEGO CA 92108 |
| COPLEY, ELIZABETH | 10623 HOWE RD FISHERS IN 46038 |
| COPPENS, STUART K. | 1141 HEARTSTONE PL PLOVER WI 544672590 |
| COPPER MOUNTAIN METRO DIST. M | P. O. BOX 3002 COPPER MOUNTAIN CO 80443 |
| COPPER STATE COMMUNICATIONS | 1919 S COUNTRY CLUB RD TUCSON AZ 85713 |

| Claim Name | Address Information |
|------------|---------------------|
| COPPER STATE COMMUNICATIONS | PO BOX 27287 TUCSON AZ 85726 |
| COPPER STATE COMMUNICATIONS INC | 1919 S COUNTRY CLUB RD TUCSON AZ 85713 |
| COPPERAS COVE LEADER-PRESS | PO BOX 370 ATTN: LEGAL COUNSEL COPPERAS COVE TX 76522 |
| COPPERFIELD ASSOCIATES | ATTN. TOM DORROUGH 13400 VENTURA BLVD SHERMAN OAKS CA 91423-6205 |
| COPPERHEAD GRILLE/ALLENTOWN | 1731 AIRPORT RD ALLENTOWN PA 18109 9528 |
| COPPERHEAD GRILLE/BETHLEHEM | 5737 ROUTE 378 BETHLEHEM PA 18015 9076 |
| COPPINGER, LORI | 22 HORSESHOE DR SIMSBURY CT 06070 |
| COPPOCK, CHET | 950 W MONROE ST  NO.904 CHICAGO IL 60607 |
| COPPOLA,DONNA R | 180 S. LEXINGTON DRIVE APT. #1033 FOLSOM CA 95630 |
| COPPOLA,JON | 135 DARTLEY STREET STAMFORD CT 06905 |
| COPPOLA,RICHARD F | 26 BERKSHIRE CROSSING AVON CT 06001 |
| COPPOLINO,MICHAEL | 257 SILVER LANE OLD BRIDGE NJ 08857 |
| COPQUIN, CLAUDIA GRYVATZ | 38 SCHOONER ROAD NORTHPORT NY 11768 |
| COPY EDITOR | PO BOX 500 MISSOURI CITY TX 77459 |
| COPY R OFFICE SOLUTIONS LLC | 4530 CHERMAK STREET BURBANK CA 91505 |
| COPYCO SOLUTIONS | MR. ANDY THOMAS 95 E. BRADROCK DR. DES PLAINES IL 60018 |
| COPYMASTER VIDEO INC | 711 E FAIRFIELD AVENUE VILLA PARK IL 60181 |
| COPYRIGHT CLEARANCE CENTER | 27 CONGRESS STREET SALEM MA 01970 |
| COPYRIGHT CLEARANCE CENTER | 222 ROSEWOOD DRIVE DANVERS MA 01923 |
| COPYRIGHT CLEARANCE CENTER, INC. | 222 ROSEWOOD DRIVE ATTN. KAREN JACOBS DANVERS MA 01923 |
| COPYTRONIX | 16655 SW 72ND AVE #800 PORTLAND OR 97224 |
| COPYTRONIX | A GLOBAL IMAGING COMPANY 16655 SW 72ND AVE  NO.800 PORTLAND OR 97224 |
| CORAGGIO, CYNTHIA | 1905 GEORGIA DRIVE WHITEHALL PA 18052 |
| CORAGGIO, JACK | 39 OLYMPIC DR DANBURY CT 06510 |
| CORAGGIO, JACK | 39 OLYMPIC DR DANBURY CT 06810 |
| CORAGGIO,JACK C | 39 OLYMPIC DRIVE DANBURY CT 06810 |
| CORAL SPRINGS HONDA   [CRL SPRNGS | HONDA/OLDS.] 9300 W ATLANTIC BLVD CORAL SPRINGS FL 330716948 |
| CORAZON D ANDAL | 415 VINE STREET GLENDALE CA 91204 |
| CORAZZA, RYAN | 3801 N FREMONT ST  APT 3G CHICAGO IL 60613 |
| CORBE,JOSEPH | 106 MAINSAIL DRIVE STEVENSVILLE MD 21666 |
| CORBET, SHEILA M | 6137 N. GLENWOOD CHICAGO IL 60660 |
| CORBETT III,LOVELYN | 8081 GREEN ORCHARD ROAD APARTMENT T2 GLEN BURNIE MD 21061-5150 |
| CORBETT, CONNIE L. | 153 IMPERIAL COURT PALATINE IL 60067 |
| CORBETT, DAVID W | 153 IMPERIAL CT. PALATINE IL 60067 |
| CORBETT, HOLLY C | 410 E 64TH ST APT 42 NEW YORK NY 100657888 |
| CORBETT, LIRIAM | 8213 SW 23RD COURT NORTH LAUDERDALE FL 33068 |
| CORBETT, SEAN | 408 JENNINGS ROAD FAIRFIELD CT 06824 |
| CORBETT, THOMAS | 420 WEST 46TH ST  APT A3 NEW YORK NY 10036 |
| CORBETT,ALLISON B | 35 TIMROD ROAD MANCHESTER CT 06040 |
| CORBETT,CAROL | 518 SO CHICOT AVE WEST ISLIP NY 11795 |
| CORBETT,SCOTT E | 170 EAST REXFORD DRIVE NEWPORT NEWS VA 23608 |
| CORBETT,SEAN W | 559 WINTHROP AVE. NEW HAVEN CT 06511 |
| CORBI PLASTICS LLC | 609 BURTON BLVD DE FOREST WI 53532-1289 |
| CORBI PLASTICS LLC | BOX 774079 CHICAGO IL 60677 |
| CORBI PLASTICS LLC | PO BOX 8604 MADISON WI 53708 |
| CORBIN CORNER MERCHANTS ASSN | 948 FARMINGTON AVE ED PILKINGTON WEST HARTFORD CT 06107 |
| CORBIN FUEL CO INC | PO BOX 689 BEL AIR MD 21014-0689 |
| CORBIN II,JAMES K | 28160 MCBEAN PARKWAY APT. #13202 VALENCIA CA 91354 |
| CORBIN TIMES-TRIBUNE | P.O. BOX 516 ATTN: LEGAL COUNSEL CORBIN KY 40701 |

| Claim Name | Address Information |
|---|---|
| CORBIN, RICHARD P | 3121 BRASILIA COURT SACRAMENTO CA 95826 |
| CORBIN, ELIZABETH | 1047 WEST MONROE CHICAGO IL 60607 |
| CORBIS CORPORATION | 13159 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| CORBIS CORPORATION | 15395 SE 30TH PLACE SUITE NO.300 BELLEVUE WA 98007 |
| CORBIS CORPORATION | 360 PARK AVE S NEW YORK NY 10010 |
| CORBIS CORPORATION | 750 SECOND STREET ATTN: ORDER DEPT ENCINITAS CA 92024 |
| CORBIS CORPORATION | 902 BROADWAY NEW YORK NY 10010 |
| CORBIS CORPORATION | PO BOX 11626 TACOMA WA 98411-6626 |
| CORBITT, KYLE | LORRAINE ST APT. 3N CORBITT, KYLE NEW BRITAIN CT 06051 |
| CORBITT, KYLE | 50 LORRAINE ST APT 3N NEW BRITAIN CT 06051 |
| CORBITT-URBAN,CHRISTY | 319 LEE DRIVE CATONSVILLE MD 21228 |
| CORBUT,LAUREN | 14800 EAST 46TH STREET NORTH WICHITA KS 67228 |
| CORBY KUMMER | C/O AUERBACH 24 NEWBERN STREET JAMAICA PLAIN MA 02130 |
| CORCHADO, MONSERRATE | 37 JAMES AVE NEW BRITAIN CT 06053 |
| CORCOLES, RICARDO E | 3212 W DIVERSEY CHICAGO IL 60647 |
| CORCORAN CONSULTING INC | 16855 TRAIL VIEW CIRCLE PARKER CO 80134 |
| CORCORAN, JAMES | 10201 THRONWOOD DR SAINT LOUIS MO 63124 |
| CORCORAN, KATHLEEN E | 18 SALLY DRIVE SOUTH WINDSOR CT 06074 |
| CORCORAN, MONICA | 1345 N FULLER AVE   NO.205 LOS ANGELES CA 90046 |
| CORCORAN, RYAN M | 215 OLD YORK ROAD DILLSBURG PA 17019 |
| CORCORAN, THERESA | 6860 MILL CREEK RD SLATINGTON PA 18080 |
| CORCORAN, THRESA | 6860 MILL CREEK RD SLATINGTON PA 18080 |
| CORCORAN, WILLIAM P | 10605 BULL VALLEY RD. WOODSTOCK IL 60098 |
| CORCORAN,DONALD | 48 E. KENWOOD AVENUE MASSAPEQUA NY 11758 |
| CORD FLOORING SYSTEMS LLC | 213 ROSLYN RD ROSLYN HEIGHTS NY 11577 |
| CORDEIRO, ROSELI DOS SANTOS | 3206 FOREST HILL BLVD  APT 100 WEST PALM BEACH FL 33406 |
| CORDEIRO, SHANNON | 308 TRAPPER LANE FOUNTAIN CO 80817 |
| CORDEIRO,IVAN F | 1443 MONTECITO DRIVE LOS ANGELES CA 90031 |
| CORDELE DISPATCH | PO BOX 1058, 306 13TH AVENUE CORDELE GA 51058 |
| CORDELIA F GALLOWAY | 1625 W 71ST STREET CHICAGO IL 60636 |
| CORDELL, FELICIA | 1240-D FARMINGTON AVE FARMINGTON CT 06032 |
| CORDELL, STACIA | 1825 CLEVELAND ST. #16 HOLLYWOOD FL 33020 |
| CORDELL,SCOTT M | 8 PINEWOOD ROAD QUEENSBURY NY 12804 |
| CORDERI,JOSEPH E | 16001 COLLINS AVENUE APT. #704 SUNNY ISLES FL 33160 |
| CORDERO ARIAS, LAIZA | 14214 MORNING FROST DR ORLANDO FL 32828 |
| CORDERO III,JOSE | 79 BRADLEY STREET BRENTWOOD NY 11717 |
| CORDERO, VERONICA | 14032 DONALDALE LA PUENTE CA 91746 |
| CORDERO,NILSA | 5930 NW 186 ST APT.101 MIAMI FL 33015 |
| CORDES, KAREN | 746 CEDAR HILL DR ALLENTOWN PA 18109 |
| CORDES, RICHARD | 980 E. MILLSTONE DR. LAKE VILLA IL 60046 |
| CORDES, RUSSELL | 1140 JORDAN BLVD WHITEHALL PA 18052 |
| CORDES,BRYAN M | 2750 NORTH MILDRED AVE APT # 1 CHICAGO IL 60614 |
| CORDICATE IT LLC | 100 CHETWYND DRIVE STE G2 BRYN MAWR PA 19010 |
| CORDIER,JENNIFER F. | 1640 OAK STREET EAST HARTFORD CT 06118 |
| CORDINATED RESEARCH OF FL. | FLORIDA CLINICAL RESEARCH MAITLAND FL 327517258 |
| CORDNER,ZACHARY K | 365 WALNUT AVENUE APT D CARLSBAD CA 92008 |
| CORDO, VANESSA | 127779 SW 27 ST MIRAMAR FL 33027 |
| CORDO,VANESSA | 12779 SW 27 ST MIRAMAR FL 33027 |
| CORDOBA, EDWARD | 8234 PRISTEGE COMMON DRIVE TAMARAC FL 33321 |

| Claim Name | Address Information |
| --- | --- |
| CORDOBA, RODOLFO | 2900 SE 12TH RD    UNIT NO. 106 HOMESTEAD FL 33035 |
| CORDONE, CHRIS | 11 VALLEY ST EAST HAMPTON NY 11937 |
| CORDONE, KATHLEEN | 80 OLD BOUNDLINE RD WOLCOTT CT 06716 |
| CORDOVA, AMILCAR | 6117 BAMBOO DRIVE ORLANDO FL 32807- |
| CORDOVA, MARIA | 6117 BAMBOO DRIVE ORLANDO FL 32807- |
| CORDOVA, MARIA L | 6117 BAMBOO DRIVE ORLANDO FL 62807 |
| CORDOVA, MILAGROS A | 35 DAYCROFT RD STAMFORD CT 06902 |
| CORDOVA,MARK A. | 5924 DAUPHIN ST. APT. #1 LOS ANGELES CA 90034 |
| CORDTS, MICHAEL | WINTERS ENRIGHT SALZETTA 111 W WASHINGTON 1200 CHICAGO IL 60602 |
| CORDTS, MICHAEL | WINTERS ENRIGHT SALZETTA & O'BRIEN LLC JOHN F WINTERS JR 111 WEST WASHINGTON ST SUITE 1200 CHICAGO IL 60602 |
| CORDTS, MICHAEL | C/O JOHN F. WINTERS WINTERS ENRIGHT SALZETTA&O'BRIEN,LLC. 111 WEST WASHINGTON ST., SUITE 1200 CHICAGO IL 60602 |
| CORE 12, LLC. | P.O. BOX 807 ATTN: CUSTOMER SERVICE MOUNT PROSPECT IL 60056-0807 |
| CORE DEVELOPMENT SYSTEMS | 1607 ROUTE 212 QUAKERTOWN PA 18951 |
| CORE SUPPORT SYSTEMS | 12 MAUCHLY, BLDG. B ATTN: CONTRACTS DEPT. IRVINE CA 92618 |
| CORE SUPPORT SYSTEMS INC | 12 MAUCHLY BUILDING B IRVINE CA 92618 |
| CORE SUPPORT SYSTEMS INC | 17100 GILLETTE AVE IRVINE CA 92614 |
| CORE SUPPORT SYSTEMS, LLC | 17100 GILLETTE AVE IRVINE CA 92614 |
| CORE, CHRISTOPHER | 7304 POMANDER LN CHEVY CHASE MD 20815 |
| CORE, RODNEY | 2031 BROOKS DRIVE  NO.309 DISTRICT HEIGHTS MD 20747 |
| COREDOTCONTINUUM INC | 1448 MARLBOROUGH CT LOS ALTOS CA 94024 |
| COREDOTCONTINUUM INC | 589 HOWARD ST       4TH FLR SAN FRANCISCO CA 94105 |
| COREN, SCOTT | 3660 N. LAKE SHORE DR #4706 CHICAGO IL 60613 |
| CORESTAFF | PO BOX 54677 LOS ANGELES CA 90054-0677 |
| CORESTAFF SERVICES | 1650 SAND LAKE RD STE 350 ORLANDO FL 328099106 |
| CORESTAFF SERVICES LP | 1775 ST JAMES PLACE  NO.300 HOUSTON TX 77056 |
| CORESTAFF SERVICES LP | PO BOX 54677 LOS ANGELES CA 90054-0677 |
| CORESTAFF SERVICES LP | PO BOX 60009 CHARLOTTE NC 28260-0009 |
| COREY COLLINS | 1516 N 74TH TER PEMBROKE PINES FL 33024 |
| COREY D. SMITH | 8175 BELVEDERE RD #105 WEST PALM BCH FL 33411 |
| COREY HOLBERT | 1601 W FOX PARK DRIVE APT 8D WEST JORDAN UT 84088 |
| COREY MCLAUGHLIN | 951 MANOR LANE BAY SHORE NY 11706 |
| COREY ROBIN | 426 STERLING PLACE, #3A BROOKLYN NY 11238 |
| COREY SEYMOUR | 532 9TH ST. #1 BROOKLYN NY 11215 |
| COREY STEEL CO. | MR. PAUL J. DARLING 2800 S. 61ST CT. CICERO IL 60804 |
| COREY TADLOCK | 1039 N WINCHESTER UNIT # 2 CHICAGO IL 60622 |
| COREY, DOROTHY | 115 NELLA ST CHESTER SC 297061727 |
| COREY, MARY | 3820 BEECH AVE BALTIMORE MD 21211 |
| COREYS AUTO DETAILING | ONE GALLERIA BLVD GARAGE OFFICE METAIRIE LA 70001 |
| CORGEL, JAMES | 20 BROADVIEW RD. WESTPORT CT 06880 |
| CORICA, SUSAN B | 230 WHITING ST NO.29 NEW BRITAIN CT 06051 |
| CORIE BROWN | 420 S. LORRAINE BLVD. LOS ANGELES CA 90020 |
| CORIE, DEBRA A | 83 PINEWOOD ROAD QUEENSBURY NY 12804 |
| CORIINE OROZCO | 257 DEL VALLE DR FILLMORE CA 93015 |
| CORINNE M HAYES | 2400 CORYDON ST. COMPTON CA 90220 |
| CORINNE STERLING | 544 WEST BROMPTON APT. #1S CHICAGO IL 60657 |
| CORINTH FILMS, INC | 3117 BURSONVILLE RD RIEGELSVILLE PA 18077 |
| CORINTHIAN COLLEGES INC | 6 HUTTON CENTRE DR STE 400 SANTA ANA CA 927078762 |

| Claim Name | Address Information |
|---|---|
| CORINTHIAN MEDIA INC | 214 W 29TH ST NEW YORK NY 10001 |
| CORINTHIAN MEDIA INC | 500 8TH AVENUE      5TH FLR NEW YORK NY 10018 |
| CORINTHIAN SCHOOLS INC   [EVEREST | UNIVERSITY] 9701 IRVINE CENTER DR IRVINE CA 926184324 |
| CORIO,PAUL | 263 FIRST AVENUE NO.3 NEW YORK NY 10003 |
| CORIOLAN FRED | 121 N B ST        6 LAKE WORTH FL 33460 |
| CORIOLAN, FRED | 121 NORTH B STREET LAKE WORTH FL 33460 |
| CORJULO,DANIEL C | 25 OLD FARMS ROAD AVON CT 06001 |
| CORKELL,SHANNAN | 2321 BOSTON STREET UNIT 6 BALTIMORE MD 21224 |
| CORKYSCATER630-932-320 | 1421 FULLERTON AV ADDISON IL 60101 |
| CORLANO, SUSAN A | 8070 SW 24TH  PL MIRAMAR FL 33025 |
| CORLETTO, MIGUEL ALEJANDRO | C/PRIMERA    NO.5  URBANIZACION CRISTO SALVADOR    SAN ISIDRO SANTO DOMINGO DOMINICAN REPUBLIC |
| CORLEY,GILBERT D | 8548 LAKE VISTA CT. #7202 ORLANDO FL 32821 |
| CORLIS WARE | 1001 BRIDGEWAY STE J SAUSALITO CA 949652182 |
| CORMACI, CAROL A | 834 MILMADA DRIVE LA CANADA CA 91011 |
| CORMACI, KAE M | 834 MILMADA DR LA CANADA FLINTRIDGE CA 91011 |
| CORMAN, JUSTIN | 21380 SUMMERTRACE CIR BOCA RATON FL 33428 |
| CORMARK GROUP INC | 400 N CLINTON        STE 302 CHICAGO IL 60610 |
| CORMIER SR, RICHARD P | 13297 SW 49TH COURT MIRAMAR FL 33027 |
| CORMIER, JACQUELINED | 5 MONTAGUE CIRCLE EAST HARTFORD CT 06118 |
| CORMIER, MARCUS | 24301 VICTORY BLVD WEST HILLS CA 91307 |
| CORMIER,NICOLE M | 1790 WINTERS ROAD WINDSOR PA 17366 |
| CORMIER,NORMAN J | 59 WILLOW BEE LANE MIDDLETOWN CT 06457 |
| CORMIER,SANDRA | 24301 VICTORY BLVD. WEST HILLS CA 91307 |
| CORN BELT TELEPHONE A3 | P O BOX 445 WALL LAKE IA 51466 |
| CORNACCHIOLI, JOSEPH | 40 JANE RD HAUPPAUGE NY 11788 |
| CORNEJO, FRANCISCO J | 1843 W MELROSE #1 CHICAGO IL 60657 |
| CORNEJO,JENRRY T | 2053 20TH STREET APT 1C ASTORIA NY 11105 |
| CORNEJO,ROBERTO A | 13426 BERG STREET SYLMAR CA 91342 |
| CORNELIO GUEVARRA | PO BOX 184 GLEN COVE NY 11542 |
| CORNELIS,NELE | 54 WEST COAST ROAD #01-63 126837 |
| CORNELIUS KEYES | 25474 VIA ESCOVAR VALENCIA CA 91355 |
| CORNELIUS STEWART | 1 BENJAMIN STREET BAY SHORE NY 11706 |
| CORNELIUS, LAUREN E | 52 HOPKINS STREET NEWPORT NEWS VA 23601 |
| CORNELIUSON, SUSAN E | 153 LAKEVIEW DRIVE COVENTRY CT 06238 |
| CORNELL & MERKIN | STACY MERKIN ABBOTTS SQUARE 530 S. 2ND ST., SUITE 109 PHILADELPHIA PA 19147 |
| CORNELL CONTAINER INC | 2970 MARIA DR NORTHBROOK IL 60062 |
| CORNELL CONTAINER INC | 3000 DUNDEE RD STE 417 NORTHBROOK IL 600622436 |
| CORNELL CONTAINER INC | 3000 DUNDEE ROAD  NO.417 NORTHBROOK IL 60062 |
| CORNELL CONTAINER INC. | 300 DUNDEE RD STE 417 NORTHBROOK IL 600622436 |
| CORNELL DAILY SUN, CORNELL UNIVERSITY | 139 W. STATE STREET ITHACA NY 14850 |
| CORNELL JR, JOHN H | 11147 HEATHROW AVE SPRING HILL FL 34609 |
| CORNELL SILVERA | 1306 ATLANTIC AVE APT 1A BROOKLYN NY 11216 |
| CORNELL UNIVERSITY | P.O. BOX 4040 ATTN: LEGAL COUNSEL ITHACA NY 14852-4040 |
| CORNELL UNIVERSITY | 130 E SENECA ST  SUITE 400 ITHACA NY 14850-4353 |
| CORNELL UNIVERSITY | 55 BROWN ROAD ITHACA NY 14850 |
| CORNELL UNIVERSITY | FINANCIAL AID OFFICE SCHOLORSHIP DIVISION PO BOX 752 ITHACA NY 14851 |
| CORNELL, BRIAN | 6210 PINE TREE DR LONG GROVE IL 60047 |
| CORNELL, CHRISTINE | 56 HUDSON PLACE WEEHAWKEN NJ 07087 |

| Claim Name | Address Information |
|---|---|
| CORNELL, CHRISTOPHER | 650 DOUGLAS AVE WINTER PARK FL 32789 |
| CORNELL, CHRISTOPHER S | 650 DOUGLAS AVE. WINTER PARK FL 32789 |
| CORNELL, NANCY A | 5060 N. MARINE APT. #C7 CHICAGO IL 60640 |
| CORNER BAKERY | 12700 PARK CENTRAL STE 1300 DALLAS TX 75251 |
| CORNER BAKERY | BRYAN 1019 WESTWOOD BLVD LOS ANGELES CA 90017 |
| CORNER BROOK WESTERN STAR | 106 WEST ST. PO BOX 460 CORNER BROOK NF A2H 6E7 CANADA |
| CORNERSTONE ANTIQUES | 2175 GREENSPRING DRIVE TIMONIUM MD 21093 |
| CORNERSTONE RESEARCH INC | 3916 CARISBROOKE LN HOOVER AL 35226-1479 |
| CORNERSTONE SYSTEMS, INC | 1551 N TUSTIN AV NO.600 SANTA ANA CA 92705 |
| CORNERSTONE SYSTEMS, INC | 420 EXCHANGE  SUITE 150 IRVINE CA 92602 |
| CORNERSTONE SYSTEMS, INC | PO BOX 221628 NEWHALL CA 91322-1628 |
| CORNERSTONE SYSTEMS, INC | PO BOX 51746 LOS ANGELES CA 90051 |
| CORNERSTORE TV | 119 NORTH FOURTH STREET, SUITE 305 ATTN: LEGAL COUNSEL MINNEAPOLIS MN 55401 |
| CORNETT ENTERTAINMENT INC | 3504 GRAND VIEW BLVD LOS ANGELES CA 90066 |
| CORNETT, RICH | C/O SHERMAN FEDERMAN ONE EAST MAIN ST BAYSHORE NY 11706 |
| CORNETT, RICHARD | C/O SIBEN & SIBEN, ATTY'S 90 E MAIN ST BAY SHORE NY 11706 |
| CORNMAN, MARLENE KARAS | 2404 WILD GINGER LANE LAS VEGAS NV 89134 |
| CORNWALL COMMUNICATIONS | 2 UNION STREET ATTN: LEGAL COUNSEL MONTEGO BAY 384MBAY |
| CORNWALL HISTORICAL SOCIETY | C/O THOMAS C BECHTLE, TREASURER PO BOX 115 CORNWALL CT 06753 |
| CORNWALL STANDARD-FREEHOLDER | 44 PITT CORNWALL ON K6J 3P3 CANADA |
| CORNWELL, CURTIS | 1736 W. AUGUSTA #1 CHICAGO IL 60622 |
| CORNWELL, JAMES | 3600 S GLEBE RD      UNIT 919 ARLINGTON VA 22202 |
| COROLLA CLASSIC VACATIONS | 1196 OCEAN TRAIL COROLLA NC 27927 |
| CORONA DEL MAR JEWELRY | 2700 E. COAST HWY CORONA DEL MAR CA 92625 |
| CORONA, SOPHIA | PO BOX 15927 LOS ANGELES CA 90015-0927 |
| CORONADO C.M | 5315 YORKSHIRE DR CYPRESS CA 90630 |
| CORONADO, MATEO | 2014 N. WESTERN AVE. CHICAGO IL 60647 |
| CORONADO, MELVIN C | 2844 WISCONSIN AVE, NW APT. 601 WASHINGTON DC 20007 |
| CORONADO, OLGA | 2624 EXUMA WAY ORLANDO FL 32792- |
| CORONADO, OLGA | 2624 EXUMA WAY WINTER PARK FL 32792 |
| CORONARIA MEDIA OY | ATTN. MARI KURVINEN PL 5042 KUOPIO 70701 FINLAND |
| COROY,LUIS R | 130 N. MARENGO AVE UNIT A ALHAMBRA CA 91801 |
| CORP LINK SERVICES INC | 118 W EDWARDS ST NO. 200 SPRINGFIELD IL 62704 |
| CORP LINK SERVICES INC | 118 W EDWARDS ST STE 200 SPRINGFIELD IL 62701 |
| CORP LINK SERVICES INC | 118 W EDWARDS ST STE 200 SPRINGFIELD IL 62701 |
| CORP SECURITY ACADEMY | 2706-B W OAKLAND PK BLVD OAKLAND PARK FL 333111336 |
| CORP. LA PRENSA | |
| CORPORACION LA PRENSA S.A. | AVENIDA 12 DE OCTUBRE Y CALLE C, LAS SABANAS, HATO PINTADO ATTN: LEGAL COUNSEL PANAMA APARTADO 0 |
| CORPORATE ASSETS INC. | 2 ST.CLAIR AVE            1002 TORONTO ON M4V 1L5 CANADA |
| CORPORATE COURIER INC | A/R DEPT PO BOX 2816 WESTPORT CT 06880 |
| CORPORATE DISPLAY SPECIALTIES | 50-60 SAGE AVENUE BRIDGEPORT CT 06610 |
| CORPORATE EDGE INC | 229 W 36TH ST  9TH FL NEW YORK NY 10018 |
| CORPORATE EDGE INC | PO BOX 3028 NEW YORK NY 11802-3028 |
| CORPORATE EXECUTIVE BOARD | 3393 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| CORPORATE EXPRESS | PO BOX 840181 DALLAS TX 75284-0181 |
| CORPORATE EXPRESS | 2040 N ASHLAND AVE CHICAGO IL 60614 |
| CORPORATE EXPRESS | COMPUTER PO BOX 025487 MIAMI FL 33121 |
| CORPORATE EXPRESS | IMAGING AND COMPUTER GRAPHIC SUPPLIES PO BOX 025487 MIAMI FL 33121 |

| Claim Name | Address Information |
| --- | --- |
| CORPORATE EXPRESS | OFFICE PRODUCTS WEST AURORA PO BOX 33421 CHICAGO IL 60694-3421 |
| CORPORATE EXPRESS | PO BOX 1446 DENVER CO 80201-1446 |
| CORPORATE EXPRESS | PO BOX 71314 CHICAGO IL 60694-1314 |
| CORPORATE EXPRESS | PO BOX 71411 CHICAGO IL 60694-1411 |
| CORPORATE EXPRESS | PO BOX 95708 CHICAGO IL 60694-5708 |
| CORPORATE EXPRESS DOCUMENT PRINT | PO BOX 95340 CHICAGO IL 60694-5340 |
| CORPORATE EXPRESS RECRUITMENT | 6500 E 44TH ST TULSA OK 74145 |
| CORPORATE EXPRESSIONS | 12925 CYPRESS N HOUSTON CYPRESS TX 77000 |
| CORPORATE IDENTITY I | 223 W MAIN STREET BARRINGTON IL 60010 |
| CORPORATE IMAGING CONCEPTS INC | 308 WAINWRIGHT DR NORTHBROOK IL 600621911 |
| CORPORATE IMAGING CONCEPTS INC | 706 LANDWEHR RD NORTHBROOK IL 60062 |
| CORPORATE INVESTMENT INT'L | 1999 W COLONIAL DR ORLANDO FL 328047045 |
| CORPORATE INVESTMENT INTL | 1515 N FEDERAL HWY # B BOCA RATON FL 334321911 |
| CORPORATE LEADERSHIP COUNCIL | 1919 N LYNN STREET ARLINGTON VA 222091705 |
| CORPORATE MAILING SERVICE INC | 2551 DUKANE DR      UNIT C ST CHARLES IL 60175 |
| CORPORATE MAILING SERVICES INC | 1625 KNECHT AVE BALTIMORE MD 21227 |
| CORPORATE MAILING SERVICES INC | 4809 BENSON AVE BALTIMORE MD 21227-1502 |
| CORPORATE MAILING SERVICES INC | PO BOX 24255 BALTIMORE MD 21227 |
| CORPORATE OFFICE FURNITURE INC | 6735 SAN FERNANDO ROAD GLENDALE CA 91201 |
| CORPORATE OFFICE PROPERTIES  LP | PO BOX 64521 BALTIMORE MD 21264 |
| CORPORATE OFFICE PROPERTIES, LP | RE: TOWSON 102 W. PENNSYLVANI P.O. BOX 64521 BALTIMORE MD 21264-4521 |
| CORPORATE OFFICERS & DIRECTORS | ASSURANCE LTD, ACE GLOBAL HEADQUARTERS ATTENTION CLAIMS DEPARTMENT 17 WOODBOURNE AVE HAMILTON HM 08 BERMUDA |
| CORPORATE OFFICERS & DIRECTORS | ASSURANCE LTD, ACE GLOBAL HEADQUARTERS ATTN: D&O UNDERWRITING 17 WOODBOURNE AVENUE HAMILTON HM 08 BERMUDA |
| CORPORATE OFFICERS & DIRECTORS | ASSURANCE LTD,ATTN D&O UNDERWRITING DEPT ACE GLOBAL HEADQUARTERS 17 WOODBOURNE AVENUE HAMILTON HM 08 BERMUDA |
| CORPORATE PRINTING SOLUTIONS INC | 109 BEAVER CT HUNT VALLEY MD 21030 |
| CORPORATE RESPONSIBILITY GROUP | 2400 OAK HILL DR LISLE IL 60532 |
| CORPORATE RESPONSIBILITY GROUP | C/O MARY HOUPT HARRIS N A 111 W MONROE 7C CHICAGO IL 60603 |
| CORPORATE RESPONSIBILITY GROUP | OF CHICAGO PO BOX 803964 CHICAGO IL 60680-3944 |
| CORPORATE SECURITY SERVICES INC | PO BOX 6864 EDISON NJ 08818-6864 |
| CORPORATE TAX MANAGEMENT INC | 9001 AIRPORT FREEWAY  STE 700 FT WORTH TX 76180-7781 |
| CORPORATE TAX MANAGEMENT, INC. | 9001 AIRPORT FREEWAY, STE. 700 FORT WORTH TX 76180-7781 |
| CORPORATE TECHNOLOGIES | PO BOX 847120 BOSTON MA 02284-7120 |
| CORPORATE TECHNOLOGIES | THREE WOODS DRIVE  3RD FLOOR BURLINGTON MA 01803 |
| CORPORATE TELECOM SOLUTIONS | 1018 N BETHLEHEM  PL SPRING HOUSE PA 19477 |
| CORPORATE TELECOM SOLUTIONS | PO BOX 7437 ST DAVIDS PA 19087 |
| CORPORATE TITLE, INC | 6070 N FEDERAL HWY BOCA RATON FL 334873937 |
| CORPORATION SERVICE COMPANY | 2711 CENTERVILLE RD WILMINGTON DE 19808 |
| CORPTAX INC | 1751 LAKE COOK ROAD      STE 100 DEERFIELD IL 60015 |
| CORPTAX, INC. | 1751 LAKE COOK ROAD DEERFIELD IL 60015 |
| CORPUS CHRISTI CALLER-TIMES | 820 NORTH LOWER BROADWAY ATTN: LEGAL COUNSEL CORPUS CHRISTI TX 78469 |
| CORPUS CHRISTI CALLER-TIMES | PO BOX 9136 CORPUS CHRISTI TX 78469-9136 |
| CORPUZ, NAPOLEON G | 127 E. CRYSTAL LAKE STREET ORLANDO FL 32806 |
| CORPUZ,EVELYN R | 2411 NIKKI CT APT 2 WEST COVINA CA 91792-1780 |
| CORR, THOMAS | 1406 S. CRESCENT PARK RIDGE IL 60068 |
| CORRADINO,JASON | 14511 LAMON AVENUE UNIT 2W MIDLOTHIAN IL 60445 |
| CORRADO, MARK | 69 NORMANDY CIRCLE SCHAUMBURG IL 60173 |
| CORRADO,GIUSEPPE | 155-08 79TH STREET APT 1R HOWARD BEACH NY 11414 |

| Claim Name | Address Information |
|---|---|
| CORRAL, EDMOND | 1456 HEPNER AVENUE LOS ANGELES CA 90041 |
| CORRAL, EMIGDIA | 23 KING ARTHUR COURT APT 4 NORTHLAKE IL 60164 |
| CORRAL, LAZARO | 920 N. ROBERTA AVE. MELROSE PARK IL 60164 |
| CORRAL, MANUEL | 7019 W 63RD PLACE CHICAGO IL 60638 |
| CORRAL, STEPHANIE | 9689 LEV AVE ARETA CA 91331 |
| CORREA, ADRIANA | 353 SUNSET DR  APT 2 FORT LAUDERDALE FL 33301 |
| CORREA, ALEJANDRO | 1443 R SW 5TH CT FT LAUDERDALE FL 33312 |
| CORREA, GEORGE L | 1054 W. NORTH SHORE CHICAGO IL 60626 |
| CORREA, GRACIELA | 1515  N.  KILDARE CHICAGO IL 60651 |
| CORREA, JOHN | 353 SUNSET DR   NO. 2 FORTLAUDERDALE FL 33301 |
| CORREA, MARIANO | 9033 VIA AMORITA DOWNEY CA 90241 |
| CORREA, PATRICIA | 1719 ARTHUR LP. E. UPLAND CA 91784 |
| CORREA, RAMSER A | CALLE MILAGROS CABAZA HC-07 BOX 34127 CAGUAS 727 PUERTO RICO |
| CORREA, RAMSER A | HC-07 BOX 34127 CAGUAS 727 PUERTO RICO |
| CORREA, RAMSER A | CALLE MILAGROS CABAZA HC-07 BOX 34127 CAGUAS PR 00727 |
| CORREA, RAMSER A | HC-07 BOX 34127 CAGUAS 727 |
| CORREA, ROBERTO | 29 E BOB WHIE ST APOPKA FL 327122751 |
| CORREA,ALVARO | 6 HOOVER AVENUE STAMFORD CT 06905 |
| CORREA,CARLA J | 103 EAST WELLS STREET C233 BALTIMORE MD 21230 |
| CORREA,CAROLINA | 3185 SW 129TH AVENUE MIRAMAR FL 33027 |
| CORREA,LIZZIE E | 668 LAWRENCE COURT ALLENTOWN PA 18102 |
| CORREA,LUZ | 21-24 30TH DRIVE APT 1L ASTORIA NY 11102 |
| CORREA,MICHELLE | 715D BROWN STREET PHILADELPHIA PA 19123 |
| CORREDO, WANIA CRISTINA | RUA ALMIRANTE TAMANDARE 38 APT 402 RIO DE JANERIO, RJ 222-1006 BRAZIL |
| CORRELL, DEBORAH A | 825 ARROWWOOD ST LONGMONT CO 80503 |
| CORRELL, JEFFREY S | 210 NAZARETH PK BETHLEHEM PA 18020 |
| CORRELL, RICHARD | 33 SOUTH PARK DRIVE ORANGEVILLE ON L9W 1R7 CA |
| CORRELL, WILLIAM | 22214 CHRISTIANA ST. EDWARDSBURG MI 49112 |
| CORRIDOR MESSENGER, INC. | P.O. BOX 290 CARBON HILL AL 35549 |
| CORRIDOR TRANSPORTATION CORPORATION | 312 MARSHALL AVE   STE 104 LAUREL MD 20707 |
| CORRIE ANDERS | 512 E 22ND ST #5 OAKLAND CA 94606-1990 |
| CORRIERE DELLA SERA | ATTN. MR. ALESSANDRO VILLANI RCS QUOTIDIANI SPA VIA RIZZOLI 2 MILAN 20132 ITALY |
| CORRIGAN SPORTS ENT. C/O | 6610 AMBERTON DR STE 400 ELKRIDGE MD 21075 |
| CORRIGAN, JEN | 205 W NORTH ST DWIGHT IL 60420 |
| CORRIGAN, JOHN | 3714 EL MORENO STREET LA CRESCENTA CA 91214 |
| CORRIGAN, MAUREEN | 2312 HUIDCKOPER PLACE NW WASHINGTON DC 20007 |
| CORRIGAN,CASSANDRA L | 26 JARVIS ROAD MANCHESTER CT 06040 |
| CORRIGAN,KEVIN MICHAEL | 1712 W. PIERCE APT #G CHICAGO IL 60622 |
| CORRIS LITTLE | 2322-28 7TH AVENUE APT 2D NEW YORK NY 10030 |
| CORRIVEAU, KATHERINE | 5065 AMESBURY DR. COLUMBIA MD 21044 |
| CORRY JOURNAL | 28 WEST SOUTH ST CORRY PA 16407 |
| CORSAIR & CROSS RIP/RESORT MOTELS | 41 CHASE AVE MARK DOWNEY DENNISPORT MA 02639 |
| CORSARO, WILLIAM J | 192 SECOND STREET FANWOOD NJ 07023 |
| CORSELLO, LILLIAN L | 4850 N WAVELAND CHICAGO IL 60641 |
| CORSELLO,JANICE A | 862 JUDSON PLACE STRATFORD CT 06615 |
| CORSICANA DAILY SUN | PO BOX 622 CORSICANA TX 75151-9006 |
| CORSINI, DON E | 19333 WELLS DR. TARZANA CA 91356 |
| CORSINO,EPHRAIM | 17 S WANDLING AVE WASHINGTON NJ 078822135 |

| Claim Name | Address Information |
|---|---|
| CORSO, KENNETH | 8717 W. BELDEN RIVERGROVE IL 60171 |
| CORSON, DEBBIE J | 2149 SW 47TH AVE FT LAUDERDALE FL 33317 |
| CORSON, TREVOR | 1530 16TH ST NW  APT 608 WASHINGTON DC 20036 |
| CORT FURNITURE RENTAL | 14350 GARFIELD AVE STE 500 PARAMOUNT CA 90723 |
| CORT FURNITURE RENTAL | 4904 CENTURY PLZAZ RD INDIANAPOLIS IN 46254 |
| CORT FURNITURE RENTAL | 8666 E SHEA BLVD NO. 400 SCOTTSDALE AZ 85260 |
| CORT FURNITURE RENTAL | 8666 E SHEA BLVD SUITE 400 SCOTTSDALE AZ 85260 |
| CORTADA,RYAN A | 1009 SOUTH MAGEE CREEK COURT OVIEDO FL 32765 |
| CORTADO, RHEA | 4022 COUNCIL ST LOS ANGELES CA 90004 |
| CORTECH ENGINEERING INC | 1241 N LAKEVIEW AVE SUITE T ANAHEIM CA 92807 |
| CORTECHNOLOGIES | 795 ROBLE RD UNIT B ALLENTOWN PA 181099146 |
| CORTECHNOLOGIES | 805 CANAL ST EASTON PA 18042 |
| CORTENNA RASCOE-ANTROBUS | 24 SOUTH BEDFORD AVE ISLANDIA NY 11749 |
| CORTES JR, LUIS C | 5501 CHANNEL DRIVE GREENACRES FL 33463 |
| CORTES, CARLOS C | 10061 RIVERSIDE DRIVE APT#307 TOLUCA LAKE CA 91602 |
| CORTES, DAVID | 7639 KESTER AVE #4 VAN NUYS CA 91405 |
| CORTES, JORGE I. | 1799 SPRING RUN ROAD WILLAMSPORT PA 17701 |
| CORTES, JORGE I. | 6617MARINA POINTE VILLAGE CT APT 206 TAMPA FL 336359034 |
| CORTES, JOSE R | 1311 SW 71 TERR. NORTH LAUDERDALE FL 33068 |
| CORTES, JUAN D | 2315 CENTERS STONE LN RIVIERA BEACH FL 33404 |
| CORTES, JUAN D | 2315 CENTERS STONE LN VERO BEACH FL 33404 |
| CORTES, KAREN E | 17 ROSEWOOD DR SIMSBURY CT 06070 |
| CORTES, MELVIN | 2284 CORBETT ROAD SUITE 2208 ORLANDO FL 32826 |
| CORTES, YASMITH A | 168 FLORIDA PARKWAY KISSIMMEE FL 34743 |
| CORTES,OCTAVIO | 6146 PALM AVENUE APT. #A MAYWOOD CA 90270 |
| CORTES-RABELO, GINA | 277 COURT HOUSE RD FRANKLIN SQUARE NY 11010 |
| CORTESE, LAURA | 215 INDIA ST  NO.1L BROOKLYN NY 11222 |
| CORTESE, PAUL | 11289 CORAL REEF DR BOCA RATON FL 33498 |
| CORTESI, NICHOLAS | 11 S LASALLE ST FL 30 CHICAGO IL 60603 |
| CORTESI,STEVEN P | 33814 53RD AVE S AUBURN WA 980019765 |
| CORTEZ JOURNAL | PO BOX J CORTEZ CO 81321 |
| CORTEZ, BEN | 3801 W. FARGO SKOKIE IL 60076 |
| CORTEZ, HECTOR C | 14801 PACIFIC AVENUE APT. #32 BALDWIN PARK CA 91706 |
| CORTEZ, JULIO | 2208 18TH STREET VERO BEACH FL 32960 |
| CORTEZ, NANCY | 732 N. CHICAGO ST. PONTIAC IL 61764 |
| CORTEZ, ROBERT | 567 COLONA DE LAS MAGNOLIAS APT#B-14 LOS ANGELES CA 90022 |
| CORTEZ,ALBERTO | 6904 MILES AVENUE APT #31 HUNTINGTON PARK CA 90255 |
| CORTEZ,BEATRIZ A | 456 L STREET CHULA VISTA CA 91911 |
| CORTEZ,CARLOS | 3846 W GARDENIA AVE WESTON FL 33332 |
| CORTEZ,EDWARD M | 620 N. BENTON WAY APT#6 LOS ANGELES CA 90026 |
| CORTEZ,FRANCISCO A | 4167 WALL STREET LOS ANGELES CA 90011 |
| CORTHELL,CAITLIN E | 4145 KOPSIA DR ORLANDO FL 32822 |
| CORTINA,LOUIS R | 4515 VINEYARD OVERLOOK ELLICOTT CITY MD 21043 |
| CORTIO,ADRIAN A | 94 CATHERINE STREET FORT ANN NY 12827 |
| CORTLAND STANDARD | 110 MAIN STREET ATTN: LEGAL COUNSEL CORTLAND NY 13045 |
| CORTLAND STANDARD | 110 MAIN STREET CORTLAND NY 13045 |
| CORTOPASSI,RAYMOND S | 655 WEST HAWTHORNE STREET ZIONSVILLE IN 46077 |
| CORUS BANK | MR. MICHAEL G. STEIN 3959 N. LINCOLN AVE. CHICAGO IL 60613 |
| CORUS CUSTOM NETWORKS | SUITE 501, 630 3RD AVE. SW ATTN: LEGAL COUNSEL CALGARY AB T2P 4L4 CANADA |

| Claim Name | Address Information |
|---|---|
| CORUS INTERACTIVE | 72 FRASER AVENUE, SUITE 200 ATTN: LEGAL COUNSEL TORONTO ON M6K 3J7 CANADA |
| CORVALLIS GAZETTE-TIMES | P.O. BOX 368 ATTN: LEGAL COUNSEL CORVALLIS OR 97339 |
| CORVALLIS GAZETTE-TIMES | PO BOX 368 CORVALLIS OR 97339 |
| CORVINI,MARGARET E | 34 HILLSIDE AVE HUNTINGTON NY 11743 |
| CORVINO, PHILIP V | 817 N 28TH ST ALLENTOWN PA 18104 |
| CORVINO,FRANCO J | 11 PEPPER BUSH LANE NEWINGTON CT 06111 |
| CORWIN, GAIL | 4029 CARMEL VIEW APT 144 SAN DIEGO CA 92130 |
| CORWIN,MICHAEL A. | 2034 W. LELAND AVE. CHICAGO IL 60625-1514 |
| CORY BRUSH | 1737 NE 2ND AVE FT LAUDERADALE FL 33305-2903 |
| CORY FAIRBANKS MAZDA | 400 N HIGHWAY 17/92 LONGWOOD FL 327504412 |
| CORY LONG | 6540 OVERHEART LN COLUMBIA MD 21045 |
| CORY LUM | 2547 BOOTH ROAD HONOLULU HI 96818 |
| CORY RICHARDS | C/O GUTTMACHER INSTITUTE 1301 CONNECTICUT AVENUE, NW SUITE 700 WASHINGTON DC 20036 |
| CORY, NICHOLAS RAY | 806 DOVE CREEK TRAIL SOUTHLAKE TX 76092 |
| CORY,DUNCAN M | 1443 N. FULLER AVE. APT. #409 LOS ANGELES CA 90046 |
| CORYA,WILLIAM ERIC | 6268 LANCASTER PLACE ZIONSVILLE IN 46077 |
| CORYDON DEMOCRAT | 301 NORTH CAPITAL AVENUE ATTN: LEGAL COUNSEL CORYDON IN 47112 |
| CORZEN INC | 350 EAST CHAREST BLVD     4TH FLR QUEBEC CITY QC G1K 3H5 CA |
| CORZEN INC | 465 ST JEAN  SUITE 502 MONTREAL QC H2Y 2R6 CA |
| CORZEN INC | 5 UNION SQUARE WEST 4TH FLOOR NEW YORK NY 10003 |
| COS' CENTRAL AUTO | 152 NORTH BROAD STREET MERIDEN CT 06450 |
| COSANELLA, DEAN C | 11000 ANTIETAM DR. ALTA LOMA CA 91737 |
| COSBY OIL COMPANY INC | 12902 EAST PARK STREET SANTA FE SPRINGS CA 90670 |
| COSBY, KENNETH | 2366 W 23RD ST LOS ANGELES CA 90018 |
| COSBY,OSCAR L | 970 W. 19TH STREET, #9 SAN PEDRO CA 90731 |
| COSCARELLI, ROBERT T | 2323 WEST ERIE ST CHICAGO IL 60612 |
| COSCHIGNANO, ANGELO | 5016 LANTANA RD APT NO. 1305 LAKE WORTH FL 33463 |
| COSCHIGNANO, ANGELO | 5016 LANTANA RD APT NO. 1305 LANTANA FL 33463 |
| COSCO FIRE PROTECTION | 321 EAST GARDENA BLVD. GARDENA CA 90247 |
| COSCO FIRE PROTECTION INC | 321 E GARDENA BLVD GARDENA CA 90247 |
| COSENTINO, FRANK | 201 N 4TH ST ALLENTOWN PA 18102 |
| COSENZA, LISA M | 6 ASBURY COURT ALISO VIEJO CA 92656 |
| COSGROVE JR, ANTHONY | 60 HAWLEY ST COSGROVE JR, ANTHONY NEWINGTON CT 06111 |
| COSGROVE, ANTHONY J | 60 HAWLEY ST NEWINGTON CT 06111 |
| COSGROVE, GLENN F | 60 HAWLEY ST NEWINGTON CT 06111 |
| COSGROVE, JAMES T | 4254  GRADWOHL SWITCH RD EASTON PA 18045 |
| COSGROVE, JAMES T. | C/O WINEGAR, WILHELM, GLYNN & ROEMER ATTN: SCOTT M. WILHELM 3005 ROSEBERRY STREET, P.O. BOX 800 PHILLIPSBURG NJ 08865 |
| COSGROVE, SEAN | 570 BEECH ST NORTH BABYLON NY 117031732 |
| COSGROVE, SUZANNE R | 1742 ASHLAND AVE. EVANSTON IL 60201 |
| COSGROVE,JAMES H | 5440 TUJUNGA AVE APT#612 NORTH HOLLYWOOD CA 91601 |
| COSGROVE,KEVIN P | 10039 S DAMEN AVE CHICAGO IL 60643-2003 |
| COSHOCTON TRIBUNE | NEWSPAPER NETWORK OF CENTRAL OHIO PO BOX 860 NEWARK OH 43058-0860 |
| COSKY, KRISTEN | 14370 EVERETS RD WINDSOR VA 23487 |
| COSME, ANGELO | 1510 ZAIGER PLACE COLORADO SPRINGS CO 80915 |
| COSME, NOELIA | 23 GRAFTON ST HARTFORD CT 06106 |
| COSME, ZENAIDA | 2571 BARKWATER DR ORLANDO FL 32839 |
| COSME,MIGUEL | 422  OAK STREET ALLENTOWN PA 18102 |

| Claim Name | Address Information |
| --- | --- |
| COSMETIC  LASER CENTER OF LV | 1259 S CEDAR CREST BLVD STE 220 ALLENTOWN PA 18103-6376 |
| COSMOPOLITAN BUILDING SERVICES | P.O. BOX 417332 CHICAGO IL 60641-7332 |
| COSPER, DARCY | 935 1/2 N VISTA ST LOS ANGELES CA 900466609 |
| COSS, MAYDA L | 33 N 13TH ST     FL 1 ALLENTOWN PA 18102 |
| COSSUTO, THOMAS | 46 LAKEVIEW DRIVE NORWALK CT 06850 |
| COST PLUS | 200 FOURTH STREET OAKLAND CA 94607 |
| COST PLUS INC | 200 4TH ST OAKLAND CA 94607-4312 |
| COST PLUS MGMNT SERVICES, INC. | 200 4TH ST OAKLAND CA 946074312 |
| COST PLUS WORLD MARKET | 200 4TH ST OAKLAND CA 94607-4312 |
| COST PLUS WORLD MARKET** | 200  4TH STREET OAKLAND CA 94607 |
| COSTA CRUISE | 200 S PARK RD STE 200 HOLLYWOOD FL 33021-8541 |
| COSTA MESA CVB | P.O. BOX 5071 COSTA MESA CA 92628 |
| COSTA MESA LINC-MERC | 2626 HARBOR BLVD COSTA MESA CA 92626 |
| COSTA MESA LOCK AND KE | 1093 W BAKER ST COSTA MESA CA 92626 |
| COSTA PROPERTIES INC | 2605 E ATLANTIC BLVD POMPANO BEACH FL 330624948 |
| COSTA REALTORS CORP. | 6843 MAIN ST # 302 MIAMI LAKES FL 330142048 |
| COSTA, ALEXANDER | 5700 NW 2ND AVE. APT. 110 BOCA RATON FL 33487 |
| COSTA, CATHY | ORCUTT AVE HAMPTON VA 23666 |
| COSTA, ELISSEA | 9407 NW 49 CT APT 19 A SUNRISE FL 33351 |
| COSTA, GIMIANO J | 22244 BOCA RANCHO DR. APT. NO. C10 BOCA RATON FL 33428 |
| COSTA, JOEL F | 3830 LYONS RD  AP  NO.202 COCONUT CREEK FL 33073 |
| COSTA, LYNN K | 5999 SERENA ST. UNIT B SIMI VALLEY CA 93063 |
| COSTA, MARISA A | 25 OLD OAK RD GLEN RIDGE NJ 07028 |
| COSTA, MELLISSA D | 412 VESSONA CIRCLE FOLSOM CA 95630 |
| COSTA, NATALIE L | 9226 WHERRY LANE ORLAND PARK IL 60462 |
| COSTA, THIAGO | 2225 SW 15TH ST APT 223 DEERFIELD BEACH FL 33442 |
| COSTA,BENJAMIN L | 1417 21ST AVENUE APT. #1 SEATTLE WA 98122 |
| COSTA,KATHLEEN A | 40 TANNERY ROAD P.O. BOX 1079 SOUTHWICK MA 01077 |
| COSTABILE & STEFFENS | ATTN: FRANK COSTABILE 1805 HICKS RD ROLLING MEADOWS IL 60008 |
| COSTANTINI, BOB | 232 OAK LEAF WAY BALTIMORE MD 21227 |
| COSTANTINI, FABRIZIO | 33165 MULVER RD FRASER MI 48026 |
| COSTANTINO, FRANCIS | 470 SEXTON RD NAZARETH PA 18064 |
| COSTANTINO, GEOFFREY | 2430 NW 110TH AVENUE SUNRISE FL 33322 |
| COSTANZA, ROBERT | 177 TEN STONES CIRCLE CHARLOTTE VT 05445 |
| COSTANZA,MARYELLEN | 4985 WALNUT RIDGE DRIVE ORLANDO FL 32829 |
| COSTANZO,CHRISTA J | 5 HILLCREST ROAD GLASTONBURY CT 06033 |
| COSTAREGNI,SUSAN J | 52 LAFAYETTE PLACE APT. #4B GREENWICH CT 06830 |
| COSTAS PANAGOPOULOS | 421 WEST 24TH ST. #4E NEW YORK NY 10011 |
| COSTE, DEBRA | 240 DANNY LN SIERRA VISTA AZ 85650 |
| COSTELLO, CHRISTINE | C/O CLIFFORD LAW OFFICES, P.C. 120 NORTH LASALLE STREET, 31ST FLOOR ATTN: BRAIN T. NASH CHICAGO IL 60602 |
| COSTELLO, JANE | 34 WILDWOOD DR BRANFORD CT 06405 |
| COSTELLO, PATRICK | 569 MAUCH CHUNK RD PALMERTON PA 18071 |
| COSTELLO, SEAN PATRICK | 1172 NELROSE AVE VENICE CA 90291 |
| COSTELLO, WILLIAM | 533 W. ADDISON ST. NO.3 SOUTH CHICAGO IL 60613 |
| COSTELLO,CAROLYN F. | 3901 BEETHOVEN ST VENICE CA 90066 |
| COSTELLO,KRISTEN T | 506 CENTRAL AVE CRANFORD NJ 07016 |
| COSTELLO,MICHAEL L | 740 W. WISCONSIN AVE. APT. 222 MILWAUKEE WI 53233 |
| COSTELLOE, MICHAEL | 2515 DEER VALLEY DR RENO NV 89511 |

| Claim Name | Address Information |
|---|---|
| COSTENBADER, SUSAN A | 10509 BILL LILLY CT LAUREL MD 20723 |
| COSTENBADER, SUSAN A | 10509 BILLY LILLY COURT LAUREL MD 20723 |
| COSTES, MONTE G | 11811 HOLLYHOCK DRIVE FISHERS IN 46037 |
| COSTIN, RAUL L | 4626 N. KASSON AVE. CHICAGO IL 60630 |
| COSTPLUS PROMOS INC | PO BOX 519 CARY IL 60013 |
| COSTUME SPECIALIST INC | 211 N FIFTH STREET COLUMBUS OH 43215 |
| COTA,JAVIER E | P.O. BOX 57453 SHERMAN OAKS CA 91413 |
| COTA,KRISTEN C | 9 GENOA ROAD NORWALK CT 06851 |
| COTA,LORRAINE L | P.O. BOX 2354 MONTCLAIR CA 91763 |
| COTAN, ROBERT | 3300 N. LAKE SHORE DRIVE CHICAGO IL 60657 |
| COTCHETT PITRE & MCCARTHY | JOSEPH W COTCHETT/PHILIP L GREGORY/ LAURA E SCHLICHTMANN/GERALD S OHN 840 MALCOME RD, SUITE 200 BURLINGAME CA 94010 |
| COTE III, THOMAS | PROSPECT ST COTE III, THOMAS MIDDLETOWN CT 06457 |
| COTE III, THOMAS A | 215 PROSPECT ST MIDDLETOWN CT 06457 |
| COTE, DONNA | BARTHOLOMEW ST APT.  E COTE, DONNA BRISTOL CT 06010 |
| COTE, DONNA M | 61 BARTHOLOMEW ST        APT E BRISTOL CT 06010 |
| COTE, EVELYN | 215 PROSPECT ST MIDDLETOWN CT 06457 |
| COTE, JIM | 575 W. MADISON NO.2301 CHICAGO IL 60661 |
| COTE, PRISCILLA G | 104 ARGYLE AVE WEST HARTFORD CT 06107 |
| COTE,AMY C | 27 SHERWOOD DRIVE AGAWAM MA 01001 |
| COTE,ANGELA L | 659 S. PENNSYLVANIA AVENUE GLENDORA CA 91740 |
| COTE,ROXANNE R | 27 MAPLE DRIVE QUEENSBURY NY 12804 |
| COTHRAN, PIERLUIGI | 1343 N CURSON AVE  NO.6 LOS ANGELES CA 90046 |
| COTLER,MICHELE A | 52 FAYETTE STREET APT. #1 BOSTON MA 02116 |
| COTNER, DAVID | PO BOX 1211 VENTURA CA 93002-1211 |
| COTNOIR, JULIE | 39 CIRCLE DRIVE ENFIELD CT 06082 |
| COTO, ZONIA | 5709 NW 48TH TERR TAMARAC FL 33319 |
| COTSIRILOS, GEORGE | 33 N. DEARBORN #600 CHICAGO IL 60602 |
| COTSIRILOS, GEORGE P | 25W571 PLAMONDON RD. WHEATON IL 60189 |
| COTTA, DEREK | 125 RED BIRD LN. HAMPSTEAD NC 28443 |
| COTTAGE GROVE SENTINEL | 116 N. 6TH ST. ATTN: LEGAL COUNSEL COTTAGE GROVE OR 97424 |
| COTTAGE MEDIA VENTURES | |
| COTTER, CHRISTINE M | 3224 NEBRASKA PLACE COSTA MESA CA 92626 |
| COTTER,MICHAEL | 2559 FLOSSMOOR ROAD APT. #303 FLOSSMOOR IL 60422 |
| COTTMAN TRANSMISSION S | 2101 WHITNEY GRETNA LA 70053 |
| COTTO SURIEL, INGRID C | 8903 BUENA PL APT 3105 WINDERMERE FL 34786 |
| COTTO, MARIA I | 702 MARY SHEPARD PLACE HARTFORD CT 06120 |
| COTTON, BETTY | 1185 LINCOLN TERRACE WINTER GARDEN FL 34787- |
| COTTON, BETTY | 1185 LINCOLN TERRACE  STE 2005 ORLANDO FL 32805 |
| COTTON, BETTY | 1185 LINCOLN TERRACE  STE 2005 WINTER GARDEN FL 34787 |
| COTTON, DAVID | 723 MARYLAND AVE WINTER PARK FL 32789 |
| COTTON, JAKOBI | 6110 S. ST. LAWRENCE CHICAGO IL 60637 |
| COTTON, WILLIAM VIRGIL | 6444 NEEDLE LEAF DRIVE ROCKVILLE MD 20852 |
| COTTON,MYRAN C | 1712 W 39TH STREET LOS ANGELES CA 90062 |
| COTTONE, BROOKE | 328 HICKORY LN SOUTH ELGIN IL 60177 |
| COTTRELL, CANDACE | 406 ROCKAWAY PARKAWAY VALLEY STREAM NY 11580 |
| COTTRELL, MEGAN | 2704 W GUNNISON  APT 2 CHICAGO IL 60625 |
| COTTRELL,DIANA | 1033 N. SPRINGFIELD 2ND CHICAGO IL 60651 |
| COTTRILL JR, CHARLES W | 2300 JERRYS ROAD STREET MD 21154 |

| Claim Name | Address Information |
|---|---|
| COTTRILL JR,TERRY P | 14 SOUTH MARKET STREET APT. 16 FAWN GROVE PA 17321 |
| COTTRILL,LINDA F | 14 S. MARKET STREET APT. 11 FAWN GROVE PA 17321 |
| COTTS, NEAL J | 600 N KINGSBURY   NO.1510 CHICAGO IL 60610 |
| COTTS, NEAL J. | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| COTUGNO, CORY M | 100 EXECUTIVE SQUARE, APT 616 WETHERSFIELD CT 06109 |
| COTYLO,AMANDA T | P.O. BOX 3384 LOS ANGELES CA 90078-3384 |
| COUCEIRO, MARIA DECOURDES | 2874 SW 58TH CT FORT LAUDERDALE FL 33312 |
| COUCH, GLENN M | 1519 S WABASH STREET GLENDORA CA 91740 |
| COUCH,WILLIAM D | 901 N. POLLARD ST. APT. #1009 ARLINGTON VA 22203 |
| COUGHLIN, KIMBERLY | 30 ELRO STREET MANCHESTER CT 06040 |
| COUGHLIN, LUCILLE V | 5333 NORTH SHERIDAN RD. APT. 19P CHICAGO IL 60640 |
| COUGHLIN, THOMAS J | 629 S WALTER REED DRIVE NO.453C ARLINGTON VA 22204 |
| COUL PRODUCTIONS | 20 FINN ROAD PITTSTOWN NJ 08867 |
| COULSTON, CHERYLE C | 701 CHESSIE CROSSING WAY WOODBINE MD 21797 |
| COULTER, DANNY E | 157 N. LOREL AVE. CHICAGO IL 60644 |
| COULTER,WILLIAM | 21 FRANKLIN AVE MEDFORD NY 11763 |
| COUNCE,JOSH H | 1230 CRANE CREST WAY ORLANDO FL 32825-4418 |
| COUNCIL GROVE TELEPHONE COMPANY  M | P.O.BOX 259 COUNCIL GROVE KS 66846 |
| COUNCIL ON FOREIGN AFFAIRS | 58 E. 68TH STREET ATTN: LYNDA HAMMES NEW YORK NY 10021 |
| COUNCIL, GROVANNI M | 517 CORAL KEY PL APT 1D NEWPORT NEWS VA 23606-4329 |
| COUNCIL, GROVANNI M | 4 BOWEN DR HAMPTON VA 23666 |
| COUNCIL, SCOTT | 461 N EUCLID AVE  NO.201 PASADENA CA 91101 |
| COUNCILL, ANDREW | PO BOX 15044 WASHINGTON DC 20003 |
| COUNOU, MARIE | 401 SW 13TH PLACE APT 715 DEERFIELD BEACH FL 33441 |
| COUNSELING CENTER, INC. | MR. RON BAER 735 MCARDLE DR UNITNO.C CRYSTAL LAKE IL 60014 |
| COUNT ON TOOLS INC | 2481 HILTON DR NO. 9 GAINESVILLE GA 30501 |
| COUNTER SALES TWR | PO BOX 271 WEST POINT VA 23181 |
| COUNTER SALES VA GAZETTE  R | 216 IRONBOUND RD WILLIAMSBURG VA 23188 |
| COUNTERS SALES SUSSEX SURRY | PO BOX 370 WAKEFIELD VA 23888 |
| COUNTIES OF WARREN AND WASHINGTON | INDUSTRIAL DEVELOPMENT AGENCY 5 WARREN ST  SUITE 210 GLEN FALLS NY 12801 |
| COUNTRY CABLE (OH) A2 | PO BOX 59 MASSILLON OH 44648 |
| COUNTRY CABLEVISION LTD | PO BOX 12038 SALEM OR 97309 |
| COUNTRY CABLEVISION LTD. OREGON M | P O BOX 12038 SALEM OR 97309 |
| COUNTRY CABLEVISION OF NC M | 9449 STATE HWY 197 SOUTH BURNSVILLE NC 28714 |
| COUNTRY CAPERS | 508 MAIN ST BETHLEHEM PA 18018-5801 |
| COUNTRY CARPENTERS | 326 GILEAD ST PAUL M. BAKER HEBRON CT 06248 |
| COUNTRY CLUB AT WOODFIELD | 3650 CLUB PL BOCA RATON FL 334962702 |
| COUNTRY CLUB/KREIGMAN & SMITH | 2020 W FAIRMONT ST ALLENTOWN PA 18104-2704 |
| COUNTRY FARM | 150 COLONIAL TRAIL E SURRY VA 23883 |
| COUNTRY GLEN APTS | 2264 NICHOLS RD APT B ARLINGTON HEIGHTS IL 600041140 |
| COUNTRY HARVEST FAMILY MARKET | 572 DELAWARE AVE PALMERTON PA 18071-1911 |
| COUNTRY HEARTH INN      R | 924 CAPITOL LANDING RD WILLIAMSBURG VA 23185 |
| COUNTRY HYUNDAI | 45 COLRAIN ROAD GREENFIELD MA 01301 |
| COUNTRY INN & SUITES | 400 BYPASS RD WILLIAMSBURG VA 23185 |
| COUNTRY LAWNSCAPE | 1850 MORGAN HILL RD EASTON PA 18042 7041 |
| COUNTRY MANOR | 735 FARMINGTON AVENUE BRISTOL CT 06010 |
| COUNTRY MANOR REALTY | 508 FARMINGTON AVE ROBERT SIEMIATHOSKI BRISTOL CT 06010 |
| COUNTRY MARKET INC. | P O BOX 547 CHERYL NOSAL HIGGANUM CT 06441 |
| COUNTRY MEADOWS | 830 CHERRY DR HERSHEY PA 17033-2007 |

| Claim Name | Address Information |
|---|---|
| COUNTRY MEADOWS | 4007 GREEN POND RD ALLENTOWN PA 18020 |
| COUNTRY MEADOWS | 4009 GREEN POND RD CAROLYN HIRSCH BETHLEHEM PA 18020 |
| COUNTRY MEADOWS | 4011 GREEN POND RD BETHLEHEM PA 18020 |
| COUNTRY MEADOWS | 420 N KROCKS RD ALLENTOWN PA 18106 |
| COUNTRY MEADOWS | 430 N KROCKS RD ALLENTOWN PA 18106 |
| COUNTRY MEADOWS | 450 N KROCKS RD ALLENTOWN PA 18106 |
| COUNTRY MEADOWS | ACTIVITY FUND 4025 GREEN POND RD BETHLEHEM PA 18020 |
| COUNTRY MEADOWS ASSOCIATES | 4011 GREEN POND RD BETHLEHEM PA 18020 |
| COUNTRY MEADOWS ASSOCIATES | 830 CHERRY DR    PO BOX 680 HERSHEY PA 17033 |
| COUNTRY NISSAN | 40 RUSSEL STREET HADLEY MA 01035 |
| COUNTRY TREASURES | 32 COURTNEY AVE NEWPORT NEWS VA 23601 |
| COUNTRY VISION CABLE A9 | P.O. BOX 199 CHESHIRE OR 97419 |
| COUNTRY WIDE INSURANCE | 40 WALL ST NEW YORK NY 10005 |
| COUNTRYCABLE SALEM | 2003 25TH ST. SE ATTN: LEGAL COUNSEL SALEM OR 97301 |
| COUNTRYMAN, ANDY | 217 ELMHURST AVENUE ELMHURST IL 60126 |
| COUNTRYMAN, RONALD | WOODLAND DR COUNTRYMAN, RONALD HARTFORD CT 06105 |
| COUNTRYSIDE FLOWER SHOP AND | 5301 E TERRA COTTA AVE CRYSTAL LAKE IL 600143633 |
| COUNTRYSIDE GARDEN | E MERCURY BLVD HAMPTON VA 23663 |
| COUNTRYSIDE INDUSTRIES | 29947 NORTH RAND ROAD WAUCONDA IL 60084 |
| COUNTRYSIDE MOTORS | 588 SOUTH MAIN STREET TORRINGTON CT 06790 |
| COUNTRYSIDE REALTY | P O BOX 257 CATHYANN SCHULTE HEBRON CT 06248 |
| COUNTRYSIDE REALTY | P.O. BOX 257, 30 MAIN ST HEBRON CT 06249 |
| COUNTRYWIDE * ACCTS. PAYABLE | 1200 NEWPORT CENTER DR., SUIT 250 NEWPORT BEACH CA 926600932 |
| COUNTRYWIDE BANK | 16255 VENTURA BLVD STE 1212 ENCINO CA 91436-2320 |
| COUNTRYWIDE HOME LOANS | 801 N BRAND BLVD. PH GLENDALE CA 91203 |
| COUNTRYWIDE HOME LOANS | 121 BULIFANTS BLVD, STE B MICHAEL COMMONS WILLIAMSBURG VA 23188 |
| COUNTS,ASHLEY L | 828 GRANADA DRIVE GREENWOOD IN 46143 |
| COUNTY CABLE TV M | 196 SOUTH MAIN STREET PLEASANT GAP PA 16823 |
| COUNTY LINE BUICK NISSAN | 2191 STRAITS TPKE CINDIE MIDDLEBURY CT 06762 |
| COUNTY LINE MITSUBISHI SUZUKI | 2160 STRAITS TURNPIKE MIDDLEBURY CT 06762 |
| COUNTY LINE NISSAN BUICK | 2191 STRAITS TURNPIKE MIDDLEBURY CT 06762 |
| COUNTY LINE PROPERTIES | 108 S WASHINGTON ST HINSDALE IL 605214135 |
| COUNTY LINE PUBLISHING | 55 RARITAN AVE, SUITE 2-330 HIGHLAND PARK NJ 08904 |
| COUNTY OBSERVER | P.O. BOX 575, DAIRYLAND COMPLEX ATTN: LEGAL COUNSEL REEDSVILLE PA 17084 |
| COUNTY OF ALLEGAN | COUNTY BUILDING ALLEGAN MI 49010-1360 |
| COUNTY OF CARBON | PO BOX 170 ELECTION BUREAU JIM THORPE PA 18229-0170 |
| COUNTY OF KENT | 300 MONROE AVE  NW GRAND RAPIDS MI 49503 |
| COUNTY OF KENT | 701 BALL AVE NE GRAND RAPIDS MI 49503 |
| COUNTY OF KENT | TREASURER'S OFFICE PO BOX Y GRAND RAPIDS MI 49503 |
| COUNTY OF LEHIGH | COUNTY OF LEHIGH TAX COLLECTION PO BOX 70255 PHILADELPHIA PA 19176-0255 |
| COUNTY OF LEHIGH | ASSESSMENT OFFICE 17 S 7TH ST RM517 ALLENTOWN PA 18101-2400 |
| COUNTY OF LEHIGH | GOVERNMENT CENTER FISCAL OFFICE 17 S 7TH ST ROOM 119 ALLENTOWN PA 18101-2400 |
| COUNTY OF LEHIGH | PO BOX 2040 TAX COLLECTION C/O WACHOVIA LOCKBOX SERVICES MECHANICSBURG PA 17055-0720 |
| COUNTY OF LEHIGH | VOTERS REGISTRATION 17 S 7TH ST ALLENTOWN PA 18101 |
| COUNTY OF MONTGOMERY | DEPT OF INFORMATION SERVICES COURT HOUSE BOX 311 - SUITE 808 NORRISTOWN PA 19404-0311 |
| COUNTY OF MONTGOMERY | DEPT PUBLIC WORKS TRANSPORTATION DIV COURT HOUSE NORRISTOWN PA 19404 |
| COUNTY OF MONTGOMERY | OFFICE OF CLERK OF COURTS ATTN LINDA SULOCK PO BOX 311 NORRISTOWN PA 19404-0311 |

| Claim Name | Address Information |
|---|---|
| COUNTY OF NORTHAMPTON | 669 WASHINGTON ST REVENUE DIVISION EASTON PA 18042-7401 |
| COUNTY OF NORTHAMPTON | 248 BRODHEAD RD     STE 2 BETHLEHEM PA 18017 |
| COUNTY OF NORTHAMPTON | 45 N SECOND ST, RM 102 VOTER REGISTR. GOVERNOR WOLF BUIL EASTON PA 18042 |
| COUNTY OF NORTHAMPTON | COURT ADMINSTRATOR 669 WASHINGTON ST EASTON PA 18042-7495 |
| COUNTY OF NORTHAMPTON | P O BOX 25008 LEHIGH VALLEY PA 18002-5008 |
| COUNTY OF NORTHAMPTON | RECORDER OF DEEDS 669 WASHINGTON ST EASTON PA 18042-7486 |
| COUNTY OF ORANGE | 10 CIVIC CENTER PLZA     4TH FLR SANTA ANA CA 92702 |
| COUNTY OF ORANGE | 12 CIVIC CENTER PLZA    RM 225 PO BOX 1198 SANTA ANA CA 92702-1198 |
| COUNTY OF ORANGE | 2009 E. EDINGER SANTA ANA CA 92705 |
| COUNTY OF ORANGE | 300 N FLOWER ST SANTA ANA CA 92702-5000 |
| COUNTY OF ORANGE | ATN: FINANCE/JAIME P O BOX 838 SANTA ANA CA 92702 |
| COUNTY OF ORANGE | AUDITOR - CONTROLLER PO BOX 567 SANTA ANA CA 92702-0567 |
| COUNTY OF ORANGE | CLERK RECORDER PO BOX 238 630 N BROADWAY  RM 101 SANTA ANA CA 92701 |
| COUNTY OF ORANGE | CORPORATE REAL ESTATE 300 N FLOWER ST STE 646 SANTA ANA CA 92703-5000 |
| COUNTY OF ORANGE | ENVIRONMENTAL HEALTH WASTE MGMT SEC 2009 E EDINGER SANTA ANA CA 92705 |
| COUNTY OF ORANGE | GEO/REAL ESTATE 1300 S GRAND AVE    BLDG A SANTA ANA CA 92705 |
| COUNTY OF ORANGE | HEALTH CARE AGENCY 1241 E DYER RD      STE 120 SANTA ANA CA 92705-5611 |
| COUNTY OF ORANGE | HEALTH CARE AGENCY ENVIRONMENTAL HEALTH DIVISION 2009 E. EDINGER AVENUE SANTA ANA CA 92705 |
| COUNTY OF ORANGE | HEALTH CARE AGENCY ENVIRONMENTAL HE CERTIFIED UNIFIED PROGRAM AGENCY 2009 E EDINGER SANTA ANA CA 92705 |
| COUNTY OF ORANGE | HEALTH CARE AGENCY PO BOX 1980 12 CIVIC CENTER PLAZA SANTA ANA CA 92702-1980 |
| COUNTY OF ORANGE | HEALTH CARE AGENCY P.O. BOX 1982 SANTA ANA CA 92702 |
| COUNTY OF ORANGE | OFFICE OF AUDITOR CONTROLLER JOHN WAYNE AIRPORT ACCT SVCES 3160 AIRWAY AVENUE COSTA MESA CA 92626 |
| COUNTY OF ORANGE | ORANGE COUNTY TREASURER SEALER OF WEIGHTS & MEASURES 222 E BRISTOL LANE ORANGE CA 92865 |
| COUNTY OF ORANGE | PO BOX 1379 SANTA ANA CA 92702-1379 |
| COUNTY OF SACRAMENTO | 10590 ARMSTRONG AVE MATHER CA 95655-4153 |
| COUNTY OF SACRAMENTO | AIRPORT SYSTEM 6900 AIRPORT BLVD SACRAMENTO CA 95837 |
| COUNTY OF SACRAMENTO | COUNTY TAX COLLECTOR 700 H ST RM 1710 SACRAMENTO CA 95814 |
| COUNTY OF SACRAMENTO | PO BOX 2860 SACRAMENTO CA 95812 |
| COUNTY OF SACRAMENTO | REGISTRAR OF VOTERS 7000 65TH ST SACRAMENTO CA 95823 |
| COUNTY OF SACRAMENTO | SECURED TAX UNIT PO BOX 508 SACRAMENTO CA 95814 |
| COUNTY OF SACRAMENTO | UNSECURED TAX UNIT PO BOX 508 SACRAMENTO CA 95812-0508 |
| COUNTY OF SACRAMENTO | WANO. MANAGEMENT & RECYCLING SACRMENTO CA 95827 |
| COUNTY OF SACRAMENTO | WASTE MANAGEMENT & RECYCLING 9850 GOETHE ROAD SACRMENTO CA 95827 |
| COUNTY OF SAN DIEGO | TREASURER TAX COLLECTOR PO BOX 129009 SAN DIEGO CA 92112 |
| COUNTY OF SAN DIEGO | REGISTRAR OF VOTERS ATTN: RIZA BULANTE 5201 BRUFFIN ROAD, SUITE I SAN DIEGO CA 92123 |
| COUNTY OF SAN DIEGO | 10124 OLD GROVE RD SAN DIEGO CA 92131 |
| COUNTY OF SAN DIEGO | 162 COUNTY ADMINISTRATION CENTER 1600 PACIFIC HIGHWAY SAN DIEGO CA 92101-2475 |
| COUNTY OF SAN DIEGO | 5555 OVERLAND AVE BLDG 12 MS-0-56 SAN DIEGO CA 92123 |
| COUNTY OF SAN DIEGO | 9150 CHESAPEAKE DR SAN DIEGO CA 92123-1096 |
| COUNTY OF SAN DIEGO | DEPT OF PARKS & RECREATION 5201 RUFFIN RD    STE P SAN DIEGO CA 92123-1699 |
| COUNTY OF SAN DIEGO | DEPT OF PLANNING & LAND USE 5201 RUFFIN RD STE B SAN DIEGO CA 92123 |
| COUNTY OF SAN DIEGO | OFFICE OF THE ASSESSOR 1600 PACIFIC HIGHWAY, RM 162 SAN DIEGO CA 92101-2474 |
| COUNTY OF SAN DIEGO | PO BOX 129261 SAN DIEGO CA 92112-9261 |
| COUNTY OF SAN DIEGO | RCS 5555 OVERLAND AVE SUITE 5105 MS O-56 SAN DIEGO CA 92123-1250 |
| COUNTY OF SAN DIEGO | REGISTRAR OF VOTERS 5201 RUFFIN DR STE I SAN DIEGO CA 92123-1693 |

| Claim Name | Address Information |
| --- | --- |
| COUNTY OF SAN DIEGO | SUPERIOR COURT ATTN ROBERT BRADLEY PO BOX 122724 SAN DIEGO CA 92112 |
| COUNTY OF SAN DIEGO | TREASURER-TAX COLLECTOR 1600 PACIFIC HIGHWAY, ROOM 162 SAN DIEGO CA 92101 |
| COUNTY OF VENTURA | LAWRENCE L MATHENEY TAX COLLECTOR VENTURA COUNTY VENTURA CA 93009-1290 |
| COUNTY OF VENTURA | 800 S VICTORIA AVE ATTN  VIRGINIA BLOOM ELECTION VENTURA CA 93009-1200 |
| COUNTY OF VENTURA | ATN: HAROLD S PITTMAN/TAX COLLECTO 800 S VICTORIA AV VENTURA CA 93009-1290 |
| COUNTY OF VENTURA | C/O WRITE 4 HOPE 5105 EAST LOS ANGELES AVE  NO.270 SIMI VALLEY CA 93063 |
| COUNTY OF VENTURA | DEPARTMENT OF CHILD SUPPORT SERVICES CA STATE DISBURSEMENT UNIT PO BOX  989067 WEST SACRAMENTO CA 95798-9067 |
| COUNTY OF VENTURA | FIRE DEPARTMENT 102 E DURLEY DR CAMARILLO CA 93010 |
| COUNTY OF VENTURA | LAWRENCE L MATHENEY  TAX COLLECTOR VENTURA COUNTY 800 S VICTORIA AVE VENTURA CA 93009-1290 |
| COUNTY OF VENTURA | PO BOX 958 NO.2 TORRANCE CA 90508-0958 |
| COUNTY OF VOLUSIA | REVENUE DIVISION 123 W INDIANA AVE RM 103 DELAND FL 32720-4602 |
| COUNTY OF VOLUSIA | PO BOX 31336 TAMPA FL 33631-3336 |
| COUNTY RECORD | P.O. BOX 425 ATTN: LEGAL COUNSEL GLADWIN MI 48624 |
| COUNTY SANITATION DISTRICTS | OF LOS ANGELES COUNTY 1955 WORKMAN MILL ROAD PO BOX 4998 WHITTIER CA 90607-4998 |
| COUNTY TELEVISION NETWORK | DEPT. OF MEDIA AND PR, 1600 PACIFIC HWY, ROOM 208 ATTN: LEGAL COUNSEL SAN DIEGO CA 92101 |
| COUPER, STEPHEN P | 1319 W. FARGO CHICAGO IL 60626 |
| COUPONS INC | 400 LOGUE AVE MOUNTAIN VIEW CA 94043 |
| COURAKOS, ALINA L | 5013 COBALT COURT GREENACRES FL 33463 |
| COURAKOS, JAMES G | 5013 COBALT COURT GREENACRES FL 33463 |
| COURANT DIRECT | 285 BROAD ST HARTFORD CT 06115 |
| COURCHESNE, DAVE | 76 HAMPSHIRE CT MERIDEN CT 06450-8143 |
| COURCHESNE, DAVID | HAMPSHIRE CT COURCHESNE, DAVID MERIDEN CT 06450 |
| COURCHESNE, SHAWN | 67 POTTER SCHOOL ROAD WILLINGTON CT 06279 |
| COURIER | P.O. BOX 540, 501 COMMERCIAL ST. ATTN: LEGAL COUNSEL WATERLOO IA 50704-0540 |
| COURIER | P. O. BOX 540, WATERLOO IA 50704 |
| COURIER GAZETTE | 1650 WEST VIRGINIA STREET, SUITE 202 ATTN: LEGAL COUNSEL MC KINNEY TX 75069 |
| COURIER PACKAGING CO INC | 220 WEST STREET BROOKLYN NY 11222 |
| COURIER PUBLICATIONS | LINCOLN COUNTY WEEKLY -- P.O. BOX 1287 DAMARISCOTTA ME 04543 |
| COURIER TIMES INC | GREATER PHILADELPHIA NEWSPAPERS 8400 ROUTE 13 ATTN  ETHEL MAID PALMER LEVITTOWN PA 10957 |
| COURIER-ISLANDER | CANWEST PUBLISHING, 1040 CEDAR STREET ATTN: LEGAL COUNSEL CAMPBELL RIVER BC V9W 5B5 CANADA |
| COURIER-POST | P.O. BOX 5300 CHERRY HILL NJ 08034 |
| COURIERS INC | 225 MILLWELL DR MARYLAND HEIGHTS MO 63043 |
| COURNOYER, DONALD | 628 HILTON BLVD NEWPORT NEWS VA 23605 |
| COURNOYER, DONALD J | HILTON BLVD NEWPORT NEWS VA 23605 |
| COURRIER INT'L - MATIN PLUS | ATTN. DALILA BOUNEKTA 6-8 RUE JEAN ANTOINE DE BAIF PARIS CEDEX 13 75 212 FRANCE |
| COURRIER INTERNATIONAL | ATTN. DALILA BOUNEKTA 6-8 RUE JEAN ANTOINE DE BAIF PARIS CEDEX 13 75 212 FRANCE |
| COURSEY, WAYNE | 202 W. 27TH STREET SANFORD FL 32773- |
| COURSEY, WAYNE D | 202 WEST 27TH STREET SANFORD FL 32773 |
| COURT REPORT | PO BOX 1554 SOLANA BEACH CA 92075 |
| COURT REPORT | PO BOX 326 COLUMBIANA OH 44408 |
| COURT REPORT | PO BOX 326 COLUMBIANA OH 444080325 |
| COURT SQUARE LEASING CORP | PO BOX 17625 ACCT RECEIVABLE BALTIMORE MD 21297-1625 |

| Claim Name | Address Information |
|---|---|
| COURT SQUARE LEASING CORP. | 14 GREAT VALLEY PARKWAY SUITE 100 MALVERN PA 19355 |
| COURT TRUSTEE | P O BOX 513544 LOS ANGELES CA 90051-1544 |
| COURT, ANDREW | 68-08 DARTMOUTH STREET FOREST HILLS NY 11375 |
| COURT, ARDEN | 5151  HAMILTON BLVD ALLENTOWN PA 18106 |
| COURT, JAMES | 1814 STEARNS DR LOS ANGELES CA 90035 |
| COURTADE, CARLOS | 1443R SW 5TH CT FORT LAUDERDALE FL 33312 |
| COURTESY CHEVROLET CENTER | 750 CAMINO DEL RIO NORTH SAN DIEGO CA 92108 |
| COURTHOUSE MARKET & DELI | THE TRAIL KING & QUEEN CRTHSE VA 23085 |
| COURTLAND HARDWARE | 6 N BOND ST. BEL AIR MD 21014 |
| COURTN COUTURE | 2218 GILL VILLAGE WY 208 SAN DIEGO CA 92108 |
| COURTNEY ELKIN | 14 PRINCESS LANE #2 SAUSALITO CA 94965 |
| COURTNEY HERGESHEIMER | 2032 WILLOWAY CT S COLUMBUS OH 432202475 |
| COURTNEY MCKINNON | 14324 HATTERAS ST ATTN: SPECIAL SECTIONS VAN NUYS CA 91401 |
| COURTNEY PERRY | 6107 VICTOR DALLAS TX 75214 |
| COURTNEY SHIRLEY | 9357 RUBIO AV NORTH HILLS CA 91343 |
| COURTNEY, DANIEL MARK | 715 S. MONROE HINSDALE IL 60521 |
| COURTNEY, STEPHEN | 7 UNION ST TERRYVILLE CT 06786 |
| COURTNEY, STEVE | 7 UNION ST. TERRYVILLE CT 06786 |
| COURTNEY,CHRISTOPHER | 1111 W. 14TH PLACE 408 CHICAGO IL 60608 |
| COURTNEY,KEVIN | 17501 NW 82 CT MIAMI FL 33015 |
| COURTNEY,STUART | 1225 DEERE PARK LANE DEERFIELD IL 60015 |
| COURTYARD BY MARRIOTT | 470 MCLAWS CIR WILLIAMSBURG VA 23185 |
| COURTYARD BY MARRIOTT | 1400 N HAMILTON PKWY NOVATO CA 94949 |
| COURTYARD BY MARRIOTT | SEATTLE LAKE UNION 925 WESTLAKE AVE N SEATTLE WA 98109 |
| COURTYARD DEVELOPMENT CORP. | MR. DAVE MITROFF 1655 N. ARLINGTON HTS. RD. ARLINGTON HTS IL 60004 |
| COURTYARD DEVELOPMENT CORPORATION | ATTN: DAVID A. MITROFF, PRESIDENT 2340 S. ARLINGTON HEIGHTS RD SUITE 103 ARLINGTON HEIGHTS IL 60005 |
| COURTYARD DEVELOPMENT CORPORATION | MITROFF, DAVID 2340 S ARLINGTON HEIGHTS RD STE 103 ARLINGTON HEIGHTS IL 60005 |
| COUSIN II, SUZANNE S | 108 LORIGAN LN HAMPTON VA 23664 |
| COUSIN'S MARKET | 11 EAST PLEASANT STREET AMHERST MA 01002 |
| COUSINO, KATHRYN | 1351 S. HALSTED APT. #110 CHICAGO IL 60607 |
| COUSINS, ANNETTE | 1663 N 56TH STREET PHILADELPHIA PA 19131 |
| COUSINS, ANNETTE | PO BOX 53089 PHILADELPHIA PA 19105 |
| COUSINS, JILL | 626 FALCON COURT WINTER SPRINGS FL 32708 |
| COUSINS, JOHN | 5033 S. SHIELDS CHICAGO IL 60609 |
| COUTANT,AMANDA L | 103 VLEY RD SCOTIA NY 123022031 |
| COUTO,EMANUEL C | 119 BRADEN ST LULING LA 70070 |
| COUTURE,FERN | 38B WALL STREET MADISON CT 06443 |
| COUTURE,SHAWNA R | 2836 N SHEFFIELD AVE# 2 CHICAGO IL 60657-5049 |
| COUVERTIER, HERIBERTO | 323 DRUM LANE KISSIMMEE FL 34759- |
| COUVERTIER, HERIBERTO CRUZ | 323 DRUM LN KISSIMMEE FL 34759 |
| COUVERTIER,ARIEL | 1011 WEST ORANGEWOOD AVENUE ANAHEIM CA 92802 |
| COVA, RAFAEL J | CALLE LAS FLORES NO. 20 CARIACO, SUCRE VENEZUELA |
| COVAD COMMUNICATIONS | 3420 CENTRAL EXPRESSWAY SANTA CLARA CA 95051 |
| COVAL, ERIC | 3647 N. DAMEN #2 CHICAGO IL 60618 |
| COVARRUBIAS SERVICE DELIVERY | 14391 SW 136 AV KENDALL FL 33186 |
| COVARRUBIAS, JORGE | 765 PEASE LN WEST ISLIP NY 11795-3426 |
| COVARRUBIAS, LIBERATO | 6720 WILCOX AVE BELL CA 90201 |
| COVATTA, STEPHANIE T. | 11461 BROWN QUAIL CT. ORLANDO FL 32817 |

| Claim Name | Address Information |
|---|---|
| COVE DELIVERY INC | 85 WASHINGTON BLVD COMMACK NY 11725 |
| COVE DELIVERY INC | PO BOX 187 HICKSVILLE NY 11802-0187 |
| COVE INVESTMENTS | PO BOX 610 OLD SAYBROOK CT 06475 |
| COVE INVESTMENTS LLC | C/O LBWR&G LLC PO BOX 610 OLD SAYBROOK CT 06475 |
| COVE INVESTMENTS LLC | 9 BAYBERRY RD OLD SAYBROOK CT 06475 |
| COVE INVESTMENTS LLC | C/O COMMERCIAL ADVANTAGE REAL ESTATE LLC 124 COLLEGE ST MIDDLETOWN CT 06457 |
| COVE INVESTMENTS LLC | C/O MYERS NORTHEAST PROPERTY MGMT 152 CROSS ROAD WATERFORD CT 06385 |
| COVE INVESTMENTS LLC, | 265 MAIN ST. OLD SAYBROOK CT |
| COVE INVESTMENTS LLC, | RE: OLD SAYBROOK 265 MAIN ST. 37 WESTWOOD DRIVE WATERFORD CT 06385 |
| COVELLI, JOHN | 130 COUNTY ROAD ALMONT CO 81210 |
| COVELLI, PAUL | 7725-20TH AVENUE KENOSHA WI 53143 |
| COVENT HOTEL INC | 2653 N CLARK ST CHICAGO IL 606141895 |
| COVENTRY HEALTHCARE | 1030 HULL ST STE 400 BALTIMORE MD 21230-5355 |
| COVENTRY MOTORCAR | 2152 BOSTON TPKE COVENTRY CT 06238 |
| COVER, GRANT W | 137 KENNEDY LANE EAST DURHAM NY 12423 |
| COVER, SUSAN | 219 N 1ST ST LAKE MARY FL 32746-3003 |
| COVER, SUSAN | 219 N 1ST ST LAKE MARY FL 32746 |
| COVER, WALLY | 5147 N. EAST RIVER RD. NO.245-B CHICAGO IL 60656 |
| COVERALL CLEANING CONCEPTS | 1800 WOOLBRIGHT ROAD, SUITE 200 BOYNTON BEACH FL 33426 |
| COVERALL CLEANING CONCEPTS | 225 WEST HOSPITALLITY LANE SUITE 210 ATTN: CUSTOMER SERVICE SAN BERNADINO CA 92408 |
| COVERALL CLEANING CONCEPTS | 33 COLLEGE HILL RD.-NO.5E WARWICK RI 02886 |
| COVERALL NORTH AMERICA INC | PO BOX 802825 CHICAGO IL 60680-2825 |
| COVERALL OF LONG ISLAND | 3020 WOODCREEK DRQ NO. A DOWNERS GROVE IL 60515 |
| COVERALL OF NEW ENGLAND | 340 BROAD STREET SUITE 203 WINDSOR CT 06095 |
| COVERALL OF SOUTHERN NEW ENGLA | 33 COLLEGE HILL ROAD-BL RICHARD WEINER WARWICK RI 02886 |
| COVERALL OF VIRGINIA | 192 BALLARD CT STE 207 VIRGINIA BEACH VA 234626538 |
| COVEREDGE INC | PO BOX 14925 LAS VEGAS NV 89114-4925 |
| COVERMASTER INC | DEPARTMENT NO.022 PO BOX 8000 BUFFALO NY 14267 |
| COVERSTONE, BRIAN B | 5818 SPOTSWOOD DR LYNDHURST OH 441244030 |
| COVERT, KEVIN W | 7096 WOODMONT AVE. TAMARAC FL 33321 |
| COVERT,HOWARD | 2801 E. COLONIAL DRIVE ORLANDO FL 32803 |
| COVEY, CAROL C | 1150 WEST CAPITOL DRIVE UNIT # 19 SAN PEDRO CA 90732 |
| COVIELLO, DANIELLE | 639 HILL ST APT C SANTA MONICA CA 904054441 |
| COVIELLO, THOMAS EDWARD | 5852 NW 41 LANE COCONUT CREEK FL 33073 |
| COVILLE,KEITH A | 1606 FINLEY AVE. APOPKA FL 32703 |
| COVIN, KRISTILL J | 4530 SW 27TH STREET WEST PARK FL 33023 |
| COVINA LOCK & KEY | 716 E EDNA PL   NO.E COVINA CA 91723 |
| COVINGTON INTERNATIONAL | 4401 DOMINION BLVD GLEN ALLEN VA 230603322 |
| COVINGTON, ERNEST E | 7506 S. MAY CHICAGO IL 60620 |
| COVINO,CINDY | 436 OWAD ROAD AIRVILLE PA 17302 |
| COWAN, ANDREW | 1506 10TH STREET  APT NO.411 SANTA MONICA CA 90401 |
| COWAN, DAVID E | 4330 PRENTISS DR YORBA LINDA CA 92886 |
| COWAN, DERELL R | 26519 MISTLETOE CT VALENCIA CA 91355 |
| COWAN, DWAYNE | 43 MILFORD ST HARTFORD CT 06112 |
| COWAN, KYLE | 3217 GRANT ST HOLLYWOOD FL 33021 |
| COWAN,CYNTHIA D | 1444 EAST 121ST STREET LOS ANGELES CA 90059 |
| COWAN,JAMES M | 728 36TH STREET NEWPORT NEWS VA 23607 |
| COWART,TABATHA M | 429 E. PINE ST. ORLANDO FL 32801 |

| Claim Name | Address Information |
| --- | --- |
| COWDELL, JASON R | 101 PINE ROAD MOUNT HOLLY SPRINGS PA 17065 |
| COWEN, RICHARD W | 533 N. 5TH STREET ALLENTOWN PA 18102 |
| COWGILL,RICHARD | 18909 DE VOSS AVE CERRITOS CA 90703 |
| COWHERD, W KEVIN | 10617 LANCEWOOD RD COCKEYSVILLE MD 21030 |
| COWIE, GEORGE G | 816 PALM AVE # A HUNTINGTON BEACH CA 92648 |
| COWITCH,JOHN G | 2065 BALLY DRIVE NORTHAMPTON PA 18067 |
| COWLES, DAVID | 775 LANDING ROAD NORTH ROCHESTER NY 14625 |
| COWLES, ERNEST L | 8537 LUPIN COURT ELK GROVE CA 95624 |
| COWLES, LEON | 51 JORDAN DR HAMPTON VA 23666 |
| COWLES, STEPHEN H | 231-1/2 PINNER STREET SUFFOLK VA 23434 |
| COWLING, DENNIS | MANOR ROAD APT 14 NEWPORT NEWS VA 23608 |
| COWLING, DENNIS | 439 MANOR RD      APT 14 NEWPORT NEWS VA 23608 |
| COWNIE, JIM | 700 LOCUST ST  STE 100 DES MOINES IA 50309 |
| COX | 1400 LAKE HEARN DRIVE ATLANTA GA 30319 |
| COX | 6020 N.W. 43RD STREET GAINESVILLE FL 32653 |
| COX | P.O. BOX 9001077 LOUISVILLE KY 40290-1077 |
| COX BASIC ACCOUNTS PAYABLE | 123 TOWN SQUARE PLBOX712 JERSEY CITY NJ 07310-1756 |
| COX BATON ROUGE | 7401 FLORIDA BLVD. ATTN: MARKETING MANAGER, VIDEO PRODUCTS BATON ROUGE LA 70806 |
| COX BUSINESS SERVICES | 2121 AIRLINE DRIVE 6 WEST BILL RAINEY METAIRIE LA 70001 |
| COX CABLE | P.O. BOX 61027 NEW ORLEANS LA 70161-1027 |
| COX CABLE BATON ROUGE | 7401 FLORIDA BLVD. ATTN: LEGAL COUNSEL BATON ROUGE LA 70806 |
| COX CABLE COMMUNICATIONS M | ACCOUNTS PAYABLE ATLANTA GA 30319 |
| COX CABLE PHEONIX | 2020 N. CENTRAL AVE. STE. 400 ATTN: LEGAL COUNSEL PHOENIX AZ 85004 |
| COX COMMUNICATINS (CORP) ATLANTA | 1400 LAKE HEARN DRIVE ATTN: LEGAL COUNSEL ATLANTA GA 30319 |
| COX COMMUNICATIONS | 9 JP MURPHY HWY JERRY GIBBONS WEST WARWICK RI 02893 |
| COX COMMUNICATIONS | 170 UTOPIA RD PO BOX 310 MANCHESTER CT 06045-0310 |
| COX COMMUNICATIONS | 2120 CANAL ST NEW ORLEANS LA 70130 |
| COX COMMUNICATIONS | 26181 AVENIDA AEROPUERTO SAN JUAN CAPISTRANO CA 92675 |
| COX COMMUNICATIONS | 29947 AVENIDA DE LAS BANDERAS RANCO SANTA MARGARITA CA 92688 |
| COX COMMUNICATIONS | 9 J P MURPHY HIGHWAY WEST WARWICK RI 02893 |
| COX COMMUNICATIONS | PO BOX 182318 COLUMBUS OH 432182318 |
| COX COMMUNICATIONS | PO BOX 6058 CYPRESS CA 90630-0058 |
| COX COMMUNICATIONS | PO BOX 7040 ANAHEIM CA 92850-7040 |
| COX COMMUNICATIONS ATLANTA (BILL & LIST) | 1400 LAKE HEARN DRIVE NE ATTN: LEGAL COUNSEL ATLANTA GA 30319 |
| COX COMMUNICATIONS INC. (CXCO) | 1400 LAKE HEARN DR. ATTN: LEGAL COUNSEL ATLANTA GA 30319 |
| COX COMMUNICATIONS LAS VEAAS, INC. | 1700 VEGAS DR LAS VEGAS NV 891064343 |
| COX COMMUNICATIONS LOUISIANA LLC | 338 EDWARDS AVE HARAHAN LA 70123 |
| COX COMMUNICATIONS LOUISIANA LLC | COX SPORTS TELEVISION 2121 AIRLINE DR  2ND FLOOR WEST METAIRIE LA 70001 |
| COX COMMUNICATIONS PARENT   [COX BASIC | ACCOUNTS PAYABLE] 1341 CROSSWAYS BLVD CHESAPEAKE VA 233202897 |
| COX COMMUNICATIONS PARENT   [COX BUSINESS | SERVICES] 1341 CROSSWAYS BLVD CHESAPEAKE VA 233202897 |
| COX COMMUNICATIONS PARENT   [COX DIGITAL | PHONE] 1341 CROSSWAYS BLVD CHESAPEAKE VA 233202897 |
| COX COMMUNICATIONS PARENT   [COX HSI | ACCOUNTS PAYABLE] 1341 CROSSWAYS BLVD CHESAPEAKE VA 233202897 |
| COX COMMUNICATIONS WICHITA | 701 EAST DOUGLAS, ATTN: LINDA JURGENSEN ATTN: LEGAL COUNSEL WICHITA KS 67201 |
| COX COMMUNICATIONS*** | 29947 AVENIDA DE LAS BANDERAS R. SANTA MARGARITA CA 926882113 |
| COX COMMUNICATIONS*** | 2729 BRISTOL STREET COSTA MESA CA 92626 |
| COX INTERACTIVE MEDIA ATLANTA | 530 MEANS STREET, SUITE 200 ATTN: LEGAL COUNSEL ATLANTA GA 30318 |
| COX MEDIA | 600 DECATUR ST., 5TH FLOOR NEW ORLEANS LA 70130 |

| Claim Name | Address Information |
|---|---|
| COX MEDIA | COX MEDIA ORANGE COUNTY 29947 AVENIDA DE LAS BANDERAS RANCHO SANTA MARGARITA CA 92688 |
| COX MEDIA | FILE 50456 LOS ANGELES CA 90074-0456 |
| COX MEDIA | PO BOX 849990 DALLAS TX 75284-9990 |
| COX MEDIA ADVERTISING | 1400 LAKE HEARN DR. ATTN: LEGAL COUNSEL ATLANTA GA 30319 |
| COX MEDIA LLC | 1250 POYDRAS ST STE 1000 NEW ORLEANS LA 70113 |
| COX MEDIA LLC | 2120 CANAL STREET NEW ORLEANS LA 70112 |
| COX MEDIA LLC | PO BOX 849997 DALLAS TX 75284 |
| COX NEWS SERVICE | 400 NORTH CAPITAL STREET N.W. SUITE 750 WASHINGTON DC 20001-1536 |
| COX NEWSPAPERS, INC. (DAILY) | 1400 LAKE HEARN DRIVE, NE ATTN: LEGAL COUNSEL ATLANTA GA 30348 |
| COX POWELL CORPORATION | 100 STAFFORD COURT WILLIAMSBURG VA 23185 |
| COX RADIO | 512 MEANS ST. NW, SUITE 410 ATTN: LEGAL COUNSEL ATLANTA GA 30318 |
| COX RADIO INC | PO BOX 933048 ATLANTA GA 31193-3048 |
| COX RADIO INC | DRAWER AL 01314 PO BOX 830647 BIRMINGHAM AL 35283-0647 |
| COX RADIO INC | HOUSTON - KHPT FM PO BOX 951734 DALLAS TX 75395-1734 |
| COX RADIO INC | HOUSTON - KKBO FM PO BOX 951734 DALLAS TX 75395-1734 |
| COX RADIO INC | WBAB & WBLI 555 SUNRISE HWY WEST BABYLON NY 11704 |
| COX RADIO INC | WCFB FM PO BOX 863438 ORLANDO FL 32886 |
| COX RADIO INC | WDBO-AM PO BOX 863438 ORLANDO FL 32886 |
| COX RADIO INC | WEZN-FM 440 WHEELERS FARMS RD S302 MILFORD CT 06460-9133 |
| COX RADIO INC | WFLC FM WHQT FM 2741 NORTH 29 AVENUE HOLLYWOOD FL 33020 |
| COX RADIO INC | WHTQ-FM PO BOX 863438 ORLANDO FL 32886 |
| COX RADIO INC | WMMO-FM PO BOX 863438 ORLANDO FL 32886 |
| COX RADIO INC | WPLR-FM 440 WHEELERS FARMS RD STE 302 MILFORD CT 06460-9133 |
| COX RADIO INC | WPYO-FM PO BOX 863438 ORLANDO FL 32886 |
| COX RADIO INC | WWKA FM PO BOX 863438 ORLANDO FL 32886 |
| COX RODGERS, TRACY | 7430 BANGLES ROAD MARRIOTTSVILLE MD 21104 |
| COX SR,STEPHEN V | 845 DORSETSHIRE DRIVE CRETE IL 60417 |
| COX TELEVISION GROUP | 6205 PEACHTREE DUNWOODY RD. ATTN: LEGAL COUNSEL ATLANTA GA 30328 |
| COX, BRAD W | 918 JESSICAS LANE BEL AIR MD 21014 |
| COX, DALEY P | 5261 BUTTER RIDGE DR WINDEMERE FL 34786 |
| COX, DANIEL ALVIN | 1791 NW 34TH AVENUE FORT LAUDERDALE FL 33311 |
| COX, DARYL | 7822 S. CHRISTIANA CHICAGO IL 60652 |
| COX, DAVID | 7960 CANARY ISLAND WAY BOYNTON BEACH FL 33436 |
| COX, DAVID E | 21967 LYNETTE LANE SAUGUS CA 91350 |
| COX, ERNEST | 5761 SW 188TH AVE SOUTHWEST RANCHES FL 33332 |
| COX, ISABELLE | 3505 ARROWHEAD DR AUSTIN TX 78731 |
| COX, ISABELLE | PO BOX 69A04 WEST HOLLYWOOD CA 90069 |
| COX, JEANETTE | 7520 S. COLES AVE APT. 2W CHICAGO IL 60649 |
| COX, JERRY | ELM ST COX, JERRY WINSTED CT 06098 |
| COX, JERRY D | 98 ELM ST WINSTED CT 06098 |
| COX, JESSE | 44028 ENGLE WAY APT. #35 LANCASTER CA 93536 |
| COX, JOANIE | 6646 VILLA SONRISA DRIVE APT. #512 BOCA RATON FL 33433 |
| COX, KATHRYN | 3281 MARSH RD DELAND FL 32724-9016 |
| COX, LAVERNE | 1308 MAIN ST. SAINT PAUL IA 52657-8400 |
| COX, LOUIS MICHAEL | LOUIS COX 45790 RANCHO PALMERAS DR INDIAN WELLS CA 92210 |
| COX, MARK | 220 MALONE AVE STATEN ISLAND NY 10306 |
| COX, SHARON C | 3625 WHITE BIRCH DR MEMPHIS TN 38106 |
| COX, STEVE | 372 CHURCHILL LN GURNEE IL 600312492 |

| Claim Name | Address Information |
|---|---|
| COX, STEVE J | 2829 VIA ANACAPA PALOS VERDES PENINSULA CA 90274 |
| COX, TERRENCE M | 1005 W JASMINE LANE N LAUDERDALE FL 33068 |
| COX, THOMAS STAN | 712 CUSTER ST SALINA KS 67401 |
| COX,AARON C | 8443 ADAMS MILLS PLACE CAMBY IN 46113 |
| COX,ALINE K | 653 N KINGSBURY ST #903 CHICAGO IL 60654 |
| COX,ANTHONY C | 7504 HAYSTACK DRIVE BALTIMORE MD 21244 |
| COX,EJ | 2321 S. 20TH AVENUE BROADVIEW IL 60153 |
| COX,ERIN M | 800 W. HARVARD ST. ORLANDO FL 32804 |
| COX,GEORGIA P. | 449 SOUTH PENNSYLVANIA DENVER CO 80209 |
| COX,JEANETTE | 7520 S COLES AVENUE 2W CHICAGO IL 60649 |
| COX,LESLIE F | 37354 SHEFFIELD DR PALMDALE CA 93550 |
| COX,LISA D. | 1330 MEADOWBROOK AVE LOS ANGELES CA 90019 |
| COX,MARGARET | 2073 UNION BOULEVARD BAY SHORE NY 11706 |
| COX,PAUL D | 6963 N. SHERIDAN 2N CHICAGO IL 60626 |
| COX,TIMOTHY E | 12840 UNIVERSITY CRESCENT #1A CARMEL IN 46032 |
| COX,TIMOTHY E | 11868 BUCK CREEK CIRCLE NOBLESVILLE IN 46060 |
| COX,WILLIETTE | 615 N AUGUSTA AVENUE BALTIMORE MD 21229 |
| COXCOM, INC. D/B/A COX COMMUNICATIONS | ORANGE COUNTY 29947 AVENIDA DE LAS BANDERAS ATTN: VP, MARKETING & SALES RANCHO SANTA MARGARITA CA 92688 |
| COY,MICHAEL S | 116 N FINDLAY STREET YORK PA 17402 |
| COYLE, HOWARD N | 1619 Q STREET #14 SACRAMENTO CA 95814 |
| COYLE,ANNA-KATHRYN H | 1208 W. ROSCOE APT 2 CHICAGO IL 60657 |
| COYMAN, JUDITH | 14319 CYPRESS HILL DR CHESTERFIELD MO 63017 |
| COYMAN,JUDITH M | 14319 CYPRESS HILL CHESTERFIELD MO 63017 |
| COYNE TEXTILE SERVICES | 800 SOUTH AVENUE COLONIAL HEIGHTS VA 23834 |
| COYNE TEXTILE SERVICES | PO BOX 3648  DEPT Z SYRACUSE NY 13220-3648 |
| COYNE TEXTILE SERVICES | PO BOX 3648  DEPT Z SYRACUSE NY 13221 |
| COYNE, ROBERT M | 1558 FAR HILLS DRIVE BARTLETT IL 60103 |
| COYOTE BLUE TEXMEX CAFE | 1960 SAYBROOK RD DREW ENGLEHARDT MIDDLETOWN CT 06457 |
| COZIER, FREDDY | 2411 SW 84TH AVE MIRAMAR FL 33025 |
| COZINE, ROBERT | 19 IMPALA DR CENTEREACH NY 11720 |
| COZZATI,JOSEPH | 205 FRANKLIN STREET BEL-AIR MD 21014 |
| COZZETTI, JESSE | 83 CRYSTAL ROCK CT MIDDLE ISLAND NY 11953 |
| COZZI, MICHAEL | 2350 FAIRCHILD LN WEST CHICAGO IL 60185 |
| COZZI, PAT | 735 N CUYLER OAK PARK IL 60302 |
| COZZI, PATRICIA | 735 N. CUYLER AVE. OAK PARK IL 60302 |
| COZZINI, INC | CLIFFORD, DENISE 4300 W BRYN MAWR AVE CHICAGO IL 60646 |
| CP COMMUNICATIONS | 1100 PARK CENTRAL SOUTH SUITE 1800 POMPANO BEACH FL 33064 |
| CP COMMUNICATIONS | 3611 W PACIFIC AV BURBANK CA 91505 |
| CP COMMUNICATIONS | 4203 VILELAND RAOD SUITE 4K ORLANDO FL 32811 |
| CP COMMUNICATIONS | 4303 VINELAND RD    STE F7 ORLANDO FL 32811 |
| CP-TEL NETWORK SERVICES, INC. | PO BOX 777 NATCHITOCHES LA 71457-0777 |
| CPJ & SONS INC | 312-4TH ST EAST NORTHPORT NY 11731 |
| CPODM PROFESSIONALS LP | 2450 LOUISIANA      STE 400-612 HOUSTON TX 77006 |
| CPS PARKING | 1001 4TH AVENUE PLAZA SUITE 220 SEATTLE WA 98154 |
| CPS PARKING | 1001 4TH AV PLZ NO. 220 SEATTLE WA 98154 |
| CPS PARKING | CPS PARKING - LOT 26 PO BOX 17505 BALTIMORE MD 21297-1505 |
| CPS PARKING | PO BOX 790402 ST LOUIS MO 63179-0402 |
| CPU | 101 S SHADY SHORES LAKE DALLAS TX 75065 |

| Claim Name | Address Information |
|---|---|
| CR DANIELS INC | 3451 ELLICOTT CENTER DR ELLICOTT CITY MD 21043 |
| CR DANIELS INC | PO BOX 17211 BALTIMORE MD 21297-1211 |
| CR SALES SOLUTIONS INC | 221 RAVINE RD HINSDALE IL 60521 |
| CR&R, INC | PO BOX 186 STANTON CA 90680-0186 |
| CRA INTERNATIONAL | ANNA ELGART 200 CLARENDON ST T-33 BOSTON MA 02116 |
| CRAB HOUSE OF DOUGLASTON, INC. | D/B/A DOUGLASTON MANOR, ET AL. C/O GIAIMO ASSOCIATES LLP JOSEPH O. GIAIMO, 80-02 KEW GARDENS RD KEW GARDENS NY 11415 |
| CRAB HOUSE OF DOUGLASTON, INC. | D/B/A DOUGLASTON MANOR, ET AL. C/O HARWOOD FEFFER LLP SAMUEL K. ROSEN, 488 MADISON AVE NEW YORK NY 10022 |
| CRAB POT INC | 400 W LEXINGTON STREET BALTIMORE MD 21201 |
| CRABB, CHERYL | 34 GRIFFIN ROAD EAST GRANBY CT 06026 |
| CRABBE,ROBERT J | 3748 N. SHEFFIELD APT. #2 CHICAGO IL 60613 |
| CRABHOUSE OF DOUGLASTON, INC. | D/B/A DOUGLASTON MANOR CO HARWOOD FEFFER LLP, ATTN SAMUEL ROSEN 488 MADISON AVENUE NEW YORK NY 10022 |
| CRABHOUSE OF DOUGLASTON, INC. | C/O GIAIMO ASSOCIATES LLP ATTN: JOSEPH O. GIAIMO 80-02 KEW GARDENS ROAD KEW GARDENS NY 11415 |
| CRABHOUSE OF DOUGLASTON, INC. | D/B/A DOUGLASTON MANOR CO GIAIMO ASSOCIATES LLP, ATTN: J GIAIMO 80-02 KEW GARDENS ROAD KEW GARDENS NY 11415 |
| CRABHOUSE OF DOUGLASTON, INC. D/B/A | C/O HARWOOD FEFFER LLP ATTN: SAMUEL K. ROSEN 488 MADISON AVENUE NEW YORK NY 10022 |
| CRABHOUSE OF DOUGLASTON, INC. ET AL. | O. CV-04-00558-DRH-WDW. % GIAIMO ASSOCIATES LLP; ATN: J. GIAIMO 90-02 KEW GARDENS ROAD KEW GARDENS NY 11415 |
| CRABHOUSE OF DOUGLASTON, INC., ET AL. | O. CV-04-00558-DRH-WDW. % HARWOOD FEFFER LLP; ATN: S.K. ROSEN 488 MADISON AVENUE NEW YORK NY 10022 |
| CRABTREE, SHEIGH | 2320 TEVIOT ST LOS ANGELES CA 90039 |
| CRACK PATCHER INC | 18032 C LEMON DR YORBA LINDA CA 92886 |
| CRACKER BARRELL        R | 200 BYPASS RD WILLIAMSBURG VA 23185 |
| CRADDOCK, DAVID A | 12718  WEIDNER STREET PACOIMA CA 91331 |
| CRADIC, ROBERT | 2512 ALLISON DRIVE CHATTANOOGA TN 37421 |
| CRADIC,ROBERT | 239 DREXEL AVE LANSDOWNE PA 19050 |
| CRAE CORPORATION | 2414 HARDING STREET HOLLYWOOD FL 33020 |
| CRAFT JR, ALFRED | 29 THORPE AVE MERIDEN CT 06450 |
| CRAFT PRODUCTIONS LLC | ONE BACTON HILL SOUTH  STE 104 FRAZER PA 19355 |
| CRAFT PRODUCTIONS LLC | PROPULSION MEDIA LABS 1 NORTH BACTON HILL ROAD SOUTH BUILDING MALVERN PA 19355 |
| CRAFT RUG MILLS | 1635 W WASHINGTON ST ALLENTOWN PA 18102 1249 |
| CRAFT RUG OF EASTON | 905 LINE ST EASTON PA 18042-7379 |
| CRAFT, ALFRED | THORPE AVE CRAFT, ALFRED MERIDEN CT 06450 |
| CRAFT, EDWARD | 2510 N. KENZIE BLVD., UNIT 1S CHICAGO IL 60647 |
| CRAFT, RALPH | 1354 NW SPRUCE AVE REDMOND OR 97756 |
| CRAFT,JOSEPH | 3609 W. 61ST  STREET CHICAGO IL 60629 |
| CRAFTON, CHRISTOPHER | 175 SW 4TH ST DEERFIELD BEACH FL 33441 |
| CRAFTON,ROBERT P. | 3520 N LAKE SHORE DRIVE 12N CHICAGO IL 60657 |
| CRAGO REALTY ************ | 2065 W 1ST ST FORT MYERS FL 339013110 |
| CRAIG A BUNCE | 380 ADAMS POMONA CA 91767 |
| CRAIG ALLEN | 30 NANCY DRIVE MONROE CT 06468 |
| CRAIG BUSTIN | 6 GATEWAY COURT CENTEREACH NY 11720 |
| CRAIG CABLE TV INC. A10 | P. O. BOX 5 HYDABURG AK 99922 |
| CRAIG CABLE TV, INC. C/O HYDABURG CABLE | TV P.O. BOX 5 HYDABURG AK 99922 |
| CRAIG CHILDS | P O BOX 112 CRAWFORD CO 81415 |
| CRAIG DIXON | 154 STONINGTON STREET APT. B HARTFORD CT 06106 |

| Claim Name | Address Information |
|---|---|
| CRAIG EATON | 9565 SW ADAMS STREET OKEECHOBEE FL 34974 |
| CRAIG ESTATES | 1351 FOOTHILL BLVD. LA CANADA CA 910112121 |
| CRAIG FULLER | CRAIG FULLER 4350 LA JOLLA VILLAGE DR. SUITE 900 SAN DIEGO CA 92122 |
| CRAIG HACKER | CRAIG HACKER PHOTOGRAPHY 410 N BROADVIEW WICHITA KS 67208 |
| CRAIG LIGIBEL | 9213  WEST 72ND STREET SHAWNEE MISSION KS 66204 |
| CRAIG MACINTOSH | 13607 CROSSCLIFFE PLACE ROSEMOUNT MN 55068 |
| CRAIG MARTIN | 106 BEACON DR SOUND BEACH NY 11789 |
| CRAIG MARTIN | 55 SUNNYLINE DRIVE CALVERTON NY 11933 |
| CRAIG MAZIN | 5016 ALTA CANYADA ROAD LA CANADA CA 91011 |
| CRAIG MEDRED | 18130 NORWAY DR. ANCHORAGE AK 99516 |
| CRAIG MOORE | 162 AVE B HOLBROOK NY 11741 |
| CRAIG NEVIUS | 8535 WEST KNOLL DRIVE, # 310 WEST HOLLYWOOD CA 90069 |
| CRAIG REMHILD | 461 SAYVILLE BLVD SAYVILLE NY 11782 |
| CRAIG ROSEN | 19030 OLYMPIA ST NORTHRIDGE CA 91326 |
| CRAIG S MATSUDA | 1758 HILLSIDE DR GLENDALE CA 91208 |
| CRAIG SAPUTO | 12 SHERI CT FARMINGVILLE NY 11738 |
| CRAIG SPEZZA | 160 NORTH MICHIGAN AVENUE MASSAPEQUA NY 11758 |
| CRAIG TEPPER | 917 HARVARD STREET SANTA MONICA CA 90403 |
| CRAIG TIMOTHY LIGIBEL | 4900 CENTRAL    NO.402 KANSAS CITY MO 64112 |
| CRAIG TOMASHOFF | 14821 MC CORMICK ST SHERMAN OAKS CA 91411 |
| CRAIG TREADWAY | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| CRAIG UNGER | 74 READE STREET #4E NEW YORK NY 10007 |
| CRAIG VAN VELSOR | 1216 LEISURE STREET COUPEVILLE WA 98239 |
| CRAIG WALKER | 1909 PALOMA STREET PASADENA CA 91104 |
| CRAIG'S CRUISERS | 5730 CLYDE PARK AVE SW WYOMING MI 49509 |
| CRAIG, ADRIENNE | 215 BAINBRIDGE CIRCLE DALLAS GA 30132 |
| CRAIG, BRANDON | 1901 PLUM HIGGINSVILLE MO 64037 |
| CRAIG, BRYON | 4544 SANDWOOD ROAD SPARROWS POINT MD 21219 |
| CRAIG, FELITCHA ELENORA | 1804 MORNING BROOK DR FOREST HILL MD 21050-2628 |
| CRAIG, LINDA A | 98 LAMPLIGHTER ACRES FORT EDWARD NY 12828 |
| CRAIG, MATTHEW | 3816 ALTA VISTA DALLAS TX 75229 |
| CRAIG, NICK | 4124 N. KENMORE AVE. APT. GS CHICAGO IL 60613 |
| CRAIG, PRENTICE L | 4849 W. IRVING PARK CHICAGO IL 60641 |
| CRAIG, TIFFINEY L | 460 OREGON LANE BOCA RATON FL 33487 |
| CRAIG, VINCENT | 9421 S. RHODES CHICAGO IL 60619 |
| CRAIG,GEORGE S | 4718 WEMBLEY PLACE ROANOKE VA 24018 |
| CRAIG,JOHN H | 4902 VOWERIE COURT POWDER SPRING GA 30127 |
| CRAIG,MATTHEW J | 3816 ALIA VISTA DALLAS TX 75229 |
| CRAIG,MEGAN L. | 1255 S. MICHIGAN AVE. APT. #3610 CHICAGO IL 60605 |
| CRAIG,PRENTICE L | 30 HAYES AVE. #2 LAGRANGE IL 60525 |
| CRAIG,SHERRY | 805 FRIENDSHIP ROAD LEHIGHTON PA 18235 |
| CRAIG,WILLIAM M. | 33 VALENCIA CIRCLE SAFTEY HARBOR FL 34695 |
| CRAIG-EDWARDS, SUZI | 5 PINEWOOD LANE ENFIELD CT 06082 |
| CRAIGVILLE TELEPHONE CO. | 2351 N. MAIN ST. ATTN: LEGAL COUNSEL CRAIGVILLE IN 46731 |
| CRAIN COMMUNICATION | PO BOX 79001 DETROIT MI 48279 |
| CRAIN COMMUNICATIONS | 360 N MICHIGAN AVE CHICAGO IL 60601 |
| CRAIN COMMUNICATIONS | ADVERTISING AGE 1155 GRATIOT AVE DETROIT MI 48207-2912 |
| CRAIN COMMUNICATIONS | DEPT 77940 PO BOX 07913 DETROIT MI 48207-9901 |
| CRAIN COMMUNICATIONS | DRAWER NO.5842 PO BOX 79001 DETROIT MI 48279 |

| Claim Name | Address Information |
|---|---|
| CRAIN COMMUNICATIONS | PO BOX 64000 DEPT 64572 DETROIT MI 48207 |
| CRAIN COMMUNICATIONS | PO BOX 64000 DEPT 64572 DETROIT MI 48264-0572 |
| CRAIN COMMUNICATIONS INC | 1155 GRATIOT AVE DETROIT MI 48207 |
| CRAIN COMMUNICATIONS INC | 965 EAST JEFFERSON DETROIT MI 48207 |
| CRAIN COMMUNICATIONS INC | ADVERTISING AGE 16309 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| CRAIN COMMUNICATIONS INC | DEPT 64572 PO BOX 64000 DETROIT MI 48264-0572 |
| CRAIN PAINTING CONTRACTORS INC | 6151 N FLINT RD GLENDALE WI 53209 |
| CRAIN, JEFFREY LEO | LEOS LANDSCAPES 1418 RICHMOND AVENUE  APT 1032 HOUSTON TX 77006 |
| CRALL, KRISTIE A | 367 APT B HILLTOP COURT NEWPORT NEWS VA 23603 |
| CRAMER KRASSELT COMPANY INC | 135 S LASALLE DEPT 1940 CHICAGO IL 60674-1940 |
| CRAMER KRASSELT COMPANY INC | 1940 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| CRAMER KRASSELT COMPANY INC | 225 E ROBINSON ST ORLANDO FL 32801 |
| CRAMER KRASSELT COMPANY INC | 225 N MICHIGAN AVE CHICAGO IL 60601 |
| CRAMER KRASSELT COMPANY INC | 246 E CHICAGO ST MILWAUKEE WI 532025706 |
| CRAMER KRASSELT COMPANY INC | 39012 TREASURY CENTER CHICAGO IL 60694 |
| CRAMER KRASSELT/CHI | 225 N MICHIGAN AVE CHICAGO IL 60601-7757 |
| CRAMER, JEFFREY GARY | 302 S ILLINOIS ST APT 5 ABERDEEN SD 574018203 |
| CRAMER, KEITH LEROY | 4100 TIMBERBROOK DR RALEIGH NC 27616 |
| CRAMER,CHRISTINA E | 6830 EAST MERCER WAY MERCER ISLAND WA 98040 |
| CRAMER,JUDY T | 833 AMERICANA WAY UNIT 267 GLENDALE CA 91210 |
| CRAMPTON INC | 7437 SOUTH VINCENNES AVENUE CHICAGO IL 60621 |
| CRAMPTON, DOUGLAS | 146 N BERTEAU AVE ELMHURST IL 601262927 |
| CRAMPTON, DOUGLAS | 417 N. HARVARD AVE. VILLA PARK IL 60181 |
| CRAMPTON, VINCENT | 9318 DANEY ST GOTHA FL 34734 |
| CRANBERG, GILBERT | 427-51ST ST DES MOINES IA 50312 |
| CRANDALL, LISA | 8382 NW 23RD MANOR CORAL SPRINGS FL 33065 |
| CRANDALL, MARSHALL | 213 WILDWOOD LN. JOLIET IL 60433 |
| CRANDALL,NICOLE | 3702 GUILFORD RD NAPLES FL 34112 |
| CRANDELL, BENJAMIN M | 436 NE 9 AVE FORT LAUDERDALE FL 33301 |
| CRANDELL, JAMES D | 7616 MENDHAM COURT ELK GROVE CA 95758 |
| CRANDOL, DIANE | 3 BOXWOOD POINT RD HAMPTON VA 23669 |
| CRANE & CO PAPER MAKER | 317 N CHARLES ST BALTIMORE MD 21201 |
| CRANE H. KENNEY/CHAIRMAN | CHICAGO NATIONAL LEAGUE BALL CLUB, LLC 1060 W. ADDISON STREET CHICAGO IL 60657 |
| CRANE SIDING | PO BOX 2953 BUNNELL FL 321102953 |
| CRANE, ANDREW | 158 WALTON ST. APT 1C BARRINGTON IL 60010 |
| CRANE, JOHN J | 6104 N. LEGETT CHICAGO IL 60646 |
| CRANE, JOYCE A | ONE MOUNTAIN VIEW LANE WESTFORD MA 01886 |
| CRANE, MATTHEW | 1200 MONROE ST DENVER CO 802063446 |
| CRANE, WILLIAM F | 7659 S CHAPPEL CHICAGO IL 60649 |
| CRANE,LORI | 950 PONCE DE LEON RD. APT406 BOCA RATON FL 33432 |
| CRANE,MAKEDA | 2731 GUILFORD AVENUE BALTIMORE MD 21218 |
| CRANEFIELD, PAUL J | 24434 130TH PLACE SE KENT WA 98030 |
| CRANES & EQUIP. SPECIALISTS | MR. DENNIS JIROUT 10900 SOUTH 85TH ST. PALOS HILLS IL 60465 |
| CRANEY, MIKE | 1086 ROBERTS COURT BATAVIA IL 60510 |
| CRANFORD, JEFF E. | 3245 ROSEMARY LANE WEST FRIENDSHIP MD 21794-9211 |
| CRASH MANSION | 55 E 9TH ST  APT 1P NEW YORK NY 10003 |
| CRATE & BARREL | 1250 TECHNY RD NORTHBROOK IL 60062 |
| CRATE & BARREL | ATTN: KATHY PADDOR 1250 TECHNY ROAD NORTHBROOK IL 60062-5419 |
| CRAVATH, SWAINE & MOORE | WORLDWIDE PLAZA, 825 8TH AVE. ATTN: LEGAL COUNSEL NEW YORK NY 10019-7475 |

| Claim Name | Address Information |
|---|---|
| CRAVEN, BRUCE | 12212 WOODELVES DRIVE OWINGS MILLS MD 21117 |
| CRAVEN, ANN | 6 CASTLE HILL CT MAYS CHAPEL MD 21093 |
| CRAW-KAN TELEPHONE COOP. M | P.O. BOX 100 GIRARD KS 66743 |
| CRAWFORD & COMPANY | ATTN LOSS FUND ACCOUNTING 1001 SUMMIT BLVD ATLANTA GA 30319 |
| CRAWFORD & COMPANY | ATTN LOSS FUND ACCOUNTING 100 GLENDALE POINT PKWY SUITE 200 ATLANTA GA 30342 |
| CRAWFORD & COMPANY | PO BOX 101493 ATLANTA GA 30392-1493 |
| CRAWFORD & COMPANY | PO BOX 404325 ATLANTA GA 30384-4325 |
| CRAWFORD & COMPANY | PO BOX 4418 ATLANTA GA 30302 |
| CRAWFORD COMMUNICATIONS INC | 3845 PLEASANTDALE RD ATLANTA GA 30340 |
| CRAWFORD HOUSE | 5908 THURSTON AVE VIRGINIA BEACH VA 234553309 |
| CRAWFORD HOUSE / ETHAN ALLEN | ATTN: MARY 5908 THURSTON AVENUE VIRGINIA BEACH VA 23455 |
| CRAWFORD JOHNSON & NORTHCOTT INC | 309 COURT AVE        STE 226 DES MOINES IA 50309 |
| CRAWFORD JR, HAROLD G | 1044 PORTMOOR WAY WINTER GARDEN FL 34787 |
| CRAWFORD JR, GILBERT | 129 JACKSON CRESCENT CENTERPORT NY 11721 |
| CRAWFORD, COLIN G | 21050 EAGLES NEST DR YORBA LINDA CA 92886 |
| CRAWFORD, DAVID MAX | 1217 W. SCHOOL ST. CHICAGO IL 60657 |
| CRAWFORD, GREG J | 3102 PLAZA DRIVE NE APT D21 GRAND RAPIDS MI 49525 |
| CRAWFORD, JAMES R | 1835 HIGHWAY 45 NORTH PMB #134 COLUMBUS MS 39705 |
| CRAWFORD, JESSE | 138 COTTAGE GROVE RD CRAWFORD, JESSE BLOOMFIELD CT 06002 |
| CRAWFORD, JIM | 522 BEDFORD CIRCLE MADISON MS 39110 |
| CRAWFORD, JIM | PMB NO.134 1835 HIGHWAY 45 NORTH COLUMBUS MS 39705 |
| CRAWFORD, MALIK | 1993 DEFOOR AVE APT B ATLANTA GA 30318 |
| CRAWFORD, MARGARET | 1281 BROCKETT RD NO.54D CLARKSTON GA 30021 |
| CRAWFORD, MARK | 7 APRIL WAY BLOOMFIELD CT 06002 |
| CRAWFORD, MATTHEW | 6546 N. NORDICA CHICAGO IL 60631 |
| CRAWFORD, MOSES | 2925 NW 206 ST OPA-LOCKA FL 33054 |
| CRAWFORD, THOMAS M | 13 FRANCES ST NEWPORT NEWS VA 23601 |
| CRAWFORD, TROY L | 3022 GREAT OAK DRIVE FORRESTVILLE MD 20747 |
| CRAWFORD, WILLIAM | 161 E. ORANGETHORPE UNIT  #160 PLACENTIA CA 92870 |
| CRAWFORD, CANDICE L | 5817 SKY PARK PLANO TX 75093 |
| CRAWFORD, GAUNLETTE E | 9451 SANTA ROSA DRIVE TAMARAC FL 33321 |
| CRAWFORD, GEORGIA | 15728 LEMARSH STREET NORTH HILLS CA 91343 |
| CRAWFORD, JESSE | 138 COTTAGE GROVE RD BLOOMFIELD CT 06002-3206 |
| CRAWFORD, JOAN ELIZABETH | 1932 OVERLAND AVE. APT. #102 LOS ANGELES CA 90025 |
| CRAWFORD, MARK L | 3619 BEETHOVEN STREET LOS ANGELES CA 90066 |
| CRAWFORD, RUSTY A | 231 HUNTERS TRAIL ZIONSVILLE IN 46077 |
| CRAWLEY, KIRSTAN R | 3384 BRAEMAR CT WHITE PLAINS MD 20695 |
| CRAWLEY, TERRY L | 479 NELSON DRIVE #3 NEWPORT NEWS VA 23601 |
| CRAWLEY-HUNTER, BRENDA | 23021 BALTIMORE LANE CARROLLTON VA 23314 |
| CRAWLEY-HUNTER, BRENDA I | BALTIMORE LN CARROLLTON VA 23314 |
| CRAYON, MARVINL | 134 E. 82ND PLACE LOS ANGELES CA 90003 |
| CRAYTON, EDWIN L | 1630 E 92ND PL        APT 1 CHICAGO IL 60617 |
| CRAYTON, TAMMIE | 107 HILLCREST ST. ORLANDO FL 32801 |
| CRAZY BRUCE'S DISCOUNT LIQUORS | 178 NEWINGTON RD BRUCE GOLDBERG WEST HARTFORD CT 06110 |
| CRAZY GRILL | 7048 INTERNATIONAL DR ORLANDO FL 328198222 |
| CREA, PAUL | 3150 GRANADA AVENUE EL MONTE CA 91731 |
| CREAMER, KATE | 1503 MALVERN AVENUE TOWSON MD 21204 |
| CREAR, JAMES H | BOX 11328 BURBANK CA 91510 |
| CREARY, PAULETTE | 4400 NW 36 ST        APT 201 LAUDERDALE LAKES FL 33319 |

| Claim Name | Address Information |
|---|---|
| CREATEMYTEE.COM | 455 E EISENHOWER  SUITE 70 ANN ARBOR MI 48108 |
| CREATIONS JEWELRY & REPAIR | 1390 E VINE ST KISSIMMEE FL 347443627 |
| CREATIVE ADVERTISING | PO BOX 66 FALMOUTH MA 02540 |
| CREATIVE ALTERNATIVES | 2 ANCHOR COURT HUNTINGTON STATION NY 11746 |
| CREATIVE ARTIST AGENCY | 2000 AVENUE OF THE STARS LOS ANGELES CA 90067 |
| CREATIVE AUTOMATION | MR. ARUN K. VELUCHAMY 220 FENCL LANE HILLSIDE IL 60162 |
| CREATIVE AWNINGS | 425 SPRINGFIELD ST COOPERSBURG PA 18036-2203 |
| CREATIVE BANNER ASSEMB | 6801 SINGLE CREEK PKWY BROOKLY CENTER MN 55430 |
| CREATIVE CIRCLE | 5750 WILSHIRE BLVD SUITE 610 LOS ANGELES CA 90036 |
| CREATIVE CIRCLE ADVERTISING SOLUTIONS IN | 52 AMARAL STREET EAST PROVIDENCE RI 02915 |
| CREATIVE CIRCLE ADVERTISING SOLUTIONS IN | 52 AMARAL ST RIVERSIDE RI 029152205 |
| CREATIVE CIRCLE ADVERTISING SOLUTIONS, | 52 AMARAL ST RIVERSIDE RI 029152205 |
| CREATIVE CIRCLE CHICAGO LLC | ATTN CATHY JONES 5750 WILSHIRE BLVD   STE 610 LOS ANGELES CA 90036 |
| CREATIVE CIVILIZATION | 106 AUDITORIUM  2ND FLOOR SAN ANTONIO TX 78205 |
| CREATIVE CLOSETS | 7248 PENN DR ALLENTOWN PA 18106 9310 |
| CREATIVE CONSORTIUM INC | 1 N LASALLE ST STE 800 CHICAGO IL 60602 |
| CREATIVE DATA SERVS, INC. | P.O. BOX 17463 CHICAGO IL 60617 |
| CREATIVE DISTRIBUTION | 135-01 62ND RD FLUSHING NY 11367 |
| CREATIVE FORMS AND SUPPLIES | 1742 FIFESHIRE COURT LONGWOOD FL 32779 |
| CREATIVE FORMS AND SUPPLIES | 1742 FIFESHIRE CT LONGWOOD FL 32779 |
| CREATIVE GARDEN DESIGN | 13850 MOUNTAIN LAUREL GROVE LANEXA VA 23089 |
| CREATIVE GOOD | PO BOX 3620939 NEW YORK NY 101290939 |
| CREATIVE GROUP | 12400 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| CREATIVE GROUP, THE | DIV. OF ROBERT HALF INTERNATIONAL ATTN: MARY GONZALEZ 5720 STONERIDGE DRIVE, SUITE THREE PLEASANTON CA 94588 |
| CREATIVE GURU LLC | 3915 N HIGHLAND AVENUE ARLINGTON HEIGHTS IL 60004 |
| CREATIVE ILLUSTRATION AGENCY | 231 E 76 ST 5D NEW YORK NY 10021 |
| CREATIVE ILLUSTRATORS | 231 E 76TH ST NO.5D NEW YORK NY 10021 |
| CREATIVE ILLUSTRATORS | DBA CREATIVE ILLUSTRATORS AGENCY 231 E 76TH STREET  5D NEW YORK NY 10021 |
| CREATIVE INFLATABLES | 9072 RUSH ST SPC 1 S EL MANTE CA 91733 |
| CREATIVE LEATHER FURNITURE | 450 N MCCLINTOCK DRIVE CHANDLER AZ 85226 |
| CREATIVE LOAFING | 810 N HOWARD AVE. ATTN: LEGAL COUNSEL TAMPA FL 33606 |
| CREATIVE LOAFING - SARASOTA | C/O CREATIVE LOAFING, 810 N. HOWARD AVE. ATTN: LEGAL COUNSEL TAMPA FL 33606 |
| CREATIVE LOGISTICS | 220 LAWRENCE AVENUE LAWRENCE NY 11559 |
| CREATIVE LOGISTICS | ACCOUNTING DEPT 200 PARKWAY DRIVE SOUTH SUITE 301 HAUPPAUGE NY 11788 |
| CREATIVE MORTGAGE USA | 401 E 162ND ST      STE 201 SOUTH HOLLAND IL 60473 |
| CREATIVE OFFICE PAVILLION | ONE DESIGN CENTER PL BOSTON MA 02210 |
| CREATIVE OFFICE PAVILLION | P O BOX 845577 BOSTON MA 02284-5577 |
| CREATIVE PACKAGING CORP | 611 WEST ROBINSON ST ORLANDO FL 32801 |
| CREATIVE PHOTOGRAPHERS INC | 444 PARK AVENUE SOUTH SUITE 502 NEW YORK NY 10016 |
| CREATIVE PLAYTHINGS | 3024 KANANWOOD CT STE 1032 OVIEDO FL 327652202 |
| CREATIVE PLAYTHINGS | 33 LORING DR FRAMINGHAM MA 01702-8768 |
| CREATIVE PRINT & PACKAGING | 210 GREENBELT PKWY HOLBROOK NY 11741-4441 |
| CREATIVE PRINT & PACKAGING | PO BOX 606 HOLBROOK NY 11741 |
| CREATIVE PRINTING SERVICE | MR. DON SNYDEL 8 SOUTH 260 SHIRES CT. NAPERVILLE IL 60540 |
| CREATIVE PRINTING SERVICES INC | 135 S LASALLE ST  DEPT4406 CHICAGO IL 60674-4406 |
| CREATIVE PRINTING SERVICES INC | 1701 BRICHWOOD AVE 1701 BRICHWOOD AVE DES PLAINES IL 60018 |
| CREATIVE PRINTING SERVICES INC | 1701 BRICHWOOD AVE DES PLAINES IL 60018 |

| Claim Name | Address Information |
| --- | --- |
| CREATIVE PRINTING SERVICES INC | 4406 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| CREATIVE PROMOTIONAL INC. | MR. JONATHAN SHAPIRO 5960 N. NEVA AVE. CHICAGO IL 60631 |
| CREATIVE REALTY | MR. JAMES CAVANAGH 1839 N. LINCOLN AVE. CHICAGO IL 60614 |
| CREATIVE SERVICES | 628 RIVERA DR NEW BRIGHTON MN 55112 |
| CREATIVE SOUNDS INC | PO BOX 375 MOUNT PROSPECT IL 60056 |
| CREATIVE STUDIO SOLUTIONS INC | 10600 W 50TH AVE NO.5 WHEAT RIDGE CO 80033 |
| CREATIVE VISIONS MIAMI INC | 1901 N  PARK ROAD HOLLYWOOD FL 33021 |
| CREATIVE WORLD TRAVEL, INC. | 2707 W OLD US HIGHWAY 441 MOUNT DORA FL 327573526 |
| CREATORS | 5777 W. CENTURY BLVD.SUITE 700 LOS ANGELES CA 90045 |
| CREATORS SYNDICATE | 5777 W CENTURY BLVD NO. 700 LOS ANGELES CA 90045 |
| CREATORS SYNDICATE | 5777 WEST CENTURY BOULVARD SUITE 700 LOS ANGELES CA 90045 |
| CREBASE, JOYCE R | 4 BALSAM RD WALLINGFORD CT 06492 |
| CREDIT CONTROL SERVICES | P.O. BOX 2929 CAMARILLO CA 93011 |
| CREDIT DECISIONS INTERNATIONAL | 761 BUSSE HWY PARK RIDGE IL 60068 |
| CREDIT DECISIONS INTERNATIONAL | 95 RANDALL ST ELK GROVE VILLAGE IL 60007 |
| CREDIT DECISIONS INTERNATIONAL | PO BOX 1394 PARK RIDGE IL 60068 |
| CREDIT MANAGERS ASSOCIATION | OF CALIFORNIA 40 E VERDUGO AVE BURBANK CA 91502-1931 |
| CREDIT SUISSE FIRST BOSTON | 101 COLLINS STREET, LEVEL 27 VICTORIA MELBOURNE 7001 AUSTRALIA |
| CREDIT SUISSE GROUP | COLUMN FINANCIAL INC. 227 WEST MONROE ST, FRANKLIN CENTER CHICAGO IL 60606-5016 |
| CREDIT UNION 1 | 435 NORTH MICHIGAN AVENUE SUITE 919 (FORMERLY STE 819) CHICAGO IL 60611 |
| CREDIT UNION 1 | 450 E. 22ND ST. ATTN: ELLIE KREMAR LOMBARD IL 60148 |
| CREDIT UNION 1 | 435 N. MICHIGAN AVE SUITE 919 CHICAGO IL 60611 |
| CREDIT UNION ONE | 435 N MICHIGAN AVENUE (TT919) CHICAGO IL 60611 |
| CREDIT UNION POLITICAL ACTION COUNSEL | PAT HUFFMAN 1807 W. DIEHL RD. NAPERVILLE IL 60563 |
| CREDIT-SUISSE | BRIANNA MCKENNA 227 W. MONROE STREET 43RD FLOOR CHICAGO IL 60606 |
| CREDIT.COM | 550 15TH STREET SUITE 36 B SAN FRANCISCO CA 94502 |
| CREECH,JOANN | 12274 COBBLESTONE DRIVE FISHERS IN 46037 |
| CREED, GEORGE LOUIS | 315 WEST HILL CREST BOULEVARD MONROVIA CA 91016 |
| CREED, PAUL | 240 ALEMEDA DR. PALM SPRINGS FL 33461 |
| CREED,MARY J | 963 LYNHAM COURT BEL AIR MD 21014 |
| CREEKSIDE KITCHEN | 6916 WEAVERSVILLE RD JESSICA'S TEA ROOM NORTHAMPTON PA 18067-9079 |
| CREEKVIEW REALTY | 3804 MATTERHORN DR PLANO TX 75075 |
| CREEL II, ROBERT D | 13336 KEY LIME BLVD WEST PALM BEACH FL 33412 |
| CREEL PRINTING COMPANY | 150 EAST BAKER STREET COSTA MESA CA 92626 |
| CREEL PRINTING COMPANY | 6330 W SUNSET RD LAS VEGAS NV 89118 |
| CREEL PRINTING COMPANY | PO BOX 1170 COSTA MESA CA 92628-1170 |
| CREEL PRINTING COMPANY | PO BOX 29029 LAS VEGAS NV 89126-3029 |
| CREEL, SHANE E | 8610 NW 26TH STREET SUNRISE FL 33322 |
| CREGAN, LISA | PO BOX 949 LAKE FOREST IL 60045 |
| CREIGHTON, MATT | 6867 KELSO CREEK RD WELDON CA 93283 |
| CREIGHTON, PATRICIA | 6142 INDIAN WOOD CIR SE MABLETON GA 30126 |
| CREIGHTON,COLIN K | 3939 BRAIRGROVE LANE # 3202 DALLAS TX 75287 |
| CREMEN,DAVID | 2508 SILVA CT. MANCHESTER MD 21102 |
| CREMOTE | |
| CREMOTE, LLC | 1195 NOEL DR. ATTN: LEGAL COUNSEL MENLO PARK CA 94025 |
| CRENNAN, RACHEL | 5 LILAC LN SAYVILLE NY 11782 |
| CRENSHAW 3840 PARTNERS, LLC | 27525 NEWHALL RANCH ROAD UNIT 5 VALENCIA CA 91355 |
| CREPEAU,MEGAN L. | 2146 SHERMAN AVENUE APT. #1A EVANSTON IL 60201 |

| Claim Name | Address Information |
| --- | --- |
| CRESCENCIO J GALVEZ | 3000 E 3RD STREET LOS ANGELES CA 90033 |
| CRESCENT COMMUNICATIONS | 2744 MARIETTA ST KENNER LA 70062 |
| CRESCENT COMMUNICATIONS CORP | 2715 MARIETTA ST KENNER LA 70062 |
| CRESCENT ENT. | 205 LEXINGTON AVENUE 11TH FLOOR NEW YORK NY 10016 |
| CRESCENT ENTERTAINMENT | 205 LEXINGTON AVENUE 11TH FLOOR NEW YORK NY 10016 |
| CRESCENT ENTERTAINMENT | 805 THIRD AVENUE NEW YORK NY 10022 |
| CRESCENT JEWELERS | 708 10TH STREET SACRAMENTO CA 95814 |
| CRESCENT REAL ESTATE EQUITIES | 777 MAIN STREET FORT WORTH TX 76102 |
| CRESCENT REAL ESTATE EQUITIES | PO BOX 840377 DALLAS TX 75284 |
| CRESCENT REAL ESTATE EQUITIES | PO BOX 841763 DALLAS TX 75284-1763 |
| CRESCENTA VALLEY SUN | 1061 VALLEY SUN LN ATTN:  WILLIAM FLEET LA CANADA CA 91012 |
| CRESCENTA VALLEY WATER DISTRICT | 2700 FOOTHILL BLVD. LA CRESCENTA CA 91214 |
| CRESCIONE, MICHAEL A | 345 E. OHIO STREET APT. #2108 CHICAGO IL 60611 |
| CRESPI, MARILYN | 733 WASHINGTON AVE APT 2 NORTHAMPTON PA 18067 |
| CRESPO, BRENDA LEE | 2330 N. KNOX CHICAGO IL 60639 |
| CRESPO, JAIME J | 4740 DRUMMOND LANE ORLANDO FL 32810 |
| CRESPO, JUAN | 2426 N. KIMBALL AVE. #2 CHICAGO IL 60647 |
| CRESPO, JUAN | 2426 N. KIMBALL CHICAGO IL 60647 |
| CRESPO, MARIA A | 231 W 4TH ST HAZLETON PA 18201-4242 |
| CRESPO,ARACELIS | 8540 BANYAN BLVD ORLANDO FL 32819 |
| CRESPO,JOSE L | P.O. BOX 47918 CHICAGO IL 60647-0918 |
| CRESSER, JANET | 9262 SAGEBRUSH ST APPLE VALLEY CA 92308 |
| CRESSWELL,SCOTT G | 87 ELLIOT STREET BRAINTREE MA 02184 |
| CRESSY, ROBERT | 3022 WAVERLY CT. MISHAWAKA IN 46544 |
| CREST CARPET DISTRIBUTORS | 6412 HAMILTON BLVD ALLENTOWN PA 18106-9186 |
| CREST MAZDA OF ESSEX | 7 MAIN STREET IVORYTON CT 06442 |
| CRESTED BUTTE WEEKLY | P.O. BOX 1609, 325 BELLEVIEW ATTN: LEGAL COUNSEL CRESTED BUTTE CO 81224 |
| CRESTLINE, CA | |
| CRESTON NEWS ADVERTISER | 503 WEST ADAMS STREET, P.O. BOX 126 ATTN: LEGAL COUNSEL CRESTON IA 50801-0126 |
| CRESTON PUBLISHING CO | 503 WEST ADAMS ST ATTN ROSE HENRY CRESTON IA 50801 |
| CRESWELL, ADA | 1647 POOLE RD  UNIT A DARLINGTON MD 21034 |
| CREW NETWORK | 1201 WAKARUSA DR NO.C3 LAWRENCE KS 66049-3883 |
| CREWDSON, JOHN | 6437 DAHLONEGA ROAD BETHESDA MD 20816 |
| CREWDSON, JOHN | MARYLAND BUREAU CORRESPONDENT 435 N MICHIGAN CHICAGO IL 60611 |
| CREWDSON,JOHN M | 6437 DAHLONEGA ROAD BETHESDA MD 20816 |
| CREWS, CAROL ANN | 1677 N. COUNTY RD 0EW FRANKFORT IN 46041 |
| CREWS, JORDAN | 217 HIGH ST VALDOSTA GA 31602 |
| CREWS, JOSEPH W | 2545 SE 1ST CT POMPANO BEACH FL 33062 |
| CREWS,JULIAN E | 1417 INDIAN GRASS LANE GRAYSLAKE IL 60030 |
| CRH CATERING CO INC | 1600 MORRELL AVE CONNELLSVILLE PA 15425 |
| CRICHTON,JENNIFER L | 1316 WESTBROOKE TERRACE DRIVE BALLWIN MO 63021 |
| CRICKET COMMUNICATIONS,INC | 5775 DTC BLVD GREENWOOD VILLAGE CO 80111-3258 |
| CRIM, KATHRYN | 816 YORK ST SAN FRANCISCO CA 94311 |
| CRIMILDA SEGURA | 1201 W 228TH ST 6 TORRANCE CA 90502 |
| CRIMMINGS, SHARON L | 3746 ROSE OF SHARON ORLANDO FL 32808 |
| CRIMSON SKY CONSULTING | 26 ERICSON AISLE IRVINE CA 92620 |
| CRINER,SCHEVETTER | 3623 W 5TH AVE CHICAGO IL 60624 |
| CRINKLAW, DON H | 3100 NE 48TH STREET FORT LAUDERDALE FL 33308 |
| CRIPE, C. | 1917 N WHITEMAN DR DELPHI IN 46923 |

| Claim Name | Address Information |
|---|---|
| CRIS TORRES | 43819 BROADWATER AV LANCASTER CA 93535 |
| CRISHAM, MEGAN MD | 2746 CENTRAL PARK EVANSTON IL 60201 |
| CRISP COMM - OVERLOOK AT STONE MILL | 715 PORT REPUBLIC RD. ATTN: LEGAL COUNSEL HARRISONBURG VA 22801 |
| CRISP WIRELESS INC | 386 PARK AVE SOUTH STE 1405 NEW YORK NY 10016 |
| CRISPIN AUTOMATION | PO BOX 110327 RESEARCH TRIANGLE PARK NC 27709 |
| CRISPIN CORPORATION | PO BOX 110327 RESEARCH TRIANGLE PARK NC 27709 |
| CRISPIN CORPORATION | 312 WEST MILLBROOK SUITE 113 RALEIGH NC 27609 |
| CRISPIN GOOLSBY | 1259 ELM RD ARBUTUS MD 21227 |
| CRISPIN SARTWELL | 1784 SPRUCE ROAD NEW FREEDOM PA 17349 |
| CRISPINO, DANIEL | 17860 SW 3RD ST PEMBROKE PINES FL 33029 |
| CRISPUS ATTUCKS COMMUNITY CENTER | 407 HOWARD AVE LANCASTER PA 17608 |
| CRISTALDI, RHONDA | 10304 PIMLICO PLACE LAUREL MD 20723 |
| CRISTALLI, PATRICIA A. | 48 RIVERVIEW ROAD ROCKY HILL CT 06067 |
| CRISTANCHO, DIEGO MAURICIO | 1548 HARRIER DR ORLANDO FL 32837 |
| CRISTANCHO, IVAN | 4334 WINDERLAKES DRIVE ORLANDO FL 32835-1864 |
| CRISTANCHO, IVAN | 7113 HARBOR HEIGHTS DR ORLANDO FL 32835 |
| CRISTANCHO, PEDRO J | 8429 FOREST HILLS DR   APT NO.108 CORAL SPRINGS FL 33065 |
| CRISTIE MONTGOMERY | 31042 CANTERBURY PL LAGUNA NIGUEL CA 92677 |
| CRISTINA BOLIS | 1620 S MICHIGAN AVE #717 CHICAGO IL 60616-4691 |
| CRISTINA POSA | 12 MONROE PLACE #3 BROOKLYN NY 11201 |
| CRISTINA, JENNIFER J | 3527 N SHEFFIELD     APT 1 CHICAGO IL 60657 |
| CRISTOL, DANIEL A | 2820 LINDEN LN WILLIAMSBURG VA 23185 |
| CRISTOPULOS,LYDIA | 3445 WHISTLER AVE  #B EL MONTE CA 91732 |
| CRISTOVAO, PEDRO | ROBERTS RD CRISTOVAO, PEDRO MARLBOROUGH CT 06447 |
| CRISTOVAO, PEDRO | 33 ROBERTS RD MARLBOROUGH CT 06447 |
| CRISTY LYTAL | 22235 CRAFT CT CALABASAS CA 91302 |
| CRITCHFIELD, JUSTIN | 3590 VAN TEYZINGEN DR APT A COLORADO SPRINGS CO 80917 |
| CRITCHFIELD,STEPHANIE VERNON | 300 W 14TH ST S NEWTON IA 502083531 |
| CRITERION DEVELOPERS | 1150 RFD LONG GROVE IL 600477334 |
| CRITERION GLOBAL - (LA) | 11045 SW 69TH ST. MIAMI FL 33156 |
| CRITES, LORETTA | 32 PARADISE RD. ABERDEEN MD 21001 |
| CRITICAL ELECTRIC SYSTEMS GROUP LLC | 704 CENTRAL PARKWAY    STE 1200A PLANO TX 76074 |
| CRITICAL ELECTRIC SYSTEMS GROUP LLC | PO BOX 861330 PLANO TX 75086-1330 |
| CRITICAL MENTION | 1776 BROADWAY, SUITE 2400 ATTN: LEGAL COUNSEL NEW YORK NY 10019 |
| CRITICAL SITE SOLUTIONS | 8304 ESTERS BLVD   NO.870 IRVING TX 75063 |
| CRITSER, GREG | 1550 N GARFIELD PASADENA CA 91104 |
| CRITTENDON, TYRONE A | 432 SW 1ST CT   APT 1 POMPANO BEACH FL 33060 |
| CRITTER GITTERS | 100 N. HOPE AVENUE SUITE 18 SANTA BARBARA CA 93110 |
| CRM FUSION | 52 CHARTWELL CR SUITE 101 KESWICK ON L4P 3N8 CANADA |
| CROAL, KENNETH C | 1008 GATEWOOD DR ENFIELD CT 06082 |
| CROCE, ANTHONY | 1113 HUMESTEN RD NO.3 DEWITT IA 52742 |
| CROCE,DOMINICK | C/O ALAN CASS 225 BROADSTREET NEW YORK NY 10007 |
| CROCILLA, KEVIN | 5203 PINEHURST DRIVE BOYNTON BEACH FL 33426 |
| CROCKER, BILL | 71 ELY CIRCLE CROCKER, BILL WINDSOR CT 06095 |
| CROCKER, BILL | 71 ELY CIRC WINDSOR CT 06095 |
| CROCKER, CAROLYN | E24 MILLPOND RD CROCKER, CAROLYN BROAD BROOK CT 06016 |
| CROCKER, CAROLYN C | 24 MILLPOND RD     APT E BROAD BROOK CT 06016-9107 |
| CROCKER, JOSEPHINE | WOODLAND AVE CROCKER, JOSEPHINE BLOOMFIELD CT 06002 |
| CROCKER, JOSEPHINE | 94 WOODLAND AVE BLOOMFIELD CT 06002 |

| Claim Name | Address Information |
|---|---|
| CROCKER-HOLIDAY, MABEL | 222 WALKER DR WILLIAMSBURG VA 23188 |
| CROCODILE ROCK CAFE | 520 W HAMILTON ST ALLENTOWN PA 18101 1502 |
| CROFOOT, NEIL | 2134 N. ORCHID LANE ARLINGTON HTS. IL 60004 |
| CROFT,TERRA N | 6274 HEINTZ RD ST. LOUIS MO 63129 |
| CROGHAN, STEVE C | 400 MADISON FOX LAKE IL 60020 |
| CROKER,JEROME L | 320-B ADVOCATE COURT NEWPORT NEWS VA 23608 |
| CROME, DAVID | 2739 HIDDEN LAKE DR. GRAPEVINE TX 76051 |
| CROMELIN,RICHARD | 1856 LEMOYNE STREET LOS ANGELES CA 90026 |
| CROMLEY,JANET S | 16 5TH PLACE LONG BEACH CA 90802 |
| CROMWELL TAX COLLECTOR | 41 WEST ST CROMWELL CT 06416 |
| CROMWELL, JACQUELINE G | 147 PINNEY ST      APT 22 ELLINGTON CT 06029 |
| CROMWELL,HOWARD N | 1730 DEARWOOD COURT EDGEWOOD MD 21040 |
| CRONE,AARON M | 3818 EAST CREEK CLUB DRIVE MISSOURI CITY TX 77459 |
| CRONER COMPANY | 1028 SIR FRANCIS DRAKE BLVD KENTFIELD CA 94904-1426 |
| CRONIN & COMPANY | 59 NYE ROAD GLASTONBURY CT 06033 |
| CRONIN COMPRESSOR PRODUCTS LLC | 304 DEODAR AVE     STE A COSTA MESA CA 92626 |
| CRONIN, BONNIE | THE CUMMINGS LAW FIRM LLC JAMES W CUMMINGS W FARRELL, 21 HOLMES AVE WATERBURY CT 06710 |
| CRONIN, TIMOTHY | 3910 GERMANTOWN RD. EDGEWATER MD 21037 |
| CRONKHITE, ALLISON B | 6 DIVISION STREET GLENS FALLS NY 12801 |
| CROOK, JOHN R | 2414 PEACHWOOD CIRCLE #6 ATLANTA GA 30345 |
| CROOKS, PAUL | 7300 CORAL BLVD MIRAMAR FL 33023 |
| CROOKSTON DAILY TIMES | 124 SOUTH BROADWAY, P.O. BOX 615 ATTN: LEGAL COUNSEL CROOKSTON MN 56716 |
| CROOKSTON DAILY TIMES | 124 SOUTH BROADWAY CROOKSTON MN 56716 |
| CROOME, RICHARD W | 2603 ASHLEY COLLEGE STATION TX 77845 |
| CROPPER MEDICAL INC | 240 EAST HERSEY STREET   SUITE 2 ASHLAND OR 97520-5202 |
| CROSBIE,MICHAEL | 47 GRANDVIEW TERR ESSEX CT 06426 |
| CROSBY DOE REALTORS | 9312 CIVIC CENTER DRIVE #102 BEVERLY HILLS CA 90210 |
| CROSBY III, HENRY | 7409 WICKHAM AVE NEWPORT NEWS VA 23605 |
| CROSBY JR, ROBERT ALLEN | 13150 KANSAS AVE ASTATULA FL 34705 |
| CROSBY, ANTONIO G | 115 ROXBURY STREET HARTFORD CT 06114 |
| CROSBY, REGINA M | 132 W. AVENIDA GAVIOTA SAN CLEMENTE CA 92672 |
| CROSBY, TARAH | C/O BILJANA SEVIC 10 S 220 WALLACE DR DOWNERS GROVE IL 60516 |
| CROSBY, VADA O | 14 JOSHUA HILL WINDSOR CT 06095-3467 |
| CROSBY,LEYLA | 5524 CHARLESTON ST. ORLANDO FL 32807 |
| CROSBY,PATRICIA R | 101 TEAL WAY WILLIAMSBURG VA 23188 |
| CROSLEY,LYNDEL | 859 HOLLYWOOD WAY APT. #142 BURBANK CA 91505 |
| CROSS CONTAINER CORP. | MR. JERRY MATLOCK 400 MAPLE AVE. CARPENTERSVILLE IL 60110 |
| CROSS COUNTRY NURSES   [CROSS COUNTRY | HEALTHCARE] 40 EASTERN AVE MALDEN MA 21485014 |
| CROSS FIRE NEWSPAPER GROUP | 9007 ARROW ROUTE        STE 250 RANCHO CUCAMONGA CA 91730 |
| CROSS SOUND FERRY SERVICES INC | 2 FERRY ST NEW LONDON CT 06320 |
| CROSS SOUND FERRY SVCS INC | PO BOX 33 STAN MICKUS NEW LONDON CT 06320 |
| CROSS TELECOM CORPORATION | PO BOX 1521 MINNEAPOLIS MN 55437 |
| CROSS, ALEXIA | 3127 NW 86TH AVE SUNRISE FL 33351 |
| CROSS, CARLTON | 43 LATIMER ST EAST HARTFORD CT 06108 |
| CROSS, CHARLIE W | PO BOX 9162 FT LAUDERDALE FL 333109162 |
| CROSS, JAMES | 1029 2ND ST      APT 208 SANTA MONICA CA 90403 |
| CROSS, ROBERT C | 1330 W THORNDALE AVE CHICAGO IL 60660 |
| CROSS, ROBIN | 2100 NORTH 32ND AVE HOLLYWOOD FL 33021 |

| Claim Name | Address Information |
|---|---|
| CROSS, WILLIAM C | 5630 CLADWELL DR PENDLETON IN 46064 |
| CROSS, ASHLEY NICOLE | 1439 ATLANTIC AVENUE CHESAPEAKE VA 23324 |
| CROSS, CONCHETTA S. | 10104 S. PRINCETON CHICAGO IL 60628 |
| CROSS, FRED | 8149 SOUTH PAULINA CHICAGO IL 60620 |
| CROSS, KATHERINE J. | 1507 BASSWOOD CIRCLE GLENVIEW IL 60025 |
| CROSS, KATHLEEN R | 300 KATIES TRAIL ELIZABETH CITY NC 27909 |
| CROSS, KAYLA | 1716 WHITEFORD RD DARLINGTON MD 21034 |
| CROSS-BARNET, MICHAEL | 213 TUSCANY ROAD BALTIMORE MD 21210 |
| CROSS-POST.COM | PO BOX 5425 CARL BRAUN, CEO PETALUMA CA 94955 |
| CROSSEN AUTO WHOLESALE | 195 S. MAIN STREET EAST WINDSOR CT 06088 |
| CROSSETTE, BARBARA | PO BOX 250 UPPER BLACK EDDY PA 18972 |
| CROSSEY, PAUL J | 1510 E WAKEMAN WHEATON IL 60187 |
| CROSSFADER KING | 1136 N MILWAUKEE AVE    LOFT 2F CHICAGO IL 60642 |
| CROSSING FACTORY STORES | 105 EISENHOWER PKWY CHELSEA PROP GROUP INC ROSELAND NJ 07068-1640 |
| CROSSINGS ON ENTERPRISE, LLC, THE | C/O PETER N. HILL, ESQ. 1851 W. COLONIAL DRIVE ORLANDO FL 32804 |
| CROSSLAND, LIONEL R | 501 1/2 PHOSPHOR AVE METAIRIE LA 70005 |
| CROSSMARK GRAPHICS INC | 16100 W OVERLAND DR NEW BERLIN WI 53151 |
| CROSSON, KELLY R | 1935 W. BERTEAU CHICAGO IL 60613 |
| CROSSWORDS LIMITED | KATE MEPHAM 8 BADCOX FROME, SOMERSET BA11 3BQ UNITED KINGDOM |
| CROSSWORDS LIMITED | 8 BADCOX FROM, SOMER BA11 1BQ UNITED KINGDOM |
| CROSSWORDS LIMITED | C/O MICHAEL MEPHAM MULTIMEDIA LTD 8 BADCOX FROME, SOMER BA11 3BQ UNITED KINGDOM |
| CROTEAU, HEATHER | 951 BIRD BAY COURT  NO.203 LAKE MARY FL 32746 |
| CROTEAU, JESSE T. | 2117 NORTHLAND ROAD GWYNN OAK BALTIMORE MD 21207 |
| CROTTY, RICHARD A | 4901 N. ORANGE NORRIDGE IL 60656 |
| CROUCH & DUNN MD LLC | 155 S HALIFAX AVE DAYTONA BEACH FL 32118 |
| CROUCH, BETHANY C | 2512 L STREET #7 SACRAMENTO CA 95816 |
| CROUCH, LORI | 3349 W 1100 N ACT 1014 NEW RICHMOND IN 47967 |
| CROUCH, STANLEY | 198 SACKETT STREET  NO.1 BROOKLYN NY 11231 |
| CROUCH, JOHN THOMAS | 123 EAST 37TH STREET APT #10-F NEW YORK NY 10016 |
| CROUCH, LISA M | 216B JACKSON AVENUE HACKENSACK NJ 07601 |
| CROUERE JR, JOFFRE J | 948 RUE CHINON MANDEVILLE LA 70471 |
| CROUERE, J. | 948 RUE CHINON MANDEVILLE LA 70471 |
| CROUTHAMEL, CASEY | 2114 W ALLEN ST ALLENTOWN PA 18104 |
| CROW, ALEXANDER S | 7627 LE BERTHON ST. TUJUNGA CA 91042 |
| CROW, MARGARET FRANCES | 23 PIERSIDE DR    NO.422 BALTIMORE MD 21230 |
| CROWDER, LATOYA JANET | 860 FRANKLIN ROAD NO.81 MARIETTA GA 30067 |
| CROWDER, KATHLEEN M | PO BOX 3247 COMPTON CA 90223 |
| CROWE, BOB | 219 W. TAYLOR RD. LOMBARD IL 60148 |
| CROWE, BRIAN | 5230 N. LACROSSE CHICAGO IL 60630 |
| CROWE, DANIEL | 344 CROOKED CREEK LN. NORTHFIELD IL 60093 |
| CROWE, DANIEL | C/O TITAN SECURITY SERVICES 584 PLUM TREE RD BARRINGTON HILLS IL 60010 |
| CROWE, J D | 212 FIG AVE FAIRHOPE AL 36532-1415 |
| CROWE, J D | PO BOX 2488 MIBILE AL 36652 |
| CROWE, JEROME F | 1116 7TH STREET HERMOSA BEACH CA 90254 |
| CROWE, MICHELLE | 227 E DELAWARE      APT 3D CHICAGO IL 60611 |
| CROWE, SUZANNE | 640 COUNTY ROAD 533 SUMTERVILLE FL 33585- |
| CROWE, SUZANNE L | 640 COUNTY RD 533 SUMTERVILLE FL 33585 |
| CROWE, ANGELA L | 6404 WEST RAY STREET INDIANAPOLIS IN 46241 |

| Claim Name | Address Information |
|---|---|
| CROWE,FRANKIE J | 8011 SOUTH CHAPPEL CHICAGO IL 60617 |
| CROWE,PERRY A | 95 VERONA STREET APT #3 BROOKLYN NY 11231 |
| CROWEL, HAILEY M | 1200 N. MANSFIELD AVENUE APT# 214 LOS ANGELES CA 90038 |
| CROWELL, TAWANNA JANENE | 3307 W LEWIS RD HAMPTON VA 237663828 |
| CROWLEY BUICK KIA | 223 BROAD ST BRISTOL CT 06010 |
| CROWLEY CHRYSLER JEEP DODGE | 1461 FARMINGTON AVE BRISTOL CT 06010 |
| CROWLEY CHRYSLER PLYMOUTH, INC. | 1461 FARMINGTON AVE BRISTOL CT 06010 |
| CROWLEY CHRYSLER/JEEP | P O BOX 6000 KEN CROWLEY BRISTOL CT 60116000 |
| CROWLEY CHRYSLER/JEEP | P O BOX 6000 BRISTOL CT 06011 |
| CROWLEY FORD | 225 NEW BRITAIN AVE PLAINVILLE CT 06062 |
| CROWLEY II,ROSS R | 14169 SW 134TH DRIVE TIGARD OR 97224 |
| CROWLEY MOTOR SPORTS (CHEVY HUMMER) | 430 NEW PARK AVE WEST HARTFORD CT 06110 |
| CROWLEY NISSAN | 1451 FARMINGTON AVE BRISTOL CT 06010 |
| CROWLEY POST-SIGNAL | 602 NORTH PARKERSON AVE. ATTN: LEGAL COUNSEL CROWLEY LA 70526 |
| CROWLEY VOLKSWAGEN | 245 NEW BRITAIN AVE PLAINVILLE CT 06062 |
| CROWLEY WEBB & ASSOCIATES | 268 MAIN ST.  STE. 400 BUFFALO NY 14202 |
| CROWLEY WEBB-ASPEN DENTAL | 268 MAIN ST KRISTA SHOTWELL BUFFALO NY 14202 |
| CROWLEY WEBB-ASPEN DENTAL | 268 MAIN ST BUFFALO NY 14202 |
| CROWLEY, ANDREW D | 3330 N CLIFTON AVE UNIT 1 CHICAGO IL 606572225 |
| CROWLEY, ARLENE | 37 BELLE AVE ENFIELD CT 06082 |
| CROWLEY, MICHAEL | 1645 CONNECTICUT AVE NW  NO.2 WASHINGTON DC 20009 |
| CROWLEY, MICHAEL | THE NEW REPUBLIC 1331 H STREET NW  NO.700 WASHINGTON DC 20009 |
| CROWLEY, RYAN A | 12 SEARLE AVE EASTHAMPTON MA 01027 |
| CROWN | 430 EAST PLAINFIELD ROAD LAGRANGE IL 60525 |
| CROWN | 1510 RICHMOND RD WILLIAMSBURG VA 23185 |
| CROWN ALARM CO | PO BOX 60514 PASADENA CA 91116 |
| CROWN CASTLE INTERNATIONAL CORP. | PROPERTY MANAGEMENT DEPARTMENT 2000 CORPORATE DRIVE CANONSBURG PA 15317 |
| CROWN CREDIT COMPANY | 44 S. WASHINGTON STREET NEW BREMEN OH 45869 |
| CROWN CREDIT COMPANY | PO BOX 64637 DICK FALKNER DETROIT MI 48264-0637 |
| CROWN DISPOSAL CO | P.O.BOX 1081 SUN VALEY CA 91352 |
| CROWN IMPORTS | 1 SOUTH DEARBORN STREET, SUITE 1700 SUSAN FOERTSCH CHICAGO IL 60603 |
| CROWN IMPORTS - CORONA | ATTN: JOANNE COLEMAN, MEDIA MANAGER 1 S. DEARBORN - STE 1700 CHICAGO IL 60603 |
| CROWN IMPORTS - PACIFICO | ATTN: JOANNE COLEMAN, MEDIA MANAGER 1 S. DEARBORN, SUITE 1700 CHICAGO IL 60603 |
| CROWN LIFT | P O BOX 641173 CINCINNATI OH 45264-1173 |
| CROWN LIFT TRUCKS | 1360 DARIUS CT. CITY OF INDUSTRY CA 91744 |
| CROWN LIFT TRUCKS | 1360 DARIUS COURT ROY KOBAYASHI CITY OF INDUSTRY CA 91745 |
| CROWN LIFT TRUCKS | 44 S WASHINGTON ST NEW BREMWN OH 45869 |
| CROWN LIFT TRUCKS | 2971 CENTER PORT CIRC POMPANO BEACH FL 33064 |
| CROWN LIFT TRUCKS | 4061 VIA ORO AVE LONG BEACH CA 90810-1458 |
| CROWN LIFT TRUCKS | 430 EAST PLAINFIELD LA GRANGE IL 60525 |
| CROWN LIFT TRUCKS | 430 E PLAINFIELD RD LAGRANGE IL 60525 |
| CROWN LIFT TRUCKS | 5 CHARLOTTE AVE., SUITE 1 HICKSVILLE NY 11801 |
| CROWN LIFT TRUCKS | P O BOX 3330 1360 DARIUS COURT CITY OF INDUSTRY CA 91744 |
| CROWN LIFT TRUCKS | PO BOX 3330 1360 DARIUS CT CITY OF INDUSTRY CA 91744 |
| CROWN LIQUORS | 910 NW 10TH PL FORT LAUDERDALE FL 333116132 |
| CROWN METAL MFG. COMPANY | MR. RICHARD ERNEST 765 S. ROUTE 83 ELMHURST IL 60126 |
| CROWN MUSIC PRODUCTIONS | 612 SEDGWICK DRIVE LIBERTYVILLE IL 60048 |
| CROWN PETROLEUM CORP    R | 1899 POCAHONTAS TRL WILLIAMSBURG VA 23185 |
| CROWN POOLS | 5915 MORAVIA RD BALTIMORE MD 21206 |

| Claim Name | Address Information |
|---|---|
| CROWN PRINTERS | PO BOX 6560 SAN BERNARDINO CA 92412-6560 |
| CROWN ROOM CLUB MEMBERSHIP CTR | PO BOX 101315 ATLANTA GA 30392-1315 |
| CROWN SUPPLY | 5485 N ELSTON AVE CHICAGO IL 60630 |
| CROWN SUPPLY | 5485 N ELSTON CHICAGO IL 60630 |
| CROWN, REBECCA E. | 17 WOODLEY RD WINNETKA IL 60093 |
| CROWNE PLAZA | 6945 POCAHONTAS TRL WILLIAMSBURG VA 23185 |
| CROWNE PLAZA ALLENTOWN HOTEL | 904 HAMILTON ST ALLENTOWN PA 18101 |
| CROWNE PLAZA ALLENTOWN HOTEL | C/O DRIFTWOOD HOSPITALITY MGMT 1001 N US HIGHWAY ONE  ST 800 JUPITER FL 33477 |
| CROWNE PLAZA AT THE UN | 304 E 42 ST NEW YORK NY 10017 |
| CROWNE PLAZA BALTIMORE | 2004 GREENSPRING DR. TIMONIUM MD 21093 |
| CROWNE PLAZA HOLLYWOOD BEACH | 4000 S OCEAN DR HOLLYWOOD FL 330193010 |
| CROWNOVER, JAMES M | 4407 50TH AVE SW SEATTLE WA 98116 |
| CROWNOVER, MELANIE L | 54 BIG TOM RD COLUMBUS MS 39705 |
| CROZIER, TERRY | 7242 W. 58TH PLACE SUMMIT ARGO IL 60501 |
| CRP HOLDINGS B, L.P. | 2305 S. MOUNT PROSPECT RD. DES PLAINES IL 60018 |
| CRP HOLDINGS B, L.P. | RE: DES PLAINES 2305 MOUNT PR C/O COLONY REALTY PARTNERS LLC ATTN:KEISHA FREEMAN, TWO INTL PLACE BOSTON MA 02110 |
| CRP HOLDINGS C, L.P. | 8200 LEHIGH AVE. MORTON GROVE IL 60053 |
| CRP HOLDINGS C, L.P. | RE: MORTON GROVE TRIBUNE C/O COLONY REALTY PARTNERS LLP TWO INTERNATIONAL PLACE BOSTON MA 02110 |
| CRS ORGANIZATION INC | 825 CORAL RIDGE DR CORAL SPRINGS FL 33071-4180 |
| CRST RE/TA CORNERSTONE RE | 3910 ADLER PL STE 100 BETHLEHEM PA 18017-9493 |
| CRST TELEPHONE AUTHORITY M | P. O. BOX 810 EAGLE BUTTE SD 57625 |
| CRUCHLEY, CHRISTOPHER J | 2066 VENUS DRIVE SACRAMENTO CA 95864 |
| CRUDUP, LAMAR | 14612 S GIBSON COMPTON CA 90221 |
| CRUEY, JOSHUA C | 948 BRIGHTVIEW DRIVE LAKE MARY FL 32746 |
| CRUICKSHANK, ROBERT | 310 SPENCER ST    NO.4 MONTEREY CA 93940 |
| CRUIKSHANK, JAMES | 924 TIMBER ISLE DR ORLANDO FL 32828 |
| CRUIKSHANK,BRAD | 11505 SW RED CLOUD ROAD POWELL BUTTE OR 97753 |
| CRUISE BROTHERS | 950 WELLINGTON AVE STEVEN GELFUSO CRANSTON RI 02920 |
| CRUISE INTERNATIONAL | 870 N MILITARY HWY NORFOLK VA 235023638 |
| CRUISE.COM | 1700 ELLER DR  ATTN:ROBERT MENNO FORT LAUDERDALE FL 33316-4215 |
| CRUISE.COM | 1700 ELLER DR FORT LAUDERDALE FL 33316-4215 |
| CRUISES | 1135 WELLINGTON CIR LAURYS STATION PA 18059 1134 |
| CRUISES PLUS | 101 W. RIDGELY ROAD LUTHERVILLE MD 21093 |
| CRULL, JEFF | 1501 W LEONARD DR CHILLICOTHE IL 615231949 |
| CRUM & FORSTER, A FAIRFAX COMPANY | 1 CITY BLVD W STE 350 ORANGE CA 92868 |
| CRUM, JOSHUA M | 1819 LINCOLN AVENUE SANFORD FL 32771 |
| CRUM, RAYMOND | 3508 PARRIS BRIDGE ROAD BOILING SPRINGS SC 29316 |
| CRUMB, HENRY | 515 1/2 DOUGLAS MORRIS IL 60450 |
| CRUMBLEY, MARY | 2925 NW 206TH ST OPA LOCKA FL 33054 |
| CRUMBLEY, NIA | 1380 E. HYDE PARK BLVD. APT #114 CHICAGO IL 60615 |
| CRUMBLEY, PATRICIA | 106 GRINDSTONE TURN YORKTOWN VA 23693 |
| CRUMBLING | KAY A TAX COLLECTOR - COUNTY 192 OAK RD DALLSTOWN PA 17313 |
| CRUMLIC, WILLIAM C | 13 E 124TH ST  NO.2B NEW YORK NY 10035 |
| CRUMP, MICHAEL DAVID | 40272 HIDDENHEIGHTS LN LOVETTSVILLE VA 20180 |
| CRUMP-MCNULTY, ROCHELLE | 737 N CENTRAL AVENUE 301 CHICAGO IL 60644 |
| CRUMS CLIMATE CONTROL, INC | 980 RAILROAD AVE WINTER PARK FL 327892444 |
| CRUMS CLIMATE CONTROL, INC | 2751 FLIGHTLINE AVE SANFORD FL 32773-8740 |

| Claim Name | Address Information |
|---|---|
| CRUSE RE/JACKSON HEIGHTS | 92-15 ROOSEVELT AVENUE JACKSON HEIGHTS NY 11372 |
| CRUSE, JOHN B | 3008 44TH ST. METAIRIE LA 70001 |
| CRUSH CREATIVE | 1919 EMPIRE AVENUE BURBANK CA 91504 |
| CRUSH CREATIVE INC | 1919 EMPIRE AVENUE BURBANK CA 91504 |
| CRUSH, HENRY | 168 ROBERTS ST ALBURTIS PA 18011 |
| CRUST,KEVIN | 601 E. 2ND ST APT 303 LOS ANGELES CA 90012 |
| CRUTCHLEY, BEN | 23 GOODRICH RD ANNAPOLIS MD 21401 |
| CRUTCHMER, JOSHUA S. | 1515 S. PRAIRIE AVE APT 910 CHICAGO IL 60605 |
| CRUZ H, LUIS A. | 148 LOCKWOOD AVE STAMFORD CT 06902 |
| CRUZ III, HERIBERTO | 44 B CHANNING DR MANCHESTER CT 06040 |
| CRUZ LABARGE, ANNA | 2 DOUGLAS ST  2E HARTFORD CT 06114 |
| CRUZ LOPEZ, ELDER | 1465 GARDEN RD WESTON FL 33326 |
| CRUZ REYNOSO | 400 MRACK HALL DRIVE DAVIS CA |
| CRUZ RODRIGUEZ, MYNOR | 16226 ELGENIA ST. COVINA CA 91722 |
| CRUZ, ALEXIS | 1015 EAST 4TH STREET BETHLEHEM PA 18015 |
| CRUZ, ANGEL L | 10040 REFLECTIONS BLVD. W.  # 202 SUNRISE FL 33351 |
| CRUZ, BILL | 2515 SW 62ND AVE MIRAMAR FL 330233925 |
| CRUZ, CARLOS | 445 MT VERNON CT EUSTIS FL 32726 |
| CRUZ, CARMEN | 4417 RAVINNIA DRIVE ORLANDO FL 32809-4414 |
| CRUZ, CARMEN I | 4417 RAVINNIA DR  STE 2005 ORLANDO FL 32809 |
| CRUZ, CARMEN I | 8839 VENEZIA PLANTATION DRIVE ORLANDO FL 32829 |
| CRUZ, DANIEL R | 23851 VIA JACARA VALENCIA CA 91355 |
| CRUZ, ELISABEL MISAS | 7441 SHERIDAN ST. HOLLYWOOD FL 33024 |
| CRUZ, EMMANUEL R. | 16 ROYAL PALM WAY #105 BOCA RATON FL 33432 |
| CRUZ, FELIX | 1818 N. 14TH AVE. MELROSE PARK IL 60160 |
| CRUZ, GARY | 236 EAST 118TH STREET APT. 5 NEW YORK NY 10035 |
| CRUZ, GEORGINA | 1130 GOVERNORS WAY VERO BEACH FL 32963 |
| CRUZ, GEORGINA | C/O ESCRITORA INDEPENDIENTE 1130 GOVERNORS WAY VERO BEACH FL 32963 |
| CRUZ, GLORIA | 9818 HEATON CT ORLANDO FL 32817- |
| CRUZ, GLORIA | 9818 HEATON COURT ORLANDO FL 32817 |
| CRUZ, HECTOR | 2704 RED LION SQUARE WINTER PARK FL 32792- |
| CRUZ, HECTOR | 2704 RED LION SQ WINTER PARK FL 32792 |
| CRUZ, HUMBERTO | 1130 GOVERNORS WAY VERO BEACH FL 32963 |
| CRUZ, HUMBERTO | 4320 SW 148TH TERR MIRAMAR FL 33027 |
| CRUZ, JESSE | C/O POSTNET 2496 REFLECTIONS DR. AURORA IL 60502 |
| CRUZ, JOHNNY | 32 PARK PL       APT B-1 NEW BRITAIN CT 06052 |
| CRUZ, LUIS | 1379 RIVERSIDE CIRCLE WELLINGTON CIRCLE FL 33414 |
| CRUZ, LUIS | 6190 SEVEN SPRINGS BLVD GREEN ACRES FL 33463 |
| CRUZ, MADELINE | 542 W. GREENLEAF STREET ALLENTOWN PA 18102 |
| CRUZ, MAYRA | 1855 COBLE DR. DELTONA FL 32738 |
| CRUZ, MAYRA | PO BOX 5283 DELTONA FL 32728 |
| CRUZ, MICHAEL J | 767 PARK STREET 3RD FLOOR HARTFORD CT 06106 |
| CRUZ, MIGUEL | 542 W. GREENLEAF STREET ALLENTOWN PA 18102 |
| CRUZ, NANCY | 1845 17TH STREET APT#1 SANTA MONICA CA 90404 |
| CRUZ, RAUL E. MIRANDA | CALLE 8, EDIF H, APTO 102 RESIDENCIAL ASTURIAS SAN BENITO DE ALMEDA KM 11 AUTOPISTA DUARTE DOMINICAN REPUBLIC |
| CRUZ, RENE | 7214 FAXTON LANE PLAINFIELD IL 60586 |
| CRUZ, RICARDO | 702 W WALNUT ST       APT 4A ALLENTOWN PA 18101 |
| CRUZ, RICHARD | 371 OAK SPRINGS CT DEBARY FL 32713- |

| Claim Name | Address Information |
|---|---|
| CRUZ, RICHARD D | 371 OAK SPRINGS CT DEBARY FL 32713 |
| CRUZ, SABEL MISAS | 7441 SHERIDAN ST HOLLYWOOD FL 33024 |
| CRUZ, SAMUEL J | 3187 HANGING MOSS CIRCLE KISSIMMEE FL 34741 |
| CRUZ, SHARON L | 3760 ALDERGATE PLACE CASSELBERRY FL 32707 |
| CRUZ, SONIA | 5 TREDEAU STREET HARTFORD CT 06114 |
| CRUZ,ANDREW | 230-01 88TH AVENUE QUEENS VILLAGE NY 11427 |
| CRUZ,APRIL N | 105 NORTH ELLSWORTH STREET APARTMENT 2 ALLENTOWN PA 18109 |
| CRUZ,CARLA S | 917 S. DACOTAH STREET LOS ANGELES CA 90023 |
| CRUZ,CLAUDIA | 8735 RAMBLEWOOD DR #413 APT 413 CORAL SPRINGS FL 33071 |
| CRUZ,EDWIN H | 1952 LEIGHTON AVENUE LOS ANGELES CA 90062 |
| CRUZ,ESTHER | 233 STONERIDGE DRIVE DYER IN 46311 |
| CRUZ,FAUSTO | PO BOX 331703 WEST HARTFORD CT 06133 |
| CRUZ,GERMAN | 27213 LASSO WAY CORONA CA 92883 |
| CRUZ,GLADYS | 1381 WEBER STREET POMONA CA 91768 |
| CRUZ,GLORIA | 27213 LASSO WAY CORONA CA 92883 |
| CRUZ,JORGE F | 16613 MANCHESTER STREET TINLEY PARK IL 60477 |
| CRUZ,LUZ | 429 EAST CUMBERLAND STREET ALLENTOWN PA 18103 |
| CRUZ,MARTHA | 2441 S. 57TH CT. COCERP IL 60804 |
| CRUZ,MEGHAN M | 17720 HALSTED STREET NORTHRIDGE CA 91325 |
| CRUZ,NATALIA | 4009  VELMA AVE. EL MONTE CA 91731 |
| CRUZ,NORMA L | 5301 NW 158TH TERRACE APT 208 MIAMI GARDENS FL 33014 |
| CRUZ,SAUL E | 7577 FINCASTLE WAY ORLANDO FL 32822-7663 |
| CRUZ,WILBERT | 80 GRAHAM AVE 3A BROOKLYN NY 11206 |
| CRUZ,YARALIZ | 2 DEBRA COURT EAST NORTHPORT NY 11731 |
| CRUZ-GARCIA, NINFA P | 65 DEERFIELD AVE    APT 2 HARTFORD CT 06112 |
| CRUZ-LABARGE, ANNA | DOUGLAS ST        2E CRUZ-LABARGE, ANNA HARTFORD CT 06114 |
| CRUZ-MERCADO, LIZAMARIE | 708 NORTH 6TH STREET APARTMENT 3 ALLENTOWN PA 18102 |
| CRVO LLC | 5305 HIGHSTREAM COURT GREENSBORO NC 27407 |
| CRYDER,PHILIP | 6521 N NEWGARD AVE APT 1F CHICAGO IL 606265087 |
| CRYER, DANIEL | 180 W END AVE    NO.19-M NEW YORK NY 10023 |
| CRYOVAC DIVISION | MR. BOB VOKAC 8009 34TH AVE. SO. NO.960 BLOOMINGTON MN 55425 |
| CRYSANIA MARIE WEESE | PO BOX 520352 MIAMI FL 331520352 |
| CRYSTAL CABLE TV INC. A12 | P. O. BOX 365 CRYSTAL MI 48818 |
| CRYSTAL CATHEDRAL/PARENT   [CRYSTAL | CATHEDRAL] 12141 LEWIS ST GARDEN GROVE CA 92840 |
| CRYSTAL CAVE CO | 963 CRYSTAL CAVE RD KUTZTOWN PA 19530 8880 |
| CRYSTAL CLEAN | 217 POINT BLVD, STE 375 ELGIN IL 60123 |
| CRYSTAL COMMUNICATIONS , DBA HICKORY | TECH , MANKATO, MN D/B/A HICKORY TECH, 221 E. HICKORY ST. ATTN: LEGAL COUNSEL MANKATO MN 56001-3248 |
| CRYSTAL COMPUTER | 4465 COMMERCE DRIVE, SUITE 107 KERI AYERS BUFORD GA 30518 |
| CRYSTAL COMPUTER CORPORATION | 4465 COMMERCE DRIVE SUITE 107 BUFORD GA 30518 |
| CRYSTAL DENCHFIELD | 1358 NE 178 STREET NORTH MIAMI BEACH FL 33162 |
| CRYSTAL GEYSER % NICE ADVERTISING | 500 WASHINGTON ST. SUITE 340 SAN FRANCISCO CA 94111 |
| CRYSTAL GUTIERREZ | 5823 PENNSWOOD AV LAKEWOOD CA 90712 |
| CRYSTAL JONES | 7240 S MERRILL AVE 3RD FLOOR CHICAGO IL 60649 |
| CRYSTAL LAKE CHAMBER O | COMMERCE 427 VIRGINIA ST CRYSTAL LAKE IL 60014 |
| CRYSTAL LAKE L.P. | CRYSTAL LAKE PLAZA, SUITE 2C HIGHWAY 14 AND KEITH AVENUE CRYSTAL LAKE IL 60014 |
| CRYSTAL LEWIS-COTTER | 56 INGRAHAM STREET HEMPSTEAD NY 11550 |
| CRYSTAL TECH WEB HOSTING | 1125 W PINNACLE PEAK ROAD  SUITE 103 PHOENIX AZ 85027 |
| CRYSTAL YEDNAK | 3515 W. AINSLIE ST. #3 CHICAGO IL 60625 |

| Claim Name | Address Information |
|---|---|
| CRYSTAL'S PERSONAL TOUCH | 25 W MAIN ST DIANE WASKIEWICZ VERNON ROCKVILLE CT 06066 |
| CS STARS | 500 W. MONROE, SUITE 2100 ATTN: CONTRACTS DEPT CHICAGO IL 60661 |
| CS STARS LLC | PO BOX 201739 DALLAS TX 75320-1739 |
| CSA 40 M | 157 WEST 57TH STREET - 2ND FLOOR SAN BERNARDINO CA 92415 |
| CSC COMMUNICATIONS LLC | 402 REGESTER AVE BALTIMORE MD 21212-1507 |
| CSC CONSULTING INC | JP MORGAN BANK ONE PO BOX 905145 CHARLOTTE NC 28290-5145 |
| CSC HOLDINGS, INC. | C/O CSC HOLDINGS, INC. 1111 STEWART AVENUE ATTN: GENERAL COUNSEL BETHPAGE NY 11714 |
| CSC HOLDINGS, INC. | C/O SULLIVAN & CROMWELL LLP 125 BROAD STREET ATTN: JOHN P. MEAD NEW YORK NY 10004 |
| CSC HOLDINGS, INC. | C/O CABLEVISION SYSTEMS CORPORATION ATTN: GENERAL COUNSEL BETHPAGE NY 11714 |
| CSC HOLDINGS, INC. | 1111 STEWART AVENUE BETHPAGE NY 11714 |
| CSC HOLDINGS, INC. | 1111 STEWART AVENUE ATTN: LEGAL COUNSEL BETHPAGE NY 11714 |
| CSC MANAGEMENT, INC | PO BOX 547 MONTVALE NJ 07645 |
| CSC SYSTEMS & SOLUTIONS | PO BOX 8500-S-4610, LOCKBOX 4610 PHILADELPHIA PA 19178 |
| CSC SYSTEMS & SOLUTIONS | 15000 CONFERENCE CENTER DRIVE CHANTILLY VA 20151 |
| CSD TOWER LLC | 900 CHAPEL ST     APT 701 NEW HAVEN CT 06510 |
| CSD TOWER, LLC | 900 CHAPEL ST. NEW HAVEN CT 06510 |
| CSD TOWER, LLC | RE: NEW HAVEN 900 CHAPEL ST. 900 CHAPEL STREET NEW HAVEN CT 06510 |
| CSE INC | 21142 WASHINGTON PKWY FRANKFORT IL 60423 |
| CSER,JAIME R | 1639 NEWPORT AVENUE APT. 2C NORTHAMPTON PA 18067 |
| CSERPNYAK, REBECCA | 2531 LEVANS RD COPLAY PA 18037 |
| CSI DIGITAL | 921 SW WASHINGTON ST ATTN: LEGAL COUNSEL PORTLAND OR 97205 |
| CSIZMAR, SANDRA L | 77 VILLAGE CIRCLE NAUGATUCK CT 06770 |
| CSK AUTO INCORPORATED | 2800 N. DALLAS PKWY, SUITE 300 PLANO TX 75093 |
| CSMG | 20 W KINZIE ST              STE 1000 CHICAGO IL 60610 |
| CSN NEW ENGLAND | PO BOX 1525 NEW YORK NY 10008-1525 |
| CSN NEW ENGLAND | PO BOX 73380 CHICAGO IL 60673-7380 |
| CSN STORES LLC | 800 BOYLSTON STREET    SUITE 1600 BOSTON MA 02199 |
| CSO EXECUTIVE COUNCIL | 3605 SANDY PLAINES RD SUITE 240  BOX 201 MARIETTA GA 30066 |
| CSO EXECUTIVE COUNCIL | 4488 N SLOPE CIRC MARIETTA GA 30066 |
| CSO EXECUTIVE COUNCIL | C/O SECURITY EXECUTIVE COUNCIL 492 OLD CONNECTICUT PATH FRAMINGHAM MA 01701 |
| CSO EXECUTIVE COUNCIL | PO BOX 9208 FRAMINGHAM MA 01701-9208 |
| CSP INC | PO BOX 2321 SPRINGFIELD IL 62705 |
| CSP MOBILE PRODUCTIONS LLC | 15 WILLEY ROAD SACO ME 04072 |
| CSPH INC DBA DOMINO'S PIZZA | 8805 SOVEREIGN ROW DALLAS TX 75247 |
| CSS PROTECTION INC | 8066 FULTON ST E ADA MI 493019100 |
| CSU FULLERTON ADVISORY SERVICES CORP | CALIFORNIA STATE UNIVERSITY, FULLER 211 HUMANITIES BLVD. FULLERTON CA 92634 |
| CSU FULLERTON ADVISORY SERVICES CORP | CALIFORNIA ST UNIVERSITY COLLEGE PARK BUILDING 2600 E NUTWOOD AVE    STE 660 FULLERTON CA 92831-3110 |
| CSU FULLERTON ADVISORY SERVICES CORP | CAREER SERVICES LANGSDORF HALL ROOM 208 PO BOX 6830 FULLERTON CA 92834-6830 |
| CSU FULLERTON ADVISORY SERVICES CORP | PO BOX 6828 FULLERTON CA 92834 |
| CSU SYSTEM FOUNDATION INC | 39 WOODLAND ST HARTFORD CT 06105-2337 |
| CSX TRANSPORTATION | 6737 SOUTHPOINT DR S JACKSONVILLE FL 32216 |
| CSX TRANSPORTATION | ATTN  MARCO TURRA DIRC RAIL LOGISTI 500 WATER ST  4TH FLR  SC J825 JACKSONVILLE FL 32202 |
| CSX TRANSPORTATION | CSXT N/A 103066 PO BOX 640839 PITTSBURGH PA 15264 |
| CSX TRANSPORTATION | PO BOX 100525 ATLANTA GA 30384-0525 |
| CSX TRANSPORTATION | PO BOX 116628 ATLANTA GA 30368-6628 |
| CSX TRANSPORTATION | PO BOX 532652 ATLANTA GA 30353-2652 |

| Claim Name | Address Information |
| --- | --- |
| CSX TRANSPORTATION | P O BOX 641949 PITTSBURGH PA 15264-1949 |
| CT CLINICAL RESEARCH LLC | 160 WEST ST CAOLA SCHONBERG CROMWELL CT 06416 |
| CT COMMISSIONER OF REVENUE SERV | 25 SIGOURNEY ST HARTFORD CT 06106-5032 |
| CT COMMUNICATIONS | 126 SCIOTO ST. ATTN: LEGAL COUNSEL URBANA OH 43078 |
| CT COMMUNICATIONS NETWORK M | 126 SCIOTO STREET URBANA 43078 |
| CT CONTACTS | 64 E GRAND AVE TINA AUCLAIR NEW HAVEN CT 06513 |
| CT CORPORATION SYSTEM | 111 8TH AVENUE   13TH FLOOR NEW YORK NY 10011 |
| CT CORPORATION SYSTEM | PO BOX 4349 CAROL STREAM IL 60197-4349 |
| CT FLIGHT ACADEMY | 20 LINDBERGH DR ARIAN PREVALLA HARTFORD CT 06114 |
| CT FURRIERS NEW BRITAIN | 111 W MAIN ST HARRY SITILIDES NEW BRITAIN CT 06051 |
| CT HOME ENERGY EVALUATION | 82 FLYNN LANE JOSEPH VIGNERI MIDDLETOWN CT 06457 |
| CT HOME INTERIORS | 830 FARMINGTON AVE ROWLAND MARSHALL WEST HARTFORD CT 06119 |
| CT HOME INTERIORS | 830 FARMINGTON AVE WEST HARTFORD CT 06119 |
| CT INSURANCE EXCHANGE | 112 MARKET SQUARE MR RONALD TEGONING NEWINGTON CT 06111 |
| CT LIGHTING CENTER | 160 BRAINARD RD DAVE DIRECTOR HARTFORD CT 06114 |
| CT LIGHTING CENTER | 160 BRAINARD RD HARTFORD CT 06114 |
| CT MINORITY SUPPLIER DEVELOPMENT COUNCIL | ATTN HARLAND HENRY C/O OFFICE OF THE SECRETARY OF ST 30 TRINITY ST HARTFORD CT 06106 |
| CT MINORITY SUPPLIER DEVELOPMENT COUNCIL | OFFICE OF THE SECRETARY OF STATE PO BOX 150470 HARTFORD CT 06106-0470 |
| CT REALTY ASSOCIATES | 1 MAIN ST RICK BERKNESTOCK EAST HAMPTON CT 06424 |
| CT REALTY SERVICES LLC | 155 REDSTONE HILL RD      UNIT 171 BRISTOL CT 06010 |
| CT RENTAL CENTER INC | 30 DEKOVEN DR THOMAS BYRNE MIDDLETOWN CT 06457 |
| CT RIVER COMMUNITY BANK | 1190 SILAS DEANE HWY ACCOUNTS PAYABLE WETHERSFIELD CT 06109 |
| CT RIVER LINE LLC C/O BELLE CRUISES | 23 KIRKHAM ST ACCOUNTS PAYABLE NEWINGTON CT 06111 |
| CT SPINE AND DISC CENTER LLC | 30C HEBRON AVE MATTHEW BELLINGER GLASTONBURY CT 06033 |
| CT STATE CHECK CASHING SERVICE INC | 2268 FAIRFIELD AVE BRIDGEPORT CT 06605 |
| CT TRUST FOR HISTORIC PRESERVATION | 940 WHITNEY AVE HAMDEN CT 06517-4002 |
| CT WATER COMPANY | 93 W MAIN ST VINCENT SUSCO CLINTON CT 06413 |
| CT&R CABLE A12 | P.O. BOX 35 PETERSBURG WV 26847 |
| CTAM | 201 N UNION STREET STE 440 ALEXANDRIA VA 22314 |
| CTAM | 20 W GUDE DR ROCKVILLE MD 20850 |
| CTAM | OF THE CAROLINAS 3347 PLATT SPRINGS RD WEST COLUMBIA SC 29170 |
| CTAM OF THE ROCKY MOUNTAINS | PO BOX 630213 HIGHLAND RANCH CO 80163 |
| CTAM TEXAS | 15100 TRINITY BLVD  SUITE 500 FORT WORTH TX 76155 |
| CTAM TEXAS | 15455 NORTH DALLAS PARKWAY ADDISON TX 75001 |
| CTC HOLDINGS, LP | ATTN: KATIE LIEBER 141 W JACKSON STE 800 CHICAGO IL 60604 |
| CTC MOSCOW | 15A, PRAVDA ST 125124 MOSCOW RUSSIA |
| CTC TELCOM M | PO BOX  664 CAMERON WI 54822 |
| CTC TELESERVICES INC. | MR. GUY SCARPELLI 464 LOMBARD ITASCA IL 60143 |
| CTC VIDEO SERVICES/CT COMMUNICATIONS INC | 2000 COMMUNICATIONS BLVD., 2081-B1F01 ATTN: LEGAL COUNSEL BALDWIN GA 30511 |
| CTG ATHLETICS LLC | 2417 3RD AVE  SUITE 207 BRONX NY 10451 |
| CTM BROCHURE DISPLAY OF MISSOUR | 6632 RAYTOWN RD NO. B KANSAS CITY MO 64133 |
| CTPS | WASHINGTON BUREAU 1325 G STREET NORTHWEST SUITE 200 WASHINGTON DC 20005 |
| CTU – CONSULTING TECHNOLOGIES UNLIMITED | 141 BRANDYWINE DR MARLTON NJ 08053 |
| CTV CHANNEL 3 | 26135 MUREAU RD ATTN: LEGAL COUNSEL CALABASAS CA 91302 |
| CTV ENTERTAINMENT | |
| CTV ENTERTAINMENT SYSTEMS | 25 LONG STREET ATTN: LEGAL COUNSEL ST. JOHN'S |
| CTV GLOBEMEDIA INC. | 9 CHANNEL NINCE COURT TORONTO ON M1S 4B5 CANADA |

| Claim Name | Address Information |
|---|---|
| CTV TELECOM PANAMA | TORRE DRESDNER, PISO #12,OFIC3, CALLE 50 Y STA. RITA ATTN: LEGAL COUNSEL PANAMA CITY PANAMA |
| CTV TELECOM/PANAMA | |
| CTV TELEVISION INC | PO BOX 9    STATION ""O"" TORONTO ON M4A 2M9 CA |
| CTY OF DES MOINES MARINA | 21630    11TH AVENUE SOUTH DES MOINES IA 50301 |
| CUA, LITA GO | 14033 BIRDSONG LANE CHINO HILLS CA 91709 |
| CUADRA, ROGER M | 19231 SW 118TH CT MIAMI FL 33177 |
| CUADRADO, ISABEL C | 810 N 73RD TERRACE HOLLYWOOD FL 33024 |
| CUADROS, OSCAR DAVID | 8802 S ISLES CIRCLE TAMARAC FL 33321 |
| CUADROS, LILIANA M | 20 SOUTH 11TH STREET ALLENTOWN PA 18102 |
| CUARTAS ZAPATA, JOHN F | 8610 N SHERMAN CIRCLE MIRAMAR FL 33025 |
| CUARTAS, OSCAR DARIO | 7756 HARBOUR BEND CIRCLE ORLANDO FL 32822- |
| CUARTAS, OSCAR DARIO | 7756 HARBOR BEND CIR SUITE 2005 ORLANDO FL 32822 |
| CUAS, MARCO A | 256 FAIRFIELD AVE HARTFORD CT 06114 |
| CUAUHTEMOC F RODRIGUEZ | 14635 N BINNEY STREET HACIENDA HGHTS CA 91745 |
| CUAUHTLI ROURA | 1064 N. HERBERT AVE LOS ANGELES CA 90063 |
| CUBBY BEAR LOUNGE LTD | 1059 W ADDISON CHICAGO IL 60613 |
| CUBIC | 1631 S BOSTON AVE TULSA OK 74119-4415 |
| CUBS CARE | 1060 WEST ADDISON STREET CHICAGO IL 60613 |
| CUBS CARE 2 | 1060 W ADDISON CHICAGO IL 60613 |
| CUBS-47 | CRANE KENNEDY 435 N MICHIGAN AVE. CHICAGO IL 60611 |
| CUCAMONGA VALLEY WATER DISTRICT | PO BOX 51788 LOS ANGELES CA 90051-6088 |
| CUCCHIARO,ROBERT | ONE CHERRY AVENUE HOLTSVILLE NY 11742 |
| CUCCI,LAURIE | 10877 GREEN VALLEY WALK BOYNTON BEACH FL 33437 |
| CUCCI,MICHAEL P. | 152 HOLDEN BOULEVARD STATEN ISLAND NY 10314 |
| CUCCIA,DINAMARIE M | 7 MERRICK ROAD SHIRLEY NY 11967 |
| CUCCIA,NICK A | 2459 HIDALGO AVENUE LOS ANGELES CA 90039 |
| CUCCUREDDU, GIOVANNA L | 52 SHEILA CT NO.301 BRISTOL CT 06010-4741 |
| CUCIUFFO, SALVATORE | 6 ERIN ST CUCIUFFO, SALVATORE MIDDLETOWN CT 06457 |
| CUCIUFFO, SALVATORE | 66 BERKLEY ROAD MIDDLETOWN CT 06457 |
| CUCIUFFO, SALVATORE | 6 ERIN ST MIDDLETOWN CT 06457 |
| CUCULICH,ALLISON M | 138 N MAYFAIR PLACE CHICAGO HEIGHTS IL 60411 |
| CUCURULL,ROBERT J. | 1147 6TH ST APT. 106 SANTA MONICA CA 90403 |
| CUCUZZA, ANDREW | 351 CENTRAL AVENUE NEW HAVEN CT 06515 |
| CUDA ENTERPRISES INC | 102 PHEASANT TRAIL STREAMWOOD IL 60107 |
| CUDIAMAT,MARK T. | 1256 OLIVE RD HOMEWOOD IL 60430 |
| CUDZILO, ANN MARIE | 395 BRANDON AVE. GLEN ELLYN IL 60137 |
| CUE TECH TELEPROMPTING INC | 11135 MAGNOLIA BLVD NO. 160 NORTH HOLLYWOOD CA 91601-3819 |
| CUEBAS, MARIA | C/O LAW OFFICES OF FRANK J. OLAVARRIA, P.C. 4846 W. FULLERTON CHICAGO IL 60639 |
| CUELLAR,LINDA M | P.O. BOX 5467 CHICAGO IL 60680 |
| CUELLAR,YENY | 2621 MEEKER STREET G EL MONTE CA 91732 |
| CUELLO, LEONARDO | 961 SW 111TH WAY DAVIE FL 33324 |
| CUELLO,JUAN C | 709 WILLIAMSON STREET LOS ANGELES CA 90022 |
| CUESTA, JOSEPH | 1114 MEADOW SWEET DR CLAYTON OH 45315 |
| CUESTA,JOSEPH P | 1114 MEADOWSWEET DR CLAYTON OH 45315 |
| CUETO, RUBEN | 9420 POINCIANA PLACE UNIT 107 FORT LAUDERDALE FL 33324 |
| CUETO,DIZON | 6055 N. SAUGANASH AVE CHICAGO IL 60646 |
| CUEVA, GRACIELA J | 11211 NW 1 TERR MIAMI FL 33127 |
| CUEVA, RITA | 385 WEST PRESTON ST CUEVA, RITA HARTFORD CT 06114 |

| Claim Name | Address Information |
|---|---|
| CUEVA, RITA | 385 WEST PRESTON ST HARTFORD CT 06114-1369 |
| CUEVA, WILSON E | 512 BEACH ST. MONTEBELLO CA 90640 |
| CUEVAS NOVAS, GREIBAL | ALONZO PEREZ PEATONAL NO.2 CASA NO.2 SANTO DOMINGO DOMINICAN REPUBLIC |
| CUEVAS, ALEJANDRO M | 1124 N. FRANCISCO CHICAGO IL 60622 |
| CUEVAS, ANTONIO C | 4122 1/2 FRANKLIN AVENUE LOS ANGELES CA 90027 |
| CUEVAS, DANNY C | 12917 HICKOCK LANE NORWALK CA 90650 |
| CUEVAS, GREIBAL | ALONZO PEREZ PEATONAL #2, CASA #2 EL ALMIRANTE SANTO DOMINGO ESTE DOMINICAN REPUBLIC |
| CUEVAS, JAMIE | 12 ENTRADA EAST IRVINE CA 92620 |
| CUEVAS, JULIO | 10 GRAND ST  NO. 113 NEW BRITAIN CT 06052-2018 |
| CUEVAS, SALVADOR | 10324 SAN LUIS AVE SOUTH GALE CA 90280 |
| CUFFIE, TYENA A | 1340 AVON LANE  NO.9-33 NORTH LAUDERDALE FL 33068 |
| CUFFY, CLAYTON | 14264 NO.18 OLD COURTHOUSE WAY NEWPORT NEWS VA 23602 |
| CUFFY, CLAYTON P | P. O. BOX 1304 HAMPTON VA 23661 |
| CUI, YAN | 1210 W 27TH ST APT 8 LOS ANGELES CA 90007 |
| CUI, YAN | 1820 PEPPER STREET APT#E ALHAMBRA CA 91801 |
| CUISINIERS CATERED CUSINE & EVENTS | 5470 LAKE HOWELL RD WINTER PARK FL 32792 |
| CULAFIC, MILOVAN | 6901 S. PLYMOUTH RD. DOWNERS GROVE IL 60516 |
| CULBRETH, EVE | 4875 NW 5 ST PLANTATION FL 33317 |
| CULICK,FRED C E | 1375 E HULL LANE ALTADENA CA 91001 |
| CULINART INC | 202 WEST 1ST STREET LOS ANGELES CA 90012 |
| CULINART INC | 501 WEST DYER RD SOUTH COAST METRO CA 92707 |
| CULLEN, JOHN | 1104 STRATHAM CT. SCHAUMBURG IL 60193 |
| CULLEN, JUDITH A | 360 WEST WELLINGTON APT. #9D CHICAGO IL 60657 |
| CULLEN, THERESA | 2725 N HIGHWAY A1A #104 INDIA ATLANTIC FL 32903 |
| CULLEN, THERESA A | 2020 PREUSS ROAD APT 208 LOS ANGELES CA 90034 |
| CULLER, CHRISTOPHER JOHN | 10442 SUNRISE LAKES BLVD  APT 109 SUNRISE FL 33322 |
| CULLETON JR, JOHN R | 2401 HAIGHT AVENUE ELDERSBURG MD 21784 |
| CULLETON, MICHAEL P | 10962 CHARDONNAY PL SAN DIEGO CA 92131 |
| CULLIGAN | 4100 SILVER STAR ROAD ORLANDO FL 32808 |
| CULLIGAN | 4100 SILVER STAR RD  NO.A ORLANDO FL 32808 |
| CULLIGAN | 6 SPRING AVE PO BOX 1148 TROY NY 12181-1148 |
| CULLIGAN | P O BOX 8625 ORLANDO FL 32856 |
| CULLIGAN WATER | 9399 WEST HIGGINS ROAD ROSEMONT IL 60018 |
| CULLOTTA, KAREN ANN | 827 N DUNTON AVE ARLINGTON HEIGHTS IL 60004 |
| CULLUM, JOHN P | 2436 EARL ST LOS ANGELES CA 90039 |
| CULLUM, JOHN P | CASE NO. 452211176 PO BOX 942867 SACRAMENTO CA 94267-0011 |
| CULP,MICHAEL | 8562 NW 25TH PLACE CORAL SPRINGS FL 33065 |
| CULPEPER STAR-EXPONENT | PO BOX 111, 122 W. SPENCER ST. ATTN: LEGAL COUNSEL CULPEPER VA 22701 |
| CULPEPPER JR, CHARLES | 29 A PELHAM ROAD WIMBLEDON SW19 1SU UNITED KINGDOM |
| CULPEPPER, JEFF | 15641 NE 202ND WOODINVILLE WA 98072 |
| CULPEPPER, JEFF | PO BOX 205 KIRKLAND WA 980830205 |
| CULPEPPER, JEFFREY | 15641 NE 202ND ST WOODINVILLE WA 98072 |
| CULPER III,LAMAR | 2025 NW 58TH TERRACE LAUDERHILL FL 33313 |
| CULVER CITY VOLVO | 11201 W.WASHINGTON BLVD. CULVER CITY CA 90038 |
| CULVER FRANCHISING SYSTEM, INC. | (WGN AS AGENT) C/O BILL HERIOTT: WGN-TV 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| CULVER JR, RONALD G | 1528 BUDD AVENUE BETHLEHEM PA 18018 |
| CUMBERBATCH,GEM A | 65 SUMNER STREET APT. #406 HARTFORD CT 06105 |
| CUMBERLAND CELLULAR, INC. M | P.O. BOX 80 JAMESTOWN KY 42629 |

| Claim Name | Address Information |
| --- | --- |
| CUMBERLAND CHAPELS | 8300 W LAWRENCE AVE NORRIDGE IL 60706-3159 |
| CUMBERLAND ELECTRONICS | 2501 SYCAMORE ST HARRISBURG PA 17111 |
| CUMBERLAND TIMES-NEWS | PO BOX 1662 CUMBERLAND MD 21501-1662 |
| CUMBERLAND TRUST & INVST. CO TTEE | DUDLEY CHARITABLE REMAINDER UNITRUST #2 104 WOODMONT BLVD STE 120 NASHVILLE TN 37205 |
| CUMBERLAND TRUST & INVST. CO TTEE | DUDLEY CHARITABLE REMAINDER UNITRUST #1 104 WOODMONT BLVD STE 120 NASHVILLE TN 37205 |
| CUMELLA, MICHAEL D | 1657 TYLER STREET APT 206 HOLLYWOOD FL 33020 |
| CUMELLA,MICHAEL | 1657 TYLER STREET #206 HOLLYWOOD FL 33020 |
| CUMMINGS BROS TRUCK REPAIR | 1541 NW 24TH AVE POMPANO BEACH FL 33069 |
| CUMMINGS PRINTING COMPANY | PO BOX 16495 HOOKSETT NH 03106-0035 |
| CUMMINGS, DOUG | 3067 GREENWOOD AVE HIGHLAND PARK IL 60035-1239 |
| CUMMINGS, MICHAEL W | 3701 SKIPTON CIRCLE YORK PA 17402 |
| CUMMINGS, QUANNESHIA | 2421 NW 56TH  AVE. NO. 201 LAUDERHILL FL 33313 |
| CUMMINGS,CAROLYN,L | 4370 NW 80 AVE CORAL SPRINGS FL 33065 |
| CUMMINGS,LINDA F | P.O. BOX 1003 ABERDEEN MD 21001 |
| CUMMINGS,PETA-GAYE A. | 5806 SNYDER AVENUE BROOKLYN NY 11203 |
| CUMMINS (CALVERT ST.) | 1907 PARK 100 DRIVE ATTN: DANA MCCRAY BALTIMORE MD 21061 |
| CUMMINS (SUN PARK) | 1907 PARK 100 DRIVE ATTN: DANA MCCRAY BALTIMORE MD 21061 |
| CUMMINS ALLISON CORPORATION | PO BOX 339 MT PROSPECT IL 60056 |
| CUMMINS CROSSPOINT LLC | PO BOX 663811 INDIANAPOLIS IN 46241 |
| CUMMINS MID STATE | 3661 W MORRIS STREET ATTN G HARDIN INDIANAPOLIS IN 46242 |
| CUMMINS MID STATE POWER INC | PO BOX 42917 INDIANAPOLIS IN 46242-0917 |
| CUMMINS NORTHEAST INCORPORATED | 101 RAILROAD AVE ALBANY NY 12205 |
| CUMMINS NORTHEAST INCORPORATED | PO BOX 845326 BOSTON MA 02284 |
| CUMMINS NPOWER LLC | 1600 BUERKLE RD WHITE BEAR LAKE MN 55110 |
| CUMMINS POWER SYSTEM | LOCK BOX 510277 PHILADELPHIA PA 19175-0277 |
| CUMMINS POWER SYSTEM | PO BOX 7247-8277 PHILADELPHIA PA 19170-8277 |
| CUMMINS SOUTHERN PLAINS INC | PO BOX 910509 DALLAS TX 75247 |
| CUMMINS WAGNER | |
| CUMMINS WAGNER CO INC | 10901 PUMP HOUSE RD ANNAPOLIS JUNCTION MD 20701-1125 |
| CUMMINS WEST INC | PO BOX 44416 SAN FRANCISCO CA 94144 |
| CUMMINS, ERIN J | 613 CEDAR VILLAGE DRIVE YORK PA 17406 |
| CUMMINS,ANDREW ALDEN | 3464 N CLARK #3R CHICAGO IL 60657 |
| CUMMINS,RICHARD | FCCAU P.O. BOX 274 BEL AIR MD 21014 |
| CUMMINS-WAGNER CO INC | PO BOX 17503 BALTIMORE MD 21297-1503 |
| CUMULUS BROADCASTING INCR | BOX 687095 WRKR-FM/WKFR-FM/WKMI-AM MILWAUKEE WI 53268-7095 |
| CUMULUS BROADCASTING INCR | BOX 68-7199 MILWAUKEE WI 53268-7199 |
| CUMULUS BROADCASTING INCR | PO BOX 643168 CINCINNATI OH 45264-3168 |
| CUMULUS BROADCASTING LLC  BRIDGEPORT | PO BOX 643114 CINCINNATI OH 45264-3114 |
| CUMULUS BROADCASTING LLC  BRIDGEPORT | PO BOX 643168 CINCINNATI OH 45264-3168 |
| CUMULUS MEDIA PARTNERS | YORK WSBA AM LOCKBOX CMP SUS5 YORK MRKT PO BOX 643665 CINCINNATI OH 45264 |
| CUMULUS MEDIA PARTNERS | CMP SUS3 KRBE PO BOX 643643 CINCINNATI OH 45264-3643 |
| CUNA MUTUAL GROUP | 5910 MINERAL POINT RD MADISON WI 53705-4456 |
| CUNAT,SHIRLEY | 1320 SW 82ND TERRACE APT 414 PLANTATION FL 33324 |
| CUNEO, JOHN | 69 SPEARE RD WOODSTOCK NY 12498 |
| CUNHA, MANUEL F | 746 DELLWOOD ST BETHLEHEM PA 18017 |
| CUNHA,CARLOS M | 96 ELVREE STREET MANCHESTER CT 06040 |
| CUNHA,PAULO M | 439A WILLOW CIRCLE ALLENTOWN PA 18102 |

| Claim Name | Address Information |
|---|---|
| CUNIN, DUANE | 4295 NW 113 AVE SUNRISE FL 33323 |
| CUNNINGHAM COMMUNICATIONS M | 220 WEST MAIN GLEN ELDER KS 67446 |
| CUNNINGHAM DUCT CLEANING CO | 6 REDINGTON ST BAYSHORE NY 11706 |
| CUNNINGHAM III, OSCAR | 7715 S. YATES BLVD APT #1N CHICAGO IL 60649 |
| CUNNINGHAM MARBLE & TILE | AND INTERIORS 5242 OLDE TOWNE RD WILLIAMSBURG VA 23188 |
| CUNNINGHAM REALTY | 6649 W ALBION AVE CHICAGO IL 606311766 |
| CUNNINGHAM, ANN | 11959 S KILDARE AVE APT 2S ALSIP IL 608032342 |
| CUNNINGHAM, BRIGITTA B | 8 MAYFAIR LANE HICKSVILLE NY 11801 |
| CUNNINGHAM, CHRISTINE M | 6510 BEECHWOOD DR. COLUMBIA MD 21046 |
| CUNNINGHAM, CHRISTOPHER D | 310 QUEENSDALE DRIVE APT F YORK PA 17403 |
| CUNNINGHAM, DEBRA LYNN | MENCHVILLE RD NEWPORT NEWS VA 23602 |
| CUNNINGHAM, DEBRA LYNN | 124 MENCHVILLE RD NEWPORT NEWS VA 23602 |
| CUNNINGHAM, EARL T | 1043 BURTON TERRACE GLENVIEW IL 60025 |
| CUNNINGHAM, ERIN | 1740 WESTERLY TERRACE APT A LOS ANGELES CA 90026 |
| CUNNINGHAM, JAMES A | 12 JOCARDA DR. MIDDLETOWN NJ 07748 |
| CUNNINGHAM, JAY M | 3220 SW 67TH WAY MIRAMAR FL 33023 |
| CUNNINGHAM, JEFFREY | 1413 BRACKIN CT. HAMPTON VA 23663 |
| CUNNINGHAM, JEFFREY D | 1413 BRACKIN CT HAMPTON VA 23663 |
| CUNNINGHAM, JENNIFER L | 2920 SNAKE LN CHURCHVILLE MD 21028 |
| CUNNINGHAM, MARGUERITE E | 2235 FRIZZELLBURG RD WESTMINSTER MD 21158 |
| CUNNINGHAM, MATTHEW J | 82 W. PLEASANT HILL PALATINE IL 60067 |
| CUNNINGHAM, MICHAEL R | 1080 EUCLID AVE NE APT 321 ATLANTA GA 30307-1992 |
| CUNNINGHAM, PEGGY A | 124 MENCHVILLE ROAD NEWPORT NEWS VA 23602 |
| CUNNINGHAM, PHILIP J | DOSHISHA UNIVERSITY 201 KEISUI HALL KAMIGYO KU 602-8580 JAPAN |
| CUNNINGHAM, STEPHANIE | 1737 PINEWIND DR ALBURTIS PA 18011 |
| CUNNINGHAM, THOMAS J | 496 RIVERBLUFF LANE KING & QUEEN COURT HOUSE VA 23085 |
| CUNNINGHAM, WILLIAM | 7725 YARDLEY DR,  APT NO.B-303 TAMARAC FL 33321 |
| CUNNINGHAM,CARA M | 125 SOUTH 1300 EAST #5 SALT LAKE CITY UT 84102 |
| CUNNINGHAM,GARY | 3910 SPRINGDALE AVENUE BALTIMORE MD 21207 |
| CUNNINGHAM,NICOLE E | 241 N GEORGE STREET #308 YORK PA 17401 |
| CUNNINGHAM,RICHARD | 10601 NW 16TH COURT CORAL SPRINGS FL 33071 |
| CUNNINGHAM,RICHARD | 375 W. RAMONA STREET APT. #9 VENTURA CA 93001 |
| CUNNINGHAM,STEPHANIE I | P. O. BOX 857 EMMAUS PA 18049 |
| CUNNINGHAM,TAMESHA N | 944 ASYLUM AVENUE APT B-17 HARTFORD CT 06105 |
| CUNNINGHAM,THOMAS | 1970 LAUREL OAK DRIVE BEL AIR MD 21015 |
| CUNNINGHAMS PEST CONTROL SERVICE | 3945 BLOSSOM VALLEY DR YORK PA 17402 |
| CUNNINGS, ELIZABETH M | 130 W MAIN STREET DALLASTOWN PA 17313 |
| CUOMO, MARIO | 50 SUTTON PLACE SOUTH  APT 11 G NEW YORK NY 10022 |
| CUOMO,NICOLA M. | 58 SUMMER LANE NORTH HAVEN CT 06473 |
| CUOMO,ROBERT | 11831 COURTLEIGH DR #101 LOS ANGELES CA 90066 |
| CUPAL,GREG | 8 S. SEMINAR AVENUE APT. #2 PARK RIDGE IL 60068 |
| CUPCAKE COUTURE | 2795 OLD WINTER GARDEN RD OCOEE FL 347612995 |
| CUPELES RIVERA, CINDYANA C | 1315 SOUTH 10TH STREET APT. 2 ALLENTOWN PA 18103 |
| CUPP, JACK | 1310 HIGH RIDGE DRIVE WESTMINSTER MD 21157 |
| CUPPLES,SANFORD | 2111 CLIFFORD STREET LOS ANGELES CA 90026 |
| CURCHY,STACIA M | 428 HARBUR ISLAND RD ORLANDO FL 32809 |
| CURCIC CONSTRUCTION | 1515 S MELROSE NO.30 VISTA CA 92081 |
| CURCIC CONSTRUCTION | PO BOX 22 SAN MARCOS CA 92079 |
| CURCIO, DOMINIC | 1862 N DAYTON CHICAGO IL 60614 |

| Claim Name | Address Information |
|---|---|
| CURCIO, PAUL | 6 DRAKE AVE BELLPORT NY 11713 |
| CURCIO, PETER | 536 VALLEYVIEW DRIVE BARTLETT IL 60103 |
| CURCIO, THIAGO P | 11742 NW 1 CT. CORAL SPRINGS FL 33071 |
| CURENTON JR, PERRY | 113 STATE PARK DRIVE HAMPTON VA 23664 |
| CURET, BRUCE | 14 METROPOLITAN OVAL  3H BRONX NY 10462 |
| CURIEL, KAMREN | 4707 N FIGUEROA ST APT 1 LOS ANGELES CA 900424439 |
| CURIEL, PEDRO D | 219 NW 75 TERR. PLANTATION FL 33317 |
| CURINGTON, KIMBERLY | 112 ROBIN LANE RIVERDALE GA 30274 |
| CURIO ELECTRICAL REPAIR | 825 S FIFTH ST ALLENTOWN PA 18103 |
| CURIOSITY GROUP | 119 SE MAIN STREET PORTLAND OR 97214 |
| CURIOSO, ERNESTO | 8503 RANCHITO AVENUE PANORAMA CA 91402 |
| CURIOUS MAPS | 1118 PASEO BARRANCA SANTE FE NM 87501 |
| CURIOUS SOFTWARE INC | 1118 PASEO BARRANCA SANTA FE NM 87501 |
| CURLAND, KEVIN | 951 N. MARIPOSA AVENUE LOS ANGELES CA 90029 |
| CURLESS, RANDY | 4055 CAMBRIDGE CROSSING DR. SAINT CHARLES MO 63304 |
| CURLEY, DANIELLE L | 7198 HEATHER RD MACUNGIE PA 18062 |
| CURLEY,JEAN | 3595 SANTA FE AVENUE APT #224 LONG BEACH CA 90810 |
| CURMACI-MATHEWS, BARBARA A | 522 MILLER LANE WHITEHALL PA 18052 |
| CURNES, DAN | 1273 BEE BALM RD HEMET CA 925458725 |
| CURNES, DAN | 13075 SPRINGDALE ST  NO.235 WESTMINSTER CA 92683 |
| CURNES, DAN | 613 N LOUISE AVE AZUSA CA 91702 |
| CURRAN COMMUNICATIONS | MR. ED CURRAN 2231 HENLEY GLENVIEW IL 60025 |
| CURRAN FENCING LLC | 101 SYCAMORE AVE FOLSOM PA 19033 |
| CURRAN MILLER AUCTION/REA | 4424 VOTEL RD EVANSVILLE IN 47715 |
| CURRAN, DANIEL | 3044 N OAKLEY CHICAGO IL 60618 |
| CURRAN, DAVID | 732 SW 13TH AVENUE FORT LAUDERDALE FL 33312 |
| CURRAN, KYLE | 215 COLLEGE NE  APT #2 GRAND RAPIDS MI 49503 |
| CURRAN, TRACY | 6004 S. PARKSIDE AVENUE CHICAGO IL 60638 |
| CURRAN,ROBERT P | 10 NEW FLORIDA AVE. BEVERLY HILLS FL 34465 |
| CURRENT | PO BOX 2009 ATTN: LEGAL COUNSEL KINGSLAND TX 78639 |
| CURRENT NEWS COMPANY | 2052 W VIRGINIA AVE NE WASHINGTON DC 20002 |
| CURRENT, AMY L | 4720 N. CAMPBELL AVE CHICAGO IL 60625 |
| CURRENT-ARGUS | PO BOX 1629, 620 S. MAIN ST CARLSBAD NM 88220 |
| CURRERI, GARY | 12148 NW 52 COURT CORAL SPRINGS FL 33076 |
| CURREY, DOUGLAS | 300 S MARIE LA HABRA CA 90631 |
| CURRIER, BRENT C | PO BOX 411 EAST GRANBY CT 060260411 |
| CURRIER, CARA | 304 ASTER CT. MINOOKA IL 60447 |
| CURRY COASTAL PILOT | PO BOX 700 ATTN: LEGAL COUNSEL BROOKINGS OR 97415 |
| CURRY HONDA | 767 MEMORIAL DRIVE CHICOPEE MA 01020 |
| CURRY JR, WILLIAM E | 119 TOWN FARM ROAD FARMINGTON CT 06032 |
| CURRY, AARON | 5941 S. HONORE CHICAGO IL 60636 |
| CURRY, CHRIS | 209 AUSTIN CIRCLE RUSSELLVILLE AR 72801 |
| CURRY, CHRISTOPHER M | #1 CEDAR HILL LOOP CONWAY AR 72032 |
| CURRY, CONSTANCE | 9806 DAVISON ROAD MIDDLE RIVER MD 21220 |
| CURRY, DAMON | 9546 RIDGEVIEW DRIVE COLUMBIA MD 21046 |
| CURRY, DANTA | 5941 S. HONORE ST. CHICAGO IL 60636 |
| CURRY, JACK | 26 ST. RD. 28 E. ROMNEY IN 47981 |
| CURRY, JEFFREY A | 2441 GLENSIDE LANE CAMARILLO CA 93012 |
| CURRY, JERRY | 424 W. DIVERSEY CHICAGO IL 60614 |

| Claim Name | Address Information |
| --- | --- |
| CURRY, LOUIS | 18333 ABERDEEN STREET HOMEWOOD IL 60430 |
| CURRY, MICHELLE | 58 PERRY RD BRISTOL CT 06010 |
| CURRY, PAUL E | 1277 CHINABERRY DRIVE WESTON FL 33327 |
| CURRY, REX C | 9141 LYNBROOK DR DALLAS TX 75238 |
| CURRY, ROBERT | 5321 W ORCHARD TRAIL MONEE IL 60449-8000 |
| CURRY, S PATRICK | 5415 N. SHERIDAN RD UNIT 2409 CHICAGO IL 60640 |
| CURRY, SAM | 405 FENTON AVE. ROMEOVILLE IL 60446 |
| CURRY, TIMOTHY | 17 N. RAGHACY DR. WEST ARLINGTON HEIGHTS IL 60004 |
| CURRY,KIMBERLEY M | PO BOX 881765 LOS ANGELES CA 90009 |
| CURRY,SHANTELLE | 11693 WEST ATLANTIC BOULEVARD BLDG 8 #31 CORAL SPRINGS FL 33071 |
| CURT ATKANO | 5701 PICKERING AV LOWER WHITTIER CA 90601 |
| CURT HOPKINS | 2760 POTTER STREET EUGENE OR 97405 |
| CURT KENNEDY | 215 ELM DRIVE BAY SHORE NY 11706 |
| CURT SPRANG | 1 GALLERIA BLVD., SUITE 850 METAIRIE LA 70001 |
| CURTAIN CALL INC | 1349 NEWFIELD AVE STAMFORD CT 06905 |
| CURTAIN CONCEPTS | 4100 W TILGHMAN ST ALLENTOWN PA 18104 4428 |
| CURTIN CORP. | MR. EDWARD CURTIN 362 PLEASANT HILL RD. PALATINE IL 60067 |
| CURTIN, CAROLE | 7401 E. NORTHLAND DR. #4 SCOTTSDALE AZ 85251 |
| CURTIN, CECILIA | 46 BROAD ST EAST HARTFORD CT 06118-3104 |
| CURTIN, IRVIN | P. O. BOX 407 CANDLER FL 32111- |
| CURTIN, IRVIN A | PO BOX 407 CANDLER FL 32111 |
| CURTIN, JOHN W | 858 BENTLEY GREEN CIRCLE WINTER SPRINGS FL 32708 |
| CURTIN,JAMES | 22022 SUNDOWNERS LANE LAKE FOREST CA 92630 |
| CURTIS A. HESSLER | 570 BRADFORD STREET PASADENA CA 91105-2409 |
| CURTIS ANDERSON | 14 LANTERN STREET HUNTINGTON NY 11743 |
| CURTIS CIRCULATION COMPANY LLC | 2500 MCCLELLAN AVE PENNSAUKEN NJ 08109-4660 |
| CURTIS CIRCULATION COMPANY LLC | C/O PRO FOOTBALL P O BOX 9103 CAMDEN NJ 08101 |
| CURTIS CIRCULATION COMPANY LLC | P O BOX 9103 CAMDEN NJ 08101 |
| CURTIS ELLIOTT DESIGNS | 5250 FRANKLIN ST UNIT C1 HILLARD OH 43026 |
| CURTIS ENGINE & EQUIPM | 3918 VERO RD NO.S K&L BALTIMORE MD 21227 |
| CURTIS G. FRYE | 372 S MIRALESTE NO.397 SAN PEDRO CA UNITES STATES |
| CURTIS GRIGAS | 15221 WAVERLY AVE. MIDLOTHIAN IL 60445 |
| CURTIS HOOVER, CHARLENE J. | 10965 CLEARWATER DR. HAMPTON GA 30228 |
| CURTIS J CRAYON | 3427 W. 82ND STREET INGLEWOOD CA 90305 |
| CURTIS JACKSON | 1691 MARATUCK BOULEVARD BAY SHORE NY 11706 |
| CURTIS JR, JOHN T | 132 WAGNER DRIVE RIVER RIDGE LA 70123 |
| CURTIS PUBLISHING CO. | PO BOX 526600 MIAMI FL 33252-6600 |
| CURTIS SCHNECK | 5426 ROUTE 873 SCHNECKSVILLE PA 18078-2103 |
| CURTIS SPRANG | 81 LONGWOOD DRIVE MANDEVILLE LA 70471 |
| CURTIS STEWART | 264 N HAMLIN BLVD CHICAGO IL 60624 |
| CURTIS WEBSTER | 4300 NW 19 ST  #I-402 PLANTATION FL 33313 |
| CURTIS WILLIAMS | 28 SPRING STREET ROOSEVELT NY 11575 |
| CURTIS, COLLEEN LENHARDT | 4240 N CLARENDON AVE    NO.2005 CHICAGO IL 60613 |
| CURTIS, ELISSA T | 67 W 73RD ST  NO.10 NEW YORK NY 10023 |
| CURTIS, HENRY P | 1582 SKYLINE DRIVE KISSIMMEE FL 34744 |
| CURTIS, KATHERYN | 10147 LINE FENCE ROAD HAYES VA 23072 |
| CURTIS, LISA | 11820 GREY BIRCH PL RESTON VA 20191 |
| CURTIS, LISA | 2400 DANBURY DRIVE UNIT A2 WOODRIDGE IL 60517 |
| CURTIS, MICHAEL | 407 GLACIER DR. STREAMWOOD IL 60107 |

| Claim Name | Address Information |
|---|---|
| CURTIS, STACY | 9543 S 50TH CT OAK LAWN IL 60453 |
| CURTIS, WHITNEY | 2841 SHENANDOAH AVE ST LOUIS MO 63104 |
| CURTIS,DAVID G | 2701 NW 23RD BLVD. APT. J-77 GAINESVILLE FL 32605 |
| CURTIS,JEFF S | 616 INDIAN TRAIL HURST TX 76054 |
| CURTIS,SARAH H | 920 MORTON ST. HOFFMAN ESTATES IL 60169 |
| CURTISS, AARON | 12444 HUSTON STREET VALLEY VILLAGE CA 91607 |
| CURTO, CHRISTINE | 7112 GOLDCRIS LANE NORTHAMPTON PA 18067 |
| CURTRIGHT, GUY E | 2590 BENTBROOK CT ATLANTA GA 30360 |
| CURTS MOBILE SERVICE INC | 3327 WEST 188TH ST TORRANCE CA 90504 |
| CURVES ORLANDO CO-OP | 1093 W ORANGE BLOSSOM TRL APOPKA FL 327123401 |
| CURWEN, VANESSA | 71 S ROOSEVELT AVE PASADENA CA 91107 |
| CURWEN,THOMAS C | 510 TERRAINE AVENUE LONG BEACH CA 90814-1945 |
| CURWICK, GLENN | 402 OAKVIEW DR. MONTICELLO IN 47960 |
| CURZI, MARY VIVIAN | 2120 ALLWOOD DR BETHLEHEM PA 18018 |
| CUSAC CONSTRUCTION INC | PO BOX 6034 GARDEN GROVE CA 92645 |
| CUSAC CONSTRUCTION INC | PO BOX 6034 GARDEN GROVE CA 92846 |
| CUSACK, BILL | 5332 N DELPHIA NO.401 CHICAGO IL 60656 |
| CUSACK,CORI | P. O. BOX 1416 PALMER LAKE CO 80133-1416 |
| CUSAK, BILL | 5332 N. DELPHIA NO.401 CHICAGO IL 60656 |
| CUSANO IV, JOSEPH | C/O SARA HARROWER 139 OCEAN AVE WEST HAVEN CT 06516 |
| CUSANO IV, JOSEPH | C/O SARAH HARROWER 139 OCEAN AVE WEST HAVEN CT 06516 |
| CUSATI, ROBERT R | 131 LOSAW ROAD WINCHESTER CT 06098 |
| CUSCOVITCH, TRACY | 25 LAUREL PARK ENFIELD CT 06082 |
| CUSH,MATTHEW | 405 READE AVENUE LINDENHURST NY 11757 |
| CUSHING, MICHAEL P | 57 BRYAN STREET SARATOGA SPRINGS NY 12866 |
| CUSHMAN & WAKEFIELD OF CALIFORNIA INC | 10250 CONSTELLATION BLVD  NO.2200 LOS ANGELES CA 90067 |
| CUSHMAN & WAKEFIELD OF CALIFORNIA INC | 601 S FIGUEROA ST  47TH FLR LOS ANGELES CA 90017 |
| CUSHMAN & WAKEFIELD OF MASSACHUSETTS INC | ATTN LAURA ST ONGE CUSHMAN & WAKEMAN OF CT INC 280 TRUMBULL ST HARTFORD CT 06103 |
| CUSIC, CANDICE C | 2314 W. CORTEZ ST. #3 CHICAGO IL 60622 |
| CUSICK, JAMES | 9813 S. 54TH AVE. OAK LAWN IL 60453 |
| CUSIMANO,JANIS L | 160 KENSINGTON POND COURT ROSWELL GA 30075 |
| CUSON, GREG | 1014 DUMAINE NEW ORLEANS LA 70116 |
| CUSON,GREGORY R | 1014 DUMAINE STREET APT. #A NEW ORLEANS LA 70116 |
| CUSTARD, JAMES K | 3470 N. LAKE SHORE DR. APT. 4A CHICAGO IL 60657 |
| CUSTARD-DANIELS, MONIQUE R | PO BOX 270487 LAS VEGAS NV 89127 |
| CUSTER OFFICE ENVIRONMENTS | 217 GRANDVILLE AVENUE SW GRAND RAPIDS MI 49503-2602 |
| CUSTER, DANA E | 19914 TERRI CANYON COUNTRY CA 91351 |
| CUSTODIA, REBECCA | 112 GREEN TOP RD SELLERSVILLE PA 18960 |
| CUSTODIO, NIEZLE ANN R | 7824 RIDGE ROAD HANOVER MD 21076 |
| CUSTODIO,JENNIFER P | 10106 FOOTHILL COURT SPRING VALLEY CA 91977 |
| CUSTOM AND BORDER PROTECTION | 1900 LAKEMONT AVE ORLANDO FL 32803 |
| CUSTOM CABLE | 6467 SW 10TH TERRACE ATTN: LEGAL COUNSEL MIAMI FL 33144 |
| CUSTOM CAMERA REPAIR SVC INC | 2791 JERUSALEM AVE NORTH BELLMORE NY 11710 |
| CUSTOM CARPETS | 566 WASHINGTON ST ALBERT HAMRAH MIDDLETOWN CT 06457 |
| CUSTOM COFFEE PLAN | 11519 S PETROPARK DRIVE HOUSTON TX 77041 |
| CUSTOM COFFEE PLAN | 20333 S NORMANDIE AVE TORRANCE CA 90502 |
| CUSTOM COMFORT MATTRESS COMPANY, INC. | 5420 E. LA PALMA AVE. ANAHEIM CA 92807 |
| CUSTOM COMMUNICATION ESSEX TOWER | 4195 TAMIAMI TRAIL, SUITE 110 ATTN: LEGAL COUNSEL VENICE FL 34293 |

| Claim Name | Address Information |
|---|---|
| CUSTOM COMPANIES | 317 W LAKE ST NORTHLAKE IL 60164 |
| CUSTOM DINETTE | 1727 E JOPPA RD BALTIMORE MD 21234 |
| CUSTOM EYES | CASEY CRUMBLISS 3539 N SOUTHPORT AVE CHICAGO IL 60657 |
| CUSTOM FABERKIN INC | 640 FOND DU LAC AVE PO BOX 1065 FOND DU LAC WI 54936-1065 |
| CUSTOM HOUSE | 6 KIRBY RD EUNICE BUXTON CROMWELL CT 06416 |
| CUSTOM HOUSE PUBLISHERS | CUSTOM COMMUNICATIONS, PO BOX 999, 6497 N. HIGH, STE. 213 WORTHINGTON OH 43085 |
| CUSTOM IMAGE PHOTOGRAPHY | 2904 ARBOR LANE AURORA IL 60504 |
| CUSTOM LAMINATING | PO BOX 406 273 HEIN DR GARNER NC 27529-0406 |
| CUSTOM LEASING LLC | 1805 INDUSTRIAL PARK, UNIT 4 NORMAL IL 61761 |
| CUSTOM LOGOS INC | 7889 CLAIREMONT MESA BLVD SAN DIEGO CA 92111 |
| CUSTOM MEDIAL STOCK PHOTO | 3660 WEST IRVING PARK ROAD CHICAGO IL 60618 |
| CUSTOM PIN & DESIGN | 873 WOLVERINE COURT CASTLE ROCK CO 80108 |
| CUSTOM PIN & DESIGN | 873 WOLVERINE CT CASTLE ROCK CO 801089082 |
| CUSTOM PUBLISHING DESIGN GROUP | 1800 SILAS DEANE HWY ROCKY HILL CT 06067 |
| CUSTOM PUBLISHING DESIGN GROUP | 6617 BAYBROOKS CIR TAMPA FL 33617 |
| CUSTOM PUBLISHING DESIGN GROUP | 7870 ST GREGORY DR BALTIMORE MD 21222 |
| CUSTOM SUPPLY | 2509 5TH AVENUE SOUTH BIRMINGHAM AL 35233 |
| CUSTOM SUPPLY | 2509 5TH AV S BIRMINGHAM AL 35233 |
| CUSTOM SUPPLY | 612 32ND ST  S    STE 111 BIRMINGHAM AL 35233-3303 |
| CUSTOM TOURS | MS. TERESA HANSEN 4850 MCINTOSH DR CUMMING GA 30040 |
| CUSTOMER ACTIVATION PROGRAMS | 225 HIGH RIDGE RD EAST BUILDING STAMFORD CT 06905 |
| CUSTOMER ACTIVATION PROGRAMS | PO BOX 31324 HARTFORD CT 06150-1324 |
| CUSTOMER INC | 4611 S UNIVERSITY DRIVE  NO.254 DAVIE FL 33328 |
| CUSTOMER MOTIVATORS, LLC | 6778 LANTANA RD. SUITE 2 LAKE WORTH FL 33467 |
| CUSTOMERS MOTIVATORS LLC | 6778 LANTANA ROAD  SUITE 2 LAKE WORTH FL 33467 |
| CUTCHER, ROY | 2909 NW 12 AV. WILTON MANORS FL 33311 |
| CUTHIE,STACIA L | 6 MUSKET CT. PARKTON MD 21120 |
| CUTHILL,THERESA | 12519 SE 15TH STREET BELLEVUE WA 98005 |
| CUTLER JIM | 17 MICHAELS LANE OLD BROOKVILLE NY 11545 |
| CUTLER, JACQUELINE | 451 WYOMING AVENUE MILLBURN NJ 07041 |
| CUTLER, JASON | 1158 W ARMITAGE AVE APT 206 CHICAGO IL 606144054 |
| CUTLER, MARY HELEN | 1259 FOREST GLEN NORTH WINNETKA IL 60093 |
| CUTLER,KRISTIN A | 8936 BRYANT LANE APT. #2B INDIANAPOLIS IN 46250 |
| CUTRARO, JENNIFER | 24 HALL AVENUE    NO.2 SOMERVILLE MA 02144 |
| CUTRI, GIANNI | 3630 N. BOSWORTH NO.3 CHICAGO IL 60613 |
| CUTRONE, DONNAJEAN | 39 43RD STREET ISLIP NY 11751 |
| CUTRONE,ALEXANDER | 56 HOBSON AVE ST JAMES NY 11780 |
| CUTRONE,JOSEPH | 14140 SOUTH 87TH AVENUE ORLAND PARK IL 60462 |
| CUTSHAW, STACEY P | 10653 BLACKTHORN COURT FISHERS IN 46038 |
| CUTTER & BUCK | 701 N 34TH STREET  SUITE 400 SEATTLE WA 98103 |
| CUTTER & BUCK | PO BOX 34733 SEATTLE WA 98124-1733 |
| CUTTER & BUCK | PO BOX 34855 SEATTLE WA 98124 |
| CUTTER, ASHLEY | 3351 NW 7TH COURT FORT LAUDERDALE FL 33311 |
| CUTTER, BEATRICE V | 1916 NW 28TH ST APT 1 OAKLAND PARK FL 33311 |
| CUTTERS INC | DEPT 10135 PO BOX 87618 CHICAGO IL 60680-0618 |
| CUTTING EDGE ENTERTAINMENT | 695 W. SEVENTH STREET PLAINFIELD NJ 07060 |
| CUTTING EDGE PRODUCTIONS INC | 22904 LOCKNESS AVENUE TORRENCE CA 90501 |
| CUTTLE,HANNAH L | 1738 STANLEY DOLLAR DR NO.4A WALNUT CREEK CA 94595 |
| CUVEILJE, FLOYD | 7933 SW 8TH CT NORTH LAUDERDALE FL 33068 |

| Claim Name | Address Information |
|---|---|
| CUVEILJE, JUDY A | 7933 SW 8TH CT NORTH LAUDERDALE FL 33068 |
| CUVO, AMANDA LYNNE | 30-E 8TH ST WIND GAP PA 18091 |
| CUYLER, ERNEST | 2461 WILEY STREET HOLLYWOOD FL 33020 |
| CUYONG,PATRIZHA M | 10245 MIDWAY ST BELLFLOWER CA 90706 |
| CUZZOLINA,JOSEPH | 619 NORTH SYCAMORE AVENUE LOS ANGELES CA 90036 |
| CV ENTERPRISES LLC | RE: TINLEY PARK 18400 CROSSIN 18450 CROSSING DRIVE SUITE D TINLEY PARK IL 60487 |
| CV LONGO MECHANICAL SERVICE INC | 7 RYAN ST STAMFORD CT 06907 |
| CV PARKING SERVICE | PO BOX 4064 VALLEY VILLAGE CA 91617-0064 |
| CV PARKING SERVICE | PO BOX 4064 VALLEY VLG CA 916170064 |
| CVC PAGING | 13 US ROUTE 4 RUTLAND VT 05701 |
| CVETKOVIC, MILAN | 2455 NE 51ST ST APT E114 FORT LAUDERDALE FL 33308 |
| CVS | P O BOX 1850 WOONSOCKET RI 28950858 |
| CVS | 11900 PARKLAWN DR STE 205 ROCKVILLE MD 20852 |
| CVS | 331 NEW LONDON TPKE GLASTONBURY CT 06033 |
| CVS | 74 BRIDGE ST EAST WINDSOR CT 06088-9680 |
| CVS | PO BOX 1850 WOONSOCKET RI 02895-0858 |
| CVS #1550 | RICHMOND RD WILLIAMSBURG VA 23185 |
| CVS #2338 | MERRMIAC TRL WILLIAMSBURG VA 23185 |
| CVS #2537 | JAMESTOWN RD WILLIAMSBURG VA 23185 |
| CVS #4063 | BENNS CHURCH RD SMITHFIELD VA 23430 |
| CVS CORPORATION | 1 CVS DR. WOONSOCKET RI 02895 |
| CVS CORPORATION   ADVERTISING | 1 CVS DR WOONSOCKET RI 02895-6146 |
| CVS MEDIA LLC | 1616 17TH ST SANTA MONICA CA 90404 |
| CVS PHARMACY | PO BOX 1850 WOONSOCKET RI 02895-0858 |
| CVS PHARMACY          D | 1187 JAMESTOWN RD WILLIAMSBURG VA 23185 |
| CVS PHARMACY          D | 1256 RICHMOND RD WILLIAMSBURG VA 23185 |
| CVS PHARMACY          D | 700 MERRIMAC TRL WILLIAMSBURG VA 23185 |
| CVS/PHARMACY FORUM INSERTS | 1 CVS DR WOONSOCKET RI 02895-6146 |
| CVWD WATER PYMT-PHONE | 10440 ASHFORD ST RANCHO CUCAMONGA CA 91730 |
| CW GREENE INC | 111 JOHN ST NEW YORK NY 10038 |
| CW LICENSING LLC | 12001 VENTURA PL    6TH FLR STUDIO CITY CA 91604 |
| CW NETWORK | 3300 W. OLIVE AVE BURBANK CA 91515 |
| CW NETWORK LLC | 3300 W OLIVE AVE BURBANK CA 91505 |
| CWA CABLE TV A2 | P. O. BOX 830 BRACEY VA 23919 |
| CWA ITU NEGOTIATED PENSION PLAN | 831 S NEVADA AVE   STE 120 COLORADO SPRINGS CO 80903 |
| CWA ITU NEGOTIATED PENSION PLAN | ATTN ER PO BOX 2380 COLORADO SPRINGS CO 80901 |
| CWA ITU NEGOTIATED PENSION PLAN | PO BOX 2380 COLORADO SPRINGS CO 80901 |
| CWC INTERNATIONAL INC | 611 BROADWAY     STE 730 NEW YORK NY 10012 |
| CWD - COMMUNITY WASTE DISPOSAL | ACCT. NO. 6002 2010 CALIFORNIA CROSSING DALLAS TX 75220-2310 |
| CWD - COMMUNITY WASTE DISPOSAL | ACCT. NO. 6003 2010 CALIFORNIA CROSSING DALLAS TX 75220-2310 |
| CWIAK, LINDA | 329 SHEFFIELD CT. NO.2 ROSELLE IL 60172 |
| CWIEKOWSKI, GLORIA M | 307 SAUCON VIEW DRIVE BETHLEHEM PA 18015 |
| CWIK, DAVID | 6968 W. NORTH AVE. ELMWOOD PARK IL 60635 |
| CWIK, DAVID | 8862 S RYAN RD HOMETOWN IL 60456 |
| CWK NETWORK, INC. | 6285 BARFIELD ROAD 2ND FLOOR ATLANTA GA 30328 |
| CWPM, LLC | 25 NORTON PL PO BOX 415 PLAINVILLE CT 06062 |
| CYBELE MAY | 1522 ELEVADO STREET LOS ANGELES CA 90026 |
| CYBER IDEAS | P.O.BOX 551065 REPUBLIC OF PANAMA ATTN: LEGAL COUNSEL PAITILLA PANAMA |

| Claim Name | Address Information |
|------------|---------------------|
| CYBER INNOVATIONS | 4442 YORK BLVD.  NO.9 LOS ANGELES CA 90041 |
| CYBER SEA | 17410 NE 40TH PLACE REDMOND WA 98052 |
| CYBER-TEST | 448 COMMERCE WAY LONGWOOD FL 327506384 |
| CYBERDIFFUSION INC. D/B/A STREAM THE | WORLD 11100 SANTA MONICA BLVD., SUITE 210 BILL FREUND LOS ANGELES CA 90025 |
| CYBERIAN OUTPOST | C/O FRY'S ELECTRONICS 600 E BROKAW RD SAN JOSE CA 95112 |
| CYBERPRESSE | 7 RUE SAINT-JACQUES ATTN: LEGAL COUNSEL MONTREAL QC H2Y 1K9 CANADA |
| CYBERSHORE INC. | 168 BOSTON POST RD ANDREW KAPLAN MADISON CT 06443 |
| CYBERSOURCE CORPORATION | FILE NO.74009 PO BOX 60000 SAN FRANCISCO CA 94160 |
| CYBOR FIRE PROTECTION COMPANY | 5123 THATCHER RD DOWNERS GROVE IL 60515 |
| CYDCOR | CRYSTAL FERNANDEZ 3011 TOWNSGATE RD STE 400 WESTLAKE VILLAGE CA 91361 |
| CYDNIE WILSON | 1513 SOUTH LOCUST STREET DENVER CO 80224 |
| CYGAN, ROGER | PO BOX 382 EAST WINDSOR HILL CT 06028 |
| CYNDI DALTON | 1217 N CURSON AV B WEST HOLLYWOOD CA 90046 |
| CYNDI NGUYEN | 1 GALLERIA BLVD., SUITE 850 METAIRIE LA 70001 |
| CYNDI NGUYEN | 322 STATE STREET NEW ORLEANS LA 70118 |
| CYNDIA ZWAHLEN | 2296 W. DAVIES AVE LITTLETON CO 80120 |
| CYNERGI SYSTEMS | 215-C PARKWAY EAST, P.O. BOX 1328 ATTN: LEGAL COUNSEL DUNCAN SC 29334 |
| CYNERGIS TEK INC | 8303 N MOPAC   STE B-128 AUSTIN TX 78759 |
| CYNOPSIS LLC | 65 LANTERN RD STRATFORD CT 06614 |
| CYNOPSIS LLC | ONE CORPORATE DR  SUITE 724 SHELTON CT 06484 |
| CYNOWICZ,MICHELE | 436 LISK AVE STATEN ISLAND NY 10303 |
| CYNTHIA (CINDY) L. BERTRAM | 1127 11TH STREET #104 SANTA MONICA CA 90403 |
| CYNTHIA BAKER | 1320 MCCAY LANE MCLEAN VA 22101 |
| CYNTHIA BENNETT | 501 FAIR OAKS AVENUE SO. PASADENA CA 91031 |
| CYNTHIA BROOKS DISTRINCTIVE CATERING | 3630 EAST COLORADO BLVD PASADENA CA 91107 |
| CYNTHIA CONANT | 4210 VIA ARBOLADA 111 LOS ANGELES CA 90042 |
| CYNTHIA CONNORS | 8 YOAKUM AVE FARMINGDALE NY 11735 |
| CYNTHIA CORONA | 2311 4TH ST AP 115 SANTA MONICA CA 904053455 |
| CYNTHIA CRAFT | 974 NORTH CIRCLE DRIVE DIAMOND SPRINGS CA 95619 |
| CYNTHIA DEA | 1032 HILLSIDE STREET MONTEREY PARK CA 91754 |
| CYNTHIA FIORILLO | 25 KANE STREET LINDENHURST NY 11757 |
| CYNTHIA FOARD | 4121 DORIS AVE BALTIMORE MD 21225 |
| CYNTHIA FORBES | 5232 NE 5 AVE WILTON MANORS FL 33334 |
| CYNTHIA GARCIA | 7761 WHITE OAK AV RESEDA CA 91335 |
| CYNTHIA GARCIA | 2384 KIMBALL AVENUE POMONA CA 91767 |
| CYNTHIA GONZALEZ | 515 MANGATE AV LA PUENTE CA 91744 |
| CYNTHIA GREENBERG | 3052 SUNSET COURT NORCO CA 92860 |
| CYNTHIA HANKINS | PO BOX 4275 KAILUA-KONA HI UNITES STATES |
| CYNTHIA HAVEN | P. O. 18530 STANFORD CA 94309 |
| CYNTHIA J HARDISTY | C/O DOUGLAS ROWELL IDAHO FALLS ID 83402 |
| CYNTHIA KIRK | 3540 LEEWARD WY OXNARD CA 93035 |
| CYNTHIA MINES | 111 N MOSLEY STE 201 WICHITA KS 67202 |
| CYNTHIA NELSON | 29422 TROON ST LAGUNA NIGUEL CA 92677 |
| CYNTHIA OZICK | 34 SOUNDVIEW NEW ROCHELLE NY 10805 |
| CYNTHIA OZICK | 41 WEST 72ND ST. # 13-F NEW YORK NY 10023 |
| CYNTHIA PACK | 4509 OAK RIDGE DR. STREET MD 21154 |
| CYNTHIA QUINN | 13257 S. AVENUE N CHICAGO IL 60633 |
| CYNTHIA R. FOARD | DORIS AVE BROOKLYN MD 21225 |
| CYNTHIA ROSS | 450 FRENCHTOWN RD BRIDGEPORT CT 066061943 |

| Claim Name | Address Information |
|---|---|
| CYNTHIA SCHARF | FLAT 2, 160 VICTORIA ROAD MIDDLESEX RUISLIP HA4OAW UNITED KINGDOM |
| CYNTHIA VOYTOVICH | 170 BUNKER HILL ROAD GUILFORD CT 06437 |
| CYNTHIA WASHAM | 2425 N.E. GARDNER TERRACE JENSEN BEACH FL 34957 |
| CYPHERS, DONALD M | 203 BARBARA LANE STEGER IL 60475 |
| CYPHERS,DON | 203 BARBARA LANE STEGER IL 60475 |
| CYPRESS COLLEGE FOUNDATION | 9200 VALLEY VIEW ST CYPRESS CA 90630 |
| CYPRESS COMMUNICATIONS | PO BOX 536796 ATLANTA GA 30353-6796 |
| CYPRESS CORPORATION | 2935 WATERVIEW DRIVE ROCHESTER HILLS MI 48309 |
| CYPRESS CREEK STONE LAND | 4191 MAYFAIR LANE PORT ORANGE FL 32129 |
| CYPRESS MORTGAGE/ SAN DIEGO | KELLE MURPHY 11622 EL CAMINO REAL NO.100 SAN DIEGO CA 92130 |
| CYPRESS,MICHAEL D | 13212 NATALIE CIRCLE APT. #2 NEWPORT NEWS VA 23608 |
| CYR, JASON | 69 WALDRON WINSTED CT 06098 |
| CYR, SOMMER | 152 GILBERT AVE WINSTED CT 06098-1318 |
| CYR, SOMMER D | GILBERT AVE CYR, SOMMER D WINSTED CT 06098 |
| CYR,JANET E | 171 HEBRON ROAD BOLTON CT 06043 |
| CYRIL SCOTT COMPANY | 3950 STATE RD 37 EAST LANCASTER OH 43130 |
| CYRIL SCOTT COMPANY | P O BOX 310 LANCASTER OH 43130 |
| CYRIL ZIMMERMAN | 1860 N. MARIPOSA AVENUE #4 LOS ANGELES CA 90027 |
| CYRUS,RANDI N | 415 N. LEAMINGTON APT. #1 CHICAGO IL 60609 |
| CYSTIC FIBROSIS PHARMACY INC | 3901 E COLONIAL DR ORLANDO FL 328035245 |
| CYSYK,SANDRA K | 1504 BOGGS ROAD FOREST HILL MD 21050 |
| CZADZECK, GERALD H. | 3279 E. BRECKENRIDGE LN. BLOOMFIELD MI 48301-4149 |
| CZAJKA, ESTELLE | 2422 S SHAG BARK TRAIL ARLINGTON HEIGHTS IL 60005 |
| CZAJKOWSKI, DANUTA | 7000 W 110TH STREET UNIT #6 WORTH IL 60482 |
| CZAPLA, CHRISTOPHER | 13817 S QUAIL RUN DRIVE PLAINFIELD IL 60544 |
| CZAPLA, TRACY | 2541 N. GREENVIEW AVE. CHICAGO IL 60614 |
| CZAR PRODUCTIONS | 809 NEW BRITAIN AVE HARTFORD CT 06106 |
| CZARNY, PIOTR | 4128 N MILWAUKEE CHICAGO IL 60641 |
| CZEKNER, STEPHANIE | 779 ALMAOND RD WALNUTPORT PA 18088 |
| CZEKNER, STEPHANIE | 779 ALMOND RD WALNUTPORT PA 18080 |
| CZEPIL, MICHAEL | 2454 W. WALTON ST. CHICAGO IL 60622 |
| CZERNA, WILLIAM J | 15 OAKRIDGE ROAD BURLINGTON CT 06013 |
| CZERNIAK, ROBIN T | 655 W IRVING PARK RD CHICAGO IL 60613 |
| CZERWINSKI,JOHN J | 8119 LARAMIE AVENUE SKOKIE IL 60077 |
| CZINK, KATHARIN | 511 S. PINE AVE. ARLINGTON HEIGHTS IL 60005 |
| CZISNY, THOMAS J | 2360 MARAK DRIVE GRAFTON WI 53024 |
| CZOCH, PETER P | 525 N 5TH STREET ALLENTOWN PA 18102 |
| CZUB,MICHELE A | 33 MYERS LANE SCHUYLERVILLE NY 12871 |
| CZUMA, TERESE | 812 GREENBRIER D DEKALB IL 60115 |
| CZUPEK, THADDEUS | 4827 W. 109TH ST NO.104 OAK LAWN IL 60453 |
| CZWAKIEL, BRENDALYN | 708 MAUCH CHUNK STREET EASTON PA 18042 |
| CZYZNIEJEWSKI, STEVEN | 515 ELM PO BOX 849 BEECHER IL 60401 |
| D & B  ADV. | 579 W NORTH AVE STE 30 ELMHURST IL 60126-2136 |
| D & D LAND SALES | 5620 N HALBEA ST & PROPERTY LOCATORS BETHLEHEM PA 18017-9293 |
| D & J CABLE A7 | 208 LONG STREET BLUEFIELD VA 24605 |
| D & P CABLE, INC. M | 4200 TEAL RD PETERSBURG MI 49270 |
| D & P MANAGEMENT | 179 MIKRON RD BETHLEHEM PA 18020 9476 |
| D & S ADVERTISING | 356 MIDDLE COUNTRY RD    STE 104 CORAM NY 11727 |
| D AGUANUO, SILVIO | 3 HYACINTH LN HOLBROOK NY 11741 |

| Claim Name | Address Information |
|---|---|
| D AND M RENTALS, INC. | 316 ST. JOHN STREET HAVRE DE GRACE MD 21078 |
| D B COINS | 2401 E GRAVES AVE ORANGE CITY FL 327638502 |
| D D B WORLDWIDE INC | 437 MADISON AVE NEW YORK NY 10022 |
| D DUNCAN AUTOBODY | 1324 MINESITE RD ALLENTOWN PA 18103 9636 |
| D E CRESSMAN INS AGENCY | 2310 WALBERT AVE ALLENTOWN PA 18104-1360 |
| D G HUSCH | 215-55TH ST. CLARENDON HILLS IL 60514 |
| D H D LLC | 23 INDUSTRIAL PARK ROAD WEST TOLLAND CT 06084 |
| D HADA | 1706 COLBY AV 402 LOS ANGELES CA 90025 |
| D J CARLILE | 11021 1/2 VENICE BLVD LOS ANGELES CA 900346917 |
| D KRYSTLE QUAGLIA | 622 DOWNINGTON AVE SALT LAKE CITY UT 84105 |
| D LA O,GINA L | 2235 OROS STREET LOS ANGELES CA 90031 |
| D M DENNETT ASSOC | PO BOX 6488 DELTONA FL 327286488 |
| D M INDUSTRIES | 2200 N ORANGE BLOSSOM TRL ORLANDO FL 328044801 |
| D PARK SMITH & ASSOCIATES | 1915 WESTRIDGE DR      STE 105 IRVING TX 75038 |
| D R HORTON CUSTOM HOMES | 15810 GAITHER DRIVE GAITHERBURG MD 20877 |
| D R HORTON CUSTOM HOMES  [CAMBRIDGE | HOMES/D R HORTON] 800 S MILWAUKEE AVE STE 250 LIBERTYVILLE IL 600483269 |
| D SPECTOR | 1055 N KINGSLEY DR 113 LOS ANGELES CA 90029 |
| D W FISH | 220 HARTFORD TPKE MARILYN TRYOL VERNON ROCKVILLE CT 06066 |
| D&B CONSTRUCTION/FIVE STAR CONSTRUCTI | 3151 W. CAHUENGA BLVD #235 LOS ANGELES CA 90068 |
| D&B ENTERTAINMENT SERVICES | 302 WASHINGTON ST      NO.1219 SAN DIEGO CA 92103 |
| D&D DISTRIBUTION | PO BOX 54 COLBY WI 54421 |
| D&D GOLF CARS INC | 14345 E GARVEY AV BALDWIN PARK CA 91706 |
| D&D GOLF CARS INC | 955 W FIFTH ST AZUSA CA 91702 |
| D&D MECHANICAL INC | 10123 STONEHURST AVENUE SUN VALLEY CA 91352 |
| D&E COMMUNICATIONS | P O BOX 8468 LANCASTER PA 17604-8468 |
| D&E COMMUNICATIONS, INC. | 441 SCIENCE PARK RD. ATTN: LEGAL COUNSEL STATE COLLEGE PA 16803 |
| D&L DISTRIBUTORS | PO BOX 65 MYERSTOWN PA 17067 |
| D&M RENTALS INC | 561 MARYLAND AVE PO BOX33 PERRYVILLE MD 21903 |
| D&S DISTRIBUTORS | 13501 BRISTOL DR SW CUMBERLAND MD 21502 |
| D&S ENTERPRIZES INC. | ATTN: DON HIGGINS 714 NINTH STREET SUITE 101 LOGANSPORT IN 46547 |
| D&S NEWS | 231 PINE ST. ATTN: DONALD SPAYER TINLEY PARK IL 60487 |
| D'ADAMO III, LOUIS J | 1722 CHESACO AVENUE BALTIMORE MD 21237 |
| D'ADAMO, JEFFREY G | 202 TIMBER TRAIL #B BEL AIR MD 21014 |
| D'ADAMO, MATTHEW J | 1509 WEYBURN ROAD BALTIMORE MD 21237 |
| D'ADAMO,LINDA | 124 SPOOK ROCK ROAD SUFFERN NY 10901 |
| D'ADDABBO, POLLY BELL | 151 HILLSIDE RD KENSINGTON CT 06037 |
| D'AGOSTINO, MATTHEW P | 3614 KIMBLE RD BALTIMORE MD 21218 |
| D'AGOSTINO,COREY | 204 VICTOR PARKWAY APT A ANNAPOLIS MD 21403 |
| D'AGUANNO,CHRISTOPHER | 520 DOLPHIN WAY HOLBROOK NY 11741 |
| D'ALBORA & FEDERMAN REALTY | 722 RIVERSIDE DR CORAL SPRINGS FL 330717008 |
| D'ALESSANDRO, ALICIA | 3235 RIDGELAND RD. BERWYN IL 60402 |
| D'ALESSANDRO,JEREMY | 794 SHELDON AVENUE STATEN ISLAND NY 10309 |
| D'ALESSIO, MARC | 2219 WEKIVA VILLAGE LANE APOPKA FL 32703 |
| D'ALONZO, ELIZABETH L | 212 FERRING COURT ABINGDON MD 21009 |
| D'AMARIO,ALLYSON F. | 44 SNELL STREET HOLBROOK MA 02343 |
| D'AMATO ASSOCIATES | 400 MIDDLE ST BRISTOL CT 06010 |
| D'AMATO CONSTRUCTION CO, INC | 400 MIDDLE STREET BRISTOL CT 06010 |
| D'AMATO, CANDACE | 43 GREENVIEW DR D'AMATO, CANDACE ROCKY HILL CT 06067 |
| D'AMATO, CANDACE | 43 GREENVIEW DR ROCKY HILL CT 06067 |

| Claim Name | Address Information |
| --- | --- |
| D'AMATO, FRANK A | 2327 W. MEDILL #2 CHICAGO IL 60647 |
| D'AMATO, JUDY | 10141 UMBERLAND PL BOCA RATON FL 33428 |
| D'AMBROSIO, DANIEL C | 31 DATURA AVENUE MILFORD CT 06460 |
| D'AMBROSIO,JILL | 38 TWIN MOUNTAIN DRIVE QUEENSBURY NY 12804 |
| D'AMODIO, CHARLES | 2288 VICTORY BOULEVARD STATEN ISLAND NY 10314 |
| D'ANDRIA, NICOLE | 7409 KOENIG DR NEW TRIPOLI PA 18066 |
| D'ANGELO REALTY GROUP | 333 N NEW RIVER DR E FORT LAUDERDALE FL 333012241 |
| D'ANGELO REALTY GROUP    [GERALD E CLARE] | 920 INTRACOASTAL DR FORT LAUDERDALE FL 333043648 |
| D'ANGELO REALTY GROUP    [MICHAEL FAERBER LLC] | 1314 E LAS OLAS BLVD FORT LAUDERDALE FL 333012334 |
| D'ANGELO, JILL A | 8500 NW 51 CT LAUDERHILL FL 33351 |
| D'ANGELO, MICHAEL | 445 N. LOMBARD UNIT 3 OAK PARK IL 60302 |
| D'ANGELO,GREGORY | 729 GREENBRIER DRIVE APT 14 BOHEMIA NY 11716 |
| D'ANGELO,PHILIP | 21 CEDAR STREET MASSAPEQUA NY 11758 |
| D'ANGELOS #5100 Q18 | 600 PROVIDENCE HWY DEDHAM MA 02026 |
| D'ANNA,ADA VANESSA | 5349 N. KENMORE AVE #2S CHICAGO IL 60640 |
| D'ANTONIO, MICHAEL | 1 ARLINGTON CT MILLER PLACE NY 11764 |
| D'AQUILA,MILES J | 6 STAR LANE LEVITTOWN NY 11756 |
| D'BEST FLOOR & MORE | 7309 E COLONIAL DR ORLANDO FL 328076313 |
| D'EMANUELE,MICHAEL J | 220 NEWFIELD ST APT 709 MIDDLETOWN CT 064576405 |
| D'ERASMO, STACEY | 250 W 27TH ST    NO.4C NEW YORK NY 10001 |
| D'ERCOLE,DIANE M | 474 CENTRAL AVE. NEEDHAM MA 02494 |
| D'HIPPOLITO, JOSEPH | 1632 EAST CENTRAL AVE FULLERTON CA 92831 |
| D'MORE PROMOTIONS | 2100 MEDITERRANEAN AVENUE VIRGINIA BEACH VA 23451 |
| D'OLIVEIRA,SEAN | 1600 SE 15TH STREET #302 FORT LAUDERDALE FL 33316 |
| D'ORLANDO JR,JOHN W | 3214 HEIRLOOM ROSE PLACE OVIEDO FL 32766 |
| D'ORVILLIERS,JOHN R | 1251 W HENDERSON ST CHICAGO IL 60657-1403 |
| D'SOUZA,KAREN N | 24W531 NEPTUNE CT. NAPERVILLE IL 60540 |
| D'ZURILLA, CHRISTIANE M. | 2516 E. WILLOW ST. APT 203 SIGNAL HILL CA 90755 |
| D. ALAN BOWLBY & ASSOCIATES, INC | 16475 DALLAS PARKWAY  STE 290 ADDISON TX 75001 |
| D. ALVERIO & CO./CITY OF HARTFORD | 15 LEWIS ST DIANE ALVERIO HARTFORD CT 06103 |
| D. JASON LYON | 2372 TEVIOT STREET LOS ANGELES CA 90039 |
| D.C. LOCKBOX | RE: WASHINGTON 9TH PEABODY C/O D.C. TREASURER LOCKBOX 206 WASHINGTON DC 20055-0206 |
| D.H.D. LLC | 60 INDUSTRIAL PARK ROAD WEST UNITS 9 AND 10 TOLLAND CT 06084 |
| D.H.D. LLC | RE: TOLLAND 60 INDUSTRIAL PAR 23 INDUSTRIAL PARK ROAD WEST TOLLAND CT 06084 |
| D.J. DUPLANTES | PO BOX 175 LA MARADA CA 90637 |
| D.M. HODGKINSON | 7918 ROSEWOOD AVE LOS ANGELES CA 90048 |
| D.R.D. ENTERPRISES | 858 NW 81ST TER PLANTATION FL 333241210 |
| D.R.HORTON HOMES INC | 1245 S MILITARY TRL #100 DEERFIELD BEACH FL 33442-7632 |
| D.T.I. CO. | MR. DARRYL HENRY 1006 S. MICHIGAN AVE. #602 CHICAGO IL 60605 |
| D.W. FISH REAL ESTATE - MANCHESTER | 243 MAIN ST. MANCHESTER CT 06040 |
| D.W. FISH REAL ESTATE - VERNON | 243 MAIN ST. MANCHESTER CT 06040 |
| D/B/A FLOORS DIRECT | 116 MAGNOLIA AVE SEBRING FL 338703612 |
| DA COSTA, JOAO | 21104 WHITE OAK AVE BOCA RATON FL 33428 |
| DA NEWS RUNNERS | 2000 SHERWOOD DRIVE APT 2B ATTN: CHRISTINE JUREK PORTAGE IN 48368 |
| DA NEWS RUNNERS | 16 LOURDES STREET VALPARAISO IN 46385 |
| DA PAZ,MARCELO B | 6701 N. ARTESIAN APT #1 CHICAGO IL 60645 |
| DA SILVA, ANA HILDA | 1065 REGAL POINTE TER LAKE MARY FL 32746- |
| DA SILVA, ANA HILDA | 1065 REGAL POINTE TER  NO.115 LAKE MARY FL 32746 |

| Claim Name | Address Information |
|---|---|
| DA SILVA, AURELI G | 2421 NE 1 WAY POMPANO BCH FL 33064 |
| DA SILVA, JOAO | 53 DEEPWOOD DR AVON CT 06001 |
| DA SILVA, JOSE | 5656 BOYNTON COVE WAY BOYNTON BEACH FL 33437 |
| DA SILVA, LUIZ C | 621 NE 57TH STREET FT LAUDERDALE FL 33334 |
| DA SILVA, MARCIO MARQUES | 2021 W ATLANTIC BLVD POMPANO BEACH FL 33069 |
| DA SILVA, MARIA | 410 SE 2ND AVE  APT 2A DEERFIELD BEACH FL 33441 |
| DA SILVA, VITAL PEREIRA | 12294 PLEASANT GREEN WAY BOYNTON BEACH FL 33437 |
| DA SILVA, WESLEY | 3865 CORAL TREDE CIRCLE COCONUT CREEK FL 33073 |
| DA SILVA, WESLEY | 3865 CORAL TREE CIRCLE COCONUT CREEK FL 33073 |
| DA TRINIDAD, CARLOS | 875 NE 48TH ST LOT 137 POMPANO BEACH FL 33064 |
| DA TRINIDAD, CARLOS | 875 NE 48TH ST LOT 70 POMPANO BEACH FL 33064 |
| DAACKE, KENNETH | P.O. BOX 609058 ORLANDO FL 328609058 |
| DAACKE, KENNETH | 2915 NOWAK DRIVE ORLANDO FL 32804 |
| DAAKE,THOMAS O | 1508 N. DAMEN AVENUE APT. #C2S CHICAGO IL 60622 |
| DABB, MATT | 1215 APT. E GRACE DR. SYCAMORE IL 60178 |
| DABBRACCIO,SALVATORE J | 4 SHADE TREE LANE EAST PATCHOGUE NY 11772 |
| DABBS CHIROPRACTIC | 8600 SNOWDEN PKWY, STE. 101 COLUMBIA MD 21045 |
| DABBS, DARYL | 1124 W WILSON    NO.139 CHICAGO IL 60640 |
| DABEK, LEONARD F | 1033 BUSSE HWY #1D PARK RIDGE IL 60068 |
| DABRASKY, BARBARA ANN | 5711 HAMILTON AVE BALTIMORE MD 21237 |
| DAC SERVICES | 4500 S 129 E AVE NO. 200 T.I.S.I. TULSA OK 74134 |
| DACOR INSTALLATION SERVICES INC | DACOR INSTALLATION SVC INC WEST HARTFORD CT 06110 |
| DACOSTA, MIRIAN A | 6859 JULIA GARDENS DR COCONUT CREEK FL 33073 |
| DACOSTA,SHERNETTE | 124-28 133RD STREET SOUTH OZONE PARK NY 11420 |
| DACRE,JOHN R | 5348 ADANSON ST. ORLANDO FL 32810 |
| DACRES,LEONIE | 10507 NW 83RD STREET TAMARAC FL 33321 |
| DACUS, MICHAEL S | 5931 CLOVERLY AVENUE APT C TEMPLE CITY CA 91780 |
| DADE HAYES | 1518 18TH STREET, #3 SANTA MONICA CA 90404 |
| DADE PAPER & BAG COMPANY | PO BOX 523666 MIAMI FL 33152 |
| DADELAND MALL | 7535 N KENDALL DRIVE MIAMI FL 33156 |
| DADURA, ANNETTE M. | 7281 FARRIER ROAD OREFIELD PA 18069 |
| DADY CESAR | 220 NE 23 ST POMPANO BCH FL 33060 |
| DAETZ,AMA M | 16315 WINCHESTER CLUB DRIVE MEADOW VISTA CA 95722 |
| DAFFODIL ALTAN | 744 PALOMA AVE. BURLINGAME CA 94010 |
| DAFNIS,BILL | 342 PINEWILD CT ORLANDO FL 32828 |
| DAGAN TURNER | 1320 BARTLEY PLACE BELCAMP MD 21017 |
| DAGBLAD DE TELEGRAAF | P.O. BOX 920 AMSTERDAM 1000 AX NETHERLANDS |
| DAGENAIS,MICHELE | 156 RANDALL ST SAN FRANCISCO CA 94131 |
| DAGOBERTO GILB | 1708 WOODLAND AVE. AUSTIN TX 78741 |
| DAGOVITZ, MICHELE A. | C/O ORNER, BECK ZYDOWSKY, MOEN & SPLIT, LTD. 200 NORTH LASALLE STREET SUITE 1928 CHICAGO IL 60601 |
| DAHL, STEPHEN | 3660 N. LAKE SHORE DR. NO.4406 CHICAGO IL 60613 |
| DAHLBERG, DAN | 2444 HIGHMOOR HIGHLAND PARK IL 60035 |
| DAHLBERG, MAX | 4449 WEST PETERSON CHICAGO IL 60646 |
| DAHLBURG, JOHN-THOR | 223 NW 75TH WAY PLANTATION FL 33317 |
| DAHLEM,ARLENE | 3004 MAINE AVENUE MEDFORD NY 11763 |
| DAHLIA LITHWICK | 3900 MONACAN TRAIL RD NORTH GARDEN VA 22959 |
| DAHLKE, C. | 1210 CHICAGO AVE # 601 EVANSTON IL 602026515 |
| DAHLKE, C. | 1210 CHICAGO AVE APT 601 EVANSTON IL 602026515 |

| Claim Name | Address Information |
| --- | --- |
| DAHLSTROM DISPLAY INC | 135 S LASALLE DEPT 6181 CHICAGO IL 60674-6181 |
| DAHLSTROM DISPLAY INC | 2875 S 25TH AVE BROADVIEW IL 60155 |
| DAHLSTROM DISPLAY INC | 6181 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| DAI,HUE | |
| DAI,HUEC | 4121 OAKBERRY DR ORLANDO FL 32817 |
| DAI,IVY C | 95 N. MERIDITH AVE APT#1 PASADENA CA 91106 |
| DAIGLE, LINDA | 1596 FERGASON AVE STE 2530 DELTONA FL 32725 |
| DAIGLE, MIKE | 948 W ADDISON ST APT 1 CHICAGO IL 606134337 |
| DAIGLE, ROCKY C | 1019 BORDEAUX ST. NEW ORLEANS LA 70115 |
| DAIGRE,CAROLYN | 8210 S CHAPPEL CHICAGO IL 60617 |
| DAIL, FORESTT AMBERT | 955-2036 HARPERSVILLE RD NEWPORT NEWS VA 23601 |
| DAIL, MARVINA J | 523 COVENTRY RD. BALTIMORE MD 21229 |
| DAIL,BARRETT | 3920 HAITHCOCK RD. RALEIGH NC 27629 |
| DAILEY, JANE | 5656 S DORCHESTER     NO.2 CHICAGO IL 60637 |
| DAILEY, KAREN D | 118 ROBERTA DRIVE HAMPTON VA 23666 |
| DAILEY, PAUL W | 260 PERSIMMON DR. ST. CHARLES IL 60174 |
| DAILEY,MICHAEL C. | 308 CAMINO DE TEODORO WALNUT CA 91789 |
| DAILY AMERICAN REPUBLIC | P.O. BOX 7 ATTN: LEGAL COUNSEL POPLAR BLUFF MO 63902 |
| DAILY AMERICAN REPUBLIC | PO BOX 7; ATTN: STAN BERRY POPLAR BLUFF MO 63901 |
| DAILY AND SUNDAYS OKLAHOMAN DISPLAY | PO BOX 25125 OKLAHOMA CITY OK 73125 |
| DAILY AND SUNDAYS OKLAHOMAN DISPLAY | PO BOX 268882 OKLAHOMA CITY OK 73126-8882 |
| DAILY AZTEC | 5500 CAMPANILE DRIVE, BAM 2 SAN DIEGO CA 92182-7700 |
| DAILY AZTEC | AZTEC CENTER 168 5500 CAMPANILE DR SAN DIEGO CA 92182-7800 |
| DAILY AZTEC | AZTEC CENTER 168 SAN DIEGO CA 92182-7800 |
| DAILY AZTEC | SAN DIEGO STATE UNIVERSITY  BAM-2 SAN DIEGO CA 92182-7800 |
| DAILY BREAD FOOD BANK | 5850 NW 32ND AE MIAMI FL 33142 |
| DAILY BREEZE | 5215 TORRANCE BOULEVARD ATTN: LEGAL COUNSEL TORRANCE CA 90509 |
| DAILY BREEZE | 5215 TORRANCE BLVD. TORRANCE CA 90509 |
| DAILY BREEZE | 5215 TORRANCE BLVD. TORRANCE CA 90503 |
| DAILY BUSINESS REVIEW | ONE SOUTHEAST THIRD AVENUE MIAMI FL 33131 |
| DAILY CAMERA | 1048 PEARL PO BOX 591 ATTN: LEGAL COUNSEL BOULDER CO 80302 |
| DAILY CAMERA | 1048 PEARL ST. BOULDER CO 80302 |
| DAILY CAMERA | PO BOX 591 BOULDER CO 80306 |
| DAILY CAMPUS | 11 DOG LANE STORRS CT 06269 |
| DAILY CAMPUS | STUDENT MEDIA COMPANY INC. DALLAS TX 75275-0456 |
| DAILY CHALLENGE | P O BOX 1668 BROOKLYN NY 11247 |
| DAILY CHIEF-UNION | P.O. BOX 180 ATTN: LEGAL COUNSEL UPPER SANDUSKY OH 43351 |
| DAILY CHIEF-UNION | PO BOX 180 UPPER SANDUSKY OH 43351 |
| DAILY CHRONICLE | P.O. BOX 587 ATTN: LEGAL COUNSEL DE KALB IL 60115 |
| DAILY CHRONICLE | P.O. BOX 587 DE KALB IL 60115 |
| DAILY CITIZEN | P.O. BOX 509 ATTN: LEGAL COUNSEL GREENCASTLE IN 46135 |
| DAILY CITIZEN | P.O. BOX558 ATTN: LEGAL COUNSEL BEAVER DAM WI 53916 |
| DAILY COLLEGIAN | 123 S. BURROWES STREET UNIVERSITY PARK PA 16801 |
| DAILY COMET | PO BOX 5238 THIBODAUX LA 70302 |
| DAILY CORINTHIAN | P.O. BOX 1800 CORINTH MS 38835 |
| DAILY EGYPTIAN, SOUTHERN ILLINOIS | UNIVERSITY SIU M/S 6887 CARBONDALE IL 62901 |
| DAILY EVERGREEN, WASHINGTON STATE | UNIVERSITY PO BOX 642510 PULLMAN WA 99164 |
| DAILY FREEMAN | 79 HURLEY AVENUE KINGSTON NY 12401 |
| DAILY FREEMAN JOURNAL | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |

| Claim Name | Address Information |
|---|---|
| DAILY FREEMAN-JOURNAL | 720 SECOND STREET. WEBSTER CITY IA 50595 |
| DAILY GAZETTE | 30 SOUTH DETROIT ST. ATTN: LEGAL COUNSEL XENIA OH 45385 |
| DAILY GLEANER | P.O. BOX 3370 FREDERICTON NB E3B 5A2 CANADA |
| DAILY GLEANER JAM | 7 NORTH STREET P.O. BOX 40 KINGSTON P7B 1A3 JAMAICA |
| DAILY GLOBE | 300 11TH STREET, PO BOX 639 WORTHINGTON MN 56187 |
| DAILY GUIDE | P.O. BOX 578, 108 HOLLY DRIVE ATTN: LEGAL COUNSEL WAYNESVILLE MO 65583 |
| DAILY HAMPSHIRE GAZETTE | PO BOX 299 NORTHHAMPTON MA 01060 |
| DAILY HELMSMAN | CAMPUS BOX 528194 MEMPHIS TN 38152 |
| DAILY HERALD | 155 E. ALGONQUIN RD ATTN: JIM GALETANO ARLINGTON HEIGHTS IL 60005 |
| DAILY HERALD | FRONT STREET 15, PHILIPSBURG ATTN: LEGAL COUNSEL. ST. MAARTEN |
| DAILY HERALD | PO BOX 520 ROANOKE RAPIDS NC 27870 |
| DAILY HERALD | PO BOX 4365 PADDOCK PUBLICATION INC CAROL STREAM IL 60197-4365 |
| DAILY HERALD - COOK COUNTY | P.O. BOX 280 ATTN: LEGAL COUNSEL ARLINGTON HEIGHTS IL 60006 |
| DAILY HERALD - COOK COUNTY | PO BOX 280 ARLINGTON HEIGHTS IL 60006-0280 |
| DAILY INDEPENDENT | P.O. BOX 7 ATTN: LEGAL COUNSEL RIDGECREST CA 93555 |
| DAILY INDEPENDENT | P.O. BOX 7 RIDGECREST CA 93556 |
| DAILY IOWAN, UNIVERSITY OF IOWA | 100 ADLER JOURNALISM BUILDING, ROOM E131 ATTN: LEGAL COUNSEL IOWA CITY IA 52242 |
| DAILY IOWAN, UNIVERSITY OF IOWA | 201 COMMUNICATIONS CENTER IOWA CITY IA 52242 |
| DAILY JEFFERSON COUNTY UNION | 28 W. MILWAUKEE AVENUE, P.O. BOX 801 FORT ATKINSON WI 53538 |
| DAILY JOURNAL | 217 SOUTH B STREET., SUITE 2 SAN MATEO CA 94401 |
| DAILY JOURNAL CORPORATION | 915 E FIRST ST LOS ANGELES CA 90012 |
| DAILY JOURNAL-MESSENGER NEWSPAPERS | 125 EAGLES NEST DRIVE ATTN: LEGAL COUNSEL SENECA SC 29678-2760 |
| DAILY JOURNAL-MESSENGER NEWSPAPERS | PO BOX 547 SENECA SC 29679 |
| DAILY LEADER | 318 NORTH MAIN STREET, P.O. BOX 170 ATTN: LEGAL COUNSEL PONTIAC IL 61764 |
| DAILY LEADER | 318 N. MAIN ST. PO BOX 170 PONTIAC IL 61764 |
| DAILY LEDGER | 53 W. ELM STREET, P.O. BOX 540 ATTN: LEGAL COUNSEL CANTON IL 61520 |
| DAILY LEDGER | GATEHOUSE MEDIA 130-005 ACCOUNTS PAYABLE PO BOX 1440 WEBSTER NY 14580 |
| DAILY LOBO | ATTN: CAROLYN SAUTHER, 1 UNIVERSITY OF NEW MEXICO MAILSTOP: MSC03 2230 ALBUQUERQUE NM 87131-2061 |
| DAILY LOCAL NEWS | 250 N. BRADFORD AVENUE ATTN: LEGAL COUNSEL WEST CHESTER PA 19382 |
| DAILY LOCAL NEWS | 250 N. BRADFORD AVENUE WEST CHESTER PA 19382 |
| DAILY MART #2 | 2204 SILAS DEANE HWY ROCKY HILL CT 06067-2315 |
| DAILY MOUNTAIN EAGLE | P.O. BOX 1469 ATTN: LEGAL COUNSEL JASPER AL 35501 |
| DAILY MOUNTAIN EAGLE | PO BOX 1469 JASPER AL 35501 |
| DAILY NEWS | 125 THEODORE CONRAD DRIVE JERSEY CITY NJ 07305 |
| DAILY NEWS | 21860 BURBANK BLVD ATTN: NORRELL NELSON WOODLAND HILLS CA 91367 |
| DAILY NEWS | 21221 OXNARD STREET ET, P.O. BOX 4200 ATTN: LEGAL COUNSEL WOODLAND HILLS CA 91365-4200 |
| DAILY NEWS | C/O NORTHERN CALIFORNIA NEWSP PO BOX 65150 ATTN: LEGAL COUNSEL COLORADO SPRINGS CO 80962-5150 |
| DAILY NEWS | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| DAILY NEWS | 450 W. 33RD STREET, 3RD FLOOR ATTN: LEGAL COUNSEL NEW YORK NY 10001-2601 |
| DAILY NEWS | 813 COLLEGE ST. ATTN: LEGAL COUNSEL BOWLING GREEN KY 42101 |
| DAILY NEWS | 9155 ESTATE THOMAS ATTN: LEGAL COUNSEL ST. THOMAS 801 |
| DAILY NEWS | BILLS TO #411226 ATTN: LEGAL COUNSEL |
| DAILY NEWS | P.O. BOX 1330 ATTN: LEGAL COUNSEL PORT ANGELES WA 98362 |
| DAILY NEWS | P.O. BOX 90012 BOWLING GREEN KY 42102-9012 |
| DAILY NEWS | 21221 OXNARD ST. P.O. BOX 4200 WOODLAND HILLS CA 91365-4200 |
| DAILY NEWS | 813 COLLEGE STREET BOWLING GREEN KY 42101 |

| Claim Name | Address Information |
| --- | --- |
| DAILY NEWS | ATTN CIRCULATION FINANCE 125 THEODORE CONRAD DR JERSEY CITY NJ 07305 |
| DAILY NEWS | ATTN: JOE MORAN - CREDIT DEPARTMENT 125 THEODORE CONRAD DRIVE JERSEY CITY NJ 07305-4698 |
| DAILY NEWS OF NEWBURYPORT | 23 LIBERTY ST.. NEWBURYPORT MA 01950 |
| DAILY NEWS, L.P. | 450 WEST 33RD STREET NEW YORK NY 10001 |
| DAILY NEWS-RECORD | P.O. BOX 193 ATTN: LEGAL COUNSEL HARRISONBURG VA 22801 |
| DAILY NEWS-RECORD | 213 S. LIBERTY HARRISONBURG VA 22801 |
| DAILY NEWS-SUN | FREEDOM COMMUNICATIONS, 17666 FITCH ATTN: LEGAL COUNSEL IRVINE CA 92614 |
| DAILY NEWS-SUN | P.O.BOX 1779 SUN CITY AZ 85372 |
| DAILY NEXUS | UNIV/CALIF..-SANTA BARBARA, PO BOX 13402 SANTA BARBARA CA 93107 |
| DAILY O'COLLEGIAN, OKLAHOMA STATE | UNIVERSITY 109 PAUL MILLER JRNALISM BLDG. STILLWATER OK 74078-4051 |
| DAILY OKEECHOBEE NEWS | PO BOX 639 OKEECHOBEE FL 34973 |
| DAILY PENNSYLVANIAN, UNIVERSITY OF | PENNSYLVANIA 4015 WALNUT STREET PHILADELPHIA PA 19104 |
| DAILY PILOT | DAILY PILOT -- 330 W BAY ST COSTA MESA CA 92627 |
| DAILY PILOT CUP | C/O KIRK MCINTOSH 129 W WILSON STE 105 COSTA MESA CA 92627 |
| DAILY PILOT CUP | C/O KIRK MCINTOSH 628 W 19TH ST COSTA MESA CA 92627 |
| DAILY POST | 15 WILLIAM STREET NORTH ATTN: LEGAL COUNSEL LINDSAY ON K9V 3Z8 CANADA |
| DAILY POSTIMEES NEWSPAPER | ATTN. MERIT KOPLI MAAKRI 23A, 4TH FLOOR TALLINN 10145 ESTONIA |
| DAILY PRESS | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| DAILY PRESS | 7505 WARWICK BLVD. ATTN: LEGAL COUNSEL NEWPORT NEWS VA 23607 |
| DAILY PRESS | 600-2 LUDINGTON ESCANABA MI 49829 |
| DAILY PRESS | PO BOX 1389, 13891 PARK AVENUE VICTORVILLE CA 92393-1389 |
| DAILY PRESS | 7505 WARWICK BLVD PO BOX 746 NEWPORT NEWS VA 23607-0746 |
| DAILY PRESS | DISASTER RELIEF CAMPAIGN 435 N MICHIGAN CHICAGO IL 60610 |
| DAILY PRESS | PO BOX 1389 VICTORVILLE CA 92393-1389 |
| DAILY PRESS BUREAU OFFICE  H | BYPASS RD   VG COPIES WILLIAMSBURG VA 23188 |
| DAILY PRESS MARKETING TRADE | 7505 WARWICK BLVD NEWPORT NEWS VA 23607-1517 |
| DAILY RACING FORM | 1200 WALNUT BOTTOM RD   SUITE 3331 CARLISLE PA 17015 |
| DAILY RACING FORM | PO BOX 26460 NEW YORK NY 10005 |
| DAILY RACING FORM | P O BOX 29158 PHOENIX AZ 85038-9158 |
| DAILY RACING FORM LLC | DEPARTMENT  CH 17138 PALATINE IL 60055-7138 |
| DAILY RACING FORM, LLC | 100 BROADWAY NEW YORK NY 10005 |
| DAILY RECORD | 11EAST SARATOGA STREET CHRISTOPHER CHARDO BALTIMORE MD 21202 |
| DAILY RECORD | PO BOX 559 ATTN: LEGAL COUNSEL LAWRENCEVILLE IL 62439 |
| DAILY RECORD | 800 JEFFERSON RD ATTN: LEGAL COUNSEL PARSIPPANY NJ 07054 |
| DAILY RECORD | C/O LEHMAN COMMUNICATIONS CORP, P.O. BOX 299 ATTN: LEGAL COUNSEL LONGMONT CO 80502 |
| DAILY RECORD | 401 N. MAIN STREET ATTN: LEGAL COUNSEL ELLENSBURG WA 98926 |
| DAILY RECORD | 800 JEFFERSON ROAD;, P.O. BOX 217 PARSIPPANY NJ 07054 |
| DAILY RECORD | 701 S. 9TH ST. CANON CITY CO 81212 |
| DAILY RECORD | 3323 LEAVENWORTH ST. OMAHA NE 681051915 |
| DAILY REFLECTOR | P.O. BOX 1967 ATTN: LEGAL COUNSEL GREENVILLE NC 27835-1967 |
| DAILY REFLECTOR | PO BOX 1967 GREENVILLE NC 27835-1967 |
| DAILY REPORTER | 22 WEST NEW ROAD, P.O. BOX 279 ATTN: LEGAL COUNSEL GREENFIELD IN 46140 |
| DAILY REPORTER-HERALD | LEHMAN COMMUNICATIONS CORP. P.O. BOX 299 ATTN: LEGAL COUNSEL LONGMONT CO 80501 |
| DAILY REPORTER-HERALD | P. O. BOX 59 LOVELAND CO 80539 |
| DAILY REPUBLIC | 1250 TEXAS STREET ATTN: LEGAL COUNSEL FAIRFIELD CA 94533 |
| DAILY REPUBLIC | 1250 TEXAS STREET P.O. BOX 47 FAIRFIELD CA 94533 |
| DAILY REVIEW ATLAS | 400 SOUTH MAIN STREET ATTN: LEGAL COUNSEL MONMOUTH IL 61462 |

| Claim Name | Address Information |
| --- | --- |
| DAILY ROCKET-MINER | PO BOX 98 ATTN: LEGAL COUNSEL ROCK SPRINGS WY 82901 |
| DAILY ROCKET-MINER | P.O. BOX 98 ROCK SPRINGS WY 82901 |
| DAILY SENTINEL | 333 WEST DOMINICK STREET, BOX 471 ATTN: LEGAL COUNSEL ROME NY 13440-0471 |
| DAILY SENTINEL | P.O. BOX 630068 ATTN: LEGAL COUNSEL NACOGDOCHES TX 75963-0068 |
| DAILY SENTINEL | PO BOX 471, 333 WEST DOMINICK STREET ROME NY 13440 |
| DAILY SENTINEL | PO BOX 630068 NACOGDOCHES TX 75963-0068 |
| DAILY SITKA SENTINEL | 112 BARRACKS STREET ATTN: LEGAL COUNSEL SITKA AK 99835 |
| DAILY SOLUTIONS INC | 539 N MILWAUKEE AVE APT 2 LIBERTYVILLE IL 60048 |
| DAILY SOLUTIONS INC | ACCT 719 539 N MILWAUKEE AVE APT 2 LIBERTYVILLE IL 60048 |
| DAILY SOLUTIONS, INC. | 211 5TH ST. ATTN: JAMES BROWNE WAUKEGAN IL 60087 |
| DAILY SOUTHTOWN | 6901 W. 159TH STREET ATTN: LEGAL COUNSEL TINLEY PARK IL 60477 |
| DAILY SOUTHTOWN PBM | 6901 W 159TH ST TINLEY PARK IL 60477 |
| DAILY SUN NEWS | 520 SOUTH 7TH STREET ATTN: LEGAL COUNSEL SUNNYSIDE WA 98944 |
| DAILY TAR HEEL/UNIV. | CB# 5210 BOX 49,CAROLINA UNION CHAPEL HILL NC 27515-3257 |
| DAILY TIMES | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| DAILY TIMES CHRONICLE | 1 ARROW DRIVE ATTN: LEGAL COUNSEL WOBURN MA 01801 |
| DAILY TIMES CHRONICLE | 25 MONTVALE AVENUE WOBURN MA 01801 |
| DAILY TIMES-CALL | PO BOX 299 LONGMONT CO 80501 |
| DAILY TIMES-CALL | PO BOX 299 LONGMONT CO 80502-0299 |
| DAILY TITAN/UNIVERSITY | 2600 NUTWOOD AVE, STE. 670 FULLERTON CA 92834 |
| DAILY TRIPLICATE | BILLS TO #156650 ATTN: LEGAL COUNSEL |
| DAILY VARIETY | PO BOX 16507 NORTH HOLLYWOOD CA 91615-6507 |
| DAILY VARIETY | PO BOX 5702 HARLAN IA 51593-1702 |
| DAILY VARIETY | PO BOX 6400 TORRANCE CA 90504 |
| DAILY VARIETY | PO BOX 7550 TORRANCE CA 90504 |
| DAILY WEST DELIVERY SERVICE | 755 CIMARRON DRIVE ATTN: RAY HOBERG NAPERVILLE IL 60540 |
| DAILY WORLD | 417 YORK STREET, P.O. BOX 340 ATTN: LEGAL COUNSEL HELENA AR 72342 |
| DAILY WORLD | PO BOX 30222 SHREVEPORT LA 71130-0222 |
| DAILY, CHRIS | 400 S. MAIN ST. FRANKLIN IN 46131 |
| DAIMLER CHRYSLER  [CHRYSLER CORPORATION] | 880 WEST LONG LAKE TROY MI 48098 |
| DAIMLER CHRYSLER MOTORS CO  [CHRYSLER | NATIONAL] ** NO DIRECT    ADVG ** * NO BILLING ADDRESS |
| DAIMLER CHRYSLER MOTORS CO  [CHRYSLER | PLYMOUTH DEALERS] 1000 TOWN CTR SOUTHFIELD MI 480751183 |
| DAIMLER CHRYSLER MOTORS CO  [DAIMLER | CHRYSLER JEEP] ** NO DIRECT    ADVG ** * NO BILLING ADDRESS |
| DAIMLER CHRYSLER MOTORS CO  [DAIMLER | CHRYSLER MERCEDES] ** NO DIRECT    ADVG ** * NO BILLING ADDRESS |
| DAIMLER CHRYSLER MOTORS CO  [SOUTH | ATLANTIC DODGE DLR ASN] ** NO DIRECT    ADVG ** * NO BILLING ADDRESS |
| DAIN,DAVID L | 11524 AUTUMN GLEN CT. PORTER RANCH CA 91326 |
| DAINIS, STEVE | 10623 S. HAMLIN CHICAGO IL 60655 |
| DAINORA,SANDRA | 912 WEST CHICAGO AVENUE 304 CHICAGO IL 60622 |
| DAIRY QUEEN | BYPASS RD WILLIAMSBURG VA 23185 |
| DAIRYLAND CABLE SYSTEMS M | 1450 VETERANS DRIVE RICHLAND CENTER WI 53581 |
| DAISS, DIANNA | 16316 MEREDREW LN CLERMONT FL 34711-6373 |
| DAISS, DIANNA | 16316 MEREDREW LN CLERMONT FL 34711 |
| DAISY CARRINGTON | 329 UNION STREET APT 4C BROOKLYN NY 11231 |
| DAISY HALL | 4331 SW 160 AV #208 PEMBROKE PINES FL 33027 |
| DAISY YU | 20162 S NEW BRITIAN HUNTINGTON BEACH CA 92646 |
| DAKE,CECILIA B | 2409 SPANISH CIRCLE #318 ARLINGTON TX 76016 |
| DAKES,CASANDRA | 366 NORTH CENTRAL AVENUE RAMSEY NJ 07446 |
| DAKOTA MARKETING INC | 958 PORTION RD LAKE RONKONKOMA NY 11779 |

| Claim Name | Address Information |
| --- | --- |
| DAKOTA SKY EDUCATION | 3303 HARBOR BLVD SUITE F6 COSTA MESA CA 92626 |
| DAKOTA SKY EDUCATION | 6015 S VIRGINIA ST STE E 414 RENO NV 89502 |
| DAKOTA SKY EDUCATION | PO BOX 7131 BISMARK ND 58507 |
| DAKOTA SMITH | 1640 LEMOYNE STREET, #2 LOS ANGELES CA 90026 |
| DAKTEL COMMUNICATIONS LLC | P.O. BOX 299, 630 5TH ST. NORTH ATTN: LEGAL COUNSEL CARRINGTON ND 58421 |
| DAKTEL COMMUNICATIONS, LLC | PO BOX 299 CARRINGTON ND 58421 |
| DAKTRONICS INC | 331 32ND AVE BROOKINGS SD 57006 |
| DALAI SOFTWARE INC | 2995 W PARMER LN      STE 104-111 AUSTIN TX 78717 |
| DALAI SOFTWARE INC | 3925 W BRAKER  LN      STE 3.8108 AUSTIN TX 78759 |
| DALBY&DALBY | ATTN:  LIZA DALBY 500 MICHIGAN AVE BERKELEY CA 94707 |
| DALCE, JEAN | 19 SOUTHERN CROSS CIR      NO.201 BOYNTON BEACH FL 33436 |
| DALCE, RAYMOND | 231 SE 9TH AVE  NO.2 POMPANO BEACH FL 33060 |
| DALE - MEDIA, INC. M | P. O. BOX 418 MONTICELLO KY 42633 |
| DALE ANN LEATHERMAN | PO BOX 232 ATTN: SPECIAL SECTIONS SNOWSHOE WV 26209 |
| DALE ARAKI | 1516 W 173RD STREET GARDENA CA 902475716 |
| DALE BAILEY | 2490 27TH AVE. CIRCLE NE HICKORY NC 28601 |
| DALE BROWN | 7110 CHESHIRE COURT ALEXANDRIA VA 10974 |
| DALE CARNEGIE SYSTEMS | 4295 S ATLANTIC AVE WILBUR BY THE SEA FL 321276610 |
| DALE CLAWSON | 36967 COTTONWOOD ST WINCHESTER CA 92596 |
| DALE COLE | 45 HORSESHOE COURT AMITYVILLE NY 11701 |
| DALE CRUTCHER | 108 SOUTH PEARL LAKE ALTAMONTE SPRINGS FL 32714 |
| DALE EICKELMAN | 36 VALLEY RD EXTENSION HANOVER NH |
| DALE ELECTRONICS CORP | 22 WEST 19TH STRET 2ND FLOOR NEW YORK NY 10011 |
| DALE FESSLER | 157 LEE AVENUE ROCKVILLE CENTRE NY 11570 |
| DALE HOFFER | 6621 WEST 5TH STREET LOS ANGELES CA 90048 |
| DALE KUTZERA | 1624 FEDERAL AVENUE, #15 LOS ANGELES CA 90025 |
| DALE R DECH | PO BOX 157 NORTHAMPTON PA 18067-0157 |
| DALE S FETHERLING | 1808 LYNDON ROAD SAN DIEGO CA 92103 |
| DALE VAN ATTA | 20230 CATLETT PLACE ASHBURN VA 20147 |
| DALE WILCOX | 118 N. BONNIE BRAE LOS ANGELES CA 90026 |
| DALE WILCOX PHOTOGRAPHY | 118 N BONNIE BRAG LOS ANGELES CA 90026 |
| DALE'S SHOES | 2595 W. INT'L SPEEDWAY BLVD. DAYTONA BEACH FL 32114 |
| DALE, ALBERT | 412 EAST VIEW STREET LOMBARD IL 60148 |
| DALE, ANGELA | 310 CALLE DE LA MESA NOVATO CA 94949 |
| DALENA, DOUGLAS C | 35 WEST BROAD STREET UNIT #323 STAMFORD CT 06902 |
| DALENE FLOOR COVERING | P O BOX 145 PHIL PARIZO SOUTH WINDSOR CT 06074 |
| DALESANDRO, BARRY | 1226 W FLOURNOY STREET CHICAGO IL 60607 |
| DALEVILLE CITY CABLE  M | 740 S. DALEVILLE AVE. DALEVILLE AL 36322 |
| DALEY TECHNOLOGY SYSTEMS LLC | 1010 BAJA ST LAGUNA BEACH CA 92651 |
| DALEY, ADAM | 312 NEVADA ST LINDENHURST NY 11757 |
| DALEY, ANGELLA | 7606 JARVIS COURT ORLANDO FL 32818- |
| DALEY, ANGELLA MARIE | 7606 JARVIS COURT ORLANDO FL 32818 |
| DALEY, ARETHA | 3390 NW 30TH ST LAUDERDALE LAKES FL 33311 |
| DALEY, CHRISTINE | 4301 1/2 MELBOURNE AVE LOS ANGELES CA 90027 |
| DALEY, DAVID | STEPHANIES WAY DALEY, DAVID MANCHESTER CT 06042 |
| DALEY, DAVID | 46 STEPHANIES WAY MANCHESTER CT 06040-4529 |
| DALEY, STEVE | 10308 SNEAD STREET CROWN POINT IN 46307 |
| DALEY, WILLIAM H | 930 W. WINONA ST APT. #501 CHICAGO IL 60640-6344 |
| DALEY,DONALD V | 5900 NW 14TH PLACE SUNRISE FL 33313 |

| Claim Name | Address Information |
|---|---|
| DALEY,JEFFREY A | 1220 N. STATE PARKWAY APT. 302 CHICAGO IL 60610-8112 |
| DALEY,NANCY J | 33 HILLVIEW DRIVE HUDSON FALLS NY 12839 |
| DALFINO, SCOTT M | 11820 W. OLD SPANISH TRAIL ORLAND PARK IL 60467 |
| DALHART TEXAN | 410 DENROCK AVENUE ATTN: LEGAL COUNSEL DALHART TX 79022 |
| DALHOUSIE UNIVERSITY | 6299 SOUTH ST. ATTN: LEGAL COUNSEL HALIFAX NS B3H 4H6 CANADA |
| DALIP SAHANSRA | 52 PINE HILL LANE DIX HILLS NY 11746 |
| DALLAS BASKETBALL LIMITED | 777 SPORTS ST DALLAS TX 75207 |
| DALLAS BASKETBALL LIMITED | PO BOX 227497 DALLAS TX 75222 |
| DALLAS BECK | 629 N. NORA AVENUE WEST COVINA CA 91790 |
| DALLAS COWBOYS | ONE COWBOYS PKWY IRVING TX 75063 |
| DALLAS COWBOYS TICKET OFFICE | PO BOX 630889 IRVING TX 75063 |
| DALLAS FAN FARES INC | 5485 BELTLINE RD      STE 270 DALLAS TX 75254 |
| DALLAS LIGHT BULB DELI | 11334 GEMINI LN DALLAS TX 75201 |
| DALLAS MAIN LLP | C/O SUNBELT MANAGEMENT COMPANY PO BOX 847823 DALLAS TX 75284-7823 |
| DALLAS MAIN LLP | PO BOX 847823 DALLAS TX 75284-7823 |
| DALLAS MAIN LP | 901 MAIN ST, STE 4700 C/O METROPOLIS INVESTMENT HOLDINGS, INC. DALLAS TX 75202 |
| DALLAS MORNING NEWS | 400 S RECORD SUITE 700 DALLAS TX 75202 |
| DALLAS MORNING NEWS | 900 JACKSON ST   STE 400 DALLAS TX 75202 |
| DALLAS MORNING NEWS | PO BOX 630054 DALLAS TX 75263-0054 |
| DALLAS MORNING NEWS | PO BOX 655237 DALLAS TX 75265 |
| DALLAS MORNING NEWS | PO BOX 660040 DALLAS TX 75266-0040 |
| DALLAS MORNING NEWS | PO BOX 910944 DALLAS TX 75391-0944 |
| DALLAS OBSERVER | PO BOX 190289 DALLAS TX 75219 |
| DALLAS STARS HOCKEY CLUB | 2601 AVENUE OF THE STARS FRISCO TX 75034-9089 |
| DALLAS STARS HOCKEY CLUB | PO BOX 910380 DALLAS TX 75391 |
| DALLAS WATER UTILITIES | 1500 MARILLA, STE 3AS DALLAS TX 75201 |
| DALLAS WATER UTILITIES | PO BOX 660242 DALLAS TX 75201 |
| DALLAS WOODBURN | 400 ROOSEVELT COURT VENUTRA CA 93003 |
| DALLAS, BRUCE | 2132 RAINES ST MURPHYSBORO IL 62966 |
| DALLAS,VANESSA A | 801 E 100TH STREET CHICAGO IL 60628 |
| DALLAVO, CHUCK | 3833 LAWN WESTERN SPRINGS IL 60558 |
| DALLAVO,WILLIAM S | 420 CALIFORNIA STREET EL SEGUNDO CA 90245 |
| DALLEK, MATTHEW | 1545 18TH ST   3819 NW WASHINGTON DC 20036 |
| DALLEMOLLE, LECIA L | 16085 S. PENNY LANE HOMER GLEN IL 60491 |
| DALLEY, AMY K | 282 E ELMWOOD AVE CLAWSON MI 480171675 |
| DALLEY, AMY K | 911 W. SPARROW COURT PALATINE IL 60067 |
| DALLEY, LIVERTA | 8351 NW 50 ST LAUDERHILL FL 33351 |
| DALLUGE, DANIEL P | 1342 LAKEWOOD AVENUE UPLAND CA 91786 |
| DALMIA, SHIKHA | 6825 WALNUT LAKE ROAD W BLOOMFIELD MI 48323 |
| DALO,JEFFREY R | 7600 GLADSTONE DRIVE #105 NAPERVILLE IL 60565 |
| DALRYMPLE,ANGELA L. | 845 W WASHINGTON BLVD APT 3D OAK PARK IL 60302 |
| DALRYMPLE,DEBORAH A | 9247 PEACHTREE STREET NORFOLK VA 23503 |
| DALSETH, PATRICK | 216 W. 2ND AVE. NEW LENOX IL 60451 |
| DALSETH, PATRICK | 2326 JACKSON BRANCH DR NEW LENOX IL 604512526 |
| DALSIMER, LINDA | 8206 RUXTON CROSSING CT TOWSON MD 21204 |
| DALTON CONLEY | 323 WEST 11TH STREET, #2W NEW YORK NY 10014 |
| DALTON JR,RICHARD J | 6 DEVONSHIRE PLACE HUNTINGTON STATION NY 11746 |
| DALTON TELECOMMUNICATIONS, INC. A8 | P O BOX 19868 COLORADO CITY CO 81019 |
| DALTON UTILITIES | P.O. BOX 869, 1200 V.D. PARROT JR. PKWY ATTN: LEGAL COUNSEL DALTON GA 30722 |

| Claim Name | Address Information |
|---|---|
| DALTON UTILITIES M | 1200 VD PARROTT JR. PARKWAY DALTON GA 30720 |
| DALTON, ILENE | 7035 PENTZ RD SPC 2 PARADISE CA 95969-2343 |
| DALTON, KEVIN | 11712 SUNFLOWER LANE HUNTLEY IL 60142 |
| DALTON, KEVIN N | 11712 SUNFLOWER LN HUNTLEY IL 60142 |
| DALTON, MARK | 24244 W MARYDALE LAKE ZURICH IL 60047 |
| DALTON, MICHAEL | 1309 FRANKLIN PARKWAY WANAMASSA NJ 07712 |
| DALTON, MICHAEL J | 537 W. MELROSE APT. #336 CHICAGO IL 60657 |
| DALTON, RICHARD | 3655 JOHN ST WANTAGH NY 117933529 |
| DALTON, SCOTT | 7385 TEASWOOD DR CONROE TX 77304 |
| DALTON, TIM | 8621 W. FOSTER CHICAGO IL 60656 |
| DALY JR, JOHN J | 4 ROLLING BROOK DR SRATOGA SPRINGS NY 12866 |
| DALY, CHRISTOPHER | 7519 STONECREST DR. DALLAS TX 75254 |
| DALY, CINDY | 12677 56 PLACE N. WEST PALM BCH FL 33411 |
| DALY, COLLEEN A | 25 PRESIDENTIAL PATH ATLANTIC HIGHLANDS NJ 07716 |
| DALY, ERIN J | 720 W. RANDOLPH STREET APT. #1007 CHICAGO IL 60661 |
| DALY, JAMES | 929 PRIMROSE WAY LAKE WALES FL 33853 |
| DALY, JR, JOHN J | 4 ROLLING BROOK DRIVE SARATOGA SPRINGS NY 12866 |
| DALY, LINDA | 324 N BOWLING GREEN WAY LOS ANGELES CA 90047 |
| DALY, ROSS | 286A YAPHANK MIDDLE ISLAND ROAD YAPHANK NY 11980-9724 |
| DALY, RYAN | 25247 PAVILION PLACE PLAINFIELD IL 60585 |
| DALY, STEPHEN G | 3100 BACON SCHOOL ROAD SAXE VA 23967 |
| DALY, THOMAS W. | 512 NORTH MCCLURG COURT UNIT 3010 CHICAGO IL 60611 |
| DALY, TIMOTHY W | 1937 WENONAH AVE BERWYN IL 60402 |
| DALY,JOHN R | 3196 MILBURN AVE BALDWIN NY 11510 |
| DALY,KATHLEEN J | 11 D BIRDIE DRIVE QUEENSBURY NY 12804 |
| DALY,KEELIN M | 4009 CONGRESS STREET FAIRFIELD CT 06824 |
| DALY,TIMOTHY J | 13532 S END LN CRESTWOOD IL 60445 |
| DAMA,GINA | 37 BAY 7TH SREET BROOKLYN NY 11228 |
| DAMAKIA,JITENDRA | 441 E ERIE STREET #3213 CHICAGO IL 60611 |
| DAMAN, GENA | 1446 W FLETCHER ST CHICAGO IL 60657 |
| DAMAN,JOHN A | 505 WHITE OAK DRIVE VIRGINIA BEACH VA 23462 |
| DAMARELOS,NICK | 1432 LAFAYETTE DENVER CO 80218 |
| DAMASKE, REBECCA M | 9950 SAPPINGTON CT SANTEE CA 920711533 |
| DAMASKOS, ANNA E | 535 S 16TH ST LINDENHURST NY 11757 |
| DAMAST,ALISON S | 22 STEVEN LANE GREAT NECK NY 11024 |
| DAMATO ENTERPRISES | 240 NEW STATE RD RAY DAMATO MANCHESTER CT 06040 |
| DAMATO, BARBARA | 840 N LAKE SHORE  NO.801 CHICAGO IL 60611 |
| DAMIAN RICHARDS | 4720 NORTH WEST 18TH COURT LAUDERHILL FL 33313 |
| DAMIAN, ALEJANDRO | C/PIRAGUA   NO.160 SANTO DOMINGO DOMINICAN REPUBLIC |
| DAMIANO, MARY | 2131 NW 2ND AVE WILTON MANORS FL 33311 |
| DAMING, NOELLE M | 6693 E. THOMPSON RD. INDIANAPOLIS IN 46237 |
| DAMION PORTER | 9591 W ELM LN PEMBROKE PINES FL 33025 |
| DAMITER, TED | 1615  NEWPORT AVE NORTHAMPTON PA 18067 |
| DAMJANOVIC, CHRIS | 902 S. MAIN ST. CROWN POINT IN 46307 |
| DAMON ANDREWS | 5800 SUNSET BOULEVARD LOS ANGELES CA 90028 |
| DAMON ANDREWS | 23828 W. TOSCANA DR. VALENCIA CA 91354 |
| DAMON COULTER | 4-33-15 TSUKUSHINO MACHINDA-SHI TOKYO 13 JPN |
| DAMON,HENRY | 5740 ROCK ISLAND RD APT 283 FT LAUDERDALE FL 333192892 |
| DAMPEER, SYLVIA A | 801 GLENWOOD LANSING ROAD APT. #2A GLENWOOD IL 60425 |

| Claim Name | Address Information |
|---|---|
| DAMPIER, CYNTHIA A | 350 GALE AVE. RIVER FOREST IL 60305 |
| DAMPIER, MICHAEL C | 17852 70TH STREET NORTH LOXAHATCHEE FL 33470 |
| DAMPTZ, DAVID | 1040 W. ADAMS NO.222 CHICAGO IL 60607 |
| DAMRON,DAVID A | 422 RAEHN ST ORLANDO FL 32806-2233 |
| DAMSKI, PETER R | 5348 DIANE STREET SIMI VALLEY CA 93063 |
| DAMSKI,PETER R | 103 OLDE TOWNE RD SAVANNAH GA 31410 |
| DAN AKST | PO BOX 478 TIVILI NY 12583-0478 |
| DAN ARIELY | DUKE UNIVERSITY/FUQUA 1 TOWERVIEW ROAD, NO 90120 DURHAM NC 27708 |
| DAN BAGOTT | 5700 ETIWANDA AVE #282 TARZANA CA 91356 |
| DAN BAR LLC | 32118 HARBORVIEW LANE WESTLAKE VILLAGE CA 91361 |
| DAN BAUM | 1650 LOMBARDA DRIVE BOULDER CO 80304 |
| DAN BENNETT | 2218 BUENA CREEK ROAD VISTA CA 92084 |
| DAN BLACKBURN | 2658 GRIFFITH PARK BLVD #218 LOS ANGELES CA 90039 |
| DAN COEN | 22148 TIARA STREET WOODLAND HILLS CA 91367 |
| DAN COLLINS | 9227 MARYDELL ROAD ELLICOTT CITY MD 21042 |
| DAN COSTELLO | 1635 S BEVERLY GLEN BLVD  #4 LOS ANGELES CA 90024 |
| DAN DAHL | 1111 LA ZANJA DRIVE GLENDALE CA 91207 |
| DAN DEVONE | 1813 WESTLAKE AVENUE NORTH SEATTLE WA 98109 |
| DAN FRISCHMAN | 717 N. ONTARIO STREET BURBANK CA 91505-3010 |
| DAN GORDON | 3169 COLBY AVE LOS ANGELES CA 90066 |
| DAN H SMITH | 415 N ATLANTIC AVE SOUTHPORT NC 28461 |
| DAN HARDER | ONE CENTRAL AVENUE SAN FRANCISCO CA 94117 |
| DAN HATTAL | 1813 WESTLAKE AVENUE NORTH SEATTLE WA 98109 |
| DAN KLIGERMAN | 1201 CYPRESS POINT LN 104 VENTURA CA 93003 |
| DAN KRAUTH | 3117 PLAZA DRIVE N.E. GRAND RAPIDS MI 49525 |
| DAN MAX | 6  W. MOUNT IDA  AVE. ALEXANDRIA VA 22305 |
| DAN MONICK | 4223 BRUNSWICK AVE LOS ANGELES CA 900391303 |
| DAN NEIL AND OTHERS  SIMILARLY SITUATED | C/O LEWIS FEINBERG LEE RENAKER & JACKSON 1330 BROADWAY, SUITE 1800 OAKLAND CA 94612 |
| DAN NEIL AND OTHERS  SIMILARLY SITUATED | C/O COTCHETT, PITRE & MCCARTHY SAN FRANCISCO AIRPORT OFFICE CENTER 840 MALCOLM ROAD, SUITE 200 BURLINGAME CA 94010 |
| DAN NEIL C/O COTCHETT, PITRE & MCCARTHY | J.W.COTCHETT, P.L.GREGORY, L.E.SCHLICHTMANN, G.S.OHN; SAN FRANCISCO AIRPORT OFFICE CTR; 840 MALCOM RD, #200 BURLINGAME CA 94010 |
| DAN PERKINS CHEVROLET | 734 BRIDGEPORT AVENUE MILFORD CT 06460 |
| DAN PERKINS SUBARU | 1 BOSTON POST ROAD MILFORD CT 06460 |
| DAN PROFT | 118 N. CLINTON STE. 102 CHICAGO IL 60661 |
| DAN ROSEN D.D.S. | 16542 VENTURA BLVD STE 505 ENCINO CA 91436 |
| DAN S CAMERA CITY | 1439 W FAIRMONT ST ALLENTOWN PA 18102-1020 |
| DAN SCHANTZ FARM & GREENHOUSE | 8025 SPINNERSTOWN RD ZIONSVILLE PA 18092-2744 |
| DAN SCHNUR | 1807 GARDEN HIGHWAY SACRAMENTO CA 95833 |
| DAN THANH DANG | 2236 BANK STREET BALTIMORE MD 21231 |
| DAN WAKEFIELD | 9100 W BAY HARBOR DRIVE #7BE BAY HARBOR ISLAND FL 33154 |
| DAN WINTERS PHOTOGRAPHY | 2809 MECCA RD AUSTIN TX 78733 |
| DAN WOLF AUTO GROUP   [DAN WOLF | CHEVROLET] 1540 W OGDEN AVE NAPERVILLE IL 605403919 |
| DAN WOLF AUTO GROUP   [LEXUS OF | NAPERVILLE] 1535 W OGDEN AVE NAPERVILLE IL 605403952 |
| DAN WOLF AUTO GROUP   [TOYOTA OF | NAPERVILLE] 1515 W OGDEN AVE NAPERVILLE IL 605403952 |
| DAN WOLF CHEVROLET | 1540 W OGDEN AVE NAPERVILLE IL 60540-3919 |
| DAN ZONA | 451 OLD FARMINGDALE ROAD WEST BABYLON NY 11704 |
| DAN'S FAN CITY   [DAN'S FAN CITY-ORL | LOCATIONS] 300 DUNBAR AVE OLDSMAR FL 346772924 |
| DANA ARCHER | 55 STEPHEN RD BAYPORT NY 11705 |

| Claim Name | Address Information |
| --- | --- |
| DANA BLACK | PRUDENTIAL CA REALTY 23 CORPORATE PLAZA NEWPORT BEACH CA 92660 |
| DANA DISTRIBUTORS INC | 470 MAC GREGOR RD WINTER SPRINGS FL 32708 |
| DANA E MEZA | 6236 N MAGNOLIA CHICAGO IL 60660 |
| DANA GIOIA | 7190 FAUGHT ROAD SANTA ROSA CA 94305 |
| DANA GOODYEAR | 8312 HOLLYWOOD  BLVD. LOS ANGELES CA 90069 |
| DANA HAYES | 520 ASH STREET WINNETKA IL 60093 |
| DANA JOHNSON | 610 S. MAIN ST. LOS ANGELES CA 90014 |
| DANA KAY | 69348 WOODSIDE AV CATHEDRAL CITY CA 92234 |
| DANA KENNEDY | 350 W. 50TH ST. #27C NEW YORK NY 10019 |
| DANA NELSON | 6508 RADCLIFF DRIVE NASHVILLE TN 37221 |
| DANA POLAN | USC, CRITICAL STUDIES 405 GEORGE LUCAS BLDG SCHOOL OF CINEMA-TV LOS ANGELES CA 90089 |
| DANA SMILLIE | 24666 LINDA FLORA LAGUNA HILLS CA UNITES STATES |
| DANA SOLOFF | 510 W AVE DE LAS FLORES THOUSAND OAKS CA 91360 |
| DANA SUMMERS | 8241 HELENA DRIVE ORLANDO FL 32817 |
| DANA SUMMERS - MIDDLETONS/BOUND & GAGGED | ORLANDO SENTINEL 633 N. ORANGE AVENUE ORLANDO FL 32801 |
| DANA WHITE | 24033 MOBILE ST. WEST HILLS CA 91307 |
| DANAE CAMPBELL | 9559 SWINTON AVE NORTH HILLS CA 91343 |
| DANAGE, REGINALD E. | 3303 PEDDICOAT CT. WOODSTOCK MD 21163 |
| DANAHER POWER SOLUTIONS, INC | 5500 EASTPORT BLVD RICHMOND VA 23231 |
| DANASTOR, CASIMIR | 1031 SUNSET AVE DELRAY BEACH FL 33444 |
| DANASTOR, JULES | 5545 BOYNTON PLACE BOYNTON BEACH FL 33437 |
| DANBURY MINT | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| DANCE, AMBER | 400 PALM DRIVE  UNIT F GLENDALE CA 91202 |
| DANCE,ROBERT N | 110 HALSTEAD AVENUE GREENWICH CT 06831 |
| DANCER,TAMMY H | 1129 WEST SOUTH STREET ORLANDO FL 32805 |
| DANCKERT,RUTH W | 23 CLAREMONT AVENUE HOLYOKE MA 01040 |
| DANDO, G. DONALD | 1030 N. STATE ST. NO.46-B CHICAGO IL 60610 |
| DANDREA, EILEEN MADDEN | 2414 BRAMBLETON RD BALTIMORE MD 21209 |
| DANDRIA, NICOLE N | 7409 KOENIG DR NEW TRIPOLI PA 18066 |
| DANDRIDGE, TAMEKA | 208 ALESA DRIVE WILLIAMSBURG VA 23188 |
| DANDRIDGE, WILLIAM | 19163 KING WILLIAM RD KING WILLIAM VA 23086 |
| DANEEN SKUBE | 1420 NW GILLMAN BLVD #2845 ISSAQUAH WA 98027-7001 |
| DANET,AUDREY N | 6311 SW 35TH PLACE MIRAMAR FL 33023 |
| DANFORD, NATALIE | 77 E 12 STREET  NO.6C NEW YORK NY 10003 |
| DANFOSS DRIVES | PO BOX 2251 CAROL STREAM IL 60132-2251 |
| DANFOSS DRIVES | PO BOX 5143 CAROL STREAM IL 60197-5143 |
| DANG, DAN THANH T | 2236 BANK STREET BALTIMORE MD 21231 |
| DANG, JOANN | 620 ABBOT AVE SAN GABRIEL CA 91776 |
| DANG, MINH-TRANG | 111 GENEVA WALK LONG BEACH CA 90803 |
| DANGERFIELD,DONTE | 305 EAST 29TH STREET BALTIMORE MD 21218 |
| DANGLEBEN, CHRISTAL CHANEL | 1321 NW 54 TERR LAUDERHILL FL 33313 |
| DANGLER,OLIVIA C | 14626 BACH DRIVE APT. #628 CARMEL IN 46032 |
| DANI KATZ | 2115 CEDARHURST DRIVE LOS ANGELES CA 90027 |
| DANI KLEIN MODISETT | 4072 BRUNSWICK AVE. LOS ANGELES CA 90039 |
| DANI SHEAR | 230 CARROLL CANAL VENICE CA 90291 |
| DANIA CHERY | 1932 SW 47TH AVE PLANTATION FL 33317 |
| DANIA PALACE OF JAI ALAI | PO BOX 96 DANIA FL 330040096 |

| Claim Name | Address Information |
|---|---|
| DANIA/ INTERLINE FURNITURE | 79 MADISON AVE FL 4 NEW YORK NY 100167805 |
| DANIA/INTERLINE FURNITURE | 28 PAMARON WAY STE C NOVATO CA 94949-6219 |
| DANIEL A NORMAN | 401 SW 4TH AVE. APT. #1206 FORT LAUDERDALE FL 33315 |
| DANIEL ACKMAN | 1 HARBORSIDE PL, #617 JERSEY CITY NJ 07311 |
| DANIEL ALARCON | 1501 37TH AVE. # E2 OAKLAND CA 94601 |
| DANIEL AMEN | 4019 WESTERLY PLACE, SUITE 100 NEWPORT BEACH CA |
| DANIEL ANDERSON | 850 DAUPHIN ST B MOBILE AL 366021224 |
| DANIEL ARRITT | 3543 W PARK BALBOA ORANGE CA 92868 |
| DANIEL AST | 5202 SOMMERSET STREET WESTMINISTER CA 92683 |
| DANIEL AVERBUKH | 1111 N. DEARBORN AVENUE 2703 CHICAGO IL 60610 |
| DANIEL BEIRNE | 27 QUEBEC DRIVE SOUTH HUNTINGTON NY 11746 |
| DANIEL BENJAMIN | 1018 MASSACHUSETTS AVE. NE WASHINGTON DC 20002 |
| DANIEL BENOIT | 3921  CRYSTAL LAKES DR      421 DEERFIELD BCH FL 33441 |
| DANIEL BIEDERMAN | 4724 LEE AVENUE DOWNERS GROVE IL 60515 |
| DANIEL BLAU | 1537 GLENDON AVE APT 3 LOS ANGELES CA 90028 |
| DANIEL BOTKIN | P O BOX 30700 SANTA BARBARA CA 93130 |
| DANIEL BRENNAN | 21 BEACH PLUM DRIVE CENTERPORT NY 11721 |
| DANIEL BROWN | P O BOX 2496 REDMOND WA 98073 |
| DANIEL BUBBEO | 2480 DEVON ST EAST MEADOW NY 11554 |
| DANIEL BYMAN | 4613 NORWOOD DRIVE CHEVY CHASE MD 20815 |
| DANIEL C WELLS LLC | 2251 N MAIN ST BETHLEHEM PA 18017 |
| DANIEL C. MAGUIRE | 2823 N SUMMIT AVE MILWAUKEE WI 53211 |
| DANIEL CARIAGA | 344 CALLE MARSEILLE LONG BEACH CA 90814 |
| DANIEL CELESTIN | 5030 NW 5TH ST DELRAY BEACH FL 33445 |
| DANIEL COHEN | 877 HAND AVENUE CAPE MAY COURT NJ 08210 |
| DANIEL COLON | 821 NW 46 AVE PLANTATION FL 33317 |
| DANIEL CONWAY | 62 BETHANY DRIVE COMMACK NY 11725 |
| DANIEL CRANE | 460 W. 24TH ST.  6D NEW YORK NY 10011 |
| DANIEL DEAVILAN | 674 W LEESIDE GLENDORA CA 91741 |
| DANIEL DEVONE | 7528 19TH AVENUE NE SEATTLE WA 98115 |
| DANIEL DREZNER | 44 NEWELL ROAD NEWTON MA 02466 |
| DANIEL DUANE | 245 ELLSWORTH STREET SAN FRANCISCO CA 94110 |
| DANIEL DUARTE | P.O. BOX 1408 HUNTINGTON NY 11743 |
| DANIEL DUNN | 725 7TH ST  #13 SANTA MONICA CA 90402 |
| DANIEL DURKOT | 15 EAST VIEW DR PO BOX 1033 SOUND BEACH NY 11789 |
| DANIEL E TUCKER | 2743 HIGHLAND AV EVANSTON IL 60201 |
| DANIEL ELLSBERG | 90 NORWOOD AVENUE KENSINGTON CA 94707 |
| DANIEL EPSTEIN | 18305 E.  SAN JOSE AVE. CITY OF INDUSTRY CA 91748 |
| DANIEL ERIKSON | INTER-AMERICAN DIALOGUE 1211 CONNECTICUT AVENUE, SUITE 510 WASHINGTON DC 20036 |
| DANIEL FELLER | 1015 W. NOKOMIS CIRCLE KNOXVILLE TN 37919-7703 |
| DANIEL FINGEROTH | 180 RIVERSIDE DRIVE, 5B NEW YORK NY 10024 |
| DANIEL FREED | 2 RAVEN ROCK COURT RICHMOND VA 23229 |
| DANIEL GALE SOTHEBYS INTL REALTY | DANIEL GALE ADVERTISING 160 EAST MAIN STREET HUNTINGTON NY 11743-2948 |
| DANIEL GAMBURG | DANIEL GAMBURG 1425 CALLE DEL JONELA PACIFIC PALISADES CA UNITES STATES |
| DANIEL GESMER | 1830-A 30TH ST. PMB 257 BOULDER CO 80301 |
| DANIEL GILGOFF | 380 PACIFIC STREET BROOKLYN NY 11217 |
| DANIEL GOLDHAGEN | 40 NEWTONVILLE AVE NEWTON MA 02458 |
| DANIEL GOLDIN | 1223 SCENIC DRIVE GLENDALE CA 91205 |
| DANIEL GOLEBIEWSKI | 37 FLORENCE STREET FLORAL PARK NY 11001 |

| Claim Name | Address Information |
| --- | --- |
| DANIEL GOREN | 23 WAKEFIELD STREET HAMDEN CT 06517 |
| DANIEL GRECH | 304 TOWER LN NARBETH PA 19072 |
| DANIEL GRIFFIN | 1905 CHELSEA ROAD BALTIMORE MD 21216 |
| DANIEL GROSS | 17 TWIN FALLS LANE WESTPORT CT 06880 |
| DANIEL GUSS | P O BOX  5921 SHERMAN OAKS CA 91413 |
| DANIEL HANDLER | 1565 MASONIC AVE SAN FRANCISCO CA 94117 |
| DANIEL HENDRYCH | 7536 W. WINONA HARWOOD HEIGHTS IL 60706 |
| DANIEL HERNANDEZ | 3339 40TH ST. SAN DIEGO CA 92105 |
| DANIEL HIRSCH | 2-1185 E CLIFF DR SANTA CRUZ CA 95062 |
| DANIEL HONIGMAN | 2150 N. LINCOLN PARK WEST APT. #108 CHICAGO IL 60614 |
| DANIEL HORAN | 12246 MONTANA AVENUE, #202 LOS ANGELES CA 90049 |
| DANIEL IKENSON | 5907 CRANSTON ROAD BETHESDA MD 20816 |
| DANIEL IMHOFF | 451 HUDSON STREET HEALDSBURG CA 95448 |
| DANIEL J DUNN | 5218 PACIFIC AVE APT C MARINA DL REY CA 902927101 |
| DANIEL J EDELMAN INC | 21992 NETWORK PL BANK ONE NA CHICAGO IL 60673-1219 |
| DANIEL J SOLLITTO | 42541 BIG OAK ROAD ALTOONA FL 32702 |
| DANIEL J UHLINGER | 168 GERALD DRIVE MANCHESTER CT 06040 |
| DANIEL J. HURLEY RESID. TRUST | W.A. BAKER, TRUSTEE 83 EAGLE RUN S. WINDSOR CT 06074 |
| DANIEL JANISON | 115 WILLOW ST APT 1F BROOKLYN NY 11201 |
| DANIEL K. KRAUSS | 2950 FULTON ST SUITE 12 SAN FRANCISCO CA UNITES STATES |
| DANIEL KAMMEN | 1WEYBRIDGE COURT OAKLAND CA 94611 |
| DANIEL KAZAN | 1715 FALLING LEAF LANE NORTHBROOK IL 60062 |
| DANIEL KELLY | 300 MASSACHUSETTS AVE. NW APT 619 WASHINGTON DC 20001 |
| DANIEL KLEIN | P O BOX 629 GREAT BARRINGTON MA 01230 |
| DANIEL KOEPPEL | 137 N. LARCHMONT BLVD., # 442 LOS ANGELES CA 90004 |
| DANIEL KOHANOF,DBA ARCO GAS STATION | 5800 SAN FERNANDO RD. GLENDALE CA 91202 |
| DANIEL KRAKER | 8715 ARROYO TRAIL FLAGSTAFF AZ 86004 |
| DANIEL KRAMER | 4788 NW 122ND DRIVE CORAL SPRINGS FL 33076 |
| DANIEL KRAMER | 4788 NW 122ND DRIVE CORAL SPRINGS FL 33076-2228 |
| DANIEL KURTZ-PHELAN | 58 EAST 68TH STREET NEW YORK NY 11065 |
| DANIEL L EGAN | 2507 WILLOW POND DRIVE RIVERHEAD NY 11901 |
| DANIEL L MILES | 45 EASY STREET RINGGOLD GA 30736 |
| DANIEL LEVITAS | 2103 N. DECATUR RD #148 DECATUR GA 30033 |
| DANIEL LOCURTO | 1046 MANOR LANE BAY SHORE NY 11706 |
| DANIEL LOPATA | 4430 NOBLE AV 307 SHERMAN OAKS CA 91403 |
| DANIEL LYNCH | 744 S MARENGO AVE PASADENA CA 91101 |
| DANIEL MANNIX | 1431 TRAILHEAD CT GREENVILLE SC 296176225 |
| DANIEL MICHAEL NOECKER | 12051 FIREBRAND STREET GARDEN GROVE CA 92840 |
| DANIEL MILLER | 1728 WESTMORELAND BLVD LOS ANGELES LA 90006 |
| DANIEL MILLER | 741  AMHERST AVE FORT LAUDERDALE FL 33325 |
| DANIEL MITCHELL | 918 24 STREET SANTA MONICA CA 90403 |
| DANIEL MORAIN | 2121 SARGENT COURT DAVIS CA 95616 |
| DANIEL MORPER | C/O DANIEL MORPER 647 GRANADA SANTA FE NM UNITES STATES |
| DANIEL NEIL | 3912 BRILLIANT WAY LOS ANGELES CA 90065 |
| DANIEL NUSSBAUM | 1307 WESTERLY TERRACE LOS ANGELES CA 90026 |
| DANIEL OBST & ASSOCIATES | 2358 TAVERN RD # B ALPINE CA 919013134 |
| DANIEL OKAMURA | 2371 BURTON STREET WEST HILLS CA 91304-5703 |
| DANIEL OLIVAS | 24638 CANYONWOOD DR WEST HILLS CA 91307 |
| DANIEL ORDIWAY | 11323 VALERIAN WAY ROSCOE IL 61073 |

| Claim Name | Address Information |
| --- | --- |
| DANIEL P JONES | 1168 BOULEVARD WEST HARTFORD CT 06119 |
| DANIEL PASQUINI | 510 S BURNSIDE #10E LOS ANGELES CA 90036 |
| DANIEL PEPPER | 2440 EULIA HTS BLVD CLEVELAND HEIGHTS OH 44106 |
| DANIEL PIPES | 1500 WALNUT ST SUITE 1050 PHILADELPHIA PA 19102 |
| DANIEL PONEMAN | THE FORUM FOR INTERNATIONAL POLICY 900 17TH STREET, NW, STE. 500 WASHINGTON DC 20006 |
| DANIEL PULLEY | 14 DEER LODGE FENTON MO 63026 |
| DANIEL PULLIAM | 3535 T STREET, NW WASHINGTON DC 20007 |
| DANIEL R HART | 9027 MANORWOOD RD LAUREL MD 20723 |
| DANIEL REGAN | 1351 SW 26TH AVENUE BOYNTON BEACH FL 33426 |
| DANIEL ROSITANO | 5436 CHARDONNAY WAY CT. OAKVILLE MO 63129 |
| DANIEL ROYAL | 27317 CATALA AVENUE SANTA CLARITA CA 91350 |
| DANIEL SAREWITZ | 716 W. PALM LANE PHOENIX AZ 85007 |
| DANIEL SARKO | 3803 EAST HOPEWELL ROAD CENTER VALLEY PA 18034 |
| DANIEL SCAPUSIO | 21427 TUDOR DRIVE BOCA RATON FL 33486 |
| DANIEL SCHIFRIN | 2235 BROWNING STREET BERKELEY CA 94702 |
| DANIEL SCHORR | 3113 WOODLEY RD NW WASHINGTON DC 20008 |
| DANIEL SERWER | 2701 NORTHAMPTON ST NW WASHINGTON DC 20015 |
| DANIEL SHEEHAN | 222 NORTH STREET EMMAUS PA 18049 |
| DANIEL SHUFORD | 12 OCEAN CT FREEPORT NY 11520 |
| DANIEL SHUMSKI | 1443 W. ROSCOE CHICAGO IL 60657 |
| DANIEL SMITH | 10 RAMSY LANE FARMINGVILLE NY 11738 |
| DANIEL SOUZA | 29 BARNSLEY CRESCENT MT SINAI NY 11766 |
| DANIEL SPERLING | 500 GRIZZLY PEAK BERKELEY CA 94708 |
| DANIEL STEIN | FAIR C/O DAN STEIN 1666 CONNECTICUT AVENUE, NW -STE.400 WASHINGTON DC 20009-1039 |
| DANIEL STONE | 99 N. LACIENGA, #206 BEVERLY HILLS CA 90211 |
| DANIEL SWIFT | 296 CARLTON AVE. # 4 BROOKLYN NY 11205 |
| DANIEL T. GRISWOLD | CATO INSTITUTE 1000 MASSACHUSETTS AVE NW WASHINGTON DC 20001 |
| DANIEL TERRIS | 36 DEVENS ST CONCORD MA 01742 |
| DANIEL THORNLOW | 90 ELM STREET SAYVILLE NY 11782 |
| DANIEL TOKAJI | OHIO STATE UNIVERSITY MORITZ COLLEGE OF LAW 55 W. 12TH AVENUE COLUMBUS OH 43210 |
| DANIEL TOMPKINS | 16 MOON AVE FLANDERS NY 11901 |
| DANIEL VARGAS | 22648 PACIFIC COAST HIGHWAY #1 MALIBU CA 90265 |
| DANIEL VINCENT | 118 SE 8TH ST DELRAY BEACH FL 33483 |
| DANIEL W CRYER | 180 WEST END AVE APT 19-M NEW YORK NY 10023 |
| DANIEL W FINCH | 830 HANNAH AVENUE FOREST PARK IL 60130 |
| DANIEL WALLACE | 208 RIDGECREST DR. CHAPEL HILL NC 27514 |
| DANIEL WANNER | 3021 COLLEGE HEIGHTS BLVD RE/MAX REAL ESTATE ALLENTOWN PA 18104-4811 |
| DANIEL WATSON | 27634 BRIDLEWOOD DR. CASTAIC CA 91384 |
| DANIEL WEXLER | 1100 EAST IMPERIAL AVE., APT. B EL SEGUNDO CA 90245 |
| DANIEL WHITE | 526 WEST 122ND STREET 2B NEW YORK NY 10027 |
| DANIEL WHITT | MANORVIEW RD. BALTIMORE MD 21229 |
| DANIEL WHITT | 4405 MANORVIEW RD BALTIMORE MD 21229 |
| DANIEL WILKINSON | 112 W 80TH ST APT 2F NEW YORK NY 100246329 |
| DANIEL WILSON | 2260 NW EVERETT STREET, APT. 15 PORTLAND OR 97210 |
| DANIEL WOLF | 630 W 246TH ST APT 732 BRONX NY 10471 |
| DANIEL YERGIN | 2959 DAVENPORT ST NW WASHINGTON DC 20008 |
| DANIEL YOOS | 60 LINCOLN RD MEDFORD NY 11763 |

| Claim Name | Address Information |
| --- | --- |
| DANIEL YOUNG | 5 ROE AVENUE PORT JEFFERSON STATION NY 11776 |
| DANIEL YOUNG | 372 CENTRAL PARK W APT 6C NEW YORK NY 100258205 |
| DANIEL ZAMBARDI | 210-04 43RD AVE BAYSIDE NY 11361 |
| DANIEL, ALICE J | 6550 S. VERNON CHICAGO IL 60637 |
| DANIEL, BETH | 911 WOLVES DEN PL MURFREESBORO TN 37128 |
| DANIEL, CLARK D | 346 STONEHENGE DRIVE PHILLIPSBURG NJ 08865-1807 |
| DANIEL, CLIFTON TRUMAN | 6129 N KILBOURN AVE CHICAGO IL 606465019 |
| DANIEL, CLIFTON TRUMAN | 5813 N KIRBY AVE CHICAGO IL 60646 |
| DANIEL, DIANE E | 1221 CLAREDON ST DURHAM NC 27705 |
| DANIEL, KATHRYN VICTORIA | 1616 18TH ST NW APT 202 WASHINGTON DC 20009 |
| DANIEL, MARKENSON | 4110 NW 21ST AVE  APT 204 OAKLAND PARK FL 33309 |
| DANIEL, MARKENSON | 5110 NW 21ST AVE  APT 204 OAKLAND PARK FL 33309 |
| DANIEL, PATRICK | 336 SW 4TH AVENUE DELRAY BEACH FL 33444 |
| DANIEL, SHEILA J | 1836 MC 6062 FLIPPIN AR 72634 |
| DANIEL, TOCCARA | 324 S MAPLE  6B OAK PARK IL 60302 |
| DANIEL, ANELLE M | 48 TENETY AVENUE LINDENHURST NY 11757 |
| DANIEL,KATHLEEN | 9233 SW 8TH STREET UNIT 105 BOCA RATON FL 33428 |
| DANIEL,SHAMOUIEL T | 3300 E. PALM DRIVE UNIT #448 FULLERTON CA 92831 |
| DANIEL,TANZEE | 120-22 166TH JAMAICA NY 11434 |
| DANIELA HANSEN | 1236 LAKESHORE DRIVE MASSAPEQUA PARK NY 11762 |
| DANIELA YANAI | 3950 CATECROFT LN COOL CA 95614 |
| DANIELAK, JOSEPH | 6451A NORTHWEST HIGHWAY 1N CHICAGO IL 60631 |
| DANIELCZYK, MARK | 595 W CROCKETT AVE ELMHURST IL 60126 |
| DANIELIAN,EMIKO | 11620 LEESBOROUGH CIRCLE SILVER SPRING MD 20902 |
| DANIELKA,KELLY M | 11400 AEGEAN TERRACE WOODBRIDGE VA 22192 |
| DANIELLE ARNET | 2229 MARSTON LANE FLOSSMOOR IL 60422 |
| DANIELLE AYAL | 27179 SEA VISTA DRIVE MALIBU CA 90265 |
| DANIELLE BETYEMAN/REMAX COAST | 16392 COASTAL HWY LEWES DE 199583611 |
| DANIELLE BRIAN | PROJECT ON GOVERNMENT OVERSIGHT 666 11TH STREET, NW  SUITE 500 WASHINGTON DC 20001 |
| DANIELLE CONNARD | 15901 SW 51ST MNR SW RANCHES FL 333313378 |
| DANIELLE COVIELLO | 639 HILL ST APT C SANTA MONICA CA 904054441 |
| DANIELLE CRITTENDEN | 3111 FOXHILL ROAD WASHINGTON DC 20016 |
| DANIELLE MANN | 66 RIDGE DRIVE WESTBURY NY 11590 |
| DANIELLE OFRI | 331 E. 29TH STREET  #12-0 NEW YORK NY 10016 |
| DANIELLE PATTAVINA | 129 SHEEPSKIN HOLLOW ROAD HADDAM CT 06423 |
| DANIELLE PLETKA | AEI 1150 17TH STREET, NW WASHINGTON DC 20036 |
| DANIELLE TERRY | 329  STERLING AVE DELRAY BEACH FL 33444 |
| DANIELLE THOMPSON | 16 LIBERTY PLACE ROAD APT. 9 BALTIMORE MD 21244 |
| DANIELS III, EDWARD | 8 RUE DIJON KENNER LA 70065 |
| DANIELS, ALEXANDER | 3800 PUGHSVILLE RD NO. 148 SUFFOLK VA 23435 |
| DANIELS, CELIA A | 3001 S KING DR  NO.1107 CHICAGO IL 60616 |
| DANIELS, CLAUDE | 3000 NW 48 TERRACE  UNIT 326 LAUDERDALE LAKES FL 33313 |
| DANIELS, DEBBIE | 2001 S. MICHIGAN APT. #19M CHICAGO IL 60616 |
| DANIELS, DWIGHT | 3758 STAMFORD RD ATLANTA GA 30331 |
| DANIELS, GEORGE N | 127 MAIN ST DURHAM CT 06422 |
| DANIELS, JEFFIC | 992 PARK GATE PL STONE MOUNTAIN GA 30083 |
| DANIELS, MICHAEL | 1725 LANIER PL NW APT 33A WASHINGTON DC 200092199 |
| DANIELS, MICHAEL | 701 W. BUCKINGHAM PL #206 CHICAGO IL 60657 |

| Claim Name | Address Information |
|---|---|
| DANIELS, RANJAN | 4431 N HAMILTON AVE CHICAGO IL 606251707 |
| DANIELS, ROBIN | 8 RUE DIJON KENNER LA 70065 |
| DANIELS, VINCENT | 15507 UNIVERSITY AVENUE DOLTON IL 60419 |
| DANIELS, WILLIAM | 5515 MAYO ST HOLLYWOOD FL 33021 |
| DANIELS,ALESA K | 8359 S. ESSEX AVE. CHICAGO IL 60617 |
| DANIELS,BILLY | 23 GRANT AVE AMITYVILLE NY 11701 |
| DANIELS,ERIN M | 1319 CATHERINE ST. ORLANDO FL 32801 |
| DANIELS,KATIE E | 5274 BLUE SKY DR OREFIELD PA 18069 |
| DANIELS,LATHRONIA C | 210 MAYBERRY DRIVE APT# 202 ABERDEEN MD 21001 |
| DANIELS,MARY E. | 8624 LAWRENCE HILL ROAD PERRY HILL MD 21128 |
| DANIELS,MELISSA | 920 6TH AVENUE NORTH APT. #6 SEATTLE WA 98109 |
| DANIELS,MEREDITH L | 650 SOBO AVENUE FRANKLIN SQUARE NY 11010 |
| DANIELS,R. | 8 RUE DIJON KENNER LA 70064 |
| DANIELS,ROBERT | 1018 COURTNEY ROAD HALETHORP MD 21227 |
| DANIELS,SARAH L | 10274 COLONY PARK DR. FAIRFAX VA 22032 |
| DANIELS,SERENA M. | 730 S CLARK ST APT.# 902 CHICAGO IL 60605 |
| DANIELS,WILLIAM R | 4561 EVERS PL ORLANDO FL 32811-4827 |
| DANIELS- BMW | 4600 CRACKERSPORT RD ALLENTOWN PA 18104-9553 |
| DANIELYAN, KONSTANTEN | 7934 VARNA AVENUE PANORAMA CITY CA 91402 |
| DANILESON, ANDERS | 653 LASALLE DR ALTAMONTE SPRING FL 32714 |
| DANILKO, DEREK E. | 4204 GARNET DRIVE MIDDLETOWN MD 21769 |
| DANISE DENEUS | 116 S ATLANTIC DR.  W    #C BOYNTON BEACH FL 33435 |
| DANISH INSPIRATIONS OF MASS. | 10 WEST ST PAUL HAUGHAARD WEST HATFIELD MA 01088 |
| DANITS, MARCIA | 6718 N DRAKE LINCOLNWOOD IL 60712 |
| DANKA OFFICE IMAGING COMPANY | PO BOX 640361 PITTSBURGH PA 15264-0361 |
| DANKER, DEN | 4919 MONTGOMERY ROAD ELLICOTT CITY MD 21043 |
| DANKO, JENNIFER | 3104 N WOLCOTT AVE NO. 1F CHICAGO IL 60657 |
| DANKOVICH, LINDA | 7370 STIRLING RD. # 108 DAVIE FL 33024 |
| DANN CAUTNEY, PRISCELLA | 5055 RALSTON ST  NO.D BOULDER CO 80304 |
| DANN HALEM | 4760 TEMPLEON ST  #3306 LOS ANGELES CA 90032 |
| DANN VAIL | P O BOX 2141 CRESTLINE CA 92325 |
| DANNA, LISA A | 221 ORVILLE RD BALTIMORE MD 21221 |
| DANNA,JEFFREY | 2014 W. 18TH ST. FLOOR 2 CHICAGO IL 60608 |
| DANNECKER, NANCY C | 3022 N 3RD AVE WHITEHALL PA 18052 |
| DANNEGGER, TIMOTHY | 806 LIBERTY BELL LANE LIBERTYVILLE IL 600483452 |
| DANNELKE, LENORA | 319 N 8TH ST ALLENTOWN PA 18102 |
| DANNEMILLER, KEITH | CUERNAVACA 101  NO.301 COLONIA CONDESA CULICAN, DF 6140 MEXICO |
| DANNENBERG, JAMES | 1537 MOKULUA DR KAILUA HI 967343255 |
| DANNER, DOUGLAS JAMES | 150 LEHIGH ST PALMERTON PA 18071 |
| DANNER, MARK DAVID | 978 GRIZZLY PEAK BLVD BERKELEY CA 94708 |
| DANNER, MICHAEL | 15 18TH ST N ALLENTOWN PA 18104 |
| DANNER, MICHAEL | 15 N 18TH ST        APT 3A ALLENTOWN PA 18104 |
| DANNER, RANDY S | 114 N JEROME STREET ALLENTOWN PA 18109 |
| DANNER, ROBERT K | 814 N KIOWA STREET ALLENTOWN PA 18109-1907 |
| DANNY ISRAEL ROBALINO | 8400  LAGO DEL CAMPO        310 TAMARAC FL 33321 |
| DANNY LEN BUICK-PONTIAC | 17605 US HIGHWAY 441 MOUNT DORA FL 327576716 |
| DANNY PATTEN | 636 TAMAR DR LA PUENTE CA 91746 |
| DANNYS DELI RESTAURANT | 10838 WARWICK BLVD NEWPORT NEWS VA 23601 |
| DANOIS, ERICKA B | 841 REVERDY ROAD BALTIMORE MD 21212 |

| Claim Name | Address Information |
|---|---|
| DANOW, JODI | 4376 ACACIA CIRCLE COCONUT CREEK FL 33066 |
| DANOWITZ, JANE | 2760 BON HAVEN LANE ANNAPOLIS MD 21401 |
| DANS CAMERA CITY | 1439 W FAIRMONT ST ALLENTOWN PA 18102 |
| DANS GREENHOUSE INC | 16930 S 84TH AVE TINLEY PARK IL 60477 |
| DANSART, KEVIN | 9135 S. MULLIGAN DRIVE OAK LAWN IL 60453 |
| DANSDILL, JAMES | 1211 SHADY LANE WHEATON IL 60187 |
| DANSICKER, JENNIFER | 8 INDIAN PONY COURT OWINGS MILLS MD 21117 |
| DANSKER,BRUCE F | 24 CENTRAL PARKWAY HUNTINGTON NY 11743 |
| DANSO, JEFF | CANNON RD DANSO, JEFF EAST HARTFORD CT 06108 |
| DANSO, JEFF | 25 CANNON ROAD EAST HARTFORD CT 06108 |
| DANTAS RIBEIRO, LUCIANO | 9395 BOCA COVE CIR    NO.1202 BOCA RATON FL 33428 |
| DANTE RAMOS | 713 BURGUNDY ST. NEW ORLEANS LA 70116 |
| DANTES MONTILLA | 5117 43RD AVE # 2 WOODSIDE NY 113774540 |
| DANTES, VINES | 1505 SHIRLEY COURT LAKE WORTH FL 33461 |
| DANTINE,CLAIRE N | 1855 PINE STREET SAN FRANCISCO CA 94109 |
| DANTON, ERIC R | 47B CONGRESS STREET HARTFORD CT 06114 |
| DANTZLER, LEONARD | 6123 KINGBIRD MANOR DR LITHIA FL 33547-5051 |
| DANVILLE REGISTER AND BEE | P. O. BOX 331 DANVILLE VA 24541 |
| DANZIGER, JEFF | 60316 FRANKFURT AM MAIN GUNTHERSBURGALLEE16A, FRANKFURT, BE 16A GERMANY |
| DANZIGER, JEFF | GUNTHERSBURGALLEE 16A 60316 FRANKFURT AM MAIN GERMANY GERMANY |
| DANZIGER,DEBORAH | 400 E. COLONIAL DRIVE APT. 106 ORLANDO FL 32803 |
| DAO,TRUONG | 418 VALENCIA PLACE CIRCLE ORLANDO FL 32825 |
| DAO,VANNA | 960 SOUTH WESTGATE AVE APT# 106 LOS ANGELES CA 90049 |
| DAOUD KUTTAB | P.O. BOX 19543 JERUSALEM ISRAEL |
| DAOUDS GALLERIES | 2525 E SUNRISE BLVD FORT LAUDERDALE FL 33304-3203 |
| DAPHNE MERKIN | 55 E 86TH ST APT 9A NEW YORK NY 10028 |
| DAPHNE MILLER | 1286 SANCHEZ STREET, SUITE A SAN FRANCISCO CA 94114 |
| DAPHNE WILLIAMS | 48 A CRESTWOOD DRIVE HUNTINGTON STATION NY 11746 |
| DAPICE, DEIRDRE | 6 SILL CT CENTERPORT NY 11721 |
| DAPICE, DEIRDRE | 6 SILLS CT CENTERPORT NY 11721 |
| DAPICE, MICHELLE ANN | 12255 FREDERICK ROAD ELLICOTT CITY MD 21042 |
| DAPONTE, BETH | 908 BROAD ST STRATFORD CT 06615 |
| DAQUILANTE, MATTHEW | 6115 W. HIGGINS CHICAGO IL 60630 |
| DAR SERVICES - GABE ROMO | 514 SAN VICENTE DR WALNUT CA 91789 |
| DAR SERVICES INC | 514 SAN VICENTE DR WALNUT CA 91789 |
| DARABARIS JR,GERALD C | 1919 WASHINGTON STREET ALLENTOWN PA 18104 |
| DARAGAHI, BORZOU | 3004 MACHEATH CRES. FLOSSMOOR IL 60422 |
| DARAGAHI, BORZOU | 3004 MACHEATH FLOSSMOOR IL 60422 |
| DARAGAHI, BORZOU | FOREIGN CORRESPONDENT BAGHDAD BUREAU LOS ANGELES TIMES FOREIGN DESK 202 W FIRST ST LOS ANGELES CA 90012 |
| DARAIO, ROBERT R | 45 HUNTER STREET OSSINING NY 10562 |
| DARAKJIAN, JOHN | 607 ARDEN AVE GLENDALE CA 91202 |
| DARANG,JAIME D | 400 N. RACINE APT. 103B CHICAGO IL 60622 |
| DARBOUZE, CAROLINE B | 531 BANKS RD APT NO.10 MARGATE FL 33063 |
| DARBY,SHARISE M. | 1811 WILLOW BRANCH LANE KENNESAW GA 30152 |
| DARBY,TYLEEA | 5880 PACKARD STREET LOS ANGELES CA 90019 |
| DARCARS PARENT    [DARCARS MAZDA] | 12214 CHERRY HILL ROAD SILVER SPRING MD 20904 |
| DARCARS PARENT    [DARCARS MITSUBISHI] | 12511 PROSPERITY TERRACE SILVER SPRING MD 20904 |
| DARCARS PARENT    [LEXUS OF SILVER | 2505 PROSPERITY TERRACE SILVER SPRING MD 20904 |

| Claim Name | Address Information |
|---|---|
| SPRING] | 2505 PROSPERITY TERRACE SILVER SPRING MD 20904 |
| DARCELIN, CHARLENE | 6312 LAKE LERLA DRIV APOPKA FL 32712 |
| DARCEY STEINKE | 163 HAWTHORNE ST. PH BROOKLYN NY 11225 |
| DARCY & BEAN INC | C/O BELL & CO 535 FIFTH AVE NEW YORK NY 10017 |
| DARCY & BEAN INC. | C/O KEN LINDER & ASSOCIATES 2029 CENTURY PARK EAST, SUITE 1000 LOS ANGELES CA 90067 |
| DARCY COSPER | 935 1/2 N VISTA ST LOS ANGELES CA 900466609 |
| DARCY RICE | 212 W. AVENIDA GAVIOTA SAN CLEMENTE CA 92672 |
| DARCY,MICHAEL T | 312 FRANKLIN DRIVE PLACENTIA CA 92870-5012 |
| DARDEN RESTAURANTS/   [DARDEN | RESTAURANTS/] 6500 WILSHIRE BLVD LOS ANGELES CA 900484920 |
| DARDEN, EDWIN C | 7204 HOPKINS CT SPRINGFIELD VA 22153 |
| DARDEN, JOE VINCENT | 6425 KRIEL ST BALTIMORE MD 21207 |
| DARDEN, SYLVIA L | 6425 KRIEL ST BALTIMORE MD 21207 |
| DARDEN,TIFFANY | 1019 S. 12TH AVENUE MAYWOOD IL 60153 |
| DARDICK, HAROLD | 199 SUNNYSIDE AVE ELMHURST IL 60126 |
| DARDON, ELBA C | 2457 CENTERGATE DR NO. 205 MIRAMAR FL 33025 |
| DARDON,MONICA | 18101 ROSCO BLVD APT#217 NORTHRIDGE CA 91325 |
| DARE, CHRISTOPHER J | 257 EAST ELM STREET ALLENTOWN PA 18109 |
| DARE, SUSAN G | 1236 MCNEIL WOODS PLACE ALTAMONTE SPRINGS FL 32714 |
| DARENSBURG, DAMON L | 1784 CAROL SUE AVE. APT. #2N GRETNA LA 70056 |
| DARGIS, BARBARA | 7801 W 127TH ST PALOS HILLS IL 60464 |
| DARGIS, BARBARA | 10415 INTERLOCHEN DR PALOS HILLS IL 60465 |
| DARIA ARNOLD | 99 EMPRESS PINES DR NESCONSET NY 11767 |
| DARIANO,LEONARD E | 11910 WEST SAMPLE RD. CORAL SPRINGS FL 33065 |
| DARIAS,CAESAR | 200 43RD STREET APT. 301 UNION CITY NJ 07087 |
| DARIEN CHAMBER OF COMMERCE | 17 OLD KINGS HIGHWAY SOUTH DARIEN CT 06820 |
| DARIEN COMMUNICATIONS | 1011 NORTHWAY ATTN: LEGAL COUNSEL DARIEN GA 31305 |
| DARIEN COMMUNICATIONS M | P.O. BOX 575 DARIEN GA 31305 |
| DARIENZO,GLORIA | 1116 5TH AVENUE EAST NORTHPORT NY 11731 |
| DARIN ERICKSON | 10501 VANALDEN AVE NORTHRIDGE CA 91326 |
| DARINO, RANDOLPH D | 4086 BISCAYNE CT. CASSELBERRY FL 32707 |
| DARIO FROMMER | 202 W. 1ST ST. LOS ANGELES CA 90012 |
| DARIUS, RODOLPHE | 230 SW 6TH STREET BOYNTON BEACH FL 33426 |
| DARIUSH ZAHEDI | 3527 MT. DIABLO BLVD. #103 LAFAYETTE CA 94549 |
| DARK CANYON PRODUCTIONS INC | 10866 WILSHIRE BLVD  10TH FLOOR LOS ANGELES CA 90024 |
| DARKER MY DUDES | 619 FREDERICK ST  NO.1 SAN FRANCISCO CA 94117 |
| DARKWA, MATTHEW K | 32 CLEMENS CT DARKWA, MATTHEW K ROCKY HILL CT 06067 |
| DARKWA, MATTHEW K | 32 CLEMENS CT ROCKY HILL CT 06067 |
| DARKY, IDREES M. | 1111 HEATHER LANE GLEN ELLYN IL 60137 |
| DARLA DUKES | 555 E CARSON ST 45 CARSON CA 90745 |
| DARLA TRIGGER | 8319 WILD CHERRY COURT LAUREL MD 20723 |
| DARLAS,ANDREA L | 1515 SOUTH PRAIRIE UNIT #1208 CHICAGO IL 60605 |
| DARLEEN SANFORD | 12598 CLARKSVILLE PIKE CLARKSVILLE MD 21029 |
| DARLENE CONNOR-GRAHAM | 3615 LATHAM ROAD BALTIMORE MD 21207 |
| DARLENE GEIN | 56 CEDAR SHORE DR MASSAPEQUA NY 11758 |
| DARLENE RODNER | 9547 RHEA AV NORTHRIDGE CA 91324 |
| DARLENE SMET | 25271 ORELLANO WAY LAGUNA HILLS CA 92653 |
| DARLENE T GROSECLOSE | 1012 S. TOLLGATE ROAD BEL AIR MD 21014 |
| DARLENE TATE | 109 NO. FULTON AVENUE LINDENHURST NY 11757 |

| Claim Name | Address Information |
|---|---|
| DARLEY L STOREY | 147 REXFORD DR NEWPORT NEWS VA 23608 |
| DARLING, DAVID C | 2525 DOUBLE TREE PLACE OVIEDO FL 32766 |
| DARLING, JILL EMILIE | 4811 BEN AVENUE VALLEY VILLAGE CA 91607 |
| DARLING, NANCY G | 12348 BONMOT PLACE REISTERSTOWN MD 21136 |
| DARLING,JILL | 4811 BEN AVENUE VALLEY VILLAGE CA 91607 |
| DARLING,JILL EMILIE | 5104 NAGLE AVE SHERMAN OAKS CA 91423 |
| DARLINGTON EXTERIOR SERVICES | 4315 JACKSONVILLE RD BETHLEHEM PA 18017-9164 |
| DARMANIN, RACHAEL | 416 W 23RD ST APT 5C NEW YORK NY 10011 |
| DARMSTADTER, JOEL | 6514 CALLANDER DR BETHESDA MD 20817-5438 |
| DARNALL, MICHAEL | 101 CLYDE ST HAMPTON VA 23666 |
| DARNALL, MICHAEL | 101 CLYDE ST HAMPTON VA 23669 |
| DARNELL HAWKINS | 2640 W. 85TH STREET CHICAGO IL 60652 |
| DARNELL, MATTHEW | 2198 COLTONVILLE RD. NO.8 SYCAMORE IL 60178 |
| DARNELL, RICHARD M | 6813 BOSTON AVE BALTIMORE MD 21222 |
| DAROCHE, REGINA L | 30 CINDY RD ELLINGTON CT 06029 |
| DARON CAMPBELL | 7420 CLIFFSIDE WEST HILLS CA 91307 |
| DAROTE, ROLLIN | 5961 FOREST HILL BLVD APT NO.103 WEST PALM BEACH FL 33415 |
| DAROTE, VOLANDE | 5961 FOREST HILL BLVD  APT 103 WEST PALM BEACH FL 33415 |
| DARR,MELISSA K | 4163 CAMP BETTY HASTINGS DRIVE WALKERTOWN NC 27051 |
| DARRAGH, TIMOTHY M | 3597 MICHIGAN CT BETHLEHEM PA 18020 |
| DARRELL BOCK | 6478 HIGHGATE LANE DALLAS TX 75214 |
| DARRELL CALHOUN | 2425 WESTMONT DR ALHAMBRA CA 91803 |
| DARRELL D WRIGHT | 740 S COCHRAN AV 416 LOS ANGELES CA 90036 |
| DARRELL DAVISON | 32 MAXIMO WY PALM DESERT CA 92260 |
| DARRELL GILES | 4714 DUNCREST AVENUE BALTIMORE MD 21206 |
| DARRELL HAZELWOOD | 19 CLASON POINT LANE BRONX NY 10473 |
| DARRELL IUCCI | 1426 HOLIDAY PARK DR WANTAGH NY 11793 |
| DARRELL JACKSON | 1531 HARFORD SQUARE DRIVE EDGEWOOD MD 21040 |
| DARRELL SATZMAN | 1236 PRINCETON DRIVE GLENDALE CA 91205 |
| DARRELL TERRELL | 14726 S. ATLANTIC DOLTON IL 60419 |
| DARREN DIGERONIMO | 3 WELLBROCK STREET LINDENHURST NY 11757 |
| DARREN GAINOR | 8566 WILLOW DR RANCHO CUCAMONGA CA 91730 |
| DARREN ROBERTS | 913 SW 101 WAY PEMBROKE PINES FL 33025 |
| DARREN SANDS | 9 CLOVER LANE WESTBURY NY 11590 |
| DARREN WEST | 5415 NORTH SHERIDAN ROAD 2401 CHICAGO IL 60640 |
| DARRIN KAISER | 55 IROQUOIS AVENUE SELDEN NY 11784 |
| DARROL,LINDIA | 4800 HOLLY DR TAMARAC FL 33319 |
| DARRON SILVA | 2208 GOSHAWK CT NAPLES FL UNITES STATES |
| DARROW HEATING & AIR | CONDITIONING CORP 11944 VALERIO STREET N HOLLYWOOD CA 91605 |
| DARROW, JENNIFER | 2000 N LINCOLN PARK WEST NO.911 CHICAGO IL 60614 |
| DARROW, JOSEPH | 849 N HARVEY AVE OAK PARK IL 60302 |
| DARROW, SUMMER E | 123 S. GREEN STREET UNIT #210B CHICAGO IL 60607 |
| DARRY SRAGOW | P.O. BOX 5717 BEVERLY HILLS CA 90209 |
| DARRYL DAWKINS | 2903 NW 60TH AVENUE #213 SUNRISE FL 33313 |
| DARRYL FRANKLIN | 5776 W 42ND ST INDIANAPOLIS IN 46250 |
| DARRYL HOLTER | THE SHAMMAS GROUP 714 WEST OLYMPIC BLVD., #710 LOS ANGELES CA 90015 |
| DARRYL KINSON | |
| DARRYL MCNAIR | 9 DEER STREET WYANDANCH NY 11798 |
| DARRYL MINNIFIELD | 19 SUNAPEE STREET SPRINGFIELD MA 01108 |

| Claim Name | Address Information |
| --- | --- |
| DARRYL MURPHY | 410 ELMORE STREET CENTRAL ISLIP NY 11722 |
| DARRYL PINCKNEY | 2109 BROADWAY  APT 1560 NEW YORK NY 10023 |
| DARSEN JR, ALEXANDER | 8115 DARBY PLACE RESEDA CA 91335 |
| DARSHA PHILIPS | 4655 FRUITIDGE ROAD SACRAMENTO CA 95820 |
| DARSHAK SANGHAVI | 20 JORDAN RD. BROOKLINE MA 02446 |
| DARST JR, GUY B | 15 SEVEN PINES AVE NO 1 SOMERVILLE MA 02144-2423 |
| DARST, JAMES | 7720 NW 79TH AVE    NO.B4 TAMARAC FL 33321 |
| DART CONTAINER CORP | 500 HOGSBACK ROAD MASON MI 48854 |
| DART CONTAINER CORP | PO BOX 64267 BALTIMORE MD 21264 |
| DART CONTAINER CORP | P O BOX 73741 CHICAGO IL 60673 |
| DARVILL, WESLEY | 1241 - 200TH ST. LANGLEY BC V2Z 1W5 CANADA |
| DARVILL, WESLEY | 1241 - 200TH ST. LANGLEY BRITISH COLUMBIA ON V2Z 1W5 CANADA |
| DARVILL, WESLEY | 1241 - 200TH ST. LANGLEY BRITISH COLUMBIA V2Z1W5 CANADA |
| DARVIN FURNITURE | 15400 S LA GRANGE RD ORLAND PARK IL 604624712 |
| DARVIN FURNITURE | 15400 LA GRANGE ROAD ORLAND PARK IL 60462 |
| DARVIN FURNITURE - CO-OP | 15400 S LA GRANGE ROAD ORLAND PARK IL 60462-4712 |
| DARWIN RLTY & DEVEL | 970 N OAKLAWN AVE ELMHURST IL 601261059 |
| DARYAEI,PARIS J | 4928 LUGE LANE ORLANDO FL 32839 |
| DARYL C NERL | 21 FRONT STREET CATASAUQUA PA 18032 |
| DARYL CAGLE | 5353 HINTON AVE WOODLAND HILLS CA 91367 |
| DARYL DEHART | 7329 PIERCE CIR BUENA PARK CA 90620 |
| DARYL E STRICKLAND | 4631 FALCON AVENUE LONG BEACH CA 90807 |
| DARYL S STREET | 1675 WELLINGTON ROAD LOS ANGELES CA 90019 |
| DARYN BOULERICE | 14 TRINIDAD DRIVE KENNER LA 70065 |
| DAS, SASWATO | 485 CENTRAL PARK WEST   NO.5J NEW YORK NY 10025 |
| DASCENZO, DOUG | 111 EASTGATE RD UNIONTOWN PA 15401 |
| DASCENZO, DOUGLAS C | 111 EASTGATE RD UNIONTOWN PA 15401 |
| DASCO PRO | MR. DON DRAY 340 BLACKHAWK PARK AVE. ROCKFORD IL 61104 |
| DASCONIO,CHRISTOPHER A | 1 REDWOOD COURT CROMWELL CT 06416 |
| DASHER, RONALD | 6045 MANTZ RD GERMANSVILLE PA 18053 |
| DASHIELL,DEBORAH A | 5512 KNELL AVENUE BALTIMORE MD 21206 |
| DASHNAW,JESSE L | 42 PRIEST ROAD SALEM NY 12865 |
| DASHO, VICTOR R | 908 NOTTINGHAM ROAD 2A BALTIMORE MD 21229 |
| DASILVA, ERICA | 1 SYCAMORE WAY WALLINGFORD CT 06492 |
| DASILVA, JOAO | 53 DEEPWOOD DR DASILVA, JOAO AVON CT 06001 |
| DASILVA,ERICA E. | 1 SYCAMORE WAY WALLINGFORD CT 06492 |
| DASILVA,MARISA A. | 165 SUFFOLK COURT MERIDEN CT 06450 |
| DASKAL, JENNIFER | 1423 R STREET  NW  NO.202 WASHINGTON DC 20009 |
| DASTICE, DAWN | 1125 EVALLEY ARLINGTON HEIGHTS IL 60004 |
| DASWANI & SONS | 959 FARMINGTON AVE JACK DASWANI WEST HARTFORD CT 06107 |
| DASWANI,PREM | 1616 FAIR OAKS DRIVE WESTLAKE TX 76262 |
| DAT V TRAN | 9515 MC FADDEN AVENUE WESTMINSTER CA 92683 |
| DATA 21 INC | 3510 TORRANCE BLVD  STE 300 TORRANCE CA 90503 |
| DATA BASE ADS | 363 W. ERIE ST., SUITE 500E CHICAGO IL 60610-0700 |
| DATA BASED ADS INC | 3110 N SHEFFIELD AV REAR OFFICE CHICAGO IL 60657-6700 |
| DATA BASED ADS INC | 363 W ERIE ST CHICAGO IL 60654-6903 |
| DATA BASED ADS, INC | 363 WEST ERIE STREET SUITE 500 EAST CHICAGO IL 60654 |
| DATA CENTER SERVICES | 1408 BROOK DRIVE DOWNERS GROVE IL 60515 |
| DATA CLEAN CORP | 1033 GRACELAND AVENUE DES PLAINES IL 60016 |

| Claim Name | Address Information |
| --- | --- |
| DATA CLEAN CORP | P O BOX 128 GLENVIEW IL 60025 |
| DATA CLEAN CORP. | 1033 GRACELAND AVE. EVAN KRICHMAN DES PLAINES IL 60016 |
| DATA IMAGING SUPPLIES | 1253 E ST LOUIS ST SPRINGFIELD MO 65802 |
| DATA IMAGING SUPPLIES | 613 N WASHINGTON AVE SPRINGFIELD MO 65806 |
| DATA IMPACT INC | PO BOX 10250 WESTMINSTER CA 92685 |
| DATA INTERFACE | 29 NANTUCKET PLACE MANHATTAN BEACH CA 90266 |
| DATA INTERFACE INC | 8117 MANCHESTER BL  NO.548 PLAYA DEL REY CA 90293 |
| DATA MICRO IMAGING COR | 2601 N SAN FERNANDO BLVD BURBANK CA 91504 |
| DATA PARTNERS INC | 12857 BANYAN CREEK DR FORT MEYERS FL 33908 |
| DATA SCIENCES INC | 14900 SWEITZER LANE SUITE 200 ATTN:CINDY GUY LAUREL MD 20707 |
| DATA SERVICE SOLUTIONS INC | 23839 W INDUSTRIAL DR N PLAINFIELD IL 60544 |
| DATA STAFF | 152 LORRAINE DRIVE LAKE ZURICH IL 60047 |
| DATA SUPPLIES INC | PO BOX 102413 ATLANTA GA 30368-0413 |
| DATA SYSTEMS WORLDWIDE INC | PO BOX 601062 LOS ANGELES CA 90060-1062 |
| DATA TIMES | 14000 QUAIL SPRINGS PARKWAY SUITE 450 OKLAHOMA CITY OK 73134 |
| DATA TRANSMISSION NETWORK | PO BOX 3546 OMAHA NE 68103-0546 |
| DATA, CHERLYN ANN | 4818 W 97TH ST OAK LAWN IL 60453 |
| DATABASE PUBLISHING SYSTEMS | 784 OLD MAIN STREET ATTN: CONTRACTS DEPT ROCKY HILL CT 06067 |
| DATABASE TELECOMMUNICATIONS | 2143 ROUTE 4 EAST SUITE 5 FORT LEE NJ 07024 |
| DATABASE TELECOMMUNICATIONS | 220 E 23RD STREET NEW YORK NY 10010 |
| DATABASE TELECOMMUNICATIONS | 25 SMITH STREET SUITE 108 NANUET NY 10054 |
| DATABASED ADS | 3110 N. SHEFFIELD, 1R CHICAGO IL 60657 |
| DATACARD GA VEHREN CORP | 39199 TREASURY CENTER CHICAGO IL 60694-9100 |
| DATACHIEVE DIGITAL | NORMA KOLSON 4 WASHINGTON STREET SUITE 300 HAGERSTOWN MD 21740 |
| DATACHIEVE DIGITAL | 4 W WASHINGTON ST  SUITE 300 HAGERSTOWN MD 21742 |
| DATAFAST INC | 6901 CRAVEN LANE FREDERICKSBURG VA 22407 |
| DATAFAST INC | 8 PLANTERS PL STAFFORD VA 22554 |
| DATALINK (FOR VERITAS PRODUCTS) | 8170 UPLAND CIRCLE CHANHASSEN MN 55317 |
| DATALINK CORPORATION | PO BOX 1450 NW 8286 MINNEAPOLIS MN 55485-8286 |
| DATAMAN GROUP | P.O. BOX 970123 ATTN: MARC FEINDEL BOCA RATON FL 33497 |
| DATAMAN GROUP | PO BOX 970123 BOCA RATON FL 33497-0123 |
| DATAMARK INC | 10 NORTH POST ST     NO.400 SPOKANE WA 99201 |
| DATAMARK INC | 2305 S PRESIDENTS DRIVE SALT LAKE CITY UT 84120 |
| DATAMAX O'NEIL PRINTER SUPPLIES | 7656 E 700TH AVE ROBINSON IL 62454 |
| DATAQUICK | FILE 50261 LOS ANGELES CA 90074-0261 |
| DATAQUICK INFORMATION SYSTEMS INC | 9620 TOWNE CTR DR SAN DIEGO CA 92121-1963 |
| DATASTREAM SYSTEMS INC | 50 DATASTREAM PLAZA GREENVILLE SC 29605 |
| DATASTREAM SYSTEMS INC | P O BOX 60678 CHARLOTTE NC 28260 |
| DATATYPE | PO BOX 196, 15 PENDLETON DR HEBRON CT 06248 |
| DATAWATCH | 4401 EAST WEST HIGHWAY SUITE 500 BETHESDA MD 20814 |
| DATAWATCH CORPORATION | 234 BALLARDVALE ST WILMINGTON MA 01887 |
| DATCHER, KENYA | 405 ASHLEY PLACE STONE MOUNTAIN GA 30083 |
| DATCP | 2811 AGRICULTURE DR PO BOX 8911 MADISON WI 53708-8911 |
| DATCP | PO BOX 93178 MILWAUKEE WI 53293-0178 |
| DAUB, JONATHAN L. | 66 VERNON STREET MANCHESTER CT 06042 |
| DAUBLE, CYNTHIA M | 820 N 10TH STREET ALLENTOWN PA 18102 |
| DAUGHERITY, DALE | 615 DELAWARE LANE ELK GROVE IL 60007 |
| DAUGHERTY, GRETEL | 750 WILSON DR GRAND JUNCTION CO 81505 |
| DAUGHERTY,CLIFFORD AND WADSWORTH | 895 MARCONI AVENUE RONKONKOMA NY 11779 |

| Claim Name | Address Information |
| --- | --- |
| DAUGHERTY,MONICA | 130 VILLA DI ESTE TERRACE UNIT 212 LAKE MARY FL 32747 |
| DAUGHTRIDGE, ROBIN | 616 W. FULTON #708 CHICAGO IL 60661 |
| DAUM, MEGHAN ELIZABETH | 1457 AVON TERRACE LOS ANGELES CA 90026 |
| DAUM,MEGHAN E | 1457 AVON TERRACE LOS ANGELES CA 90026 |
| DAUNT, TINA | 1956 LAYTON STREET PASADENA CA 91104 |
| DAUPHIN GRAPHIC MACHINES INC | P O BOX 573 ELIZABETHVILLE PA 17023 |
| DAUPHIN HERALD | P.O. BOX 548 ATTN: LEGAL COUNSEL DAUPHIN MB R7N 2V4 CANADA |
| DAURE,RAYMOND | 211 CANTIAGUE ROCK ROAD WESTBURY NY 11590 |
| DAUSCH DISTRIBUTION ENTERPRISE INC. | 1813 FULLERTON AVE COSTA MESA CA 92627 |
| DAUTRICH, KENNETH J | 70 KAYA LANE MANSFIELD CENTER CT 06250 |
| DAUZAT, JESSICA | 23403 WEST PNE IVY LANE TOMBALL TX 77375 |
| DAVAISE CADET | 1214 SW 2ND ST DELRAY BEACH FL 33444 |
| DAVCOR NEWS INC. | 1110 N. OAKLEY LANE ATTN: KEITH ANDREWS WESTMONT IL 60559 |
| DAVE & BUSTER INC | 3000 OAKWOOD BLVD HOLLYWOOD FL 330207100 |
| DAVE & BUSTERS OF NO | BETHESDA 11301 ROCKVILLE PIKE NORTH BETHESDA MD 20895 |
| DAVE AIZER | 200 EAST LAS OLAS BLVD. FORT LAUDERDALE FL 33301 |
| DAVE BARRY | 6510 GRANADA BLVD CORAL GABLES FL 33146 |
| DAVE BLAZEK | 1767 HAMILTON DRIVE PHOENIXVILLE PA 19460 |
| DAVE CATER | 2521 EVELYN MONTROSE CA 91020 |
| DAVE CRUZ | 7803 EAST ROLAND CIRCLE MESA AZ |
| DAVE CRUZ PHOTOGRAPHY | 7803 EAST ROLAND CIRCLE MESA AZ 85207 |
| DAVE CUTLER STUDIO LLC | 41 CHESTNUT WOOD RD REDDING CT 06896 |
| DAVE CUTLER STUDIO LLC | 41 CHESTNUT WOODS RD W REDDING CT 06896 |
| DAVE DENISON | 36 HOPKINS ROAD ARLINGTON MA 02476 |
| DAVE EANET | 435 N. MICHIGAN,   1ST. FLOOR CHICAGO IL 60611 |
| DAVE EGGEN | 2711 LAUREL CANYON BLVD LOS ANGELES CA UNITES STATES |
| DAVE EISENSTADT | 520 MANHATTAN AVE. MANHATTAN BEACH CA 90266 |
| DAVE GARDETTA | 4517 MOUNT EAGLE PLACE LOS ANGELES CA 90041 |
| DAVE GETZSCHMAN | 2375 CHESTNUT STREET SAN FRANCISCO CA UNITES STATES |
| DAVE HICKEY | 850 E DESERT INN RD #906 LAS VEGAS NV 89109 |
| DAVE HOLBROOK DIST INC | 3776 NW 124 AVE CORAL SPRINGS FL 33065 |
| DAVE KAPLAN | 435 N. MICHIGAN,   1ST. FLOOR CHICAGO IL 60611 |
| DAVE KLUG | 841 ELM SPRING RD PITTSBURGH PA 15243 |
| DAVE KOEHNEKE | 1943 WELLINGTON PLACE DOWNERS GROVE IL 60516 |
| DAVE LOVETON | 5518 ARMITOS AVE #95 GOLETA CA 93117-3539 |
| DAVE MCDERMOTT AUTO GROUP | 655 MAIN ST EAST HAVEN CT 06512 |
| DAVE OLSON | 60 AVON MEADOW LANE AVON CT 06001 |
| DAVE RUBERT | PO BOX 177 WINLOCK WA UNITES STATES |
| DAVE SHULMAN | 653 SWARTHMORE AVE PACIFIC PALISADES CA 90272 |
| DAVE WHEELER STUDIO LLC | 5015 HAROLD PLACE NE SEATTLE WA 98105 |
| DAVE YODER | 15411 WOODCLIFFE TRAIL FORT WAYNE IN 46845 |
| DAVE'S VACUUM CLEANERS INC | 125 S 7TH ST ALLENTOWN PA 18101 |
| DAVE, KAIVAN A | 518 S. ELMHURST RD MOUNT PROSPECT IL 60056 |
| DAVE,MAHESHKUMAR L | 236 FAITH COURT SOUTHFIELD APT. NEWINGTON CT 06111 |
| DAVECOR NEWS INC | 1110 N OAKLEY W BLDG 33  NO.102 WESTMONT IL 60559 |
| DAVECOR NEWS INC | 209 W COUNTRY DR BARTLETT IL 60103 |
| DAVECOR NEWS INC | 41 PLAZA DR WESTMONT IL 60559 |
| DAVECOR NEWS INC | 516 S FAIRFIELD LOMBARD IL 60148 |
| DAVENPORT JR, WILLIAM | 121 BEECHAM DR YORKTOWN VA 23692 |

| Claim Name | Address Information |
| --- | --- |
| DAVENPORT, AMANDA | 110 FERNDALE RD GLEN BURNIE MD 21061 |
| DAVENPORT, AMANDA | 110 FERNDALE ROAD FERNDALE MD 21061 |
| DAVENPORT, CARLETON P | 24 HARBOR AVE MARBLE HEAD MA 01945 |
| DAVENPORT, DONALD E | 113-19TH ST   PO BOX 477 MONROE WI 53566-0477 |
| DAVENPORT, DONALD E | 6677 W MONTROSE HARWOOD HTS IL 60706 |
| DAVENPORT, ECHO L | 23740 CORK OAK CIRCLE MURRIETA CA 92562 |
| DAVENPORT, JOHN E | 819 SPRING PARK LOOP CELEBRATION FL 34747-4825 |
| DAVENPORT, MICHAEL O | 1115 MT. VERNON GREENWOOD IN 46142 |
| DAVENPORT,CARLETON | 24 HARBOR AVE. MARBLEHEAD MA 01945 |
| DAVENPORT,FALLON B | 680 W. SAM HOUSTON PKWY. S. APT #2439 HOUSTON TX 77042 |
| DAVES VACUUM CLEANERS | 125 S 7TH ST ALLENTOWN PA 18101 2201 |
| DAVEUX, RAOUL | 3370 BEAU RIVAGE DRIVE UNIT W3 POMPANO BEACH FL 33064 |
| DAVID A HERNANDEZ | 36901 N CHARTER COURT PALMDALE CA 93552 |
| DAVID A KEEPS LTD | 1621 BRUCE CT LOS ANGELES CA 90026 |
| DAVID A NEFF | 140 SE 3 ST POMPANO BEACH FL 33060 |
| DAVID A SHULMAN | 4239 VANTAGE AVE STUDIO CITY CA 91604 |
| DAVID A SKILLITER | 311 GLENDORA AVENUE LONG BEACH CA 90803 |
| DAVID A. DEVOSS | 4159 STANSBURY AVE SHERMAN OAKS CA 91423 |
| DAVID ABEL | 811 W. 7TH ST. SUITE 900 LOS ANGELES CA 90017 |
| DAVID ADAME | 6250 SW 38TH ST MIAMI FL 33155 |
| DAVID AHNTHOLZ | 2208 GOSHAWK CT NAPLES FL UNITES STATES |
| DAVID AKINTOLA | 9 JOYCE AVENUE MASSAPEQUA NY 11758 |
| DAVID ALFANO | 35 N.MAIN ST. SUITE 2G SOUTHINGTON CT 06489 |
| DAVID ALLEN KEVER | 601 W EASY APT BB182 ROGERS AR |
| DAVID ALLIO PHOTOGRAPHY | 1958 HOKULEI PLACE LIHUR KAUAI HI UNITES STATES |
| DAVID ANDEREGG | 51 CHURCH STREET LENOX MA 01240 |
| DAVID APPELL | 3372 SW 20 STREET MIAMI FL 33145 |
| DAVID ARCHITECTURAL METALS, INC | 3100 S KILBOURN AVENUE CHICAGO IL 60623 |
| DAVID ARMAS | 1505 W 10TH ST SANTA ANA CA 92703 |
| DAVID ATHERTON | 12842 BARRETT LANE SANTA ANA CA 92705 |
| DAVID AXELROD & ASSOCIATES | MR. DAVID AXELROD 20 S. CLARK ST. NO.2200 CHICAGO IL 60603 |
| DAVID B FISCHER | 1063 25TH TRAIL COTOPAXI CO 81223 |
| DAVID B SINCLAIR | 6322 FREDERICK ROAD CATONSVILLE MD 21228 |
| DAVID B. FRIEDMAN | 10960 WESTWOOD BLVD CULVER CITY CA 90230 |
| DAVID B. GOLDMAN | 1805 E CABRILLO BLVD SANTA BARBARA CA 93108 |
| DAVID BACHARACH | SAN DIEGO PADRES PETCO PARK 100 PARK BOULEVARD SAN DIEGO CA 92101 |
| DAVID BACON | 1631 CHANNING WAY BERKELEY CA 94703 |
| DAVID BALDWIN | 743 CHERRY VALLEY ROAD PRINCETON NJ 08540 |
| DAVID BALDWIN | 809 S. WESLEY OAKPARK IL 60304 |
| DAVID BALTIMORE | 415 S. HILL AVENUE PASADENA CA 91106 |
| DAVID BARASH | 20006 NE 116TH STREET REDMOIND WA 98053 |
| DAVID BARON | 86 COMMONWEALTH AVE, # 3R BOSTON MA 02116 |
| DAVID BASKIN | 80-54 189TH STREET JAMAICA NY 11423 |
| DAVID BAUS | 5625 RINGWOOD DRIVE BALTIMORE MD 21227 |
| DAVID BAX | 5616 1/4 FOUNTAIN AVE LOS ANGELES CA 90029 |
| DAVID BECKMAN | 6310 SAN VICENTE BLVD #250 LOS ANGELES CA 90048 |
| DAVID BELL | JOHNS HOPKINS UNIVERSITY DEPT. OF HISTORY 3400 NORTH CHARLES STREET BALTIMORE MD 21218 |
| DAVID BENNAHUM | 530 PARK AVE. APT. 15A NEW YORK NY 10021 |

| Claim Name | Address Information |
|---|---|
| DAVID BENNETT | 20 LAWTON AVENUE NEWINGTON CT 06111 |
| DAVID BERNACCHI | C/O JOHN A. QUATELA, P.C. 35 ARKAY DRIVE SUITE 200 HAUPPAUGE NY 11788 |
| DAVID BERSON | 2217 HILLSBORO AVE. LOS ANGELES CA 90034-1122 |
| DAVID BIANCO | 170 N. BRENTWOOD BLVD. ST. LOUIS MO 63105 |
| DAVID BLANKENHORN | 40 WEST 72ND STREET APT. 55 NEW YORK NY 10023 |
| DAVID BOCLAIR | 405 HILLMEADE DR NASHVILLE TN 37221 |
| DAVID BOSITIS | 1973 KENNEDY DRIVE MCLEAN VA 22102 |
| DAVID BOUL | 845 W. WOLFRAM STREET CHICAGO IL 60657 |
| DAVID BRABYN | 605 W 142ND ST APT 54 NEW YORK NY 100316600 |
| DAVID BRANDT | 123 COUNTY ROAD 1094 OXFORD MS 38655 |
| DAVID BRANNAN | 1455 W. CRAIG HOLLOW NIXA MO 65714 |
| DAVID BROMWICH | 101 MANSFIELD ROAD NORTH HAVEN CT 06473 |
| DAVID BROUSSEAU | 1200 NE 42 COURT POMPANO BEACH FL 64 |
| DAVID BROWN | 155 S. POPLAR STREET, #307 ELIZABETHTOWN PA 17022 |
| DAVID BROWN | 1636 N. WELLS AVE. 2608 CHICAGO IL 60614 |
| DAVID BROWN ASSOC. | 994 FARMINGTON AVE DAVID BROWN WEST HARTFORD CT 06107 |
| DAVID BUCKNOR | 7828 NW 71ST WAY PARKLAND FL 33067 |
| DAVID BURGESS | 287 NO. 3RD AVENUE BAY SHORE NY 11706 |
| DAVID BURKE | 3338  TAFT ST HOLLYWOOD FL 33021 |
| DAVID BUSS | 4307 CAT MOUNTAIN DRIVE AUSTIN TX 78731 |
| DAVID C. NICHOLS | 775 N HOOVER LOS ANGELES CA 90029 |
| DAVID CALLAHAN | 12431 SAND WEDGE DRIVE BOYNTON BEACH FL 33437 |
| DAVID CAPLAN | 4155 TUJUNGA AVE #2 STUDIO CITY CA 91604 |
| DAVID CARLE | PO BOX 39 LEE VINING CA 93541 |
| DAVID CASSIDY | 3 LINCOLN STREET GARDEN CITY NY 11530 |
| DAVID CASTANEDA | 71 BACKUS AV PASADENA CA 91107 |
| DAVID CAUTE | 41 WESTCROFT SQUARE LONDON W6 OTA, UNITED KINGDOM |
| DAVID CHERIEL | 55 CUMBERBACK STREET P.O. BOX 1314 WYANDANCH NY 11798 |
| DAVID CHURCH | 100 CLUB BLVD. BROUSSARD LA 70518 |
| DAVID CHUTE | 708 SOUTH MARIPOSA APT 407 LOS ANGELES CA 90005 |
| DAVID CLARK | 24 ALEXANDER AVENUE FARMINGDALE NY 11735 |
| DAVID CLINE | 7635 WEST ONTARIO PLACE LITTLETON CO 80128 |
| DAVID COLBURN | 3211 NW 18TH PL GAINESVILLE FL 32605 |
| DAVID CORN | 38 HICKORY AVE TAKOMA PARK MD 20912 |
| DAVID COTNER | P.O. BOX 1211 VENTURA CA 93002-1211 |
| DAVID COWLES ILLUST. | 775 LANDING RD. NORTH ROCHESTER NY 14625 |
| DAVID CRAIG | HILL HOUSE MAIN STREET CARNFORTH BURTON LA6 1LY UNITED KINGDOM |
| DAVID CREMEN | 2508 SILVA CT. MANCHESTER MD 21102 |
| DAVID CROMBIE | 152 NORTH 27TH STREET WYANDANCH NY 11798 |
| DAVID CROME | 8001 JOHN CARPENTER FREEWAY DALLAS TX 75247 |
| DAVID D'INTRONO | 7 HYACINTH LANE HOLBROOK NY 11741 |
| DAVID D. COLE | 3118 RODMAN ST NW WASHINGTON DC 20008 |
| DAVID D. PERLMUTTER | ASSOC PROF/ LOUISIANA STATE UNIV MANSHIP SCHOOL OF MASS COMMUNICATIO 221 JOURNALISM BATON ROUGE LA 708037202 |
| DAVID DALEY | 1 PINE VALLEY DRIVE SOUTH GLENS FALLS NY 12803 |
| DAVID DANELO | 90 PARK PLACE KINGSTON PA 18704 |
| DAVID DARLINGTON | 1181 DELAWARE ST BERKELEY CA 94702 |
| DAVID DAVIS | 4906 HUB STREET LOS ANGELES CA 90042 |
| DAVID DAWSON | 499 ROSEWOOD DRIVE NORTHAMPTON PA 18067 |

| Claim Name | Address Information |
|---|---|
| DAVID DEAN HILLER | 1448 N. LAKESHORE DRIVE APT. 12C CHICAGO IL 60610 |
| DAVID DECKER | 119 SUNRISE LANE LEVITTOWN NY 11756 |
| DAVID DENTON ARCHITECT | 13763 FIJI WAY NO.EV-2 MARINA DEL REY CA 90292 |
| DAVID DESMOND | 23813 CLAYMORE WAY VALENCIA CA |
| DAVID DICKERSON | 25 HAYES DRIVE WINDSOR CT 06095 |
| DAVID DOBBS | 18 SUMMER STREET MONTPELIER VT 05602 |
| DAVID DOWNIE | 6 RUE DE JARENTE 75004 PARIS FRANCE |
| DAVID DOWNS | 255 LEXINGTON AVE GOLETA CA 93117 |
| DAVID DREILINGER | 913 M STREET, NW APT. 3-B WASHINGTON DC 20001 |
| DAVID DRIVER | DAVID DRIVER 2338 BELLEVIEW AVE. CHEVERLY MD 207853004 |
| DAVID DRUCKER | 204-1425 WEST 6TH AVENUE VANCOUVER, BC V6H 4G5 CANADA |
| DAVID DURANTINE | 2111 S BEVERLY GLEN BLVD 103 LOS ANGELES CA 90025 |
| DAVID DUROCHIK, SPORTSPICS | 1130 W. CORNELIA CHICAGO IL 60657 |
| DAVID E COWAN | 4330 PRENTISS DR YORBA LINDA CA 92886 |
| DAVID E LAU SR | 1979 GARRETT ROAD MANCHESTER MD 21102 |
| DAVID E LESH, INC | 1761 RESORT RD BURT LAKE MI 49717 |
| DAVID E LESH, INC | PO BOX 4151 BURT LAKE MI 49717 |
| DAVID E REYES | 8132 20TH STREET WESTMINSTER CA 92683 |
| DAVID EBERLY | 205 ROGER WEBSTER WILLIAMSBURG VA 23185 |
| DAVID EBERSHOFF | 616 VLY SUMMIT ROAD CAMBRIDGE NY 12816 |
| DAVID EDMONDS | FLAT 5, 40 CANFIELD GARDENS LONDON NW6 3EB UNITED KINGDOM |
| DAVID EDWARDS/BRANSONMCCALL | 15 KEY WEST CT LEESBURG FL 347888616 |
| DAVID EGGENSCHWILER | 2711 LAUREL CANYON BLVD. LOS ANGELES CA 90046 |
| DAVID EHRENSTEIN | 1544 SOUTH CURSON LOS ANGELES CA 90019 |
| DAVID EINSEL | 205 LAURELFIELD DR FRIENDSWOOD TX UNITES STATES |
| DAVID ELDERSVELD | 155 NORTH MAIN STREET GLEN ELLYN IL 60137 |
| DAVID ELGENSON | P O BOX 567 SAN FERNANDO CA 91341-0567 |
| DAVID ELLIOT GREENWALD | 228 GRANDRIDGE CT VENTURA CA 93003 |
| DAVID F BELNAP | 1134 W HUNTINGTON DR #3 ARCADIA CA 91007 |
| DAVID F. DEMPSEY | 3301 A BLUEBERRY LN BENTONVILLE AR |
| DAVID F. SMITH, JR. & MARY K. SMITH | 326 W. BROAD ST. QUAKERTOWN PA |
| DAVID FAHLESON | PO BOX 34954 SAN ANTONIO TX 78265-4954 |
| DAVID FEIGE | 224 WEST 72ND STREET #2R NEW YORK NY 10023 |
| DAVID FELDMAN | 112 WOOD POND CIRCLE WILLIAMSBURG VA 23185 |
| DAVID FERRELL | 3059 KALLIN AVENUE LONG BEACH CA 90808 |
| DAVID FLEISCHMAN | 1120 GRANVILLE DR 305 NEWPORT BEACH CA 92660 |
| DAVID FONG | 1315 THIRD AVENUE APT 5RS NEW YORK NY 10021 |
| DAVID FONTANA | 3202 DOW STREET POMPANO BEACH FL 33062 |
| DAVID FRANK | 2221 S J ST OXNARD CA 93033 |
| DAVID FRATELLO | 3109 PACIFIC AVENUE MANHATTAN BEACH CA 90266 |
| DAVID FREED | 2001 GRAND AVENUE SANTA BARBARA CA 93103 |
| DAVID FREEDMAN | 45 RIVARD  ROAD NEEDHAM MA 02492 |
| DAVID FREEDMAN | 1451 CAMPANELLI DRIVE PLANTATION FL 33322 |
| DAVID FREEDMAN | 1451 CAMPANELLI DR W PLANTATION FL 33322 |
| DAVID FREEMAN | C/O DAVID FREEMAN 1325 MILLER DRIVE LOS ANGELES CA 90069 |
| DAVID FRENCH | 35-48 80TH ST. #31 JACKSON HEIGHTS NY 11372 |
| DAVID FRIEDMAN | 8606 MAYFAIR PL SILVER SPRING MD 20910 |
| DAVID FRIEDMAN TELEVISION SERVICES | 8606 MAYFAIR PL SILVER SPRING MD 20910 |
| DAVID FROMKIN | 20 BEEKMAN PLACE NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| DAVID FRONAPFEL | 1110 FIDLER LANE APARTMENT 420 SILVER SPRING MD 20910 |
| DAVID FRUM | 3111 FOXHALL RD. NW WASHINGTON DC 20016 |
| DAVID G WILLMAN | 4518 HARLING LANE BETHESDA MD 20814 |
| DAVID G. PIERRE | PO BOX 6583 LAS CRUCES NM UNITES STATES |
| DAVID GAHR | 49 8TH AVENUE PARK SLOPE BROOKLYN NY 11217 |
| DAVID GALAIDA | 40 NEW LANE SELDEN NY 11787 |
| DAVID GALENSON | 2150 LINCOLN PARK WEST, 509 CHICAGO IL 60614 |
| DAVID GARAY | 51 LOS COYOTES DRIVE PHILLIPS RANCH CA 91766 |
| DAVID GARCIA | 721 S. DOWNEY RD LOS ANGELES CA 90023 |
| DAVID GARCIA | 16612 QUAIL COUNTRY AVE. CHINO HILLS CA 91709 |
| DAVID GELERNTER | 116 WEST 14TH STREET, 11TH FLOOR NEW YORK NY 10011 |
| DAVID GELLER ASSOC | 1071 AVENUE OF THE AMERICAS NEW YORK NY 10018-3704 |
| DAVID GELLER ASSOC INC | 1071 AVENUE OF THE AMERI NEW YORK NY 10018-3704 |
| DAVID GELLER ASSOCIATES | 1071 AVE OF THE AMERICAS NEW YORK NY 10018 |
| DAVID GELLER ASSOCIATES INC | 1071 AVE OF THE AMERICAS NEW YORK NY 10018 |
| DAVID GELLES | 660 EL BOSQUE SANTA BARBARA CA 93108 |
| DAVID GERE | 844 S. BRONSON AVE. LOS ANGELES CA 90005 |
| DAVID GESSNER | 26 PLYMPTON STREET BOX 468 CAMBRIDGE MA 02138 |
| DAVID GEST | C/O SHERIDANS SOLICITORS ATTN: NICK KING WHITTINGTON HOUSE, ALFRED PLACE LONDON WCIE 7E A UNITED KINGDOM |
| DAVID GILBERT | 45 BARRONS VIEW COURT EL SOBRANTE CA 94803 |
| DAVID GLOMB | 71340 ESTELLITA DRIVE RANCHO MIRAGE CA 92270 |
| DAVID GONZALES | P O BOX 8998 JACKSON WY 83002 |
| DAVID GOODE | 273 DEEPWOOD DRIVE AMSTON CT 06231 |
| DAVID GOODMAN | 900 MAGGIES WAY WATERBURY CENTER VT 05677 |
| DAVID GOODSTEIN | 430 S PARKWOOD PASADENA CA 91107 |
| DAVID GRAND | 1388 PINCH VALLEY ROAD WESTMINSTER MD 21158 |
| DAVID GRATZER | 34 FOXWARREN DRIVE TORONTO  ON M2KIL3 |
| DAVID GRAUEL | 902 RAPPAIX CT TOWSON MD 21286 |
| DAVID GREENBERG | 217 CENTRAL PARK NORTH #9 NEW YORK NY 10026 |
| DAVID GREENWALD | 228 GRANDRIDGE COURT VENTURA CA 93003 |
| DAVID GRINSPOON | 3701 ELIOT STREET DENVER CO 80211 |
| DAVID GRITTEN | 56 SARRE ROAD   ENGLAND LONDON NW2 3SL UNITED KINGDOM |
| DAVID GROSSMAN | 95 NOF-HARIM STREET MEVASERET ZION 90805 ISRAEL |
| DAVID GROUP ADVERTISING | 526 SUPERIOR AVE E CLEVELAND OH 44114-1902 |
| DAVID GRUBBS | 4623 SAN FERNANDO DR BILLINGS MT UNITES STATES |
| DAVID H TENGSTEDT SR | 901 W HWY 419 CHULUOTA FL 32766 |
| DAVID HAAS | 5108 SAYLOR PARK DRIVE APT 9 WHITEHALL PA 18052 |
| DAVID HACKETT FISCHER | 36 RICH VALLEY ROAD WAYLAND MA 01778 |
| DAVID HAJDU | 311 OLD ROUTE 32 SAUGERTIES NY 12477 |
| DAVID HARE | 60 WADOUR STREET LONDON W1V 4ND UNITED KINGDOM |
| DAVID HARRELL | 13930 CHURCH PL.  #67L SEAL BEACH CA 90740 |
| DAVID HARRIS | 841 SMITH RD. MILL VALLEY CA 94941 |
| DAVID HARSANYI | 102 FRANKEL BLVD NEW YORK NY 15566 |
| DAVID HAWARD BAIN | 36 N ORWELL RD ORWELL VT 05760 |
| DAVID HAY | 45 FIFTH AVENUE #2B NEW YORK NY 10003 |
| DAVID HAYES-BAUTISTA | 10459 COLINA WAY LOS ANGELES CA 90077 |
| DAVID HEEREN | 314 DUPONT CIRCLE HOWEY IN THE HILLS FL 34737 |
| DAVID HELVARG | 301 COMMODORE DRIVE RICHMOND CA 94804 |

| Claim Name | Address Information |
|---|---|
| DAVID HELVARG | 4007 CONNECTICUT AVE NW #312 WASHINGTON DC 20008 |
| DAVID HEREDIA | PO BOX 4802 PALM DESERT CA 92261 |
| DAVID HERNANDEZ | 1375 LOCUST AVE BOHEMIA NY 11716 |
| DAVID HERZOG | 55 COLBERT ROAD EAST WEST NEWTON MA 02465 |
| DAVID HILFIKER | 1538 MONROE ST NW #2 WASHINGTON DC |
| DAVID HIRST | P.O. BOX 11-1224 RIAD EL-SOLH BEIRUT  1107-2070 |
| DAVID HOFFMANN | 904 HEPBURN LANE BEL AIR MD 21014 |
| DAVID HOLCOMB | 810 WESTMOUNT AVENUE DALLAS TX 75211 |
| DAVID HOLLAND | 390 PROSPECT AVENUE APT. 3L BROOKLYN NY 11215 |
| DAVID HOROVITZ | BEIT HA'ARAVAH 30 JERUSALEM 93389 ISRAEL |
| DAVID HOROWITZ | 3570 LOCUST DRIVE CALABASAS CA 91302 |
| DAVID HORSEY | 1410 NORTH 39TH STREET SEATTLE WA 98103 |
| DAVID HOSICK | 6328 WATERCREST WAY INDIANAPOLIS IN 46278 |
| DAVID IGLESIAS | 12020 IRISH MIST AVENUE NE ALBUQUERQUE NM 87122 |
| DAVID ISRAEL | 240 MANSFIELD AVE. LOS ANGELES CA 90036 |
| DAVID ITZKOWITZ | 1922 SARGENT AVENUE ST PAUL MN 55105 |
| DAVID J BERGERON | 2994 ALPINE WAY LAGUNA BEACH CA 92651 |
| DAVID J CSORDAS | 7183 CARL'S HILL ROAD ZIONSVILLE PA 18092 |
| DAVID J DRURY | 207 LIMNER CIRCLE ROCKY HILL CT 06067 |
| DAVID J GARROW | 56 DEVONSHIRE ROAD CAMBRIDGE CB1 2BL |
| DAVID J KNICKERBOCKER | 31-17 DOUGLAS ROAD DOUGLASTON NY 11363 |
| DAVID J PANZER | 7 CHERYL DR BEAR DE 19701 |
| DAVID J STEVENS | 8363 SHEFFIELD RD SAN GABRIEL CA 91775 |
| DAVID J. MORRIS | 4033 DOVE ST. #4 SAN DIEGO CA 92103 |
| DAVID J. RABADAN | 4821 KING SOLOMON DR ANNADALE VA 22003 |
| DAVID JAHNTZ | 628 EDISON STREET GENEVA IL 60134 |
| DAVID JOEL PHOTOGRAPHY INC | 2118 N KENMORE CHICAGO IL 60614 |
| DAVID JONES | 1211 CALLE LOZANO CAMARILLO CA 93012 |
| DAVID JOSEY | 19410 MELODY LANE EUSTIS FL 32736 |
| DAVID K'S T-SHIRT PRINTING | 8926 VENICE BLVD. CULVER CITY CA 90232 |
| DAVID KADLUBOWSKI | 14645 S 24TH PL PHOENIX AZ 85048 |
| DAVID KAHN | 120 WOOLEYS LANE GREAT NECK NY 11023 |
| DAVID KAISER | 7 HARRIET ST JAMESTOWN RI 02835 |
| DAVID KAMINSKY | 378 CEDAR LANE EAST MEADOW NY 11554 |
| DAVID KARDT | 38-08 210TH STREET BAYSIDE NY 11361 |
| DAVID KARP | 633-B PALMS BLVD VENICE CA 90291 |
| DAVID KAUFMAN | 37 WEST 12TH STREET 5B NEW YORK NY 10011 |
| DAVID KAWASHIMA | 16172 CULPEPPER CIRCLE HUNTINGTON BEACH CA 92647 |
| DAVID KAYE | 2633 AIKEN AVENUE LOS ANGELES CA 90064 |
| DAVID KEEPS | 1621 BRUCE COURT LOS ANGELES CA 90026 |
| DAVID KELTON | 123 TYLER TERRACE WEST POINT GA 31833 |
| DAVID KENNEDY | 15605 LAS POSAS DRIVE MORENO VALLEY CA 92551 |
| DAVID KESSLER | 12201 HILLSLOPE ST. STUDIO CITY CA 91604 |
| DAVID KEYES | 2612 NORTH AVENUE E-20 BRIDGEPORT CT 06604 |
| DAVID KIPEN | 1100 PENNSYLVANIA AVE., #722 WASHINGTON DC 20506 |
| DAVID KIRP | 196 LIBERTY STREET SAN FRANCISCO CA 94110 |
| DAVID KIRSCHNER PRODUCTIONS, INC. | C/O CREATIVE ARTISTS AGENCY 9830 WILSHIRE BOULEVARD BEVERLY HILLS CA 90212-1825 |
| DAVID KISSI | DAVID KISSI, PRO SE; #38348037 FCI ELKTON PO BOX 10 LISBON OH 44432 |

| Claim Name | Address Information |
|---|---|
| DAVID KLEIN | 18101 SUPERIOR STREET NORTHRIDGE CA 91325 |
| DAVID KLEIN REAL ESTATE | 2200 W HAMILTON ST STE 204 ALLENTOWN PA 18104-6329 |
| DAVID KLINGHOFFER | 6821 93RD AVE. SE MERCER ISLAND WA 98040 |
| DAVID KNIFFIN | 20 THOMASINA LANE DARIEN CT 06820 |
| DAVID KOHL | PO BOX 198 NEW RICHMOND OH 45157 |
| DAVID KOHN | 2413 EVERTON ROAD BALTIMORE MD 21209 |
| DAVID L GASKILL | 3170 LANARK ROAD COOPERSBURG PA 18036 |
| DAVID L GENSLER | 18854 VICCI STREET CANYON COUNTRY CA 91351 |
| DAVID L MERCHANT | 55 OAK KNOLLS COTO DE CAZA CA 92679 |
| DAVID L PAULSON | 660 DELAWARE DR CLAREMONT CA 91711 |
| DAVID L REYNOLDS | 222 WILLIS STREET BRISTOL CT 06010 |
| DAVID L SURICO | 110 E COUNCIL TRAIL MOUNT PROSPECT IL 60056 |
| DAVID L THOMPSON | 195 N LYLE AVENUE ELGIN IL 60123 |
| DAVID L WINDUS | PO BOX 3242 HARBOR OR 97415 |
| DAVID L. BOSCO | FOREIGN POLICY MAGAZINE 1779 MASSACHUSETTS AVENUE, NW STE. 500 WASHINGTON DC 20036 |
| DAVID LAMB | 312 N. COLUMBUS ST. ALEXANDRIA VA 22314 |
| DAVID LANDES | 1010 MEMORIAL DR APT 11E CAMBRIDGE MA 02138-4856 |
| DAVID LANSING | 510 FULLERTON AVE NEWPORT BEACH CA 92663 |
| DAVID LASKER | 533 LOGAN AVE. TORONTO ON M4K 3B3 CANADA |
| DAVID LATTIZORI | 31 WATER STREET AVON MILL APARTMENTS MYSTIC CT 06355 |
| DAVID LATTIZORI | 80 STONINGTON RD STE B1 DAVID MYSTIC CT 06355 |
| DAVID LAURELL | 230 N. PARISH PL. BURBANK CA 91506 |
| DAVID LAVENTHOL | 870 UNITED NATIONS PLAZA #31B NEW YORK NY 10017 |
| DAVID LAVENTHOL | 870 UNITED NATIONS PLAZA APT. #31B NEW YORK NY 10017-1820 |
| DAVID LAVENTHOL | ATTN: DAVID LAVENTHOL 870 UNITED NATIONS PLAZA APT #31B NEW YORK NY 10017-0820 |
| DAVID LAYLAND | 11520 FLOWERWOOD CT MOORPARK CA 93021 |
| DAVID LEACH LLC | 1776 K STREET N W  SUITE 217 WASHINGTON DC 20006 |
| DAVID LEBOVITZ | 26 BOULEVARD BEAUMARCHAIS PARIS 75011 FRANCE |
| DAVID LEHRER | 865 S. FIGUEROA STREET, SUITE# 3339 LOS ANGELES CA 90017 |
| DAVID LEITE | 174 W. 76TH ST., 13G NEW YORK NY 10023 |
| DAVID LENNON | 413 EAST 84TH ST APT #5 NEW YORK NY 10028 |
| DAVID LEONARD | LOYOLA LAW SCHOOL 919 ALBANY STREET LOS ANGELES CA 90015 |
| DAVID LERMAN | 1239 VERMONT AVE. NW #801 WASHINGTON DC 20005 |
| DAVID LERNER ASSOCIATES | 3111 N UNIVERSITY DR CORAL SPRINGS FL 330655086 |
| DAVID LESHER | 5707 CALLISTER AVENUE SACRAMENTO CA 95819 |
| DAVID LEVINSON | 140 N. MCCADDEN PL LOS ANGELES CA 90004 |
| DAVID LEVINSON WILK | P O BOX 847 NEW YORK NY 10009 |
| DAVID LICHTENWALNER REALTY | 145 S MAIN ST PRUDENTIAL CHOICE PROPERT NAZARETH PA 18064-2060 |
| DAVID LIDA | 505 LA GUARDIA PLACE, 13D NEW YORK NY 10012 |
| DAVID LINK | 4924 23RD STREET SACRAMENTO CA 95822 |
| DAVID LOPEZ | 44 WEST SHORE ROAD OAKDALE NY 11769 |
| DAVID LUBIN | 4400 COLD SPRING ROAD WINSTON-SALEM NC 27106 |
| DAVID LUKAS | 410 GREENWOOD BEACH RD. TIBURON CA 94920 |
| DAVID LUTMAN | 505 ELINE AVE LOUISVILLE KY UNITES STATES |
| DAVID LYMAN | 715  S. REMBRANDT AVE. ROYAL OAK MI 48067 |
| DAVID LYONS | 17 PATCHOGUE RD SOUND BEACH NY 11789 |
| DAVID M HANLEY | 3 STEPHEN STREET MANCHESTER CT 06040 |
| DAVID M STRICKLER | 2402 PAPAYA RD EDGEWOOD MD 21040 |

| Claim Name | Address Information |
| --- | --- |
| DAVID M TREADWELL | 822 ROSEMORE AVE COLUMBUS OH 43213 |
| DAVID MACARAY | 18541 BELLORITA STREET ROWLAND HEIGHTS CA 91748-4608 |
| DAVID MACHADO | 11 MAPLE DR ALISO VIEJO CA 92656 |
| DAVID MAKOVSKY | WASHINGTON INSTITUTE 1828 L ST #1050 WASHINGTON DC 20036 |
| DAVID MALCOLM CARSON | 5209 VILLAGE GREEN LOS ANGELES CA 90016 |
| DAVID MALONE | INTERNATIONAL PEACE ACADEMY 777 UN PLAZA NEW YORK NY 10017 |
| DAVID MAMET | PO BOX 7578 SANTA MONICA CA 904067578 |
| DAVID MANGOLD | 34 BEHRENDT CT SAYVILLE NY 11782 |
| DAVID MARCUS | 61 BURR AVENUE NORTHPORT NY 11768 |
| DAVID MARGOLICK | 224 EAST  17TH STREET, 2F NEW YORK NY 10003 |
| DAVID MAROTTA | 1315 CHIPPENDALE CT CHARLOTTESVILLE CA 22901 |
| DAVID MARSHALL | 505 E. BIRCH LOMPOC CA 93436 |
| DAVID MAS MASUMOTO | 9336 E. LINCOLN DEL REY CA 93616 |
| DAVID MAUS TOYOTA | PO BOX 521747 LONGWOOD FL 32752-1747 |
| DAVID MCDAVID HONDA OF FRISCO | 1601 N DALLAS PARKWAY FRISCO TX 75034 |
| DAVID MEDINA | 16700 CHATSWORTH ST N7 GRANADA HILLS CA 91344 |
| DAVID MEDINA | 64 CONGRESS STREET APT. #401 HARTFORD CT 06114 |
| DAVID MEISSER | 1502 ARGYLE ROAD WANTAGH NY 11793 |
| DAVID MELIUS INVESTMENTS INC | DBA BRUNOS TAVERN 7538 MAPLE STREET NEW ORLEANS LA 70118 |
| DAVID MENDELL | 1183 S. ELMWOOD AVE. OAK PARK IL 60304 |
| DAVID MERMELSTEIN | 1116 NORTH OLIVE DR APT 204 WEST HOLLYWOOD CA 90069 |
| DAVID MEYER | PO BOX 1424 BAYVILLE NY 11709 |
| DAVID MILLER | RR2 BOX 187 PRAGUE OK 74864-9562 |
| DAVID MILLER | 819 N GILBERT STREET ANAHEIM CA 92801 |
| DAVID MILNE | 9 OSBORNE GROVE    2HE NOTTINGHAM , ENGLAND |
| DAVID MITCHNICK | 1232 N. ORANGE GROVE #4 WEST HOLLYWOOD CA 90046 |
| DAVID MOLYNEAUX | 3349 GREEN RD. BEACHWOOD OH 44122 |
| DAVID MORENO | 106 CARRIAGE LANE SAUK VILLAGE IL 60411 |
| DAVID MORRIS | 2015 IRVING AVENUE S MINNEAPOLIS MN 55405 |
| DAVID MYERS | 109 WEST 12TH HOLLAND MI 49423 |
| DAVID MYERS | 1435 S. OAKHURST DRIVE LOS ANGELES CA 90035 |
| DAVID NADELBERG | 437 S. CLOVERDALE, #10 LOS ANGELES CA 90036 |
| DAVID NASAW | 210 W 101, 3J NEW YORK NY 10025 |
| DAVID NEWLAND | 13940 HOOVER ST APT E-407 WESTMINSTER CA 92683 |
| DAVID NEWLAND - CORESTAFF | PO BOX 60876 CHARLOTTE NC 28260-0876 |
| DAVID NEWMAN | DEPT OF POLITICS AND GOVERNMENT BEN GURION UNIVERSITY BEER SHEVA 84105 ISRAEL |
| DAVID NG | 160 EAST 91ST STREET APT 2A NEW YORK NY 10128 |
| DAVID NICHOLS | 3504 QUAIL HOLLOW DRIVE WINFIELD KS 67156 |
| DAVID NORRIS, ATTORNEY | 303 N TEXAS AVE STE C TAVARES FL 327783039 |
| DAVID NOTT | REASON FOUNDATION 3415 S. SEPULVEDA BLVD., SUITE 400 LOS ANGELES CA 90034 |
| DAVID OMBATI | 961 SOUTWALL RD RANDALLSTOWN MD 21133 |
| DAVID OMBATI    BUY SELL | SOUTHALL RD        1 RANDALLSTOWN MD 21133 |
| DAVID OSBORNE | 25 BELCHER STREET ESSEX MA 01929 |
| DAVID OSHINSKY | P O BOX BOX 461 SOLEBURY PA 18963 |
| DAVID OWEN | 12 FERRY BRIDGE ROAD WASHINGTON CT 06793 |
| DAVID P MURPHY | 2611 N GREENVIEW AVENUE UNIT B CHICAGO IL 60614 |
| DAVID P THOMAS | 1016 F WOODSON RD BALTIMORE MD 21212 |
| DAVID PACURAR | 1113 SYCAMORE ST LAKE IN THE HILLS IL 60156 |
| DAVID PAGE | 1934 MERIDIAN BLVD. PMB #460 MAMMOTH LAKES CA 93546 |

| Claim Name | Address Information |
|---|---|
| DAVID PAGEL | 2731 WOODSHIRE DRIVE LOS ANGELES CA 90068 |
| DAVID PARDO | 258 CARBONIA AVE WALNUT CA 91789 |
| DAVID PAUL ADVERTISING INC | ATTN DAVID DUPLER 37 RUGBY ROAD ROCKVILLE CENTER NY 11570 |
| DAVID PAUL MORRIS | 20 SAN ANTONIO PL 3A SAN FRANCISCO CA 94133 |
| DAVID PAULIN | 2620 EKTON DR APT H AUSTIN TX 78745 |
| DAVID PAVEY | 20 NORTH RD BOLTON CT 06043 |
| DAVID PETERSEN | P.O. BOX 2466 DURANGO CO 81302 |
| DAVID PHILLIPS | 58 EAST. 68TH ST. NEW YORK NY 10021 |
| DAVID PIEL | 6305 WIND RIDER WAY COLUMBIA MD 21045 |
| DAVID POKRESS | 23 NO CRESCENT DR FARMINGDALE NY 11735 |
| DAVID POND | 50 BAYARD AVENUE NORTH HAVEN CT 06473 |
| DAVID POTTIE | 1548 VARTER ROAD DECATUR GA 30032 |
| DAVID POWELL | 10642 S. LAFAYETTE CHICAGO IL 60628 |
| DAVID PRICE | 16597 TROPEZ LANE HUNTINGTON BEACH CA 92649 |
| DAVID PUOPOLO | 5151 MONTE BONITO DR LOS ANGELES CA 90041 |
| DAVID R CANHAM | 8 CANINE ROAD HOLTSVILLE NY 11742 |
| DAVID R COOK | 207 CROTON AVE #FRONT LANTANA FL 33462 |
| DAVID R FETT MD | 12542 STONEY LANE LOS ANGELES CA 900496815 |
| DAVID R JONES DELIVERY INC | 8713 FOREST AVE CHARLACK MO 63114 |
| DAVID R KUSHLAN | 72 FARMINGTON CHASE FARMINGTON CT 06032 |
| DAVID R. AYON | 3257 PURDUE AVENUE LOS ANGELES CA 90066 |
| DAVID RAMBO | 2106 LIVE OAK DR. EAST LOS ANGELES CA 90068 |
| DAVID RAPOPORT | 2224 BEVERLY GLEN PLACE LOS ANGELES CA |
| DAVID RENSIN | 5343 SHIRLEY AVE TARZANA CA 91356 |
| DAVID RHINELANDER | 16 PINE STREET GLOUCESTER MA 01930 |
| DAVID RIEFF | 76 FRANKLIN STREET 3RD FLOOR NEW YORK NY 10011 |
| DAVID RIEFF | ATTN: EDWARD ORLOFF 250 WEST 57TH STREET, SUITE 2114 NEW YORK NY 10107 |
| DAVID RIVKIN JR. | 100 TOLLGATE WAY FALLS CHURCH VA 22046 |
| DAVID ROACH | 39 LOCUST LANE OYSTER BAY NY 11771 |
| DAVID ROBERT SWANSON | 24 GREEN VALLEY ROAD WALLINGFORD PA UNITES STATES |
| DAVID RODRIGUEZ | 11 CINQUE CT BAYPORT NY 11705 |
| DAVID ROMO | 928 CASAD ROAD ANTHONY NM 88021 |
| DAVID ROMPF | 350 W. 50TH STREET, APT. 3O-I NEW YORK NY 10019 |
| DAVID ROOS | 2282 SIDGEFIELD LANE PITTSBURGH PA 15241 |
| DAVID ROPEIK | 21 BAKER AVENUE CONCORD MA 01742 |
| DAVID ROSE | 1662 MORADA PLACE ALTADENA CA 91001 |
| DAVID ROSE | 1813 WESTLAKE AVENUE NORTH SEATTLE WA 98109 |
| DAVID ROSENBLUM | 1555 EAST 19TH STREET APARTMENT 2C BROOKLYN NY 11230 |
| DAVID ROYAL | 1228 DARWIN ST SEASIDE CA UNITES STATES |
| DAVID RUBINSTEIN | 534 SPRUCE LANE EAST MEADOW NY 11554 |
| DAVID RYAN SMITH | 2248 E ELEANOR AVE SPRINGFIELD IL 62702-3147 |
| DAVID S HALDANE | 2922 CLAREMORE LANE LONG BEACH CA 90815 |
| DAVID SARNO | 449 N. CURSON AVENUE LOS ANGELES CA 90036 |
| DAVID SATTER | 5331 NEVADA AVE NW WASHINGTON DC 20015 |
| DAVID SCHEFFER | 82 LAWTON ROAD RIVERSIDE IL 60546 |
| DAVID SCHENKER | 6909 WINTERBERRY LANE BETHESDA MD 20817 |
| DAVID SCULL | PO BOX 188 GLADSTONE NJ UNITES STATES |
| DAVID SELLMAN | 3301 SHERI DR B SIMI VALLEY CA 93063 |
| DAVID SEMINER | 308 ALWOODLEY CT. ROSEVILLE CA 95678 |

| Claim Name | Address Information |
|---|---|
| DAVID SHAROS | 1106 SANDHURST LANE CAROL STREAM IL 60188 |
| DAVID SHEFF | 4900 PARADISE DR TIBURON CA 94920 |
| DAVID SHERMAN | ANDREA SONNENBERG 2383 N DELANEY RD WAUKEGAN IL 60087 |
| DAVID SHIPLER | 4005 THORNAPPLE STREET CHEVY CHASE MD 20815 |
| DAVID SINCLAIR | 6322 FREDERICK RD CATONSVILLE MD 21228 |
| DAVID SIRMAN | 3039 LILLIAN RD PALM SPRINGS FL 33406 |
| DAVID SIROTA | CENTER FOR AMERICAN PROGRESS 1333 H STREET, NW, 10TH FLOOR WASHINGTON DC 20005 |
| DAVID SKEEL | BOX 742 UNIVERSITY OF PENNSYLVANIA LAW SCHOOL GWYNEDD VALLEY PA 19437 |
| DAVID SLAVIN | 140 RIVERSIDE DRIVE, #1-K NEW YORK NY 10024 |
| DAVID SLESINGER | 5268 G NICHOLAS LANE #123 KENSINGTON MD 20895 |
| DAVID SLESSINGER | |
| DAVID SMITH | 224 7TH STREET HUNTINGTON BEACH CA 92648 |
| DAVID SMITH | 4207 SANDHURST CT. ANNANDALE VA 22003 |
| DAVID SMITH | 10 BRENDI TRAIL DAVID SMITH COLUMBIA CT 06237 |
| DAVID SMOLLAR | 3722 ARNOLD AVENUE , 4 SAN DIEGO CA 92104 |
| DAVID SPRAGUE | 4434 MATILIJA AVE SHERMAN OAKS CA 91423 |
| DAVID STEPHENSON | 3121 GRANTHAM WAY LEXINGTON KY UNITES STATES |
| DAVID STEWART | P O BOX 24/10801 KESWICK STREET GARRETT PARK MD 20896 |
| DAVID STRICK PHOTOGRAPHY | 3050 GREENFIELD AVENUE LOS ANGELES CA 90034 |
| DAVID STUCK | 106 SACRED HEART LANE REISTERSTOWN MD 21136 |
| DAVID SURRATT | 5050 TAMARUS ST. LAS VEGAS NV 89119 |
| DAVID TAN | 1801 W. EDDY STREET CHICAGO IL 60657 |
| DAVID TANENHAUS | 7430 FALCON ROCK DR. LAS VEGAS NV 89123 |
| DAVID TARGE | 26 JUNEAU BLVD WOODBURY NY 11797 |
| DAVID TAYMAN | COLMBIA ANIMAL HOSPITAL 10799 HICKORY RIDGE RD. COLUMBIA MD 21044 |
| DAVID TERSKI | 31026 BEECHWOOD GARDEN CITY MI 48135 |
| DAVID THOMSON | 2465 WASHINGTON ST SAN FRANCISCO CA 94115 |
| DAVID TISCHMAN | 921 S. WOOSTER STREET LOS ANGELES CA 90035 |
| DAVID TOKOFSKY | 5238 EAGLE ROCK BLVD. LOS ANGELES CA 90041-1117 |
| DAVID TREUER | 79 BENGAL TERRACE ROCHESTER NY 14610 |
| DAVID TUBBS | 4849 CONNECTICUT AVE., NW #522 WASHINGTON DC 20008 |
| DAVID VICTOR | 616 SERRA STREET, E416 STANFORD CA 94305 |
| DAVID VODA | 837 WEST KNOLL # 115 WEST HOLLYWOO CA 90069 |
| DAVID VOGEL | 2751 DARNBY DRIVE OAKLAND CA 94611 |
| DAVID W FAULKNER | 214 E 11TH STREET SOUTHPORT NC 28461 |
| DAVID W. RAUSCH | 50 HIGH MEADOW LANE MIDDLEFIELD CT 06455 |
| DAVID WAKEFIELD | 145 NASER RD LITCHFIELD CT 06759-3020 |
| DAVID WALLACE | 1568 SAN LORENZO AVENUE BERKELEY CA 94707 |
| DAVID WALLIS | 238 W 4TH STREET NEW YORK NY 10014 |
| DAVID WALSTAD | 11168 ACAMA ST #8 STUDIO CITY CA 91602-3039 |
| DAVID WEDDLE | 28128 PACIFIC COAST HWY MALIBU CA 90265 |
| DAVID WEIGEL | 908 Q STREET N.W WASHINGTON DC 20001 |
| DAVID WELCH | 248 MOUNTAIN SPRING ROAD TOLLAND CT 06084 |
| DAVID WESLEY SMITH | 206 BUTTONWOOD DR. LONGWOOD FL 32779 |
| DAVID WHITE | 2836 N 27TH STREET PHILADELPHIA PA 19132 |
| DAVID WHITEHORN | 30 SHERRY LANE HAUPPAUGE NY 11788 |
| DAVID WHITTON | 901 S OLIVE AVENUE ALHAMBRA CA 91803 |
| DAVID WIELENGA | 13139 LAKEWOOD BLVD DOWNEY CA 90242 |
| DAVID WIESNER LLC | 8700 CHELTENHAM AVENUE WYNDMOORE PA 19038 |

| Claim Name | Address Information |
| --- | --- |
| DAVID WIESNER LLC | 8700 CHELTENHAM AVENUE WYNDMOOR PA 19038 |
| DAVID WILLIAMS | 415 S. GARFIELD HINSDALE IL 60521 |
| DAVID WILSON | 19609 LINNET STREET TARZANA CA 91356 |
| DAVID WILSON ADVT | 570 HILLSIDE AVE NEEDHAM MA 02494 |
| DAVID WINFIELD | 2235 STRATFORD CIRCLE LOS ANGELES CA 90077 |
| DAVID WISE | 65 BLEEKER STREET NEW YORK NY 10012 |
| DAVID WOLLOCK | 55 NAVY STREET #112 VENICE CA 90291 |
| DAVID WOLMAN | 4727 NE 28TH AVE. PORTLAND OR 97211 |
| DAVID WOLPE | SINAI TEMPLE 10400 WILSHIRE BLVD LOS ANGELES CA 90024 |
| DAVID WROBEL | 30 OLD MILFORD RD AMHERST NH UNITES STATES |
| DAVID YI | 2651 ELLENDALE PL APT 309 LOS ANGELES CA 90007 |
| DAVID ZIRIN | 207 MANOR CIRCLE TAKOMA PARK MD 20912 |
| DAVID'S ELECTRIC | 314 MAIN ST EMMAUS PA 18049-2705 |
| DAVID, CARA JOY | 225 W 23RD ST       APT 5K NEW YORK NY 10011 |
| DAVID, CARL | 22 RUSSETT LANE STORRS CT 06268-1108 |
| DAVID, CHRIS | 3602 BLUE LAKE SPRING TX 77388 |
| DAVID, DOUGLAS L | 651 OAK HOLLOW WAY ALTAMONTE SPRINGS FL 32714 |
| DAVID, ELAYNE | 306 S. FOREST AVE. ORLANDO FL 32803 |
| DAVID, ROSCOE | 1414 S 16TH AVE MAYWOOD IL 60153 |
| DAVID,CARRIE | 145 JACKSON AVENUE STRATFORD CT 06615 |
| DAVID,DAVID B | 3925 W. BRUMMEL SKOKIE IL 60076 |
| DAVID,IRINA A | 376 PRESIDENT ST #3H BROOKLYN NY 11231-5041 |
| DAVID,NILSA Y | 1510 13TH STREET WEST BABYLON NY 11704 |
| DAVIDOFF COMMUNICATIONS LLC | 10 SOUTH LASALLE       STE 1450 CHICAGO IL 60603 |
| DAVIDOFF, NORMA | 174 EAST 74TH STREET NEW YORK NY 10021 |
| DAVIDON HOMES | 1600 S. MAIN ST. #150 WALNUT CREEK CA 94596 |
| DAVIDOV, EREZ | 189 AMOS AVE OCEANSIDE NY 11572 |
| DAVIDOW, AUDREY | 1347 N ORANGE GROVE AVE LOS ANGELES CA 90046 |
| DAVIDOW, BERNARD T | 104 MAPLE ROAD LONGMEADOW MA 01106 |
| DAVIDS AUTOMOTIVE REPAIR LLC | 3110 N STEMMONS FWY DALLAS TX 75247 |
| DAVIDS, CHARLES | PO BOX 121901 FT LAUDERDALE FL 333120032 |
| DAVIDS, THERESA A | 472 BANYON TREE CIRCLE UNIT 106 MAITLAND FL 32751 |
| DAVIDSEN, JUNE | 198 B NEWCASTLE CT RIDGE NY 11961 |
| DAVIDSON BROTHERS | PO BOX 409 GLENS FALLS NY 12801-0409 |
| DAVIDSON COLLEGE-LAMONT CAMPUS TELEVIDO | 209 RIDGE RD. ATTN: LEGAL COUNSEL DAVIDSON NC 28036 |
| DAVIDSON KEMPNER CAPITAL MANAGEMENT LLC | ATTN: JAMIE DONATH 65 EAST 55TH ST, 19TH FL NEW YORK NY 10022 |
| DAVIDSON, BARBARA W. | 202 W. FIRST STREET LOS ANGELES CA 90012 |
| DAVIDSON, BRADEN | 1353 W MAPLE AVE. NO.206 MUNDELEIN IL 60060 |
| DAVIDSON, BRUCE | 12708 CHADSEY DR LA MIRADA CA 90638 |
| DAVIDSON, HEATHER | 550 CLUB HOUSE RD LEBANON CT 06246 |
| DAVIDSON, HEATHER | 550 CLUBHOUSE RD LEBANON CT 06249 |
| DAVIDSON, JOHN | 2801 NE 2ND AVE WILTON MANORS FL 33334 |
| DAVIDSON, JUSTIN | 275 W 96TH ST  NO.33E NEW YORK NY 10025 |
| DAVIDSON, JUSTIN | EDITORIAL 0217 235 PINELAWN RD MELVILLE NY 11747 |
| DAVIDSON, KURT L | 6320 NW 11TH STREET APT 202B SUNRISE FL 33313 |
| DAVIDSON, LAWRENCE | 808 CAROLYN COURT SEAFORD NY 11783 |
| DAVIDSON, NINA MAREN | 1091 HARWOOD F DEERFIELD BEACH FL 33442 |
| DAVIDSON, PAUL | 13220 OTSEGO ST SHERMAN OAKS CA 91423 |
| DAVIDSON, ROBERT C | 1835 MENOMINEE RD. SE GRAND RAPIDS MI 49506 |

| Claim Name | Address Information |
| --- | --- |
| DAVIDSON, STANLEY LEWIS | 5845 SEASHELL TERRACE BOYNTON BEACH FL 33437 |
| DAVIDSON, TODD | ATTN: ROBIN TILLBURY 202 BROOKSIDE RD. CHOUDRANT LA 71227 |
| DAVIDSON, TYINESHA M | 6929 S. UNION APT. #2 CHICAGO IL 60621 |
| DAVIDSON, WILLIAM | 10202 S. WOOD CHICAGO IL 60643 |
| DAVIDSON, WILLIAM R | 205 GRANT DR LAURENS SC 29360 |
| DAVIDSON, WINN C | ONE E NORTHWEST HWY STE 104 PALATINE IL 60067 |
| DAVIDSON,ALLISON L | 2208 GRAND BLVD CEDAR FALLS IA 50613 |
| DAVIDSON,CLAUDIA P | 71 LUDLOW STREET APT 5 STAMFORD CT 06902 |
| DAVIDSON,DEBBIE | 1813 BASKET OAK ST. CHARLES MO 63303 |
| DAVIDSON,ERIN | 5745 N. RIDGE G CHICAGO IL 60660 |
| DAVIDSON,JUSTIN R | 275 WEST 96TH ST APT 33E NEW YORK NY 10025 |
| DAVIDSON,SHALISE J | 327 73RD STREET APT. #F NEWPORT NEWS VA 23607 |
| DAVIDSON,VERONICA T | 103 PASEO DE LA PLAYA REDONDO BEACH CA 90277 |
| DAVID`S TRAILERS | 4300 W COLONIAL DR ORLANDO FL 32808 |
| DAVIE COMMERCE CENTER | 2011 SW 70TH AVE DAVIE FL 333177313 |
| DAVIES, BRITTNEY | 18 MIDFIELD ST STONY BROOK NY 11790 |
| DAVIES, CHRISTOPHER | 29335 LOCHINVAR RD HIGHLAND CA 92346 |
| DAVIES, KATHLEEN | 1941 NE 2ND AVE POMPANO BEACH FL 33064 |
| DAVIES, MATT | 175 CANNON RD WILTON CT 06897 |
| DAVIES, PATRICE A | 503 W BELMONT #3 CHICAGO IL 60657 |
| DAVIES,KELLY J | 12 JAY LANE KUTZTOWN PA 19530 |
| DAVIESS-MARTIN COUNTY RURAL TELEPHONE | CORPORATION  M 244 N. MAIN ST. MONTGOMERY IN 47558 |
| DAVIGNON, MARC P | 85 MOUNTAIN LAUREL WAY SUFFIELD CT 06078 |
| DAVILA, JOSE | 2012 NW 89TH AVENUE PEMBROKE PINES FL 33024 |
| DAVILA, KARLA | 3804 N. ALBANY CHICAGO IL 60618 |
| DAVILA, ANTONIO | 6640 WOODLEY AVENUE 216 VAN NUYS CA 91406 |
| DAVILA,STEVEN | 6401 ACACIA HILL DR YORBA LINDA CA 92886 |
| DAVILA,XAVIER | 1696 VYSE AVENUE APT. 1B BRONX NY 10460 |
| DAVILLA, GISELA | 3217 W 53RD ST CHICAGO IL 60632 |
| DAVILMA,LIMA | 16266 PEACH WAY DELRAY BEACH FL 33484 |
| DAVILYNN B FURLOW | 304 NORTH PEARL STREET NATCHEZ MS 39120-3243 |
| DAVION,ROZENNA | 258 WASHINGTON STREET RAHWAY NJ 07065 |
| DAVIS BUSINESS | PO BOX 20447 LEHIGH VALLEY PA 18002 |
| DAVIS COMMUNICATIONS LLC | PO BOX 842 WINDSOR CT 06095 |
| DAVIS CONSTRUCTION | 43608 5TH ST EAST LANCASTER CA 93535 |
| DAVIS DELIVERY INC | 82 WHITE OAK ST. DEER PARK NY 11729 |
| DAVIS JR, JACK W | 2400 N LAKEVIEW AVE  APT 1802 CHICAGO IL 60614 |
| DAVIS JR,HAROLD | 248 PITT STREET BRIDGEPORT CT 06606 |
| DAVIS JR,MARVIN B | 818 LORINE COURT ABERDEEN MD 21001 |
| DAVIS JR,WILLIAM B | 163 SOUTHFIELD AVENUE STAMFORD CT 06902 |
| DAVIS MILLER | 800 UPPER THOMAS BRANCH MARSHALL NC 28753 |
| DAVIS PARTNERS LLC | 1300 STORM PARKWAY LOS ANGELES CA 90501 |
| DAVIS PARTNERS LLC | RE: TORRANCE 1300 STORM PARKW 1420 BRISTOL ST. NORTH SUITE 100 NEWPORT BEACH CA 92660 |
| DAVIS POLK & WARDELL | 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| DAVIS SR, WILLIAM | 14 LEYDEN ST PUTNAM CT 06260 |
| DAVIS SR,KELVIN R | 12416 SKYLARK LANE BOWIE MD 20715 |
| DAVIS TRUCKING LLC | 7365 MISSION GORGE RD SUITE B SAN DIEGO CA 92120 |
| DAVIS WRIGHT TREMAINE | 865 S FIGUEROA ST SUITE 2400 LOS ANGELES CA 90017 |

| Claim Name | Address Information |
|---|---|
| DAVIS WRIGHT TREMAINE | LAW OFFICES 1000 WILSHIRE BLVD SUITE 600 LOS ANGELES CA 90017 |
| DAVIS, ALEXANDRIA | 2847 ADAMS STREET HOLLYWOOD FL 33020 |
| DAVIS, ALISON M | 9135 BAY PORT CIRCLE INDIANAPOLIS IN 46236 |
| DAVIS, AMIE | 3270 SW 1ST COURT DEERFIELD BEACH FL 33442 |
| DAVIS, AMY C | 6000 READY AVE. BALTIMORE MD 21212 |
| DAVIS, ANDRA | 4713 NW 44TH CT TAMARAC FL 33319 |
| DAVIS, ANDREW R | 4850 N. CENTRAL PARK AVENUE APT. #2 CHICAGO IL 60625 |
| DAVIS, ANYA | 4416 N SPAULDING CHICAGO IL 60625 |
| DAVIS, ASHLEY | 1741 SW 70TH WAY NORTH LAUDERDALE FL 33068 |
| DAVIS, ASHLEY T | 4220 S. MICHIGAN APT. #2W CHICAGO IL 60653 |
| DAVIS, ASHLEY T | 4343 S MICHIGAN AVE APT 2S CHICAGO IL 606533162 |
| DAVIS, AUNTARIA | 218 SW 10TH STREET HALLANDALE FL 33009 |
| DAVIS, BARBARA | 11655 W. ATLANTIC BLVD. # 2027 CORAL SPRINGS FL 33071 |
| DAVIS, BARBARA | 40 MAX FELIX DR STORRS CT 06268 |
| DAVIS, BETTY J | 2718 W LA MORADA DR RIALTO CA 92377 |
| DAVIS, BILL R | 14612 HYDRANGEA WAY CANYON COUNTRY CA 91351 |
| DAVIS, BOB E | 4109 GRANDVIEW DRIVE PALMDALE CA 93551 |
| DAVIS, BRENDA K | 916 SW 116 WAY DAVIE FL 33325 |
| DAVIS, BRETT | 4738 POOK RD SYKESVILLE MD 21784 |
| DAVIS, BRIAN C | 228 N. EL MOLINO STREET ALHAMBRA CA 91801 |
| DAVIS, BRIAN E | 19 MORGAN ROAD CANTON CT 06019 |
| DAVIS, BRUCE W | 11622 CULLMAN WHITTIER CA 90604 |
| DAVIS, BURUNDI RUNEY | 1203 S. 17TH ST. TEMPLE TX 76504 |
| DAVIS, CAMILLE L | 820 ALAMEDA ST ALTADENA CA 91001 |
| DAVIS, CARRIE | 8114 SOUTH JEFFREY BOULEVARD CHICAGO IL 60617 |
| DAVIS, CARSON | 46 ADELHAIDE LN EAST ISLIP NY 11730 |
| DAVIS, CATHERINE A | 526 BRIAN DEAN DRIVE GLEN GARDNER NJ 08826 |
| DAVIS, CHARLES E | 6881 BROOK HOLLOW ROAD LAKE WORTH FL 33467 |
| DAVIS, CINDY | 127 DUNCAN TRL LONGWOOD FL 32779-4576 |
| DAVIS, CINDY | 127 DUNCAN TR LONGWOOD FL 32779 |
| DAVIS, CRAIG L | 1560 NW 99 AVENUE PLANTATION FL 33322 |
| DAVIS, CRAIG M | 3505 OAKWATER POINTE DRIVE ORLANDO FL 32812 |
| DAVIS, CYNTHIA A | 12 N JUNIPER ST HAMPTON VA 23669 |
| DAVIS, DAMEKA | 78 CLEARFIELD RD DAVIS, DAMEKA WETHERSFIELD CT 06109 |
| DAVIS, DAMEKA | 78 CLEARFIELD RD WETHERSFIELD CT 06109-3356 |
| DAVIS, DAVID | 4906 HUB STREET LOS ANGELES CA 90042 |
| DAVIS, DAWN | 250 CEDARMERE CIRCLE OWINGS MILLS MD 21117 |
| DAVIS, DAYON G | 99 WESTBOURNE PKWY HARTFORD CT 06112 |
| DAVIS, DEBORAH | 1155 SUMMERWOOD CIRCLE WELLINGTON FL 33414 |
| DAVIS, DEBORAH | 3617 BELLFIELD WAY STUDIO CITY CA 91604 |
| DAVIS, DEON | 1630 MAPLE ST BETHLEHEM PA 18017 |
| DAVIS, DWIGHT | 930 E DAYTON CIR FORT LAUDERDALE FL 33312 |
| DAVIS, EAIKLAN | 130 NE 56 ST FORT LAUDERDALE FL 33334 |
| DAVIS, ERASTUS C | 6376 4TH LN VERO BEACH FL 32968 |
| DAVIS, EUGENE T | 1123 29TH STREET NEWPORT NEWS VA 23607 |
| DAVIS, FRANK W | 700 HALSTEAD AVE ROMEOVILLE IL 60446 |
| DAVIS, FREDERICK E | 6000 CALIFORNIA CIRCLE  APT 301 ROCKVILLE MD 20852 |
| DAVIS, GEORGE | 35 CHESTER CIRC GLEN BURNIE MD 21060 |
| DAVIS, GINAMARIE G | 5 KIMBERLY ANN COURT OWINGS MILLS MD 21117 |

| Claim Name | Address Information |
|---|---|
| DAVIS, HELEN | C/O LEE TUCHMAN 1111 PARK AVE, STE L15 BALTIMORE MD 21201 |
| DAVIS, HELEN | 507 N. FREMONT AVE. BALTIMORE MD 21201 |
| DAVIS, HENRY | 59 JERICHO RD POMFRET CENTER CT 06259 |
| DAVIS, HYLTON E | 357 BRITTANY FARMS RD  APT H 136 NEW BRITAIN CT 06053 |
| DAVIS, IRENE | 14 LEYDEN PUTNAM CT 06260 |
| DAVIS, JABARI | 4929 S. WABASH CHICAGO IL 60615 |
| DAVIS, JACK | 10625 TORONTO WAY LOS ANGELES CA 90077 |
| DAVIS, JACK E | 1221 NE 3RD ST GAINESVILLE FL 32601 |
| DAVIS, JAIME | 4325 NW 95 TERRACE SUNRISE FL 33351 |
| DAVIS, JAMES | 4056 SW 67 TERR DAVIE FL 33314 |
| DAVIS, JAMES | 4417 W HADDON AVE CHICAGO IL 60651 |
| DAVIS, JAMILIA | 705 MOUNTAIN ASH WAY DELTONA FL 32725- |
| DAVIS, JASON | 1000 MONTREAL ROAD APT 2E CLARKSTON GA 30021 |
| DAVIS, JEANETTA E | 10372 YORKMERE COURT ORLANDO FL 32817 |
| DAVIS, JEFF | 3259 NORTH ANCHOR DRIVE CHICAGO IL 60618 |
| DAVIS, JENNIFER | 37600 WASHINGTON AVE UMATILLA FL 32784 |
| DAVIS, JIMMY | 7341 GARFIELD ST HOLLYWOOD FL 330245509 |
| DAVIS, JIMMY LEE | 12204 SW 263 TERRACE HOMESTEAD FL 33032 |
| DAVIS, JODY | 4441 SHIRLEY ROAD GAINESVILLE GA 30506 |
| DAVIS, JODY | 4661 BEN HILL DR OAKWOOD GA 30566 |
| DAVIS, JOHN | 1812 GLENDALE LANE BEL AIR MD 21015 |
| DAVIS, JOHN | 1930 FAWN WAY FINKSBURG MD 21048 |
| DAVIS, JOHN LESLIE | 5838 SHEPARD AVENUE SACRAMENTO CA 95819 |
| DAVIS, JOSHUA L | 1354 N. BUNDY DRIVE LOS ANGELES CA 90049 |
| DAVIS, KATHERINE E | 465 SUNSET RD WINNETKA IL 60093 |
| DAVIS, KEISHA | 212-D QUARTER TRAIL NEWPORT NEWS VA 23608 |
| DAVIS, KEITH E | 215 WOODBURN DRIVE HAMPTON VA 23664 |
| DAVIS, KENNETH | 5231 FOURTH STREET ORLANDO FL 32810- |
| DAVIS, KENNETH | 700 WASHINTON ST NEW YORK NY 10014 |
| DAVIS, KENYETTA | 602 N. CENTRAL PARK #2 CHICAGO IL 60624 |
| DAVIS, KERRY G | 392 S. JOHN YOUNG PKWY APT. #24 ORLANDO FL 32805 |
| DAVIS, LAQUANTUS | 523 S. MILLARD 1ST FLOOR CHICAGO IL 60623 |
| DAVIS, LATOYA | 5734 NW 14TH CT  NO.W LAUDERHILL FL 33313 |
| DAVIS, LENNARD J | 702 HANFORD ROAD E MEREDITH NY 13757 |
| DAVIS, LESLIE | 166 EAST 61ST ST     APT 21-G NEW YORK NY 10065 |
| DAVIS, LINDA S | 2030 HANOVER AVE  FL 1 ALLENTOWN PA 18109 |
| DAVIS, LISA | 1850 N CLARK ST CHICAGO IL 60614 |
| DAVIS, LISA H | 4164 SW 22ND ST FT LAUDERDALE FL 33317 |
| DAVIS, LYDIA C. | 362 HAWTHORNE HILLS PLACE APT. 202 ORLANDO FL 32835 |
| DAVIS, LYNETTE F | 3373 NW 17 ST FT LAUDERDALE FL 33311 |
| DAVIS, MARC | 4350 BULEBIRD COURT GURNEE IL 60031 |
| DAVIS, MARGARET H | 520 FOREST AVE APT 615 GLEN ELLYN IL 601374157 |
| DAVIS, MARIANNE | C/O CHASE SENSALE LAW 64 SMITHTOWN BLVD SMITHTOWN NY 11787 |
| DAVIS, MARK | 3633 N. SEELEY CHICAGO IL 60618 |
| DAVIS, MARK DOG | 5120 1/2 RALEIGH ST LOS ANGELES CA 90004 |
| DAVIS, MARVIN | 3373 NW 17TH ST FORT LAUDERDALE FL 33311 |
| DAVIS, MARY R | 76 E 15TH STREET HOLLAND MI 49423 |
| DAVIS, MICHAEL | 6042 MEMORIAL RD GERMANSVILLE PA 18053 |
| DAVIS, MICHAEL | 609 LOVES PARK DRIVE LOVES PARK IL 61111 |

| Claim Name | Address Information |
|---|---|
| DAVIS, MICHAEL E | 3410 BENJAMIN NE GRAND RAPIDS MI 49525 |
| DAVIS, MICHAEL R | 29052 WILLOW CREEK LANE HIGHLAND CA 92346 |
| DAVIS, MICHAEL R | 9440 EMILY LOOP #203 ORLANDO FL 32817 |
| DAVIS, MICHAEL T | 3561 JUNEWAY 1 BALTIMORE MD 21213 |
| DAVIS, MICHELLE | 1364 W. ESTES #2N CHICAGO IL 60626 |
| DAVIS, PAMELA L | 6349 CONROY ROAD #2212 ORLANDO FL 32835 |
| DAVIS, PATRICIA ANN | 266 SW 8TH CT DEERFIELD  BEACH FL 33441 |
| DAVIS, PAUL A | 5331 S 236TH ST KENT WA 98032 |
| DAVIS, PETER | 621 WILLOW LANE GENEVA IL 60134 |
| DAVIS, PETER L | 11 DELAWARE STREET HUNTINGTON NY 11743 |
| DAVIS, RAMON | 14170 MARICOPA ROAD VICTORVILLE CA 92392 |
| DAVIS, RANDAL L | 22122 41ST AVENUE SOUTH #104 KENT WA 98032 |
| DAVIS, RICHARD A | 188 LAMPLIGHTER ACRES FORT EDWARD NY 12828 |
| DAVIS, ROBERT | 10 SOUTH 646 LILAC LANE      APT 212 WILLOWBROOK IL 60527 |
| DAVIS, ROBERT | STATE FARM INS. 15100 LAGRANGE RD ORLAND PARK IL 60462 |
| DAVIS, ROBERT M | 5424 S. CORNELL AVE. #119 CHICAGO IL 60615 |
| DAVIS, ROBIN | 1315 NIPPERSINK DR SPRING GROVE IL 60081 |
| DAVIS, ROBIN L | 629 OSTEEN MAYTOWN ROAD OSTEEN FL 32764 |
| DAVIS, RODNEY L | WEXFORD CT YORKTOWN VA 23693 |
| DAVIS, RODNEY L | 109 WEXFORD COURT YORKTOWN VA 23693 |
| DAVIS, SAMUEL C | 5 KIMBERLY ANN COURT OWINGS MILLS MD 21117 |
| DAVIS, SARA DIANE | 103 E MARKHAM AVE     APT 1 DURHAM NC 27701 |
| DAVIS, SARAH | 1`001 WARWICK DR APT 1B ABERDEEN MD 210012723 |
| DAVIS, SYLVIA | 619 CLARADAY STREET #5 GLENDORA CA 91740 |
| DAVIS, TANIKA MICHELLE | 3438 PARKLAWN AVE. BALTIMORE MD 21213 |
| DAVIS, TERRY LEE | 37600 WASHINGTON AVE UMATILLA FL 32784 |
| DAVIS, THOMAS A | 569 WILBUR AVENUE #2 GREENWICH NY 12834 |
| DAVIS, THOMAS JEFFERY | 130 WEST CROSS STREET BALTIMORE MD 21230 |
| DAVIS, TIMOTHY R | 5201 GREENBRIDGE RD. DAYTON MD 21036 |
| DAVIS, VERONICA | 573 PERSHING AVE GLEN ELLYN IL 60137 |
| DAVIS, WILLIAM | 127 DUNCAN TRL LONGWOOD FL 32779-4576 |
| DAVIS, WILLIAM | LEYDEN ST DAVIS, WILLIAM PUTNAM CT 06260 |
| DAVIS, WILLIAM | 127 DUNCAN TR LONGWOOD FL 32779 |
| DAVIS, WILLIAM | 300 RICHARDSON ST      APT 2A BROOKLYN NY 11222 |
| DAVIS, WILLIAM CLYDE | 10 WEDGEWOOD DR NEWPORT NEWS VA 23601-1124 |
| DAVIS, WILLIAM E. III | 24 HIGHWOOD RD. EAST NORWICH NY 11732 |
| DAVIS,ACOLBE | 8511 S. JUSTINE STREET CHICAGO IL 60620 |
| DAVIS,ANTHONY | 5244 W. RACE CHICAGO IL 60644 |
| DAVIS,ASHANTI V | 404 TETON CIRCLE SUFFOLK VA 23435 |
| DAVIS,BARRY | 815 WILDFLOWER ROAD DAVENPORT FL 33837 |
| DAVIS,BETTY | 2719 SEMINARY AVE OAKLAND CA 94605 |
| DAVIS,BRENTON A | 107 1/2 S. CLARK DR LOS ANGELES CA 90048 |
| DAVIS,BRIAN E. | PO BOX 340332 SACRAMENTO CA 95834 |
| DAVIS,CALEB DH | 600 CENTRAL AVE APT#84 RIVERSIDE CA 92507 |
| DAVIS,CATHERINE B | 6 TALLY HO DRIVE FREDERICKSBURG VA 22405 |
| DAVIS,CHRISTOPHER C | 2000 BAXTER STREET LOS ANGELES CA 90039 |
| DAVIS,CHRISTOPHER M | P O BOX 548 APOPKA FL 32704 |
| DAVIS,ELDRIDGE M | 212 S 13TH STREET ALLENTOWN PA 18102 |
| DAVIS,ERIC R | 19 MORGAN ROAD CANTON CT 06019 |

| Claim Name | Address Information |
|---|---|
| DAVIS,ERICKA | 513 DOLPHIN STREET BALTIMORE MD 21217 |
| DAVIS,GERALD | 319 73RD STREET APT. #B NEWPORT NEWS VA 23607 |
| DAVIS,GLENN | 1127 23RD NEWPORT NEWS VA 23607 |
| DAVIS,GREGORY T | 283 E. 148TH PLACE APT, #1 HARVEY IL 60426 |
| DAVIS,JAYSON A | 3400 WILLOW ST. LAUDERDALE LAKES FL 33311 |
| DAVIS,JIMIKA M | 3633 AVENUE G FORT WORTH TX 761052411 |
| DAVIS,JOEL M | 561 W. ALDINE AVENUE #3W CHICAGO IL 60657 |
| DAVIS,JULIE | 118 7TH STREET SE WASHINGTON DC 20003 |
| DAVIS,KIERA P | 1363 EAST NORTHERN PARKWAY BALTIMORE MD 21239 |
| DAVIS,LAKEISHA R | 12006 BANKS RUN DRIVE PEARLAND TX 77584 |
| DAVIS,LAMECCA | P.O. BOX 3202 ORLANDO FL 32802 |
| DAVIS,LATASHA C | 400 E. 33RD STREET #713 CHICAGO IL 60616 |
| DAVIS,LAUREN A | 7935 TRINITY CIRCLE #2NW TINLEY PARK IL 60487 |
| DAVIS,MALINDA N | 1239 SAFFELL RD REISTERSTOWN MD 211366033 |
| DAVIS,MARIANNE | 1207 APPLEWOOD CT PORT JEFFERSON STATION NY 11776-2075 |
| DAVIS,MERIAH M. | 1031 WEST 112TH STREET CHICAGO IL 60643 |
| DAVIS,MICHAEL B | 6916 SWAN LANE SCHERERVILLE IN 46375 |
| DAVIS,MICHAEL E | 13926 57TH PLACE NORTH WEST PALM BEACH FL 33411 |
| DAVIS,MICHAEL LEWIS | 21 N BENTALOU BALTIMORE MD 21223 |
| DAVIS,MICHAEL V | 1234 N 17TH ST ALLENTOWN PA 18104-3162 |
| DAVIS,MICHAEL W. | 8302 BUTTERFIELD LANE BOCA RATON FL 33433 |
| DAVIS,NICHOLAS R. | 316  QUIGLEY AVENUE WILLOW GROVE PA 19090 |
| DAVIS,NICOLE | 200 E. LAS OLAS BLVD C/O EDITORIAL DEPARTMENT, 9TH FLOOR FT. LAUDERDALE FL 33301 |
| DAVIS,OCTAVIA M | 6138 SOUTH WINCHESTER CHICAGO IL 60636 |
| DAVIS,PHILLIP A | 1360 N. MICHIGAN AVE PASADENA CA 91104 |
| DAVIS,PIA M | 6211 SW 37 ST APT 201 DAVIE FL 33314 |
| DAVIS,RACHEL | 3426 W. PARKER AVENUE CHICAGO IL 60647 |
| DAVIS,REBECCA H | 13401 SUTTON PARK DR. SOUTH APT. 1316 JACKSONVILLE FL 32224 |
| DAVIS,REBEKAH J. | 1912 DAIBES COURT EDGEWATER NJ 07020 |
| DAVIS,RICHARD C | 42 BAXTER LANE CHESTERFIELD MO 63017 |
| DAVIS,SYLVIA L. | 1551 UPSHIRE ROAD BALTIMORE MD 21218 |
| DAVIS,TANGIE R | 122 HARBISON AVENUE HARTFORD CT 06106 |
| DAVIS,TANIKA M | 3438 PARKLAWN AVENUE BALTIMORE MD 21213 |
| DAVIS,THOMAS | 10217 216TH STREET QUEENS VILLAGE NY 11429 |
| DAVIS,TRICIA L | 250 W. OCEAN BLVD APT 1413 LONG BEACH CA 90802 |
| DAVIS,VENUS L | 475 MOUNTAIN VIEW ROAD MACON NC 27551 |
| DAVIS,VERNON L | 720 S ORANGE BLOSSOM TRAIL #186 ORLANDO FL 32805 |
| DAVIS,YOLANDA | 413 EAST 14TH STREET ANTIOCH CA 94509 |
| DAVIS-FRANKLIN, VALLERIE M | 207 EAST OAK ST TUSKEGEE AL 36083 |
| DAVIS-OLIVER, GINA | 4102 RAINES OAK DRIVE MEMPHIS TN 38109 |
| DAVISON, DANA | 2113 W. NORTH AVE., APT. 1E CHICAGO IL 60647 |
| DAVISON, DAVID | 3739 N JANSSEN CHICAGO IL 60613 |
| DAVISON, FRANKLIN | FORT HILL RD DAVISON, FRANKLIN GROTON CT 06340 |
| DAVISON, FRANKLIN | 246 FORT HILL ROAD GROTON CT 06340-4804 |
| DAVISON, GEORGE | 3169 WARREN RD CLEVELAND OH 44111 |
| DAVISON,CHRISTINA C | 4646 N GREENVIEW AVE UNIT 2 CHICAGO IL 60640-7014 |
| DAVISON,KIMBERLY S | 13641 CONNER KNOLL PKWY FISHERS IN 46038 |
| DAVOLIO,CHARLES | 57 OAKDALE AVE FARYINGVILLE NY 11738 |

| Claim Name | Address Information |
| --- | --- |
| DAWE, MEL F | 1306 ALTALOMA AVENUE ORLANDO FL 32803 |
| DAWKINS, LANCE D | 8109 WOLFE ROAD COLUMBUS MS 39705 |
| DAWKINS, SEMION | 6129 ROYAL PALM BLVD MARGATE FL 33063 |
| DAWKINS,ABBY S. | 2602 PALM DRIVE HERMOSA BEACH CA 90254 |
| DAWLEY, NICOLE | 4702 1/2 LOMITA ST LOS ANGELES CA 90019 |
| DAWN BISKUPICH | 1261 PORTMOOR WAY WINTER GARDEN FL 34787 |
| DAWN BONKER | 14 SARATOGA IRVINE CA 92720 |
| DAWN CASA | 3001 SOUTH EMERALD AVE. CHICAGO IL 60616 |
| DAWN GERMOND | 2G QUEEN TERRACE SOUTHINGTON CT 06489 |
| DAWN LAROSE | 45 RUMFORD ROAD KINGS PARK NY 11754 |
| DAWN MAC KEEN | 1675 GOLDEN GATE AVENUE LOS ANGELES CA 90026 |
| DAWN OF DESIGNS | 451 NW 16TH STREET BOCA RATON FL 33432 |
| DAWN R. STEELE | 4430 YOUNG DR LA CANADA CA 91011 |
| DAWN S BISKUPICH | 1261 PORTMOOR WAY WINTER GARDEN FL 34787 |
| DAWN SMALL | 401 39TH ST NEWPORT BEACH CA 92663 |
| DAWN SMITH | 1929 S CORNING ST 5 LOS ANGELES CA 90034 |
| DAWN TONGISH | 8001 JOHN CARPENTER FREEWAY DALLAS TX 75247 |
| DAWNA NOLAN | 725 S. SPRING STREET, LOFT #2 LOS ANGELES CA 90014 |
| DAWNCO | 3340 S LAPEER ROAD ORION MI 48359 |
| DAWNCO | PO BOX 9 3340 S LAPEER RD ORION MI 48359 |
| DAWOD,ASHRAF A | 42 WEST BIDDLE STREET APT 4 BALTIMORE MD 21201 |
| DAWSON NEWS & ADVERTISER | P.O. BOX 1555 ATTN: LEGAL COUNSEL CORNELIA GA 30531 |
| DAWSON, ALENE M | 5068 FRANKLIN AVE    NO.202 LOS ANGELES CA 90027 |
| DAWSON, ANNE | 3015 N SAWYER CHICAGO IL 60618 |
| DAWSON, BARBARA | 530 SW 29TH AVENUE FORT LAUDERDALE FL 33312 |
| DAWSON, BLAIR | 2843 N. WHIPPLE STREET CHICAGO IL 60618 |
| DAWSON, DAVID L | 499 ROSEWOOD DRIVE NORTHAMPTON PA 18067 |
| DAWSON, DESIREE | 1735 EAST 83RD STREET CHICAGO IL 60617 |
| DAWSON, GREGORY F | 607 LAKE HARBOR CIRCLE ORLANDO FL 32809 |
| DAWSON, MARCONI E | 33 TWIGG LN NEWPORT NEWS VA 23608 |
| DAWSON, NICOLE | 17 BRISTOW CT PARKVILLE MD 21234 |
| DAWSON, SARAH E | 325 MARTIN DRIVE WEST ISLIP NY 11795 |
| DAWSON, SHANNON | 727 VENICE CIRCLE APT NO.202 LAKE PARK FL 33403 |
| DAWSON, STEVEN | 202 CABLE CAR RD QUAKERTOWN PA 18951 |
| DAWSON, STEVEN C | 202 CABLE CAR ROAD QUAKERTOWN PA 18951 |
| DAWSON, TAMMIE | PO BOX 455 AYLETT VA 23009 |
| DAWSON, ZACHARY | 601 W FOOTHILL BLVD APT H MONROVIA CA 910162036 |
| DAWSON,ANDRE | 10601 SW 74TH AVE MIAMI FL 33156 |
| DAWSON-MCCARTHY, DIANA | 3606 APACHE FOREST DRIVE AUSTIN TX 78739 |
| DAX C. AARON | 130 NW 70TH ST      202 BOCA RATON FL 33487 |
| DAY | PO BOX 1231 NEW LONDON CT 06320-1231 |
| DAY OR NIGHT HOME & HEARTH | 7410 COCA-COLA DR., STE. 205-207 HANOVER MD 21076 |
| DAY PITNEY LLP | PO BOX 33300 HARTFORD CT 06103-3499 |
| DAY TIMERS INC | PO BOX 27001 LEHIGH VALLEY PA 18002-7001 |
| DAY WIRELESS SYSTEMS | 1775 TRIBUTE ROAD, SUITE D SACRAMENTO OR 95815 |
| DAY WIRELESS SYSTEMS | PO BOX 22189 MILWAUKIE OR 97269 |
| DAY, JENNIFER | 1155 W FARWELL AVE      APT 1 CHICAGO IL 60626 |
| DAY, JOSEPH | 69 MIDDLE COUNTRY RD MIDDLE ISLAND NY 11953 |
| DAY, LATYRIS | 4428 W. WILCOX #2 CHICAGO IL 60624 |

| Claim Name | Address Information |
|---|---|
| DAY, NERABU E | 3600 SW 32ND AVE HOLLYWOOD FL 33023 |
| DAY, NICHOLAS S | 40 FOSTER ST NEW HAVEN CT 06511 |
| DAY, ROBERT | 596 BRIGHTON ST BETHLEHEM PA 18015 |
| DAY, ROBERT | 135 AURORA AVE BETHLEHEM PA 18018 |
| DAY, ROBERT | 135 AURORA AVE APT B BETHLEHEM PA 18018 |
| DAY, ROBERT H | 9282 NW 17 PL PEMBROKE PINES FL 33024 |
| DAY, SAMUEL A | P. O. BOX 90425 PASADENA CA 91109 |
| DAY, SCOTT | 7311 N. HONORE ST. NO.1 CHICAGO IL 60626 |
| DAY, TARYN | 412 W MARKET ST PERKASIE PA 189441417 |
| DAY, WILLIAM W | 131 WILSON ST. PARK FOREST IL 60466 |
| DAY,ALDONA | 85-09 151ST AVENUE APT 5J HOWARD BEACH NY 11414 |
| DAY,CASSANDRA B | 19 BACON AVENUE MIDDLETOWN CT 06457 |
| DAY,CHRISTOPHER | 169 SOUTH ELLYN AVENUE GLEN ELLYN IL 60137 |
| DAY,DEBORAH | 310 S. ALMONT DRIVE 308 LOS ANGELES CA 90048 |
| DAY,JEFFREY | 64 EAST CONCORD ST CENTRAL FLORIDA NEWS 13 ORLANDO FL 32801 |
| DAY,JUSTIN | 143 HOLDERNESS DRIVE LONGWOOD FL 32779 |
| DAY,PATRICK K | 11030 HARTSOOK AVENUE APT.# 229 NORTH HOLLYWOOD CA 91601 |
| DAY,SHAWN L | 15 EAST COMMODORE DRIVE NEWPORT NEWS VA 23601 |
| DAY-BRYANT, GRETCHEN | 2024 NE 19 AVE FORT LAUDERDALE FL 33305 |
| DAYBREAK LIMITED | 1407 BERWYN ST. ATTN: MARIA STOWE LAKE FOREST IL 60045 |
| DAYBREAK LIMITED | 1407 BERWYN ST SPRING GROVE IL 60081 |
| DAYE, HEATHER N | 705 MARYLAND AVE HAMPTON VA 23661 |
| DAYES, MARLON | 3520 NW 50TH AVENUE P305 LAUDERDALE LAKES FL 33319 |
| DAYES,DENISE M | 5827 WOODLANDS BLVD TAMARAC FL 33319 |
| DAYHOFF, KEVIN E | PO BOX 1245 WESTMINSTER MD 21158 |
| DAYJET CORPORATION | 1628 JOHN F KENNEDY BLVD STE 950 PHILADELPHIA PA 191032110 |
| DAYLAR GROUP/PACE ADVERTISING | 1065 OF AMERICAS AVE ACCOUNTS PAYABLE/7TH FLR NEW YORK NY 100182506 |
| DAYLEY,SARA J | 14414 CAZADO DRIVE CHESTERFIELD MO 63005 |
| DAYNE CHAMBERS | 3341 NW 47TH TERRACE #110 LAUDERDALE LAKES FL 33319 |
| DAYS CAMPING & RV CENTER | 1116 MOUNTAIN RD JOPPA MD 21085 |
| DAYS INN | ATTN: STEFANIE HREJSA, GENERAL MANAGER 644 W. DIVERSEY PARKWAY CHICAGO IL 60614 |
| DAYS INN BYPASS        R | 331 BYPASS RD WILLIAMSBURG VA 23185 |
| DAYS INN CONFERENCE CENTER | 1151 BULLDOG DR ALLENTOWN PA 18104-1901 |
| DAYS INN DOWNTOWN        R | 902 RICHMOND RD WILLIAMSBURG VA 23185 |
| DAYS INN POTTERY | LIGHTFOOT RD WILLIAMSBURG VA 23188 |
| DAYS INN WATER COUNTRY  R | 190 OLD YORK RD WILLIAMSBURG VA 23185 |
| DAYS-DIANE',SHANNON | 7206 WESTCHESTER DRIVE TEMPLE HILLS MD 20748 |
| DAYTON DAILY NEWS | 1611 SOUTH MAIN ST. ATTN: LEGAL COUNSEL DAYTON OH 45409 |
| DAYTON DAILY NEWS | 1611 S MAIN STREET DAYTON OH 454092547 |
| DAYTON DAILY NEWS | PO BOX 1287 DAYTON OH 45401-1287 |
| DAYTON DAILY NEWS | 1611 S MAIN ST DAYTON OH 45409 |
| DAYTON DAILY NEWS | 1811 S MAIN ST DAYTON OH 45409 |
| DAYTON DAILY NEWS | COX OHIO ADVERTISING   DAYTON PO BOX 643157 CINCINNATI OH 45264-3157 |
| DAYTON DUNCAN | BOX 835 WALPOLE NH 03608 |
| DAYTONA BEACH COLLEGE | PO BOX 2811 DAYTONA BEACH FL 321202811 |
| DAYTONA BEACH INTL FESTIVAL | 212 S BEACH ST DAYTONA BEACH FL 321144404 |
| DAYTONA BEACH RACING AND | 2094 LACOSTA BLVD. PORT ORANGE FL 32129 |
| DAYTONA BEACH RESORT AND | 2700 N ATLANTIC AVE DAYTONA BEACH FL 321183005 |

| Claim Name | Address Information |
|---|---|
| DAYTONA CUBS | 105 E ORANGE AVE DAYTONA BEACH FL 32114 |
| DAYTONA CUBS | PO BOX 15080 DAYTONA BEACH FL 32114 |
| DAYTONA HARLEY DAVIDSON    [ADVANTAGE | CHRYSLER PLYMOUTH] 18311 US HIGHWAY 441 MOUNT DORA FL 327576718 |
| DAYTONA INTL. SPEEDWAY | 1801 W INTL SPWY BLVD DAYTONA BEACH FL 321141215 |
| DAYTONA ORLANDO TRANSIT SVC | 1034 N NOVA RD DAYTONA BEACH FL 321174123 |
| DAZA,DEISY | 2455 NW 89TH DRIVE APT 203 CORAL SPRINGS FL 33065 |
| DB SALES INC | 20W 269 S. FRONTAGE ROAD R.R. NO.2 OMAR MACHINE SHOP LEMONT IL 60439 |
| DB SALES INC | RR NO.2 20W269 S FRONTAGE RD LEMONT IL 60439 |
| DBA COMPANY | JOHN GREGORY DUMME 30 E 71ST #A NEW YORK NY 10021 |
| DBA D&S DISTRIBUTION | 728 APOLLO DR ATTN: DENNIS SOLOY JOLIET IL 60436 |
| DBA/RESTAURANTS | 509 MAIN ST BETH AREA CHAMBER OF COMM BETHLEHEM PA 18018 5810 |
| DBA/SMARTER ADS AD DETAIL | 285 BROAD ST HARTFORD CT 06115 |
| DBC INC | 5630 W 74TH AVE WESTMINSTER CO 80003 |
| DBL PRODUCTIONS LLC | 805 WESTOVER AVE   UNIT B NORFOLK VA 23507 |
| DBS SOUND AND LIGHTING | 14607 WEDGEWORTH DR HACIENDA HEIGHTS CA 91745 |
| DC ARENA LP | 1 HS TRUMAN DR,USAIR ARENA ACCT OFC LANDOVER MD 20785 |
| DC BIG FLEA MARKET | 2100 MEDITERRANEAN AVE VIRGINA BEACH VA 23451 |
| DC DEPT OF HEALTH'S ENVIRONMENTAL | HEALTH ADMINISTRATION 51 N STREET, NE WASHINGTON DC 20002 |
| DC MAGIC | P.O. BOX 247 GARRETT PARK MD 20896 |
| DC OFFICE OF TAX AND REVENUE | 941 NORTH CAPITOL STREET NE 6TH FLOOR WASHINGTON DC 20002 |
| DC TREASURER | OFC OF TAX & REVENUE PO BOX 7862 WASHINGTON DC 20044-7862 |
| DC TREASURER | OFFICE OF TAX REVENUE PO BOX 96384 WASHINGTON DC 20090 |
| DC TREASURER | DC OFFICE OF TAX AND REVENUE BEN FRANKLIN STATION WASHINGTON DC 20044-0601 |
| DC TREASURER | OFFICE OF TAX AND REVENUE PO BOX 96035 WASHINGTON DC 20090-6035 |
| DC TREASURER | 441 4TH STREET   NW STE 810 SOUTH WASHINGTON DC 20001 |
| DC TREASURER | DC OFFICE OF TAX AND REVENUE BEN FRANKLIN STATION PO BOX 601 WASHINGTON DC 20044-0601 |
| DC TREASURER | MANO.R LICENSE SVC OLYMPIA WA 98507-9034 |
| DC TREASURER | OFFICE OF TAX AND REVENUE PO BOX 221 NE WASHINGTON DC 20044-0221 |
| DC TREASURER | OFFICE OF TAX AND REVENUE PO BOX 96834 WASHINGTON DC 20090-6384 |
| DC TREASURER | OFFICE OF TAX AND REVENUE PO BOX 98095 WASHINGTON DC 20090 |
| DCBS, FISCAL AND BUSINESS SERVICES | WC ASSESSMENTS SECTION P.O. BOX 14480 SALEM, OR 97309?0405 |
| DCH TOYOTA OF SIMI VALLEY | 2380 FIRST STREET SIMI VALLEY CA 93065 |
| DCH TOYOTA OF TORRANCE | 2955 PACIFIC COAST HIGHWAY TORRANCE CA 90505 |
| DCM & ASSOCIATES | 1300 N FLORIDA MANGO ROAD SUITE 15 WEST PALM BEACH FL 33409 |
| DCM & ASSOCIATES | RE: WEST PALM BEACH 1500 N FL 1300 N FLORIDA MANGO RD. SUITE 15 WEST PALM BEACH FL 33409 |
| DCM AND ASSOCIATES | 1500 NORTH FLORIDA MANGO ROAD SUITES 9A, 10, 11 WEST PALM BEACH FL |
| DCM AND ASSOCIATES | RE: WEST PALM BEACH 1500 N FL 1300 NORTH FLORIDA MANGO ROAD WEST PALM BEACH FL 33409 |
| DCM CABLE | 8447 SW 99TH ST. RD. ATTN: LEGAL COUNSEL OCALA FL 34481 |
| DCX | 900 TOWER DR TROY MI 48098-2822 |
| DCX INC | 1100 Q STREET WASHINGTON DC 20009 |
| DDB | 200 EAST RANDOLPH STREET ATTN SANDRA FIEGEL CHICAGO IL 60601 |
| DDB CHICAGO INC | 200 E RANDOLPH CHICAGO IL 60601 |
| DDB CHICAGO INC | PO BOX 92244 CHICAGO IL 60675 |
| DDB SEATTLE INC | 1000 2ND AVE   STE 1000 SEATTLE WA 98104 |
| DDB/NEEDHAM--NEW YORK | 437 MADISON AVE NEW YORK NY 10022-7001 |
| DDCM, INC. | 2455 COLORADO BLVD. #400 LOS ANGELES CA 90041 |
| DDI MEDIA | 8315 DRURY INDUSTRIAL PKWY ST. LOUIS MO 63114 |

| Claim Name | Address Information |
| --- | --- |
| DDI MEDIA | 8315 DRURY INDUSTRIAL PRKWY ST LOUIS MO 63114 |
| DE ABREU, ALBINO | 215 W 7TH ST  APT NO.602 LOS ANGELES CA 90014 |
| DE ABREU, ALBINO | 1062 SANBORN AVE LOS ANGELES CA 90029 |
| DE ANDRADE, ALESSANDRA GOMES | 821 LYONS RD  21204 COCONUT CREEK FL 33063 |
| DE ARAKAL, BYRON | 2977 REDWOOD AVE COSTA MESA CA 92626 |
| DE ARATANHA, FERNANDO | 320 CALEDONIA ST SANTA CRUZ CA 95062 |
| DE ARAUJO, SUELI C | 759 TIVOLI CIRCLE  NO.102 DEERFIELD BEACH FL 33441 |
| DE ARAUJO, WILSON TOLEDO | 4677 NW 9TH AVE POMPANO BEACH FL 33064 |
| DE ARMAS, CARLOS | 1844 TAFT STREET #5 HOLLYWOOD FL 33020 |
| DE ARTEAGA GARCIA, IRASEMA | 2766 S CARAMBOLA CIRC    A405 COCONUT CREEK FL 33066 |
| DE BEERS CANADA SNAP LAKE MINE | 5102 50TH AVE., SUITE 300 ATTN: LEGAL COUNSEL YELLOWKNIFE NT X1A 3S8 CANADA |
| DE BRETT, LAURA BONINI | 4903 SANTA CLARA DR ORLANDO FL 32837 |
| DE BRETT, LAURA BONINI | 4903 SANTA CLARA DR STE 2802 ORLANDO FL 32837 |
| DE BRUNO, ROGER | 23486 PARK COLOMBO CALABASAS CA 91302 |
| DE CASTRO MACHADO, ELI DIAS | 9949 SANDALFOOT BLVD NO. 531 BOCA RATON FL 33428 |
| DE CASTRO, DONAJI | 1343 W. SAN BERNARDINO RD. APT. 33 COVINA CA 91722 |
| DE CASTRO, ERYKA | 1343 W. SAN BERNARDINO RD. APT. 33 COVINA CA 91722 |
| DE CORDOVA, ANGELINA | 1846 EAST GREENVILLE DRIVE WEST COVINA CA 91791 |
| DE CRISTOFARO, MARIA | PIAZZA DI SPAGNA 51 ROMA 00187 ITALIA |
| DE CRISTOFOLO, MARIA | |
| DE FALKENBERG,GLENN P | 1211 S PRAIRIE AVE APT 4302 CHICAGO IL 606053660 |
| DE FROSCIA, GERARD | 1971 PHILLIPS WAY LOS ANGELES CA 90042 |
| DE GEA,BEATRICE | 330 WYTHE AVE APT.#2H BROOKLYN NY 11211 |
| DE GEORGE, GAIL A | 872 TANGLEWOOD CIR WESTON FL 33327 |
| DE GEYTERE, JESSE P | 16350 VENUS DR WESTMINSTER CA 92683 |
| DE GREGORIO, JAMES G. | 4120  WEST  58 TH STREET CHICAGO IL 60629 |
| DE GUZMAN, ROBERT | 346 W 36TH STREET  APT 5A NEW YORK NY 10018 |
| DE HAAN, ELOISE | 612 N 12TH ST ALLENTOWN PA 18102 |
| DE HAAN,WENDY G | 3413 W. 175TH STREET TORRANCE CA 90504 |
| DE HAAS, DENNIS E | 4549 ALBURY AVENUE LAKEWOOD CA 90713 |
| DE JA FOOD CATERING | 24811 SAN FERNANDO ROAD  NO. B & C SANTA CLARITA CA 91321 |
| DE JESUS REYES, RAMON | C/BALDEMIRO CARRER NO.56 LOS ALMAGIOS SANTIAGO RODRIGUEZ DOMINICAN REPUBLIC |
| DE JESUS, IVAN | 14608 VELLEUX DR ORLANDO FL 32837 |
| DE JESUS, JUAN | 1962 SIEGFRIED ST BETHLEHEM PA 18017 |
| DE JESUS, ROBSON | 1331 SW 3RD  COURT FT LAUDERDALE FL 33312 |
| DE LA CRUZ, ALEJANDRO | C/RESPALDO 27   NO.74 LOS TOROS DOMINICAN REPUBLIC |
| DE LA CRUZ, JERRY M | 8644 E. HERMOSA DRIVE SAN GABRIEL CA 91775 |
| DE LA CRUZ, JOSHUA J. | 2311 WEST 92ND AVENUE LOT 451 FEDERAL HEIGHTS CO 80030 |
| DE LA CRUZ, PORFIRIO C | 1300 NE 3RD STREET APT 15 FORT LAUDERDALE FL 33301 |
| DE LA CRUZ, RALPH | 3401 SW 26 COURT FORT LAUDERDALE FL 33312 |
| DE LA CRUZ,CHRISTINE A | 245 N. RIDGEWOOD PLACE APT. 109 LOS ANGELES CA 90004 |
| DE LA CRUZ,CINTHYA | 9340 KETAY CIRCLE BOCA RATON FL 33428 |
| DE LA FE,TINA M | 824 NW 29 ST WILTON MANORS FL 33311 |
| DE LA FUENTE, WILLIAM | 2146 W. IRVING PARK RD. CHICAGO IL 60618 |
| DE LA GARZA, KATHLEEN    S | 111 GRINNELL STREET COLORADO SPRINGS CO 80911 |
| DE LA O CAMPBELL, SARAH T | 1662 GLEN AYLSA AVE LOS ANGELES CA 90041 |
| DE LA PUENTE, LUIS | 17 BROOK STREET ELMWOOD CT 06110 |
| DE LA REZA, MARCELO A | 110 LAKE EMERALD DRIVE APT 201 OAKLAND PARK FL 33309 |
| DE LA ROSA, PATRICIA S | 5752 NORTH LOMA AVENUE TEMPLE CITY CA 91780 |

| Claim Name | Address Information |
|---|---|
| DE LA ROSA, SAMUEL | 101 SAMUEL STREET DAVENPORT FL 33897- |
| DE LA ROSA, SAMUEL | 5933 BENT PINE DRIVE  APT 804 ORLANDO FL 32822 |
| DE LA TORRE | 15641 WILLIAMS ST APT 20 TUSTIN CA 927804834 |
| DE LA TORRE,VANESSA | 34 BEACON STREET APT C1 HARTFORD CT 06105 |
| DE LA VEGA, JORGE | 4124 MAINE AVENUE BALDWIN PARK CA 91706 |
| DE LABAR, DIEDRE | 216 2ND ST S EMMAUS PA 18049 |
| DE LAGE LANDEN | ACCOUNT SERVICES 1111 OLD EAGLE SCHOOL ROAD WAYNE PA 19087 |
| DE LAGE LANDEN | 1111 OLD EAGLE SCHOOL ROAD WAYNE PA 19087 |
| DE LAGE LANDEN FINANCIAL SERVICES | 1111 OLD EAGLE SCHOOL RD PHILADELPHIA PA 19807 |
| DE LAGE LANDEN FINANCIAL SERVICES INC | 1111 OLD EAGLE SCHOOL ROAD WAYNE PA 19087 |
| DE LAGE LANDEN FINANCIAL SRVC | 1111 OLD EAGLE SCHOOL ROAD WAYNE PA 19087 |
| DE LAGE LANDEN FINANCIAL SRVC | FINANCIAL SERVICES REF NO 24133550 PO BOX 41601 PHILADELPHIA PA 19101 |
| DE LAGE LANDEN FINANCIAL SRVC | PO BOX 1779 PAOLI PA 19301-1779 |
| DE LAGE LANDEN FINANCIAL SRVC | PO BOX 41601 REF NO 24204544 PHILADELPHIA PA 19101-1601 |
| DE LAGE LANDEN FINANCIAL SRVC | REF NO.00607245 PHILADELPHIA PA 19101-1601 |
| DE LAGE LANDEN FINANCIAL SRVC | REF NO.24145871 PO BOX 41601 PHILADELPHIA PA 19101-1601 |
| DE LAMA,GEORGE | 4119 45TH STREET NW WASHINGTON DC 20016 |
| DE LAS CASAS,EMILIA A | 1 DEBERA LANE STAMFORD CT 06902 |
| DE LAS CASAS,VICTOR P | 1 DEBERA LANE STAMFORD CT 06902 |
| DE LAY,TIMOTHY JAMES | 5127 EAST HAMILTON AVENUE CASTLE ROCK CO 80104 |
| DE LEON PICHARDO, MANOLIN | CALLE 7 #18 SECTION SAN FRANCISCO CAMBITA SAN CRISTOBAL DOMINICAN REPUBLIC |
| DE LEON,JONATHAN D | 1300 E CALIFORNIA AVE APT 208 GLENDALE CA 91206 |
| DE LEON,JULIO C | 269 S. LA FAYETTE PARK PLACE APT. #407 LOS ANGELES CA 90057 |
| DE LEOZ,JOSEPH-ALVIN M | PO BOX 6004 LA PUENTE CA 91747-6004 |
| DE LIMA, FERNANDO FABIAN DAVID | 6421 LOBOS CAY DR LAKE WORTH FL 33462 |
| DE LLANO & DANZIGER LLP | 440 LOUISANA  SUITE 1212 HOUSTON TX 77002 |
| DE LONGIS, AMY | 3839 N. WESTERN AVENUE UNIT 203 CHICAGO IL 60618 |
| DE LOS SANTOS, ELEANOR M | 958 NORDICA DRIVE LOS ANGELES CA 90065 |
| DE LOS SANTOS,MICHELLE D. | 2164 PAYSON CIRCLE GLENDALE HEIGHTS IL 60139 |
| DE MACI, LOLA | 9072 TAMARIND AVE FONTANA CA 92335 |
| DE MARIA, JOSEPH | 73 TYLER DRIVE RIVERHEAD NY 11901 |
| DE MARTINI, THOMAS | 225 RED SCHOOL LANE K-3 PHILLIPSBURG NJ 08865 |
| DE MELO, ADICELIA | 3941 CRYSTAL LAKE DR NO.D104 POMPANO BEACH FL 33064 |
| DE MORENO, JUDITH RIVAS | 937 WINDROSE DR ORLANDO FL 32824 |
| DE NOR GRAPHICS | 665 LUNT AVE ELK GROVE VILLAGE IL 60007-5014 |
| DE OLIVEIRA, JULIO | 4377 SW 10TH PLACE APT 303 DEERFIELD BEACH FL 33442 |
| DE OLIVEIRA, SONIA | 9943 THREE LAKES CIRCLE BOCA RATON FL 33428 |
| DE OLIVERIRA, LUCILENA | 1501 NW 13TH ST     NO.12 BOCA RATON FL 33486 |
| DE PAUL | 1750 WALTON RD PO BOX 1650 BLUE BELL PA 19422-2303 |
| DE PAUL UNIVERSITY | 55 E JACKSON BLVD CHICAGO IL 606044466 |
| DE PENA-MIRANDA,MILLY | 80-16 86TH RD WOODHAVEN NY 11421 |
| DE QUEEN BEE | P.O. BOX 1000 ATTN: LEGAL COUNSEL DE QUEEN AR 71832 |
| DE QUINTEROS PALENCIA, HILDA MARINA | 6 HOOVER AVE STAMFORD CT 06905 |
| DE ROSE,MELINA I | 2775 NE 187TH ST PH26 AVENTURA FL 33180-2912 |
| DE ROVER, REBECCA | 1950 MIDDLEBURY DR AURORA IL 60503 |
| DE SALES UNIVERSITY | 1301 S 12TH ST ALLENTOWN PA 18103-3814 |
| DE SALVO, MARK | 2208 N COMMONWEALTH LOS ANGELES CA 90027 |
| DE SANTANA JR, JOSE RICHARDO | 151 SE 6 AVENUE    NO.11 POMPANO BEACH FL 33060 |
| DE SAUSSURE, MORGAN JADE | 224-27 137TH AVE ROSEDALE NY 11422 |

| Claim Name | Address Information |
| --- | --- |
| DE SAUSSURE, MORGAN JADE | 244-27 137TH AVE ROSEDALE NY 11422 |
| DE SIMONE, PAULA | 211 E. MC KINLEY STREET APPLETON WI 54915 |
| DE SOCIO,JEFFREY T | 209 ROSWELL AVE. D LONG BEACH CA 90803 |
| DE SOUZA SILVA, PATRICIA | 12 B FINCH WAY QUEENSBURY NY 12804 |
| DE SOUZA, GERALDO | 2899 NW 87 AVE SUNRISE FL 33322 |
| DE SOUZA, LAURICEIA | 3013 S SEMORAN BLVD    NO.106 ORLANDO FL 32822 |
| DE SOUZA, RODOLFO | 6895 COLLEGE CT # 101 DAVIE FL 33317-7164 |
| DE SOUZA, WALTO | 875 NE 48 ST        APT 70 POMPANO BEACH FL 33064 |
| DE TURENNE, VERONIQUE | 231 PARADISE COVE MALIBU CA 90265 |
| DE VALLET,AMY | 444 PARKVIEW CT. CLARENDON HILLS IL 60514 |
| DE VENGOE CHEA, ALEJANDRA | DIAGONAL  109 NO. 1-96 ESTE BARRIO SANTA ANA ORIENTAL BOGOTA COLUMBIA COLOMBIA |
| DE VENUTO,MICHELE | 16153 CARLOW CIRCLE MANHATTAN IL 60442 |
| DE VINE,GARY A | 1662 PEGASUS STREET NEWPORT BEACH CA 92606 |
| DE VITA,RUSSELL P | 1117 MILAN AVENUE SOUTH PASADENA CA 91030 |
| DE VOS, ARNO | 1515 E. BROWARD BLVD #418 FORT LAUDERDALE FL 33301 |
| DE WAAL, ALEXANDER | 55 TENNYSON STREET SOMERVILLE MA 02145 |
| DE WEERD,SHAWN D | 5833 W BRADSHAW LUDINGTON MI 49431 |
| DE WILDE, AUTUMN | 1100 THIRD STREET SAN RAFAEL CA 94901 |
| DE WIT, JOSE CARLOS | 24 B E LOWER FIREHOUSE ROAD ESPANDA NM 87532 |
| DE WIT,JOSE C | 1990 BRICKELL AVENUE UNIT 1 MIAMI FL 33129 |
| DE WOLFE MUSIC | 25 WEST 45TH ST NEW YORK NY 10036 |
| DE XPRESS | 1900 WAZEE ST DENVER CO 80202 |
| DE-SIGNS OF THE TIMES | 71  SMITH ST HICKSVILLE NY 11801 |
| DE-WEN INC. | MR. DALE A. KENDRICK 636 E. TOUHY AVE. DES PLAINES IL 60018 |
| DEA, CYNTHIA | 1032 HILLSIDE ST MONTERY PARK CA 91754 |
| DEA,CYNTHIA F | 1032 HILLSIDE STREET MONTEREY PARK CA 91754 |
| DEADERICK,LISA | 561 DIPLOMAT COURT #2 NEWPORT NEWS VA 23608 |
| DEADERICK,LISA B | 561 DIPLOMAT COURT APT. #2 NEWPORT NEWS VA 23608 |
| DEADLINE CLUB | 1211 AVENUE OF THE AMERICAS LOWR 1A NEW YORK NY 10036-8705 |
| DEADLINE CLUB | THE JOURNAL NEWS ONE GANNETT DRIVE WHITE PLAINS NY 10604 |
| DEADMAN, CHARLES | 2700 NE 1 TERRACE POMPANO BEACH FL 33064 |
| DEAF COMMUNICATION BY INNOVATION LLC | PO BOX 13246 CHICAGO IL 60613 |
| DEAJON JR,NORRIS | 1411 GRACY FARMS LANE NO. 116 AUSTIN TX 78758 |
| DEAKOUM,JOHN | BRECHER, FISHMAN, PASTERNACK POPISH & REIFF 111 LIVINGSTON ST. BROOKLYN NY 11201 |
| DEAL'S HEATING AND COOLING | 1316 SHOWALTER RD GRAFTON VA 236923408 |
| DEALERS SOUTHERN LUBRICANTS INC | 2040 NW 40TH CT POMPANO BEACH FL 33064 |
| DEALWIS,SUSIMA | 6062 BERNHARD AVE RICHMOND CA 94805 |
| DEAMICIS, KRISTEN | 42 SKEHAN ST - #44 SOMERVILLE MA 021433738 |
| DEAN AND DON'S FARM MARKET | 12601 WARWICK BLVD NEWPORT NEWS VA 236062501 |
| DEAN ANDERSON | 751 E EVANSTON CIR FORT LAUDERDALE FL 33312 |
| DEAN BAKER | 1840 MINTWOOD PL NW #202 WASHINGTON DC 20009 |
| DEAN BALDWIN | 52 RAYNOR STREET SOUTHINGTON CT 06489 |
| DEAN BRIGGS | 1412 ARDMORE AVE GLENDALE CA 91202 |
| DEAN BROADCAST SERVICES INC | 13811 ISHNALA CIRCLE WELLINGTON FL 33414 |
| DEAN C CULL | 3815 WINDERMERE LANE YANKEE HILL CA 95965 |
| DEAN CLAESON | 211 HAMPSHIRE COURT NAPERVILLE IL 60565 |
| DEAN DECARLI | 16 MAPLE STREET UNIT # 2 ROCKVILLE CT 06066 |
| DEAN DRESEL | 1387 BENWICK WAY CASSELBERRY FL 32707 |

| Claim Name | Address Information |
|---|---|
| DEAN GUERNSEY | 60961 GARNET ST BEND OR 97702 |
| DEAN III,CHARLES W | 1878 GREMPLER WAY EDGEWOOD MD 21040 |
| DEAN JOHNSON | 964B E MICHIGAN ST ORLANDO FL 32806 |
| DEAN JONES | 349 NICHOLSON ROAD BALTIMORE MD 21221 |
| DEAN OWEN | 4220 SW 314TH PL FEDERAL WAY WA 98023 |
| DEAN PETERS, JAMES | 6N260 WOODLAND ST. CHARLES IL 60175 |
| DEAN R. OWEN | 4220 SW 314TH PL WASHINGTON DC 98023 |
| DEAN RICHARDS | 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| DEAN RINGERS MORGAN & LAWTON | PO BOX 2928 ORLANDO FL 32802 |
| DEAN STUDLEY | 217 CRESCENT BEACH DR PACKWOOD WA 98361 |
| DEAN, ANGELA C | 89 PETTENGILL ROAD MARLBOROUGH CT 06447 |
| DEAN, BRADLEY WILLIAM | 1919 ALPINE DRIVE COLORADO SPRINGS CO 80909 |
| DEAN, BRIAN | 7071 VALLEY VIEW RD. VERONA WI 53593 |
| DEAN, DAVID | 3139 N. CLIFTON AVE. CHICAGO IL 60657 |
| DEAN, DIANA LYNN | 601 HARRISON AVE ORANGE CITY FL 32763 |
| DEAN, DIANA LYNN | 601 HARRISON AVE STE 2530 ORANGE CITY FL 32763 |
| DEAN, GEORGE | 7355 BUCK HILL CT NEW TRIPOLI PA 18066 |
| DEAN, GEORGE W | 7355 BUCK HILL CT NEW TRIPOLI PA 18066 |
| DEAN, JILL | 7355 BUCK HILL CT NEW TRIPOLI PA 18066 |
| DEAN, JOHN | 2435 MARYLAND AVE BALTIMORE MD 21218 |
| DEAN, JOHN | 616 HAYES JOLIET IL 60436 |
| DEAN, JOSHUA L | 213 SHERMAN AVENUE QUEENSBURY NY 12804 |
| DEAN, NANCY B | 1719 DON CARLOS AVENUE GLENDALE CA 91208 |
| DEAN, PATRICIA | 111 STANAVAGE ROAD COLCHESTER CT 06415 |
| DEAN, TERRENCE A | 8674 COOPERHAWK CT COLUMBIA MD 21045 |
| DEAN, TYREE | 2100 S. 1ST AVE. APT. #4D CHICAGO IL 60153 |
| DEAN,HOLLY M | 213 UPPER SHERMAN AVENUE QUEENSBURY NY 12804 |
| DEAN,LEAH A | 325 LIMESTONE VALLEY DRIVE APT. C COCKEYSVILLE MD 21030 |
| DEAN,NANCY | 703 ATLANTIC AVE APT 123 ALAMUDA CA 94501 |
| DEAN,PAUL W | 3437 N. BELL CHICAGO IL 60618 |
| DEAN,ROBERT MATTHEW | 423 S. L STREET LAKE WORTH FL 33460 |
| DEAN,STEPHANIE M. | 131 CONKLIN STREET FARMINGDALE NY 11735 |
| DEANE WYLIE | 2210 TRAFALGAR AVE. RIVERSIDE CA 92506 |
| DEANE, MARK | 1910 FARMINGTON PLACE TERRYTOWN LA 70056 |
| DEANE, ROSS M | P.O. BOX 802196 SANTA CLARITA CA 91380 |
| DEANE,MARK D | 1910 FARMINGTON PLACE TERRYTOWN LA 70056 |
| DEANE-VETRO,DONNA M | 6140 MONTEREY ROAD APT #302 LOS ANGELES CA 90042 |
| DEANG,CELESTE | 77 S EVERGREEN AVE UNIT # 708 ARLINGTON HEIGHTS IL 60005 |
| DEANGELIS, JAMES | 14 CEDAR LANE SETAUKET NY 11733 |
| DEANGELO, ANTHONY | 9480 RIDGE BLVD #2G BROOKLYN NY 11209 |
| DEANN VIEYRA | 748 NORTH SAN ANTONIO AVENUE UPLAND CA 91786 |
| DEANNA BURNS | 322 N RIDGEWOOD AVE     APT 7 EDGEWATER FL 32132 |
| DEANNA M GUGEL | 1442 PON PON CT ORLANDO FL 32825 |
| DEANNA MACDONALD | 5375 HUTCHISON STREET MONTREAL QC H2V 4B4 CANADA |
| DEANNA W SHANKER | 9273 SW 8TH ST UNIT 414 BOCA RATON FL 33428 |
| DEANNA WILLIAMS | 115 E MARSHALL ST HEMPSTEAD NY 11550 |
| DEANNE GOODMAN | 152 FIVE CROWNS WAY ENCINITAS CA 92024 |
| DEANNE GOVER | 1033 WILLOW DRIVE LEESBURG FL 34748 |
| DEANNE STILLMAN | 578  WASHINGTON, #586 MARINA DEL REY CA 90292 |

| Claim Name | Address Information |
|---|---|
| DEANO'S INC | 2450 AIRWAY NE GRAND RAPIDS MI 49525 |
| DEANS STOVE SHOP | 120 W MAIN ST PLANTSVILLE CT 06479 |
| DEANS, LUCRETIA MARSHALL | MAJESTIC CT. APT 202 NEWPORT NEWS VA 23606 |
| DEANS, TYFAN ANTHONY | 532 SE EVEREGREEN TERRACE PORT ST LUCIE FL 34983 |
| DEAR PHARMACIST INC | 1079 NE 32ND AVENUE OCALA FL 34470 |
| DEAR, MICHAEL | 3009 LINDA LANE SANTA MONICA CA 90405 |
| DEAR, TONY | 712 E KELLOGG RD BELLINGHAM WA 98226 |
| DEARATANHA, RICARDO R | 5323 COLODNY DR APT. #102 AGOURA HILLS CA 91301 |
| DEARBORN WHOLESALE GROCERS LP | 2801 S WESTERN AVE CHICAGO IL 60608 |
| DEARDORFF ENTERPRISES INC | 6640 SW 8 STREET PEMBROKE PINES FL 33023 |
| DEARDORFF, JEFF | 16823 ROCKWELL HEIGHTS LN CLERMONT FL 34711 |
| DEARING,KATE C | 1845 SUMMIT PLACE NW APT. #410 WASHINGTON DC 20009 |
| DEARING,MICHELLE BROOKE | 411 W FULLERTON PKWY APT 405 CHICAGO IL 60614 |
| DEARON,RYAN | 1363 W. ESTES #2 CHICAGO IL 60626 |
| DEARTH, EDGAR | 558 HARPERSVILLE RD NEWPORT NEWS VA 23601 |
| DEAS, RICKY | 2440 HUNTER AVENUE APT. # 17B BRONX NY 10475 |
| DEAS,LATESHA | 45 WALLACE AVENUE FREEPORT NY 11520 |
| DEASON,MOLLIE R | 2319 GUIANA PLUM DRIVE ORLANDO FL 32828 |
| DEATH, EDWARD T | 311 BENTON AVE LINTHICUM MD 21090 |
| DEATH, JASON E | 103 STEPHANIE COURT RISING SUN MD 21911 |
| DEATHERAGE, JOLEEN | PO BOX 10519 MARINA DEL REY CA 90295 |
| DEBACKER, ADAM J | 48 NORTH MENARD APT# 3A CHICAGO IL 60644 |
| DEBAR PROPERTIES | 2317 GRIFFIN RD LEESBURG FL 347483307 |
| DEBARRE,THOMAS E | 1132 NE 17TH AVENUE APT 2 FORT LAUDERDALE FL 33304 |
| DEBARY GOLF & COUNTRY CLUB   [DEBARY GOLF | MANGEMENT CORP] 300 PLANTATION CLUB DR DEBARY FL 327132217 |
| DEBBAN, M C | 4443 ATOLL AVENUE SHERMAN OAKS CA 91423 |
| DEBBIE A COCHRAN | 13557 OLD DOCK RD. ORLANDO FL 32828 |
| DEBBIE BURRELL | 12 REDLEF STREET PATCHOGUE NY 11772 |
| DEBBIE COCHRAN | 13557 OLD DOCK ROAD ORLANDO FL 32828 |
| DEBBIE FISHER | 6304 SW 27TH ST        D PEMBROKE PINES FL 33023 |
| DEBBIE JESSING | 5232 FAIRVIEW APT #4 LOS ANGELES CA 90056 |
| DEBBIE NELSON | 14131 FOSTER RD LA MIRADA CA 90638 |
| DEBBIE REAM | 808 W GRONDAHL STREET #E COVINA CA 91722 |
| DEBBIE SEAMAN | 262 MARVIN RIDGE RD NEW CAANAN CT 06840 |
| DEBBIES WHOLESALE AND RETAIL | 6238 SW 19TH ST PEMBROKE PINES FL 33023 |
| DEBBIES WHOLESALE AND RETAIL INC | 108 SE 2ND AVE HALLANDALE FL 33009 |
| DEBBIES WHOLESALE AND RETAIL INC | 6238 SW 19 ST MIRAMAR FL 33023 |
| DEBBY ANN KRENEK | 361 72ND ST BROOKLYN NY 11209 |
| DEBBY APPLEGATE | 125 LAWRENCE ST. NEW HAVEN CT 06511 |
| DEBEAR,CLIFFORD | 108 BOLTON ST LINDENHURST NY 11757 |
| DEBEERS | 498 7TH AVE NEW YORK NY 10018 |
| DEBELLIS, PATRICK | C/O MARK RIORDAN 5917 W. THORNDALE CHICAGO IL 60646 |
| DEBENEDETTI, ALESSANDRA | 1825 IVAR AVE      NO. 105 LOS ANGELES CA 90028 |
| DEBENEDETTI, ALESSANDRA | 1825 IVAR AVE      NO. 106 LOS ANGELES CA 90028 |
| DEBERGE,JOHN | 28 POTTOWATTOMIE CT. NAPERVILLE IL 60563 |
| DEBEVOISE AND PLIMPTON LLP | 875 THIRD AVENUE NEW YORK NY 10022 |
| DEBEVOISE AND PLIMPTON LLP | 919 THIRD AVE NEW YORK NY 10022 |
| DEBIASE, LEON | 2864 N. ORCHARD ST. CHICAGO IL 60657 |

| Claim Name | Address Information |
|---|---|
| DEBLOCK,KRISTEN N | 365 HILLTOP DRIVE NORTH AURORA IL 60542 |
| DEBMAR MERCURY (MARKETING FARM) | |
| DEBMAR STUDIOS INC | 808 WILSHIRE BLVD    STE  300 SANTA MONICA CA 90401 |
| DEBMAR-MERCURY | 1 DAG HAMMARSKJOLD PLAZA 21ST FLOOR NEW YORK NY 10017 |
| DEBMAR-MERCURY | 225 SANTA MONICA BLVD. 8TH FLOOR SANTA MONICA CA 90401 |
| DEBMAR-MERCURY | 225 SANTA MONICA BLVD 8TH FLR SANTA MONICA CA 90401 |
| DEBMAR-MERCURY LLC | 1901 AVE OF THE STARS  SUITE 600 LOS ANGELES CA 90067 |
| DEBMAR-MERCURY LLC | 225 SANTA MONICA BLVD  8TH FLOOR SANTA MONICA CA 90401 |
| DEBMAR-MERCURY LLC | FREMANTLE DEBMAR MERCURY FILE 51079 LOS ANGELES CA 90074-1079 |
| DEBMAR-MERCURY LLC | PO BOX 51357 LOS ANGELES CA 90051-5657 |
| DEBNAM,BETHEL | 12 BERGEN STREET BRENTWOOD NY 11717 |
| DEBOARD, JAMES E | 925 GRACE ROAD HUNTINGTOWN MD 20639 |
| DEBOER, RAYMOND W | 690 N. KANKAKEE STREET GODLEY IL 60407 |
| DEBOER, RITA | 1024 OAKLAND DRIVE BARRINGTON IL 60010 |
| DEBOLD, JOHN | 2603 N NEVADA AVE COLORADO SPRINGS CO 80907 |
| DEBOLT AUCTION SERVICE | 1535 HOLIDAY DR SANDWICH IL 605489259 |
| DEBOOM, JAMES L | 2245 N GLASSELL ORANGE CA 92865 |
| DEBORA VRANA | 612 S. .MANSFIELD AVENUE LOS ANGELES CA 90036 |
| DEBORAH A. WELCH | 6717 DALHART LANE DALLAS TX 75214 |
| DEBORAH BELGUM | 600 LOMA AVE LONG BEACH CA 90814 |
| DEBORAH BLUM | 318 EVERGLADE DR MADISON WI 53717 |
| DEBORAH D'ANDUONO | 185 E PALISADE AVE #D3-B ENGLEWOOD NJ 07631 |
| DEBORAH DANZIGER | 400 E. COLONIAL DRIVE APT 106 ORLANDO FL 32803 |
| DEBORAH FRIEDELL | 1507 30TH STREET #5 WASHINGTON DC 20007 |
| DEBORAH GARNOCK | 24 VILLAS CIRCLE MELVILLE NY 11747 |
| DEBORAH GEMMEL/REMAX UNLIMITE | 1080 SCHADT AVE WHITEHALL PA 18052-4537 |
| DEBORAH J GARLICKI | 7805 CROSS CREEK CIRCLE BREINIGSVILLE PA 18031 |
| DEBORAH J MILLER | 610 CARIBOU COURT KISSIMMEE FL 34759 |
| DEBORAH JACOBS | 579 FOURTH ST BROOKLYN NY 11215 |
| DEBORAH JONES STUDIO INC | 301 11TH ST UNIT 3A SAN FRANCISCO CA 94103-4359 |
| DEBORAH KALB | 2127 CALIFORNIA ST NW #104 WASHINGTON DC 20008 |
| DEBORAH KAPLAN | 1044 GULL AVE FOSTER CITY CA 94404 |
| DEBORAH L BEAVERS | 6386 REDHEAD WAY FONTANA CA 92336 |
| DEBORAH L SPINA | 28 MAIN AVENUE WHEATLEY HEIGHTS NY 11798 |
| DEBORAH LAICHE | 400 S LAFAYETTE PK #312 LOS ANGELES CA 90057 |
| DEBORAH LATTIMORE | 627 S. HIGHLAND AVE LOS ANGELES CA 90036 |
| DEBORAH LEEKOFF | 80 ENGLEWOOD AVENUE WEST HARTFORD CT 06110-1122 |
| DEBORAH LEVINE | 1640 CARLA LANE EAST MEADOW NY 11554 |
| DEBORAH LOWE | 643 N. LAFAYETTE PARK PLACE LOS ANGELES CA 90026 |
| DEBORAH MANG | 1024 RUNAWAY PENNSBURG PA 18073 |
| DEBORAH MICHEL | 19 PRESTON RD. WOODSIDE CA 94062 |
| DEBORAH MIMS | 1552 NW 17TH AVE       1 PLANTATION FL 33313 |
| DEBORAH MINGHELLA | 29 ROCK LANE LEVITTOWN NY 11756 |
| DEBORAH MORRIS | 135-25 HOOVER AVENUE 5K KEW GARDENS NY 11435 |
| DEBORAH NATHAN | 680 W. 204TH STREET, #5B NEW YORK NY 10034 |
| DEBORAH NETBURN | 354 MAVIS DR LOS ANGELES CA 90063 |
| DEBORAH O'CONNOR | 668 NO HAMILTON AVE LINDENHURST NY 11757 |
| DEBORAH OWEN LTD | 78 NARROW ST LIMEHOUSE ENGLAND E1488P UNITED KINGDOM |
| DEBORAH PIERRE | 1330 N 73 WAY PEMBROKE PINES FL 33024 |

| Claim Name | Address Information |
| --- | --- |
| DEBORAH PRESTON | 10 WESTCLIFF DRIVE MOUNT SINAI NY 11766 |
| DEBORAH ROMEO | P.O. BOX 10452 HILO HI 96721 |
| DEBORAH SALAMONE | 241 BANBURY COURT LONGWOOD FL 32779 |
| DEBORAH SANDERS | 2022 N. 21ST STREET ARLINGTON VA 22201 |
| DEBORAH SCHOCH | 4617 E COLORADO STREET LONG BEACH CA 90814 |
| DEBORAH SERIGANO | 217 10TH STREET WEST BABYLON NY 11704 |
| DEBORAH SHAFER | 11403 NW 35 ST CORAL SPRINGS FL 33065 |
| DEBORAH STIPEK | 816 CLARK WY PALO ALTO CA 94304 |
| DEBORAH TANNEN | 700 LIVE OAK DR. MCLEAN VA 22101 |
| DEBORAH UNANGST | 1569 BLUE BARN RD OREFIELD PA 18069 |
| DEBORAH V NASH | 4101 PENHURST AVENUE BALTIMORE MD 21215 |
| DEBORAH VANKIN | 1864  NO. VERMONT AVE. #531 LOS ANGELES CA 90027 |
| DEBORAH YOUNG | 5701 PICKERING AVENUE WHITTIER CA 90601 |
| DEBORD, MATTHEW | 3809 ACKERMAN DRIVE LOS ANGELES CA 90065 |
| DEBORD,CAITLIN A | 7721 AHWENASA LANE CINCINNATTI OH 45243 |
| DEBOURG,KEITH N | 235 WEST MAIN STREET STAMFORD CT 06902 |
| DEBRA A SMITH-GINNIE | 5661  WASHINGTON ST        30B PEMBROKE PINES FL 33023 |
| DEBRA BALDWIN | 10187 SAGE HILL WAY ESCONDIDO CA 92026 |
| DEBRA BRUNO | 4425 BURLINGTON PL. NW WASHINGTON DC 20016 |
| DEBRA DICKERSON | 78 EILEEN STREET ALBANY NY 12203 |
| DEBRA FRIEDMAN | 2937 3RD AVE N SEATTLE WA 98195 |
| DEBRA GRAY | 14 JEFFERSON IRVINE CA 92620 |
| DEBRA HOLMES | 146 ELGIN AVE APT 3 FORREST PARK IL 60130 |
| DEBRA HOLMES | 146 ELGIN APT. # 3 SOUTH-EAST FOREST PARK IL 60130 |
| DEBRA J HARVEY | 79 FOLSOM AVENUE HUNTINGTON STATION NY 11746 |
| DEBRA JACKSON | 2045 WEST FARGO #2W CHICAGO IL 60645 |
| DEBRA JO KAUFMAN | 1401 VICTORIA AVE VENICE CA 90291 |
| DEBRA LEE BALDWIN | 10187 SAGE HILL WAY ESCONDIDO CA 92026 |
| DEBRA LEVINE | 4411 LOS FELIZ BLVD #204 LOS ANGELES CA 90027 |
| DEBRA LUND | 29 OAKWOOD LANE PLAINVIEW NY 11803 |
| DEBRA MCLAUGHLIN | 31 VILLAS CIRCLE MELVILLE NY 11747 |
| DEBRA MILLER | 28    29TH AVE. VENICE CA 90291 |
| DEBRA PRINZING | 3940 VIA VERDE THOUSAND OAKS CA 91360 |
| DEBRA R GIBBS | 4122 INVERRARY DR LAUDERHILL FL 33319 |
| DEBRA THOMPSON | 9428 S HOOVER ST LOS ANGELES CA 90044 |
| DEBRA TUCKER | 37 KAREN DRIVE SAYVILLE NY 11782 |
| DEBRA WILSON | 9530 OAKHURST DRIVE COLUMBIA MD 21046 |
| DEBRA ZOBEL | 1281 CROSSBILL COURT WESTON FL 33327 |
| DEBRECHT, KEN | 1612 CARMAN GROVE CT ST LOUIS MO 63021 |
| DEBRECHT, KEN | 701 LAUREL OAK FRONTENAC MO 631313931 |
| DEBRECZENI, ADAM | 1271 SABAL TRAIL WESTON FL 33327 |
| DEBRITTO, KENNETH J | 10301 BLUE PALM STREET PLANTATION FL 33324 |
| DEBRULE,JOHN W | 2511 SHELL ROAD HAMPTON VA 23661 |
| DEBRUYN,ELLEN E | 141 GLENDALE ROAD SOUTHAMPTON MA 01073 |
| DEBUCK, ROBERT F | 16680 S. POST ROAD NO.101 WESTON FL 33331 |
| DEBUONO, DIANE | 229  COMMERCIAL BLVD #4 LAUDERDALE BY THE SEA FL 33308 |
| DEBUT ART LTD | 30 TOTTENHAM ST LONDON W1T 4RJ UNITED KINGDOM |
| DEC III, WILLIAM M | 1341 W FULLERTON NO.193 CHICAGO IL 60614 |
| DECA ST. PROPERTIES | 854 STORK ELM CT SEVEREN MD 21144 |

| Claim Name | Address Information |
|---|---|
| DECAIRE, HELEN B | 212 ALTAMONT AVE. CATONSVILLE MD 21228 |
| DECAL GRAPHICS | 11311 BELL ROAD LEMONT IL 60439 |
| DECAMPOS, ANDRE | 27 NW 45TH AVE, NO.101 DEERFIELD BEACH FL 33442 |
| DECANINI, NATALIE | 64-18 COOPER AVENUE RIDGWOOD NY 11385 |
| DECANIO,LUCILLE | 112 MARINE AVE #1G BROOKLYN NY 11209 |
| DECAPRIO, DAN | 116 TERRI COURT MANHATTAN IL 60442 |
| DECARBO, ELIZABETH | 1250 BROOKHAVEN HIDEAWAY COURT ATLANTA GA 30319 |
| DECARBO, ELIZABETH | 520 PETERS BLVD BRIGHTWATERS NY 11718 |
| DECARISH JR, DUDLEY | 155 TRACY DRIVE VERNON CT 06066 |
| DECARLO JR., FRANK | PAVE PATCH & PAINT/JOE ASHBY 415 E. POTTER ST. WOOD DALE IL 60191 |
| DECARLO, DONALD | 4518 N AVENIDA RONCA TUSCON AZ 85750 |
| DECARLO, JOSEPH | 3201 BRITANNIA CT ANNAPOLIS MD 21403 |
| DECASTRO, IGNACIO J | 1666 W EDGEWATER, 2ND FLR. CHICAGO IL 60660 |
| DECATUR DAILY | PO BOX 2213 DECATUR AL 35609-2213 |
| DECATUR ELECTRONICS INC | 715 BRIGHT ST DECATUR IL 62522 |
| DECATUR WEST SIDE CHURCH OF THE NAZARENE | 1270 W. GRAND AVE. DECATUR IL 62522 |
| DECATUR WEST SIDE CHURCH OF THE NAZARENE | RE: DECATUR 1270 GRAND AVE 1224 WEST GRAND AVE. DECATUR IL 62522 |
| DECCA CABLE - PINE RUN EST M | 10983 SW 89TH AVE OCALA FL 34481-9722 |
| DECELIA CASTOR | 505 EASTVIEW TERR # 11 ABINGDON MD 21009 |
| DECELIS, ALINA | 201 RACQUET CLUB RD NO.S217 WESTON FL 33326 |
| DECEMBRE,MAGUY | 3614 BLARNEY DRIVE ORLANDO FL 32808 |
| DECENA,LEILANI M | 5129 W. WOODMILL DR. WILMINGTON DE 19808 |
| DECESARE, GLORIA J | 6305 WIND RIDER WAY COLUMBIA MD 21045 |
| DECESARE,MICHELE | 1272 ABBEY OAKS DRIVE LEMONT IL 60439 |
| DECHANT, TIM M | 4605 CAHUENGA BLVD. APT#215 TOLUCA LAKE CA 91602 |
| DECHANTAL, RICHARD M | 1260 W. WASHINGTON UNIT 601 CHICAGO IL 60607 |
| DECHENAUX,DANIEL J | 9380 SUNRISE LAKES BLVD #104 SUNRISE FL 33322 |
| DECHESSER, CHERYL M | 13 WARREN AVE MYSTIC CT 06355 |
| DECHTER, GADI | 1314 RUTTER STREET BALTIMORE MD 21217 |
| DECI,BENJAMIN THEODORE | 1461 5TH STREET SACRAMENTO CA 95814 |
| DECILLIA J. CASTOR | EASTVIEW TER APT 11 ABINGDON MD 21009 |
| DECISION MARK | 818 DOWS RD SE CEDAR RAPIDS IA 52403 |
| DECISION QUEST INC | PO BOX 513376 LOS ANGELES CA 90051-3376 |
| DECISION TOOLBOX INC | 2667 E 28TH ST  SUITE 508 SIGNAL HILL CA 90755 |
| DECISION TOOLBOX INC | 2892 N BELLFLOWER BLVD LONG BACH CA 908151125 |
| DECISIONONE CORPORATION | 4110 S 100TH EAST AVE SUITE 100 TULSA OK 74146 |
| DECISIONONE CORPORATION | PO BOX 05550 SAN FRANCISCO CA 94139 |
| DECISIONONE CORPORATION | PO BOX 8500 S-5490 PHILADELPHIA PA 19178 |
| DECISIONONE CORPORATION | PO BOX 8500 S-5505 PHILADELPHIA PA 19178 |
| DECK, BEVERLY | NEWSDAY 235 PINELAWN RD MELVILLE NY 11747 |
| DECK, TROYA | 1026 RICE DR APT 354 COLORADO SPRINGS CO 80906 |
| DECKER & SONS INC | 430 N FULLER GRAND RAPIDS MI 49503 |
| DECKER, CATHLEEN | 2950 LADOGA AVENUE LONG BEACH CA 90815 |
| DECKER, GAIL | 881 WILLOW DR CATASAUQUA PA 18032 |
| DECKER, KRISTIN | 720 W SCHUBERT   UNIT 2 CHICAGO IL 60613 |
| DECKER, PAUL N | 18 DORSET PLACE QUEENSBURY NY 12804 |
| DECKER, SCOTT H | 6732 E KELTON AVE SCOTTSDALE AZ 85254 |

| Claim Name | Address Information |
|---|---|
| DECLERK, STEPHEN M | 1290 VALLEY VIEW AVE PASADENA CA 91107 |
| DECOLONGON,MICHAEL P | 84-26 ELIOT AVE MIDDLE VILLAGE NY 11379 |
| DECOO, JOHN | 6321  DEWEY ST HOLLYWOOD FL 33023 |
| DECORATIVE PLANTS INC | 2920 DAIRY ASHFORD HOUSTON TX 77082 |
| DECORATIVE SIGNATURE PARENT [DECORATORS | SIGNATURE      R] 935 S CONGRESS AVE DELRAY BEACH FL 334454628 |
| DECORMIER NISSAN | 295 ADAMS ST MANCHESTER CT 06040-1985 |
| DECORMIER NISSAN | P O BOX 8487 CARTER DECORMIER MANCHESTER CT 60408487 |
| DECORMIER NISSAN | P O BOX 8487 MANCHESTER CT 06040 |
| DECOSTER, JEFFREY | 137 N CHESTER AVE PASADENA CA 91106 |
| DECOSTER, JOHN | 754 HOPE ST. VALPARAISO IN 46385 |
| DECOSTER,MELISSA M | 15211 SW 50TH STREET MIRAMAR FL 33027 |
| DECOUDREAUX, DARRYL C | 820 W MARIETTA ST NW APT 1529 ATLANTA GA 303188045 |
| DEDEAUX,TIFFANY A | 1400 HUBBELL PLACE APT # 1312 SEATTLE WA 98101 |
| DEDECKER, SALLY | 1025 N BRIDGE ST. CARBONDALE IL 62901 |
| DEDECKER,BETH K | 6 SOMERSET COURT WASHINGTON IL 61571 |
| DEDERER, CLAIRE | 5541 FLAGSTAFF RD BOULDER CO 80302 |
| DEDES, JENNIFER J | 3330 N. RACINE CHICAGO IL 60657 |
| DEDICATED MARKETING SOLUTIONS LLC | 12950 CULVER BLVD      STE 120 LOS ANGELES CA 90066 |
| DEDICATED MARKETING SOLUTIONS LLC | 12950 CUVER BLVD      STE 120 LOS ANGELES CA 90066 |
| DEDIOS,JIMMY L | 4044 BRANT STREET SAN DIEGO CA 92103 |
| DEDO, DARREN | 4246  245TH AVE SE ISSAQUAH WA 98029 |
| DEDO, DARREN J. | 4246 245TH AVE SE ISSAQUAH WA 98029 |
| DEDORE, JACK | 5321 S. NORMANDY CHICAGO IL 60638 |
| DEDRICK,JAMES | 8267 A SW POINTERWAY PORTLAND OR 97225 |
| DEE ANN DIVIS | 1014 SOUTH 17TH STREET ARLINGTON VA 22202 |
| DEE, ELIZABETH | 1217 DUBOIS CT. KIRKWOOD MO 63122 |
| DEE, JANE E | 27 DEEP HOLLOW ROAD CHESTER CT 06412 |
| DEE,MERRI | 1550 N. LAKE SHORE DR. SUITE 15G CHICAGO IL 60610 |
| DEEANN CHINN | 18629 SHEFFIELD ROAD CASTRO VALLEY CA 94546 |
| DEEBLE, STEVE W | 24063 BARLEY ROAD MORENO VALLEY CA 92557 |
| DEEDEE DEGELIA | 2411 ST. GEORGE STREET LOS ANGELES CA 90027 |
| DEEDS, DOUGLAS D. | 2504 SHERWOOD ROAD COLOMBUS OH 43209 |
| DEEGAN, HELEN D | 1622 N NEW STREET BETHLEHEM PA 18018 |
| DEEL, LAVERNE W | 180 ELECTRA DRIVE NEWPORT NEWS VA 23602 |
| DEELEY,ALEXANDRA R | 24 PILFERSHIRE LANE WEST SIMSBURY CT 06092 |
| DEENA METZGER | 20666 CALLON DR. TOPANGA CANYON CA 90290 |
| DEEP RIVER TAX COLLECTOR | PO BOX 13 DEEP RIVER CT 06417 |
| DEER CREEK REAL ESTATE | 2345 W HILLSBORO BLVD DEERFIELD BEACH FL 334421110 |
| DEER PARK TOWN CTR | 20530 N RAND RD STE 133 DEER PARK IL 600107240 |
| DEER RUN REALTY | 232 WILSHIRE BLVD CASSELBERRY FL 327075371 |
| DEERFIELD AUTO TAG AGENCY | 1600 W HILLSBORO BLVD  ROOM 181 DEERFIELD BEACH FL 33442 |
| DEERFIELD BEACH BOCA RATON HILTON | 37 FORBES RD BRAINTREE MA 02184 |
| DEERFIELD BEACH/LIGHTHOUSE POINT | OBSERVER 201 N FEDERAL HWY, STE 103 DEERFIELD BEACH FL 33441 |
| DEERING, WENDY L | 1746 N APPLETON ST APPLETON WI 54911 |
| DEERWOOD ESTATES | 11441 INTERCHANGE CIR S MIRAMAR FL 330256009 |
| DEERY,WILLIAM M. | 1201 S OCEAN DRIVE #1707N HOLLYWOOD FL 33019 |
| DEES CREATIONS INC | 3601 W OLIVE AVENUE  NO.675 BURBANK CA 91505 |
| DEES, JCLYNN | 3934 FALLING ACORN CIRCLE LAKE MARY FL 32746 |

| Claim Name | Address Information |
| --- | --- |
| DEEVEY, MIKE | 220 AMBERWOOD CIR IRMO SC 29063 |
| DEFALCO REAL ESTATE GROUP | 1601 NW 13TH ST BOCA RATON FL 334861127 |
| DEFALCO, CARMEN | 1831 N FAIRFIELD AVE  3N CHICAGO IL 60647 |
| DEFALCO, NEIL LAWRENCE | 6049 YORKSHIRE DRIVE BALTIMORE MD 21212 |
| DEFEIS OCONNELL & ROSE PC | 500 FIFTH AVE        26TH FLR NEW YORK NY 10110 |
| DEFELICE, MEGAN E | 1023 S BUTTERNUT CIR FRANKFORT IL 60423 |
| DEFENDERS OF ANIMAL RIGHTS | 14412 OLD YORK RD PHOENIX MD 21131 |
| DEFENSOR CHIEFTAIN | 200 WINKLER SW ATTN: LEGAL COUNSEL SOCORRO NM 87801-4200 |
| DEFEVERE, BRETT A. | 3022 N HAMILTON AVENUE CHICAGO IL 60618 |
| DEFILIO,KRISTY L | 1 SILVER OAK CIRCLE SOUTHINGTON CT 06489 |
| DEFILIPPO, LILLIAN ROSE | 5332 W. PATTERSON CHICAGO IL 60641 |
| DEFLORA,JAMES | 33 GORDON AVENUE MEDFORD NY 11763 |
| DEFOREST/PAMELON CORP | 22105 VENTURA BLVD WOODLAND HILLS CA 91367 |
| DEFRAIN, ROBERT | 3601 E SANDIDER DR BOYNTON BEACH FL 33436 |
| DEFRANCO,ROGER | 17 GLENN LANE GLEN HEAD NY 11545 |
| DEFREITAS, FERNANDO M | 10401 W BROWARD BLVD NO. 403 PLANTATION FL 33324 |
| DEFRIES, CHRISTINE | 1425 NOTTINGHAM LN HOFFMAN ESTATES IL 601692642 |
| DEFRIES, CHRISTINE | 1425 NOTTINGHAM LN HOFFMAN EST IL 601692642 |
| DEFUSCO, ROBERT | 5305 SAN ANTONIO AVE. APT. 200 ORLANDO FL 32839 |
| DEGAETA, ARTHUR | 1215 AVENUE N    APT 1-J BROOKLYN NY 11230 |
| DEGAN,ALEXANDRE A | |
| DEGAN,ALEXANDRE A | 3216 ALAMO DRIVE ORLANDO FL 32805 |
| DEGELLEKE, SCOTT W | 418 ARTHUR STREET CENTERPORT NY 11721 |
| DEGEN, J | 2512 W JOHNSON RD MCHENRY IL 60050 |
| DEGENNARO, MARK | 4 ELIZABETH PL MANALAPAN NJ 07726-3660 |
| DEGEORGE, SCOTT M | 166 LATTINTOWN ROAD NEWBURGH NY 12550 |
| DEGEYTERE, PETER | 16182 QUARTZ ST WESTMINSTER CA 92683 |
| DEGIVE,RAMSAY F | 2114 EAST LOMBARD ST. BALTIMORE MD 21231 |
| DEGLER, JEFFREY D | 9676 BRADFORD KNOLL DRIVE FISHERS IN 46037 |
| DEGRAF, DAVID | 7815 N. BABB AVE SKOKIE IL 60077 |
| DEGRAW,MICHAEL R | 18 ANDOVER AVENUE GANSEVOORT NY 12831 |
| DEGRAZIA DELIVERY | 407 FAIRHAVEN LN ATTN: JEFF GOLDING CHICAGO IL 60612 |
| DEGRAZIA, GARRETT | 407 FAIRHAVEN LN        00002 MUNDELEIN IL 60060-1905 |
| DEGRISELLES,JAIME | 12026 28TH AVE NE # A SEATTLE WA 98125-5314 |
| DEGROAT,JOSEPH E | 71 FENWICK STREET HARTFORD CT 06114 |
| DEGROFF III,FLLOYD | 12151 BARTLETT STREET GARDEN GROVE CA 92845 |
| DEGROOT, JENNIFER L | 843 SOUTH HARVEY OAK PARK IL 60304 |
| DEGROOT,LEN J | 1708 NE 47 ST OAKLAND PARK FL 33334 |
| DEGUZMAN, MELANIE | 204 N ROHLWING RD PALATINE IL 60074 |
| DEHAAN TILE & FLOOR COVERING INC | 6522 D DIVISION AVE GRAND RAPIDS MI 49548 |
| DEHN, ROBERT | 2610 MONROE ST NE MINNEAPOLIS MN 55418 |
| DEHOERNLE PAVILLION [MIAMI JEWISH | HOSPITAL] 360 LEXINGTON AVE MIAMI JEWISH HOSPITAL NEW YORK NY 100176502 |
| DEI SERVICES CORP | 7213 SANDSCOVE CT STE 1 WINTER PARK FL 327926919 |
| DEIBERT, DANIEL J | 2218 PATRICK LANE WAUKESHA WI 53188 |
| DEIBLER, STACY J | 133-B WINDSOR LANE WILLOWBROOK IL 60527 |
| DEICHMAN-WALKER CHEVY | 3600 WILLIAM PENN HWY EASTON PA 18045-5167 |
| DEICHMANN,MATTHEW | 3265 GREEN TRAILS COURT WENTZVILLE MO 63385 |
| DEIDRA PARRISH WILLIAMS | 95 AVONDALE STREET VALLEY STREAM NY 11581 |
| DEIDRA WALPOLE | 22034 SAN MIGUEL ST WOODLAND HILLS CA 91364 |

| Claim Name | Address Information |
| --- | --- |
| DEIDRE MCCABE | 2969 HEARTHSTONE ROAD ELLICOTT CITY MD 21042 |
| DEIDRE WHITE | 316 6TH STREET UNION CITY NJ 07087 |
| DEIGL, JEFFREY | 453 PRAIRIE ELMHURST IL 60126 |
| DEIGNAN, ANNE F | 348 OCEAN AVENUE AMITVILLE NY 11701 |
| DEININGER, SCOTT | 200 WHISPER LANE SHOREWOOD IL 60431 |
| DEIRDRE BAIR | 695 FOREST RD WEST HAVEN CT 06516 |
| DEIRDRE EITEL | 7535 THEISEN RD BELGRADE MT UNITES STATES |
| DEIRDRE MARION | 1231 NW 29TH AVE FORT LAUDERDALE FL 33311 |
| DEIRDRE MCGEOWN | 1605 LONG HUNER LN NASHVILLE TN 372174852 |
| DEITER BROS | 1301 S 12TH ST ALLENTOWN PA 18103 3814 |
| DEJANOVIC,DARKO | 2007 BENNETT EVANSTON IL 60201 |
| DEJESUS CASTRO, STARLIN | C/CADNABO NO.10 BARRIO LAS FLORES MONTE CRISTY DOMINICAN REPUBLIC |
| DEJESUS, ALEXANDRY | CAPITOL AVE DEJESUS, ALEXANDRY HARTFORD CT 06106 |
| DEJESUS, ALEXANDRY | 464 WETHERSFIELD AVE HARTFORD CT 06114 |
| DEJESUS, ANGEL | 76 E EUCLID ST. DEJESUS, ANGEL HARTFORD CT 06112 |
| DEJESUS, ANGEL | 44 GOODWIN PARK RD WETHERSFIELD CT 06109 |
| DEJESUS, ANGEL | PO BOX 340444 HARTFORD CT 06112 |
| DEJESUS, FERNANDO A | 1711 S OXALIS AVE ORLANDO FL 32807 |
| DEJESUS, FERNANDO A | 1711 S OXALIS AVE SUITE 2005 ORLANDO FL 32807 |
| DEJESUS, IVAN | 63 WHITON ST DEJESUS, IVAN WINDSOR LOCKS CT 06096 |
| DEJESUS, IVAN | 63 WHITON ST WINDSOR LOCKS CT 06096 |
| DEJESUS, IVAN | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| DEJESUS, JEFFREY | 1962 SIEGFRIED STREET BETHLEHEM PA 18017 |
| DEJESUS, JUAN | 3103 RUTH FITZGERALD DRIVE PLAINFIELD IL 60586 |
| DEJESUS, MIGUEL A | 3510 N. WILTON AVENUE APT. # 3F CHICAGO IL 60657 |
| DEJESUS, SALLY | 63 WHITON ST DEJESUS, SALLY WINDSOR LOCKS CT 06096 |
| DEJESUS, WILLIAM | 11732 NW 56TH STREET CORAL SPRINGS FL 33076 |
| DEJESUS,DAVID | 3840 W 63RD STREET CHICAGO IL 60629 |
| DEJESUS,JASON | 6232 RALEIGH ST. #526 ORLANDO FL 32835 |
| DEJESUS,MARIE D | 113 CARNIVAL DRIVE DAYTONA BEACH FL 32124 |
| DEJESUS,SALLY | 63 WHITON ST WINDSOR LOCKS CT 06096-1835 |
| DEJMEK,PATRICIA A | 2629 E. WALNUT CT. WOODRIDGE IL 60517 |
| DEJOHN, JAMES P | 103 HUDSON POINTE BLVD QUEENSBURY NY 12804 |
| DEJONG, BARTHOLOMEUS W | 765 RIVERSIDE DRIVE APT. 5I NEW YORK NY 10032 |
| DEJONG, PHILIP | 1680 OLD BALLARD ROAD CHARLOTTESVILLE VA 22901 |
| DEKA, NICHOLAS | 358 W. WINCHESTER ROUND LAKE IL 60073 |
| DEKA,CHRISTINA M | 55 WASHINGTON AVENUE NO. WHITE PLAINS NY 10603 |
| DEKEN POWER, INC | 1402 S RITCHEY ST SANTA ANA CA 92705 |
| DEKKER, CYNTHIA | 30W221 MEADE RD WEST CHICAGO IL 601851115 |
| DEKOSTER,SCOTT E | 1305 S. MICHIGAN AVE. UNIT #1910 CHICAGO IL 60605 |
| DEKOVEN, LAWRENCE | 3447 N DAMEN AVE CHICAGO IL 60618 |
| DEL AMO FASHION CENTER OPERATING LLC | 3525 CARSON ST  NO.165 TORRENCE CA 90503 |
| DEL AMO FASHION CENTER OPERATING LLC | PO BOX 409657 ATLANTA GA 30384-9657 |
| DEL CID,RONNY W | 14248 HORTENSE STREET SHERMAN OAKS CA 91423 |
| DEL FAVERO DESIGNS, LLC | 34 INDUSTRIAL PARK PLACE MIDDLETOWN CT 06457 |
| DEL HOWISON | 4213 W. URBANK BLVD. BURBANK CA 91505 |
| DEL LLANO,ROBERT | 7025 W 5TH AVE HIALEAH FL 33014 |
| DEL MANO PRODUCTIONS LLC | 3051 VIA MADERAS ALTADENA CA 91001 |
| DEL MONACO,RICHARD A | 3564 KATRINA DRIVE YORKTOWN HEIGHTS NY 10598 |

| Claim Name | Address Information |
|---|---|
| DEL ORBE, AQUILINO | 100-18 37TH AVENUE 3B CORONA NY 11368 |
| DEL PRETE'S PHARMACY | 3437 ROUTE 309 OREFIELD PA 18069 2419 |
| DEL REAL, EMMA | 23370 SEDAWIE DRIVE BOCA RATON FL 33433 |
| DEL RIO NEWS-HERALD | 2205 BEDELL AVE. ATTN: LEGAL COUNSEL DEL RIO TX 78840 |
| DEL RIO NEWS-HERALD | 2205 N BEDELL AVE DEL RIO TX 78840-8007 |
| DEL RIO,ARIANA | 6603 CROSSWAY DR PICO RIVERA CA 90660 |
| DEL ROSARIO, JO JEFFREY | 9742 N. GRAND DUKE CIRCLE TAMARAC FL 33321 |
| DEL ROSARIO, REGINA C | 354 RIVERDALE DRIVE APT A GLENDALE CA 91204 |
| DEL ROSARIO,ROBELLE | 912 SW VISTA AVENUE APT #206 PORTLAND OR 97205 |
| DEL TORO,JOSE | PO BOX 772181 ORLANDO FL 32877-2181 |
| DEL VALLE, ADELIRIS | P.O. BOX 592447 ORLANDO FL 32859 |
| DEL VALLE, JOSE J | 29 SPOTSWOOD DRIVE CORINTH NY 12822 |
| DEL VALLE, KIMBERLY M | 1421 NW 33 WAY LAUDERHILL FL 33311 |
| DEL*DELORME PUBLISHING | PO BOX 298 YARMOUTH NH 04096 |
| DEL-AIR HEATING, AIR CON- | 531 CODISCO WAY SANFORD FL 327716618 |
| DEL-RADIO,ADAM CORDAY | 2442 N. ASHLAND APT # 1F CHICAGO IL 60614 |
| DELA CRUZ, NICANOR R | 13319 DOUBLE GROVE ST. BALDWIN PARK CA 91706 |
| DELABAR, DIEDRE | 216 S 2ND ST EMMAUS PA 18049 |
| DELACRUZ,ARTURO | 146 SHENANDOAH BOULEVARD NESCONSET NY 11767 |
| DELAGNES, ANN E. | 2756 MARTY WAY SACRAMENTO CA 95818 |
| DELALES, MICHAEL C. | 24 CARNOUSTIE CIRCLE BLOOMFIELD CT 06002 |
| DELALOYE,RITA | 400 N. MCCLURG COURT APT. 1209 CHICAGO IL 60611 |
| DELAMA,GEORGE | 1917 W. RACE AVE CHICAGO IL 60622 |
| DELAMO, NELSON F | 16881 SW 142 PL MIAMI FL 33177 |
| DELANEY REPORT | 149 FIFTH AVENUE 7TH FLOOR NEW YORK NY 10160-1693 |
| DELANEY REPORT | 25 EAST 21 STREET NEW YORK NY 10010 |
| DELANEY, ANNE G | 1735 BURRSTONE RD BLDG 2 APT 3 NEW HARTFORD NY 13413 |
| DELANEY, CAROLYN | 982 AUTUMN LANE AURORA IL 60505 |
| DELANEY, JANICE R | 5 HORN POINT COURT BALTIMORE MD 21234 |
| DELANEY, POLLY | 750 S WESTLAKE AVE # 2 LOS ANGELES CA 900574124 |
| DELANEY, ROBERT | 7715 W. COLUMBIA CHICAGO IL 60631 |
| DELANEY, TANYA | 6733 S BISHOP ST CHICAGO IL 606363416 |
| DELANEY, TOM | 4622 N. ASHLAND AVE. CHICAGO IL 60640 |
| DELANEY,CHRISTINE S | 301 OLIVEWOOD PLACE #0129 BOCA RATON FL 33431 |
| DELANEY,DANISHA L | 1181 OCEAN AVENUE BAY SHORE NY 11706 |
| DELANEY,MEGAN | 727 W. CALIFORNIA TERRACE APT. #W2 CHICAGO IL 60657 |
| DELANO, STEVEN W | 21 S STONYBROOK DR MARLBOROUGH CT 06447 |
| DELAPAZ, DAN | 2880 GENEVA LN LAKE IN THE HILLS IL 60156 |
| DELAPP,KATHLEEN A | 143 KNAPPS HIGHWAY FAIRFIELD CT 06825 |
| DELARA, MARIA JIMENEZ | 164 GOLFVIEW DR. BASEMENT NORTHLAKE IL 60164 |
| DELAROSA, NICHOLAS B | 3569 SOARING EAGLE CT. INDIANAPOLIS IN 46214 |
| DELATORRE, JESSICA | 1550 NW 110TH AVE APT 342 PLANTATION FL 333226907 |
| DELAURA, JEANNETTE J | 476 EAST THOMPSON RD THOMPSON CT 06277 |
| DELAURENTIS, ANTHONY | 13044 BRAMBLE COURT LOCKPORT IL 60441 |
| DELAURENTIS,LISA A | 108 HOLBROOK ROAD CENTEREACH NY 11720 |
| DELAURI, JOSEPH P | 1538 N. DETROIT STREET APT#5 LOS ANGELES CA 90046 |
| DELAVALLE, RAFAEL A | 9461 NW 45TH PLACE SUNRISE FL 33351 |
| DELAWARE & LEHIGH HERITAGE | 2750 HUGH MOORE PARK RD CENTER EASTON PA 18042-7120 |
| DELAWARE ART MUSEUM | 2301 KENTMERE PARKWAY WILMINGTON DE 19806 |

| Claim Name | Address Information |
| --- | --- |
| DELAWARE COUNTY DAILY TIMES | 500 MILDRED AVENUE PRIMOS PA 19018 |
| DELAWARE DEPT. OF NATURAL RESOURCES | & ENVIRONMENTAL CONTROL 89 KINGS HIGHWAY DOVER DE 19901 |
| DELAWARE GAZETTE | 18 EAST WILLIAM STREET ATTN: LEGAL COUNSEL DELAWARE OH 43015 |
| DELAWARE GAZETTE | 18 EAST WILLIAM ST. DELAWARE OH 43015 |
| DELAWARE SECRETARY OF STATE | 2002 GOVERNORS CONFERENCE DELAWARE TOURISM OFFICE 99 KINGS HIGHWAY DOVER DE 19901 |
| DELAWARE SECRETARY OF STATE | DIVISION OF CORPORATIONS PO BOX 11728 NEWARK NJ 07101-4728 |
| DELAWARE SECRETARY OF STATE | ECONOMIC DEVELOPMENT OFFICE 99 KINGS HWY DOVER DE 19901 |
| DELAWARE SECRETARY OF STATE | JOHN G. TOWNSEND BLDG. 401 FEDERAL ST. - STE. 4 DOVER DE 19901 |
| DELAWARE SECRETARY OF STATE | PO BOX 74072 BALTIMORE MD 21274-4072 |
| DELAWARE STATE NEWS | P.O. BOX 737 ATTN: LEGAL COUNSEL DOVER DE 19903 |
| DELAWARE STATE NEWS | PO BOX 737 DOVER DE 19903-0737 |
| DELAWARE STATE NEWS | PO BOX 7001 DOVER DE 19903 |
| DELAWARE VALLEY COLLEGE | 700 E BUTLER AVE DOYLESTOWN PA 18901-2607 |
| DELAWDER, RICK | 295 N. BAYNARD ROAD ADDISON IL 60101 |
| DELBANCO, FRANCESCA | 344 S CITRUS AVE LOS ANGELES CA 90036 |
| DELBANCO, NICHOLAS F | 428 CONCORD RD ANN ARBOR MI 48104 |
| DELBERT C WHITMORE JR | P.O. BOX 681236 ORLANDO FL 32868 |
| DELCID,CELSO A | 91 STRAWBERRY HILL AVENUE APT. #233 STAMFORD CT 06902 |
| DELCOURT, ANNE P | 25 APPLEHOUSE LANE QUEENSBURY NY 12804 |
| DELCOURT, JOHN | 5321 LA LUNA DRIVE LA PALMA CA 90623 |
| DELEON, MANOLIN | CALLE 7 NO.18 SECTOR SAN FRANCISCO CAMBITA SAN CRISTOBAL DOMINICAN REPUBLIC |
| DELEON, MATTHEW | C/O COOK COUNTY BUREAU ADMIN. 118 N. CLARK ST. NO.537 CHICAGO IL 60602 |
| DELEON, ORLANDO | 1742 N. KEDZIE  APT 3 CHICAGO IL 60647 |
| DELEON, SONJA | ALDEN AVE DELEON, SONJA ENFIELD CT 06082 |
| DELEON, SONJA | 23 ALDEN AVE ENFIELD CT 06082 |
| DELEON,MARIO | 7830 CHESTNUT AVENUE WOODRIDGE IL 60517 |
| DELEONARDIS, JOHN | 14025 TIMOTHY DR. ORLAND PARK IL 60462 |
| DELESSIO, CHRISTOPHER W | 4803 PORTSMOUTH DR. ELLICOTT CITY MD 21042 |
| DELESTOWICZ, JUDY | 6729 WAINWRIGHT DR WOODRIDGE IL 60517 |
| DELEVANTE,DONNA | 935 ST. NICHOLAS AVENUE APT 1F NEW YORK NY 10032 |
| DELFIN, LAURA P | 215 SW 9TH STREET #B HALLANDALE BEACH FL 33009 |
| DELFINI, GIL | 1314 W. FILLMORE ST. #B CHICAGO IL 60607 |
| DELGADILLO, JORGE | 7801 NW 75 AVE TAMARAC FL 33321 |
| DELGADILLO, LENNY V | 224 W. MAINT STREET SAN GABRIEL CA 91776 |
| DELGADO JR, ALEXANDER | 50 EAST CEDAR STREET NEWINGTON CT 06111 |
| DELGADO, ADORACION | 24 E COUNTRY CLUB DRIVE NORTHLAKE IL 60164 |
| DELGADO, ANTONIO | 2941 NORTH KIMBALL BASEMENT CHICAGO IL 60618 |
| DELGADO, CARLOS | 742 NW 132ND AVE PLANTATION FL 33325 |
| DELGADO, CARMELO | 2910 N.  MELVINA AVENUE CHICAGO IL 60634 |
| DELGADO, GILBERTO | 5040 W NEWPORT AVE CHICAGO IL 60641 |
| DELGADO, JAVIER | 2058 N PULASKI RD CHICAGO IL 60639 |
| DELGADO, JOE | 4303 STILLWELL AVENUE LOS ANGELES CA 90032 |
| DELGADO, MARILYN | E CEDAR ST DELGADO, MARILYN NEWINGTON CT 06111 |
| DELGADO, MARILYN | 50 E CEDAR ST NEWINGTON CT 06111 |
| DELGADO, MICHAEL | 474 N LAKE SHORE DR 1604 CHICAGO IL 60611 |
| DELGADO, MOISES | 6023 S. NARRAGANSETT AVENUE CHICAGO IL 60638 |
| DELGADO, WILLIAM | 13199 SAN JOSE STREET HESPERIA CA 92344 |
| DELGADO,ALEXANDER G. | 97 BURNSIDE AVENUE UNIT 9 EAST HARTFORD CT 06108 |

| Claim Name | Address Information |
| --- | --- |
| DELGADO, ELIZABETH A | 7131 E. RANCHO VISTA DR. UNIT 4005 SCOTTSDALE AZ 85251 |
| DELGADO, GINGER M. | 4361 KELLWOOD DRIVE CASTLE ROCK CO 80109 |
| DELGADO, JENNIFER M. | 1621 S. 60TH CT. CICERO IL 60804 |
| DELGADO, JUAN C | 2450 W. 238TH STREET TORRANCE CA 90501 |
| DELGADO, LEONARDO | 16738 HEMINGWAY DRIVE WESTON FL 33326 |
| DELGIACCO, DAVID | 21482 MIDCREST DR LAKE FOREST CA 92630 |
| DELHAYE, ROBERT | 33 ARPAD ST HICKSVILLE NY 11801 |
| DELHOMME, WENDELL | 42 SW 7TH AVE      NO.2 DANIA BEACH FL 33004 |
| DELI WORX | 1790 WALT WHITMAN RD MELVILLE NY 11747 |
| DELIA CONGRAM | 11 NORTH QUAKER LANE APT. #204 WEST HARTFORD CT 06119 |
| DELIA, KHARL S | 560 NW 46TH AVE DELRAY BEACH FL 33445 |
| DELIA, LAWRENCE | 1073 STILLWOOD CIRCLE LITITZ PA 17543 |
| DELICE DEZIGNS | 1234 CASTLETON AVE STATEN ISLAND NY 10310 |
| DELICIA M ADAMS | 3201 NW 35TH WAY LAUDERDALE LAKES FL 33309 |
| DELIER, MATTHEW B | 1706 ROYAL OAK DRIVE TYLER TX 75703 |
| DELINOIS, MARC ODNY | 1506 NW 14TH CIRCLE APT 142 POMPANO BEACH FL 33069 |
| DELINSKI, GREG | 50696 BUSH LANE GRANGER IN 46530 |
| DELISA, TERRY M | 447 PROMONTORY DRIVE WEST NEWPORT BEACH CA 92660 |
| DELIVERY AGENT | |
| DELIVERY AGENT | 300 CALIFORNIA ST. 3RD FLOOR ATTN: LEGAL COUNSEL SAN FRANCISCO CA 94104 |
| DELIVERY ON TIME INCORPORATED | 11 GLENN HOLLOW ROAD HOLTSVILLE NY 11742 |
| DELIVERY SYSTEMS, INC | 1202 MAIN STREET  NO.220 LITTLE ROCK AR 72202 |
| DELK, CATHERINE | 27 PARRY STREET HUDSON FALLS NY 12839 |
| DELK, JESSICA L | 27 PARRY STREET HUDSON FALLS NY 12839 |
| DELK, KATHRYN | 622 ELMORE PARK RIDGE IL 60068 |
| DELK, SARAH M | 24 ORCHARD ST APT A GLENS FALLS NY 12801 |
| DELL | ONE DELL WAY ROUND ROCK TX 78682 |
| DELL COMPUTER CORP | 9505 ARBORETUM BLVD AUSTIN TX 78759-6337 |
| DELL COMPUTERS | 2 CARLSON PKWY N STE 400 PLYMOUTH MN 55447-4470 |
| DELL COMPUTERS | 123 MIGRATION ST MIGRATION MD 12345 |
| DELL MARKETING LP | 1 DELL WAY BOX 32 ROUND ROCK TX 78682 |
| DELL MARKETING LP | 1 DELLWAY ROUND ROCK TX 78682 |
| DELL MARKETING LP | 2214 W BRAKER LANE AUSTIN TX 78758 |
| DELL MARKETING LP | 2214 W BRAKER LANE RHONDA X41566 AUSTIN TX 78758 |
| DELL MARKETING LP | 2300 GREENLAWN  BLDG 3 CUST 2288149 ATTN VERONICA TATE ROUNDROCK TX 78664 |
| DELL MARKETING LP | 415 NEW SANFORD ROAD LA VERGNE TX 370864184 |
| DELL MARKETING LP | C/O DELL USA LP BOX 371964 PITTSBURGH PA 15250-7964 |
| DELL MARKETING LP | C/O DELL USA LP DEPT CH14012 PALATINE IL 60055-4012 |
| DELL MARKETING LP | C/O DELL USA LP DEPT LA 21205 PASADENA CA 91185-1205 |
| DELL MARKETING LP | C/O DELL USA LP PO BOX 534118 ATLANTA GA 30353-4118 |
| DELL MARKETING LP | C/O DELL USA LP PO BOX 676021 DALLAS TX 75267-6021 |
| DELL MARKETING LP | C/O DELL USA PO BOX 534118 ATLANTA GA 30353-4118 |
| DELL MARKETING LP | DELL DIRECT SALES PO BOX 7247-8178 PHILADELPHIA PA 19170-8178 |
| DELL MARKETING LP | DELL MARKETING ONE DELL WAY ROUND ROCK TX 78682 |
| DELL MARKETING LP | DELL RECEIVABLES PO BOX 910916 PASADENA CA 91110-0916 |
| DELL MARKETING LP | DEPT 0729 PO BOX 120001 DALLAS TX 75312 |
| DELL MARKETING LP | DEPT 40228 ATLANTA GA 31192-0001 |
| DELL MARKETING LP | PO BOX 120001 DEPT 0710 DALLAS TX 75312-0729 |
| DELL MARKETING LP | PO BOX 643561 PITTSBURGH PA 15264-3561 |

| Claim Name | Address Information |
|---|---|
| DELL MARKETING LP | PO BOX 9020 DES MOINES IA 50368 |
| DELL PIPER | 2300 GREENLAWN BLVD ROUND ROCK TX 78664-7090 |
| DELL'OMO,DOUG | 1626 CAMULOS AVE GLENDALE CA 91208 |
| DELL, CHRIS | 3127 N. RICHMOND CHICAGO IL 60618 |
| DELL, HATHOR T | 54 NEWTON ST DELL, HATHOR T HARTFORD CT 06106 |
| DELLA-CATENA,FRANCINE | 333 ANDOVER DRIVE #159 BURBANK CA 91504 |
| DELLAGATTA,ANTHONY | 2555 BATCHELDER STREET APT. 3B BROOKLYN NY 11235 |
| DELLAGLORIA,REBECCA R | 90 EDGEWATER DRIVE #617 CORAL GABLES FL 33133 |
| DELLARMI, BARTON R | 2 HAMILTON STREET COLD SPRING NY 10516 |
| DELLERE,MADELYN GONZALES | 827 JACKSON ST. DENVER CO 80206 |
| DELLERT,CHRISTINE J | 1948 ELAND AVENUE WINTER PARK FL 32789 |
| DELLES, JENNIFER M | 379 COLLEGE HIGHWAY SOUTHAMPTON MA 01073 |
| DELLINGER,JEFFREY D | 4469 VENTURA CANYON AVE APT E207 SHERMAN OAKS CA 91423 |
| DELLIOS, HUGH J | 435 N MICHIGAN AVENUE EDITORIAL CHICAGO IL 60611 |
| DELMAIR SANTOS | 800 NE 51 CT POMPANO BCH FL 33064 |
| DELMAN, JAKE | 2535 N. KIMBALL AVE. NO.2 CHICAGO IL 60647 |
| DELMAN, JAKE | 4242 N SHERIDAN RD APT 209 CHICAGO IL 606134806 |
| DELMAR C TAYLOR | 1161 SIERRA VISTA DR LA HABRA CA 90631 |
| DELMAR, BEVERLY ANN | 1 THORNWOOD DRIVE APT. 401 UNIVERSITY PARK IL 60466 |
| DELMAREVA POWER | P.O. BOX 17000 WILMINGTON DE 19886 |
| DELMARVA POWER & LIGHT | 800 KING ST WILMINGTON DE 19899 |
| DELMASTRO, THOMAS W | 3885  AIRPORT RD ALLENTOWN PA 18109 |
| DELMASTRO, THOMAS W | 3885 AIRPORT RD ALLENTOWN PA 18103 |
| DELMENDO, RAMON G | 14601 MC NAB AVENUE BELLFLOWER CA 90706 |
| DELMER, RICHARD | 35 TREE DRIVE NEWPORT NEWS VA 23606 |
| DELMER, RICHARD W | TREE DR NEWPORT NEWS VA 23606 |
| DELMONACO,RICHARD | 3564 KATRINA DR PETTY CASH CUSTODIAN YORKTOWN HEIGHTS NY 10598 |
| DELMORE, MIKELE T | 913 LENTON AVENUE BALTIMORE MD 21212 |
| DELNAGRO, PHILLIP F. | 60 FINCH COURT NAPERVILLE IL 60565-2327 |
| DELNOR COMMUNITY HOSPITAL | 300 RANDALL RD GENEVA IL 601344200 |
| DELNOR COMMUNITY HOSPITAL   [DELNOR GLEN] | 975 N 5TH AVE ST CHARLES IL 601741299 |
| DELO, ROBERT P | 2178 MUIRFIELD CT. YORKVILLE IL 60560 |
| DELOACH,BRANDON | 6149 WESTGATE DR. APT 835 ORLANDO FL 32835 |
| DELOATCH,ANDRE R | 4923 ROCHESTER COURT NEWPORT NEWS VA 23607 |
| DELOITTE & TOUCHE LLP | 4022 SELLS DR HERMITAGE TN 37076 |
| DELOITTE & TOUCHE LLP | 4214 COLLECTION CENTER DR CHICAGO IL 60693 |
| DELOITTE & TOUCHE LLP | 8505 FREEPORT PKWY STE 280 IRVING TX 75063 |
| DELOITTE & TOUCHE LLP | BANK OF AMERICA 4205 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| DELOITTE & TOUCHE LLP | PO BOX 406838 ATLANTA GA 30384-6838 |
| DELOITTE & TOUCHE LLP | PO BOX 7247-6446 PHILADELPHIA PA 19170-6446 |
| DELOITTE & TOUCHE LLP | PO BOX 77000 DEPARTMENT 77393 DETROIT MI 48277-0939 |
| DELOITTE & TOUCHE LLP | PO BOX 862217 ORLANDO FL 32886-2217 |
| DELOITTE CONSULTING LLP | 695 TOWN CENTER DR     STE 1200 COSTA MESA CA 92626-7188 |
| DELOITTE CONSULTING LLP | PO BOX 402901 ATLANTA GA 30384-2901 |
| DELOITTE FINANCIAL ADVISORY SERVICES LLP | 13763 COLLECTION CENTER DR CHICAGO IL 60693 |
| DELOITTE FINANCIAL ADVISORY SERVICES LLP | 200 BERKELEY ST BOSTON MA 02116 |
| DELOITTE FINANCIAL ADVISORY SERVICES | PO BOX 2062 CAROL STREAM IL 60132-2062 |

| Claim Name | Address Information |
|---|---|
| LLP | PO BOX 2062 CAROL STREAM IL 60132-2062 |
| DELOITTE LLP | ATTN: MARION GAJEW 10 WESTPORT ROAD WILTON CT 06897-0820 |
| DELOITTE TAX LLP | 4022 SELLS DR HERMITAGE TN 37076 |
| DELOITTE TAX LLP | PO BOX 2079 CAROL STREAM IL 60132-2079 |
| DELOITTE TAX LLP | TALLARICO, DINA 111 S WACKER DR CHICAGO IL 60606 |
| DELOMA,JAMES N | 251 SUMMIT STREET BRIDGEPORT CT 06606 |
| DELONG, BRUCE | 228 NORTH 13TH STREET ALLENTOWN PA 18102 |
| DELONG, LINDA | 3269 1ST AVE OREFIELD PA 18069 |
| DELONG, TOM | 3814 WESLEY BERWYN IL 60402 |
| DELONG,TERRY L | 11214 LINDEN DRIVE NW APT #2 GRAND RAPIDS MI 49544 |
| DELONGORIA,ROLAND | 91-50 191ST STREET APT 2C HOLLIS NY 11423 |
| DELORAS HANSON | 24662 CAVERNA CIR MISSION VIEJO CA 92691 |
| DELORENZI,GABRIEL JOHN | 184 LANTERNBACK ISLAND DRIVE SATELLITE BEACH FL 32937 |
| DELORENZO, JESSICA L | 345 HEIDEN ROAD BANGOR PA 18013 |
| DELORENZO, MARYAN | 81 BRENTWOOD DRIVE WALLINGFORD CT 06492 |
| DELORES L GERSCH | 697 MICHELLE DRIVE CHICAGO HEIGHTS IL 60411 |
| DELORES VIDRO | 1235 N OLIVE GROVE LN LA PUENTE CA 91744 |
| DELORI, MICHAEL | 3355 N ACADEMY BLVD     NO.224 COLRADO SPRINGS CO 80917 |
| DELORIS ARCELASCHI | 14 HARPSWELL STREET TORRINGTON CT 06790 |
| DELORIS MCMILLAN | 102 ROOSEVELT AVE. MASSAPEQUA NY 11758 |
| DELORME,JULIA | 4687 MISSION BLVD SAN DIEGO CA 92109-2738 |
| DELORME,ROLAND | 18991 N MIAMI AVE APT 205 MIAMI FL 33169-4055 |
| DELOS REYES,JOHN ANDREW T | 13112 SUTTON ST. CERRITOS CA 90703 |
| DELOSCOBOS, ELEANOR J | 2436 ANGELA STREET WEST COVINA CA 91792 |
| DELOUCHE,EDNA | 360 SANDPIPER AVE WEST PALM BEACH FL 33411 |
| DELP DEW,KATHRYN L | 474 CYPRESS APT.#E LAGUNA BEACH CA 92651 |
| DELP, LAUREL | 7675 HOLLYWOOD BLVD     APT 1 LOS ANGELES CA 90046 |
| DELPHI BUSINESS PROPERTIES | 7100 HAYVENHURST AVE. SUITE 211 VAN NUYS CA 91406 |
| DELQUAGLIO,SALVATORE | C/O PAUL R. FEDERMAN ONE E. MAIN ST, STE 222 BAY SHORE NY 11706-8807 |
| DELRAY ACURA | 655 NE 6TH AVE DELRAY BEACH FL 334835611 |
| DELRAY CORPORATE CENTER LLC | C/O LEVY REALTY ADVISORS INC 4901 NW 17TH WAY          STE 103 FT LAUDERDALE FL 33309 |
| DELRAY CORPORATE CENTER, INC. | RE: DELRAY BEACH 3333 CONGRES C/O LEVY REALTY ADVISORS, INC. 4901 NW 17TH WAY, SUITE 103 FT. LAUDERDALE FL 33309 |
| DELRAY LINCOLN MER | 2102 S FEDERAL HWY DELRAY BEACH FL 334833316 |
| DELRAY MANAGEMENT | 5283 W ATLANTIC AVE DELRAY BEACH FL 33484 |
| DELRAY MAZDA | 2001 S FEDERAL HWY DELRAY BEACH FL 334833314 |
| DELREY,JASON A | 411 WAINWRIGHT AVENUE STATEN ISLAND NY 10312 |
| DELROSSO, JACKIE | 73 MARTIN DIGGS WAY ONEMO VA 23130 |
| DELROY A DAVIS INC | 6581  BLVD OF CHAMPIONS NORTH LAUDERDALE FL 33068 |
| DELROY CHAMBERS | 2550 NW 56 AVE  #B411 PLANTATION FL 33313 |
| DELROY FINDLEY | 2750  SOMERSET DR     T-211 FORT LAUDERDALE FL 33311 |
| DELROY HOWDEN | 1324 AVON LN APT 1126 POMPANO BEACH FL 330685859 |
| DELSIGNORE, BYRON L | 19 WRIGHT STREET HUDSON FALLS NY 12839 |
| DELSIGNORE, MICHELLE J | 19 WRIGHT STREET HUDSON FALLS NY 12839 |
| DELSON,JENNIFER B | 253 ATTICA DR LONG BEACH CA 90803 |
| DELTA AIRLINES | PO BOX 101315 ATLANTA GA 30392-1315 |
| DELTA AIRLINES | P O BOX 105531 ATLANTA GA 30348-5531 |
| DELTA AIRLINES | PO BOX 933941 ATLANTA GA 31193-3941 |

| Claim Name | Address Information |
| --- | --- |
| DELTA CABLEVISION | 5381 48TH AVE. DELTA BC V4K 1W7 CANADA |
| DELTA CONTRACTORS & ASSOC LLC | 605 S CATON AVE BALTIMORE MD 21229 |
| DELTA CONTROLS INC | 15 STANLEY DRIVE THOMASVILLE NC 27360 |
| DELTA CONTROLS INC | INDUSTRIAL ELECTRONIC REPAIR 15 STANLEY AVE THOMASVILLE NC 27360 |
| DELTA CONTROLS INC | INDUSTRIAL ELECTRONIC REPAIR THOMASVILLE NC 27360 |
| DELTA COUNTY INDEPENDENT | 401 MEEKER ST., P.O. BOX 809 ATTN: LEGAL COUNSEL DELTA CO 81416-0809 |
| DELTA DEMOCRAT TIMES | 988 NORTH BROADWAY ATTN: LEGAL COUNSEL GREENVILLE MS 38701 |
| DELTA DEMOCRAT TIMES | PO BOX 1618; 988 NORTH BROADWAY GREENVILLE MS 38701 |
| DELTA DENTAL | PO BOX 805275 CHICAGO IL 60680 |
| DELTA DENTAL OF ILLINOIS | 801 OGDEN AVENUE LISLE IL 60532 |
| DELTA DENTAL OF ILLINOIS | ANN MARIE WALKER 801 OGDEN AVE LISLE IL 60532 |
| DELTA DENTAL OF ILLINOIS | DEPARTMENT 1030 PO BOX 805275 CHICAGO IL 60680-5275 |
| DELTA DISCOVERY INC | 401 RIDGECREST DRIVE  STE C PO BOX 1028 BETHEL AK 99559 |
| DELTA ELEVATOR CO INC | 15140 DOWNEY AVENUE PARAMOUNT CA 90723 |
| DELTA ENERGY & LIGHTING | 3261 FITZGERALD ROAD RANCHO CORDOVA CA 95742 |
| DELTA ENERGY & LIGHTING | 3307 SWETZER ROAD LOOMIS CA 95660 |
| DELTA ENERGY LIGHTING & ELECTRICAL | 3261 FITZGERALD RD RANCHO CORDOVA CA 95742 |
| DELTA ENERGY LIGHTING & ELECTRICAL | 3307 SWETZER RD LOOMIS CA 95650 |
| DELTA HEALTH GROUP INC.  [DELTA HEALTH GROUP] | 1520 S GRANT ST LONGWOOD FL 327506538 |
| DELTA INSTALLATION GROUP | PO BOX 500 HANOVER MD 21076 |
| DELTA LIBRARY COMPANY,INC. | 4640 LANKERSHIM BLVD. #600 NORTH HOLLYWOOD CA 91602 |
| DELTA POWER INC | 1790 E MCFADDEN AVE  STE 106 SANTA ANA CA 92705 |
| DELTA POWER, INC. | 1790 E. MCFADDEN AVE. #106 VICTORIA JONES SANTA ANA CA 92705 |
| DELTA-T GROUP | 5839 GREEN VALLEY CIR 100 CULVER CITY CA 90230 |
| DELTAQUEST IMAGING INC | 1132 WEST FULTON ST STE 202 CHICAGO IL 60607 |
| DELTAQUEST IMAGING INC | 7332 HARRISON ST FOREST PARK IL 60130 |
| DELTEX INC | PO BOX 3258 LITTLETON CO 80161-3258 |
| DELTHIA RICKS | 72 PLEASANT ST HUNTINGTON NY 11743 |
| DELUCA HOMES | 107 FLORALVILLE BLVD YARDLEY PA 19067 |
| DELUCA, DANIEL | 852 SW 18TH ST CAPE CORAL FL 33990 |
| DELUCA, MICHAEL P | 1121 BELTER DR. WHEATON IL 60189 |
| DELUCA, ROBERT D | 1380 NEWPORT AVE LONG BEACH CA 908042815 |
| DELUCA, SOUTH SHORE NEWS, INC. | C/O GIAMO ASSOCIATES LLP ATTN: JOSEPH O. GIAIMO 80-02 KEW GARDENS ROAD KEW GARDENS NY 11415 |
| DELUCA, THOMAS | 22 CORNELIA ST  NO.8 NEW YORK NY 10014 |
| DELUCA,MICHAEL D. | 45 MAPLE ST APT 56 PLAINVILLE CT 06062-2285 |
| DELUCAS,TANYA M | 539 1ST AVENUE BETHLEHEM PA 18018 |
| DELUCCHI PLUS | 1828 L STREET NW, SUITE 240 WASHINGTON DC 20036 |
| DELUCCHI PLUS - THE MET | 1828 L STREET NW, SUITE 240 WASHINGTON, DC WA 20036 |
| DELUCIA-MILLEA, LYNNE C | 640 PROSPECT STREET NEW HAVEN CT 06511 |
| DELUNA, ARMANDO | 2545 N. AVERS CHICAGO IL 60647 |
| DELUXE | PO BOX 64500 ST PAUL MN 55164-0500 |
| DELUXE JEWELRY | 2900 W SAMPLE RD POMPANO BEACH FL 33073-3024 |
| DELUXE MEDIA MANAGEMENT | FILE 56477 LOS ANGELES CA 90074-6477 |
| DELUXE SMALL BUSINESS SALES INC | JOHNSON GROUP PO BOX 5566 ROCKFORD IL 61125 |
| DELVA PROSPER | 417 NE 17 AVE  #203 BOYNTON BEACH FL 33435 |
| DELVA, ALIETTE | 4964 SW  5TH COURT MARGATE FL 33068 |
| DELVA,CHILDA | 2870 NW 55TH AVENUE APT 2 LAUDERHILL FL 33313 |
| DELVALLE, YOLANDA | 1417 RIDGE BROOK TRAIL DULUTH GA 30096 |

| Claim Name | Address Information |
|---|---|
| DELVAR, PETERSON | 1550 NW 7 LANE POMPANO BEACH FL 33060 |
| DELZELL, SUSAN | PO BOX 382 MORNING SUN IA 52640 |
| DELÉN, BRIAN M | 1463 LANDIS CIRCLE BEL AIR MD 21015 |
| DEMAIN, CHRISTOPHER | 3537 N SHEFFIELD #1N CHICAGO IL 60657 |
| DEMAIO, JOANNE | 270 GREAT SWAMP RD GLASTONBURY CT 06033 |
| DEMAIO,SARAH M | 2335 W. LIVINGSTON STREET APT P3F ALLENTOWN PA 18104 |
| DEMAR DIRECT | 1133 NORTH RIDGE AVE LOMBARD IL 60148 |
| DEMARAH,JENNIFER L | 4909 N. AVERS AVENUE APT. #3 CHICAGO IL 60625 |
| DEMARCO BARRETT, BARBARA | 503 LARKSPUR AVE CORONA DEL MAR CA 92625 |
| DEMARCO, ANGELA G | 164 SOUTH RIVER ROAD COVENTRY CT 06238 |
| DEMARIA, PAUL J | 257 ELSIE AVE MERRICK NY 11566 |
| DEMARINO, MARGARET A | 41 HOBART ST NEW HAVEN CT 06511 |
| DEMARS, ELITA | NEWTON ST DEMARS, ELITA HARTFORD CT 06106 |
| DEMARS, ELITA L | 56 NEWTON STREET HARTFORD CT 06106 |
| DEMARSH CONSTRUCTION COMPANY INC | 1108 HEINZ DR  NO.4 EAST DUNDEE IL 60118 |
| DEMARSH CONSTRUCTION COMPANY INC | 570 ROCK ROAD DRIVE UNIT P DUNDEE IL 60118 |
| DEMARSH CONTRACTING INC. | MARK DEMARSH 1108 HEINZ DRIVE, UNIT 4 EAST DUNDEE IL 60118 |
| DEMASI, DAVID | 3766 N. LAKEWOOD AVE. CHICAGO IL 60613 |
| DEMATTO, FRANCISCO J | 339 HILLSIDE AVE HARTFORD CT 06108 |
| DEMBOSZ, HENRY | 467 E. PARK AVE. ELMHURST IL 60126 |
| DEMBSKI, HELEN GAIL | 5620 ROCK CREEK ROAD AGOURA HILLS CA 91301 |
| DEMCO | PO BOX 8048 MADISON WI 53708-8048 |
| DEMCO INC | 2975 W SOFFEL MELROSE PARK IL 60160 |
| DEMCO INC | 4810 FOREST RUN RD. MADISON WI 53704 |
| DEMCO INC | 9381 SCHILLER BOULEVARD FRANKLIN PARK IL 60131 |
| DEMELFY, THOMAS | 445 MUHLENBERG ST N ALLENTOWN PA 18104 |
| DEMELFY, THOMAS | 445 N MUHLENBERG ST ALLENTOWN PA 18104 |
| DEMELFY, THOMAS | 1445 N MUHLENBERG ST ALLENTOWN PA 18104 |
| DEMENTRI,VINCENT W | 209 HUTCHINSON ROAD ROBBINSVILLE NJ 08691 |
| DEMERIS CATERING | 2911 S SHEPHERD HOUSTON TX 77098 |
| DEMERS EXPOSITION SERVICES INC | 180 JOHNSON ST MIDDLETOWN CT 06457 |
| DEMERS,BENJAMIN | 135 S HOLLISTON AVE APT F PASADENA CA 911062625 |
| DEMERS,KIM A | 355 RIDGEWOOD ROAD WEST HARTFORD CT 06107 |
| DEMESMIN, LUCKSON | 3166 N. SEACREST BLVD. BOYNTON BEACH FL 33435 |
| DEMETRIADES, JAMES A | 531 S CHESTER ST BALTIMORE MD 21231 |
| DEMETRIOS LITSAKIS | 183 CHEROKEE STREET LAKE HILLS NY 11779 |
| DEMETRIOU & ASSOCIATES | 4001 MACARTHUR BLVD SUITE 103 NEWPORT BEACH CA 92660 |
| DEMETRIUS RAULS | 911 EDGEWOOD ST INGLEWOOD CA 90302 |
| DEMETZ, DANITA | 23237 COUNTY RD 28 ELKHART IN 465179791 |
| DEMICCO, JOANN | 200 BLAKESLEE ST APT 69 DEMICCO, JOANN BRISTOL CT 06010 |
| DEMICCO,ERIC | 3540 29TH STREET 2R ASTORIA NY 11106 |
| DEMICK, BARBARA | SEOUL BUREAU LA TIMES FOREIGN DESK 202 W 1ST ST LOS ANGELES CA 90053 |
| DEMICK, BARBARA C | 202 WEST 1ST STREET LOS ANGELES CA 90012 |
| DEMILLE, VIRGINIA | 734 FRANKLIN AVENUE NO.101 GARDEN CITY NY 11530 |
| DEMING, WILLIAM E | 12 VOLOVSKI ROAD AVON CT 06001-3130 |
| DEMIRJIAN,KAROUN A | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| DEMITA,MICHAEL | 108 EUCLID STREET VALLEY STREAM NY 11580 |
| DEMKOW, CAROL | 11114 GREENLAKE DR  NO.204 BOYNTON BEACH FL 33437 |
| DEMMEL, RICHARD | 525 VERMONT ST WHITEHALL PA 18052 |

| Claim Name | Address Information |
|---|---|
| DEMMEL, RICHARD P | 525  VERMONT ST WHITEHALL PA 18052 |
| DEMMEL, WILLIAM V | 15 N SCENIC ALLENTOWN PA 18104 |
| DEMMEL, WILLIAM V | 15 N SCENIC ST ALLENTOWN PA 18104 |
| DEMOCRAT | 1500 MAIN STREET ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| DEMOCRAT-GAZETTE | PO BOX 1607 ATTN: LEGAL COUNSEL FAYETTEVILLE AR 72702 |
| DEMOPOLIS CATV M | P O BOX 477 DEMOPOLIS AL 36732 |
| DEMORAIS, JOHN | 89 RENN LANE BERLIN CT 06037 |
| DEMORANVILLE, DONALD | TRAVERSE SQ DEMORANVILLE, DONALD MIDDLETOWN CT 06457 |
| DEMORANVILLE, DONALD | 46 TRAVERSE SQUARE MIDDLETOWN CT 06457 |
| DEMORANVILLE, JAMES L | 70 TROLLEY CROSSING LN MIDDLETOWN CT 06457 |
| DEMORETCKY, FRANCES | 2008 HAYWOOD RD HENDERSONVILLE NC 28791 |
| DEMORETCKY, THOMAS A | 2008 HAYWOOD RD HENDERSONVILLE NC 28791 |
| DEMOS BY DIANE LTD | 1221 FARMWOOD DRIVE ADDISON IL 60101 |
| DEMOSS, JASON | 2625 W JUNIPER      APT 3 SANTA ANA CA 92704 |
| DEMOSS,JASON R | 4428 MARELLA WAY BAKERSFIELD CA 93309 |
| DEMOSTHENE, FEDNEL | 1401 SW 2ND ST BOYNTON BEACH FL 33435 |
| DEMOSTHENE, FEDNEL | 1401 SW 2ND ST BOYTON BEACH FL 33435 |
| DEMOTT, JEFF | 233 N. WESTERN AVE. PARK RIDGE IL 60068 |
| DEMOY, JENNIFER | 1347 KING ROAD CAMBRIDGE NY 12816 |
| DEMOY, KATE | 202 W. DEE ST. LEBANON IL 62254 |
| DEMPSEY, AMY YVONNE | 23911 SW ASPEN LAKES DRIVE SHERWOOD OR 97140 |
| DEMPSEY, KAREN | 690 RED BRIDGE RD LAKE ZURICH IL 60047 |
| DEMPSEY, SHEENA | 3050 W ADDISON GARDEN APT CHICAGO IL 60618 |
| DEMPSEY, WILLIAM H | 13864 E 53RD ST YUMA AZ 85367 |
| DEMPSTER, RYAN | 3537 N GREENVIEW AVE CHICAGO IL 606571317 |
| DEMPSTER, RYAN S. | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| DEMSKY,MARK E | 2025 SEBASTIAN WAY ROSEVILLE CA 95661 |
| DEMURO, GENE | 114 MARY STREET WINNETKA IL 60093 |
| DENALI NEP ENTERTAINMENT GROUP | 1101 WEST ISABEL STREET BURBANK CA 91506 |
| DENALI NEP ENTERTAINMENT GROUP | 2 BETA DR PITTSBURGH PA 15238 |
| DENALI SITES - 7X GROUP | 620 WEST FIREWEED LANE ATTN: LEGAL COUNSEL ANCHORAGE AK 99503 |
| DENAM, JAMES W | 3106 LAWNDALE DRIVE  APT M GREENSBORO NC 27408 |
| DENARI, CHRIS | 5039 HUNTINGTON DR CARMEL IN 46033 |
| DENAUD, LAUDE | 1954 MARSH HARBOUR DR   NO.101 RIVIERA BEACH FL 33404 |
| DENBOW, MARGARET | 5435 VICARIS ST PHILADELPHIA PA 19128 |
| DENBOW, MARGARET | 5435 VICARIS ST PHILA PA 19128 |
| DENBOW, MARGARET | PETTY CASH CUSTODIAN 5001 WYNNEFIELD AVE PHILADELPHIA PA 19131 |
| DENBOW, RONALD A | P.O. BOX 1451 BEL AIR MD 21014 |
| DENCHFIELD,CRYSTAL | 1358 NE 178 ST N MIAMI BEACH FL 33162 |
| DENER,PETER | P.O. BOX 26015 TAMARAC FL 33320 |
| DENET, MICHEL | 5884 TRIPHAMMER RD LAKE WORTH FL 33463 |
| DENEUS, DANISE | 2141 CATHERINE DRIVE NO. 02 DELRAY BEACH FL 33445 |
| DENEUS, FENICK | 220 MENTON RD BOYNTON BEACH FL 33435 |
| DENEUS, JOCELYN | 307 STERLING AVE DELRAY BEACH FL 33444 |
| DENEUS, PIERRE ALAIN | 116 NORTH F STREET  NO.5 LAKE WORTH FL 33460 |
| DENEUS, ROBERT | 5973 LINCOLN CIRCLE WEST LAKE WORTH FL 33463 |
| DENEUS, ROBERT | 5973 LINCOLN CIRCLE WEST LANTANA FL 33463 |
| DENEX INC | 135 W ILLINOIS AVE  PMP - 48 SOUTHERN PINES NC 28387 |
| DENEX INC | 8035 MCKNIGHT RD PITTSBURGH PA 15237 |

| Claim Name | Address Information |
|---|---|
| DENG, CONSTANCE | 7035 NW 66 TERRACE PARKLAND FL 33067 |
| DENHEM SPRINGS NEWS | PO BOX 1529 DENHEM SPRINGS LA 70727 |
| DENICIA HOWARD | 2802 NW 60TH TERRACE #360 SUNRISE FL 33313 |
| DENICOLA, DEBORAH | 801 S FEDERAL HIGHWAY  NO 117 POMPANO BEACH FL 33062 |
| DENIS ANDERER | 910 ORIOLE DRIVE SOUTHOLD NY 11971 |
| DENIS DONOGHUE | 926 MONMOUTH AVENUE DURHAM NC 27701-1708 |
| DENIS DOYLE | 110 SUMMERFIELD ROAD CHEVY CHASE MD 20815 |
| DENIS DUTTON | 774 UNION STREET, APT.11 BROOKLYN NY 11215 |
| DENIS POROY | 2347 NEWCASTLE AVENUE CARDIFF CA UNITES STATES |
| DENIS THIEN | 1772 STONEY TERR ST. LOUIS MO 63021 |
| DENIS, DUVAL | 505 OXFORD ST WESTBURY NY 11590 |
| DENIS, GREGORY | 3660 INVERRARY DR. # 3W LAUDERHILL FL 33319 |
| DENIS, JACKSON | 5961 N FALLS CIRCLE DR  NO.312 LAUDERHILL FL 33319 |
| DENIS, NELSON A | 615 W 172ST   NO.5F NEW YORK NY 10032 |
| DENIS, SAMUEL | 10 SW 7TH ST DELRAY BEACH FL 33444 |
| DENIS,JHON | 637 ROYAL LAKE CIRCLE N203 ORLANDO FL 32818 |
| DENISCIA,CHRISTOPHER | 800 MADISON ST #541 HOBOKEN NJ 07030-6495 |
| DENISE BATES ENOS INC | PO BOX 2564 WRITER & EDITOR WINDERMERE FL 34786 |
| DENISE BONILLA | 323 TERRACE ROAD APT. #323 BAYPORT NY 11705 |
| DENISE BRUNO | 100 BRANDYWINE LANE SUFFIELD CT 06078 |
| DENISE CARLINO | 638 IRENE STREET SOUTH HEMPSTEAD NY 11550 |
| DENISE CONWAY | 23324 DAISY DR CORONA CA 92883 |
| DENISE DOSTER | 1720 SW 43RD AVE PLANTATION FL 33317 |
| DENISE DRESSER | P.O. BOX 60326-622 HOUSTON TX 77205 |
| DENISE DUVALL - CORESTAFF | PO BOX 60876 CHARLOTTE NC 28260-0876 |
| DENISE EBERHARD | 895 SOUTH 6TH STREET LINDENHURST NY 11757 |
| DENISE FAINBERG | 1516 NW 4TH STREET BEND OR 97701 |
| DENISE FONDO | 508 SOUTH GENESEE AVENUE LOS ANGELES CA 90036 |
| DENISE FULHAM | PO BOX 826 WAINSCOTT NY 11975 |
| DENISE GERSHENSON | 145 ECKER AVE WEST BABYLON NY 11704 |
| DENISE HAMILTON | 1522 WINCHESTER AVE GLENDALE CA 91201 |
| DENISE JOHNSON | 6815 N. SHERIDAN RD #508 CHICAGO IL 60626 |
| DENISE MARTIN BERKSHIRE | 359 S. BURNSIDE AVE. LOS ANGELES CA 90036 |
| DENISE MONGE | 10914 BUFORD AV INGLEWOOD CA 90304 |
| DENISE SAWCHUK | 26 TEANECK DR EAST NORTHPORT NY 11731 |
| DENISE SCOLLO | 29 OAKWOOD AVENUE BAYPORT NY 11705 |
| DENISE SERRANO | 10 ERNEST CT KINGS PARK NY 11754 |
| DENISE SHANNON LITERARY AGENCY INC | 20 WEST 22ND ST SUITE 1603 NEW YORK NY 10010 |
| DENISE SMITH | 4751 NW 5TH ST PLANTATION FL 33317 |
| DENISE SPAHN | 3381 KIMBERLY DRIVE DUBUQUE IA 52002 |
| DENISE WEINHOUSE | 360 INDIGO AVE WELLINGTON FL 33414 |
| DENISE WHEELER | 5401 SW 20TH ST PEMBROKE PINES FL 33023 |
| DENKER,WILLIAM R | 736 W. BUENA AVE APT. #508 CHICAGO IL 60613 |
| DENLEY, MARY S | 12152 PASEO BONITA LOS ALAMITOS CA 90720 |
| DENLEY,KEITH L | 60 LINCOLN AVENUE SAYVILLE NY 11782 |
| DENMAN, ELLIOTT H | 28 N LOCUST AVE WEST LONG BRANCH NJ 07764 |
| DENMAN, JAMES M | 8440 S. MICHIGAN AVE CHICAGO IL 60619 |
| DENN,NANYONG | 4532 S. INDIANA 3N CHICAGO IL 60653 |
| DENNEBAUM, JONI RENEE | 2400 SW 34TH AVE FORT LAUDERDALE FL 33312 |

| Claim Name | Address Information |
|------------|---------------------|
| DENNEEN & COMPANY | 22 BERKELEY ST FRANK ENDOM EXT 225 BOSTON MA 02116 |
| DENNEHY AND COMPANY, LLC | 28 PERRON RD GAYLE DENNEHY PLAINVILLE CT 06062 |
| DENNEHY AND COMPANY, LLC | 28 PERRON RD PLAINVILLE CT 06062 |
| DENNEHY,KEVIN | 22 WILSON AVENUE BRAINTREE MA 02184 |
| DENNING, DANIELLE | 4528 DRENDEL RD DOWNERS GROVE IL 60515 |
| DENNING, DANIELLE B | 4528 DRENDEL RD. DOWNERS GROVE IL 60515 |
| DENNING, MICHAEL | 241 MULBERRY RD MANSFIELD CT 06250 |
| DENNIS AIGNER | 424 HIGH DRIVE LAGUNA BEACH CA 92651 |
| DENNIS ARP | 824 LEMON ST BREA CA 92821 |
| DENNIS AVETA | 153 SEMINOLE ST RONKONKOMA NY 11779 |
| DENNIS BARNES | 2514 GRANT AV 5 REDONDO BEACH CA 90278 |
| DENNIS BARON | 1801 FOXBOROUGH CT. CHAMPAIGN IL 61822 |
| DENNIS BOCCIO | 16 POSEIDON RD ROCKY POINT NY 11778 |
| DENNIS BOSLEY TOPSOIL | 6750 RED OAK DRIVE SHAWNEE KS 66217 |
| DENNIS BOYLE | 813 RACHEL COURT REDLANDS CA 92373 |
| DENNIS C RANKIN | 2441 WOODCROFT ROAD BALTIMORE MD 21234 |
| DENNIS C. JETT | UNIVERSITY OF FLORIDA 123 GRINTER HALL PO BOX 113225 GAINESVILLE FL |
| DENNIS CLAUSEN | 2030 RIDGECREST PL ESCONDIDO CA 92029 |
| DENNIS CLONEY | 51 ROSEMONT AVE FARMINGVILLE NY 11738 |
| DENNIS CONNORS | 18 WALNUT AVENUE EAST FARMINGDALE NY 11735 |
| DENNIS CONTINEZA | 1451 SUN KING RD B SAN DIEGO CA 92126 |
| DENNIS D WALL | 4066 GALLAGHER LP CASSELBERRY FL 32707 |
| DENNIS D WILES | 6530 S. GREEN APT. #2 CHICAGO IL 60621 |
| DENNIS D'AGOSTINO | 7882 SEAWALL CIRCLE HUNTINGTON BEACH CA 92648 |
| DENNIS DIBATTO | 19 WILSON LA BETHPAGE NY 11714 |
| DENNIS DRENNER | 3646 ELM AVENUE BALTIMORE MD 21211 |
| DENNIS ELDER | 6 THIRD STREET SAYVILLE NY 11782 |
| DENNIS FRAZIER | 190 COPLEY PLACE NEWPORT NEWS VA 23602 |
| DENNIS G QUAM | 1743 CLEAR SPRINGS DR FULLERTON CA 92831 |
| DENNIS GREENE | 14 BRIXTON RD OLD BETHPAGE NY 11804 |
| DENNIS HANSEN | 38 FISK ROAD HOLTSVILLE NY 11742 |
| DENNIS HATHAWAY | 1072 PALMS BOULEVARD VENICE CA 90291 |
| DENNIS HICKEY | 1019 EAST LINWOOD CIRCLE SPRINGFIELD MO 65807 |
| DENNIS J ARTUSO | 7590 LIVE OAK DR CORAL SPRINGS FL 33065 |
| DENNIS J FITZSIMONS | 72 WOODLEY ROAD WINNETKA IL 60093 |
| DENNIS KEOPPEN | 11 PONDVIEW DRIVE APT. 20 EAST PATCHOGUE NY 11772 |
| DENNIS KU, LMT | 129 SANDAL CREEK WAY ORLANDO FL 32824 |
| DENNIS LIM | 126 GREENE AVENUE 4N BROOKLYN NY 11238 |
| DENNIS M CROWLEY | 5526 ROCK CREEK ROAD RANCHO CUCAMONGA CA 91739 |
| DENNIS M SMITH | 3598 SPRUCE DRIVE NORTHAMPTON PA 18067 |
| DENNIS MCDOUGAL | 640 E. ROCKY POINT ROAD CORDOVA TN 38018 |
| DENNIS MICHELINI | 4149 MITCHELL WAY BELLINGHAM WA 98226 |
| DENNIS O'BRIEN | PO BOX 241 CENTER MORICHES NY 11934 |
| DENNIS O'ROURKE | 260 JAMAICA AVE MEDFORD NY 11763 |
| DENNIS P O'BRIEN | 3404 ORANGE GROVE COURT ELLICOTT CITY MD 21043 |
| DENNIS PALUMBO | 15300 VENTURA BLVD STE 402 SHERMAN OAKS CA 91403 |
| DENNIS PARKER | 3326 RIDGEPOINTE RD CHINO HILLS CA 91709 |
| DENNIS PRAGER | 26500 AGOURA ROAD, SUITE 600 CALABASAS CA 91302 |
| DENNIS R BRONG | 3282 REEVE DRIVE EAST BETHLEHEM PA 18020 |

| Claim Name | Address Information |
|---|---|
| DENNIS RAMIREZ | 882 E STROUBE ST OXNARD CA 93036 |
| DENNIS RAY WHEATON | 5320 S. INGLESIDE CHICAGO IL 60615 |
| DENNIS RODKIN | 1464 LINCOLN PLACE HIGHLAND PARK IL 60035 |
| DENNIS ROMERO | 232 S. MAPLE DR. BEVERLY HILLS CA 90212 |
| DENNIS ROSS | 6113 MADAWASKA RD BETHESDA MD 20516 |
| DENNIS SAMMY | 229 SOUTH SMITH STREET LINDENHURST NY 11757 |
| DENNIS SHANAHAN | 4655 FRUITIDGE ROAD SACRAMENTO CA 95820 |
| DENNIS SHIRLEY | 2440 STANLEY TUSTIN CA 92782 |
| DENNIS SIGMAN | 70 CHAVEZ RANCH ROAD SEDONA AZ |
| DENNIS SIGNMAN | 70 CHAVEZ RANCH ROAD SEDONA AZ |
| DENNIS SNYDER | 3021 E. VISTA ST. LONG BEACH CA 90803 |
| DENNIS SPELLMAN | 7700 WESTPARK DRIVE HOUSTON TX 77063 |
| DENNIS SWEENY | 78 WINCHESTER DRIVE LINDENHURST NY 11757 |
| DENNIS TIDRICK | 19 ADAMS DRIVE HUNTINGTON CT 06484 |
| DENNIS WAGNER | 6727 ELMHURST AVENUE ALTA LOMA CA 91701 |
| DENNIS WILMETH | 10949 ROCK COAST RD COLUMBIA MD 21044 |
| DENNIS YOSHITAKE | 13813 CREWE ST WHITTIER CA 90605 |
| DENNIS, CAROL | P.O. BOX 924 DENNIS, CAROL SOUTH WINDHAM CT 06226 |
| DENNIS, CAROL | PO BOX 924 WILLIMANTIC CT 06226 |
| DENNIS, ERIC L | 4860 NW 8TH DR PLANTATION FL 33317 |
| DENNIS, SHEILA | 1513 NW 15 COURT FORT LAUDERDALE FL 33311 |
| DENNIS, TAMI P | 106 N MEREDITH AVENUE #5 PASADENA CA 91106 |
| DENNIS, THEO B | 206 WEMBLY ROAD UPPER DARBY PA 19082 |
| DENNIS, VIVIAN J | B6 ST. MARC CIRCLE SOUTH WINDSOR CT 06074 |
| DENNIS,MARCUS | 39 LODGE PLACE NORTH BABYLON NY 11703 |
| DENNIS,RAHMAAN | 1358 BRENTWOOD ROAD BAY SHORE NY 11706 |
| DENNISOFT INC | OAKHURST AVE BALTIMORE MD 21221 |
| DENNISOFT INC | 105 OAKHURST AVE BALTIMORE MD 21221 |
| DENNISOFT INC | C/O DENNIS GLOWACK 105 OAKHURST AVE BALTIMORE MD 21221 |
| DENNISON, KIRK DOUGLAS | 3131 TUCKER ROAD STREET MD 21154 |
| DENNY DORMODY | 330 ALLEN AVE., #B GLENDALE CA 91201 |
| DENNY, WALT | 117 51ST PLACE WESTERN SPRINGS IL 60558 |
| DENNY,PAMELA A | 7718 JAYSEEL STREET TUJUNGA CA 91042 |
| DENOON, JORDAN A | 2153 7TH AVENUE SACRAMENTO CA 95818 |
| DENSLOW, JOHN | 7 ANDREWS ST. DENSLOW, JOHN BRISTOL CT 06010 |
| DENSLOW, JOHN | 7 ANDREWS ST LOT 19 BRISTOL CT 06010 |
| DENSON, EDWIN | EDWIN DENSON 155 N HARBOR DR # 3610 CHICAGO IL 60601 |
| DENSON, KEITH A | 28024 EAGLE PEAK AVENUE CANYON COUNTRY CA 91351 |
| DENSON, VERONICA DENISE | 3465 NW 23RD COURT LAUDERDALE LAKES FL 33311 |
| DENSON,JOE | 3818 W. CONGRESS PKWY CHICAGO IL 60624 |
| DENT, PHOEBE | 831 WYOMING AVE FT LAUDERDALE FL 33312 |
| DENT, RANDY B | 7928 APPLEDALE WHITTIER CA 90606 |
| DENT,DEANNA ALEJANDRA | 2430 S. DORSEY LANE TEMPE AZ 85282 |
| DENTAL HEALTH GROUP, P.A. | 20295 NW 2ND AVE MIAMI FL 331692550 |
| DENTE, KAREN | 548 FOURTH ST BROOKLYN NY 11215 |
| DENTEL,GEORGE | 26 WAKEFIELD AVENUE CORAM NY 11727 |
| DENTLEY, DAMIEN J | 6620 BUCKHURST TRL COLLEGE PARK GA 30349 |
| DENTON PUBLICATIONS | 14 HAND AVENUE, PO BOX 338 ELIZABETHTOWN NY 12932 |
| DENTON RECORD-CHRONICLE | PO BOX 369 DENTON TX 76202-0369 |

| Claim Name | Address Information |
|---|---|
| DENTON, THOMAS | 10131 VICTORIA ALTA LOMA CA 91701 |
| DENUNZIO SR, NICHOLAS | 20 WOODLAND DR STAFFORD SPRINGS CT 06076 |
| DENVER ASSESSOR'S OFFICE | 201 WEST COLFAX DEPT 406 DENVER CO 80202 |
| DENVER NEWSPAPER AGENCY LLC | 101 W COLFAX AVE DENVER CO 80202 |
| DENVER NEWSPAPER AGENCY LLC | 400 W COLFAX AVE DENVER CO 80204 |
| DENVER NEWSPAPER AGENCY LLC | ATN SINGLE COPY 400 W COLFAX AVE DENVER CO 80204 |
| DENVER NEWSPAPER AGENCY LLC | PO BOX 17930 DENVER CO 80217-0930 |
| DENVER NEWSPAPERS, INC. | THE DENVER POST 650 15TH STREET DENVER CO 80202 |
| DENVER POST | P.O. BOX 13109 ATTN: LEGAL COUNSEL DENVER CO 80202 |
| DENVER POST | ATTN: JOYCE ANDERSON 101 W. COLFAX AVE, STE. 600 DENVER CO 80202 |
| DENVER WATER | P.O. BOX 173343 DENVER CO 80217-3343 |
| DENVER WATER DEPARTMENT | 1600 W 12TH AV DENVER CO 80254-0001 |
| DENVER WATER DEPARTMENT | PO BOX 173343 DENVER CO 80217-3343 |
| DEO,LOWELL A | 357 NW 87TH SEATTLE WA 98117 |
| DEOCAMPO,JOSIE | 817 HELMSDALE AVE LA PUENTA CA 91744 |
| DEONARINE,MILISA | 25 NORTH HENRY STREET VALLEY STREAM NY 11580 |
| DEORAZIO,REGINA L | 3 ST. AGNES ROAD GLEN BURNIE MD 21060 |
| DEOSARAN, FAREEDA | 9461 PALM CIR S PEMBROKE PNES FL 330251197 |
| DEP/BCS | DEP/BCS CUSTOMER SERVICE, PO BOX 739055 ELMHURST NY 11373-9055 |
| DEPALMA, VICTOR | 332 FAIRVIEW AVE ARCADIA CA 91007 |
| DEPALO,CATHERINE M | 52 CRANDALL STREET GLENS FALLS NY 12801 |
| DEPAOLA,KENNETH J | 21313 S. BOSCHOME CIRCLE KILDEER IL 60047-7805 |
| DEPARIS, CHRISTINA | 5385 ROCKING HORSE PL OVIEDO FL 32765 |
| DEPARTMENT OF ASSESSMENTS AND | TAXATION STATE OF MARLYAND - PER PROP 301 WEST PRESTON ST - RM 801 BALTIMORE MD 21201-2395 |
| DEPARTMENT OF FINANCIAL SERVICES | 200 EAST GAINES STREET TALLAHASSEE FL 32399-0300 |
| DEPARTMENT OF HIGHWAY | ATTN  JULIE BAKER TALLAHASSEE FL 32399 |
| DEPARTMENT OF HOMELAND SECURITY | SVC 222 S RIVERSIDE PLZ NO. 2300 C/O ZULKIE PARTNERS LLC CHICAGO IL 60606-6101 |
| DEPARTMENT OF HOMELAND SECURITY | 302 W. WASHINGTON ST. ROOM 243/FISCAL DEPT. INDIANAPOLIS IN 46204 |
| DEPARTMENT OF HOMELAND SECURITY | SERVICE 222 S RIVERSIDE PLAZA  STE 2300 CHICAGO IL 60606-6101 |
| DEPARTMENT OF LABOR | FRANCES PERKINS BUILDING 200 CONSTITUTION AVE NW WASHINGTON DC 20210 |
| DEPARTMENT OF LABOR AND INDUSTRIES | BUREAU OF OCCUPATIONAL & INDUSTRIAL SAFETY PO BOX 68572 HARRISBURG PA 17106-8572 |
| DEPARTMENT OF LABOR AND INDUSTRIES | INDUSTRIES PO BOX 34022 SEATTLE WA 98124-1022 |
| DEPARTMENT OF LABOR AND INDUSTRIES | INDUSTRIES PO BOX 34026 SEATTLE WA 98124-1026 |
| DEPARTMENT OF LABOR AND INDUSTRIES | INDUSTRIES RIGHT TO KNOW PROGRM PO BOX 44699 OLYMPIA WA 98504-4699 |
| DEPARTMENT OF LABOR AND INDUSTRIES | PO BOX 24106 SEATTLE WA 98124-6524 |
| DEPARTMENT OF LABOR AND INDUSTRIES | PO BOX 34222 SEATTLE WA 98124-1022 |
| DEPARTMENT OF LABOR AND INDUSTRIES | PO BOX 34974 SEATTLE WA 98124-1974 |
| DEPARTMENT OF LABOR AND INDUSTRIES | PO BOX 44835 OLYMPIA WA 98504-4835 |
| DEPARTMENT OF MOTOR VEHICLES | 2570 24TH ST MAIL STATION  H221 SACRAMENTO CA 95818 |
| DEPARTMENT OF MOTOR VEHICLES | 3615 S HOPE ST LOS ANGELES CA 90007 |
| DEPARTMENT OF MOTOR VEHICLES | MOTOR CARRIER PERMIT BRANCH PO BOX 932370 SACRAMENTO CA 94232 |
| DEPARTMENT OF MOTOR VEHICLES | P O BOX 942894 SACRAMENTO CA 94294-0894 |
| DEPARTMENT OF MOTOR VEHICLES | PO BOX 944231 SACRAMENTO CA 94244 |
| DEPARTMENT OF REVENUE | PO BOX 1660 PHILADELPHIA PA 19105-1660 |
| DEPARTMENT OF REVENUE | ATTN BANKRUPTCY DEPARTMENT JAMES R. THOMPSON CTR. CONCOURSE LEVEL 100 W. RANDOLPH ST. CHICAGO IL 60601-3274 |
| DEPARTMENT OF REVENUE | TAX ENFORCEMENT UNIT DEPAUL CENTER RM 300 333 S. STATE STREET CHICAGO IL 60604 |
| DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY SECTION 1101 S. EASTSIDE ST PO BOX 448 OLYMPIA WA 98507 |

| Claim Name | Address Information |
|---|---|
| DEPARTMENT OF REVENUE SERVICES, CT | PO BOX 2937 HARTFORD CT 06104-2937 |
| DEPARTMENT OF REVENUE SERVICES: STATE OF | CONNECTICUT P.O. BOX 2974 HARTFORD CT 06104-2974 |
| DEPARTMENT OF REVENUE,  MA | PO BOX 55141 BOSTON MA 02205-5141 |
| DEPARTMENT OF REVENUE,  MT | PO BOX 5835 HELENA MT 59604 |
| DEPARTMENT OF STATE | ATTN  BUDGET OFFICER  S/EX-EX 2201 C STREET  NW ROOM 7511 HST BLDG WASHINGTON DC 20520 |
| DEPARTMENT OF STATE | 409 E GAINES STREET DIVISION OF CORPORATIONS AMENDMENT SECTION TALLASHSSEE FL 32399 |
| DEPARTMENT OF STATE | ATTN BUDGET OFFICER 2201 C STREET NW HST BLDG S ES EX ROOM 7507 WASHINGTON DC 20520 |
| DEPARTMENT OF STATE | BUDGET OFFICER S/S EX ROOM 7517 WASHINGTON DC 20520 |
| DEPARTMENT OF STATE | CITY OF LOS ANGELES BUREAU OF SANITATION IND WASTE 4590 COLORADO BLVD LOS ANGELES CA 90039 |
| DEPARTMENT OF STATE | DIVISION OF CORPORATIONS 41 STATE STREET ALBANY NY 12231-0002 |
| DEPARTMENT OF STATE | DIVISION OF CORPORATIONS PO BOX 1300 TALLAHASSEE FL 32302 |
| DEPARTMENT OF STATE | DIVISION OF CORPORATIONS PO BOX 6327 TALLAHASSEE FL 32314 |
| DEPARTMENT OF STATE | LORRAINE CORTEZ-VAZQUEZ, SECRETARY OF ST ONE COMMERCE PLAZA 99 WASHINGTON AVENUE ALBANY NY 12231-001 |
| DEPARTMENT OF STATE | OFC OF FINANCE & ADMIN SVCS 90 STATE CIRC   RM 300 ANNAPOLIS MD 21401 |
| DEPARTMENT OF STATE | OFC OF HEALTH INFORMATION & RESE VITAL STATISTICS SECTION ATN:  JAN CHRISTENSEN 304 SST 3RD SACRAMENTO CA 95814 |
| DEPARTMENT OF STATE | OFFICE OF DEF TRADE CONTROLS 2401 E STREET N.W. WASHINGTON DC 20037 |
| DEPARTMENT OF STATE | OFFICE OF UNEMPLOYMENT COMPL PO BOX 96664 WASHINGTON DC 20090-6664 |
| DEPARTMENT OF STATE | PO BOX 6687 TALLAHASSEE FL 32314-6687 |
| DEPARTMENT OF TAXATION AND FINANCE | BANKRUPTCY SECTION P.O. BOX 5300 ALBANY NY 12205-0300 |
| DEPARTMENT OF TAXATION AND FINANCEŸŸ | WITHHOLDING TAX UNIT ALBANY NY 12227-0125 |
| DEPARTMENT OF THE ARMY | HEADQUARTERS, U.S. ARMY GARRISON, FT.GEORGE G.MEADE PUBLIC AFFAIRS OFFICE 4550 PARADE FIELD LANE FT. MEADE MD 20755 |
| DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE CENTRALIZED INSOLVENCY PO BOX 21126 PHILADELPHIA PA 19114 |
| DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE INSOLVENCY STATION 31 HOPKINS PLAZA, ROOM 1150 BALTIMORE MD 21201 |
| DEPARTMENT OF THE TREASURY | PO BOX 269 TRENTON NJ 08695-0269 |
| DEPARTMENT OF THE TREASURY | PO BOX 9022501 SAN JUAN PR 00902-2501 |
| DEPARTMENT OF TOXIC SUBSTANCE ABUSE | 8800 CAL CENTER DRIVE SACRAMENTO CA 95826 |
| DEPARTMENT OF TOXIC SUBSTANCES CONTRO | MANIFEST ENFORCEMENT NO. SACRAMENTO CA 95812-0806 |
| DEPARTMENT OF TOXIC SUBSTANCES CONTRO | MANIFEST ENFORCEMENT UNIT 400 P STREET 4TH FLOOR SACRAMENTO CA 95812-0806 |
| DEPARTMENT OF TOXIC SUBSTANCES CONTRO | PO BOX 806 SACRAMENTO CA 95812-0806 |
| DEPAUL UNIVERSITY | 1011 W. BELDEN AVENUE CHICAGO IL 60614 |
| DEPAUL UNIVERSITY | 1 E JACKSON BLVD NO. 9900 CHICAGO IL 60604-2287 |
| DEPAUL UNIVERSITY CPE | 1 E JACKSON BLVD NO. 9900 CHICAGO IL 60604-2287 |
| DEPAUL UNIVERSITY CPE | 1 E JACKSON BLVD   STE 11027 STUDENT UNION CHICAGO IL 60604 |
| DEPAUL UNIVERSITY CPE | 1 E JACKSON BLVD SUITE 9500 CHICAGO IL 60604-2287 |
| DEPAUL UNIVERSITY CPE | 2323 N SHEFFIELD CHICAGO IL 60614 |
| DEPAUL UNIVERSITY CPE | COLLEGE OF LAW 25 E JACKSON BLVD CHICAGO IL 60604 |
| DEPAUL UNIVERSITY CPE | INSTITUTE OF INTERACTIVE AND DIRECT MARKETING 1 EAST JACKSON BLVD SUITE 7400 CHICAGO IL 60604 |
| DEPAUL UNIVERSITY CPE | OFFICE OF CONTINUING & PROFESSIONAL EDUCATION 25 E JACKSON STE 1601 CHICAGO IL 60604-2287 |
| DEPAUL UNIVERSITY CPE | PAYMENT CENTER LOCK BOX 71770 CHICAGO IL 60694-1770 |

| Claim Name | Address Information |
|---|---|
| DEPAUL, JAMES M | 90 WATERSON AVE QUINCY MA 02170 |
| DEPEIZA, ROSWELL | 7422 NW 76TH CT TAMARAC FL 33321 |
| DEPENDABLE BUILDING | 850 EAGLE DR BENSENVILLE IL 60106 |
| DEPENDABLE MEDIA INC | 71 MURRAY AVENUE PORT WASHINGTON NY 11050 |
| DEPORRAS, RENE | 883 OLD NICHOLS ROAD HAUPPAUGE NY 11749 |
| DEPOSITIONS DIRECT | 5712 PETER WILKS CT CORONA CA 92880 |
| DEPOT EXPRESS | 316 CRESCENT PL GENEVA IL 60134 |
| DEPOT STREET COMM. A3 | P. O. BOX 1009 HARTWELL GA 30643 |
| DEPPING, MARK D | 13041 MOORPARK STREET #3 STUDIO CITY CA 91604 |
| DEPREY, CHRISTOPHER | 1212 BIGELOW COMMONS ENFIELD CT 06082 |
| DEPT OF CENTRAL MANAGEMENT SERVICES | JAMES R THOMPSON CENTER 100 W RANDOLPH ST SUITE 4-500 CHICAGO IL 60601-3274 |
| DEPT OF MOTOR VEHICLES | PO BOX 825339 SACRAMENTO CA 94232 |
| DEPT OF NATURAL RESOURCES | P.O. BOX 47041 OLYMPIA WA 98504-7041 |
| DEPT OF PSYCH - UCF | 4000 CENTRAL FLORIDA BLVD ORLANDO FL 328168005 |
| DEPT OF REVENUE | UNCLAIMED PROPERTY UNIT 1111 W. EIGHT STREET, ROOM 106 (99801) PO BOX 110420 JUNEAU AK 99811 |
| DEPT OF REVENUE | PO BOX 7039 BOSTON MA 02204 |
| DEPT OF TREASURY | INTERNAL REVENUE SERVICE PO BOX 21126 PHILADELPHIA PA 19114 |
| DEPT OF WATER & POWER | 111 N. HOPE ST   RM# 1536 LOS ANGELES CA 90012 |
| DEPT. OF ARMY & A.F. | ABERDEEN PROVING GROUND EXCHANGE BLDG. 2458 APG MD 21005 |
| DEPT. OF ARMY & A.F. | BUILDING 2401 CHESAPEAKE AVE APG MD 21005 |
| DEPT. OF REVENUE | DIVISION OF TAXATION AND COLLECTION HARRY S. TRUMAN STATE OFFICE BLDG. 301 W. HIGH ST., RM 330 JEFFERSON CITY MO 65101 |
| DEPT. OF REVENUE | ATTN BANKRUPTCY DEPARTMENT 2135 RIMROCK RD MADISON WI 53713 |
| DEPT. OF REVENUE | BANKRUPTCY UNIT 100 CAMBRIDGE ST. P.O. BOX 9564 BOSTON MA 02114-9564 |
| DEPT. OF REVENUE | ATTN BANKRUPTCY DEPARTMENT 955 CENTER ST. NE SALEM OR 97301 |
| DEPT. OF REVENUE | ATTN BANKRUPTCY DEPARTMENT 100 N. SENATE AVENUE INDIANAPOLIS IN 46204 |
| DEPT. OF REVENUE | ATTN BANKRUPTCY DEPARTMENT 617 N. THIRD STREET P.O. BOX 201 BATON ROUGE LA 70821 |
| DEPT. OF REVENUE, BUREAU OF | CORPORATION TAXES ATTN BANKRUPTCY DEPARTMENT PO BOX 280427 HARRISBURG PA 17128-0427 |
| DEPT. OF TAXATION | BANKRUPTCY DIVISION ATTN BANKRUPTCY DEPARTMENT 30 E. BROAD ST. 23D FLOOR COLUMBUS OH 43215 |
| DEPT. OF THE TREASURY | COMPLIANCE DIVISION P.O. BOX 272 TRENTON NJ 08625-0272 |
| DEPUE, WILLIAM | 5700 S. HOMAN AVENUE CHICAGO IL 60629 |
| DEPURY, JAMES E | 437 DARTHA DR. DALLASTOWN PA 17313 |
| DERAGON, ESMERALDA | 6251 GRETCHEN CT FONTANA CA 92336 |
| DERAKHSHANIAN, LAILA A | 1420 DOMINGUEZ RANCH ROAD CORONA CA 92882 |
| DERAMUS, SADE | 17307 WOODED PATH APT #2S EAST HAZEL CREST IL 60429 |
| DERAS, MARIA B | 1950 BARRETT LAKES BLVD NW APT 1321 KENNESAW GA 30144-7537 |
| DERBY, SUSAN | 617 CRESTMORE PL   NO.F VENICE CA 90291 |
| DERBY, TIFFANY | 18244 NW 41ST PLACE MIAMI FL 33055 |
| DERDERIAN, BOGHOS | 8440 OAKDALE AVENUE WINNETKA CA 91306 |
| DERDERIAN, PAUL | 8440 OAKDALE AVENUE WINNETKA CA 91306 |
| DERE, MILIND | 3936 THATCHER DR AURORA IL 60504 |
| DEREK BOGUE | 9172 JOSHUA LANE YUCCA VALLEY CA 92284 |
| DEREK BORCHARDT | 12006 DIPLOMA DRIVE, APT. C CHARLOTTE NC 28262 |
| DEREK CHOLLET | AMERICAN ACADEMY IN BERLIN AM SANDWERDER 14109 BERLIN 1719 GERMANY |
| DEREK FELTON | 172 CABELL DRIVE NEWPORT NEWS VA 23602 |
| DEREK LUNDY | COUNCIL OF FOREIGN RELATIONS 58 E 68TH ST NEW YORK NY 10021 |

| Claim Name | Address Information |
|---|---|
| DEREK MARTIN | 2534 N. LINCOLN AVE. UNIT 309 CHICAGO IL 60614 |
| DEREK ROBERTS | 11852 BRANDYWINE PL RANCHO CUCAMONGA CA 91730 |
| DEREK SMYTH | H.J. HEINZ COMPANY P.O. BOX 57 PITTSBURGH PA 15230 |
| DERENCHES, JOHN | C/O GREY & GREY 360 MAIN STREET FARMINGDALE NY 11735 |
| DERENCHES, JOHN E | 34 HESTON RD SHIRLEY NY 11967 |
| DERENZY, CAIN M | 2433 NORTHVILLE DRIVE APT. #3 GRAND RAPIDS MI 49525 |
| DEREZENDES, ROBERT | 221 FRANCE ST ROCKY HILL CT 06067 |
| DERHAMMER, DIANE L | 137 MAPLE STREET COPLAY PA 18037 |
| DERIVAL, NICOLAS | 1183 NE 110 TERRACE MIAMI FL 33161 |
| DERIVAL,JOHN B | 1250 W. MAGNOLIA CIRCLE DELRAY FL 33445 |
| DERK, ANNE C | 1636 N CHILCO COURT THOUSAND OAKS CA 91360 |
| DERK, GWENDOLYN ROSE | 1636 NORTH CHILCO CT THOUSAND OAKS CA 91360 |
| DERK, MARGARET J | 1636 NORTH CHILCO CT THOUSAND OAKS CA 91360 |
| DERK, RICHARD G | 1636 N CHILCO COURT THOUSAND OAKS CA 91360 |
| DERMOT TATLOW | COL 4203 4440 NW 73RD AVE MIAMI FL UNITES STATES |
| DERNIER, BOB | 1242 SW ARBORMILL TERRACE LEES SUMMIT MO 64082 |
| DERNIER, ROBERT | 1242 SW ARBORHILL TERRACE LEE'S SUMMIT MO 64082 |
| DEROCHE, JERRY | 5512 SW LANDING CREEK DR. PALM CITY FL 34990 |
| DEROCHE,GERARD | 3628 MOON VINE COURT WEST PALM BEACH FL 33406 |
| DEROSA, ED | 4505 S KENNILWORTH BERWYN IL 60402 |
| DEROSA, KERRY | 11222 NW 16 PLACE CORAL SPRINGS FL 33071 |
| DEROSA, MARK | 1243 GRANDVIEW DR MABLETON GA 30126 |
| DEROSA, MARK | 879 CRESCENT RIVER PASS SUWANEE GA 30024 |
| DEROSA, MARK T | 879 CRESCENT RIVER PASS SUWANEE GA 30024 |
| DEROSA,RANDALL D | 466 MAIN STREET #3804 MANCHESTER CT 06045 |
| DEROSIERS JR,LAWRENCE | 16 CROSBY STREET #C-6 EAST HARTFORD CT 06118 |
| DEROSIERS,CLAUDE K | 40 CLINTON ST # 2 MANCHESTER CT 06040-6132 |
| DEROY TESTAMENTARY FOUNDATION | 26999 CENTRAL PARK BLVD., STE 166 N SOUTHFIELD MI 48076 |
| DEROZIN, RONICK | 5719 BLUEBERRY CT LAUDERHILL FL 33313 |
| DERRELL GILCHRIST | 1103 ROWAN CT BALTIMORE MD 21234 |
| DERRICK DENTAL CARE | 2633 W SR 434 LONGWOOD FL 327794878 |
| DERRICK WILKERSON | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| DERRICK WILKERSON | 4063 PITTMAN PLACE INDIANAPOLIS IN 46254 |
| DERRICK, RICHARD | RESOURCES GLOBAL PROF 3250 LACEY RD 2ND FLR DOWNERS GROVE IL 60515 |
| DERRIEN,BERNARD | 1341 WARD STREET BALTIMORE MD 21230 |
| DERRIG,JOHN M | 7747 SUGAR BEND DRIVE ORLANDO FL 32819 |
| DERRITT, JEREMY | 745 NW 14TH TER UNIT 1 FORT LAUDERDALE FL 33311 |
| DERRY, JOSEPH S | 5977 SOUTH LOUTHAN STREET LITTLETON CO 80120 |
| DERRY,JULIE R ELTING | 5977 SOUTH LOUTHAN STREET LITTLETON CO 80120 |
| DERSE | 1234 NORTH 62ND STREET MILWAUKEE WI 53213 |
| DERSE | 3800 WEST CANAL STREET MILWAUKEE WI 53208 |
| DERTHICK, MARTHA | 1618 MEADOWBROOK HEIGHTS RD CHARLOTTESVILLE VA 22901 |
| DERUGIN, VERONIKA S | 16983 BLUEWATER LANE HUNTINGTON BEACH CA 92649 |
| DERVIL, MAUDELINE | 201 MENTONE RD LANTANA FL 33462 |
| DERVIN,JESSICA J | 1500 W GEORGE ST CHICAGO IL 60657 |
| DERY, MARK | 82 ELYSIAN AVE NYACK NY 10960 |
| DERYN WARREN | 166 NORTH FULLER LOS ANGELES CA 90036 |
| DES ENTERPRISES | 15323 E 12TH AVE VERADALE WA 99037 |
| DES MOINES REGISTER | 715 LOCUST STREET ATTN: LEGAL COUNSEL DES MOINES IA 50304 |

| Claim Name | Address Information |
|---|---|
| DES MOINES REGISTER | PO BOX 957 ATTN: ACCOUNTS PAYABLE DES MOINES IA 50306-0957 |
| DES PLAINES DEVELOPMENT LP | D/B/A HARRAH'S JOLIET CASINO HOTEL ATTN: DOUG LIMA 151 NORTH JOLIET STREET JOLIET IL 60432 |
| DES PLAINES DEVELOPMENT LTD PARTNERSHIP, | D/B/A HARRAH'S JOLIET CASINO HOTEL ATTN: DOUG LIMA 151 NORTH JOLIET STREET JOLIET IL 60432 |
| DES PLAINES YAMAHA | 1529 RAND RD DES PLAINES IL 600163488 |
| DESAI, NIREN | 2451 N. CLYBOURN AVE. NO.6 CHICAGO IL 60614 |
| DESAI,DARSHAN | 621 W. BARRY AVENUE APT 402 CHICAGO IL 60657 |
| DESALES    ACCESS | 1301 S 12TH ST %KEENAN NAGLE ALLENTOWN PA 18103-3814 |
| DESALES    MBA | 2755 STATION AVE CENTER VALLEY PA 18034-9565 |
| DESALES    P R | 2755 STATION AVE CENTER VALLEY PA 18034-9565 |
| DESALES    THEATRE | 2755 STATION AVE CENTER VALLEY PA 18034-9565 |
| DESALES UNIVERSITY/SUPPORT | 2755 STATION AVE CENTER VALLEY PA 18034-9565 |
| DESALVO, DEBORAH | 932 W GEORGE ST APT # 2 CHICAGO IL 60657 |
| DESALVO,TONI | 783 UNION PACIFIC AVENUE FILLMORE CA 93015 |
| DESANGLES,TAMEESHA | |
| DESANTIAGO, JESUS | 3830 S. 61ST COURT CICERO IL 60804 |
| DESANTIS, MARYANN | 10 APPOMATTOX CT CORAM NY 11727 |
| DESANTO,JACLYN S | 38 ENGELKE AVENUE HUNTINGTON STATION NY 11746 |
| DESCALSO, MICHAEL | 1476 14TH ST W BABYLON NY 11704 |
| DESCH, MICHAEL C | 5109 WHISTLING STRAITS DR COLLEGE STATION TX 77845 |
| DESCHAMBAULT, ALAN | 216 SE 6TH ST DANIA BEACH FL 33004 |
| DESCHAMPS, JESSICA | 90 COLUMBIA RD. ENFIELD CT 06082 |
| DESCHLER, KEVIN | 9 HELLERTOWN AVE S QUAKERTOWN PA 18951 |
| DESCHLER, KEVIN | 9 S HELLERTOWN AVE QUAKERTOWN PA 18951 |
| DESCHLER,ROBERT | 1686 LACEBARK CT. TOMS RIVER NJ 10017 |
| DESELL, RONALD | 900 FARMINGTON AVE NEW BRITAIN CT 06053 |
| DESENS, ROBERT F | 16352 WEST COACHLIGHT DRIVE NEW BERLIN WI 53151 |
| DESERET NEWS | NEWSPAPER AGENCY CORP. 4770 SOUTH 5600 WEST ATTN: LEGAL COUNSEL WEST VALLEY CITY UT 84170-4005 |
| DESERET NEWS | P.O. BOX 1257 SALT LAKE CITY UT 84110 |
| DESERT CHAMPIONS | 78-200 MILES AVE. INDIAN WELLS CA 92210 |
| DESERT DISPATCH | PO BOX 1389 VICTORVILLE CA 92393-1389 |
| DESERT HAND THERAPY | 690 N COFCO CENTER COURT  SUITE 260 PHOENIX AZ 85008 |
| DESERT INDUSTRIAL FENCE | 1161 EAST AVE  P-8 PALMDALE CA 93550 |
| DESERT INDUSTRIAL FENCE | PMB D-50 2315  G EAST PALMDALE BLVD PALMDALE CA 93550 |
| DESERT MUSE MEDIA INC | 536 W HARVARD ST ORLANDO FL 32804 |
| DESERT STAR | C/O NEWSWEST PUBLISHING, P.O. BOX 21209 ATTN: LEGAL COUNSEL BULLHEAD CITY AZ 86442 |
| DESERTARC | 73-255 COUNTRY CLUB DRIVE PALM DESERT CA 92660 |
| DESERTNET | 326 SOUTH CONVENT AVENUE TUSCON AZ 85701 |
| DESEVE, HAROLD | 423 GREENBRIER CT BENICIA CA 94510 |
| DESFILE DE LA HISPANIDAD, INC. | 174-176 FIFTH AVENUE SUITE 604 NEW YORK NY 10010 |
| DESGROTTES,CHRISTOPHER | 7457 WYNNEWOOD SQ. WINTER PARK FL 32792 |
| DESHAZER,WILLIAM S. | 646 W. ROSCOE APT. #1S CHICAGO IL 60657 |
| DESHAZO,DARLENE E | 148 HAMMARLEE RD APT J GLEN BURNIE MD 21060-6676 |
| DESHOMMES, JONER | 900 SW 30TH AVE FT. LAUDERDALE FL 33312 |
| DESHOMMES, TOUSSAINT | 399 SW 13TH PLACE #615 DEERFIELD BEACH FL 33441 |
| DESHONG, JEFFREY TODD | 2007 N DIXIE HWY WILTON MANORS FL 33305 |
| DESHONG,STEVEN | 730 LINDEN BLVD 4B BROOKLYN NY 11203 |

| Claim Name | Address Information |
|---|---|
| DESHOTELS, ANNETTE | 710 CASTLEREA LANE DES PLAINES IL 60016 |
| DESIATO,HEATHER E | 17 PROSPECT STREET GRANVILLE NY 12832 |
| DESIDERIO HERNANDEZ | 1408 BRICKELL BAY DRIVE APT 1203 MIAMI FL 33131 |
| DESIDERIO HERNANDEZ | 1408 BRICKELL BAY DR 1203 MIAMI FL 33131 |
| DESIGN AND PRINT | 125 NW 13TH STREET  NO.6 BOCA RATON FL 33432 |
| DESIGN AND PRINT | PO BOX 880031 BOCA RATON FL 33429-1492 |
| DESIGN AUDIO VISUAL INC | 195A CENTRAL AVE FARMINGDALE NY 11735 |
| DESIGN DISTRIBUTORS INC | 300 MARCUS BLVD DEER PARK NY 11729 |
| DESIGN DISTRIBUTORS INC | ATTN: ADAM AMIRICK 300 MARCUS BLVD DEER PARK NY 11729 |
| DESIGN DISTRIBUTORS INC | ATTN: JANET COLLICA 300 MARCUS BLVD DEER PARK NY 117294500 |
| DESIGN DISTRIBUTORS INC | PO BOX 655 300 MARCUS BLVD DEER PARK NY 11729 |
| DESIGN QUEST INC | 4181 28TH ST  SE GRAND RAPIDS MI 49512 |
| DESIGN QUORUM | 15500 ERWIN ST     STE 2451 VAN NUYS CA 91411 |
| DESIGN QUORUM | 15500 ERWIN ST VAN NUYS CA 91411 |
| DESIGN VIDEO COMMUNICA | PO BOX 40227 INDIANAPOLIS IN 46240-0227 |
| DESIGN YOUR OWN INC | 23060 MILES ROAD CLEVELAND OH 44128 |
| DESIGNER KITCHENS,INC. | 195 W MAIN ST LOUIS A. IACAMPO AVON CT 06001 |
| DESIGNER RE-RUNS | 4887 HAMILTON BLVD WESCOSVILLE PA 18106 9705 |
| DESIGNER S HARDWARE | 2260 S HAVEN AVE   UNIT C ONTARIO CA 91761 |
| DESIGNERS AND AGENTS | 80 WEST 40TH ST     8TH FLR NEW YORK NY 10018 |
| DESIGNHAWG INC | 1111 W 14TH PLACE  UNIT 408 CHICAGO IL 60608 |
| DESIGNING DIGITAL PIXELS | 1810 N BRONSON AVE  NO.306 HOLLYWOOD CA 90028 |
| DESIGNORY INC | 211 E OCEAN BLVD        STE 100 LONG BEACH CA 90802-4809 |
| DESIGNS BY VARUJAN | 1321 JAMESTOWN RD, SUITE 201 WILLIAMSBURG VA 23185 |
| DESILVA, MICHAEL | 206 E. YALE ST. ORLANDO FL 32804 |
| DESIR, FRITZ | 950 SW 74TH AVE NORTH LAUDERDALE FL 33068 |
| DESIR, RENALD | 1711 STONEHAVEN DRIVE  APT NO.4 BOYNTON BEACH FL 33436 |
| DESIR, WILSON | 2617 ROSE BLVD ORLANDO FL 32839 |
| DESIR,FRITZ | 5002 FIGWOOD LANE ORLANDO FL 32808 |
| DESIR,LATYNA R | 112 SIGNATURE WAY APT. #1132 HAMPTON VA 23666 |
| DESIREE ZAMORANO | 982 E. MOUNT CURVE ALTADENA CA 91001 |
| DESIUS, VERTIDIEU | 612 NE 1ST AVENUE APT 2 POMPANO BEACH FL 33060 |
| DESJARDINS, SILAMENE | 1591 BRESEE RD WEST PALM BEACH FL 33415 |
| DESJARDINS, WISLIN | 815 S D STREET LAKE WORTH FL 33460 |
| DESJARDINS, YVES | 126 SW 7TH AVE. BOYNTON BEACH FL 33435 |
| DESLATTE, AARON M | 822 CHERRY ST. TALLAHASSEE FL 32303 |
| DESLIENS, HAROLD | 5530 LAKE TERN PL COCONUT CREEK FL 33073 |
| DESLOOVERE, HESPER | 163 NELSON ST        APT 1 BROOKLYN NY 11231 |
| DESMARAIS,PAUL F | 29 FLEETWOOD AVENUE BETHEL CT 06801 |
| DESMARAIS,WILLIAM | 2238 W. BELMONT CHICAGO IL 60618 |
| DESMOND BLAIR-DALHOUSE | 150-16 127TH ST JAMAICA NY 11420 |
| DESMOND O'GRADY | VIA BATOLOMEO GOSIO 77 100 191 ROME |
| DESMOND, CHRISTOPHER | 980 E. OXFORD RD. GLEN ELLYN IL 60137 |
| DESMOND, JAMES F | 1276 SW 26TH AVENUE DEERFIELD BEACH FL 33442 |
| DESNOYERS, YOURRY | 13213 83RD LANE NORTH WEST PALM BEACH FL 33412 |
| DESOLA, JOSEPH | C/O BINDER & BINDER, P.C. 2805 VETERANS MEMORIAL HIGHWAY SUITE 17 RONKONKOMA NY 11780 |
| DESORMIER, VICTORIA A | 400 W CRYSTAL DR SANFORD FL 32773-4710 |
| DESOURDY,JOHN P | 4093 SW 51ST STREET FT. LAUDERDALE FL 33314 |

| Claim Name | Address Information |
|---|---|
| DESOUSA, JOHN B | 67 COOLRIDGE RD MILFORD CT 06460 |
| DESOUSA, JOHN B | 155 GRAHAM STREET STRATFORD CT 06615 |
| DESOUZA, DONALD | 7681 HAMPTON BLVD N LAUDERDALE FL 33068 |
| DESOUZA, JULIANO M | 251 S CYPRESS ROAD APT143 POMPANO BEACH FL 33060 |
| DESOUZA, KRYSTAL A | 7151 SW 11 CT N LAUDERDALE FL 33068 |
| DESOUZA, LAURICEIA | 3101 S SEMORAN BLVD APT 41 ORLANDO FL 32822-2669 |
| DESOUZA, GERALDO W | 2899 NW 87TH AVENUE SUNRISE FL 33322 |
| DESOUZA-RIDDICK, JEAN | 1112H W TILGHMAN ST ALLENTOWN PA 18103 |
| DESOWITZ, BILL | 7100 BALBOA BLVD NO.809 VAN NUYS CA 91406 |
| DESPAIGNE, DIONISIO | 309 TEAKWOOD LN ALTAMONTE SPRINGS FL 32701- |
| DESPAIGNE, TESHA | 309 TEAKWOOD LN SUITE 2603 ALTAMONTE SPRINGS FL 32701 |
| DESPAIN, WENDY | 2889 N 27TH AVE NO.3 BOZEMAN MT 59718 |
| DESPENZA, CRYSTAL | 438 RACHEL CIRCLE ROMEOVILLE IL 60446 |
| DESPOSITO, JEANNE | 67 NORWOOD AVE MALVERNE NY 11565 |
| DESPRAT, SARAH | 67 E GARDEN AVE PALATINE IL 60067-2765 |
| DESPRAT, SARAH M | 67 E. GARDEN AVE. PALATINE IL 60067 |
| DESROCHES, PATRICIA M | 47 RICHARD EGER DR. HOLYOKE MA 01040 |
| DESROSIEIS, CAROL | 816 OAKWOOD WILMETTE IL 60091 |
| DESSIN, JOSELMA | 222 SW 8TH AVENUE BOYNTON BEACH FL 33435 |
| DESSON, AMY C | 4 ANDREW DRIVE WEATOGUE CT 06089 |
| DESSOURCES, MARC | 3192 SARDINIA TER DELTONA FL 32738- |
| DESSOURCES, MARC | 3192 SADINIA TERRACE STE 2709 DELTONA FL 32738 |
| DESSOVE, STEVEN | 4827 BRYAN PL DOWNERS GROVE IL 60515 |
| DESSUIT, JARED | 200 S NEWTON RD VIRGINA BEACH VA 23462 |
| DESTA MATEEN | 25819 CRAFT AVENUE ROSEDALE NY 11422 |
| DESTEFANO, LINDA | PO BOX 172 GILBERT PA 18331 |
| DESTEFANO, ROBERT | 11831 BOARDWALK DR    NO.3312C ORLANDO FL 32826 |
| DESTEFANO, PETER | 59 DOLLARD DRIVE NORTH BABYLON NY 11703 |
| DESTEFANO, SAMANTHA | 5535 DURAND DR DOWNERS GROVE IL 60515 |
| DESTIN LOG | 1225 AIRPORT RD DESTIN FL 32541 |
| DESTINATION MARKETING HAWAII INC | 3555 HARDING AVE        STE 2C HONOLULU HI 96816 |
| DESTINATION TRAVEL | MS. LORI BERGMAN ERNST 4817 BROADWAY QUINCY IL 62305 |
| DESTINATIONS UNLIMITED | 1117 ANSLEY WOODS WAY KNOXVILLE TN 37923-6795 |
| DESTINATIONS UNLIMITED | 4004 A SHOAL CREEK BLVD AUSTIN TX 78756-3515 |
| DESTINOBLE YLRICH | 1618 NE 4TH COURT BOYNTON BEACH FL 33435 |
| DESTINOBLE, ROSELINE | 1618 NE 4TH COURT BOYNTON BEACH FL 33435 |
| DESTINOBLE, YLRICK | 1618 NE 4TH CT BOYNTON BEACH FL 33435 |
| DESTINY GDALMAN | 1503 SOUTH STATE STREET APT. 507 CHICAGO IL 60605 |
| DESTY, NAOMI M | 10730 AMBER STREET BOCA RATON FL 33428 |
| DESULME, ROUSSEAU | 3311 AVE SERRANT DELRAY BEACH FL 33445 |
| DETAILED SOLUTIONS INC | 1355 ACRES DR APOPKA FL 32703 |
| DETAILED SOLUTIONS INC | PO BOX 161644 ALTAMONTE SPRINGS FL 32716 |
| DETERDING, GREGG J | 7163 SANTA TERESA CIRCLE BUENA PARK CA 90620 |
| DETHLEFSEN, NICHOLAS J. | 16 MOORE DRIVE WINDSOR CT 06095 |
| DETNY, JEAN | 3995 BLUE HERON CIRCLE NORTH PORT FL 34287 |
| DETORRES, DUSTIN | 9124 SUMMIT CENTRE WAY APT. 102 ORLANDO FL 32810 |
| DETRES, CHRISTOPHER | 68 VIRGINIA AVENUE BRIDGEPORT CT 06610 |
| DETRICH, PAMELA S | 1837 N NAOMI ST. BURBANK CA 91505 |
| DETRICK, TAMARA S | 108 CARY STREET SMITHFIELD VA 23430 |

| Claim Name | Address Information |
|---|---|
| DETROIT FREE PRESS | 600 W. FORT ST. DETROIT MI 48231 |
| DETROIT LAKES NEWSPAPERS | 511 WASHINGTON AVE DETROIT LAKES MN 56501 |
| DETROIT LIONS INC | 311 E GRAND RIVER   NO.100 DETROIT MI 48226 |
| DETROIT LIONS INC | ATTN  TERRI KIMBLE 222 REPUBLIC DR ALLEN PARK MI 48101 |
| DETROIT LIONS INC | DEPT 277201 PO BOX 55000 DETROIT MI 48255-2772 |
| DETROIT LIONS, INC. | 222 REPUBLIC DR ALLEN PARK MI 48101 |
| DETROIT NEWS | |
| DETROIT NEWS | 615 W. LAFAYETTE BLVD. ATTN: LEGAL COUNSEL DETROIT MI 48226 |
| DETROIT NEWS | 615 W. LAFAYETTE BLVD. DETROIT, MI 48226 |
| DETROIT NEWSPAPERS | 615 W LAFAYETTE BLVD ATN CASHIER DETROIT MI 48226 |
| DETROIT NEWSPAPERS | 615 W LAFAYETTE BLVD ATN CASHIER DETROIT MI 48226 |
| DETROIT NEWSPAPERS | ATTN GRACE BENNETT 600 W. FORT ST. DETROIT MI 48226 |
| DETROIT NEWSPAPERS | DETROIT MEDIA PARTNERSHIP 16304 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| DETROIT NEWSPAPERS | DRAWER 5821 PO BOX 79001 DETROIT MI 48279-5821 |
| DETROIT NEWSPAPERS | PO BOX 77068 DETROIT MI 48277-0068 |
| DETROIT TIGERS | COMERICA PARK 2100 WOODWARD AVENUE DETROIT MI 48201 |
| DETROIT TIGERS | MS. PEGGY BACARELLA 2100 WOODWARD AVENUE DETROIT MI 48201 |
| DETROIT TIGERS INC | 2100 WOODWARD AVE DETROIT MI 48201-3474 |
| DETROIT TIGERS INC | PO BOX 79001 LOCKBOX DRAWER 1483 DETROIT MI 48279-1483 |
| DETROIT TIGERS INC | TICKET DEPARTMENT PO BOX 79001 LOCKBOX DRAWER 1483 DETROIT MI 48279-1483 |
| DETRON KELLY | 9266 W ATLANTIC BLV CORAL SPRINGS FL 33071 |
| DETSCH, JOANNE | 1206 CENTER ST BETHLEHEM PA 18018 |
| DETTER, RYAN | 1035 N CALVERT ST       APT 1B BALTIMORE MD 21202 |
| DETTMAN PROPERTIES INC | 2550 N FEDERAL HWY FORT LAUDERDALE FL 333051621 |
| DETTMANN, BRIAN C | 73 GAGE HILL ROAD LAKE LUZERNE NY 12846 |
| DETTWILLER, ERIC J | 113 PINE STREET YORKTOWN VA 23693 |
| DETWEILER, ERIC | 454 HILLSIDE DRIVE RED LION PA 17356 |
| DETWILER, DAN | 2030 ROLLING MEADOW DR MACUNGIE PA 18062 |
| DEUBEL, JOYCE | 47 CARLETON AVE ISLIP TERRANE NY 11752 |
| DEUEL, WILLIAM | 18615 LEMON STREET HESPERIA CA 92345 |
| DEUSA,THOMAS A | 65 NE 106TH STREET MIAMI SHORES FL 33138 |
| DEUTSCH INC | 111 8TH AVE - 3RD FLOOR NEW YORK NY 10011 |
| DEUTSCH INC | 111 8TH AVENUE 15TH FLR NEW YORK NY 10011 |
| DEUTSCH, ABIGAIL | 130 E 94TH ST  NO.9A NEW YORK NY 10128 |
| DEUTSCH, JOEL | EVIDENCE PRODUCTIONS 1819 WINONA BLVD HOLLYWOOD CA 90027 |
| DEUTSCH, KARLA | 791 BRIARSTONE RD BETHLEHEM PA 18017 |
| DEUTSCHE BANK AG | 60 WALL STREET NEW YORK NY 10005 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT NJ 07901 |
| DEUTSCHLE, FAITH | 101 W OSTEND ST BALTIMORE MD 21230 |
| DEUTSCHMAN, BRYANT W | 7500 N. ELMHURST ROAD LOT #619 DES PLAINES IL 60018 |
| DEV ROADS TECHNOLOGIES | 12221 N 38TH STREET PHOENIX AZ 85032 |
| DEV ROADS TECHNOLOGIES LLC | 12221 N 38TH STREET PHOENIX AZ 85032 |
| DEVADASS,CRISTLY | 11746 S THROOP CHICAGO IL 60643 |
| DEVALLE, MICHELLE | 230 PRESIDENT ST  NO.10 BROOKLYN NY 11231 |
| DEVANEY, KEVIN | 911 TULE LK RD S TACOMA WA 98444 |
| DEVANEY, KEVIN J | 911 TULE LAKE RD S TACOMA WA 98444 |
| DEVANY, MARK | 1401 W. 55TH AVE MERRILLVILLE IN 46410 |
| DEVASHER,BRYAN | 1631 MATHEWS TERRACE PORTSMOUTH VA 23704 |

| Claim Name | Address Information |
|---|---|
| DEVASHER,JENNY C | 124 OLD MEADOWS ROAD WILLIAMSBURG VA 23188 |
| DEVATA, SUMANA | 2574 N 124TH ST APT 449 WAUWATOSA WI 532261024 |
| DEVAUL PUBLISHING, INC. | 459 N.E. WASHINGTON AVE. ATTN: LEGAL COUNSEL CHEHALIS WA 98532 |
| DEVAULT, SYLVIA | U. EVANSVILLE/ALUMNI RELATIONS 1800 LINCOLN AVE EVANSVILLE IN 47722 |
| DEVEDJIAN,HAGOP | 938 WARRINGTON DEERFIELD IL 60015 |
| DEVEGA, JORGE | 2125 NE 11TH AVE WILTON MANORS FL 33305 |
| DEVELOPMENT SPECIALISTS, INC. | JILL E. COSTIE STEVE VICTOR THREE FIRST NATIONAL PLAZA, STE 2300 CHICAGO IL 60602 |
| DEVENEY-CHANDLER, KELLI M | 22 AUBURN PLACE GLENS FALLS NY 12801 |
| DEVENO,TINA L. | 90 MAPLEWOOD AVENUE 2ND FLOOR WEST HARTFORD CT 06119 |
| DEVERA JR., PABLITO | 5356 N. NAGLE CHICAGO IL 60630 |
| DEVERMAN,LINDSAY BETH | 1521 SIBLEY NW GRAND RAPIDS MI 49504 |
| DEVERNA INC | 143 HAMLETT DR MT SINAI NY 11766 |
| DEVERS JR, WILLIAM M | 326 EAST 8TH STREET APARTMENT 1 NORTHAMPTON PA 18067 |
| DEVERS, BILL | C/O DEVERS GROUP INC. 1200 CENTRAL AVE. #306 WILMETTE IL 60091 |
| DEVERSON, SHARON E | 2508 N 26TH TERRACE HOLLYWOOD FL 33020 |
| DEVILBISS, THOMAS L | 216 MILL STREET P.O. BOX 254 FAWN GROVE PA 17321 |
| DEVILS LAKE JOURNAL | 516 – 4TH STREET, P.O. BOX 1200 ATTN: LEGAL COUNSEL DEVILS LAKE ND 58301 |
| DEVILS LAKE JOURNAL | PO BOX 1200 DEVILS LAKE ND 58301 |
| DEVIN LAWRENCE | 1840 NORTH KENMORE AVE APT 218 LOS ANGELES CA 90027 |
| DEVIN, PATRICIA R | 26 KENYONVILLE ROAD WOODSTOCK VALLEY CT 06282 |
| DEVINCENZI,DEBORAH B | 4127 OTTERDAM ROAD WAVERLY VA 23890 |
| DEVINE HEALTH WELLNESS CTR | 1908 BOOTHE CIR LONGWOOD FL 327506774 |
| DEVINE, GERARD | C/O GREY & GREY 360 MAIN STREET FARMINGDALE NY 11735 |
| DEVINE, JAMES | 444 W BEL AIR AVE ABERDEEN MD 21001 |
| DEVINE, JAMES | PO BOX 1202 ABINGDON MD 21009 |
| DEVINE, JANICE A | 2543 N. ST. LOUIS CHICAGO IL 60647 |
| DEVINE, KERRY JAMES | 2640 EAST MARINA DRIVE DANIA FL 33312 |
| DEVINE, MAURICE | PO BOX 131 NEW CASTLE IN 47362 |
| DEVINE, MICHAEL | 721 CUMBERLAND LN LEAGUE CITY TX 77573 |
| DEVINE, MICHAEL | 9 NORTH 230 CROSS CREEK CT ELGIN IL 60124 |
| DEVINE,DANIEL F | 2640 E MARINA DR DANIA BEACH FL 33312 |
| DEVINE,KERRY J | 2640 EAST MARINA DRIVE FT LAUDERDALE FL 33312 |
| DEVINNEY, ANTHONY | 1301 W. FLETCHER APT. 303 CHICAGO IL 60657 |
| DEVINNEY, ANTHONY | 4114 N KENMORE AVE APT 1N CHICAGO IL 606135443 |
| DEVITA, NICHOLAS | 89 OLD HAWLEYVILLE ROAD BETHEL CT 06801 |
| DEVITO JR, JOSEPH R | 5710 NW 74TH PLACE COCONUT CREEK FL 33073 |
| DEVIVO, JOHN | P.O. BOX 1058 DEVIVO, JOHN SOUTH WINDHAM CT 06226 |
| DEVIVO, JOHN | PO BOX 1058 WILLIMANTIC CT 06226 |
| DEVIVO,DIANA | 260 BIXLEY HEATH LYNBROOK NY 11563-3143 |
| DEVLIN, ROBERT | MOUNTAIN LAUREL WAY DEVLIN, ROBERT SUFFIELD CT 06078 |
| DEVLIN, ROBERT J | 225 MOUNTAIN LAUREL WAY SUFFIELD CT 06078 |
| DEVOA, STEPHANIE | 32 DEXTER RD COVENTRY CT 06238 |
| DEVOL,STEVEN R | 5440 N. TUJUNGA AVE. APT. 902 NORTH HOLLYWOOD CA 91601-4974 |
| DEVOLL,MISTY R | 9483 WINEWOOD CIRCLE ELK GROVE CA 95758 |
| DEVON A JONES | 4401 NW 11 ST PLANTATION FL 33313 |
| DEVON ANDERSON | 6340  WEDGEWOOD TER TAMARAC FL 33321 |
| DEVON GLENN | 233 WEST WILSHIRE AVENUE FULLERTON CA 92832 |
| DEVON O'NEIL | P.O. BOX 1357 BRECKENRIDGE CO 80424 |

| Claim Name | Address Information |
| --- | --- |
| DEVON SCHUYLER EISELE | 2232 NW EVERETT STREET #41 PORTLAND OR 97210 |
| DEVON WILLIAMS | 547 CHESTNUT STREET BROOKLYN NY 11208 |
| DEVONE, DANIEL | 7528 19TH AVE NE SEATTLE WA 98115 |
| DEVONPORT, ROSS | 8105 LAGOS DE CAMPO BLVD TAMARAC FL 33321 |
| DEVONSHIRE PARK APTS | 1821 SANSOM ST FL 2 PHILADELPHIA PA 19103-4916 |
| DEVORAH, CARRIE | PO BOX 53323 WASHINGTON DC 20009 |
| DEVORE, DENISE | 4 JUNIPER WAY WAPPINGERS FL NY 125907500 |
| DEVORE,MYRA | 1235 ALICANTE DR PACIFICA CA 94044 |
| DEVORE,SHERYL | 967 BRAEBURN ROAD MUNDELEIN IL 60060 |
| DEVOSS, DAVID A | 4159 STANSBURY AVE SHERMAN OAKS CA 91423 |
| DEVRA MAZA | 14358 MAGNOLIA BLVD. #333 SHERMAN OAKS CA 91423 |
| DEVRIES, DAWN | 200 BRENDAN RD EASTON PA 18045 |
| DEVRY UNIVERSITY | 18624 W CREEK RD TINLEY PARK IL 60477 |
| DEVRY UNIVERSITY | 3300 N CAMPBELL AVE CHICAGO IL 60618 |
| DEVRY UNIVERSITY | ATTN CHERYL GILMORE 3300 N CAMPBELL AV ROOM 206 CHICAGO IL 60618-5994 |
| DEVRY UNIVERSITY | ATTN: PRESIDENT 3300 NORTH CAMPBELL AVENUE CHICAGO IL 60618-5994 |
| DEVRY UNIVERSITY | EUGENE HALLOGREN, PRESIDENT DEVRY UNIVERSITY CHICAGO CAMPUS 3300 N. CAMPBELL AVE. CHCIAGO IL 60618 |
| DEVRY UNIVERSITY | ORGANIZATION DEVRY INSTITUTE OF TECHNOLOGY 3300 NORTH CAMPBELL AVE ROOM 200 CHICAGO IL 60618 |
| DEVRY UNIVERSITY | ORGANIZATION DEVRY INSTITUTE OF TECHNOLOGY CHICAGO IL 60618 |
| DEVYN PRESS INC. | 3600 CHAMBERLAIN ROAD -- SUITE 230 LOUISVILLE KY 40241 |
| DEW, PAM | 1514 VANESSA CIRCLE ENCINITAS CA 92024 |
| DEWALT FACTORY SVC #76 | PO BOX 98692 CHICAGO IL 60693 |
| DEWALT, KELLY A | 429 WILLOW CIRCLE APT C ALLENTOWN PA 18102 |
| DEWAN, JAMES | 5056 N LAWNDALE CHICAGO IL 60625 |
| DEWAR,DELROY A | 5101 SW 6TH PLACE MARGATE FL 33068 |
| DEWART, STEPHEN MARKHAM | 454 PARK LN LAKE BLUFF IL 60044 |
| DEWBERRY JR, HENRY | 110 BONAVENTURE BLVD   NO. 310 WESTON FL 33326 |
| DEWBERRY, JASON A | 2782 MONTICELLO PLACE 305 ORLANDO FL 32835-2947 |
| DEWEESE, KEITH | 1353 WEST GREENLEAF AVENUE 1F CHICAGO IL 60626 |
| DEWEY PEST CONTROL INC | PO BOX 7114 PASADENA CA 91109-7214 |
| DEWEY QUACH | 10091 GRAVIER STREET ANAHEIM CA 92804 |
| DEWEY, JOHN C | 37 FARINGDON DRIVE CRYSTAL LAKE IL 60014 |
| DEWEY, MARK | 3001 N STATE RD 7 LOT A-4 HOLLYWOOD FL 33021 |
| DEWEY,JOHN B | 3300 HERMANOS ST PASADENA CA 91107 |
| DEWEY,PETER M | 1513 JAMESTOWN ROAD WILLIAMSBURG VA 23185 |
| DEWINTER,LOUIS | 216 TALL TIMBER DR JAMESTOWN KY 42629 |
| DEWITT INC | 2555 S COLORADO BLVD   STE 200 DENVER CO 80222-5941 |
| DEWITT PETROLEUM | 1903 DURFEE AVE SOUTH EL MONTE CA 91733 |
| DEWITT, MARYLOUISE O | 1606 HUNTERS TRAIL BROWNSBURG IN 46112 |
| DEWITT, SCOTT R | 615 N. ORIOLE AVE. PARK RIDGE IL 60068 |
| DEWITTE, HAYLEY KENDALL | 3401 N. GREENVIEW AVE. APT. 3N CHICAGO IL 60657 |
| DEWJI,KHALIL | 2654 TARRYTOWN DRIVE FULLERTON CA 92833 |
| DEWOLF, EIRENE | 11 BRAGAW ST NEW LONDON CT 06320 |
| DEWOLFE MUSIC LIBRARY | 25 W. 45TH ST. NEW YORK NY 10036 |
| DEWOLFE MUSIC LIBRARY | 25 W 45TH ST STE 801 NEW YORK NY 10036 |
| DEX | 8519 INNOVATION WAY CHICAGO IL 60682 |
| DEX | 8519 INNOVATION WAY CHICAGO IL 60682-7008 |

| Claim Name | Address Information |
|---|---|
| DEX | PO BOX 660835 DALLAS TX 75266 |
| DEX | PO BOX 807008 KANSAS CITY MO 64180-7008 |
| DEXTER FORD | 2607 MAPLE AVENUE MANHATTAN BEACH CA 90266 |
| DEXTER LOCK SERVICE | 3300 N HALSTED ST CHICAGO IL 60657 |
| DEY,CRYSTAL L. | 20 BRICK WALK LANE NEWINGTON CT 06111 |
| DEYO E BLAKE | 3116 HIGHLAND VIEW DR BURBANK CA 91504 |
| DEYOUNG,BRUCE | 3548 DOUGLAS AVE APT 106 RACINE WI 53402-3235 |
| DEZAYAS,FRANCISCO R | 4495 FOXTAIL LANE WESTON FL 33331 |
| DEZONIE, COLIN | 4310 NW 113TH AVE SUNRISE FL 33323 |
| DEZONIE, LARREN A | 4310 NW 113 AVE SUNRISE FL 33323 |
| DEZULME, MEZENA | 2657 NE 4TH CT BOYNTON BEACH FL 33435 |
| DFAS ORLANDO FVP | HQ, USASOC -- ATTN: AOCO/BARBARA BOWLEF FORT BRAGG NC 28310 |
| DFG GROUP C/O THE GARDENS | 4103 N MILITARY TRL BOCA RATON FL 33431-4303 |
| DFS FLOORING | 15651 SATICOY ST VAN NUYS CA 91406 |
| DFW ADSALES INC | 9218 LOMA VISTA DRIVE DALLAS TX 75243 |
| DFW COMMUNICATIONS INC | PO BOX 226467 DALLAS TX 75222-6467 |
| DG PROMOTIONS | 32218 SWEETBRIAR CT ORLANDO FL 32805 |
| DG SYSTEMS | 875 BATTERY STREET SAN FRANSISCO CA 94111 |
| DG WHOLESALE, LLC | 157 E NEW ENGLAND AVE STE 280 WINTER PARK FL 327897000 |
| DGA PRODUCERS PENSION AND HEALTH PLANS | DIRS GUILD OF AMERICA PRODUCER PENSION & WELFARE PLAN 8436 W THIRD ST, # 900 LOS ANGELES CA 90048 |
| DGF PRODUCTS INC | 394 PARKMOUNT RD MEDIA PA 19063 |
| DGFASTCHANNEL INC | 1000 545 BURBANK AVENUE NO HOLLYWOOD CA 91601 |
| DGFASTCHANNEL INC | 110 W HUBBARD ST CHICAGO IL 60610 |
| DGFASTCHANNEL INC | 219 E 44TH ST NEW YORK NY 10017 |
| DGFASTCHANNEL INC | PO BOX 201027 DALLAS TX 75320-1027 |
| DGFASTCHANNEL INC | PO BOX 39000 DEPARTMENT 33061 SAN FRANCISCO CA 94139-3061 |
| DGFASTCHANNEL INC | PO BOX 671242 DALLAS TX 75267-1242 |
| DGFASTCHANNEL INC | PO BOX 890658 DALLAS TX 75389-0658 |
| DHAITI, RONALD | 602 S SWINTON AVE DELRAY BEACH FL 33444 |
| DHALIWAL,MANPREET | 6110 NEVADA AVE #D204 WOODLAND HILLS CA 91367-3408 |
| DHANIDINA,SHIRAZ H | 313 SECOND AVENUE MASSAPEQUA PARK NY 11762 |
| DHAR,MONISHA | 1111 WAYNESBORO CT COLLEGE STATION TX 77845 |
| DHILLON, BABEETA K | 10687 RIDGE CANYON RD ALTA LOMA CA 91737 |
| DHILLON,RUPINDER S | 21015 CANTEL PL WALNUT CA 91789 |
| DHL | PO BOX 4723 HOUSTON TX 77210-4723 |
| DHL | PO BOX 78016 PHOENIX AZ 85062-8016 |
| DHL AIRWAYS INC | PO BOX 78016 PHOENIX AZ 85062-8016 |
| DHL EXPRESS USA | P.O. BOX 415099 BOSTON MA 02241 |
| DHL EXPRESS USA INC | DANZAS AIR AND OCEAN PO BOX 7247-6745 PHILADELPHIA PA 19170-6745 |
| DHL EXPRESS USA INC | PO BOX 60000 FILD NO.30688 SAN FRANCISCO CA 94160 |
| DHL EXPRESS USA INC | PO BOX 60000 FILE NO 30688 SAN FRANCISCO CA 94160 |
| DHOLARIA,MAULIK V | 2707 PORTLAND ST APT 212 LOS ANGELES CA 90007 |
| DHR INTERNATIONAL INC | 10 S RIVERSIDE PLZA      STE 2220 CHICAGO IL 60606 |
| DHSMV | DEPT OF HIGHWAY SAFETY & MOTOR VEHICLES MAIL STOP 44 2900 APALACHEE PKY TALLAHASSEE FL 32399 |
| DI BATTISTA,LINDA M | 8615 SOUTH BAY DRIVE ORLANDO FL 32819 |
| DI BRITA, ANNA | 7764 W. SUNNYSIDE AVENUE NORRIDGE IL 60706 |
| DI DOMENICO, SOFIA M | 1620 S. 58TH AVENUE CICERO IL 60804 |

| Claim Name | Address Information |
|---|---|
| DI FAZIO ELECTRIC INC | 711 GRAND BLVD P O BOX 768 DEER PARK NY 11729-0768 |
| DI GIACOMO, ANTHONY | 88 GRANT STREET SOUTH SLOATSBURG NY 10974 |
| DI GREGORIO, VINCE | 1818 S ALDER ST PHILADELPHIA PA 19148 |
| DI MASSA, CARA | 1055 WAPELLO STREET ALTADENA CA 91001 |
| DI PAOLA, HELENA | 249 LENOX RD HUNTINGTON NY 11746 |
| DI-MEL ASSOCIATES | MELVIN E WEIGHT 9760 EL GRECO CIRCLE FOUNTAIN VALLEY CA 92708 |
| DIABLO INVESTMENT CO | 2251 ALVARADO ST SAN LEANDRO CA 94577 |
| DIABLO INVESTMENT CO | 402 RAILROAD AVE      STE 202 DANVILLE CA 94526 |
| DIABLO INVESTMENT CO | PO BOX 810 DANVILLE CA 94526 |
| DIABLO INVESTMENT CO. | 1369 SOUTH STATE COLLEGE BLVD. ANAHEIM CA 92807 |
| DIABLO INVESTMENT CO. | RE: ANAHEIM 1369 SOUTH STATE 402 RAILROAD AVENUE SUITE 202 DANVILLE CA 94526 |
| DIACONESCU,HORIA | 763 SENECA AVENUE #2R RIDGEWOOD NY 11385 |
| DIAGEO | ATTN: TROY MERCER 333 W. WACKER DRIVE , 11TH FLOOR CHICAGO IL 60606 |
| DIAGEO | BRENT ALBERTSON, SENIOR VP-GM, IL/IN 333 W. WACKER DRIVE, SUITE 1100 CHICAGO IL 60606 |
| DIAGEO - GUINNESS USA INC. | ATTN: SETH HERMAN 333 W. WACKER DRIVE #1100 CHICAGO IL 60606 |
| DIAGEO NORTH AMERICA | 333 W WACKER DR STE 1100 CHICAGO IL 60606-1285 |
| DIAGEO NORTH AMERICA, INC. | 333 W. WACKER DRIVE CHICAGO IL 60606-1220 |
| DIAGNE,AMIMA A | 2856 N. CLARK STREET APT #2 CHICAGO IL 60657 |
| DIAHY,ALBERT | 2025 LAVERS CIRCLE D105 DELRAY BEACH FL 33444 |
| DIAKHATE, ASSANE | 3637 WATERWHEEL SQUARE RANDALLSTOWN MD 21133 |
| DIAKON LUTHERAN SOCIAL MIN | 960 CENTURY DR MATERIALS MGN DEPT MECHANICSBURG PA 17055-4374 |
| DIAKON LUTHERAN SOCIAL SVC | 960 CENTURY DR 1027/1028/1029 MECHANICSBURG PA 17055-4374 |
| DIAL AMERICA MARKETING INC | 611 E BUTTERFIELD RD STE 110 LOMBARD IL 601485642 |
| DIAL, BARRETT | 3920 HAITHCOCK ROAD RALEIGH NC 27629 |
| DIAL, BARRETT | PO BOX 41494 RALEIGH NC 276291494 |
| DIAL, MARK A | 107 PRIMROSE DRIVE LONGWOOD FL 32779 |
| DIAL-GLOBAL | 220 WEST 42ND STREET NEW YORK NY 10036 |
| DIALCAR INC | 2104 AV X BROOKLYN NY 11235 |
| DIALOG CORPORATION | PO BOX 532002 ATLANTA GA 30353-2002 |
| DIAMANTES BANQUET CENTER | 6501 W. COMMERCIAL BLVD TAMARAC FL 33319 |
| DIAMOND & JEWELRY GALLERY | 21400 VENTURA BLVD WOODLAND HILLS CA 91364 |
| DIAMOND CATERING INC | 178 VARICK AVE ATTN PETER BROOKLYN NY 11237 |
| DIAMOND EQUIPMENT RENTALS | PO BOX 111653 LOS ANGELES CA 90011-9998 |
| DIAMOND EQUIPMENT RENTALS | PO BOX 223 LOS ALAMITOS CA 90720 |
| DIAMOND FINANCIAL SERVICES | 466 MONUMENT ST DANVILLE VA 24543 |
| DIAMOND FOAM & FABRIC CO. | 611 S. LA BREA LOS ANGELES CA 90036 |
| DIAMOND FOODS, INC. | FOR THEIR EMERALD NUT BRAND ATTN: JAMES M. BARKER 800 ENTERPRISE DRIVE #210 OAK BROOK IL 60523 |
| DIAMOND GIRL OF SOUTH FLORIDA IN | 2041 NW 84TH WAY PLANTATION FL 33322 |
| DIAMOND GIRL OF SOUTH FLORIDA INC. | 2041 NW 84TH WAY SUNRISE FL 33322 |
| DIAMOND INDUSTRIES | 3200 48TH ST PENNSAUKEN NJ 08109 |
| DIAMOND MARKETING SOLUTIONS GROUP INC | 231318 MOMENTUM PLACE CHICAGO IL 60689-5311 |
| DIAMOND OUTDOOR LLC | 5910 HAMILTON BLVE      STE 240 ALLENTOWN PA 18106 |
| DIAMOND SPORTS, LLC | C/O DAVID HOKIN 500 SKOKIE BLVD, #300 NORTHBROOK IL 60062 |
| DIAMOND SPRINGS | 2400 CHARLES CITY RD RICHMOND VA 23231 |
| DIAMOND STATE | 9 CHURCH DR BEAR DE 19701 |
| DIAMOND STATE NEWS | CHERYL DR BEAR DE 19701 |
| DIAMOND STATE NEWS | 9 CHERYL                         DR BEAR DE 19701 |

| Claim Name | Address Information |
| --- | --- |
| DIAMOND, ARNOLD | 3314 VAN ALLEN PLACE TOPANGA CA 90290 |
| DIAMOND, BARBARA F | 290 DIAMOND ST LAGUNA BEACH CA 92651 |
| DIAMOND, DORIS | 7350 KINGHURST DR    APT 405 DELRAY BEACH FL 33446 |
| DIAMOND, JAMES | 30 MAIN ST    STE 504 DANBURY CT 06810 |
| DIAMOND, JONATHAN | 2260 BRANSON HILL DR LOS ANGELES CA 90068 |
| DIAMOND, KATHLEEN | 1442 BALDWIN BLVD BAY SHORE NY 11706 |
| DIAMOND, SHARI | 241 E 76TH ST    NO.31 NEW YORK NY 10021 |
| DIAMOND,THOMAS N | 7217 RIDGEMOOR LANE PLANO TX 75025 |
| DIAN CARPENTER | PO BOX 810 INVERNESS CA 94937 |
| DIANA A PLUNKETT | 809 N CENTRAL AVE BALTIMORE MD 21202 |
| DIANA ABU-JABER | 335 CANDIA AVENUE CORAL GABLES FL 33134 |
| DIANA AVILA | 2630 S. GROVE AVENUE BERWYN IL 60402 |
| DIANA CAMPBELL | 5457 TIMBERLEAF BLVD. APT. 611 ORLANDO FL 32811 |
| DIANA DAWSON | 3606 APACHE FOREST DRIVE AUSTIN TX 78739 |
| DIANA DAYTZ | 4321 OAK BEACH OAK BEACH NY 11702 |
| DIANA DIAZ | 1630 NE 46TH STREET ATTN: CONTRACTS DEPT POMPANO BEACH FL 33064 |
| DIANA FONTANA | 3569 ROGER DRIVE WANTAGH NY 11793 |
| DIANA GUAY | 68 PERSHING ROAD WINDSOR LOCKS CT 06096 |
| DIANA JACOB | 101 S OCEAN DR # 206 DEERFIELD BEACH FL 33441 |
| DIANA JACOB AND BARRY STACKS | 101 SOUTH OCEAN BLVD #206 DEERFIELD BEACH FL 33441 |
| DIANA L VALOIS | 3252 CHURCH ROAD OREFIELD PA 18069 |
| DIANA M STRATTON | 1589 LONG POINT RD PASADENA MD 21122 |
| DIANA NIETO | 4141 NW 90TH AVE    101 CORAL SPRINGS FL 33065 |
| DIANA O HURTADO | 15744 MAPLEGROVE VALINDA CA 91744 |
| DIANA RAMOS | 1349 STRATFORD AVENUE BRONX NY 10472 |
| DIANA REIDY | 41 KATHERINE STREET LOCUST VALLEY NY 11560 |
| DIANA WAGMAN | 2123 LAKE SHORE AVE. LOS ANGELES CA 90039 |
| DIANA-QUENTIN, LLC | % CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| DIANA-QUENTIN, LLC | 1060 W. ADDISON CHICAGO IL 60613 |
| DIANA-QUENTIN, LLC | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| DIANE A STANCZAK | 3721 TIMBERLANE DRIVE EASTON PA 18045 |
| DIANE ABRUZZESE | 3395 NOSTRAND AVENUE APT. CC BROOKLYN NY 11229 |
| DIANE AIKEN-MILLER | 218 LONG BEACH ROAD HEMPSTEAD NY 11550 |
| DIANE ALTERS | 611 NORTH. FOOTE AVENUE COLORADO SPRINGS CO 80909 |
| DIANE ATTANASIO | 536 N. ERIE AVE LINDENHURST NY 11757 |
| DIANE BONDAREFF | 545 W 111TH ST 4D NEW YORK NY UNITES STATES |
| DIANE BROWN | 5364 MAD RIVER LANE COLUMBIA MD 21044 |
| DIANE BURKE | 1850 SPUR DRIVE SOUTH ISLIP TERRACE NY 11752 |
| DIANE BURNS | 400 PACIFIC AVENUE, GROUND FLOOR SAN FRANCISCO CA 94133 |
| DIANE BURNS | 751 DOMMERICH DR MAITLAND FL 32751 |
| DIANE CAUGHEY | P.O. BOX 524 TOPANGA CA 90290 |
| DIANE COLE | 305 EAST 86TH STREET #7J-W NEW YORK NY 10028 |
| DIANE CSERNICA | 47 GARDEN STREET VALLEY STREAM NY 11581 |
| DIANE DANIELS | 5 JUNIPER STREET HICKSVILLE NY 11801 |
| DIANE DONOGHUE | 4257 SUTRO AVENUE LOS ANGELES CA 90008 |
| DIANE E FURNESS | 17 DAVIS AVENUE APT. C ROCKVILLE CT 06066 |
| DIANE FERRAUIOLA | 605 DOLCETTO DRIVE DAVENPORT FL 33897 |
| DIANE GARRETT | 1517 STEINHART AVENUE REDONDO BEACH CA 90278 |
| DIANE GOLDIE | 105 DUANE ST APT 14B NEW YORK NY 10007 |

| Claim Name | Address Information |
|---|---|
| DIANE HALPERN | 3345 RUBIO CREST DR LOS ANGELES CA 91001 |
| DIANE HIGGINS | LA HABRA CA |
| DIANE HODGSON | 8600 NW 52 CT LAUDERHILL FL 33351 |
| DIANE J PHILLIPS | 411 PIETRA WAY CALDWELL ID 83605 |
| DIANE JOHNSON | 24 EDITH SAN FRANCISCO CA 94133 |
| DIANE KEATON | KERCHING, INC 15260 VENTURA BLVD., SUITE 1040 SHERMAN OAKS CA 91403 |
| DIANE KRETZ | 114 BENNETT PLACE AMITYVILLE NY 11701 |
| DIANE L BARRY | 15321 LAS FLORES OAK FOREST IL 60452 |
| DIANE M TRAUSCH | 116 RUE TOURAINE BARRINGTON IL 60010 |
| DIANE MARINELLI/WAKEFERN FOOD CORP. | 505 DIVISION ST JOSEPH CLARK ELIZABETH NJ 72070506 |
| DIANE MARSTON | 21930 MARYLEE STREET #71 WOODLAND HILLS CA 91367 |
| DIANE MCNEAL | 136 HARVARD RD PEMBROKE PINES FL 33023 |
| DIANE MCWHORTER | 258 RIVERSIDE DR 10-A NEW YORK NY 10025 |
| DIANE MIDDLEBROOK | 1101 GREEN STREET, APT. 1501 SAN FRANCISCO CA 94109 |
| DIANE MIRAGLIA | 170-28 PIDGEON MEADOW RD FLUSHING NY 11365 |
| DIANE MORGAN | 7737 SE 32ND AVENUE PORTLAND OR 97202 |
| DIANE ONDERDONK | 225 N GREENE AVENUE LINDENHURST NY 11757 |
| DIANE P BAGEANIS | 4953 N OAK PARK AVE. CHICAGO IL 60656 |
| DIANE PORTIGIANO | 36A GRANT AVENUE BETHPAGE NY 11714 |
| DIANE R WOLF | 18450 HOOD HOMEWOOD IL 60430 |
| DIANE RADZIEWICZ | 19 ELM TREE LANE HUNTINGTON STATION NY 11746 |
| DIANE RAVITCH | 24 GARDEN PLACE BROOKLYN NY 11201 |
| DIANE REIFF | 4441 OAK BCH ASSOC OAK BEACH NY 11702 |
| DIANE REYNOLDS | 61830 SANDY RIDGE RD. BARNSVILLE OH 43713 |
| DIANE SCHAEFER | 146 LORENZO CIRCLE LAKE RONKONKOMA NY 11779 |
| DIANE SCHNEIDER | 351 N FONDA ST LA HABRA CA 90631 |
| DIANE STONE | 3035 SCOTLAND STREET LOS ANGELES CA 90039 |
| DIANE VEST | 4421 POPLAR AVENUE BALTIMORE MD 21227 |
| DIANE WEBSTER | 9147 PROVENCIAL COURT ELK GROVE CA 95624 |
| DIANE WEDNER | 4428 ARCOLA AVENUE TOLUCA LAKE CA 91602 |
| DIANE WERTS | 513 SAYRE DRIVE PRINCETON NJ 08540 |
| DIANE WINSTON | 1625 S. STANLEY AVENUE LOS ANGELES CA 90019 |
| DIANI, STEPHANIE M | 656 SOUTH RIDGELEY DRIVE NO.301 LOS ANGELES CA 90036 |
| DIANNA BOECHER | 6606 BALCOM AV RESEDA CA 91335 |
| DIANNA DIETRICH | 6 NAVAJO COURT CORAM NY 11727 |
| DIANNA SINOVIC | 93 MUNICIPAL RD. PIPERSVILLE VA 18947 |
| DIANNA VARELA | 25141 FAY AV MORENO VALLEY CA 92551 |
| DIANNE A FIELDER | 5400 LIDO ST ORLANDO FL 32807 |
| DIANNE BATES | 15 PALOMA AVE #42 VENICE CA 90291 |
| DIANNE CARDOZO | 11137 SHADYRIDGE DR MOORPARK CA 93021 |
| DIANNE DONOVAN | 212 WOODLAWN ROAD BALTIMORE MD 21210 |
| DIANNE FRAZER | 11 PEPPERIDGE COURT NORTH PATCHOGUE NY 11772 |
| DIANNE KLEIN | 9101 ST. CLOUD LANE BAKERSFIELD CA 93311 |
| DIANNE LANGE | PO BOX 1511 CAMELLIAN BAY CA 96140 |
| DIANNE RINEHART | 3 CONCORD AVE. TORONTO ON M6H 2N9 CANADA |
| DIANNE Y ODAGAWA | 800 KEMPTON AVENUE MONTEREY PARK CA 91755 |
| DIANO FUNARO | 2915 MONTROSE AVE NO.426 LA CRESCENTA CA 91214 |
| DIARIO DE CUYO | MENDOZA 380 SUR (5400) SAN JUAN - ARGENTINA SAN JUAN SAN MUAN 5400 ARGENTINA |
| DIARIO EL UNIVERSAL C.A. | AV. URDANETA ESQ. DE ANIMAS - EDIFICIO EL UNIVERSAL, 2ND. FLOOR CARACAS 1010 |

| Claim Name | Address Information |
|---|---|
| DIARIO EL UNIVERSAL C.A. | VENEZUELA |
| DIARIO LA PRENSA/HON | APARTADO POSTAL 143 SAN PEDRO SULA HONDURAS |
| DIARIO LA VERDAD C.A. | AVE.13 ENTRE CALLES 82 Y 83 - ED. LA VERDAD ZULIA, VEN MARACAIBO VENEZUELA |
| DIARIO LAS AMERICAS | P.O. BOX 592698 MIAMI FL 33159 |
| DIARIO MERIDIANO C.A. | 21438 SW 88 AVENUE CUTLER BAY MIAMI FL 33189 |
| DIARIO RIO NEGRO | 9 DE JULIO 733 (8332) GENERAL ROCA RIO NEGRO GENERAL ROCA 8332 ARGENTINA |
| DIAS, EMILY | 78 ANDOVER ST HARTFORD CT 06112 |
| DIAS, EMILY C | 36 MAYTHORPE DR WINDSOR CT 06095-3838 |
| DIAS, MIGUEL | 28-31 46TH ST       APT 1 ASTORIA NY 11103 |
| DIAS, PIYANKA | 50 MIMOSA DRIVE ROSLYN NY 11576 |
| DIAS, RYAN | P.O. BOX 320453 DIAS, RYAN HARTFORD CT 06132 |
| DIAS, SHANIEL K | PO BOX 320453 HARTFORD CT 06132 |
| DIAS,ALVAN | 135-36 ROCKAWAY BOULEVARD OZONE PARK NY 11420 |
| DIAS,LESBURN | PO BOX 320453 HARTFORD CT 06132-0453 |
| DIAVIK DIAMOND MINES | BOX 2498 5007 - 50TH AVE. ATTN: LEGAL COUNSEL YELLOWKNIFE NT X1A 2P8 CANADA |
| DIAZ HICKS, LESLIE ANN | 1467 CANAL CROSS CT  SUITE 2005 OVIEDO FL 32766 |
| DIAZ JR, RODOLFO | 4100 W. EASTWOOD CHICAGO IL 60630 |
| DIAZ MARIO | 16328 KINGSIDE DR COVINA CA 91722 |
| DIAZ, ALEXANDER | 3806 N. ODELL CHICAGO IL 60634 |
| DIAZ, ANALISA C | 755 ADAMS DRIVE APT 1A NEWPORT NEWS VA 23601 |
| DIAZ, ANGELA | 1307 LYDIA DRIVE DELTONA FL 32725- |
| DIAZ, BARBARO JORGE | 200 NE 20TH STREET  APT 136D BOCA RATON FL 33431 |
| DIAZ, BRAULIO | 20 S EDGEMOND AVENUE WINTER SPRINGS FL 32708 |
| DIAZ, CARMEN | LAYTON ST DIAZ, CARMEN ELMWOOD CT 06110 |
| DIAZ, CESAR A | 18810 NW 77 CT HIALEAH FL 33015 |
| DIAZ, CHAD | 337 LONGSHADOW CT OCOEE FL 34761 |
| DIAZ, CHARLES | 1029 NORTH AVENUE 67 LOS ANGELES CA 90042-3070 |
| DIAZ, CLAUDIA M | 7721 NW 7ST       NO.701 MIAMI FL 33126 |
| DIAZ, DANIEL H | 7960 AMBLESIDE WAY LAKE WORTH FL 33467 |
| DIAZ, DIANA S | 1630 NE 46TH ST POMPANO BEACH FL 33069 |
| DIAZ, DOMINGO | 1609 E THIRD AVE BAYSHORE NY 11706 |
| DIAZ, EDGAR | 1525 S SANGAMON NO.504 CHICAGO IL 60608 |
| DIAZ, EDRIC | 1307 LYDIA DRIVE DELTONA FL 32725- |
| DIAZ, EDUARDO | 13001 VANOWEN STREET APT#17 NORTH HOLLYWOOD CA 91605 |
| DIAZ, ELI | 60TH ST. NICHOLAS AVE. BROOKLYN NY 11237 |
| DIAZ, FELICITAS V | 4120 CANTO DRIVE LOS ANGELES CA 90032 |
| DIAZ, GEORGE | 126 WISTERIA DRIVE LONGWOOD FL 32779 |
| DIAZ, GEU | 9239 SAN ANTONIO AVE SOUTH GATE CA 90023 |
| DIAZ, GEU | PO BOX 23062 LOS ANGELES CA 90023-0062 |
| DIAZ, GLORIA | 6100 CORD AVENUE PICO RIVERA CA 90660 |
| DIAZ, HECTOR | PO BOX 676 SANTA ROSA TX 78593 |
| DIAZ, HORTENSIA | C/O FRANCIS DISCIPIO 180 N. MICHIGAN AVE, STE 2100 CHICAGO IL 60601 |
| DIAZ, JAVIER | 705 SONESTA APT 1 HARLINGEN TX 78550 |
| DIAZ, JESUS | 2541 S SANDPIPER PL ONTARIO CA 91761 |
| DIAZ, JHEN | 9440 SW 8 ST       APT 122 BOCA RATON FL 33428 |
| DIAZ, JHON H | 9440 SW 8TH STREET APT 122 BOCA RATON FL 33428 |
| DIAZ, JOEL | 120 ELM ST EMMAUS PA 18049 |
| DIAZ, JOHN H | 650 W. 43RD STREET CHICAGO IL 60609 |
| DIAZ, JORGE | 336 SW EGRET LANDING PORT ST. LUCIE FL 34953 |

| Claim Name | Address Information |
| --- | --- |
| DIAZ, JORGE | 336 SW EGRET LANDINGS PORT ST LUCIE FL 34953 |
| DIAZ, JOSE | 16416 SAPPHIRE BEND WESTON FL 33331 |
| DIAZ, JOSE A | 98 CHAMBERS ST MANCHESTER CT 06042 |
| DIAZ, JUAN C | 3000 NE 9TH AVE POMPANO BEACH FL 33064 |
| DIAZ, JUDITH | 630 RENAISSANCE POINT #104 ALTAMONTE SPRINGS FL 32714- |
| DIAZ, JUDITH | 630 RENAISSANCE POINT   NO.104 ALTAMONTE SPRINGS FL 32714 |
| DIAZ, JULIO | 3227 S 54CT CICERO IL 60804 |
| DIAZ, KAREN A | 2416 HAYES ST      APT 1 HOLLYWOOD FL 33021 |
| DIAZ, KIMBERLY | 2921 GEORGE WASHINGTON MEM HWY NO.6 YORKTOWN VA 23692 |
| DIAZ, KIMBERLY D | GEO. WASHINGTON MEM HWY. 6 YORKTOWN VA 23692 |
| DIAZ, LAMBERTO D. | 3833 WEST AVENUE 42 APT. # 219 LOS ANGELES CA 90065 |
| DIAZ, LUIS | 448 HILLSIDE AVE      APT 3 HARTFORD CT 06106 |
| DIAZ, MARIA A | 6029 GIFFORD AVENUE HUNTINGTON PARK CA 90255 |
| DIAZ, MARIANELLA | 14241 SUMMERVILLE PL DAVIE FL 33325 |
| DIAZ, MIGUEL A | 1915 S. 49TH AVENUE 1ST FLOOR CICERO IL 60804 |
| DIAZ, MILDRED | HOY 235 PINELAWN RD MELVILLE NY 11747 |
| DIAZ, OSUALDO A | 3806 N. ODELL CHICAGO IL 60634 |
| DIAZ, PAULA | 7602 E. 95TH TERRACE KANSAS CITY MO 64134 |
| DIAZ, PEDRO | 6820 INDIAN CREEK DR MIAMI BEACH FL 33141 |
| DIAZ, RANDY | 240 LAKEVIEW DR   APT  207 WESTON FL 33326 |
| DIAZ, RENE | 437 HYACINTH CT APT 303 ALTAMONTE SPRINGS FL 32714- |
| DIAZ, RENE J | 437 HYACINTH CT APT 303 ALTAMONTE SPRINGS FL 32714 |
| DIAZ, RICHARD | 17307 MICHAEL DRIVE LOWELL IN 46356 |
| DIAZ, ROGELIO | 4100 W. EASTWOOD CHICAGO IL 60630 |
| DIAZ, TERESA | 8515 MANSFIELD AVENUE BURBANK IL 60459 |
| DIAZ, YVONNE | 711 N. WINTER PARK DRIVE CASSELBERRY FL 32707- |
| DIAZ,ALEJANDRO | 10030 ROSECRANS AVENUE 13 BELLFLOWER CA 90706 |
| DIAZ,ALFREDO | 84 JUNARD DRIVE BAY SHORE NY 11706 |
| DIAZ,ANA H | 902 NORTH 4TH STREET APARTMENT 2 ALLENTOWN PA 18102 |
| DIAZ,ANDREA | 2559 N. ALAFAYA TRAIL #114 ORLANDO FL 32826 |
| DIAZ,ANDREW | 447 S. VECINO DRIVE COVINA CA 91723 |
| DIAZ,ANTONINO M. | 1445 TILGHMAN STREET ALLENTOWN PA 18102 |
| DIAZ,BRENDA | 2901 CONNECTICUT AVE., NW #106 WASHINGTON DC 20008 |
| DIAZ,CARMEN | 45 LAYTON ST W HARTFORD CT 06110-1133 |
| DIAZ,CHRISTINE | 214 ABBOTSFORD AVENUE WEST HARTFORD CT 06110 |
| DIAZ,CINDY S | 561 SABAL LAKE DRIVE APT 105 LONGWOOD FL 32779 |
| DIAZ,DENISSE M | 334 N 5TH STREET ALLENTOWN PA 18102 |
| DIAZ,ELIZABETH | 16555 ATHOL ST APT. 114 FONTANA CA 92335 |
| DIAZ,ENRIQUE | 13830 SHERMAN WAY APT 2 VAN NUYS CA 91405 |
| DIAZ,ENRIQUE | 2036 NE 2ND TER POMPANO BEACH FL 33060-4918 |
| DIAZ,FERNANDO | 1846 S. LOOMIS APT. 201 CHICAGO IL 60608 |
| DIAZ,FRANCISCO | 87 TOBLER TERRACE WETHERSFIELD CT 06109 |
| DIAZ,INES M | 34 ARDMORD ROAD WEST HARTFORD CT 06119 |
| DIAZ,JASON | 22-65 92ND STREET EAST ELMHURST NY 11369 |
| DIAZ,JESUS | 2920 N. 72ND COURT ELMWOOD PARK IL 60707 |
| DIAZ,JOSE RODOLFO | 6904 MARCH WAY ELK GROVE CA 95758 |
| DIAZ,KAREN A | 2416 HAYES STREET APT 1 HOLLYWOOD FL 33020 |
| DIAZ,MANUEL | 12824 TIERRA KARLA DRIVE EL PASO TX 79938 |
| DIAZ,MARK | 2143 NW 45TH AVENUE COCONUT CREEK FL 33066 |

| Claim Name | Address Information |
|---|---|
| DIAZ,MELISSA C | 9094 NEW HOPE CT ROYAL PALM BEACH FL 33411 |
| DIAZ,REINALDO | 239 N 8TH STREET APT 3 ALLENTOWN PA 18102 |
| DIAZ,ROY | 11570 CUMPSTON ST NORTH HOLLYWOOD CA 91601 |
| DIAZ,RUFA | 4848 NW 24 CT #337 LAUDERDALE LAKES FL 33313 |
| DIAZ,SHANA Z | 5283 E. LAS LOMAS ST LONG BEACH CA 90815 |
| DIAZ,SORAYA | 63-11 ELIOT AVENUE 1ST FLOOR MIDDLE VILLAGE NY 11379 |
| DIAZ,SYLVIA | 8220 NW 94TH AVENUE TAMARAC FL 33321 |
| DIAZ-ROMERO, ANTONIA CRISTINA | 240 N. JACKSON ST. #5 GLENDALE CA 91206 |
| DIAZO MACHINE SERVICE | 24 STILL POND DRIVE NEW FREEDOM PA 17349 |
| DIBATTISTA, LINDA MARIE | 8615 SOUTH BAY DR ORLANDO FL 32819 |
| DIBELLA, KARLY | 17 OLD POST RD WETHERSFIELD CT 06109 |
| DIBELLA,KARLY A | 17 OLD POST RD WETHERSFIELD CT 06109 |
| DIBENDETTO, KIT | 189 SIGWIN DRIVE FAIRFIELD CT 06824 |
| DIBENEDETTO,LAURA | 430 SE 11TH STREET APT 200-D DEERFIELD BEACH FL 33441 |
| DIBENEDETTO,MARK D. | 4463 GETTYSBURG DRIVE ROLLING MEADOWS IL 60008 |
| DIBIANCO, MARC | 12235 PACIFIC AVE APT 105 LOS ANGELES CA 90066 |
| DIBLASI MOTORS INC | 112-21 NORTHERN BLVD CORONA NY 11368 |
| DIBLASI,RICHARD A | 29 POST ROAD RISING SUN MD 21911 |
| DIBLE, GRETCHEN E | 15286 SUTTON #102 SHERMAN OAKS CA 91403 |
| DIBRITA, ANNA | PETTY CASH CUSTODIAN 435 N MICHIGAN AVE   TT1500 CHICAGO IL 60611 |
| DIC ENTERTAINMENT | 303 N. GLENOAKS BLVD. BURBANK CA 91520 |
| DIC ENTERTAINMENT | 4100 W. ALAMEDA AVE. SUITE 400 BURBANK CA 91505 |
| DIC ENTERTAINMENT | ATTN: ERIN SWEETEN 220 EAST 42ND STREET STE 400 NEW YORK NY 10017 |
| DIC ENTERTAINMENT CORPORATION | 4100 W ALAMEDA AVE BURBANK CA 91505 |
| DICARO, CHARLES | 9027 NW 61 STREET TAMARAC FL 33321 |
| DICARO, JULIE ANNE | 1725 BROOKFIELD, CT AURORA IL 60503 |
| DICE | 4101 NW URBANDALE DR URBANDALE IA 50322 |
| DICE.COM | 4939 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| DICE.COM | PO BOX 7070 DES MOINES IA 50309 |
| DICHOSO,ALINA A. | 405 NORTH WABASH AVENUE #3307 CHICAGO IL 60611 |
| DICIANNI, DENISE M | 527 GEORGE STREET WOOD DALE IL 60191 |
| DICIANNI,MARC | 419 BRENTWOOD CT. ROSELLE IL 60172 |
| DICIOCCIO,JOHN P | 28 PHILLIPS FARM ROAD EAST HARTFORD CT 06118 |
| DICK (RICHARD C) WOODBURY | 196 MONROE ST DENVER CO 80206 |
| DICK BACKES AUCTIONEER | PO BOX 107 RAYMOND IA 506670107 |
| DICK BLICK | DEPT 77-6910 CHICAGO IL 60678-6910 |
| DICK KETTLEWELL | 3311 IDLEWILD CT RAPID CITY SD UNITES STATES |
| DICK LARSEN | TREASURER - TAX COLLECTOR 172 W THIRD STREET SAN BERNARDINO CA 92415-0360 |
| DICK LOCHTE | 2235 25TH STREET SANTA MONICA CA 90405 |
| DICK MADDEN PAINTING | 15333 ARCHWOOD ST. VAN NUYS CA 914066303 |
| DICK MILHAM FORD/TOYOTA/SCION | 3810 HECKTOWN RD EASTON PA 18045-2354 |
| DICK MILHAM/UNION BLVD AUTO | 416 W UNION BLVD BETHLEHEM PA 18018 3731 |
| DICK REAVIS | PO BOX 12957 SAN ANTONIO TX 78212 |
| DICK RUCKSTUHL | 12212 FAIR OAKS BLVD APT 59 FAIR OAKS CA 95608 |
| DICK RUSSELL | SIX FORT AVENUE TERRACE BOSTON MA 02119-1480 |
| DICK TURPIN | 2411 MAHET LANE SIMI VALLEY CA 93063 |
| DICK'S COUNTRY STORE | KING WILLIAM HWY HANOVER VA 23069 |
| DICK'S SPORTING GOODS | 300 INDUSTRY DRIVE PITTSBURGH PA 15275 |
| DICK'S SPORTING GOODS | 200 INDUSTRY DR RIDC PARK WEST PITTSBURGH PA 15275-1017 |

| Claim Name | Address Information |
|---|---|
| DICK'S SPORTING GOODS | PO BOX 6700 AP INVOICING CORAOPOLIS PA 15108-6909 |
| DICK'S SPORTING GOODS INC | PO BOX 6700 CORAOPOLIS PA 15108-6909 |
| DICK, KAREN M | 21807 FOLEY AVE. CARSON CA 90745 |
| DICK, MARY-RACHEL | 11521  CAPISTRANO COURT INDIANAPOLIS IN 46236 |
| DICK,GINA | P. O. BOX 43 KINGSVILLE MD 21087 |
| DICKAL LLC | C/O SIERRA REALTY SERVICES, INC 1001 E OGDEN AVENUE, STE 201 NAPERVILLE IL 60563 |
| DICKAL LLC | C/O SIERRA REALTY SERVICES INC 905 CHATAM DRIVE CARROLLSTREAM IL 60188 |
| DICKENS,PAUL R | 1231 N MARION CT APT 1F CHICAGO IL 60622-3172 |
| DICKENS,PAUL R | 2837 N RACINE AVE APT 1 CHICAGO IL 60657 |
| DICKENSON, CARLINGTON A | 8700 NW 38TH ST SUNRISE FL 33351 |
| DICKENSON, JEAN GILLES | 5385 CEDAR LAKE ROAD NO.15-35 BOYNTON BEACH FL 33437 |
| DICKENSON, SAM | 9 KATHERINE STREET APT C GLENS FALLS NY 12801 |
| DICKENSON, STEVE | 10099 MISSIONARY RIDGE ROAD BON AQUA TN 37025 |
| DICKENSON,KELLY S | 9 KATHERINE STREET APT C GLENS FALLS NY 12801 |
| DICKER, DONALD M | 1427 E HILLSBORO BLVD APT 326 DEERFIELD BEACH FL 33441 |
| DICKER, RON | 325 W 45TH ST APT 406A NEW YORK NY 10036 |
| DICKER, RON | 81 OCEAN PARKWAY APT 2D BROOKLYN NY 11218 |
| DICKERMAN, ANDREW | 1120 ARIZONA AVE #7 SANTA MONICA CA 90401 |
| DICKERSON, ANDREW | 2215 FORESTVIEW RD. EVANSTON IL 60201 |
| DICKERSON, BOBBY D | 112 MAYFIELD RD LAUREL MS 39443 |
| DICKERSON, BOBBY D | 14 GRANDVIEW LAUREL MS 39443 |
| DICKERSON, DAVID | 1965 W ANISLIE NO. 2 CHICAGO IL 60640 |
| DICKERSON, DAVID | 3410 N LAKE SHORE DR APT 4C CHICAGO IL 606572814 |
| DICKERSON, DAVID | 3410 N LAKE SHORE DR DR APT 4C CHICAGO IL 606572814 |
| DICKERSON, DAVID | 3410 N LAKE SHORE DRIVE  4C CHICAGO IL 60657 |
| DICKERSON, DAVID | 503 LAKEHURST RD APT 1L WAUKEGAN IL 60085-6668 |
| DICKERSON, DINAH | 329 LYONS ROAD BOLINGBROOK IL 60440 |
| DICKERSON, JAMAINE | 3319 DOLFIELD AVENUE BALTIMORE MD 21215 |
| DICKERSON, JOSEPH | 1843 W. BERTEAU CHICAGO IL 60613 |
| DICKERSON, MARLA | 1646 ELEVADO ST LOS ANGELES CA 90026 |
| DICKERSON, MARLA | MEXICO CITY BUREAU LA TIMES FOREIGN DESK 202 W FIRST ST LOS ANGELES CA 90012 |
| DICKERSON, SUSAN | 18900 MARTIN LINE 22500 COUNTRY CLUB HILLS IL 60478 |
| DICKERSON,BENJAMIN S | 127 ? EAST BAY AVE. NEWPORT BEACH CA 92661 |
| DICKERSON,DIANE | 5505 NW 86TH TERRACE CORAL SPRINGS FL 33071 |
| DICKERSON,KATERRIS | 2731 NW 11TH ST FORT LAUDERDALE FL 33311 |
| DICKERSON,MAZON R | 101 BAKER ST. ABERDEEN MD 21001 |
| DICKEY RURAL SERVICES M | P.O. BOX 69 ELLENDALE ND 58436 |
| DICKEY'S BARBECUE PIT | 3221 SCHOENERSVILLE RD BETHLEHEM PA 18017-2103 |
| DICKEY'S/SOUTHWEST MEDIA GRP | 2100 ROSS AVE STE 3000 DALLAS TX 75201-6704 |
| DICKEY, BETTY | 3538 OAK RIDGE DR SLATINGTON PA 18080 |
| DICKEY, BLAIR | 1907 AVENIDA SALVADOR SAN CLEMENTE CA 92672 |
| DICKEY, KATHRYN O | 5347 N MOBILE CHICAGO IL 60630 |
| DICKEY, RACHEL | 815 FERRY ST APT B EASTON PA 180424384 |
| DICKEY, WILL | 5015 BRADFORD ROAD JACKSONVILLE FL 32217 |
| DICKEY, WILMA J | 236 EAGLE ESTATES DR DEBARY FL 32713 |
| DICKEY,RICHARD L | 1206 CRONE AVENUE ANAHEIM CA 92802 |
| DICKEY,WILLIAM J | 1925 NW 46TH AVENUE APT E LAUDERHILL FL 33313 |
| DICKIE III, GEORGE M | 111 SCHUYLER HTS DRIVE GANSEVOORT NY 12831 |

| Claim Name | Address Information |
| --- | --- |
| DICKINSON PRESS | 127 1ST STREET WEST DICKINSON ND 58601 |
| DICKINSON, AMY | |
| DICKINSON, AMY | 2100 LINCOLN PARK WEST    NO.8CS CHICAGO IL 60614 |
| DICKINSON, CHRISTINE | 1353 W CATALPA AVE    NO.2W CHICAGO IL 60640 |
| DICKINSON, JANET | 6582 S. PONTIAC CT. CENTENNIAL CO 80111 |
| DICKINSON, JOHN W | 2920 W. WILSON CHICAGO IL 60625 |
| DICKINSON, MARTIN | 2209 HALL PLACE NW WASHINGTON DC 20007 |
| DICKINSON, RICHARD A | 302 WEST LORAINE STREET  NO 4 GLENDALE CA 91202 |
| DICKINSON, ROBERT W | 13229 FIDDLERS TRAIL KELLER TX 76248 |
| DICKINSON,AMY | 12 MAIN STREET FREEVILLE NY 13068 |
| DICKINSON,JOY | 614 1/2 E WASHINGTON ST. ORLANDO FL 32801 |
| DICKS SPORTING GOODS | ROB ZEMCIK/ ACCTS PABALE 300 INDUSTRY DRIVE PITTSBURG PA 15275 |
| DICKS SPORTING GOODS | 345 COURT ST. CORAOPOLIS PA 15108 |
| DICKS SPORTING GOODS | PO BOX 6700 CORAOPOLIS PA 15108-6909 |
| DICKS SPORTING GOODS INC. | P.O. BOX 6700 CORAOPOLIS PA 15108 |
| DICKS SPORTING GOODS/GALYANS | 345 COURT ST FL 5 CORAOPOLIS PA 15108-3817 |
| DICKS SPORTING GOODS/PARENT   [GOLF | GALAXY C/O PERISCOPE] 921 WASHINGTON AVE. SOUTH MINNEAPOLIS MN 55415 |
| DICKS,MICHAEL S | 3141 NW 4TH STREET FT. LAUDERDALE FL 33311 |
| DICKSON COMPANY | 930 S WESTWOOD AV ADDISON IL 60101 |
| DICKSON REALTORS | 350 S. LAKE AVE #240 PASADENA CA 91101 |
| DICKSON, BRAD | 4926 SCHOLL CANYON AVE LAS VEGAS NV 891315293 |
| DICKSON, JUDY | 1709 S. HANOVER STREET BALTIMORE MD 21230 |
| DICKSON, LESLIE A | 9276 FREDERICK RD ELLICOTT CITY MD 21042 |
| DICKSTEIN, MORRIS | 230 WEST 105TH ST  APT 11-D NEW YORK NY 10025 |
| DICK`S SPORTING GOODS | 300 INDUSTRY DR ADAM SEMBRAT PITTSBURGH PA 15275 |
| DICK`S SPORTING GOODS | P O BOX 6700 CORAOPOLIS PA 15108 |
| DICON FIBEROPTICS INC | 1689 REGATTA BLVD RICHMOND CA 94804 |
| DICOSTANZO,,ARMANDO | C/O MICHAEL NEWMAN 1 WHITEHALL ST. STE 1800 NEW YORK NY 10004 |
| DICRISTINA, JOE | 1941 TRAILS END CT. NAPERVILLE IL 60565 |
| DIDI HIRSCH | 4760 SO. SEPULVEDA BLVD CULVER CITY CA 90230 |
| DIDIER,BOB | 1980 N ONEIDA DR TUCSON AZ 857156806 |
| DIDOMENICO, MICHAEL | 348 NW 45TH TERRACE DEERFIELD BEACH FL 33442-9362 |
| DIDYK,JOHN S. | 8521 CARGO DRIVE YPSILANTI MI 48197 |
| DIE WELT | ATTN. MRS. ANDREA SEIBEL AXEL SPRINGER AG AXEL-SPRINGER-STR 65 BERLIN 10888 GERMANY |
| DIEDERICH, DALAYNA | 6650 MUSTANG PONY WAY COLORADO SPRINGS CO 80922 |
| DIEDERICH, DAVID R | 6690 VISTA DEL MAR UNIT G PLAYA DEL REY CA 90293 |
| DIEDRE ENTERPRISES INC DIEDRE | ENTERPRISES INC 55 WALKER STREET NEW YORK NY 10013-3587 |
| DIEDRICH LOGISTIC SERVICES | 405 E 57TH ST HINSDALE IL 60521 |
| DIEDRICH, KEVIN | 1505 CALVIN ST. 57804 |
| DIEDRICH, RYAN | 460 PARSEGHIAN MANTENO IL 60950 |
| DIEFENDERFER, GEORGE | 232 CHURCH ST E SLATINGTON PA 18080 |
| DIEFENDERFER, GEORGE | 232 E CHURCH ST SLATINGTON PA 18080 |
| DIEFENDERFER, KENNETH | 615 E LOCUST ST BETHLEHEM PA 18018 |
| DIEGEL, MILES MICHAEL | 7420 ORLEANS STREET MIRAMAR FL 33023 |
| DIEGO ORMENO | 5437 NW 37TH TER OAKLAND PARK FL 33309 |
| DIEGO,SHARETTE | 6625 S. TROY 3RD FLOOR CHICAGO IL 60629 |
| DIEHL, DIGBY | 788 S LAKE AVE PASADENA CA 91106 |
| DIEHL, IRENE | DOUBLECLICK 1100 WOODFIELD RD. SCHAUMBURG IL 60173 |

| Claim Name | Address Information |
|---|---|
| DIEHL, JEFFREY A | 1335 N WAHNETA ST ALLENTOWN PA 18109 |
| DIEHL, KEVIN A | 4531 PARK VIEW DRIVE Q6 SCHNECKSVILLE PA 18078 |
| DIEHL, MARY L | 1335 N  WAHNETA STREET ALLENTOWN PA 18109 |
| DIEHL, SPENCER | 2062 INDIAN HILL RD LEHIGHTON PA 18235 |
| DIEKMANN, RON | 2255 CROMWELL CIRCLE DAVENPORT IA 52807 |
| DIELECTRIC COMMUNICATIONS | 226 WALT WHITMAN BLVD CHERRY HILL NJ 08003 |
| DIELECTRIC COMMUNICATIONS | 22 TOWER  RD RAYMOND ME 04071 |
| DIELECTRIC COMMUNICATIONS | PO BOX 277883 ATLANTA GA 30384-7883 |
| DIELECTRIC COMMUNICATIONS | PO BOX 949 RAYMOND ME 04071 |
| DIEN NGUYEN | 130 S MERIDITH AV 4 PASADENA CA 91106 |
| DIEP, PETER T | 1632 W OLIVE CHICAGO IL 60660 |
| DIEP,MENH B | 2426 NEW AVE. ROSEMEAD CA 91770 |
| DIEP,MINH N. | 4762 ROSE ARBOR NW ACKWORTH GA 30101 |
| DIEPOLD,NATALIE W | 2906 AIRDRIE AVENUE ABINGDON MD 21009 |
| DIERBECK, BRUCE W | 5699 NORTH CENTERPARK WAY #425 GLENDALE WI 53217 |
| DIERBERG, KEITH | 113 S. QUINCY HINSDALE IL 60521 |
| DIERINGER, MAURA E | 11206 MCGEE WAY ELLICOTT CITY MD 21042 |
| DIERKING, MADELINE SKY | 5608 CRESTWOOD PLACE MADISON WI 53705 |
| DIESEL SYSTEMS REPAIRS, INC. | 1355 MONTAUK HIGHWAY COPIAGUE NY 11726 |
| DIESEL USA | 220 WEST 19TH ST 8TH FLOOR NEW YORK NY 10011 |
| DIESENHOUSE,SUSAN P | 227 BEECH STREET BELMONT MA 02478 |
| DIESNER, DEREK | 1706 ELDERBERRY LAKE VILLA IL 60046 |
| DIETER, JENNIFER | 1815 E ROBIN WAY NO.A APPLETON WI 54915 |
| DIETER, TRACEY E | 35 DUNKIRK RD. BALTIMORE MD 21212 |
| DIETERICH, JOSEPH M | 6603 RAPID WATER WAY UNIT 202 GLEN BURNIE MD 21060 |
| DIETLIND LERNER | 119  BOULEVARD VOLTAIRE PARIS 75011 FRANCE |
| DIETRICH III,LAWRENCE A | 1377 PEARL ST. #15 DENVER CO 80203-2554 |
| DIETRICH, LYNETTE | 104 WASHINGTON PEKIN IL 61554 |
| DIETRICH, RICHARD | 4424 N. KASSON CHICAGO IL 60630 |
| DIETRICH,BRIAN | 420 W. WRIGHTWOOD APT. 202 CHICAGO IL 60614 |
| DIETRICH,RACHEL R | 508 ANCHOR DRIVE JOPPA MD 21085 |
| DIETRICK GROUP LLC | 5100 W TILGHMAN STREET  SUITE 320 ALLENTOWN PA 18104 |
| DIETZ ELECTRIC CO INC | 4329 W LINCOLN AV MILWAUKEE WI 53219 |
| DIETZ PARK | 328 DIETZ AVE. SUITE D DEKALB IL 60115 |
| DIETZ PARK | RE: DEKALB 328 DIETZ AVE. 120 N. ANNIE GLIDDEN RD. DEKALB IL 60114 |
| DIETZ, GENEINE | 402 LAUREL ST. 1-W WILMETTE IL 60091 |
| DIETZ, JAY | 1200 SHERIDAN RD. EVANSTON IL 60202 |
| DIETZ, JAY | 1200 SHERIDAN RD EVANSTON IL 602021419 |
| DIETZ, JEREMY | 5942 31ST AVENUE SW SEATTLE WA 98126 |
| DIETZ, PAMELA | 5905 N. NAVARRE CHICAGO IL 60631 |
| DIETZMAN, WILLIAM C | 10374 SUMMER HOLLY CIRCLE LOS ANGELES CA 90077 |
| DIETZSCH, EUNICE | 4136 NW 78 LN CORAL SPRINGS FL 33065 |
| DIETZSCH, EUNICE FATIMA | 22333 SW 66 AVE  APT 1110 BOCA RATON FL 33428 |
| DIETZSCH, JOSE AUGOSTO | 4136 NW 78TH LANE CORAL SPRINGS FL 33065 |
| DIEU, NGHIEP T | 19710 STRATHERN STREET CANOGA PARK CA 91306 |
| DIEUDONNE,PIERRE | 764 WINDSOR ROAD UNIONDALE NY 11553 |
| DIEUFORT BREVIL | 211 S SWINTON #3 DELRAY BEACH FL 33444 |
| DIEUGRAND,JULIEN S | 399 SW 13TH PLACE APT #608 DEERFIELD BEACH FL 33441 |
| DIEUJUSTE, ELIONORE | 538 DAVIS RD DELRAY FL 33445 |

| Claim Name | Address Information |
| --- | --- |
| DIEUJUSTE, MICHELOT | 642 SW 4TH AVE BOYNTON BEACH FL 33426 |
| DIEUJUSTE,MARIELA J | 101 NE 41ST STREET E70 OAKLAND PARK FL 33334 |
| DIEUSEUL BREVIL | 142 SW 10TH AVE DELRAY BEACH FL 33444 |
| DIEWALD, PETER E | 2054 FEDERAL AVENUE COSTA MESA CA 92627 |
| DIEWOLD,SHANAE | 1352 W. GEORGE STREET CHICAGO IL 60657 |
| DIEZ,JEAN | 209-74 112TH AVENUE QUEENS VILLAGE NY 11429 |
| DIFERDINANDO, MICHAEL | 9 STONE GATE SOUTH LONGWOOD FL 32779 |
| DIFFEE, REBECCA | 392 COUNTY ROUTE 36 KINGBURY NY 12839 |
| DIFFLEY WRIGHT CORP | 1891 PORTER LAKE DRIVE STE 106 SARASOTA FL 34240 |
| DIFFLEY WRIGHT CORP | PO BOX 296 SARASOTA FL 34230 |
| DIFILIPPO,CARMINE | 1128 LITTLE EAST NECK ROAD WEST BABYLON NY 11704 |
| DIGA,ERICSON A. | 1740 N. MAPLEWOOD AVE. APT #317 CHICAGO IL 60647 |
| DIGANCI, TONY | 1241CAROLINA AVE LONGMONT CO 80501 |
| DIGBY DIEHL | 788 S. LAKE AVE. PASADENA CA 91106 |
| DIGBY SOLOMON | 2080 HARPERS MILL ROAD WILLIAMSBURG VA 23185 |
| DIGENNARO COMMUNICATIONS LLC | 285 WEST BROADWAY STE 540 NEW YORK NY 10013 |
| DIGEO BROADBAND | 8815 122ND AVENUE NE ATTN: LEGAL COUNSEL KIRKLAND WA 98033 |
| DIGESTIVE DISEASE CONSULTANT | 33 S WASHINGTON AVE APOPKA FL 327034260 |
| DIGGINS, MATTHEW | 235 E 15TH ST      APT 1301 TUCSON AZ 85701 |
| DIGGINS, STEPHEN M | 27916 DOUBLETREE WAY CASTAIC CA 91384 |
| DIGGINS,LESLIE C | 237 BOMBAY AVE. LAUDERDALE BY THE SEA FL 33308 |
| DIGGS, AARON | SMITHFILED LANE APT 14 SMITHFIELD VA 23430 |
| DIGGS, EUGENE A | 4641 CHERYL DRIVE BETHLEHEM PA 18017 |
| DIGI KEY CORPORATION | 701 BROOKS AVE S THIEF RIVER FALLS MN 56701 |
| DIGI KEY CORPORATION | 701 BROOKS AVE S THIEF RIVER FALLS MN 56701010677 |
| DIGI KEY CORPORATION | ACCOUNTS RECEIVABLE PO BOX 250 THIEF RIVER FALLS MN 56701-0250 |
| DIGIANNANTONIO, MICHAEL | 56 KING LANE DES PLAINES IL 60016 |
| DIGILIO, NICK J | 3508 W. WILSON 3W CHICAGO IL 60625 |
| DIGIOIA, CHRISTOPHER | 829 MURDOCK AVE MERIDEN CT 06450 |
| DIGIOVANNA, MICHAEL C | 126 ORIZABA AVE LONG BEACH CA 90803 |
| DIGIOVANNI, SAMUEL | 3341 W WILDER SKOKIE IL 60676 |
| DIGIPIX INC | 3224 BEVERLY BLVD LOS ANGELES CA 90057 |
| DIGITAL AUDIO DEVICES SONUS | JERRY MISHLER/TONI MISHLER 3717 PARK AVE DES MOINES IA 50321-1343 |
| DIGITAL BOOTCAMP | 1400 W HUBBARD CHICAGO IL 60622 |
| DIGITAL CRITERION | 80 BROAD STREET  5TH FLOOR NEW YORK NY 10004 |
| DIGITAL EQUIPMENT | ATTN: CINDY BOLT 225 W. WASHINGTON BLVD CHICAGO IL 60606 |
| DIGITAL EQUIPMENT | DUNS 15-063-4061 PO BOX 100500 ATLANTA GA 30384 |
| DIGITAL EQUIPMENT | PO BOX 93831 CHICAGO IL 60673 |
| DIGITAL GENERATION SYSTEMS | PO BOX 201027 DALLAS TX 75320-1027 |
| DIGITAL INFOLOGIC INC | 1752 3 AVE J  STE 300 LANCASTER CA 93535 |
| DIGITAL JUICE INC | 4612 NEW 20TH AVE OCALA FL 34479-2034 |
| DIGITAL KITCHEN LLC | 1114 E PIKE STREET  SUITE 300 SEATTLE WA 98122 |
| DIGITAL KITCHEN LLC | 35291 EAGLE WAY CHICAGO IL 60678-1352 |
| DIGITAL MEDIA CLASSIFIEDS | 401 WESTERN LN      STE 9B IRMO SC 29063 |
| DIGITAL MOTORWORKS | 24381 NETWORK PLACE CHICAGO IL 60673-1243 |
| DIGITAL MOTORWORKS | 24381 NETWORK PLACE ATTN: CONTRACTS DEPT CHICAGO IL 60673 |
| DIGITAL MOTORWORKS INC | JP MORGAN CHASE BANK ATTN LOCKBOX DEPT NO.24381 525 W MONROE  8TH FLOOR CHICAGO IL 60661 |
| DIGITAL NETWORKS GROUP INC | 11 GODDARD IRVINE CA 92618 |