| Claim Name | Address Information |
| --- | --- |
| DIGITAL PRINTING INC | 5005 CHASE AVE DOWNERS GROVE IL 60515 |
| DIGITAL PRINTING SYSTEMS | 777 N GEOGRIA AV AZUSA CA 91702 |
| DIGITAL PRINTING SYSTEMS INC | 777 N GEORGIA AVE AZUSA CA 91702 |
| DIGITAL RAIN FACTORY | 872 MOUNTAIN VIEW ST ALTADENA CA 91001 |
| DIGITAL RESOURCES INC | 2840 MARKET LOOP  SUITE 100 SOUTHLAKE TX 76092 |
| DIGITAL SECURITY CONCEPTS INC | 25422 TRABUCO RD   NO.105-532 LAKE FOREST CA 92630 |
| DIGITAL SYSTEM TECHNOLOGY INC | 16027 ARROW HWY NO. D IRWINDALE CA 91706 |
| DIGITAL SYSTEM TECHNOLOGY INC | 1856 CORPORATE DR STE 120 NORCROSS GA 30093 |
| DIGITAL SYSTEM TECHNOLOGY INC | PO BOX 957143 DULUTH GA 30095 |
| DIGITAL TECHNOLOGY INTERNATIONAL / | INFORMATEL 4455 AUTOROUTE LAVAL(440),SUITE 250 LAVAL QC H7P 4W6 CANADA |
| DIGITAL TECHNOLOGY INTERNATIONAL LLC | PO BOX 6197 CHICAGO IL 60680-6197 |
| DIGITAL TECHNOLOGY INTERNATIONAL LLC | PO BOX 809347 CICERO IL 60680 |
| DIGITAL VIDEO GROUP | 8529 MEADOWBRIDGE ROAD MECHANICSVILLE VA 23116 |
| DIGITAL WAVE PRODUCTIONS | 2114 N 40TH AVE HOLLYWOOD FL 33021 |
| DIGITAL WAVE PRODUCTIONS | 5641 SW 58 COURT DAVIE FL 33314 |
| DIGITAS | ACCOUNTS PAYABLE PO BOX 960849 BOSTON MA 02196 |
| DIGLEL, HAMER | C/O BRAD HOLLINGSWORTH 790 N ORANGE AVE ORLANDO FL 32801 |
| DIGNAN, KENNETH | 14807 CLOVER LN HOMER GLEN IL 60491 |
| DIGRAVINA, TIMOTHY N | 1418 GEORGIA BLVD ORLANDO FL 32803 |
| DIGREGORIO,ANGELA | 273 13TH AVENUE WEST BABYLON NY 11704 |
| DIGREGORIO,ANTHONY J | 1443 SW 158TH AVENUE PEMBROKE PINES FL 33027 |
| DIHEL, DAVID | 639 S. MICHIGAN VILLA PARK IL 60181 |
| DIIACONI, DIANA | 5631 COACH HOUSE CIRCLE   APT F BOCA RATON FL 33486 |
| DIKEMAN, FORREST L. | 3264 NE 156TH AVE. PORTLAND OR 97230 |
| DIKEN, CHRISTOPHER | 371 CUMBERLAND STREET  NO.3 BROOKLYN NY 11238 |
| DILANCIANO,BARBARA | 3100 N. COURSE LANE #307 POMPANO BEACH FL 33069 |
| DILANIAN,KEN | 1117 G STREET SE UNIT 2 WASHINGTON DC 20003 |
| DILAURO, PETER | 65 KATHERINE ST PORT JEFFERSON STATION NY 11776 |
| DILAURO, PETER | C/O DIGITAL CONCEPTS PHOTO 65 KATHERINE ST PORT JEFFERSON STATION NY 11776 |
| DILBECK REALTORS **** | 1030 FOOTHILL BLVD LA CANADA CA 91011 |
| DILBECK, STEPHEN | 8421 COMPTON DR HUNTINGTON BEACH CA 92646 |
| DILBER,ERIN | 222 E. PEARSON ST #1209 CHICAGO IL 60611-2326 |
| DILCHER, JOHN | 1445  KENNINGTON LN MACUNGIE PA 18062 |
| DILDAY*BROTHERS MORTUARY | 18401 BURBANK BLVD., SUITE 208 TARZANA CA 913566609 |
| DILELLO, CECILIA | 205 HUDSON ST   NO.205 HOBOKEN NJ 07030 |
| DILENGE, DANIELLE A | 1900 S. OCEAN BLVD UNIT 1D LAUDERDALE BY THE SEA FL 33062 |
| DILGER,DEBRA J | 818 N. CALIFORNIA AVE. APT. #4 CHICAGO IL 60622 |
| DILIBERTO, GIOIA | 2136 N FREMONT ST CHICAGO IL 60614 |
| DILIP HIRO | 31 WALDEGRAVE ROAD LONDON W5 3HT UNITED KINGDOM |
| DILL, HAROLD R | 71 BYRAM ROAD GREENWICH CT 06830 |
| DILL, KATHRYN L | 1696 CEDAR GLEN DR LIBERTYVILLE IL 60048 |
| DILLARD DEPT STORES INC | 6901 22ND AVE N SAINT PETERSBURG FL 33710-3943 |
| DILLARD'S DEPT. STORE | 6990 TYRONE SQ SAINT PETERSBURG FL 337103936 |
| DILLARD, KATHY | 11574 LAURELWOOD LANE CARBONDALE IL 62901 |
| DILLARD, KENNETH | 214 STAG TERRACE NEWPORT NEWS VA 23602 |
| DILLARD,RICKY | 393 EDGEWOOD STREET APT. 8 HARTFORD CT 06120 |
| DILLARDS | 6990 TYRONE SQ SAINT PETSBURG FL 33710-3936 |
| DILLARDS | 6901 22ND AVE. N, ST PETERSBURG FL 33710 |
| DILLARDS | 1600 CANTRELL RD LITTLE ROCK AR 722011110 |

| Claim Name | Address Information |
| --- | --- |
| DILLARDS DEPARTMENT STORES | 1600 CANTRELL LITTLE ROCK AR 72201 |
| DILLARDS DEPT ADVERTISING | 1600 CANTRELL RD LITTLE ROCK AR 722011110 |
| DILLIARD,KEVIN C | 3538 DEL REY STREET APT. #9 SAN DIEGO CA 92109 |
| DILLINGER, JAMES EDWARD | 1116 SYNDER ST        APT B ATLANTA GA 30318 |
| DILLMAN, LISA | 126 ORIZABA AVE. LONG BEACH CA 90803 |
| DILLMAN, SCOTT | 241 RAILROAD ST N ALLENTOWN PA 18102 |
| DILLMAN, SCOTT | 241 N RAILROAD ST ALLENTOWN PA 18102 |
| DILLON, BILL | 402 W. NIELDS ST. WEST CHESTER PA 19382 |
| DILLON, BILL | 823 N VAN BUREN ST WILMINGTON DE 198064636 |
| DILLON, CLARA | 14621 S. GREENWOOD UNIT 301 DOLTON IL 60419 |
| DILLON, DANIEL | 10814 PRESERVATION VIEW DR#102 TAMPA FL 33626 |
| DILLON, ELIZABETH AILEEN | 18241 SW WILLAMINA CREEK RD WILLAMINA OR 97396 |
| DILLON, JEFFERY | 236 EAST MAIN ST BRISTOL CT 06010 |
| DILLON, MARIE C | 515 ELMWOOD AVENUE EVANSTON IL 60202 |
| DILLON, MELVIN | 2928 4TH AVE EAST BIG STONE GAP VA 24219 |
| DILLON, MICHAEL | 1107 ELM GLENVIEW IL 60025 |
| DILLON, MICHAEL | C/O GDF & ASSOCIATES 15126 WILLOW RUN ST. DEKALB IL 60115 |
| DILLON, MOLLY | 1120 AVE C FORT MADISON IA 52627 |
| DILLON, PATRICIA | 236 E MAIN ST BRISTOL CT 06010-7080 |
| DILLON, PAUL M | 626 WOODHOLME DRIVE CONWAY SC 29526 |
| DILLON,ANNE E | 4028 LOS FELIZ BLVD. APT 8 LOS ANGELES CA 90027 |
| DILLON,DOUGLAS | 22534 SE 277 PLACE MAPLE VALLEY WA 98038 |
| DILLON,SHARON | 5008 LIZA LANE WILLIAMSBURG VA 23188 |
| DILLON,TIMOTHY W | 3816 S LAMAR BLVD APT 2303 AUSTIN TX 78704 |
| DILPAZIER ASLAM | 164 DEANSGATE MANCHESTER M3 3G G UNITED KINGDOM |
| DILTS, TYLER | 932 W 214TH ST TORRANCE CA 90502 |
| DILUIA, KEVIN | 423 S RAMMER ARLINGTON HEIGHTS IL 60004 |
| DIMAANO, GIRLIE O | 7268 WEST OGDEN RIVERSIDE IL 60546 |
| DIMAANO,VINCENT | 23654 LEXINGTON COURT LAGUNA NIGUEL CA 92677 |
| DIMAGGIO, MARIA | 34 FAULKNER AVE N BABYLON NY 11703 |
| DIMAGGIO, VANESSA | 3108 BURLINGTON DR ORLANDO FL 32837 |
| DIMAPASOK, NORMA | 1020 N FLORENCE STREET BURBANK CA 91505 |
| DIMARCO,SHANA | 100 DONIZETTI PLACE APARTMENT 7D BRONX NY 10475 |
| DIMARE, KIMBERLI A | P.O. BOX 770967 CORAL SPRINGS FL 33077-0967 |
| DIMARIA, MICHAEL S. | 0N310 ARMSTRONG LANE GENEVA IL 60134 |
| DIMARTINO JR, ROBERT | 460 OLD TOWN RD    UNIT 18E PORT JEFFERSON NY 11776 |
| DIMARTINO JR, ROBERT | 460 OLD TOWN RD    UNIT 18E PORT JEFFERSON STATION NY 11776 |
| DIMARTINO REALTY INC | 633 NE 19TH AVE DEERFIELD BEACH FL 334413720 |
| DIMARTINO, MICHAEL | 8276 CASSIA TERR TAMARAC FL 33321 |
| DIMASE, ROCCO A | 62 BERKSHIRE ROAD YONKERS NY 10710 |
| DIMATTEI,CHRISTINE | 2731 NE 14TH STREET CAUSEWAY APT A-1002 POMPANO BEACH FL 33062 |
| DIMATTEO, BEN | 47 CUMBERLAND ST BROOKLYN NY 11205 |
| DIMATTEO, PETER J | 25 CROWN VIEW DRIVE MONROE CT 06468 |
| DIMATTIA,KATIE | 15445 VENTURA BLVD. APT#38 SHERMAN OAKS CA 91403 |
| DIMENICHI, DONNA L | 17 E UNION BLVD BETHLEHEM PA 18018 |
| DIMENSIONS MANAGEMENT | 2034 N CLARK ST CHICAGO IL 606144713 |
| DIMEO & CO | 159 N RACINE AVE FL 2 CHICAGO IL 60607-1652 |
| DIMEZZA, MICHAEL E | 28 MONUMENT AVENUE GLENS FALLS NY 12801 |
| DIMINISHING DIMENSIONS | 27 HARTFORD TPKE RITA ANDERSON VERNON ROCKVILLE CT 60665245 |

| Claim Name | Address Information |
| --- | --- |
| DIMIONS REST | 8274 SUNLAND BLVD. SUN VALLEY CA 91352 |
| DIMITRIOS VLAHOS | 5768 UTRECHT RD BALTIMORE MD 21206 |
| DIMITRIS, MICHELLE | 1402 N HONORE ST #1 CHICAGO IL 60622 |
| DIMOON, DANI | 2888 DAVENPORT DR WEST CHICAGO IL 60185 |
| DIMPERIO, MONICA | 1428 W SUPERIOR CHICAGO IL 60642 |
| DIN, LIZELLE | 1751 W. ERIE STREET APT. #2R CHICAGO IL 60622 |
| DIN,U MYAT | 8833 MISSION DR. APT. #7 ROSEMEAD CA 91770 |
| DINA BAIR | 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| DINA KHAYAT | 404 E 76TH ST  #218 NEW YORK NY 10021 |
| DINA M BORDINO | 12 WALLINGFORD DR MELVILLE NY 11747 |
| DINA RABADI | 1414 E 59TH ST #858 CHICAGO IL 60637 |
| DINAH ENG | 4326 BABCOCK AVE #203 STUDIO CITY CA 91604 |
| DINAH LENNEY-MILLS | 2136 PRINCETON AVE. LOS ANGELES CA 90026 |
| DINAH SHELTON | 130 REES PLACE FALLS CHURCH VA 22046 |
| DINAN,MICHAEL A | 015 ARLINGTON RD STAMFORD CT 06902-2801 |
| DINDIA,ANTHONY F | 919 DIVISION MELROSE PARK IL 60160 |
| DINEBERG, KARL | 6 BIRCH KNOLL RD CANTON CT 06019 |
| DINEBERG, KURT | 10 BIRCH KNOLL RD DINEBERG, KURT CANTON CT 06019 |
| DINEBERG, KURT | 10 BIRCH KNOLL RD COLLINSVILLE CT 06022-1200 |
| DINEEN, JOHN | 6024 W. WAVELAND CHICAGO IL 60634 |
| DINEEN, TIMOTHY | 5336 N OKETO CHICAGO IL 60656 |
| DINERSTEIN,MATTHEW | 159 STARLIGHT WALK HOLBROOK NY 11741 |
| DINESH D'SOUZA | PO BOX 3384 RANCHO SANTA FE CA 92067 |
| DINETTE & BARSTOOL VILLAGE | 197 NAZARETH PIKE BETHLEHEM PA 18020-9497 |
| DING, JI SHENG | 1622 LIBERTY ST W ALLENTOWN PA 18104 |
| DING, JI SHENG | 1622 W LIBERTY ST        4J ALLENTOWN PA 18104 |
| DING, JI SHENG | 1622 W LIBERTY ST APT 4J ALLENTOWN PA 18104 |
| DINGELDEIN, ALISON A | 1719 FREMONT AVE. APT #209 SOUTH PASADENA CA 91030 |
| DINGLE,KINGSLEY D | 5508 ROBINWOOD AVENUE BALTIMORE MD 21207 |
| DINH, BRIAN KY | 2724 OLD REDPINE WAY ORLANDO FL 32825 |
| DINH, TIN H | 1031 FONDALE STREET AZUSA CA 91702 |
| DINH,ANH VU H | 14019 ECKARD COURT ORLANDO FL 32826 |
| DINH,NGOC | 6226 POTRERO DR NEWARK CA 945605620 |
| DINICOLA, NICK A | 804 NW 99TH AVE PLANTATION FL 33324 |
| DINING & BUYING GUIDE | P.O. BOX 6418, STATION A ATTN: LEGAL COUNSEL DAYTONA BEACH FL 32122 |
| DINK O'NEAL | 1425 N. MYERS ST BURBANK CA 91506-1024 |
| DINKEL'S BAKERY | 3329 LINCOLN AV CHICAGO IL 60657 |
| DINKELSPIEL, FRANCES | 971 ALVARADO ROAD BERKELEY CA 94705 |
| DINN BROS INC | PO BOX 111 HOLYOKE MA 01041 |
| DINNEN,ERIC M | P.O. BOX 1506 TORRINGTON CT 06790 |
| DINO ATHANS | 12144 DEANA STREET EL MONTE CA 91732 |
| DINSMORE & SHOHL LLP | 1400 PNC PLAZA 500 W JEFFERSON ST LOUISVILLE KY 40202 |
| DINSMORE & SHOHL LLP | ONE S MAIN STREET  SUITE 1300 DAYTON OH 45402 |
| DINSMORE & SHOHL LLP | PO BOX 640635 CINCINNATI OH 45264-0635 |
| DINTZER, LEN | 2717 N. LEHMANN CT. #3 CHICAGO IL 60614 |
| DINUNZIO JR,JOSEPH | 136 SALEM DRIVE CROMWELL CT 06416 |
| DINUNZIO,DENISE A | 27 BROOKSIDE AVENUE HERSHEY PA 17033 |
| DINUZZO, NUCCIO | 524 S HARVEY OAK PARK IL 60304 |
| DIOCESE OF ALLENTOWN | CATHOLIC DIRY PO BOX F ALLENTOWN PA 18105-1538 |

| Claim Name | Address Information |
|---|---|
| DIOCESE OF ALLENTOWN | OFFICE OF EDUCATION - ANN KOEMPEL PO BOX 20607 LEHIGH VALLEY PA 18002 |
| DIOCESE/NEW ORLEANS | 106 METAIRIE LAWN DRIVE METAIRIE LA 70001 |
| DIODE CABLE COMPANY A6 | 300 COMMERCIAL STREET DILLER NE 68342 |
| DION BUZZARD | 1974 CHIPPER DRIVE EDGEWOOD MD 21040 |
| DIONISIO, JENNIFER | 4 SAMUELS PATH MILLER PLACE NY 11764 |
| DIONISIO-PIECZYNS, DIANA | 64 BASSFORD AVE LA GRANGE IL 60525 |
| DIONNE, DONALD | 125 LAUREL CT PLAINVILLE CT 06062 |
| DIONNE, SHAREE L | 10 PINEBROOK TER  APT 5 BRISTOL CT 06010 |
| DIONNE,DONALD J. | 10-5 PINEBROOK TERRACE BRISTOL CT 06010 |
| DIORIO, RONALD W | 3622 S HONORE STREET CHICAGO IL 60609 |
| DIOSES,ELIDA | 8000 FAIRVIEW DR APT 207 TAMARAC FL 33321 |
| DIOUF, SOUKEYNA | 2020 BOLTON DR NO.5A ATLANTA GA 30318 |
| DIPACIO, BONNIE J | 698 N E 34TH ST OAKLAND PARK FL 33334 |
| DIPACIO, RICHARD | 698 NE 34TH STREET OAKLAND PARK FL 33334 |
| DIPAOLO, LINDA | 419 EGAN DRIVE ORLANDO FL 32822-6007 |
| DIPAOLO, LINDA | 419 EGAB DR ORLANDO FL 32822 |
| DIPAOLO, LINDA | 419 EGAN DR ORLANDO FL 32822 |
| DIPASQUALE, CARA J | 1845 W. BARRY AVENUE CHICAGO IL 60657 |
| DIPIETRO,GUY | 38 CLIFTWOOD DRIVE HUNTINGTON NY 11743 |
| DIPINO, DAVID | 1518 LANCE RD JUPITER FL 33469 |
| DIPINO, DAVID D. | 1518 LANCE RD. JUPITER FL 33469 |
| DIPINTO,SHANNON N | 4622 N MARIA CT CHICAGO IL 60656 |
| DIPROSPER,MELISSA REMICK | 6805 CHERRY RIDGE CIRCLE ROSEVILLE CA 95678 |
| DIRANY, JOEL | C/O ANTHONY VELLNER TEN WEST MARKET ST, BETHLEHEM PA 18018 |
| DIRANY, JOEL J | 303 EDWARD LANE CATASAUQUA PA 18032-1340 |
| DIRECT ADVANTAGE INC | 223 W ERIE ST STE 5EC CHICAGO IL 60654-3930 |
| DIRECT AUCTION SALES | 7232 N WESTERN AVE CHICAGO IL 606451812 |
| DIRECT AVENUE INC | 2701 LOKER AVENUE WEST  STE 40 CARLSBAD CA 92008 |
| DIRECT BUYING SERVICE INC | 1749 FIRST AVE S SEATTLE WA 98134 |
| DIRECT CABLE CO. | 1791 BLOUNT, SUITE 515N ATTN: LEGAL COUNSEL POMPANO BEACH FL 33069-5117 |
| DIRECT CONSUMER MARKETING INC | 14187 RAVEN ST SYLMAR CA 91342 |
| DIRECT DATA SOLUTIONS INC | 306 BAY PLAZA TREASURE ISLAND FL 33706 |
| DIRECT DESIGNS | 10500 CHESTER WAY WOODSTOCK MD 21163 |
| DIRECT DESIGNS | 1400 ALICEANNA ST 2ND FL BALTIMORE MD 21231 |
| DIRECT EDGE | ATTN: EUGENE DAVIDOVICH 545 WASHINGTON BLVD 6TH FLOOR JERSEY CITY NJ 07310 |
| DIRECT ENERGY | 909 LAKE CAROLYN PARKWAY SUITE 1100 IRVING TX 75039 |
| DIRECT ENERGY | ATTN: SHAWN PARCHMAN 1111 W 22ND ST STE 810 OAK BROOK IL 60523 |
| DIRECT ENERGY | TWO GATEWAY CENTER  9TH FL PITTSBURGH PA 15222 |
| DIRECT ENERGY BUSINESS SERVICES | 75 REMITTANCE DR     STE 6467 CHICAGO IL 60675-6467 |
| DIRECT ENERGY BUSINESS SERVICES | PO BOX 140968 IRVING TX 75014-0968 |
| DIRECT ENGERY | 75 REMITTANCE DR #6467 CHICAGO IL 60675 |
| DIRECT ENVELOPE | 1011 COMMERCE COURT BUFFALO GROVE IL 60089 |
| DIRECT FITNESS SOLUTIONS | 1312 ARMOUR BLVD MUNDELEIN IL 60050 |
| DIRECT FITNESS SOLUTIONS | 600 TOWER ROAD MUNDELEIN IL 60060 |
| DIRECT HOLDINGS AMERICAS INC | 8280 WILLOW OAKS CORP DR FAIRFAX VA 22031-4511 |
| DIRECT KITCHEN DISTRIBUTORS | 5585 MACARTHUR RD WHITEHALL PA 18052 |
| DIRECT LINE CRUISES | 330 MOTOR PARKWAY HAVPPAUGE NY 11788 |
| DIRECT LOGISTICS | C/O  WELLS FARGO BUSINESS CREDIT PO BOX 202056 DALLAS TX 75320 |
| DIRECT LOGISTICS | PO BOX 1024 ADDISON TX 75001 |

| Claim Name | Address Information |
| --- | --- |
| DIRECT LOGISTICS | PO BOX 612488 DEW TX 75261 |
| DIRECT LOW VOLTAGE SUP | PO BOX 7429 ST. MATTHEWS KY 40257 |
| DIRECT MAIL POSTAGE | |
| DIRECT MAIL SOLUTIONS | 1223 WILLIAM ST PO BOX 1984 BUFFALO NY 14240 |
| DIRECT MAIL TELEVISION INC | DBA DMTV 1240 INDIA STREET  SUITE 603 SAN DIEGO CA 92101 |
| DIRECT MARKETING ASSOC INC | 1120 AVNEUE OF THE AMERICAS NEW YORK NY 10036-6700 |
| DIRECT MARKETING ASSOC INC | PO BOX 29814 GENERAL POST OFFICE NEW YORK NY 10087-9814 |
| DIRECT MARKETING DISTRIBUTION | 421 BARTLETT DR MADISON CT 06443 |
| DIRECT MARKETING SERVICES | 354 N BROADWAY SALEM NH 30792161 |
| DIRECT MEDIA | 72 SHARP ST STE A9 HINGHAM MA 020434362 |
| DIRECT MEDIA INC | 72 SHARP ST  SUITE A9 HINGHAM MA 02043 |
| DIRECT MEDIA INC | 72 SHAR ST STE A8 HINGHAM MA 020434362 |
| DIRECT MEDICAL DATA LLC | 2340 RIVER ROAD       STE 408 DES PLAINES IL 60018 |
| DIRECT PRINTING MAILING SERVICES | 45 DUTCH LANE RINGOES NJ 08551 |
| DIRECT RESOURCES GROUP INC | 311B OCCIDENTAL AVE S SUITE 300 SEATTLE WA 98104 |
| DIRECT SALES | 672 DURHAM LN UNIT E VENTURA CA 93004 |
| DIRECT SALES | 672 DURHAM LANE #E ATTN:  AUDREYANNA LUND VENTURA CA 93004 |
| DIRECT SALES | 672 DURHAM LANE #E VENTURA CA 93004 |
| DIRECT SALES | PO BOX 942867 SACRAMENTO CA 94267-0011 |
| DIRECT SOLUTIONS INC | 140 E RIDGEWOOD AVE STE 415 PARAMUS NJ 076523915 |
| DIRECT TV | 123 MIGRATION ST MIGRATION MD 12345 |
| DIRECT TV | 19975 VICTOR PKWY LIVONIA MI 48152 7001 |
| DIRECT TV | MS. SUSAN KIM 2230 E. IMPERIAL HIGHWAY EL SEGUNDO CA 90245 |
| DIRECT TV BRAND | 101 MERRITT 7 CORP PARK 3RD FLOOR NORWALK CT 06851 |
| DIRECT TV INCORPORATED | ATTN MEAGHER, MELISSA 2230 EAST IMPERIAL HIGHWAY EL SEGUNDO CA 90245 |
| DIRECT USA, INC. | 12061 31ST CT N SAINT PETERSBURG FL 337161810 |
| DIRECTOR OF REVENUE | PO BOX 360 JEFFERSON CITY MO 65102 |
| DIRECTOR'S GUILD OF AMERICA (DIRECTORS) | 110 WEST 57TH STREET NEW YORK NY 10019 |
| DIRECTORS GUILD OF AMERICA | |
| DIRECTORY RESOURCES CO | PO BOX 50414 PROVO UT 84605 |
| DIRECTV | 900 CIRCLE-75-PKWY STE 1600 ATLANTA GA 30339 |
| DIRECTV | PO BOX 5392 BUSINESS SERVICE CENTER MIAMI FL 33152 |
| DIRECTV | RE/R8/N344 ATTN: JIM YOKERS, P.O. BOX 915 ATTN: LEGAL COUNSEL EL SEGUNDO CA 90245-0915 |
| DIRECTV | ACCT. NO. T000000544 PO BOX 100455 PASADENA CA 91189-0455 |
| DIRECTV | PO BOX 100746 PASADENA CA 91189-0746 |
| DIRECTV - M | P.O. BOX 915 EL SEGUNDO CA 90245 |
| DIRECTV, INC | 2230 E IMPERIAL HWY EL SEGUNDO CA 90245 |
| DIRECTV, INC | PO BOX 100746 PASADENA CA 91189-0746 |
| DIRECTV, INC | PO BOX 78626 PHOENIX AZ 85062-8626 |
| DIRECTV, INC | PO BOX 9001069 LOUISVILLE KY 40290-1069 |
| DIRECTV, INC | PO BOX 915 EL SEGUNDO CA 90245-0915 |
| DIRICAN,PATRICE | 200 KIMARY COURT UNIT 3A FOREST HILL MD 21050 |
| DIRK ELDER | 934 10TH STREET WEST BABYLON NY 11704 |
| DIRK LAABS | DETLEV-BREMER STR 41 HAMBURG 20359 |
| DIRK MAI | 6689 EL COLEGIO RD. APT 133 GOLETA CA 93117 |
| DIRKIN,ALAN J | 403 VIA PRESA SAN CLEMENTE CA 926729482 |
| DIRKY, CATHERINE | 326 N KENWOOD STREET #1 GLENDALE CA 91206 |
| DIRLAM,MARY T | 217 QUAKER BOTTON ROAD HAVRE DE GRACE MD 21078 |

| Claim Name | Address Information |
|---|---|
| DIRMEYER, REBECCA A | 103 MASSIE LANE YORKTOWN VA 23693 |
| DIRMEYER, REBECCA ANN | 103 MASSIE LN YORKTOWN VA 23693 |
| DISABATO JR, ALEXANDER M | 1105 EDGEWATER DR NAPERVILLE IL 60540 |
| DISABILITY MANAGEMENT ALTERNATIVES LLC | 100 HALF DAY RD # 640P LINCOLNSHIRE IL 600693258 |
| DISABILITY MANAGEMENT ALTERNATIVES, LLC | 9 FARM SPRINGS RD 1ST FLOOR FARMINGTON CT 06032 |
| DISALVO,JEAN | 1225 YEW ST SAN MATEO CA 94402 |
| DISBRO,KEITH M | 1719 HAWKINS COURT GREENWOOD IN 46143 |
| DISC MAKERS | 7905 N RT 130 PENNSAUKEN NJ 08110 |
| DISCH, JAMES | 1406 S. HICKORY DR MT PROSPECT IL 60056 |
| DISCHINGER, FRANCOIS | 576 BROOME STREET  NO.4 NEW YORK NY 10013 |
| DISCHNER, DONALD A | 324 E CRYSTAL VIEW AVENUE ORANGE CA 92865 |
| DISCOUNT MATTRESS BARN | 570 HAVERTY CT ROCKLEDGE FL 329553600 |
| DISCOUNT TIRE | ATTN: DEBBIE RAVEN 20225 N. SCOTTSDALE, SUITE 2200 SCOTTSDALE AZ 85266 |
| DISCOUNT TIRE CO | 20225 N SCOTTSDALE RD SCOTTSDALE AZ 852556456 |
| DISCOUNT TIRE COMPANY | PO BOX 29851 PHOENIX AZ 85038-9851 |
| DISCOUNT TIRE STORES/A K H COMPANY | 15412 ELECTRONIC LANE, SUITE 202 HUNTINGTON BEACH CA 92649 |
| DISCOUNT TRAVEL WEST* | 5565 BROMERY OAK PARK CA 91377 |
| DISCOUNTED NEWSPAPER SERVICES | 2450 LOUISIANA, STE 400-602 HOUSTON TX 77006 |
| DISCOVER 22 ADVERTISING | MS. SHIRLEY MAUS 414 S. MAPLE MOUNT PROSPECT IL 60056 |
| DISCOVER CARD | PO BOX 6103 CAROL STREAM IL 60197 |
| DISCOVER MEDIAWORKS, INC. MILWAUKEE | 5236 HWY. 70 WEST ATTN: LEGAL COUNSEL EAGLE RIVER WI 54521 |
| DISCOVERY COMMUNICATIONS | 850 THIRD AVE ATTN: LEGAL COUNSEL NEW YORK NY 10022 |
| DISCOVERY CRUISE LINE | 1775 NW 70TH AVE MIAMI FL 33126 |
| DISCOVERY HOMES | 288 CHRISTMAN RD LENHARTSVILLE PA 195349152 |
| DISCOVERY MANAGEMENT INC | 1775 NW 70TH AVE MIAMI FL 33126-1341 |
| DISCOVERY MARKETING DIST. | 6505 EDGEWATER DR ORLANDO FL 328104205 |
| DISCOVERY NETWORKS | 1 DISCOVERY PLACE ATTN: LEGAL COUNSEL SILVER SPRING MD 20910 |
| DISGINING DIGITAL PIXELS | 1810 N. BRONSON AVE NO. 306 ATTN: FANNY GARCIA HOLLYWOOD CA 90028 |
| DISH NETOWRK | DEPT. 0063 PALATINE IL 60055-0063 |
| DISH NETWORK | 5701 SOUTH SANTE FE DR. ATTN: LEGAL COUNSEL LITTLETON CO 80120 |
| DISH NETWORK | 9601 S MERIDIAN BLVD ENGLEWOOD CO 80112-5905 |
| DISH NETWORK | 9601 SOUTH MERIDIAN BLVD ENGLEWOOD CO 80112 |
| DISH NETWORK | PO BOX 17250 DENVER CO 80217-0250 |
| DISH NETWORK | PO BOX 4034 WOBURN MA 01888-4034 |
| DISH NETWORK | PO BOX 7203 PASADENA CA 91109-7303 |
| DISH ON TIME | 7842 CATALINA CIRCLE TAMARAC FL 33321 |
| DISHAL, PETER A | 5 SADDLE COURT BALTIMORE MD 21208-1331 |
| DISHER, KATHY | 139 S. CENTER EAST ALTON IL 62024 |
| DISLA, MARLON D | 667 WEST 161ST STREET APT. 3E NEW YORK NY 10032 |
| DISMUKES, TRISTAN | 8440 S. LUELLA AVE. CHICAGO IL 60617 |
| DISNEY | 545 BOYLSTON ST FL 11 BOSTON MA 02116-3606 |
| DISNEY ABC INTERNATIONAL | DWSS ACCOUNTS PAYABLE, PO BOX 10320 ATTN: LEGAL COUNSEL LAKE BUENA VISTA FL 32830 |
| DISNEY CHANNEL | 3800 W. ALAMEDA AVE ELAINA CANTU - A/P BURBANK CA 91505 |
| DISNEY CHANNEL | 500 SOUTH BUENA VISTA STREET BURBANK CA 91521 |
| DISNEY DESTINATIONS LLC | ATTN: KEN POTROCK PO BOX 10000 LAKE BUENA VISTA FL 32830 |
| DISNEY INTERNET GRP BURBANK (INFO) | 500 S. BUENA VISTA ST. ATTN: LEGAL COUNSEL BURBANK CA 91521-7712 |
| DISNEY SPORTS & ATTRACTIONS | P.O BOX 10,000 LAKE BUENA VISTA FL 32830 |
| DISNEY WORLDWIDE SERVICES | ATTN SUSAN ROSSMANN 3281 SHERBERTH RD KISSIMMEE FL 34742 |

| Claim Name | Address Information |
| --- | --- |
| DISNEY YELLOW SHOES | PO BOX 10000 ORLANDO FL 328301000 |
| DISNEY YELLOW SHOES   [DISNEY SPORTS & | ATTRACTIONS] P.O BOX 10,000 LAKE BUENA VISTA FL 32830 |
| DISNEY YELLOW SHOES   [DISNEY WORLDWIDE | SERVICES] PO BOX 10000 ORLANDO FL 328301000 |
| DISNEY YELLOW SHOES   [DISNEY YELLOW | SHOES/FOOD WIN] PO BOX 10000 ORLANDO FL 328301000 |
| DISNEY YELLOW SHOES   [DISNEY YELLOW | SHOES/FOTM] PO BOX 10000 ORLANDO FL 328301000 |
| DISNEY YELLOW SHOES   [DISNEY YELLOW | SHOES/WATERPAR] PO BOX 10000 ORLANDO FL 328301000 |
| DISNEY YELLOW SHOES/FLOWER | PO BOX 10000 ORLANDO FL 32830-1000 |
| DISNEY*ABC DOMESTIC TELEVISION | 500 S. BUENA VISTA ST., MC 4015 ATTN: LEGAL COUNSEL BURBANK CA 91521 |
| DISNEY-ABC | 500 S. BUENA VISTA ST., MC 4015 ATTN: LEGAL COUNSEL BURBANK CA 91521 |
| DISPATCH | 6400 MONTEREY GILROY CA 95021 |
| DISPLAYS 2 GO | 55 BROAD COMMON RD BRISTOL RI 02885 |
| DISPUTANTA POST OFFICE | COUNTY DR DISPUTANTA VA 23842 |
| DISTEFANO, JEREMY JOHN | 8366 BOCA GARDENS BLVD E BOCA RATON FL 33434 |
| DISTEL, DALE | 1329 W. WOLFRAM ST. CHICAGO IL 60657 |
| DISTILLED LIMITED | 10 MALTINGS PLACE 169 TOWER BRIDGE ROAD LONDON SE1 3JB UNITED KINGDOM |
| DISTINCTIVE ACCENTS | 6465 VILLAGE LN STE 2 MACUNGIE PA 18062-8474 |
| DISTINCTIVE INTERIOR PLANTSCAPES | PO BOX 853 BRYN MAWR PA 19010 |
| DISTRIBUTECH | 8018 SUNPORT DR, SUITE 209 ORLANDO FL 32809 |
| DISTRIBUTECH | 21 CAPITAL DRIVE ERIC DANZIGER WALLINGFORD CT 06492 |
| DISTRIBUTECH/CONSUMER SOURCE | 3585 ENGINEERING DR #100 ATTN: CASEY HAIRE NORCROSS GA 30092 |
| DISTRIBUTED OBJECT TECHNOLOGIES INC | 29 GOODWAY DRIVE ROCHESTER NY 14623 |
| DISTRIBUTION MARKETING OF DELAWARE | 2 MEDARI BLVD WILMINGTON DE 19801 |
| DISTRIBUTION MARKETING OF DELAWARE | 1 MEDORI BLVD APT A WILMINGTON DE 19801 |
| DISTRIBUTION PROS | 4405 N. ELSTON AVE ATTN: MIGUEL LOPEZ CHICAGO IL 60646 |
| DISTRIBUTION PROS/EDWARD MARTINEZ | 4405 N ELSTON AVE ACCT 185 CHICAGO IL 60630 |
| DISTRIBUTION PROS/EDWARD MARTINEZ | 4405 N ELSTON AVE CHICAGO IL 60630 |
| DISTRIBUTION RESOURCES LLC | 3524 DOGWOOD DRIVE GARNET VALLEY PA 19061 |
| DISTRIBUTION SERVICES | PO BOX 9 CHICO CA 95927 |
| DISTRICT LITHOGRAPH CO | 4000 PENN BELT PL FORESTVILLE MD 20747 |
| DISTRICT OF COLUMBIA | PO BOX 92300 DCRA CORPORATION DIVISION WASHINGTON DC 20090 |
| DISTRICT OF COLUMBIA BAR | PO BOX 79834 (DUES PAYMENTS ONLY) BALTIMORE MD 21279-0834 |
| DISTRICT OF COLUMBIA GOVERNMENT OFFICE | OF TAX AND REVENUE ATTN BANKRUPTCY DEPARTMENT 941 NORTH CAPITOL STREET NE 1ST FL WASHINGTON DC 20002 |
| DISTRICT OF COLUMBIA SPORTS | AND ENTERTAINMENT COMMISSION RFK STADIUM 2400 E CAPITOL ST       SE WASHINGTON DC 20003 |
| DISTRICT OF COLUMBIA TREASURER | OFFICE OF TAX AND REVENUE PO BOX 96384 WASHINGTON DC 20090 |
| DISTRICT OF COLUMBIA TREASURER | DC GOVERNMENT CORPORATION ESTIMATED FRANCHISE PO BOX 96019 WASHINGTON DC 20090-6019 |
| DISTRICT OF COLUMBIA TREASURER | DEPT OF CONSUMER & REGULATORY AFFAI PO BOX 92300 WASHINGTON DC 20090 |
| DISTRICT OF COLUMBIA TREASURER | GOVERNMENT OF THE DISTRICT OF COLUMBIA PO BOX 7792 WASHINGTON DC 20044-7792 |
| DISTRICT OF COLUMBIA TREASURER | LEASE PAYMENT LOCKBOX DEPARTMENT 206 WASHINGTON DC 20055-0206 |
| DISTRICT OF COLUMBIA TREASURER | OFFICE OF TAX AND REVENUE PO BOX 229 WASHINGTON DC 20044-0229 |
| DISTRICT OF COLUMBIA TREASURER | OFFICE OF TAX AND REVENUE PO BOX 7862 WASHINGTON DC 20044-7862 |
| DISTRICT OF COLUMBIA TREASURER | PO BOX 14360 GOVERNMENT OF THE DISTRICT COLU OFFICE OF TAX AND REVENUE WASHINGTON DC 20044-4360 |
| DISTRICT OF COLUMBIA TREASURER | PO BOX 37135 WASHINGTON DC 20013 |
| DISTRICT OF COLUMBIA TREASURER | PO BOX 679 BEN FRANKLIN STATION WASHINGTON DC 20044-0679 |
| DISTRITO,TATIANA M | 3905 NOB HILL ROAD #512 SUNRISE FL 33351 |
| DITMAN, BETH M | 12129 SUNLIT WATER WAY CLARKSVILLE MD 21029 |
| DITTLER, DAN | 6 BLACKWOOD ST APT 428 BOSTON MA 021155148 |

| Claim Name | Address Information |
|---|---|
| DITTMANN, ERNEST | 8345 W. 160TH PLACE TINLEY PARK IL 60477 |
| DITTMAR, LESLIE G | 87 FARNAM RD LAKEVILLE CT 06039 |
| DITTMAR, REBECCA A | 10077 NW 17TH STREET CORAL SPRINGS FL 33071 |
| DITTO, LORI J | 4 FOX DEN CT. REISTERSTOWN MD 21136 |
| DITTOE,GREGG R | 7744 E MOURA DR SCOTTSDALE AZ 85266-2726 |
| DITUCCI, RUTH L | 8223 SOUTHERN FOREST DR. ORLANDO FL 32829 |
| DIVAS OF DISH, LLC | 1399 RICHMOND RD WINTER PARK FL 32789 |
| DIVERS,MAXO | 366 JERUSALEM AVE HEMPSTEAD NY 11550 |
| DIVERSE COMMUNICATIONS INC A1 | PO BOX 117 WOODHULL IL 61490-0117 |
| DIVERSEY RIVER BOWL | MARK IVERSON 2211 W DIVERSEY PARKWAY CHICAGO IL 60647 |
| DIVERSICOM-MELROSE TELEPHONE COMPANY | P.O. BOX 100, 224 EAST MAIN STREET ATTN: LEGAL COUNSEL MELROSE MN 56352 |
| DIVERSIFIED COMMUNICATION | PO BOX 33088 WASHINGTON DC 20033-0088 |
| DIVERSIFIED PRINT GROUP | 358 W ARMY TRAIL ROAD  NO.140-410 BLOOMINGDALE IL 60108 |
| DIVERSIFIED REALTY SERVICES | 4805 MUNSON ST NW CANTON OH 44718 |
| DIVERSIFIED SPRING TECHNOLOGIES | 9233 SANTA FE SPRINGS RD SANTA FE SPRINGS CA 90670 |
| DIVERSIFIED STAFFING INC | 600 N PINE ISLAND RD PLANTATION FL 333241393 |
| DIVERSIFIED SYSTEMS | 363 MARKET STREET KENILWORTH NJ 07033 |
| DIVERSITY HEALTHCARE INC | 333 N MICHIGAN AVE       STE 932 CHICAGO IL 60601 |
| DIVIDEND CAPITAL | C/O GUY ARNOLD TOTAL REALTY TRUST ACQUISITIONS LLC 518 17TH STREET, FLOOR 17 DENVER CO 80202 |
| DIVINCENZO,MARK | 210 HILTON TERRACE NEWPORT NEWS VA 23601 |
| DIVISION OF COLLECTIONS | P O BOX 3069 ANAHEIM CA 92803 |
| DIVISION OF MOTOR VEHICLES | P.O. BOX 25850 RICHMOND VA 23260-5850 |
| DIVISION OF TAXATION | ATTN BANKRUPTCY DEPARTMENT ONE CAPITOL HILL PROVIDENCE RI 02908 |
| DIVITO, CARMEN | 12312 W. LAKEVIEW TRAIL. HOMER GLEN IL 60491 |
| DIVOTS | 5903 PEACHTREE INDUSTRIAL BLVD STE. A NORCROSS GA 30092 |
| DIX COMMUNICATIONS (DAILY/COMMUNITY) | 212 EAST LIBERTY STREET ATTN: LEGAL COUNSEL WOOSTER OH 44691 |
| DIX JR, JOSEPH A | 3430 N LAKE SHORE #18P CHICAGO IL 60657-2842 |
| DIX,STEPHEN A | 218 DIAMOND AVE SE GRAND RAPIDS MI 49506 |
| DIXIE A TATE | 209 W. LAKE FAITH DRIVE MAITLAND FL 32751 |
| DIXIE CABLEVISION INC A10 | P. O. BOX 2598 STARKVILLE MS 39760 |
| DIXIE COMEAU | 3 SHERRY LANE HAUPPAUGE NY 11788 |
| DIXIE CONVERTING CORPORATION | 889 BLANDENBURG RD CARROLLTON GA 30116 |
| DIXIE CONVERTING CORPORATION | PO BOX 934011 ATLANTA GA 31193 |
| DIXIE DIESEL & ELECTRIC INC | 11552 E WASHINGTON BLVD, UNIT EE WHITTIER CA 90606 |
| DIXIE OFFICE PRODUCTS INC | 3760 AIRLINE DRIVE METAIRIE LA 70001 |
| DIXIE TRAILER SALES LTD | 11963 JEFFERSON AVE NEWPORT NEWS VA 236064322 |
| DIXIELINE LUMBER INC | PO BOX 83399 SAN DIEGO CA 92138-3399 |
| DIXON & ASSOCIATES | 780 PILOT HOUSE DR NEWPORT NEWS VA 236061993 |
| DIXON JEAN CHARLES | 192  HEMING WAY BOYNTON BEACH FL 33426 |
| DIXON TELEPHONE COMPANY A9 | P.O.  BOX 10 DIXON IA 52745 |
| DIXON TRIBUNE | 145 EAST A STREET ATTN: LEGAL COUNSEL DIXON CA 95620 |
| DIXON, AMANDA A. | 4604 WISDOM CREEK COURT FLOWER MOUND TX 75022 |
| DIXON, ANGELA M | 150 NE 23 CT POMPANO BEACH FL 33060 |
| DIXON, CATHERINE E | 10354 S. SPAULDING CHICAGO IL 60655 |
| DIXON, DEBORAH | ATTN: DEBORAH DIXON 812 HILLGROVE AVE WESTERN SPRINGS IL 60558 |
| DIXON, DIANA | 1500 WOOD HEIGHTS AVE APT E BALTIMORE MD 21211 |
| DIXON, DIANA | 8000 YORK RD    APT 519A TOWSON MD 21252 |
| DIXON, JAZMEN | 2816 EDINA BLVD     APT NO.2 ZION IL 60099 |

| Claim Name | Address Information |
|---|---|
| DIXON, JEREMY | 3212 N. ORIOLE AVENUE CHICAGO IL 60634 |
| DIXON, KEVIN | 205 PADDINGTON PL      APT 202 HAMPTON VA 23669 |
| DIXON, LARRY | 1332 WILLOW OAK CT AVON IN 46123 |
| DIXON, LLOYD | 5631 BLUEBERRY CT FT. LAUDERDALE FL 33313 |
| DIXON, NATALIE P | 19007 LEADWELL STREE RESEDA CA 91335 |
| DIXON, PAMELA {PAM} | 5025 WEZEL CIRC COLORADO SPRINGS CO 80916 |
| DIXON, ROBYN | MOSCOW BUREAU LA TIMES FOREIGN DESK 202 W 1ST ST LOS ANGELES CA 90053 |
| DIXON, SABRINA N | 5534 S. ADA ST. 3RD FLOOR CHICAGO IL 60636 |
| DIXON, SASHA | 6861 SW 1ST COURT PEMBROKE PINES FL 33023 |
| DIXON, SHIRLEY A | 2802 PULASKI HWY BALTIMORE MD 21224 |
| DIXON, STEVE | 4366 SHAMROCK AVENUE BALTIMORE MD 21206 |
| DIXON, TAHASHA | 24 COLLEGE DRIVE EAST HARTFORD CT 06108 |
| DIXON, TYEESHA I | 2004 BRIGADIER BOULEVARD ODENTON MD 21113 |
| DIXON, TYRONE | 537 W 57TH STREET CHICAGO IL 60621 |
| DIXON, VIRGINIA | 1300 ARTHUR ST HOLLYWOOD FL 33019 |
| DIXON,CHARLES | 9418 S. COMMERCIAL APT. #1 CHICAGO IL 60617 |
| DIXON,HARRY | 1320 W. MONTROSE CHICAGO IL 60613 |
| DIXON,RODNEY JOE | 2109 PINE ST. APT. 3 PHILADELPHIA PA 19103 |
| DIXON,RYAN C. | 825 QUINCY DRIVE ROSELLE IL 60172 |
| DIXON,THOMAS | C/O CASCIONE, C. HECHANOVEK 20 VESEY STREET NEW YORK NY 10007 |
| DIXON,WANDA | 437 52ND AVE BELLWOOD IL 60104 |
| DIXON,ZACHARY | 1502 BELT STREET BALTIMORE MD 21230 |
| DIXON-MEDLEY, BARABARA A | 1405 BEAVER RUIN RD #1405 NORCROSS GA 30093 |
| DIYAN F. MOISE | 9373 SW 3RD ST BOCA RATON FL 33428 |
| DIZE, KIRSTEN R | 160 DREXEL DRIVE BEL AIR MD 21014 |
| DIZIK, ALINA | 73 E 3RD ST     APT D1 NEW YORK NY 10003 |
| DIZIKES,CYNTHIA | 308 52ND PLACE WESTERN SPRINGS IL 60558 |
| DIZON, JOSE-ANNA E | 1119 S ALBANY STREET #302 LOS ANGELES CA 90015 |
| DIZON,JOHNELEE | 1111 SW 87TH TERRACE PEMBROOKE PINES FL 33025 |
| DIZON,MARYANN | 11546 BOS STREET CERRITOS CA 90703 |
| DJ AUTOMOTIVE LLC | 9 COMMERCIAL DRIVE HAMPDEN MA 01036 |
| DJ CHEF MARC WEISS | 534 E PARK AVE LONG BEACH NY 11561 |
| DJ ORTHOPEDIC - AR DEP | 3477 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| DJ TAYLOR | CARAGH HOUSE 1 POPLAR AVENUE NORWICH NR4 7LB UNITED KINGDOM |
| DJ'S FURNISH A HOME LLC | 1355 BENNETT DR UNIT 177 LONGWOOD FL 327507587 |
| DJANGO SIBLEY | 4737 ORION AVE  #23 SHERMAN OAKS CA 91403 |
| DJELJOSEVIC,VALENTINA | 1305 S. MICHIGAN AVE APT. #1902 CHICAGO IL 60605 |
| DJO LLC | 3477 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| DJO LLC | PO BOX 515471 LOS ANGELES CA 90051 |
| DJO LLC | PO BOX 650777 DALLAS TX 75265-0777 |
| DJOKOTOE,STEPHEN K | 1190 EAST 56TH STREET BROOKLYN NY 11234 |
| DK REALTY PARTNERS | 650 E ALGONQUIN RD SCHAUMBURG IL 601733846 |
| DKA CHARITIES INC | DBA  DOWNTOWN KALAMAZOO INC 157 S KALAMAZOO MALL KALAMAZOO MI 49007 |
| DKP & ASSOCIATES INC | 7847 LOWELL AVE      STE 200 SKOKIE IL 60076-3535 |
| DL IMAGES INC | 6376 MORENCI TRAIL INDIANAPOLIS IN 46268-2584 |
| DL IMAGES INC | 8555 CEDAR PL DR NO. 112 INDIANAPOLIS IN 46240 |
| DL MARKLEY & ASSOCIATES INC | 2104 W MOSS AVE PEORIA IL 61604 |
| DLA PIPER | MICHAEL MEYER 550 S HOPE ST LOS ANGELES CA 90071 |
| DLA PIPER RUDNICK GRAY CARY-LEASER | ATTN: WILLIAM ZOLLA 203 N LASALLE ST STE 1400 CHICAGO IL 60601 |

| Claim Name | Address Information |
| --- | --- |
| DLA PIPER US LLP | ATTN: WILLIAM A. ZOLLA, PARTNER 203 NORTH LASALLE STREET SUITE 1400 CHICAGO IL 60601 |
| DLC INC | 6303 OWENSMOUTH AVE        10TH FLR WOODLAND HILLS CA 91367 |
| DLC INTEGRATED MARKETING INC | 2600 S DOUGLAS RD CORAL GABLES FL 33134-6127 |
| DLI PROPERTIES LLC | 311 E GRAND RIVER DETROIT MI 48226 |
| DLK NEWS INC | ACCT  NO.2061 6833 W 179TH ST TINLEY PARK IL 60477 |
| DLLR | 7161 COLUMBIA GATEWAY DR., STE. D COLUMBIA MD 21046 |
| DLP ENTERTAINMENT LLC | 244 6TH AVENUE VENICE CA 90291 |
| DLT COLLECTIBLES LLC | 1816 FOREST PRESERVE BLVD PORT ORANGE FL 321286592 |
| DLT ENTERTAINMENT | 31 WEST 56TH STREET NEW YORK NY 10019 |
| DLT ENTERTAINMENT LTD | 124 EAST 55TH STREET NEW YORK NY 10022 |
| DLT ENTERTAINMENT LTD | 31 W 56TH STREET NEW YORK NY 10019 |
| DLUGOKENCKY, PAUL | 420 HARRISON DR CENTERPORT NY 11721 |
| DLUGOSZ, JOE | LEVY RESTAURANTS 3721 N. CLARK CHICAGO IL 60613 |
| DM NEWS | 100 AV OF THE AMERICAS 6TH FL NEW YORK NY 10019 |
| DMC DEVELOPMENT CO | 3340 S ATLANTIC AVE DAYTONA BEACH SHORES FL 321186348 |
| DME ACCESS INC | 1717 INDUSTRIAL DR MONTGOMERY IL 60538 |
| DME ACCESS INC | 2215 CORNELL AV MONTGOMERY IL 60538-3201 |
| DMI CORP DECKER MECHANICAL | 1002 KCK WAY PO BOX 53 CEDAR HILL TX 75104 |
| DMITRI IGLITZIN | 5721 16TH AVENUE, NE SEATTLE WA 98105 |
| DMITRIYEVA, YELENA | 6315 LA COSTA DR  NO.L BOCA RATON FL 33433 |
| DMITRY DEKHTYAR | 10 SUN VALLEY LANE BELLPORT NY 11713 |
| DMITRY YEKELCHIK | 28 CROSSWOOD RD FARMINGTON CT 06032-1043 |
| DMJM H & N INC | 1178 PAYSHERE CIRCLE CHICAGO IL 60674 |
| DML DELIVERY SERVICE | 112 2ND AVE BARTLETT IL 60103 |
| DMS CABLE A4 | P.O. BOX 268 GROESBECK TX 76642 |
| DMS CABLE A8 | P.O. BOX 268 GROESBECK TX 76642 |
| DMT INVESTMENTS, LLC | RE: BEL AIR 9 W COURTLAND ST P.O. BOX 61 BEL AIR MD 21015 |
| DMV RENEWAL | PO BOX 942897 SACRAMENTO CA 94294-0894 |
| DMV RENEWAL | ACCOUNTS PROCESSING H221 PO BOX 944231 SACRAMENTO CA 94244-2310 |
| DMV RENEWAL | MOTOR CARRIER PERMIT BRANCH-MS-G875 PO BOX 932370 SACRAMENTO CA 94232-3700 |
| DMV RENEWAL | PO BOX 825339 SACRAMENTO CA 94232-5339 |
| DMV RENEWAL | PO BOX 932340 SACRAMENTO CA 94232-3400 |
| DMV RENEWAL | PO BOX 942869 SACRAMENTO CA 94232 |
| DNA13 INC | 283 DALHOUSE ST  STE 300 OTTAWA ON K1N 7E5 CAN |
| DNA13, INC. | 283 DALHOUSIE ST., SUITE 300 ATTN: LEGAL COUNSEL OTTAWA ON K1N 7E5 CANADA |
| DNB VENTURES INC | 7428 COUNTY RD 736 CENTER HILL FL 33514 |
| DNK REAL ESTATE LLC | 11405 TALL FOREST CIRC GERMANTOWN MD 20876 |
| DNSP | 632 CALIFORNIA AVE VENICE CA 90291 |
| DO ALL INDUSTRIAL SUPPLY GROUP | 236 LAUREL AVENUE DES PLAINES IL 60016 |
| DO ALL INDUSTRIAL SUPPLY GROUP | 4436 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| DO ALL INDUSTRIAL SUPPLY GROUP | PO BOX 99011 FILE 34043 CHICAGO IL 60693 |
| DO, HO HUYNH | 4504 W. BYRON STREET CHICAGO IL 60641 |
| DO, QUYEN | 369 S DOHENY DRIVE  NO.1220 BEVERLY HILLS CA 90211 |
| DO-HAN ALLEN | 4A ARTHUR STREET EASTHAMPTON MA 01027 |
| DO-IT CENTER | 20525 NORDHOFF ST., #210 CHATSWORTH CA 913116135 |
| DOAK, YOLANDA | 37 KENNEDY ROAD EAST HARTFORD CT 06118 |
| DOAN, MATTHEW | 2704 N. ASHLAND APT. #2 CHICAGO IL 60614 |
| DOAN,GEORGE P | 777 N. MICHIGAN AVENYE #2605 CHICAGO IL 60611 |

| Claim Name | Address Information |
|---|---|
| DOAN,LYNN M | 1700 HARVARD STREET NW APT # 601 WASHINGTON DC 20009 |
| DOANE'S ACCENT AUTO | 1106 EAST STREET SOUTH SUFFIELD CT 06078 |
| DOBBERSTEIN, JOHN J | 806 E GLEN AVE WHITEFISH BAY WI 53217 |
| DOBBERTIEN, MATTHEW F | 2118 MAPLE ROAD HOMEWOOD IL 60430 |
| DOBBINS, CLARA | 1326 S. 17TH AVE. MAYWOOD IL 60153 |
| DOBBINS, JOHN A | 3 PATRICIA COURT MIDDLE ISLAND NY 11953 |
| DOBBINS, MARK | 3634 N. FREMONT CHICAGO IL 60613 |
| DOBBS, ROBERT | 5090 A NESTING WAY DELRAY BEACH FL 33484 |
| DOBBS, RUTH | 10 SUN COURT HIGHLAND IL 62249 |
| DOBIES CONVENIENCE STORE | PO BOX 655 WAVERLY VA 23890 |
| DOBKIN, KELLY | 189 WAVERLY PL NO 8 NEW YORK NY 10014 |
| DOBKINS,JOSEPH P. | 2835 WILLARD AVE OCEANSIDE NY 11572 |
| DOBLER, CARL F | 20 MAXWELL DRIVE ROCKY HILL CT 06067 |
| DOBRIN, ARTHUR | 613 DARTMOUTH ST WESTBURY NY 11590 |
| DOBRIN, LYN | 613 DARTMOUTH ST WESTBURY NY 11590 |
| DOBRIN, MICHAEL JAY | 1050 MARINA VILLAGE PKWY    NO.101 ALAMEDA CA 94501 |
| DOBRUCKY,WILLIAM R | 10 FOREST HILLS DRIVE NEW FAIRFIELD CT 06812 |
| DOBRY RICH | 2152 POPLAR RIDGE ROAD PASADENA MD 21122 |
| DOBRZYNSKI, MARK J | 8600 WEST 75TH STREET JUSTICE IL 60458 |
| DOBSON,RODRICK F | 1622 W. DOBSON ST. EVANTSON IL 60202 |
| DOBUZINSKIS,LORA J | 6340 GREEN VALLEY CIRCLE APT #302 CULVER CITY CA 90230 |
| DOBYNES, TRAVIS | 7122 SOUTH DAMEN CHICAGO IL 60636 |
| DOC'S RESTAURANT | 1315 S ORANGE AVE ORLANDO FL 328062145 |
| DOCEO OFFICE SOLUTIONS LLC | 325 COTTAGE HILL ROAD YORK PA 17401 |
| DOCILE, FRITZ T | 38 LINGER ROUND ST LAKE WORTH FL 33461 |
| DOCKERY, PETER | 401 MILLINGTON LANE AURORA IL 60504 |
| DOCKSIDE IMPORTS | 11883 HIGH TECH AVE ORLANDO FL 328171490 |
| DOCS MAINTENANCE | 5800 SUNSET BOULVARD LOS ANGELES CA 90028 |
| DOCTOR'S HOSPITAL OF WEST COVINA | 725 S. ORANGE AVE. WEST COVINA CA 917902614 |
| DOCTORE, NOVIA | 837 TRAMORE DR STOCKBRIDGE GA 30281 |
| DOCTOROW, EDGAR L | 333 E 57TH ST NEW YORK NY 10022 |
| DOCUMENT SYSTEMS | 5930 HAMILTON BLVD SUITE 105 ALLENTOWN PA 18106 |
| DOCUMENT SYSTEMS INC | 5930 HAMILTON BLVD NO. 105 ALLENTOWN PA 18106-9654 |
| DOCUMENT SYSTEMS INC | 5930 HAMILTON BLVD SUITE 105 ALLENTOWN PA 18106 |
| DOCUMET, ANGELA | 9943 THREE LAKES CIRCLE BOCA RATON FL 33428 |
| DODD JR,ARTHUR F | 3712 CENTINELA AVENUE #3 LOS ANGELES CA 90066 |
| DODD, CONNIE RAE | 2414 HARDING ST HOLLYWOOD FL 33020 |
| DODD, DENHAM | 7640 NW 79TH AVE  APT L7 TAMARAC FL 33321 |
| DODD,ROBERT B | 1350 WOODWIND DR APOPKA FL 32703 |
| DODD,TIMOTHY S | 16649 CEDAR CIRCLE FOUNTAIN VALLEY CA 92708 |
| DODDATO,EYDIE A | PO BOX 212 RONKONKOMA NY 11779 |
| DODDS, DAVID C | 926 N. WALNUT AVENUE SAN DIMAS CA 91773 |
| DODDS, SUSAN | BEDLAM RD DODDS, SUSAN CHAPLIN CT 06235 |
| DODDS, SUSAN | PO BOX 217 NORTH WINDHAM CT 06256 |
| DODDS,SERENA MARIE | 4517 N WHITNEY DR EL MONTE CA 91731 |
| DODDY PHOTOGRAPHY | 1441 KEILMAN AVENUE HELLERTOWN PA 18055-1130 |
| DODERO,ANTONIO | 736 E SUNNY HILLS ROAD FULLERTON CA 92835 |
| DODGE - BROWNING AUTOMOTIVE GR | 18803 STUDEBAKER ROAD CERRITOS CA 90701 |
| DODGE CITY DAILY GLOBE | PO BOX 1440 ATTN: LEGAL COUNSEL WEBSTER NY 14580 |

| Claim Name | Address Information |
| --- | --- |
| DODGE CITY DAILY GLOBE | GATEHOUSE MEDIA, INC. (165-209); PO BOX 1440 WEBSTER NY 14580 |
| DODGE, ALAN M | 1385 SPENCER LANE BATAVIA IL 60510 |
| DODGE, MARIE ANN | 135 CATTELL ST FL 1 EASTON PA 180427603 |
| DODGE, MARIE ANN | 2126 WILLIAMS AVE BETHLEHEM PA 18020 |
| DODGE, MONTY E | P.O. BOX 1432 SORRENTO FL 32776 |
| DODGE, WALTER | 3015 EASTO AVE UNIT 13 BETHLEHEM PA 180174275 |
| DODGE, WALTER | 2126 WILLIAMS AVE BETHLEHEM PA 18020 |
| DODGERS TICKETS LLC | 1000 ELYSIAN PARK AVE LOS ANGELES CA 90012 |
| DODICH, WILLIAM P | 1668 SPICEWOOD LANE CASSELBERRY FL 32707 |
| DODSON, A TIMOTHY | 11256 NW 15TH ST CORAL SPRINGS FL 33071 |
| DODSON, WALTER LENDELL | 3390 FAIRBURN RD APT 5156 ATLANTA GA 30331 |
| DODSON,JENNIFER PARKER | 2274 MORLEY WAY SACRAMENTO CA 95864 |
| DODSON,PAULETTE R | 5543 S. KENWOOD AVENUE CHICAGO IL 60637 |
| DOE, CARY LEE | 436 NW 17TH AVE FT LAUDERDALE FL 33311 |
| DOEJCLER, SEAN | 1928 W ADDISON #1-S CHICAGO IL 60613 |
| DOELL,KATRINA M | 329 EMORY ROAD MINEOLA NY 11501 |
| DOEPP,ASHLEY | P.O. BOX 667 EASTPORT NY 11941-0667 |
| DOEPP,NICOLE | 762 DURHAM ROAD SAYVILLE NY 11782 |
| DOER, STACY A | 21 PEAR TREE LANE SOUTH WINDSOR CT 06074 |
| DOERR, RONALD B | 9598 DEODAR ST. ALTA LOMA CA 91737 |
| DOERUN CABLE TV A5 | P. O. BOX 37 DOERUN GA 31744 |
| DOESKEN,BONIVA | 1635 SW 23RD WAY DEERFIELD BEACH FL 33442 |
| DOETSCH REALTY CO | 910 GREENWOOD RD STE C GLENVIEW IL 600254073 |
| DOFFING, HEIDI | 1851 N HOYNE #1R CHICAGO IL 60647 |
| DOG & PONY PUBLISHING | 236 HILLCREST DR SOUTHERN SHORES NC 27949 |
| DOG DESIGN GROOMING | 2621 BOGGY CREEK RD KISSIMMEE FL 347444101 |
| DOGGETT, SCOTT | 475 CASTANO AVE PASADENA CA 91107 |
| DOGGIBAGS INC | 601 W MAIN ST LEESBURG FL 347485126 |
| DOGHAUS DESIGN INC | 19493 40TH AVE SUNNY ISLES FL 33160 |
| DOGLEG SPORTSWEAR | 4207 VINELAND RD M9 ORLANDO FL 32811 |
| DOGMANITS, PATRICIA A | 3402 THOMAS STREET WHITEHALL PA 18052 |
| DOGPILE.COM | 601 108TH AVE  NE      STE 1200 BELLEVUE WA 98004 |
| DOGSTARR CAFE | 29 N 6TH ST ALLENTOWN PA 18101 |
| DOHERTY, ANNETTE | 4031 N SACRAMENTO CHICAGO IL 60618 |
| DOHERTY, BRIAN | 1300 N CURSON AVE      NO.2 LOS ANGELES CA 90046 |
| DOHERTY, RICHARD | 4031 N SACRAMENTO CHICAGO IL 60618 |
| DOHERTY,LAURA | 2077 PROVIDENCE DRIVE BARTLETT IL 60103 |
| DOHERTY,LAUREN P | 12 MEADOW LANE #9 BRIDGEWATER MA 02324 |
| DOHERTY,MARIA E | 4551 NE 2ND AVENUE FT. LAUDERDALE FL 33334 |
| DOHERTY,PADRAIG | 1601 W. SCHOOL ST. #710 CHICAGO IL 60657 |
| DOHERTY,PHILIP | 329 EAST MADISON STREET ELMHURST IL 60126 |
| DOHRER, THOMAS | 260 MAY AVE. GLEN ELLYN IL 60137 |
| DOHRMAN, CORY | 4407 N DAMEN AVE CHICAGO IL 606251701 |
| DOIRON, JILL | 2210 KENYON COURT AURORA IL 60502 |
| DOIRON,REBBECCA R | 149 DEMPSEY WAY ORLANDO FL 32835 |
| DOLABANY COMMUNICATIONS GROUP | 57 PROVIDENCE HIGHWAY MAUREEN ALLEN NORWOOD MA 02062 |
| DOLAN, ALEXANDER | 3048 NW 27 AVE BOCA RATON FL 33434 |
| DOLAN, EDWARD R | 7741 W. VICTORIA CHICAGO IL 60631 |
| DOLAN, EMILY G | 125 SOUTH ST  APT 324 VERNON CT 06066 |

| Claim Name | Address Information |
|---|---|
| DOLAN, JAY | 8840 SEA OAKS WAY SOUTH   APT 204 VERO BEACH FL 32963 |
| DOLAN, LINDA C | 1991 BROADWAY #25 -A NEW YORK NY 10023 |
| DOLAN, MARK JAMES | 1217 TROTWOOD BLVD WINTER SPRINGS FL 32708 |
| DOLAN, MAURA E | 10 MARTHA ROAD ORINDA CA 94563 |
| DOLAN,BRIAN E | 10 VILLAWAY ROAD NORWALK CT 06855 |
| DOLAN,CASEY M | 4310 ENSENADA DR WOODLAND HILLS CA 91364 |
| DOLAN,JOHN | 1121 L STREET SUITE 200 SACRAMENTO CA 95814 |
| DOLAN,MATTHEW S | 100 W 5TH STREET APT 702 ROYAL OAK MI 48067 |
| DOLAN,MATTHEW S | 322 E HARRISON AVE UNIT 12 ROYAL OAK MI 480673284 |
| DOLAN,MIKE P | 6531 W 82ND STREET LOS ANGELES CA 90045 |
| DOLAN,VASHTI L. | 1709 NE 5TH STREET FORT LAUDERDALE FL 33301 |
| DOLANDE, ALIS | 1590 NW 128TH DR #107 SUNRISE FL 33323 |
| DOLBEY, MATTHEW | 126 COLEMAN ROAD WETHERSFIELD CT 06109 |
| DOLCE & GABANA | C/O THE MEDIA BUYING CO 4445 EASTGATE MALL STE 200 SAN DIEGO CA 92122 |
| DOLCE, JOHN | 1056 CEDAR LN. ELK GROVE IL 60007 |
| DOLD, ROBERT BRUCE | 501 N. PARK ROAD LA GRANGE PARK IL 60526 |
| DOLE, BARBARA | 4105A FENWICK LANE MOUNT LAUREL NJ 08054 |
| DOLEN, ROGER B | 18818 APHRODITE LANE CANYON COUNTRY CA 91351 |
| DOLGIN, JANET L | 775 EVERGREEN DR W HEMPSTEAD NY 11552 |
| DOLIK, TRISTAN P | 113 S. EVERGREEN AVE. ARLINGTON HEIGHTS IL 60005 |
| DOLINAR, LOUIS | BOX 228 OCEAN BEACH NY 11770 |
| DOLIS, RAFAEL JOSE | C/PANAMERICANA #11 BARRIO CONSUELO PUERTO RICO |
| DOLIS, RAFAEL JOSE | C/PANAMERICANA NO.11 BARRIO PUERTO RICO CANSUELO SAN PEDRO DE MACORIS DOMINICAN REPUBLIC |
| DOLIS, RAFAEL JOSE | C/PANAMERICANA #11 BARRIO PUERTO RICO CONSUELO PR |
| DOLKAR,CHIMME X | 2928 W. JEROME ST CHCAGO IL 60645 |
| DOLL CABLE A10 | 213 SPRUCE STREET BLOOMBURG TX 75556 |
| DOLL, ROBERT A | 2300 LINCOLN RD HATTIESBURG MS 39402 |
| DOLL,KRISTIN E | 2483 BIRCH AVE. N APT. 312 SEATTLE WA 98109 |
| DOLL,SCOTT J | 9350 BENCHMARK DRIVE APT. D INDIANAPOLIS IN 46240 |
| DOLL,YVONNE | 4439 NORTH CHRISTIANA CHICAGO IL 60625 |
| DOLLAR GENERAL | JEFFERSON AVE NEWPORT NEWS VA 23601 |
| DOLLAR SAVER | 3411 NORTH BANKS STREET ATTN: LEGAL COUNSEL KINGMAN AZ 86401 |
| DOLLAR STAR USA | 3220 E COLONIAL DR ORLANDO FL 328035110 |
| DOLLAR TREE | SMITHFIELD SHOP PLZ SMITHFIELD VA 23430 |
| DOLLAR TREE | 605-11 NEWMARKET PLZ NEWPORT NEWS VA 23605 |
| DOLLAR TREE #1016 | KECOUGHTAN RD HAMPTON VA 23661 |
| DOLLAR TREE #127 | ORIANA RD NEWPORT NEWS VA 23608 |
| DOLLAR TREE #130 | COLISEUM XING HAMPTON VA 23666 |
| DOLLAR TREE #1969 | WARWICK BLVD NEWPORT NEWS VA 23601 |
| DOLLAR TREE #2174 | A MERRIMAC TRL WILLIAMSBURG VA 23185 |
| DOLLAR TREE #2755 | SMITHFIELD PLZ SMITHFIELD VA 23430 |
| DOLLAR TREE #340 | VICTORY BLVD YORKTOWN VA 23693 |
| DOLLAR TREE #3618 | O MOORETOWN RD WILLIAMSBURG VA 23188 |
| DOLLAR TREE #382 | MARKET DR GLOUCESTER VA 23061 |
| DOLLAR TREE #584 | NEWMARKET DR NEWPORT NEWS VA 23605 |
| DOLLAR TREE #794 | TOWNE CENTRE WAY HAMPTON VA 23666 |
| DOLLAR TREE #795 | NICKERSON BLVD HAMPTON VA 23663 |
| DOLLAR TREE #874 | J CLYDE MORRIS BLVD NEWPORT NEWS VA 23601 |

| Claim Name | Address Information |
| --- | --- |
| DOLLAR TREE #965 | 5 MONTICELLO AVE WILLIAMSBURG VA 23188 |
| DOLLAR TREE STORES INC   [DOLLAR TREE | STORES INC] 500 VOLVO PKWY CHESAPEAKE VA 233201604 |
| DOLLAR TREE STORES, INC | 500 VOLVO PKWY CHESAPEAKE VA 23320-1604 |
| DOLLAR, ELLEN PAINTER | 51 OAK RIDGE LANE WEST HARTFORD CT 06107 |
| DOLLAR,STEVE | 409 9TH ST BROOKLYN NY 11215 |
| DOLLARWISE PUBLICATIONS | 2500 W HIGGINS RD STE 350 HOFFMAN ESTATES IL 60169-7207 |
| DOLLAWAY, CIARA | 421 COURT ST E ALLENTOWN PA 18109 |
| DOLLAWAY, CIARA | 39 N 10TH ST ALLENTOWN PA 18102 |
| DOLLETON, NICHOLAS K | 5129 N. MENARD AVE. CHICAGO IL 60630 |
| DOLLHOUSES OF WILLIAMSBURG | 7445 RICHMOND ROAD WILLIAMSBURG VA 23188 |
| DOLLINGER, RYAN | 9 NORTHERN HEIGHTS DR STE 1202 RICHMOND HILL ON L4B 4M5 CANADA |
| DOLLINGER, RYAN | 9 NORTHERN HEIGHTS DR STE 1202 RICHMOND HILL ON L4B 4M5 |
| DOLLOWAY, CHAURTA | 841 N 7TH ST APT 4 ALLENTOWN PA 18102-1641 |
| DOLLS OF DIANE | 2850 SANDY BAY ROAD WILLIAMSBURG VA 23185 |
| DOLLY HALTZMAN DANCE ACADEMY | 1402 W LINDEN ST ALLENTOWN PA 18102-5080 |
| DOLMAN, JOSEPH | 5800 ARLINGTON AVE    NO.15B RIVERDALE NY 10471 |
| DOLNY,JENNIFER | 340 EAST 34TH ST #8N NEW YORK NY 10016-5236 |
| DOLORES A. LONG | 14129 ARCHWOOD STREET ATTN: SPECIAL SECTIONS VAN NUYS CA 91405 |
| DOLORES C MIERKIEWICZ | 2618 HAWTHORNE FRANKLIN PARK IL 60131 |
| DOLORES DELAURENTIS | 1120 WASHINGTON STREET ALLENTOWN PA 18102 |
| DOLORES HOLMAN | SMOKEY STOVER LLC PO BOX 355 SOUTHOLD NY 11971 |
| DOLORES JOHNSON | 7312 S. ST. ANDREWS PLACE LOS ANGELES CA 90047 |
| DOLORES KOHL EDUCATION FOUNDATION | 1770 FIRST STREET SUITE 705 HIGHLAND PARK IL 60035 |
| DOLORES MEDINA | 8733 FLOWER ST BELLFLOWER CA 90706 |
| DOLORES N. SINSKI | 120 MICHAELIAN WAY THE WATERFALLS LAKE RONKONKOMA NY 11779 |
| DOLPHIN CARPET & TILE | 3550 NW 77TH CT DORAL FL 33122-1120 |
| DOLPHIN PROMOTIONS | 525 THOMAS AVE FOREST PARK IL 601301967 |
| DOLPHIN PUBLIC RELATIONS | PO BOX 953 SUMMIT NJ 07901 |
| DOLPHIN RENTS INC | 1901 E COLORADO BLVD PASADENA CA 91107 |
| DOLS, LINDA | N. MAPLE ST DOLS, LINDA ENFIELD CT 06082 |
| DOLS, LINDA L | 224 N MAPLE ST ENFIELD CT 06082 |
| DOLS, TOM | 224 N MAPLE ST ENFIELD CT 06082-2306 |
| DOLSKI, MIKE | 144 N BERTEAU AVE ELMHURST IL 60126 |
| DOM CAMERA AND COMPANY LLC | 630 THIRD AVENUE   12TH FLOOR NEW YORK NY 10017 |
| DOMA WINDOW WORLD | 1209 POTRERO AVE EL MONTE CA 91733 |
| DOMANICK, JOE | 8530 HOLLOWAY DRIVE NO.206 W HOLLYWOOD CA 90069 |
| DOMANN, KENNETH | 4234 DORNEY PARK RD   APT 406 ALLENTOWN PA 18104 |
| DOMANN, KENNETH R | 4234  DORNEY PARK RD      406 ALLENTOWN PA 18104 |
| DOMAR GROUP INC | 14742 BEACH BLVD  NO.256 LA MIRADA CA 90638 |
| DOMARACKI, KRISTINE | 1801 W. LARCHMONT NO.114 CHICAGO IL 60613 |
| DOMASH, ROCHELLE | 1924 PLYMOUTH DR WESTBURY NY 11590 |
| DOMBECK, KAREN | 426 HERRICKS RD MINEOLA NY 11501 |
| DOMBECK, MAUREEN A | 4923 N. WOLCOTT UNIT GA CHICAGO IL 60640 |
| DOMBROSKI, JOSEPH | 3 CHUCK COURT PORT JEFFERSON NY 11777 |
| DOMBROSKIE,JOSHUA E | 300 E. RING FACTORY RD. BEL AIR MD 21014 |
| DOMBROWSKI, DONALD | 5231 TEMPLE STREET OAK FOREST IL 60452 |
| DOMBROWSKI, EVAN | 150 HOLLYWOOD DR OAKDALE NY 11769 |
| DOMBROWSKI, STEPHEN | 16 GIEGERICH PLACE STATEN ISLAND NY 10307 |
| DOME PRODUCTIONS INC | 1 BLUE JAY WAY      STE 3400 TORONTO ON M5V 1J3 CA |

| Claim Name | Address Information |
|---|---|
| DOME REALTY | 7400 N WAUKEGAN RD NILES IL 607144387 |
| DOMENICO STRANGIO | 4901 MARLIN WY OXNARD CA 93035 |
| DOMGAL, RYAN | 6 IVY HILL CT HUNTINGTON NY 11743 |
| DOMINE, LISA | 4511 POND CIRCLE PLAINFIELD IL 60586 |
| DOMINE,LISA G | 4511 POND CIRCLE PLAINFIELD IL 60586 |
| DOMINGO, MICHAEL | 8330 EAST PRAIRIE ROAD SKOKIE IL 60076 |
| DOMINGO, TERRENCE S | 3000 VIA BREVE MONTEBELLO CA 90640 |
| DOMINGUEZ JR,ALBERT | 151 W COLLINS STREET #233 OXNARD CA 93030 |
| DOMINGUEZ, ALEX | 1716 PHILLIPS WAY LOS ANGELES CA 90042 |
| DOMINGUEZ, ANTHONY E | 22226 ANTHONY DR LAKE FOREST CA 92630 |
| DOMINGUEZ, DERWYNN | 9405 8TH AVENUE NE SEATTLE WA 98115 |
| DOMINGUEZ, FERNANDO I | 17310 HAMLIN STREET VAN NUYS CA 91406 |
| DOMINGUEZ, KAREEM | 743 ADAMS DRIVE APT. #7A NEWPORT NEWS VA 23606 |
| DOMINGUEZ, LAURA | 708 N LARIMORE AVE LA PUENTE CA 91744 |
| DOMINGUEZ, MARIA | 12402 TIGRINA AVENUE WHITTIER CA 90604 |
| DOMINGUEZ, SAMMY | 12402 TIGRINA AVENUE WHITTIER CA 90604 |
| DOMINGUEZ, SAMUEL | 14424 HERTHA AVENUE ORLANDO FL 32826 |
| DOMINGUEZ, VICTORIA E | 1701 NW 13TH ST  APT 102 BOCA RATON FL 33486 |
| DOMINGUEZ,PETRA | 4105 N.  PRAIRIE SCHILLER PARK IL 60176 |
| DOMINGUEZ,ROBERT W | 8505 LEXINGTON & GALLETIN RD. PICO RIVERA CA 90660 |
| DOMINGUEZ,SYLVIA | 2313 VIA CORONA ST. MONTEBELLO CA 90640 |
| DOMINGUEZ,TONY | 22226 ANTHONY DRIVE LAKE FOREST CA 92630 |
| DOMINIC D'ANTONIO | 600 NORTH BROADWAY APT. 9 AMITYVILLE NY 11701 |
| DOMINIC DUNLOP | 177/62 NAKHON LUANG 1 SOI AMON, NANG LINCHEE YANNAWA BANGKOK 10120 |
| DOMINIC T SIRIANN | 13257 S OAK HILLS PK PALOS HEIGHTS IL 60463 |
| DOMINIC VENTO | 6 CARLINA IRVINE CA 92620 |
| DOMINICAN UNIVERSITY | MS. CARI ANN COOK 7900 W. DIVISION RIVER FOREST IL 60305 |
| DOMINICI III, RALPH J | 127 COLONIAL HEIGHTS ROAD RIVER RIDGE LA 70123 |
| DOMINICK BRUNO | P.O. BOX 1347 ISLAND HEIGHTS NJ 08732 |
| DOMINICK D'ORAZIO | 85 LENORE LANE FARMINGVILLE NY 11738 |
| DOMINICK'S | 711 JORIE BLVD OAK BROOK IL 605234425 |
| DOMINICK'S FINER FOODS | 711 JORIE BLVD OAK BROOK IL 60523-4425 |
| DOMINICK, LAURA L | 3227 FERNWOOD AVENUE LOS ANGELES CA 90039 |
| DOMINICKS FOUNDATION | 3020 S WOLF ROAD WESTCHESTER IL 60154 |
| DOMINICKS FOUNDATION | 711 JORIE BLVD OAK BROOK IL 60523-2246 |
| DOMINICKS FOUNDATION | ATTN  MELISA ROBBINS 711 JORIE BLVD OAK BROOK IL 60523 |
| DOMINION | 6250 HIATUS RD, #B1 ATTN: JACK CLARKE TAMARAC FL 33321 |
| DOMINION | P.O. BOX 26019 RICHMOND VA 23260-6019 |
| DOMINION DISTRIBUTION | PO BOX 1040 NORFOLK VA 23501-1040 |
| DOMINION DISTRIBUTION | 10300 FOURTH STREET SUITE 240 PO BOX 1018 RANCHO CUCAMONGA CA 91729 |
| DOMINION DISTRIBUTION | 1440 NORTH DAYTON SUITE 202 CHICAGO IL 60622-2647 |
| DOMINION DISTRIBUTION | 150 GRANBY STREET NORFOLK VA 23501-1040 |
| DOMINION DISTRIBUTION | ATTN JACKIE FORD PO BOX 1040 NORFOLK VA 23501-1040 |
| DOMINION DISTRIBUTION | ORANGE COUNTY PO BOX 6069 LAGUANA NIGUEL CA 92607 |
| DOMINION DISTRIBUTION | PO BOX 177 CANOGA PARK CA 91305 |
| DOMINION MORTGAGE | 15 S MAIN ST NAZARETH PA 18064-2069 |
| DOMINION POST | 1251 EARL L CORE RD MORGANTOWN WV 26505 |
| DOMINION VIRGINIA POWER | PO BOX 26666 RICHMOND VA 23261 |
| DOMINION/ NO CENTER LLC | 400 POYDRAS ST        STE 1760 NEW ORLEANS LA 70130 |

| Claim Name | Address Information |
|---|---|
| DOMINIX ELECTRIC INC | 2075 NE 154TH STREET NORTH MIAMI BEACH FL 33162 |
| DOMINO AMJET INC | 135 S LASALLE ST CHICAGO IL 60674-3809 |
| DOMINO'S PIZZA | 155 MICKLEY RD WHITEHALL PA 18052 |
| DOMINOS PIZZA/QUEEN CITY PIZZ | 155 MICKLEY RD WHITEHALL PA 18052-6208 |
| DOMINQUE REED | 189 NO. WISCONSIN AVENUE NO. MASSAPEQUA NY 11758 |
| DOMITROVICH, MARK | 1925 W CORTLAND CHICAGO IL 60622 |
| DOMNICK, BRIAN L | 1645 NW 66 AVE MARGATE FL 33063 |
| DON ALTEMUS | 7111 SW 108 TERRACE MIAMI FL 33156 0 |
| DON ASHER | 1801 COOK AVE ORLANDO FL 328062913 |
| DON B. STEVENSON | 530 E ERIE DR TEMPE AZ |
| DON BACHARDY | 145 ADELAIDE DR SANTA MONICA CA 90402 |
| DON BRAUNAGEL | 5735 SOLEDAD MOUNTAIN ROAD LA JOLLA CA 920377258 |
| DON BURKE | 1007 HAMILTON STREET SHOREWOOD IL 60404 |
| DON CORSINI | |
| DON CUDNEY PHOTO | 389 SOUTH BROADWAY DENVER CO 80209 |
| DON DUBUC PRODUCTIONS LLC | PO BOX 753 ABITA SPRINGS LA 70420 |
| DON EDWARDS | 15051 PAULS LN RIVERSIDE CA 92508 |
| DON FREDERICK | 3012 HOMEWOOD PKWY KENSINGTON MD 20895 |
| DON G JOHNSTON | 3020 ROYAL PALM DR COSTA MESA CA 92626 |
| DON GUTTENPLAN | 55 NASSINGTON ROAD LONDON NW3 2TY UNITED KINGDOM |
| DON HAYN JR | 407 HAMLIN ST PARK FOREST IL 60466 |
| DON HECKMAN | 19730 TUBA ST CHATSWORTH CA 91311 |
| DON IPOCK | 582 WEST 40TH STREET KANSAS CITY MO 64111 |
| DON ISRAELI | 8821 SHORE PARKWAY HOWARD BEACH NY 11414 |
| DON JOHNS INC | 1312 WEST LAKE STREET CHICAGO IL 60607 |
| DON KLEINSCHMIDT | 4915 W GRACE CHICAGO IL 60641 |
| DON KURIHARA | 1447 MILDINE DR GLENDALE CA 91208 |
| DON M LESHER | 2351 SOPHIA LANE KINGSBURG CA 93631 |
| DON MANN | 208 KENMAR DRIVE YORKTOWN VA 23692 |
| DON MELTON | 0N220 SILVERLEAF WHEATON IL 60187 |
| DON MONTAGUE | 13736 OCEAN PINE CIRCLE ORLANDO FL UNITES STATES |
| DON NEWCOMB | 324 SOUTH HARVEY AVENUE OAK PARK IL 60302-3522 |
| DON OBERDORFER | 4630 30TH STREET, NW WASHINGTON DC 20008 |
| DON PATTERSON | 2768 DUNDEE CT. CARLSBAD CA 92008 |
| DON PETERSEN PHOTOGRAPHY | 2524 HOLLOWDALE DR ROANOKE VA 24018-2640 |
| DON PETERSEN PHOTOGRAPHY | 2524 HOLLOWDALE DR ROANOKE VA 24108 |
| DON SALA | 619 INDIANA AVE. BEACHER IL 60401 |
| DON SALVO | P.O. BOX 1405 AVALON CA 90704 |
| DON SALVO | 342 EUCALYPTUS ST AVALON CA 90704 |
| DON SAPANERO | RE: HAVRE DE GRACE 316 ST. JO 561 MARYLAND AVE, BOX 33 PERRYVILLE MD 21903 |
| DON SHIRLEY | 5252 COLDWATER CYN #108 SHERMAN OAKS CA 91401 |
| DON SPRAYER | 231 PINE ST BEECHER IL 60401 |
| DON TERRY | 1115 S. PLYMOUTH COURT #511 CHICAGO IL 60605 |
| DON TIBBITS | 9642 E SUNDUNE DR SUN LAKES CA UNITES STATES |
| DON VITALIS SERVICES | 3301 NORTH PARK DRIVE  NO.3211 SACRAMENTO CA 95835 |
| DON WATKINS | 1604 NEELEY RD SILVER SPRING MD 20903 |
| DON WEINER ASSOCIATES | 156 HILLTOP DRIVE CHURCHVILLE PA 18966-1370 |
| DON WHITEHEAD | 811 S SIERRA BONITA BLVD LOS ANGELES CA 90036 |
| DON WRIGHT INC | 4917 S. FLAGLER DRIVE WEST PALM BEACH FL 33405 |

| Claim Name | Address Information |
|---|---|
| DON'T BLINK INC | 1034 ROMONA ATTN: BOB SIROTT WILMETTE IL 60091 |
| DON'T SHOOT THE MESSENGER INC. | 420 MAIN STREET EAST ATTN: LEGAL COUNSEL MILTON ON L9T 1P9 CANADA |
| DONA PRINDLE | 83 KNOLLWOOD ROAD MANCHESTER CT 06040 |
| DONADIO, DAVID | 4740 CONNECTICUT AVENUE NW  NO.515 WASHINGTON DC 20008 |
| DONAGHY,GINA A. | 9023 WESLEYAN ROAD PHILADELPHIA PA 19136 |
| DONAHOO AUTOMOTIVE | 4838 BELAIR RD BALTIMORE MD 21206 |
| DONAHUE, ANN | 525 N SYCAMORE AVE LOS ANGELES CA 90036 |
| DONAHUE, JAMES C | 4110 N. SALEM DR. ARLINGTON HEIGHTS IL 60004 |
| DONAHUE, KEVIN | 418 W. ONEIDA BARTLETT IL 60103 |
| DONAHUE, LISA B | 10933 NW 13TH CT CORAL SPRINGS FL 33071 |
| DONAHUE, MARK A | 36148 N BANBURY CT GURNEE IL 60031 |
| DONAHUE, MICHAEL | 63 BENHAM ST TORRINGTON CT 06790 |
| DONAHUE, MIKE | BENHAM ST DONAHUE, MIKE TORRINGTON CT 06790 |
| DONAHUE, WENDY | 1515 N. CLEVELAND AVE. APT. 1N CHICAGO IL 60610 |
| DONAKER, CHRISTINE D. | 227 S. MAPLE A OAK PARK IL 60302 |
| DONALD ALBERT | D/B/A ALBERT LANDSCAPING 531 LOUISE DRIVE HINCKLEY IL 60520 |
| DONALD ANDERSON | 103 MONTICELLO DR MANSFIELD TX 76063 |
| DONALD ANGEL | 11376 LOCHLOMOND ROAD ROSSMOOR CA 90720 |
| DONALD B WOUTAT | 75 QUAIL TRAIL LANE COUPEVILLE WA 98239 |
| DONALD BARRETT JR. | 23640 VIA RANA VALENCIA CA 91355 |
| DONALD BREMNER | 1680 WALWORTH AVENUE PASADENA CA 91104 |
| DONALD BRENNAN AND ASSOCIATES INC | PO BOX 823 WASHINGTON CROSSING PA 18977 |
| DONALD BURG | 505 S FARRELL DR Q103 PALM SPRINGS CA 92264 |
| DONALD BURGESS | 1702 WAYNE AVENUE SO PASADENA CA 91030 |
| DONALD C BLOXHAM | 15935 SAN ANTONIO AVENUE LA MIRADA CA 90638 |
| DONALD C MICHEL | 3000 ADORNOS WAY BURBANK CA 91504 |
| DONALD C PIERSON | 1549 TELEGRAPH ROAD LAKE FOREST IL 60045 |
| DONALD CAPPADONNA | 24342 CHERYL KELTON PL SANTA CLARITA CA 91321-2371 |
| DONALD CLARK | 20047 CROWN RIDGE DR SUN CITY WEST AZ 85375 |
| DONALD DELLERA | 332 MYRTLE AVE WEST ISLIP NY 11795 |
| DONALD DERLE | 7094 TORREY PINES CIRCLE PORT ST. LUCIE FL 34986 |
| DONALD DRAKE | 4809 TRINITY PLACE PHILADELPHIA PA 19104 |
| DONALD E CRONBERG | 1908 HAWTHORNE CT. GRAYSLAKE IL 60030 |
| DONALD E WHITMORE | 6032 LAKEVILLE ROAD ORLANDO FL 32818 |
| DONALD E. THOMPSON | 7061 SALE AVE WEST HILLS CA UNITES STATES |
| DONALD EMMERSON | APARC ENCINA HALL ROOM E-301 616 SERRA STREET STANFORD CA 94305 |
| DONALD F SCHROEDER | 1519 SPYGLASS DR UPLAND CA 91786 |
| DONALD F. WRIGHT | PO BOX 842 TESUQUE NM 87574-0842 |
| DONALD FANGER | 75 RICHADLE AVE #3 CAMBRIDGE MA 02140-2608 |
| DONALD FLAUMENBAUM | 1119 64TH STREET BROOKLYN NY 11219 |
| DONALD FORGER | 740 BELLMORE AVE EAST MEADOW NY 11554 |
| DONALD FORST | P O BOX 2 LIVINGSTON NY 12541 |
| DONALD FREED | 351 S. GLENROY AVENUE LOS ANGELES CA 90049 |
| DONALD GRENESKO | 130 THORN TREE LANE WINNETKA IL 60093 |
| DONALD HACKER | 11673 RAMSDELL COURT SAN DIEGO CA 92131 |
| DONALD HANSEL | LOWERYS LN CORRIGANVILLE MD 21524 |
| DONALD HARINGTON | 1784 GLENBOOK PLACE FAYETTEVILLE AR 72701 |
| DONALD HUNT | 59 WILLIAM PENN DRIVE STONY BROOK NY 11790 |
| DONALD J BOSTROM | 822 SALFORD STATION ROAD SCHWENKSVILLE PA 19473 |

| Claim Name | Address Information |
|---|---|
| DONALD J MALDONADO | 49-793 COACHELLA DR LA QUINTA CA 92253 |
| DONALD JOHANSON | INSTITUTE OF HUMAN ORIGINS ARIZONA STATE UNIVERSITY TEMPE AZ 85287-4101 |
| DONALD K JENNER | 17840 GREENWOOD DRIVE TINLEY PARK IL 60477 |
| DONALD KAYE | 5 NORTHGATE ROAD MASSAPEQUA NY 11762 |
| DONALD KELLERMANN | 2750 UNICORN LANE WASHINGTON DC 20015 |
| DONALD KESSLER | 286 FOREST AVE MASSAPEQUA NY 11758 |
| DONALD L ALPERT | 13854 PHILADELPHIA STREET WHITTIER CA 90601 |
| DONALD L SPETH | 4640 LA CRESCENTA AVENUE LA CRESCENTA CA 91214 |
| DONALD L STROMING | 2702 CEDAR RIDGE PLACE ONTARIO CA 91761 |
| DONALD LEE LUCE | 17956 GALLINETA STREET ROWLAND HEIGHTS CA 91748-4227 |
| DONALD LEUN | 67 HALE STREET BRENTWOOD NY 11717 |
| DONALD M CRAVEN PC | 1005 N 7TH ST SPRINGFIELD IL 62702 |
| DONALD MARGOLIN | 626 E GRINNELL DR BURBANK CA 91501 |
| DONALD MC CONVILLE | 134 SAWGRASS LANE DAYTON NV 89403 |
| DONALD MILLER | 1654 WOODGLEN LANE ALTADENA CA 91001 |
| DONALD MILLER | 1635 SANTA SUSANA DR HEMET CA 92543 |
| DONALD MILLER | 1818 CLINTON ROAD NORRISTOWN PA 19403 |
| DONALD MUNSON | 20 WENONAH PLACE LONGMEADOW MA 01106 |
| DONALD N MARTIN & COMPANY INC | 355 LEXINGTON AVE  19TH FLOOR NEW YORK NY 10017 |
| DONALD P BIERMAN | 9340 E. REDFIELD RD. UNIT 1127 SCOTTSDALE AZ 85260 |
| DONALD PAGANO | 47-36 210TH ST. BAYSIDE NY 11361 |
| DONALD PATTERSON | 1115 GORDON COMBS RD MARIETTA GA 30064 |
| DONALD PATTON | 27601 HIGH VISTA ESCONDIDO CA 92026 |
| DONALD PENNINGTON | 10533 WEST DARTMOUTH AVENUE LAKEWOOD CO 80227 |
| DONALD R HUNT | 683 W SIERRA MADRE BLVD SIERRA MADRE CA 91024 |
| DONALD R MACDONALD | 9201 W. BROWARD BLVD. C-208 PLANTATION FL 33324-2417 |
| DONALD R NORWOOD | 17514 CHOCTAW CIRCLE FOUNTAIN HILLS AZ 85268 |
| DONALD R SRENASKI | 13833 KIRKLAND DRIVE HUNTLEY IL 60142 |
| DONALD R. ALBERT | 531 LOUISE DR HINCKLEY IL 60520-9323 |
| DONALD RANARD | 815 N 1 ST TACOMA WA 98403 |
| DONALD RANIERI | 12 VOILA DRIVE GLEN COVE NY 11542 |
| DONALD RASK | 17914 MARSHALL MILL RD. HAMPSTEAD MD 21074 |
| DONALD REACH | 4073 HOME AV 180 SAN DIEGO CA 92105 |
| DONALD REINSCHMIDT, JR. | 4629 DYER ST. LA CRESCENTA CA 91214 |
| DONALD RIDDLE | 10445 CORVALLIS CT VENTURA CA 93004 |
| DONALD ROONEY | 7637 SOUTH ONEIDA COURT CENTENNIAL CO 80112 |
| DONALD S KELLERMANN | 2750 UNICORN LANE WASHINGTON DC 20015 |
| DONALD S MAXWELL | 2160 LE FLORE DRIVE LA HABRA HEIGHT CA 90631 |
| DONALD SAARI | 20 HARVEY CT. IRVINE CA 92617 |
| DONALD SALVITTI | 21797 EAST MAIN STREET P.O. BOX 1298 CUTCHOGUE NY 11935 |
| DONALD SCHILLER | 639 OVERBROOK ROAD BALTIMORE MD 21212 |
| DONALD SENDEROWITZ | 3021 COLLEGE HEIGHTS BLVD RE/MAX REAL ESTATE ALLENTOWN PA 18104-4811 |
| DONALD SHANNON | 1159 W 36TH ST 9 LOS ANGELES CA 90007 |
| DONALD SHAW | 22 ELM STREET APT. 28 HUNTINGTON NY 11743 |
| DONALD SHOUP | 10524 HOLMAN AVENUE LOS ANGELES CA 90024 |
| DONALD SNYDER | 15 GRAPE LANE HICKSVILLE NY 11801 |
| DONALD STERLING-BEVERLY HILL | 9441 WILSHIRE BLVD BEVERLY HILLS CA 90212 |
| DONALD STROETZEL | 34  WAYSIDE LANE WEST REDDING CT 06896 |
| DONALD SYLVESTER | C/O LERNER & GUARINO, LLC ATTN: GEORGE KENT 112 PROSPECT STREET STAMFORD CT |

| Claim Name | Address Information |
|---|---|
| DONALD SYLVESTER | 06901 |
| DONALD SYLVESTER | C/O LERNER & GUARINO LLC 112 PROSPECT STREET STAMFORD CT 06901 |
| DONALD SYLVESTER | LERNER & GUARINO LLC 112 PROSPECT STREET STAMFORD CT 06901 |
| DONALD T USERY | 1622 LANCEWOOD AVENUE HACIENDA HTS CA 91745 |
| DONALD TADLOCK | 2510 SE COTTONWOOD CIR VISALIA CA 93277 |
| DONALD TANG | ASIA SOCIETY SOUTHERN CALIFORNIA CENTER 350 S. FIGUEROA STREET, SUITE 350 LOS ANGELES CA 90071 |
| DONALD TRIMBLE | 1424 ORCA ST APT #4 ANCHORAGE AK 99501 |
| DONALD TURNBAUGH | 18522 NW 6TH AVE SHORELINE WA 98177 |
| DONALD W BRADY | 4018 HARNETT EL MONTE CA 91732 |
| DONALD WALDIE | 5944 GRAYWOOD AVE. LAKEWOOD CA 90712 |
| DONALD WHALEN | 397 SOUTH 16TH ST LINDENHURST NY 11757 |
| DONALD WILSON | ATTN: SHANE TYTENICZ 10 S. RIVERSIDE PLAZA SUITE 2100 CHICAGO IL 60606 |
| DONALD WRIGHT | 17190 HIGHLAND DRIVE MADERA CA 93638 |
| DONALD Y IZUMIHARA | 18311 S WINSLOW PLACE CERRITOS CA 90703 |
| DONALD, LEROY RUDOLPH | 12666 NW 14TH PL SUNRISE FL 33323 |
| DONALD, SHAWN D | 1225 HICKORY BROOK COURT BEL AIR MD 21014 |
| DONALD, SYRIAQUE JEAN | 90 LARIAT CIRCLE BOCA RATON FL 33487 |
| DONALDSON VOLKSWAGON INC | ATTN ALEXIS 5700 SUNRISE HWY SAYVILLE NY 11782-1010 |
| DONALDSON, GORDON | 6 W AZTEC ST ABERDEEN MD 21001 |
| DONALDSON, JONATHAN | 1824 SW 4TH CT FT LAUDERDALE FL 33312 |
| DONALDSON, JOSHUA A. | 178 LAKEVIEW LOOP DAPHNE AL 36526 |
| DONALDSON, ROBERT A | 9650 COPLEY DR INDIANAPOLIS IN 46290 |
| DONALDSON, TAMMY | 2003 VISTA LN APOPKA FL 32703-5729 |
| DONALDSON, TAMMY | 2003 VISTA LN APOPKA FL 32703 |
| DONALDSON, TRACY | 5231 4TH ST ORLANDO FL 32810-5209 |
| DONALDSON, TRACY | 5231 4TH ST  STE 2802 ORLANDO FL 32810-5209 |
| DONALDSON,LAURA F | 9650 COPLEY DRIVE INDIANAPOLIS IN 46290 |
| DONATI,RICHARD J | 204 CHALLEDON DR WALKERSVILLE MD 21793 |
| DONATION COLONIAL WILLIAM | 136 E FRANCIS ST WILLAMSBURG VA 23185 |
| DONATO III, ANTHONY | 327 ELWOOD STREET EASTON PA 18045 |
| DONATO LAMBERTI | 77 DARTMOUTH DR HICKSVILLE NY 11801 |
| DONATO SARDELLA | 4711 NATICK AVE NO.342 SHERMAN OAKS CA UNITES STATES |
| DONAWA, NAZ | C/O DON BENTER 9505 REISTERSTOWN RD BALTIMORE MD 21117 |
| DONAWA, NAZIM R | 15 AUTUMN BLAZE COURT WOODSTOCK MD 21163 |
| DONCIU, ANDREW JOHN | 251 LANCASTER ST BOCA RATON FL 33487 |
| DONCSECZ, STEVEN W | 1003 PEACH DRIVE DANIELSVILLE PA 18038 |
| DONE DEAL PROMOTIONS | 7900 N NAGLE AVE     STE 500 MORTON GROVE IL 60053 |
| DONEGAL SQUARE | 534 MAIN ST BETHLEHEM PA 18018-5801 |
| DONEGAL, PATRICIA V | 2712 NW 47TH LN LAUDERDALE LAKES FL 33313 |
| DONELL TILLMAN | 22545  BLUE FIN TRL BOCA RATON FL 33428 |
| DONER ADVERTISING | 25900 NORTHWESTERN HIGHWAY SOUTHFIELD MI 48075 |
| DONER AGENCY | 25900 NORTHWESTERN HWY SOUTHFIELD MI 48075-1067 |
| DONER, JORDAN | 260 5TH AVE  NO.3N NEW YORK NY 10001 |
| DONESA, CHRIS | 2121 JAMIESON AVE NO.811 ALEXANDRIA VA 22314 |
| DONG, CLINTON S | 4801 EGGLESTON AVENUE ORLANDO FL 32804 |
| DONG-A BUSINESS REVIEW | ATTN. MR. ILSOO SOHN 139 SEJONGNO, JUNGNO-GU, SEOUL 110-715 KOREA, REPUBLIC OF |
| DONGA ILBO DAILY | MR. YONGSUN SOHN 139 SEJONGNO, CHONGNO GU SEOUL 110-715 KOREA, REPUBLIC OF |
| DONGHIA, SUSAN | 1145 22ND COURT VERO BEACH FL 32960 |

| Claim Name | Address Information |
|---|---|
| DONIE VANITZIAN | P O BOX 10490 MARINA DEL REY CA 90295 |
| DONIECKI, AUGUST J | 49 SALT LAKE CIRCLE FAWN GROVE PA 17321 |
| DONINO'S WAREHOUSE FOODS | MR. DON MENOTTI 1142 S. FERNANDEZ ARLINGTON HTS IL 60005 |
| DONKOR,DAVID | 16 SCHOOL LANE LLOYD HARBOR NY 11743 |
| DONLEN FLEET MANAGEMENT SERVICES | ATTN: DAVID A. LODDING, VP 2315 SANDERS ROAD NORTHBROOK IL 60062-6145 |
| DONLEN FLEET MANAGEMENT SERVICES | DAVID A. LODDING, VP 2315 SANDERS ROAD NORTHBROOK IL 60062-6145 |
| DONLEY, DONNETTE YEATON | 118 HIDDEN OAKS DR BARRINGTON IL 60010 |
| DONLEY, PATRICK | 5217 WOODLAND AVE. WESTERN SPRINGS IL 60558 |
| DONLEY,GEORGE G | 783 MISTY HOLLOW LANE APT 783 COLUMBUS OH 43228 |
| DONNA BARNO/REMAX UNLIMITED | 1080 SCHADT AVE WHITEHALL PA 18052-4537 |
| DONNA BARSTOW | 2965 WAVERLY DRIVE #6 LOS ANGELES CA 900392075 |
| DONNA BETHKE | 7406 BROOKWOOD AVE BALTIMORE MD 21236 |
| DONNA BITLER | 309 MONTGOMERY AVENUE NORTH BABYLON NY 11703 |
| DONNA BODKIN | 54 FURMAN LANE PATCHOGUE NY 11772 |
| DONNA COLBY | 9601 S WINCHESTER CHICAGO IL 60643 |
| DONNA CORDOVA | 4655 FRUITIDGE ROAD SACRAMENTO CA 95820 |
| DONNA D ADAMS | 4225 VIA ARBOLADA #550 LOS ANGELES CA 90042 |
| DONNA DUNCAN | 5776 NW 56TH MAN CORAL SPRINGS FL 33067 |
| DONNA ELLIS | 7237 DOCKSIDE LANE COLUMBIA MD 21045 |
| DONNA FENSTERMAKER | TAX COLLECTOR 5027 NOR BATH BLVD EAST ALLEN TOWNSHIP NORTHAMPTON PA 18067 |
| DONNA FLAGG | 4255 CRYSTAL LAKE DRIVE APT 74 POMPANO BEACH FL 33064 |
| DONNA FREDA-HERTZOG/REMAX | 3021 COLLEGE HEIGHTS BLVD REAL ESTATE ALLENTOWN PA 18104-4811 |
| DONNA GLICK | 2056 E 56 ST 1 FL BROOKLYN NY 11234 |
| DONNA GOODMAN EVENTS INC | 1515 WASHINGTON AVE WILMETTE IL 60091 |
| DONNA GUIDA | 60 MAYBROOK ROAD NORTH BABYLON NY 11703 |
| DONNA HAMMOND | 14313 WOODED PATH LANE ORLAND PARK IL 60462 |
| DONNA HILBERT | 5615 E. SEASIDE WALK LONG BEACH CA 90803 |
| DONNA HOROWITZ | 31 KNIGHT DRIVE SAN RAFAEL CA 94901 |
| DONNA HOUSEWORTH, JULIAN DEMORA & | JULIAN DEMORA JR. 842 DIPLOMAT ROAD, BLDG D 103D,104D,105D,106D,107D,108,109,110 DEBARY FL 32713 |
| DONNA HOUSEWORTH, JULIAN DEMORA, | JULIAN DEMORA JR., RE: DEBARY 842 DIPLOMAT RD; C/O DONNA HOUSEWORTH 2833 BLUESTONE DR. DELTONA FL 32738 |
| DONNA J VALENTI | 14998 CLOVERDALE ROAD ANDERSON CA 96007 |
| DONNA J WILLIAMS | 225 HARBOUR GDNS CT ORLANDO FL 32806 |
| DONNA LABOY | 19525 EAST IOWA CIRCLE AURORA CO 80017 |
| DONNA M DEANE-VETRO | 6140 MONTEREY ROAD APT #302 LOS ANGELES CA 90042 |
| DONNA M JABLONSKI | 851 MANGO DRIVE CASSELBERRY FL 32707 |
| DONNA M SWAYZE | 1868 SAINT ALBANS ROAD SAN MARINO CA 91108-2511 |
| DONNA MINNICOZZI | 1545 14TH STREET WEST BABYLON NY 11704 |
| DONNA MUNGEN | 632 W PALM STREET ALTADENA CA 91001 |
| DONNA PEREMES | 4539 KESWICK RD BALTIMORE MD 21210 |
| DONNA PERLMUTTER | 10507 LE CONTE LOS ANGELES CA 90024 |
| DONNA RIFKIND | 5132 BABCOCK VALLEY VILLAGE CA 91607 |
| DONNA ROSENBLUM | 8750 AZALEA COURT APT 103 TAMARAC FL 33321 |
| DONNA SACCO/REMAX 100 | 3894 COURTNEY ST BETHLEHEM PA 18017-8920 |
| DONNA SAUNDERS | 719 VINE STREET LOCKPORT IL 60441 |
| DONNA SCHUELE | 23058 CALIFA STREET WOODLAND HILLS CA 91367 |
| DONNA SHALVOY | 404 6TH   STREET MANHATTAN BEACH CA 90266 |
| DONNA SLOAN | 2311 HIDALGO AVENUE LOS ANGELES CA 90039 |

| Claim Name | Address Information |
|---|---|
| DONNA STILE | 50 BRUNSWICK ROAD LAKE RONKONKOMA NY 11779 |
| DONNA THEWES | 9535 CISSELL AVE LAUREL MD 20723 |
| DONNA WALTON | 4420 S MICHIGAN AVE. #301 CHICAGO IL 60653 |
| DONNA WARES | 1660 CATALINA AVE. SEAL BEACH CA 90740 |
| DONNA WATKINS | 3010 BIRCHWOOD CT. FULLERTON CA 92835 |
| DONNA, GARRY | 2256 ROME DRIVE INDIANAPOLIS IN 46228 |
| DONNAMARIO, RONALD | C/O MANGONI & KREITER 200 W. MONROE CHICAGO IL 60607 |
| DONNAN, PHYLLIS J | 139 DEWEY EVANSTON IL 60202 |
| DONNARUMMA,ANTHONY M | 227 ELVERTON AVENUE STATEN ISLAND NY 10308 |
| DONNAWELL, MARY H | 923 ASBURY DRIVE AURORA IL 60502 |
| DONNELL ALEXANDER | 3723 DUNN DRIVE LOS ANGELES CA 90035 |
| DONNELL SOMMERVILLE | 1267 DAMSEL RD ESSEX MD 212215903 |
| DONNELL,KELLY B | 5521 CAMP STREET NEW ORLEANS LA 70115 |
| DONNELLAN FAMILY | 10045 SKOKIE BLVD SKOKIE IL 60077-1026 |
| DONNELLY II,JOHN | 36 FAIR ACRES DRIVE GROSSE POINTE FARMS MI 48236 |
| DONNELLY, ALICEANN | 1647 WASHINGTON AVE SEAFORD NY 11783 |
| DONNELLY, BRIAN | 226 HARBORVIEW AVE BRIDGEPORT CT 06605 |
| DONNELLY, JOSEPH | 646 TUPELO DR APT C LONGS SC 29568 |
| DONNELLY, JOSEPH L | 184 CUPOLA DRIVE LONGS SC 29568 |
| DONNELLY, MARY E | 17525 FAIRWAY LIVONIA MI 48152 |
| DONNELLY, SHANNON | 1916 MATHEWS AVE  UNIT G REDONDO BEACH CA 90278 |
| DONNELLY, THOMAS M | 3336 N. AVERS AVE. CHICAGO IL 60618 |
| DONNELLY,CINDY | 203 NORMANDY RD. EDISON NJ 08820 |
| DONNELLY,ROSE M | 1404 BONNETT PLACE UNIT F BEL AIR MD 21015 |
| DONNER, PAIGE | PO BOX 7486 SANTA MONICA CA 90406 |
| DONNETTE ALLEN | 7933  SHALIMAR ST PEMBROKE PINES FL 33023 |
| DONNIE MCDANIEL | 227 N NORMANDY CHICAGO HEIGHTS IL 60411 |
| DONNIE SLAYTON | 160-23 121ST AVE JAMAICA NY 11434 |
| DONOGHUE, DIANE | 4257 SUTRO AVENUE LOS ANGELES CA 90008 |
| DONOHUE, DANIEL | 730 N 2ND ST EMMAUS PA 18049 |
| DONOHUE, DANIEL J | 730 2ND ST N EMMAUS PA 18049 |
| DONOHUE, SHEILA J | 405 N. WABASH #2413 CHICAGO IL 60611 |
| DONOLD MARGULIES | 41 ELD ST. NEW HAVEN CT 06511 |
| DONOSO,MARIA ELENA | 1409 WOOD DUCK LANE PLAINFIELD IL 60586 |
| DONOVAN SPENCE | 6161 SW 1ST ST FORT LAUDERDALE FL 33311 |
| DONOVAN, CORY | 132 W LANVALE ST     STE 3 BALTIMORE MD 21217 |
| DONOVAN, DANIEL | 111 GENEVA WALK LONG BEACH CA 90803 |
| DONOVAN, HARRIOTT | 2501 NW 36 AVENUE LAUDERDALE LKS FL 33311 |
| DONOVAN, HELEN | 1703 GLOBE CT BEL AIR MD 21015 |
| DONOVAN, KAREN | 617 S. MIDDLETON AVE. PALATINE IL 60067 |
| DONOVAN, MEGAN | 3694 VALLEY PARK WAY LAKE WORTH FL 33467 |
| DONOVAN, PAIS | 33 PAERDEGAT 3RD STREET BROOKLYN NY 11236 |
| DONOVAN,CYNTHIA T | 404 FRANKLIN ST. BEL AIR MD 21014 |
| DONOVAN,DOUGLAS | 633 REGESTER AVE BALTIMORE MD 21212 |
| DONOVAN,FAITH | 2701 HOLIDAY WOODS DR KISSIMMEE FL 347449392 |
| DONOVAN,KATHLEEN | 1333 W HURON ST UNIT 1B CHICAGO IL 60642-5750 |
| DONOVAN,LORLITA M | 13224 SOJOURNER COURT APT. #4 NEWPORT NEWS VA 23602 |
| DONOVAN,PATTI M | 124 BELDEN ROAD BURLINGTON CT 06013 |
| DONOVICK, GRETCHEN BRADY | 2108 ASH GROVE WAY DALLAS TX 75228 |

| Claim Name | Address Information |
|---|---|
| DONOYAN,AMIE M | 11602 OTSEGO STREET VALLEY VILLAGE CA 91601 |
| DONTE PEOPLES | 5702 VAN DYKE ROAD BALTIMORE MD 21206 |
| DOOBROW, IVAN | 1300 W BROWARD BLVD FORT LAUDERDALE FL 33312 |
| DOODAD | 7990 SECOND FLAGS DRIVE ATTN: SCOTT LEVY AUSTELL GA 30168 |
| DOODAD | 72 INDUSTRIAL CIRCLE EAST DIVISION LANCASTER PA 17601 |
| DOODAD | 7990 SECOND FLAGS DR STE D AUSTELL GA 30168 |
| DOODAD | LOCKBOX 9096 PO BOX 8500 PHILADELPHIA PA 19178-9096 |
| DOODY HOME CENTER | 2461 EAST 17TH STREET BROOKLYN NY 11235 |
| DOODY,JAMES M | 1165 ENFIELD STREET ENFIELD CT 06082 |
| DOODY,JAMES M | 1165 ENFIELD STREET UNIT 12 ENFIELD CT 06082 |
| DOOLEY'S PUB | MS. ASHLEY SPRENGER 1349 HASSEL DRIVE HOFFMAN ESTATES IL 60195 |
| DOOLEY, EMILY C | PO BOX 2308 ORLEANS MA 02653 |
| DOOLEY, KAREN | 45 HIGHGATE RD #C2 DOOLEY, KAREN NEWINGTON CT 06111 |
| DOOLEY, KAREN | HIGHLAND RD        2C DOOLEY, KAREN NEWINGTON CT 06111 |
| DOOLEY, KAREN | 45 HIGHGATE APT C2 *STOP & SHOP/WETH NEWINGTON CT 06111-5249 |
| DOOLEY, KAREN | 45 HIGHGATE RD NO.C2 NEWINGTON CT 06111 |
| DOOLEY, TIMOTHY J | 12808 KENNETH AVENUE APT  A ALSIP IL 60803 |
| DOOLEY,EMILY | 301 VIRIGINIA ST APRT # 907 RICHMOND VA 23219 |
| DOOLIN, JESSE | 22381 SW 66TH AVE APT 801 BOCA RATON FL 334285307 |
| DOOLIN, THOMAS | 382 E. ST. CHARLES RD. ELMHURST IL 60126 |
| DOOLIN, WILLIAM | 31 W. CLEVELAND HOBART IN 46342 |
| DOOLINS AMUSEMENT SUPPLY CO | 511 N HALNO.D ST CHICAGO IL 60622-5909 |
| DOOLITTLE,KAREN | 11 PACKET ROAD RANCHO PALOS VERDES CA 90275 |
| DOOR & WINDOW CENTER | 21354 NORDHOFF ST STE #111 CHATSWORTH CA 91311 |
| DOOR & WINDOW PLUS | 2110 TYLER AVE S EL MONTE CA 917332755 |
| DOOR COUNTY ADVOCATE | 233 NORTH THIRD ATTN: LEGAL COUNSEL STURGEON BAY WI 54235 |
| DOOR COUNTY ADVOCATE | PO BOX 130 STURGEON BAY WI 54235 |
| DOORWAY LTD | 900 COUNTY LINE ROAD BRYN MAWR PA 19010 |
| DOPIRAK, BRIAN | 750 WAILANI PALM HARBOR FL 34683 |
| DOPIRAK, BRIAN A | 122 SAGE RD CRYSTAL BEACH FL 34681 |
| DOPIRAK, BRIAN A | PO BOX 292 CRYSTAL BEACH FL 34681 |
| DOPPELT, SIDNEY | 117 CORNELL CT. GLENVIEW IL 60026 |
| DOPPELT, STEVEN | 15 ABINGDON SQUARE NO.61 NEW YORK NY 10014 |
| DOPPKE, ROBERT | 573 IRIS CT. CRYSTAL LAKE IL 60014 |
| DOPSLAFF, WENDY | 105 BOLTON BRANCH RD COVENTRY CT 062381057 |
| DOR, SERGE | 12293 COLONY PRESERVE DR. BOYNTON BEACH FL 33436 |
| DORA A MARTIN | 3326 PETALUMA AV LONG BEACH CA 90808 |
| DORA GUADALUPE PICOS AGUILERA | PEDRO ASCENCIO # 717 FRACC. VIRREYES HERMOSILLO, SONORA MEXICO |
| DORA JACKSON | 2627 LOYOLA SOUTHWAY BALTIMORE MD 21215 |
| DORA JOSEFINA TOVAR | 71 SW 11TH ST PEMBROKE PINES FL 33023 |
| DORA PATINO | 1744 APPIAN WAY MONTEBELLO CA 90640 |
| DORA QUIROZ | 7248 SANTA CLARA BUENA PARK CA 90620 |
| DORA SEMENTILLI | 189 SMITH ST DEER PARK NY 11729 |
| DORAN, JEAN Y | 8540 NW 79TH STREET TAMARAC FL 33321 |
| DORAN,CANDY F | 1128 AVENUE DU CHATEAU COVINGTON LA 70433-6414 |
| DORCE, ANDRECITE | 95 MILTON AVE APT 33 BOSTON MA 021244339 |
| DORCELUS JULES, MARIANNE | 4191 NW 26TH STREET NO. 171 LAUDERHILL FL 33313 |
| DORCELY, ALINE | 411 NE 3RD AVE DELRAY BEACH FL 33444 |
| DORCIK JR, DONALD | 3241 LINCOLN STREET HIGHLAND IN 46322 |

| Claim Name | Address Information |
|---|---|
| DORDA, DOUGLAS C | 56 AUBURN GRAND RAPIDS MI 49504 |
| DOREEN A ROSSI | 1169 VIA ARGENTINA VISTA CA 92081 |
| DOREEN BELL | 18312 WILDFLOWER DRIVE PENN VALLEY CA 95946 |
| DOREEN DELF | 555 W BARISTO RD 33 PALM SPRINGS CA 92262 |
| DOREEN HANSEN | 38 FISK RD HOLTSVILLE NY 11742 |
| DOREMI LABS INC | 1020 CHESTNUT STREET BURBANK CA 91506 |
| DORESTAN, ANTOINE | 1532 NW 2ND AVE FORT LAUDERDALE FL 33311 |
| DORFMAN, DANIEL I | 4931 N CLAREMONT CHICAGO IL 60625 |
| DORGAN, SEAN C | 2301 GUNDERSON AVE BERWYN IL 60402 |
| DORIA JR, FRANK M | 805 TOLEDO DRIVE ALTAMONTE SPRINGS FL 32714 |
| DORICENT, LISA D | 14128 CHASEWAY LANE APT 1908 ORLANDO FL 32837 |
| DORIE S STEINBERG | 18915 KILFINAN STREET NORTHRIDGE CA 91326 |
| DORIKA LAING | 951  SISESTA KEY BLVD       517 DEERFIELD BCH FL 33441 |
| DORIO BUILDERS | P O BOX 7023 KEN KENSINGTON CT 06037 |
| DORIS BURTON | 3230 PINE BLUFF PARIS TX 75460 |
| DORIS DIAMOND | 7350 KINGHURST DR. #405 DELRAY BEACH FL 33446 |
| DORIS E SULLIVAN | 2158 PINE STREET WANTAGH NY 11793 |
| DORIS ELLIS | 140 BARBEY STREET BROOKLYN NY 11207 |
| DORIS HARCKER | 125 KENILWORTH AVE ELK GROVE VILLAGE IL 60007 |
| DORIS HERZIG | C/O JOSEPH LIEB P.O.BOX 1039 PATCHOGUE NY 11772 |
| DORIS HIGGS | 716 6TH ST. ORLANDO FL 32820 |
| DORIS ITALIAN MARKET | PO BOX 452949 SUNRISE FL 333452949 |
| DORIS ITALIAN MEAT MARKET | 10057 SUNSET STRIP STE A SUNRISE FL 33322-5301 |
| DORIS J HORTON | 3028 GRANDOLA DR ORLANDO FL 32811 |
| DORIS ROSARIO | 7106 SAN SEBASTIAN CIR BOCA RATON FL 33433 |
| DORIS SPRAGUE | 33 DUANE DRIVE LAKE RONKONKOMA NY 11779 |
| DORIS WHITBECK | C/O ROBINSON & COLE ATTN:  LJM 280 TRUMBULL STREET HARTFORD CT 06103 |
| DORITA PERRITT | PO BOX 3261 TALLAHASSEE FL 32315 |
| DORMAN, ARLEEN | 100 E. WALTON #39-B CHICAGO IL 60611 |
| DORMAN, MICHAEL | 47 TORREY PINE LANE BAY SHORE NY 11706 |
| DORMAN, TAMMY L | 101 ALDEN AVENUE WARRENSBURG NY 12885 |
| DORMAN,MICHAEL L | 47 TORREY PINE LANE BAY SHORE NY 11706 |
| DORMANS LIGHTHOUSE | 2157-A YORK RD TIMONIUM MD 21093 |
| DORMEN, LESLEY | ONE FIFTH AVENUE  6G NEW YORK NY 10003 |
| DORMEUS, HERMITE | 7719 GREAT OAKS DR LAKE WORTH FL 33467 |
| DORMEUS,JEAN | 190-38 118TH STREET ST. ALBANS NY 11412 |
| DORMEVIL, MAX | 4127 NW 88TH AVE, APT 206 CORAL SPRINGS FL 33065 |
| DORMILIEN, MARCKENSON | 122 SE 1ST AVE  NO.2 DELRAY BEACH FL 33444 |
| DORN, JASON M | 1415 RHODE ISLAND AVE  NW   NO.914 WASHINGTON DC 20005 |
| DORN, PHILIP | 12 ST JOHN DRIVE HAWTHORN WOODS IL 60047 |
| DORN,BRITTANY L | 70 TOLL GATE LANE AVON CT 06001 |
| DORNA HODGE | 16 MAPLE ROAD AMITYVILLE NY 11701 |
| DORNA KHAZENI | 859 3/4 LA FAYETTE PARK PL LOS ANGELES CA 90026 |
| DORNAN, PAMELA | 1510 W BRYN MAWR 2N CHICAGO IL 60660 |
| DORNBOS, RYAN | 6345 GREENE RD. WOODRIDGE IL 60517 |
| DORNENBURG GROUP | 16 SOUTHWOOD DR BLOOMFIELD CT 06002-1952 |
| DORNEVAL,DANIELLE | 9130 S. YATES BLVD CHICAGO IL 60617 |
| DORNEVIL, JAMES | 5110 SW 6TH ST MARGATE FL 33068 |
| DORNEY PARK | 3830 DORNEY PARK RD ALLENTOWN PA 18104 5803 |

| Claim Name | Address Information |
|---|---|
| DORNEY, PAUL | 1557 SEIDERSVILLE RD BETHLEHEM PA 18015 |
| DORNEY, PAUL E | 1557 SEIDERSVILLE RD BETHLEHEM PA 18015 |
| DORNEY,MATTHEW C | 5392 GARDNER COURT WILLIAMSBURG VA 23188 |
| DORNING, MICHAEL | 1750 EUCLID STREET, NW UNIT 1 WASHINGTON DC 20009 |
| DOROCKE, LAWRENCE | 12724 APSLEY LANE CARMEL IN 46032 |
| DOROMAL, DAN | 548 OLYMPIC VILLAGE UNIT 101 ALTAMONTE SPRINGS FL 32714 |
| DOROMAL,RAPHAEL I | 548 OLYMPIC DR. ALTAMONTE SPRINGS FL 32714 |
| DOROTHY A WILLIAMS | 20405 STARSHINE ROAD WALNUT CA 91789 |
| DOROTHY ALLISON | 15866 WRIGHT DR. GUERNEVILLE CA 95446 |
| DOROTHY AVERY | 33875 KIELY DR. APT # 213 CHESTERFIELD MI 48047 |
| DOROTHY BONARDI | 580 BALDWIN DRIVE WEST HEMPSTEAD NY 11552 |
| DOROTHY COALE | 3825 B. MEMORY LANE ABINGTON MD 21009 |
| DOROTHY COUGHLIN | 3111 NE 51ST STREET #304 FT. LAUDERDALE FL 33308 |
| DOROTHY CRAIG | 327 PECONIC STREET RONKONKOMA NY 11779 |
| DOROTHY DEAVER | 13 MCKENNA COURT PARKVILLE MD 21234 |
| DOROTHY DI TUSA | 8204 MILLSTONE DRIVE #71C PALOS HILLS IL 60465 |
| DOROTHY EDMONDS | 141 PATTERSON AVE HEMPSTEAD NY 11550 |
| DOROTHY G KINTZ | 18406 S WESTERN AVE HOMEWOOD IL 60430 |
| DOROTHY GREEBLE | 115 EXECUTIVE CENTER DRIVE APT # 108 WEST PALM BEACH FL 33401 |
| DOROTHY H REAGAN | 323 WEST OAK STREET TITUSVILLE PA 16354 |
| DOROTHY HRNYAK ZURICH NORTH AMERICA ON | BEHALF OF MENARD INC. ZURICH NORTH AMERICA;  ATTN: KEVIN BLAKE P.O. BOX 512000 INDIANAPOLIS IN 46251-2000 |
| DOROTHY JAFFE | 3642 CLARINGTON AV 2 LOS ANGELES CA 90034 |
| DOROTHY KALUZA | 612 HORSEBLOCK RD BROOKHAVEN NY 11719 |
| DOROTHY KING | FLAL 2, 20 SUMNER PLACE LONDON SW7 3EG UNITED KINGDOM |
| DOROTHY LEVIN | 204 FIRST STREET ST JAMES NY 11780 |
| DOROTHY LITTELL GRECO | 63 WOODLAWN ST JAMAICA PLAIN MA UNITES STATES |
| DOROTHY M STOLLER | LAKE BARRINGTON WOODS 22320 CLASSIC COURT BARRINGTON IL 60010 |
| DOROTHY NEAL | 8205 NW 61ST STREET B 317 TAMARAC FL 33321 |
| DOROTHY NEELY | 14820 E. 21ST AVENUE AURORA CO 80011 |
| DOROTHY OTT | 8722 LAKE TIBET CT APT 1 ORLANDO FL 32836 |
| DOROTHY PIER | 1403 BAYVIEW HEIGHTS DRIVE LOS OSOS CA 93402 |
| DOROTHY PLAIA | 7 SUNRISE LANE LEVIITOWN NY 11756 |
| DOROTHY RAMAGOS | 2050 NE 39TH STREET APT. 109 SOUTH LIGHTHOUSE PT FL 33064 |
| DOROTHY REINHOLD | 3636 SURFWOOD ROAD MALIBU CA 90265 |
| DOROTHY RICHEE | 5425 HENDERSON PL SANTA ANA CA 92704 |
| DOROTHY RICHTER | 5700 W WILSON ST 137 BANNING CA 92220 |
| DOROTHY RYPEL | 530 WEST 44TH STREET CHICAGO IL 60609 |
| DOROTHY S FLEETWOOD | 138 MURDOCK RD BALTIMORE MD 21212 |
| DOROTHY SHAPIRO | 6556 LA MIRADA #302 LOS ANGELES CA 90038 |
| DOROTHY SNYDER | 4521 VANKIRK ST. PHILADELPHIA PA 19135 |
| DOROTHY VANDERVELD | 4167 WESLIN AVENUE SHERMAN OAKS CA 91423 |
| DOROTHY WESCOE | 235 CIRCLE DRIVE S E CATASAUQUA PA 18032 |
| DOROTHY WILD | 2711 CITRUS LAKE DRIVE APT F-305 NAPLES FL 34109 |
| DOROTHY WOODS | 919 RIDGEWOOD DRIVE CARY IL 60013 |
| DORR, DANIEL | 1907 WESTLEIGH DR. GLENVIEW IL 60025 |
| DORRIS, BETHY E | 4610 HINSDALE WAY COLORADO SPRINGS CO 80917 |
| DORRIS, MATTHEW | C/O WILLIAM E DEVEN SCHOOL 3436 N OSCEOLA CHICAGO IL 60634 |
| DORRIS,MILDRED A | 958 POINTE LANE LAFAYETTE TN 37083 |

| Claim Name | Address Information |
|---|---|
| DORSAINRRE, RODRIGUE | 1050 CYPRESS WAY E WEST PALM BEACH FL 33406 |
| DORSAINVIL FRANTZ | 9696 SW 1 PL BOCA RATON FL 33428 |
| DORSAINVIL VERSAILLES, ANIDA | 200 NE 25TH STREET POMPANO BEACH FL 33064 |
| DORSAINVIL, FRANTZ | 9696 SW 1ST PLACE BOCA RATON FL 33428 |
| DORSAINVIL, REBERT | 330 SW 4TH AVE DELRAY BEACH FL 33444 |
| DORSAINVIL, RUBEN | 5218 RISING COMET LANE LAKE WORTH FL 33463 |
| DORSAINVIL,CHANTAL | 330 SW 4TH AV DELRAY BEACH FL 33444 |
| DORSAINVIL,FRANCK | P.O. BOX 16184 PLANTATION FL 33318 |
| DORSAMA, ANDRE | 10816 MADISON DR BOYNTON BEACH FL 33437 |
| DORSEY GARDNER | 3334 LONGLEAF CIRCLE COLLEGE STATION TX 77845 |
| DORSEY, BETTY | 1015 FLANDERS RD PHILADELPHIA PA 19151 |
| DORSEY, BETTY J | 1015 FLANDERS ROAD PHILADELPHIA PA 19151 |
| DORSEY, CYNTHIA | 5123 BENTON HEIGHT AVENUE BALTIMORE MD 21206 |
| DORSEY, JAMES M | 3034 REID AVE CULVER CITY CA 90232 |
| DORSEY, JEANETTE | 7836 S. MARSHFIELD AVE 1ST FLOOR CHICAGO IL 60620 |
| DORSEY, JEFF | 2903 HARRISON PL. QUINCY IL 62301 |
| DORSEY, JEFFREY K | PETTY CASH CUSTODIAN 435 N MICHIGAN AVE CHICAGO IL 60611 |
| DORSEY, JESSICA M | 3928 BUSH COURT ABINGDON MD 21009 |
| DORSEY, PATRICK | 2616 SW GOLF VIEW DRIVE TOPEKA KS 66614 |
| DORSEY, ROBERT | 1147 3RD ST CATASAUQUA PA 18032 |
| DORSEY, SONJA | 2830 KAREN RIDGE SW CONYERS GA 30094 |
| DORSEY, STEPHANIE | 1727 PALMETTO AVE DELAND FL 32724 |
| DORSEY, STEPHANIE | 1727 PALMETTO AVE STE 2530 DELAND FL 32724 |
| DORSEY, STEVE | 6506 GARDEN AVE WEST PALM BEACH FL 33405 |
| DORSEY, SUSIE L | 220 BROOKWOOD DRIVE WILLIAMSBURG VA 23185 |
| DORSEY,HOWARD M | 11 ELNA COURT BAYONNE NJ 07002 |
| DORSEY,JEFFREY K | 3100 SOUTH MARTIN LUTHER KING DRIVE APT. #1104 CHICAGO IL 60616 |
| DORSEY,JEREMY A | 16 W. AZTEC ST. ABERDEEN MD 21001 |
| DORSEY,ROZMOND | 107 CHESHIRE CT FAIRVIEW HEIGHTS IL 62208 |
| DORT, CLAUDENA | 620 NW 13TH ST      APT 13 BOCA RATON FL 33864 |
| DORTCH, CARL | 6049 CREEKFORD DRIVE LITHONIA GA 30058 |
| DORTCH,BETTY J | 8032 S. KNOX CHICAGO IL 60652 |
| DORTCH-BONNER,DOROTHY A | 147 N MENARD CHICAGO IL 60644 |
| DORVIL, MARTIAL | 4550 NE 1ST AVE POMPANO BEACH FL 33064 |
| DORVILUS, FENOL | 520 NORTH B STREET LAKE WORTH FL 33460 |
| DORVILUS, MARC | 2106 ALLEGHENEY CT. ORLANDO FL 32818 |
| DORWARD, CHRISTOPHER | 1525 EATON AVE BETHLEHEM PA 18018 |
| DORWARD, THOMAS W JR | 1525 EATON AVE BETHLEHEM PA 18018 |
| DORZIN,JEAN,E | 2115 SW 13TH STREET DELRAY BEACH FL 33445 |
| DOS SANTOS MARTINS, ANDRE | 10236 BOCA ENTRADA BLVD APT 227 BOCA RTON FL 334285852 |
| DOS SANTOS, ALISSA M | 1602 GREY OWL CT LOUISVILLE KY 40223 |
| DOS SANTOS, INALVA MARIA | 4200 CRYSTAL LAKE DR.  APT. 115 POMPANO BEACH FL 33064 |
| DOS SANTOS, LUIS | 54 CRYSTAL BROOK RD WOLCOTT CT 06716 |
| DOS SANTOS,SHEILA | 136 1/2 N SYCAMORE AVE LOS ANGELES CA 900362908 |
| DOSEK, MARY H | 6320 W HIGGINS UNIT 505 CHICAGO IL 60630 |
| DOSENBERRY, RYAN | 629 W. OAKDALE, APT. 4 CHICAGO IL 60657 |
| DOSHI, ARPIT | 18W271 KNOLLWOOD LANE VILLA PARK IL 60181 |
| DOSHI, GAURAV | 2235 N. LAKEWOOD AVE. NO.A SOUTH CHICAGO IL 60614 |
| DOSHI, NISHITH | 15222 BOWMANS FOLLY DR. MANASSAS VA 20112 |

| Claim Name | Address Information |
| --- | --- |
| DOSHI,SUPRIYA R | 1823 W. HENDERSON ST. CHICAGO IL 60657 |
| DOSS, JIM W | PO BOX 176 NEEDLES CA 92363 |
| DOSS, YVETTE C | 115 HEMLOCK LANE CROWN POINT IN 46307 |
| DOSS,MARGARET A | 17 THOMAS STONE CT. PORT DEPOSIT MD 21904 |
| DOSSING, DANIELLE | 537 NUNDA TRAIL CRYSTAL LAKE IL 60012 |
| DOSTALY, ADDLY | 701 NE 51ST COURT DEERFIELD BEACH FL 33064 |
| DOSTER, DENISE | 1720 SW 43RD AVE FT LAUDERDALE FL 33317 |
| DOSWELL, TIMOTHY Q | 127 VIRGINIA LANE GRAFTON VA 23692 |
| DOT PRESS LLC | 1941 W FULTON CHICAGO IL 60612 |
| DOT TWO ENTERTAINMENT | 220 EAST 42ND STREET PORTION OF SUITE 400 NEW YORK NY |
| DOT TWO ENTERTAINMENT | 220 EAST 42ND STREET SUITE 400 NEW YORK NY 10016 |
| DOTEN, MARK | 535 W 113TH ST   NO.4 NEW YORK NY 10025 |
| DOTO, PAMELA | 4137 NW 19 TER. OAKLAND PARK FL 33309 |
| DOTSON, JANNETTE | 8045 S. ELLIS CHICAGO IL 60619 |
| DOTSON, WINONA | 4640 SHULER ST ALLENTOWN PA 18103 |
| DOTSON,ASHLEY | 8045 S. ELLIS CHICAGO IL 60619 |
| DOTSON,CHRISTOPHER M | 114 WASHINGTON 1ST FLOOR OAK PARK IL 60203 |
| DOTTA, NICOLE L | 1134 WEST NORTH STREET BETHLEHEM PA 18018 |
| DOTTERWEICH, TIMOTHY J | 288 E PADONIA ROAD TIMONIUM MD 21093 |
| DOTTIE'S TROPHIES AN | 4 N 2ND ST LAUREL MD 20707 |
| DOTY, CHERRIL | 1345 BLUEBIRD CYN LAGUNA BEACH CA 92651 |
| DOTY, MARK | PO BOX 1212 NEW YORK NY 101131212 |
| DOTY, MERIAH | 808 TULAROSA DR    NO.10 LOS ANGELES CA 90026 |
| DOTY, RICK D | JACK'S TYING MACHINE CO 7850 AIRLANE AVE LOS ANGELES CA 90045 |
| DOTY, STEVEN | 901 HANSON ST BATAVIA IL 60510 |
| DOTY, TIMOTHY G | 4295 SAWKAW GRAND RAPIDS MI 49525 |
| DOUB, DOROTHY | 9553 CLOCKTOWER LANE COLUMBIA MD 21046 |
| DOUBAN, MANAL SAID | 622 ABBE CT BETHLEHEM PA 18017 |
| DOUBEK, TIM | 9416 S. WINCHESTER CHICAGO IL 60620 |
| DOUBLE CLICK COMPUTERS | 4122 NAZARETH PIKE BETHLEHEM PA 18020-9489 |
| DOUBLE CLICK INC | 4122 NAZARETH PIKE BETHLEHEM PA 18020-9489 |
| DOUBLE DOOR LIQUORS INC | 1321 N MILWAUKEE AVE  NO.425 CHICAGO IL 60622 |
| DOUBLE DOOR LIQUORS INC | 1572 N MILWAUKEE AVE CHICAGO IL 60622 |
| DOUBLE DUTCH BOUTIQUE | 3616 FALLS RD BALTIMORE MD 21211 |
| DOUBLE TAKE SOFTWARE INC | 2 HUDSON PL    STE 700 HOBOKEN NJ 07030 |
| DOUBLECLICK INC | 111 EIGHT AVENUE 10TH FLOOR NEW YORK NY 10011 |
| DOUBLECLICK INC | PO BOX 7247-7366 PHILADELPHIA PA 19170-7366 |
| DOUBLECLICK, INC. | 111 8TH AVE, 10TH FLOOR ATTN: LEGAL COUNSEL NEW YORK NY 10011 |
| DOUBLEDAY, DOUGLAS | 4556 NW 3 ST PLANTATION FL 33317 |
| DOUBLETAKE | 8470 ALLISON POINT BLVD SUITE 300 INDIANAPOLIS IN 46250 |
| DOUBLEWOOD INVESTMENTS INC | C/O LANDMARK EXCHANGE MANAGEMENT 111 PINE STREET SUTE 1425 SAN FRANCISCO CA 94111 |
| DOUCETTE, CHRISTOPHER | 306 LEE STREET LEESBURG FL 34748- |
| DOUCETTE,KYMBERLYG | 11 ALTA VISTA FOOTHILL RANCH CA 92610 |
| DOUD, JUNE | 659 WALNUT RD 729 WAUCONDA IL 60084 |
| DOUD,MARGARET E | 921 CAVANAGH ROAD GLENDALE CA 91207 |
| DOUG BANDOW | 7901 CLIFF ROCK CT SPRINGFIELD VA 22153 |
| DOUG DANNER | 150 LEHIGH AVE PALMERTON PA 18071 |
| DOUG DON & DAD WINDOW CLEAN | PO BOX 516 BENSALEM PA 19020 |

| Claim Name | Address Information |
| --- | --- |
| DOUG FERNANDES | 2642 LEAFY LANE SARASOTA FL 34239 |
| DOUG GAMBLE | P.O. BOX 4517 CARMEL CA 93921 |
| DOUG HAWK | 8172 LINDENWOOD SHERMAN OAKS CA 91423 |
| DOUG HODGES | 8643 FRENCH OAK DR ORLANDO FL 328352556 |
| DOUG IRELAND | 87 1ST AVENUE, #1B NEW YORK NY 10003 |
| DOUG KANTER | 17848 MISSION OAK DR LITHIA FL UNITES STATES |
| DOUG KAPLAN | 123 NORMA CT APTOS CA 95003 |
| DOUG MARLETTE | PO BOX 998 2509 NC 57 HILLSBOROUGH NC 27278- |
| DOUG MCDONOUGH | 7720 WILSON AVENUE PARKVILLE MD 21234 |
| DOUG PEACOCK | 97 DEEP CREEK BENCH LIVINGSTON MT 59047 |
| DOUG PIEKARSKI | 30 FRANKLIN RD SOUND BEACH NY 11789 |
| DOUG ROBSON | 927 DOLORES ST. SAN FRANCISCO CA 94110 |
| DOUG SMITH | 2490 CLAYMORE CRES MISSISSAUGA ON L5C 3A3 CANADA |
| DOUG WEAD | 15070 SAWGRASS PLACE HAYMARKET VA 21069 |
| DOUGALL, CECIL | 6340 WEDGEWOOD TERR TAMARAC FL 33321 |
| DOUGAN, NICOLE | 1727 S INDIANA AVE APT 313 CHICAGO IL 606161369 |
| DOUGAN, NICOLE | 805 W. CORNELIA AVE. #3N CHICAGO IL 60657 |
| DOUGARD, YVETTE F | 3920 NEWPORT WAY ARLINGTON HEIGHTS IL 60004 |
| DOUGE, PATRICE | 11075 NW 40TH ST SUNRISE FL 33351 |
| DOUGHBOY'S INC | PO BOX 4643 TIMONIUM MD 21094 |
| DOUGHER, COLLEEN | 1400 SW 31 ST FORT LAUDERDALE FL 33315 |
| DOUGHERTY, CATHERINE | 2020 N HALSTED      APT 3S CHICAGO IL 60614 |
| DOUGHERTY, NANCY C. | 406 NATALIE DR ALLENTOWN PA 18104 |
| DOUGHERTY,MARK A | 1632 SAGEMEADOW DRIVE BROWNSBURG IN 46112 |
| DOUGHTY, ANGELA L | 10404 WARWICK BOULEVARD APT. #1 NEWPORT NEWS VA 23601 |
| DOUGHTY, KEVIN | 71 NE 161ST ST MIAMI FL 33162 |
| DOUGHTY,MATTHEW E | 1133 N. DEARBORN #2708 CHICAGO IL 60610 |
| DOUGLAS A. KVENVIK | PO BOX 3250 FULLERTON CA 92834 |
| DOUGLAS A. ROYSE | 9601  RIVERSIDE DR CORAL SPRINGS FL 33071 |
| DOUGLAS B DRYSDALE | 212 S ELWOOD STREET GLENDORA CA 91741 |
| DOUGLAS BAILEY | 1200 N. NASH STREET, #1114 ARLINGTON VA 22209 |
| DOUGLAS BRANTLEY | 496 MANVILLE ST. CHARLES ROAD BISHOPVILLE SC 29010 |
| DOUGLAS BRINKLEY | 3200 STRATFORD HILLS LANE AUSTIN TX 78746 |
| DOUGLAS BROWN | 2294 CLEMENTINA DR HACIENDA HEIGHTS CA 91745 |
| DOUGLAS C HALES | 14352 TROPICANA LANE HUNTINGTON BCH CA 92647 |
| DOUGLAS COUNTY TREASURER | PO BOX 609 WATERVILLE WA 98858 |
| DOUGLAS DREW MEDIA | 12463 RANCHO BERNARDO RD  NO.114 SAN DIEGO CA 92128 |
| DOUGLAS DREW MEDIA | 14894 HUNTINGTON GATE DR POWAY CA 92064 |
| DOUGLAS DUTTON | 11617 KLING ST. NORTH HOLLYWOOD CA 91602 |
| DOUGLAS DUTTON | 240 SOUTHPORT ST RONKONKOMA NY 11779 |
| DOUGLAS E WILSON | 418 SEAWARD ROAD CORONA DEL MAR CA 92625 |
| DOUGLAS EMMETT 1997 LLC | 15821 VENTURA BLVD      NO.462 ENCINO CA 91436 |
| DOUGLAS EMMETT 1997 LLC | ENCINO TERRACE 15821 VENTURA BLVD, SUITE 462 ENCINO CA 91436 |
| DOUGLAS ENTERPRISE | P.O. BOX 750 ATTN: LEGAL COUNSEL DOUGLAS GA 31534 |
| DOUGLAS FOSTER | 1900 ORRINGTON AVE. #3A EVANSTON IL 60201 |
| DOUGLAS GALAIDA | 14 AVE C HOLBROOK NY 11741 |
| DOUGLAS GANTENBEIN | 810 ROSE ST PORT TOWNSEND WA 98368 |
| DOUGLAS HARRISON ENGLE | 244 ENGLEWOOD DR HENDERSONVILLE NC 28739-7429 |
| DOUGLAS HELLER | 1750 OCEAN PARK BLVD STE 200 SANTA MONICA CA 90405 |

| Claim Name | Address Information |
|---|---|
| DOUGLAS HENWOOD | 242 GREENE AVENUE # 1C BROOKLYN NY 11238 |
| DOUGLAS HILDEMANN | 268 38TH STREET LINDENHURST NY 11757 |
| DOUGLAS HOFSTADTER | 522 S. BALLANTINE BLOOMINGTON IN 47401 |
| DOUGLAS INDUSTRIAL SUPPLY CO. | 619 SO. CENTRAL AVE. LOS ANGELES CA 90021 |
| DOUGLAS JOHNSON | 29 RUDALL CRESCENT LONDON ENGLAND NW3 IRR UNITED KINGDOM |
| DOUGLAS JOHNSON | 1217 GLENWOOD ROAD GLENDALE CA 91202 |
| DOUGLAS KENT | 2622 C SANTA ANA AVE COSTA MESA CA 92627 |
| DOUGLAS KILPATRICK | 442 EAST NORTH ST BETHLEHEM PA 18018 |
| DOUGLAS KUNTZSCH | 6 DEERA LANE FARMINGVILLE NY 11738 |
| DOUGLAS KVENVIK | P.O. BOX 3250 FULLERTON CA 92834 |
| DOUGLAS LICHTMAN | 4922 SOUTH CORNELL AVENUE -UNIT G CHICAGO IL 60615 |
| DOUGLAS LILES | 207 IRVIN DR SMITHFIELD VA 23430 |
| DOUGLAS M DATTOMA | 3309 SW SUNSET TRACE CIRCLE PALM CITY FL 34990 |
| DOUGLAS M. GUETZLOE | C/O FREDERIC B. O?NEAL, ESQ. P.O. BOX 842 WINDERMERE FL 34786 |
| DOUGLAS M. GUETZLOE | FREDERIC B. O'NEAL, ESQ. PO BOX 842 WINDERMERE FL 34786 |
| DOUGLAS MACKINNON | 6608 NETTIES LANE #1401 ALEXANDRIA VA 22315 |
| DOUGLAS MASSEY | 8 PRINCETON AVE PRINCETON NJ 0854O |
| DOUGLAS MCGRAY | 1376 CHURCH STREET, #5 SAN FRANCISCO CA 94114 |
| DOUGLAS MCINNES | 3601 DOVER ST LOS ANGELES CA 90039 |
| DOUGLAS MCLENNAN | 300 QUEEN ANNE AVE. N #618 SEATTLE WA 98109 |
| DOUGLAS OLIN | 1023 HARTZELL STREET PACIFIC PALISADES CA 90272 |
| DOUGLAS PARTNERS | 101 S NW YRK AVE UNT 210 WINTER PARK FL 327894920 |
| DOUGLAS PEEBLES PHOTOGRAP | PHOTOGRAPHY 44-527 A KANEOHE BAY DRIVE KANEOHE HI 96744 |
| DOUGLAS R LIST | 1412 BEAUDRY BLVD GLENDALE CA 91208 |
| DOUGLAS ROGERS | 95 3RD PLACE, GARDEN APARTMENT BROOKLYN NY 11231 |
| DOUGLAS S PLOTKE JR INC | DBA ROOF SERVICES 48 W JEFRYN BLVD DEER PARK NY 11729 |
| DOUGLAS SCHOEN | 1111 PARK AVENUE,  APT. 6A NEW YORK NY 10128 |
| DOUGLAS SCROGGIN | 849 HOLLY LANE PLANTATION FL 33317 |
| DOUGLAS SHAW | 2112 NEW HAMPSHIRE AVE NW APT 905 WASHINGTON DC 20009 |
| DOUGLAS STERLING PHOTOGRAPHY | 1035 LOMA VISTA DR NAPA CA 94558 |
| DOUGLAS STEVENS | 10472 STERNWHEEL PLACE COLUMBIA MD 210444140 |
| DOUGLAS THOMPSON | 1414 JACKSON STREET HOLLYWOOD FL 33020 |
| DOUGLAS W HOWARD | 15224 YORBA AVENUE CHINO HILLS CA 91709 |
| DOUGLAS WASHBURN | 8141 KIRKWOOD DR LOS ANGELES CA 90046 |
| DOUGLAS WISSING | 4343 HAIGHT AVE. CINCINNATI OH 45223 |
| DOUGLAS WOLFSON | 11 CROFT PLACE HUNTINGTON NY 11743 |
| DOUGLAS WOLK | 118 NE 24TH AVE. PORTLAND OR 97232 |
| DOUGLAS, ANDRE | 10108 SW 13TH STREET #104 PEMBROKE PINES FL 33025 |
| DOUGLAS, BENJAMIN | 4315 MOUNTAIN CT OREFIELD PA 18069 |
| DOUGLAS, COLIN ANTHONY | 7654 KISMET ST MIRAMAR FL 33023 |
| DOUGLAS, JENNIFER | 10 WILLOWCREST DR WINDSOR CT 060953856 |
| DOUGLAS, KAREN | OLD TOWN RD        83 DOUGLAS, KAREN VERNON CT 06066 |
| DOUGLAS, KAREN | 60 OLD TOWN RD VERNON CT 06066 |
| DOUGLAS, KEITH | 730 MIDDLE ST        STE A FT LAUDERDALE FL 33301 |
| DOUGLAS, RYAN | 701 N. BRAINARD LA GRANGE PARK IL 60526 |
| DOUGLAS, SCOTTY | 8087 TIDEMILL RD HAYES VA 23072 |
| DOUGLAS, STEVEN L. | 1599 WEST CERRITOS ANAHEIM CA 92802 |
| DOUGLAS,CHRISTAL D | 761 N PINE ISLAND ROAD APT 307 PLANTATION FL 33324 |
| DOUGLAS,CHRISTOPHER | 34 GRANT STREET HEMPSTEAD NY 11550 |

| Claim Name | Address Information |
|---|---|
| DOUGLAS,JOHN A | 81 WOODRIDGE DRIVE SOUTH STAMFORD CT 06902 |
| DOUGLAS,KAREN | 21312 GRAY HAWK DRIVE MATTESON IL 60443 |
| DOUGLAS,LEO | 5528 S HYDE PARK BLVD APT 1201 CHICAGO IL 60637 |
| DOUGLAS,LEON J | 815 SW 51ST AVE MARGATE FL 33068 |
| DOUGLAS,QUWANE J | 69 KENSINGTON STREET HARTFORD CT 06120 |
| DOUGLAS,SHALONA A. | 267 E. PARK AVENUE C AMBLER PA 19002 |
| DOUGLASS, DEBORAH RENEE | 3027 CLUB VISTA PT STONE MOUNTAIN GA 30088 |
| DOUMANI,AZIZA | 3109 DUNES DRIVE ELLICOTT CITY MD 21042 |
| DOUP,ELIZABETH A | 12 HIGH BLUFF DRIVE WEAVERVILLE NC 28787 |
| DOUTHAT,ABIGAIL | 3811 CANTERBURY ROAD 808 BALTIMORE MD 21218 |
| DOUTHETT, JAMES B | 1217 GANADO SAN CLEMENTE CA 92673 |
| DOUTNEY,JAMES | 294 CONKLIN AVENUE PATCHOGUE NY 11772 |
| DOUZINAS, NANCY RAUCH | 28 EAST GATE RD LLOYD HARBOR NY 11743 |
| DOV ZAKHEIM | 817 LAMBERTON DRIVE SILVER SPRING MD 20902-3038 |
| DOVE INTERNATIONAL | 5900 PRINCESS GARDEN PKWY   NO.400 LANHAM MD 20706 |
| DOVE, DAYNA | 4145 GREENWOOD DR DES MONIES IA 503122825 |
| DOVE, KATINA | 226 E COLORADO RD RIO HONDO TX 78583 |
| DOVE, MICHAEL | 3000 NORTH LAKE PARK AVENUE HOBART IN 46342 |
| DOVE,DAYNA D | P.O. BOX 200721 ARLINGTON TX 76006 |
| DOVER DODGE CHRYSLER JEEP INC | 396 ROUTE 45 PO BOX 435 ROCKAWAY NJ 07866 |
| DOVER DOWNS SPEEDWAY  [DOVER DOWNS | SLOTS] C/O SHIPLEY & ASSOC WILMINGTON DE 19801 |
| DOVER FLEXO ELECTRONICS INC | 217 PICKERING ROAD ROCHESTER NH 03867-4630 |
| DOVER, JAMES | 766 N RIDGEWOOD PL LOS ANGELES CA 90038 |
| DOVER, LINDON LANCELERT | 43 WESTWOOD AVENUE HARROW, MIDDLESEX HA2 8NR UNITED KINGDOM |
| DOVER, SANDRA K | PO BOX 211 TOANO VA 23168 |
| DOVETAIL ANTIQUES | 111 GREENWAY CIRCLE WILLIAMSBURG VA 23188 |
| DOVETAIL BUSINESS SOLUTIONS INC | 9137 S RIDGELINE BLVD NO.210 HIGHLANDS RANCH CO 80129 |
| DOVETAIL SOLUTIONS | 9137 S RIDGELINE BLVD.  NO. 210 ATTN: LEGAL DEPT HIGHLANDS RANCH CO 80129 |
| DOW CORNING CORP. | MR. GARY ADAMS 2413 ALGONQUIN PMB NO.419 ALGONQUIN IL 60102 |
| DOW JONES | 200 BURNETT RD ATTEN TIMOTHY PRATT CHICOPEE MA 01020 |
| DOW JONES | 200 BURNETT RD CHICOPEE MA 01020-4615 |
| DOW JONES | 84 2ND AVE ATTN  BRIAN GILMORE CHICOPEE MA 01020 |
| DOW JONES | ADVERTISING CUST SERVICE PO BOX 300 PRINCETON NJ 08543-0300 |
| DOW JONES | C/O FRANK MIRANDI 200 OLD COUNTRY RD STE 435 MINEOLA NY 11501 |
| DOW JONES | C/O VIVIAN HEISLER CASTEL PO BOX 300 PRINCETON NJ 08543-0300 |
| DOW JONES | C/O VIVIAN HEISLER CASTEL PRINCETON NJ 08543-0300 |
| DOW JONES | DJRBI, LLC PO BOX 7247-0237 PHILADELPHIA PA 19170-0237 |
| DOW JONES | DOW JONES BUSINESS UNIT FINANCE ATTN MARGO GRANT PO BOX 300 PRINCETON NJ 08540 |
| DOW JONES | O C R PROCESSING P O BOX 931 CHICOPEE MA 01021 |
| DOW JONES | PO BOX 4137 CHURCH STREET STATION NEW YORK NY 10261 |
| DOW JONES | WALL STREET JOURNAL OR BARRONS BOX 4137 CHURCH STREET STATION NEW YORK NY 10249 |
| DOW JONES & CO | 1 WORLD FINANCIAL CENTER 200 LIBERTY STREET NEW YORK NY 10281 |
| DOW JONES & CO. | 4300 NORTH ROUTE 1 SOUTH BRUNSWICK NJ 08852 |
| DOW JONES & COMPANY | ATTN: ROMY NEWMAN, EXECUTIVE DIRECTOR 1 WORLD FINANCIAL CENTER 200 LIBERTY STREET NEW YORK NY 10281 |
| DOW JONES & COMPANY | 200 BURNETT RD PO BOX 30 CHICOPEE MA 01020-9983 |
| DOW JONES & COMPANY | 2501 DAVIE RD SUITE 260 ATTN  KEVIN MAFFETT DAVIE FL 33317 |
| DOW JONES & COMPANY | 4300 ROUTE 1 NORTH MONMOUTH JUNCTION NJ 08852 |

| Claim Name | Address Information |
|---|---|
| DOW JONES & COMPANY | ATTN  ND-RPS 200 BURNETT RD CHICOPEE MA 01020-4615 |
| DOW JONES & COMPANY | OCR PROCESSING PO BOX 941 CHICOPEE MA 01020-0941 |
| DOW JONES & COMPANY | PO BOX 300 ATTN VIVIAN HEISLER PRINCETON NJ 08543-0300 |
| DOW JONES & COMPANY | PO BOX 7247-0237 PHILDELPHIA PA 19170-0237 |
| DOW JONES & COMPANY INC | C/O VIVIAN HEISLER CASTEL PRINCETON NJ 08543-0300 |
| DOW JONES & COMPANY INC | OCR PROCESSING PO BOX 30 CHICOPEE MA 010210030 |
| DOW JONES & COMPANY INC | WALL STREET JOURNAL 102 FIRST AVENUE CHICOPEE MA 01020 |
| DOW JONES INDEX | ATTN: KAYE WILLIS 1800 OLD MEADOW ROAD #1516 MCLEAN VA 22102 |
| DOW JONES NEWSPAPER FUND | 4300 ROUTE 1 NORTH SO BRUNSWICK NJ 08852 |
| DOW JONES REUTERS BUSINESS INTERACTIVE | C/O SATTERLEE STEPHENS BURKE & BURKE LLP ATTN: JAMES F. RITTINGER 230 PARK AVENUE NEW YORK NY 10169 |
| DOW JONES REUTERS BUSINESS INTERACTIVE | LLC (FACTIVA) ROUTE 1 @ RIDGE ROAD SOUTH BRUNSWICK NJ 08852 |
| DOW LOHNES PLLC | ATTN FINANCE DEPARTMENT 1200 NEW HAMPSHIRE AVE NW  SUITE 800 WASHINGTON DC 20036-6802 |
| DOW LOHNES PLLC | ONE RAVINIA DR  STE 1600 ATLANTA GA 30346-2108 |
| DOW, HARMON | 657 W. WELLINGTON CHICAGO IL 60657 |
| DOWD, DANIEL | 7 ROYAL PALM WAY  APT. 209 BOCA RATON FL 33432 |
| DOWD, MICHAEL | 162 EAST MEADOW STREET CHICOPEE MA 01013 |
| DOWD, MICHAEL B | 9913 62ND DR REGO PARK NY 113741937 |
| DOWD, PAMELA J | 12740 SPRING RUN CLERMONT FL 34711 |
| DOWD, RICHARD | 107 BURBANK BLVD SAVANNAH GA 31419 |
| DOWD,MICHAEL | 1928 MADISON STREET RIDGEWOOD NY 11385 |
| DOWD,MICHAELA | 3071 EDWIN AVENUE APARTMENT 3F FORT LEE NJ 07024 |
| DOWDIE,GLENZES B | 942 WEST TIOGA STREET ALLENTOWN PA 18103 |
| DOWDLE, JAMES | 474 EDINBURGH CT SEVERNA PARK MD 21146-1621 |
| DOWDLE, PATRICK | 715 FOXDALE AVE. WINNETKA IL 60093 |
| DOWELL, ROSEMARIE | 1015 LINMAR AVENUE FRUITLAND PARK FL 34731 |
| DOWELL, SHANNON L | 23 MONTEBELLO HATTIESBURG MS 39402 |
| DOWELL, STEPHEN M | 1898 E. BURLEIGH BLVD. TAVARES FL 32778 |
| DOWELS,JONATHAN | 1580 NW 33RD TERRACE LAUDERHILL FL 33311 |
| DOWER, MARY C | 3049 SCHROON RIVER ROAD CHESTERTOWN NY 12817 |
| DOWIE, LARA J | 19206 NE 112TH AVE BATTLE GROUND WA 98604 |
| DOWILCO ADVERTISING | 4438 W OAKTON SKOKIE IL 60076 |
| DOWILCO ADVERTISING | MR. ROBERT WILENS 4438 W. OAKTON SKOKIE IL 60076 |
| DOWLING COLLEGE | 150 IDLE HOUR BLVD OAKDALE NY 11769 |
| DOWLING FORD (PROGRAM CAR) | 1011 SOUTH MAIN STREET CHESHIRE CT 06410 |
| DOWLING, JOHN | 203 E 8TH ST HAMMOND IL 61929 |
| DOWLING-COCO,MARY | 29 KNOLLWOOD ROAD BURLINGTON CT 06013 |
| DOWNEAST COASTAL PRESS | BOX 287 CUTLER ME 04626 |
| DOWNER, KATHERINE O | 8 PRIVILEGE RD DOWNER, KATHERINE O BLOOMFIELD CT 06002 |
| DOWNER, KATHERINE O | 8 PRIVILEGE RD BLOOMFIELD CT 06002 |
| DOWNER, PATRICIA | 8 PRIVILEGE RD DOWNER, PATRICIA BLOOMFIELD CT 06002 |
| DOWNER, PATRICIA | 119 PINE LANE *WINDSOR SHOPPING CTR WINDSOR CT 06095-3500 |
| DOWNER, PATRICIA | 119 PINE LN. WINDSOR CT 06095-3500 |
| DOWNER, PATRICIA | 8 PRIVILEGE RD BLOOMFIELD CT 06002 |
| DOWNER, RUSSELL | 70 JERICHO RD DOWNER, RUSSELL POMFRET CENTER CT 06259 |
| DOWNERS GROVE AREA CHAMBE | 2001 BUTTERFIELD RD STE 105 DOWNERS GROVE IL 605155479 |
| DOWNES, JASON | 966 SILAS DEANE HIGHWAY WETHERSFIELD CT 06109 |
| DOWNES, MARY M | MAISON SUR MER NO.2202 9650 SHORE DR MYRTLE BEACH SC 29572 |

| Claim Name | Address Information |
|---|---|
| DOWNEY, EDDIE | 4104 TREETOP LN. COLUMBIA MO 65202 |
| DOWNEY, JESSICA | 443 W WRIGHTWOOD AVE  APT 1202 CHICAGO IL 60614 |
| DOWNEY, SARAH | 1221 W GRANVILLE  NO.3N CHICAGO IL 60660 |
| DOWNEY,MICHAEL P | 32 OAKMONT DR. RANCHO MIRAGE CA 92270 |
| DOWNEY,SUZAN | 3645 FIDDLER LANE BETHPAGE NY 11714 |
| DOWNEY-SMITH & FIER | 4010 WATSON PLAZA DR. SUITE 190 LAKEWOOD CA 90712 |
| DOWNIE, ANDREW | RUA DES EMBARGADOR ALFREDO RUSSELL 188-102 LEBLON, RJ 22431030 BRAZIL |
| DOWNIE, MARGARET | 18 TANNER XING WETHERSFIELD CT 06109 |
| DOWNING, ANDREW J | 1261 W ARGYLE APT 305 CHICAGO IL 60640 |
| DOWNING, GREGORY | 1029 NW 28TH AVE. FT. LAUDERDALE FL 33311 |
| DOWNING, STEVEN | 356 TATER HILL RD EAST HADDAM CT 06423 |
| DOWNING,DENNIS | 2429 GUILFORD AVENUE BALTIMORE MD 21218 |
| DOWNING,JULIE | 627 ANDERSON CIRCLE #308 DEERFIELD BEACH FL 33441 |
| DOWNS, BENNETT F | 531 WRIGHTS LANE BALTIMORE MD 21221 |
| DOWNS, BESSIE | 6906 CASTILLO CT ORLANDO FL 32822 |
| DOWNS, DARIN | 5124 BRIAN BLVD BOYNTON BEACH FL 33437 |
| DOWNS, DARIN | 5124 BRIAN BLVD BOYTON BEACH FL 33437 |
| DOWNS, LESLIE ANN | 170 TREASURE LANE GREENACRES FL 33463 |
| DOWNS, PETER L | 20 WEBSTER STREET UNIONVILLE CT 06085 |
| DOWNS, RICHARD | 15394 WET HILL ROAD NEVADA CITY CA 95959 |
| DOWNS, ROBERT | 1218 11TH ST  NO.B SANTA MONICA CA 90401 |
| DOWNS, SCOTT J | 912 TEA OLIVE WAY LEXINGTON KY 40515 |
| DOWNS,JULIUS B | 4844 WHITSETT AVENUE APT#6 VALLEY VILLAGE CA 91607 |
| DOWNS,PETER J | 900 NEWFIELD STREET MIDDLETOWN CT 06457 |
| DOWNSVILLE COMM ANTENNA A3 | 6191 RIVER PARK DOWNSVILLE NY 13755 |
| DOWNTOWN | WEST PT WEST POINT VA 23181 |
| DOWNTOWN ATHLETIC CLUB | 2064 LORD BALTIMORE DRIVE ATTN. TERRY DEZZUTTI BALTIMORE MD 21244-2501 |
| DOWNTOWN BETHLEHEM | 561 MAIN ST STE 200 BETHLEHEM PA 18018-5863 |
| DOWNTOWN BUSINESS COUNCIL OF | CHAMBERSBURG INC 100 LINCOLN WAY EAST STE A CHAMBERSBURG PA 17201 |
| DOWNTOWN COLLEGE PARK PARTNERSHIP INC | 722 VASSAR ST COLLEGE PARK FL 32804 |
| DOWNTOWN COLLEGE PARK PARTNERSHIP INC | PO BOX 547744 ORLANDO FL 32854 |
| DOWNTOWN DEVELOPMENT AUTHORITY | 305 SOUTH ANDREWS AVE  SUITE 301 FORT LAUDERDALE FL 33301 |
| DOWNTOWN EMBROIDERY | 4855 S RACINE AVE CHICAGO IL 60609 |
| DOWNTOWN JOURNAL | SKYWAY PUBLICATIONS, INC., 1115 HENNEPIN AVENUE MINNEAPOLIS MN 55403 |
| DOWNTOWN LOCKSMITH | PO BOX 186 WADDELL AZ 85355 |
| DOWNTOWN MANCHESTER DISTRICT | TANA PARSELITI, MANAGER 983 MAIN ST STE 10 MANCHESTER CT 06040 |
| DOWNTOWN PARTNERSHIP | 217 N CHARLES ST SUITE 100 BALTIMORE MD 21201-4101 |
| DOWNTOWN PIZZERIA1 | 21 SW 7TH ST FT LAUDERDALE FL 33301 |
| DOWNTOWN SEATTLE ASSOCIATION | 500 UNION ST STE 545 SEATTLE WA 981014086 |
| DOWNTOWN ST CHARLES PARTNERSHIP | 213 WALNUT ST ATN DEBBIE TREUTLER ST CHARLES IL 60174 |
| DOWNTOWN ST CHARLES PARTNERSHIP | 213 WALNUT ST ST CHARLES IL 60174 |
| DOXA SWAMI | 1885 E THOMPSON BLVD VENTURA CA 93001 |
| DOYLE MCMANUS | 7802 OLDCHESTER ROAD BETHESDA MD 20817 |
| DOYLE RESEARCH ASSOCIATES INC | 400 N MICHIGAN AVE SUITE 800 CHICAGO IL 60611 |
| DOYLE, CATHERINE | 510 2ND AVE APT FL2 BETHLEHEM PA 18018 |
| DOYLE, CHRISTOPHER | 211 GREAT POND RD SIMSBURY CT 06070 |
| DOYLE, DANIEL P | 344 N AVENUE 53 LOS ANGELES CA 90042 |
| DOYLE, HAROLD W | P O BOX 930402 ROCKAWAY BEACH NY 11693-0402 |
| DOYLE, HARRY G | 913 QUINCE LN MOUNT PROSPECT IL 60056 |

| Claim Name | Address Information |
|---|---|
| DOYLE, JOSEPH P II | 1719 CULLEN AVE AUSTIN TX 78757 |
| DOYLE, KENNETH | 14434 SE 63RD AVENUE SUMMERFIELD FL 34491-7736 |
| DOYLE, MATTHEW G | N MCGEE CT KANSAS CITY MO 64155 |
| DOYLE, MICHAEL | 38507 DESERT VIEW DRIVE PALMDALE CA 93551 |
| DOYLE, MICHAEL T | 300 N STATE STREET  APT NO.3825 CHICAGO IL 60610 |
| DOYLE, PATRICK | 1481 S PENNSYLVANIA ST DENVER CO 80210 |
| DOYLE, PATRICK H | 121 GLENLAWN AVE SEA CLIFF NY 11579 |
| DOYLE, PAUL L | 128 PEILA DRIVE MANCHESTER CT 06040 |
| DOYLE, PHILLIP | 1867 MILFORD AVENUE BRONX NY 10461 |
| DOYLE, PHNETTA M | PO BOX 55 WALNUTPORT PA 18088 |
| DOYLE, SCOTT | 2384 SUNRISE COURT AURORA IL 60504 |
| DOYLE, STEVE | 7516 W. PALATINE CHICAGO IL 60631 |
| DOYLE, TIMOTHY T | PO BOX 81272 CHICAGO IL 60681 |
| DOYLE, VICTORIA E | 829 GRANT DR MINOOKA IL 60447 |
| DOYLE,AARON R | 252 WEST NORTH STREET BALLSTON SPA NY 12020 |
| DOYLE,ANDREW J. | 925 W HURON STREET APT 113 CHICAGO IL 60622 |
| DOYLE,BRIDGET | 703 COLORADO COURT NAPERVILLE IL 60565 |
| DOYLE,JENNIFER L | 169 E WASHINGTON AVENUE BETHLEHEM PA 18018 |
| DOYLE,JOSEPH | 22 KENYON STREET #2A HARTFORD CT 06105 |
| DOYLE,MARY K | 1756 DIVISION APT 3 CHICAGO IL 60622 |
| DOYLE,SARAH | 625 W WRIGHTWOOD AVE APT 317 CHICAGO IL 60614-2505 |
| DOYLE,SHAYNA M | 45 VERNWOOD DRIVE VERNON CT 06066 |
| DOYLE,STEVEN L | 446 RESERVES COURT SIMPSONVILLE KY 40067 |
| DOYLE,TOM L | 482 OAKS COURT FRANKLIN SQUARE NY 11010 |
| DOYLESTOWN CABLE TV M | 85 NORTH PORTAGE STREET DOYLESTOWN OH 44230 |
| DOZAR OFFICE FURNISHINGS-CULVER | 9937 JEFFERSON BLVD CULVER CITY CA 90232 |
| DOZIER JR, ROBERT L | 26 E. 79TH ST. CHICAGO IL 60619 |
| DOZIER,ANDRE M | 10032 S. CARPENTER CHICAGO IL 60643 |
| DP FOX SPORTS & ENTERTAINMENT LLC | 200 OTTAWA NW SUITE 403 GRAND RAPIDS MI 49503 |
| DP FOX SPORTS & ENTERTAINMENT LLC | 130 W FULTON ST GRAND RAPIDS MI 49503 |
| DPC III LLC | 567 SAN NICOLAS DR NO. 340 NEWPORT BEACH CA 92660 |
| DPC III LLC | ATTN: MR. JOHN S. O'MEARA 567 SAN NICOLAS DR. SUITE 207 NEWPORT BEACH CA 92660 |
| DPC III LLC | RE: POMONA 701 CORP CENTER DR ATTN: MR. JOHN S. OMEARA 567 SAN NICOLAS DR., SUITE 170 NEWPORT BEACH CA 92660 |
| DPC III, LLC | RE: POMONA 701 CORP CENTER DR ATTN: JOHN S. OMEARA 567 SAN NICOLAS DRIVE, SUITE 170 NEWPORT BEACH CA 92660 |
| DPM ARCHITECTURE PC | 15 E 32ND ST  8TH FL NEW YORK NY 10016 |
| DPS | 784 OLD MAIN STREET ZEKE SOLIMENO ROCKY HILL CT 06067 |
| DPT BUSINESS SCHOOL | 405 S PLATTE RIVER   NO.200 DENVER CO 80223 |
| DR *DIGIBUY.COM | PO BOX 339 CHESHIRE CT 06410 |
| DR ARNOLD CHASSANOFF | 4 WILDWOOD MEDICAL CEN DR. ARNOLD CHASSANOFF ESSEX CT 06426 |
| DR DEEP AGEE | 400 SEMORAN BLVD STE 100 CASSELBERRY FL 327074974 |
| DR FEELGOODE'S | 3560 ROUTE 378 BETHLEHEM PA 18015 5331 |
| DR GARY L WASLEWSKI MD | 11445 E VIA LINDA    STE 2 PMB# 429 SCOTTSDALE AZ 85259 |
| DR HORTON | SOUTH COAST 2280 WARLOW CIRCLE  SUITE 100 CORONA CA 92880 |
| DR III INC | PO BOX 336 EAST MEADOW NY 11554 |
| DR JOHNSON CHIRO ROLLING RD | 1126 ROLLING ROAD CATONSVILLE MD 21228 |
| DR JOYCE REBHUN | 8500 WILSHIRE BLVD STE.#519 BEVERLY HILLS CA 90211 |
| DR PAUL SAMUELSON | DEPT OF ECONOMICS MASS INSTITUTE OF TECHNOLOGY 50 MEMORIAL DRIVE CAMBRIDGE MA 02139 |

| Claim Name | Address Information |
|---|---|
| DR RAKESH ANAND | 18000 CARDINAL LN TINLEY PARK IL 604879524 |
| DR W MICHAEL KENNEY | 209 MOUNTAIN ROAD FALLSTON MD 21047 |
| DR. ALAN D. NEWMAN | 10157 UNIVERSITY BLVD ORLANDO FL 328171904 |
| DR. BURT RUBIN | 183 WOODLAND RD HAMPTON VA 236632148 |
| DR. DON PREBLE | 499 E CENTRAL PKWY ALTAMONTE SPRINGS FL 327013402 |
| DR. EDWARD ZAPANTA | 53 OVERLOOK DRIVE NEWPORT COAST CA 92657 |
| DR. IRVING KOLIN CWC | 1065 W MORSE BLVD WINTER PARK FL 327893747 |
| DR. J. LUIS RUIZ | 1226 W. OLIVE AVE. BURBANK CA 91506 |
| DR. JOHN PAUL | 1150 ANCHORAGE LN 414 SAN DIEGO CA 92106 |
| DR. KEVIN BONN | 570 RINEHART RD STE 110 LAKE MARY FL 327464801 |
| DR. LISA PETERS | 7521 W SAND LAKE RD ORLANDO FL 328195109 |
| DR. MICHAEL HURWITZ | 1901 WESTCLIFF SUITE A NEWPORT BEACH CA 92660 |
| DR. MYRON KELLNER | 2324 WEST JOPPA RD ST110 LUTHERVILLE MD 21093 |
| DR. NICK'S USED CARS | 498 NEW HAVEN AVE. MILFORD CT 06460 |
| DR. PATRICK BARRY | 7100 W 20TH AVE STE 513 HIALEAH FL 330161824 |
| DR. RICHARD OCHS | 8817 W. OLYMPIC BLVD.#204 BEVERLY HILLS CA 90211 |
| DR. STEVE  SALVATORE | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| DR. TEICH DENTISTRY | 2740 S. BRISTOL ST., SUITE 200 SANTA ANA CA 927046233 |
| DR. TICKET | PO BOX 480842 LOS ANGELES CA 90048 |
| DR. WEBB CHIROPRACTIC | 195 S WESTMONTE DR ALTAMONTE SPRINGS FL 327144266 |
| DRABECK, RONALD | 8651 W. 141ST ST. ORLAND PARK IL 60462 |
| DRABELLE, DENNIS | 3001 VEAZEY TERRACE NW  NO.713 WASHINGTON DC 20008 |
| DRABICK, BONNIE L | 2701 COLUMBIA ST ALLENTOWN PA 18104 |
| DRABIK,VINCENT R | 510 COLLEGE AVE NE APT #116 GRAND RAPIDS MI 49503 |
| DRABINSKI, EMILY | 993 PRESIDENT ST      NO.4D BROOKLYN NY 11225 |
| DRAFFEN, DUAYNE | 147 LENA AVE FREEPORT NY 11520 |
| DRAFT FCB | 13801 FNB PKWY OMAHA NE 68154-5302 |
| DRAFT FCB | ATTN: BILL MCCARTHY 101 E. ERIE ST. CHICAGO IL 60611 |
| DRAFT INC | 633 N ST CLAIR ST CHICAGO IL 60611 |
| DRAFTFCB CHICAGO | 101 E ERIE STREET CHICAGO IL 60611 |
| DRAGON TALENT | 4283 FOUNTAIN AVE LOS ANGELES CA 90029 |
| DRAGON TALENT INC | 4283 FOUNTAIN AVE LOS ANGELES GA 90029 |
| DRAIZEN, DANIEL | DEERFIELD RUN DRAIZEN, DANIEL ROCKY HILL CT 06067 |
| DRAIZEN, DANIEL | 15 DEERFIELD RUN ROCKY HILL CT 06067-1321 |
| DRAIZEN, MIKE | 15 DEERFIELD RUN ROCKY HILL CT 06067 |
| DRAKE JURRAS, SYLVIE | 2068 STANLEY HILLS DRIVE LOS ANGELES CA 90046-7763 |
| DRAKE, BARBARA | 2431 W IMPERIAL DRIVE PEORIA IL 61614 |
| DRAKE, BRANDON E | 9618 S. VANVLISSINGEN RD CHICAGO IL 60617 |
| DRAKE, DERRICK | 1441-45 SAINT JOHNS PLACE 2H BROOKLYN NY 11213 |
| DRAKE, DONALD | 4809 TRINITY PLACE PHILADELPHIA PA 19104 |
| DRAKE, HILEMAN & DAVIS | JONATHAN RUSSELL, ESQ. STE. 15, BAILIWICK OFFICE CAMPUS PO BOX 1306 DOYLESTOWN PA 18901-1306 |
| DRAKE, JOHN J | 4030 N ODELL NORRIDGE IL 60634 |
| DRAKE, KIA N | 3207 DUNLEAF ARC WAY NORCROSS GA 30093 |
| DRAKE, MICHAEL T | 215 POPULAR RD LAKE FOREST IL 60045 |
| DRAKE, MICHAEL T | 9618 S VAN VLISSINGE CHICAGO IL 60617 |
| DRAKE, MICHELLE S | 9618 S. VAN VLISSINGEN CHICAGO IL 60617 |
| DRAKE, SAMUEL L | 13997 KEYLIME BLVD WEST PALM BEACH FL 33412 |
| DRAKE, TIFFANY | 405 W WILSON ST      APT 3 MADISON WI 53703 |

| Claim Name | Address Information |
|---|---|
| DRAKE, WESLEY | 1111 N WESTERN    UNIT 4S CHICAGO IL 60622 |
| DRAKE, WESLEY J | 1111 N. WESTERN AVE. APT. #4S CHICAGO IL 60622 |
| DRAKE,BRYAN C | 9757 PINE LAKE DR APT 1041 HOUSTON TX 77055 |
| DRAKE,PAUL J | 7223 CANAL STREET LANEXA VA 23089 |
| DRAKES COMMERCIAL SERVICES LLC | 636 REALM COURT WEST ODENTON MD 21113 |
| DRAKES COMMERCIAL SERVICES, LLC | REALM CT W ODENTON MD 21113 |
| DRAKES COMMERCIAL SVS, LLC | 636 REALM COURT WEST ODENTON MD 21113 |
| DRAMBY, DEBORAH | 8701 GREEN CLOVER COURT ORDENTON MD 21113 |
| DRAPA,MICHAEL J | 3860 CAMELOT CIRCLE APT. #201 DECATUR IL 62526 |
| DRAPALA, CLARA | 1155 LITTLE NECK AVE NORTH BELLMORE NY 11710 |
| DRAPEAU,SHARRON M | 952 WONDERLAND PASS HERMITAGE TN 37076 |
| DRAPER A/C HEATING | 23030 COUNTY ROAD 44A EUSTIS FL 327368481 |
| DRAPER, KAREN A | 927 DEERFLATS SAN DIMAS CA 91773 |
| DRAPER, RUTH | 101 WHIPOORWILL LN SALUDA VA 23149 |
| DRAPER, RUTH M | WHIPOORWILL LN SALUDA VA 23149 |
| DRAPERY INSTALLATION SERVICE | MR. DAVID BOEYKENS 5858 N. NINA AVE. CHICAGO IL 60631 |
| DRAVER, MARGARETE H | 120 N. LAKEVIEW DRIVE #201 BLOOMINGDALE IL 60108 |
| DRAYTON JR, CHRISTAN | 1030 WEST CHEW STREET ALLENTOWN PA 18102 |
| DRAYTON,THOMAS | 901 NORTH TENN STREET #R2101 PHILADELPHIA PA 19123 |
| DRAZIN, MARC | 9014 TAMAROA TERRACE SKOKIE IL 60076 |
| DRAZNIN, DALE | 220 S HATLEN MOUNT PROSPECT IL 60056 |
| DRC | DO NOT BILL DO NOT BILL VA XXXXX |
| DRD ENTERPRISES OF S FL INC. | 7650 LAS CRUICES COURT ATTN: DAVID DICKER BOYNTON BEACH FL 33437 |
| DRD ENTERPRISES OF SOUTH FLORIDA INC | 7650 LAS CRUCES COURT BOYNTON BEACH FL 33437 |
| DRD ENTERPRISES OF SOUTH FLORIDA, INC. | (DAVID DICKER) 7650 LAS CRUCES COURT BOYNTON BEACH FL 33437 |
| DREA, AMBER | 669 MEEKER AVE NO 4F BROOKLYN NY 11222 |
| DREAM DEVELOPER | 207 HOG HILL ROAD EAST HAMPTON CT 06424 |
| DREAM FUND | 3811 TURTLE CREEK BLVD FOX TELEVISION SALES DALLAS TX 75219 |
| DREAM FUND | PO BOX 600593 DALLAS TX 75360 |
| DREAMS PRODUCTIONS | 15945 KAPLAN AVE CITY OF INDUSTRY CA 91744 |
| DREAMSTIME.COM | 1616 WESTGATE CIRCLE BRENTWOOD TN 37027 |
| DREAMWORKS LLC | 5555 MELROSE AVENUE HOLLYWOOD CA 90038 |
| DREAMZ AGENCY | 160 WELLINGTON DR BLOOMINGDALE IL 60108-3011 |
| DRECHSLER, PHILIP A | 143 APGAR DR LOVELAND OH 45140 |
| DREDGE, JOSHUA E | 1210 MICKLEY ROAD WHITEHALL PA 18052 |
| DREES, DAN | 266 SUNSET BLVD BEECHER IL 604013632 |
| DREES, DAN | PO BOX 306 PEOTONE IL 604680306 |
| DREHER, BEVERLY A. | 6301 ACACIA HILL DR YORBA LINDA CA 92686 |
| DREHER, DAN | 71 MAPLE ST CRYSTAL LAKE IL 60014 |
| DREISBACH,EARL E. | 3422 BUTLER LANE MACUNGIE PA 18062 |
| DREISIGMEYER, JOSEPH G | 3005 HOKENDAUQUA ST. WHITEHALL PA 18052 |
| DREISILKER ELECTRIC MOTORS INC | 36249 TREASURY CTR CHICAGO IL 60694-6200 |
| DREISILKER ELECTRIC MOTORS INC | 75 REMITTANCE DR NO. 1028 CHICAGO IL 60675 |
| DREISINGER, BATSHEVA | 510 W 55TH ST    APT 505 NEW YORK NY 10019 |
| DREIXLER, JOHN | 2654 N. HARTLAND CT. CHICAGO IL 60614 |
| DRELLICH, EVAN | 14 WALNUT ST BINGHAMTON NY 13905 |
| DREMEAUX, LILLIE | 8010 RESURRECTION DR ANCHORAGE AK 99504 |
| DRENDEL, DOUG | 3050 OLD JACKSONVILLE RD SPRINGFIELD IL 62704 |
| DRENNER, DENNIS | 3646 ELM AVENUE BALTIMORE MD 21211 |

| Claim Name | Address Information |
|---|---|
| DRENNON, MARY L | 8150 NW 25 PL SUNRISE FL 33322 |
| DREON,AMBER D | 1701 W. COMMERCE AVE HAINES CITY FL 33844 |
| DRESCHER, CYNTHIA MARIE | 1508 NORTH 18TH STREET ALLENTOWN PA 18104 |
| DRESCHER, KRISTEN KIMBERLY | 134 PADEN COURT FOREST HILL MD 21050 |
| DRESDEN CABLE INC M | 106 WEST MAPLE STREET DRESDEN TN 38225 |
| DRESS FOR SUCCESS HARTFORD | PO BOX 370201 WEST HARTFORD CT 06137-0201 |
| DRESSEL, LISA D | 73 ENOLA COURT STEWARTSTOWN PA 17363 |
| DRESSER, MICHAEL T | 7874 MAYFAIR CIRCLE ELLICOTT CITY MD 21043 |
| DRESSLER,KAREN A. | 36 BAYCREST COURT NEWPORT BEACH CA 92660 |
| DRESSON, HOLLY | 133 NOTTINGHAM RD WEST PALM BEACH FL 33411 |
| DRETZKA, GARY | 1920 N SANTA ANITA SIERRA MADRE CA 91024 |
| DREVO, CHARLES E | 7 NORTH REED STREET BEL AIR MD 21014 |
| DREW AUTO CENTER | C/O DREW FORD VOLKSWAGON HYUNDAI 8970 LA MESA BLVD LA MESA CA 91944 |
| DREW HOSKINS | 2637 ELLENDALE PL 19 LOS ANGELES CA 90007 |
| DREW LIMSKY | 24 JORALEMON ST APT E137 BROOKLYN NY 10021 |
| DREW SHEAHAN | 1368 AUGUSTA NATIONAL BLVD WINTER SPRINGS FL 32708 |
| DREW SHENEMAN | 19 ENCAMPMENT ROAD BEDMISTER NJ 07921 |
| DREW, BRIANA L | 5511 N. ARTESIAN CHICAGO IL 60625 |
| DREW, ELIZABETH | 5018 ESKRIDGE TERRACE NW WASHINGTON DC 20016 |
| DREW,BRITTANY A | 3318 S. SEMORAN BLVD #8 ORLANDO FL 32822 |
| DREW,JAMES J. | 614 WILTON RD BALTIMORE MD 21286 |
| DREWFS III, HENRY F | 2239 SUNDERIDGE SAN ANTONIO TX 78260 |
| DREWRY BROADCAST GROUP | HIGHWAY 7 EAST ATTN: LEGAL COUNSEL LAWTON OK 73501 |
| DREWRY, DEBORAH | 84 EVERGREEN PARK DREWRY, DEBORAH CLINTON CT 06413 |
| DREWRY, DEBORAH | 84 EVERGREEN PARK CLINTON CT 06413 |
| DREWS, ALEC (DECEASED) | C/O TIMOTHY TOMASIK CLIFFORD LAW OFFICES 120 N. LASALLE, 31ST FLOOR CHICAGO IL 60602 |
| DREXEL HERITAGE | ATTN CHUCK TATE 1925 EAST CHESTER DR HIGH POINT NC 27265-1404 |
| DREXLER, MADELINE | 57 MAGAZINE ST      NO.34 CAMBRIDGE MA 02139 |
| DREY SR, DANIEL L | 1683 NEWPORT AVE NORTHAMPTON PA 18067-1449 |
| DREY SR, DANIEL L | 1683 NEWPORT AVE NORTHAMPTON VA 18064 |
| DREY, CLARENCE | 622 MINOR STREET APT 3 EMMAUS PA 18049 |
| DREY, NATASHA | 622 MONOR ST    APT 3 EMMAUS PA 18049 |
| DREY, WAYLON | 2371 OLD POST RD COPLAY PA 18037 |
| DREY, WAYLON | 2371   OLD POST RD        7 COPLAY PA 18037 |
| DREY, WAYLON | 2371 OLD POST RD  APT NO.7 COPLAY PA 18037 |
| DREYER FINE JEWELRY | 1640 N CEDAR CREST BLVD ALLENTOWN PA 18104 2318 |
| DREYER, GREG | 1876 CORY LANE CHESTERTON IN 46304 |
| DREYER,JENNIFER A | 1338 W. IRVING PARK RD. #3 CHICAGO IL 60613 |
| DREYFUSS,EMILY R | 114 DEER VALLEY LN HAILEY ID 833335015 |
| DREZNER, DANIEL | 44 NEWELL ROAD NEWTON MA 02466 |
| DRIANIS,MICHAEL G | 8515 PARKVILLA DRIVE APT 306E MT. IRON MN 55768 |
| DRICA MORIN | 162 ENSENADA THOUSAND OAKS CA 91320 |
| DRIES BUILDING SUPPLY CO | 3580 BROOKSIDE RD P O BOX 7 MACUNGIE PA 18062 |
| DRIES DO  IT CENTER | 3580 BROOKSIDE RD # 7 MACUNGIE PA 18062 1402 |
| DRIES, PATRICIA L | 23398 SW 57 AVE #302 BOCA RATON FL 33428 |
| DRIESSEN PROPERTIES | 1920 DEAN ST. ST. CHARLES IL 60174 |
| DRIESSEN PROPERTIES | RE: ST. CHARLES 1920 DEAN ST P.O. BOX 126 36 W 886 DEAN STREET ST. CHARLES IL 60174 |

| Claim Name | Address Information |
|---|---|
| DRIESSEN,COLLEEN LYNN | 8197 BODKIN AVE PASADENA MD 21122 |
| DRIGGERS, JANET | 11435 PHEASANT TRAIL LEESBURG FL 34788 |
| DRINKER BIDDLE & REATH LLP | ATTN: HOAWRD A. BLUM, ESQ. ONE LOGAN SQUARE 18TH AND CHERRY STREETS PHILADELPHIA PA 19103-6996 |
| DRINO, KIRSTEN L | 46 WARRREN STREET WARRENSBURG NY 12885 |
| DRIPPS,GARRETT F | 3184 NW 113TH AVENUE SUNRISE FL 33323 |
| DRISCOLL, DONALD L | 926 GAMING SQUARE HAMPSTEAD MD 21074 |
| DRISCOLL, FLORENCE | 560 MICHAEL IRVIN DR NEWPORT NEWS VA 23602 |
| DRISCOLL, FLORENCE | 560 MICHAEL IRVIN DR NEWPORT NEWS VA 23608 |
| DRISCOLL, KEVIN | 4488 SUNDANCE CIRCLE HOFFMAN ESTATES IL 60192 |
| DRISCOLL, KEVIN P | 33 UNCAS ST. GLENS FALLS NY 12801 |
| DRIVE IN 24 LLC | 443 W 18TH ST NEW YORK NY 10011 |
| DRIVEN SOLUTIONS INC | PO BOX 1582 MESA AZ 85211 |
| DRIVER, DAVID | DAVID DRIVER 2338 BELLEVIEW AVE. CHEVERLY MD 20785-3004 |
| DRIVER,CHARLES T | 449 BOOTH ST ELKTON MD 21219 |
| DRIVESAVERS INC | 400 BEL MARIN KEYS BLVD NOVATO CA 94949 |
| DRJTBC E-Z PASS | EON-PHILLIPSBURG BRIDGE PHILLIPSBURG NJ 08865 |
| DRK PHOTO | 100 STARLIGHT WAY SEDONA AZ 86351 |
| DROBNYK, JOSHUA A | 646 G STREET SE WASHINGTON DC 20003 |
| DRODDY,DANIEL | 6672 MID SUMMER NIGHT COURT ELDERSBURG MD 21784 |
| DROGIN, ROBERT L | 1203 CLEMENT PLACE SILVER SPRINGS MD 20910 |
| DROGOLEWICZ, JUSTIN | 1040 N. HOLLYWOOD AVE. #404 CHICAGO IL 60660 |
| DROHOJOWSKA-PHILP, HUNTER | 9822 MILLBORO PL BEVERLY HILLS CA 90210 |
| DROLET, STEVE | 523 N 17TH ST APT 103 MILWAUKEE WI 53233 |
| DROP SHIP DIRECT INC | 5600 AIRPORT BLVD TAMPA FL 33634 |
| DROP SHIP DIRECT INC | 9832 CURRIE DAVIS DR TAMPA FL 33619 |
| DROP SHIP DIRECT INC | PO BOX 270687 TAMPA FL 33688 |
| DROSU, ALEXANDRA | 1954 TALMADGE STREET LOS ANGELES CA 90027 |
| DROUANT JR,RICHARD A | 29 RHINE DRIVE KENNER LA 70065 |
| DROUGHT, MARK H | 91 LEDGE LN STAMFORD CT 06905 |
| DROUIN-KEITH, KATHERINE | 120 PRIME AVE HUNTINGTON NY 117432010 |
| DROUIN-PORTER, CORINA R | 346 LIBERTY STREET SPRINGFIELD MA 01104 |
| DROULLARD,KATHRYN M | 1948 W. WILSON AVE. APT. #3V CHICAGO IL 60640 |
| DROVE,GERALD | 4008 FARM HILL APT 303 REDWOOD CITY CA 94061 |
| DROZDOWSKI, RUSSEL | 5918 GABLE CT SLATINGTON PA 18080 |
| DROZDOWSKI, RUSSELL | 5918 GABLE CT W SLATINGTON PA 18080 |
| DROZDOWSKI, RUSSELL | 5918 W GABLE CT SLATINGTON PA 18080 |
| DRS BELL HARRIS NAGLE | 448 E ONTARIO ST NO. 500 CHICAGO IL 60611 |
| DRS BELL STROMBERG HARRIS | NAGLE WIEDRICG & STOGIN CHICAGO HAND SURGERY 737 N MICHIGAN AVE   STE 700 CHICAGO IL 60611 |
| DRS BELL STROMBERG HARRIS | NAGLE WIEDRICH & STOGIN CHICAGO HAND SURGERY 737 N MICHIGAN AVE   STE 700 CHICAGO IL 60611 |
| DRS BELL STROMBERG HARRIS NAGLE WIEDRICH | 448 E ONTARIO ST NO. 500 CHICAGO IL 60611 |
| DRS BELL STROMBERG HARRIS NAGLE WIEDRICH | CHICAGO HAND SURGERY 737 N MICHIGAN AVE   STE 700 CHICAGO IL 60611 |
| DRS PRINCE & GRIFFITH | 853 IRVINGTON RD WEEMS VA 22576 |
| DRU A SANCHEZ | 4224 S. 103RD LN TOLLESON AZ 85353 |
| DRUCKENMILLER, KEITH | E ROBBINS AVE DRUCKENMILLER, KEITH NEWINGTON CT 06111 |
| DRUCKENMILLER, KEITH | 110 E ROBBINS AVE NEWINGTON CT 06111 |

| Claim Name | Address Information |
|---|---|
| DRUCKENMILLER, RUSSEL | 2952 ARCADIA AVENUE ALLENTOWN PA 18103 |
| DRUCKENMILLER,RICHARD | 5502 WALNUT LANE ZIONSVILLE PA 18092 |
| DRUCKER, BETH | 4821 N 31 CT HOLLYWOOD FL 33021 |
| DRUCKER, LEO | 159 CHRISTINE DRIVE DIX HILL NY 11746 |
| DRUCKERMAN, PAMELA | 12 RUE POPIN COURT PARIS 75011 FRANCE |
| DRUFKE, TONY | 112 SIXTH ST DOWNERS GROVE IL 60515 |
| DRUITT, MICHAEL | 506 ASHWOOD DRIVE NEWPORT NEWS VA 23602 |
| DRUITT, MICHAEL D | ASHWOOD DR NEWPORT NEWS VA 23602 |
| DRUMMOND | PO BOX 100776 ATLANTA GA 30384-0776 |
| DRUMMOND AMERICAN CORPORATION | 2721 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| DRUMMOND AMERICAN CORPORATION | 135 SOUTH LASALLE DEPT 2721 CHICAGO IL 60674-2721 |
| DRUMMOND AMERICAN CORPORATION | 600 CORPORATE WOODS PARKWAY DES PLAINES IL 60018 |
| DRUMMOND AMERICAN CORPORATION | 600 CORPORATE WOODS PARKWAY VERNON HILLS IL 60061 |
| DRUMMOND TV TAX DISTRICT A1 | P.O. BOX 288 DRUMMOND MT 59832 |
| DRUMMOND, BRANDON M | 119 SOUTH NINTH STREET ALLENTOWN PA 18102 |
| DRUMMOND, CLIFFORD | 801 SW 15TH  APT NO.23 FORT LAUDERDALE FL 33312 |
| DRUMMOND, MICHAEL | 1334 N. LARAMIE CHICAGO IL 60651 |
| DRURY LANE OAKBROOK | 100 DRURY LANE OAKBROOK IL 60181 |
| DRURY LANE OAKBROOK | 100 DRURY LN OAKBROOK TERRACE IL 60181 |
| DRURY LANE OAKBROOK TERRACE | 100 DRURY LN OAKBROOK TERRACE IL 60181-4614 |
| DRURY, MATTHEW J | 2709 E. CHRUCH ST. ORLANDO FL 32803 |
| DRURY, WAYNE | 1216 HOLLOW OAK CT SAINTE GENEVIEVE MO 63670 |
| DRURY,ANA | 638 SW 8TH AVE FORT LAUDERDALE FL 33315 |
| DRURY,CHRISTIAN P | 1369 EAST WOODBURY ROAD PASADENA CA 91104 |
| DRURY,DAVID J | 207 LIMNER CIRCLE ROCKY HILL CT 06067 |
| DRURY,MARK | 391 ROSEGLEN DRIVE MARIETTA GA 30066 |
| DRUTMAN, LEE | 1717 Q ST NW WASHINGTON DC 20009 |
| DRV TECHNOLOGIES | 3250 PEACHTREE INDUSTRIAL BLVD ATTN: CONTRACTS DEPT DULUTH GA 30096 |
| DRW SERVICES INC | 600 EAST JOE ORR ROAD CHICAGO HEIGHTS IL 60411 |
| DRYCLEANIG DEPOT          T | 730 W BROWARD BLVD FORT LAUDERDALE FL 333121748 |
| DRYDEN IX-SENIOR LOAN FUND 2005 | C/O PRUDENTIAL INVESTMENT MANAGEMENT,INC ATTN: FRANK JONES GATEWAY CENTER 2, 10TH FLOOR NEWARK NJ 07102 |
| DRYDEN V - LEVERAGED LOAN CDO 2003 | C/O PRUDENTIAL INVESTMENT MANAGEMENT INC ATTN: FRANK JONES GATEWAY CENTER 2, 10TH FLOOR NEWARK NJ 07102 |
| DRYDEN VII-LEVERAGED LOAN CDO 2004 | C/O PRUDENTIAL INVESTMENT MANAGEMENT INC ATTN: FRANK JONES GATEWAY CENTER 2, 10TH FLOOR NEWARK NJ 07102 |
| DRYDEN VIII-LEVERAGE | C/O PRUDENTIAL INVESTMENT MANAGEMENT,INC ATTN: FRANK JONES GATEWAY CENTER 2, 10TH FLOOR NEWARK NJ 07102 |
| DRYDEN XI-LEVERAGED LOAN CDO 2006 | C/O PRUDENTIAL INVESTMENT MANAGEMENT INC ATTN: FRANK JONES GATEWAY CENTER 2, 10TH FLOOR NEWARK NJ 07102 |
| DRYDEN XVI-LEVERAGED LOAN CDO 2006 | C/O PRUDENTIAL INVESTMENT MANAGEMENT INC ATTN: FRANK JONES GATEWAY CENTER 2, 10TH FLOOR NEWARK NJ 07102 |
| DRYDEN XVIII LEVERAGED LOAN 2007 LTD. | C/O PRUDENTIAL INVESTMENT MANAGEMENT INC ATTN: FRANK JONES GATEWAY CENTER 2, FLOOR 10 NEWARK NJ 07102 |
| DRYDEN, MARGARET A | 2618 SUSANANN DRIVE MANCHESTER MD 21102 |
| DRYER'S GRAND ICE CREAM | ATTN: GREG HETTRICH 5929 COLLEGE AVENUE OAKLAND CA 94618 |
| DRYER'S/EDY'S ICE CREAM | 71 FIFTH AVE NEW YORK NY 10003 |
| DRYER, DENNIS | 109 ALANO RD STE 2530 DEBARY FL 32713 |
| DRYER, DENNIS | 1539 LAKESIDE DR SUITE 2530 DELAND FL 32720 |
| DRYLIE,WARREN | 2110 S 7TH AVE ARCADIA CA 91006 |

| Claim Name | Address Information |
|---|---|
| DS NEWS AGENCY | 54 N WILSON HOBART IN 46342 |
| DS NEWS SERVICE INC | 14 EWELER AVENUE FLORAL PARK NY 11001 |
| DS NEWS SERVICE INC | PO BOX 260 BELLROSE NY 11426 |
| DS WATERS OF AMERICA INC | 4170 TANNER CREEK DR FLOWERY BRANCH GA 30542 |
| DS WATERS OF AMERICA INC | ALHAMBRA & SIERRA SPRINGS PO BOX 660579 DALLAS TX 75266-0579 |
| DS WATERS OF AMERICA INC | ATTN EBONI MILLER  ACH DEPT 6750 DISCOVERY BLVD MABLETON CA 30126 |
| DSE INC | 5201 S WESTSHORE BLVD TAMPA FL 336115651 |
| DSI RF SYSTEMS INC | 26 H WORLDS FAIR DR SOMERSET NJ 08873 |
| DSI RF SYSTEMS INC | PO BOX 5838 SOMERSET NJ 08875-5838 |
| DSI TECHNOLOGY ESCROW SERVICES | 2100 NORCROSS PARKWAY SUITE 150 NORCROSS GA 30071 |
| DSI TECHNOLOGY ESCROW SERVICES, INC. | CONTRACT ADMINISTRATION 2100 NORCROSS PARKWAY SUITE 150 NORCROSS GA 30071 |
| DSI USERS GROUP | 14900 SWEITZER LN STE 200 LAUREL MD 20707 |
| DSM PHOTO INC | 9 CHARLTON ST NEW YORK NY 10014 |
| DSN-RETAIL FAX | PO BOX 31194 TAMPA FL 33633 |
| DTB SERVICES LLC | RR3 BOX 3389 SAYLORSBURG PA 18353 |
| DTC 272 BRODHEAD, LLC; DUNNS; CENTURION | EAGLE, LLC 272 BRODHEAD ROAD SUITE 400 BETHLEHEM PA 18017 |
| DTC 272 BRODHEAD, LLC; DUNNS; CENTURION | EAGLE,LLC, RE:BETHLEHEM 272 BROADHEAD R C/O DUNN TWIGGAR COMPANY, LLC 1665 VALLEY CENTER PARKWAY, SUITE 110 BETHLEHEM PA 18017 |
| DTC CABLE, INC. A8 | P.O. BOX 271 DELHI NY 13753 |
| DTC COMMUNICATIONS A6 | 111 HIGH ST. ALEXANDRIA TN 37012 |
| DTC COMMUNICATIONS ALEXANDRIA | P.O. BOX 247 ATTN: LEGAL COUNSEL ALEXANDRIA TN 37012 |
| DTC HANOVER BUS. CTR | RE: BETHLEHEM 272 BROADHEAD R 1665 VALLEY CENTER PARKWAY STE 110 BETHLEHEM PA 18017 |
| DTC HANOVER BUSINESS CENTER EAST LLC | 1665 VALLEY CENTER PARKWAY STE 110 BETHLEHEM PA 18017 |
| DTE ENERGY | PO BOX 2859 DETROIT MI 48260-0001 |
| DTE ENERGY | P.O. BOX 2859 DETROIT MI 48620-0001 |
| DTG MEDIA | 757 THIRD AVENUE 3RD FLOOR NEW YORK NY 10017 |
| DTN | PO BOX 3546 OMAHA NE 68103-0546 |
| DTN METEORLOGIX | PO BOX 3546 OMAHA NE 68103-0546 |
| DTV EXCHANGE LLC | 315 PORTSIDE LN      STE G SIDELL LA 70458 |
| DTV EXCHANGE LLC | 315 PORTSIDE LN      STE G SLIDELL LA 70458 |
| DTV INNOVATIONS LLC | 1252 W NORTHWEST HWY PALATINE IL 60067 |
| DU QUOIN EVENING CALL | P.O. BOX 184 ATTN: LEGAL COUNSEL DU QUOIN IL 62832 |
| DU TREIL LUNDIN & RACKLEY INC | 201 FLETCHER AVE SARASOTA FL 34207-6019 |
| DU, LAI C | 9349 WEST ARCH AVENUE MILWAUKEE WI 53224 |
| DUA,PAUL | 5 HAYFIELD COURT MT SINAI NY 11766 |
| DUANE ANDERSON | 34021 CALLE ACORDARSE JUAN CAPISTRANO CA 92675 |
| DUANE ATHER | 578 RICH MAR STREET WESTMINSTER MD 21136 |
| DUANE E MEYER | 22630 SUNNYBROOK DR WILDOMAR CA 92595 |
| DUANE L STORHAUG | 1515 DALY ROAD OJAI CA 93023 |
| DUANE LOCKETT | 2100 NW 15TH AVE FORT LAUDERDALE FL 33311 |
| DUANY, HUMBERTO MARTIN | 2623 CREEKVIEW CIRCLE OVIEDO FL 32765 |
| DUARTE, JOSE ALBERTO | 7764 LADY FRANCES WAY ORLANDO FL 32807 |
| DUARTE, JOSEPH M | 2432 HARMONY PLACE LA CRESCENTA CA 91214 |
| DUARTE, JOZEF K | 6623 MADELINE COVE DR. RANCHO PALAS VERDES CA 90275 |
| DUARTE, STEVE J | 416 CORNELL DRIVE BURBANK CA 91504 |
| DUARTE, SUSANA M | 6031 SUMMERLAKES DR NO. 304 DAVIE FL 33314 |
| DUARTE,JOSE A | 7764 LADY FRANCES WAY ORLANDO FL 32807 |
| DUARTE,LOURDES E | 837 MUNROE CIR S DES PLAINES IL 60016-5919 |

| Claim Name | Address Information |
|---|---|
| DUARTE,RICARDO | 810 WEST E. STREET WILMINGTON CA 90744 |
| DUARTE,VICTOR M | 24009 AVENIDA CRESCENTA VALENCIA CA 91355 |
| DUAYNE DRAFFEN | 147 LENA AVENUE FREEPORT NY 11520 |
| DUB HOUSE | 1624 NE 7TH STREET FT LAUDERDALE FL 33304 |
| DUBARRY, MIKE | 55 STILLWATER AVE STAMFORD CT 06902 |
| DUBBERKE, RICHARD W | 2440 NORTH LAKEVIEW AVE. APT. 13E CHICAGO IL 60614 |
| DUBE, GEORGE | 125 CHASE COMMON DR NORCROSS GA 30071 |
| DUBE, GUILENE | 5944 NW 20 STREET LAUDERHILL FL 33313 |
| DUBE, MATTHEW P | 21 BALLARD ST EAST HAMPTON MA 01027 |
| DUBIN, JEREMY | 666 DUNDEE RD  STE 201 NORTHBROOK IL 60062 |
| DUBIN,DAVID G | 6323 N. SACREMENTO AVENUE APT. 3W CHICAGO IL 60659-1551 |
| DUBIN,KIMBERLY | 47 HENRY AVENUE SELDEN NY 11784 |
| DUBINSKIY, ILYA | 1577 OLYMPIC CIR WHITEHALL PA 18052 |
| DUBINSKIY, ILYA | 1577 OLYMPIC CIR        APT 6 WHITEHALL PA 18052 |
| DUBINSKY, SHAWN | 2103 N SEDGWICK CHICAGO IL 60614 |
| DUBLIN HILL | 85 DUBLIN HILL ROAD FORT ANN NY 12827 |
| DUBLIN HILL, INC | 85 DUBLIN HILL ROAD FORT ANNE NY 12827-9757 |
| DUBLIS, DAVID | 3917 B. KEDZIE AVE, APT 3S CHICAGO IL 60618 |
| DUBOIS, DANIEL | 1358 RIVER SIDE CIRCLE WELLINGTON FL 33414 |
| DUBOIS, JASON | 4060 S. MINGUS DR. CHANDLER AZ 85249 |
| DUBOIS, KELLEY C | 4544 CHEWS VINEYARD ELLICOTT CITY MD 21043 |
| DUBOIS, MARCELINE | 6846 ROYAL PALM BEACH BLVD WEST PALM BEACH FL 33412 |
| DUBOIS, TAMARA B. | 108 TROLLEY CROSSING LANE MIDDLETOWN CT 06457 |
| DUBOIS,JASON | 2204 LORD SEATON CIRCLE VIRGINIA BEACH VA 23454 |
| DUBOIS,LINDSAY M | 3900 W. BROWARD BLVD #306 FT. LAUDERDALE FL 33312 |
| DUBOIS,RYAN A | 1015 MIDWAY ROAD NORTHBROOK IL 60062 |
| DUBOIS,STEPHANIE ELYCE | 420 W BELMONT AVE 17-H CHICAGO IL 60657 |
| DUBOIS,STEPHANIE ELYCE | 9 SMITH CIR ATTLEBORO MA 02703-4525 |
| DUBON, BRYON | 736 STONE RD WINDSOR CT 06095-1037 |
| DUBON, JASON D | 7 AMARYLLIS DRIVE WINDSOR CT 06095 |
| DUBON, JOHN L. | 188 MAIN STREET KEYPORT NJ 07735 |
| DUBON, LINDA | 736 STONE RD. WINDSOR CT 06095 |
| DUBON, MOLLY | 317 CONESTOGA ST DUBON, MOLLY WINDSOR CT 06095 |
| DUBON, MOLLY | PO BOX 985 WINDSOR CT 06095 |
| DUBON,RAUL A | 7732 IRVINE AVENUE NORTH HOLLYWOOD CA 91605 |
| DUBOSE JR,PETER | 855 GARDEN COURT EASTON PA 18040 |
| DUBOSE, CHRISTOPHER | 1436 N. MAYFIELD ST. CHICAGO IL 60651 |
| DUBRIEL, DAWN | 5901 NW 71ST AVE TAMARAC FL 33321 |
| DUBROVIN, CHARLES N | 202 E. JULIA DR. VILLA PARK IL 60181 |
| DUBROW, MEREDITH | 1453 S. INDIANA AVE. CHICAGO IL 60605 |
| DUBS, DOUGLAS A | 30 JACKSON DRIVE EAST BERLIN PA 17316 |
| DUBUQUE ADVERTISER | 2966 JFK ROAD DUBUQUE IA 52002 |
| DUC TRUONG | 5301 MOONGLOW DR ORLANDO FL 32839 |
| DUCAS, ALICE | 1911-B NORTH MOHAWK CHICAGO IL 60614 |
| DUCASSI, NURI J | 1400 DE L'HERITAGE RUE SAINT- LAZARE QC J7T 2K6 CA |
| DUCASSI,NURI J | 5118 HAYES ST HOLLYWOOD FL 33021-5250 |
| DUCEY, ANNE | 3619 EAST COLORADO STREET LONG BEACH CA 90814 |
| DUCHARME MCMILLEN & ASSOCIATES INC | 6610 MUTUAL DR FORT WAYNE IN 46825 |
| DUCHARME MCMILLEN & ASSOCIATES INC | PO BOX 691175 CINCINNATI OH 45269-1175 |

| Claim Name | Address Information |
|---|---|
| DUCHARME, MCMILLEN & ASSOCIATES, INC | 200 DAY HILL ROAD EDWARD I. AMDUR WINDSOR CT 06095 |
| DUCHENE, PAUL | 6906 SW TERWILLIGER BLVD PORTLAND OR 97219 |
| DUCHESNEAU, DENNIS | 9 STANDISH DR MARLBOROUGH CT 06447 |
| DUCHIN,SUSAN | 1400 LANCASTER STREET #307 BALTIMORE MD 21231 |
| DUCHMAN, JENNIFER L. | 9230 TRADERS CROSSING APT. D LAUREL MD 20723 |
| DUCK HOUSE INC | 4651 STATE STREET MONTCLAIR CA 91763 |
| DUCK, MICHAEL C | 1125 ELM STREET BETHLEHEM PA 18018 |
| DUCKER, ERIC | 1445 ALLESANDRO ST LOS ANGELES CA 90026 |
| DUCKER, GEORGE | 617 CORONADO TERRACE    APT 20 LOS ANGELES CA 90026 |
| DUCKETT, LAURA L | 8650 N. SERVITE DRIVE MILWAUKEE WI 53223 |
| DUCKFACE INC | 121 BROOKSIDE DR SAN ANSELMO CA 94960 |
| DUCKVISION INC | 4676 S SHERMAN ST ENGLEWOOD CO 80113 |
| DUCKWORTH, JANET | 1225 HI POINT STREET LOS ANGELES CA 90035 |
| DUCLERVIL, BRITNEY | 1266 S MILITARY TRAIL  NO.548 DEERFIELD BEACH FL 33442 |
| DUCLOS,GLENDA | PO BOX 2577 GUERNEVILLE CA 95446-2577 |
| DUCOS, MARTIN | 4038 ETTORNIA DR WALNUTPORT PA 18088 |
| DUCOS, MARTIN ALBERT | 4038 ETTORNIA DR WALNUTPORT PA 18088 |
| DUDAS, IRENE | 363 E. CHURCH ELMHURST IL 60126 |
| DUDASH,AMANDA | 10625 INVERSON ST. ORLANDO FL 32825 |
| DUDDLESTON, BRIDGET | 55 E ERIE NO.4601 CHICAGO IL 60611 |
| DUDEK,MITCHELL R | 1241 FOREST AVE WILMETTE IL 60091 |
| DUDKA, NICOLE E | 552 W. BRIAR APT. #3W CHICAGO IL 60657 |
| DUDKO,OLENA | 2056 BENSON AVE. #2A BROOKLYN NY 11214 |
| DUDLEY DECARISH | 155 TRACY DRIVE VERNON CT 06066 |
| DUDLEY, BETHANY | 209 N. LAMON AVE CHICAGO IL 60644 |
| DUDLEY, CAROL E | 1811 N 47 AVE HOLLYWOOD FL 33021 |
| DUDLEY, MICHAEL P | 1811 N. 47TH AVE HOLLYWOOD FL 33021 |
| DUDLEY, RAY | 4330 NW 25TH PLACE LAUDERHILL FL 33313 |
| DUDLEY, STEVE | 321 N 188TH ST SHORELINE WA 98133 |
| DUDLEY, TINA L | 11609 TARRON AVENUE HOLLYDALE CA 90250 |
| DUDLEY,JEFFREY M | 1431 DEWEY AVENUE NORTHAMPTON PA 18067 |
| DUDLEY,PAULA | 6003 BARKLEY COURT MCHENRY IL 60050 |
| DUDLEY,SYLVIA | 2410 NW 28 TER FORT LAUDERDALE FL 33311 |
| DUDLEY,TINA | 11609 TARRON AVENUE HOLLYDALE CA 90250 |
| DUDLEY,TINA L | 11609 TARRON AVENUE HOLLY PARK CA 90250 |
| DUDONES, JILL | 2310 S CANAL ST    NO.305 CHICAGO IL 60616 |
| DUDZINSKI, ANDRZEJ | PO BOX 1 GILBERTSVILLE NY 13776 |
| DUEBEN, ALEXANDER B | 17830 MAGNOLIA BLVD  NO.14 ENCINO CA 91316 |
| DUEMAS DELIVERY SERVICE LLC | 2305 S MT PROSPECT RD DES PLAINES IL 60018 |
| DUEN, BENJAMIN | 1608 LAKE RHEA DR WINDERMERE FL 34786 |
| DUENAS,JULIO A | 13608 68 ST NORTH WEST PALM BEACH FL 33412 |
| DUERBECK,SCOTT | 1 CHRIS COURT BALTIMORE MD 21244 |
| DUERSON, ADAM | 522A HENRY ST APT 3 BROOKLYN NY 112312810 |
| DUETSCH NEWS AGENCY | 115 MADONNA LA NEWBURY PARK CA 91320 |
| DUEWEL, KELLY R | 24W 724 BLACKSTONE CT. NAPERVILLE IL 60540 |
| DUFENDACH,KELSEY M | 3730 HONY CREEK AVE ADA MI 49301 |
| DUFF & PHELPS | ATTN: BOB HERMAN 311 S. WACKER DR. SUITE 4200 CHICAGO IL 60606 |
| DUFF AND PHELPS LLC | 12595 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| DUFF MEDIA INC | 631 N OAKLAWN ELMHURST IL 60126 |

| Claim Name | Address Information |
| --- | --- |
| DUFF, CYRUS | 69 GRENNAN RD WEST HARTFORD CT 06107 |
| DUFF, F. ELLEN | 1145 W. MONROE ST. CHICAGO IL 60607 |
| DUFF-CAMPBELL, REBECCA | 2509 NORTH LAWNDALE CHICAGO IL 60647 |
| DUFF-HUDKINS, BRADLEY | 5113 FARMSLEY CT. OAK FOREST IL 60452 |
| DUFFER, ROBERT | 4843 N TROY ST #2A CHICAGO IL 60625 |
| DUFFER, ROBERT T | 4843 N TROY ST  2A CHICAGO IL 60625 |
| DUFFIE,SEAN T | 1366 NW 16TH ST PEMBROKE PNES FL 330282729 |
| DUFFIELD,MICHAEL | 2008 WINDYS RUN ROAD BALTIMORE MD 21228 |
| DUFFNEY, CORDELIA M | 27 PALMER ST DANIELSON CT 06239 |
| DUFFY ATKINS | 2501 W. BRADLEY PLACE WGN-TV CHICAGO IL 60618 |
| DUFFY ROSTAN DESIGN INC | 1922 W NEWPORT AVE CHICAGO IL 60657 |
| DUFFY'S ELECTRIC BOAT | 17260 MUSKRAT AVENUE ADELANTO CA 92301 |
| DUFFY'S TRACTORS & LAWN EQUI | 15433 FALLS ROAD SPARKS MD 21152 |
| DUFFY, CATHERINE | 7344 N RIDGE BL CHICAGO IL 60645 |
| DUFFY, CATHRINE E | 4 KEMSWICK DR STONY BROOK NY 11790 |
| DUFFY, JAMES | 1831 4TH AVE. #A STERLING IL 61081 |
| DUFFY, JAMES | 1831 4TH AVE. NO.A STERLING IL 61081 |
| DUFFY, KEVIN P | 8622 BEATRICE LANE BATH PA 18014 |
| DUFFY, KEVIN PETER | 8622 BEATRICE LN BATH PA 18014 |
| DUFFY, LAURA | 43 BOONE TRAIL SEVERNA PARK MD 21146 |
| DUFFY, NOREEN | 5351 N. EAST RIVER RD. NO.602 CHICAGO IL 60656 |
| DUFFY, PATRICK | 15153 BURBANK BLVD    NO.8 VAN NUYS CA 91911 |
| DUFFY,CECILIA | 236 VANDERBURGH AVE RUTHERFORD NJ 07070-1832 |
| DUFFY,CHRISTOPHER J. | 1401 S. STATE ST. #2107 CHICAGO IL 60605 |
| DUFFY,ROBIN | 29105 MARILYN DRIVE CANYON COUNTRY CA 91387 |
| DUFFY-ROSTAN, MEGAN M | 415 W. SUPERIOR AVE. #4 CHICAGO IL 60654 |
| DUFOUR, JEFF | 2120 VERMONT AVE NW NO 5 WASHINGTON DC 20001 |
| DUFRESNE, BETHE | PO BOX 93 OLD MYSTIC CT 06372 |
| DUFRESNE, CHRISTOPHER J | 15036 AVENUE DE LAS FLORES CHINO HILLS CA 91709 |
| DUFRESNE,JESSICA | 1 N. HENRY STREET VALLEY STREAM NY 11580 |
| DUGAN, CHRISTOPHER J | 3142 N SAWYER  AVE CHICAGO IL 60618 |
| DUGAN, JUDITH | 403 N BRONSON AVE LOS ANGELES CA 90004 |
| DUGAN, TIM | 430 ESSEX RD. KENILWORTH IL 60043 |
| DUGAN,ROBERT,C | C/O VICTOR  YANNACONE PO DRAWER 109 PATCHAUGE NY 11772 |
| DUGAS, JOLIE Y | 4548 CHANTILLY DRIVE NEW ORLEANS LA 70126 |
| DUGASON, EDDY | 1612 MONTVIEW STREET ORLANDO FL 32805 |
| DUGAZON, CHESNER | 6506 VERNON ST. ORLANDO FL 32818 |
| DUGAZON, LOUVENS | 3821 RAVENWOOD AVE. ORLANDO FL 32839 |
| DUGAZON, MARC-ARTHUR | 7906 ARABIAN PLACE ORLANDO FL 32818 |
| DUGAZON, MARSO | 3821 RAVENWOOD AVENUE ORLANDO FL 32839 |
| DUGAZON, YVON | 1724 NEEDLEWOOD LANE ORLANDO FL 32818 |
| DUGGAN, ERIN | 15 NORTH WAY CHAPPAQUA NY 10514 |
| DUGGAN, SEAN | 1471 MERIDIAN PL  NW WASHINGTON DC 20010 |
| DUGGAN, SEAN P | 2D CRAMER WOODS DRIVE MALTA NY 12020 |
| DUGGAN, TIMOTHY J | 405 LONDON COMPANY WAY WILLIAMSBURG VA 23185 |
| DUGGINS, DAVID | 4805 SW 41ST STREET NO.204 HOLLYWOOD FL 33023 |
| DUGINSKI, PAUL A | 19372 SUNRAY LANE UNIT 206 HUNTINGTON BEACH CA 92648 |
| DUGUAY, LYNNE B | 18 WHIRLAWAY BLVD GANSEVOORT NY 12831 |
| DUGUE, DANIELLE A | 569 MORNINGSIDE DRIVE GRETNA LA 70056 |

| Claim Name | Address Information |
|---|---|
| DUHANEY, SHAWN A | 40 DANIEL BLVD BLOOMFIELD CT 06002 |
| DUHART, GEORGE | 45 PARKVIEW DR SOUTH WINDSOR CT 06074 |
| DUHART,EDMOND,J | 5445  NW  177 TERR OPA LOCKA FL 33055 |
| DUHON, STEPHANIE | 1711 ABELL FIELD LN APT 1513 SUGAR LAND TX 77478 |
| DUHON, SYLVIA L | 105 CUMBERLAND AVENUE HAMPTON VA 23669 |
| DUITCH,DAVID M. | 4835 STONY FORD DRIVE DALLAS TX 75287 |
| DUJARDIN, PETER R | 88 HOPKINS ST NEWPORT NEWS VA 23601 |
| DUJARDIN, TRACEY D | 88 HOPKINS STREET NEWPORT NEWS VA 23601 |
| DUJMOVICH, STEVE | 732 GOVERNOR RD VALPARAISO IN 46385 |
| DUKE ENERGY | 1100 W 2ND ST BLOOMINGTON IN 47403 |
| DUKE ENERGY | PO BOX 740263 CINCINNATI OH 45274-0263 |
| DUKE ENERGY | PO BOX 740399 CINCINNATI OH 45274-0399 |
| DUKE ENERGY | PO BOX 740414 CINCINNATI OH 45274-0414 |
| DUKE ENERGY | P.O. BOX 9001076 LOUISVILE KY 40290-1076 |
| DUKE ENERGY | PO BOX 9001076 LOUISVILLE KY 40290-1076 |
| DUKE ENERGY | PO BOX 9001084 LOUISVILLE KY 40290 |
| DUKE OF YORK MOTEL       R | 508 WATER ST GRAFTON VA 23692 |
| DUKE REALTY CORPORATION | RE: ST. LOUIS 2250 BALL DR. 600 E. 96TH STREET, SUITE 100 INDIANAPOLIS IN 46240 |
| DUKE REALTY LIMITED PARTNERSHIP | 2250 BALL DRIVE, LAKESIDE 3 LAKESIDE CROSSING MARYLAND HEIGHTS MO 62146 |
| DUKE REALTY LIMITED PARTNERSHIP | RE: ST. LOUIS 2250 BALL DR. 520 MARYVILLE CENTRE DRIVE, SUITE 200 ST. LOUIS MO 63141-5819 |
| DUKE REALTY LP | 635 MARYVILLE CENTER DRIVE, STE 200 ST. LOUIS MO 63141-5819 |
| DUKE REALTY LP | 600 E 96TH ST  STE 100 LEASE LTRIBRE01 INDIANAPOLIS IN 46240 |
| DUKE REALTY LP | 6133 N RIVER RD  SUITE 200 ROSEMONT IL 60018 |
| DUKE REALTY LP | 75 REMITTANCE DRIVE STE 3205 CHICAGO IL 60675-3205 |
| DUKE REALTY LP | 75 REMITTANCE DRIVE STE 3205 LEASE LACMETE01 CHICAGO IL 60675-3205 |
| DUKE REALTY, LP | RE: ST. LOUIS 2250 BALL DR. 75 REMITTANCE DR. SUITE 3205 CHICAGO IL 60675-3205 |
| DUKE YORK ROAD, LLC C/O DUKE REALTY | CORP. 2000 YORK RD SUITES 114-121, 125 OAK BROOK IL 60524 |
| DUKE YORK ROAD, LLC C/O DUKE REALTY | CORP., RE: OAK BROOK 2000 YORK RD ATTN: VICE PRESIDENT - PROPERTY MGMT 6133 NORTH RIVER ROAD, SUITE 200 ROSEMONT IL 60018 |
| DUKE YORK ROAD, LLC C/O DUKE REALTY L.P. | RE: OAK BROOK 2000 YORK RD ATTN: ACCOUNTS RECEIVABLE, PBYRK001 600 E. 96TH STREET, SUITE 100 INDIANAPOLIS IN 46240 |
| DUKE, HYE-YONG | 1748 BLOSSOM TRAIL PLANO TX 75074 |
| DUKE,LORI SCHIRO | 1601 FORSHEY STREET METAIRIE LA 70001 |
| DUKE,PRISCILLA | 4752 21ST ROAD N APT 7 ARLINGTON VA 22207 |
| DUKE,R DAVID | 1601 FORSHEY METAIRIE LA 70001 |
| DUKE-WRIGHT, CLEO | 8 JAY BEE DR BLOOMFIELD CT 06002 |
| DUKES, ANTHONY | 6425 S. WINCHESTER AVE. CHICAGO IL 60636 |
| DUKES, MYRON | PO BOX 51228 CHICAGO IL 606510228 |
| DULANEY, EDWARD | 33-25 76 ST APT. 4G JACKSON HEIGHTS NY 11372 |
| DULANY, WILLIAM B | 127 EAST MAIN STREET WESTMINSTER MD 21157 |
| DULCE AHUMADA | 673 JACKMAN AVE SYLMAR CA 913425433 |
| DULEN, DAVID J | 1012 PINE ST. FOX RIVER GROVE IL 60021 |
| DULLAGHAN, PENELOPE | 805 TERRACE DRIVE WINONA LAKE IN 46590 |
| DULLUM, JULIANNA | 14006 BAMA COURT ORLANDO FL 32826 |
| DULUTH NEWS TRIBUNE | 424 WEST FIRST STREET DULUTH MN 55802 |
| DULUTH NEWS-TRIBUNE | 424 W. FIRST ST. ATTN: LEGAL COUNSEL DULUTH MN 55802 |
| DULUTH NEWS-TRIBUNE | F2 DULUTH MN 55802 |
| DUMAIS, MICHAEL | 255 HIGH ST DUMAIS, MICHAEL NEW BRITAIN CT 06051 |

| Claim Name | Address Information |
|---|---|
| DUMAIS, MICHAEL | 255 HIGH ST *PARTS AMERICA-NEWBRITE PLAZA NEW BRITAIN CT 06051-1021 |
| DUMANSKY, SOFIA | 102 FAITH ROAD NEWINGTON CT 06111 |
| DUMARSAIS, DAPHNE | 9089 SW 1ST RD BOCA RATON FL 33428 |
| DUMARSAIS, JOHANE | 9089 SW 1ST RD BOCA RATON FL 33428 |
| DUMAS, ALEXANDER | 3180 N LAKESHORE 22 E CHICAGO IL 60657 |
| DUMAS, CHAVETTE D | 111 N. EUCALYPTUS APT#25 INGLEWOOD CA 90301 |
| DUMAS, DEVICA | 1500  NW  77TH WAY PEMBROKE PINES FL 33024 |
| DUMAS, FELICE | 374 N. AVERS CHICAGO IL 60624 |
| DUMAS,KATHERINE T | 8033 SUNSET BLVD APT #139 HOLLYWOOD CA 90046 |
| DUMAY, RAYNALD | 6852 NW 29TH ST SUNRISE FL 33313 |
| DUME, JONATHAN | 1071 NW 141ST STREET NORTH MIAMI FL 33168 |
| DUMERVIL, MOISE | 4001 NW 66TH AVE HOLLYWOOD FL 33024 |
| DUMLER,CHRISTIE A | 3800 PLUM SPRING LANE ELLICOTT CITY MD 21042 |
| DUMONT CABLEVISION  A9 | P.O. BOX 349 DUMONT IA 50625 |
| DUMOSTIL,YOLE | 525 NW 48TH AVE DELRAY BEACH FL 33445 |
| DUMOUCHEL PAPER CO | PO BOX 1185 WATERBURY CT 06721 |
| DUMPALA, SUNIL K | 2828 W LINCOLN AVE APT #126 ANAHEIM CA 92801 |
| DUN & BRADSTREET | 725 S FIGUEROA STREET, SUITE 1600 LOS ANGELES CA 90017 |
| DUN & BRADSTREET | 75 REMITTANCE DRIVE STE 1793 CHICAGO IL 60675-1793 |
| DUN & BRADSTREET | ATTN: AMY SMITH 3445 PEACHTREE ROAD N.E. ATLANTA GA 30326 |
| DUN & BRADSTREET | BUSINESS EDUCATION SERVICES PO BOX 71186 CHICAGO IL 60694 |
| DUN & BRADSTREET | BUSINESS EDUCATION SERVICES PO BOX 95678 CHICAGO IL 60694-5678 |
| DUN & BRADSTREET | BUSINESS REFERENCE SERVICES PO OX 75918 CHICAGO IL 60675-5918 |
| DUN & BRADSTREET | PO BOX 75434 CHICAGO IL 60675-5434 |
| DUN & BRADSTREET | P O BOX 75542 CHICAGO IL 60675-5542 |
| DUN & BRADSTREET | PO BOX 75977 CHICAGO IL 60675-5977 |
| DUN & BRADSTREET | RECEIVABLE MANAGEMENT SVCS PO BOX 8500-55028 PHILADELPHIA PA 19178-5028 |
| DUNAGAN,SCOTT R | 1300 WEST OLIVE AVENUE FULLERTON CA 92833 |
| DUNAGIN, R RALPH JR | 609 WORTHINGTON DRIVE WINTER PARK FL 32789 |
| DUNAJEWSKI, JERZY | 1023 ANGELA COURT SCHAUMBURG IL 60173 |
| DUNAWAY, HILDEGARD M. | 3500 HOLLINGSWORTH WILLIAMSBURG VA 23188 |
| DUNAWAY, JOHN A., JR. | 3500 HOLLINGSWORTH WILLIAMSBURG VA 23188 |
| DUNAWAY, TIM | 420 NE 45 COURT FORT LAUDERDALE FL 33334 |
| DUNBAR ALARM SYSTEMS | P O BOX 333 BALTIMORE MD 21203 |
| DUNBAR ARMORED | 50 SHILLING ROAD NO INFORMATION HUNT VALLEY MD 21031 |
| DUNBAR ARMORED INC | 50 SCHILLING ROAD HUNTVALLEY MD 21031 |
| DUNBAR ARMORED INC | P O BOX 333 BALTIMORE MD 21203 |
| DUNBAR ARMORED INC | PO BOX 64115 BALTIMORE MD 21264-4115 |
| DUNBAR ARMORED INC. | 71 5TH AVE NEW YORK NY 100033004 |
| DUNBAR ARMORED SECURITY | 50 SCHILLING ROAD RUSSELL E. DANIELS HUNT VALLEY MD 21031 |
| DUNBAR BANKPAK | PO BOX 333 BALTIMORE MD 21203 |
| DUNBAR BANKPAK | PO BOX 333 BALTIMORE MD 21221 |
| DUNBAR, DERRICK | 2920 NW 56TH AVE      APT 408 LAUDERHILL FL 33313 |
| DUNCAN CABLE TV | 48 SUNNY KNOLL DRIVE ATTN: LEGAL COUNSEL WILMINGTON VT 05363 |
| DUNCAN HOLLIS | 72 WYNNEDALE ROAD NARBERTH PA 19072 |
| DUNCAN STEWART | 14141 HEREFORD ST WESTMINSTER CA UNITES STATES |
| DUNCAN TURNER | 1532 E VALLEY RD MONTECITO CA 93108 |
| DUNCAN, ALLAN H | 2751 NW 87 AVE CORAL SPRINGS FL 33065 |
| DUNCAN, BARBARA | 7 FROG POND RD HUNTINGTON STATION NY 11746 |

| Claim Name | Address Information |
|---|---|
| DUNCAN, CHERYL L | 145 SW 13TH AVENUE DELRAY BEACH FL 33444 |
| DUNCAN, DONNA M | 5776 NW 56TH MANOR CORAL SPRINGS FL 33067 |
| DUNCAN, DWAYNE | 49 VERNON PL STAMFORD CT 06902 |
| DUNCAN, DWIGHT W | 345 SKY VALLEY STREET CLERMONT FL 34711 |
| DUNCAN, GREG J | 25 VEGA CT IRVINE CA 926174112 |
| DUNCAN, GREG J | 2751 BROADWAY AV EVANSTON IL 60201 |
| DUNCAN, JEFF | 1082 BEECHER AVE GALESBURG IL 61401 |
| DUNCAN, JEFFREY | 3745 W 86TH PLACE CHICAGO IL 60652 |
| DUNCAN, LORI | 1349 W WOLFRAM CHICAGO IL 60657 |
| DUNCAN, PATRICK J | 6056 CREEK ROAD SLATINGTON PA 18080 |
| DUNCAN, RONALDO A | 5600 NW 16TH ST LAUDERHILL FL 33313 |
| DUNCAN, SHAKIM L | 2770 SOMERSET DR APT 414 LAUD LAKES FL 333119452 |
| DUNCAN, SHARON | PO BOX 1586, 8 ACCOUNTANTS CIRCLE SENECA SC 29678 |
| DUNCAN, TAMARA | 2329 SAINT ELMO AVE MEMPHIS TN 38127 |
| DUNCAN, ZACHARY J. | 104 MAYFIELD DR. SANFORD FL 32771 |
| DUNCAN,AMY E. | 400 MCCLURG CT. APT. 1314 CHICAGO IL 60611 |
| DUNCAN,DUSTIN A | 5801 FOX LAKE ROAD MCHENRY IL 60051 |
| DUNCAN,DWAINE | 1695 LEE RD APT E203 WINTER PARK FL 327892258 |
| DUNCAN,GRACE | 4201 W. ADDISON BASEMENT CHICAGO IL 60641 |
| DUNCAN,PAULA E | 6820 S. OGLESBY AVENUE APT #407 CHICAGO IL 60649 |
| DUNCAN,RUSSELL | 415 WASHINGTON BLVD. OAK PARK IL 60302 |
| DUNCAN-RICKETTS,YVONNE | 2770 SOMERSET DR. #414 LAUDERDALE LAKES FL 33322 |
| DUNCANTEL JR,ELBERT L | 414 EAST 182ND STREET CARSON CA 90746 |
| DUNDALK EAGLE | 4 N CTR PL DUNDALK MD 21222 |
| DUNDALK EAGLE | PO BOX 8936 DUNDALK MD 21222 |
| DUNDEE TOWNSHIP PK DIST SENIOR CENTER | MS. MARY STALLINGS 665 BARRINGTON AVE. CARPENTERSVILLE IL 60110 |
| DUNDON, RIAN | 722 4TH AVE NO 3 BROOKLYN NY 11232 |
| DUNDORE, WILLIAM A | 1652 HUNTINGTON DRIVE APT#A SOUTH PASADENA CA 91030 |
| DUNES MANOR HOTEL | 1908 MANOR GROVE ROAD ANNAPOLIS MD 21401 |
| DUNFORD, DAVID | 5 E COTTON HILL RD DUNFORD, DAVID NEW HARTFORD CT 06057 |
| DUNFORD, DAVID | 5 E COTTON HILL RD NEW HARTFORD CT 06057-3507 |
| DUNGCA, LAWRENCE C | 3344 N TROY ST CHICAGO IL 60618 |
| DUNHAM, ASHLEY M | 9410 BRANTFIELD COURT HOUSTON TX 77095 |
| DUNHAM, BRIDGET | 1813 N. DAYTON ST. CHICAGO IL 60614 |
| DUNHAM, MICHAEL BERNARD | 497 WILMOT AVE BRIDGEPORT CT 06607 |
| DUNHAM,CHRISTINE | 25 BARNSLEY COURT MOUNT SINAI NY 11766 |
| DUNIGAN, FRANK L | 1645 WEST LEMOYNE CHICAGO IL 60622 |
| DUNIVAN,KRISTINE | 523 W 12TH ST APT 203 KC MO 64105 |
| DUNKEL,TOM | 4425 WICKFORD ROAD BALTIMORE MD 21210 |
| DUNKERLEY, PATRICIA | 2275 MAIN STREET W BARNSTABLE MA 02668 |
| DUNKERTON TELEPHONE COOP. A8 | P. O. BOX 188 DUNKERTON IA 50626 |
| DUNKIN BRANDS, INC., AS MASTER SERVICER | AND DB ADFUND ADMINISTRATOR LLC ATTN: GENERAL COUNSEL 130 ROYALL STREET CANTON MA 02021 |
| DUNKIN DONUTS | 20 WESTPORT RD NEWS AMERICA WILTON CT 06897-4549 |
| DUNKIN DONUTS | 450 NEW PARK AVE WEST HARTFORD CT 06110 |
| DUNKIN DONUTS | 503 WINDSOR AVE WINDSOR CT 06095 |
| DUNKIN DONUTS | 601 2ND AVENUE NEW YORK NY 10016 |
| DUNKIN DONUTS | 6215 S ORANGE AVE ORLANDO FL 32806 |
| DUNKIN DONUTS | 6215 S ORANGE AVE ORLANDO FL 32822 |

| Claim Name | Address Information |
| --- | --- |
| DUNKIN DONUTS | AKBAR BADRUDDIN 1109 MAPLE AVE LISLE IL 60532 |
| DUNKIN DONUTS          R | 1347 RICHMOND RD WILLIAMSBURG VA 23185 |
| DUNKIN' BRANDS, INC. | 101 MERRITT 7 CORP PARK 3TH FLOOR NORWALK CT 06851 |
| DUNKLEY, KENRICK OMAR | 10037 WINDING LAKES RD  APT 204 SUNRISE FL 33351 |
| DUNLAP | 1179 GANADOR CIR PALM SPRINGS CA 92262 |
| DUNLAP, ANNE M | 950 MCGREGOR WAY MAITLAND FL 32751 |
| DUNLAP, COURTNEY | 2549 N HALSTED ST #2C CHICAGO IL 606142307 |
| DUNLAP, COURTNEY | 536 W. ARLINGTON NO.110 CHICAGO IL 60614 |
| DUNLAP, KAREN L | 1015 GOTWALT DR. OVIEDO FL 32765 |
| DUNLAP,BRIAN J | 439 CHAIN O'HILLS ROAD COLONIA NJ 07067 |
| DUNLAP,SHARWNICE | 661 N. AUSTIN CHICAGO IL 60644 |
| DUNLEAVY, MARK | 9832 S. 49TH AVE. OAK LAWN IL 60453 |
| DUNLEVY, LYNN L | BOX 305 URBANNA VA 23175 |
| DUNLOP, DOMINIC PATRICK | 177/62 NAKHON LUANG 1 SOI AMON NANG LINCHEE BANGKOK 10120 THAILAND |
| DUNMAR MOVING SYSTE | 8030 WHITEPINE RD RICHMOND VA 23237 |
| DUNMIRE,JANET M | 413 ALBACORE DRIVE YORKTOWN VA 23692 |
| DUNMORE, GEORGE R | 4820 S. LANGLEY AVE. CHICAGO IL 60615 |
| DUNMORE, SOLOMON | 1809 SW 10TH ST. # 2 FT. LAUDERDALE FL 33312 |
| DUNN EDWARDS PAINTS | 2001 S HOOVER LOS ANGELES CA 90007 |
| DUNN EDWARDS PAINTS | 4885 E 52ND PLACE LOS ANGELES CA 90040 |
| DUNN EDWARDS PAINTS | P O BOX 30389 LOS ANGELES CA 90030 |
| DUNN III, JOHN | 1645 N FRANCISCO AVE CHICAGO IL 60645 |
| DUNN RITE CASUAL FURNITURE $ | 7448 SPRINGFIELD AVE SYKESVILLE MD 21784 |
| DUNN SOLUTIONS GROUP | 4301 W TOUHY AVENUE LINCOLNWOOD IL 60646 |
| DUNN TWIGGAR COMPANY LLC | 1665 VALLEY CENTER PKWY  STE 110 BETHLEHEM PA 18017 |
| DUNN TWIGGER COMPANY, LLC | 1665 VALLEY CENTER PKWY, SUITE 110 BETHLEHEM PA 18017 |
| DUNN'S FARM MARKET | 59 PEACH DR NEW RINGGOLD PA 17960-9681 |
| DUNN, ALAN | 624 VERSAILLES DRIVE HUNTSVILLE AL 35803 |
| DUNN, ALAN D | 624 VERSAILLES DRIVE HUNTSVILLE AL 35803 |
| DUNN, ALEX | 2010 W. POTOMAC AVE UNIT C CHICAGO IL 60622 |
| DUNN, ALEX | 3245 ROBINCREST DR NORTHBROOK IL 600625124 |
| DUNN, ASHLEY S | 364 NOREN STREET LA CANADA CA 91011 |
| DUNN, BRIAN D | 1745 SELBY AVEUNE #1 LOS ANGELES CA 90024 |
| DUNN, DANIEL J | 934 2ND ST  NO.4 SANTA MONICA CA 90403 |
| DUNN, ELAINE | 25 LONGFELLOW ROAD CAMBRIDGE MA 02138 |
| DUNN, GABRIELLE | 11250 RENAISSANCE RD COOPER CITY FL 33026 |
| DUNN, JAMES C | 500 NE 58TH STREET MIAMI FL 33137 |
| DUNN, JENNIFER R | 818 N. HYER ST. ORLANDO FL 32803 |
| DUNN, JOHNADENE M | 7457 SKYLINE DRIVE STANTON CA 90680 |
| DUNN, JOSEPH A | 429 BENTWOOD DRIVE LEESBURG FL 34748 |
| DUNN, JOSEPH F | 422 S CATHERINE LAGRANGE IL 60525 |
| DUNN, KARLA | 3008 W JACKSON CHICAGO IL 60612 |
| DUNN, KIMBERLY C | 4555 WASHINGTON RD APT 23E COLLEGE PARK GA 30349 |
| DUNN, LOUIS | 281 WEST I STREET BENICIA CA 94510 |
| DUNN, MARY K | 5134 STONE SHOP CIRCLE OWINGS MILLS MD 21117 |
| DUNN, MATHEW L | 2421 S BROWN AVENUE ORLANDO FL 32806 |
| DUNN, MICHAEL | 1505 W. HURON ST. APT. G CHICAGO IL 60642 |
| DUNN, MICHAEL A | 4400 MORGAN ROAD SUITLAND MD 20746 |
| DUNN, MICHAEL M | 422 S. CATHERINE LA GRANGE IL 60525 |

| Claim Name | Address Information |
| --- | --- |
| DUNN, NANCY | 3 BARGATE RD CLINTON CT 06413-2401 |
| DUNN, RACHEL | 4656 OAKGROVE CIRCLE LOS ANGELES CA 90041 |
| DUNN, SAMANTHA E | 1204 SERVIER ROAD COOL CA 95614 |
| DUNN, SHEILA | 422 S. CATHERINE LAGRANGE IL 60525 |
| DUNN, STEPHEN D | 153 TIMROD ROAD MANCHESTER CT 06040 |
| DUNN, STEPHEN VINCENT | 1600 S JOYCE ST  APT 1707 ARLINGTON VA 22202 |
| DUNN, SUSAN | 71 BAXTER ROAD WILLIAMSTOWN MA 01267 |
| DUNN, TERRENCE E | 1010 WASHINGTON AVE SANTA MONICA CA 90403 |
| DUNN, WENDY | 211 E BLUEWATER EDGE DR EUSTIS FL 32736 |
| DUNN, WILLIAM | 3251 S. STEWART B CHICAGO IL 60616 |
| DUNN,CHRISTOPHER | 150 WEST 16TH STREET DEER PARK NY 11729 |
| DUNN,JACLYN D | 1201 CRESTLINE COURT EL DORADO HILLS CA 95762 |
| DUNN,JAMIE N | 38 TRUMAN STREET NORWALK CT 06854 |
| DUNN,MATHEW | |
| DUNN,MICHAEL JAMES | 6560 MONTEZUMA ROAD 307 SAN DIEGO CA 92115 |
| DUNN,SHARON | 2575 TRACT ROAD FAIRFIELD PA 17320 |
| DUNNE CLEANING SPECIAL | 1926 PORTSMOUTH WESTCHESTER IL 60154 |
| DUNNE, BILL | 307 KENMORE ELMHURST IL 60126 |
| DUNNE, LEO J | 1343 BUCKINGHAM ROAD GROSSE POINTE MI 48230 |
| DUNNE, MARY JAYNE | 1101 W GRACE ST #1 CHICAGO IL 606132813 |
| DUNNE, PATRICK J | 82 SANDY BEACH ROAD ELLINGTON CT 06029 |
| DUNNE, SUSAN | 82 SANDY BEACH ROAD ELLINGTON CT 06029 |
| DUNNE, TERA | 1005 SHAWNEE CT. HARVARD IL 60033 |
| DUNNE,DESIREE A | 425 EAST 80TH STREET APT. 5B NEW YORK NY 10021 |
| DUNNE,MICHAEL | 120 N. FIRST STREET SAYVILLE NY 11782 |
| DUNNING, JAMES | 5141 W. GROVE RD. PALATINE IL 60067 |
| DUNNING,KRISTA LYNN | 225 BRANDON ROAD TOWSON MD 21212 |
| DUNNING,TINA L | 443 N FREDERIC STREET BURBANK CA 91505 |
| DUNOIS, LUCKNER | 4200 NW 88TH AVE  NO.414 SUNRISE FL 33351 |
| DUNPHY, ROBERT | 6840 LITTLEWOOD COURT SYKESVILLE MD 21784 |
| DUNPHY, ROSE MARIE | 22 MARIA COURT HOLBROOK NY 11741 |
| DUNSEITH, LES M | 2521 NELSON AVENUE UNIT #1 REDONDO BEACH CA 90278 |
| DUNSKY, MARDA | 9533 LARAMIE AVENUE SKOKIE IL 60077 |
| DUNSTER,JOHN M | 189 FISHING TRAIL STAMFORD CT 06903 |
| DUNSTON, ELISE | 1723 UNION ST., APT 5 SCHENECTADY NY 12309 |
| DUNSTON, SHAWN | PO BOX 1804 FREMONT CA 94538 |
| DUNTON, DAVID J | 640 MILL STREET PALMERTON PA 18071 |
| DUNTON, DEBORAH | 216 N SAINT GEORGE ST ALLENTOWN PA 18104 |
| DUO COUNTY TELECOM AKA CUMBERLAND CELLUR | 2150 N. MAIN ST., P.O. BOX 80 ATTN: LEGAL COUNSEL JAMESTOWN KY 42629 |
| DUPAGE COUNTY COLLECTOR | BILL PAYMENT CENTER CAROL STREAM IL 60197 |
| DUPAGE DUPLI-PRINT INC. | 5680 BRIDGETON CT PALM HARBOR FL 346853131 |
| DUPITAS JR, AURELIO V | 4331 GATEWAY AVE APT #1 LOS ANGELES CA 90029 |
| DUPLESSY, DUPLESSE | 510 24TH AVE N     APT 402 LAKEWORTH FL 33460 |
| DUPLEX, CHRISTOPHER J | 745 HASTINGS RANCH DR PASADENA CA 91107 |
| DUPONT,MARGARET | 105 HOMESTEAD STREET MANCHESTER CT 06040 |
| DUPONT,RONALD J | THE YACHT AND TENNIS CLUB OF ST. PETE 9495 BLIND PASS RD. ST. PETE BEACH FL 33706 |
| DUPOR, LILLIAN M | 6060 EASTOVER DRIVE NEW ORLEANS LA 70128 |

| Claim Name | Address Information |
|---|---|
| DUPREE, DOURETHIA | 7554 S. KING DR. CHICAGO IL 60619 |
| DUPREE, HILMA | PURITAN DR DUPREE, HILMA BLOOMFIELD CT 06002 |
| DUPREE, HILMA | 5 PURITAN DR BLOOMFIELD CT 06002 |
| DUPREY, DENNIS M | 29 TERRACE ROAD WEST HARTFORD CT 06107 |
| DUPREY, FRED | 3123  55TH CT. KENOSHA WI 53144 |
| DUPREY, WENDY E | 14 PINE STREET POQUOSON VA 23662 |
| DUPREZ,ELIZABETH A | 228 LARCH LANE SMITHTOWN NY 11787 |
| DUPUIS JR, RAYMOND J | 86 BALD HILL RD TOLLAND CT 06084 |
| DUPUIS, RAYMOND | BALD HILL RD DUPUIS, RAYMOND TOLLAND CT 06084 |
| DUPUIS, ROBERT | 95 BRENTWOOD TR ELGIN IL 60120 |
| DUPUY, CHRISTINA | 1644 1/2 MOHAWK ST LOS ANGELES CA 90026 |
| DUPUY, LISA | 6001 CANYONSIDE RD LA CRESCENTA CA 91214 |
| DUPUY,JOSEPH | 1862 N.W. 11 CIR POMPANO BEACH FL 33069 |
| DUQUE, ANA | 1305 PARK DR CASSELBERRY FL 32707-3507 |
| DUQUE, LEON | 1305 PARK DR CASSELBERRY FL 32707- |
| DUQUE, LEON | 1305 PARK DR     2208 CASSELBERRY FL 32707 |
| DUQUE, LUCERO | P. O. BOX 453704 KISSIMMEE FL 34745- |
| DUQUE, LUCERO Q | PO BOX 453704 KISSIMMEE FL 34741 |
| DUQUE,NORMA | 86 OXFORD AVENUE SADDLE BROOK NJ 07663 |
| DUQUE-LOAIZA,MARTHA | 45 MARSELLUS PLACE GARFIELD NJ 07026 |
| DURAN, JOSEPH | 6439 ORANGE STREET  NO.7 LOS ANGELES CA 90048 |
| DURAN, SALVADOR | 6937 COLBATH AVE VAN NUYS CA 91405 |
| DURAN,JESUS | 17043 E. ALCROSS ST. COVINA CA 91722 |
| DURAN,MARIANA E | 1625 S. MILLER STREET CHICAGO IL 60608 |
| DURAN,PEDRO | 3952 GLEASON STREET LOS ANGELES CA 90063 |
| DURAN,RUBEN | 135 BOB STREET MONROVIA CA 91016 |
| DURAND, BRIAN | 1137 S. WISCONSIN OAK PARK IL 60304 |
| DURAND, DEBORA | 9 WALKER DR PO BOX175 DURAND, DEBORA QUINEBAUG CT 06262 |
| DURAND, DEBRA L | PO BOX 175 QUINEBAUG CT 06262 |
| DURANT JR, DANIEL | 182 MCKEE STREET MANCHESTER CT 06040 |
| DURANT JR, DANIEL | 93 CLINIC DR APT B2 *BROOKS DRUG  ALLEN ST NEW BRITAIN CT 06051-4009 |
| DURANT, KAREN V | 508 ORCHARD STREET BALTIMORE MD 21201 |
| DURANT, RENEE F | 7873 CARLTON ARMS RD  APT D INDIANAPOLIS IN 46256 |
| DURANT, THERESA | 2820 SOMERSET DRIVE # O102 LAUDERDALE LAKE FL 33311 |
| DURANTE DELIVERY SERVICE | 202 N POPLAR ST N MASSAPEQUA NY 11758 |
| DURASOFT SYSTEMS INC | 522 BRICK BLVD BRICK NJ 08723-6006 |
| DURAZO, ARMANDO R | 701 WEST IMPERIAL HIGHWAY APT. #601 LA HABRA CA 90631 |
| DURAZO,WENDY L | 408 E. COLORADO BLVD ARCADIA CA 91006 |
| DURAZZO,ANTHONY S | 1353 SWEETBRIAR LANE BEL AIR MD 21014 |
| DURBIN, WILLIAM ANDREW | DBA E-PONIES .COM 1432 BEAVER ST SEWICKLEY PA 15143 |
| DURBIN, WILLIAM LIAM | 1432 BEAVER ST SEWICKLEY PA 15143 |
| DURBIN, WILLIAM LIAM | PO BOX 132 SEWICKLEY PA 15143 |
| DURDEN, CARMEN RUTH | 1520 NW 11TH STREET BOCA RATON FL 33486 |
| DURDEN,TIMOTHY | 501 S SPRING STREET 746 LOS ANGELES CA 90013 |
| DURELL,ROBERT | 603 GEORGETOWN PLACE DAVIS CA 95616 |
| DURENBERGER, STEPHEN | 1096 W PRATT BLVD #3N CHICAGO IL 60626 |
| DURGIN, VANCE L | 18881 JANE CIRCLE SANTA ANA CA 92705 |
| DURGIN,MARY E | 623 ALMIRANTE WEST COVINA CA 91791 |
| DURHAM IN BLOOM | 16 MAIN ST JAMIE STANLEY DURHAM CT 06422 |

| Claim Name | Address Information |
|---|---|
| DURHAM, ANTOINE | 5611 ST. CHARLES ROAD BERKLEY IL 60163 |
| DURHAM, LEON | 1553 WILLIAMSON DR CINCINNATI OH 45240 |
| DURHAM, LYNNETTE | 8110 S. WOOD CHICAGO IL 60620 |
| DURHAM, MICHAEL | 108 TOLEDO STREET ROYAL PALM BEACH FL 33411 |
| DURHAM, RAYLYNN | 8110 S. WOOD ST. CHICAGO IL 60620 |
| DURHAM,DENISE R | 332 SOUTH ALBEMARLE STREET YORK PA 17403 |
| DURIE, MARCIA W. | 1880 BAY ROAD #219 VERO BEACH FL 32963 |
| DURITSA, RYAN | 1935 N FAIRFIELD AVE NO.312 CHICAGO IL 60647 |
| DURKALSKI, THERESA A | 9721 S. UTICA AVENUE EVERGREEN PARK IL 60805 |
| DURKES, DIANA | 1111 GROVE ST EVANSTON IL 60201 |
| DURKIN PARK ELEMENTARY | MR RODOLFO ROJAS 8445 S KOLIN AVE CHICAGO IL 60652 |
| DURKIN, MARGARET E | 302 N. WISNER PARK RIDGE IL 60068 |
| DURKOT,RONALD | 14 GUILFORD COURT  UNIT A RIDGE NY 11961 |
| DURKOT,RONALD | 19 LAKE VISTA TR NO.101 PORT SAINT LUCIE FL 34952 |
| DURKOVIC, DEBBIE | ACCURATE PERFORATING 3636 S. KEDZIE AVE CHICAGO IL 60632 |
| DURLEY, MATT | 1820 NORTH SPAULDING AVE APT # 205 CHICAGO IL 60647 |
| DURNING, BRYAN | 1367 W. CRYSTAL CHICAGO IL 60622 |
| DUROCHIK, DAVID | 1130 W CORNELIA CHICAGO IL 60657 |
| DUROQUE, LUCILIA | 460 NW 40TH STREET POMPANO BEACH FL 33064 |
| DURQUE, VIVIANA FIGUEROA | 1018 COSTA MESA LANE KISSIMMEE FL 34744 |
| DURR, MICHAEL | 237 N LINCOLN ST WESTMONT IL 60559 |
| DURR, SUZETTE | 17543 BAKER AVENUE COUNTRY CLUB HILLS IL 60478 |
| DURR,MICHAEL R. | 237 N. LINCOLN WESTMONT IL 60559 |
| DURRIN,MONICA | 39 WARREN STREET HUDSON FALLS NY 12839 |
| DURRUM, KENNETH AVERY | 243 NE 32ND TER HOMESTEAD FL 330337124 |
| DURSIN, MARK R | 111 FLOOD RD MARLBOROUGH CT 06447 |
| DURVESH,SANA | 616 W FULTON APT # 314 CHICAGO IL 60661 |
| DUSABLE MUSEUM OF | AFRICAN AMERICAN HISTOY 740 EAST 56TH STREET CHICAGO IL 60637 |
| DUSCH, ERIC | GE COMMERCIAL FINANCE 500 W MONROE ST  12TH FLOOR CHICAGO IL 60661 |
| DUSENBERG,CHRISTOPHER | 1712 ROSE DRIVE COLUMBIA MO 65202 |
| DUSENBERRY, KEITH | 424 S BROADWAY  UNIT 301 LOS ANGELES CA 90013 |
| DUSSAULT, SARAH R | 4821 NE 5TH AVE OAKLAND PARK FL 33334 |
| DUSSMAN, JOHN | 1506 N. BEVERLY LANE ARLINGTON HEIGHTS IL 60004 |
| DUSTBUSTER SWEEPING SERVICE | 2448 N BRIMHALL ST MESA AZ 85203 |
| DUSTBUSTERS SWEEPING SERVICE | 2448 N BRIMHALL ST MESA AZ 85203 |
| DUSTBUSTERS SWEEPING SERVICE | 617 N STAPLEY MESA AZ 85203 |
| DUSTCATCHERS & A LOGO MAT INC | 8801 S SOUTH CHICAGO AVENUE CHICAGO IL 60617 |
| DUSTIN HOBBS | CALIFORNIA MTG. BANKERS ASSOCIATION 503 MILL CREEK COURT ROSEVILLE CA 95747 |
| DUSTIN SEIBERT | 2520 N. MOZART ST. CHICAGO IL 60647 |
| DUSTIN, JACLYN | 6415 N NEVA AVE CHICAGO IL 60631 |
| DUSTIN,MARK | 1331 ALTUNA SAN CLEMENTE CA 92673 |
| DUSTIN,MARK C | 27415 BARCELONA DR. CORONA CA 92883 |
| DUSTY POWERS VIDEO INC | 121 SOUND VIEW DR HAMPSTEAD NC 28443 |
| DUSZA, BRIAN S | 24917 FRANKLIN LANE PLAINFIELD IL 60585 |
| DUSZYNSKI, JENNIFER L | 3844 KNOLLTON RD INDIANAPOLIS IN 46228 |
| DUSZYNSKI, THOMAS W | 2706 N. NEW ENGLAND AVE CHICAGO IL 60707 |
| DUTAN, MARIA ISABEL | 10 RIVERE DRIVE APT 3 STAMFORD CT 06902 |
| DUTCH POINT CREDIT UNION | 195 SILAS DEANE HWY LIZ MUNFORD WETHERSFIELD CT 06109 |
| DUTCZAK, AMANDA | 190 BIRCHWOOD DRIVE BARRINGTON IL 60010 |

| Claim Name | Address Information |
|---|---|
| DUTEAU II, RICHARD M | PO BOX 70761 FT LAUDERDALE FL 33307 |
| DUTEAU, RICHARD M | 5206 NE 6TH AVE APT 1G OAKLAND PARK FL 33334 |
| DUTEL TELECOMMUNICATIONS INC | 7041 VINELAND AVENUE NORTH HOLLYWOOD CA 91605 |
| DUTHU, MARK | 3443 N HALSTED NO.2A CHICAGO IL 60657 |
| DUTKA, ELAINE | 447 1/2 SOUTH MAPLE DRIVE BEVERLY HILLS CA 90012-4713 |
| DUTKA, ELAINE | 447 1/2 SOUTH MAPLE DRIVE BEVERLY HILLS CA 90212 |
| DUTRIZ HERMANOS, SA DE CV | LA PRENSA GRAFICA URBANIZACION STA. ELENA S/N ANTIGUO CUSCATLAN, LA LIBERTAD SAN SALVADOR EL SALVADOR |
| DUTTA,ACHINTA K. | 41 FITCHBURG STREET BAY SHORE NY 11706 |
| DUTTON,HEATHER | 1304 BRECKENRIDGE CIRCLE RIVA MD 21140 |
| DUTTON,RONALD K | 82 WOODLAND AVENUE BRIDGEPORT CT 06605 |
| DUVA, EDELBERTO | 4500 NE 18TH AVE POMPANO BEACH FL 33064 |
| DUVAL ASSOCIATES PARENT   [DUVAL | ASSOCIATES] 13193 WARWICK BLVD STE A NEWPORT NEWS VA 236028320 |
| DUVAL, ANGELA | 35 GILLETTE ST  NO. 1ST FLOOR WEST HARTFORD CT 06119 |
| DUVAL, WENDY S | 51 HADLOCK POND ROAD FORT ANN NY 12827 |
| DUVALL, LYNN J | 3634 EMANUEL DR GLENDALE CA 91208 |
| DUVALL, WYATT | 6660  SOMMERSET DR BOCA RATON FL 33433 |
| DUVALL, WYATT | 15919 FORSYTHIA CIR DELRAY  BEACH FL 33484 |
| DUVERNE, EGAINE | 500 SW 2ND AVE  APT. NO. 117 BOCA RATON FL 33432 |
| DUVIGNEAVD, CHANTAL | 1401 BANKHEAD HWY6 ATLANTA GA 30318 |
| DUVNAK, NENAD | 10140 DARA CT BOCA RATON FL 33428 |
| DUVOISIN, MARC P | 1135 FAIRVIEW DRIVE LA CANADA FLINT CA 91011 |
| DUWE, MATTHEW J | 10880 DOUGLAS DRIVE ALLENDALE MI 49401 |
| DUY MEL | 4242 W 137TH ST HAWTHORNE CA 90250 |
| DUYOS, ROBERT | 4010 NE 18TH AVE POMPANO BEACH FL 33064 |
| DUZIK, RAYMOND J | 416 W CRYSTAL LAKE AVENUE CRYSTAL LAKE IL 60014 |
| DVIR, BOAZ | 1822 NW 6TH AVE GAINESVILLE FL 32603 |
| DVORAK, HEIDI | 9126 GRUNDY LANE CHATSWORTH CA 91311 |
| DVORAK,DAVID D | 4 JOHNS LANE P.O. BOX 2792 AQUEBOGUE NY 11931 |
| DW & ASSOCIATES | 1543 LOWELL CT CROFTON MD 21114 |
| DW MARTINE & ASSOCIATES LLC | 1221 ROUTE 22 EAST LEBANON NJ 08833 |
| DWAIN D NILLES | 3613 JUDY COURT JOLIET IL 60431 |
| DWAN,MICHAEL | 750 N. DEARBORN ST. APT 2409 CHICAGO IL 60610 |
| DWANYE PARKER | 2923 NW 56TH AVE PLANTATION FL 33313 |
| DWASS, EMILY | 24696 CALLE LARGO CALABASAS CA 91302 |
| DWAYNE BIGGS | 5931 NW 45 AVE LAUDERDALE LKS FL 33319 |
| DWAYNE GOODRICH | ROBIN HOOD WAY SKYESVILLE MD 21784 |
| DWAYNE PALLANTI | 6312 SCOTT COURT TINLEY PARK IL 60477 |
| DWIGHT ESCHLIMAN | 975 FOLSOM STREET SAN FRANCISCO CA 94107 |
| DWIGHT ESCHLIMAN PHOTOGRAPHY | 975 FOLSOM STREET SAN FRANCISCO CA 94107 |
| DWIGHT FURROW | 2382 HALLER ST SAN DIEGO CA 92104 |
| DWIGHT NALE | 3023 MEADOWLARK LN APPLETON WI UNITES STATES |
| DWIGHT, WILLIAM H | 39 MYRTLE ST NORTHAMPTON MA 01060 |
| DWIGHT,PETER B | 115 GROVE STREET SCITUATE MA 02066 |
| DWIRE, KEVIN | 2512 N SOUTHPORT AVE    APT GRD CHICAGO IL 60614 |
| DWIRE, SANDRA | 305 OAKCREST RD. CARY IL 60013 |
| DWORAK,GREGORY T | 1042 CORAL CLUB DRIVE CORAL SPRINGS FL 33071 |
| DWORKIN, DOROTHY | 5750 ROYAL LAKE CIRCLE BOYNTON BEACH FL 33437 |
| DWORNICZAK, REGINA | 105-24 93RD ST OZONE PARK NY 11417 |

| Claim Name | Address Information |
|---|---|
| DWRIGHT CETOUTE | 1230 SW 5TH TERR DEERFIELD BCH FL 33441 |
| DWS CONSTRUCTION CO INC A12 | P.O. BOX 1113 TUPPER LAKE NY 12986 |
| DWS INVESTMENTS | ATTN: LEGAL DEPT PO BOX 219151 KANSAS CITY MO 64121-9151 |
| DWV INVESTMENTS REALTY | 2500 N FEDERAL HWY FORT LAUDERDALE FL 333051618 |
| DWYER INSTRUMENTS INC | P O BOX 338 MICHIGAN CITY IN 46360 |
| DWYER, JIM | 58 CHALKER BEACH RD DWYER, JIM OLD SAYBROOK CT 06475 |
| DWYER, TIMOTHY L | 240 NW 77TH AVE MARGATE FL 33063 |
| DWYER,BRENDA J | 1300 CLARY CT. BELCAMP MD 21017 |
| DWYER,DANA A | 1039 WILLOW GREEN DRIVE NEWPORT NEWS VA 23602 |
| DWYER,EDWARD T | 204 ORIOLES DRIVE MLEHIGHTON PA 18235 |
| DWYER,JIM | 4 COLONIAL LN OLD SAYBROOK CT 06475-4413 |
| DWYER,JIM | P O BOX 1085 OLD SAYBROOK CT 06475-1085 |
| DWYER,KHANIA S | 1200 80TH AVENUE MARGATE FL 33063 |
| DWYRE, KEVIN A | 16 TOWPATH LANE GLENS FALLS NY 12801 |
| DWYRE, WILLIAM P | 2032 PASEO SUSANA SAN DIMAS CA 91773 |
| DYAKOV,ILYA V | 232 NINA LANE WILLIAMSBURG VA 23188 |
| DYBACK, CLAUDETTE | P.O. BOX 85 LAKE ZURICH IL 60047 |
| DYBEK, STUART | 1630 CHICAGO AVE  NO.1903 CHICAGO IL 60201 |
| DYBEK, STUART | 320 MONROE KALAMAZOO MI 49006 |
| DYC SUPPLY COMPANY | BOX 8500-2231 PHILADELPHIA PA 19178 |
| DYE CREATIVE, LLC | 910 N SWEETZER AVE  APT C LOS ANGELES CA 90069 |
| DYE, GERALD E | 7741 HYSSOP DR ETIWANDA CA 91739 |
| DYE, TIMOTHY PATRICK | 2244 PHEASANT NW WALKER MI 49544 |
| DYE,PATSY L | 4851 NW 21ST STREET #205 LAUDERHILL FL 33313 |
| DYER ENTERPRISES INC | 23805 126TH ST TREVOR WI 53179 |
| DYER, ANNIE | 428 N RIDGEWAY #02 CHICAGO IL 60624 |
| DYER, CLEVELAND | 2401 NW 41ST AVE APT NO.208 LAUDERHILL FL 33313 |
| DYER, DALE | 336 15TH STREET # 2 BROOKLYN NY 11215 |
| DYER, JOSHUA | RT 1 BPX 430-03 MT CLARE WV 26408 |
| DYER, NADYNE | 7980 NW 50TH ST. APT. 202 LAUDERHILL FL 33351 |
| DYER, SARAH | 2011 WASHINGTON AVE NORTHAMPTON PA 18067-1319 |
| DYER,GWYNNE | 32 LYME ST ENGLAND NW10EE UNITED KINGDOM |
| DYER,MALCOLM | 4177 LILLIAN CT. ORLANDO FL 32822 |
| DYER,RIDDLE,MILLS PRECOURT | 941 LAKE BALDWIN LN ORLANDO FL 328146437 |
| DYERSBURG STATE GAZETTE | PO BOX 808 DYERSBURG TN 38024 |
| DYKE, WILLIAM | 135 CHESTNUT OAK TRAIL DELTA PA 17314 |
| DYLAN JOHNSON | 1225 11TH STREET #5 EUREKA, CA 95501 |
| DYNA SYSTEMS | PO BOX 655326 ACCT FC DY132034 DALLAS TX 75265-5326 |
| DYNA SYSTEMS | PO BOX 971342 DALLAS TX 75397-1342 |
| DYNAMARK SECURITY | 1383 NORTH MAIN STREET WATERBURY CT 06704 |
| DYNAMEX | 302 FIFTH ST NEW YORK NY 10001 |
| DYNAMEX INC | 1763 COLUMBIA ROAD NW WASHINGTON DC 20009 |
| DYNAMEX INC | 302 FIFTH ST NEW YORK NY 10001 |
| DYNAMEX INC | 5429 LBJ FWY  SUITE 1000 DALLAS TX 75240 |
| DYNAMEX INC | 875 W HURON ST CHICAGO IL 60622 |
| DYNAMEX INC | PO BOX 101 NEW YORK NY 10156 |
| DYNAMEX INC | PO BOX 1226 MIDTOWN STATION NEW YORK NY 10018 |
| DYNAMEX INC | PO BOX 20284 GREEN SQUARE STATION NEW YORK NY 10001 |
| DYNAMEX INC | PO BOX 4230 CAROL STREAM IL 60197 |

| Claim Name | Address Information |
|---|---|
| DYNAMIC COIN INVESTMENT | 802 SILAS DEANE HIGHWAY BILL MURRAY WETHERSFIELD CT 06109 |
| DYNAMIC DESIGN | 2244 NW 29TH ST FT LAUDERDALE FL 33311 |
| DYNAMIC GOLF | 5251-47 JOHN TYLER HWY WILLIAMSBURG VA 23185 |
| DYNAMIC LOGIC INC | PO BOX 8500 9465 PHILADELPHIA PA 19178-9465 |
| DYNAMIC LOGIC INC | UNION SQUARE 30 IRVING PLACE 4TH FL NEW YORK NY 10003 |
| DYNAMIC RECOVERY SERVICES INC | 2775 VILLA CREEK   290 FARMERS BRANCH TX 75234 |
| DYNAMIC RECOVERY SERVICES INC | 4101 MCEWEN RD  STE 150 DALLAS TX 75244 |
| DYNAMIC RECOVERY SERVICES INC | PO BOX 815808 DALLAS TX 75381 |
| DYNAMIC TELECOMM INC | 1000 E CHATHAM ST CARY NC 27511 |
| DYNAMIC TRAVEL & CRUISES | 2325 E. SOUTHLAKE BLVD. SOUTHLAKE TX 76092 |
| DYNAMITE WOODWORKING | 180 DELAWARE AVE PALMERTON PA 18071 1709 |
| DYNAMO ELECTRIC | P.O. BOX 5511 WILLIAMSBURG VA 23188 |
| DYNARIC INC | 5740 BAYSIDE ROAD VIRGINIA BEACH VA 23455 |
| DYNARIC INC | ATTN:  LEN BROWN X:160 GLENPOINTE CENTRE W. 500 FRANK W. BURR BLVD. TEANECK NJ 07666 |
| DYNARIC INC | PO BOX 15442FAX 201 692-7757 MICHELLEX126/ BRIAN KOSKO TECH SERVICE 800-544-4391 NEWARK NJ 07192 |
| DYNARIC INC | PO BOX 74492 CLEVELAND OH 44194-4492 |
| DYNARIC INC | PO BOX 8500-2231 PHILADELPHIA PA 19178-2231 |
| DYNASTY APPAREL CORP | 13000 NW 42 AVENUE MIAMI FL 33054 |
| DYNASTY MANAGEMENT | 8742 N. ST. LOUIS AVE ATTN: LAUDETTE NATERA CHICAGO IL 60628 |
| DYNASTY MANAGEMENT SERVICES INC | 8742 N ST LOUIS AVE ALICIA M GREEN KING 319 SKOKIE IL 60076 |
| DYNASTY MANAGEMENT SERVICES INC | 8742 N ST LOUIS AV SKOKIE IL 60076 |
| DYNASTY REALTY GROUP INC | 2748 E COMMERCIAL BLVD FORT LAUDERDALE FL 333084113 |
| DYNETECH | 255 S ORANGE AVE STE 600 ORLANDO FL 328013428 |
| DYRNESS, GRACE | 2097 N EL MOLINO AVENUE ALTADENA CA 91001 |
| DYSON, JOHN W. | 8770 HERITAGE CT. REDDING CA 96001 |
| DZEN REALTY | 41 OAKLAND RD MARILYN DZEN SOUTH WINDSOR CT 60742834 |
| DZIADZIO, DOROTHY | 3831 N FREMONT CHICAGO IL 60613 |
| DZIADZIO, DOROTHY | C/O CHRISTOPHER GRAUL 134 N. LASALLE STREET, SUITE 1218 CHICAGO IL 60602 |
| DZIADZIO, DOROTHY | 521 WEST BRIAR PALCE APT# 303 CHICAGO IL 60657 |
| DZIEKAN,JOHN V | 38W372 GLENWOOD DRIVE BATAVIA IL 60510 |
| DZIEKAN,SARAH K | 1000 N LASALLE CHICAGO IL 60610 |
| DZIEN, PAUL | 206 REGENCY DR. BARTLETT IL 60103 |
| DZIUBA,JOZEF | 3503 N MAJOR AVE # 4 CHICAGO IL 60634-4321 |
| DZIURA, JORDAN A | 4151 MADISON AVENUE BROOKFIELD IL 60513 |
| DZIURZYNSKI,ERIC T | 278 2ND STREET APT 6 JERSEY CITY NJ 07302 |
| DZP VIDEO MULTMEDIA INC | 200 BETHLEHEM DR    STE 108 MORGANTOWN PA 19543 |
| DZURILLA, MICHAEL KENNETH | 21 OAKWOOD VLG APT 12 FLANDERS NJ 078369022 |
| DZURILLA, MICHAEL KENNETH | 220 MISSION VERDE AVE HENDERSON NV 890023342 |
| DZURILLA, MICHAEL KENNETH | 57-42 229TH STREET BAYSIDE NY 11364 |
| DZWONCHYK, MELANIE | 511 MONTGOMERY STREET LAUREL MD 20707 |
| E & E RIGHT CHOICES INC | 9881  NOB HILL LN SUNRISE FL 33351 |
| E & M DISTRIBUTION LLC | 5464 ADDINGTON RD BALTIMORE MD 21229 |
| E & S RING MANAGEMENT CORPORATION | 400 CORPORATE POINTE   STE 400 CULVER CITY CA 90230 |
| E & S RING MANAGEMENT CORPORATION | 5721 W SLAUSON AVE STE 200 CULVER CITY CA 90230 |
| E C C A | 11103 WEST AVE SAN ANTONIO TX 78213-1338 |
| E D D OF FLORIDA | 2941 W SR 434 STE 300 LONGWOOD FL 327794415 |
| E DOC COMMUNICATIONS | 555 BUSINESS CENTER DR MT PROSPECT IL 60056 |

| Claim Name | Address Information |
|---|---|
| E DOC COMMUNICATIONS | DEPARTMENT 20-3022 PO BOX 5977 CAROL STREAM IL 60197-5977 |
| E G CUSTOM ENGINEERING | 931 S 350 E TIPTON IN 46072-8713 |
| E G NEWS | 6403 DENDI RIDGE DR PLAINFIELD IL 60586 |
| E GEAR MAGAZINE | SOURCE BOOKS PHILADELPHIA PA 19108 |
| E GERALD COOPER | PO BOX 7415 FORT LAUDERDALE FL 333387415 |
| E J HARRISON AND SONS | PO BOX 4009 VENTURA CA 93007 |
| E J HARRISON AND SONS | RUBBISH SVC P O BOX 4009 VENTURA CA 93007-4009 |
| E KIRKENDALL | 8420 HOLLYWOOD BLVD LOS ANGELES CA 90069 |
| E LEROY OLLIGER | 9846 SILVER BELL DR SUN CITY AZ 85351-3259 |
| E LIST STATE COM | PO BOX 261 VOLCANO CA 95689 |
| E MCCREADIE | 10313 OAKGATE ST BELLFLOWER CA 90706 |
| E N T INC | 1427 BONSAL ST BALTIMORE MD 21224 |
| E R JAMES HOMES | 2550 WAUKEGAN RD STE 220 GLENVIEW IL 600251777 |
| E ROGER MAXFIELD | 18110 JUDICIAL WAY NORTH LAKEVILLE MN 55044 |
| E ROSALES | 420 REDONDO AV 107 LONG BEACH CA 90814 |
| E STROUDSBURG UNIVERSITY | 200 PROSPECT ST PUBLIC AFFAIRS OFFICE EAST STROUDSBURG PA 18301-2956 |
| E T NEWELL & CO | 723 E 25TH STREET BALTIMORE MD 21218 |
| E THOMAS UNTERMAN | 1451 AMALFI DR PACIFIC PALISADES CA 90272 |
| E W BAUMANN | 7115 - 7TH AVE KENOSHA WI 53143 |
| E WATKINS | 2608 W 48TH ST LOS ANGELES CA 90043 |
| E Z MONEY | 20 W 4TH ST BETHLEHEM PA 18015-1668 |
| E Z UP DIRECT | 2273 LA CROSSE AVE., #112 COLTON CA 92324 |
| E ZIMMERMAN | 16801 GLENHAVEN LN HUNTINGTON BEACH CA 92647 |
| E! ENTERTAINMENT | 5750 WILSHIRE BLVD. ATTN: LEGAL COUNSEL LOS ANGELES CA 90036 |
| E&E PUBLISHING LLC | 122 C ST NW NO. 722 WASHINGTON DC 20001 |
| E&M ADVERTISING | 462 7TH AVENUE 8TH FLOOR NEW YORK NY 10018 |
| E&M ADVERTISING | 462 7TH AVE NEW YORK NY 10018 |
| E&M ADVERTISING INC | 462 7TH AVE NEW YORK NY 10018 |
| E&M ADVERTISING INC | 60 MADISON AVE ATTN  PAT PALADINO NEW YORK NY 10010 |
| E&M PRO DISTRIBUTORS | 36389 N HAWTHORNE LANE INGLESIDE IL 60041 |
| E-COMMERCE INTERNATIONAL LLC | 350 WARD AVE., SUITE 106 ATTN: LEGAL COUNSEL HONOLULU HI 96822 |
| E-DIALOG | 131 HARTWELL AVE LEXINGTON MA 02421 |
| E-DIALOG INC | 131 HARTWELL AVE LEXINGTON MA 02421 |
| E-PASS | EXPRESSWAY AUTHORITY ORLANDO FL 32822 |
| E-REWARDS INC | PO BOX 974063 DALLAS TX 75397-4063 |
| E-Z BLINDS, INC | 10524 MOSS PARK RD # 204-108 ORLANDO FL 328325898 |
| E-Z PASS | PO BOX 149003 STATEN ISLAND NY 10314-9003 |
| E-Z PASS MD CUSTOMER SVC CTR | 1800 WASHINGTON BLVD  STE 440 4TH FL BALTIMORE MD 21230 |
| E. BROWN  NEWS SERVICE | 3044 WEST 119TH STREET - APT 2A ATTN: RAUL CISNEROS CHICAGO IL 60628 |
| E. CHING | 11211 ARROYO AV SANTA ANA CA 92705 |
| E.D. SIEBERT TRUCKING SERVICE | MS. JULIE GONDA 8748 S. ILLINOIS RT. 53 NAPERVILLE IL 60565 |
| E.D.& D INC. A9 | P.O. BOX 454 HAINES AK 99827 |
| E.G. WALKER | 12000 PORTLAND AVE SO BURNSVILLE MN 55337 |
| E.M. CORSON & ASSOC | 2865 SW 30 AV PEMBROKE PARK FL 33009 |
| E.T. NEWS | 820 EUNICE AVE ATTN: LINDA BORTH ROCKDALE IL 60436 |
| E2K | 445 N WHISMAN RD  STE 100 MOUNTAIN VIEW CA 94043 |
| E2V TECHNOLOGIES | 520 WHITE PLAINS ROAD SUITE 450 TARRYTOWN NY 10591 |
| E2V TECHNOLOGIES INC | PO BOX 371020 PITTSBURGH PA 15251-7020 |
| EAC INC | ATTN: HILLARY HARTUNG 50 CLINTON ST SUITE 608 HEMPSTEAD NY 11550 |

| Claim Name | Address Information |
| --- | --- |
| EACH, MOLLY | 1408 N PAULINA  NO.2 CHICAGO IL 60622 |
| EADDY,MICHAEL | 2913 EINSTINE WAY ORLANDO FL 32826 |
| EADES, TIMOTHY P | 3839 N CUMBERLAND CHICAGO IL 60634 |
| EADY,ERICK | 1333 DUNN AVE APT 808 JACKSONVILLE FL 322184889 |
| EAFORD,DOMINIQUE | 5197 CINDERLANE PKWY #516 ORLANDO FL 32808 |
| EAGLE AIRCRAFT | 4001 MURVIHILL RD VALPARAISO IN 46383 |
| EAGLE AIRCRAFT TRANSPORTATION & | MANAGEMENT, INC. 5901 S. CENTRAL AVE. CHICAGO IL 60638 |
| EAGLE ARMS PRODUCTIONS | 9331 HAMILTON BLVD BREINIGSVILLE PA 18031-1723 |
| EAGLE ARMS SPORTS SHOP | 9331 HAMILTON BLVD BREINIGSVILLE PA 18031-1723 |
| EAGLE CABLEVISION MN A5 | PO BOX 39 REMER MN 56672 |
| EAGLE COMMUNICATIONS  M | P.O. BOX 817 HAYS KS 67601 |
| EAGLE COMMUNICATIONS, INC. | 2703 HALL ST., STE. #13 ATTN: LEGAL COUNSEL HAYS KS 67601 |
| EAGLE EYE MAPS | 50 MERLHAM DR MADISON WI 53705 |
| EAGLE EYE MAPS- FRANCIS STANTON | 50 MERLHAM DRIVE MADISON WI 53705 |
| EAGLE FIRE PROTECTION INC | PO BOX 121091 CLERMONT FL 34712-1091 |
| EAGLE GOLF | 3750 OLIVAS PARK DR VENTURA CA 93001 |
| EAGLE HERALD | P.O. BOX 77 ATTN: LEGAL COUNSEL MARINETTE WI 54143-0077 |
| EAGLE HERALD | 1809 DUNLAP AVENUE MARINETTE WI 54143-0077 |
| EAGLE INDUSTRIES INC | 67 TOM HARVEY RD WESTERLY RI 02891 |
| EAGLE MEDIA | 10912 GREENBRIER RD HOPKINS MN 55305-3474 |
| EAGLE POINT FARM MARKET | 477 HOTTENSTEIN RD KUTZTOWN PA 19530-9441 |
| EAGLE PROTECTION SERVICES INC | 18436 HAWTHORNE BLVD TORRANCE CA 90505 |
| EAGLE TIMES | RFD 2, BOX 301 RIVER ROAD CLAREMONT NH 03743 |
| EAGLE TIMES | RR2 BOX 301 CLAREMONT NH 03743 |
| EAGLE VIP SECURITY | 1580 NW BOCA RATON BLVD BOCA RATON FL 334321630 |
| EAGLE, AMY | 18232 HOMEWOOD AVE HOMEWOOD IL 60430 |
| EAGLE, NICHOLAS M | 20 CIRCLE DRIVE GLEN ROCK PA 17327 |
| EAGLES LANDING PHOTOGRAPHY | 474 E MAIN ST NEWARK OH 430557006 |
| EAGLES STADIUM OPERATOR, LLC | ONE NOVACARE WAY PHILADELPHIA PA 19145 |
| EAGLES, DANA S | 537 BIRDSONG COURT LONGWOOD FL 32779 |
| EAGLESON,PATRICIA | 653 RALEIGH LANE THE VILLAGES FL 32162 |
| EAKIN, AISHA | 3308 W MARQUETTE 3N CHICAGO IL 60629 |
| EALEY,WILLIAM | 20 GRANT AVE BRENTWOOD NY 11717 |
| EALY-YOUNG, TRANEKA J | 2330 NW 32 TERRACE LAUDERDALE LAKES FL 33311 |
| EAMER,MATTHEW | 1616 156TH AVENUE NE APT # 337 BELLEVUE WA 98007 |
| EAMES, STEVEN M | 3708 LOOMIS STREET LAKEWOOD CA 90712 |
| EANET, DAVE | 1631 WILMOT LANE DEERFIELD IL 60015 |
| EANET, DAVID W | 1631 WILMOT LANE DEERFIELD IL 60015 |
| EAR EVERYTHING INC | 121 CROWN WOODS DR BIRMINGHAM AL 35244 |
| EAR EVERYTHING INC | 315 RIVER NORTH BLVD MACON GA 31211 |
| EAR EVERYTHING INC | 6006 ANDOVER RD INDIANAPOLIS IN 46220 |
| EAR EVERYTHING INC | 6541 EVANSTON AV INDIANAPOLIS IN 46220 |
| EARDLEY JR, FRANK C | 6711 GLEN KIRK RD BALTIMORE MD 21239 |
| EARL BINDER | 1433 BUTZ RD BREINIGSVILLE PA 18031-1118 |
| EARL CARR | 1280 NW 79TH AVE PLANTATION FL 33322 |
| EARL DAVIDSON | 17204 VILLAGE 17 CAMARILLO CA 93012 |
| EARL DENNIS | 89-19 171 ST APT 5L JAMAICA NY 11432 |
| EARL GUSTKEY | 2305 TRAIL CREST DRIVE BOZEMAN MT 59718-7558 |
| EARL K WOOD | ORANGE COUNTY TAX COLLECTOR PO BOX 2551 ORLANDO FL 32802-2551 |

| Claim Name | Address Information |
|---|---|
| EARL K WOOD | PO BOX 1982 SANTA ANA CA 92702 |
| EARL K WOOD | PO BOX 545100 ORLANDO FL 32854 |
| EARL K WOOD | TAX COLLECTOR 2110 W COLONIAL DRIVE ORLANDO FL 32804 |
| EARL MAUCKER | 3511 NE 26TH AVENUE LIGHTHOUSE POINT FL 33064 |
| EARL OFARI HUTCHINSON | 5517 SECREST DRIVE LOS ANGELES CA 90043 |
| EARL SHORRIS | 444 E 82ND ST #4N NEW YORK NY 10028 |
| EARL SR, CHUCK | 315 UNION SPRINGFIELD IL 62702 |
| EARL WENZ | PO BOX 209 BREINIGSVILLE PA 18031-0209 |
| EARL, CRAIG | 3520 NW 26 ST. FORT LAUDERDALE LAKES FL 33311-2659 |
| EARLE J HILLIER | 9568 HAMILTON STREET ALTA LOMA CA 91701 |
| EARLE, KARLENA A | 21375 NW 9TH CT NO.102 MIAMI FL 33169 |
| EARLE, PEGGY D | 51 EAST HILL RD CANTON CT 06019 |
| EARLE, PEGGY D. (3/08) | 51 EAST HILL ROAD CANTON CT 06019 |
| EARLE-STEWART,GLORIA,D | 3030 SAN CARLOS DR MARGATE FL 33063 |
| EARLEEN MANAHAN | 322 KESSELRING AVENUE DOVER DE 19904 |
| EARLEY, PATRICK J | 3951 HURON AVE  NO.1 CULVER CITY CA 90232 |
| EARLEY, PAUL | 100 CONCORD ST NEW BRITAIN CT 06053 |
| EARLEY, STEPHEN | 31 WENDY DR SOUTH WINDSOR CT 06074 |
| EARLVILLE POST | HOMETOWN NEWS GROUP, P.O. BOX 487 ATTN: LEGAL COUNSEL EARLVILLE IL 60518 |
| EARLY EDITION NEWS | 3645 SOUTH 52ND CT ATTN: RICHARD H. HUMAN COUNTRYSIDE IL 60525 |
| EARLY RISERS NEWS AGENCY | 37861 N. NORTHERN AVE. ATTN: CHERYL FIKE WAUKEGAN IL 60087 |
| EARLY, MACEO | 11 O'BRIEN LN EARLY, MACEO EAST HARTFORD CT 06108 |
| EARLY, MACEO E | 11 OBRIEN LN EAST HARTFORD CT 06108 |
| EARNEST SUTTON | 4810 W. SLIGO WAY COUNTRY CLUB HILLS IL 60478 |
| EARNINGS TAX DEPARTMENT | CITY HALL 1200 MARKET STREET ROOM 410 ST. LOUIS MO 63103-2895 |
| EARNSHAW, KAREN | 1 MAIN STREET MAJURO 96960 MARSHALL ISLANDS |
| EARNSHAW, KAREN | PO BOX 3346 MAJURO 96960 MARSHALL ISLANDS |
| EARTHALEE M LAYNE | 202 HORSESHOE DRIVE GOOSECREEK SC 29445 |
| EARTHBORN INDOOR GARDENS | 590 COMMERCE ST THORNWOOD NY 10594 |
| EARTHS OUR PRODUCTS | 2 PARK ROAD QUEENSBURY NY 12804 |
| EARTHY OBSESSION | P O BOX 25 BARHAMSVILLE, VA 23011 BARHAMSVILLE VA 23011 |
| EARVIN, LAKITA | 837 CHAPMAN CIRCLE STONE MOUNTAIN GA 30088 |
| EARWIG MUSIC COMPANY INC | 2054 W FARWELL AVE CHICAGO IL 60645 |
| EARWOOD,JUANITA C | 6721 E. 60TH PLACE COMMERCE CITY CO 80022 |
| EASEL ART SUPPLY CENTER | 470 NE 167TH ST MIAMI FL 33162 |
| EASI INC | 2810 HIGHWAY 18 WEST WEST DELTA PARK, SUITE 200 CLEAR LAKE IA 50428 |
| EASI INC | 355 AMERICAN HERITAGE RD DE SOTO WI 54624 |
| EASI INC | PO BOX 66 DE SOTO WI 54624 |
| EASLEY, CHRISTOPHER | 7226 S. CORNELL AVE. CHICAGO IL 60649 |
| EASLEY, JAMES | 2432 CORVETTE CT     NO.C COLUMBUS OH 45232 |
| EASLEY, JARED | 1045 SUMMER LAKE DRIVE ORLANDO FL 32835 |
| EASON, KIESIA | 11731 S LASALLE AVE 2ND FL CHICAGO IL 60628 |
| EASON,TAYLOR | 148 EAST SEAMAN AVENUE FREEPORT NY 11520 |
| EAST ALLEN TOWNSHIP | 5340 NOR-BATH BLVD NORTHAMPTON PA 18067 |
| EAST ALLEN TOWNSHIP | ATTN: KAREN 5344 NOR-BATH BLVD NORTHAMPTON PA 18067 |
| EAST ALLEN TOWNSHIP | RECREATION BOARD 5340 NORTHBATH BLVD BATH PA 18014 |
| EAST ALLEN TOWNSHIP | TOWNSHIP MUNICIPAL AUTHORITY 5340 NORTHBATH BLVD NORTHAMPTON PA 18067 |
| EAST BALT INC. | ATTN: FRANK KUCHURIS, CHAIRMAN 1801 W. 31ST PLACE CHICAGO IL 60608 |
| EAST BUCHANAN TELEPHONE   A3 | P O BOX 100 WINTHROP IA 50682 |

| Claim Name | Address Information |
|---|---|
| EAST CLEVELAND CABLE   M | P O BOX 12598 EAST CLEVELAND OH 44112-0598 |
| EAST COAST                D | 395 SECOND ST WILLIAMSBURG VA 23185 |
| EAST COAST                D | RT 17 GLOUCESTER VA 23061 |
| EAST COAST #57            D | RICHMOND RD WILLIAMSBURG VA 23185 |
| EAST COAST APPLIANCE | ACCOUNTS PAYABLE 2053 LASKIN ROAD VIRGINIA BEACH VA 23454 |
| EAST COAST APPLIANCES | 2053 LASKIN RD VIRGINIA BEACH VA 234544266 |
| EAST COAST AUTOMATION | 1959 N PEACE HAVEN ROAD  #161 WINSTON-SALEM NC 27106 |
| EAST COAST CYCLE | 2800 BRISTOL PIKE BENSALEM PA 19020-5337 |
| EAST COAST DECORATING | 373 NESCONSET HWY NO.231 HAUPPAUGE NY 11788-2516 |
| EAST COAST HOSPITAL INPATIENT SPECIALIST | 2500 W LAKE MARY BLVD  SUITE 101 LAKE MARY FL 32746 |
| EAST COAST HOSPITAL INPATIENT SPECIALIST | PO BOX 953457 LAKE MARY FL 32795 |
| EAST COUNTY TIMES | 513 EASTERN BLVD ESSEX MD 21221 |
| EAST END DELIVERY SERVICES CORP | 46 PINELAWN AVE SHIRLEY NY 11967 |
| EAST END FILM & DIGITAL CORP | 10 OLD COACH RD EAST SETAUKET NY 11733 |
| EAST END SOCCER TOURNAMENT | C/O MASTIC SPORTS CLUB PO BOX 691 SHIRLEY NY 11967 |
| EAST HAMPTON CHAMBER OF COMMERCE | 42 GINGERBREAD LN EAST HAMPTON NY 11937 |
| EAST HAMPTON STAR | BOX 5002 E HAMPTON NY 11937 |
| EAST HARTFORD AUTO CENTER | 227 BURNSIDE AVE EAST HARTFORD CT 06108 |
| EAST HILLS CHEVY | ATTN  NINNIE 1039 NOTHERN BLVD ROSLYN NY 11576-1502 |
| EAST ISLIP VILLAGE MARKET | 203 CARLETON AVE EAST ISLIP NY 11730 |
| EAST JEFFERSON | 2205 MAINE AVE KENNER LA 70062 |
| EAST JEFFERSON | 400 PHLOX ST METAIRIE LA 70001 |
| EAST LAKE VIEW NEIGHBORS | 3712 N BROADWAY       PMB 470 CHICAGO IL 60613 |
| EAST MEADOW SOCCER CLUB | 962 E MEADOW AVE NORTH BELLMORE NY 11710 |
| EAST NORTHPORT CHAMBER OF COMMERCE | 24 LARKFIELD RD E NORTHPORT NY 11731 |
| EAST ORANGE CHAMBER OF COMMERCE | 10111 E COLONIAL DR ORLANDO FL 32817 |
| EAST OREGONIAN | P.O. BOX 1089 PENDLETON OR 97801 |
| EAST PENN RHEUMATOLOGY | 701 OSTRUM ST STE 501 FOUNTAIN HILL PA 18015-1153 |
| EAST RIVER ENERGY | 401 SOUND VIEW ROAD PO BOX 388 C.A. GUADAGAMO GUILFORD CT 06437-0388 |
| EAST RIVER ENERGY | 401 SOUNDVIEW ROAD PO BOX 388 GUILFORD CT 06437 |
| EAST RIVER ENERGY | PO BOX 388 GUILFORD CT 06437 |
| EAST ROCKAWAY UFSD | 443 OCEAN AVE E ROCKAWAY NY 11518 |
| EAST SERVICE ROAD ASSOCIATES | 153 ROSEMARY LANE SOUTH WINDSOR CT 06074 |
| EAST SIDE HERALD | 6241 E. WASHINGTON ST. STE. B INDIANAPOLIS IN 46219 |
| EAST ST JOHN HIGH SCHOOL | 1 WILDCAT DR RESERVE LA 70084 |
| EAST STROUDSBURG UNIVERSITY | FINANCIAL AIRD OFFICE 200 PROSPECT ST E STROUDSBURG PA 18301 |
| EAST TEXAS CABLE | 24285 STATE HWY 64 ATTN: LEGAL COUNSEL CANTON TX 75103 |
| EAST TN GROUP TOURS | BRIAN GEORGE 1823 SHADY HOLLOW LANE KNOXVILLE TN 37922 |
| EAST TOLEDO PRODUCTIONS | PO BOX 893 NEW YORK NY 10268 |
| EAST VALLEY DIAGNOSTIC IMAGING LLC | 1125 E SOUTHERN AVE MESA AZ 85204 |
| EAST VALLEY DIAGNOSTIC IMAGING LLC | PO BOX 98311 PHOENIX AZ 85038-8311 |
| EAST VALLEY TRIBUNE | FREEDOM COMMUNICATIONS, 17666 FITCH ATTN: LEGAL COUNSEL IRVINE CA 92614 |
| EAST VALLEY TRIBUNE | 120 W. 1ST AVENUE MESA AZ 85210 |
| EAST VALLEY TRIBUNE | 120 W 1ST AVE MESA AZ 852101312 |
| EAST WEST APPAREL | C/O GOODMAN FACTORS PO BOX 29647 DALLAS TX 75229-9647 |
| EAST WEST MORTGAGE | 171 LOCKE DR STE 107 PAT TILLMAN MARLBOROUGH MA 01752 |
| EAST WEST REAL ESTATE ASSOCIATES | 500 FOUR ROD  STE 120 BERLIN CT 060372282 |

| Claim Name | Address Information |
| --- | --- |
| EAST WEST REALTY | 14700 VILLAGE SQUARE PL MIDLOTHIAN VA 231122253 |
| EAST WEST VENTURES LLC | DBA MIKE BUSCHER PHOTOGRAPHY 1808 FIELDBROOK LN MT AIRY MD 21771 |
| EAST WEST VENTURES LLC | 1806 FIELDBROOK LN MT AIRY MD 21771 |
| EAST, GEORGIA S | 3931 NW 94TH WAY SUNRISE FL 33351 |
| EAST, SHARON | 2841 GREENBRIAR PKWY ATLANTA GA 30331 |
| EASTBAY CATALOG | PO BOX 8066 111 S FIRST AV WAUSAU WI 54402 |
| EASTBAY INC | DEPT NO.5374 PO BOX 311 MILWAUKEE WI 53201-0311 |
| EASTBAY INC | PO BOX 8066 111 S FIRST AVENUE WAUSAU WI 54402 |
| EASTER SEALS | 233 S WACKER DR STE 2400 CHICAGO IL 606066410 |
| EASTER SEALS CHICAGO | 1939 W 13TH ST  STE 300 CHICAGO IL 60608-1237 |
| EASTER, JACQUELINE J | 19 NORTH HIGHLAND AVENUE BALTIMORE MD 21224 |
| EASTERDAY JANITORIAL SUPPLY CO | 17050 MARGAY AVE CARSON CA 90746 |
| EASTERDAY, NANCY L | 622 WASHINGTON AVENUE NORTHAMPTON PA 18067 |
| EASTERLING, PAUL M | 8 WHITEROCK DR WINDSOR CT 06095-4345 |
| EASTERLING,ANTONIO I | 2546 DEWEY STREET SUITE 3 HOLLYWOOD FL 33020 |
| EASTERN AUTO PARTS WAREHOUSE | 355 S FLOWERS MILL RD LANGHORNE PA 19047 |
| EASTERN CABLE CORPORATION  M | P. O. BOX 126 CORBIN KY 40702 |
| EASTERN CLASSIC AUCTIONS | 2207 CONCORD PIKE # 522 LYNDSEY ARII/#106 WILMINGTON DE 19803 |
| EASTERN ECHO | 18B GODDARD HALL YPSILANTI MI 48197-2260 |
| EASTERN FINANCIAL FLORIDA CREDIT UNION | 3700 LAKESIDE DRIVE MIRAMAR FL 33027 |
| EASTERN FIRST-AID | P.O. BOX 354 FOREST HILL MD 21050 |
| EASTERN GENERATOR SALES & | SVC INC 304 BALTIMORE AVE FOLCROFT PA 19032 |
| EASTERN INDUSTRIES | 619 SCHANTZ RD ALLENTOWN PA 18104-9496 |
| EASTERN INSTITUTIONAL SUPPLY COMPANY | 1545 HIGHWAY 9 TOMAS RIVER NJ 08755 |
| EASTERN MOUNTAIN SPORTS | ONE VOSE FARM RD MARK VANSAUN PETERBOROUGH NH 03458 |
| EASTERN NAZARENE COLLEGE | 23 EAST ELM AVE QUINCY MA 02170 |
| EASTERN PA BUSINESS JOURNAL | 65 EAST ELIZABETH AVE. -- STE. 700 BETHLEHEM PA 18018 |
| EASTERN PEARL | 478 E ALT DR STE 102 ALTAMONTE SPRINGS FL 327014615 |
| EASTERN PUBLISHING PTE LTD. | MS.SANDY ONG 1100, LOWER DELTA ROAD #04-01 EPL BLDG SINGAPORE 169206 SINGAPORE |
| EASTERN SHORE NEWS | PO VOSE BOX 288 ATTN: LEGAL COUNSEL TASLEY VA 23441 |
| EASTERN SHORES PRINTING | 4476 NW 128 STREET OPA LOCKA FL 33054 |
| EASTLAKE STUDIO | 435 N MICHIGAN AVENUE SUITE 3100 CHICAGO IL 60611 |
| EASTLAKE STUDIO INC | 435 N MICHIGAN AVENUE  SUITE 3100 CHICAGO IL 60611-4014 |
| EASTLAKE STUDIO, INC. | 435 NORTH MICHIGAN AVENUE SUITE 3000 AND 3100 CHICAGO IL 60611 |
| EASTLAKE STUDIO, INC. | 435 N. MICHIGAN AVE, SUITE 3100 ATTN: TOM ZUROWSKI CHICAGO IL 60611 |
| EASTLAKE STUDIO, INC. | 435 N. MICHIGAN AVE SUITE 3100 CHICAGO IL 60611 |
| EASTLINK HALIFAX | 5841 BILBY ST., BOX 8660, STATION A ATTN: LEGAL COUNSEL HALIFAX NS B3K 5M3 CANADA |
| EASTMAN KODAK CO. | 343 STATE STREET TAMMY WOLF ROCHESTER NY 14650 |
| EASTMAN KODAK COMPANY | 401 MERRITT 7 NORWALK CT 06851 |
| EASTMAN KODAK COMPANY | 343 STATE STREET ROCHESTER NY 14650-1121 |
| EASTMAN KODAK COMPANY | 11337 INDIAN TRAIL DALLAS TX 75229 |
| EASTMAN KODAK COMPANY | 1778 SOLUTIONS CTR CHICAGO IL 60677-1007 |
| EASTMAN KODAK COMPANY | 2074 COLLECTION CTR DR CHICAGO IL 60693-0020 |
| EASTMAN KODAK COMPANY | 343 STATE ST BLDG 701 ACCT 3243235 ROCHESTER NY 14652-3512 |
| EASTMAN KODAK COMPANY | MAIN US COLLECTIONS 1790 SOLUTIONS CENTER CHICAGO IL 60677-1007 |
| EASTMAN KODAK COMPANY | PO BOX 5-0615 WOBURN MA 01815 |
| EASTMAN KODAK COMPANY | PO BOX 633069 CINCINNATI OH 45263-3069 |
| EASTMAN KODAK COMPANY | PO BOX 640350 PITTSBURGH PA 15264-0350 |

| Claim Name | Address Information |
| --- | --- |
| EASTMAN KODAK COMPANY | P O BOX 640448 PITTSBURGH PA 15264 |
| EASTMAN KODAK COMPANY | SERVICE MARKETING OPERATION 343 STATE ST 2ND FL BLDG 20MC 01177 ROCHESTER NY 14650-1177 |
| EASTMAN KODAK COMPANY C/O KODAK GRAPHIC | COMMS. CANADA CO. 3700 GILMORE WAY BURNABY WAY BC V5G 4MI CANADA |
| EASTMAN, JENNIFER A | 532 CAPE COD LANE #302 ALTAMONTE SPRINGS FL 32714 |
| EASTMAN,JANET L | 709 WASHINGTON ST ASHLAND OR 97520 |
| EASTMAN,MARY E | 193 BUFFALO ST BEAVER PA 15009 |
| EASTMOND, MARGARET | 7009 NW 72 AV TAMARAC FL 33321 |
| EASTON AREA SCHOOL DISTRICT | 1801 BUSHKILL DR EASTON PA 18040-8186 |
| EASTON CATHOLIC SCHOOL | 841 WASHINGTON ST EASTON PA 18042-4379 |
| EASTON FARMERS MARKET | 1 S 3RD ST FL 4 EASTON PA 18042-4578 |
| EASTON HOSPITAL | 250 S 21ST ST EASTON PA 18042-3851 |
| EASTON HOSPITAL | 437 W JEFFERSON ST LOUISVILLE KY 40202-3201 |
| EASTON MAIN STREET INITIATIVE | 158 NORTHAMPTON ST GREATER EASTON DEV PRNTR EASTON PA 18042-3700 |
| EASTON PUBLISHING COMPANY | THE EXPRESS TIMES PO BOX 391 EASTON PA 18044-0391 |
| EASTON UPHOLSTERY | 512 NORTHAMPTON ST EASTON PA 18042-3517 |
| EASTON UTILITIES , EASTON, MD | 201 N. WASHINGTON ST. ATTN: LEGAL COUNSEL EASTON MD 21601 |
| EASTON, BENJAMIN B | 23 RANDOLPH PLACE  UNIT 101 NORTHAMPTON MA 01060 |
| EASTON, BRANDY | 511 SOUTH JOLIET HOBART IN 46342 |
| EASTON, DOMINIC ALLAN | 10102 GLENMOOR DR. WEST PALM BEACH FL 33409 |
| EASTON,BENJAMIN B | 79 BEAVER LAKE ROAD WARE MA 01082 |
| EASTPORT SOUTH MANOR CENTRAL SCHOOL DIST | 130 SOUTH STREET MANORVILLE NY 11949 |
| EASTWORKS LLP | 116 PLEASANT ST, NO. 3100 EASTHAMPTON MA 01027 |
| EASTWORKS LLP | ATTN: WILL BUNDY 116 PLEASANT ST EASTHAMPTON MA 01027 |
| EASTWORKS, LLP | 116 PLEASANT ST EASTHAMPTON MA 01027 |
| EASY TECHNOLOGY GROUP INC | 700 1ST STREET MANHATTAN IL 60442 |
| EATEL VIDEO, LLC | 913 S. BURNSIDE AVE. ATTN: LEGAL COUNSEL GONZALES LA 70737 |
| EATEL VIDEO, LLC M | 913 SOUTH BURNSIDE AVENUE GONZALES LA 70737 |
| EATON CORPORATION | PO BOX 100193 PASADENA CA 91188-0193 |
| EATON CORPORATION | PO BOX 905473 CHARLOTTE NC 28290-5473 |
| EATON CORPORATION | PO BOX 93531 CHICAGO IL 60673-3531 |
| EATON ELECTRICAL | 210 WINDY POINT DRIVE GLENDALE HEIGHTS IL 60139 |
| EATON, CHAD | 16902 MT FORREST BLVD MONROE WA 98272 |
| EATON, CRAIG | 9565 SW ADAMS ST OKEECHOBEE FL 34974 |
| EATON, ELEANOR | 944 TOLLAND TPKE MANCHESTER CT 06042 |
| EATON, JACK W | 12771 SR 821 ELLENSBURG WA 98926 |
| EATON, ROBERT W | 11700 HAWK HOLLOW LAKE WORTH FL 33467 |
| EATON,JEFFREY | 694 BROAD STREET BLOOMFIELD NJ 07003 |
| EATON,JOHN M | 4538 W. 89TH STREET HOMETOWN IL 60456 |
| EATON,WARREN E | 70 PARSONAGE ROAD UNIT #6 GREENWICH CT 06830 |
| EAU CLAIRE PRESS COMPANY | 701 S FARWELL ST EAU CLAIRE WI 54701 |
| EAU CLAIRE PRESS COMPANY | ATTN: TIM ABRAHAM PO BOX 570 EAU CLAIRE WI 54702-0570 |
| EAU CLAIRE PRESS COMPANY | PO BOX 570 EAU CLAIRE WI 54702-0570 |
| EB2B COMMERCE INC | ATN: ACCTS RECEIVABLE NEW YORK NY 10017 |
| EBANISTA, INC. | 2015 NEWPORT BLVD. COSTA MESA CA 92627 |
| EBANKS, AUDREY | 5055 NW 96TH DR CORAL SPRINGS FL 33076 |
| EBB,KIMBERLEE D | 952 SEAGULL AVE BALTIMORE MD 21225 |
| EBBERT, MELISSA | 221 S 9TH STREET LEHIGHTON PA 18235 |

| Claim Name | Address Information |
|---|---|
| EBBING, BERNARD | 7002 W 40TH PL STICKNEY IL 60402 |
| EBBINK, RONALD H | 11209 TABBY CT RIVERSIDE CA 92505 |
| EBEL, BRAD | 104 WHITMAN WAY MACON GA 31210 |
| EBERHART,SCOTT P. | 146 ARAGON WAY APT 102 JUPITER FL 334582736 |
| EBERLE LOUIS | 1 SOUTHERN CROSS LN #203 DELRAY BEACH FL 33446 |
| EBERLE, JANE M | 2646 NORTH HERMITAGE AVENUE CHICAGO IL 60614 |
| EBERLE, LOUIS | 1 SOUTHERN CROSS LN  APT 203 BOYNTON BEACH FL 33436 |
| EBERSOLE, LEO A | 211 E. OHIO STREET #709 CHICAGO IL 60611 |
| EBERSON, JULIEN | 1345 NW 7TH AVE FORT LAUDERDALE FL 33311 |
| EBERT, BRUCE C | 750 BALDWIN AVE APT A1 NORFOLK VA 235171829 |
| EBERT, STEPHEN A | 13844 WINDROSE AVE CORONA CA 92880 |
| EBERT, WAYNE | 266 UNION ST E ALLENTOWN PA 18109 |
| EBERT, WAYNE | 266 E UNION ST ALLENTOWN PA 18109 |
| EBHOMIELEN,JOY U | 1419 JULI LYN COURT NORTHBROOK IL 60062 |
| EBLE, MIKE | 9359 S. 50TH CT. OAK LAWN IL 60453 |
| EBNER, KINGKARN | 21202 OAKLEAF CANYON DRIVE SANTA CLARITA CA 91321 |
| EBRAHIM-SAID,FAWZY | 7379 SANTA MONICA DR MARGATE FL 33063 |
| EBSCO | 17-19 WASHINGTON ST. ATTN: KYM BROWN TENAFLY NJ 0 7670 |
| EBSCO | PO BOX 1943 BIRMINGHAM AL 35201 |
| EBSCO | PO BOX 21498 HOT SPRINGS AR 71903 |
| EBSCO SUBSCRIPTION SERVICES | 1140 SILVER LAKE RD CARY IL 60013 |
| EBSCO SUBSCRIPTION SERVICES | 1163E SHREWSBURY AVE SHREWSBURY NJ 07702 |
| EBSCO SUBSCRIPTION SERVICES | 17-19 WASHINGTON ST TENAFLY NJ 07670-2084 |
| EBSCO SUBSCRIPTION SERVICES | ATTN:  BETSY GORDON 1 LOOSELEAF LANE VINCENT AL 35178-0029 |
| EBSCO SUBSCRIPTION SERVICES | PO BOX 2543 BIRMINGHAM AL 35202 |
| EBSCO SUBSCRIPTION SERVICES | PO BOX 92901 LOS ANGELES CA 90009-2901 |
| EBSCO SUBSCRIPTION SERVICES | PUBLISHERS SERVICES DEPT PO BOX 1943 BIRMINGHAM AL 35201 |
| EBY, DANIEL | 109 FAWN COURT HARRISBURG PA 17110 |
| EBY, KATHERINE G | 2318 O STREET #6 SACRAMENTO CA 95816 |
| EC COMPANY | PO BOX 10286 PORTLAND OR 97296-0286 |
| EC DISTRIBUTION | 7022 S. SOUTH SHORE DR ATTN: FELIPE GARCIA CHICAGO IL 60628 |
| EC RIZZI & ASSOCIATES INC | 31 W 310 SCHOGER DRIVE LANDSCAPING SUPPLIES & MATERIAL NAPERVILLE IL 60564 |
| ECCLESTON, JACQUELINE A | 9650 SUNSET STRIP FT LAUDERDALE FL 33323 |
| ECCO DOMANI ITALIAN REST | 216 E FAIRMOUNT ST COOPERSBURG PA 18036 1634 |
| ECENBARGER, WILLIAM | 20 WILSON POINT RD CASTINE ME 04421 |
| ECHEAGARAY, MARIE BENITEZ | 87C GOVERNOR ST EAST HARTFORD CT 06108 |
| ECHEVARRIA, ANGEL S | 2340 NORTH AVE BRIDGEPORT CT 06604 |
| ECHEVARRIA, JOSE | 541 OAK CRESTING CIRCLE ORLANDO FL 32824 |
| ECHEVARRIA, NASTA | 3505 ECCLESTON ST    NO.38-2 ORLANDO FL 32805 |
| ECHEVARRIA,SHARON E | 9400 LIME BAY BLVD. BLDG 19, APT 208 TAMARAC FL 33321 |
| ECHEVERRIA, JOSE | 9551 LOWER ASUZA ROAD TEMPLE CITY CA 91780 |
| ECHEVERRIA, MARYANN | 1228 N. LARKIN DRIVE COVINA CA 91722 |
| ECHEVERRIA,ENRIQUE | 3930 ROSEMEAD BLVD APT H ROSEMEAD CA 91770 |
| ECHO MEDIA | 900 CIRCLE 75 PARKWAY ATLANTA GA 30339 |
| ECHO MEDIA | 900 CIRCLE 75 PKWY SE # ATLANTA GA 30339-3035 |
| ECHO MEDIA | 900 CIRCLE  75 PKWY STE 1600 ATLANTA GA 30339 |
| ECHO MEDIA CORP | 900 CIRCLE 75 PARKWAY, SUITE 1600 ATLANTA GA 30339 |
| ECHO MEDIA-ATLANTA, GA | 900 CIRCLE 75 PKWY SE ATLANTA GA 30339-3035 |
| ECHO METAL | 10727 FOREST ST SANTA FE SPRINGS CA 90670 |

| Claim Name | Address Information |
| --- | --- |
| ECHO POINT MEDIA | 407 N FULTON ST INDIANAPOLIS IN 46202 |
| ECHO POINT MEDIA | 409 MASSACHUSETTS AVE INDIANAPOLIS IN 46204 |
| ECHO PROSPECTS | 1062 FOLSOM ST. #300 ATTN:  NAVDEEP GOSAL SAN FRANCISCO CA 94103 |
| ECHO PUBLISHING & PRINTING | MSTAR SOLUTIONS PAYMENT PROCESSING, P.O. BOX 790 - PO#62-6209 AUGUSTA MN 30903 |
| ECHO STAR | 530 ECHOSTAR DRIVE CHEYENNE WY 82207 |
| ECHO STAR | 90  INVERNESS CIRCLE EAST ENGLEWOOD CA 80112 |
| ECHOLS, ALPHONSO | 7930 SOUTH LASALLE STREET CHICAGO IL 60620 |
| ECHOLS, TORRENCE | 3315 LAUREL LANE HAZELCREST IL 60429 |
| ECHOLS,ETHEL M | 1946 OLE HERITAGE DRIVE #20206 ORLANDO FL 32839 |
| ECHOLS,RAMIEZ | 1323 NORTH LAMON CHICAGO IL 60651 |
| ECHOMAIL INC | 701 CONCORD AVE CAMBRIDGE MA 02138 |
| ECHOSTAR / PCO | 9601 S. MERIDIAN BLVD. ENGLEWOOD CO 80112 |
| ECHOSTAR COMM./DISH NET M | 9601 S MERIDIAN BLVD. ENGLEWOOD CO 80112 |
| ECHOSTAR COMMUNICATIONS CORP. | DEPT 0063 PALATINE IL 60055-0063 |
| ECHOSTAR LLC (ECHO) | 5701 SOUTH SANTA FE DR. ATTN: LEGAL COUNSEL LITTLETON CO 80120 |
| ECHOSTAR SATELLITE LLC | 9601 S. MERIDIAN BLVD. ATTN: GENERAL COUNSEL ENGLEWOOD CO 80112 |
| ECHTERLING,NICOLE B | 10580 N MAINE DR CROWN POINT IN 46307 |
| ECK, ELIZABETH A | 68 BURKSHIRE RD. TOWSON MD 21286 |
| ECK, KEVIN S | 339 ENFIELD ROAD JOPPA MD 21085 |
| ECK, MICHAEL | 13 S 7TH ST EMMAUS PA 18049 |
| ECK, TINA | 13 7TH ST S EMMAUS PA 18049 |
| ECK,COURTNEY N | 4867 SELDON WAY SE SMYRNA GA 30080-9265 |
| ECKBLAD, JOYCE E | 3100 N.LAKE SHORE DR APT.#1203 CHICAGO IL 60657-4952 |
| ECKDAHL, JOSEPH A | 7307 GRIFFITH LANE MOORPARK CA 93021 |
| ECKER ENVELOPE INC | 6100 A WEST EXECUTIVE DR MEQUON WI 53092 |
| ECKER, BOB | 3212 JEFFERSON ST       NO.261 NAPA CA 94558 |
| ECKERD | MERRIMAC TRL WILLIAMSBURG VA 23185 |
| ECKERD | PO BOX 45057 SALT LAKE CITY UT 84145 |
| ECKERD            R | JAMES YORK PLAZA WILLIAMSBURG VA 23185 |
| ECKERD #8248 | GEORGE WASHINGTON HWY YORK COUNTY VA 23692 |
| ECKERD #8260 | E. PEMBROKE AVE HAMPTON VA 23663 |
| ECKERD #8263 | YORK RIVER XING HAYES VA 23072 |
| ECKERD #8264 | NEWPORT SQ SHOP CTR NEWPORT NEWS VA 23601 |
| ECKERD #8268 | JEFFERSON AVE NEWPORT NEWS VA 23607 |
| ECKERD #8292 | SMITHFIELD SHOPPING PLAZASMI SMITHFIELD VA 23430 |
| ECKERD #8343 | COLONY SQ WILLIAMSBURG VA 23185 |
| ECKERD #8343 | JOHN TYLER HWY WILLIAMSBURG VA 23185 |
| ECKERD #8346 | GEORGE WASHINGTON HWY YORK COUNTY VA 23692 |
| ECKERD #8368 | POCAHONTAS TRL CHARLES CITY VA 23030 |
| ECKERD BOX | NEWPORT SQ NEWPORT NEWS VA 23601 |
| ECKERDS | NEW KENT HWY QUINTON VA 23141 |
| ECKERT, CHARLES | 5813 FRESH POND RD  2R MASPETH NY 11378 |
| ECKERT, JOHN D | 25 BRIARGATE RD CARY IL 60013 |
| ECKERT,JUANITA J | 722 WHITEWOOD DRIVE DELTONA FL 32725 |
| ECKHARDT, MICHAEL J | 325 E. CAMDEN LN ROUND LAKE BEACH IL 60073 |
| ECKHARDT, ROBYN C | 6 DALAMAN TUNKU BUKIT TUNKU KUALA LUMPUR MALAYSIA |
| ECKHARDT, THOMAS | CD GROUP 249 E PROSPECT AVE NO.100 MOUNT PROSPECT IL 60056 |
| ECKINGER,HELEN L | C/O MAIBETH PORTER 4322 GLENWOOD AVENUE BIRMINGHAM AL 35222 |
| ECKLAND CONSULTANTS INC | 75 TRI STATE INTERNATIONAL  SUITE 100 LINCOLNSHIRE IL 60069 |

| Claim Name | Address Information |
|---|---|
| ECKMANN, CHRISTIAN | 508 W GRANT PLC CHICAGO IL 60614 |
| ECKSTEIN, BENJAMIN LEE | 1608 BROADMOOR CIRCLE BOULDER CITY NV 89005 |
| ECKWALL, JAMES | 6624 HOWARD AVE LA GRANGE IL 60525 |
| ECLIPSE LIGHTING INC | 4421 N CHERRY ST NO.20 WINSTON SALEM NC 27105 |
| ECLIPSE LIGHTING INC | 4421 N CHERRY ST NO. 50 WINSTON SALEM NC 27105 |
| ECLIPSE TV & SPORTS MARKETING | 26 ETHEL LN MILL VALLEY CA 949413462 |
| ECLIPSE TV & SPORTS MARKETING | 675 WEST LIONSHEAD MALL VAIL CO 81657 |
| ECO LOGIC LLC | 3940 W FARMER AVE BLOOMINGTON IN 47403 |
| ECO LOGIC LLC | 3940 W FARMER AVE BLOOMINGTON IN 474035151 |
| ECOLAB | PO BOX 6007 ATTN: CONTRACTS DEPT GRAND FORKS ND 58206 |
| ECOLAB INC | 1060 THORNDALE AVENUE ELK GROVE VILLAGE IL 60007 |
| ECOLAB INC | 370 WABASHA ST N ST PAUL MN 55102 |
| ECOLAB INC | PO BOX 100512 PASADENA CA 91189-0512 |
| ECOLAB INC | PO BOX 6007 GRAND FORKS ND 58206-6007 |
| ECOLAB INC | PO BOX 70343 CHICAGO IL 60673-0343 |
| ECOLAB INC | PO BOX 905327 CHARLOTTE NC 28290-5327 |
| ECOMPANYSTORE IN | PO BOX 1070 CHARLOTTE NC 28201-1070 |
| ECON, SUSAN | 6901 RAWHIDE RIDGE COLUMBIA MD 21046 |
| ECON,SUSAN W | 6901 RAWHIDE RIDGE COLUMBIA MD 21046 |
| ECONATION | 11150 W OLYMPIC BLVD   NO 870 LOS ANGELES CA 90064 |
| ECONO AUTO PAINTING | PO BOX 10479 BROOKSVILLE FL 346030479 |
| ECONO LODGE | 1900 RICHMOND RD WILLIAMSBURG VA 23185 |
| ECONO LODGE          R | 216 PARKWAY DRIVE WILLIAMSBURG VA 23185 |
| ECONOCO CORPORATION | 300 KARIN LN HICKSVILLE NY 11801 |
| ECONOCO CORPORATION | PO BOX 29 HICKSVILLE NY 11802 |
| ECONOMIA LTD. | DOBROVSKEHO 25 17055 PRAGUE 7 CZECH REPUBLIC |
| ECONOMIC ALLIANCE OF GREATER BALTIMORE | 111 S CALVERT ST SUITE 2220 BALTIMORE MD 21202 |
| ECONOMIC ALLIANCE OF GREATER BALTIMORE | ATTN IOANNA T MORFESSIS 111 S CALVERT ST   SUITE 2220 BALTIMORE MD 21202 |
| ECONOMIC ALLIANCE OF SAN FERNANDO | 5121 VAN NUYS BLVD   STE 200 SHERMAN OAKS CA 91403-1497 |
| ECONOMIC ALLIANCE OF SAN FERNANDO | FERNANDO VALLEY 15205 BURBANK BLVD 2ND FL VAN NUYS, CA 91411 |
| ECONOMIC CLUB OF CHICAGO | 20 N CLARK    STE 2720 CHICAGO IL 60602 |
| ECONOMIC CLUB OF CHICAGO | C/O AMER NAT'L BANK/ DEPT 77-2888 CHICAGO IL 60678-2888 |
| ECONOMIC CLUB OF CHICAGO | C/O BANK ONE DEPT 77-2888 CHICAGO IL 60678-2888 |
| ECONOMIC COUNCIL OF PALM BEACH | COUNTY INC 1555 PALM BEACH LAKES BOULVARD SUITE 950 WEST PALM BEACH FL 33401-2375 |
| ECONOMIC DEVELOPMENT | COMMISSION OF MID-FLORIDA INC 301 E PINE ST STE 900 ORLANDO FL 32801 |
| ECONOMICA SGPS | ATT. ELIZABETE SEIXO ST & SF - SOCIEDADE DE PUBLICAÇ?ES, LDA. CIF: PT502642807 RUA OLIVEIRA AO CARMO 8 LISBON 1249-111 PORTUGAL |
| ECONOMIDES, ANASTASIA | 2241 36TH STREET ASTORIA NY 11105 |
| ECONOMIST | SUBSCRIPTION DEPT PO BOX 58525 BOULDER CO 80321-8525 |
| ECONOMOV, ELIZABETH M | 900 QUEEN ANNE AVE N   NO.308 SEATTLE WA 98109 |
| ECONOMY OFFICE SUPPLY CO | 1725 GARDENA AVE GLENDALE CA 91204 |
| ECONOMY OIL CHANGE | 315 BROAD ST MANCHESTER CT 06040 |
| ECONOMY PLUMBING SUPPLY | 625 N CAPITOL AV PO BOX 217 INDIANAPOLIS IN 46204 |
| ECOUNT C BASE | 555 N LANE     STE 5040 CONSHOHOCKEN PA 19428 |
| ECPI COLLEGES | 1001 OMNI BLVD   STE 1000 NEWPORT NEWS VA 23656 |
| ECPI COLLEGES | MCI SCHOOL OF HEALTH SCIENCE 5555 GREENWICH RD VIRGINIA BEACH VA 23462 |
| ECTON,ABBIE S | 9509 ORBITAN COURT PARKVILLE MD 21234 |
| ECUADORIAN AMERICAN CLUB | PO BOX 266304 WESTON FL 33326 |

| Claim Name | Address Information |
|---|---|
| ECUADORTELECOM | |
| ED BOND RADIO PRODUCTIONS | 1002 EAST KERR NO.108 URBANA IL 61802 |
| ED CRAY | 647 RAYMOND AVE., #2 SANTA MONICA CA 90405 |
| ED DANIELS | 1 GALLERIA BLVD., SUITE 850 METAIRIE LA 70001 |
| ED DANIELS | 8 RUE DIJON KENNER LA 70065 |
| ED DEBEVICS | 205 W WACKER DR CHICAGO IL 60606 |
| ED GONZALEZ | 3408 PARK AVENUE #4 WEEHAWKEN NJ 07086 |
| ED HAINES COMPLETE LANDSCAPE | 2025 CANAL ST NORTHAMPTON PA 18067-1476 |
| ED KOSMICKI | 611 BRIDGEWATER PL CARBONDALE CO 816232185 |
| ED MORSE DELRAY CADILLAC | 6363 NW 6TH WAY STE 410 FORT LAUDERDALE FL 33309-6188 |
| ED MORSE HONDA | 6363 NW 6TH WAY  SUITE 400 FORT LAUDERDALE FL 33309 |
| ED MORSE SAWGRASS AUTO MALL | 6363 NW 6TH WAY FORT LAUDERDALE FL 33309-6118 |
| ED MURRAY SCHOLARSIP FUND | C/O PUEBLO CHIEFTAIN PO BOX 36 PUEBLO CO 81002 |
| ED MURRAY SCHOLARSIP FUND | PO BOX 36 PUEBLO CO 810020036 |
| ED NAPLETON  PARENT ACCT   [ED NAPLETON | HONDA] 6701 W 95TH ST OAK LAWN IL 604532105 |
| ED NAPLETON  PARENT ACCT   [ED NAPLETON | RIVER OAKS HONDA] 1951 RIVER OAKS DR CALUMET CITY IL 604095073 |
| ED PENNY INC | 96 KINGS WALK MASSAPEQUA PARK NY 11762 |
| ED PERKINS | BOX 8 ASHLAND OR 97520 |
| ED PRITCHARD | 6138 WOOD CREEK CT JUPITER FL UNITES STATES |
| ED REAHLE PRODUCTIONS INC | 504 BALTIMORE AVE TOWSON MD 21204 |
| ED REAHLE PRODUCTIONS INC | 7804 RUXWAY RD BALTIMORE MD 21204 |
| ED SAN LUIS | 6139 LAGUNA CT LONG BEACH CA 90803 |
| ED SCHRADER | 312 E. 33RD ST. BALTIMORE MD 21218 |
| ED STEBEN GLASS CO | 454 ELLINGTON RD SOUTH WINDSOR CT 06074 |
| ED STEIN | 2233 S JACKSON ST DENVER CO 80210 |
| ED SWAN INC | PO BOX 433 MASSAPEQUA PK NY 11762 |
| ED WILSON | 435 N. MICHIGAN AVE., SUITE 1800 CHICAGO IL 60611 |
| ED WILSON | |
| EDAN LEPUCKI | 633 N. EDINBURGH AVE. LOS ANGELES CA 90048 |
| EDAW INC | 515 S FLOWER ST    9TH FLR LOS ANGELES CA 90071 |
| EDD HELMS AIR CONDITIONING | & ELECTRIC 17850 NE 5TH AVE MIAMI FL 33162 |
| EDDERS, DAVID | 274 CIRCLEGATE ROAD NEW LENOX IL 60451 |
| EDDIE DANNEMILLER | 432 PROSPECT ST NEWPORT BEACH CA 92663 |
| EDDIE GONZALEZ | 4790 PALM WAY LAKE WORTH FL 33463 |
| EDDIE JO GASTON | 1820 MAHONING DRIVE E LEHIGHTON PA 18235 |
| EDDIE SILUANO | 17332 SAN LUIS ST 4 FOUNTAIN VALLEY CA 92708 |
| EDDIE WEST SR | 51 STAFFORD STREET HARTFORD CT 06106 |
| EDDIES OF ROLAND PARK | 6223 1/2-A N. CHARLES ST BALTIMORE MD 21212 |
| EDDINGS, LAURIE | 2422 WILSON STREET HOLLYWOOD FL 33020 |
| EDDINGTON, COREY | 4606 RIVER ROAD BUHL ID 83316 |
| EDDINS, SHARON M | 1745 N. PASS AND COVINA RD LA PUENTE CA 91744 |
| EDDINS, WILLIAM N | 24792 HIDDEN HILLS RD NO.H LAGUNA NIGUEL CA 92677 |
| EDDY PASCAL SAINT AIME | 601 NE 3RD AVE DELRAY BEACH FL 33444 |
| EDDY W. HARTENSTEIN | |
| EDDY,MICHAEL E | 6316 W. SAMPLE RD. CORAL SPRINGS FL 33067 |
| EDEE DALKE | 2539 PENINSULA DRIVE DAYTONA BEACH SHORES FL 32118-5524 |
| EDEE DALKE INC | 2539 S PENINSULA DRIVE DAYTONA BEACH SHORES FL 32118-5524 |
| EDEE L. DALKE | 444 SEABREEZE BLVD.STE735 ATTN: EDEE DALKE DAYTONA FL 32118 |
| EDEESTE | AV.SABANA LARGA NO. 1 ESQ. SAN LORENZO, LOS MINA SANTO DOMINGO DOMINICAN |

| Claim Name | Address Information |
|---|---|
| EDEESTE | REPUBLIC |
| EDEL CARRASCO | 15205 NORMANDY LN LOS ANGELES CA 90638 |
| EDELBERTO DUVA | 4500 NE 18TH AVE ATTN: CONTRACTS DEPT POMPANO BEACH FL 33064 |
| EDELHOFF, JUDY M. (5/08) | VIA GIULIA 141 INT 17 ROME 186 ITALY |
| EDELHOFF, JUDY MARLENE | VIA GIULIA 141 INT 17 ROME 186 ITALY |
| EDELINE, DORCEUS | 3418 CHATELAINE BLVD DELRAY BEACH FL 33445 |
| EDELMAN SCOTT/ELM ST DEV. | 175 ADMIRAL COCHRANE DR STE 112 ANNAPOLIS MD 21401 |
| EDELMAN, PERRY | 1248 CARLISLE PLACE DEERFIELD IL 60015 |
| EDELSBERG, ERIC | 29669 N WAUKEGAN RD APT 107 LAKE BLUFF IL 600445476 |
| EDELSBERG, ERIC | 3318 N CLIFTON AVE NO.2 CHICAGO IL 60657 |
| EDELSTEIN DIVERSIFIED SPECIALTIES LTD | 4560 EUCALYPTUS NO. B CHINO CA 91710 |
| EDELSTEIN DIVERSIFIED SPECIALTIES LTD | PO BOX NO.2095 CHAMPLAIN NY 12919 |
| EDELSTEIN, MARK | 3909 TANBERK PL LA CLESCENTA CA 91214 |
| EDEN LAIKIN | 29 N. PERSHING AVE BETHPAGE NY 11714 |
| EDENS EXPRESS INC | 1422 W WILLOW  102 CHICAGO IL 60622 |
| EDENS EXPRESS INC | 837 N MILWAUKEE NO. 104 CHICAGO IL 60622 |
| EDENS, MICHEL | 855 6TH ST    NO.16 SANTA MONICA CA 90403 |
| EDENS,MICHEL | 4641 DON PIO DRIVE WOODLAND HILLS CA 91364 |
| EDER, JULIE | 2459 SCENIC DR E BATH PA 18014 |
| EDER, JULIE | 2459 E SCENIC DR BATH PA 18014 |
| EDER, RICHARD | 263 BLUE HILL PKWY MILTON MA 02186-1542 |
| EDES, JEAN L | 9059 LAUREL RIDGE DRIVE MOUNT DORA FL 32757 |
| EDEXPERTS LLC | 18102 CHESTERFIELD AIRPORT RD  STE O CHESTERFIELD MO 63005 |
| EDEZA, JOSE | 3134 N MANGUM STREET BALDWIN PARK CA 91706 |
| EDGAR ADVERTISING | PO BOX 856 KINGS PARK NY 11754 |
| EDGAR ADVERTISING INC | PO BOX 856 KINGS PARK NY 11754 |
| EDGAR ALTAMIRANO | 6309 HOME AVENUE BELL CA 90201 |
| EDGAR DAMERON | 107 WESTFIELD RD GLEN BURNIE MD 21060 |
| EDGAR J. WILBURN, JR. | C/O LAW OFFICE OF EDWARD A. TORRES 510 SOUTH MARENGO AVENUE PASADENA CA 91101 |
| EDGAR MARCELO LOPEZ | 12850  STATE ROAD 84    8-13 FORT LAUDERDALE FL 33325 |
| EDGAR MARRERO | 2304 ANLEY COURT WINTER GARDEN FL 34787 |
| EDGAR MELIK-STEPANYAN | 509 W. DORAN #6 GLENDALE CA 91203 |
| EDGAR N HUDGINS | 2840 SW 12TH STREET DEERFIELD BEACH FL 33442 |
| EDGAR WILBURN JR | 150 S LOS ROBLES AVE STE 910 PASADENA CA 911014671 |
| EDGAR, BRET M | 2257 COOLEY PLACE PASADENA CA 91104 |
| EDGAR, DEIRDRE G | 2257 COOLEY PLACE PASADENA CA 91104 |
| EDGAR, JANICE | 6033 N. SHERIDAN RD. NO.21K CHICAGO IL 60660 |
| EDGAR, PETER | 3075 CHALKSTONE AVE ELGIN IL 60123 |
| EDGARD EVENS ELISTIN | 522  LAWRENCE RD DELRAY BEACH FL 33445 |
| EDGAR_MARTINEZ A CUBED DESIGNS | 2286 E CARSON ST 150 LONG BEACH CA 90807 |
| EDGE  C/O KEENAN NAGLE ADV | 1301 S 12TH ST ALLENTOWN PA 18103-3814 |
| EDGE COMMUNICATIONS SDN BHD | ATTN.MS.LISA CHONG W3A06 LEVEL 3A,W.WING,METROPOLITAN SQ. NO.2 JALAN PJU 8/1 DAMANSARA PERDANA PETALING JAYA 47820 MALAYSIA |
| EDGE PUBLICATIONS | |
| EDGE PUBLICATIONS, INC. | 398 COLUMBUS AVE. #353 ATTN: LEGAL COUNSEL BOSTON MA 02116 |
| EDGE REPS LTD | 596 BROADWAY    11TH FLR NEW YORK NY 10012 |
| EDGE STUDIO, LLC | 1817 BLACK ROCK TPKE  SUITE 102 FAIRFIELD CT 06825 |
| EDGE,TYSHEEN D. | 12 ASHVILLE STREET WEST HAVEN CT 06516 |
| EDGEMOORE HOMES | SUITE 100 3925 OLDLEE HWY FAIRFAX VA 22030 |

| Claim Name | Address Information |
|---|---|
| EDGEWARE ASSOCIATES | 377 RECTOR PLACE APT 10H NEW YORK NY 10280-1462 |
| EDGEWATER NEWS AGENCY INC | 161 PEMBROKE DR/ LINCOLNSHIRE 00144 LAKE FOREST IL 60045 |
| EDGEWATER NEWS AGENCY INC | EDGE WATER NEWS INC 161 PEMBROKE DRIVE LINCOLNSHIRE        00144 LAKE FOREST IL 60045 |
| EDGEWATER NEWS INC. | 161 PEMBROKE DRIVE ATTN: JOE RUIZ CHICAGO IL 60646 |
| EDGEWATER NEWS INC. | 161 PEMBROKE DRIVE ATTN: JOSEPH STOLFA CHICAGO IL 60646 |
| EDGEWISE MEDIA | 602 N CYPRESS ST ORANGE CA 928676604 |
| EDGIL | 15 TYNGSBORO ROAD EDWARD P. HPOEY NORTH CHELMSFORD MA 01863-1344 |
| EDGIL ASSOCIATES INC | 15 TYNGSBORO RD. NORTH CHELMSFORD MA 01863 |
| EDGIL ASSOCIATES INC | 6 FORTUNE DRIVE  SUITE 201 BILLERICA MA 01821 |
| EDGIL ASSOCIATES INC | PO BOX 415514 BOSTON MA 02241-5514 |
| EDGIL ASSOCIATES, INC | 6 FORTUNE DRIVE STE 202 DAVID FABRIZIO BILLERICA MA 01822 |
| EDGINGTON, DAMIEN D | 4263 WEST 19TH PLACE ELECTRICAL MAINT. GARY IN 46404 |
| EDIBLE ARRANGEMENTS FRANCHISE GROUP | 304 W MAIN ST GERALD BORODKIN AVON CT 06001 |
| EDICIONES PMP | ATTN. JUAN MARIA INSUNZA C/TELESFORO ARANZADI 3, 6 VIZCAYA, ESP BILBAO 48008 SPAIN |
| EDICONSULT INTERNAZIONALE SRL | C/O PETRO PALANDRI, MIRKO SCAPINELLA, AND MARCO LENTI VIA B. TELESIO 2 MILAN ITALY |
| EDICONSULT INTERNAZIONALE SRL | PIAZZA FONTANE MAROSE 3 GENOVA 16123 ITALY |
| EDIMPRESA | ATTN. ACCOUNTS PAYABLE RUA CALVET MAGALHES, 242 LAVEIRAS CAXIAS PACO D'ARCOS 2780 PORTUGAL |
| EDING, GREG | PO BOX 47 HAMILTON MI 49419 |
| EDINSON E QUIJADA | 177 PLANTANTION BLVD LAKE WORTH FL 334676553 |
| EDISON ENGLISH | 86 EAST 31ST STREET BROOKLYN NY 11226 |
| EDISON MEDIA RESEARCH | 6 WEST CLIFF STREET SOMERVILLE NJ 08876 |
| EDISON PEDROSA | 8671 TOURMALINE BLVD. ATTN: CONTRACTS DEPT BOYNTON BEACH FL 33472 |
| EDISON, JOSHUA EUGENE | LAKE SIDE VILLA DR HAMPTON GA 30228 |
| EDISON,TERESA A. | 444 W. ST. JAMES APT. 405 CHICAGO IL 60614 |
| EDIT WORKS | 447 W STATE ROAD 436 ALTAMONTE SPG FL 327144106 |
| EDITH BUSH-IRELAND | 1310 SCOTTSDALE DR UNIT N BEL AIR MD 21015 |
| EDITH CHASEN-LANCASTER | 931 CROMWELL BRIDGE RD BALTIMORE MD 21286 |
| EDITH D'ESOPO | IN CARE OF MEADER 485 CROSBY DR BERMUDA RUN NC 27006 |
| EDITH GOLDBERG | 7638 ASHMONT CIRCLE APT H TAMARAC FL 33321 |
| EDITH JORDAN | 1110 GRASSMERE TERR FAR ROCKAWAY NY 11691 |
| EDITH KRAUT | 65 CIRCLE DRIVE SYOSSET NY 11791 |
| EDITH KRUPPE | 4434 BOARDWALK LANE SANTA MARIA CA 93455-6630 |
| EDITH L MACCARY | 160 OAKSIDE DRIVE SMITHTOWN NY 11787 |
| EDITH MULLER-STACH | 2059 PORT PROVENCE PL NEWPORT BEACH CA 92660 |
| EDITH ROMAN ASSOCIATES | PO BOX 3480 OMAHA NE 68103 |
| EDITH WATHEY | 8834 MAXWAY BREINIGSVILLE PA 18031 |
| EDITH ZIMMERMAN | 120 4TH PLACE APT. #A4 BROOKLYN NY 11231 |
| EDITHA GARTHRIGHT | 33-21 167 STREET FLUSHING NY 11358 |
| EDITORA CORRENTINA SA | H YRIGOYEN 835 3400 CORRIENTES-ARGENTINA CORRIENTES ARGENTINA |
| EDITORA EL MAR S.A. | CALLE 30# 17-36 PIE DEL CERRO CARTAGENA COLOMBIA |
| EDITORA GLOBO SA | AVENIDA JAGUARE, 1485-1487 -- 6 ANDAR SAO PAULO 05346-902 BRAZIL |
| EDITORA LA RAZON, S.A | APARTADO 2130-1000 SAN JOSE COSTA RICA |
| EDITORA LISTIN DIARIO | CPS 412 1733 NORTHWEST 79TH AVE MIAMI FL 33126 |
| EDITORA NEUVO, NIC | |
| EDITORES E IMPRESORES EDIMPRES S.A. | AV. MARISCAL SUCRE OE6-116 QUITO ECUADOR |
| EDITORIAL ATLANTIDA S.A. | AZOPARDO 579 BUENOS AIRES C1107ADG ARGENTINA |

| Claim Name | Address Information |
|---|---|
| EDITORIAL AZETA | YEGROS 745 ASUNCION ASUNCION PARAGUAY |
| EDITORIAL CANELAS SA | PLAZA QUINTANILLA ACERA NORTE COCHABAMBA BOLIVIA |
| EDITORIAL LA PRENSA, S.A./ NIC | KM 4 1/2 CARRETERA NORTE, APARTADO POSTAL NO. 192 MANAGUA NICARAGUA |
| EDITORIAL MINOTAURO S.A. | PANAMERICANA NORTE KM 3 1/2 QUITO ECUADOR |
| EDITORIAL PLANETA DE AGOSTINI | DIAGONAL, 662-664 BARCELONA 8034 SPAIN |
| EDITORIAL PREMIER S.A. DE C.V. | R.F.C. EPR000203 9U3, HORACIO 804 COL POLANCO DEL.MIGUEL HIDAGLO DISTRITO FEDERAL  MEX CP 11550 MEXICO |
| EDITORIAL QWERTYUIOP, S.A. DE C.V | AV.SAN JERONIMO NO.782,1ER PISO DESPACHO 107 COL.SAN JERONIMO LIDICE DEL MAGDALENA CONTRERAS,D.F.,MEX 10200 MEXICO |
| EDITORIAL TELEVISA | |
| EDITORIALES DE MORELOS, S.A. DE C.V. | R.F.C. EMO950208 EQ6 AV. MORELOS SUR NO. 132 COL. LAS PALMAS CUERNAVACA MORELOS C.P. 62050 MEXICO |
| EDITWARE | 200 LITTON DRIVE SUITE 308 GRASS VALLEY CA 95945 |
| EDJOURIAN, HAGOP | 911 PALM DRIVE GLENDALE CA 91202 |
| EDL & ASSOCIATES INC | 9215 ROSE PARADE WAY SACRAMENTO CA 95826 |
| EDLINE BESSARO | 2460 NE 63 AVE PLANTATION FL 33313 |
| EDLING,JERALD W | 11817 ELLICE ST MALIBU CA 90265 |
| EDLUND, RICHARD V | 1540 CHARLEMONT DRIVE CHESTERFIELD MO 63017 |
| EDMOND DUHART | 5445 NW 177 TER MIAMI FL 33055 |
| EDMOND SANTOS | 20020 ENSLOW DR CARSON CA 90746 |
| EDMOND, ANSON | 6500 CYPRESS RD APT 306 PLANTATION FL 33317-3000 |
| EDMOND, ERNEST A | 2250 NW 22ND ST FORT LAUDERDALE FL 33311 |
| EDMOND, GUY O | 1591 BRESEE ROAD WEST PALM BEACH FL 33415 |
| EDMOND,BRENDA F | 3973 MARYLAND STREET GARY IN 46409 |
| EDMOND,MANOUCHEKA L | 4201 NE 1ST TERRACE POMPANO BEACH FL 33064 |
| EDMONDS, JAMES P | 25 BOULDER VW IRVINE CA 926030409 |
| EDMONDS, JIM | 25 BOULDER VW IRVINE CA 926030409 |
| EDMONDS,GEORGE R | 2 LEDGEVIEW DRIVE LAKE GEORGE NY 12845 |
| EDMONDS,MARY L. | 1702 N. REGESTER STREET BALTIMORE MD 21213 |
| EDMONDSON JR, JAMES B | 2274 LAKE POINTE CIR LEESBURG FL 34748 |
| EDMONDSON, RONALD ANTHONY | 2114 CENTRAL STREET #B EVANSTON IL 60201 |
| EDMONDSON, SHELIA | 1101 S HARLEM AVE FOREST PARK IL 60130 |
| EDMONDSON,ARTAE | 2101 CRIMEA ROAD APT. B-1 BALTIMORE MD 21207 |
| EDMONDSON,JAMES | |
| EDMONDSON,JAMES B | 2274 LAKE POINTE CIR LEESBURG FL 34748 |
| EDMONDSON,TERESA LYNN | 210 VALENCIA SHORES DR. WINTER GARDEN FL 34797 |
| EDMONDSON-BECKWITH, LILLIE | 7225 S MERRILL AVENUE #2 CHICAGO IL 60649 |
| EDMONIS, MIKERLINE | 611 NE 24TH ST. APT A POMPANO BEACH FL 33064 |
| EDMUND FAWCETT | 7 GLEDHOW GARDENS LONDON SW5 0BL UNITED KINGDOM |
| EDMUND MAILLET | 44 COLONIAL ROAD MANCHESTER CT 06040 |
| EDMUND NEWTON | 1900 VAN BUREN ST #406 HOLLYWOOD FL 33020 |
| EDMUND PETERS | 4 BAY GULL CT. DAYTONA BEACH FL 32119 |
| EDMUND WHITE | 313 W 22ND STREET # 2D NEW YORK NY 10011 |
| EDMUND, HEATHER | 2213 SW 5TH PL FT LAUDERDALE FL 33312 |
| EDNA ELLIS | 415 NW 46TH AVE PLANTATION FL 33317 |
| EDNA J BROWDER | 1029 N. SHELBY GARY IN 46403 |
| EDNA KARINSKI | 1517 E. GARFIELD AVE. #16 GLENDALE CA 91205 |
| EDNA M MCINTOSH | ROUTE 2 BOX 853 BURNSVILLE NC 28714 |
| EDNA O'BRIEN | 55 MONMOUTH STREET LONDON WC2H 9DG UNITED KINGDOM |
| EDNA WINECOFF | 66 SEABREEZE DRIVE ORMOND BEACH FL 32176 |

| Claim Name | Address Information |
| --- | --- |
| EDNER FRANCOIS | 20585 NW 11TH CT NORTH MIAMI FL 33169 |
| EDNER, CHARLES | 1114 O'DAY DRIVE WINTER SPRINGS FL 32708 |
| EDNEY, CARAN | 3152 HAVENWOOD CT HAMPTON VA 23703 |
| EDOLMO,HERBERT P | 13936 CARROTWOOD CT. CHINO CA 91710 |
| EDOM,MICHAEL | 1740 S CHARLES BALTIMORE MD 21230 |
| EDOUARD VALENTIN | 209 ELMWOOD AVE ROOSEVELT NY 11575 |
| EDOUARD, GERDINE | 2411 NW 7TH ST # 412 FT LAUDERDALE FL 33311 |
| EDQUARD, JOANEL | 10160 SLEEPY BROOK WAY BOCA RATON FL 33428 |
| EDRINGTON,EMILY | 6296 DEWBERRY CT. HAMILTON OH 45011 |
| EDUARD YUSIN | 1909 QUENTIN ROAD APT 4C BROOKLYN NY 11229 |
| EDUARDO LOPEZ | 6017 FRIENDS AVE. ATTN: EDUARDO LOPEZ WHITTIER CA 90601 |
| EDUARDO MARTINEZ | 6210  GAUNTLET HALL LAND DAVIE FL 33331 |
| EDUARDO MORALES | 107 BLOOMINGDALE ROAD LEVITTOWN NY 11756 |
| EDUARDO SANTIAGO | 1648 BUCKINGHAM ROAD LOS ANGELES CA 90019 |
| EDUARDO VIDANA | 5676 BUCHANA ST LOS ANGELES CA 90042 |
| EDUC TRAINING INC OF WETH. | 850 SILAS DEANE HWY MARIE SCHNAKENBERG WETHERSFIELD CT 06109 |
| EDUCATION AFFILIATES  [MEDIX SCHOOL | WEST] 6901 SECURITY BLVD BALTIMORE MD 21244 |
| EDUCATION FOUNDATION OF | 3300 FOREST HILL BLVD S IBIS BUILDING SUITE 6017 WEST PALM BEACH FL 33406 |
| EDUCATION FOUNDATION OF | PALM BEACH COUNTY 3300 FOREST HILL BLVD BLDG E   STE NO.50-116 WEST PALM BEACH FL 33406 |
| EDUCATION WEEK | P O BOX 2083 MARION OH 43305 |
| EDUCATION WRITERS ASSOCIATION | 1331 H ST NW NO. 307 WASHINGTON DC 20005-4706 |
| EDUCATIONAL ADVANCEMENT FUND, INC | 525 S STATE ST CHICAGO IL 60605 |
| EDUCATIONAL FOUNDATION FOR THE FASHION | INDUSTRIES 227 WEST 27TH STREET NEW YORK CITY NY 10001 |
| EDUCATIONAL MARKETING SERVICES | 1448 NE 55TH STREET FORT LAUDERDALE FL 33334 |
| EDUCATIONAL MARKETING SERVICES | C/O STEPHEN GOLDSTEIN 1448 NE 55 STREET FORT LAUDERDALE FL 33334 |
| EDWARD ABINGTON | 888 16TH STREET, NW, SUITE 250 WASHINGTON DC 20006 |
| EDWARD AMANTIA | 7 FENWICK STREET GREENLAWN NY 11740 |
| EDWARD ARGEROPLOS | 5 LINCOLN ROAD MEDFORD NY 11763 |
| EDWARD ARNETT "EDDIE" JOHNSON | C/O ROBERT H. ROSENFELD & ASSOCIATES LLC 33 N. DEARBORN STREET SUITE 1030 CHICAGO IL 60602 |
| EDWARD ARNETT "EDDIE" JOHNSON | C/O GOLD & COULSON 11 S. LASALLE STREET SUITE 2402 CHICAGO IL 60603 |
| EDWARD ARNETT "EDDIE" JOHNSON | C/O GOLD & COULSON WILLIAM R. COULSON 11 S. LASALLE STREET, SUITE 2402 CHICAGO IL 60603 |
| EDWARD ARNETT "EDDIE" JOHNSON | C/O ROBERT H. ROSENFELD & ASSOCIATES, LLC, ROBERT H. ROSENFELD 33 N. DEARBORN STREET, SUITE 1030 CHICAGO IL 60602 |
| EDWARD ARTHUR JEWELERS | 10801 HICKORY RIDGE RD COLUMBIA MD 21044 |
| EDWARD BADER | 18 CHARLES STREET SELDEN NY 11784 |
| EDWARD BARRETT | 10524 S. EBERHART CHICAGO IL 60628 |
| EDWARD BITLER | 309 MONTGOMERY AVENUE NORTH BABYLON NY 11703 |
| EDWARD BLUM | 3571 FAR WEST BLVD. # 17 AUSTIN TX 78731 |
| EDWARD BOYER | 11260 OVERLAND AVE #1A CULVER CITY CA 90230 |
| EDWARD BUSHEY | 18 GREENWICH AVE MELVILLE NY 11747 |
| EDWARD CHAMPION | 315 FLATBUSH AVE. #231 BROOKLYN NY 11217 |
| EDWARD CHANG | 267 GRACEFIELD WAY RIVERSIDE CA 92506 |
| EDWARD COLLEY | 404 HOLMES STREET CHECK RETURNED IN MAIL- HANSON MA 02341 |
| EDWARD COLLEY | 404 HOLMES STREET HANSON MA 02341 |
| EDWARD COSTA | 6929 LARKSPUR AVE. CITRUS HEIGHTS CA 95610 |
| EDWARD CURL | 339 E LIGHTCAP ST LANCASTER CA 93535 |
| EDWARD D ANDREWS | 2053 TULIP AVENUE SIMI VALLEY CA 93063 |

| Claim Name | Address Information |
| --- | --- |
| EDWARD D HEWITT | 8315 OVERMONT RD BALTIMORE MD 21234 |
| EDWARD D JONES CO. | 297 E HWY 50 STE 4 CLERMONT FL 347112500 |
| EDWARD D. SULTAN CO.LTD-DBA NA HOKU | 1001 BISHOP ST PAUAHI TOWER #950 HONOLULU HI 96813 |
| EDWARD EICHORN | 11 PATRICIA LANE SOUTH SETAUKET NY 11720 |
| EDWARD ELESPURU | 20868 NW 1ST ST PEMBROKE PINES FL 33029 |
| EDWARD EPSTEIN | 430 E. 86TH STRET NEW YORK NY 10028 |
| EDWARD ERLER | 539 W. 9TH ST. CLAREMONT CA 91711 |
| EDWARD F HAYES | 3304 CLEMWOOD DR ORLANDO FL 32803 |
| EDWARD F VOTAW | 5057 OAKHURST BANNING CA 92220 |
| EDWARD F. RUIZ | 1200 MARLBOROUGH AVE RIVERSIDE CA |
| EDWARD FIESELER | 39 STEPHEN RD BAYPORT NY 11705 |
| EDWARD FRIEDLANDER | 64HAVEMEYER ST.  #4 BROOKLYN NY 11211 |
| EDWARD FUNSTEN | 31 SPRING STREET CHESTER CT 06412 |
| EDWARD GAUDREAU | 4919 W 136TH ST HAWTHORNE CA 90250 |
| EDWARD GIBNEY | 872 FRANKLIN AVE BOHEMIA NY 11716 |
| EDWARD GLAESER | KENNEDY SCHOOL OF GOV'T -TAUBMAN CENTER 15 ELIOT STREET CAMBRIDGE MA 02138 |
| EDWARD GLICK | 11280 NW RIDGE RD PORTLAND OR 97229-4049 |
| EDWARD GONZALEZ | 3601 VISTA PACIFICA, #11 MALIBU CA 90265 |
| EDWARD GONZALEZ | 1138 N. CAMPBELL CHICAGO IL 60622 |
| EDWARD GOTTSMAN | 235 EAST 22ND STREET,APARTMENT 3A NEW YORK NY 10010 |
| EDWARD GRANZ | 1335 CARLA LN BEVERLY HILLS CA 90210 |
| EDWARD H. SEAL | 506 PARADE DR CORPUS CHRISTI TX UNITES STATES |
| EDWARD HALEY | 256 W 7TH ST CLAREMONT CA 91711 |
| EDWARD HALSTEAD | 1729 T. STREET, NW WASHINGTON DC 20009 |
| EDWARD HAYES, PC | ATTORNEYS AT LAW EDWARD HAYES, REPRESENTING GUS 515 MADISON AVENUE, 30TH FL NEW YORK NY 10022 |
| EDWARD HINES LUMBER CO. | MS. SUSAN DECKER 1000 CORP. GROVE DR. BUFFALO GROVE IL 60089-7700 |
| EDWARD HINES VA HOSPITAL | 5000 S 5TH AVENUE ATTN  VOLUNTARY SERVICES HINES IL 60141-3030 |
| EDWARD HIRSCH | 605 W 113TH ST   #32 NEW YORK NY 10025 |
| EDWARD HOLLINGSWORTH | 14419 BRIARSTONE STREET SAN ANTONIO TX 78247 |
| EDWARD HUMES | P. O. BOX 124 SEAL BEACH CA 90740 |
| EDWARD J DUNSTEDTER JR | 308 19TH STREET MANHATTAN BCH CA 90266 |
| EDWARD J LOWE JR | 237 NASSAU RD HUNTINGTON NY 11743 |
| EDWARD J SHERMAN | 3336 UNIVERSITY HIGHLAND PARK IL 60035 |
| EDWARD J ST JEAN | 19835 ARMINTA ST. WINNETKA CA 91306 |
| EDWARD JOHNSON/EDD ARNETT | GOLD & COULSON WILLIAM R COULSON 11 S LASALLE ST, SUITE 2402 CHICAGO IL 60603 |
| EDWARD JOHNSON/EDD ARNETT | ROBERT H ROSENFELD & ASSOCIATES LLC ROBERT H ROSENFELD 33 N DEARBORN ST SUITE 1030 CHICAGO IL 60602 |
| EDWARD JONES | 2 CARLSON PKWY N STE 400 PLYMOUTH MN 55447-4470 |
| EDWARD JONES | ATTN: DALE BRADLEY 2740 CENTRAL STREET EVANSTON IL 60201 |
| EDWARD JONES INVESTMENTS | 103 S MAIN ST COOPERSBURG PA 18036-1912 |
| EDWARD JOSEPH | JOHNS HOPKINS UNIVERSITY 1619 MASSACHUSETTS AVE WASHINGTON DC 200362213 |
| EDWARD KORONA | 30 COBBLE LANE LEVITTOWN NY 11756 |
| EDWARD KOWLESSAR | 104-09 142ND ST JAMAICA NY 11435 |
| EDWARD KUBICEK | 3624 BRIDGEWATER DRIVE WILLIAMSBURG VA 23188 |
| EDWARD L MC DERMOTT | 5039 LAUDERDALE AVENUE LA CRESCENTA CA 91214 |
| EDWARD L. BECK | 5801 PALISADE AVE BRONX NY 10471 |
| EDWARD L. BLOOD | 5310 EAST HELENA DRIVE SCOTTSDALE AZ 85254-7526 |
| EDWARD LARSON | 253 COBB STREET ATHENS GA 30601 |

| Claim Name | Address Information |
|---|---|
| EDWARD LAZARUS | 546 NO. LAS PALMAS LOS ANGELES CA 90004 |
| EDWARD LIN | 17617 VICTORY BLVD LAKE BALBOA CA 91406 |
| EDWARD LUTTWAK | 4510 DRUMMOND AVE N.W. CHEVY CHASE MD 20815 |
| EDWARD M BROWN | P.O. BOX 3298 OCEAN CITY MD 21843 |
| EDWARD M LAMB | 140 HERMITAGE RD NEWPORT NEWS VA 23606 |
| EDWARD MANKA | 7552 PALM COURT ORLAND PARK IL 60462 |
| EDWARD MAREK | 52 N SUNNYVISTA AV OAK PARK CA 91377 |
| EDWARD MARTEL | 10 GRAMERCY PARK SOUTH        APT 4R NEW YORK NY 10003 |
| EDWARD MAZRIA | 607 CERRILLOS ROAD, SUITE G SANTA FE NM 87505 |
| EDWARD MCNAMARA | 4 FOX HOLLOW ROAD SETAUKET NY 11733 |
| EDWARD MEYER | 43 NORWOOD AVE SELDEN NY 11784 |
| EDWARD MIRANTI | 23 CONDOR RD ROCKY POINT NY 11778 |
| EDWARD MORRIS | 521 SHIPPAN AVENUE APT. 608 STAMFORD CT 06902 |
| EDWARD MOSCOVICI | 719 SHALER BLVD RIDGEFIELD NJ 07657 |
| EDWARD N LUTTWAK INC | 4510 DRUMMOND AVE  NW CHEVY CHASE MD 20815 |
| EDWARD NELSON | 63 WENTWORTH DRIVE SOUTH WINDSOR CT 06074 |
| EDWARD NEWTON | 1121 MOUND AVE. S. PASADENA CA 91030 |
| EDWARD NICOSIA | 159 SMITH AVE HOLBROOK NY 11741 |
| EDWARD NOSEK | 9532 W LAWRENCE CT SCHILLER PARK IL 60176 |
| EDWARD O'DONNELL | 2144 SCHUSTER ROAD JARRETTSVILLE MD 21084 |
| EDWARD OLIVER | 7427 W. 57TH STREET SUMMIT IL 60501 |
| EDWARD PAMER | C/O LINDA DEWARTZ 22792 BELQUEST LAKE FOREST CA 92630 |
| EDWARD PARK | 160 W. 95TH ST #3B NEW YORK NY 10025 |
| EDWARD PARKER | C/O YVONNE PARKER 2840 HAROLDS CRESENT FLOSSMOOR IL 60422-2006 |
| EDWARD PINTO | 5-12A, 115TH STREET COLLEGE POINT NY 11356 |
| EDWARD POLLACK | 1128 ALBERT ROAD NORTH BELLMORE NY 11710 |
| EDWARD R COLBERT | 4555 WENTZ ROAD MANCHESTER MD 21102 |
| EDWARD R SELDEN | 8817 N. OZANAM NILES IL 60714-1709 |
| EDWARD R TALLAS JR | 13635 BRACKEN STREET ARLETA CA 91331 |
| EDWARD RAMONETTI | 230 PHYLLIS DRIVE LINDENHURST NY 11757 |
| EDWARD RAMOS | 10208 BRIAN COURT WHITTIER CA 90601 |
| EDWARD RAMPELL | 1840 NELSON ST.  # 133 WEST COVINA CA 91792 |
| EDWARD REYNOLDS | 7 URSULAR COURT SMITHTOWN NY 11787 |
| EDWARD ROEDER | WIGGINS, CHILDS, QUINN & PANTAZIS, LLC THE KRESS BUILDING, 301 19TH STREET NORTH BIRMINGHAM AL 35203 |
| EDWARD ROEDER | HALL ESTILL HARDWICK GABLE & GOLDEN, PC DONALD R. DINAN 1120 20TH STREET, NW, STE 700 WASHINGTON DC 20036 |
| EDWARD ROSE (& SONS) OF MICHIGAN M | P.O. BOX 3015 KALAMAZOO MI 49003 |
| EDWARD ROSE PROPERTIES M | 30057 ORCHARD LAKE RD. FARMINGTON MI 48334 |
| EDWARD RUGGERO | 205 MARTROY LANE WALLINGFORD PA 19086 |
| EDWARD RUIZ | 2151 EAST FRANCIS STREET ONTARIO CA 91761 |
| EDWARD S ENRIQUEZ | 328 BANBRIDGE AVENUE LA PUENTE CA 91744 |
| EDWARD S NEWMAN | 305 CHIPILI DR. NORTHBROOK IL 60062 |
| EDWARD S. LAZER D.D.S. | 5 PARK CENTER CT OWINGS MILLS MD 21117 |
| EDWARD S. WALKER | 9 OLD STATION RD SEVERNA PARK MD 21146 |
| EDWARD SABATINI | 72 ABBINGTON LN. SEWELL NJ 08080 |
| EDWARD SAID | COLUMBIA UNIVERSITY 508 PHILOSPHY HALL NEW YORK NY 10027 |
| EDWARD SANDERS | 8851 S LOWE AVENUE CHICAGO IL 60620 |
| EDWARD SEGAL | PO BOX 59 SEBASTOPOL CA 95473 |

| Claim Name | Address Information |
|---|---|
| EDWARD SEROTTA | AARON, GRANT, HABIF LLC ATTN: PAUL PARIS 3500 PIEDMONT ROAD, SUITE 600 ATLANTA GA 30305 |
| EDWARD SHELDON | 19 CEDAR MARSH RETREAT SAVANNAH GA 314112922 |
| EDWARD SOREL | 156 FRANKLIN STREET NEW YORK NY 10013 |
| EDWARD STEPHENS | 122 BRYAN DRIVE MANCHESTER CT 06042 |
| EDWARD T JENSEN | 518 ROSEMARIE DR ARCADIA CA 91007 |
| EDWARD W MOSS | 9021 LAKE COVENTRY CT. GOTHA FL 34734 |
| EDWARD WALSH | 93 FIFTH STREET GARDEN CITY NY 11530 |
| EDWARD WELLS | 144-53 166TH STREET JAMAICA NY 11434 |
| EDWARD WOLF | 1503 MADRID DRIVE VISTA CA 92081 |
| EDWARD WRIGHT | 712 PROSPECT AVE GLENDALE CA 91205 |
| EDWARD ZISKIND | 81 COLUMBIA HEIGHTS APT. 46 BROOKLYN NY 11201 |
| EDWARDS BUSINESS MACHINE | P O BOX 6798 WYOMISSING PA 19610 |
| EDWARDS III,ALBERT | 2127 GRAND BROOK CIRCLE 1420A ORLANDO FL 32810 |
| EDWARDS III,HAROLD J | 8531 MANOR DRIVE FT. WAYNE IN 46825 |
| EDWARDS JR, JAMES R | 1700 TRUMAN RD CHARLOTTE NC 28205 |
| EDWARDS MEDICAL SUPPLY | DEPT 77-3432 CHICAGO IL 60678-3432 |
| EDWARDS NEWS SERVICE | 1810 OXFORD SQ. BEL AIR MD 21014 |
| EDWARDS OFFICE CLEANING | PO BOX 1011 EATON PARK FL 33840 |
| EDWARDS STEEL CONSTRUCTION COMPANY INC | 4009 W WARREN AVE HILLSIDE IL 60162-1867 |
| EDWARDS, AMY | 2161 RIBBON FALLS PKWY. ORLANDO FL 32824 |
| EDWARDS, ANDRE | 2552 PLUNKETT STREET HOLLYWOOD FL 33020 |
| EDWARDS, ANDREW A | 866 24TH STREET SAN DIEGO CA 92102 |
| EDWARDS, CAROLE L | 8977 NW 27 ST CORAL SPRINGS FL 33065 |
| EDWARDS, CHRISTINA | 5810 NW 12TH ST APT D SUNRISE FL 33313 |
| EDWARDS, CHRISTOPHER | 2552 PLUNKETT ST HOLLYWOOD FL 33020 |
| EDWARDS, CHRISTOPHER | 409 S. HIGHLAND AVE ARLINGTON HEIGHTS IL 60005 |
| EDWARDS, CHRISTOPHER | 41 POQUONOCK AVE  APT C WINDSOR CT 06095 |
| EDWARDS, EVAN | 12835 S. SANGAMON ST. CHICAGO IL 60643 |
| EDWARDS, EVELYN | 1923 S HALL ST ALLENTOWN PA 18103 |
| EDWARDS, FALONDA | 40 SW 7TH AVE DELRAY BEACH FL 33444 |
| EDWARDS, GERALD S | 10712 S. WABASH CHICAGO IL 60628 |
| EDWARDS, GERMAINE A | 3715 COCOPLUM CIRCLE COCONUT CREEK FL 33063 |
| EDWARDS, HERSHYL N | 2416 W LELAND AVE    APT  3 CHICAGO IL 60625 |
| EDWARDS, JARROD J | 44 HOLDEN AVENUE QUEENSBURY NY 12804 |
| EDWARDS, JEREMY J | 4589 RIVER PARKWAY APT H ATLANTA GA 30339 |
| EDWARDS, JUSTIN | 38 MOUNTAIN RD COVENTRY CT 06238 |
| EDWARDS, JUSTIN | 90 BEAVER TRL CONVENTRY CT 06238 |
| EDWARDS, KAREN | 3000 NW 48TH TERRACE  NO.319 LAUDERDALE LAKES FL 33313 |
| EDWARDS, KOURTNEY | 211 GOLDMINE LANE OLD BRIDGE NJ 08857 |
| EDWARDS, MARCELLO | 75 BURLINGTON ST HARTFORD CT 06112-1702 |
| EDWARDS, MAURICE | 1750 NW 28TH AVE FT LAUDERDALE FL 33311 |
| EDWARDS, MONA SHAFER | 3143 NICHOLS CANYON ROAD LOS ANGELES CA 90046 |
| EDWARDS, PAULINE | 259 IVY ST WALLINGFORD CT 06492 |
| EDWARDS, PRECIOUS A | 7696 NW 5TH ST  APT NO.3A PLANTATION FL 33324 |
| EDWARDS, PRESTON T | 7605 CHEROKEE HARRISON AR 72601 |
| EDWARDS, ROBERT B | 29308 MARITIME CR LAKE ELSINORE CA 92530 |
| EDWARDS, ROBERT G | 7889 HUGUENOT CT SEVERN MD 21144 |
| EDWARDS, SANDRA | 22 VICTORIAN CT HALESITE NY 11743 |

| Claim Name | Address Information |
| --- | --- |
| EDWARDS, SHAMIA | 3220 WALTON RD    NO.820 TYLER TX 75701 |
| EDWARDS, STACY T | 211 GOLDMINE LN. OLD BRIDGE NJ 08857 |
| EDWARDS, VANCE O | 7901 HANNUM AVENUE CULVER CITY CA 90230 |
| EDWARDS, VANESSA | 735 STONEBRIDGE CRESENT LITHONIA GA 30058 |
| EDWARDS, VONDELL | 10350 OGLESBY CHICAGO IL 60617 |
| EDWARDS, WENDY J | 54 AUTUMN LANE QUEENSBURY NY 12804 |
| EDWARDS, WILLIAM R | 5602 LONGVIEW DALLAS TX 75206 |
| EDWARDS,BARBARA K | 338 ACADIA LN SAN RAFAEL CA 94903-2269 |
| EDWARDS,BRETT | 1779 CHADWICK CIRCLE CHICAGO IL 60540 |
| EDWARDS,CHRISTOPHER | 142-31 222ND STREET SPRINGFIELD GARDENS NY 11413 |
| EDWARDS,EVELYN D | 648 NW 20TH STREET POMPANO BEACH FL 33060 |
| EDWARDS,FANNIE | 903 N MOZART ST # 2 # 2 CHICAGO IL 60622-4423 |
| EDWARDS,KMELANIE | 549 W. 123 ST. #14A NY NY 10027 |
| EDWARDS,LEWIS W | 473 JORDAN STUART CIR APT 211 APOPKA FL 32703-2427 |
| EDWARDS,MARCELL L | 1211 SW 31ST AVENUE FORT LAUDERDALE FL 33312 |
| EDWARDS,MICHAEL W | 4432 FIELDSTONE DRIVE NAZARETH PA 18064 |
| EDWARDS,MICHAELB | 1040 N. WILSON AVENUE PASADENA CA 91104 |
| EDWARDS,REGINALD G | 1069 NORTHCLIFFE DRIVE AVON IN 46123 |
| EDWARDS,SHARON W | 7111 NW 42ND COURT CORAL SPRINGS FL 33065 |
| EDWARDS,TAMEL | 189-15 119TH AVENUE ST. ALBANS NY 11412 |
| EDWARDS-BARKER,DOREEN E | 2713 EMERSON LANE KISSIMMEE FL 34743 |
| EDWARDS-EDMONDSON,PAULETTE | 412 DORIS AVE BALTIMORE MD 21225 |
| EDWARDS-SCOTT, PATRICIA | 4048 NW 92ND AVE SUNRISE FL 33351 |
| EDWARDSGRIFFIN,DARLENE S | 8337 S. PAXTON AVE. APT. 2 CHICAGO IL 60617 |
| EDWIN ALVARADO | PO BOX 863057 REDGEWOOD NY 113863057 |
| EDWIN BACON | 540 WOODLAND ROAD PASADENA CA 91106 |
| EDWIN DAVIDIAN C/O COUNTRYWIDE | 801 N. BRAND BLVD., STE. 400 GLENDALE CA 91203 |
| EDWIN GUTHRIE | 1366 VILLA ROAD LANCASTER PA 17601 |
| EDWIN HUGHES | 207 CAROLINE ST FREDERICKSBURG VA 22401 |
| EDWIN LOCKE | 4640 ADMIRALTY WAY #406 MARINA DEL REY CA 90292 |
| EDWIN LOPERA | PO BOX 735 LINDENHURST NY 117570735 |
| EDWIN M FOARD III | 2309 DALIB ROAD FINKSBURG MD 21048 |
| EDWIN M HALPIN | 1660 GLENVIEW ROAD #78H SEAL BEACH CA 90740 |
| EDWIN MORALES | 4135 N. MARMORA AVE. CHICAGO IL 60634 |
| EDWIN SCHWARTZ | 655 WICKLOW DEERFIELD IL 60015 |
| EDWIN W GOODPASTER | 100 W. UNIVERSITY PKWY APT. 7A BALTIMORE MD 21210 |
| EDWIN WALDVOGEL | 84-20 85TH DRIVE WOODHAVEN NY 11421 |
| EDWIN WATTS GOLF SHOPS | 20 HILL AVE NW FORT WALTON BEACH FL 325483858 |
| EDYTHE LONDON | C/O WAGNER 1901 AVENUE OF THE STARS, SUITE 1555 LOS ANGELES CA 90067 |
| EDYTHE ZARETSKY | 1037 NEW CASTLE #B BOCA RATON FL 33434 |
| EELLS,KENNETH | 962 CARIBOU DRIVE WEST MONUMENT CO 80132 |
| EESTI PAEVALEHE AS | ATTN. ERIK ARU NARVA MNT 13E TALLINN 10151 ESTONIA |
| EF TIRE & AUTO REPAIR | 5083 N FEDERAL HWY POMPANO BEACH FL 33064 |
| EFAX CORPORATE | 6922 HOLLYWOOD BLVD    STE 500 LOS ANGELES CA 90028 |
| EFE | 1252 NATIONAL PRESS BLDG ATTN: ACCOUNTING DPT WASHINGTON DC 20045 |
| EFE | 2655 LE JEUNE RD. CORAL GABLES FL 33134 |
| EFE NEWS SERVICES INC | 1252 NATIONAL PRESS BUILDING WASHINGTON DC 20045 |
| EFE NEWS SERVICES INC | 2655 LE JEUNE RD STE 701 CORAL GABLES FL 33134 |
| EFE NEWS SERVICES INC | ATN: MARIBEL ELHAMTI WASHINGTON DC 20045 |

| Claim Name | Address Information |
|---|---|
| EFE NEWS SERVICES INC | ATTN:  MARIBEL ELHAMTI 529 14TH ST NW STE 1252 WASHINGTON DC 20045 |
| EFFECT SYSTEMS LTD | UNIT D CASTLE INDUSTRIAL PARK PEARL TREE LANE NEWBURY, BERKS RG14 2EZ UNITED KINGDOM |
| EFFICIENT FRONTIER INC | 809 11TH AVENUE  2ND FLOOR SUNNYVALE CA 94089 |
| EFFINGHAM DAILY NEWS | P.O. BOX 370 ATTN: LEGAL COUNSEL EFFINGHAM IL 62401-0370 |
| EFFINGHAM DAILY NEWS | 201 N. BANKER ST. EFFINGHAM IL 62401 |
| EFFINGHAM POSTOFFICE | 210 N 3RD STREET BULK MAIL UNIT EFFINGHAM IL 62401 |
| EFFLAND, DANIEL | 1704 W AINSLIE ST. NO.2 CHICAGO IL 60640 |
| EFFRAT,ALEC P | 1455 N. MAPLEWOOD AVE UNIT 1E CHICAGO IL 60622 |
| EFIGENIO, GUILLERMO | 150 EDENLAWN TERR WEST PALM BEACH FL 33415 |
| EFIMETZ, ANN M | 130 NINA LANE WILLIAMSBURG VA 23188 |
| EFRAIM KARSH | CENTER FOR JEWISH STUDIES 6 DIVINITY AVE. CAMBRIDGE MA 02138 |
| EFRAIN BARRAZA | 709 MISSION BLVD SAN FERNANDO CA 91340 |
| EFRAIN GONZALEZ | 730 KNICKERBOCKER AVENUE BROOKLYN NY 11221 |
| EFRON,SONNI | 5215 WORTHINGTON DRIVE BETHESDA MD 20816 |
| EFS AUTO TITLE CO | 4141 VETERANS BLVD  STE 208 METAIRIE LA 70002 |
| EG NEWS | 6403 DENDI RIDGE DRIVE ATTN: LOUIS PRESTA ROCKDALE IL 60436 |
| EGAN, AMY S | 2041 W. WEBSTER CHICAGO IL 60647 |
| EGAN, HELEN A | 1528 W. MORSE AVE. APT. 503 CHICAGO IL 60626 |
| EGAN, LINDA | 1538 ALLISON AVE PANAMA CITY FL 32407 |
| EGAN, LINDA | PO BOX 19882 PANAMA CITY BEACH FL 324171882 |
| EGAN, RALPH | 4430 N. DOVER ST.  #3 CHICAGO IL 60640 |
| EGAN, REBECKAH T | 850 FRANK SMITH ROAD LONGMEADOW MA 01106 |
| EGAN, SEAN | SECOND FLOOR FLAT 39 NORTHCOTE RD ENGLAND SW11 1NJ UNITED KINGDOM |
| EGAN,DANIEL L | 2507 WILLOW POND DRIVE RIVERHEAD NY 11901 |
| EGBERT, WILLIAM L | 426 RICHLAND AVE HAVERTOWN PA 19083 |
| EGBOK INC | 1226 Q STREET  SUITE 3 SACRAMENTO CA 95814 |
| EGDAHL, DOROTHY | 5434 QUEENSHIP COURT GREENACRES FL 33463 |
| EGELHOFF, PHILIP | 2512 LAFAYETTE DR LAFAYETTE IN 47909 |
| EGENDER, CHARLES | 613 HARTWOOD  LN EGDEWOOD MD 21040 |
| EGGENER, RICHARD | 2546 CAMPDEN LN. NORTHBROOK IL 60062 |
| EGGERMAN,BRENDA | 2843 225 STREET SAUK VILLAGE IL 60411 |
| EGGERS, DEBRA J | 6342 BEECHFIELD AVE. ELKRIDGE MD 21075 |
| EGGERT, GEORGE | 2108 BUSSE HIGHWAY DES PLAINES IL 60016 |
| EGGERT, TODD W | 428 SELBORNE ROAD RIVERSIDE IL 60546 |
| EGGLESTON, JASON | 35 ANTHONY AVE TOPSHAM ME 040861337 |
| EGGLESTON, JASON | 35 ANTHONY AVE TOPSHAM ME 40861337 |
| EGGLESTON, WAYNE E | 583 CALIBRE CREST PARKWAY #203 ALTAMONTE SPRINGS FL 32714 |
| EGI-TRB, L.L.C. | TWO NORTH RIVERSIDE DRIVE SUITE 600 CHICAGO IL 60606 |
| EGIDI, MICHAEL | 315 1ST ST LIBERTYVILLE IL 600482205 |
| EGIDIO,MICHELLE M | 2609 TROTTER'S RUN BLOOMINGTON IN 47401 |
| EGIZII, JEFF | 5209 CRANE DRIVE SPRINGFIELD IL 62711 |
| EGLSEDER, ROSE M | 810 NORTH 1ST STREET GUTTENBERG IA 52052 |
| EGNOT, JAMES | 101 ARBORETUM WAY    145 NEWPORT NEWS VA 23602 |
| EGNOZZI, CHRISTOPHER | 3903 235TH STREET TORRANCE CA 90505 |
| EGOROV, ROMAN | 108 OAKWOOD AVE APT B7 EGOROV, ROMAN WEST HARTFORD CT 06119 |
| EGOROV, ROMAN | 108 OAKWOOD AVE APT B7 WEST HARTFORD CT 06119 |
| EGOROV, ROMAN | 21 PROSPECT LN     APT A2 W HARTFORD CT 06119 |
| EGUROLLA, JOE | 925 ALFRED PL MONTEBELLO CA 90640 |

| Claim Name | Address Information |
|---|---|
| EHALT,ROBERT | 34 CEDARWOOD LANE SHELTON CT 06484 |
| EHIOROBO, OSAGIE | 17152 EVANS DRIVE SOUTH HOLLAND IL 60473 |
| EHJM MORTGAGE | 7291 AIRPORT RD BATH PA 18014-8804 |
| EHLER, ANDREA K | 175 NE GRANT HILLSBORO OR 97124 |
| EHLERS, CAROLINE CLAUSS | 515 MANHATTAN AVE NEW YORK NY 10027 |
| EHLMANN,TOM E | 1920 RIDGEWOOD LANE EAST GLENVIEW IL 60025 |
| EHREDT, SAMANTHA L | 34184 HORSESHOE LANE GURNEE IL 60031 |
| EHREDT, SAMANTHA L | 34184 HOSESHOE LANE GURNEE IL 60031 |
| EHRENBERG, RACHEL L | 1230-5 MADERA ROAD UNIT#352 SIMI VALLEY CA 93065 |
| EHRENFELD,DR WILLIAM | 42 DISILVA ISLAND DRIVE MILL VALLEY CA 94941 |
| EHRENREICH, BENJAMIN | PO BOX 26448 LOS ANGELES CA 90026 |
| EHRENSTEIN, DAVID | 1544 SOUTH CURSON LOS ANGELES CA 90019 |
| EHRET, CAREN M | 4403 N RACINE AVE UNIT #3 CHICAGO IL 60640 |
| EHRHARD, JOHN S | 1117 REGENCY LN. CAROL STREAM IL 60188 |
| EHRICH, ROBERT | 1400 N 4TH ST PEKIN IL 61554 |
| EHRIG, DAVE | P.O. BOX 66 MERTZTOWN PA 19539 |
| EHRLICH ADVERTISING | 100 MERRICK ROAD  SUITE 440 WEST MERRICK NY 11570-4893 |
| EHRLICH INTERIORS | 2 EASTVIEW DR JILL JARVIS FARMINGTON CT 06032 |
| EHRLICH, WILLIAM | 516 HARRISON ST      H IL 60304 |
| EHRLICH,MATHEW | 4110 INVERRARY DRIVE LAUDERHILL FL 33319 |
| EHRMANN, RITA A | 3847 BLUFF VIEW DR MARIETTA GA 30062 |
| EHRMANTRAUT, ZACHARY | 1601 W. ALTGELD #3S CHICAGO IL 60614 |
| EHS SOLUTIONS LLC | 2016 WILDWOOD LANE N DEERFIELD BEACH FL 33442 |
| EICH, KAREN A | 559 W. SURF #802 CHICAGO IL 60657 |
| EICH, STEVE | 801 S. QUINCY ST. HINSDALE IL 60521 |
| EICHBERGER, AMANDA | 1209 CORINTHIAN CT BEL AIR MD 21014-6807 |
| EICHBERGER, JOHN J | 893 SHORELINE DR. AURORA IL 60504 |
| EICHELBERG, ROBERT | 4280 EISENHOWER CIRCLE HOFFMAN ESTATES IL 60195 |
| EICHELBERGER, DEBORAH | 425 S 19TH ST EASTON PA 18042 |
| EICHENAUER SERVICES INC | 130 S OAKLAND AV DECATUR IL 62522-2997 |
| EICHENBAUM, RANDI | 2112 BROADWAY BURLINGAME CA 94010 |
| EICHENBERGER,BILL | 34 HILLSIDE AVE. HUNTINGTON NY 11743 |
| EICHENBERGER,BILL W | 34 HILLSIDE AVE HUNTINGTON NY 11743 |
| EICHENTHAL, GAIL | 2959 KELTON AVENUE LOS ANGELES CA 90064 |
| EICHHAMMER, CATHERINE | 15 MAPLE RIDGE LN YORKVILLE IL 60560 |
| EICHHORN & EICHHORN | 200 RUSSELL ST PO BOX 6328 HAMMOND IN 46325 |
| EICHHORST MANAGEMENT | 913 E ZINNIA LN PALATINE IL 600741261 |
| EICHLER, STEPHEN | 146 JENNIFER DRIVE HEBRON CT 06248 |
| EICK,CAROLINE | 443 WEST WRIGHTWOOD APT# 1114 CHICAGO IL 60614 |
| EIDEN,JAMES | 4 JASMINE COURT BOLINGBROOK IL 60490 |
| EIFLER, WILLY | 1086 COLLINGWOOD DR. NAPERVILLE IL 60540 |
| EIG, JONATHAN | 444 W OAKDALE AVE     NO.2E CHICAGO IL 60657 |
| EIG, JONATHAN | C/O WALL STREET JOURNAL 444 W. OAKDALE AVE NO.2E CHICAGO IL 60657 |
| EIGENMAN, ASHLEY | 107 KING ROAD  NO.3 ROSEVILLE CA 95678 |
| EIGHT X TEN INC | 244 MADISON AVE    #3640 NEW YORK NY 10016 |
| EIGHT X TEN INC | 302A WEST 12TH ST NO.218 NEW YORK NY 10014 |
| EIGHTH UTILITIES DISTRICT | 18 MAIN ST MANCHESTER CT 06040-3136 |
| EIGNER, MICHAEL | 5 HUNTING TRAIL ARMONK NY 10504 |
| EILEEN ALEXANDER | 35 DEVORE AVENUE HAMPTON VA 23666 |

| Claim Name | Address Information |
| --- | --- |
| EILEEN BLUMENTHAL | 99 BANK STREET #5Q NEW YORK NY 10014 |
| EILEEN BUMBA | 9602 ALDA DR. PARKVILLE MD 21234 |
| EILEEN BYRNE | 87 BAYBERRY DRIVE BRISTOL CT 06010 |
| EILEEN DUNNE | 9136 EAST GELDING DRIVE C/O JOHN LEO LAETCH SCOTTSDALE AZ 85260-7047 |
| EILEEN FISHER | 2 BRIDGE ST LAUREN PACE IRVINGTON NY 10533 |
| EILEEN FISHER INC. | 111 5TH AVE FL 10 NEW ORK NY 100031005 |
| EILEEN FREDES | 79 FAIRVIEW CIRCLE MIDDLE ISLAND NY 11953 |
| EILEEN K SIEGFRIED | 3136 MORAVIAN AVENUE ALLENTOWN PA 18103 |
| EILEEN KOTAK | 11 NEWTON RD HAUPPAUGE NY 11788 |
| EILEEN M WILLIAMS | 1620 MAYFLOWER COURT A-215 WINTER PARK FL 32792 |
| EILEEN M. HANSEN | 461 WELLSESLEY AVE MILL VALLEY CA 94941 |
| EILEEN MACKAY | 148 N. SYCAMORE AVE LOS ANGELES CA 90036 |
| EILEEN MADDEN D'ANDREA | 2414 BRAMBLETON RD BALTIMORE MD 21209 |
| EILEEN MULLINS | 673 ROSEMARY LN BURBANK CA 91505 |
| EILEEN OGINTZ | 5 VIKING GREEN WEST PORT CT 06880 |
| EILEEN SAPOLSKY | 9575 WELDON CIR #305 TAMARAC FL 33321 |
| EILEEN SMITH | 43 ITHACA STREET LINDENHURST NY 11757 |
| EILEENE WINTERS | 221 COUNTRY CLUB DR 15 SIMI VALLEY CA 93065 |
| EINFALT, MICHELLE | 1564 WHITE EAGLE DRIVE NAPERVILLE IL 60564 |
| EINHORN, BRUCE JEFFREY | 34 SAGE LANE BELL CANYON CA 91307 |
| EINHORN, BRUCE JEFFREY | HONORABLE BRUCE J EINHORN 23371 MULHOLLAND DRIVE  NO.347 WOODLAND HILLS CA 91364 |
| EINHORN,JILL | 5001 OAKDALE AVE. WOODLAND HILLS CA 91364 |
| EINSPANJER, TAMARA | 269 N MARION ST PALATINE IL 60074 |
| EISELE, DEVON SCHUYLER | 2232 NW EVERETT ST  NO.41 PORTLAND OR 97210 |
| EISEMAN, STEVE | 1960 N. LINCOLN PARK WEST CHICAGO IL 60614 |
| EISEMANN, EDWARD | 12 LEIGHTON CT MIDDLETOWN NJ 07748 |
| EISEMON, THOMAS | 24443 DAVIDS COURT NAPERVILLE IL 60564 |
| EISENBACH, HELEN | 752 WEST END AVE NO.4F NEW YORK NY 10025 |
| EISENBERG, CAROL | 20 CONTINENTAL AVE    APT 1-S FOREST HILLS NY 11375-5222 |
| EISENBERG, CAROLYN | 434 HENRY ST BROOKLYN NY 11231 |
| EISENBERG, LINDA | 6614 N. DAMEN AVE. CHICAGO IL 60645 |
| EISENBERG, STEPHEN | 1080 N. CRANBROOK BLOOMFIELD HILLS MI 48301 |
| EISENBERG,ADAM M | 1155 SW 2ND AVENUE POMPANO BEACH FL 33060 |
| EISENBERG,CAROL A | 20 CONTINENTAL AVENUE APT. 1S FOREST HILLS NY 11375 |
| EISENBERG,HELEN | 4811 N. WOLCOTT APT #3B CHICAGO IL 60640 |
| EISENBERG,JOHN S | 715 STONELEIGH RD. BALTIMORE MD 21212 |
| EISENBERG-SPONSOR | CLIFF EISENBERG PERJIM O. 3531 N ELSTON AVE CHICAGO IL 60618 |
| EISENBRAUN, BOYD | 2022 GRAND AVE ALBERT LEA MN 56007 |
| EISENHARD S DECORATING CENTER | 1031 CHESTNUT ST EMMAUS PA 18049-1953 |
| EISENHARD, AMANDA L | 530 HARRISON ST ALLENTOWN PA 18103 |
| EISENHARD,KENNETH R | 530 HARRISON ST ALLENTOWN PA 18103 |
| EISENHARD,TRAVIS A | 530 HARRISON STREET ALLENTOWN PA 18103 |
| EISENHARDT, DALE J | 1333 WEBSTER ST BALTIMORE MD 21230 |
| EISENHUT,JASON S | 915 W BERKLEY DR ARLINGTON HTS IL 600042013 |
| EISENMANN, NANCY | 34 LINCOLN LANE SIMSBURY CT 06070-3014 |
| EISENMANN, NANCY (2/07) | 34 LINCOLN LANE SIMSBURY CT 06070-3014 |
| EISENWASSER, MICHAEL | 3033 POLLY LN FLOSSMOOR IL 60422 |
| EISNER, RUTH | 238 FRANKEL BLVD MERRICK NY 11566 |

| Claim Name | Address Information |
|---|---|
| EISNER,ROBERT | 4 KANES LANE HUNTINGTON BAY NY 11743 |
| EISWERT, CHARLENE | 627 FALCONER ROAD JOPPA MD 21085 |
| EISWERT,CHARLENE M | 627 FALCONER ROAD JOPPA MD 21085 |
| EITHER ORB INC | 320 W 86TH ST  NO.8A NEW YORK NY 10024 |
| EITORIALS ON FILE | 132 W. 31ST STREET 17TH FLOOR NEW YORK NY 10001 |
| EJAN, DERRICK | 933 W Y ST WASHOUGAL WA 986717443 |
| EJD BUILDERS | 701 PAPWORTH ST. SUITE 103 METAIRIE LA 70005 |
| EJD BUILDERS INC | 701 PAPWORTH AVE       STE 103 METAIRIE LA 70005 |
| EJI, WAYNE | 5927 N KOSTNER CHICAGO IL 60646 |
| EKLUND, MARY E | 3718 FALCON RIDGE CIRCLE WESTON FL 33331 |
| EKMAN STIMSON | 111 W JACKSON BLVD CHICAGO IL 60604-3589 |
| EKN TEEN KIDS NEWS | 182 SOUND BEACH AVENUE GREENWICH CT 06870 |
| EKONOMIST | DOGAN BURADA YAYINCILIK MURRIYET MEDIA TOWERS ISTANDBUL BUNESLI 34212 TURKEY |
| EKREK, NADINE | 2200 W CARMEN AVE  UNIT 3 CHICAGO IL 60625 |
| EKTRON INC | 542 AMHERST ST NASHUA NH 03063 |
| EKUE-SMITH, ABIGAIL | 464 EMPIRE BLVD BROOKLYN NY 11225 |
| EKWALL, ERIN | 6426 KNYGHTON RD INDIANAPOLIS IN 462204964 |
| EL AD PROPERTIES-CARLYLE | 10776 WILSHIRE BLVD #4 LOS ANGELES CA 90024-4494 |
| EL AVISADOR | 1890 PRUNERIDGE AVE. ATTN: LEGAL COUNSEL SANTA CLARA CA 95050 |
| EL AVISO | 6728 SEVILLE AVE. ATTN: LEGAL COUNSEL HUNTINGTON PARK CA 90255 |
| EL BIR, AMANDA | 1110 W FAIRBANKS AVE ORLANDO FL 328042019 |
| EL BIR, AMANDA | 2915 NOWAK DR ORLANDO FL 32804 |
| EL BODEGON TAPAS AND WINE | 400 S ORLANDO AVE WINTER PARK FL 327893684 |
| EL COLOMBIANO | CARRERA 48 #30 SUR 119 AVENIDA LAS VEGAS ENVIGADO, ANTIOQUIA MEDELLIN COLOMBIA |
| EL COMERCIO | MALDONADO 11515 Y EL TABLON O. EDU QUITO ECUADOR |
| EL COMERCIO | JIRON MIRO QUESADA 300 LIMA 1 PERU |
| EL DIARIO DE HOY | VISPAL 2621 P.O. BOX 025364 MIAMI FL 33102-5364 |
| EL DORADO FURNITURE | 4200 NW 167TH ST OPA LOCKA FL 33054-6112 |
| EL DORADO NEWS-TIMES | 111 NORTH MADISON, P.O. BOX 912 ATTN: LEGAL COUNSEL EL DORADO AR 71731-0912 |
| EL DORADO NEWS-TIMES | PO BOX 912, 111 NORTH MADISON EL DORADO AR 71730 |
| EL DORADO TIMES | P.O. BOX 694 ATTN: LEGAL COUNSEL EL DORADO KS 67042 |
| EL HERALDO | CALLE 53B NO. 4625 ATLANTICO BARRANQUILLA COLOMBIA |
| EL HERALDO | DIARIO LA PREN 3 AVE. N.O. #34, APDO. POSTAL # 143 ATTN: LEGAL COUNSEL SAN PEDRO SULA |
| EL HERALDO, HON | |
| EL HOGAR DEL NINO | 2325 SO CALIFORNIA AVENUE CHICAGO IL 60608 |
| EL MERCURIO | AVENIDA SANTA MARIA, 5542 SANTIAGO CHILE |
| EL MUNDO | 10 NORTH MISSION ATTN: LEGAL COUNSEL WENATCHEE WA 98801 |
| EL MUNDO | PO BOX 2231 WENATCHEE WA 98807 |
| EL NORTE | WASHINGTON 629 ORIENTE ATTN: LEGAL COUNSEL NUEVO LEON MONTERREY MEXICO |
| EL NORTE | WASHINGTON NO. 629 ORIENTE APARTADO POSTAL 186 NUEVO LEON, MEX MONTERREY C.P. 64000 MEXICO |
| EL NUEVO DIA | P.O. BOX 9067512 ATTN: LEGAL COUNSEL SAN JUAN 00906-7512 |
| EL NUEVO DIA | 48 CARR 165 GUAYNABO PR 009688031 |
| EL NUEVO HERALD | BILLS TO TVD 900092, MCCLATCHY ATTN: LEGAL COUNSEL |
| EL NUEVO HERALD | ONE HERALD PLAZA MIAMI FL 33132-1693 |
| EL PAIS | PLAZA DE CAGANCHA 1162 1ST FLOOR MONTEVIDEO 11100 URUGUAY |
| EL PAIS, S.L. | ATTN. JOSEFA GUTIERREZ MIGUEL YUSTE, 40 28037 MADRID SPAIN |
| EL PASO TIMES | 401 MILLS AVENUE ATTN: LEGAL COUNSEL EL PASO TX 79901 |

| Claim Name | Address Information |
| --- | --- |
| EL PASO TIMES | PO BOX 20 EL PASO TX 79999-0020 |
| EL PERIODICO | ALDEA GLOBAL, S.A. 15 AVENIDA 24-5 ZONA 13 GUATEMALA CIUDAD DE GUATEMALA GUATEMALA |
| EL RANCHO | 29260 US HWY 40 GOLDEN CO 80401 |
| EL RANCHO UNIFIED SCHOOL DISTRICT | RUBEN SALAZAR HIGH SCHOOL 9426 MARJORIE STREET PICO RIVERA CA 90660 |
| EL SALVADOR | |
| EL SHADDAI DISTRIBUTION INC | 7733 PIVOT STREET DOWNEY CA 90241 |
| EL SOMBRERO | QUEEN ST SOUTHINGTON CT 06489 |
| EL TAHAWI, ZEINAB | 87 UNION ST NO.1 VERNON CT 06066-3130 |
| EL TIEMPO | AVENIDA EL DORADO NO. 59-70 BOGOTA COLOMBIA |
| EL TIEMPO LIBRE | 1111 WEST BONANZA ROAD ATTN: LEGAL COUNSEL LAS VEGAS NV 89125 |
| EL TORO WATER DISTRICT | PO BOX 70000 ARTESIA CA 90702-7000 |
| EL UNIVERSAL | AV. URDANETA, ESQ, DE ANIMAS- 2ND. FLOOR EDIF. EL UNIVERSAL, 2ND FLOOR CARACAS 1010 VENEZUELA |
| EL UNIVERSO | ESCOVEDO, 1204 9 DE OCTUBRE GUAYAQUIL 531 ECUADOR |
| EL VOCERO | P.O. BOX 7515 ATTN: LEGAL COUNSEL SAN JUAN 00906-7515 |
| EL-SAYED, KARIM A. | 1299 BARNES ROAD WALLINGFORD CT 06492 |
| ELA COMMUNICATIONS LLC | 441 CHRISTINE CT FREEHOLD NJ 07728 |
| ELAD,BARRY M | 15031 SE 66TH ST BELLEVUE WA 88006-5017 |
| ELAHE SHARIFPOUR-HICKS | 508 CENTRAL AVE. #5308 SCARSDALE NY 10583 |
| ELAINE BAKER | 4136 NW 78TH LN CORAL SPRINGS FL 33065 |
| ELAINE DINAN/REMAX 100 | 3894 COURTNEY ST BETHLEHEM PA 18017-8920 |
| ELAINE DUNDY | 430 S FULLER AVE  #8E LOS ANGELES CA 90036 |
| ELAINE DUTKA | 447 1/2 S MAPLE DRIVE BEVERLY HILLS CA 90212 |
| ELAINE GOLON | C/O RICHARD DORSEY 10 WESTCHESTER DRIVE BRISTOL CT 06010 |
| ELAINE HARP | 28 MAPLE ST. HANOVER NH 03755 |
| ELAINE HUDGINS | 1448 MAPLE AVE BALTIMORE MD 21221 |
| ELAINE KAPLAN/REMAX REAL ESTA | 3021 COLLEGE HEIGHTS BLVD ALLENTOWN PA 18104-4811 |
| ELAINE L TATGE | 347 W. EXCHANGE STREET CRETE IL 60417 |
| ELAINE LAMARR | 3625 HAMPSTEAD RD LA CANADA CA 91011 |
| ELAINE M MCQUITTY | 20332 LISA GAIL DR SAUGUS CA 91350 |
| ELAINE MARKSON AGENCY | WALTER RUSSELL MEAD 44 GREENWICH AVE NEW YORK NY 10011 |
| ELAINE MORRIS | 325 41ST STREET COPAIGUE NY 11726 |
| ELAINE NEWBROUGH | 7191 ENGINEER ROAD SAN DIEGO CA 92111 |
| ELAINE OLSEN | 3840 DEBRA CT SEAFORD NY 11783 |
| ELAINE SHOWALTER | 133 E. HOLLY STREET, #201 PASADENA CA 91103 |
| ELAINE SKYLAR | 281 PLEASANT ST APT 3 ONE MONITOR DRIVE CONCORD NH UNITES STATES |
| ELAINE STARKMAN | 17 DAREMY CIRCLE MEDFORD NY 11763 |
| ELAINE WELLS-GILBOA | 1616 NORTH SIERRA BONITA AVE. LOS ANGELES CA 90046 |
| ELAINE'S RESTAURANT | 1841 BERLIN TPKE MIKE KARABETSOS & DINO WETHERSFIELD CT 06109 |
| ELAM JR, CALVIN E | 11423 JEFFERSON APT. 39 NEWPORT NEWS VA 23601 |
| ELAM, DOROTHY | 620 SUMMERHAVEN DRIVE DEBARY FL 32713 |
| ELAM, PATRICIA | 3000 FRANKLIN ST  NE WASHINGTON DC 20018 |
| ELANA ROSTON | 427 S CAMDEN DR BEVERLY HILLS CA 90212 |
| ELAYNE LAKEN | 37 RENAISSANCE COURT THORNHILL ON L4J 7W4 CANADA |
| ELBERT E THOMAS | 4123 N RIO HONDO AVENUE ROSEMEAD CA 91770 |
| ELBERT JENKINS | 1138 NW 18TH AVENUE FT LAUDERDALE FL 33301 |
| ELBERT, DIANA | 828 W. GRACE STREET APT. #802 CHICAGO IL 60613 |
| ELBORN, DUANE K | PO BOX 1331 WHITE STONE VA 22578 |

| Claim Name | Address Information |
|---|---|
| ELCOM CABLETEK | 18386 MT LANGLEY STREET FOUNTAIN VALLEY CA 92708 |
| ELDA P. WALKER | 179 INTERCHANGE RD. LEHIGHTON PA |
| ELDA P. WALKER | RE: LEHIGHTON 179 INTERCHANGE 358 WALNUT STREET LEHIGHTON PA 18235 |
| ELDA WALKER | RE: LEHIGHTON 179 INTERCHANGE 358 WALNUT ST LEHIGHTON PA 18235 |
| ELDAD, KEREN | 515 W. 52ND STREET APT 4S NEW YORK NY 10019 |
| ELDEIB,DUAA | 1428 QUINCY BRIDGE CT. BARLETT IL 60103 |
| ELDER, CALVIN J | 1348 CRAWFORD DRIVE APOPKA FL 32703 |
| ELDER, DAVID B | 255 ORANGE AVENUE CLERMONT FL 34711 |
| ELDER, DIRK A | 17823 EAST RD HUDSON FL 34667 |
| ELDER, JOHN | 6500 RANDI AVENUE CANOGA PARK CA 91303 |
| ELDER, ROBERT K | 513 S. HUMPHREY AVE. OAK PARK IL 60304 |
| ELDER, SUSAN | 6 THIRD STREET SAYVILLE NY 11782 |
| ELDER, VEAINS | 182 HAWKS NEST CIRC ELDER, VEAINS MIDDLETOWN CT 06457 |
| ELDER,ANGELA | 345 N. LASALLE APT. #1401 CHICAGO IL 60610 |
| ELDER,LAMETRA | 12 WEST 35TH PLACE C CHICAGO IL 60609 |
| ELDER,VENECA | 1134 W GRANVILLE UNIT 820 CHICAGO IL 60660 |
| ELDERS, STEPHEN P | 648 S. WOODLAND STREET ORANGE CA 92869 |
| ELDERSVELD, DAVID P. | 155 NORTH MAIN STREET GLEN ELLYN IL 60137 |
| ELDON ADVERTISER | 409-15 SOUTH MAPLE STREET ATTN: LEGAL COUNSEL ELDON MO 65026 |
| ELDON DRAPERY CLEANING | 2461 CHICO AVE S.ELMONTE CA 91733 |
| ELDON W GOTTSCHALK & ASSOC | 5942 EDINGER AVE # OMB1314 HUNTINGTON BEACH CA 92649-1763 |
| ELDON W GOTTSCHALK & ASSOC | 5942 EDINGER AVE #OMB134 HUNTINGTON BEACH CA 92649-1763 |
| ELDON W GOTTSCHALK & ASSOC | SUITE 113 5942 EDINGER AVE  NO.OMB1314 HUNTINGTON BEACH CA 92649-1763 |
| ELDON W. GOTTSCHALK & ASSOC | 5942 EDINGER AVE STE 113 HUNTINGTON BEACH CA 92649-1773 |
| ELDON W.GOTTSCHALKS & ASSOICATES,INC. | 5942 EDINGER AVE.,STE 113,PMB  131 HUNTINGTON BEACH CA 92649 |
| ELDRED SALTWELL | 1621 SOUTH GRACE AVE PARK RIDGE IL 60068 |
| ELDRED,JEFFREY A | 730 WESTOVER AVENUE NORFOLK VA 23507 |
| ELDRID MOORE | 6175 NW 186TH ST #301 MIAMI LAKES FL 33015 |
| ELDRIDGE, PATRICIA | 848 TERRAZZA IRVING TX 75039 |
| ELDRIDGE,PENNY R | 6 PIED CT. ORLANDO FL 32828 |
| ELEANOR B. SMALL | 115 SE 6 AVE BOYNTON BEACH FL 33435 |
| ELEANOR DELANEY | 53 FRANKLIN PARK WEST VERNON CT 06066 |
| ELEANOR DOOLEY | 25756 SEIL ROAD SHOREWOOD IL 60404 |
| ELEANOR FOOTE | 3511 BAY FRONT DRIVE BALDWIN NY 11510 |
| ELEANOR HALAMA | 612 HUGHES ST BELLMORE NY 11710 |
| ELEANOR HERMAN DYMENT | 1042 BROOK VALLEY LANE MCLEAN VA 22102 |
| ELEANOR JAMESON | 575 NW 51 ST MIAMI FL 33127 |
| ELEANOR M ALM | 66 LESLIE STREET WINDSOR LOCKS CT 06096 |
| ELEANOR POWERS | 1922 CLOVERFIELD BLVD APT 8 SANTA MONICA CA 90404 |
| ELEANOR R ANDERSON | 11315 HOUSTON ST NORTH HOLLYWOOD CA 91601 |
| ELEANOR ROBSON | 4 COTSWOLD VIEW CHIPPING NORTON CHARLBURY 0X7 3QJ UNITED KINGDOM |
| ELEANOR ROCHON | 1864 E. VISTA TERR LINDENHURST IL 60046 |
| ELEANOR SMITH | 129-22 135TH STREET SOUTH OZONE PARK NY 11420 |
| ELEBEE, LORENA INIGUEZ | 7667 HOLLYWOOD BLVD LOS ANGELES CA 90046 |
| ELECIA ALVARADO | 13001 ORANGE AV CHINO CA 91710 |
| ELECSOURCE | 3812 WAYNOKA DRIVE GREENSBORO NC 27410 |
| ELECTRIC CONNECTION LLC | ELC TECHNOLOGIES 1921 STATE STREET SANTA BARBARA CA 93101 |
| ELECTRIC CONNECTION LLC | PO BOX 247 SANTA BARBARA CA 93102 |
| ELECTRIC MOTOR REPAIR | 9100 YELLOW BRICK RD  SUITE H BALTIMORE MD 21237 |

| Claim Name | Address Information |
|---|---|
| ELECTRICAL ASSOCIATES LLC | PO BOX 266 RIVERSIDE CT 06878 |
| ELECTRICAL EQUIPMENT C | PO BOX 27327 RICHMOND VA 23261 |
| ELECTRICAL SYSTEMS ENGINEERING | 12991 LOS NIETOS ROAD SANTA FE SPRINGS CA 90670 |
| ELECTRICAL WHOLESALERS | 151 WALNUT ST HARTFORD CT 06120 |
| ELECTRICAL WHOLESALERS INC | 133 WALNUT ST HARTFORD CT 06120 |
| ELECTRO KINETICS INCORPORATE | 749 CREEL DR WOOD DALE IL 60191 |
| ELECTRONIC IMAGING | SYSTEMS OF AMERICA, INC. 2260 HICKS ROAD ROLLING MEADOWS IL 60008 |
| ELECTRONIC IMAGING OF | AMERICA, INC.; COOK ALEX MCFARRON ET AL DAVID LESHT 200 WEST ADAMS ST, STE 2850 CHICAGO IL 60606 |
| ELECTRONIC IMAGING SYSTEM OF | AMERICA 2260 HICKS ROAD SUITE 405 ROLLING MEADOWS IL 60008 |
| ELECTRONIC IMAGING SYSTEMS OF | AMERICA, INC. 2260 HICKS RD PRO SE ROLLING MEADOWS IL 60008 |
| ELECTRONIC IMAGING SYSTEMS OF | AMERICA, INC.; COOK ALEX MCFARRON ET AL. EDWARD DAVID MANZO 200 W ADAMS ST; STE 2850 CHICAGO IL 60606 |
| ELECTRONIC PARTS OUTLE | 3753 FONDREN HOUSTON TX 77063 |
| ELECTRONIC REPAIR SERVICE | 310 W 3RD STREET RIFLE CO 81650 |
| ELECTRONIC REPAIR SERVICE | 827 RAILROAD AVENUE RIFLE CO 81650 |
| ELECTRONIC SYSTEMS DESIGN | 4307 VINELAND RD ORLANDO FL 328117178 |
| ELECTRONICS RESEARCH INC | 7777 GARDNER ROAD CHANDLER IN 47610 |
| ELECTRORACK ENCLOSURE PRODUCTS | 1443 SOUTH SUNKIST STREET ANAHEIM CA 92806 |
| ELECTRORACK PRODUCTS COMPANY | 1443 S. SUNKIST ST ANAHEIM CA 92806 |
| ELECTROVATIONS INC | 40 S 4TH ST WRIGHTSVILLE PA 17368 |
| ELEFTHEROTYPIA | ATTN. DIONISSIOS AGOSTINIAKOS MINOOS 10-16 N. KOSMOS ATHENS 117 43 GREECE |
| ELEGANT AFFAIRS INC | 110 GLEN COVE AVE GLEN COVE NY 11542 |
| ELEGANT L V WEDDINGS & | 4824 MILL RD SPECIAL EVENTS SCHNECKSVILLE PA 18078 2329 |
| ELEGINO II, PONCIANO | 317 OPAL CANYON ROAD DUARTE CA 91010 |
| ELEJALDE-RUIZ, ALEXIA | 2906 N. SEMINARY AVENUE APT. 1 CHICAGO IL 60657 |
| ELEMENT K JOURNALS | PO BOX 51667 BOULDER CO 80321-1667 |
| ELEMENT K PRESS STORE.COM | 500 CANAL VIEW BLVD ROCHESTER NY 14623-2800 |
| ELEMENT PRODUCTIONS | 129 BRAINTREE ST BOSTON MA 02134 |
| ELEMENTAL SYNERGY INC | 1200 S CATALINA AVE  NO.303 REDONDO BEACH CA 90277 |
| ELENA A CHING | 4423 TOURMALINE STREET LOS ANGELES CA 90032 |
| ELENA CONIS | 1360 FINLEY ST., NE ATLANTA GA 30307 |
| ELENA GAUDET | 24571 VIA ALVORADO MISSION VIEJO CA 92692 |
| ELENA LAPPIN | 45 HASLEMERE AVENUE BARNET, HERTS EN4 8E U |
| ELENA SEIBERT | 684 BROADWAY NO.11E NEW YORK NY UNITES STATES |
| ELENA SEIBERT PHOTOGRAPHY | 684 BROADWAY     NO.11E NEW YORK NY 10012 |
| ELEONORA NOWAK | 4976 N MILWAUKEE AVE APT #503 CHICAGO IL 60630-2192 |
| ELEPHANT BAR ALTAMONTE | 14241 FIRESTONE BLVD STE 315 LA MIRADA CA 906385533 |
| ELEPHANT CAR WASH | 616 BATTERY ST SEATTLE WA 98121 |
| ELEPHANT GROUP | 901 HADLEY RD SOUTH PLAINFIELD NJ 70802424 |
| ELER, ALICIA K. | 1641 W. FARRAGUT  AVENUE APT. #2 CHICAGO IL 60640 |
| ELESPURU, EDWARD | 20868 NW 1ST ST PEMBROKE PINES FL 33029 |
| ELEVATION INC | 12980 F STATE RD 23    NO.309 GRANGER IN 46530 |
| ELEVATION OUTDOOR ADVERTISING INC | PO BOX 202647 DENVER CO 80220 |
| ELEVELD, MARK | 305 BROOKS AVE JOLIET IL 60435 |
| ELEVENTH HOUR INC | 2400 E MAIN ST  SUITE NO.103 ST CHARLES IL 60174 |
| ELEY, RENEE D | 2725 N NANESMOND DR SUFFOLK VA 23435 |
| ELFCO | 7613 W 100TH PL BRIDGEVIEW IL 60455 |
| ELFERDINK,WILLIAM | |

| Claim Name | Address Information |
|------------|---------------------|
| ELFERDINK,WILLIAM A | 5634 EMBASSY ST. ORLANDO FL 32809 |
| ELFMAN, WAYNE A | 53 TRAVERSE ROAD APT. #1 NEWPORT NEWS VA 23606 |
| ELGENSON, DAVID G | PO BOX 567 SAN FERNANDO CA 91341-0567 |
| ELGIN AREA CHAMBER OF | 31 S GROVE AV ELGIN IL 60120 |
| ELGIN AREA CHAMBER OF COMMERCE | 31 S GROVE AVENUE ELGIN IL 60120 |
| ELGIN COMMUNITY COLLEGE | ATTN STUDENT ACCOUNTS 1700 SPARTAN DRIVE ELGIN IL 60123 |
| ELGIN COMMUNITY COLLEGE   [ELGIN | COMMUNITY COLLEGE] 1700 SPARTAN DR ELGIN IL 601237189 |
| ELGIN COURIER | 105 NORTH MAIN, P.O. BOX 631 ATTN: LEGAL COUNSEL ELGIN TX 78621 |
| ELGIN OF TOYOTA | 1200 E CHICAGO ST ELGIN IL 60120-4714 |
| ELGIN STATE BANK | KAY LOELOFF 1001 S RANDALL RD PO BOX 541 ELGIN IL 60121 |
| ELGIN TOYOTA | 1200 E CHICAGO ST ELGIN IL 601204714 |
| ELGIN TV ASSOCIATION INC  M | P. O. BOX 246 ELGIN OR 97827 |
| ELGIN, SCOTT | 270 SUZANNE WAY COPP HILL TX 75019 |
| ELI LILLY | 3 REGENT ST LIVINGSTON NJ 07039-1668 |
| ELI LILLY & CO | LILLY CORPORATE CENTER INDIANAPOLIS IN 46285-0001 |
| ELI PERLOW | 6519 GLENWICK COURT BALTIMORE MD 21209 |
| ELIA POWERS | 1948 25TH AVE. E SEATTLE WA 98112 |
| ELIACIN, EDDY | 210 ROSS DRIVE DELRAY BEACH FL 33445 |
| ELIACIN, ISNERT | 2020 SW 13TH STREET DELRAY BEACH FL 33445 |
| ELIAS ENGINEERING INC | 457 SW 125 TERRACE DAVIE FL 33325 |
| ELIAS FARMERS MARKET | 101 W TILGHMAN ST ALLENTOWN PA 18102 5130 |
| ELIAS FRANCIS | 3708 RUNNING DEER DRIVE ORLANDO FL 32829-8401 |
| ELIAS KRIMITSOS | 2 2ND STREET WOODBURY NY 11797 |
| ELIAS SPORTS BUREAU INC | 500 FIFTH AVENUE NEW YORK NY 10110 |
| ELIAS, DIANE C | PO BOX 673 GLOUCESTER PT VA 23062 |
| ELIAS, DIANE C | PO BOX 673 GLOUCESTER POINT VA 23062 |
| ELIAS, GARY P | PO BOX 673 GLOUCESTER PT VA 23062 |
| ELIAS, JULIANO | 4030 NEW BROAD CIRC     NO.104 OVIEDO FL 32765 |
| ELIAS, PETER | 156 RACE HILL RD MADISON CT 06443 |
| ELIAS,EDWARD A | 601 APACHE LANE PLYMOUTH MEETING PA 19462 |
| ELIAS,LISA | 15 DIBBLE STREET ROWAYTON CT 06853 |
| ELIASEN, WALTER | 4637 N. KOSTNER AVE. CHICAGO IL 60630 |
| ELIASON, GEOFF | 105 E PRAIRIE AVE WHEATON IL 60187 |
| ELIASON, RANDALL D | 1603 WALDON DRIVE MCLEAN VA 22101 |
| ELIATUS PIERRE | 4651 NW 10 CT  #E103 PLANTATION FL 33313 |
| ELIE WIESEL | 200 E. 64 NEW YORK NY 10021 |
| ELIE, MACCEAU | 3400 CHATELAINE BLV DELRAY BEACH FL 33445 |
| ELIEN, JONAS | 3861 NE 4TH AVE POMPANO BEACH FL 33064 |
| ELIEZER REYES | 444 SCREVIN AVE BRONX NY 10473 |
| ELIJAH (RABBI) SCHOCHET | 12746 CUMPSTON ST N HOLLYWOOD CA 91607 |
| ELIJAH WALD | 10715 TABOR STREET LOS ANGELES CA 90034 |
| ELINA QIU | 1519 LIBERTY ST LOS ANGELES CA 90026 |
| ELINA SHATKIN | 1022 S SHENANDOAH ST #1 LOS ANGELES CA 90035 |
| ELINDA DOBBS | 674 EAST 46 STREET APT 1 BROOKLYN NY 11203 |
| ELINOR KLIVANS INC | PO BOX 883 CAMDEN ME 04843 |
| ELINOR WEINSTEIN | 2 JILL COURT COMMACK NY 11725 |
| ELIO LETURIA | 5644 N. WAYNE AVE #3 CHICAGO IL 60660 |
| ELIOT FREMONT-SMITH | 46 SOWELL STREET MT. PLEASANT SC 29464 |
| ELIS CHEESECAKE COMPANY | 1200 PAYSPHERE CIRCLE CHICAGO IL 60674 |

| Claim Name | Address Information |
|---|---|
| ELISA DE LA TORRE | 1207 E CHALYNN AV 221 ORANGE CA 92866 |
| ELISA FORD | 9 THRUSH DRIVE BRENTWOOD NY 11717 |
| ELISA HARRIS | 9119 CRICKLEWOOD COURT VIENNA VA 22182 |
| ELISA JACOBS | 111 S. CROFT AVE # 104 LOS ANGELES CA 90048 |
| ELISABEL MISAS | 7441  SHERIDAN ST PEMBROKE PINES FL 33024 |
| ELISABETH ALLWELT | 5244 MOUNT ROYAL DR LOS ANGELES CA 90041 |
| ELISABETH ASHER | 2825 SAGEWOOD DRIVE GLENWOOD MD 21738 |
| ELISABETH BENTLEY | 635 ASHLAN AVE SANTA MONICA CA 90405 |
| ELISABETH BROWN | 84 HARVEY COURT IRVINE CA 92617 |
| ELISABETH DEFFNER | 751 N. GLASSELL STREET ORANGE CA 92867 |
| ELISABETH P HOTCHKISS | 2055 WATERSEDGE DR. DELTONA FL 32738 |
| ELISABETH SEMEL | SCHOOL OF LAW, UNIVERSITY OF CALIFORNIA BERKELEY CA 94720-7200 |
| ELISABETH VINCENTELLI | P.O. BOX  258 NEW YORK NY 10009 |
| ELISALDEZ,MARK C | 2729 WATERTOWN COURT HENDERSON NV 89052 |
| ELISH, MADELEINE | 315 RIVERSIDE DR     APT 3D NEW YORK NY 10025 |
| ELISMA, RONALD | 5098 S SAINT JOHN  AVE BOYNTON BEACH FL 33437 |
| ELISSA ELY | 67 ORCHARD STREET BELMONT MA 02478 |
| ELISSEA COSTA | 9407 NW 49TH CT #19A SUNRISE FL 33351 |
| ELISTIN, EDGARD E | 522 LAWRENCE ROAD DELRAY BEACH FL 33445 |
| ELISTIN, EMIL | 522 LAWRENCE RD DELRAY BEACH FL 33445 |
| ELITE | 252 EASTERN PKWY FARMINGDALE NY 11735 |
| ELITE ACTION FIRE EXTINGUISHING EQUIPMEN | 194 DEPOT RD HUNTINGTON STATION NY 11746 |
| ELITE ADMIN. SOLUTIONS | 2960 MELALEUCA DR WEST PALM BEACH FL 334065161 |
| ELITE ADMINISTRATION AND INSURANCE GROUP | 1211 W 22ND STREET  SUITE 820 OAK BROOK IL 60523 |
| ELITE ADMINISTRATION AND INSURANCE GROUP | INSURANCE 3 WESTBROOK CORPORATE CENTER SUITE 540 WESTCHESTER IL 60154 |
| ELITE CASINO PORDOUCTIONS | 203 MAIN STREET BEECH GROVE IN 46107 |
| ELITE CASINO PORDOUCTIONS | 82 N 15TH AVE BEECH GROVE IN 46107 |
| ELITE FIRE PROTECTION INC | 2207 NEWBRIDGE RD BELLMORE NY 11710 |
| ELITE GRANITE/CARPENTRY PLUS | 905 HARRISON ST ALLENTOWN PA 18103-3188 |
| ELITE LIMOUSINE PLUS INC | PO BOX 1191 LONG ISLAND NY 11101 |
| ELITE MARKETING | 204 E JOPPARD SUITE 1102 TOWSEND MD 21286 |
| ELITE MARKETING & PROMOTIONS | 302 E JOPPA RD APT 503 TOWNSON MD 212864101 |
| ELITE MODEL MGMT CORP | 212 W SUPERIOR SUITE 406 CHICAGO IL 60610 |
| ELITE MODEL MGMT CORP | 58 WEST HURON CHICAGO IL 60610 |
| ELITE PAINTING AND PRESSURE CLEANING INC | 581 NW 158TH AVE PEMBROKE PINES FL 33028 |
| ELITE PROPERTIES | 148 S BEVERLY DR BEVERLY HILLS CA 90212 |
| ELITE PROPERTIES INC | 10012 W CAPITOL DR MILWAUKEE WI 53222 |
| ELITE PROPERTIES OF CENT FLA   [LUCY MARTINELLI] | 6700 CONROY RD ORLANDO FL 328353500 |
| ELITE RACING | 10569 VISTA SURROUND PARKWAY SUITE 102 SAN DIEGO CA 92121 |
| ELITE SIGN COMPANY | 109 ADOLPH ST FORT WORTH TX 76107 |
| ELITE STAFFING INC | 3217 W NORTH AVE CHICAGO IL 60647 |
| ELITE STAFFING INC. | C/O WHITING LAW GROUP, LTD. ATTN: MICHAEL J. GOLDBERG ONE EAST WACKER DRIVE CHICAGO IL 60601 |
| ELITE WINDOW TREATMENTS | 13 MAIN ST ACCOUNTS PAYABLE ESSEX CT 06426 |
| ELIUS,MULER | 317 SOUTHRIDGE ROAD DELRAY BEACH FL 33444 |
| ELIXIR TECHNOLOGIES CORPORATION | 721 EAST MAIN STREET VENTURA CA 93001 |

| Claim Name | Address Information |
|---|---|
| ELIZA BARCLAY | 1415 CHAPIN STREET NW APT. 402 WASHINGTON DC 20009 |
| ELIZA WILMERDING | 5 ALMA STREET   #5 SAN FRANCISCO CA 94117 |
| ELIZABETH A CONLEY | 4 HUNT VLY VW TER PHOENIX MD 21131 |
| ELIZABETH A HARPER | 16810 BERRYESSA CT CHINO HILLS CA 91709 |
| ELIZABETH A LUKAS | 2229 CHELSEA ROAD PAL VRDS EST CA 90274 |
| ELIZABETH A. FREED | 2001 GRAND AVE. SANTA BARBARA CA 93103 |
| ELIZABETH AARON | 130 NW 70TH ST       202 BOCA RATON FL 33487 |
| ELIZABETH ADAMS | P O BOX 247 HARTFORD VT 05047 |
| ELIZABETH ANN DUGGAN | 1901 6TH ST #303 SANATA MONICA CA 90405 |
| ELIZABETH ANN HAHN | 2626 3RD AVE NORTH GREAT FALLS MT UNITES STATES |
| ELIZABETH AZUCENA MALDONADO | 1832 BOUETT STREET LOS ANGELES CA 90012 |
| ELIZABETH BELL | 5916 ALHAMBRA AVE. OAKLAND CA 94611 |
| ELIZABETH BERNSTEIN | 1658 CALIFORNIA STREET BERKELEY CA 94703 |
| ELIZABETH BROWN | 84 HARVEY COURT IRVINE CA 92612 |
| ELIZABETH BROWN | 406 ATLANTIC AVE. #2 BROOKLYN NY 11217 |
| ELIZABETH BURGUENO | 2662 ORANGE ST RIVERSIDE CA 92501 |
| ELIZABETH CHIN | 4447 SINOVA ST. LOS ANGELES CA 90032 |
| ELIZABETH CHOW | 6765 YUCCA ST 2 LOS ANGELES CA 90028 |
| ELIZABETH CLAMAN | 28 COLONY RD. EDGEWATER NJ *07020 |
| ELIZABETH COBBS HOFFMAN | 10465 RUSSELL RD LA MESA, CA CA 91941 |
| ELIZABETH COLVIN | 5931 NEDDY AV WOODLAND HILLS CA 91367 |
| ELIZABETH CRANE | 1244 N NOBLE ST CHICAGO IL 60622 |
| ELIZABETH DANEK | 6260 SE MONROE ST. MILWAUKIE OR 97222 |
| ELIZABETH DE LA VEGA | 96 FANCHER CT. LOS GATOS CA 95030 |
| ELIZABETH DIOGUARDI | 3 CAMPSITE LANE EAST SETAUKET NY 11733 |
| ELIZABETH DOUGLASS | 1845 WILLOWHAVEN ROAD ENCINITAS CA 92024 |
| ELIZABETH DREW | 5018 ESKRIDGE TERRACE, NW WASHINGTON DC 20016 |
| ELIZABETH DREWRY | 100 RIDGE PASS WAY LANDRUM SC 29356 |
| ELIZABETH DUFFY | 19 MINCHER PLACE AMITYVILLE NY 11701 |
| ELIZABETH DYSART-ELOSUA | 8 HEATHER CRESCENT COMMACK NY 11725 |
| ELIZABETH EDWARDSEN | 15 PINE STREET SOUTH PORTLAND ME 04106-1530 |
| ELIZABETH ESPINOSA | 5800 SUNSET BOULEVARD LOS ANGELES CA 90028 |
| ELIZABETH EUFEMI | 865 W.  BUCKINGHAM PLACE APT. #304 CHICAGO IL 60657 |
| ELIZABETH FARMER | 8002 BLAIR MILL DRIVE # 102 SILVER SPRING MD 20910 |
| ELIZABETH FERNEA | 3003 BOWMAN AUSTIN TX 78703 |
| ELIZABETH FLANLEY | 1432 WIND HILL ROAD COOPERSBURG PA 18306 |
| ELIZABETH FORBERG | 600 NORTH KINSBURY 208 CHICAGO IL 60610 |
| ELIZABETH FORBES | 3201 GUILFORD AVE. APT. 3 BALTIMORE MD 21218 |
| ELIZABETH G ROSS | 2001 NE 32ND STREET LIGHTHOUSE POINT FL 33064-7657 |
| ELIZABETH GARRETT | 627 N. SPAULDING AVENUE #7 LOS ANGELES CA 90036 |
| ELIZABETH GEORGIOU | 15140 W TRANQUILITY LAKE DRIVE DELRAY BEACH FL 33446 |
| ELIZABETH GERBERDING | 937 S. ALANDELE, AVE LOS ANGELES CA 90036 |
| ELIZABETH HADDAD | 21 EAST VILLAGE DRIVE OVIEDO FL 32765 |
| ELIZABETH HEUBECK | 236 GAYWOOD ROAD BALTIMORE MD 21212 |
| ELIZABETH HOLMBERG | 120 ASHTON BLUFF CIRCLE MT. HOLLY NC 28120 |
| ELIZABETH HOLTZMAN | 180 BERGEN STREET BROOKLYN NY 11217 |
| ELIZABETH HOOVER | 601 WEST KIRKWOOD AVE. APT. 2 BLOOMINGTON IN 47404 |
| ELIZABETH INNES | 23 W JACKSON AVE BABYLON NY 11702 |
| ELIZABETH J DARO | 2578 VERBENA DR LOS ANGELES CA 90068 |

| Claim Name | Address Information |
|---|---|
| ELIZABETH JOHNSTON | 16312 HOLLYWOOD LN HUNTINGTON BEACH CA 92649 |
| ELIZABETH K BRISTOW | 392 1ST ST APT 11 BROOKLYN NY 112152571 |
| ELIZABETH KARLSBERG | 600 SAN YSIDRO RD MONTECITO CA 93108 |
| ELIZABETH KAYE | 310 TAHITI WAY #317 MARINA DEL REY CA 90292 |
| ELIZABETH KAYE MC CALL | P.O. BOX 2102 MALIBU CA 90265 |
| ELIZABETH KELLEHER | 2304 HIGHLAND AVE. FALLS CHURCH VA 22046 |
| ELIZABETH KELLY | 2667 S. LA BREA LOS ANGELS CA 90016 |
| ELIZABETH KIRK | 216 BLENHEIM ROAD BALTIMORE MD 21212 |
| ELIZABETH KOLBERT | 326 OBLONG ROAD WILLIAMSTOWN MA 01267 |
| ELIZABETH KOTYUK/REMAX 100 | 3894 COURTNEY ST BETHLEHEM PA 18017-8920 |
| ELIZABETH LANG | 116 SUSQUEHANNA COURT HAVRE DE GRACE MD 21078 |
| ELIZABETH LARSEN | 2725 EWING AVENUE SO. MINNEAPOLIS MN 55416 |
| ELIZABETH LEE | 7700 WESTPARK DRIVE HOUSTON TX 77063 |
| ELIZABETH LEMPEREUR | 1520 MASON STREET SAN FRANCISCO CA 94133 |
| ELIZABETH LINES | 1114 W. ROYAL ST. LEBANON IN 46052 |
| ELIZABETH LISA STONE | 555 BRYANT ST.  # 453 PALO ALTO CA 94301 |
| ELIZABETH M KOVAC | 516 S SCHOOL ST LOMBARD IL 60148 |
| ELIZABETH MALIS | 1701 GARDINER ROAD HUNT VALLEY MD 21030 |
| ELIZABETH MARQUARDT | 1368  MCDANIELS AVENUE HIGHLAND PARK IL 60035 |
| ELIZABETH MATTISON | 15 HIGHLAND COURT EASTON PA 18042 |
| ELIZABETH MCGLYNN | 2100 VIA OLIVERA PALOS VERDES ESTATES CA 90274 |
| ELIZABETH MEHREN | 8 FULLING MILL LANE HINGHAM MA 02043 |
| ELIZABETH MITCHELL | 65 NASSAU ST 8A NEW YORK NY 10038 |
| ELIZABETH MOLYNEAUX | 8122 WILLOW GLEN ROAD LOS ANGELES CA 90046 |
| ELIZABETH MONZON | PO BOX 848963 PEMBROKE PNES FL 330840963 |
| ELIZABETH MOORE | 75 SO PENATAQUIT AVE BAY SHORE NY 11706 |
| ELIZABETH NICOLAI | 179 RUDOLF RD MINEOLA NY 11501 |
| ELIZABETH NIELSEN | 101 MERRILL ST BRENTWOOD NY 117173318 |
| ELIZABETH PARTRIDGE | 2130 DERBY STREET BERKELEY CA 94705 |
| ELIZABETH PAULSEN | 120 DWIGHT STREET APT 102 NEW HAVEN CT 06511 |
| ELIZABETH PEARSON | 11007 SOUTH BAY LANE AUSTIN TX 78739 |
| ELIZABETH POJE & ASSOCIATES | 6418 1/2 W OLYMPIC BLVD LOS ANGELES CA 90048 |
| ELIZABETH POPE | 41 BELMONT ST PORTLAND ME 04101 |
| ELIZABETH RAHMEL | 704-3 DIAMOND LAKE ROAD MUNDELEIN IL 60060 |
| ELIZABETH REDMOND | 2198 FAIRHURST DRIVE LA CANADA FLINTRIDG CA 91011 |
| ELIZABETH REDMOND | 2198 FAIRHURST DR LA CANADA CA 91011 |
| ELIZABETH REILLY | P.O. BOX 437 WHEATLEY HEIGHTS NY 11798 |
| ELIZABETH REYES | 19 OLYMPIC STREET KENNER LA 70065 |
| ELIZABETH ROSEN | 440 N. VISTA STREET LOS ANGELES CA 90036 |
| ELIZABETH ROSNER | 468 VINCENTE AVEUE BERKELEY CA 94707 |
| ELIZABETH SAUNDERS | 194 OAK STREET EAST HARTFORD CT 06118 |
| ELIZABETH SAVINO | 3412 S CENTINELA AV 9 LOS ANGELES CA 90066 |
| ELIZABETH SCHUMAN | 12421 PRESERVE WAY REISTERSTOWN MD 21136 |
| ELIZABETH SEGAL | 831 3RD ST.  #104 SANTA MONICA CA 90403 |
| ELIZABETH SEVENING | 1941 W. BELLE PLAINE APT 32 CHICAGO IL 60613 |
| ELIZABETH SHEININ | 62 SOUTH BRUSH DR VALLEY STREAM NY 11581 |
| ELIZABETH SHUTTERS, INC | 525 S. RANCHO AVE COLTON CA 92324 |
| ELIZABETH SKURNICK | 296 MARLBORO ROAD ENGLEWOOD NJ 07631 |
| ELIZABETH SNEAD | 8940 ASHCROFT AVENUE WEST HOLLYWOOD CA 90048 |

| Claim Name | Address Information |
|---|---|
| ELIZABETH STEWART LIVING | 527 EUCLID STREET SANTA MONICA CA 90402 |
| ELIZABETH STIERMAN | 320 S. KINGSLEY DRIVE LOS ANGELES CA 90020-3410 |
| ELIZABETH SYLVIA | 646 BARHAM RD HORNBECK LA 71439 |
| ELIZABETH V LATIER | 1210 EAST BROADWAY GLENDALE CA 91205 |
| ELIZABETH VAN STEENWYK | 5785 ADELAIDA ROAD PASO ROBLES CA 93446 |
| ELIZABETH VEMPALA | 12147 SW 50TH STREET COOPER CITY FL 33330 |
| ELIZABETH VENANT | 20 BD DU MONTPARNASSE 75015 PARIS FRANCE |
| ELIZABETH WICKHAM | PO BOX 15 PALM SPRINGS CA 922630015 |
| ELIZABETH WILLIAMS | 2408 N. ERIE RIVER GROVE IL 60171 |
| ELIZABETH WILSON | 4555 FORESTWOOD TRAIL SARASOTA FL 34241 |
| ELIZABETH WURTZEL | 116 WEST 14TH STREET, 11TH FLOOR ATTN: ;YNN CHU NEW YORK NY 10011 |
| ELIZABETH ZURKAN | 22 VISTA DEL MAR DANA POINT CA 92629 |
| ELIZABETHTON STAR | PO BOX 1960 ATTN: LEGAL COUNSEL ELIZABETHTON TN 37644-1960 |
| ELIZABETHTON STAR | P.O. BOX 1960 ELIZABETHTON TN 37644-1960 |
| ELIZARRARAS, JAMES N | 6674 LAKE STREET RIVERSIDE CA 92503 |
| ELJAUA, LOUIS | 171 HUNTING LODGE DRIVE MIAMI SPRINGS FL 33166 |
| ELJAUA, LOUIS A | 171 HUNTING LODGE DRIVE MIAMI SPRINGS FL 33166 |
| ELJAUA, LOUIS A. | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| ELK CITY DAILY NEWS | 200-206 WEST BROADWAY, P.O. BOX 1009 ATTN: LEGAL COUNSEL ELK CITY OK 73648 |
| ELK GROVE ACE HARDWARE | 9661 ELK GROVE FLORIN ROAD ELK GROVE CA 95624 |
| ELK GROVE GRAPHICS | 1200 CHASE AVENUE ELK GROVE VILLAGE IL 60007 |
| ELK GROVE HONDA | 8550 LAGUNA GROVE DRIVE ELK GROVE CA 95757 |
| ELK INVESTORS | 489 FIFTH AVE. FLOWER GARDENS NEW YORK NY 10017 |
| ELK INVESTORS | 489 FIFTH AVE. THE CHALET NEW YORK NY 10017 |
| ELK INVESTORS | 641 LEXINGTON AVENUE ESSEX PLACE NEW YORK NY 10022 |
| ELK INVESTORS | 641 LEXINGTON AVENUE FAIRWAY APARTMENTS NEW YORK NY 10022 |
| ELK INVESTORS | 641 LEXINGTON AVENUE LA TRIUMPHE APARTMENTS NEW YORK NY 10022 |
| ELK INVESTORS | 641 LEXINGTON AVENUE NORMANDY HEIGHTS NEW YORK NY 10022 |
| ELK INVESTORS | 641 LEXINGTON AVENUE NORTH HILL PARK APARTMENTS NEW YORK NY 10022 |
| ELK INVESTORS | 641 LEXINGTON AVENUE SOUTHWIND APARTMENTS NEW YORK NY 10022 |
| ELK INVESTORS | 641 LEXINGTON AVENUE THAMESVIEW APARTMENTS NEW YORK NY 10022 |
| ELK INVESTORS | 641 LEXINGTON AVENUE THE ELI NEW YORK NY 10022 |
| ELK INVESTORS | 641 LEXINGTON AVENUE THE TERRACES APARTMENTS NEW YORK NY 10022 |
| ELK MOUNTAIN RESORT | C/O TAVITAC CORPORATION, 97 ELK WALK RD. ATTN: LEGAL COUNSEL MONTROSE CO 81401 |
| ELK RIVER TV CABLE M | P. O. BOX 154 TROY ID 83871 |
| ELK VALLEY TIMES | BILLS TO #52125 ATTN: LEGAL COUNSEL |
| ELKE G CORLEY | 1153 S HOLLENBECK WEST COVINA CA 91791 |
| ELKE KOLODINSKI | 11340 MALAT WAY CULVER CITY CA 90230 |
| ELKEY, ANDRE M | 241 MARTIN STREET HARTFORD CT 06120 |
| ELKHART TV CABLE COMPANY M | P. O. BOX 1260 ELKHART KS 67950 |
| ELKIN SIEGERT | 8871 RIDERWOOD DR SUNLAND CA 91040 |
| ELKIN TRIBUNE | PO BOX 1009 ELKIN NC 28621-1009 |
| ELKIN, COURTNEY | 14 PRINCESS LANE NO.2 SAUSALITO CA 94965 |
| ELKIN, STEVEN A | 22415 TOUCHSTONE CT SANTA CLARITA CA 91390 |
| ELKINS, JANEAN C | 4123 OCEAN DRIVE MANHATTAN BEACH CA 90266 |
| ELKINS, TIMOTHY C | 6117C ROBIN RUN INDIANAPOLIS IN 46254 |
| ELKO DAILY FREE PRESS | 3720 IDAHO STREET ATTN: LEGAL COUNSEL ELKO NV 89801 |
| ELKO DAILY FREE PRESS | 3720 IDAHO ST. ELKO NV 89801 |
| ELL,BONNIE H | 2920 LINDALE AVENUE ORLANDO FL 32814 |

| Claim Name | Address Information |
|---|---|
| ELLA HARDING | 4935 W. 190TH PLACE COUNTRY CLUB HILLS IL 60478 |
| ELLBOGEN, ANDREW | 2626 N. LAKEVIEW AVE. NO.1908 CHICAGO IL 60614 |
| ELLE HARROW | 28902 TOP OF THE WORLD DR. LAGUNA BEACH CA 92651 |
| ELLEDGE,BRIAN A | 5821 RUBBLESTONE DRIVE MCKINNEY TX 75070 |
| ELLEFSEN, MARILYN | C/O CENTRAL BAPTIST VILLAGE 4747 N. CANFIELD NORRIDGE IL 60706 |
| ELLEI JOHNDRO - SHOWCASE | 1921 VISTA DEL MAR #204 HOLLYWOOD CA 90068 |
| ELLEN A CHARPENTIER | 248 GRAHABER ROAD TOLLAND CT 06084 |
| ELLEN BASKIN | 1122 19TH ST #4 SANTA MONICA CA 90403 |
| ELLEN BROWNING | 939 W WINONA NO.1E CHICAGO IL 60640 |
| ELLEN CQ FANG | 2431 BORDER AVENUE TORRANCE CA 90501 |
| ELLEN DANNIN | 705 MADISON PLACE ANN ARBOR MI 48103 |
| ELLEN FRANK | 40 DALEY PL APT 102 LYNBROOK NY 11563 |
| ELLEN FRIEDEL | 20341 STRATHERN ST WINNETKA CA 91306 |
| ELLEN GORSUCH | 11289  CORAL REEF DR BOCA RATON FL 33498 |
| ELLEN GRAFF | 197 WESTMINSTER AVE. WATERTOWN MA 02472 |
| ELLEN H MANKE | 951 OBES  BRANCH ROAD SEVIERVILLE TN 37876-6419 |
| ELLEN HERMAN | 140 N. MCCADDEN PL. LOS ANGELES CA 90004 |
| ELLEN HOFFS | 629 16TH STREET SANTA MONICA CA 90402 |
| ELLEN IRWIN | 950 N MICHIGAN AVE APT # 2303 CHICAGO IL 60611 |
| ELLEN JASKOL | PHOTOGRAPHY 151 SOUTH ROSEMARY STREET DENVER CO 80230 |
| ELLEN KANNER | 109 DUMBARTON DRIVE HUNTINGTON NY 11743 |
| ELLEN KAYE | 141 WEST 85TH ST., #2 NEW YORK CA 10024 |
| ELLEN LANGER | 19 PILGRIM HEIGHTS ROAD PROVINCETOWN MA 02657 |
| ELLEN M SISTI | 250 N. VILLAGE AVE. APT. 8B ROCKVILLE CENTRE NY 11570 |
| ELLEN MELINKOFF | 6050 METROPOLITAN PLAZA LOS ANGELES CA 90036 |
| ELLEN OLIVER DE VEZIN | 30765 PACIFIC COAST HIGHWAY PMB 110 MALIBU CA 90265 |
| ELLEN OLIVIER | 30765 PACIFIC COAST HWY   NO.370 MALIBU CA 90265 |
| ELLEN PRESTON | 4404 ROLAND SPRINGS DRIVE BALTIMORE MD 21210 |
| ELLEN REYNOLDS | 33 ONSLOW PLACE FREEPORT NY 11520 |
| ELLEN S SASLOVSKY | 271-10 GRAND CENTRAL PKWY APT 9U FLORAL PARK NY 11005-1209 |
| ELLEN SAVASTANO | 2436 BRENTWOOD RD CANTON OH 44708 |
| ELLEN SLEZAK | 1303 N. VISTA ST. LOS ANGELES CA 90046 |
| ELLEN STERN HARRIS | PO BOX 228 BEVERLY HILLS CA 90213 |
| ELLEN TUNNEY | 4472 W 4 ST LOS ANGELES CA 90020 |
| ELLEN WATSON PHOTOGRAPHY | PO BOX 1595 E HAMPTON NY 11937 |
| ELLEN WEINSTEIN | 475 FDR DRIVE APT #2107 NEW YORK NY 10002 |
| ELLEN YAN | 61-20 GRAND CENTRAL PKWY B 1405 FOREST HILLS NY 11375 |
| ELLEN ZAMICHOW | 4 HUNTTING LANE EAST ISLIP NY 11730 |
| ELLENBERGER, TROY | 2717 W. TOUHY AVE NO.1 CHICAGO IL 60645 |
| ELLENSON, RUTH ANDREW | PO BOX 113 CLIFFORD VA 24533-0113 |
| ELLER, CLAUDIA | 903 STANFORD STREET SANTA MONICA CA 90403 |
| ELLER, KEN | 1163 TRAILS DR FENTON MO 63026 |
| ELLERY HALLOWELL | 25 SPRAGUE STREET HARTFORD CT 06106 |
| ELLIAS ENGINEERING INC | 33317  A SW 59TH AVE DAVIE FL 33314 |
| ELLIAS, PETER | RACE HILL RD ELLIAS, PETER MADISON CT 06443 |
| ELLICOTT CITY CABLE TAYLOR VILLAGE | P.O. BOX 396 ATTN: LEGAL COUNSEL ELLICOTT CITY MD 21043 |
| ELLICOTT CITY CABLE WAVERLY | 10801 ENFIELD DRIVE ATTN: LEGAL COUNSEL WOODSTOCK MD 21163 |
| ELLICOTT CITY MOTOR SPORTS | 3275 BETHANY LANE ELLICOTT CITY MD 21042 |
| ELLIN FORSCHNER | 2 VICKSBURG CT CORAM NY 11727 |

| Claim Name | Address Information |
| --- | --- |
| ELLING,STEVEN C | 7712 ROLLINGRIDGE DR. ORLANDO FL 32835 |
| ELLINGER, SUSAN R | 6116 N NETTLETON CHICAGO IL 60631 |
| ELLINGER,DANIELLE | 11501 STOCKDALE RD KINGSVILLE MD 21087 |
| ELLINGTON, DEREK | 4300 NW 18TH ST. # I 306 LAUDERHILL FL 33313 |
| ELLINGWOOD, KEN | JERUSALEM BUREAU LA TIMES FOREIGN DESK 202 W FIRST STREET LOS ANGELES CA 90012 |
| ELLINGWOOD, KENNETH | 202 WEST 1ST STREET C/O FOREIGN DESK LOS ANGELES CA 90012 |
| ELLINWOOD,SARAH | 653 RAMONA AVE LAGUNA BEACH CA 92651 |
| ELLIOT EISNER | 820 TOLMAN DRIVE STANFORD CA 94305 |
| ELLIOT HESTER | 159 AVENUE LEDRU-ROLLIN 75001 PARIS FRANCE |
| ELLIOT SERRANO | 813 LACY AVE STREAMWOOD IL 60107 |
| ELLIOTT DENMAN | 28 N. LOCUST AVE WEST LONG BRANCH NJ "07764 |
| ELLIOTT, ADRIAN | 20 IMLAY ST      3RD FLR HARTFORD CT 06105 |
| ELLIOTT, ANDREW S | 13227 GOLLER AVENUE NORWALK CA 90650 |
| ELLIOTT, CHRISTOPHER | 760 SYBILWOOD CIRC WINTER PARK FL 32708 |
| ELLIOTT, CHRISTOPHER | 760 SYBILWOOD CIRC WINTER SPRINGS FL 32708 |
| ELLIOTT, CLIFFORD | 20 166TH STREET CALUMET CITY IL 60409 |
| ELLIOTT, HELENE A | 7882 SEAWALL CIRCLE HUNTINGTON BEACH CA 92648 |
| ELLIOTT, JAMES  AC | 225 S. VIRGINIA AVE BURBANK CA 91506-2538 |
| ELLIOTT, JULIE | C/O HERMAN MILLER CO 711 LOUISIANA ST (LOBBY LEVEL) HOUSTON TX 77002 |
| ELLIOTT, KRISTI M | 3115 W. DIVERSY AVENUE APT 1E CHICAGO IL 60647 |
| ELLIOTT, MICHAEL | 2445 DOOLEY DR      APT F-401 DECATUR GA 30033 |
| ELLIOTT, NORMAN P | PO BOX 701013 LOUISVILLE KY 40270 |
| ELLIOTT, PHILLIP M | 24882 BLACK WALNUT CARY IL 60013 |
| ELLIOTT, ROSS | 5639 STARWOOD COURT WESTLAKE VILLAGE CA 91362-5244 |
| ELLIOTT, SAMUEL | 1805 GLACIER RIDGE DRIVE PLAINFIELD IL 60544 |
| ELLIOTT, VICTORIA PESCE | 2875 PINE TREE DR MIAMI BEACH FL 33140 |
| ELLIOTT,DAVID A | 9 HEAVRIN COURT BALTIMORE MD 21236 |
| ELLIOTT,INEZ M | 402 SOUTH 15TH STREET APARTMENT 611 ALLENTOWN PA 18102 |
| ELLIOTT,MICHELLE | 9 FREEDMAN DRIVE NORWALK CT 06850 |
| ELLIOTT,MYRA | 204 SEAGULL AVENUE BALTIMORE MD 21225 |
| ELLIOTT,PAUL K | 9791 NW 44TH COURT SUNRISE FL 33351 |
| ELLIOTT,RYAN C | 614 REDHILL TRAIL APT. 1D CAROL STREAM IL 60188 |
| ELLIOTT,RYAN D | 28404 ROYAL ROAD CASTAIC CA 91384 |
| ELLIOTT,TODD | 2639 BELLEWATER PLACE OVIEDO FL 32765 |
| ELLIOTTS OFF BROADWAY DEL | PO BOX 3788 HINSDALE IL 605223788 |
| ELLIS COUNTY TAX OFFICE | ATTN: JOHN BRIDGES PO DRAWER 188 WAXAHACHIE TX 75618-0188 |
| ELLIS HENICAN | 71 HUDSON ST. APT 5 NEW YORK NY 10013 |
| ELLIS REALTY | 3156 FOOTHILL BLVD. LA CRESCENTA CA 91214 |
| ELLIS, AMY | 33 LAKEWOOD ROAD EAST HAMPTON CT 06424 |
| ELLIS, BROOKE | 3630 N PARK ROAD HOLLYWOOD FL 33021 |
| ELLIS, CHRISTOPHER | 12 DAVID ST ENFIELD CT 06082 |
| ELLIS, CHRISTOPHER | 20 PEARSON COVE BYHALIA MS 38611 |
| ELLIS, DANIEL | 1730 W. SUPERIOR ST, UNIT 1 CHICAGO IL 60622 |
| ELLIS, DAVE | 5204 MCMANUS DR FREDERICKSBURG VA 22407 |
| ELLIS, DAVID C | 143 HAMPTON CARY IL 60013 |
| ELLIS, DEANA | 4006 ROCHAMBEAU DR WILLIAMSBURG VA 23188 |
| ELLIS, DEBORAH | 102 KENSINGTON CT      APT G WINDSOR VA 23487 |
| ELLIS, DEBORAH M | KENSINGTON CT APT G WINDSOR VA 23487 |
| ELLIS, DENNIS D | 10340 MCBROOM STREET SUNLAND CA 91040 |

| Claim Name | Address Information |
| --- | --- |
| ELLIS, DORIS | 140 BARBEY ST BROOKLYN NY 11207 |
| ELLIS, DUSHAWN | 7500 SOUTH HONORE CHICAGO IL 60620 |
| ELLIS, IAN A | 6201 NW 2 ST MARGATE FL 33063 |
| ELLIS, JAYNE | 1125 E. PLATE DR. PALATINE IL 60074 |
| ELLIS, JESSICA | 42 HUTTON ST APT 2 JERSEY CITY NJ 073072249 |
| ELLIS, JOSEPH | 356 STATION ROAD AMHERST MA 01002 |
| ELLIS, KHALIAH | 1018 MADISON ST  NO.2C MAYWOOD IL 60153 |
| ELLIS, LATHISHA | 2641 SW 64TH TERRACE MIRAMAR FL 33023 |
| ELLIS, MICHAEL D | 4823 SILVER STAR ROAD NO.110 ORLANDO FL 32808 |
| ELLIS, MILAGROS | PO BOX 6758 BIG BEAR LAKE CA 92315 |
| ELLIS, NICOLE RENEE | 9417 DEWEY DR CHAROLOTTE NC 28214 |
| ELLIS, ROBIN L | 574 SW 130 TER DAVIE FL 33325 |
| ELLIS, RUDOLPH | 5921 WASHINGTON STREET HOLLYWOOD FL 33023 |
| ELLIS, SEAN BERRY | 1015 MIAMI ROAD WILMETTE IL 60091 |
| ELLIS, STUART | 77 W. WASHINGTON, NO.1020 CHICAGO IL 60602 |
| ELLIS, SUSAN | 2709 TRADEWINDS TRAIL ORLANDO FL 32805- |
| ELLIS, SUSAN | 2709 TRADEWINDS TRAIL SUITE 2709 ORLANDO FL 32805 |
| ELLIS, THOMAS D. | 5401 RAMPART # 461 HOUSTON TX 77081 |
| ELLIS, TREY | 601 W 113TH ST   NO.4B NEW YORK NY 10025 |
| ELLIS, TYRONE L | 9339 SOUTH HARPER CHICAGO IL 60619 |
| ELLIS, WILLIAM | 65-21 CABLES AVE WATERBURY CT 06710 |
| ELLIS,AMBER N | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| ELLIS,AMBERLY | 4123 HUNTER'S HILL CIRCLE RANDALLSTOWN MD 21133 |
| ELLIS,DEBORAH R | 46 DEERFIELD DRIVE GLASTONBURY CT 06033 |
| ELLIS,KYLE P | 4921 SW 38TH WAY FORT LAUDERDALE FL 33312 |
| ELLIS,MIGUEL,A | 4421 NW 41ST TER LAUDERDALE LAKES FL 33319 |
| ELLIS,TANYA | 7619 SUSSEX CREEK DRIVE APT# 301 DARIEN IL 60561 |
| ELLIS,TIFFANY J | 951 LYONS DRIVE APT 6207 COCONUT CREEK FL 33063 |
| ELLIS,TIFFANY M | 7306 WEST CIRCLE AVENUE FOREST PARK IL 60130 |
| ELLIS,TONIA M | 6617 S. VERNON CHICAGO IL 60637 |
| ELLISON MEDIA COMPANY | 14804 NORTH CAVE CREEK RD. ATTN: LEGAL COUNSEL PHOENIX AZ 85032 |
| ELLISON SERVICE CORP | D/B/A SANI AIR SVC 1217 LAEK AVE LAKE WORTH FL 33460 |
| ELLISON, BRANDY N | 2231 WOLF RIDGE LANE MOUNT DORA FL 32757 |
| ELLISON, DERRICK B | 664 GATWAY DRIVE S. E., #305 LEESBURG VA 20175 |
| ELLISON, JEFFREY J | 5614 EL PALOMINO DR RIVERSIDE CA 92509 |
| ELLISON, ROBERT F | 104 BROADWAY ST. ST. SIMONS ISLAND GA 31522 |
| ELLISON,RENAI | 98 OAK STREET APT 2507 LINDENWOLD NJ 08021 |
| ELLISON,TEISHA L | 577 SOUTH BENNER AVE. BETHLEHEM PA 18015 |
| ELLITHORPE,MICHAEL | 7 OLD MILL LANE QUEENSBURY NY 12804 |
| ELLMAN, DANIEL J | 1930 RIDGE AVE APT. #B-104 EVANSTON IL 60201 |
| ELLO, JOSEPH | 2591 PINHURST AVE. CHESTERTON IN 46304 |
| ELLRICH, CHARLES R | 306 ANNA LANE SYKESVILLE MD 21784 |
| ELLS,HARRIET F | 3552 SAWTELLE BLVD LOS ANGELES CA 900662917 |
| ELLSWORTH SHOPPER | PO BOX 541 ELLSWORTH WI 54011 |
| ELLSWORTH, MICHAEL | 200 OLD FORGE RD ELGIN IL 60123 |
| ELLSWORTH, TOM | 47A RIVER ST ENFIELD CT 060823311 |
| ELLWOOD BUILDING CORP | 2416 VELVET VALLEY WAY OWINGS MILLS MD 21117 |
| ELLWOOD CITY LEDGER | 400 FAIR AVE, P.O. BOX 400 ATTN: LEGAL COUNSEL BEAVER PA 15009 |
| ELLWOOD, GREGORY | 9031 1/2 RANGELY AVE W HOLLYWOOD CA 90048 |

| Claim Name | Address Information |
|---|---|
| ELM STREET DEVELOPMENT | 175 ADMIRAL COCHRANE DR STE 12 ANNAPOLIS MD 21401 |
| ELMALIE MANGONA | 16255 VENTURA BLVD STE 625 ENCINO CA 914362307 |
| ELMASIAN,JAREK | 813 1/2 MOUNT VERNON STREET ORLANDO FL 32803 |
| ELMASIAN,JAREK N | 813 1/2 MOUNT VERNON ST ORLANDO FL 32803 |
| ELMEER, ANDREW | MCDIVITT ELMEER, ANDREW CARRIER COPY CT 06042 |
| ELMEER, ANDREW | MCDIVITT DR ELMEER, ANDREW MANCHESTER CT 06042 |
| ELMEER, ANDREW | 34 MCDIVITT DR MANCHESTER CT 06042 |
| ELMER LUKE | 470 W 24TH ST #19 NEW YORK NY 10011 |
| ELMER PECK | 1019 PLOVER WAY OCEANSIDE CA 92057 |
| ELMER POLZIN | 901 NORTH LA GRANGE ROAD LA GRANGE PARK IL 60526-1524 |
| ELMER TIMES | PO BOX 1160 ELMER NJ 08318 |
| ELMHURST CHAMBER OF COMMERCE | AND INDUSTRY 105 MAPLE PO BOX 752 ELMHURST IL 60126 |
| ELMHURST COLLEGE | 190 S PROSPECT AVE ELMHURST IL 601263271 |
| ELMHURST PARK DISTRICT | 225 PROSPECT ELMHURST IL 60126 |
| ELMO D SONALIA | 1597 N. ALTADENA DRIVE PASADENA CA 91107 |
| ELMONT DADS SERVICE CLUB | C/O DENNIS COWAN @ GOTHAM AVE SCHOOL 181 GOTHAM AVE ELMONT NY 11003 |
| ELMONT UFSD | C/O COVERT AVENUE SCHOOL ATTN  ROBERT BAMBRICK 144 COVERT AVE ELMONT NY 11003 |
| ELMORE, VIOLA | 12484 S.  MICHIGAN CHICAGO IL 60628 |
| ELMORE,WILLIAM R. | 700 W. BITTERSWEET, APT. #507 CHICAGO IL 60613 |
| ELMS,JAMES | 1096 TODD FARM DRIVE APT # 101 ELGIN IL 60123 |
| ELO TOUCH SYSTEMS | MAIL STOP 128/8002 MENLO PARK CA 94025-1164 |
| ELODA CORPORATION | 424 ST. FRANCOIS XAVIER ATTN: LEGAL COUNSEL MONTREAL QC H2Y 2S9 CANADA |
| ELOI,SINEL | 841 LYONS ROAD APT. 24-205 COCONUT CREEK FL 33063 |
| ELOISE DEHAAN | 612 NORTH 12TH STREET ALLENTOWN PA 18102 |
| ELOISE HEALY | 4350 ALLOTT AVENUE SHERMAN OAKS CA 91423 |
| ELOISE KIRBY | 236 LAKEPOINTE DRIVE SOMERSET KY 42503 |
| ELORRIAGA, ANDREW | 703 E. HILLCREST STREET ALTAMONTE SPRINGS FL 32701- |
| ELORRIAGA, ANDREW TODD | 703 E HILLCREST STREET ALTAMONTE SPRINGS FL 32701 |
| ELORRIAGA, RICHARD | 1761 VALLEY FALLS AVENUE REDLANDS CA 92374 |
| ELORRIAGA,ANDREW T | 703 E. HILLCREST ST. ALTAMONTE SPRINGS FL 32701 |
| ELPINIKI MESA | 522 N. BICYCLE PATH PORT JEFFERSON STATION NY 11776 |
| ELRICK, MICHAEL | 666 CHERRYWOOD DRIVE WHEELING IL 60090 |
| ELSA GOMEZ | 253-49 149TH AVE ROSEDALE NY 11422 |
| ELSA MCBRIDE | P.O. BOX 2828 SEQUIM WA 98382 |
| ELSA ROMERO | 164-27 77TH AVENUE FLUSHING NY 11366 |
| ELSASSER, RONALD | 2286 MUNCIPAL RD LEHIGHTON PA 18235 |
| ELSESSER, THOMAS E | 12067 GUERIN STREET APT #205 STUDIO CITY CA 91604 |
| ELSEVIER | AGMS SALES NEW YORK NY 10010 |
| ELSHTAIN, JEAN BETHKE | 4010 WALLACE LN NASHVILLE TN 37215 |
| ELSIE HOLZWARTH | 1410 EAST 55TH CHICAGO IL 60615 |
| ELSIE IRVING | 44 HONEY HILL ROAD ORINDA CA 94563 |
| ELSIE JOINVILLE | 12340  SAND WEDGE DR BOYNTON BEACH FL 33437 |
| ELSIE LEWIN | 1030 SW 76TH AVE PEMBROKE PINES FL 33023 |
| ELSIE SHIVE | 1945 KNIGHT STREET PENN CREST GARDENS APT #4 ALLENTOWN, PA 18104 |
| ELSNER, DAVID M | 5240 N. LAMON CHICAGO IL 60630 |
| ELSON, MARY L | 2017 GRANT STREET EVANSTON IL 60201 |
| ELSTON METAL TANKS INC | 1613-25  ELSTON AVENUE CHICAGO IL 60622 |
| ELSTON METAL TANKS, IN | 1623 N ELSTON AV CHICAGO IL 60622 |
| ELSTON, BETH | 4935 HUNTERS RUN COLORADO SPRINGS CO 80911 |

| Claim Name | Address Information |
|---|---|
| ELSTON,SEAN R | 8 RAMADA IRVINE CA 92620 |
| ELTRICH,ELYSE Z | 2008 N. SHEFFIELD AVENUE APT. #3 CHICAGO IL 60614 |
| ELVIA VASQUEZ | 512 THYNNE ST MONTEBELLO CA 90640 |
| ELWOOD F ANDERSON | 35543 CANTEEN THOUSAND PALMS CA 92276 |
| ELWOOD, STEPHEN L | 1432 NW 11TH PLACE FORT LAUDERDALE FL 33311 |
| ELY IV, WILLARD BRUCE | 3806 SE 26TH AVE PORTLAND OR 97202 |
| ELYA ANTHONY | 6410 NW 30 STREET PLANTATION FL 33313 |
| ELYSE GLICKMAN | 4444 WOODMAN AVE # 30 SHERMAN OAKS CA 91423 |
| ELYSE GOLDBERG | 60 BIRCHWOOD PARK DR SYOSSET NY 11791 |
| ELYSSA HABER | 765 ASHSWAMP ROAD GLASTONBURY CT 06033 |
| ELZEIN,MOHAMED | 5645 S HOLT AVE LOS ANGELES CA 90056 |
| EM LIGHT DESIGN | 1179 N EASTMAN AVE LOS ANGELES CA 90063 |
| EM SOFTWARE INC | 2228 SUNSET BLVD STEUBENVILLE OH 43952 |
| EMALFARB, BRAD | C/O COBRACO MFG 300 E MAIN LAKE ZURICH IL 60047 |
| EMANUEL LEVY | 8546 HILLSIDE AVENUE LOS ANGELES CA 90069 |
| EMANUEL SANCHEZ | 2523 UNIVERSITY AVENUE APT 22 BRONX NY 10468 |
| EMANUEL V FORNOTH | 334 EAST FOOTHILL BLVD. AZUSA CA 91702 |
| EMANUEL, BRANDON | 351 WAHOO RD PANAMA CITY FL 32411 |
| EMANUEL, EZEKIEL | 1037 MICHIGAN AVE EVANSTON IL 60202 |
| EMARD,MICHELLE M | 2042 SOUTH OXFORD AVE. LOS ANGELES CA 90018 |
| EMARKETER | 75 BROADSTREET FLOOR 32 NEW YORK NY 10004-3248 |
| EMBA MAGAZINE | MS. SOPHIE FANG 7F, 213, SEC. 5, NANJING EAST RD. TAIPEI 105 TAIWAN, PROVINCE OF CHINA |
| EMBARKMEDIA | 333 E ONTARIO ST      NO.1904B CHICAGO IL 60611 |
| EMBARQ | 600 E WASHINGTON ST ORLANDO FL 328012938 |
| EMBASSY BANK | PO BOX 20405 LEHIGH VALLEY PA 18002-0405 |
| EMBASSY SUITES | 3006 MOORETOWN RD WILLIAMSBURG VA 23185 |
| EMBASSY SUITES | 2630 E CAMELBACK ROAD PHOENIX AZ 85023 |
| EMBASSY SUITES        D | 152 KINGSGATE PKWY WILLIAMSBURG VA 23185 |
| EMBASSY SUITES - JAZZ FESTIVAL | COLISEUM DR HAMPTON VA 23666 |
| EMBERSON, ED | 2429 N. CLYBOURN AVE. NO.E CHICAGO IL 60614 |
| EMBRACE YOUR DREAMS | 424 CENTER ST      RM 300 BETHLEHEM PA 18018 |
| EMBRACE YOUR DREAMS | PO BOX 20082 LEHIGH VALLEY PA 18002-0082 |
| EMBREY, WAYNE L | 433 LEGION RD MILLINGTON MD 21651 |
| EMBRO,MICHAEL D | 4021 PADDRICK ROAD DARLINGTON MD 21034 |
| EMBROIDER THIS | PO BOX 1950 AGOURA HILLS CA 91377 |
| EMBROIDERY EXPRESS | 18119 TOWN CENTER DR OLNEY MD 20632 |
| EMBRY RIDDLE AERONAUTICAL UN | [EMBRY-RIDDLE] 902 BROADWAY FL 10 NEW YORK NY 100106035 |
| EMBRY RUCKER | 311 VIA JULITA ENCINITAS CA UNITES STATES |
| EMC | 176 SOUTH STREET HOPKINTON MA 01748 |
| EMC | 171 SOUTH ST. HOPKINTON MA 01748 |
| EMC | 4246 COLLECTIONS CENTRE DR CHICAGO IL 60693 |
| EMC | PO BOX 840442 DALLAS TX 75284-0442 |
| EMCO CHEMICAL DISTRIBUTORS | MR. EDWARD POLEN 2100 COMMONWEALTH AVE. NORTH CHICAGO IL 60064 |
| EMCOR SERVICES MIDWEST | 960 INDUSTRIAL DRIVE   STE 2 ELMHURST IL 60126 |
| EMCOR SERVICES MIDWEST | 960 INDUSTRIAL DRIVE   STE 2 ELMHURST IL 60126-1119 |
| EMDE, ZACHARY | 42235 PATTON PL MURRIETA CA 92562 |
| EMDE,NISHIGANDHA | 1940 VALLETA DRIVE RANCHO PALOS VERDES CA 90275 |
| EMED COMPANY INC | 39209 TREASURY CENTER CHICAGO IL 60694-9200 |

| Claim Name | Address Information |
|---|---|
| EMERALD THAI CUISINE | 264 G. MCLAWS CIRCLE WILLIAMSBURG VA 23185 |
| EMERGENCE SERVICES | ALLISON WHITMIRE 13913 SE 92ND ST. NEWCASTLE WA 98059 |
| EMERGENCY CLOSING CENTER | 435 N. MICHIGAN AVE. ATT. WGN RADIO / EMG CLOSING CENTER CHICAGO IL 60611 |
| EMERGENCY PHYSICIANS SOUTHWEST INC | PO BOX 635623 CINCINNATI OH 45263-5623 |
| EMERGENCY POWER CONTROLS INC. | P.O. BOX 545 YORBA LINDA CA 92885 |
| EMERGENCY RADIO SERVICE INC | PO BOX 711097 CINCINNATI OH 45271-1097 |
| EMERGING SOLUTIONS | 20 N WACKER DRIVE  SUITE 1870 CHICAGO IL 60606 |
| EMERGING SOLUTIONS | PO BOX 3516 OAKBROOK IL 60523 |
| EMERGING SOLUTIONS | PO BOX 5020 LAKE FOREST IL 60045 |
| EMERICON LLC | 7300 WEST 110TH STREET 7TH FLOOR  NO.7370 OVERLAND PARK KS 66210 |
| EMERLING, SUSAN | P O BOX 1037 MALIBU CA 90265 |
| EMERMAN,JOEL D | 1660 N. LASALLE 403 CHICAGO IL 60614 |
| EMERSON INTERNATIONAL INC | 370 CENTRALPOINT CIRCLE STE 1136 ALTAMONTE SPRINT FL 32701 |
| EMERSON INTERNATIONAL INC  [EAGLE CREEK | GOLF CLUB] 370 CENTER POINTE CIR STE 1136 ALTAMONTE SPRINGS FL 327013451 |
| EMERSON NETWORK POWER | 4135 WEST 99TH STREET ATTN ADAM CONKLIN CARMEL IN 46032 |
| EMERSON NETWORK POWER LIEBERT SERVICES | 610 EXECUTIVE CAMPUS DR WESTERVILLE OH 43081 |
| EMERSON NETWORK POWER, LIEBERT | 610 EXECUTIVE CAMPUS DRIVE ATTN:  ERIN GUYER, SALES SPECIALIST WESTERVILLE OH 43062 |
| EMERSON, CONNIE | 1740 FAIRFIELD AVENUE RENO NV 89509 |
| EMERSON, KEN | 140 BELLEVUE AVENUE MONTCLAIR NJ 07042 |
| EMERSON, LAURA S | 27916 DOUBLETREE WAY CASTAIC CA 91384 |
| EMERSON, MICHELE L | 3741 WINDWOOD DRIVE ROCKFORD MI 49341 |
| EMERY CABLEVISION INC  A10 | PO BOX 630 SALEM SD 57058 |
| EMERY CELLI BRINCKERHOFF & ABADY LLP | ATTORNEYS AT LAW 75 ROCKERFELLEA PLAZA NEW YORK NY 10019 |
| EMERY CELLI BRINCKERHOFF & ABADY LLP | 545 MADISON AVE NEW YORK NY 10022 |
| EMERY CELLI BRINCKERHOFF & ABADY LLP | 75 ROCKEFELLER PLAZA 20TH FLOOR NEW YORK NY 10019 |
| EMERY TELECOMMUNICATIONS AND VIDEO | PO BOX 629 ORANGEVILLE UT 84537 |
| EMERY, JACOB | 555 SPRING ST  APT 508 BETHLEHEM PA 18018 |
| EMERY,CHRIS | 14903 CLEESE COURT SILVER SPRING MD 20906 |
| EMFAST, INC. | 991 US HIGHWAY 22 SUITE 200 BRIDGEWATER NJ 08807 |
| EMG INTERNATIONAL INC | PO BOX 1600 MEDIA PA 19063 |
| EMG MEDIA GROUP INC | 28 EAST 28TH ST          9TH FLR NEW YORK NY 10016-7922 |
| EMGE,JUSTIN A | 1600 BRUDER COURT O'FALLON MO 63366 |
| EMI ENDO | 113 SCHUMACHER DRIVE NEW HYDE PARK NY 11040 |
| EMICK, SHAREN P. | 171 GRANGER ROAD UNIT #125 MEDINA OH 44256 |
| EMIGH, SHANE | FILLEY RD EMIGH, SHANE HADDAM CT 06438 |
| EMIGH, SHANE | 117 FILLEY RD HADDAM CT 06438 |
| EMIL ELISTIN | 522 LAWRENCE ROAD DELRAY BEACH FL 33445 |
| EMIL PEELER | 29812 HAVENWOOD LN HIGHLAND CA 92346 |
| EMIL, GLENN | 1253 WEST BYRON CHICAGO IL 60613 |
| EMILCAR, FILOLIA D | 1705 SW 11TH CT  APT 2 FORT LAUDERDALE FL 33312 |
| EMILCENT, MADECENE | PO BOX 100853 FT LAUDERDALE FL 333100863 |
| EMILE, MARIE YOLETTE JEAN | 9615 CYPRESS PARK WAY BOYNTON BEACH FL 334721285 |
| EMILI VESILIND | 4119 PERLITA AVENUE UNIT A LOS ANGELES CA 90039 |
| EMILI VESILIND | 4119 PERLITA AVENUE APT A LOS ANGELES CA 90039 |
| EMILIA JARRETT PAGE | 5419 ALFONSO DRIVE AGOURA HILLS CA 91301 |
| EMILIA RUIZ | 1335 S E ST OXNARD CA 93033 |
| EMILIE C. HARTING | 7143 ARDLEIGH ST PHILADELPHIA PA 19119 |
| EMILIE R PARMENTER | 952 MONTECITO DR LOS ANGELES CA 90031 |

| Claim Name | Address Information |
|---|---|
| EMILIES CLEANING SERVICE | P O BOX  1271 BELCHERTOWN MA 01007 |
| EMILIO GUERRA | 77-34 AUSTIN STREET 6-M FOREST HILLS NY 11375-6930 |
| EMILIO MARRON | 14141 RAGUS ST LA PUENTE CA 91746 |
| EMILLE AUGUSTINE | 6035  DUVAL ST PEMBROKE PINES FL 33024 |
| EMILO CABRERA | 28 COMMERCE BLVD AMITYVILLE NY 11701 |
| EMILY AMEZCUA | 1620 LAUREL RD OCEANSIDE CA 92054 |
| EMILY BARTON | 34 GRACE COURT BROOKLYN NY 11201 |
| EMILY BAZELON | 152 CANNER ST NEW HAVEN CT 06511 |
| EMILY BOBROW | 876 PRESIDENT ST AT 4 BROOKLYN NY 112151439 |
| EMILY CHENG | 28525 TRAILRIDERS DR RANCHO PALOS VERDES CA 90275 |
| EMILY DWASS | 24696 CALLE LARGO CALABASAS CA 91302 |
| EMILY FRANCES (WOK) | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| EMILY FRANCES WOLK | 253 WEST 73RD STREET APT 5N NEW YORK NY 10023 |
| EMILY G. JOHNS SCHOOL | MS. FAITH HERNANDEZ 420 MITCHELL DRIVE PLANO IL 60545 |
| EMILY GREEN | 2158 W. 24TH ST. LOS ANGELES CA 90018 |
| EMILY GURNON | 1372 LINCOLN AVE ARCATA CA 95521 |
| EMILY HEIMSOTH | 3224 PINE BLUFFS DRIVE ELLICOTT CITY MD 21042 |
| EMILY HULME | 1557 YORK AVENUE APT 2C NEW YORK NY 10028 |
| EMILY JACQUES | 5495 HARRIS FARM LANE CLARKSVILLE MD 21029 |
| EMILY JOURDAN | 1100 LAKE SHADOW CIRC    UNIT 2-306 MAITLAND FL 32751 |
| EMILY LOBDELL | 1416 N. BELL AVE. CHICAGO IL 60622 |
| EMILY METZGAR | 62 SPRING ARBOR SE ADA MI 493019055 |
| EMILY NGO | 757 LINCOLN PLACE BROOKLYN NY 11216 |
| EMILY NOEL | 241 OXFORD ST HARTFORD CT 06105 |
| EMILY OESS | 3734 N. SHEFFIELD AVENUE GS CHICAGO IL 60613 |
| EMILY OREN | 106 N ROLLING RD CANTONSVILLE MD 21228 |
| EMILY POLSBY | 551 JEAN ST  #103 OAKLAND CA 94610 |
| EMILY RAPP | 848 LINCOLN BLVD.  APT B SANTA MONICA CA 90403 |
| EMILY SINGER | 22 BOWDOIN ST. SOMERVILLE MA 02143 |
| EMILY SOHN | 4624 COLFAX AVENUE SOUTH MINNEAPOLIS MN 55419 |
| EMILY WILSON | 514 UTAH ST. SAN FRANCISCO CA 94110 |
| EMILY YOFFE | 3718 WARREN ST NW WASHINGTON DC 20016 |
| EMILY YOUNG | 334 NORTH MYERS STREET BURBANK CA 91506 |
| EMITIL, WILFRED | 5637 BOYNTON COVE WAY BOYNTON BEACH FL 33437 |
| EMJ REALTY CORP | 730 24TH ST, NW SUITE 19 WASHINGTON DC 20037 |
| EMKAY DESIGNS | 46 COMMERCE DR FARMINGDALE NY 11735 |
| EMKAY DESIGNS | 82 FOREST DR JERICHO NY 11753 |
| EMKAY INC | 805 W THORNDALE AVE ITASCA IL 60143 |
| EMLET, DAVID P | 13 GRINNEL DRIVE CAMPHILL PA 17011 |
| EMMA CIERI | 212 WYNDTRYST DR. WESTMINSTER MD 21158 |
| EMMA L BOWEN FOUNDATION | 1299 PENNSYLVANIA AVE NW WASHINGTON DC 20004 |
| EMMA L BOWEN FOUNDATION | 300 JERICHO QUADRANGLE STE 110 JERICHO NY 117532716 |
| EMMA L BOWEN FOUNDATION | 524 WEST 57TH STREET NEW YORK NY 10019 |
| EMMA L BOWEN FOUNDATION | FOR MINORITY INTERESTS IN MEDIA 825 SEVENTH AVE    2ND FL NEW YORK NY 10019 |
| EMMA L BOWEN FOUNDATION | GRODSKY CAPORRINO & KAUFFMAN 300 JERICHO QUADRANGLE  SUITE 110 JERICHO NY 11753 |
| EMMA L WILKINS | 5913 S SHERBOURNE DR LOS ANGELES CA 900561443 |
| EMMA THOMAS | 100 W WASHINGTON BLVD P PASADENA CA 91103 |
| EMMA VELEZ | 5704 NW 27 ST MARGATE FL 33063 |

| Claim Name | Address Information |
|---|---|
| EMMANUEL JONES | 15322 S. BIRCH MARKHAM IL 60426 |
| EMMANUEL LAPOTERIE INC | 249 AFTON SQUARE   NO.305 ALTAMONTE SPRINGS FL 32714 |
| EMMANUEL LOZANO | 12412 W APACHE ST AVONDALE AZ |
| EMMANUEL MERVEUS | 547 NW 50TH AVE DELRAY BEACH FL 33445 |
| EMMANUEL, FRANCIS JEAN | 4131 NE 2ND TERR POMPANO BEACH FL 33064 |
| EMMANUEL, PATRICIA | 442 LOCK RD  APT NO.107 DEERFIELD BEACH FL 33442 |
| EMMANUELA TAO | 2962 N. ALLEN AVE CHICAGO IL 60618 |
| EMMANUS BREVIL | 524 E ERIDGE CIR N BOYNTON BEACH FL 33435 |
| EMMAUS LACROSSE CLUB | PO BOX 145 EMMAUS PA 18049 |
| EMMAUS THEATRE | 7634 SCHOOL HOUSE LN ZIONSVILLE PA 18092 2828 |
| EMMELL, FRANK | 2031 VINE ST       APT 2 ALLENTOWN PA 18103 |
| EMMERICH, ADAM | 1547 LEGACY DR NO.4 DEKALB IL 60115 |
| EMMERT, ROBERT G | 357 ELMHURST WOODDALE IL 60191 |
| EMMETT BERG | 524 RAYMOND AVE APT 11 SANTA MONICA CA 90405 |
| EMMETT MILLER | 5800 SUNSET BOULEVARD LOS ANGELES CA 90028 |
| EMMETT, JAIME III | 3532 CAMINO DE TEODOEO WEST COVINA CA 91792 |
| EMMIS COMMUNICATIONS-CHICAGO RADIO | WK1X-FM 222 MERCHANDISE MART PLAZA - SUITE 230 CHICAGO IL 60654 |
| EMMIS PUBLISHING | 40 MONUMENT CIR NO. 100 ONE EMMIS P INDIANAPOLIS IN 46204 |
| EMMIS PUBLISHING | EMMIS PUBLISHING FOR MMG 40 MONUMENT CIRCLE  STE 100 INDIANAPOLIS IN 46204 |
| EMMIS RADIO GROUP | 7755 SUNSET BLVD LOS ANGELES CA 90046 |
| EMMIS RADIO LLC | 395 HUDSON STREET NEW YORK NY 10014 |
| EMMIS RADIO LLC | KPWR POWER 106 FM FILE 53483 LOS ANGELES CA 90074 |
| EMMIS RADIO LLC | WQHT 1199 RELIABLE PARKWAY CHICAGO IL 60686-0011 |
| EMMIT'S IRISH PUB | 495 N MILWAUKEE AVE CHICAGO IL 60610-3922 |
| EMMONS, MARY FRANCES | 1815 WOODWARD ST ORLANDO FL 32803 |
| EMMONS, WAYNE | 94 OLD FARMS RD EMMONS, WAYNE WILLINGTON CT 06279 |
| EMMONS, WAYNE | 94 OLD FARMS RD WILLINGTON CT 06279-1721 |
| EMORY HOLMES | 14039 REMINGTON ST PACOIMA CA 91331 |
| EMORY HOLMES II | 14039 REMINGTON ST PACOIMA CA 91331 |
| EMORY UNIVERSITY | 555 ASBURY CIRCLE ATTN: LEGAL COUNSEL ATLANTA GA 30322 |
| EMORY, BARBARA | 1520 CHAPEL HILLS DR, NO.B206 COLORADO SPRINGS CO 80920 |
| EMPANADA'S PLACE | 3811 SAWTELLE BLVD CULVER CITY CA 90066 |
| EMPEREON | 3561 W. BELL ROAD ATTN: TRAVIS BOWLEY PHOENIX AZ 85053 |
| EMPEREON | 2953 S PEORIA ST, SUITE 22 AURA CO 80014 |
| EMPEREON MARKETING | 3561 W. BELL ROAD PHOENIX AZ 85053 |
| EMPEREON MARKETING LLC | 2953 SOUTH PEORIA STREET SUITE 200 AURORA CO 80014 |
| EMPI INC | 33402 TREASURY CTR CHICAGO IL 60694-3400 |
| EMPIRE AUCTIONEERS | 6412 INDEPENDENCE AVE WOODLAND HILLS CA 91367 |
| EMPIRE BLUE CROSS | P.O.BOX 11532A ATTN: CUSTOMER SERVICE NEW YORK NY 10286-1532 |
| EMPIRE BUILDING & ENVIRONMENTAL SERVICES | 6910 SANTA TERESA BLVD SAN JOSE CA 95119 |
| EMPIRE COOLER SERVICE | 940 W CHICAGO AV CHICAGO IL 60622 |
| EMPIRE EDUCATION GROUP (EMPIRE BEAUTY | SCHOOL) 396 POTTSVILLE-ST. CLAIR, P.O. BOX 2002 ATTN: LEGAL COUNSEL POTTSVILLE PA 17901 |
| EMPIRE FINANCIAL GROUP EH | 2600 LAKE LUCIEN DR MAITLAND FL 327517233 |
| EMPIRE INC | 7999 HANSEN RD  NO.115 HOUSTON TX 77061 |
| EMPIRE LAKES GOLF COURSE | 11015 SIXTH STREET RANCHO CUCAMONGA CA 91730 |
| EMPIRE MACHINERY AND S | 3550 E VIRGINIA BEACH BLVD NORFOLK VA 235023197 |
| EMPIRE SERVICES | 3510 N CAUSEWAY BLVD  SUITE 505 METAIRIE LA 70002 |

| Claim Name | Address Information |
|---|---|
| EMPIRE SERVICES | PO BOX 373 GULPORT MS 39502-0373 |
| EMPIRE STATE BUILDING CO LLC | 350 FIFTH AVE      RM 3210 NEW YORK NY 10118 |
| EMPIRE STATE BUILDING CO LLC | JPMORGAN CHASE LOCKDOWN PROCESSING LOCKBOX 30859 4 CHASE METRO CENTER 7TH FLOOR BROOKLYN NY 11245 |
| EMPIRE STATE BUILDING COMPANY, LLC | 1 W 34TH ST RM 1201 NEW YORK NY 100012229 |
| EMPIRE STATE BUILDING COMPANY, LLC | RE: NEW YORK 350 FIFTH AVENUE 350 FIFTH AVENUE, ROOM 300 NEW YORK NY 10118 |
| EMPIRE THEATRES LIMITED | 610 EAST RIVER ROAD ATTN: LEGAL COUNSEL NEW GLASGOW NS B2H 3S2 CANADA |
| EMPIRE TODAY LLC | 333 NORTHWEST AVE NORTHLAKE IL 60164 |
| EMPLOYEE HEALTH PROGRAMS | PO BOX 79549 BALTIMORE MD 21279-0549 |
| EMPLOYERS GROUP | PO BOX 15013 LOS ANGELES CA 90015-9903 |
| EMPLOYMENT ADS | ATTN: CINDY 550 NEWPORT CENTER DR NEWPORT BEACH CA 92660 |
| EMPLOYMENT DEVELOPMENT DEPARTMENT | PO BOX 826880, MIC 83 SACRAMENTO CA 94280-0001 |
| EMPLOYMENT DEVELOPMENT DEPT. | 800 CAPITOL MALL MIC 83 SACRAMENTO CA 95814 |
| EMPLOYMENT GUIDE | JAMIE HISCOCK 840 OAK CREEK DR LOMBARD IL 60148-6405 |
| EMPOWER GEOGRAPHICS | 1000 EXECUTIVE WAY DES PLAINES IL 60018 |
| EMPOWER GEOGRAPHICS INC | ATTN: ACCTS RECV 1000 EXECUTIVE WAY DES PLAINES IL 60018 |
| EMPOWER GEOGRAPHICS INC | PO BOX 1605 ATTN:  ACCTS RECV DES PLAINES IL 60017-1605 |
| EMPOWER MEDIA | 1111 ST GREGORY ST CINCINNATI OH 45226 |
| EMPOWERED MEDIA CORP | 481 8TH AVENUE  SUITE 1530 NEW YORK NY 10001 |
| EMPRESA FOLHA DA MANHA S.A. | AL. BARAO DE LIMEIRA, #425 4TH ANDAR CAMPOS ELISEOS SAO PAULO 01202-900 BRAZIL |
| EMPRESS CASINO | KARRY ROGERS P.O. BOX 2789 JOLIET IL 60434 |
| EMPRESS CASINO JOLIET | PO BOX 2789 JOLIET IL 60434-2789 |
| EMPRESS CASINO JOLIET CORPORATION | D/B/A ARGOSY'S EMPRESS CASINO HOTEL ATTN: JILL GREEN 2300 EMPRESS DRIVE JOLIET IL 60436 |
| EMPRESS CASINO-SPONSOR | PO BOX 2789 JOLIET IL 60434 |
| EMPRESS MEDIA INC | 306 W 38T ST  9TH FLOOR NEW YORK NY 10018 |
| EMPTY STOCKING FUND | 10 HAYS ST BEL AIR MD 21014 |
| EMPTY STOCKING FUND | PO BOX 189 BEL AIR MD 21014 |
| EMRAN QURESHI | 18 VALEWOOD CRESCENT OTTAWA ON K1B 4E8 CANADA |
| EMREY,DONALD | 952 E MACADA RD BETHLEHEM PA 18017 |
| EMRICH, ANTOINETTE C | 14 CHATFIELD TERRACE ENFIELD CT 06082 |
| EMRICK BUSINESS | RE: BETHLEHEM 2420 EMRICK BLV 49 GLENDALE AVE EDISON NJ 08817 |
| EMRICK BUSINESS CENTER, LLC | 2420 EMRICK BLVD. BETHLEHEM PA 18020 |
| EMRICK BUSINESS CENTER, LLC | 49 GLENDALE AVE EDISON NJ 08817 |
| EMRICK BUSINESS CENTER, LLC | RE: BETHLEHEM 2420 EMRICK BLV C/O H.A.F., INC. 49 GLENDALE AVENUE EDISON NJ 08817 |
| EMRICK, GARY | 24438 LEONARD TREE LANE APT #204 NEWHALL CA 91321 |
| EMYLUIS MARKETING INC | 48-24 202ND ST BAYSIDE NY 11361 |
| EMYLUIS MARKETING INC | 48-24 202ND ST BAYSIDE NY 11364 |
| EN ENGINEERING | ATTN: JOE POSEWICK 7135 JANES AVENUE WOODRIDGE IL 60517 |
| EN TOUCH SYSTEMS SUMMERWOOD | 11011 RICHMOND, SUITE 400 ATTN: LEGAL COUNSEL HOUSTON TX 77042 |
| EN-TEL COMMUNICATIONS, LLC M | P.O. BOX 340 ANNANDALE MN 56302 |
| EN-TOUCH SYSTEMS M | 11011 RICHMOND, SUITE 400 HOUSTON TX 77042 |
| ENABLER CORPORATION | PMB 227 GUAYABO PR 00970 |
| ENAYETALLAH, MAHMOUD | 135 UNION STREET VERNON CT 06066-3130 |
| ENAYETALLAH, MARWA | 135 UNION ST VERNON CT 06066 |
| ENCARNACION,DIEGO | C/19 DE MARZO #28 SABANA GRANDE PALENQUE DOMINICAN REPUBLIC |
| ENCHANTED ISLE MARKETING | 3666 W OAKLAND PARK BLVD LAUDERDALE LAKES FL 333111148 |
| ENCIN, STEPHANIE | 12201 NW 27TH ST PLANTATION FL 33323 |
| ENCIO, MARIA M | 6630 COOLIDGE HOLLYWOOD FL 33024 |

| Claim Name | Address Information |
|---|---|
| ENCISO,MAXIMILLIANO | 291 BAY SHORE AVE. APT. #3 LONG BEACH CA 90803 |
| ENCKE,KATHLEEN A | 135 NORTH 8TH STREET APT #1F ALLENTOWN PA 18102 |
| ENCO SYSTEMS INC | 29444 NORTHWESTERN HIGHWAY SOUTHFIELD MI 48034 |
| ENCORE TALENT AGENCY INC | 2635 W GRAND AVE CHICAGO IL 60612 |
| ENCYCLOPEDIA BRITANNICA | 331 N. LASALLE CHICAGO IL 60610 |
| END RESULTS | PO BOX 61207 SANTA BARBARA CA 93160 |
| END RESULTS | 120 CREMONA DR #F GOLETA CA 93117 |
| END RESULTS | 120 CREMONA DR #F ATTN:  SHAWN SAGE GOLETA CA 93117 |
| END RESULTS | 120 CREMONA DRIVE NO.F GOLETA CA 93117-5564 |
| END RESULTS | 1331 PORTESUELLO AVE SANTA BARBARA CA 93105 |
| END RESULTS | 5638 HOLLISTER AVE NO.210 GOLETA CA 93117 |
| END RESULTS | 62 TOURAN LANE GOLETA CA 93117 |
| ENDEAN,JUDITH | |
| ENDELEY,CATHERINE E | 820 W BELLE PLAINE #2007 CHICAGO IL 60613 |
| ENDERLE, RONALD | 1208 N 17 AVENUE HOLLYWOOD FL 33020 |
| ENDERLEY, WALTER | 5 SWAN COURT OLD BETHPAGE NY 11804 |
| ENDERS & ASSOCIATES | 8912 NEVADA AVENUE WEST HILLS CA 91304 |
| ENDERS & ASSOCIATES | 8912 NEVADA AV WEST HILLS CA 91304 |
| ENDERS,KATHY L | 76 WEST ST ANDOVER CT 06232-1715 |
| ENDOSO/BARNES | 303 N. GLENOAKS BLVD. L-110 BURBANK CA 91502 |
| ENDURING INVESTMENTS CORP. | 321 SO. GOOLSBY BLVD. GOOLSBY/POWERLINE DC DEERFIELD BEACH FL 33442 |
| ENE,JOSEPH | 83-46 118TH STREET 2ND FLOOR KEW GARDENS NY 11415 |
| ENEL JULIEN | 241-25 MAYDA RD ROSEDALE NY 11422 |
| ENEL SIMEON | 1589 NE 3 AVE DELRAY BEACH FL 33444 |
| ENERGEIA PARTNERSHIP | 7180 REPUBLIC AIRPORT E FARMINGDALE NY 11735 |
| ENERGY AIR | 5401 ENERGY AIR CT ORLANDO FL 328103369 |
| ENERGY EQUIPMENT & CONTROL | 495 BUSINESS PARK LN ALLENTOWN PA 18109 |
| ENERGY SAVING CORP | 6345 DIXIE ROAD MISSISSAUGA ON L5G 2E6 CANADA |
| ENERGY SAVINGS EXTERIORS | 2509 ENCOUNTER CT STE 101 VIRGINIA BCH VA 234533100 |
| ENERLON INC | 26861 CUATRO MILPAS VALENCIA CA 91354 |
| ENERNOC INC. | 24 WEST 40TH STREET (16TH FLOOR) MATTHEW KASTANTIN NEW YORK NY 10018 |
| ENERSON, KEVIN | 3913 SARATOGA AVE. UNIT #309 DOWNERS GROVE IL 60515 |
| ENFIELD CHRYSLER | 907 ENFIELD STREET ENFIELD CT 06082 |
| ENFIELD FEDERAL BANK | P O BOX 1279 JACK TOOLIN ENFIELD CT 60831279 |
| ENFIELD FORD | POBOX 1220 DAN KOSSICK ENFIELD CT 60831220 |
| ENFIELD HONDA | PO BOX 1110 OFFICE MANAGER ENFIELD CT 60871110 |
| ENFIELD HONDA | PO BOX 1110, ENFIELD CT 06087 |
| ENFIELD PRODUCE | 565 ENFIELD ST HUYSEYIN SARPKAYA ENFIELD CT 06082 |
| ENFIELD SQUARE MALL/ANSON-STONER | INC/ENFIELD SQUARE MAL 111 E FAIRBANKS AVE LAUREN COLLIE WINTER PARK FL 32789 |
| ENG GADGETS INC | 3910 S MACDILL AVE TAMPA FL 33611 |
| ENG MOBILE SYSTEMS INC | 2245 VIA DE MERCADOS CONCORD CA 94520 |
| ENG OPTICAL SERVICES INC | 1811 E 1100 NORTH RD MILFORD IL 60953 |
| ENG, DINAH YEP | 4326 BABCOCK AVE      STE 203 STUDIO CITY CA 91604 |
| ENG, DINAH YEP | 4326 BARCOCK AVE NO.203 STUDIO CITY CA 91604 |
| ENG, MONICA | 5743 N. SPAULDING APT #3 CHICAGO IL 60659 |
| ENGAGE CREATIVE | 200 W 22ND ST # 15 LOMBARD IL 60148-4864 |
| ENGASSER,DAVID | 16 VILNO COURT HUNTINGTON STATION NY 11746 |
| ENGBERG,RICHARD | 608 MIDDLE RIVER DRIVE FORT LAUDERDALE FL 33304 |
| ENGEL CONSULTING CO. | MR. ANDY ENGEL 900 NORTH SHORE DR. NO.280 LAKE BLUFF IL 60044 |

| Claim Name | Address Information |
|---|---|
| ENGEL, JASON | 4110 N LINCOLN AVE NO.305 CHICAGO IL 60618 |
| ENGEL, RICHARD B | 27669 LONESTAR PLACE CASTAIC CA 91384 |
| ENGEL,ANTHONY M | 1716 NORWOOD AVENUE ITASCA IL 60143 |
| ENGEL,GREGORY A | 23 FLANDREAUX AVENUE GLENS FALLS NY 12801 |
| ENGEL,JAMES R | 650 E. BONITA AVENUE APT 1602 SAN DIMAS CA 91773 |
| ENGEL,MARY L | 1831 SE LEXINGTON ST PORTLAND OR 97202 |
| ENGEL,STEVEN M. | 5634 PACIFIC BLVD #922 BOCA RATON FL 33433 |
| ENGELHARDT, DAVID J | 8109 CLYDE BANK RD BALTIMORE MD 21234 |
| ENGELHARDT,DONALD E | 2780 CANYON VIEW CIRCLE CORONA CA 92882 |
| ENGELKE, ROXANE | 6110 DEERWOOD LANE N PLYMOUTH MN 55442 |
| ENGELKE, SCOTT E | 15 RUSHFORD MEADE GRANBY CT 06035 |
| ENGELS, ANDREW | 31 LOGAN TERRACE GOLF IL 60029 |
| ENGELSMA BUILDING MAINTENANCE | 1310 KENOWA  AV SW GRAND RAPIDS MI 49534 |
| ENGER-VAVRA INC. | MR. TIM VAVRA 3406 MARTENS ST. FRANKLIN PARK IL 60131 |
| ENGIN ANSAY | CONSULATE GEN. OF REP. OF TURKEY 4801 WILSHIRE BLVD, SUITE 310 LOS ANGELES CA 90010 |
| ENGINE COMPANY ONE LLC | ATTN ACCOUNTS PAYABLE 451 PACIFIC AVE SAN FRANCISCO CA 94133 |
| ENGINE YARD INC | 2795 E BIDWELL ST     NO.100-347 FOLSOM CA 95630 |
| ENGINE YARD INC | PO BOX 77130 SAN FRANCISCO CA 94107 |
| ENGINEERED HOMES | 1155 S SEMORAN BLVD WINTER PARK FL 327925528 |
| ENGINEERED PROTECTION SYSTEMS | 750 FRONT NW GRAND RAPIDS MI 49504 |
| ENGINEERED PROTECTION SYSTEMS | 750 FRONT NW NO. 200 GRAND RAPIDS MI 49504-4400 |
| ENGINEERED SUN INC | 3940 ST JOHNS PKWY SANFORD FL 32771 |
| ENGINEERING SYSTEMS INC. | 3851 EXCHANGE AVENUE AURORA IL 60504 |
| ENGINEX ENVIRONMENTAL ENGINEERING LLC | 27834 N IRMA LEE CIRCLE LAKE FOREST IL 60045 |
| ENGIS CORP. | MR. KEN WERNER 105 W. HINTZ RD. WHEELING IL 60090 |
| ENGLAND, BETH | 2311 W. OHIO ST CHICAGO IL 60612 |
| ENGLAND,BRETT C | 3905 POINT ELIZABETH DRIVE CHESAPEAKE VA 23321 |
| ENGLANDER, JULIE | 3015 W SUNNYSIDE AVE     NO.2 CHICAGO IL 60625 |
| ENGLE HOME | 11315 CORPORATE BLVD ORLANDO FL 328178344 |
| ENGLE HOMES   [ENGLE HOMES] | 11921 FREEDOM DRIVE/ STE 1100 RESTON VA 20190 |
| ENGLE HOMES   [ENGLE HOMES] | 555 QUINCE ORCHARD ROAD STE 530 GAITHERSBURG MD 20878 |
| ENGLE PARENT ACCOUNT [ENGLE HOMES/LINDA MARSARELLA] | 8637 STIRLING RD ENGLE HOMES/LINDA MARSARELLA COOPER CITY FL 333285902 |
| ENGLE, JANE H | 12204 HAVELOCK AVENUE LOS ANGELES CA 90230-5934 |
| ENGLE, SCOTT J | 17276 LINDA LANE CONROE TX 77306-8346 |
| ENGLE, SHAENA | 10916 MOORPARK ST NO.7 TOLUCA LAKE CA 91602 |
| ENGLEHART, ROBERT W | 234 SOUTH MAIN STREET APT. 413 MIDDLETOWN CT 06457 |
| ENGLER, JOY | RR 2 BOX 137 KUNKLETOWN PA 18058 |
| ENGLER, RALPH | 700 S. WARRINGTON DES PLAINES IL 60016 |
| ENGLER,NICOLETTE | 6182 WESTBURY DRIVE SALISBURY MD 21801 |
| ENGLERT, MARK H | 5463 HANSEL AVE H-10 ORLANDO FL 32809 |
| ENGLEWOOD ELECTRICAL SUPPLY | 16159 STAGG ST VAN NUYS CA 91406 |
| ENGLEWOOD ELECTRICAL SUPPLY | 35 OTIS ST PO BOX 5100 WESTBORO MA 01581-5000 |
| ENGLEWOOD ELECTRICAL SUPPLY | 3939 S KARLOV AVE 773-650-6188 376-8750 24 HOUR NUMBER CHICAGO IL 60632 |
| ENGLEWOOD ELECTRICAL SUPPLY | LOCKBOX 910465 PO BOX 31001-0465 PASADENA CA 91110-0465 |
| ENGLEWOOD ELECTRICAL SUPPLY | PO BOX 802578 CHICAGO IL 60680 |
| ENGLISH JR, RUBYNN M | 7430 S PRAIRIE AVENUE CHICAGO IL 60619-1825 |
| ENGLISH, GARY L | 4837 ALPHONSE DR. METAIRIE LA 70006 |

| Claim Name | Address Information |
| --- | --- |
| ENGLISH, MERLE | 236 MONTGOMERY ST      APT 3-C BROOKLYN NY 11225 |
| ENGLISH, SARAH | 525 MAIN ST APARTMENT # 403 LAUREL MD 20707 |
| ENGLISH,KATHERINE E | 243 E. WASHINGTON CHAGRIN FALLS OH 44022 |
| ENGLISH,MIKE | 852 SUMMERWOOD DR JUPITER FL 33458 |
| ENGLUND,WILLIAM A | 205 HAWTHORN RD BALTIMORE MD 21210 |
| ENGOREN, JAN | 5887A FOX HOLLOW DR BOCA RATON FL 33486 |
| ENGQUIST HEPBURN, BARBARA | 5308 W. FRANKLIN AVENUE OAK LAWN IL 60453 |
| ENGRAM, SARA | 1409 BERWICK RD. BALTIMORE MD 21204 |
| ENGSTROM, RANDY | P.O. BOX 103 COAL VALLEY IL 61240 |
| ENHANCED VISUAL IMAGES | 1911 SW CAMPUS DR     NO.323 FEDERAL WAY WA 98023 |
| ENID LOWELL | 95 FAIRFIELD WAY #4 COMMACK NY 11725 |
| ENID NEWS AND EAGLE | P. O. BOX 1192 ENID OK 73702-1192 |
| ENID PORTUGUEZ | 10538 HAVERLY ST. EL MONTE CA 91731 |
| ENJ NEWS CORP | 4336 WISCONSIN AVE ATTN: JORGE RIOS WESTMONT IL 60559 |
| ENJOY THE CITY INC | 2649 VALLEY DALE RD BIRMINGHAM AL 35244 |
| ENJOY YOUR FACE | 1532 OAK LEAF LN KISSIMMEE FL 347442818 |
| ENKHBAT, TUGULOUR | 1524 W BELLE PLAINE CHICAGO IL 60613 |
| ENLIGHTEN DIGITAL | 7512 DR PHILLIPS BLVD   NO.50 352 ORLANDO FL 32819 |
| ENLOW, JOSHUA | 1226 WYNOOCHEE PL NE LACEY WA 98516 |
| ENLOW,GERALD L | 4000 SUNRISE COURT WILLIAMSBURG VA 23188 |
| ENNEN, GREGORY | 1660 CATHEDRAL DRIVE MARGATE FL 33063 |
| ENNID C HOW | 23232 ELLICE CIR DANA POINT CA 92629 |
| ENNIS DAILY NEWS | P.O. BOX 100 ATTN: LEGAL COUNSEL ENNIS TX 75120 |
| ENNIS, BARBARA A | 3124 S. BERLANDER ROAD NEW PALESTINE IN 46163 |
| ENNIS, JERRY | 124 MOFFITT BLVD ISLIP NY 117512918 |
| ENNIS, JOHN | 2610 EMMY LN CHARLOTTE NC 28226 |
| ENNIS, MEREDITH F | 2121 NORTH 53RD STREET MILWAUKEE WI 53208 |
| ENNIS,PAUL | 1709 73RD COURT ELMWOOD PARK IL 60707 |
| ENOCH PRATT FREE LIBRARY | 400 CATHEDRAL STREET BALTIMORE MD 21201 |
| ENOS, RANDALL | 402 N PARK AVE EASTON CT 06612 |
| ENRICO RESTAURANT | PO BOX 446 ATN: MAUREEN FRANKFORT IL 60423-0446 |
| ENRIQUE G DECOS | C/O NEWSDAY 235 PINELAWN ROAD MELVILLE NY 11747 |
| ENRIQUE MENDEZ | 66 BETHPAGE RD HICKSVILLE NY 11801 |
| ENRIQUE PAZ | 7656 LOREL AVE BURBANK IL 60459 |
| ENRIQUEZ, BEATRIZ | 720 WILDWOOD DR WINTER SPRINGS FL 32708- |
| ENRIQUEZ, BEATRIZ | 820 WILD WOOD DR WINTER SPRINGS FL 32708 |
| ENRIQUEZ, DAN | 725 GLENDALE DRIVE GLENVIEW IL 60025 |
| ENRIQUEZ, ELSIE MENDEZ | AV MAZATAN 152- A DESP 5 CONDESA DF 6170 MEX |
| ENRIQUEZ, MARIBEL | 98 TROUTMAN STREET APT. 2R BROOKLYN NY 11206 |
| ENRIQUEZ, SAMUEL S | MEXICO CIT BUREAU LA TIMES FOREIGN DESK 202 W FIRST ST LOS ANGELES CA 90012 |
| ENRIQUEZ, STEVE | 1015 W DAKIN ST APT 1 CHICAGO IL 606135068 |
| ENRIQUEZ,ANA E | 311 N. AVENUE 64 LOS ANGELES CA 90042 |
| ENRIQUEZ,KAITLYN V | 3836 JACQUELINE STREET BETHPAGE NY 11714 |
| ENRIQUEZ,SAMUEL S | 8 WEISS ROAD UPPER SADDLE RIVER NJ 07458 |
| ENRIQUEZ,SUSANA | 2450 PLEASANT WAY UNIT H THOUSAND OAKS CA 91362 |
| ENSAR CORPORATION | MR. NORTON SARNOFF 135 EAST HINTZ ROAD WHEELING IL 60090 |
| ENSBURY,DOUGLAS C | 24371 PENNSYLVANIA AVE. LOMITA CA 90717 |
| ENSCO INC | ATTN  ACCOUNTS RECEIVABLE PO BOX 1780 SPRINGFIELD VA 22151-1780 |
| ENSEMBLE DESIGNS INC | PO BOX 993 GRASS VALLEY CA 95945 |

| Claim Name | Address Information |
|---|---|
| ENSIGN, PAUL L | 148 W. CENTER STREET MANCHESTER CT 06040 |
| ENSIGN,AUDRA L. | 10463 WEST HAMPDEN AVENUE #201 LAKEWOOD CO 80227 |
| ENSIGN,KATRINA | 38 WHITESIDE STREET NEWINGTON CT 06111 |
| ENSLOW, RAY B | 1738 CANYON DR #220 LOS ANGELES CA 90028 |
| ENSTROM, MARK | 320 PODRES LANE CHATHAM IL 62629 |
| ENTACT, LLC | ATTN: RENEE MEGER 1010 EXECUTIVE CT. #280 WESTMONT IL 60559 |
| ENTELLIGENCE LLC | 2800 POST OAK BLVD     NO.4350 HOUSTON TX 77056 |
| ENTELLIGENCE LLC | C/O AMERY BANK OF TEXAS PO BOX 4652     DEPT 904 HOUSTON TX 77210-4652 |
| ENTERCOM COMMUNICATION – SAN FRANCISCO | 201 THIRD STREET, 12TH FLOOR SAN FRANCISCO CA 94103 |
| ENTERCOM COMMUNICATIONS | 400 POYDRAS ST., SUITE 800 NEW ORLEANS LA 70130 |
| ENTERCOM COMMUNICATIONS | 3525 N CAUSEWAY BLVD NO. 1053 METAIRIE LA 70002 |
| ENTERCOM COMMUNICATIONS | 5345 MADISON AV SACRAMENTO CA 95841 |
| ENTERCOM COMMUNICATIONS | ENTERCOM NEW ORLEANS LLC 400 POYDRAS ST     STE 800 NEW ORLEANS LA 70130 |
| ENTERCOM COMMUNICATIONS | KKWF FM 1100 OLIVE WAY  NO.1650 SEATTLE WA 98101 |
| ENTERCOM COMMUNICATIONS | PO BOX 34935 DEPT 150 SEATTLE WA 98124 |
| ENTERCOM COMMUNICATIONS | SEATTLE 1820 EASTLAKE AVE E SEATTLE WA 98102-3711 |
| ENTERCOM COMMUNICATIONS | WEZB 400 POYDRAS ST     STE 800 NEW ORLEANS LA 70130 |
| ENTERCOM COMMUNICATIONS | WKBU-FM 400 POYDRAS ST     STE 800 NEW ORLEANS LA 70130 |
| ENTERCOM COMMUNICATIONS | WKZN 400 POYDRAS ST     STE 800 NEW ORLEANS LA 70130 |
| ENTERCOM COMMUNICATIONS | WLMG 400 POYDRAS ST     STE 800 NEW ORLEANS LA 70130 |
| ENTERCOM COMMUNICATIONS | WSMB 400 POYDRAS ST     STE 800 NEW ORLEANS LA 70130 |
| ENTERCOM COMMUNICATIONS | WTKL 400 POYDRAS ST     STE 800 NEW ORLEANS LA 70130 |
| ENTERCOM COMMUNICATIONS | WWL 400 POYDRAS ST     STE 800 NEW ORLEANS LA 70130 |
| ENTERCOM PORTLAND | 700 SW BANCROFT ST PORTLAND OR 97239 |
| ENTERCOM PORTLAND LLC | 36299 S DICKEY PRAIRIE RD MOLALLA OR |
| ENTERCOM PORTLAND LLC | 0700 SW BANCROFT ST PORTLAND OR 97239 |
| ENTERCOM PORTLAND LLC DBA KGON, KRSK, | KNRK, KFXX, KWJJ, KYCH 0700 S.W. BANCROFT ST PORTLAND OR 97239 |
| ENTERCOM SACRAMENTO LLC | 5345 MADISON AVE     STE 100 SACRAMENTO CA 95841 |
| ENTERGY | PO BOX 8106 BATON ROUGE LA 70891-8106 |
| ENTERGY | PO BOX 8108 BATON ROUGE LA 70891-8108 |
| ENTERGY | PO BOX 61966 NEW ORLEANS LA 70167-1966 |
| ENTERGY | PO BOX 64001 NEW ORLEANS LA 70164-4001 |
| ENTERGY LOUISIANA LLC | P.O. BOX 8108 BATON ROUGE LA 70891-8108 |
| ENTERNET | 815 N 12TH ST ALLENTOWN PA 18102-1318 |
| ENTERPRISE | 1832 PRINCE OF WHALES DR. ATTN: LEGAL COUNSEL OTTAWA ON K2C 1P5 CANADA |
| ENTERPRISE | P.O. BOX 328 ATTN: LEGAL COUNSEL BLAIR NE 68008 |
| ENTERPRISE | PO BOX 577 ATTN: LEGAL COUNSEL OLNEY TX 76374 |
| ENTERPRISE | 1444 W. AUTO DRIVE TEMPE AZ 85284 |
| ENTERPRISE DB CORPORATION | 280 AMBOY AVENUE METUCHEN NJ 08840 |
| ENTERPRISE DEVELOPMENT CO | 710 W OAKDALE AVE CHICAGO IL 606575789 |
| ENTERPRISE FLORIDA | DEBRA FLANDERS 800 N MAGNOLIA AVE STE 1100 ORLANDO FL 32803 |
| ENTERPRISE GARAGE CORPORATION | 107 W 13TH STREET NEW YORK NY 10011 |
| ENTERPRISE GARAGE CORPORATION | 371 SEVENTH AV NEW YORK NY 10001 |
| ENTERPRISE LEDGER | PO BOX 311130 ENTERPRISE AL 36331 |
| ENTERPRISE OIL | 3200 S WERN CHICAGO IL 60608 |
| ENTERPRISE OIL | DEPT 77 2640 CHICAGO IL 60608 |
| ENTERPRISE OIL | SLOT 303263 PO BOX 66973 CHICAGO IL 60666-0973 |
| ENTERPRISE PRO | 12401 ORANGE DR DAVIE FL 333304341 |
| ENTERPRISE RENT A CA, | 50 S COUNTRY CLUB DR MESA AZ 852101223 |

| Claim Name | Address Information |
|---|---|
| ENTERPRISE RENT A CAR | 106 E MCKELLIPS RD   STE 10 MESA AZ 85201-1628 |
| ENTERPRISE RENT A CAR | 1444 W AUTO DR TEMPE AZ 85284 |
| ENTERPRISE RENT A CAR | 50 S COUNTRY CLUB DR MESA AZ 85210 |
| ENTERPRISE RENT A CAR | 50 S COUNTRY CLUB DR MESA AZ 852101223 |
| ENTERPRISE RENT A CAR | 6330 MARINDUSTRY DR SAN DIEGO CA 92121 |
| ENTERPRISE VISION TECHNOLOGIES INC | PO BOX 28420 TEMPE AZ 85285-8420 |
| ENTERPRISE VISION TECHNOLOGIES, INC | 201 WILSHIRE BLVD. A9 SANTA MONICA CA 90401 |
| ENTERPRISE-JOURNAL | P.O. BOX 2009 ATTN: LEGAL COUNSEL MC COMB MS 39649-2009 |
| ENTERPRISE-JOURNAL | P.O. BOX 910, OLIVER EMMERICH DR. MCCOMB MS 39649 |
| ENTERTAINING FITNESS INC | 827 CHAUTAUQUA BLVD PACIFIC PALISADES CA 90272 |
| ENTERTAINMENT CRUISES | 401 E ILLINOIS STREET, SUITE 310 CHICAGO IL 60611 |
| ENTERTAINMENT INDUSTRY | 1201 WEST 5TH ST       T-700 LOS ANGELES CA 90017-2019 |
| ENTERTAINMENT INDUSTRY | 401K PLAN PO BOX 60669 LOS ANGELES CA 90060 |
| ENTERTAINMENT INDUSTRY | 401K PLAN PO BOX 60669 LOS ANGELES CA 90060-0669 |
| ENTERTAINMENT INDUSTRY | FLEX PLAN PO BOX 60669 LOS ANGELES CA 90060 |
| ENTERTAINMENT INDUSTRY | FOUNDATION 11132 VENTURA BLVD STE 401 STUDIO CITY CA 91604 |
| ENTERTAINMENT NEWS CORP | 1281 NORTHWEST 101ST AVENUE PLANTATION FL 33322 |
| ENTERTAINMENT NEWS CORP | 132 SWAN AVE FORT LAUDERDALE FL 33324 |
| ENTERTAINMENT ONE | 137 FLAT ROCK ROAD LAKE GEORGE NY 12845 |
| ENTERTAINMENT PARTNERS SERVICES | 2835 N NAOMI STREET 2ND FLOOR BURBANK CA 91504 |
| ENTERTAINMENT PUBLICATIONS INC | 1414 E MAPLE RD BETHLEHEM PA 18017 |
| ENTERTAINMENT PUBLICATIONS INC | 36211 TREASURY CENTER CHICAGO IL 60694-6200 |
| ENTERTAINMENT PUBLICATIONS, INC | 151 KALMUS DRIVE  SUITE A101 COSTA MESA CA 92626 |
| ENTERTAINMENT PUBLICATIONS, INC | PO BOX 51586 LOS ANGELES CA 90051 |
| ENTERTAINMENT SECURITY PROTECTION | 24307 MAGIC MTN PKWY  NO.324 VALENCIA CA 91355 |
| ENTERTAINMENT SERVICES | 302 WASHINGTON ST   NO.1219 SAN DIEGO CA 92103 |
| ENTERTAINMENT SPORTS PROPERTIES TRUST | C/O GREG SILVERS UNION STATION 30 WEST PERSHING ROAD, SUITE 201 KANSAS CITY MO 64108 |
| ENTERTAINMENT SRVC. | 1200 C AGORA DR BELAIR MD 21014 |
| ENTERTAINMENT STUDIOS | 1925 CENTURY PARK EAST SUITE 1025 LOS ANGELES CA 90067 |
| ENTERTAINMENT THIS WEEK | 1030 W. JERICHO TURNPIKE, SUITE 7 ATTN: LEGAL COUNSEL SMITHTOWN NY 11787 |
| ENTICENT | 1349 OLD 41 HWY SUITE 110 ATTN: MIKE BECKER MARIETTA GA 30060 |
| ENTICENT INC | 1349 OLD 41 HWY       STE 110 MARIETTA GA 30060 |
| ENTICENT INC | PO BOX 65202 CHARLOTTE NC 28265-5202 |
| ENTIN PROPERTIES | 3000 31ST STREET STE G SANTA MONICA CA 90405 |
| ENTRAVISION COMMUNICATIONS CORP | PO BOX 51762 LOS ANGELES CA 90051-6062 |
| ENTRAVISION COMMUNICATIONS CORP | 5307 E MOCKINGBIRD LAND  STE 500 DALLAS TX 75206 |
| ENTRAVISION COMMUNICATIONS CORP | 777 GRANT ST 5TH FLR DENVER CO 80203 |
| ENTRAVISION COMMUNICATIONS CORP | DBA   KBMB 1436 AUBURN BLVD SACRAMENTO CA 95815 |
| ENTRAVISION COMMUNICATIONS CORP | INDIE 103.1 5700 WILSHIRE BLVD  NO 250 LOS ANGELES CA 90010 |
| ENTRAVISION COMMUNICATIONS CORP | INDIE 103.1 PO BOX 51807 LOS ANGELES CA 90051-6107 |
| ENTRAVISION COMMUNICATIONS CORP | KMIX FM 6820 PACIFIC AVE STOCKTON CA 95207 |
| ENTRAVISION COMMUNICATIONS CORP | KTSE FM 6820 PACIFIC AVE STOCKTON CA 95207 |
| ENTRAVISION COMMUNICATIONS CORP | PO BOX 57162 LOS ANGELES CA 90051-6062 |
| ENTRAVISION COMMUNICATIONS CORP | UNIVISION WVEN TV26 523 DOUGLAS AVE ALTAMONTE SPRINGS FL 32714 |
| ENTRAVISION COMMUNICATIONS CORPORATION | 5770 RUFFIN ROAD SAN DIEGO CA 92123 |
| ENTRY MEDIA INC | 127 W FAIRBANKS AVE     NO.417 WINTER PARK FL 32789 |
| ENVELOPES UNLIMITED | 649 N HORNERS LANE ROCKVILLE MD 20850 |
| ENVELOPES UNLIMITED | DBA EU SERVICES 649 N HORNERS LANE ROCKVILLE MD 20850 |

| Claim Name | Address Information |
|---|---|
| ENVIROMED CORP | 555 BLACKWOOD-CLEMENTON RD LINDENWOLD NJ 08021 |
| ENVIRONMENTAL ASSOCIATES CORP | P O BOX 760 BETHPAGE NY 11714-0760 |
| ENVIRONMENTAL CONSERVATION LAB | 9500 SATELLITE BLVD SUITE 190 ORLANDO FL 32837-8466 |
| ENVIRONMENTAL CONSERVATION LAB | ATTN  JOSE MORALES P E SUITE 200 5405 CYPRESS CENTER DRIVE TAMPA FL 33609 |
| ENVIRONMENTAL CONSULTING & TECHNOLOGY IN | 3701 NW 98TH ST GAINESVILLE FL 32606-5004 |
| ENVIRONMENTAL IRRIGATION | 103 LEDGE LN STAMFORD CT 06905 |
| ENVIRONMENTAL MAINTENANCE SOLUTIONS INC | 199 TOMPKINS PLEASANTVILLE NY 10570 |
| ENVIRONMENTAL MONITORING & | TECHNOLOGIES INC 35000 EAGLE WAY CHICAGO IL 60678-1350 |
| ENVIRONMENTAL MONITORING & TECHNOLOGIES | 8100 N AUSTIN AVE MORTON GROVE IL 60053-3203 |
| ENVIRONMENTAL NATURE CENTER | 1601 16TH ST NEWPORT BEACH CA 92663 |
| ENVIRONMENTAL PROFESSIONAL | 26 MILLYARD - UNIT NO.6 AMESBURY MA 01913 |
| ENVIRONMENTAL PROTECTION AGENCY | CARIBBEAN ENVIRONMENTAL PROTECTION DIV CENTRO EUROPA BLDG, STE 417 1492 PONCE DE LEON AVE SAN JUAN PR 00907-4127 |
| ENVIRONMENTAL PROTECTION AGENCY | EPA - REGION 10 1200 SIXTH AVE SEATTLE WA 98101 |
| ENVIRONMENTAL PROTECTION AGENCY | EPA - REGION 1 1 CONGRESS ST, STE 1100 BOSTON MA 02114-2023 |
| ENVIRONMENTAL PROTECTION AGENCY | EPA - REGION 2 290 BROADWAY NEW YORK NY 10007-1866 |
| ENVIRONMENTAL PROTECTION AGENCY | EPA - REGION 3 1650 ARCH ST PHILADELPHIA PA 19103-2029 |
| ENVIRONMENTAL PROTECTION AGENCY | EPA - REGION 4 ATLANTA FEDERAL CENTER 61 FORSYTH ST SW ATLANTA GA 30303-3104 |
| ENVIRONMENTAL PROTECTION AGENCY | EPA - REGION 5 77 W JACKSON BLVD CHICAGO IL 60604-3507 |
| ENVIRONMENTAL PROTECTION AGENCY | EPA - REGION 6 FOUNTAIN PLACE 12TH FL, STE 1200 1445 ROSS AVE DALLAS TX 75202-2733 |
| ENVIRONMENTAL PROTECTION AGENCY | EPA - REGION 7 901 N 5TH ST KANSAS CITY KS 66101 |
| ENVIRONMENTAL PROTECTION AGENCY | EPA - REGION 8 999 18TH ST, STE 500 DENVER CO 80202-2466 |
| ENVIRONMENTAL PROTECTION AGENCY | EPA - REGION 9 75 HAWTHORNE ST SAN FRANCISCO CA 94105 |
| ENVIRONMENTAL PROTECTION AGENCY | HEADQUARTERS ARIEL RIOS BLDG 1200 PENNSYLVANIA AVE NW WASHINGTON DC 20460 |
| ENVIRONMENTAL RECOVERY SERVICES INC | 15902 S MAIN ST. GARDENA CA 902482551 |
| ENVIRONMENTAL RECOVERY SERVICES INC | 15902 SOUTH MAIN ST GARDENA CA 90248 |
| ENVIRONMENTAL SERVICES& PRODUCTS INC | 1680 SACKETTS DR LAWRENCEVILLE GA 30043 |
| ENVIRONMENTAL SERVICES, INC | 90 BROOKFIELD ST SOUTH WINDSOR CT 06074-1262 |
| ENVIROTEST ILLINOIS | 7 KRIPES RD EAST GRANBY CT 060269720 |
| ENVISION GRAPHICS | ATTN: NORBERT PIVARONAS 225 MADSEN DR. BLOOMINGDALE IL 60108 |
| ENVISION GRAPHICS LLC | 225 MADSEN DRIVE BLOOMINGDALE IL 60108 |
| ENVISION GRAPHICS LLC | 717 THOMAS DR BENSENVILLE IL 60106 |
| ENVOY PRODUCTIONS | 2185 HAMPTON AVE. ST. LOUIS MO 63139 |
| ENXUTO,DANIEL J | 15 JEFFREY LANE NEWINGTON CT 06111 |
| ENZ, CAITLIN E | 2 HAMILTON ROAD WHITEHOUSE STA NJ 08889 |
| ENZIAN THEATRE | 1300 S ORANGE AVE MAITLAND FL 32751 |
| EOLIN, JENNIFER | 11150 ACOMA ST    NO.25 STUDIO CITY CA 91602 |
| EORIATTI, HARRY | 213 W 21ST STREET GRAND ISLAND NE 68801 |
| EOS MAGAZINE | UITGEVERIJ CASCADE N.V. ATTN. ANN MEYNCKENS KATWILGWEG 2 BUS 5 ANTWERPEN LO (B) 2050 BELGIUM |
| EOS TECHNOLOGY GROUP | 112 GARFIELD PLACE MASSAPEQUA NY 11758 |
| EOS TECHNOLOGY GROUP INC | 112 GARFIELD PL MASSAPEQUA NY 11758 |
| EP GRAPHICS | 169 S JEFFERSON BERNE IN 46711 |
| EPCO PAINT WALLPAPER AND BLINDS | 24196 NETWORK PLACE CHICAGO IL 60673-1241 |
| EPHRON, AMY | C/O MERLIS SOLTMAN 10390 SANTA MONICA BLVD    STE 270 LOS ANGELES CA 90049 |
| EPIC NORTH LLC | 1778 ALTA VISTA CIRCLE LAKELAND FL 33810 |
| EPIC PRODUCTIONS | 4640 LANKERSHIM BLVD SUITE #600 NORTH HOLLYWOOD CA 91602 |
| EPIC/SAVAGE REALTY PARTNERS | 5600 N RIVER RDSTE 150 ROSEMONT IL 60018 |

| Claim Name | Address Information |
| --- | --- |
| EPICO | 1100 MELODY LANE ROSEVILLE CA 95678 |
| EPILEPSY FOUNDATION OF | 919 WALNUT ST OF EASTERN PA  SUITE 700 PHILADELPHIA PA 19107-5237 |
| EPIPHANY PRODUCTIONS, INC. | ATTN: JULIE WADLER 104 HUME AVE ALEXANDRIA VA 22301 |
| EPIPHANY PRODUCTIONS, INC. | JULIE CONWAY 104 HUME AVE ALEXANDRIA VA 22301 |
| EPIPHANY PRODUCTIONS, INC. | JULIE WADLER 104 HUME AVE ALEXANDRIA VA 22301 |
| EPIQ BANKRUPTCY SOLUTIONS LLC | DEPT 0255 PO BOX 120255 DALLAS TX 75312-0255 |
| EPISCOPO, RYAN | 2509 SW WESTFIELD ST PORT ST LUCIE FL 34953 |
| EPLER, CHAD | 1161 WINDHAVEN CIR  APT D BROWNSBURG IN 46112 |
| EPLER, CHAD W | 929 NEEDLE RIDGE LN. BROWNSBURG IN 46112 |
| EPLUS GROUP | 400 HERNDON PKWY HERNDON VA 20170 |
| EPLUS GROUP INC INTL | PO BOX 8500-5270 PHILADELPHIA PA 19178-5270 |
| EPM | |
| EPM COMMUNICATIONS INC | 160 MERCER ST 3RD FL NEW YORK NY 10012 |
| EPOUHE,ONESIME F | 2476 VILLAGE  COURT AURORA IL 60504 |
| EPPEL, THEODORE | 3752 N SHEFFELD AVE #2S CHICAGO IL 606132904 |
| EPPEL, THEODORE | 3752 N SHEFFIELD AVE # 2S CHICAGO IL 606132904 |
| EPPERLY, LINDA F | 1419 S EUSTIS ST EUSTIS FL 327265564 |
| EPPERLY, MARSHALL | 1419 S EUSTIS ST EUSTIS FL 327265564 |
| EPPERLY, MARSHALL LAYNE | 1419 S EUSTIS ST EUSTIS FL 327265564 |
| EPPERSON, JAMES | 7111 FERRIER COURT ORLANDO FL 32835 |
| EPPERSON, PATTY | 144 CONVERSE CT NEWPORT NEWS VA 23608 |
| EPPERSON, PATTY L | 144 CONVERSE COURT NEWPORT NEWS VA 23608 |
| EPPS SR,CURTIS | 4316 FOXGLOVE CT BELCAMP MD 21017 |
| EPPS, DUSHAUN A | 2824 E. 226TH PL. SAUK VILLAGE IL 60411 |
| EPPS, PATRICIA A | 3407 HARDEE COURT HAMPTON VA 23666 |
| EPPS,NICHELLE S | 5360 PERRING PARKWAY BALTIMORE MD 21239 |
| EPROMOS PROMOTIONAL PR | 148 W 37TH ST NEW YORK NY 10018 |
| EPS ENTERPRISES | 5129 SPRING WILLOW CT OWINGS MILLS MD 21117 |
| EPSEN FULLER & ASSOCIATES | 10 N PARK PL STE 420 MORRISTOWN NJ 07960 |
| EPSILON | ATTN: GURJIT SANDHU 16 W 20TH ST NEW YORK NY 10011 |
| EPSILON | DATA MANAGEMENT LLC L2751 COLUMBUS OH 43260 |
| EPSILON | INTERACTIVE 16 WEST 20TH ST          9TH FLR NEW YORK NY 10011 |
| EPSILON DATA MANAGEMENT LLC | 2550 CRESCENT DRIVE L 3116 COLUMBUS OH 43260 |
| EPSILON DATA MANAGEMENT LLC | 2550 CRESCENT DRIVE LAFAYETTE CO 80026 |
| EPSILON INTERACTIVE LLC | 315 PARK AVE SOUTH 18TH FL NEW YORK NY 10010 |
| EPSILON INTERACTIVE LLC | ATTN  ACCOUNTS PAYABLE 16 WEST 20TH ST          9TH FLR NEW YORK NY 10011 |
| EPSTEIN BECKER & GREEN PC | 1925 CENTURY PARK EAST  SUITE 500 LOS ANGELES CA 90067 |
| EPSTEIN BECKER & GREEN PC | PO BOX 30036 NEW YORK NY 10087-0036 |
| EPSTEIN REALTY | 927 W HAMILTON ST ALLENTOWN PA 18101 1138 |
| EPSTEIN, CAROL | 9537 WELDON CIR TAMARAC FL 33321 |
| EPSTEIN, DANIEL | 18305 E SAN JOSE AVE CITY OF INDUSTRY CA 91748 |
| EPSTEIN, DEBORAH | 202 S RAYMOND AVE UNIT 702 PASADENA CA 91105-4119 |
| EPSTEIN, EMILY | 22 CRESTWOOD DR NEW CITY NY 109565106 |
| EPSTEIN, HELEN | 424 W 144TH ST NEW YORK NY 100315201 |
| EPSTEIN, RON | 1913 WASHINGTON ST ALLENTOWN PA 18104 |
| EPSTEIN, RONALD | 1913 WASHINGTON ST ALLENTOWN PA 18104 |
| EPSTEIN, SCOTT | 4201 MASSACHUSETTS AVE NW  APT 4062W WASHINGTON DC 20016 |
| EPSTEIN, TERRY | 28 BUCKNELL DRIVE PLAINVIEW NY 11803 |
| EPSTEIN,GADY A | 22 E MOUNT VERNON PLACE 3RD FLOOR BALTIMORE MD 21202 |

| Claim Name | Address Information |
|---|---|
| EPSTEIN,NAOMI L | 2800 LAKESHORE DR., #2515 CHICAGO IL 60657 |
| EPSTEIN,STEPHEN L | 2833 N. COURSE DRIVE #106 POMPANO BEACH FL 33069 |
| EPSTEIN,STEPHEN L | 5015 LLANO DRIVE WOODLAND HILLS CA 91364 |
| EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | 131 M. STREET, NE WASHINGTON DC 20507-0100 |
| EQUI-LIBRIUM INC | PO BOX 305 SCIOTA PA 18354 |
| EQUIFAX | PO BOX 105835 ATLANTA GA 30348 |
| EQUIFAX CREDIT INFORMATION SVC | 22086 NETWORK PL CHICAGO IL 60673-1220 |
| EQUIFAX CREDIT INFORMATION SVC | PO BOX 4472 ATLANTA GA 30302 |
| EQUIFAX INFORMATION SERVICES LLC | 1550 PEACHTREE ST, NW ATLANTA GA 30309 |
| EQUIFAX INFORMATION SERVICES LLC | PO BOX 105835 ATLANTA GA 30348-5835 |
| EQUILAR INC | 303 TWIN DOLPHIN DRIVE  SUITE 201 REDWOOD CITY CA 94065 |
| EQUILIBRIUM EXERCISE GALLERY | P.O. BOX 0008 7880 RICHMOND ROAD TOANO VA 23168 |
| EQUILON LUBRICANTS COMPANY | 1111 BAGBY HOUSTON TX 77002 |
| EQUINOX FITNESS | 895 BROADWAY NEW YORK NY 10003 |
| EQUINOX HEALTH CLUB | ATTN HILLARY BENJAMIN 895 BROADWAY  3RD FLOOR NEW YORK NY 10003 |
| EQUINUX USA, INC. | 100 PRODUCE AVE. SUITE L ATTN: LEGAL COUNSEL S. SAN FRANCISCO CA 94080 |
| EQUINUX, USA | |
| EQUIPMENT DEPOT OF ILLINOIS | 2545 NORTHWEST PARKWAY ELGIN IL 60124-7870 |
| EQUIPMENT DEPOT OF ILLINOIS | DEPARTMENT 6059 CAROL STREAM IL 60122-8059 |
| EQUIPMENT DEPOT OF ILLINOIS | PO BOX 4582 AURORA IL 60507-4582 |
| EQUIPMENT INTERNATIONAL LTD | 8237 N KIMBALL AVENUE SKOKIE IL 60076 |
| EQUITY CORPORATE HOUSING | 2495 S HAVANA NO.F1 AURORA CO 80014 |
| EQUITY CORPORATE HOUSING | PO BOX 632272 CINCINNATI OH 45263-2272 |
| EQUITY GROUP INVESTMENTS LLC | 2 N. RIVERSIDE PLAZA, SUITE 600 CHICAGO IL 60606 |
| EQUITY LIFESTYLE PROPERTIES | ATTN: RENITA DIXON 2 N RIVERSIDE PLZ   STE 800 CHICAGO IL 60606-2682 |
| EQUITY MANAGEMENT | 172 WEST MAIN STREET GOODWIN GARDENS AVON CT 06001 |
| EQUITY MANAGEMENT | 172 WEST MAIN STREET LAKEVIEW APARTMENTS AVON CT 06001 |
| EQUITY MGMT CORP./1212-116 MAIN | 172 W MAIN ST MARIE WOLODKO AVON CT 06001 |
| EQUITY OFFICE PROPERTIES | DEPT 10430-4731 PO BOX 730100 DALLAS TX 75373-0100 |
| EQUITY OFFICE PROPERTIES | EQUITY OFFICE DEPT 15342-24076 PO BOX 601046 LOS ANGELES CA 90060-1046 |
| EQUITY OFFICE PROPERTIES | PO BOX 60077 LOS ANGELES CA 90060 |
| EQUITY OFFICE PROPERTIES | PO BOX 844576 DALLAS TX 75284-4576 |
| EQUITY OFFICE PROPERTIES | PO BOX 915308 ORLANDO FL 32891-5308 |
| EQUITY OFFICE PROPERTIES | RE: SANTA MONICA 3340 OCEAN P DEPT 15342 P.O. BOX 61046 LOS ANGELES CA 90061-0046 |
| EQUITY OVERLAY FUND, LLC | DEREK C. ABBOTT, ESQ. MORRIS, NICHOLS, ARSHT & TUNNELL LLP 1201 N. MARKET ST., P.O. BOX 1347 WILMINGTON DE 19899 |
| EQUITY RESEARCH ASSOCIATES | 1236 ST ANDREWS RD GIBBONS BC V0N 1V1 CA |
| EQUITY RESEARCH ASSOCIATES | PO BOX 189 SECHELT BC V0N 3A0 CA |
| EQUITY RESIDENTIAL | 10145 W SUNRISE BLVD PLANTATION FL 333225641 |
| EQUITY RESIDENTIAL   [EQUITY RESIDENTIAL] | NO DIRECT BILLING IL |
| EQUITY RESIDENTIAL/FOX HILL APTS | 168 FOX HILL LANE EDMUND NAVARO ENFIELD CT 06082 |
| EQUITYONE | M JEFFERSON AVE NEWPORT NEWS VA 23606 |
| ER GRAPHICS | 515 W ALLEN AVE      NO.11 SAN DIMAS CA 91773 |
| ER GRAPHICS | 545 W ALLEN AVE UNIT 30 SAN DIMAS CA 91773 |
| ER, HASAN | 2355 12 TH ST LOBBY 2 BROOKLYN NY 11229 |
| ERA | 501 E JACKSON ST ORLANDO FL 32801 |
| ERA | TOM GRIZZARD INC C/O COMMERCIAL PROPERTY MGMT 1300 WEST NORTH BOULVARD LEESBURG FL 34748 |

| Claim Name | Address Information |
|---|---|
| ERA  SARGIS BREEN | 66 CEDAR ST SAM SARGIS NEWINGTON CT 61112473 |
| ERA ALL BROWARD REALTY | 4325 W SUNRISE BLVD PLANTATION FL 333136749 |
| ERA BLANCHARD & ROSSETTO | 189 WEST CENTER ST. MANCHESTER CT 06040 |
| ERA BRODER GROUP | 43 N MAIN ST ACCTS PAYABLE WEST HARTFORD CT 06107 |
| ERA CAPITAL REALTY | 2751 EXECUTIVE PARK DR FORT LAUDERDALE FL 333313660 |
| ERA EQUITY | 9506 HARFORD RD BALTIMORE MD 21234 |
| ERA FIRST CHOICE REALTY | 671 MAIN STREET NEW ROCHELLE NY 10801 |
| ERA JEFF JENSEN  [ERA JENSEN & | FEINSTEIN] 19 W CHICAGO AVE HINSDALE IL 605213401 |
| ERA REAL ESTATE PARENT  [ERA REAL ESTATE | PROFESSIONAL] 1445 KEMPSVILLE RD VIRGINIA BEACH VA 234647301 |
| ERA SARGIS-BREEN (BERLIN OFFICE) | 898 FARMINGTON AVE. BERLIN CT 06037 |
| ERA SARGIS-BREEN (NEWINGTON OFFICE) | 66 CEDAR STREET NEWINGTON CT 06111 |
| ERA TOM GRIZZARD INC. | RE: LEESBURG 411 N 14TH ST 1300 W NORTH BLVD LEESBURG FL 34748 |
| ERA VALDIVIA CONTRACTORS INC | 11909 S AVENUE O CHICAGO IL 60617 |
| ERA, TOM GRIZZARD, INC. | 411 NORTH 14TH STREET SUITE UNITS C, D, E, F LEESBURG FL 34748 |
| ERA, TOM GRIZZARD, INC. | RE: LEESBURG 411 N 14TH ST 1300 W. NORTH BLVD. LEESBURG FL 34784 |
| ERAZO,JOSEPH | 815 SW 9TH AVENUE FT. LAUDERDALE FL 33315 |
| ERB, JANICE | 110 N. GRACE AVE. PARK RIDGE IL 60068 |
| ERBACH,RICHARD E | 406 SOUTH GATEHOUSE DRIVE APT. #D METAIRIE LA 70001 |
| ERBECK,SUE-LYN M | 1530 S. STATE ST. CHICAGO IL 60605 |
| ERBELLA, MARIA V | 5354 W 4TH LANE HIALEAH FL 33012 |
| ERBIO, DIANA | 12 TUSA CT ST JAMES NY 11780 |
| ERBIS,RAYMOND | 55 FIRST AVENUE HOLTSVILLE NY 11742 |
| ERCOLANI, RONALD | 4080 HAMPSHIRE CT ALLENTOWN PA 18104 |
| ERCOLANO,PATRICK A | 220 GAYWOOD ROAD BALTIMORE MD 21212 |
| ERCOLINE,MATHEW R | 328 SCHOOL STREET GLOVERSVILLE NY 12078 |
| ERDAHL,KENT P | 3055 NORTH MERIDIAN STREET #9A INDIANAPOLIS IN 46208 |
| ERDMAN, JOHN | 1528 S. WABASH APT. #306 CHICAGO IL 60605 |
| ERDMAN, LARRY | 6206 GLEN COURT GERMANSVILLE PA 18053 |
| ERDMANS, MARY | 109 GIRARD AVE HARTFORD CT 06105 |
| ERDOS AND MORGAN INC | 6400 JERICHO TURNPIKE    STE 102 PO BOX 9003 SYOSSET NY 11791 |
| ERDOSH, GEORGE | 20949 WARNER ROAD EAST PINE GROVE CA 95665 |
| ERDOSY,MATTHEW P | 626 N. 19TH STREET ALLENTOWN PA 18104 |
| EREK P. WILDNER | 21410  TOWN LAKES DR    201 BOCA RATON FL 33486 |
| ERG STAFFING | PO BOX 371 STROUDSBURG PA 18360-0371 |
| ERGO CUSTOMIZED COMFORT | 2967 MICHELSON DR #H IRVINE CA 92612 |
| ERGOGENESIS LLC | ONE BODYBILT PL NAVASOTA TX 77868 |
| ERGONOMIC GROUP | 609 CANTIAGUE ROCK RD UNIT 3 WESTBURY NY 11390 |
| ERGONOMIC GROUP | 609 CANTIAGUE ROCK RD. UNIT 3 WESTBURY NY 115901721 |
| ERHA KENNETH | NUTMEG LN    209 ERHA KENNETH EAST HARTFORD CT 06118 |
| ERHA, KENNETH A | 115 NUTMEG LN    UNIT 209 EAST HARTFORD CT 06118 |
| ERI, JAMES M | 624 HAMPSHIRE LANE OVIEDO FL 32765 |
| ERIA BEST YOUNG | 25 RICHMOND CRESCENT ERIA BEST YOUNG WINDSOR CT 06095 |
| ERIC  BLACK | 2344 W. FULLERTON AVE CHICAGO IL 60647 |
| ERIC ALTERMAN | 305 W. 98TH ST. APT. 2CS NEW YORK NY 10025-5558 |
| ERIC BANKS | 57 GRAND  ST.  APT. 4 BROOKLYN NY 11211 |
| ERIC BARNES | 3408 W. PARKER AVENUE APT. #1 CHICAGO IL 60647 |
| ERIC BAUMAN | 12777 VICTORY BLVD. NORTH HOLLYWOOD CA 91606 |
| ERIC BECKLER | 23 BART DR SELDEN NY 11784 |

| Claim Name | Address Information |
|---|---|
| ERIC BENJAMIN SKINNER | 310 ATLANTIC AVENUE, #3 BROOKLYN NY 11201 |
| ERIC BERGER | 3000 GEORGIAN COURT LINCOLN NE 68502 |
| ERIC BERKOWITZ | 11919 SALTAIR TERRACE LOS ANGELES CA 90049 |
| ERIC BLEHM | 2160 OXFORD AVE CARDIFF BY THE SEA CA 92007 |
| ERIC COHEN | 3815 RODMAN ST.NW   APT. D-16 WASHINGTON DC 20016 |
| ERIC DEZENHALL | 9439 ROSEHILL DR BETHESDA MD 20817 |
| ERIC DUCKER | 364 MAVIS DR LOS ANGELES CA 900655014 |
| ERIC EBERHARDT MOTORS | 4344 MAIN ST WHITEHALL PA 18052-1628 |
| ERIC ELMASSIAN | 21766 LANAR MISSION VIEJO CA 92692 |
| ERIC FARNSWORTH | 1107 SWINKS MILL RD MCLEAN VA 22102 |
| ERIC FLEMING | 14903 S BUDLONG AV GARDENA CA 90247 |
| ERIC FONER | 606 WEST 116TH ST APT 61 NEW YORK NY 10027 |
| ERIC FRANCESCHI | 37 RUE DE VERDUN 13005 MARSEILLE |
| ERIC GUTIERREZ | 1752 N. SERRANO AVENUE, 503 LOS ANGELES CA 90027 |
| ERIC HARRISON | 848 N VALLEY STREET BURBANK CA 91505 |
| ERIC HEIKKILA | 961 W 30TH ST LOS ANGELES CA 90007 |
| ERIC HILL | 1632 W. JUNEWAY TERRACE APT. 1 CHICAGO IL 60626 |
| ERIC HUTCHISON | 5141 CASA LOMA AVE YORBA LINDA CA 92886 |
| ERIC J CHILES | 1765 W UNION BLVD BETHLEHEM PA 18018 |
| ERIC J LOCH JEWELERS | 3370 LEHIGH ST ALLENTOWN PA 18103-7037 |
| ERIC J SCHENKEL MD | 3101 EMRICK BLVD STE 211 BETHLEHEM PA 18020-8037 |
| ERIC JACOBSTEIN | 1711 MASSACHUSETTS AVENUE, NW #109 WASHINGTON DC 20036 |
| ERIC JAFFE | 11824 WINTERSET TERRACE POTOMAC MD 20854 |
| ERIC JAGER | P.O. BOX 24279 LOS ANGELES CA 90024 |
| ERIC JOHNSON | 221BOOTH STREET BALTIMORE MD 21223 |
| ERIC KANDEL | 9 SIGMA PLACE RIVERDALE NY 10471 |
| ERIC KARTER | 83 PASEO PRIMERO RCHO SANTA MARGARITA CA 92688 |
| ERIC LAX | 609 TRENTON DR BEVERLY HILLS CA 90210 |
| ERIC LAYER | 4144 MONROE ST LOS ANGELES CA 90029 |
| ERIC LUCAS | 3236 NW 57TH STREET SEATTLE WA 98107 |
| ERIC LUNSFORD | 2389 SE BECKENRIDGE CIRCLE PORT ST LUCIE FL 34952 |
| ERIC M BOYD | 21103 DUMETZ ROAD WOODLAND HILLS CA 91364 |
| ERIC MACKLIN | 1606 HILE AVE. LONG BEACH CA 90804 |
| ERIC MANGAN | 5 LINCOLN AVENUE SUMMIT NJ 07901 |
| ERIC MANN | 1973 CHEREMOYA AVENUE LOS ANGELES CA 90068 |
| ERIC MEYROWITZ | 6016 WOODACRES DR. BETHESDA MD 20816 |
| ERIC MOROMISATO | 6430 SUNSET BLVD., STE. 705 HOLLYWOOD CA 90028 |
| ERIC MUSCARELLA | 15308 MILLARD AVENUE MIDLOTHIAN IL 60445 |
| ERIC PAPE | 428 HOWLAND CANAL VENICE CA 90291 |
| ERIC PARSONS | 248 E LEWIS ST VENTURA CA UNITES STATES |
| ERIC PERLSTEIN | 1312 E. HYDE PARK BLVD, CHICAGO IL 60615 |
| ERIC RAUCHWAY | 2216 ONE SHIELDS AVE DEPT OF HISTORY UC DAVIS DAVIS CA 95616 |
| ERIC RORER | 407 HIGH STREET SANTA CRUZ CA 95060 |
| ERIC ROWLEY | 1404 CARROLL AVE AMES IA UNITES STATES |
| ERIC S. MARGOLIS | 2 ST CLAIR AVE W 16TH FLOOR TORONTO ON CANADA |
| ERIC SAINT-AUDE | 24 SW 10TH AVE DELRAY BEACH FL 33444 |
| ERIC SCHLOSSER | 395 DEL MONTE CENTER #308 MONTEREY CA 93940 |
| ERIC SCIGLIANO | 618 W HALLADAY ST SEATTLE WA 98119 |
| ERIC SIMONS | 6589 BELLHURST LN CASTRO VALLEY CA 94552 |

| Claim Name | Address Information |
|---|---|
| ERIC SOLBERG | 16407 DESTREHAN DR. CYPRESS TX 77429 |
| ERIC SPILLMAN | 5800 SUNSET BOULEVARD LOS ANGELES CA 90028 |
| ERIC STATON | 90 MAPLE AVE APT. L HEMPSTEAD NY 11550 |
| ERIC STEINMAN | 1317 LUCILE AVE. #13 LOS ANGELES CA 90026 |
| ERIC STERLING | CRIMINAL JUSTICE POLICY FOUNDATION 8730 GEORGIA AVENUE, SUITE 400 SILVER SPRING MD 20910 |
| ERIC TEITELBAUM | 40 ARBOLES IRVING CA 92715 |
| ERIC TEJADA | 1533 NW 91ST AVE       724 CORAL SPRINGS FL 33071 |
| ERIC THAYER | 250NE 3RD AVE DEL REY BEACH FL 33444 |
| ERIC TOPOL | 5920 CAMINO DE LA COSTA LA JOLLA CA 920376550 |
| ERIC TRANKAR | 1528 S WABASH UNIT 610 CHICAGO IL 60605 |
| ERIC TYTELL | 1455 FLORIDA AVE., NW APT 1A WASHINGTON D.C. DC 20009 |
| ERIC ULKEN | 238 MASTERS DR S PEACHTREE CITY GA 302692790 |
| ERIC UMANSKY | 65 CENTRAL PARK WEST APT 15F NEW YORK NY 100235050 |
| ERIC VAN SANT | 1813 WESTLAKE AVENUE NORTH SEATTLE WA 98109 |
| ERIC VILAIN | GONDA-6357A---695 CHARLES E. YOUND DR. S LOS ANGELES CA 90095 |
| ERIC WEINBERGER | 24 CONCORD AVE.  #212 CAMBRIDGE MA 02138 |
| ERIC WEINER | 1712 NOYES LANE SILVER SPRING MD 20910 |
| ERIC WEINER | 250 W.57TH STREET, #2114 NEW YORK NY 10107 |
| ERIC WEINER | 73 CASTLE HILL AVENUE GREAT BARRINGTON MA 01230 |
| ERIC WEISBARD | 4635 SAN ANDREAS AVENUE LOS ANGELES CA 90065 |
| ERIC WILLIAMSON | 3913 MARTIN AVE. MC ALLEN TX 78504 |
| ERIC WILSON | 510 WEST END BLVD. WINSTON SALEM NC 27101 |
| ERIC WOLTKAMP | 907 CRANBERRY LANE YORK PA 17402 |
| ERIC WOOD | 501 SYLVIEW DR PASADENA MD 21122 |
| ERIC YOUNGBERG | 5655 CLEARWATER DR YORBA LINDA CA 92887 |
| ERIC ZAGER | ONE CORPORATE CENTER HARTFORD CT 06103 |
| ERIC ZAGER | 5 HIGHWOOD DRIVE AVON CT 06002 |
| ERIC'S MULTIPLE PRODUCT DISTRIBUTION LLC | 6010 BLACK FRAIRS CIRCLE BALTIMORE MD 21228 |
| ERIC, D WILLIAMS | 66 LURTON ST NEW BRITIAN CT 06053-1306 |
| ERICA DA COSTA | 124 W 93RD ST #7C NEW YORK NY 10025 |
| ERICA ETELSON | 2244 MCKINLEY AVE BERKELEY CA 94703 |
| ERICA GOLDENBERG | 28 DWIGHT STREET WAYNE NJ 07470 |
| ERICA HILL | 1813 WESTLAKE AVENUE NORTH SEATTLE WA 98109 |
| ERICA HUDOCK | 420 RIVERVIEW AVE. BLOOMSBURG PA 17815 |
| ERICA HUGGINS | 631 N. CHEROKEE LOS ANGELES CA 90004 |
| ERICA KRAMER | 1010 OLD BARN RD PARKTON MD 21120 |
| ERICA MARCUS | 88 WYCKOFF ST APT 2I BROOKLYN NY 11201 |
| ERICA ROSENBERG | 1 RICE CIRCLE CAMBRIDGE MA 02140 |
| ERICA SACKIN | C/O FENTON COMMUNICATIONS 260 5TH AVENUE, 9TH FLOOR NEW YORK NY 10001 |
| ERICA SANDERS | 418 E 84TH ST #3 NEW YORK NY 10028 |
| ERICA WINTERGERST | 1207 WEAVER STREET NEW ROCHELLE NY 10804 |
| ERICA ZEITLIN | 2662 S. BARRINGTON AVE. ATTN: SPECIAL SECTIONS LOS ANGELES CA 90064 |
| ERICA ZIETLIN | 1533 11TH ST APT A SANTA MONICA CA 90401 |
| ERICA-HOPE SCOTT | 7180 SOUTHGATE BLVD TAMARAC FL 33321 |
| ERICH SCHLOSSER MEMORIALS | 301 FULLERTON AVE WHITEHALL PA 18052-6812 |
| ERICK CASTRO | 837 CALLE HAYA 2 THOUSAND OAKS CA 91360 |
| ERICK MONSTAVICIUS | RUA NILO PECANHA 110 APT 124 SAO CAETANO DO SUL, SP 095-4083 |

| Claim Name | Address Information |
| --- | --- |
| ERICK ROJAS | 8473 E PRESERVE LOOP CHINO CA 917089373 |
| ERICKA CHICKOWSKI | 930 MISSOURI ST. SAN DIEGO CA 92109 |
| ERICKA HAMBURG | 25 PARADE PLACE 1K BROOKLYN NY 11226 |
| ERICKSON MARKETING COMMUNICATIONS | 1020 SHIPPING ST NE SALEM OR 97301 |
| ERICKSON RETIREMENT  [CHARLESTOWN | RETIREMENT COMM] 817 MAIDEN CHOICE LA STE 300 BALTIMORE MD 21228 |
| ERICKSON RETIREMENT COMM | OAKCREST VILLAGE HUMAN RES 8820 WALTHER BLVD BALTIMORE MD 21234 |
| ERICKSON RETIREMENT COMM., LLC | MAIL STOP 00101 PO BOX 310 LINTHICUM MD 21090-0130 |
| ERICKSON, ARLEIGH R | 165 MARSCH AVE. MONTGOMERY IL 60538 |
| ERICKSON, BEN T | 1066 NEW HAVEN AVE  NO.38 MILFORD CT 06460 |
| ERICKSON, CHAD | 107 E EDGEWOOD BLVD  APT 107B LANSING MI 48911 |
| ERICKSON, CLIFFORD A. | 1737 DELAFORD DRIVE CARROLLTON TX 75007 |
| ERICKSON, DAVID W | 1038 ROCKHILL AVENUE BALTIMORE MD 21229 |
| ERICKSON, GREGG | N9177 OLD MADISON RD NEW GLARUS WI 53574 |
| ERICKSON, KURT E | 12 STRAWFIELD ROAD UNIONVILLE CT 06085 |
| ERICKSON, MARK | 75 LINDEN AVENUE HAMPTON VA 23669 |
| ERICKSON, MICHAEL A | 3 KINGSLEY AVE GANSEVOORT NY 12831 |
| ERICKSON, STEPHEN MICHAEL | 1755 ARTELQUE RD TOPANGA CA 90290 |
| ERICKSON, STEPHEN MICHAEL | 1755 ARTELQUE RD TOPANGA CANYON CA 90290 |
| ERICKSON,CARRIAN BROOKE | 880 CITY PARK AVENUE APT. #8 NEW ORLEANS LA 70119 |
| ERICKSON,SARAH M | 128 OLMSTEDVILLE ROAD POTTERSVILLE NY 12860 |
| ERICOM SOFTWARE INC | 385 PROSPECT AVE HACKENSACK NJ 07601 |
| ERICSON, SCOTT | 8 WALTER AVE NORWALK CT 06851 |
| ERICSON,SCOTT A | 8 WALTER AVENUE NORWALK CT 06851 |
| ERICSSON INC. | 22394 NETWORK PL CHICAGO VA 60673 |
| ERICSSON INC. | 3000 MARCONI DR. WARRENDALE PA 15086 |
| ERICSSON TELEVISION INC | ERICSSON TELEVISION INC PO BOX 2447 CAROL STREAM IL 60132-2447 |
| ERIE CAFE 1 | 536 W ERIE CHICAGO IL 60610 |
| ERIE TIMES-NEWS | ERIE DAILY TIMES, 205 WEST 12TH STREET ATTN: LEGAL COUNSEL ERIE PA 16534 |
| ERIE TIMES-NEWS | 205 WEST 12TH STREET ERIE PA 16534 |
| ERIE, STEVEN P | 7658 MAR AVE LA JOLLA CA 92037 |
| ERIK AEDER | 14 LOWER ULUMALU RD HAIKU MAUI HI 96779 |
| ERIK BOLAND | 312 CATSKILL AVENUE LINDENHURST NY 11757 |
| ERIK DAVIS | 1336 WILLARD ST. # A SAN FRANCISCO CA 94117 |
| ERIK GERMAN | 751 MANHATTAN AVENUE 2R BROOKLYN NY 11222 |
| ERIK HAMILTON | 7 CLINTON IRVINE CA 92620 |
| ERIK HIMMELSBACH-WEINSTEIN | 5543 CARPENTER AVE. VALLEY VILLAGE CA 91607 |
| ERIK JOSEPH PEREL | 21408 TOWNWOOD DRIVE CORNELIUS NC UNITES STATES |
| ERIK LARSEN | 1044 W. ROSEMONT AVE CHICAGO IL 60660 |
| ERIK LESSER | 3158 MAJESTIC CIRCLE AVONDALE ESTATES GA 30002-1616 UNITES STATES |
| ERIK LUNDEGARD | 4431 EVANSTON AVE N #201 SEATTLE WA 98103 |
| ERIK LUTES | 23732 HILLHURST DR 51 LAGUNA NIGUEL CA 92677 |
| ERIK OLSEN | 347 E. 85TH ST 3W NEW YORK NY 10027 |
| ERIK ZIETZ | 913 DIAMOND ST REDONDO BEACH CA 90277 |
| ERIKA ARIAS | ONE CORPORATE CENTER HARTFORD CT 06103 |
| ERIKA DUFOUR PHOTOGRAPHY | 2140 W FULTON ST          UNIT E CHICAGO IL 60612 |
| ERIKA LEPE | 5608 FERNWOOD AVE LOS ANGELES CA 90028 |
| ERIKA MILVY | 254 SAN JOSE AVENUE SAN FRANCISCO CA 94110 |
| ERIKA NIEDOWSKI | 6 OLD DOMINION COURT CATONSVILLE MD 21228 |
| ERIKA PIERSON | 6130 SPRINGFORD DRIVE APT. G-4 HARRISBURG PA 17111 |

| Claim Name | Address Information |
|---|---|
| ERIKA RANGEL | 628 WILBER PL MONTEBELLO CA 90640 |
| ERIKA SCHICKEL | 1973 STEARNS DR LOS ANGELES CA 90034 |
| ERIKA VASCONCELOS | 32390 GARDENVAIL DR TEMECULA CA 92592 |
| ERIKSON, DANIEL P | 1211 CONNECTICUT AVE    STE 510 WASHINGTON DC 20009 |
| ERIKSON, DANIEL P | INTER AMERICAN DIALOGUE 1211 CONNECTICUT AVE    STE 510 WASHINGTON DC 20036 |
| ERIN CLINE | 1207 INDIANA ST APT 10 SAN FRANCISCO CA 941073467 |
| ERIN DOHERTY | 503 HARVARD AVENUE BALDWIN NY 11510 |
| ERIN DUKE | 118 W. WINTER PARK STREET ORLANDO FL 32804 |
| ERIN FRY | 510 E. DALTON AVE. GLENDORA CA 91741 |
| ERIN GRAY | 400 CAMINO VISTA VERDE SAN CLEMENTE CA 92673 |
| ERIN HAYNES | 6497 D SILVER MESA DRIVE HIGHLANDS RANCH CO 80130 |
| ERIN KAPLAN | 11022 CHANERA AVE. INGLEWOOD CA 90303 |
| ERIN MAGNER | 637 N BRONSON AVE #306 LOS ANGELES CA 90004 |
| ERIN MAGNER | 13200 PACIFIC PROMENADE #124 PLAYA VISTA CA 90094 |
| ERIN MURPHY - SYNDICATE BLEU | 10100 SANTA MONICA BLVD, SUITE 900 LOS ANGELES CA 90067 |
| ERIN PETERS | 3420 WATERFORD COURT GRAND RAPIDS MI 49525 |
| ERIN SHACKELFORD | 2016 NORTH HOWE CHICAGO IL 60614 |
| ERIN SMITH | 1284 SUNSET BLVD. APT. J LOS ANGELES CA 90026 |
| ERIN TEXEIRA | 348 6TH AVE  #2 BROOKLYN NY 11215 |
| ERIN VAN RHEENEN | 300 16TH AVE., #604 SAN FRANCISCO CA 94118 |
| ERIN WEINGER | 1420 PEERLESS PL APT 202 LOS ANGELES CA 90035 |
| ERINIE BJORKMAN | PO BOX 227 SOUTH FORK 811540227 |
| ERISER,NICHOLAS A | 2920 N LAKEWOOD AVE # 1 CHICAGO IL 60657-4107 |
| ERKMAN, JAMES M | 131 MIDLAND AVENUE STATEN ISLAND NY 10306 |
| ERLAND,ERIC | 1530 S. SALTAIR AVENUE APT. #11 LOS ANGELES CA 90025 |
| ERLENBAUGH, JAMIE M | 371 N. KRAMER LOMBARD IL 60148 |
| ERLENBAUGH, NICHOLAS W | 2907 N SEMINARY AVE 206 CHICAGO IL 606574323 |
| ERLENBAUGH, NICHOLAS W | 2907 N SMEINARY AVE 206 CHICAGO IL 606574323 |
| ERLENMEYER III, EDWARD | 234 COLUMBIA AVE APT. 2 FORT LEE NJ 07024 |
| ERMA NORWOOD-VEENHUYZEN | 7041 S ARLINGTON AVENUE LOS ANGELES CA 90043 |
| ERMA WILLIAMS | 1543 W 64TH ST LOS ANGELES CA 90047 |
| ERMON SR.,DAVID | P.O. BOX  802474 CHICAGO IL 60680 |
| ERNA TAYLOR-STARK | 629 LINDA VISTA AVE PASACENA CA 91105 |
| ERNDE, BRIAN D | 718 W FAIRBANKS AVE ORLANDO FL 32804 |
| ERNEST A TORRIERO | 911 NORTH LOMBARD AVENUE OAK PARK IL 60302 |
| ERNEST BARON | 1750  BANYAN CREEK CT BOYNTON BEACH FL 33436 |
| ERNEST BROCKSCHMIDT | THE REDWOODS, APT. 6105 40 CAMINO ALTO MILL VALLEY CA 94941 |
| ERNEST CORPORATION | 3620 N CLARK DBA MCDONALDS CHICAGO IL 60613 |
| ERNEST COWLES | 8537 LUPIN COURT ELK GROVE CA 95624 |
| ERNEST EDMOND | 2250 NW 22ND ST FORT LAUDERDALE FL 33311 |
| ERNEST F IMHOFF | 1626 BOLTON ST BALTIMORE MD 21217 |
| ERNEST FREEBERG | 2838 GASTON AVENUE KNOXVILLE TN 37917 |
| ERNEST FURGURSON | 4812 TILDEN ST NW WASHINGTON DC 20016 |
| ERNEST HARDY | 1525 GRIFFITH PARK BLVD. #206 HOLLYWOOD CA 90026 |
| ERNEST HERMOGENE | 2306 NW 9TH AVE    J FORT LAUDERDALE FL 33311 |
| ERNEST JOGERST | 1005 LINCOLN AVE DUBUQUE IA 52001 |
| ERNEST K GARDNER | 41539 N RIMFIELD AVENUE QUARTZ HILL CA 93536 |
| ERNEST KRAFT | 1105 S MARSHVIEW ROAD STEWARTSTOWN PA 17363 |
| ERNEST L KINCAID | 32 LYLISTON LN NEWPORT NEWS VA 23601 |

| Claim Name | Address Information |
|---|---|
| ERNEST L WEST | 12 EAST WOOD STREET WATERFORD CT 06385 |
| ERNEST LEFEVER | 7106 BEECHWOOD DRIVE CHEVY CHASE MD 20815 |
| ERNEST M KUENZLI | 330 JASMINE ROAD CASSELBERRY FL 32707 |
| ERNEST MORALES | 2194 ANTHONY DR VENTURA CA 93003 |
| ERNEST MORALES | 1321 WARNER AVE LOS ANGELES CA 90024 |
| ERNEST OATES | 5037 2ND AV LOS ANGELES CA 90043 |
| ERNEST POSEY | 5701 NORTH SHERIDAN ROAD APT. #5B CHICAGO IL 60660 |
| ERNEST R GONZALES | 16534 WILKIE AVE. TORRANCE CA 90504 |
| ERNEST R GREEN | 1420 DIVISION ST BALTIMORE MD 21217 |
| ERNEST R MOORE | 1911 ARMCO WAY BALTIMORE MD 21222 |
| ERNEST RAY GONZALES | 16534 WILKIE AVE TORRANCE CA 90504 |
| ERNEST, CHARLEMAGNE | 8170 MYSTIC HARBOR CIRCLE BOYNTON BEACH FL 33436 |
| ERNESTINE G GARZA | 8322 COMSTOCK AV WHITTIER CA 90602 |
| ERNESTINE GREEN | 4336 S NORMANDIE AV LOS ANGELES CA 90037 |
| ERNESTINE MCCLOUD | RT 620 BOX 579 NORTH VA 23128 |
| ERNESTO HERNANDEZ | 5825 E. BROOKFIELD ST LOS ANGELES CA 90022 |
| ERNESTO RERNANDEZ | 1236 S TOWNSEND AV LOS ANGELES CA 90023 |
| ERNIE BANKS INTERNATIONAL INC | 578 WASHINGTON BLVD MARINA DEL REY CA 90242 |
| ERNIE BANKS INTERNATIONAL INC.- MR. CUB | 578 WASHINGTON BLVD. #284 MARINA DEL REY CA 90292 |
| ERNIE BANKS INTERNATIONAL INC.- MR. CUB | ETHAN G. ORLINSKY MAJOR LEAGUE BASEBALL PROPOERTIES INC. 245 PARK AVE. NEW YORK NY 10167 |
| ERNIE BANKS LIVE ABOVE | & BEYOND FOUNDATION 578 WASHINGTON BLVD  NO.284 MARINA DEL RAY CA 90292 |
| ERNIE BANKS, LLC | 27 N. WACKER DR. UNIT 466 CHICAGO IL 60606 |
| ERNIE BANKS, LLC | RAYMOND S. MCGAUGH DYKEMA GASSETT PLLC 10 S. WACKER DR., SUITE 2300 CHICAGO IL 60606 |
| ERNIE BANKS, LLC | RAYMOND S. MCGAUGH DYKEMA GOSSETT PLLC 10 S. WACKER DR., SUITE 2300 CHICAGO IL 60606 |
| ERNIE SWANSON OLDSMOBILE | ATTN: ERIC SWANSON 6901 RITCHIE HWY GLEN BURNIE MD 21061 |
| ERNIE'S AUTO SALES | 24 MERIDEN ROAD WATERBURY CT 06705 |
| ERNST & YOUNG LLP | ATTN: JOYLYN AMBACHEN 5 TIMES SQUARE NEW YORK NY 10036 |
| ERNST & YOUNG LLP | 1221 MCKINNEY NO.2400 (TRISH LEWCHUK) HOUSTON TX 77010 |
| ERNST & YOUNG LLP | BANK OF AMERICA-CHIC. 91251 PO BOX 91251 CHICAGO IL 60693 |
| ERNST & YOUNG LLP | BANK OF AMERICA-CHIC 96550 PO BOX 96550 CHICAGO IL 60693 |
| ERNST & YOUNG LLP | ONE NORTH CHARLES ST BALTIMORE MD 21201 |
| ERNST & YOUNG LLP | PNC BANK PHILADELPHIA 828135 PO BOX 828135 PHILADELPHIA PA 19182-8135 |
| ERNST & YOUNG LLP | PO BOX 5980 NEW YORK NY 10087-5980 |
| ERNST & YOUNG LLP | PO BOX 828370 PHILADELPHIA PA 19182-8370 |
| ERNST & YOUNG LLP | PO BOX 951457 DALLAS TX 75395-1457 |
| ERNST & YOUNG LLP | PO BOX 96907 CHICAGO IL 60693 |
| ERNST & YOUNG LLP | SEARS TOWER 233 SOUTH WACKER DR CHICAGO IL 60608-6301 |
| ERNST HERTZBERG & SONS | MONASTERY HILL BINDERY 1751 WEST BELMONT AVENUE CHICAGO IL 60657 |
| ERNST JR, MICHAEL K | 436 E  MOSSER STREET ALLENTOWN PA 18109 |
| ERNST LABADY | 715 NE 195TH ST DEERFIELD BCH FL 33442 |
| ERNST, CONSTANCE M | 220 18TH STREET NEW ORLEANS LA 70124 |
| ERNST, DEAN A | 1319 VALLEY VIEW DRIVE PUYALLUP WA 98372 |
| ERNST, JONATHAN M | 405 D STREET NE WASHINGTON DC 20002 |
| ERNST, RONALD | 123 ARGONNE AVENUE LONG BEACH CA 90803 |
| ERNST, SANDRA A | 1815 WASHINGTON STREET ALLENTOWN PA 18104 |
| ERNST, VINCENT C. | 2717 NW CLIFFVIEW LEES SUMMIT MO 64081 |
| ERNST,ANNA | 1448 NE 27TH CT. POMPANO BEACH FL 33064 |

| Claim Name | Address Information |
| --- | --- |
| ERNST,DAVID L | 1435 SALISBURY ROAD ALLENTOWN PA 18103 |
| ERNST,NANCY A | 2627 MCDONALD TERR MOUNT DORA FL 32757 |
| ERNSTING, KAREN J | 5763 N. BEL AIRE DRIVE GLENDALE WI 53209 |
| EROMENE MIDY | 41 LEBKAMPAR HUNTINGTON NY 11743 |
| ERON JACOBSON | 515 W. 4TH STREET ONTARIO CA 91762 |
| ERRICHIELLO, THERESA | 8150 W. ADDISON ST. CHICAGO IL 60634 |
| ERROL ARIS INC | 13870 ONEIDA DR BLDG NO. 111 APT B2 DELRAY BEACH FL 33446 |
| ERROL ARIS, INC. | 13870 ONEIDA DR  #B2 DELRAY BEACH FL 33446 |
| ERROL BETTY | 1320 SW 75 AVE MARGATE FL 33068 |
| ERROL C PALMER | 1580 NW 128TH DR      212 SUNRISE FL 33323 |
| ERROL RAMSAY | 219-25 133RD AVENUE LAURELTON NY 11413 |
| ERSKINE, CHRIS | 1720 LA BARRANCA ROAD LA CANADA CA 91011 |
| ERSKINE, STEWART | 129 MONTICELLO CIRCLE BOLINGBROOK IL 60440 |
| ERSKINE, TIMOTHY | 129 MONTICELLO CT. BOLINGBROOK IL 60440 |
| ERSPAMER, THOMAS S | 1320 FRANKLIN STREET #B SANTA MONICA CA 90404 |
| ERVIN, ANDREW | 1625 W UNIVERSITY AVE CHAMPAIGN IL 61821 |
| ERVIN, ASHLEY P | 1347 W. ESTES APT. #E4 CHICAGO IL 60626 |
| ERVIN, KEVIN | 894 GODFREY ST N ALLENTOWN PA 18109 |
| ERVIN, KEVIN | 894 N GODFREY ST ALLENTOWN PA 18103 |
| ERVIN, THOMAS D | 3543 SOUTH OCEAN BLVD NO.105 SOUTH PALM BEACH FL 33480 |
| ERVING, NATHANIEL | 1612 HAMPTON RD LEESBURG FL 34748- |
| ERVING, NATHANIEL | 1612 HAMPTON RD STE 2432 LEESBURG FL 34748 |
| ERWIN AND PEGGY BAUER (WILDSTOCK) | PO BOX 3730 SEQUIM WA UNITES STATES |
| ERWIN CHEMERINSKY | 2 HARVEY COURT IRVINE CA 92617 |
| ERWIN DRECHSLER | 6633 ANDASOL AVENUE VAN NUYS CA 91406 |
| ERWIN GIRON | 62 ORCHARD ST. MANORVILLE NY 11949 |
| ERWIN PENLAND | HILL HOLLIDAY CONNERS COSMOPULOS INC PO BOX 7247-7215    LOCKBOX  7215 PHILADELPHIA PA 19170-7215 |
| ERWIN, MARK | 182 S CANYON VIEW DR LOS ANGELES CA 90049 |
| ERWIN, STEVEN C | 31 REDCOAT LN UNIONVILLE CT 06085 |
| ERYN BROWN | 4231 GREENBUSH AVE. SHERMAN OAKS CA 91423 |
| ESACK, STEPHEN P | 529 E. NORTH CIRCLE BETHLEHEM PA 18018 |
| ESAVE REALTY | 8824 ORCHARD TREE LANE TOWSON MD 21286 |
| ESCALANTE JR,CARLOS E | 8112 STEWARD& GRAY RD APT  14 DOWNEY CA 90241 |
| ESCALANTE JR., DANIEL | 4819 WALSH AVENUE EAST CHICAGO IN 46312 |
| ESCALANTE, FIDEL | 15365 SW SEMINOLE DR INDIANTOWN FL 349563219 |
| ESCALANTE,MANUEL | 5577 GATLIN AVENUE APT. A ORLANDO FL 32812 |
| ESCALANTE,MILMA M | 8434 DOROTHY ST ROSEMEAD CA 91770 |
| ESCALONA, JULIO ALEJANDRO | 1114 S. LYMAN OAK PARK IL 60304 |
| ESCALONA, LORA D | 173 LOCHAVEN DR NEWPORT NEWS VA 23602 |
| ESCANDON, CHRIS | 1443 EAST VERNESS ST. WEST COVINA CA 91791 |
| ESCANDON, ROSARIO | 1189 HIAWATHA AVE ORLANDO FL 32825-4723 |
| ESCANDON, ROSARIO | 1271 HIAWATHA AVENUE ORLANDO FL 32825 |
| ESCARENO, ROSA I | 12347 RICHEON AVENUE DOWNEY CA 90242 |
| ESCH, CAMILLE | 902 48TH STREET SACRAMENTO CA 95819 |
| ESCHBACHER, BRIAN | 1281 S ADAMS ST  APT NO.19 BLOOMINGTON IN 47403 |
| ESCHELON TELECOM | 14050 N 83RD AVE      NO.290 PEORIA AZ 85381 |
| ESCHENFELDT, WILLIAM | C/O MR. GREGORY CLARK 40 W. 709 WHITE FENCE WAY ST. CHARLES IL 60175 |
| ESCHER, JAMES A | PO BOX 7540 GARDEN CITY NY 11530 |

| Claim Name | Address Information |
|---|---|
| ESCOBAR MARIO | N. BEAR HILL RD ESCOBAR MARIO CHAPLIN CT 06235 |
| ESCOBAR, IVAN | 946 S ARMAR ST ALLENTOWN PA 18103 |
| ESCOBAR, KARLA G | 8009 CROSNOE AVENUE PANORAMA CITY CA 91402 |
| ESCOBAR, KATHY R | 4317 SAINT JONES COURT ELK GROVE CA 95758 |
| ESCOBAR, MARIA I. | 2734 CARAMBOLA CIR S COCONUT CREEK FL 330662593 |
| ESCOBAR, MARIA ISABEL | 5260 NW 55TH BLVD  NO.105 COCONUT CREEK FL 33073 |
| ESCOBAR, MARIO | 45 DAILY CIRCLE VERNON CT 06066 |
| ESCOBAR,CLAUDIA R | 849 S. WYMORE ROAD #37A ALTAMONTE SPRINGS FL 32714 |
| ESCOBAR,EDWIN | 219 STATE AVENUE WYANDANCH NY 11798 |
| ESCOBAR,JUAN H | 420 MARIE AVENUE LOS ANGELES CA 90042 |
| ESCOBAR,MARIA | 2932 S.  53RD AVENUE CICERO IL 60804 |
| ESCOBAR,MARTIN ALEXANDER | 2606 NE 10TH TERRACE APT 2 WILTON MANORS FL 33334 |
| ESCOBAR,SONIA | 91 STRAWBERRY HILL AVENUE APT. #236 STAMFORD CT 06902 |
| ESCOBEDO, FREMIOT | 324 WASHINGTON ST   2FL NEW BRITAIN CT 06051 |
| ESCOBEDO, MARCO A | 1550 BROADWAY  #N CHULA VISTA CA 91911 |
| ESCORCIA, ALEXANDER | 9000 BERMUDA DR MIRAMAR FL 33025 |
| ESCOVEDO, JOHNNY | C/O SALAZAR & REYNA 617 W 7TH ST #402 LOS ANGELES CA 90017 |
| ESE INC | 142 SIERRA STREET DBA MOD ELECTRONICS INC EL SEGUNDO CA 90245 |
| ESENBEL,GLORIA | 134 MADISON AVENUE BRENTWOOD NY 11717 |
| ESFANDI,ARASH | 1322 AMHERST AVENUE APT#6 LOS ANGELES CA 90025 |
| ESG LABORATORIES | 5927 WEST 71ST STREET INDIANAPOLIS IN 46278 |
| ESHBACH,BARRY A | PO BOX 5181 DEERFIELD BEACH FL 33442 |
| ESHLEMAN, KATHY | 35 CHURCH ST S MACUNGIE PA 18062 |
| ESHLEMAN, KATHY | 35 S CHURCH ST MACUNGIE PA 18062 |
| ESKANDARI,PARIA | 535 S. ALEXANDRIA AVE. APT. #107 LOS ANGELES CA 90020 |
| ESKENAZI, GERALD | 400 E 56TH ST   APT 19L NEW YORK NY 10022-4147 |
| ESKEW,DEVIN P. | 9600 GIRARD AVE APT 6-G DENVER CO 80231 |
| ESKIN, LEAH | 4510 ROLAND AVENUE BALTIMORE MD 21210 |
| ESKO GRAPHICS INC | 500 TOWNPARK LN NO. 500 KENNESAW GA 30144 |
| ESKRIDGE, RAYMOND R | 1527 E. JANE AVE ARLINGTON HGTS IL 60004 |
| ESLINGER, RODNEY L | 10519 STONE GLEN DRIVE ORLANDO FL 32825 |
| ESMAS.COM | RFC: CMA 970630 F50, AV. VASCO DE QUIROGA 2000 ATTN: LEGAL COUNSEL SANTA FE 1210 MEXICO |
| ESMERALDA T GIBSON | 251 S ORANGE GROVE BLVD #6 PASADENA CA 91105 |
| ESMILLENNIUM LC | 22 RIVER ST NO.A2 BRAINTREE MA 02184-3235 |
| ESMILLENNIUM LC | 22 RIVER STREET     BOX 2B BRAINTREE MA 02184-3235 |
| ESON, MARISSA | 1120 N LASALLE APT. 2R CHICAGO IL 60610 |
| ESP COMPUTER SERVICES | 12444 VICTORY BLVD. NORTH HOLLYWOOD CA 91606 |
| ESP JR, ROBERT L | 4961 BOULDERS DR. GURNEE IL 60031 |
| ESPANOL, MARIA GIESA | 248 PRESCOTT M DEERFIELD BEACH FL 33442 |
| ESPANOL,MARIA GIESA I | 2001 NE 38TH STREET, #2 LIGHTHOUSE POINT FL 33064 |
| ESPARANZA HILL | 15 PALOMA AVE, # 46 VENICE CA 90291 |
| ESPARZA, ANITA | 11038 ARMINTA STREET  UNIT 20 SUN VALLEY CA 91352 |
| ESPARZA, DARLENE | 1648 GRANADA PLACE POMONA CA 91767 |
| ESPARZA, JESUS | 11038 ARMINTA STREET  UNIT 20 SUN VALLEY CA 91352 |
| ESPARZA, JOSE O | 1608 N AVENUE 45 LOS ANGELES CA 90041 |
| ESPARZA, MICHAEL J | 21150 N TATUM BLVD  APT 1013 PHOENIX AZ 85050 |
| ESPARZA, SERVANDO V | 3535 BALTIC AVENUE LONG BEACH CA 90810 |
| ESPCOMPUTER SERVICES | 12444 VICTORY BLVD #400 NORTH HOLLYWOOD CA 91606 |

| Claim Name | Address Information |
|---|---|
| ESPE, JOHN A | 27769 SUMMER GROVE PL VALENCIA CA 91354 |
| ESPEJO, MICHAEL | 8802 S ISLES CIRCLE TAMARAC FL 33321 |
| ESPERANZA MUNGIA | 1510 W 102ND ST LOS ANGELES CA 90047 |
| ESPERO, RODELIO D | 13614 GOLDEN EAGLE COURT CORONA CA 92880 |
| ESPEUT,KERRY-LEE | 811 S HOLLYBROOK DRIVE BLDG 24 UNIT 310 PEMBROKE PINES FL 33025 |
| ESPIN,ERICK E | 51-76 48TH STREET 1ST FLOOR WOODSIDE NY 11377 |
| ESPINAL, OTTO | 2446 SARAH ST FRANKLIN PARK IL 60131 |
| ESPINAL, RAMON D | 15 EISENHOWER CIR WHITEHALL PA 18052 |
| ESPINAL, RAMON D | 4438 STONEY BROOK CT ALLENTOWN PA 18104 |
| ESPINAL,JASON | P.O.BOX 467 LINDENHURST NY 11757 |
| ESPINAL,TANYA V. | 491 WILSON BOULEVARD CENTRAL ISLIP NY 11722 |
| ESPINO, ELSA T | 2062 N ROOSEVELT AVENUE ALTADENA CA 91001 |
| ESPINOSA, AURELIA | 1673 W PRATT    APT 401 CHICAGO IL 60626 |
| ESPINOSA, FRANCISCA | 2752 S.  RIDGEWAY CHICAGO IL 60623 |
| ESPINOSA, JOSEPH-LOUIS | 3419 NW 112TH TERRACE CORAL SPRINGS FL 33065 |
| ESPINOSA, LETICIA | 5341 W. OAKDALE AVE. CHICAGO IL 60641 |
| ESPINOSA, LUIS A | 25061 EL CORTIJO LN MISSION VIEJO CA 92691 |
| ESPINOSA, MARCUS J | 20121 WOODSTOCK CT. YORBA LINDA CA 92886 |
| ESPINOSA, MARGARITA | 14628 ROCKLEDGE GROVE ORLANDO FL 32828- |
| ESPINOSA, MARGARITA | 14628 ROCKLEDGE GROVE ST ORLANDO FL 32828 |
| ESPINOSA, MIGUEL | 2802 N 7TH ST APT 201 HARLINGEN TX 78550 |
| ESPINOSA, ROSA | 3505 GEORGE STREET FRANKLIN PARK IL 60131 |
| ESPINOSA, ROSE ELIZABETH | 15317 S. GREVILLEA AVE. LAWNDALE CA 90260 |
| ESPINOSA, SHARON | 17992 MONARCH WAY NAMPA ID 83687 |
| ESPINOSA,ARTHUR P | 4046 PUNTE AVE APT. P BALDWIN PARK CA 91706 |
| ESPINOZA JR, JESSE R | 2304 W. VIA CAMILLE MONTEBELLO CA 90640 |
| ESPINOZA, ALEX | 28344 N THORNE AVE FRESNO CA 93704 |
| ESPINOZA, DINA J | 2926 CABRILLO CIRCLE COLORADO SPRINGS CO 80910 |
| ESPINOZA, ELISA | 1110 N. OAKLEY CHICAGO IL 60622 |
| ESPINOZA, JESSE R | 2304 VIA CAMILLE STREET MONTEBELLO CA 90640 |
| ESPINOZA, JESSICA LISA | 14408 HAWES STREET WHITTIER CA 90604 |
| ESPINOZA, LUISA | 4623 EAST 8TH LANE HIALEAH FL 33013 |
| ESPINOZA, MARIA R | 704 DUNCAN AVE. LOS ANGELES CA 90022 |
| ESPINOZA, MARISOL | 1127 MEADOWSIDE ST. WEST COVINA CA 91792 |
| ESPINOZA, MATTHEW JORDAN | 45161 VIA QUIVERA TEMECULA CA 92592 |
| ESPINOZA, MOIRA MCCORMICK | 1209 W SHERWYN AVENUE NO.801 CHICAGO IL 60626 |
| ESPINOZA, PABLO | 10421 BARNARD DRIVE CHICAGO RIDGE IL 60415 |
| ESPINOZA, PEDRO | 1101 ELAINNE DR SANTA ANA CA 92703 |
| ESPINOZA, ROSA E | 1210 E. CALIFORNIA AVENUE GLENDALE CA 91206 |
| ESPINOZA,HUGO | 2065 N KEDZIE AVE APT 111 CHICAGO IL 60647-3858 |
| ESPINOZA,LUVY | 3503 SW 12 ST MIAMI FL 33155 |
| ESPINOZA,LUVY | 570 NW 43 AVE MIAMI FL 33126 |
| ESPINOZA,REBECCA | 7857 W.  45TH STREET LYONS IL 60534 |
| ESPINOZA,ROGER L. | 5442 W. DRUMMOND PL. CHICAGO IL 60639 |
| ESPIRITU, CECILIE I | 4401 SWEETBRIAR CT CONCORD CA 94521 |
| ESPIRITU, CHRISTINE I | 3106 GOLDENEYE PLACE SUPERIOR CO 80027 |
| ESPITIA DE HERRERA, ARTEMIZA | 14227 ANADA ST. BALDWIN PARK CA 91706 |
| ESPITIA, LUIS A | 1164 NW 114TH AVE CORAL SPRINGS FL 33071 |
| ESPITIA, MARIA T | 1164 NW 114TH AVE CORAL SPRINGS FL 33071 |

| Claim Name | Address Information |
|---|---|
| ESPITIA,JAVIER | 20302 SOUTH KEDZIE AVE. OLYMPIA FIELDS IL 60461 |
| ESPITIA,MARIA | 8972 NW 23 ST CORAL SPRINGS FL 33065 |
| ESPITTIA, JENNA ROSE | 12000 LAKE CYPRESS CIRCLE  APT A201 ORLANDO FL 32828 |
| ESPN | ESPN PLAZA ATTN: STEVE ANDERSON, EXEC. V.P. BRISTOL CT 06010 |
| ESPN | MR. RICHARD ONATIVIA 1500 BROADWAY 32ND FL NEW YORK NY 10036 |
| ESPN ENTERPRISES | ESPN PLAZA BRISTOL CN 06010 |
| ESPN PRODUCTIONS INC | 23754 MADISON STREET TORRANCE CA 90505 |
| ESPN RADIO | 261 MADISON AVE FL 3 NEW YORK NY 100263906 |
| ESPN RADIO | FITZGERALD, JOHN 444 MADISON AVE 10TH FL NEW YORK NY 10022 |
| ESPN REGIONAL TELEVISION | 11001 RUSHMORE DR CHARLOTTE NC 28277 |
| ESPN REGIONAL TELEVISION | 13057 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| ESPN REGIONAL TELEVISION | 416 DOUGLAS AVE AMES IA 50010 |
| ESPN REGIONAL TELEVISION | 56 HERITAGE CT TOWARO NJ 07082 |
| ESPN REGIONAL TELEVISION | ESPN PLAZA BRISTOL CT 06010 |
| ESPN REGIONAL TELEVISION | PO BOX 911656 DALLAS TX 75391-1656 |
| ESPOSITO III,JEROME N | 1880 NW 107TH TERRACE CORAL SPRINGS FL 33071 |
| ESPOSITO JR,MICHAEL | 1800 TOURQUISE CT. KISSIMMEE FL 34744 |
| ESPOSITO, CAMERON | 3143 W DIVERSEY  APT 1E CHICAGO IL 60647 |
| ESPOSITO, DOMINICK | 280 ROXBURY ROAD SOUTH GARDEN CITY NY 11530 |
| ESPOSITO, JOHN | 16 ALDEN ROAD NEW PROVIDENCE NJ 07974 |
| ESPOSITO, JOHN | 875 WHISKEY CREEK DR MARCO ISLAND FL 34145 |
| ESPOSITO, JOHN PETER | 116 S MAPLE AVE APT B2 OAK PARK IL 603023049 |
| ESPOSITO, MICHAEL J | 2800 N PINE GROVE AV APT 3A CHICAGO IL 60657 |
| ESPOSITO, NICK | 50 VICTOR ST EAST HAVEN CT 06512 |
| ESPOSITO, NICK | 50 VICTOR ST HAMDEN CT 06517 |
| ESPOSITO, PATRICIA | C/O BRAUNSTEIN & CHASE 1025 OLD COUNTRY RD STE 403N WESTBURY NY 11590 |
| ESPOSITO, PATRICIA A | 113 LEE AVE BABYLON NY 11702 |
| ESPOSITO, ROBERT F | 6338 W ORCHARD DR PALOS HEIGHTS IL 60463 |
| ESPOSITO, RONALD | 71 IMPERIAL DR SELDEN NY 11784 |
| ESPOSITO,CHRISTOPHER P | 3801 N. MERIDIAN STREET APT. #201 INDIANAPOLIS IN 46208 |
| ESPOSITO,JOSEPH | 7428 WASHINGTON STREET #407 FOREST PARK IL 60130 |
| ESPOSITO,RUSSELL M | 6117 BROOKHOLLOW DRIVE PLANO TX 75093 |
| ESPOSITO,RUSSELLM | 4942 NW 107 AVE CORAL SPRINGS FL 33076 |
| ESPOSITO,TINA | 2424 W. FARRAGUT AVENUE APT  G CHICAGO IL 60625 |
| ESPY, VIRGINIA A | 3269 WINDSOR RIDGE SOUTH WILLIAMSBURG VA 23188 |
| ESQ CLEANERS | 15631 S 94TH AVE ORLAND PARK IL 60462 |
| ESQUIRE DEPOSITION SERVICES LLC | PO BOX 37227 BALTIMORE MD 21297-3227 |
| ESQUIRE DEPOSITION SERVICES LLC | PO BOX 785751 PHILADELPHIA PA 19178-5751 |
| ESQUIRE DEPOSITION SERVICES LLC | PO BOX 827829 PHILADELPHIA PA 19182-7829 |
| ESQUIRE LEGAL GROUP | 801 N MAGNOLIA AVE STE 405 ORLANDO FL 328033844 |
| ESQUIROL, ELISABETH | 8 WELWYN RD 1H GREAT NECK NY 11021 |
| ESQUIROL, ELISABETH | 8 WELWYN ROAD APT. 1H GREAT NECK NY 11021 |
| ESQUIVEL, IRMA Y | 162 S AVENUE 55 #201 LOS ANGELES CA 90042 |
| ESQUIVEL,AMPARO | 349 VICTORY COURT REAR BURBANK CA 91506 |
| ESQUIVEL,PALOMA | 1744 E. 3RD ST. APT. 8 LONG BEACH CA 90802 |
| ESRA OZYURGK | 7896 CAMINO SONATA SAN DIEGO CA 92122 |
| ESROCK, ROBIN | 203-7580 COLUMBIA ST VANCOUVER BC V5X 4S8 CA |
| ESSA | 200 PALMER ST STROUDSBURG PA 18360-1645 |
| ESSAY PRODUCTIONS INC | C/O N S BIENSTOCK INC 250 WEST 57TH STREET  STE 333 ATTN: A. ROONEY NEW YORK |

| Claim Name | Address Information |
|---|---|
| ESSAY PRODUCTIONS INC | NY 10107 |
| ESSAY PRODUCTIONS INC | 1740 BRDWAY 24TH FLR NEW YORK NY 10019 |
| ESSE, JOE | 1618 MONROE STREET   APT 6 EVANSTON IL 60202 |
| ESSEKS, HEFTER & ANGEL, LLP | RE: RIVERHEAD 633 E MAIN ST 108 EAST MAIN STREET RIVERHEAD NY 11901 |
| ESSENTIAL PATIENT RECRUIT | 1325 TRI STATE PKWY GURNEE IL 600319161 |
| ESSENTIAL PATIENT RECRUITMENT/BLUE CHIP | MARKETING & COMMUNICATION 650 DUNDEE RD-STE 350 KAREN SMOTT NORTHBROOK IL 60062 |
| ESSENTIAL REPORTS INC | 1311 EXECUTIVE CENTER DR SUITE 239 . TALLAHASSEE FL 32301 |
| ESSENTIAL REPORTS INC | 534 ELMONT ROAD ELMONT NY 11003-3532 |
| ESSEX BOARD OF TRADE INC | PO BOX 322 ESSEX CT 06426 |
| ESSEX RADEZ LLC | 440 S LASALLE ST  STE 111 CHICAGO IL 60605 |
| ESSEX RISE CORPORATION | 4 FAIRFIELD CRESCENT 973-575-7483 PARTS WEST CALDWELL NJ 07006 |
| ESSEX STEAM TRAIN | ONE RAILROAD AVE SUSAN DEE ESSEX CT 06426 |
| ESSEX, LEONARD | 4320 N. HERMITAGE AVE. CHICAGO IL 60613 |
| ESSIG, MARK | 19 AUSTIN AVE ASHEVILLE CA 90046 |
| ESSIG, MARK | 19 AUSTIN AVE ASHVILLE NC 90046 |
| ESSKAY | P O BOX 587 RIDERWOOD MD 21139 |
| ESSLINGER WOOTEN MAXWELL | 550 S DIXIE HWY CORAL GABLES FL 331462701 |
| ESSOYAN, SUSAN | 2541 PAUOA RD HONOLULU HI 96813 |
| ESTANCIA & TEWINKLE SCHOOLS FOUNDATION | 1700 ADAMS AVE    STE 212 COSTA MESA CA 92626 |
| ESTANCIA HIGH SCHOOL | 2323 OKACEBTUA AVE COSTA MESA CA 92627 |
| ESTATE DIAMOND EXCHANGE | 5017 KANAN ROAD AGOURA HILLS CA 91301 |
| ESTATE OF ARMANDO LOPEZ,THE | 4200 VIA ARBOLADA #304 MONTEREY HILLS CA 90042 |
| ESTATE OF ARTHUR BUCHWALD | C/O STARR & COMPANY LLC 850 THIRD AVENUE 15TH FLOOR NEW YORK NY 10022- |
| ESTATE OF ARTHUR BUCHWALD | C/O STARR & COMPANY LLC 850 THIRD AVE    15TH FLR NEW YORK NY 10022 |
| ESTATE OF BERTRAM CHERNOW | 10 GABLES ROAD HICKSVILLE NY 11801 |
| ESTATE OF BRUCE GARBER,THE K | 21 CAMPBELL STREET NEW HYDE PARK NY 11040 |
| ESTATE OF CHRISTIAN D. STREULI,THE | 138 POPLAR AVENUE ELMHURST IL 60126 |
| ESTATE OF DONALD PARISE | 1064 WARRINGTON DEERFIELD IL 60015 |
| ESTATE OF EDNA WHITMAN | 1600 MAYBURY ST J SANTA ANA CA 92701 |
| ESTATE OF FRANCIS ROSSNER | 409 WASHINGTON ST ALLENTOWN PA 18102 |
| ESTATE OF GAIL SAMPSON | 320 HEMINGER ST GLENDALE CA 91205 |
| ESTATE OF GARY PUCKETT,THE | 8040 WOODHOLME CIRCLE PASADENA MD 21122 |
| ESTATE OF GERALDINE MAYNARD | C/O PAUL MAYNARD SPRINGFIELD MA 01109 |
| ESTATE OF HANS LUNTTA, THE | 509 S BARBOUR STREET BEVERLY HILLS FL 34465 |
| ESTATE OF JAMES M MUSSER,THE | 1949 S. CENTRAL AVENUE CICERO IL 60804 |
| ESTATE OF JAMES PAZIENZA,THE F | 6616 NEBRASKI APT# 1C HAMMOND IN 46323 |
| ESTATE OF JAMES REGNIER,THE | 892 CHESTER ROAD SAYVILLE NY 11782 |
| ESTATE OF JAMES T. WELLS,THE | 91 MONTOWESE STREET HARTFORD CT 06114 |
| ESTATE OF JESUS SANCHEZ, THE | 210 E. WALNUT AVENUE RIALTO CA 92376 |
| ESTATE OF JOHN EIGNERAAM | C/O DICK EIGENRAAM 1825 SWANTON RD OAK HARBOR WA 98277 |
| ESTATE OF JOHN P HARE,THE | 655 S EUCLID AVENUE PASADENA CA 91106 |
| ESTATE OF KATHLEEN SULLIVAN | 5 BIRCHWOOD CT    APT 4J MINEOLA NY 11501 |
| ESTATE OF LOTTIE RODRIGUEZ | 1908 TADCASTER ROAD BALTIMORE MD 21228 |
| ESTATE OF MARC WALDMAN | 2204 SILVER CREEK RD HELLERTOWN PA 18055 |
| ESTATE OF MARIANNE DANALEWICH,THE | C/O ANTHONY DANALEWICH 15506 ORLAN BROOK DR. ORLAND PARK IL 60462-4887 |
| ESTATE OF MECHEL THOMAS,THE | 701 ENGLE STREET DOLTON IL 60419 |
| ESTATE OF MICHAEL D. PENNER,THE | 1940 N. VERMONT AVE. #3 LOS ANGELES CA 90027 |
| ESTATE OF MICHAEL ROYKO | C/O JUDY ROYKO 2430 N. ORCHARD UPDATED W9 FORM REQUIRED PAYMENT ON HOLD |

| Claim Name | Address Information |
| --- | --- |
| ESTATE OF MICHAEL ROYKO | CHICAGO IL 60614 |
| ESTATE OF OLE LYSE, THE | 5717 W. LAWRENCE AVE. #2N CHICAGO IL 60630 |
| ESTATE OF PAUL JOELL,THE | 126 3RD AVENUE BAY SHORE NY 11706 |
| ESTATE OF PETTIE WALDEN JR,THE D | 1433 LAKE SHORE DRIVE CASSELBERRY FL 32707 |
| ESTATE OF RAYMOND MALLORY | 538 LINCOLN STREET NEW BRITAIN CT 06052 |
| ESTATE OF RHODA AMON,THE | 56 RICHARDS ROAD PORT WASHINGTON NY 11050 |
| ESTATE OF RICHA BROOME | 601 CALIFORNIA AVE #106 SANTA MONICA CA 90403 |
| ESTATE OF RICHARD H. LOWES | 2011 HABBERTON AVE PARK RIDGE IL 600681735 |
| ESTATE OF ROBERT SHAW,THE | 2202 OLDE MILL RD PLAINFIELD IL 60586-8639 |
| ESTATE OF ROSE GOODWIN,THE | 3921 WICKS AVE SEAFORD NY 11783 |
| ESTATE OF ROSETTA JACKSON,THE | C/O KAIWAN WOODS 6845 S MARSHFIELD CHICAGO IL 60636 |
| ESTATE OF STEPHEN D ROBBINS | 323 MERCER LANE WINDSOR CT 06095 |
| ESTATE OF STEPHEN J SCHROCK,THE | PO BOX 417 CLINTON WA 98236 |
| ESTATE OF SUZANNE MILLER,THE | 11043 BURNS AVENUE WESTCHESTER IL 60154 |
| ESTATE OF VADA BLAIR THE | C/O MARGARET BLAIR 1335 JEFFERY ST BRADLEY IL 60915 |
| ESTATE OF VINCE P PETERS JR,THE | 2845 W. 97TH STREET EVERGREEN PARK IL 60805 |
| ESTATE OF WAYNE JACKSON,THE | 8548 S. SAGINAW CHICAGO IL 60617 |
| ESTATES HOME DELIVERY LTD | 478 WINTHROP STREET WESTBURY NY 11590 |
| ESTECAIRE ALEXANDRE | 110 SW 6 AVE DELRAY BEACH FL 33444 |
| ESTELA PEREZ | 571 SAINT PAUL AVENUE 1ST FL CLIFFSIDE PARK NJ 07010 |
| ESTENS, MARIANA MARTINEZ | GEISER 9938-01 COLINAS DE AGUA CALIENTE TIJUANA, BCN CP20030 MEXICO |
| ESTENS, MARIANA MARTINEZ | PO BOX 1995 CHULA VISTA CA 91910 |
| ESTERHAMMER,KARIN K | 4219 E. VERMONT ST LONG BEACH CA 90814 |
| ESTES PARK NEWS | P.O. BOX 508 ATTN: LEGAL COUNSEL ESTES PARK CO 80517 |
| ESTES, EDWARD B | 519 KOERPER COURT WILMETTE IL 60091 |
| ESTES, PAUL | HINSHAW & CULBERTSON, LLP 416 MAIN ST. 6TH FL. PEORIA IL 61602 |
| ESTES,TIMOTHY R | 12342 W SAMPLE ROAD CORAL SPRINGS FL 33065 |
| ESTESA SA | |
| ESTESA, NIC | |
| ESTEY, JOHN W | C/O S&C ELECTRIC CO 6601 N RIDGE BLVD CHICAGO IL 60626 |
| ESTEY, JOHN W | 1741 W RIDGEWOOD LN GLENVIEW IL 60025 |
| ESTHEMA, WEENDELL | 1310 SW 2ND STREET BOYNTON BEACH FL 33435 |
| ESTHER CERVANTES | 1107 FAIR OAKS PMB 414 SOUTH PASADENA CA 91030 |
| ESTHER CRUZ | 233 STONERIDGE DRIVE DYER IN 46311 |
| ESTHER DE LEON | 15128 FLANNER ST LA PUENTE CA 91744 |
| ESTHER FREUD | 20 JOHN STREET LONDON WC1N 2DR UNITED KINGDOM |
| ESTHER HENTZ/REMAX 100 | 3894 COURTNEY ST BETHLEHEM PA 18017-8920 |
| ESTHER HUBBARD | 11521 NW 12TH AVE MIAMI FL 33168 |
| ESTHER MONESTINE | 3241 NW 46TH AVE LAUDERDALE LKS FL 33319 |
| ESTHER MONTGOMERY | 6077 KOLOPUA STREET KAPAA HI 96746 |
| ESTHER PRATTI | 14582 DUCAT ST MISSION HILLS CA 91345 |
| ESTHER SCHOR | 430 NASSAU STREET PRINCETON NJ 08540 |
| ESTHER WALKER | 80-000 AVE 48 #131 INDIO CA 92201 |
| ESTHER WILLIAMS | 1945 GLEASON AVENUE BRONX NY 10472 |
| ESTHER YOUNG | 1146 WESLEY MT DR 216 BLAIRSVILLE GA 30512 |
| ESTHERVILLE DAILY NEWS | 10 NORTH 7TH STREET ESTHERVILLE IA 51334 |
| ESTHUS, GREG | 358 BUSHY HILL RD ESTHUS, GREG SIMSBURY CT 06070 |
| ESTHUS, GREG | 358 BUSHY HILL RD SIMSBURY CT 06070-2754 |
| ESTINFIL, JOSUE | 15600 NW 7TH AVE APTNO. 107 MIAMI FL 33169 |

| Claim Name | Address Information |
|---|---|
| ESTORGE IV, JOHN | 24086 WATERCRESS DRIVE CORONA CA 92883 |
| ESTRADA, DENIS LENIN | DUYA MAGICA 3 ABAJO 1 1/2 AL SUR  #7 MANAGUA NICARAGUA |
| ESTRADA, DENIS LENIN | DUYA MAGICA 3 ABAJO 1 1/2 AL SUR  #7 MANAGUA |
| ESTRADA, ELIDA | 3532 W. LEMOYNE CHICAGO IL 60651 |
| ESTRADA, JESUS | 9993 MOROCCO CR. EL PASO TX 79927 |
| ESTRADA, JESUS N | 9993 MOROCCO CIRC EL PASO TX 79927 |
| ESTRADA, JOSE A | 33 SW 98 AV MIAMI FL 33174 |
| ESTRADA, NESTOR | 3603 W WRIGHTWOOD CHICAGO IL 60647 |
| ESTRADA, OFELIA | 2830 FLOWEVA STREET WEST PALM BEACH FL 33406 |
| ESTRADA, RAMON | 9427 VIA VENEZIA BURBANK CA 91504 |
| ESTRADA,DOREEN R | 645 S. KEENAN AVENUE APT#C LOS ANGELES CA 90022 |
| ESTRADA,ERICA | 4678 CASSATT STREET LOS ANGELES CA 90032 |
| ESTRADA,KARLA | 6197 SPRING VALE DR LOS ANGELES CA 90042 |
| ESTRADA,LILIA | 850 S. VINCENT AVE. APT 47 D AZUSA CA 91702 |
| ESTRADA,MICHELLE | 155 S AVENUE 53 LOS ANGELES CA 90042-4507 |
| ESTRADA,SALLY | 923 LARODA CT. ONTARIO CA 91762 |
| ESTREICH, MATTHEW P. | 4 KNOLLS DRIVE NEW HYDE PARK NY 11040 |
| ESTRELA MARKETING SOLUTIONS INC | 101 SO CONGRESS AVE DELRAY BEACH FL 33445 |
| ESTRELLA,JAMES | 2440 FULTON ROAD KISSIMMEE FL 34744 |
| ESTRELLITA INC | 3350 NW 22ND TERR #1200B POMPANO BEACH FL 330695911 |
| ESTUPINAN MALDONADO, MERCEDES | 2882 NW 118TH DR CORAL SPRINGS FL 33065 |
| ESTUPINAN,NELSON J | 342 SW 121 TERRACE PEMBROKE PINES FL 33025 |
| ESV PRIME CONSTRUCTION SPECIALISTS | 20121 VENTURA BLVD. #313 WOODLAND HILLS CA 91364 |
| ET SATCHELL & COMPANY | 425 N 14TH ST ALLENTOWN PA 18102 |
| ET TU BRUTE COMMUNICATIONS INC | 5308 SW 32 AVE FT LAUDERDALE FL 33312 |
| ETAN INDUSTRIES/CABLE MGMT. M | P. O. BOX 802068 DALLAS TX 75380 |
| ETC CREATIVE INC | 1404 SEWARD STREET APT 1 EVANSTON IL 60202 |
| ETC CREATIVE INC | 1445 W FARWELL NO.3 CHICAGO IL 60626 |
| ETCHEVERRY,JACQUELINE M | 21200 KITTRIDGE ST. 4150 WOODLAND HILLS CA 91303 |
| ETEX COMMUNICATIONS | P.O. BOX 130 ATTN: LEGAL COUNSEL GILMER TX 75644 |
| ETEX COMMUNICATIONS, LP | P O BOX 130 GILMER TX 75644 |
| ETGAR KERET | 13 LEVY YITZHAK STREET 13 TEL-AVIV, 62483 ISRAEL |
| ETHAN ALLEN HOME INTERIORS | 445 N. ROSEMEAD BLVD. PASADENA CA 91107 |
| ETHAN ALLEN INC-PARENT   [ETHAN ALLEN | RETAIL, INC.*] P.O. BOX 1966 DANBURY CT 06183 |
| ETHAN ALLEN, INC | ETHAN ALLEN DR POBOX 1966 DANBURY CT 68131966 |
| ETHAN GILSDORF | 9 RUE GOSSEL 75012 PARIS FRANCE |
| ETHAN MAYTUM | 8254 FOUNTAIN AVE W. HOLLYWOOD CA 90046 |
| ETHAN NADELMANN | 117 WEST 74TH STREET, APT. 1C NEW YORK NY 10023 |
| ETHAN RARICK | 1602 BLAKE ST BERKELEY CA 94703 |
| ETHEL WALKER SCHOOL | ATTN SANDRA KAYE BAKER 230 BUSHY HILL ROAD SIMSBURY CT 06070 |
| ETHEL YOUNG | 8020 FAIRVIEW DRIVE BLDG 20 APT 102 TAMARAC FL 33321 |
| ETHEREDGE CHIROPRACTIC | 3261A US HIGHWAY 27 # 441 FRUITLAND PARK FL 347314477 |
| ETHERIDGE SR, RAYMOND T | 718 HARPERSVILLE ROAD NEWPORT NEWS VA 23601 |
| ETHERIDGE,CHRIS | 3447 PENINSULA DRIVE APT. #8 PORTAGE IN 46368 |
| ETHICON INC. | MR. DARIO JARAMILLO 110 W. 67TH TERRACE KANSAS CITY MO 64113 |
| ETHICS & EXCELLENCE IN JOURNALISM | FOUNDATION OKLAHOMA TOWER 210 PARK AVE OKLAHOMA CITY OK 73102 |
| ETHICS INSTITUTE | 100 COLLEGE DR ALLENTOWN PA 18104-6132 |
| ETHNIC PRINT MEDIA | 4901 MORENA BLVD SAN DIEGO CA 92117-3423 |
| ETHNIC PRINT MEDIA GROUP | 4901 MORENA BLVD, STE. 203 SAN DIEGO CA 92117 |

| Claim Name | Address Information |
|---|---|
| ETHNIC PRINT MEDIA GROUP | 4901 MORENA BLVD STE 203 SAN DIEGO CA 92117-7316 |
| ETHNIC TECHNOLOGIES LLC | 600 HUYLER ST SOUTH HACKENSACK NJ 07606 |
| ETHOS | PO BOX 71250 PHOENIX AZ 85050 1005 |
| ETHRIDGE CHONG | 46 BELDON LANE BAY SHORE NY 11706 |
| ETIENNE, HIDE | 2800 NW 56TH AVE #303 LAUDERHILL FL 33313 |
| ETIENNE, JEAN R | 130 NE 39TH ST OAKLAND PARK FL 33334 |
| ETIENNE,JEAN GARRY | 1530 NW 10TH CIRCLE POMPANO BEACH FL 33069 |
| ETKIN-IVES,SHARLA H | 12 WASHBURN STREET SOUTH GLENS FALLS NY 12803 |
| ETO DOORS | 309 N. FOOTHILL RD BEVERLY HILLS CA 90210 |
| ETO,JANE K | |
| ETORIA, ANN | 3771 ENVIRON BLVD NO. 647 LAUDERHILL FL 33313 |
| ETTAWAIL, HANNAH K | 1237 W. NORTH SHORE AVE. #1C CHICAGO IL 60626 |
| ETTAWAIL, HANNAH K | PO BOX 2262 VAIL CO 81658-2262 |
| ETTER, JESSICA N | 2688 DEBANY RD KISSIMMEE FL 34744 |
| ETTER, KENNY | 2704 VERGILS COURT CROFTON MD 21114 |
| ETTIENNE MODESTE, DEXTER | 53 MERRIAM AVE BLOOMFIELD CT 06002-3828 |
| ETTIENNE-MODESTE, DEXTER | 575 PARK AVE ETTIENNE-MODESTE, DEXTER BLOOMFIELD CT 06002 |
| ETTINGER, BETH | 7103 ENCINA LN BOCA RATON FL 33433 |
| ETTINGER, ROBERT | 67 PARSONS DR WEST HARTFORD CT 06117 |
| ETTINGER,DANIEL H. | 1470 SOUTH QUEBEC WAY #258 DENVER CO 80231 |
| ETTLINGER, ZACHARIAH | 104 LEWIS RD NORTHPORT NY 11768 |
| EUBANKS, JAMES | 220 WRIGHT ST. MARIETTA GA 30064 |
| EUBANKS, LON C | 3305 NORTH 151ST DRIVE GOODYEAR AZ 85338 |
| EUCHNER, CHARLES C | 46 TURNER AVENUE HAMDEN CT 06517 |
| EUCLID SCHOOL | MRS. MARIA MARTINEZ-VALIUKENAS 1211 N. WHEELING RD. MT. PROSPECT IL 60056 |
| EUDELL, SHELIA | 329 CASA MARINA PL SANFORD FL 327715232 |
| EUFORD LEE | 10681  LAGO WELLEBY SUNRISE FL 33351 |
| EUGEN WEBER | 11579 SUNSET BLVD LOS ANGELES CA 90049 |
| EUGENE BRAME | 28417 OAK VALLEY ROAD CASTAIC CA 91384 |
| EUGENE CLARK | 452 WEST MIDDLE TPKE. APT. 47U MANCHESTER CT 06040 |
| EUGENE D MYSLENSKI | 2014 LINCOLN STREET EVANSTON IL 60201 |
| EUGENE DEVER | 13373 SE 91ST CT RD SUMMERFIELD FL 34491 |
| EUGENE DRAGANOWSKI | 3463 N PONTIAC CHICAGO IL 60634 |
| EUGENE E SMITH | 17111 TREEHAVEN LN HUNTINGTON BEACH CA 92647 |
| EUGENE G ROBINETTE | PO BOX 134 MANORVILLE NY 11949 |
| EUGENE J MATTHEWS | 81810 EAGLE CLAW DRIVE LA QUINTA CA 92253 |
| EUGENE J SITKO | 4284 LARKSPUR LANE LAKE IN HILLS IL 60156 |
| EUGENE L BANNISTER | 5303 WAGON SHED CIRCLE OWINGS MILLS MD 21117 |
| EUGENE L HICKS | 9014 CORD DOWNEY CA 90240 |
| EUGENE MATTHEWS INC | 2041 W CARROLL CHICAGO IL 60612 |
| EUGENE MC ILWAIN | P O BOX 1538 MAGALIA CA 95954 |
| EUGENE NIXON | 3611 COPLEY RD BALTIMORE MD 21215 |
| EUGENE NIXON UDC | COPLEY RD BALTIMORE MD 21215 |
| EUGENE PULEO | 488 DEER PARK ROAD DIX HILLS NY 11746 |
| EUGENE RUMER | 2362 KING PL NW WASHINGTON DC 20007 |
| EUGENE S CUNY | 1212 STONEWALL TRAIL COVE RIDGE ESTATES HEATH TX 75032 |
| EUGENE SELGER | 4713 CYPRESS ST LA CANADA FLINTRIDGE CA 91011 |
| EUGENE SEYMOUR | 41 EASTERN PARKWAY # 4D BROOKLYN NY 11238 |
| EUGENE SEYMOUR | 41 EASTERN PARKWAY APT 4D BROOKLYN NY 11238 |

| Claim Name | Address Information |
|---|---|
| EUGENE STEPHENS | 81-10 ROCKAWAY BEACH BLVD 5F FAR ROCKAWAY NY 11693 |
| EUGENE SULLIVAN | 74 COTTONWOOD LANE WESTBURY NY 11590 |
| EUGENE TARASCO | 134 WEST SHORE DR MASSAPEQUA NY 11758 |
| EUGENE TURNER | 609 E. 76TH STREET CHICAGO IL 60619 |
| EUGENE VOLOKH | 9362 NIGHTINGALE DR. LOS ANGELES CA 90069 |
| EUGENE, MAX | 5421 MAYO STREET HOLLYWOOD FL 33020 |
| EUGENE,ANDREA L. | 72 ARDMORE ROAD MANCHESTER CT 06040 |
| EUGENE,HEROLD | 4211 NE 4 TERR POMPANO BEACH FL 33064-4215 |
| EUGENIA CARRILLO | 11256 RUNNYMEDE ST SUN VALLEY CA 91352 |
| EULER, NICOLE R | 329 KRUEGER ST. ORLANDO FL 32839 |
| EUN MI YANG | 837 S CATALINA ST 314 LOS ANGELES CA 90005 |
| EUNICE ALLEN | 135 CLINTON STREET #4E HEMPSTEAD NY 11550 |
| EUNICE FEDERKO | 40 W BELMONT ST BAY SHORE NY 11706 |
| EUPHONIX INC | 220 PORTAGE AVE PALO ALTO CA 94306 |
| EUREKA REPORTER | 3555 J STREET EUREKA CA 95503-5419 |
| EUREST DINING SERVICES | 8014 BAYBERRY ROAD LARRY JARRELL JACKSONVILLE FL |
| EUREST DINING SERVICES | 2400 YORKMONT RD CHARLOTTE NC 28217 |
| EUREST DINING SERVICES | C/O BANK OF AMERICA ILLINOIS 91337 COLLECTIONS DRIVE PO BOX 91337 CHICAGO IL 60693 |
| EURO PACIFIC CAPITAL INC | 10 CORBIN DRIVE  SUITE 313 DARIEN CT 06820 |
| EURO RSCG BALTIMORE | 400 E PRATT ST     10TH FLR BALTIMORE MD 21202 |
| EURO RSCG BALTIMORE | PO BOX 905230 CHARLOTTE NC 28290-5230 |
| EURO RSCG DIRECT RESPONSE LLC | 2173 SALK AVE  STE 300 CARLSBAD CA 98009 |
| EURO RSCG DIRECT RESPONSE LLC | 2173 SALK AVE. SUITE 300 CARLSBAD CA 920087383 |
| EURO RSCG DRTV | 2173 SALK AVE., SUITE 300 ATTN: LEGAL COUNSEL CARLSBAD CA 92008 |
| EURO RSCG LIFE WORLDWIDE | 200 MADISON AVE NEW YORK NY 10016-3903 |
| EURO RSCG LIFE WORLDWIDE | ATTN RUSS ANDA 212 CARNEGIE CENTER  SUITE 301 PRINCETON NJ 08540 |
| EURO TRAVEL | 1251 ELLSWORTH DR WHITEHALL PA 18052-4603 |
| EURO-TECH AUTOMOTIVE SERVICE | 588 SOUTH 6TH STREET LINDENHURST NY 11757 |
| EURODATA/MEDIAMETRIE (EGEDA) | 55-63 RUE ANATOLE-FRANCE, 92532 LEVALLOIS PERET ATTN: LEGAL COUNSEL CEDEX |
| EUROFRESH MARKET INC. | 130 W NORTHWEST HWY PALATINE IL 60067-3558 |
| EUROPA PRESS | PASEO DELA CASTELLANA,210 MADRID 16 SPAIN |
| EUROPAINTING | 2902 TEXAS AVE  APT 5 TEXAS CITY TX 77590 |
| EUROPAINTING | PO BOX 518 BACLIFF TX 77518 |
| EUROPE THROUGH THE BACK DOOR | ATTN: RICK STEVES 130 FOURTH AVENUE N BOX 2009 EDMONDS WA 98020-2009 |
| EUROPE THROUGH THE BACK DOOR | 130 FOURTH AVE PO BOX 2009 EDMONDS WA 98020 |
| EUROPEAN - KEYES MOTORS | 5855 VAN NUYS BLVD VAN NUYS CA 91401 |
| EUROPEAN BEAUTY CONCEPTS | C/O SUSIE PALMER 115 RICHARDS ROAD WILLIAMSBURG VA 23188 |
| EUROPEAN BROADCASTING UNION | L'ANCIENNE ROUTE 17A CASE POSTALE 45 GRAND SACONNEX GE 1218 CHE |
| EUROPEAN DAY SPA | 3206 IRONBOUND RD, SUITE A WILLIAMSBURG VA 23185 |
| EUROPEAN MOTORCARS | 1158 NEWFIELD ST MIDDLETOWN CT 06457 |
| EUROPEAN TRAVEL AGENCY CORP | 523 W. 6TH STREET, SUITE 542 LOS ANGELES CA 90014 |
| EUROSON AMERICA | 40 CAIN DRIVE BRENTWOOD NY 11717 |
| EUROVISION AMERICAS INC | 2000 M STREET  SUITE 300 WASHINGTON DC 20036 |
| EUSEBIO ROJAS | 16311 CHATSWORTH STREET GRANADA HILLS CA 91344 |
| EUSTACE, DAVID | 530 WEST 47TH STREET  APT 1B NEW YORK NY 10036 |
| EUTSAY III, THOMAS | 3461 NW 177 TER MIAMI FL 33056 |
| EVA FREMONT | 1631 STRADELLA RD LOS ANGELES CA 90077-2314 |
| EVA ROMERO | 8452 FENWICK ST SUNLAND CA 91040 |

| Claim Name | Address Information |
|---|---|
| EVA SOLTES | 1425 FLORIDA STREET SAN FRANCISCO CA 94110 |
| EVA WARMSLEY | 561 N LARCH AV RIALTO CA 92376 |
| EVAC AMBULANCE | PO BOX 6045 DAYTONA BEACH FL 32122 |
| EVAN CORNOG | 105 W. 72ND STREET, 7C NEW YORK NY 10023 |
| EVAN FORRESTER | 2005 SOUTH QUEEN STREET YORK PA 17403-4806 |
| EVAN HURD | 845 RADCLIFFE AV PACIFIC PALISADES CA UNITES STATES |
| EVAN KAFKA A PHOTOGRAPHER LLC | 245 EAST 25TH ST        APT 7B NEW YORK NY 10010 |
| EVAN KLEIMAN | 1078 MEADOWBROOK AVE LOS ANGELES CA 90019 |
| EVAN MADER, MADER NEWS, INC. | 913 RUBERTA AVE GLENDALE CA 91201 |
| EVAN MARCUS | 3351 NW 47TH AVE COCONUT CREEK FL 33063 |
| EVAN PINCUS PHOTOGRAPHY | 850 BROADWAY NORWOOD NJ 07648-1511 |
| EVAN PINKUS PHOTOGRAPHY | 850 BROADWAY NORWOOD NJ 07618 |
| EVAN WRIGHT | 11347 ROSE AVE. LOS ANGELES, CA 90066 CA 90066 |
| EVAN WRIGHT INC | 11347 ROSE AVE LOS ANGELES CA 90066 |
| EVANDER,DAVID S | 1000 BECKSTROM DRIVE OVIEDO FL 32765 |
| EVANDY HALL | 4168  INVERARRY DR   #412 LAUDERDALE LKS FL 33319 |
| EVANGELICAL FREE CHURCH | 419 MAIN ST  PMB NO.102 HUNTINGTON BEACH CA 92648 |
| EVANGELICAL FREE CHURCH | C/O SVN MANAGEMENT INC EVANGEL - LATIMES 17305 VON KARMAN AVE #110 IRVINE CA 92614 |
| EVANGELICAL FREE CHURCH | OF HUNGTINTON BEACH 19891 BEACH BLVD STE 205 HUNTINGTON BEACH CA 92648 |
| EVANGELICAL FREE CHURCH | RE: HUNTINGTON BEACH 19895 BE 419 MAIN ST  PMB NO.102 HUNTINGTON BEACH CA 92648 |
| EVANGELICAL FREE CHURCH OF HUNTINGTON | BEACH 19895 BEACH BLVD. SUITE 107 HUNTINGTON BEACH CA 92648 |
| EVANGELICAL FREE CHURCH OF HUNTINGTON | BEACH, RE: HUNTINGTON BEACH 19895 BE 19891 BEACH BLVD SUITE 205 HUNTINGTON BEACH CA 92648 |
| EVANGELINA DORSCHUTZ | 211 E SEWELL AVE HAMPTON VA 23663 |
| EVANGELINA PEREZ | 2035 SW 15 ST        184 DEERFIELD BCH FL 33442 |
| EVANGELINE P RAMOS | P.O.  BOX 8866 AGAT 96928 GUAM |
| EVANGELISTA, TERESA M | 506 CANYON STONE CIR. LAKE MARY FL 32746 |
| EVANGELOS KARPOUZIS | 4885 GREEN CREST DR YORBA LINDA CA 92887 |
| EVANGELOS, KOYRIDAKIS | 250 MILLER PL HICKSVILLE NY 11801 |
| EVANGILE, CANES | 18842 CLOUD LAKE CIRCLE BOCA RATON FL 33496 |
| EVANOKA, MARK A | 2358 S. COLONY DR APT J MOUNT PROSPECT IL 60056 |
| EVANS & ASSOCIATES | 203 W HIGH STREET EDWARDSVILLE IL 62025 |
| EVANS IV,WILLIAM JAMES | 140 1/2 CHARTER OAK STREET MANCHESTER CT 06040 |
| EVANS JR, ROBERT A | 193 W QUEENS DR WILLIAMSBURG VA 23185 |
| EVANS, ANDREW | P.O. BOX 394 HARTFORD CT 06141 |
| EVANS, ANTHONY H | 4019 GRACEFIELD CT HOUSTON TX 770474546 |
| EVANS, ANTHONY H | 6431 N. SHERIDAN RD. APT. #3748 CHICAGO IL 60626 |
| EVANS, ANTWOINE | 6938 EBERHART AVE. CHICAGO IL 60637 |
| EVANS, BARBARA | 2848  HONEYSUCKLE RD BETHLEHEM PA 18015 |
| EVANS, BARBARA M | 2848 HONEYSUCKLE RD BETHLEHEM PA 18015 |
| EVANS, BETTY | 8154 S SACREMENTO CHICAGO IL 60652 |
| EVANS, CATHERINE | 41 S. NAPER BLVD. NO.29 NAPERVILLE IL 60540 |
| EVANS, CIEARA | PO BOX 59 SURRY VA 23883 |
| EVANS, CYNTHIA J | 74 HELEN STREET LAKE GEORGE NY 12845 |
| EVANS, DANIEL L | 310 N HIGHLAND AVE INDIANAPOLIS IN 46202 |
| EVANS, DAVID | 38499 SNICKERSVILLE TURNPIKE MIDDLEBURG VA 20117-3101 |
| EVANS, DAVID W | 916 VALLEY ROAD MERTZTOWN PA 19539 |
| EVANS, DEBRA R | 5641 COLFAX AVE APT#146 NORTH HOLLYWOOD CA 91601 |

| Claim Name | Address Information |
|---|---|
| EVANS, DENOISH | 725 RANDOLPH GARY IN 46403 |
| EVANS, DORA J | 6919 GREENLEAF DR APT C-1 REYNOLDSBURG OH 43068 |
| EVANS, JAMES | 1012 7TH ST   APT 10 SANTA MONICA CA 90403 |
| EVANS, JANE | 4542 HERITAGE OAK DRIVE ORLANDO FL 32808- |
| EVANS, JEFF A. | 1309 CRESCENT AVENUE PARK RIDGE IL 60068 |
| EVANS, JEFFREY | 115 WEST EUCLID ST EVANS, JEFFREY HARTFORD CT 06112 |
| EVANS, JEFFREY | 115 W EUCLID ST HARTFORD CT 06112-1118 |
| EVANS, JOHN | 5731 W. 129TH ST. NO.11-W CRESTWOOD IL 60445 |
| EVANS, JOHN E | 890 ORANGE CAMP RD DELAND FL 32724 |
| EVANS, KATHERINE | 11520 SHERIDAN STREET PEMBROKE PINES FL 33026 |
| EVANS, LENA M | 4411 DOWERY LANE BELCAMP MD 21017 |
| EVANS, MARCUS | 2969 COUNTLAND OAK TRAIL MARIETTA GA 30060 |
| EVANS, MICHAEL | 1550 S ALLISON ST LAKEWOOD CO 80232 |
| EVANS, NATASHA D | 244 E MASTERSON AVE FORT WAYNE IN 46803 |
| EVANS, NATASHA D | 7522 MILL RUN DR        APT B FT WAYNE IN 46819 |
| EVANS, NORENE | 5218 WEST RACE AVE. 2ND FLOOR CHICAGO IL 60644 |
| EVANS, RICHARD J | 2848 HONEYSUCKLE RD BETHLEHEM PA 18015 |
| EVANS, ROBERT T | 2420 E STATE ROAD 54 BLOOMFIELD IN 47424-4712 |
| EVANS, RODNEY | 6144 N. WINTHROP NO.306 CHICAGO IL 60660 |
| EVANS, ROY D | 5 WOODS CT BALTIMORE MD 21221 |
| EVANS, SANDRA | 5122 N. 31ST WAY #216 PHOENIX AZ 85016 |
| EVANS, SARAH F | 916 VALLEY RD MERTZTOWN PA 19539 |
| EVANS, SHARON J | 112 ANJEU REUSS COURT BALTIMORE MD 21222 |
| EVANS, SHENISE | 1428 WEST 124 STREET LOS ANGELES CA 90047 |
| EVANS, SHERINA | 2826 GOLDEN HILL ROAD ELBERON VA 23846 |
| EVANS, SHERINA L | GOLDEN HILL RD ELBERON VA 23846 |
| EVANS, THOMAS A | 1105 KRIS WAY ROSEVILLE CA 956615392 |
| EVANS,ANDRE L | 30 W. CHICAGO AVENUE ROOM #1623 CHICAGO IL 60610 |
| EVANS,ANESHA D | PO BOX 672332 HOUSTON TX 77267 |
| EVANS,BRANDIE M | 14730 BLAINE AVENUE APT #7 BELLFLOWER CA 90706 |
| EVANS,BRIAN | 8154 S. SACRAMENTO CHICAGO IL 60652 |
| EVANS,CARMEN A | 437 MAIN STREET NEWINGTON CT 06111 |
| EVANS,CHANTELLE L | 700 AUSTIN CT APT B NEWPORT NEWS VA 23605-2791 |
| EVANS,DANIEL | 820 N. REESE PL. BURBANK CA 91506 |
| EVANS,DEREK W | 239 REGENT ST APT 2 HAMPTON VA 236695317 |
| EVANS,DONISHA | 603 CHERRYCREST ROAD APT. A BALTIMORE MD 21225 |
| EVANS,JOSEPH C | 25 TENBURY RD LUTHERVILLE MD 21093 |
| EVANS,JUSTIN T | 1143 CALLE EMPARRO SAN MARCOS CA 92069 |
| EVANS,KATHERINE ROSE | 11520 SHERIDAN STREET PEMBROKE PINES FL 33026 |
| EVANS,KIMI J. | C/O KSWB   TV 7191 ENGINEER RD. SAN DIEGO CA 92111 |
| EVANS,RONA | 445 E FM 1382 3-160 CEDAR HILL TX 75104 |
| EVANS,SHAARON D. | 6017 FALKIRK ROAD BALTIMORE MD 21239 |
| EVANS,TANITA | 4808 LORELLY AVENUE 3C BALTIMORE MD 21206 |
| EVANS,TARIQ | 17 ELM STREET CENTRAL ISLIP NY 11722 |
| EVANS,THERESA K | 3322 CHEYENNE STREET NORTH TACOMA WA 98407 |
| EVANS,WILLIAM B | 4036 HORN LANE SCHNECKSVILLE PA 18078 |
| EVANS-HYLTON, JOHN PATRICK | 205 34TH STREET APT 110 VIRGINIA BEACH VA 23451 |
| EVANSECK, STEVEN J | 1119 LAKE STREET HUNTINGTON BEACH CA 92648 |
| EVANSKI, STEVE | 59 IRIQUOIS RD BRISTOL CT 06010 |

| Claim Name | Address Information |
| --- | --- |
| EVANSTON DAY NURSERY ASSOCIATION | 1835 GRANT STREET EVANSTON IL 60201 |
| EVANSTON NEWS | 1111 N. PINE CT ATTN: JAMES MITCHELL CHICAGO IL 60646 |
| EVANSTON NEWS | 1111 N PINE CT ARLINGTON HEIGHTS IL 60004 |
| EVANSTON NEWS | 4242 W BRYN MAWR CHICAGO IL 60646 |
| EVANSTON SUBARU | 715 CHICAGO AVE EVANSTON IL 60202 |
| EVANSVILLE COURIER | 300 E WALNUT ST PO BOX 268 EVANSVILLE IN 47702-0268 |
| EVARTS TV INC  M | C/O KILGORE'S STORE EVARTS KY 40828 |
| EVE BEGLEY KIEHM | 3535 LINDA VISTA DRIVE #22 SAN MARCOS CA 92078 |
| EVE BUNTING | 1512 ROSE VILLA ST PASADENA CA 91106 |
| EVE CONANT | 70 CHAVEZ RANCH ROAD SEDONA AZ 86336 |
| EVE FAIRBANKS | 3140 17TH STREET, NW WASHINGTON DC 20010 |
| EVE GERBER | 723 N. ELM DRIVE BEVERLY HILLS CA 90210 |
| EVE ROSE ASSOCIATES | 305 WEST 98TH STREET     STE 2-CS NEW YORK NY 10025 |
| EVED | JOHN MILLER 4811 OAKTON SKOKIE IL 60077 |
| EVELAND HANNA | 90 MADISON STREET AMITYVILLE NY 11701 |
| EVELENA RUETHER | 686 S. ARROYO PKWY #129 PASADENA CA 91105 |
| EVELIN ROMANSKI-MONTY | 10328  BOCA ENTRADA BLVD      321 BOCA RATON FL 33428 |
| EVELITHA BELIZAIRE | 4935  PARK RIDGE BLVD BOYNTON BEACH FL 33426 |
| EVELYN ACKERMAN | 141 REQUA RD PIEDMONT CA 94611 PIEDMONT CA 94611 |
| EVELYN ASH | 2681 DRISCOLL RD. B204 FREMONT CA 94539 |
| EVELYN BEJCEK | 106 N. ELM STREET MT. PROSPECT IL 60056 |
| EVELYN CONROY | 15 CHUCK BLVD NORTH BABYLON NY 11703 |
| EVELYN CRUZ | 2 BLOSSOM COURT WALDEN NY 12586 |
| EVELYN GORE | 323SW  33RD AVE DEERFIELD BCH FL 33442 |
| EVELYN HOCKSTEIN | 312 KIMBLEWICK DR SILVER SPRING MD 20904 |
| EVELYN HUBBS | 1158 BARGER AVE SPRING HILL FL 34608 |
| EVELYN INOA | 2618 CRESTMOORE PL LOS ANGELES CA 90065 |
| EVELYN MILLAN | 842  BRIAR RIDGE RD #101 WESTON FL 33327 |
| EVELYN MILLAN | 16680 SOUTH POST RD  APT 101 WESTON FL 33331 |
| EVELYN MYERS | 9316 S. HARVARD AVE CHICAGO IL 60620 |
| EVELYN POLZAK | 18802 S MORGAN STREET HOMEWOOD IL 60430 |
| EVELYN POSADA PHOTOGRAPHY | 1535 LENOX AVE  NO.4 MIAMI BEACH FL 33139 |
| EVELYN ROMM | 2223 SIERRA STONE LANE LAS VEGAS NV 89119 |
| EVELYN SAMUELS | 25 IRVING AVENUE WYANDANCH NY 11798 |
| EVELYN SANTIAGO | 4402 RUNDLE ROAD ORLANDO FL 32810 |
| EVELYN SCHULTZ | 64 SPRINGDALE ROAD WETHERSFIELD CT 06109 |
| EVEN, ELIZABETH | 1808 S. MICHIGAN AVE. APT. #14 CHICAGO IL 60616 |
| EVENS FRANCOIS | 13600 NE 13 AVE  #2 NORTH MIAMI FL 33161 |
| EVENS VALEUS | 565 FULTON AVENUE, APT. 4B HEMPSTEAD NY 11550 |
| EVENSON, ROGER A. | 4460 FOOTHILL DRIVE BOISE ID 83703 |
| EVENSON, ROGER AARON | 4460 FOOTHILLS DR BOISE ID 83703 |
| EVENT CONSTRUCTION SPECIALISTS INC | PO BOX 291 ERIE CO 80516 |
| EVENT CREATIVE LLC | 311 W WALTON ST CHICAGO IL 60610 |
| EVENT DEPOT | 8306 MILLS DR     STE 294 MIAMI FL 33183 |
| EVENT PRODUCERS | 4130 FLORIDA AVE KENNER LA 70065 |
| EVENT SPECIALISTS, INC. | IOWA OFFICE 416 DOUGLAS SUITE 202 AMES IA 50010 |
| EVENTFUL INC | 12730 HIGH BLUFF DRIVE  SUITE 250 SAN DIEGO CA 92130 |
| EVENTS ETC | 384 OYNO.R POINT BLVD NO. 1 SO SAN FRANCISCO CA 94080 |
| EVENTS ETC | 384 OYSTER POINT BLVD SUITE 1 SO SAN FRANCISCO CA 94080 |

| Claim Name | Address Information |
|---|---|
| EVENTS EXPOSITION | 131 S LOMBARD RD ADDISON IL 60101 |
| EVENTWORKS | 340 WEST 131ST STREET LOS ANGELES CA 90061 |
| EVENTWORKS - AUTO SHOW | 340 WEST 131ST ST LOS ANGELES CA 90061 |
| EVENTWORKS INC | 340 WEST 131ST STREET LOS ANGELES CA 90061 |
| EVERAERT,RYAN P. | 1222 JENNY DRIVE APT. F SYCAMORE IL 60178 |
| EVERANDO BRISENO | 625 1/2 N EL MOLINO AV PASADENA CA 91101 |
| EVERARD W MORGAN | 3308 MIDLAKE TERRACE OCOEE FL 34761 |
| EVEREST CONNECTIONS M | 14859 W 95TH ST LENEXA KS 662155220 |
| EVEREST GLOBAL TECHNOLOGIES | 14859 W 9TH ST LENEXA KS 662155220 |
| EVEREST RICCIONI | 17840 QUEENSMERE DR. MONUMENT CO 801328458 |
| EVEREST UNIVERSITY | 15238 BROADMOOR ST OVERLAND PARK KS 662233137 |
| EVERETT C WILLIAMS | 10014 S GREEN CHICAGO IL 60643 |
| EVERETT COMMUNICATIONS INC | 9369 SHERIDAN STREET  SUITE 612 COOPER CITY FL 33024 |
| EVERETT EHRLICH | 5210 WAPAKONETA ROAD BETHESDA MD 20816 |
| EVERETT JR,ALBERT | 3036 BONKIRK DRIVE DELTONA FL 32738 |
| EVERETT WARD | P.O. BOX 1005 GRANTSVILLE UT 84029 |
| EVERETT, AMY | COLCHESTER AVE EVERETT, AMY EAST HAMPTON CT 06424 |
| EVERETT, AMY | PO BOX EVERETT, AMY EAST HAMPTON CT 06424 |
| EVERETT, AMY | PO BOX 334 EAST HAMPTON CT 06424 |
| EVERETT, BRETT | 835 JUDSON AVE. APT. #308 EVANSTON IL 60202 |
| EVERETT, EUGENE B JR | 12306 CLOVER AVENUE LOS ANGELES CA 90066 |
| EVERETT, GARY | 6 PLEASANT VIEW AVE EVERETT, GARY BRISTOL CT 06010 |
| EVERETT, GARY | 6 PLEASANTVIEW AVE BRISTOL CT 06010 |
| EVERETT, PAULETTE | 408 NW 21ST AVENUE FORT LAUDERDALE FL 33311 |
| EVERETT, WALTER VINCENT | 46 OVERBROOK DRIVE FREEHOLD NJ 07728 |
| EVERETT,LYNANN | PO BOX 506 KRESGEVILLE PA 18333 |
| EVERETT,MICHELE C | 924 INDIANA AVE. SOUTH PASADENA CA 91030 |
| EVERETT,MORGAN T | 13985 BARNETT PLACE FISHERS IN 46038 |
| EVERETTE III, W.T. | 6339 S. ELLIS AVENUE #1 CHICAGO IL 60637 |
| EVERGREEN | PO BOX 28 APOPKA FL 327040028 |
| EVERGREEN FIRE AND SAFETY INC | 3618 164TH STREET SW LYNNWOOD WA 98087 |
| EVERGREEN KIA | ATTN  ANDY FRANCIA 9205 S WESTERN AVE CHICAGO IL 60620 |
| EVERGREEN LAKE TREE FARM | 2375 BENDERS DR BATH PA 18014-9752 |
| EVERGREEN LANDCARE | PO BOX 78002 5007 W WASHINGTON BLVD LOS ANGELES CA 90016 |
| EVERGREEN MUSEUM & LIBRARY | 4545 N. CHARLES ST. BALTIMORE MD 21210 |
| EVERGREEN OAK ELECTRIC | 3300 N SHEFFIELD CHICAGO IL 60657 |
| EVERGREEN OAK ELECTRIC | PO BOX 549 CRESTWOOD IL 60445-0549 |
| EVERGREEN OAK ELECTRIC SUPPLY | PO BOX 549 CRESTWOOD IL 60445-0549 |
| EVERGREEN PRINTING & PUBLISHING CO INC | 101 HAAG AV BELLMAWR NJ 08031 |
| EVERGREEN PRINTING & PUBLISHING CO INC | PO BOX 786 BELL MARIE NJ 08033 |
| EVERGREEN PRINTING & PUBLISHING CO INC | PO BOX 786 BELL MAWR NJ 08033 |
| EVERHART, MELINDA A | 1733 WEST CHERYL DRIVE WINTER PARK FL 32792 |
| EVERHART,WYATT R | 204 EAST JOPPA ROAD SUITE 606 TOWSON MD 21286 |
| EVERLAND,JENNIFER L | 92 PINE FOREST PLACE APOPKA FL 32712 |
| EVERLAST STORMS | 239 N 5TH AVE LEBANON PA 17046-4011 |
| EVERLIGHTS | 8500 W 191ST ST NO. 1 MOKENA IL 60448 |
| EVERLIGHTS INC | 9901 S TORRENCE AVE CHICAGO IL 60617 |
| EVERS,CHAD | 2420 BROCKTON CIRCLE NAPERVILLE IL 60565 |
| EVERS,CHARLES | 15 BRANTON ST. #1 DORCHESTER MA 02108 |

| Claim Name | Address Information |
|---|---|
| EVERSON,CHRISTOPHER | 544 N SILVER LEAF LN ROUND LAKE IL 60073 |
| EVERTEK INC M | P. O. BOX 270 EVERLY IA 51338 |
| EVERTS,MELISSA S | 304 REYNOLDS ROAD FORT EDWARD NY 12828 |
| EVERTZ | ACCT. NO. 090846 5288 JOHN LUCAS DR. BURLINGTON ON L7L 5Z9 CANADA |
| EVERTZ | ACCT. NO. 091119 5288 JOHN LUCAS DR. BURLINGTON ON L7L 5Z9 CANADA |
| EVERTZ MICROSYSTEMS LTD | 5288 JOHN LUCAS DR BURLINGTON ON L7L 5Z9 CA |
| EVERTZ MICROSYSTEMS LTD | 5292 JOHN LUCAS DRIVE BURLINGTON ON L7L 5Z9 CAN |
| EVERWINE,ERIC M | 6835 MARSDEN STREET PHILADELPHIA PA 19135 |
| EVERYMAN THEATRE | 1727 N CHARLES ST BALTIMORE MD 21202 |
| EVERYTHING FOR THE KITCHEN | 36 MAIN ST ACCOUNTS PAYABLE/KATIE EAST HARTFORD CT 06118 |
| EVERYTHING NET INC | 27501 BOOTHILL CT LAGUNA HILLS CA 92653 |
| EVERYTHING WAREHOUSE | 3401 S. HANOVER ST BALTIMORE MD 21225 |
| EVESLAGE,JENNIFER U | 9 S COLUMBIA NAPERVILLE IL 60540 |
| EVGUENI MOZGALENVSKI | 277 W. 11TH ST. APTL 2A NEW YORK NY 10014 |
| EVILLA, JOSUE R | 81 GREEN ST  APT 36 BROOKLINE MA 02446 |
| EVISON, ANNIE | 1508 N. KEDZIE, 1ST FLOOR CHICAGO IL 60651 |
| EVLITA MATILUS | 204 SE 25 AVE BOYNTON BEACH FL 33435 |
| EVO INC | 6540 WASHINGTON STREET YOUNTVILLE CA 94599 |
| EVOLA, AMY | 26781 CLARKSTON DR UNIT 15103 BONITA SPGS FL 341353308 |
| EVOLA, AMY | 26781 CLARKSTON DR UNIT 15103 BONITA SPRINGS FL 341353308 |
| EVOLA,JOSEPH | 2346 KEIM ROAD NAPERVILLE IL 60565 |
| EVOLUTION DIGITAL | |
| EVOLUTION DIGITAL | 7347 S. REVERE PKWY, BLDG A ATTN: LEGAL COUNSEL CENTENNIAL CO 80112 |
| EVOLVE | 220 WEST STREET DERBY VT 05829 |
| EVOLVE COMMUNICATIONS LLC | 4654 W OBERLIN PL DENVER CO 80236 |
| EVOLVING SOLUTIONS INC | 3989 CNTY RD 116 HAMEL MN 55340 |
| EVORA, PATRICIA | 126 NO.B SYCAMORE LN MANCHESTER CT 06040 |
| EVORIK,ROBERT M | 11120 CAMERON COURT APT 205 DAVIE FL 33324 |
| EVSEROFF,KEN J | 180 WEST END AVE APT. 15K NEW YORK NY 10023 |
| EVSPA | (EAST.VA SCHOOL PERF.ART) P.O. BOX 273 WILLIAMSBURG VA 23187 |
| EVY KOSIANNA | 19903 TENNESSEE TRL WALNUT CA 91789 |
| EWALT, NORRIS | 999 THORNBURY LN. LIBERTYVILLE IL 60048 |
| EWART, DANYALE LANE | 522 W  NEW HAMPSHIRE AVE STE 2530 DELAND FL 32720 |
| EWELL,CHRISTIAN A | 8309 E 85TH STREET RAYTOWN MO 64138 |
| EWING, DIANE | 652 WEST GRAND AVENUE CHICAGO IL 60610 |
| EWING, KATHLEEN | 1934 SUE CREEK DR BALTIMORE MD 21221 |
| EXACT TARGET INC | 20 N MERIDIAN SUITE 200 INDIANAPOLIS IN 46204 |
| EXACTA GRAPHICS INC | 13050 W CUNO.R AVE BUTLER WI 53007-1115 |
| EXACTA GRAPHICS INC | 13050 WEST CUSTER AVE BUTLER WI 53007-1115 |
| EXADIGM INC | 2871 PULLMAN ST SANTA ANA CA 92705 |
| EXALANT, YVES | 4820 NW 14TH ST LAUDERHILL FL 33313 |
| EXALUS, DAVE | 1775 LINTON LAKES DR NO. B DELRAY BEACH FL 33445 |
| EXAMINER | 1131 W MAIN STREET STE. A BLUE SPRINGS MO 540153598 |
| EXAMINETICS INC | PO BOX 410047 KANSAS CITY MO 64141-0047 |
| EXANTA AUGUSTIN | 186 MARTIN CIR WEST PALM BCH FL 33411 |
| EXANTUS, ALINE | 3421 NE 5TH AVE    APT C POMPANO BEACH FL 33064 |
| EXARCHOS,ANNAMARIA D | 448 1/4 N. LAKE STREET LOS ANGELES CA 90026 |
| EXAUS,ERNASE | 332 N. ""B"" STREET LAKE WORTH FL 33460 |
| EXCALIBUR | 632 N DEARBORN CHICAGO IL 60654 |

| Claim Name | Address Information |
|---|---|
| EXCEL DENTAL CARE | 4555 EASTON AVE BETHLEHEM PA 18020-9343 |
| EXCEL PARTNERS INC | 1177 SUMMER ST STAMFORD CT 06905 |
| EXCEL SYSTEMS INC | 5909 BAKER RD SUITE 500 MINNETONKA MN 55345 |
| EXCEPTIONAL INNOVATION | |
| EXCEPTIONAL INNOVATION, LLC | 480 OLDE WORTHINGTON ROAD #350 ATTN: LEGAL COUNSEL WESTERVILLE OH 43082 |
| EXCHANGE DISTRIBUTION | 1536 VALLEY RD LANCASTER PA 17603 |
| EXCHANGE DISTRIBUTION | PO BOX 8153 LANCASTER PA 17604 |
| EXCLUSIVE HOME PROD | PO BOX 8906 FORT LAUDERDALE FL 333108906 |
| EXCLUSIVE IMPORTS, INC. | 2653 PATRICIA AVE. LOS ANGELES CA 90064 |
| EXCLUSIVE RESORTS | JOSH MARTINEZ 1515 ARAPAHOE TOWER 3 SUITE 300 DENVER CO 80202 |
| EXCLUSIVES | 120 WASHINGTON ST NILDA CARRASCO MIDDLETOWN CT 06457 |
| EXCOVAR, PATTY A. | 209 GREEN FARM ROAD BRANFORD CT 06405 |
| EXECUGROUP CONSULTING SERVICES | 961 MARCON BLVD  SUITE 101 ALLENTOWN PA 18109 |
| EXECUTIVE ADVISORY | 16830 VENTURA BLVD     STE 210 ENCINO CA 91436 |
| EXECUTIVE ADVISORY LLC | 16830 VENTURA BLVD     STE 210 ENCINO CA 91436 |
| EXECUTIVE DIRECTIONS | 8927 HYPOLUXO RD     STE A-4130 LAKE WORTH FL 33467 |
| EXECUTIVE DIRECTIONS INTERNATIONAL INC | 1284 MAIN ST CRETE IL 60417-2145 |
| EXECUTIVE DODGE JEEP | 406 SOUTH ORCHARD STREET WALLINGFORD CT 06492 |
| EXECUTIVE FRAMING INC | 1327 S INCA DENVER CO 80223 |
| EXECUTIVE GIFT SERVICE | PO BOX 55998 METAIRIE LA 70055 |
| EXECUTIVE GREETINGS, INC. EXECUTIVE | GREETINGS, INC. P. O. BOX 2945 HARTFORD CT 06104-2945 |
| EXECUTIVE HOME REALTY | 124 QUAKER MEETING HOUSE RD WILLIAMSBURG VA 23188 |
| EXECUTIVE HONDA | 1194 NORTH COLONY ROAD WALLINGFORD CT 06492 |
| EXECUTIVE HONDA | 1180 N COLONY ST CARL MAULDIN WALLINGFORD CT 06492 |
| EXECUTIVE HONDA | 1180 N COLONY ST WALLINGFORD CT 06492 |
| EXECUTIVE JEEP NISSAN | 900 UNIVERSAL DRIVE NORTH HAVEN CT 06473 |
| EXECUTIVE KIA | 856 NORTH COLONY ROAD WALLINGFORD CT 06492 |
| EXECUTIVE MAILING SERVICE | ONE EXECUTIVE PLAZA PALOS HILLS IL 60465-2794 |
| EXECUTIVE MEDIA SERVICES INC | PO BOX 678032 DALLAS TX 75267-8032 |
| EXECUTIVE REAL ESTATE | 17 SCHOOL ST AMY RIO GLASTONBURY CT 06033 |
| EXECUTIVE REAL ESTATE | 2934 MAIN STREET GLASTONBURY CT 06033 |
| EXECUTIVE RISK INDEMNITY INC | 32 LOOCKERMAN SQUARE SUITE L100 DOVER DE 19901 |
| EXECUTIVE RISK INDEMNITY INC | THE PRENTICE-HALL CORPORATION SYSTEM, INC, 1013 CENTRE ROAD WILLMINGTON DE 19805-1297 |
| EXECUTIVE SEARCH PROFESSIONALS LLC | 3 DOE RUN HAMPTON NJ 07860 |
| EXECUTIVE SQUARE HOUSE | 100 EXECUTIVE SQUARE WETHERSFIELD CT 06109 |
| EXECUTIVE TECHNIQUE | PO BOX 371 GURNEE IL 60031-0371 |
| EXECUTIVE TECHNIQUE | PO BOX 75829 CHICAGO IL 60675-5829 |
| EXECUTRAIN OF FLORIDA INC | 5300 NW 33 AVE   STE 207 FT LAUDERDALE FL 33309 |
| EXEMPLAR SOLUTIONS INC | 2635 DANFORTH TER WELLINGTON FL 33414-3416 |
| EXERTOOLS INC | 170 EASTMAN MEADOWS PETALUMA CA 94952 |
| EXERTOOLS INC | 31 COMMERCIAL BLVD SUITE F NOVATO CA 94949 |
| EXHIBITGROUP/GILTSPUR INC | FILE 98270 LOS ANGELES, CA 90074-8270 |
| EXHIBITOR MAGAZINE | 206 S BRDWAY NO. 745 PO BOX 368 ROCHESTER MN 55903-9986 |
| EXHIBITOR RELATIONS | 15760 VENTURA BLVD SUITE 806 ENCINO CA 91436 |
| EXHIBITOR RELATIONS CO | 116 N ROBERTSON BLVD NO. 804 LOS ANGELES CA 90048 |
| EXHIBITOR RELATIONS CO | 1262 WESTWOOD BLVD LOS ANGELES CA 90024 |
| EXHIBITORS  [AD LAYOUT & DESIGN] | 1818 POT SPRING RD TIMONIUM MD 21093 |
| EXHIBITORS  [S&L | 1916 CRAIN HIGHWAY GLEN BURNIE MD 21061 |

| Claim Name | Address Information |
|---|---|
| PRODUCTIONS/EXHIBITORS] | 1916 CRAIN HIGHWAY GLEN BURNIE MD 21061 |
| EXHIBITS INC | 2505 GLEN CTR ST RICHMOND VA 23223 |
| EXIL, MAXEAU | 4005 N UNIVERSITY DR  APT D204 SUNRISE FL 33351 |
| EXILHOMME, CLERMONT | 934 32ND STREET WEST PALM BEACH FL 33407 |
| EXILHOMME, GUERDY | 934 32ND STREET APT B WEST PALM BEACH FL 33407 |
| EXILUS, CERESTE | 3603 OBERON AVENUE BOYNTON BEACH FL 33436 |
| EXILUS, JONAS | 200 NW 43RD PLACE POMPANO BEACH FL 33064 |
| EXILUS, LUCNER | 705 S PINE STREET  NO.C LAKE WORTH FL 33460 |
| EXIS,WINEGARD A | 4221 WATERMILL AVENUE ORLANDO FL 32817 |
| EXIT AMERICAN EAGLE REALTY | 2331 E MARKET ST       UNIT A YORK PA 17402 |
| EXIT REALTY DEIERLING & ASSOC | 701-C MERRIMAC TRAIL WILLIAMSBURG VA 23185 |
| EXLINE, JESSICA | 1331 ALABAMA AVE # 6 SHEBOYGAN WI 530815221 |
| EXLINE, JESSICA | 5009 135TH STREET NO.20 CRESTWOOD IL 60445 |
| EXPAND A SIGN USA INC | 621 SOUTHPARK DRIVE  SUITE 1400 LITTLETON CO 80120 |
| EXPANDING & PERSERVING OUR CULTURAL | HERITAGE INC 170 NW 5TH AVE DELRAY BCH FL 33444 |
| EXPANDING & PERSERVING OUR CULTURAL | PO BOX 3077 DELRAY BEACH FL 33444 |
| EXPANETS | PO BOX 173868 DENVER CO 80217-3868 |
| EXPANSION MEDIA CORP | ATT: BARBARA SCHLEGEL NEWPORT NEWS VA 23606 |
| EXPEDIA INC | 13810 SE EASTGATE WAY BELLEVUE WA 98005 |
| EXPEDITE AMERICA EXPRESS | PO BOX 66459 OHARE FIELD CHICAGO IL 60666-0459 |
| EXPERIAN | 21221 NETWORK PLACE CHICAGO IL 60673-1212 |
| EXPERIAN | AN EXPERIAN COMPANY LINCOLN NE 68521 |
| EXPERIAN | DEPARTMENT 1971 LOS ANGELES CA 90088-1971 |
| EXPERIAN SERVICES CORP. | ATTN: SUSAN WALTERS 475 ANTON BLVD. COSTA MESA CA 92626 |
| EXPERIAN SERVICES CORP. | C/O CONSUMERINFO.COM, D/B/A FREECREDITREPORT.COM 18500 VON KARMAN AVE., SUITE 400 IRVINE CA 92612 |
| EXPERT NETWORKS | 9568 TOPANGA CANYON BLVD CHATSWORTH CA 91311 |
| EXPERT NETWORKS INC | 9568 TOPANGA CYN BLVD CHATSWORTH CA 91311 |
| EXPERTISE STAFFING INC | 3710 S ROBERTSON BLVD    NO.203 CULVER CITY CA 90232 |
| EXPO DESIGN CENTER | 877 FRANKLIN RD SE STE 205 MARIETTA GA 30067-8036 |
| EXPO EXPERTS, LLC | 7809 COOPER RD.       2ND FLOOR ATTN: CONTRACTS DEPT CINCINNATI OH 45242 |
| EXPO FURN-CITY OF INDUSTRY | 14141 ARBOR PLACE CERRITOS CA 90703 |
| EXPO USA INT'L, INC. | 91 SUTIN PLACE CHESTNUT RIDGE NY 10977 |
| EXPO USA INTERNATIONAL | 91 SUTIN PL RENU SAWHNEY CHESTNUT RIDGE NY 10977-6427 |
| EXPONENT TELEGRAM | 324-326 HEWES CLARKSBURG WV 26301 |
| EXPOSURE | 560 BROADWAY, SUITE 407 NEW YORK NY 10012 |
| EXPOSURE NEW YORK | 560 BROADWAY  SUITE 407 NEW YORK NY 10012 |
| EXPRESO - SINDESA S.A. | TERUEL 356 - 2DO. PISO - OF. 202 MIRAFLORES PERU |
| EXPRESS | ATTN. MR. GEORGE KALOFOLIAS P.O. BOX 4814 KALOFOLIAS GRP S.A.KERATEA ATTIKIS,GRC ATHENS 190 01 GREECE |
| EXPRESS | 1515 N. COURTHOUSE RD. ATTN: LEGAL COUNSEL ARLINGTON VA 22201 |
| EXPRESS | 35 INDEPENDENCE SQUARE, P.O. BOX 1252 ATTN: LEGAL COUNSEL PORT OF SPAIN |
| EXPRESS AUCTION PARENT   [EXPRESS | AUCTION] PO BOX 10 GLOUCESTER VA 230610010 |
| EXPRESS AUCTION/PARENT   [EXPRESS | AUCTIONEERS] 3646 FALLS RD BALTIMORE MD 21211 |
| EXPRESS AUCTION/PARENT   [EXPRESS AUCTION | MKTING SPEC] 4115 WILKENS AVENUE BALTIMORE MD 21229 |
| EXPRESS CAR WASH | 2111 WEST FULLERTON AVE CHICAGO IL 60647 |
| EXPRESS MEDIA LLC | 5075 HILLSDALE CIRCLE  SUITE 220 EL DORADO HILLS CA 95762 |
| EXPRESS PERSONNEL | 2591 BAGLYOS CIR STE C52 BETHLEHEM PA 18020-8027 |
| EXPRESS PERSONNEL AGENCY | 1878 CATASAUQUA RD ALLENTOWN PA 18109-3128 |

| Claim Name | Address Information |
|---|---|
| EXPRESS RADIO INC | 10850 WILES RD CORAL SPRINGS FL 33076 |
| EXPRESS SERVICES INC | PO BOX 268951 OKLAHOMA CITY OK 73126-8951 |
| EXPRESS SERVICES INC | PO BOX 3735 PORTLAND OR 97208-3735 |
| EXPRESS SERVICES INC | PO BOX 5037-261 PORTLAND OR 97208-5037 |
| EXPRESS SERVICES INC | PO BOX 730039 DALLAS TX 75373-0039 |
| EXPRESS TRAINING SERVICES | 3911 W NEWBERRY RD STE B GAINESVILLE FL 326072354 |
| EXPRESS-STAR | P.O. DRAWER E ATTN: LEGAL COUNSEL CHICKASHA OK 73023 |
| EXPRESS-STAR | 302 N. 3RD ST. PO DRAWER E CHICKASHA OK 73023 |
| EXPRESS-TIMES/EPC ADV | 309 S BROAD STREET WOODBURY NJ 08096 |
| EXPRESSWAY COURIERS | 4002 FALLS RD BALTIMORE MD 21211-1740 |
| EXPRESSWAY TRUCK REPAIR LTD | 19 CENTRAL AVE HAUPPAUGE NY 11788 |
| EXSEL EXHIBITS | 7430 N LEHIGH AV NILES IL 60714 |
| EXSON, CANDACE S | 7136 S. RICHMOND APT. #1 CHICAGO IL 60629 |
| EXTENDICARE HEALTH FA | 2388 TITAN ROW ORLANDO FL 328096944 |
| EXTENDICARE HEALTH FA   [SENOIR HEALTH | MANAGER] 2388 TITAN ROW ORLANDO FL 328096944 |
| EXTENSIS | 1800 SW FIRST AVE STE 500 PORTLAND OR 97201 |
| EXTENSIS AND LIZARDTECH | 1800 SW FIRST AVE   SUITE 500 PORTLAND OR 97201 |
| EXTERIORS OF DISTINCTION | 30 PINEWOOD RD LEHIGHTON PA 18235-3516 |
| EXTRA NEWS, INC | 1176 GARNER DRIVE NEWPORT NEWS NC 27239 |
| EXTREME GRAFFIX & SIGNS | 7252 S DIVISION AVE GRAND RAPIDS MI 49548 |
| EXTREMETIX INC | 13111 NORTHWEST FREEWAY  SUITE 520 HOUSTON TX 77040 |
| EXUM, KIMBERLY | 578 GINGER TRL  NO.202 NEWPORT NEWS VA 23608 |
| EXXON | 6390 SHERIDAN ST HOLLYWOOD CA 90068 |
| EXXON LIGHTFOOT        D | 6446 RICHMOND RD WILLIAMSBURG VA 23188 |
| EXXON MOBIL CORP | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| EXXON TOANO        R | ANDERSONS CORNER TOANO VA 23168 |
| EXXON- REFUND | 2209 N. CAUSEWAY BLVD. METAIRIE LA 70001 |
| EXXON/DAIRY QUEEN | 6200 CHESAPEAKE CIR NEW KENT VA 23124 |
| EXXON/MILLER MART #25 | BENNS CHURCH RD SMITHFIELD VA 23430 |
| EY, ELMER C | 702 ITHICA COURT FALLSTON MD 21047 |
| EYE CARE CENTER OF AMERICA | 123 MIGRATION ST MIGRATION MD 12345 |
| EYE DOCTOR'S OPTICAL OUTLET | 5607 JOHNS RD TAMPA FL 336344499 |
| EYE MALL MEDIA USA LLC | 901 S MOPAC EXPRESSWAY BLDG 111 STE 250 AUSTIN TX 78746 |
| EYE PRODUCTIONS LLC | 648 BROADWAY     NO.1000 NEW YORK NY 10012 |
| EYE THINK | 312 POPULAR AVENUE SANTA CRUZ CA 95062 |
| EYE, HERBERT | HC 72 BOX 36 FRANKLIN WV 26807 |
| EYEBLASTER LTD | 135 W 18TH ST  5TH FL NEW YORK NY 10011 |
| EYEBLASTER LTD | 135 W 18TH ST  5TH FL NEW YORK NY 10013 |
| EYECOM, INC. M | 201 E 56TH AVE  STE 100 ANCHORAGE AK 99518 |
| EYECON VIDEO PRODUCTIONS | 2520 K AVENUE  SUITE 700-743 PLANO TX 75074 |
| EYERS,TRACEY | 372 HALSEY STREET APARTMENT 2 BROOKLYN NY 11216 |
| EYESCAPES | 36476 EAGLE LANE BEAUMONT CA 90012 |
| EYESCAPES | 36476 EAGLE LANE BEAUMONT CA 92223 |
| EYESCAPES BRONWYN MILLER | 36476 EAGLE LANE BEAUMONT CA 90012 |
| EYEWITNESS KIDS NEWS | 182 SOUND BEACH AVENUE OLD GREENWICH CT 06870 |
| EYEWONDER INC | 1447 PEACHTREE ST      STE 900 ATLANTA GA 30309 |
| EYEWONDER INC | 229 PEACHTREE ST  NE  SUITE 1700 ATLANTA GA 30303 |
| EYEWONDER INC | 233 PEACHTREE STREET NE HARRIS TOWER   SUITE 500 ATLANTA GA 30303 |
| EYRE, SCOTT | 7010 190TH ST EAST BRADENTON FL 34211 |

| Claim Name | Address Information |
|---|---|
| EYTAN GILBOA | 333 HIGHLAND AVENUE LOS ANGELES CA 90036 |
| EYZAGUIRRE,LUIS E | 1685 NW 66 TERRACE MARGATE FL 33063 |
| EYZAGUIRRE,MARIA | 1685 NW 66TH TER MARGATE FL 33063-2536 |
| EZ FLAT FEE REALTY LLC | 37 B ROSELAND AVE CALDWELL NJ 07006 |
| EZ FX INC | 324 MAGUIRE RD OCOEE FL 34761 |
| EZ VEST REALTY | 13313 WARWICK BLVD NEWPORT NEWS VA 236025652 |
| EZELL, JESSICA | 1249 E 96TH ST CHICAGO IL 60628 |
| EZRA KLEIN | 1768 HOBART STREET, NW WASHINGTON DC 20009 |
| EZRA YARN | 6676 DROWSY DAY COLUMBIA MD 21045 |
| EZZEL, JAMES W | LINE FENCE RD HAYES VA 23072 |
| EZZELL, JAMES W | PO BOX 295 HAYES VA 23072 |
| EZZELL, WENDY | PROVIDENCE RD HAYES VA 23072 |
| EZZELL, WENDY | 3139 PROVIDENCE RD HAYES VA 23021 |
| F & B COMMUNICATIONS, INC. M | P.O. BOX 309 WHEATLAND IA 52777 |
| F & J COURIER SERVICE INC | 924 HIGH POINTE CIRCLE LANGHORNE PA 19047 |
| F & P ASSOCIATES | MR. SCOTT A. SIDNEY 7535 PLAZA CT. WILLOWBROOK IL 60521 |
| F & R CIGAR WORLD | 217 RT 110  WALT WHITMAN RD DIX HILLS NY 11746 |
| F ASHLEY ALLEN | P.O. BOX 533427 ORLANDO FL 32853 |
| F CANTRELL | 1043 MARINA DR PLACENTIA CA 92870 |
| F DANIEL FROST | PO BOX 7285 KENNEWICK WA 99336-0617 |
| F H  BAZALAR COMPANY | 3506 TAFT ST HOLLYWOOD FL 33021 |
| F HOYT | 309 WISCONSIN AVENUE APT 114 WISCONSIN DEL WI 53965 |
| F J COMMUNICATIONS A1 | P O BOX 40 FORT JENNINGS OH 45844 |
| F X SCHWIND WIN CONSULTING | PO BOX 464 BEL AIR MD 21014 |
| F&F PRODUCTIONS LLC | 14333 MYERLAKE CIRCLE CLEARWATER FL 33760 |
| F&G NEWS | 1771 SOMERSET DR. ATTN: JOE RAYMOND ROMEOVILLE IL 60446 |
| F&W PUBLICATIONS INC | PO BOX 12526 CINCINNATI OH 45212-0526 |
| F. ANDY JR. MESSING | THE NATIONAL DEFENSE COUNCIL FOUNDA 1220 KING STREET SUITE #230 ALEXANDRIA VA 22314 |
| F. JOAN JOHNSON | C/O RADOGNO, CAMELI & HOAG, P.C. ATTN: THOMAS F. CAMELI 20 SOUTH CLARK STREET CHICAGO IL 60603 |
| F. STEPHE LARRABEE | 517 35TH ST  NW WASHINGTON DC 20007 |
| F.A. O'TOOLE OFFICE SYSTEMS | 350 CLUBHOUSE LANE SUITE E HUNT VALLEY MD 21030 |
| F.T. PUBLICATIONS INC. | 1330 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| F2 INTELLIGENCE GROUP | 3790 W LAKE CALHOUN PARKWAY MINNEAPOLIS MN 55410 |
| FAB-TEX INDUSTRIES | PO BOX 306 TERRA ALTA WV 26764 |
| FABARA, IRMA | 10247 LEXINGTON E BLVD BOCA RATON FL 33428 |
| FABARA,ALEX J. | 32-18 60TH STREET WOODSIDE NY 11370 |
| FABARS, LEONELA | 6761 SW 88 ST APT D202 MIAMI FL 33156 |
| FABBRE, ALICIA | 701 KUNGS WAY JOLIET IL 60435 |
| FABEL, LEAH C | 2177 W GIDDINGS ST    2ND FLR CHICAGO IL 60625 |
| FABIAN, FRANCES | 2418 ROSENBERRY LANE GRAYSON GA 30017 |
| FABIAN, IVONNE Z | 4010 PLATT AVENUE LYNWOOD CA 90262 |
| FABIAN, JUDY | 7752 W. LAUREL DR FRANKFORT IL 60423 |
| FABIEN, FORBIN | 5128 CORNELL WALK LAKE WORTH FL 33463 |
| FABIENNE HYPPOLITE | ZONE 7 SENECA HOLLYWOOD FL 33020 |
| FABIENNE MELCHIOR | 754 1/2 CALIFORNIA AV VENICE CA 90291 |
| FABINO, ARTHUR L | 2950 N. RUTHERFORD CHICAGO IL 60634 |
| FABIO AGUILERA | 218  GLOUCHESTER BOCA RATON FL 33487 |

| Claim Name | Address Information |
|---|---|
| FABIOLA CARDONA | 6372 MOSELEY ST PEMBROKE PINES FL 33024 |
| FABIS SR, JOSEPH P | 10179 HANOVER AVENUE HUNTLEY IL 60142 |
| FABRICATION TECHNOLOGIES | MR. PAUL KELLY 1925 ENTERPRISE CT. LIBERTYVILLE IL 60048 |
| FABRICS BY ALLAN | 4713 W TILGHMAN ST ALLENTOWN PA 18104 3211 |
| FABRO, MARGIE | 6340 NORTH KEYSTONE CHICAGO IL 60646 |
| FABSHOW,INC | 32210 CAMINO CAPISTRANO SAN JUAN CAPISTRANO CA 92675 |
| FACE LOGIC | 310 W MITCHELL HAMMOCK RD STE 500 OVIEDO FL 327654921 |
| FACEBOOK, INC | 15161 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| FACES JEWISH SINGLES | 1951 NE 188TH ST MIAMI FL 331794350 |
| FACETIME STRATEGY CHICAGO | 430 W ROOSEVELT RD WHEATON IL 60187-5056 |
| FACILICARE | 2414 E JOPPA ROAD BALTIMORE MD 21234 |
| FACILITATION LLC | PO BOX 1636 ROHNERT PARK CA 94927 |
| FACILITIES SUPPORT SERVICES | 1802 –1804 VICTORY BLVD GLENDALE CA 91201 |
| FACILITY PROGRAM MANAGEMENT INC | 2233 LAKE PARK DR SMYRNA GA 30080 |
| FACILITY SERVICES GROUP INC | 4850 S FORRESTVILLE CHICAGO IL 60615 |
| FACINI, BERNADETTE | 140 N ROCKY POINT LANDING RD ROCKY POINT NY 11778 |
| FACIO, JUAN | 1333 MAYFIELD AVE GARLAND TX 75041 |
| FACTIVA | US HIGHWAY ROUTE 1AND RIDGE ROAD MONMOUTH JUNCTION NJ 08852 |
| FACTIVA | 6500 WILSHIRE BLVD, SUITE 1400 LOS ANGELES CA 90048 |
| FACTOR, CRAIG S | 8945 GOTHIC AVE NORTH HILLS CA 91343 |
| FACTORY CARD OUTLET  [FACTORY CARD | OUTLET] 123 MIGRATION ST MIGRATION MD 12345 |
| FACTORY CLEANING EQUIPMENT INC | 1578A BEVERLY COURT AURORA IL 60502 |
| FACTORY CLEANING EQUIPMENT INC | 403 STEVENS ST GENEVA IL 60134 |
| FACTORY DIRECT INC | 6601 ADAMO DRIVE TAMPA FL 33619 |
| FACTORY SERVICE AGENCY INC | 2713 ATHANIA PKWY METAIRIE LA 70002 |
| FACTSET RESEARCH SYSTEMS INC | 601 MERRITT 7 NORWALK CT 06851 |
| FACUSE, SAMIRA | 5114 TOMCIN TRAIL OAK LAWN IL 60453 |
| FADAIRO,CYNTHIA S | 68 GREEN AVENUE HEMPSTEAD NY 11550 |
| FADAL,TAMSEN | 601 WEST 57TH STREET 17N NEW YORK NY 10019 |
| FADDEGONS NURSERY INC | 1140 TROY SCHENECTADY RD LATHAM NY 12110 |
| FADDEN, CLAIRE | 755 NEPTUNE CT CHULSA VISTA CA 91910 |
| FADE 2 BLACK PRODUCTIONS | 9045 LA FONTANA BLVD       STE 232 BOCA RATON FL 33434 |
| FADELEY, RICHARD D | 1592 GABLE DR COOPERSBURG PA 18036 |
| FADELEY, ROXANN | 1592 GABLE DRIVE COOPERSBURG PA 18036 |
| FAFARD, ELIZABETH A | 40 BERKS CT QUAKERTOWN PA 18951 |
| FAGAN, BRIAN M | 170 HOT SPRINGS SANTA BARBARA CA 93108 |
| FAGAN, JEFFREY | 28 OLD FULTON STREET  APT 7D BROOKLYN NY 11201 |
| FAGAN, OTIS | BENJAMIN CT FAGAN, OTIS WINDSOR CT 06095 |
| FAGAN, OTIS | 111 BENJAMIN CT WINDSOR CT 06095 |
| FAGAN, ROWENA | 111 BENJAMIN COURT WINDSOR CT 06095 |
| FAGAN, VELDA M | 571 NW 194 TER MIAMI FL 33169 |
| FAGAN,STEPHANIE | 29 NORTH PLANDOME ROAD PORT WASHINGTON NY 11050 |
| FAGEN, FARAN | 2941 RIVERSIDE DR       NO.206 CORAL SPRINGS FL 33065 |
| FAGGEN, ROBERT | 124 S MANSFIELD AVE LOS ANGELES CA 90036 |
| FAGGIO, ANDREW AND OTHERS SIMILARLY | SITUATED C/O POMERANZ DRAYTON & STABNICK 95 GLASTONBURY BOULEVARD, SUITE 216 GLASTONBURY CT 06033-4453 |
| FAGRE, JESSICA | 2428 PENMAR AVE  NO.2 VENICE CA 90291 |
| FAGUNDES, RAQUEL | 2 OAKWOOD ST    APT NO.2 EAST HARTFORD CT 06108 |
| FAHERTY, BRENDAN J | 173 NEWINGTON AVENUE HARTFORD CT 06106 |

| Claim Name | Address Information |
|---|---|
| FAHEY, COLLEEN | 9421 S WINCHESTER CHICAGO IL 60620 |
| FAHEY, THOMAS | 9421 S WINCHESTER AVENUE CHICAGO IL 60643 |
| FAHLESON, DAVID | PO BOX 34954 SAN ANTONIO TX 78265-4954 |
| FAHRENBACH, MARGE | 1433 W GEORGE ST CHICAGO IL 60657 |
| FAHRER,IRIS | 2525 SW 22ND AVE. #202 DELRAY BEACH FL 33445 |
| FAHRINGER, JEAN M | 1101 PECAN LANE WALNUTPORT PA 18088 |
| FAIAZZA, TONY | 108 BOHEMIA ST FAIAZZA, TONY PLAINVILLE CT 06062 |
| FAIAZZA,ANTONIO | 108 BOHEMIA ST PLAINVILLE CT 06067-2122 |
| FAIL, CONNIE D | PO BOX 6208 NEWPORT NEWS VA 23606 |
| FAILLACE,MICHAEL J | 16 SANDY LANE STAMFORD CT 06905 |
| FAILLACE,MICHAEL J | 36 OLD COUNTRY ROAD OXFORD CT 06478 |
| FAILOO, MARIA | 23 BELLCOURT     NO.A2 EAST HARTFORD CT 06118 |
| FAIMON,LAUREN | 8 HONEY DRIVE SYOSSET NY 11791 |
| FAIN, GARY N | 4171 LOMA STREET IRVINE CA 92604-2205 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: OSA INTERNATIONAL ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HAVEN PHOTOGRAPHS | 101 NEWTON ST SOUTHBOROUGH MA UNITES STATES |
| FAIR MEDIA COUNCIL | BRDCASTING INC NASSAU COMMNO.Y COLLEGE ONE EDUCATION DR GARDEN CITY NY 11530 |
| FAIR MEDIA COUNCIL | BRIARCLIFFE COLLEGE 1055 STEWART AVE BETHPAGE NY 11714-3545 |
| FAIR OAKS CAMPGROUND      R | LIGHTFOOT RD LIGHTFOOT VA 23090 |
| FAIR, TIMOTHY | 2344 W. OHIO CHICAGO IL 60612 |
| FAIR, WILLIE | 11 COTTAGE GREEN ENFIELD CT 06082 |
| FAIR,TERESA M | 1205 S. PALMETTO AVE., #A ONTARIO CA 91762 |
| FAIRBANK, DAVID R | 902 DRIVERS LANE NEWPORT NEWS VA 23602 |
| FAIRBANK, SUZANNE E | 902 DRIVERS LANE NEWPORT NEWS VA 23602 |
| FAIRBANKS DAILY NEWS-MINER | P.O. BOX 70710 ATTN: LEGAL COUNSEL FAIRBANKS AK 99707-0710 |
| FAIRBANKS DAILY NEWS-MINER | P.O. BOX 70710 FAIRBANKS AK 99707 |
| FAIRBANKS MAZDA | 400 N HIGHWAY 17/92 LONGWOOD FL 327504412 |
| FAIRBANKS MAZDA   [DELAND NISSAN] | 2600 S WOODLAND BLVD DELAND FL 327208640 |
| FAIRBANKS MAZDA   [ORLANDO INFINITI] | 350 S LAKE DESTINY RD ORLANDO FL 328106225 |
| FAIRBANKS SAWGRASS | 5901 MADISON AVE TAMARAC FL 33321 |
| FAIRBANKS SAWGRASS | 5901 MADISON AVE TAMARAC FL 33321-6412 |
| FAIRBANKS SCALES INC | PO BOX 414986 KANSAS CITY MO 64141-4986 |
| FAIRBANKS, MARY JANE | 422 2ND ST CATASAQUA PA 18032 |
| FAIRBANKS, MARYJANE | 422 2ND ST CATASAUQUA PA 18032 |
| FAIRBANKS,JON A | 405 GLENMORE AVENUE BATON ROUGE LA 70806 |
| FAIRBORN DAILY HERALD | 3070 PRESIDENTIAL DR #200 ATTN: LEGAL COUNSEL FAIRBORN OH 45324-6273 |
| FAIRCHILD INDUSTRIAL PRODUCTS | 3920 WEST POINT BLVD WINSTON SALEM NC 27103 |
| FAIRCHILD, DANIELLE | 725  DAVID DR PEN ARGYL PA 18072 |
| FAIRCHILD, DEBORAH | 1634 TORRINGTON CIRCLE LONGWOOD FL 32750 |
| FAIRCHILD,BRIAN P | 130 N GARLAND CT APT 1103 CHICAGO IL 606024757 |
| FAIRFAX COUNTY GOVERNMENT | DEPT OF CABLE COMM/CONSUM PROT, 12000 GOVT CENTER PKWY. ATTN: LEGAL COUNSEL FAIRFAX VA 22035 |
| FAIRFAX COUNTY PUBLIC SCHOOLS | ANNANDALE HIGH SCHOOL 4700 MEDFORD DR ANNANDALE VA 22003 |
| FAIRFAX COUNTY PUBLIC SCHOOLS | LANGLEY HIGH SCHOOL 6520 GEORGETOWN PIKE MCLEAN VA 22101 |
| FAIRFAX MEDIA LIMITED | GROUND FLOOR ONE DARLING ISLAND ROAD PYRMONT SYDNEY NS 2009 AUSTRALIA |
| FAIRFAX MEDIA, INC. | 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| FAIRFIELD COMMUNITIES, INC.  [FAIRFIELD | COMMUNITIES, INC] 220 E 42ND ST NEW YORK NY 100175806 |
| FAIRFIELD COMMUNITIES, INC.  [FAIRFIELD | RESORTS] 7800 SOUTLAND BLVD SUITE 250 ORLANDO FL 32809 |

| Claim Name | Address Information |
| --- | --- |
| FAIRFIELD COUNTY INTERSCHOLASTIC | ATHLETIC CONFERENCE 464 NEWTON AVE NORWALK CT 06851 |
| FAIRFIELD GLADE VISTA | 3738 PEAVINE RD. ATTN: LEGAL COUNSEL CROSSVILLE TN 38571-7921 |
| FAIRFIELD INN & SUITES | 1402 RICHMOND RD WILLIAMSBURG VA 23185 |
| FAIRFIELD LEDGER | P.O. BOX 171 ATTN: LEGAL COUNSEL FAIRFIELD IA 52556 |
| FAIRFIELD LEDGER | 112 EAST BROADWAY FAIRFIELD IA 52556 |
| FAIRFIELD OF WMSBG PARENT   [WYNDHAM | VACATION RESORTS INC] 121 CAMERON CIR WILLIAMSBURG VA 231882195 |
| FAIRFIELD RESORTS-EXTRA HOLIDAYS | ATTN: ANGELA GLEASON 8427 SOUTH PARK CIRCLE ORLANDO FL 32819 |
| FAIRFIELD TIMESHARE      R | WALLER MILL RD WILLIAMSBURG VA 23185 |
| FAIRFIELD, LUCILLE | 1017 SENECA ST BETHLEHEM PA 18015 |
| FAIRGROUNDS HOTEL | 17TH & LIBERTY ST ALLENTOWN PA 18103 |
| FAIRHALL,JOHN H | 103 FAIRFIELD DR BALTIMORE MD 21228 |
| FAIRLEY,ANDREW R. | 2141 BIGELOW COMMONS ENFIELD CT 06082 |
| FAIRMAN,KIMBERLEE | 1517 EAST THIRD STREET APT #4 LONG BEACH CA 90802 |
| FAIRMONT SENTINEL | P. O. BOX 681 FAIRMONT MN 56031 |
| FAIRPLEX | 1101 WEST MCKINLEY AVE POMONA CA 91768 |
| FAIRPLEX | 1101 W MCKINLEY POMONA CA 91768 |
| FAIRPLEX | PO BOX 2250 POMONA CA 91769 |
| FAIRPOINT COMMUNICATIONS M | PO BOX 593 YELM WA 98597 |
| FAIRRINGTON TRANSPORTATION | 6730 EAGLE WAY CHICAGO IL 60678-1067 |
| FAIRWAY FINER FOOD | 15441 COTTAGE GROVE AVE DOLTON IL 60419-2742 |
| FAIRWINDS CREDIT UNION | 3087 N ALAFAYA TRL ORLANDO FL 328263205 |
| FAIRWINDS CREDIT UNION   [FAIRWINDS | CREDIT UNION] 1228 EUCLID AVE STE 6 CLEVELAND OH 441151834 |
| FAIRWOOD, RONALD E | 28 VALLEY VIEW DRIVE NEWINGTON CT 06111 |
| FAISAL DEVJI | 31-72 35TH STREET, APT. 5 ASTORIA NY 11106 |
| FAISON AND ASSOCIATES, INC. D/B/A | RE: ORLANDO 7101 PRESIDENT DR SOUTHLAND MANAGEMENT COMPANY 6220 S. ORANGE BLOSSOM TRAIL, SUITE 160 ORLANDO FL 32809 |
| FAISON, SETH | 221 SHADYBROOK LANE PRINCETON NJ 08540 |
| FAISON,VONZELLA | 5200 SAINT GEORGES AVENUE BALTIMORE MD 21212 |
| FAITH KARIMI | 1514 SHERIDAN RD E APT 4206 ATLANTA GA 303245474 |
| FAITH LUTHERAN CHURCH | 3355 MACARTHUR RD WHITEHALL PA 18052-2903 |
| FAITH ROBERTS, AS PARENT AND LEGAL | GUARDIAN OF CARLEIGH ROBERTS UNKNOWN |
| FAITH, MARIANNE | 410 BARRYWOOD LANE CASSELBERRY FL 32707 |
| FAITH,ANDREW D | 1002 BOGART CIRCLE BEL AIR MD 21014 |
| FAJARDO, ANGELA | P O BOX 4104 SUNNYSIDE NY 11104 |
| FAJARDO, ARVIN | 3458 S CENTINELA AVE   NO.10 LOS ANGELES CA 90066 |
| FAJARDO, IVAN | 38 CAMDEN LN BOYNTON BEACH FL 33426 |
| FAJARDO,ARVIN | 631 PACIFIC ST. UNIT #1 SANTA MONICA CA 90405 |
| FAJARDO,MARIBEL | 1644 N. 40TH AVE STONE PARK IL 60165 |
| FAJARDO,SARA A | 516 1/2 N. DELAWARE DELAND FL 32720 |
| FAKT | ATTN. MAGDALENA KUCMA AXEL SPRINGER POLSKA SP. Z O.O. DOMANIEWSKA 52 NIP 521 100 01 96 WARSAW 02-672 POLAND |
| FALAJLO, JOANN | 2354 NORTHGATE NORTH RIVERSIDE IL 60546 |
| FALARDEAU, CATHERINE M | 2985 HARVEST LANE KISSIMMEE FL 34744 |
| FALBY, PATRICK | 196 WYCKOFF ST      APT 2F BROOKLYN NY 11217 |
| FALCETTI MUSIC CENTERS | 1755 BOSTON RD SAM FALCETTI SPRINGFIELD MA 01129 |
| FALCI, MATEUS | 10859 NW 14 ST CORAL SPRINGS FL 33071 |
| FALCI, PEDRO | 10859 NW 14TH ST CORAL SPRINGS FL 33071 |
| FALCI,PEDRO C | 10859 NW 14TH STREET CORAL SPRINGS FL 33071 |
| FALCIGNO, MICHAEL T | 105 BENJAMIN HTS DR MILFORD CT 06460 |

| Claim Name | Address Information |
|---|---|
| FALCO, DAVID | 2305 HOLMES WAY SCHAUMBURG IL 60194 |
| FALCO, JOSEPH | 315 LAWNDALE ELMHURST IL 60126 |
| FALCON BROADBAND COLORADO SPRINGS | 707 HATHAWAY DR ATTN: LEGAL COUNSEL COLORADO SPRINGS CO 80915-3833 |
| FALCON COMMUNICATIONS | 1708 N. DOUGLASS ATTN: LEGAL COUNSEL MALDEN MO 63863 |
| FALCON CREATIVE INC | 28 HIGHFIELDS DR CATONSVILLE MD 21228 |
| FALCON GARCIA, JAQUELINE | 15 DONALD ST HARTFORD CT 06120 |
| FALCON THEATRE | 4252 RIVERSIDE DR. BURBANK CA 91505 |
| FALCON, ALBERTO | 25 WESTLAND ST  1F HARTFORD CT 06120 |
| FALCON, ALBERTO | 25 WESTLAND ST 1FL HARTFORD CT 06120 |
| FALCON, MANUEL | 66 HEYWOOD DR GLASTONBURY CT 06033 |
| FALCONE,AMANDA J | 28 SUMMER STREET SOUTHINGTON CT 06489 |
| FALCOR AUTO SALES | 373 SPRINGFIELD STREET AGAWAM MA 01001 |
| FALERO, CARLOS | 298 VELVETEEN PLACE CHULUOTA FL 32766 |
| FALERO, MARGARET | 288 VELVETEEN PLACE CHULUOTA FL 32766- |
| FALERO, MARGARET | 298 VELVETEEN PL CHULUOTA FL 32766 |
| FALIN,CHRISTOPHER | 10204 WEST GEDDES CIRCLE LITTLETON CO 80127 |
| FALIS, STACEY A | 257 BURGUNDY HILL LANE MIDDLETOWN CT 06457 |
| FALK FUNERAL HOME | 163 MAIN ST PENNSBURG PA 18073-1311 |
| FALKENBERG, KATHARINE | 4420 FRANKLIN AVE LOS ANGELES CA 90027 |
| FALKENSTEIN,AILEEN | 2922 WEALD WAY #1014 SACRAMENTO CA 95833 |
| FALKNER, BARBARA | 1903 CONTINENTAL AVE, APT. 302 NAPERVILLE IL 60563 |
| FALL, STEVE | 15450 FM 1325 APT 1428 AUSTIN TX 787282834 |
| FALL, STEVE | 1724 FOUR MILE DR     NO.1-B WILLIAMSPORT PA 17701 |
| FALL, STEVE | 929 MCGILL PARK AVENUE ATLANTA GA 30312 |
| FALLAH, KIRK | 18728 CENTER AVE HOMEWOOD IL 60430 |
| FALLBROOK VILLAGE NEWS | 224 MAIN ST ATTN:  JULIE REEDER FALLBROOK CA 92028 |
| FALLEK,NICOLE | 7723 GREENVIEW TERR APT 170 BALTIMORE MD 21202 |
| FALLEN, JASON | 1645 W. SCHOOL ST. NO.406 CHICAGO IL 60657 |
| FALLER, MARY BETH | 27453 N 47TH ST CAVE CREEK AZ 85331 |
| FALLICK, ALAN H. | 14 KLAIBAR LANE EAST NORTHPORT NY 11731 |
| FALLON | 901 MARQUETTE AVE , SUITE 2400 MINNEAPOLIS MN 55402 |
| FALLON WORLDWIDE/ST PAUL TRAVELERS | 50 S SIXTH ST RACHEL ENDRESS MINNEAPOLIS MN 55402 |
| FALLON, JOHN D | 170 NORTH FIRST ST ORANGE CA 92869 |
| FALLON, TERENCE | 1079 POND BROOK RD HINESBURG VT 05461 |
| FALLON, TERENCE | 1079 POND BROOK RD HINESBURG VT 05481 |
| FALLON, TERENCE | 426 S MAPLE AVE NO.3S OAK PARK IL 60302 |
| FALLON, TRISHA L | 1480 SADDLERIDGE DRIVE ORLANDO FL 32835 |
| FALLS CHURCH NEWS-PRESS | P.O BOX 183 FALLS CHURCH VA 22040-0183 |
| FALLS EARTH STATION - THORNTON OAKS | P.O. BOX 128 ATTN: LEGAL COUNSEL MADISON NY 13402 |
| FALLS EARTH STATION - TUFTS UNIVERSITY | C/O LAMONT DIGITAL SYS. 35 MASON ST. 3RD FLOOR ATTN: LEGAL COUNSEL GREENWICH CT 06830 |
| FALLS EARTH STATION FITCHBURG STATE | P.O. BOX 128 ATTN: LEGAL COUNSEL MADISON NY 13402 |
| FALLS EARTH STATION WASHINGTON UNIVERSTY | P.O. BOX 128 ATTN: LEGAL COUNSEL MADISON NY 13402 |
| FALLS ROAD ANIMAL HOSPITAL | 6314 FALLS ROAD BALTIMORE MD 21209 |
| FALLS ROAD ANIMAL HOSPITAL | 6314 FALLS ROAD BUILDING 1 BALTIMORE MD 21209 |
| FALLSTROM, JERROLD | 210 S. PALM AVE HOWEY-IN-THE-HILLS FL 34737 |
| FALSANI, CATHLEEN | 300 WISCONSIN  AVE OAK PARK IL 60302 |
| FALTER, KELSEY | 7041 SW 5TH ST PLANTATION FL 33317 |

| Claim Name | Address Information |
|---|---|
| FALTO, DISNEY | 1467 SW 85TH TERRACE PEMBROKE PINES FL 33025 |
| FALTZ, LESTER J | 3 BRIE CT RANDALLSTOWN MD 21133 |
| FALUDI, SUSAN | 1380 TAYLOR ST NO 19 SAN FRANCISCO CA 94108 |
| FALVO, RICK | 4105 CHESAPEAKE CT HOFFMAN ESTATES IL 60192 |
| FALZERANO,AARON J | P.O. BOX 75 NORTH RIVER NY 12856 |
| FALZONE, CATHERINE | OLD COACH RD FALZONE, CATHERINE WEST HARTLAND CT 06065 |
| FALZONE, CATHERINE | 44 OLD CHURCH RD RIVERTON CT 06065 |
| FALZONE, CATHERINE | 44 OLD COACH RD RIVERTON CT 06065 |
| FAME PICTURES | 9903 SANTA MONICA BLVD    NO.1102 BEVERLY HILLS CA 90212 |
| FAME PICTURES INC | 9903 SANTA MONICA BLVD    NO.1102 BEVERLY HILLS CA 90212 |
| FAMEUX,JEAN | 551 NW 51ST AVE DELRAY BEACH FL 33445 |
| FAMILIA,PETRA P | 726 TURNER STREET APARTMENT 1 ALLENTOWN PA 18102 |
| FAMILIAS EN LA ESCUELA | 919 W BARRY CHICAGO IL 60657 |
| FAMILY AUTO | 371-373 MAIN STREET MANCHESTER CT 06040 |
| FAMILY CARE ASSOC OF BETHLEHE | 65 E ELIZABETH AVE STE 206 BETHLEHEM PA 18018-6506 |
| FAMILY CENTRAL INC.   [FAMILY CENTRAL, | INC.] 902 BROADWAY FL 10 NEW YORK NY 100106035 |
| FAMILY DENTAL SERVICES | 123 N 13TH ST ALLENTOWN PA 18102 3758 |
| FAMILY DOLLAR | 21311 MADROMA AVE TORRANCE CA 90503 |
| FAMILY DOLLAR | M JEFFERSON AVE NEWPORT NEWS VA 23608 |
| FAMILY DOLLAR C/O ACG GROUP, I | P.O.BOX 3667 TORRANCE CA 90510 |
| FAMILY FINANCIAL ADVISORS | 3261 US HIGHWAY 441/27 STE F2 FRUITLAND PARK FL 347314495 |
| FAMILY FOCUS INC | 310 S PEORIA  STE 301 CHICAGO IL 60607 |
| FAMILY FORD | 1200 WOLCOTT STREET WATERBURY CT 06705 |
| FAMILY HARDWARE | P O BOX 738 PETER JUSZCYNSKI GRANBY CT 60352303 |
| FAMILY HYUNDAI | 8325 W 159TH ST TINLEY PARK IL 604771220 |
| FAMILY INN          R | RT 60 WEST WILLIAMSBURG VA 23185 |
| FAMILY MEDICINE LASER CNTR | 1035 TOWN CENTER DR ORANGE CITY FL 327638360 |
| FAMILY NEWS AGENCY INC | 719 WOODCREEK COURT ISLAND LAKE IL 60042 |
| FAMILY PHYSICIANS GROUP | 6416 OLD WINTER GARDEN RD ORLANDO FL 328351348 |
| FAMILY PRODUCTS | 5805 SEPULVEDA VAN NUYS CA 91411 |
| FAMILY SUCCESS BY DESIGN INC | 174 W FOOTHILL BLVD  SUITE 191 MONROVIA CA 91016-2171 |
| FAMILY TIME  INC | 401 NW 10TH COURT BOCA RATON FL 33486 |
| FAMILY VIDEO A4 | P. O. BOX 670873 HOUSTON TX 77267 |
| FAMILY VIEW CABLEVISION A5 | P. O. BOX 8 SENECA SC 29679 |
| FAMILY.CA | C/O ASTRAL MEDIA, INC., 181 BAY ST., STE 100 ATTN: LEGAL COUNSEL TORONTO ON M5J 2T3 CANADA |
| FAMOUS ENTERPRISE FISH COMPANY, INC. | 174 KINNEY STREET SANTA MONICA CA 90405 |
| FAMOUS FOOTWEAR | 211 QUALITY CIR COLLEGE STATION TX 778454470 |
| FAMOUS FOOTWEAR | 7010 MINERAL POINT ROAD MADISON WI 53717-1701 |
| FAMOUS FOOTWEAR | PO BOX 7037 DOWNERS GROVE IL 60515 |
| FAMOUS FOOTWEAR***(BROWN SHOE CO) | PO BOX 7037 DOWNERS GROVE IL 60515 |
| FAMOUS FOOTWEAR***(NSA) | PO BOX 7037 DOWNERS GROVE IL 60515 |
| FAMU FOUNDATION | FAMU CAREER EXPO 2001 STUDENT UNION PLAZA,  STE 100 MARTIN LUTHER KING BLVD TALLAHASSEE FL 32307 |
| FAMU FOUNDATION | LEE HALL SUITE 203 TALLAHASSEE FL 32307-3100 |
| FAMU FOUNDATION | SCHOOL OF JOURNALISM & GRAPHIC COMM ROOM 108 TUCKER HALL ATTN DIANE HALL DIRECTOR TALLAHASSEE FL 32307-4800 |
| FAMU FOUNDATION, SCHOOL OF JOURNALISM | & MASS COMMUNICATIONS FLORIDA A & M UNIVERSITY 510 ORR DRIVE  SUITE 4038 TALLAHASSEE FL 32307 |
| FAN, EDDIE | 205 S HUMBOLDT ST SAN MATEO CA 94401 |

| Claim Name | Address Information |
| --- | --- |
| FAN, JIH-CHUNG | 3195 SEPULVEDA BLVD APT 208 LOS ANGELES CA 90034 |
| FAN, YONGJUN | 2941 S. HALSTED STREET 2ND FLOOR - REAR CHICAGO IL 60608 |
| FANALE, NICKIE | 622 S BRYAN ST ELMHURST IL 601264341 |
| FANCHER, JOSEPH | 10097 CR 1111 TYLER TX 75704 |
| FANCHER, ROBERT A | 60 HILLCREST DRIVE BARKHAMSTED CT 06063 |
| FANDANGO | 12200 OLYMPIC BLVD SUITE 150 LOS ANGELES CA 90064 |
| FANDANGO INC | 12200 W OLYMPIC BLVD    NO.150 LOS ANGELES CA 90064 |
| FANDANGO INC | PO BOX 100412 PASADENA CA 91189-0412 |
| FANDANGO.COM | 12200 WEST OLYMPIC BLVD., SUITE 150 ATTN: LEGAL COUNSEL LOS ANGELES CA 90064 |
| FANDEL, GARY P | 5781 NORTHVIEW DR WEST DES MOINES IA 50266-2829 |
| FANDEL, GARY P | 578 NORTHVIEW DR WEST DES MOINES IA 50266-2829 |
| FANDELL, RICHARD | 75 BRIDGE ST STE 5 WILLIMANTIC CT 06226-2134 |
| FANDELL, RICHARD | 9 EAGLE COURT STORRS CT 06268-1816 |
| FANE, ROBERT J | 122 E JOLIET STREET APT 2 SCHERERVILLE IN 46375 |
| FANELLI, CHRISTINE M | 133 SEVENTH AVE ROEBLING NJ 08554 |
| FANELLI, JAMES | 363 RICE CIRCLE GARDEN CITY NY 11530 |
| FANELLI, JAMES | 650 MANHATTAN AVE   APT 12 BROOKLYN NY 11222 |
| FANELLI, JOSEPH J | 777 E ATLANTIC AVENUE   C2174 DELRAY BEACH FL 33483 |
| FANELLI, LAUREN-MARIE | 4784 N ELSTON AVE 3 CHICAGO IL 606304003 |
| FANELLI, LAUREN-MARIE | 4926 N ALBANY AVE APT 1 CHICAGO IL 60625-4233 |
| FANELLI, LAUREN-MARIE | 1351 N. WESTERN AVE. APT. #303 LAKE FOREST IL 60045 |
| FANEUFF, MICHAEL T | 3605 E ANAHEIM #419 LONG BEACH CA 90804 |
| FANFOTO LLC | ATTN: TIM ZUE, PRESIDENT 4 YAWKEY WAY BOSTON MA 02215 |
| FANG, CINDY | 400 S DETROIT ST APT. 211 LOS ANGELES CA 90025 |
| FANG, TON-MING | 1855 CALVERT STREET, NW APT. #503 WASHINGTON DC 20009 |
| FANGMANN, TOM | 6406 ORY BRIDGE CT. LISLE IL 60532 |
| FANICKE, KATHY | P.O. BOX 266 FORRESTON IL 61030 |
| FANIE JASON | 21 MALLESON RD MOWBRAY CAPE TOWN 0 ZAF |
| FANJUL, JUAN CARLOS | 1301 W. FLETCHER APT #412 CHICAGO IL 60657 |
| FANNETTSBURG CABLE TV A11 | P.O. BOX 319 FANNETTSBURG PA 17221 |
| FANNIE GELBER | 351 N PALM DR 302 BEVERLY HILLS CA 90210 |
| FANNIE MAY CONFECTIONS INC | 8550 W BRYN MAWR AVE STE 550 CHICAGO IL 60631-3225 |
| FANNIE MAY CONFECTIONS, INC. | ATTN: TERRY MITCHELL, PRESIDENT 8550 W. BRYN MAWR, SUITE 5500 CHICAGO IL 60631 |
| FANNING, PATRICIA A | 9438 MACOMBER LANE COLUMBIA MD 21045 |
| FANNY COHEN | 430 S BURNSIDE AV 1B LOS ANGELES CA 90036 |
| FANS FOREVER ILLINOIS LLC | ATTN: DENNIS MASCARI 3314 WEST BALMORAL AVE. CHICAGO IL 60625 |
| FANTASE SERVICE CO | 10198 MAMMOTH STREET VENTURA CA 93004 |
| FANTASTIC SAM'S | 680 W. HUNTINGTON DR. MONROVIA CA 91016 |
| FANTASY SPORTS SERVICES INC | 3044 BLOOR ST WEST   BOX 1000 TORONTO ON M8X 2Y8 CA |
| FANTASY SPORTS SERVICES INC | ONE YOUNG ST  7TH FL TORONTO ON M5E 1E6 CA |
| FANTAZIA, JOAN M | 3594 VERDUGO VISTA TERRACE LOS ANGELES CA 90065 |
| FANTINO, PETER R | 6802 NW 28TH COURT MARGATE FL 33063 |
| FANTOZZI, DONNA | C/O JOHN WRONKIEWICZ, INC. 2340 N. ELSTON AVE. CHICAGO IL 60614 |
| FANZONE, CARMEN | 5114 RANCHITO AVE SHERMAN OAKS CA 91423 |
| FAR EAST AUTO SERVICES | 1289 W SUNSET BLVD LOS ANGELES CA 90026 |
| FARACI, DAN | 5858 NORTH MELVINA CHICAGO IL 60646 |
| FARACI, PETER | 5858 NORTH MELVINA CHICAGO IL 60646 |
| FARAGO, ALAN | 534 MENENDEZ AVE CORAL GABLES FL 33146 |
| FARAH SHALLWANI | 178 PINTAIL LN BLOOMINGDALE IL 60108 |

| Claim Name | Address Information |
|---|---|
| FARAH, JOSEPH | 16830 SUDLEY ROAD CENTREVILLE VA 20120 |
| FARAHANI, HADI | 106 EVELYN CRESCENT TORONTO ON M6P 3E1 CA |
| FARAHANI, HADI | 1875 ROBSON STREET APT 907 VANCOUVER BC V6G 1E5 CA |
| FARAHANI, HADI | 3221 OVERLAND AVE    APT 5214 LOS ANGELES CA 90034-4509 |
| FARAHANI, HADI | ACCT 6453093462 CENTURA BANK FOR DEPOSIT ONLY  ATTN  CCMD PO BOX 300 ROCKY MOUNT NC 27802-9899 |
| FARAHAT,DONNA | 17 FLETCHER PLACE MELVILLE NY 11747 |
| FARAONE, CHRIS | 1822 RIVER STREET HYDE PARK MA 02136 |
| FARB,MARTA | 992 KING ROAD CHESHIRE CT 06410 |
| FARBER INDUSTRIAL LLC | P O BOX 113 MEDFORD NY 11763 |
| FARBER INDUSTRIAL LLC | RE: BRENTWOOD 7 GRAND BLVD. P.O. BOX 113 MEDFORD NY 11763 |
| FARBER, BRIAN | 735 WINCHELL DRIVE SE GRAND RAPIDS MI 49507 |
| FARBER, JAMES B | 7619 VIRGINIA COURT WILLOWBROOK IL 60527 |
| FARBER, JOHN MICHAEL | 1600 MARKER ROAD MIDDLETOWN MD 21769 |
| FARBER,BROOKE ERIKA | 121 WETHERILL ROAD CHELTENHAM PA 19012 |
| FARBER,STEVE | 143 AUGUSTA DRIVE DEERFIELD IL 60015 |
| FARE DEAL TRAVEL | 10806 REISTERSTOWN RD 2C OWINGS MILLS MD 21117 |
| FAREED MAHMOUD MOSTAFA TAAMALLAH | 249 LENOX AVENUE, APT. 2 NEW YORK NY 10027 |
| FAREEDA DEOSARAN | 2461 PALM CIR S PEMBROKE PNES FL 330251197 |
| FARELLA, NICHOLAS J | 1265 BISCAYNE DR ELK GROVE VILLAGE IL 60007 |
| FARENELL, BRIAN T | 22 GROVE AVENUE APT #3 GLENS FALLS NY 12801 |
| FARES, HAMID N | 3730 MIDVALE AVENUE APT. #15 LOS ANGELES CA 90034 |
| FARFAN, PATRICIA | 821 N HERMITAGE    NO.2R CHICAGO IL 60622 |
| FARFONE, LILLIAN | 32742 ALIPAZ ST NO.2 SAN JUAN CAPO CA 92675 |
| FARFROMPEOPLE INC | 2372 IRVING BLVD DALLAS TX 75207 |
| FARGO, CHARLES | 1636 N. WELLS APT. #2215 CHICAGO IL 60614 |
| FARHANA ALI | 3162 COLCHESTER BROOK LANE FAIRFAX VA 22031 |
| FARIA, JORGE | 1255 E. MAIN ST WATERBURY CT 06705 |
| FARIAS, ZENAIDE | 1383 N E 27 CT POMPANO BEACH FL 33064 |
| FARIBORZ MOKHTARI | 817 CAPITOL SQUARE PLACE, SW WASHINGTON DC 20024 |
| FARIMINGDALE LANES LLC | 999 CONKLIN ST FARMINGDALE NY 11735 |
| FARINA, PETER | 109705 NATIONAL BLVD. WEST LOS ANGELES CA 90064 |
| FARINA,PATRICK | 1414 NORIEGA ST APT 5 SAN FRANCISCO CA 94122-4456 |
| FARINELLA, THOMAS | 1580 BIRCH LANE PARK RIDGE IL 60068 |
| FARIS LEE INVESTMENTS | 2301 DUPONT DRIVE, SUITE 100 IRVINE CA 92612 |
| FARIS LEE INVESTMENTS | 2301 DUPONT IRVINE CA 92612 |
| FARISH, DAVID T | 1850 DEAMERLYN DRIVE YORK PA 17402 |
| FARISH, STACEY | 11922 SUNSHINE TERRACE STUDIO CITY CA 91604 |
| FARKAS, GREG | 2191 MAIN ST NORTHHAMPTON PA 18067 |
| FARKAS, KELLY | 1530 PINE TOP LN EMMAUS PA 18049 |
| FARKAS, NEUSA V | 483 BURGUNDY K DELRAY BEACH FL 33484 |
| FARKAS,CRAIG S | 621 MAIN ST NORTHAMPTON PA 18067 |
| FARLEY JR,RONALD E | 3206 COPENHAVER ROAD STREET MD 21154 |
| FARLEY, BARRY | 200 BRYAN STREET EUSTIS FL 32726 |
| FARLEY, CAROL | 5752 BROOKWOOD PLACE LUDINGTON MI 49431 |
| FARLEY, JEAN | 3542 CLEAR FORK CREED RD BASTIAN VA 24314 |
| FARLEY, JEAN | 3542 CLEAR FORK CREEK RD BASTIAN VA 24314 |
| FARLEY, MICHAEL | 165 SPRING STREET ENFIELD CT 06082 |
| FARLEY, ROBERT | 40W429 GALENA BLVD. AURORA IL 60506 |

| Claim Name | Address Information |
|---|---|
| FARLEY, TYRONE | 8360 SANDS POINT BLVD  NO.G109 TAMARAC FL 33321 |
| FARLEY, VAUGHN | PO BOX 1099 DUNDEE FL 33838- |
| FARLEY, VAUGHN | PO BOX 1099 STE 5334 DUNDEE FL 33838 |
| FARLEY,MARGARET | 5120 DUVALL DR. BETHESDA MD 20816 |
| FARLEY,ROBERT J | 3962 SHASTA AVENUE LOS ALAMITOS CA 90720 |
| FARM & HOME OIL CO | 3115 STATE RD TELFORD PA 189691076 |
| FARM & HOME OIL CO | 3115 STATE ROAD TELFORD PA 18969 |
| FARM & HOME OIL CO | PO BOX 246 EMMAUS PA 18049 |
| FARM & HOME OIL CO | PO BOX 270 3115 STATE RD TELFORD PA 18969 |
| FARM FRESH | C/O SINGLE COPY SALES NEWPORT NEWS VA 23607 |
| FARM FRESH | KILN CREEK NEWPORT NEWS VA 23602 |
| FARM FRESH | ATTN: KAREN WHARF 853 CHIMNEY HILL SHOPPING CENTER VIRGINIA BEACH VA 23452 |
| FARM FRESH            DL | FIVE FORKS WILLIAMSBURG VA 23185 |
| FARM FRESH #0001 | PO BOX 1289 NORFOLK VA 23501 |
| FARM FRESH #168 | WESTERN BRANCH RD CHESAPEAKE VA 23321 |
| FARM FRESH #188 | N MAIN ST NORFOLK VA 23511 |
| FARM FRESH #205 | TOWNE CENTER HWY HAMPTON VA 23666 |
| FARM FRESH #219 | COLISEUM DR HAMPTON VA 23666 |
| FARM FRESH #231 | CHATHAM RD NEWPORT NEWS VA 23602 |
| FARM FRESH #238 | SMITHFIELD SHOP PLZ SMITHFIELD VA 23430 |
| FARM FRESH #240 | FOX HILL RD HAMPTON VA 23669 |
| FARM FRESH #295 | E. MERCURY BLVD HAMPTON VA 23663 |
| FARM FRESH #299 | WYTHE CREEK RD POQUOSON VA 23662 |
| FARM FRESH #321 | MERRIMAC TRL WILLIAMSBURG VA 23185 |
| FARM FRESH #330 | ARTHUR WAY NEWPORT NEWS VA 23602 |
| FARM FRESH #335 | NORGE LN WILLIAMSBURG VA 23188 |
| FARM FRESH #404 | GEORGE WASHINGTON HWY YORK VA 23692 |
| FARM FRESH #405 | NULL WILLIAMSBURG VA 23185 |
| FARM FRESH #5500 | 19011 E LAKE DR CHANHASSEN MN 55317 |
| FARM FRESH #667 | BRIDGE RD SUFFOLK VA 23435 |
| FARM FRESH #814 | GEORGE WASHINGTON HWY WHITE MARSH VA 23183 |
| FARM FRESH (NON-SUB) | SMITHFIELD OFFICE SMITHFIELD VA 23430 |
| FARM FRESH (NON-SUB) GLOUC | GLOUCESTER GLOUCESTER VA 23061 |
| FARM FRESH MARKETS PARENT   [FARM FRESH | SUPERMARKETS] 853 CHIMNEY HILL SHOPPING CTR VIRGINIA BEACH VA 234523049 |
| FARM FRESH OUTSIDE | JOHN TYLER HWY WILLIAMSBURG VA 23185 |
| FARM FRESH SUPERMARKETS | 853 CHIMNEY HILL SHOPPING CTR VIRGINIA BEACH VA 23452-3049 |
| FARM JOURNAL ELECTRONIC MEDIA | 25 EXECUTIVE DR. SUITE A LAFAYETTE IN 47905 |
| FARM JOURNAL ELECTRONIC MEDIA | 3725 ROME DRIVE SUITE B LAFAYETTE IN 47905 |
| FARM OF BEVERLY HILLS | 15819 STRAGG ST VAN NUYS CA 914061922 |
| FARMER'S PLUMBING | 311 ALPINE ST ALTAMONTE SPRINGS FL 327017701 |
| FARMER, AQUINO I | 3444 N DRUID HILLS RD APT F DECATUR GA 30033 |
| FARMER, CRAIG | 19 CONGRESS CT QUAKERTOWN PA 18951 |
| FARMER, MALIK | 2056 CUNNINGHAM DRIVE APT. #103 HAMPTON VA 23666 |
| FARMER, PATRICIA A | 13304 BRIARWOOD DRIVE LAUREL MD 20708 |
| FARMER, SAMUEL WILLIAM | 3545 SIERRA VISTA AVENUE GLENDALE CA 91208 |
| FARMER,ADAM O | 336 ST. ELMOS COURT PERRIS CA 92571 |
| FARMER,EBONI L. | 57 VILLAGE GREEN DRIVE NEW BRITAIN CT 06053 |
| FARMER,JOHN | 123 GREEN AVENUE HEMPSTEAD NY 11550 |
| FARMER,ROY J | 12046 HESBY ST. NORTH HOLLYWOOD CA 91607 |

| Claim Name | Address Information |
|---|---|
| FARMER,STEVEN L. | 1222 WEST ROSEMONT AVENUE APT# 1 CHICAGO IL 60660 |
| FARMERS & MECHANICS | POBOX 401 BARBARA RIOUX MIDDLETOWN CT 06457 |
| FARMERS & MERCHANTS BANK | 15226 HANOVER RD FOWBLESBURG MD 21155 |
| FARMERS & MERCHANTS MUTUAL A7 | P O BOX 247 WAYLAND IA 52654 |
| FARMERS MUTUAL TEL. - HARLAN M | P. O. BOX 311 HARLAN IA 51537 |
| FARMERS MUTUAL TELEPHONE NORA SPRINGS M | PO BOX  518 NORA SPRINGS IA 50458 |
| FARMERS MUTUAL TELEPHONE STANTON IOWA | A12 P. O. BOX 220 STANTON IA 51573 |
| FARMERS SERVICE COMPANY | 865 W MAIN ST SMITHFIELD VA 234301037 |
| FARMINGDALE CHAMBER OF COMMERCE | 457 MAIN ST PMB 126 FARMINGDALE NY 11735 |
| FARMINGDALE CHAMBER OF COMMERCE | PO BOX 1166 FARMINGDALE NY 11735 |
| FARMINGDALE HIGH SCHOOL | 150 LINCOLN STREET FARMINGDALE NY 11735 |
| FARMINGDALE VILLAGE COURT | JUSTICE COURT 361 MAIN STREET FARMINGDALE NY 11735 |
| FARMINGTON AUTO PARK | 433 FARMINGTON AVE. PLAINVILLE CT 06062 |
| FARMINGTON SAVINGS BANK/CDHM ADVERTISING | 1 DOCK ST DON VEGA STAMFORD CT 06902 |
| FARMINGTON TAX COLLECTOR | PO BOX 150462 HARTFORD CT 06115-0462 |
| FARMINGTON VALLEY SYMPHONY ORCHESTRA | ATTN ROBERT H LINDAUER JR  TREASURER 222 MAIN STREET  SUITE 273 FARMINGTON CT 06032 |
| FARMINGTON WOODS | 43 HERITAGE DR AVON CT 06001 |
| FARMINGTON WOODS REALTY | 1783 FARMINGTON AVE GEORGE HERMAN UNIONVILLE CT 06085 |
| FARMSTEAD TELEPHONE GROUP INC | 22 PRESTIGE PARK CIRC E HARTFORD CT 06108 |
| FARMSTEAD TELEPHONE GROUP INC | PO BOX 40000   DEPT 0057 HARTFORD CT 06151-0057 |
| FARNAM, TIMOTHY W | 3465 HOLMEAD PL NW WASHINGTON DC 200103407 |
| FARNAN, TOD | 6101 N. SHERIDAN RD. #2-D CHICAGO IL 60660 |
| FARNHAM, RACHELL LAUREENA | 95 WEST STREET ROCKY HILL CT 06067 |
| FARNHAM,SHELLEY A | 2536 WEST 230TH STREET TORRANCE CA 90505 |
| FARNSWORTH HILL | 708 CHURCH ST STE 211 EVANSTON IL 602013881 |
| FARNSWORTH, BARBARA J | 4434 TITLEIST DRIVE AMELIA ISLAND FL 32034 |
| FARNSWORTH, KYLE L | 1400 STICKLEY AVENUE CELEBRATION FL 34747 |
| FARNSWORTH,SARA F | 20 LAWRENCE STREET APT. B GLENS FALLS NY 12801 |
| FAROLE, JUDI A | 4622 CORTLAND DRIVE OREFIELD PA 18069 |
| FAROOQUI, SHAMAYEL | 2353 LESLIE CENTER ANN ARBOR MI 48105 |
| FARQUHARSON-HOSEIN, BARBARA | 3904 SW 58TH AVENUE HOLLYWOOD FL 33023 |
| FARR,ADRIENNE | 83 MARKET STREET MASTIC BEACH NY 11951 |
| FARR,JASON M | 17808 WHIMSEY CT OLNEY MD 20832 |
| FARRAR NICHOLS ASSOCIATES | 15 MICHIGAN AVENUE ATTN:  MARSHA MASSA HUDSON MA 01749 |
| FARRAR, DANA GLAD | 4935 HARRIMAN AVENUE SOUTH PASADENA CA 91030 |
| FARRAR, GARY R | 18715 88TH AVENUE WEST EDMONDS WA 98026 |
| FARRAR, JOSEPH F. | 4935 HARRIMAN AVENUE SOUTH PASADENA CA 91030 |
| FARRAR, LANCE A | 418 W CENTER STREET #6 COVINA CA 91723 |
| FARRAR,ERIKA | 52 BROWNS RIVER RD BAYPORT NY 11705 |
| FARREL, FREDRICK | 21320 SUMMERTREE CR. BOCA RATON FL 33428 |
| FARRELL, BRIDGET | 4954 SW 91 AVE COOPER CITY FL 33328 |
| FARRELL, CYNTHIA LYNN | 111 3RD ST S PHILLIPSBURG PA 8865 |
| FARRELL, CYNTHIA LYNN | 111 S 3RD ST       MORRIS PARK PHILLIPSBURG NJ 08865 |
| FARRELL, DIANE | 9 RENSHAW RD DARIEN CT 06820 |
| FARRELL, DOROTHY | 4507 N. ARTESIAN CHICAGO IL 60625 |
| FARRELL, FRANK | 1150 NORTHEAST OCEAN BLVD APT 304A STUART FL 34996 |
| FARRELL, FREDERICK | 21320 SUMMERTRACE CIRCLE BOCA RATON FL 33428 |

| Claim Name | Address Information |
|---|---|
| FARRELL, GILLIAN PATRICIA | 7712 NW 5TH ST APT 2A PLANTATION FL 33324 |
| FARRELL, JAMES | 40 EAST DELAWARE #1102 CHICAGO IL 60601 |
| FARRELL, JAMES | 60 NICOLL AVE APT 315 GLEN ELLYN IL 601378211 |
| FARRELL, JAMES F | 24 LOOKOUT MOUNTAIN DRIVE MANCHESTER CT 06040 |
| FARRELL, JULIUS | 3900 N. LAKE SHORE DR. UNIT 18F CHICAGO IL 60613 |
| FARRELL, MELVONE | PO BOX 56868 SHERMAN OAKS CA 91431 |
| FARRELL, MICHELE | 426 TIMOTHY DR BETHLEHEM PA 18017 |
| FARRELL,BRENDAN | 1439 S. PROSPECT PARK RIDGE IL 60068 |
| FARRELL,BRIAN | 20 WEST OAK STREET FARMINGDALE NY 11735 |
| FARRELL,DAVID JOHN | 569 BABCOCK ELMHURST IL 60126 |
| FARRELL,JOSEPH | 2720 NORTH WAYNE CHICAGO IL 60614 |
| FARRELL,LISA | 450 PINE DRIVE BRIGHTWATERS NY 11718 |
| FARRELL,LISA MARIE | 3 SOUTH CHESTER STREET BALTIMORE MD 21231 |
| FARRELL,MATTHEW T | 3 DIANE DRIVE MONROE CT 06468 |
| FARREN, MICHAEL A | 930 N MARTEL AVE      NO.104 LOS ANGELES CA 90046 |
| FARRICIELLI,MARIA L. | 131 RABBIT RUN ROAD SEWELL NJ 08080 |
| FARRIELLA, JOSEPH A | 156 RICHMOND AVE MEDFORD NY 11763 |
| FARRINGTON, WILLIAM | 160 PARKSIDE AVE      NO.6A BROOKLYN NY 11226 |
| FARRINGTON,AUDREY L | 1930 10TH AVENUE SACRAMENTO CA 95818 |
| FARRINGTON,MICHAEL J | 126 PLAIN DRIVE EAST HARTFORD CT 06118 |
| FARRIS, DARIN | 237 S. PINE STREET APT B SAN GABRIEL CA 91776 |
| FARRIS, GOLA DAVID | 15 OSPREY AVENUE HAMPTON VA 23661 |
| FARRIS, JEAN | 15 OSPREY AVE HAMPTON VA 23661 |
| FARRISH, AMANDA C | 423 OLD POST RD TOLLAND CT 06084 |
| FARROW, ANNE | 381 SAYBROOK RD HIGGANUM CT 06441 |
| FARROW, ANNE C. (8/07) | 381 SAYBROOK ROAD HIGGANUM CT 06441 |
| FARROW, MIA | 124 HENRY SANFORD RD BRIDGEWATER CT 06752 |
| FARROW, RONAN | 124 HENRY SANFORD RD BRIDGEWATER CT 06752 |
| FARROW,ANDREA | 35 LINCOLN AVE APT 2B ABERDEEN MD 21001 |
| FARSCAPE TECHNOLOGIES INC | 3108 S RT 59   STE 124-289 NAPERVILLE IL 60564 |
| FARSCAPE TECHNOLOGIES INC | 4747 SNAPJACK CIRCLE NAPERVILLE IL 60564 |
| FARUZZO, DONNA K | 208 EASTWOOD AVENUE DEER PARK NY 11729 |
| FARVER, JEFF | 16583 LINCOLN ST. LOWELL IN 46356 |
| FARWELL,ARTHUR F | 100 RIDGE PASS WAY LANDRUM SC 29356 |
| FAS-MART | BOTTOMS BRIDGE QUINTON VA 23141 |
| FAS-MART | PO BOX 185 MANQUIN VA 23106 |
| FAS-MART            D | YORK ST WILLIAMSBURG VA 23185 |
| FASANELLA, CHRISTOPHER A | 151 HYDE STREET NEW HAVEN CT 06512 |
| FASANO, DONALD | 2333 7TH AVE. NO. RIVERSIDE IL 60546 |
| FASANO,DANA A | 2310 WALNUT ST ORLANDO FL 32806 |
| FASCHING, JOSEPH | 5921 CHAPMAS RD OREFIELD PA 18069 |
| FASCHING,JOHN | 327 6TH STREET WHITEHALL PA 18052 |
| FASCHING-STRELLA, LISA M | 4325 BLACK DRIVE WHITEHALL PA 18052 |
| FASCIONE, CHRIS | 528 WOODBINE AVE OAK PARK IL 60302 |
| FASEMART | JOHN TYLER HWY WILLIAMSBURG VA 23185 |
| FASHION BUG | 653 EVERGREEN AVE MATRIX MEDIA GROUP PITTSBURGH PA 15209-2248 |
| FASHIONTALK BV | NAZARETHSTRAAT 6 5021 VX TILBURG NETHERLANDS |
| FASHIONTALK BV | NAZARETHSTRAAT 6 5021 VX TILBURG |
| FASNACHT PROPERTY MANAGEMENT | 506 THOMAS ST BETHLEHEM PA 18015-3432 |

| Claim Name | Address Information |
|---|---|
| FASO, MARIETTA L | 512 N. MCCLURG CT. UNIT # 912 CHICAGO IL 60611 |
| FASS, ADELE D | 530 SECOND AVENUE 3H NEW YORK NY 10016 |
| FASSERO, JEFFREY | 9841 N. 56TH ST. PARADISE VALLEY AZ 85253 |
| FAST CHANNEL | 250 FIRST AVENUE SUITE 201 NEEDHAM MA 02494 |
| FAST FORWARD WEEKLY CALGARY | C/O GREAT WEST NEWSPAPERS,LP, 25 CHISHOLM AVE. ATTN: LEGAL COUNSEL ST. ALBERT AB TBN 5A5 CANADA |
| FAST FORWARD, INC. AKA BESTPLACES.NET | P.O. BOX 82937 PORTLAND OR 97282 |
| FAST FRAME | 3720 N BROADWAY CHICAGO IL 60614 |
| FAST GO SERVICE | 275 MAIN STREET MANCHESTER CT 06040 |
| FAST SEARCH & TRANSFER INC | 117 KENDRICK ST      STE 100 NEEDHAM MA 31193-2979 |
| FAST SEARCH & TRANSFER INC | PO BOX 90485 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| FAST SIGNS | 836 N ROLLING RD BALTIMORE MD 21220 |
| FAST-RITE FASTNERS | MR. GEORGE WOODS 1739 PAUL GLENDALE HEIGHTS IL 60139 |
| FASTENAL COMPANY | PO BOX 1286 WINONA MN 55987 |
| FASTENERS FOR RETAIL I | PO BOX 74049 CLEVELAND OH 44191-4049 |
| FASTSIGNS | 1518 YORK RD TIMONIUM MD 21093 |
| FASTSIGNS | 2301 N COLLINS, SUITE 112 ARLINGTON TX 76011 |
| FASTSIGNS | 4115 WHOLESALE CLUB DR STE 110 BALTIMORE MD 21202 |
| FASTSIGNS | 6115 WESTHEIMER HOUSTON TX 77057 |
| FASULLO,CHRISTOPHER | 818 WILLOW ROAD FRANKLIN SQUARE NY 11010 |
| FATA, BRETT | 1801 W. LARCHMONT NO.211 CHICAGO IL 60613 |
| FATHEAD LLC | 20255 VICTOR PARKWAY DRIVE LIVONIA MI 48152 |
| FATHEREE, DANNY | 486 COCKRELL RD. BURBANK OH 44214 |
| FATHERS & SONS COLLECTIONS | 214 NEW BRIDGE ST VINCENT FUSARO WEST SPRINGFIELD MA 01089 |
| FATHERS AND SONS COLLECTIONS | 989 MEMORIAL AVENUE WEST SPRINGFIELD MA 01089 |
| FATHIMULLA,SUHALE | 525 SONOMA DRIVE BOLINGBROOK IL 60490 |
| FATHOM ONLINE | 720 MARKET ST FL 6 SAN FRANCISCO CA 941022510 |
| FATHOM ONLINE INC | 720 MARKET ST 6 SAN FRANCISCO CA 941022510 |
| FATIGATO, JOHN | 1353 ROLLING OAK DR. CAROL STREAM IL 60188 |
| FATIMA BHUTTO | 70  CLIFTON KARACHI 75600 |
| FATURECHI,ROBERT F | 4854 DEMPSEY AVE ENCINO CA 91436 |
| FATZINGER, TODD | 238 2ND ST CATASAUQA PA 18032 |
| FATZINGER,CHERYL A | 218 VILLAGE WALK DRIVE MACUNGIE PA 18062 |
| FAUBERT A SAINT -FLEUR | 1621 NW 2 AVE FORT LAUDERDALE FL 33311 |
| FAUBERT, MARK | 1644 SHERBOURNE STREET WINTER GARDEN FL 34787- |
| FAUCHER ARTISTS | 228 W. BROADWAY, 4TH FLOOR NEW YORK NY 10013 |
| FAUGHT JR, STEPHEN M | 2018 JAY STREET SLIDELL LA 70460 |
| FAUL, LARRY | C/O LARRY FAUL ENTERPRISES 349 SANDALWOOD #B-2 SCHAUMBURG IL 60193 |
| FAULK, ANDREW G | 7417 SOUTH LAND PARK #34 SACRAMENTO CA 95831 |
| FAULKERSON, LAURIE | 635 A BURNING TREE LN CHESTERFIELD MO 63017 |
| FAULKNER CIOCCA CHEVROLET | 780 S WEST END BLVD QUAKERTOWN PA 18951 2628 |
| FAULKNER FORD MERCURY | 321 S WEST END BLVD QUAKERTOWN PA 18951 1403 |
| FAULKNER FORD SOUDERTON | 3470 BETHLEHEM PIKE SOUDERTON PA 18964-1038 |
| FAULKNER OLDSMOBILE | PO BOX 1368 BETHLEHEM PA 18016-1368 |
| FAULKNER SUBARU | 330 STOKE PARK RD BETHLEHEM PA 18017-9402 |
| FAULKNER VW OF THE LV | 1346 LEHIGH ST ALLENTOWN PA 18103-3810 |
| FAULKNER, BARRY S | 16831 LYNN STREET #4 HUNTINGTON BEACH CA 92649 |
| FAULKNER, JOANNA A | 712 PAMELA RD GLEN BURNIE MD 21061 |
| FAULKNER, LEEANN | 82 HICKORY RD OCALA FL 34472 |

| Claim Name | Address Information |
|---|---|
| FAULKNER, MARY ANN | 3032 SARAH FRANKLIN PARK IL 60131 |
| FAULKNER, PAMELA A. | 5944 MICHAUX STREET BOCA RATON FL 33433 |
| FAULKNER, ROBERT | C/O NICOLE SOMMERFELD 640 N LASALLE ST. CHICAGO IL 60610 |
| FAULKNER, ROBERT | 926 WHITE OAK LANE UNIVERSITY PARK IL 60466 |
| FAULKNER,LORRAINE | 926 WHITE OAK LANE UNIVERSITY PARK IL 60484 |
| FAULKS BROS CONSTRUCTION INC | E3481 HWY 22 & 54 WAUPACA WI 54981 |
| FAULLER III, BILLY L | 712 YEATMAN WEBSTER GROVES MO 63119 |
| FAULSTICK, BEN | 125 S. JORDAN AVE. 4-112 BLOOMINGTON IN 47406 |
| FAURIA,ROBERT J | 540 MICHIGAN AVENUE APT H-3 EVANSTON IL 60202 |
| FAUSSET, RICHARD D | 370 CHEROKEE PLACE SE ATLANTA GA 30312 |
| FAUST FAMILY PRODUCE | 4542 STEUBEN RD BETHLEHEM PA 18020-9642 |
| FAUST, DARVIN | 100 POND RD ANDREAS PA 18211 |
| FAUST, SUSAN | 757 MAIN STREET SOUTH WINDSOR CT 06074 |
| FAUST, SUSAN F | 757 MAIN STREET SOUTH WINDSOR CT 06074 |
| FAUX, JUDY ANN | 211 EAST 8TH STREET ALTOONA KS 66710 |
| FAUXCADES INC | 1050 METRO MEDIA PLACE DALLAS TX 75247 |
| FAVE JR, VINCENT | 2085 CENTRAL DR SOUTH EAST MEADOW NY 11554 |
| FAVELA, JOSE | 2431 W 45TH PL CHICAGO IL 60632 |
| FAVENYESI,DAVID KENNETH | 923 WEALTHY ST. SE GRAND RAPIDS MI 49506 |
| FAVIS, ROLANDO B | 8511 DRAYER LANE SOUTH SAN GABRIEL CA 91770 |
| FAVORITE NURSES | 7255 W 98TH TER OVERLAND PARK KS 662122256 |
| FAVRE FRANCOIS | 7 ELTON PL BOYNTON BEACH FL 33426 |
| FAWAZ GERGES | SARAH LAWRENCE COLLEGE 1 MEAD WY BRONXVILLE NY |
| FAWCETT, DIANE | 14 PEARL ST PLAINVILLE CT 06062 |
| FAWCETT, GLENN | #8 SILVERFOX CT COCKEYSVILLE MD 21030 |
| FAWCETT,SAMUEL S | 1142 W. MONTANA ST. CHICAGO IL 60614 |
| FAWLEY, DAVID | 3034 N. SEMINARY AVE. NO.1 CHICAGO IL 60657 |
| FAXERTISEMENTS | 2215 COMMERCE PARKWAY VIRGINIA BEACH VA 23454 |
| FAXON ENGINEERING CO | 467 NEW PARK AVE WEST HARTFORD CT 06110 |
| FAY CRAIGHEAD | 148 PEMBROKE ST HARTFORD CT 06112 |
| FAY ENG | 248 ELGIN FOREST PARK IL 60130 |
| FAY ZINDER | C/O LAW OFFICES OF TERRENCE E. LEONARD ATTN: TERRENCE E. LEONARD 100 WEST MONROE STREET CHICAGO IL 60603 |
| FAY, DONALD | 712 30TH AVE SAN MATEO CA 94403 |
| FAY, KEVIN | 8340 BRITTON AVE   APT 4J ELMHURST NY 11373 |
| FAY, NANCY | C/O TURLEY, REDMOND & ROSASCO LLP 3075 VETERANS MEM. HWY, STE 200 RONKONKOMA NY 11779 |
| FAY, STEVEN | 2720 W WINNEMAC CHICAGO IL 60625 |
| FAYE A DAVIS | 5748 LINDEN LANE BOKEELIA FL 33922 |
| FAYE C FLYTHE | 4957 EDGEMERE AVENUE BALTIMORE MD 21215 |
| FAYE LEVY | 5116 MARMOL DRIVE WOODLAND HILLS CA 913643329 |
| FAYE TURCHIANO | 271 ADIRONDACK DRIVE SELDEN NY 11784 |
| FAYE, MIKE | 1435 S PRAIRIE AVE. NO.N CHICAGO IL 60605 |
| FAYETTA SWALLEY | 3255 E AV R 209 PALMDALE CA 93550 |
| FAYETTEVILLE CUMBERLAND EDUCATIONAL TV | 2201 HULL RD., P.O. BOX 35236 ATTN: LEGAL COUNSEL FAYETTEVILLE NC 28303 |
| FAYETTEVILLE ELECTRIC SYSTEM M | P.O. BOX 120 FAYETTEVILLE TN 37334 |
| FAYETTEVILLE OBSERVER | 458 WHITFIELD ST PO BOX 849 FAYETTEVILLE NC 28302 |
| FAZIO,GERALD T | 600 W. LAS OLAS BLVD. APT #1901 FORT LAUDERDALE FL 33312 |
| FBC TELEVISION AFFILIATES ASSOCIATION | C/O BRADY MARTZ & ASSOCIATES PO BOX 1297 BISMARCK ND 58502-1297 |

| Claim Name | Address Information |
|---|---|
| FBC TELEVISION AFFILIATES ASSOCIATION | WCOV-TV ONE WCOV AVENUE MONTGOMERY AL 36111 |
| FBI | BUILDING 27958A QUANTICA VA 22125 |
| FBM DISTRIBUTION INC | 2906 BANYAN BLVD CIRC NW BOCA RATON FL 33431 |
| FCB WORLDWIDE INC | C/O FOOTE CONE & BELDING PO BOX 100544 ATLANTA GA 30384-0544 |
| FCC*FRANKLIN COVEY CLG | PO BOX 31456 SALT LAKE CITY UT 84131-0456 |
| FCL GRAPHICS INC | PO BOX 661276 DEPT 3006 CHICAGO IL 60666 |
| FCL GRAPHICS INC | PO BOX 7170  DEPT 82 LIBERTYVILLE IL 60048 |
| FCO INSURANCE CORP. | 2502 S CONWAY RD APT 23 ORLANDO FL 328124551 |
| FCP NY | C/O LAKE COUNTY PENNYSAVER 170 N MAIN ST   PO BOX 231 ALBION NY 14411 |
| FCP NY | PO BOX 11279 SYRACUSE NY 13218 |
| FCWRD | 7001 FRONTAGE ROAD BURR RIDGE IL 60527 |
| FDIC | 71 5TH AVE NEW YORK NY 10003 |
| FDIC | 1601 BRYAN ST DALLAS TX 75201-3430 |
| FDMA | ASSOCIATION INC 8851 NW TENTH PL PLANTATION FL 33322 |
| FE SOSA | 542 LOUIS DR NEWBURY PARK CA 91320 |
| FEACHER, JANICE | 1104 N BUENA VISTA AVE ORLANDO FL 32818 |
| FEACHER, JANICE | 1104 N BUENA VISTA AVE WINTER PARK FL 32818 |
| FEARHEILEY,GRANT | 70-64 YELLOWSTONE BOULEVARD APT 3B FOREST HILLS NY 11375 |
| FEARLESS UNITED | 3087 HOLLYRIDGE DRIVE LOS ANGELES CA 90068 |
| FEARLESS UNITED INC | C/O ABRAMS ARTISTS AGENCY 9200 SUNSET BLVD  STE 1130 LOS ANGELES CA 90069 |
| FEARLESS UNITED INC | F/S/O ROSS KING 3087 HOLLYRIDGE DRIVE LOS ANGELES CA 90068 |
| FEASTER, JAMES L | 15220 WATERMAN COURT SOUTH HOLLAND IL 60473 |
| FEATHERSTON, LIZA | 250 WEST 85TH ST APT 7J NEW YORK NY 10024 |
| FEATURE GROUP INC | 785 F ROCKVILLE PIKE NO.510 ROCKVILLE MD 20852 |
| FEATURE GROUP INC | C/O EDWIN BLACK 113 N WASHINGTON ST NO.315 ROCKVILLE MD 20850 |
| FEATUREWELL.COM INC | 238 W 4TH ST NO. 5B NEW YORK NY 10014 |
| FEATUREWELL.COM INC | 238 W 4TH ST SUITE 5B NEW YORK NY 10014 |
| FEC COMMUNICATIONS M | P O BOX 668 ROYCE CITY TX 75189-0668 |
| FEDCOM CREDIT UNION | 150 ANN ST NW GRAND RAPIDS MI 49505 |
| FEDDE FURNITURE COMPANY | 2350 E. COLORADO BLVD PASADENA CA 911073693 |
| FEDEN,JENNIFER | 2400 CHESTNUT STREET APT 1103 PHILADELPHIA PA 19103 |
| FEDEN,LISA K | 2400 CHESTNUT STREET APT 1103 PHILADELPHIA PA 19103 |
| FEDER,ANA C | 8418 GOLD SUNSET WAY COLUMBIA MD 21045 |
| FEDERAL AUCTION COMPANY INC. | 7609-J AIRPARK ROAD GAITHERSBURG MD 20879 |
| FEDERAL AVIATION ADMINISTRATION | 8525 GIBBS DRIVE #120 SAN DIEGO CA 92123-1796 |
| FEDERAL AVIATION ADMINISTRATION (FAA) | GENERAL ACCOUNTING AMZ-350 PO BOX 25082 OKLAHOMA CITY OK 73125 |
| FEDERAL COMMUNICATIONS BAR ASSOCIATION | 1020 19TH ST NW WASHINGTON DC 20036-6101 |
| FEDERAL COMMUNICATIONS COMMISSION | ATTN: M. ELLISON, ACTING GENERAL COUNSEL 445 12TH STREET SW WASHINGTON DC 20544 |
| FEDERAL COMMUNICATIONS COMMISSION | 445 12TH ST        SW ROOM 1-A625 WASHINGTON DC 20554 |
| FEDERAL COMMUNICATIONS COMMISSION | COMMISSION 3 MELLON BANK CENTER 525 WILLIAM PENN WAY 27TH FLOOR ROOM 153-2713 PITTSBURGH PA 15259-0001 |
| FEDERAL COMMUNICATIONS COMMISSION | FCC PO BOX 358001 PITTSBURGH PA 15251-5001 |
| FEDERAL COMMUNICATIONS COMMISSION | FCC PO BOX 979084 ST LOUIS MO 63197 |
| FEDERAL COMMUNICATIONS COMMISSION | PO BOX 358165 MASS MEDIA SERVICES PITTSBURGH PA 15251-5165 |
| FEDERAL COMMUNICATIONS COMMISSION | PO BOX 358245 BILLINGS & COLLECTIONS BRANCH PITTSBURGH PA 15251-5335 |
| FEDERAL COMMUNICATIONS COMMISSION | PO BOX 358340 PITTSBURGH PA 15251-8340 |
| FEDERAL COMMUNICATIONS COMMISSION | PO BOX 73482 CHICAGO IL 60673-7482 |
| FEDERAL COMMUNICATIONS COMMISSION (FCC) | 445 12TH STREET, SW WASHINGTON DC 20554 |

| Claim Name | Address Information |
|---|---|
| FEDERAL COMMUNICATIONS COMMISSION, | WIRELESS TELECOMMUNICATIONS BUREAU 445 12TH STREET SW WASHINGTON DC 20554 |
| FEDERAL COMMUNICATIONS COMMISSN | 445 12TH ST        SW ROOM 1-A625 WASHINGTON DC 20554 |
| FEDERAL EXPRESS | P.O. BOX 660481 DALLAS TX 75266-0481 |
| FEDERAL EXPRESS | 1 GLEN CURTIS BLVD UNIONDALE NY 11553 |
| FEDERAL EXPRESS | PO 371-461 PITTSBURG PA 15250 |
| FEDERAL HEATH SIGN | 15534 W. HARDY ROAD ATTN:  TREASA DOYAL HOUSTON TX 77060 |
| FEDERAL LIFE INSURANCE CO. | MR. THOMAS W. AUSTIN 3750 W. DEERFIELD ROAD RIVERWOODS IL 60015 |
| FEDERAL NEWS SERVICE | 1000 VERMONT AVE NW 5TH FLOOR WASHINGTON DC 20005 |
| FEDERAL NEWS SERVICE | 1000 VERMONT AVE   NW   NO.500 WASHINGTON DC 20005 |
| FEDERAL RESERVE BANK OF CHICAGO | MR. ROBERT HACH 230 S. LASALLE CHICAGO IL 60604 |
| FEDERAL TRADE COMMISSION | 600 PENNSYLVANIA AVENUE, NW OFFICE 0721 WASHINGTON DC 20580 |
| FEDERATED DEPARTMENT STORES   [MACY'S] | 5200 W CENTURY BLVD-310 LOS ANGELES CA 900455923 |
| FEDERATED DEPARTMENT STORES [MACYS NEW | YORK] 151 W 34TH ST    17TH FL MACYS NEW YORK NEW YORK NY 10001 |
| FEDERATED DEPARTMENT STORES [MACYS] | 151 WEST 34TH STREET MACYS NEW YORK NY 10001 |
| FEDERATED DEPT STORES | 1000 3RD AVE. FL 10 NEW YORK NY 10022 |
| FEDERATED INSURANCE | PO BOX 245032 MILWAUKEE WI 53224-9532 |
| FEDERATED RETAIL HOLDINGS(MACYS) | 151 W 34TH ST  17TH FL NEW YORK NY 100012101 |
| FEDERICO, KELLY L | 2818 FERNOR STREET APT. 201 ALLENTOWN PA 18103 |
| FEDERICO,CHARLES F | 2759 JANET AVENUE BELLMORE NY 11710 |
| FEDERKO, PAUL | 40 W BELMONT ST BAY SHORE NY 11706 |
| FEDERMAN, ALAN | 8024 KARLOV AVE SKOKIE IL 60076 |
| FEDERME BARTHELEMY | 1404  SANDPIPER LN LANTANA FL 33462 |
| FEDERSPIEL, RICK | 27815 S US HWY 27 LEESBURG FL 34748 |
| FEDESCO, ROBERT D | 281 COLLINS STREET HARTFORD CT 06105 |
| FEDEX | 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| FEDEX | 101 CONSTITUTION AVE NW SUITE 801 EAST WASHINGTON DC 20001 |
| FEDEX | 2003 CORPORATE PLZA    2ND FLR MEMPHIS TN 38132 |
| FEDEX | 4103 COLLECTION CENTER DR CHICAGO IL 60601 |
| FEDEX | 4103 COLLECTION CENTER DR CHICAGO IL 60606 |
| FEDEX | 4103 COLLECTION CENTER DR CHICAGO IL 60607 |
| FEDEX | 4103 COLLECTION CENTER DR CHICAGO IL 60611 |
| FEDEX | 4103 COLLECTION CENTER DR CHICAGO IL 60618 |
| FEDEX | 4103 COLLECTION CENTER DR CHICAGO IL 60657 |
| FEDEX | 4103 COLLECTION CENTER DR CHICAGO IL 60693 |
| FEDEX | ATTN  MILLIE WILSON US COLLECTION 2650 THOUSAND OAKS BLVD STE 1400 MEMPHIS TN 38118 |
| FEDEX | COLLECTION DEPT. BOX 727, DEPT B MEMPHIS TN 38194 |
| FEDEX | PO BOX 10306 PALATINE IL 60005-0306 |
| FEDEX | PO BOX 1140 DEPT A MEMPHIS TN 38101 |
| FEDEX | PO BOX 1140 MEMPHIS TN 37501 |
| FEDEX | PO BOX 1140 MEMPHIS TN 38125 |
| FEDEX | PO BOX 1140 PO BOX 1140 MEMPHIS TN 38101-1140 |
| FEDEX | PO BOX 360353 PITTSBURGH PA 15250-6353 |
| FEDEX | PO BOX 360911 PITTSBURGH PA 15250-6911 |
| FEDEX | PO BOX 371599 PITTSBURGH PA 15250 |
| FEDEX | PO BOX 5000 GREEN OH 44232-5000 |
| FEDEX | PO BOX 910150 DALLAS TX 75391-0150 |
| FEDEX | RETAIL PROGRAMS DROP BOX 6625 LENOX PARK DRIVE SUITE 400 MEMPHIS TN 38115 |
| FEDEX EXPRESS | 3690 HACKS CROSS RD ATTN: RETAIL DROP BOX MEMPHIS TN 38125 |

| Claim Name | Address Information |
|---|---|
| FEDEX FREIGHT | P.O. BOX 406708 ATLANTA GA 30384 |
| FEDEX FREIGHT INC | 4103 COLLECTION CENTER DRIVE CHICAGO IL 60611-8250 |
| FEDEX FREIGHT INC | PO BOX 406708 ATLANTA GA 30384-6708 |
| FEDEX GROUND | 942 S SHADY GROVE RD MEMPHIS TN 38120 |
| FEDEX KINKOS OFFICE AND PRINT SERVICES | 13155 NOEL ROAD    STE 1600 DALLAS TX 75240 |
| FEDEX KINKOS OFFICE AND PRINT SERVICES | 2180 ATLANTIC BLVD MONTEREY PARK CA 91754 |
| FEDEX KINKOS OFFICE AND PRINT SERVICES | 762 ST CHARLES NEW ORLEANS LA 70130 |
| FEDEX KINKOS OFFICE AND PRINT SERVICES | ATTN: DEBBIE YOUNG-NATL ACCTS MGR CUSTOMER ADMINISTRATIVE SERVICE 1000 TOWN CENTER DR SUITE 400 OXNARD CA 93030 |
| FEDEX KINKOS OFFICE AND PRINT SERVICES | CUSTOMER ADMINISTRATIVE SERVICE PO BOX 530257 ATLANTA GA 30353-0257 |
| FEDEX KINKOS OFFICE AND PRINT SERVICES | PO BOX 105522 ATLANTA GA 30348-5522 |
| FEDEX KINKOS OFFICE AND PRINT SERVICES | PO BOX 262682 PLANO TX 75026-2682 |
| FEDEX KINKOS OFFICE AND PRINT SERVICES | PO BOX 672085 CUSTOMER ADMINISTRATIVE SERVICE DALLAS TX 75267-2085 |
| FEDEX TRADE NETWORKS | 15704 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| FEDEX TRADE NETWORKS | LOCKBOX NO.73301 PO BOX 6000 SAN FRANCISCO CA 94160-3301 |
| FEDEX TRADE NETWORKS | PO BOX 406226 ATLANTA GA 30384-6226 |
| FEDEX TRADE NETWORKS | PO BOX 4590 BUFFALO NY 14240 |
| FEDNEL DEMOSTHENE | 1401SW  2ND ST BOYNTON BEACH FL 33435 |
| FEDOROVA, IVETTA | 640 BROADWAY NO.3E NEW YORK NY 10012 |
| FEDOROVA, YVETTA | 640 BROADWAY #3E NEW YORK NY 10012 |
| FEDORUK, JOSEPH | 217 W. HARRIS LAGRANGE IL 60525 |
| FEDRYNE BOLIVAR | 159 FRANKLIN STREET ELMONT NY 11003 |
| FEE,WALTER M | 385 MERRICK AVE C/O GREAT SPIRIT CENTER NORTH MERRICK NY 11566 |
| FEEHAN HEARING CENTER | 22 MORGAN FARMS DR BARBARA BRANT FEEHAN SOUTH WINDSOR CT 06074 |
| FEEHAN, JOHNATHAN | 1735 N. PAULINA ST. CHICAGO IL 60622 |
| FEEHAN, SEAN T | 500 NE 2ND STREET  APT 311 DANIA FL 33004 |
| FEELEY, KENNETH F | 1713 JACKSON ST BALTIMORE MD 21230 |
| FEENEY, MARK | 3501 ROLLING OAKS DR. FLOWER MOUND TX 75022 |
| FEENEY,NANCY | 900 WEST FULLERTON APT# 5-F CHICAGO IL 60614 |
| FEENEY,RICHARD S | 46 CARIBOU DRIVE NORWICH CT 06360 |
| FEET FIRST | 99 FARMINGTON AVE VITO DISIBIO BRISTOL CT 06010 |
| FEGELY SIGNS | 15869 KUTZTOWN RD RTE 222 MAXATAWNY PA 19538 |
| FEGELY SIGNS | PO BOX 23 MAXATAWNY PA 19538 |
| FEGELY, TAMMY | 5594  WEDGE LN ALLENTOWN PA 18106 |
| FEGLEY,DENISE M | 806 HAUSMAN ROAD ALLENTOWN PA 18104 |
| FEHER JR, JAMES F | 2958 VICTORIA LANE ALLENTOWN PA 18104 |
| FEHNEL PRESS SERVICE & SUPPLY | 1841 BOX ELDER RD ALLENTOWN PA 18103 |
| FEHNEL, JOANNE E | 18 RED OAK DR PALMERTON PA 18071 |
| FEHNEL, JONATHAN | 1203 ZORBA DR WHITEHALL PA 18052 |
| FEHNEL, JONATHAN | 1203 ZORBA DR APT 1 WHITEHALL PA 18052 |
| FEHNEL,JAMES D | 1238 W. FLETCHER STREET UNIT F CHICAGO IL 606573272 |
| FEHR, ELIZABETH | 1657 LIBERTY ST HANOVER PARK IL 60133 |
| FEHR, JAMIE | 812 RIDGE RD SELLERSVILLE PA 18960 |
| FEHRENBACH,MELANY L. | 1620 PLATTE STREET APT.  205 DENVER CO 80202 |
| FEIEREISEN, SHARON | 320 E 65TH ST  NO.317 NEW YORK NY 10065 |
| FEIERMAN, RACHEL | 126 RIVINGTON ST  NO.5 NEW YORK NY 10002 |
| FEIGE, DAVID | 224 WEST 72ND STREET NO.2R NEW YORK NY 10023 |
| FEIGENBAUM, STEVEN | 4090 BLUFF HARBOR WAY WELLINGTON FL 33449 |
| FEIGENHOLTZ, REP SARA | 3213 NORTH WILTON  UNIT A CHICAGO IL 60613 |

| Claim Name | Address Information |
|---|---|
| FEIGER, JONATHAN | 2424 N ORCHARD CHICAGO IL 60614 |
| FEIGHT,KELLY A | 4881 STONY CREEK AVE., NW COMSTOCK PARK MI 49321 |
| FEILINGER, BRIAN | 13220 STATE ROUTE 144 WEST FRIENDSHIP MD 21794 |
| FEIN, EDWARD | 32 HEMING WAY STAMFORD CT 06903-1135 |
| FEIN, RONNIE | 32 HEMING WAY STAMFORD CT 06903 |
| FEINAUER, DENNIS A | 8805 NIGHTINGALE AVENUE FOUNTAIN VALLEY CA 92708 |
| FEINBERG, SCOTT A | 26 WESTWARD ROAD WOODBRIDGE CT 06525 |
| FEINGOLD, DANIEL A | 4924 N. RUTHERFORD AVE. CHICAGO IL 60656 |
| FEINSOD, ROBERT | PO BOX 125 GREENVALE NY 11548 |
| FEINSTEIN, AMY MICHELLE | 16709 SINGLE TREE LN PARKTON MD 21120 |
| FEINSTEIN, LEILA J | 2239 PENMAR AVENUE VENICE CA 90291 |
| FEINSTEIN, PAUL | 10 SOUTH LASALLE STREET CHICAGO IL 60603 |
| FEIRING, ALICE | 250 ELIZABETH ST NEW YORK NY 10012 |
| FEIST & FEIST REALTY | 941 MARCON BLVD COLDWELL BANKER SUITE 101 ALLENTOWN PA 18109-9340 |
| FEIT, CANDACE | 676A 9TH AVE    NO.127 NEW YORK NY 10036 |
| FEIT,KERRY | 8977 PALM TREE LANE PEMBROKE PINES FL 33024 |
| FEITEL, JESSE | 2 LEWIS COURT EAST NORTHPORT NY 11731 |
| FEL SERVICES CORP. | MR. STEVE LAKETEK 1980 W. CLOVER DR. INVERNESS IL 60067 |
| FELCH, CASSIE LYNN | 2510 THOMPSON DRIVE MARRIOTTSVILLE MD 21104 |
| FELCH, JASON A | 1153 N. HUDSON AVENUE PASADENA CA 91104 |
| FELD ENTERTAINMENT | 50 FEDERAL STREET BOSTON MA 02110 |
| FELD ENTERTAINMENT INC | DO NOT BILL NEWPORT NEWS VA 23607 |
| FELD ENTERTAINMENT INC | ATTN JON TROY 444 N MICHIGAN AVE  STE 1000 CHICAGO IL 60611-3961 |
| FELD ENTERTAINMENT INC | ATTN  ROMIA CHAMP 8607 WESTWOOD CENTER DRIVE VIENNA VA 22182 |
| FELD PRODUCTIONS | 8607 WESTWOOD CENTER DRIVE SPRINGFIELD VA 22182 |
| FELD, JIM | 305 SCHMIDT DRIVE HAMPSHIRE IL 60140 |
| FELD, LINDA | 150 AUGUSTA DRIVE DEERFIELD IL 60015 |
| FELDANS DELIVERIES INC | 2640 S UNIVERSITY DRIVE APT 206 DAVIE FL 33328 |
| FELDANY INC. | 2640 S UNIVERSITY DR DAVIE FL 33328 |
| FELDBERG, SARAH M | 18 WRIGHT ST    FL 1 EASTHAMPTON MA 01027 |
| FELDCO CORP | 125 E OAKTON ST DES PLAINES IL 600181946 |
| FELDE, JERRY | 300  N. CANAL ST. NO.3413 CHICAGO IL 60606 |
| FELDE, KURT | 465 DERBY COURT SCHAUMBURG IL 60193 |
| FELDEN, WILLIAM | 7554 WOODLAND CT. BURR RIDGE IL 60527 |
| FELDER, QIANA | 3959 SHADOWBROOK PL DECATUR GA 30034 |
| FELDER,JAMELLE B | 5549 COURTYARD DRIVE MARGATE FL 33063 |
| FELDER,YOLANDA Y | 2605 EDOMONDSON AVE BALTIMORE MD 21223 |
| FELDHEIM, ANDY | 376 BAY DR. ITASCA IL 60143 |
| FELDHEIM, TIMOTHY | 6 ROLLING RIDGE WINNETKA IL 60093 |
| FELDMAN, BRIAN | 22940 IRONWEDGE DR BOCA RATON FL 33433 |
| FELDMAN, ELLEN | 40 EAST 94TH ST NEW YORK NY 10128 |
| FELDMAN, PAUL D | 2071 BALMER DR LOS ANGELES CA 90039 |
| FELDMAN, ROBERT | 10 FLOYD LANE COMMACK NY 11725 |
| FELDMAN, RYAN | 568 VALLEY VIEW RD LANGHORNE PA 19047 |
| FELDMAN, RYAN | 568 VALLEY VIEW RD LONGHORNE PA 19047 |
| FELDMAN,GILBERT | 13851 BELLE CHASSE BLVD UNIT 416 LAUREL MD 20707 |
| FELDMAN,JOSEPH B. | P.O. BOX 62 AVON CT 06001 |
| FELDMANN, MICHAEL J | 605 HORNCREST ROAD TOWSON MD 21204 |
| FELDMANN, THOMAS B | 17307 PRETTYBOY DAM PARKTON MD 21120 |

| Claim Name | Address Information |
|---|---|
| FELEGY, MICHAEL P | 914 SOUTH FILMORE STREET ALLENTOWN PA 18103 |
| FELEGY, NICHOLAS D | 1717 S. HALL STREET APT. C4 ALLENTOWN PA 18103 |
| FELEO, AIMEE | 6157 N. SHERIDAN RD. NO.7A CHICAGO IL 60660 |
| FELGENHAUER,JOHN M | 8130 WYNNE AVE. RESEDA CA 91335 |
| FELGUEIRAS, DANIEL | 2120 SAINT MARTEEN CT KISSIMMEE FL 34741 |
| FELIBERTO VANUELOS | 14033 GAIN ST ARLETA CA 91331 |
| FELICE RIZZITANO | 50 ABBOT RD SMITHTOWN NY 11787 |
| FELICE, CHRISTINA M | 2056 RODNEY DR   NO.3 LOS ANGELES CA 90027 |
| FELICE, NANCY | 125 WEST ST UNT 3 FELICE, NANCY BRISTOL CT 06010 |
| FELICE, NANCY | 125 WEST ST BRISTOL CT 06010 |
| FELICE, NANCY | 125 WEST ST  UNT 3 *200 BLAKESLEE ST BRISTOL CT 06010-5709 |
| FELICIA LEE | 1555 MESA VERDE DRIVE EAST #15-A COSTA MESA CA 92626 |
| FELICIA SMITH | 1321 MASSACHUSETTS AV 204 RIVERSIDE CA 92507 |
| FELICIANO, GISELLE | YALE ST FELICIANO, GISELLE HARTFORD CT 06114 |
| FELICIANO, GISELLE | 61 YALE ST HARTFORD CT 06114 |
| FELICIANO, ISAIN | 2148 SAND ARBOR CIRCLE ORLANDO FL 32824 |
| FELICIANO, KING | 353 E 141ST  NO.8C BRONX NY 10454 |
| FELICIANO, NATHANIEL C | 7 BRIDLEWOOD CIRCLE ROLLING HILLS CA 90274 |
| FELICIANO, TONI | 8711 SW 14TH ST PEMBROKE PINES FL 33025 |
| FELICIANO,DANIELLE M. | 1423 RIVERSIDE DR. WELLINGTON FL 33414 |
| FELICIANO,EDWIN | P. O. BOX 5095 BETHLEHEM PA 18015 |
| FELICIANO,KRISTIN C | 11064 QUEENS BLVD. SUITE 207 FOREST HILLS NY 11375 |
| FELICICHIA,BARBARA | 3001 BOARDWALK CIR FORT WAYNE IN 46809 |
| FELICIDAD BALBON & DYLAN BALBON GLORIOSO | C/O E. ERIC GUIRARD INJURY LAWYERS ATTN: STEVEN DEBOSIER 1075 GOVERNMENT ST. BATON ROUGE LA 70802-4803 |
| FELICIDAD BALBON, INDIV. & AS P/L/G OF | HER MINOR SON DYLAN FREDERICK BALBON GLORIOSO; E.ERICK GUIRARD INJURY LAWYERS STEVEN DEBOSIER; 1075 GOVERNMENT ST BATON ROUGE LA 70802-4803 |
| FELINER, MICHAEL | 3300 N. LAKE SHORE DR. NO.5E CHICAGO IL 60657 |
| FELIPE GOMEZ | 5280 SW 90TH WAY        5 DAVIE FL 33328 |
| FELIPE'S NEWS | 5630 W. 64TH PLACE ATTN: FELIPE OROZCO FRANKLIN PARK IL 60131 |
| FELIPE, FANTINE | 1288 W 29TH ST NO.31 HIALEAH FL 33012 |
| FELIPE, FRANCIS D | BETHEL RD NEWPORT NEWS VA 23608 |
| FELIPE, FRANCIS D | 10 BETHEL RD NEWPORT NEWS VA 23608 |
| FELITTI, JORGE | 3243 CORAL LAKE WAY BLDG 14 CORAL SPRINGS FL 33065 |
| FELITTI, MARILUZ | 103 SE 14TH COURT DEERFIELD BEACH FL 33441 |
| FELIX AGUILAR | 771 RAYMOND AVENUE LONG BEACH CA 90804-4629 |
| FELIX AYBAR | 35-31 10TH ST LONG ISLAND CITY NY 11106 |
| FELIX GUTIERREZ | 6163 CHELTON DRIVE OAKLAND CA 94611 |
| FELIX KUBIK | 9121 S ALBANY AV EVERGREEN PARK IL 60805 |
| FELIX PACHECO | 4319 W CRYSTAL BASEMENT APT CHICAGO IL 60651 |
| FELIX SALZMAN | 1167 N. KINGSLEY DR LOS ANGELES CA 90029 |
| FELIX, ANDREA D | 9842 EAST IDAHO STREET DENVER CO 80247 |
| FELIX, NICOLAS | 1538 N. 31ST ST MELROSE PARK IL 60160 |
| FELIX, JACQUELINE | 411 S. MAIN STREET APT#211 LOS ANGELES CA 90013 |
| FELIX,NORMAN | 685 HILLSIDE BLVD DALEY CITY CA 94014 |
| FELIX,RONALD | 100 HOYT STREET APT. 5D STAMFORD CT 06905 |
| FELIZARDO BINSOL | 75 BAGATELLE RD MELVILLE NY 11747 |
| FELIZE, RUT | 310 RIUNITE CIR STE 2603 WINTER SPRINGS FL 32708 |
| FELIZE, RUT | 310 RIUNITE CIR WINTER SPRINGS FL 32708 |

| Claim Name | Address Information |
|---|---|
| FELIZOR, VIVANDIEU | 1945 TORREY DRIVE ORLANDO FL 32818 |
| FELL JR,JOHN M | 139 ARDMORE AVE. HADDONFIELD NJ 08033 |
| FELLER,STEPHEN I. | 9492 OAK GROVE CIR DAVIE FL 33328-6940 |
| FELLNER, PATRICIA | 211 WEST 18TH ST    NO.7 NEW YORK NY 10011 |
| FELNER | 4527 222 ST. OMAHA NE 68107 |
| FELSENTHAL, CAROL | 1720 B N  CLEVELAND AVENUE CHICAGO IL 60614 |
| FELSHER, JOHN N | 434 SOUTH ALDERWOOD STREET WINTER SPRINGS FL 32708 |
| FELTEN, BRETT | 4259 W. THORNDALE AVE. CHICAGO IL 60646 |
| FELTON GRAHAM | RE: GLOUCESTER 6425 MAIN ST P.O. BOX 2155 GLOUCESTER VA 23061 |
| FELTON SMITH GRAHAM | 6425 MAIN STREET GLOUCESTER VA |
| FELTON SMITH GRAHAM | RE: GLOUCESTER 6425 MAIN ST PO BOX 2155 GLOUCESTER VA 23061 |
| FELTON SMITH GRAHAM INC | POST OFFICE BOX 2155 GLOUCESTER VA 23061 |
| FELTON, DAVINA | PO BO X286088 CHICAGO IL 606280088 |
| FELTON, RONALD | 3744 NORTH SPAULDING AVE UNIT# 1 CHICAGO IL 60618 |
| FELTON,NICOLE | 2325 W. JACKSON APT. #208 CHICAGO IL 60612 |
| FELTY,RICHARD D | 15 BEACON STREET NATICK MA 01760 |
| FENCES ETC INC | 23 BROWN HOUSE RD STAMFORD CT 06902 |
| FENCES ETC INC | 28 N WATER ST GREENWICH CT 06830 |
| FENCL, MARY | 1830 W. BYRON ST. CHICAGO IL 60613 |
| FENELON, EVANS | 3308 SPANISH WELLS DRIVE UNIT 46A DELRAY BEACH FL 33445 |
| FENELUS, HEBREUX | 6960 NW 5TH PLACE MARGATE FL 33063 |
| FENER JEFFRIES, ADRIANNE | 1045 TOTTENHAM LN VIRGINIA BEACH VA 23454 |
| FENIGSOHN, EDEN R | 14 EMMAUS ROAD POQUOSON VA 23662 |
| FENIMORE, COLLEEN A | 237 ANTLER CT. CASSELBERRY FL 32707 |
| FENIMORE, PATRICIA | 9430 GREENWOOD AVE. DES PLAINES IL 60016 |
| FENIVAFE SAVECKI CORP | 2255 CORDOBA BEND WESTON FL 33327 |
| FENN WOODE DEVELOPMENT CO | 385 W CENTER ST BRIAN LISTRO MANCHESTER CT 06040 |
| FENN, LORRI | 629 CEDAR AVE SAYVILLE NY 11782 |
| FENN, TERRI M | 17704 22ND AVE NE SHORELINE WA 98155 |
| FENNELLY, ADAM | 429 LORINE ST. KELLER TX 76248 |
| FENNEMA,LAUREN S | 3745 N. WILTON 1 CHICAGO IL 60613 |
| FENNER,LINDA S | 13714 BENNINGTON COURT FONTANA CA 92336 |
| FENNER,NEAL A | 13714 BENNINGTON COURT FONTANA CA 92336 |
| FENNOPRESS A BULLS COMPANY | ARABIANRANTA 6 HELSINKI 560 FINLAND |
| FENOLD ST HILAIRE | 2140  CATHERINE DR    1 DELRAY BEACH FL 33445 |
| FENSKE, MEDIA CORPORATION | PO BOX 245 RAPID CITY SD 57709 |
| FENSTER, GOLDIE L | 181 SW 96TH TERRACE PLANTATION FL 33324 |
| FENSTERMACHER, STANLEY | 4100 FERNCROFT LN BETHLEHEM PA 18020 |
| FENSTERMACHER, STANLEY | 2505  5TH ST BETHLEHEM PA 18020 |
| FENSTERMAKER, ANGELA | 1118 SHERWOOD DR LAURYS STATION PA 18059 |
| FENSTERMAKER, ANGELA | 1118 SHERWOOD DR LAURYS STATION PA 18059-1120 |
| FENSTERMAKER, MORIA | 2333  COOLIDGE ST ALLENTOWN PA 18104 |
| FENSTERMAKER,JAY W | 908 DELAWARE AVENUE BETHLEHEM PA 18015 |
| FENTON, BRENDA | 30 CORPORAL PATTERSON LANE NEWCASTLE ON L1B 0A7 CA |
| FENTON, BRENDA | 11300 SANDERS DRIVE  SUITE 19 RANCHO CORDOVA CA 95742 |
| FENTON, HILLARY | 5235 N RAVENWOOD    NO.30 CHICAGO IL 60640 |
| FENTON, JACOB S | 512 SOUTH 45TH STREET PHILADELPHIA PA 19104 |
| FENTON, JUSTIN | 424 E CLEMENT STREET BALTIMORE MD 21230 |
| FENTON, MICHAEL | 3001 W 143RD ST 284 BLUE ISLAND IL 60406 |

| Claim Name | Address Information |
|---|---|
| FENTON, MICHAEL | 3001 W 143RD ST BLUE ISLAND IL 60406 |
| FENTON, MICHAEL | MIKES NEWS 2820 W 48TH PL CHICAGO HEIGHTS IL 60652 |
| FENTON, WILSON A | 12404 NE BRIGANTINE CT KINGSTON WA 98346 |
| FENTON,RAEGAN W | 1014 SOUTH 226TH STREET SEATTLE WA 98198 |
| FENWICK HIGH SCHOOL | 505 WEST WASHINGTON BLVD OAK PARK IL 60302 |
| FENWICK INN | 13801 COASTAL HWY OCEAN CITY MD 21842 |
| FENWICK, PAT | 8000 MAIN ST ELLIOTT CITY MD 21043 |
| FENWICK, PAT | PETTY CASH CUSTODIAN 8000 MAIN ST ELLICOTT CITY MD 21043 |
| FENWICK, PATRICIA | 5 KENWOOD AVENUE BALTIMORE MD 21228 |
| FENWICK,ALEXANDRA K | 169 MASON STREET APT. 1G GREENWICH CT 06830 |
| FEO,GREGORY O | 9909 TAPANGA CANYON APT. #261 CHATSWORTH CA 91311 |
| FERA, SUSANNA FITLER | 1609 ROYAL OAK DR SEWICKLEY PA 15143 |
| FERAG AMERICAS LLC | 190 RITTENHOUSE CIR BRISTOL PA 19007 |
| FERAZZI, GINA | 3429 ELMWOOD DR RIVERSIDE CA 92506 |
| FERBER, TERRY | 1720 NW 108 TERRACE PEMBROKE PINES FL 33026 |
| FERDINAND LEWIS | 25718 N HOGAN DR C10 VALENCIA CA 91355 |
| FERDINAND M RANIAG | 57 LINDEN AVENUE APT #23 LONG BEACH CA 90802 |
| FERDINAND, ABEL | 379 SW 30 TERRACE DEERFIELD BEACH FL 33442 |
| FERDINAND, NADIA M | 745 NW 131ST STREET MIAMI FL 33168 |
| FERDINAU BREVIL | 652 NW 45TH WAY DELRAY BEACH FL 33445 |
| FERENCE,SHELLEY K | 128 CRESTRIDGE DRIVE VERNON CT 06066 |
| FERENGUL, KEITH | 957 KENTUCKY LANE ELK GROVE VILLAG IL 60007 |
| FEREVA LAWRENCE | 4343 OCEAN VIEW #219 MONTROSE CA 91020 |
| FERGERSON, CECIL | 1417 S OGDEN DRIVE LOS ANGELES CA 90019 |
| FERGUS BLAKISTON | 8 WAIHI  TLE GERALDINE 8831 |
| FERGUS,MARY A | 5108 N. MASON CHICAGO IL 60630 |
| FERGUSON ENTERPRISES | 223 EAST CITY HALL AVENUE SUITE 40 NORFOLK VA 23510 |
| FERGUSON ENTERPRISES | 12500 JEFFERSON AVE NEWPORT NEWS VA 236024314 |
| FERGUSON ENTERPRISES, INC | 12500 JEFFERSON AVE NEWPORT NEWS. VA 23602 |
| FERGUSON JR,LEO | 5324 NW 48 ST COCONUT CREEK FL 33073 |
| FERGUSON TRUCK CENTER | 3625 JENSEN DR HOUSTON TX 77026 |
| FERGUSON, AUDRI | 2637 MONTROSE AVE MONTROSE CA 91020 |
| FERGUSON, CHARLES D | 513 SIXTH STREET NE WASHINGTON DC 20002 |
| FERGUSON, DONALD I | 112 PUFFIN LANE WILLIAMSBURG VA 23188 |
| FERGUSON, DOUG | 1503 W. NELSON NO.2F CHICAGO IL 60657 |
| FERGUSON, DOUG | 1526 W NELSON ST 1 CHICAGO IL 60657-3104 |
| FERGUSON, FERGO | 17 RIVERLANDS DR    APT G NEWPORT NEWS VA 23605 |
| FERGUSON, GARY | 25412 SPRING ST MANHATTAN IL 60442 |
| FERGUSON, GARY | PO BOX 1490 RED LODGE MT 59068 |
| FERGUSON, JANET | 37 LOVELAND ST MIDDLETOWN CT 06457 |
| FERGUSON, JOHN | 241 S. MADISON AVE. LAGRANGE IL 60525 |
| FERGUSON, JULIE A | 1123 N EUTAW STREET  APT 102 BALTIMORE MD 21201 |
| FERGUSON, JULIE M | 3603 KIMBLE ROAD BALTIMORE MD 21218 |
| FERGUSON, KEITH C | 7006 NW 81ST PLACE TAMARAC FL 33321 |
| FERGUSON, MICHAEL | 156 W CENTRAL AVE BANGOR PA 18013 |
| FERGUSON, MICHAEL L | 37 MOUNTAINVIEW AVE BRISTOL CT 06010 |
| FERGUSON, MIKE | 37 MT VIEW AVE FERGUSON, MIKE BRISTOL CT 06010 |
| FERGUSON, MILLICENT | 677 DREW ST    APT NO.3 BROOKLYN NY 11208 |
| FERGUSON, WANDA S | 23402 THOMAS ALLEN RD. HOWEY-IN-THE-HILLS FL 34737 |

| Claim Name | Address Information |
|---|---|
| FERGUSON,BEN P | 1523 WESTERLY TERRACE LOS ANGELES CA 90026 |
| FERGUSON,FABIAN | 888 MYRTLE AVE. APT: 1A BROOKLYN NY 11206 |
| FERGUSON,GEULA J | 10373 BUENA VENTURA DR. BOCA RATON FL 33498 |
| FERGUSON,JOHN L | 39 SPRUCE STREET WETHERSFIELD CT 06109 |
| FERGUSON,JOHN S | 3100 RIVERSIDE DR BURBANK CA 91505 |
| FERGUSON,JOYCE A | 1146 SPARROW MILL WAY BEL AIR MD 21015 |
| FERGUSON,LATONYA | 7953 S. ESCANABA CHICAGO IL 60618 |
| FERGUSON,LAURA E | 529 W. DAYTON STREET MADISON WI 53703 |
| FERGUSON,LIAM | 7730 CORTE MARIN CARLSBAD CA 92009 |
| FERGUSON,MICHAEL A | 359 JONATHAN COURT NEWPORT NEWS VA 23608 |
| FERGUSON,RACHEL | 32 E 58TH ST. APT # 2N WESTMONT IL 60559 |
| FERGUSON,ROBERT P | 33 N. MAIN STREET UNIT 2M LOMBARD IL 60148 |
| FERIOLI, ROBIN LYNN | 5132 STONE TERRACE DR WHITEHALL PA 18052 |
| FERJUSTE,ROLIN | 840 CYPRESS PARK WAY UNIT A POMPANO BEACH FL 33064 |
| FERKINGSTAD, JULIE A | 3025 NW 58TH ST SEATTLE WA 98107 |
| FERN COUTURE | 274 CHURCH STREET APT. #5A GUILFORD CT 06437 |
| FERNANDES, ALTON | 9166 W ATLANTIC BLVD    APT 1638 CORAL SPRINGS FL 33071 |
| FERNANDES, DIANE M | 199 LYON STREET LUDLOW MA 01056 |
| FERNANDES, HELES A | 8031 NW 66 WAY PARKLAND FL 33067 |
| FERNANDES, SABRINA MARIA | 5554 COURTYARD DRIVE MARGATE FL 33063 |
| FERNANDES,ROBERT | 2702 LAKESHORE DRIVE JOLIET IL 60431 |
| FERNANDEZ, ALBERTO R | 6 NOSTROM RD NORWALK CT 06850 |
| FERNANDEZ, ALEXANDER JULIAN | 6607 WINFIELD BLVD APT NO. 37 MARGATE FL 33063 |
| FERNANDEZ, ANDREA | 10580 NW 6TH STREET PEMBROKE PINES FL 33026 |
| FERNANDEZ, BRUCE J | 387 HAWTHORNE DR APT 9 FOND DU LAC WI 54935 |
| FERNANDEZ, DANIEL | 46 52ND AVEMUE BELLWOOD IL 60104 |
| FERNANDEZ, DAVID | 5052 CARNEGIE DR FRISCO TX 75034 |
| FERNANDEZ, GLORIA | 8321 W BERWYN AVE CHICAGO IL 606561429 |
| FERNANDEZ, HENRY | 865 ADOUR DRIVE KISSIMMEE FL 34759-3442 |
| FERNANDEZ, HENRY | 865 ADOUR DRIVE      STE 2314 KISSIMMEE FL 34759 |
| FERNANDEZ, JAY | 2445 WALGROVE AVE LOS ANGELES CA 90066 |
| FERNANDEZ, JOHANNA | 1935 WASHINGTON ST HOLLYWOOD FL 33020 |
| FERNANDEZ, JUANA | C/O RONALD CANTER 3550 WILSHIRE BLVD #1204 LOS ANGELES CA 90010 |
| FERNANDEZ, KELLY | 3534 95TH ST APT 4E JACKSON HTS NY 113728519 |
| FERNANDEZ, MARIA | 660 IRIS RD CASSELBERRY FL 32707-4323 |
| FERNANDEZ, MARIA | 660 IRIS RD   STE 2104 CASSELBERRY FL 32707 |
| FERNANDEZ, MARIA E | 2612 PACIFIC AVENUE APT B VENICE CA 90291 |
| FERNANDEZ, MARIA G | 22245 HART STREET CANOGA PARK CA 91303 |
| FERNANDEZ, MERCEDES E | 9059 SKOKIE BLVD. APT. #1 CHICAGO IL 60077 |
| FERNANDEZ, MIGDALIA P | 826 SKY LAKE CIRCLE   APT C ORLANDO FL 32809 |
| FERNANDEZ, OSCAR | C/O GOLDFLEM & BARTH P.O.BOX 261203 ENCINO CA 91426 |
| FERNANDEZ, PAUL A | 2419 SOUTH CHURCH STREET ALLENTOWN PA 18103 |
| FERNANDEZ, RAUL | 436 W 27TH ST NO.12F NEW YORK NY 10001 |
| FERNANDEZ, ROCIO G | 805 E. SOUTH MAGNOLIA AVE ONTARIO CA 91762 |
| FERNANDEZ, RUBEN | 1702 WESTMORELAND BOULEVARD LOS ANGELES CA 90007 |
| FERNANDEZ, SERGIO | 818 S HALL ST ALLENTOWN PA 18103 |
| FERNANDEZ, SHERRY E | 2419 S. CHURCH STREET ALLENTOWN PA 18103 |
| FERNANDEZ, WILLIAM | 1623 COLLINS AVE #812 MIAMI BEACH FL 33139 |
| FERNANDEZ, YENNY | 1169 CALLE DEL REY APT D CASSELBERRY FL 32707- |

| Claim Name | Address Information |
|---|---|
| FERNANDEZ, YENNY | 1169 CALLE DEL REY   UNIT D CASSELBERRY FL 32707 |
| FERNANDEZ, YOLANDA | 18634 NE 18TH AVENUE #241 NORTH MIAMI BEACH FL 33179 |
| FERNANDEZ,ANGEL G | 9116 BRARING CROSS STREET LOS ANGELES CA 90044 |
| FERNANDEZ,ARGENIS R | 2633 SW 121 TERRACE MIRAMAR FL 33025 |
| FERNANDEZ,CHRISTINA M | 4128 WEST 7TH LANE HIALEAH FL 33012 |
| FERNANDEZ,DELFINO | 1532 SCOVILLE AVENUE BERWYN IL 60402 |
| FERNANDEZ,ELIZARDO | 1104 POINTE NEWPORT TERRACE APT 212 CASSELBERRY FL 32707-7208 |
| FERNANDEZ,ERIC D | 4167 APPLE CREEK DRIVE INDIANAPOLIS IN 46235 |
| FERNANDEZ,GREGORY T | 311 18TH STREET APT. 1 UNION CITY NJ 07087 |
| FERNANDEZ,JESSICA A | 4565 HAZELTINE AVENUE APT#104 SHERMAN OAKS CA 91423 |
| FERNANDEZ,JOSEPH | 193 ANCHORAGE DR. WEST ISLIP NY 11795 |
| FERNANDEZ,JUANA F | 691 W. AVENUE 28 LOS ANGELES CA 90065 |
| FERNANDEZ,LAURIE M | 1211 BUNBURY DRIVE WHITTIER CA 90601 |
| FERNANDEZ,NOELBI L | 7413 MOLOKAI ST. ORLANDO FL 32822 |
| FERNANDEZ,SHELBY | 1511 NORTH GARDINER DRIVE BAY SHORE NY 11706 |
| FERNANDEZ,TRACI S | 1169 WIND ENERGY PASS BATAVIA IL 60510 |
| FERNANDEZ-DAVILA,JESUS | 15 GOLDENROD LANE MAGNOLIA DE 19962 |
| FERNANDINI, ELIZABETH | 4931 BRIGHTMOUR CIR ORLANDO FL 32837-4924 |
| FERNANDINI, GIULLIANA | 2884 CLIPPER COVE LN      NO.201 KISSIMMEE FL 34741 |
| FERNANDINI, JOSEPH | 4931 BRIGHTMOUR CIR ORLANDO FL 32837-4924 |
| FERNANDINI, JOSEPH | 4931 BRIGHTMOUR CIR ORLANDO FL 32837-4924 |
| FERNANDO DE ARATANHA | 320 CALEDONIA ST SANTA CRUZ CA 95062 |
| FERNANDO DEFREITAS | 104001 W BROWARD BLVD PLANTATION FL 33324 |
| FERNANDO FERNANDES DA SILVA | 190 SE 3RD AVE DEERFIELD BCH FL 33441 |
| FERNANDO FUENTES | 1015 S 63 AVE PEMBROKE PINES FL 33023 |
| FERNANDO GOUVEA | 30 JOHNSON HTS WATERVILLE ME 04901 |
| FERNANDO GUERRA | 6382 W 79TH ST LOS ANGELES CA 90045 |
| FERNANDO H GONZALEZ | 19421 MAUNA LANE HUNTINGTON BCH CA 92646 |
| FERNANDO LOPEZ | 1815 BRIGHT DR HIALEAH FL 33010 |
| FERNANDO OLMO | 2103 S LUMBER ST APT 4 ALLENTOWN PA 18103-5721 |
| FERNANDO PEREZ | 7930 W. ADDISON ST CHICAGO IL 60634 |
| FERNANDO ROJAS | 7750 NW 50TH STREET #308 LAUDERHILL FL 33351 |
| FERNANDO VILLANUEVA | 461 N 5TH ST PORT HUENEME CA 93041 |
| FERNE ARFIN | 23 REDCLIFFE STREET LONDON SW 10 9DR UNITED KINGDOM |
| FERNE KOHL | 1055 N KINGSLEY DR L200 LOS ANGELES CA 90029 |
| FERNEMA SURIM | 1100 SW 4TH AVE      18C DELRAY BEACH FL 33444 |
| FERNER, JEFFREY | 1065 8TH AVE LANE NW HICKORY NC 28601 |
| FERNICOLA, JENNIFER | 40 E DELAWARE PL  NO.402 CHICAGO IL 60611 |
| FERNICOLA, MATTHEW P | 41 SAGAMORE STREET GLENS FALLS NY 12801 |
| FERNITZ, DAN | 2235 MAPLE NORTHBROOK IL 60062 |
| FERNOS, FAUTOS | 5315 N CLARK ST    NO.242 CHICAGO IL 60640 |
| FERNSTAEDT, STACY | 760 S GREENFIELD DR FREEPORT IL 610327125 |
| FERONE, GEORGE | 4 SUGAR PINE RD QUEENSBURY NY 12804 |
| FERONE, LISA A | 4 SUGAR PINE ROAD QUEENSBURY NY 12804 |
| FERRAGAMO, KHRIS | 6919 HARBOR TOWN BLVD APT. A14 BOCA RATON FL 33433 |
| FERRAN SERVICES CONTRACTING | 530 GRAND ST ORLANDO FL 328054731 |
| FERRANI,RYAN J | 2039 CAROLANN WAY BETHLEHEM PA 18015 |
| FERRANTE,JOSEPH A | 42 LINWOOD AVE STATEN ISLAND NY 10305 |
| FERRANTELLA, KERRY | 1631 NORTH HUNDON AVE. CHICAGO IL 60614 |

| Claim Name | Address Information |
|---|---|
| FERRARA PAN CANDY | 7301 W HARRISON ST FOREST PARK IL 60130 |
| FERRARA PAN CANDY2 | MARY GOSMIRE 7301 W. HARRISON ST. FOREST PARK IL 60130 |
| FERRARA, EMILY | 10301 ARETHUSA LANE UPPER MARLBORO MD 20772 |
| FERRARA, MARC T | 201 E. ANGELENO AVE APT#405 BURBANK CA 91502 |
| FERRARA,DESSO M | 8421 NW 26 DRIVE CORAL SPRINGS FL 33065 |
| FERRARA,THOMAS | 1962 CHARLES STREET BELLMORE NY 11710 |
| FERRARI BUSINESS BROKERS INC | 142 WILSHIRE BLVD CASSELBERRY FL 327075372 |
| FERRARI,JON-PAUL BENEDETTO | 89 CAMPU CIR NW GRAND RAPIDS MI 495032659 |
| FERRARO, MICHAEL D | 743 LILAC DRIVE SANTA BARBARA CA 93108 |
| FERRARO, TRACY | 14 N. RAMMER ARLINGTON HEIGHTS IL 60004 |
| FERRARO,ANTHONY | 178 NORTH ELM STREET NORTH MASSAPEQUA NY 11758 |
| FERREIRA, ALBERTO | 3855 W. 70TH STREET CHICAGO IL 60629 |
| FERREIRA, DAVID | 38 COTTAGE ST        APT 3 NEW HAVEN CT 06511 |
| FERREIRA, HEMERY | 34-26 108TH STREET CORONA NY 11368 |
| FERREIRA, ISABEL C | 574 E 21 ST HIALEAH FL 33013 |
| FERREIRA,GROSLAMI | 388 BEECH STREET ROSLINDALE MA 02131 |
| FERREL GUILLORY | UNIVERSITY OF NORTH CAROLINA CAMPUS BOX 3365 CHAPEL HILL NC 27599 |
| FERRELL, BRADLEY S. | 3949 MAIN STREET PERRY OH 44081 |
| FERRELL, MELISSA | 2607 SPELLMAN ROAD BALTIMORE MD 21225 |
| FERRELL, PAULETTE | 956 GREEN ST W ALLENTOWN PA 18102 |
| FERRELL, PAULETTE | 956 W GREEN ST ALLENTOWN PA 18102 |
| FERRELL,STEPHANIE | 359 1/2 NORTH GARDNER LOS ANGELES CA 90036 |
| FERRELLGAS | 451 N FORKS AVE FORKS WA 98331 |
| FERRER, ANNE K | 3598 WINDSONG ST. EL MONTE CA 91732 |
| FERRER, RACHEL A | 37 LAKE HILL ROAD BALLSTON LAKE NY 12019 |
| FERRER,DENISE | 1 MUNSON COURT MELVILLE NY 11747 |
| FERRER,LESTER | 806 LILY COURT DELTONA FL 32725 |
| FERRETTI, JORGE LUIS | 5214 SW  91 ST  AVE  # 1 COOPER CITY FL 33328 |
| FERREZ,CATHERINE E. | 3707 1/2 CARDIFF AVE LOS ANGELES CA 90066 |
| FERRILL, BRANDON M | 744 NE 14TH AVE APT 17 FORT LAUDERDALE FL 33304 |
| FERRILL, PAMELA | 1097 GUNSMOKE CT. CAROL STREAM IL 60188 |
| FERRIN,MICHAEL C | 200 RHODE ISLAND AVE. NE #426 WASHINGTON DC 20002 |
| FERRIS AND ASSOCIATES | 460 MCLAWS CIR WILLIAMSBURG VA 231855671 |
| FERRIS, ERIC | - 758 N. LARRABEE ST. NO.614 CHICAGO IL 60610 |
| FERRIS, SUZANNE | 521 NE 14TH AVENUE FT LAUDERDALE FL 33301 |
| FERRIS,DAVID C | 1 WEST TRACT ROAD CROMWELL CT 06416 |
| FERRIS,NICOLE P | 4033 DEEPWOOD RD. BALTIMORE MD 21218 |
| FERRO, MIKE | 3541 N. FREMONT CHICAGO IL 60657 |
| FERRON, KARL M | 1019 WEST LEXINGTON ST BALTIMORE MD 21223 |
| FERRUFINO, YAJAIRA | 715 HERTZOG AVE BETHLEHEM PA 18015 |
| FERRUFINO,CLAUDIA | 591 WEST 12TH STREET POMONA CA 91766 |
| FERRULA,LILLIAN | 27 BAYVIEW DRIVE BAYSIDE ACRES SAN RAFAEL CA 94901 |
| FERRY, JOHN | 5445 NORTH SHERIDAN RD. APT# 2908 CHICAGO IL 60640 |
| FERRY, KIM M | 6534 W. OLYMPIC BLVD. LOS ANGELES CA 90048 |
| FERRY, PETER | 910 MICHIGAN AVE EVANSTON IL 60202 |
| FERRY,BRIAN | 8350 BROOKWOOD RD MILLERSVILLE MD 21108-1235 |
| FERSHLEISER, RACHEL | 202 MOTT STREET  APT 34 NEW YORK NY 10012 |
| FERSHTMAN, AARON | 73-4464 KOHANAIKI ROAD #5C KAILUA-KONA HI 96740-9242 |
| FERTIL, LUTHER | 1400 SW 75 AVE. NORTH LAUDERDALE FL 33068 |

| Claim Name | Address Information |
|---|---|
| FERTIL, ERICK | 22186 AQUILA ST. BOCA RATON FL 33428 |
| FERWERDA, KENDRA K. | 2050 PERRY STREET APT. #3 DENVER CO 80212 |
| FESPERMAN, ELIZABETH B | 7827 ELLENHAM AVE BALTIMORE MD 21204 |
| FESPERMAN, DANIEL L | 7827 ELLENHAM AVE BALTIMORE MD 21204 |
| FESTIN, DAVE | 8518 HUCKINS DR FRANKFORT IL 60423 |
| FESTIVAL BAY | 5250 INTERNATIONAL DR STE 650 ORLANDO FL 328199470 |
| FESTIVAL FLEA MARKET MALL | 2900 W SAMPLE RD POMPANO BEACH FL 33073 |
| FESTIVAL FLEA MKT | 2900 W SAMPLE RD POMPANO BEACH FL 330733024 |
| FESTIVAL OF ARTS | 650 LAGUNA CYN ROAD LAGUNA BEACH CA 92651 |
| FESTO CORPORATION | SOPHIE CARDONE 395 MORELAND RD HAUPPAUGE NY 11788 |
| FETMAN, CORRI D | 33 W JACKSON BLVD  NO.200 CHICAGO IL 60604 |
| FETNER, ALISSA C | 1132 BATTERY AVENUE APT # 1 BALTIMORE MD 21230 |
| FETTA, CESAR | 55 WRIGHTS LN GLASTONBURY CT 06033 |
| FETTA, CESAR | 98 FRANCIS DRIVE GLASTONBURY CT 06033 |
| FETTA, ROBERT J | 11746 MARK LANE ORLAND PARK IL 60467 |
| FETTER, DAVID D | 224 4TH AVENUE NW PUYALLUP WA 98371 |
| FETTER, MORGAN R | 265 RIM VIEW DR     APT G COLORADO SPRINGS CO 80919 |
| FETTER, ANDREW R | 7375 MARINER WAY APT. #109 INDIANAPOLIS IN 46214 |
| FETTING, BRIAN | 1588 S LORRAINE RD WHEATON IL 60187 |
| FETTY, KELLY | 216 CORONE ST WINSTON-SALEM NC 27103 |
| FEUCHT, WILLIAM R | 2174 TORTOISE SHELL DR. MAITLAND FL 32751 |
| FEUDIN PRODUCTIONS INC | 4000 WEST ALAMEDA AVE 3RD FLOOR BURBANK CA 91505 |
| FEUER, SUSAN | 8033 NORTH ILLINOIS STREET INDIANAPOLIS IN 46260 |
| FEUERSTEIN, JENNIFER A | 2694 ASHVILLE GRAND RAPIDS MI 49525 |
| FEVRIER, JOB | 530 SW 63RD TERRACE MARGATE FL 33068 |
| FEVRIER, WESNER | 530 SW 63RD TERR. MARGATE FL 33068 |
| FEVRIER, WESNER | 530 SW 63RD TERRACE MARGATE FL 33068 |
| FEVRIN, RENE F | 3701 NW 21ST STREET     NO.311 LAUDERDALE LAKES FL 33311 |
| FEWELL, RICHARD | 89A YAREMICH DRIVE BRIDGEPORT CT 06606 |
| FEWSTER, LINDA T | 607 ELIZABETH RD GLEN BURNIE MD 21061 |
| FEY, STEPHANIE DESMON | 6612 GREENOCH DRIVE CATONSVILLE MD 21228 |
| FEYEN-ZYLSTRA | 210 FRONT AVENUE SW GRAND RAPIDS MI 49504 |
| FEYERABEND, TROY W | 28046 N DAYDREAM WAY VALENCIA CA 91354 |
| FEYERABEND, DEBORAH L | 28046 DAYDREAM WAY VALENCIA CA 91354 |
| FGP WEST STREET LLC | 4333 EDGEWOOD ROAD NE CEDAR RAPIDS IA 52499 |
| FGP WEST STREET LLC | ATTN GRACE BELLINO COLLIERS ABR INC A/A/F FGP WEST STREET LLC, 40 EAST 52ND STREET 15TH FL NEW YORK NY 10022 |
| FGS INC | 4415 W HARRISON NO. 308 HILLSIDE IL 60162 |
| FHI, INC-PARENT [F H I, INC.-DBA BUSY | BODY HOME FITNESS] 3900 KILROY AIRPORT WAY #213 F H I, INC.-DBA BUSY BODY HOME FITNESS LONG BEACH CA 90806 |
| FIA CARD SERVICES, N.A. | F/K/A MBNA AMERICA BANK, N.A. MS-DE5-004-04-02 1100 NORTH KING STREET WILMINGTON DE 19884 |
| FIALA, ALBERT M | 1411 TWIN RIVERS BLVD. OVIEDO FL 32766 |
| FIALA, RYAN | 6636 FOSTER ST. MORTON GROVE IL 60053 |
| FIALHO, JUSSARA CONCALVES | 2421 NE 1ST WAY POMPANO BEACH FL 33064 |
| FIALK, BARRY | 14 SHAWN COURT WAYNE NJ 07470 |
| FIALKOV, HARVEY D | 7324 SW 9TH CT PLANTATION FL 33317 |
| FIALKOV, SARAH | 7324 SW 9 CT PLANTATION FL 33317 |
| FIANCHETTO LIMITED | 633 S PLYMOUTH CT NO.1008 CHICAGO IL 60605 |
| FIBER CORPORATION OF AMERICA | ATTN RICHARD PRINS PO BOX 38 HILLBURN NY 109310038 |

| Claim Name | Address Information |
| --- | --- |
| FIBER CORPORATION OF AMERICA | ATTN: CONTRACTS DEPT PO BOX 38 HILLBURN NY 109310038 |
| FIBER CORPORATION OF AMERICA INC | 52 FOREST AVE PARAMUS NJ 07652 |
| FIBER INSTRUMENT SALES | 161 CLEAR RD ORISKANY NY 13424 |
| FIBER TOWER | 1 CALISA WAY ATTN. ANTHONY ROMANELLI PARAMUS NJ 07652 |
| FIBERDYNE LABS INC | 127 BUSINESS PARK DR FRANKFORT NY 13340 |
| FICA LANDING LLC | 18781 SW 28TH COURT MIRAMAR FL 33029 |
| FICEK, ROBERT | 39W709 HENRY DAVID THOREAU PLA ST. CHARLES IL 60175 |
| FICHMAN EYE CENTER | 178 HARTFORD ROAD RICHARD FICHMAN MANCHESTER CT 06040 |
| FICHT, JULIE | C/O BRIAN LACIEN POWER, ROGERS & SMITH, P.C. 3 1ST NATIONAL PLZ,70 W. MADISON ST,55FL |
| FICHTNER, LANDON R | 21280 BEACH BLVD. #P203 HUNTINGTON BEACH CA 92648 |
| FICKES, JEFFREY D | 2598 SHEFFIELD DRIVE DELTONA FL 32738 |
| FICKEY,CYNTHIA B | 6530 RIVER RUN COLUMBIA MD 21044 |
| FICKIES, JONATHAN | 27 SECOND PL BROOKLYN NY 11231 |
| FIDALGO, FERNANDO | 1044 S MILITARY TRL  APT 206 DEERFIELD BEACH FL 33442 |
| FIDEL FILMS | BROWN DIGITAL 917 N BEVERLY GLEN RD LOS ANGELES CA 90077 |
| FIDELITY | ELISA BUREK 82 DEVONSHIRE ST. W5A BOSTON MA 02109 |
| FIDELITY ADV SUPPLIER#19654 | 900 SALEM STREET, MAIL ZONE OT2E4 SMITHFIELD RI 02917 |
| FIDELITY CABLEVISION, INC M | 64 N. CLARK ST. SULLIVAN MO 63080 |
| FIDELITY EXTERMINATING | PO BOX 927 ABERDEEN MD 21001 |
| FIDELITY INVESTMENT/FIDELITY ADVERTISING | AGENCY 82 DEVONSHIRE ST JOANNE YORKS BOSTON MA 02109 |
| FIDELITY INVESTMENTS | 900 SALEM STREET MAIL ZONE OT2E4 SMITHFIELD RI 02917 |
| FIDELITY INVESTMENTS | 900 SALEM ST SMITHFIELD RI 02917-1243 |
| FIDELITY INVESTMENTS INSTITUTIONAL | SERVICES COMPANY, INC. ATTN: PAT LABRIOLA 500 SALEM STREET OS1N2 SMITHFIELD RI 02917 |
| FIDELITY PRESS INC | 649 TRIUMPH CT ORLANDO FL 32805 |
| FIDLER, MELANIE | 21 PONDEROSA DRIVE MELVILLE NY 11747 |
| FIDLER,ERIC S | 4343 NOBLE AVENUE SHERMAN OAKS CA 91403 |
| FIDLER,MAYA MAYER | 316 S. CRESCENT DRIVE BEVERLY HILLS CA 90212 |
| FIEDELHOLTZ,ELLEN J | 692 W IRVING PARK RD. C-1 CHICAGO IL 60613 |
| FIEDLER, CHRYSTLE | 208 MONSELL PL GREENPORT NY 11944 |
| FIEDLER, JOSEPH D | 2730 8TH ST BERKELEY CA 94710 |
| FIEDLER, MORGAN BEA | 540 PRAIRIE AVE BARRINGTON IL 60010 |
| FIEDLER,MARY L | 115 SATSUMA DRIVE ALTAMONTE SPRINGS FL 32714 |
| FIEDLER,MORGAN B | 540 PRAIRIE AVENUE BARRINGTON IL 60010 |
| FIEGEL, ZACH | 522 IONA LANE HARVARD IL 60033 |
| FIELD MUSEUM NATURAL HISTORY | 1400 S LAKE SHORE DR CHICAGO IL 60605-2827 |
| FIELD OF FLOWERS  -FTD | PO BOX 292096 DAVIE FL 33329 |
| FIELD STEVENSON M S | 925 BELOIT FOREST PARK IL 60130 |
| FIELD TOWER SYSTEMS | PO BOX 504 ELVERTA CA 95626 |
| FIELD, HANA S | 108 W CHARLES  APT 1001 CHAMPAIGN IL 61820 |
| FIELD, HANA S | 540 W ALDINE APT F CHICAGO IL 60657 |
| FIELD, JEANNETTE | 287 VANDERBILT BLVD OAKDALE NY 11769 |
| FIELD, MARK S | 3525 SOUTH STREET COVENTRY CT 06238 |
| FIELD, STUART J | 54 BUCKTHORN DR LITTLETON CO 80127 |
| FIELD,MARK | 3525 SOUTH STREET COVENTRY CT 06238 |
| FIELD,MARK H | 12816 WADDELL ST VALLEY VILLAGE CA 91607 |
| FIELDER, THOMAS ANDREW | 14120 HIDDEN DRIVE LANEXA VA 23089 |
| FIELDER, TOM | 14120 HIDDEN DR LANEXA VA 23089 |

| Claim Name | Address Information |
| --- | --- |
| FIELDING, LISA D | 2510 W. IRVING PARK RD. UNIT 405 CHICAGO IL 60618-3749 |
| FIELDS AUTOMOTIVE GROUP | 670 W FRONTAGE RD NORTHFIELD IL 600931254 |
| FIELDS BMW | 222 S MORGAN ST STE 1D CHICAGO IL 606073072 |
| FIELDS BMW   [FIELDS VOLVO OF ORLANDO] | 9750 S ORANGE BLOSSOM TRL ORLANDO FL 328378916 |
| FIELDS BMW OF NORTHFIELD | 700 W FRONTAGE RD NORTHFIELD IL 60093-1204 |
| FIELDS BMW, LAND ROVER ORL | 222 S MORGAN ST STE 1D CHICAGO IL 606073072 |
| FIELDS MANAGEMENT CORP | PO BOX 13063 BALTIMORE MD 21203 |
| FIELDS OF PIKESVILLE | 1401 REISTERSTOWN RD BALTIMORE MD 21208 |
| FIELDS PIANOS & ORGANS | 810 E DYER RD SANTA ANA CA 92705 |
| FIELDS VOLKSWAGEN/BMW | 963 N WYMORE RD WINTER PARK FL 327891769 |
| FIELDS, BRIAN | 3300 N. KENMORE AVE. UNIT E CHICAGO IL 60657 |
| FIELDS, DEBBIE L | 903 LUZERNE AVE. BALTIMORE MD 21205 |
| FIELDS, JILL | 2025 N WILSON AVENUE FRESNO CA 93704 |
| FIELDS, JOSHUA CARL | 884 BLACK WALNUT DR SUGAR GROVE IL 60554 |
| FIELDS, JOYA | 3015 STATE ROUTE 32 WEST FRIENDSHIP MD 21794 |
| FIELDS, LAUREN | 527 S LUCERNE BLVD LOS ANGELES CA 90020 |
| FIELDS, MARC | 1360 SANDBURG TERR NO.1208 CHICAGO IL 60610 |
| FIELDS, MARC | 244 KILPATRICK AVE WILMETTE IL 600912933 |
| FIELDS, SAVADRA MONITA | 13715 S STEWART AVE  NO.A1 WEST RIVERDALE IL 60827 |
| FIELDS, TERENCE | 1172 NW 45TH TER LAUDERHILL FL 33313 |
| FIELDS, TERESA A | 14 MILLBROOK CT FIELDS, TERESA A NEWINGTON CT 06111 |
| FIELDS, TERESA A | 14 MILLBROOK CT NEWINGTON CT 061112068 |
| FIELDS, WINSTON | 1532 W 20TH ST RIVIERA BEACH FL 33404 |
| FIELDS,DANIEL R | 1697 FARRAGUT CT., UNIT B WHEATON IL 60187 |
| FIELDS,JAMES C | 9 HIGHLAND ROAD RICHMOND VA 23229 |
| FIELDS,JOETTA P | 730 S. CLARK ST. 1910 CHICAGO IL 60605 |
| FIELDS,MARC | 244 KILPATRICK AVE WILMETTE IL 60091 |
| FIELDS,ROBERT A | 2502 ANTIGUA TERRACE APT K3 COCONUT CREEK FL 33066 |
| FIELDS,ROBIN | 1315 CORCORAN STREET WASHINGTON DC 20009 |
| FIELDS,THOMAS | 6126 S. UNIVERSITY AVE. APT. 1N CHICAGO IL 60637 |
| FIELDS-SAUNDERS,SHERRY A | 901 ABINGDON COURT NEWPORT NEWS VA 23608 |
| FIELDS-SNYDER, TERRY ANN | 5111 GREAT OAKS LN SANFORD FL 32771 |
| FIELDSTONE PARTNERSHIP | 1065 US HIGHWAY 22 BRIDGEWATER NJ 08807-2949 |
| FIENBERG, DANIEL | 3700 S SEPULVEDA BLVD    APT 410 LOS ANGELES CA 90034 |
| FIENBERG,DANIEL | 3700 S. SEPULVEDA BLVD #410 LOS ANGELES CA 90034 |
| FIENE, JAMES | W303 N 1584 ARBOR DR. DELAFIELD WI 53018 |
| FIERRO, DINA | 31-25 28TH RD ASTORIA NY 11102 |
| FIERRO, RUBEN A | 5937 ORANGECREST AVE, AZUSA CA 91702 |
| FIERRO,DAVID M | 129 THEODORE FREMD AVENUE RYE NY 10580 |
| FIERRO,NICHOLAS V | 2238 MULBERRY COURT LANSDALE PA 19446 |
| FIERRO-CLARKE, ALEXANDER NICHOLAS | 430 SEA TURTLE TERRACE PLANTATION FL 33324-2814 |
| FIESTA MART INC | 5235 KATY FREEWAY HOUSTON TX 77077 |
| FIFTH STREET PRODUCTIONS | PO BOX 700 403 FRONT ST GREENPORT NY 11944 |
| FIFTH STREET PRODUCTIONS INC | C/O JOHN D. WILLIAMS JR. P.O. BOX 700 GREENPORT NY 11944 |
| FIFTH THIRD BANK | 38 FOUNTAIN SQUARE PLAZA CINCINNATI OH 452630001 |
| FIFTH THIRD BANK | 222 S RIVERSIDE PLZ STE 3400 CHICAGO IL 60606-6886 |
| FIFTH THIRD BANK | 38 FOUNTAIN SQUARE PLZ CINCINNATI OH 45202-3102 |
| FIFTH THIRD BANK | C/O TOM MICHON, WGN RADIO 435 N. MICHIGAN AVE CHICAGO IL 60611 |
| FIG, MARY ANN | 4 TEXAS DR OAKDALE CT 06370 |

| Claim Name | Address Information |
|---|---|
| FIG, MARYANN | 4 TEXAS DR FIG, MARYANN OAKDALE CT 06370 |
| FIGEROUX, JAMES | 909 S EDWARD ST ALLENTOWN PA 18103-4657 |
| FIGHINE CAPITAL MGMT. | MR. NICK PAPPAS 461 HILL ROAD WINNETKA IL 60093 |
| FIGLIA, QUINZIO | 8113 HIGHPOINT ROAD BALTIMORE MD 21226 |
| FIGUEIRA, DAVE | 26 RED FOX COURT SPRINGFIELD IL 62712 |
| FIGUEIREDO, UBIRACY | 2301 N CONGRESS AVE  APT 24 BOYNTON BEACH FL 33426 |
| FIGUEROA DUQUE, JULIAN | P.O. BOX 453704 KISSIMMEE FL 34745-3144 |
| FIGUEROA DUQUE, JULIAN | 1911 REEF CLUB DR   APT 103 KISSIMMEE FL 34741 |
| FIGUEROA DUQUE, JULIAN | PO BOX 453704 KISSIMMEE FL 34745 |
| FIGUEROA, CARMEN A | 3100 RIVERSIDE DR  APT 311 CORAL SPRINGS FL 33065 |
| FIGUEROA, EDUARDO | CALLE 38 ENTRE 31 Y 32  CASA 31-98 BARQUISMETO LARA VENEZUELA |
| FIGUEROA, EDUARDO LUIS | CALLE 38 ENTRE 31 Y 32 CASA 31-98 BARQUISIMENTO EDO LARA VENEZUELA |
| FIGUEROA, GEORGE | 4460 BAYARD ST EASTON PA 18045 |
| FIGUEROA, GRET G | 10240 BOCA WEST BEND BOCA RATON FL 33428 |
| FIGUEROA, GRISELLE | 37 GILLETTE ST W HARTFORD CT 06119 |
| FIGUEROA, JESUS REYES | RSD. V. DEL VALLE BLOQUE 4 EDF. 1 APTO. 01 PTO LA CRUZ, ANZOATEGUI VENEZUELA |
| FIGUEROA, JUAN A | 5009 N. NAGLE AVE CHICAGO IL 60630 |
| FIGUEROA, JULIO | CALLE NO.19 CASA 2123 BARTOLOME SALON PUERTO VENEZUELA |
| FIGUEROA, JULIO | 51 KENYON CIRCLE NEW BRITAIN CT 06053 |
| FIGUEROA, LOURDES | 4417 RAVINNIA DRIVE ORLANDO FL 32809- |
| FIGUEROA, LOURDES | 12850 SR84   LOT NO.4-14 DAVIE FL 33325 |
| FIGUEROA, LOURDES A DUPREY | 4417 RAVINNIA DR ORLANDO FL 32809 |
| FIGUEROA, LUIS R. | CALLE SUR NO.22 VEGA ALTA 692 PUERTO RICO |
| FIGUEROA, LUIS R. | CALLE SUR NO.22 VEGA ALTA PR 00692 |
| FIGUEROA, MICHELE | 2483 OAK GARDENS LANE HOLLYWOOD FL 33020 |
| FIGUEROA, VIVIANA | 1018 COSTA MESA LANE KISSIMMEE FL 34744- |
| FIGUEROA,ABRAHAM | 650 PARK AVE. ORANGE CITY FL 32763 |
| FIGUEROA,EDDIE | 2702 NORTHAMPTON STREET BETHLEHEM PA 18020 |
| FIGUEROA,ELIZABETH | 2071 UNION BOULEVARD APT 2A BAY SHORE NY 11706 |
| FIGUEROA,ROLANDO A | 10063 SW 164TH PLACE MIAMI FL 33196 |
| FIGUEROA,VICTOR A | 5582 OLIVE AVENUE LONG BEACH CA 90805 |
| FIGUEROA-DUQUE, VIVIANA | 1018 COSTA MESA LANE KISSIMMEE FL 34744- |
| FIGUEROA-GARCIA, DANNY | 946 S ARMOUR ST ALLENTOWN PA 18103 |
| FIGULA,ERIN L | 2740 NORTH PINE GROVE #7F CHICAGO IL 60614 |
| FIGURNIAK,JAMES | 20 PALANE EAST BAITING HOLLOW NY 11933 |
| FIKE, CHERYL A | 37861 N NORTHERN BEACH PARK IL 60087 |
| FIKE, CHERYL A | DIST 0711 37861 N NORTHERN AVE BEACH PARK IL 60087 |
| FILA, MICHAEL | 1715 UNDERWOOD RD SYKESVILLE MD 21784 |
| FILA,MICHAEL A | 3210 GUILFORD AVENUE BALTIMORE MD 21218 |
| FILEMAKER INC | FILE NO.53588 LOS ANGELES CA 90074-3588 |
| FILENE'S BASEMENT | 810 DSW DRIVE COLUMBUS OH 43219 |
| FILENES BASEMENT | 810 DSW DR COLUMBUS OH 43219-1828 |
| FILENE`S | 285 BROAD ST JOHN PERKINS HARTFORD CT 06115 |
| FILENE`S | 151 WEST 34TH STREET NEW YORK NY 10001 |
| FILICE, PETER D | 9456 BURNS COURT GRANITE BAY CA 95746 |
| FILICKO, SANDI | 108 YARDARM CT WILLIAMSBURG VA 23185 |
| FILICKO, SANDY | 135 SHEPPARD DR WILLIAMSBURG VA 23185 |
| FILICKO, SANDY | YARDARM CT WILLIAMSBURG VA 23185 |
| FILIP, GARY | 233 DEVON WAY NE LAKE PLACID FL 33852 |

| Claim Name | Address Information |
|---|---|
| FILIP, HOWARD A | 2436 W. CORTEZ #1E CHICAGO IL 60622 |
| FILIPIAK, MICHAEL J | 508 STURBRIDGE COURT FLEMINGTON NJ 08822 |
| FILIPPAZZO, JOSEPH | 342 PARK ST STATEN ISLAND NY 10306 |
| FILLIPITCH,JOHN W | 602 N. WAIOLA LA GRANGE IL 60526 |
| FILLIPP,DANA REBIK | 9914 NE 135TH PLACE KIRKLAND WA 98034 |
| FILLMAN JR, KENNETH | 205 LONE LN ALLENTOWN PA 18104 |
| FILLMAN, KENNETH JR | 205 LONE LN ALLENTOWN PA 18104 |
| FILLMAN,RICHARD R | 213 MICKLEY ROAD WHITEHALL PA 18052 |
| FILLMORE, KIMBERLY M | 1045 IOWA AVE AURORA IL 60506 |
| FILM COMMENT | PO BOX 3000 DEPT FC DENVILLE NJ 07834 |
| FILM INDEPENDENT | 9911 WEST PICO BLVD LOS ANGELES CA 90035 |
| FILM INVESTMENT CORP. | C/O WEISS GLOBAL 2055 SAVIER ROAD SUITE 12 OXNARD CA 93033 |
| FILM MUSICIANS SECONDARY MARKET FUND | 12001 VENTURA PLACE, 5TH FLOOR ATTN: LEGAL COUNSEL STUDIO CITY CA 91604 |
| FILM PAYMENT SERVICES INC | 500 S SEPULVEDA BLVD 4TH FLR LOS ANGELES CA 90049 |
| FILM VIDEO EQUIPMENT SERVICE CO | 800 S JASON DENVER CO 80223 |
| FILM, TERRY D | 26 HAVILAND AVENUE SOUTH GLENS FALLS NY 12803 |
| FILMER,EMERY H | 322 STONEHOUSE ROAD TRUMBULL CT 06611 |
| FILMY CHANNEL | C/O GLOBOSAT ENTERTAINMENT, 32-72 GALE AVE. L.I.C. ATTN: LEGAL COUNSEL NEW YORK NY 11101 |
| FILOMENA BERTINE | 211 BRENDAN AVE MASSAPEQUA PARK NY 11762 |
| FILON, DAVID | 9 PEBBLE CT NEWINGTON CT 06111 |
| FILTERFRESH CHICAGO | 1500 HIGGINS ROAD  UNIT D ELK GROVE VILLAGE IL 60007 |
| FILUSCH, NICOLE | 10140 NW 10TH ST PLANTATION FL 33322 |
| FIN STEAK & SEAFOOD | 888 S. BROADWAY BALTIMORE MD 21231 |
| FINAL ASSEMBLY INC | 4012 W GARRY AV SANTA ANA CA 92704 |
| FINAL ASSEMBLY INC | 7101 HONOLD CIRCLE GARDEN GROVE CA 92841 |
| FINAL FILM | 470 S SAN VICENTE BLVD LOS ANGELES CA 90048 |
| FINANCIAL TEMPS | 200 S PROSPECT PARK RIDGE IL 60068 |
| FINANCIAL TIMES | ATTN. JOANNA ROLLO 1 SOUTHWARK BRIDGE LONDON SE1 9HL UNITED KINGDOM |
| FINANCIAL TIMES | ATN  SARAH JEZZARD NUMBER ONE SOUTHWARK BRIDGE ENGLAND SE1PHL UNITED KINGDOM |
| FINANCIAL TIMES | 35 FALLS DR ATTN: PAT HANNA COLUMBUS OH 43214 |
| FINANCIAL TIMES | 1330 AVENUE OF THE AMERICAS ATTN: ERIC.SWANSON@FT.COM NEW YORK NY 10019 |
| FINANCIAL TIMES | 1330 AVE OF THE AMERICAS ATTN DOUG MORROW NEW YORK NY 10019 |
| FINANCIAL TIMES | 1330 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| FINANCIAL TIMES | 1330 AV OF THE AMERICAS NEW YORK NY 10019 |
| FINANCIAL TIMES | PO BOX 1329 CUSTOMER SERVICE SUBSCRIPTION CENTER NEWBURGH NY 12551-1329 |
| FINANCIAL TIMES | PO BOX 1627 NEWBURGH NY 12551-9970 |
| FINANCILA SERVICES OF VA | 10900 NUCKLES ROAD GLEN ALLEN VA 23060 |
| FINCH,DANIELW | 830 HANNAH AVENUE FOREST PARK IL 60130 |
| FINCOR AUTOMATION INC | 3750 EAST MARKET STREET YORK PA 17402 |
| FINCOR AUTOMATION INC | P O BOX 502910 ST LOUIS MO 63150-2910 |
| FINCOR AUTOMATION INC | PO BOX 8500-54828 PHILADELPHIA PA 19178-4828 |
| FINCOR ELECTRONICS DIVISION | ATTN: FRED KLINEDINST 3750 E. MARKET STREET YORK PA 17402 |
| FINCOR ELECTRONICS DIVISION | PO BOX 502910 ST LOUIS MO 63150-2910 |
| FIND- A- HOME INC | 3230 W HILLSBORO BLVD DEERFIELD BEACH FL 334429401 |
| FINDER | P.O. BOX 888 ATTN: LEGAL COUNSEL CANNON BEACH OR 97110 |
| FINDLEY SAMPSON, KIMONE S | 148 COLLINS ST  B12 HARTFORD CT 06105 |
| FINDLEY, DELROY | 2770 SUMMERSET DR      R114 FT LAUDERDALE FL 33311 |
| FINDLEY, PAUL | 1040 W COLLEGE JACKSONVILLE IL 62650 |

| Claim Name | Address Information |
|---|---|
| FINE FIRE EQUIPMENT CO INC | PO BOX 630003 NORTH MIAMI BEACH FL 33163 |
| FINE LINE ART FROM WILLIAMSBURG | 5209 BLOCKADE REACH WILLIAMSBURG VA 23185 |
| FINE LINE FITNESS | 15220 CARROLLTON BLVD CARROLLTON VA 233142302 |
| FINE LODGING | PO BOX 2 SLATINGTON PA 18080-0002 |
| FINE SIGNS & GRAPHICS INC | 5682 MOORETOWN ROAD WILLIAMSBURG VA 23188 |
| FINE, CATHY | 139 DELANCEY AVE. DELRAY BEACH FL 33484 |
| FINE, DANA | 79 W GREENBRIAR DEERFIELD IL 60015 |
| FINE, DANIEL J | 76 BIRCH LN NAUGATUCK CT 06770 |
| FINE, GARY ALLAN | 800 SOLAR LANE GLENVIEW IL 60025 |
| FINE, JOHN C | 1006 OCEAN DRIVE BOYNTON BEACH FL 33426 |
| FINE, JONATHAN | 51 CROYDON DRIVE BELLMORE NY 11710 |
| FINE, RANDY S | 2033 A LAURIE LANE COSTA MESA CA 92627 |
| FINE, TODD M | 245 BURCHELL AVE HIGHWOOD IL 60040 |
| FINE,GAIL T | 10 STRATFORD GREEN FARMINGDALE NY 11735 |
| FINE,KIMBERLY A | 230 W. LAKE LAWN PLACE APT B MADISON WI 53703 |
| FINE,LINDA | 1700 NW 80TH AVE APT 404 MARGATE FL 33063 |
| FINEBERG, TINA R | 250 EAST 73 ST NEW YORK NY 10021 |
| FINEGAN, RAYMOND G | 83 AZALEA RD LEVITTOWN NY 11756 |
| FINEGAN,JENNIFER L | P.O. BOX 940842 MAITLAND FL 32794-0842 |
| FINEGAN-FOCHT,JENNIFER | |
| FINEGOLD, AVI | 3270 N LAKESHORE NO.1A CHICAGO IL 60657 |
| FINELIGHT AGENCY | 101 WEST KIRKWOOD AVE  STE 100 BLOOMINGTON IN 46404 |
| FINELIGHT AGENCY | 1801 S LIBERTY DRIVE BLOOMINGTON IN 47403 |
| FINERTY,JONATHAN A. | 809 N. RACINE AVE. APT. #204 CHICAGO IL 60642 |
| FINEST CITY BROADCASTING LLC | C/O  XHRM-FM, XHTZ-FM, XTRA-FM 9660 GRANITE RIDGE DR   STE 200 SAN DIEGO CA 92123 |
| FINEST CITY BROADCASTING, LLC | PO BOX 927057 SAN DIEGO CA 921927057 |
| FINESTONE, LINDA A | 7000 TEXHOMA AVE VAN NUYS CA 91406 |
| FINFER, LEWIS | 1119 ADAMS STREET DORCHESTER MA 02124 |
| FINFROCK INDUSTRIES INC  [FINFROCK] | 2388 TITAN ROW ORLANDO FL 328096944 |
| FINGER FURNITURE COMPANY | 9002G CHIMNEY ROCK RD HOUSTON TX 770962509 |
| FINGER FURNITURE COMPANY | PO BOX 194 HOUSTON TX 77001 |
| FINGER LAKES TIMES | 218 GENESSEE STREET, P.O. BOX 393 GENEVA NY 14456 |
| FINGER POST | 11 NORTHINGTON ST LONDON, WC1N 2JF UNITED KINGDOM |
| FINGERPRINT INC | 2364 APPLEBY DR WHEATON IL 60189-8910 |
| FINGERWORKS TELESTRATORS | 904 WALKING STICK LANE VICTORIA BC V8Y 3H6 CA |
| FINGLASS, RONALD N | 7427 FIRST LEAGUE COLUMBIA MD 21046 |
| FINHOLM, VALERIE (3/08) | 51 OUTLOOK AVE. WEST HARTFORD CT 06119-1431 |
| FINHOLM,VALERIE J | 51 OUTLOOK AVENUE WEST HARTFORD CT 06119 |
| FINIAK, ADRIAN JOHN | 2542 LORRAINE CIRCLE GENEVA IL 60134 |
| FINISHING COMPANY | 136 COMMERCIAL AVENUE POWDER DIVISION ADDISON IL 60101 |
| FINISHING COMPANY | 1925 N 25TH AVE FRANKLIN PARK IL 60131 |
| FINISHMASTER INC #117 | 427 N DIXIE POMPANO BEACH FL 33060 |
| FINK, CYNTHIA ANN | 728 SUN LAKE RD LAKE VILLA IL 60046 |
| FINK, GREGORY | 918 TYLER ST HOLLYWOOD FL 33019 |
| FINK, JAMIE S | 918 TYLER ST HOLLYWOOD FL 33019 |
| FINK, LEON | 3430 N ELAINE PLACE CHICAGO IL 60657 |
| FINK, LISA | 1736 600 AVE LINCOLN IL 62656 |
| FINK, MICHAEL J | 9301 CIMA DO LAGO DRIVE CHATSWORTH CA 91311 |

| Claim Name | Address Information |
| --- | --- |
| FINK, SANDRA | 124 N BROAD ST NAZARETH PA 18064 |
| FINKE, THOMAS S | 682 GROVE GLENCOE IL 60022 |
| FINKEL,JORI L. | 2800 NEILSON WAY APT. #602 SANTA MONICA CA 90405 |
| FINKELMAN, JEFFREY K | 25 W. 105 WINDHAM HILL COURT NAPERVILLE IL 60540 |
| FINKELSTEIN, ARDEN | 6557 LASAINE AVENUE VAN NUYS CA 91406 |
| FINKEN, JEFFREY M | 1719 SOUTH STREET 2ND FLOOR PHILADELPHIA PA 19146 |
| FINKLE, JONI | 5145 E. STACEY LEE LANE ORANGE CA 92867 |
| FINKLE, KELSEY | 44 LAUREL DRIVE WALLINGFORD CT 06492 |
| FINKLEY, JR., HERMAN G | 1011 N. MASSASOIT AVE 1A CHICAGO IL 60651 |
| FINLEY, DONOVAN | 8000 S. MERRILL CHICAGO IL 60617 |
| FINLEY,GABRIELLE G | 5956 BENT PINE DRIVE #358 ORLANDO FL 32822 |
| FINLEY,LAKENYA Y | 3742 HUGHES AVE. APT.204 LOS ANGELES CA 90034 |
| FINLEY,LINDA R. | 1605 E. 50TH ST #7B CHICAGO IL 60615-3120 |
| FINLEY-BRUCE, AMY | 4717 W LK SAMMAMISH PARKWAY SE APT# C304 ISSAQUAH WA 98027 |
| FINLON, DONNA R | 3755 WRIGHT TERRACE SKOKIE IL 60076 |
| FINN, MAEVE | 83 WILLOW PATH CT NOTTINGHAM MD 21236 |
| FINN, RACHEL MONET | 2341 W SUPERIOR ST     NO.2A CHICAGO IL 60612-1239 |
| FINN,CYNTHIA C | 6043 SW 29TH PLACE DAVIE FL 33314 |
| FINN,REBECCA K | 4514 ROCKLEDGE ROAD ORLANDO FL 32807 |
| FINNEGAN, KATE | C/O CONTINENTAL AIRLINES 9390 FM 1960 NO.707 HUMBLE TX 77338 |
| FINNEGAN, MATTHEW | 3295 N. ARLINGTON HTS, RD. ARLINGTON HEIGHTS IL 60004 |
| FINNEGAN,MICHAEL | 7250 FRANKLIN AVE APT 817 LOS ANGELES CA 90046 |
| FINNEKE, RYAN P | 6950 N OSCEOLA CHICAGO IL 60631 |
| FINNERAN,LISA A | 20 DOCKS PLACE EXT. MILLVILLE DE 19967 |
| FINNEY, ANGELA | 2921 N ROCKWELL ST CHICAGO IL 60618 |
| FINNEY, GAYLE P | 1323 JERSEY CIR #1A MISHAWAKA IN 46544 |
| FINNEY, GAYLE P | 1323 JERSEY CIR APT 1A MISHAWAKA IN 465448017 |
| FINNIGAN, TIMOTHY M | 492 N. CLINTON ST. CHICAGO IL 60610 |
| FINNIMORE, ERIKA | 2811 EINSTIEN WAY     APT 8204 ORLANDO FL 32826 |
| FINOCHIO, ROBERT | 37 MICHEL AVE FARMINGDALE NY 11735 |
| FINORA, JOSEPH | 375 WELLS RD LAUREL NY 11948 |
| FINS, ANTONIO N | 12620 NW 23 ST PEMBROKE PINES FL 33028 |
| FINS, BRIAN S | 16819 LAKE KNOLL PKWY RIVERSIDE CA 92503 |
| FINZER ROLLER INC | 2580 OLD COMBEE RD LAKELAND FL 33805-9526 |
| FINZER ROLLER INC | 33502 TREASURY CTR CHICAGO IL 60694-3500 |
| FIOCCA,KEITH | 300 MERCER STREET NEW YORK NY 10003 |
| FIONA HILL | 5415 GLENWOOD ROAD BETHESDA MD 20817 |
| FIONA NG | 3005 W. NORWOOD PLACE ALHAMBRA CA 91803 |
| FIORE, FAYE | 4733 N 24TH ROAD ARLINGTON VA 22207 |
| FIORE, NICKOLAS | 7309 ASHBROOK LANE PLAINFIELD IL 60586 |
| FIORENTINO,MEREDITH E | 225 SPRING AVE LUTHERVILLE MD 21093 |
| FIORETTO TRATTORIA | 12740 CULVER BLVD., #B LOS ANGELES CA 90066 |
| FIORILLO, JOHN C | 6689 MINE DRIVE MACUNGIE PA 18062 |
| FIORINI,ALLISON M | 876 HILTON STREET BETHLEHEM PA 18017 |
| FIORITO, ERIN | 717 ANDERSON ST MANHATTAN BEACH CA 90266 |
| FIORITO,RONALD | 5735 SABRINA CIRCLE ALLENTOWN PA 18104 |
| FIORITTO,MICHAEL | 26 S. THROOP STREET CHICAGO IL 60607 |
| FIOROT, KRISTEN | 905 WYANDOTTE ST BETHLEHEM PA 18015 |
| FIORUCCI, MICHAEL | 205 EVELYN ST OAKVILLE CT 06779 |

| Claim Name | Address Information |
|---|---|
| FIORUCCI, MICHAEL | 63 HUTCHINSON ST WATERBURY CT 06708 |
| FIORVANTI, TIMOTHY | 40 SMITHS LANE COMMACK NY 11725 |
| FIRE AND SMOKE | 96 CENTER ST CHRIS JONES SOUTHINGTON CT 06489 |
| FIRE EXTINGUISHER & | COMPANY INCORPD 1301 MAGAZINE ST NEW ORLEANS LA 70130 |
| FIRE FOE CORP | 36-23 REVIEW AVE LONG ISLAND CITY NY 11101 |
| FIRE LINE VIDEO PRODUCTIONS | PO BOX 432 LITTLE NECK NY 11363 |
| FIRE PLACE VERANDAH | 3975 FORRESTAL AVE STE 200 ORLANDO FL 328068546 |
| FIRE PROS INCORPORATED | 2873 MARLIN CT NW GRAND RAPIDS MI 49544-1216 |
| FIRE PROTECTION TESTING INC | THREE CHURCH STREET NAUGATUCK CT 06770 |
| FIRE STAION #182 | 1059 N WHITE AV NO.2 POMONA CA 91768 |
| FIREBELLY DESIGN | 2701 W THOMAS ST CHICAGO IL 60622-3447 |
| FIRECLICK | 1565 CHARLESTON RD MOUNTAIN VIEW CA 94043 |
| FIRECLICK INC | DIGITAL RIVER INC ATTN  ACCTS RECV    LOCKBOX 88278 88278 EXPEDITE WAY CHICAGO IL 60695-0001 |
| FIRELINE | 4506 HOLLINS FERRY RD BALTIMORE MD 21227 |
| FIRELINE (SUN PARK) | 4506 HOLLINS FERRY ROAD ATTN: ROBIN BUSCH BALTIMORE MD 21227-4671 |
| FIRELINE CORPORATION | 4506 HOLLINS FERRY RD BALTIMORE MD 21227 |
| FIRELINE CORPORATION | 4506 HOLLIS FERRY ROAD BALTIMORE MD 21227 |
| FIREMAN'S FUND INSURANCE CO. | MS. KATHY WILCOX 33 W. MONROE ST. #1200 CHICAGO IL 60603 |
| FIRENET CHICAGO | 5115 CHURCH ST. SKOKIE IL 60077 |
| FIRENET CHICAGO INC | PO BOX 272 LOMBARD IL 60148 |
| FIRESTAR COMMUNICATIONS | 211 E ONTARIO ST STE 700 CHICAGO IL 60611-3281 |
| FIRESTONE -SUITE A | 5818 HOFFNER AVE STE 901 ORLANDO FL 328224805 |
| FIRESTONE TIRE AND SERVICE CENT | 6275 ELAND RD BROOK PARK, OH 44142 |
| FIRESTONE TIRES-PARENT | [BRIDGESTONE/FIRESTONE*(ROP)*] 24361 EL TORO ROAD, SUITE 250 LAGUNA HILLS CA 92653 |
| FIRESTONE/VALASSIS | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| FIREWORKS DISTRIBUTION COMPANY | C/O FIREWORKS ENTERTAINMENT INC. 1450 DON MILLS ROAD, 2ND FLOOR ATTN: LEGAL DEPARTMENT NORTH YORK ON M3B 2X7 CANADA |
| FIREWORKS ENTERTAINMENT INC. | 111 GEORGE STREET, 3RD FLOOR TORONTO ON M5A 2N4 CANADA |
| FIREWORKS ENTERTAINMENT INC. | 1450 DON MILLS ROAD, 2ND FLOOR ATTN: LEGAL DEPARTMENT NORTH YORK ON M3B 2X7 CANADA |
| FIREWORKS ENTERTAINMENT INC. | 111 GEORGE STREET, 3RD FLOOR LOS ANGELES CA 90067-6042 |
| FIREWORKS TELEVISION (US) INC. | C/O FIREWORKS ENTERTAINMENT INC. 1450 DON MILLS ROAD, 2ND FLOOR ATTN: LEGAL DEPARTMENT NORTH YORK ON M3B 2X7 CANADA |
| FIROE, FRED | 7330 W 153RD PLACE ORLAND PARK IL 60462 |
| FIROOZEH DUMAS | 130 RINCONADA AVENUE PALO ALTO CA 94301 |
| FIROUZI, YASMIN | 1585 LOMBARDY ROAD PASADENA CA 91106 |
| FIRST ADVANTAGE SBS (FORMERLY ACCUFACTS) | 300 PRIMERA BLVD., SUITE 356 LAKE MARY, FL 32746 |
| FIRST AMENDMENT FOUNDATION | 336 EAST COLLEGE AVENUE SUITE 101 TALLAHASSEE FL 32301 |
| FIRST AMENDMENT FOUNDATION | 336 E COLLEGE AV NO. 300 TALLAHASSEE FL 32301 |
| FIRST AMERICAN CAPITAL CORP | 219 PASADENA PL ORLANDO FL 328033827 |
| FIRST AMERICAN CASH ADVANCE | 7510 S. HARLEM BRIDGEVIEW IL 60455 |
| FIRST BANK OF HIGHLAND PARK | PATRICIA WIDMAR 633 SKOKIE BLVD. SUITE 340 NORTHBROOK IL 60062 |
| FIRST BAPTIST **DONT USE*** [FIRST | ACADEMY] 220 N 13TH ST LEESBURG FL 347484962 |
| FIRST CASH FINANCIAL SERVICES INC | 690 E LAMAR BLVD  STE 400 ARLINGTON TX 76011 |
| FIRST CHOICE COFFEE SERVICES | 3535 COMMERCIAL AVENUE NORTHBROOK IL 60062 |
| FIRST CHOICE COFFEE SERVICES | 7373 EAST FLORES STREET DOWNEY CA 90242 |
| FIRST CHOICE MEDIA | |

| Claim Name | Address Information |
|---|---|
| FIRST CHOICE MEDIA | 2221 JUSTIN RD SUITE 119 ATTN: LEGAL COUNSEL FLOWER MOUND TX 75028 |
| FIRST CHOICE MESSENGERS OF O | PO BOX 67 WINTER PARK FL 327900067 |
| FIRST CHOICE SERVICES | 7373 EAST FLORES STREET DOWNEY CA 90242--401 |
| FIRST COAST NEWS | |
| FIRST COMMERCIAL BANK | 945 S ORANGE AVE ORLANDO FL 328061212 |
| FIRST COMPUTER RENTALS | 9332 N 95TH WAY NO. 105 SCOTTSDALE AZ 85258 |
| FIRST COMPUTER RENTALS | 9332 NORTH 95TH WAY SUITE 105 SCOTTSDALE AZ 85258 |
| FIRST COMPUTER RENTALS | 9419 E SAN SALVADOR NO.103 SCOTTSDALE AZ 85258 |
| FIRST DUPAGE BANK | 520 N CASS AVE WESTMONT IL 605591500 |
| FIRST FITNESS CONSULTANTS | 120 PARK ST SAUGATUCK MI 49453 |
| FIRST GENERATION VIDEO PRODUCTIONS INC | 5 KACEY CT       STE 201 MECHANICSBURG PA 17055 |
| FIRST GENERATIONS VISUAL | 410 ALLENTOWN DR COMMUNICATIONS ALLENTOWN PA 18109-9122 |
| FIRST GRAPHICS | ATTN: PAM JONES 3825 CLUSTER WAY WILLIAMSBURG VA 23188 |
| FIRST GREEN BANK | 1301 S BAY ST EUSTIS FL 327265550 |
| FIRST IN VIDEO PRODUCTIONS | PO BOX 58301 VERNON CA 90058 |
| FIRST INDUSTRIAL REALTY TRUST, INC. | RE: FARMINGDALE 360 SMITH ST. ATTN: REGIONAL DIRECTOR 575 UNDERHILL BLVD. SUITE 125 SYOSSET NY 11791 |
| FIRST LOGIC | 332 FRONT ST S FL 3 LA CROSSE WI 54601 |
| FIRST LOGIC | 100 HARBORVIEW PLAZA JOANNE DUCHARME LA CROSSE WI 54601-4071 |
| FIRST LOGIC, INC | 100 HARBOR VIEW PLAZA LA CROSSE WI 54601-4071 |
| FIRST LOGIC/ BUSINESS OBJECTS | 100 HARBORVIEW PLAZA JOANNE DUCHARME LA CROSSE WI 54601-4071 |
| FIRST LOOK | 2550 N HOLLYWOOD WAY #60 BURBANK CA 91505-1055 |
| FIRST LOOK FOR CHARITY FOUNDATION | 18W200 BUTTERFIELD RD OAKBROOK TERRACE IL 60181-4810 |
| FIRST LOOK TELEVISION | |
| FIRST LOOK TELEVISION | 2000 AVENUE OF THE STARS SUITE 410 CENTURY CITY CA 90067 |
| FIRST MARKETING GROUP | 3300 GATEWAY DR POMPANO BEACH FL 330694841 |
| FIRST MEDIA | 530 KIPLING AVE TORONTO ON M8Z 5E3 CA |
| FIRST MEDIA OF MIAMI INC | 530 KIPLING AVENUE TORONTO ON M8Z 5E3 CA |
| FIRST MIDWEST BANCORP INC | 50 E JEFFERSON ST JOLIET IL 60432-4298 |
| FIRST NATIONAL BANK OF LITCHFIELD | P O BOX 578 KATHY M MARTIN LITCHFIELD CT 06759 |
| FIRST NATIONAL BANK OF OTTAWA | 1004 1/2 E. BRIDGE STREATOR IL 61364 |
| FIRST NATIONAL BANK OF OTTAWA | RE: STREATOR 1004 1/2 E. BRID 701 LASALLE ST. OTTAWA IL 61350 |
| FIRST NATIONAL PHARMACY | 143 N 1ST ST LEHIGHTON PA 18235 1512 |
| FIRST NIGHT HARTFORD INC | 750 MAIN ST S514 HARTFORD CT 06103 |
| FIRST NIGHT HARTFORD INC | 942 MAIN ST       STE 300 HARTFORD CT 06103 |
| FIRST NIGHT OF WMSBG, INC | ATTN: KAREN PEIFER P.O. BOX 1382 WILLIAMSBURG VA 23187 |
| FIRST PRESBYTERIAN CHURCH | 3231 W TILGHMAN ST ALLENTOWN PA 18104 3412 |
| FIRST PRESBYTERIAN CHURCH OF BABYLON | C/O BABYLON CHRISTIAN SCHOOL ATTN  AIMEE ADAMS 79 EAST MAIN ST BABYLON NY 11702 |
| FIRST QUALITY MAINTENANCE | 70 WEST 36TH STREET NEW YORK NY 10018 |
| FIRST QUALITY MAINTENANCE II LLC | 70 W 36TH ST  3RD FLOOR PO BOX 500 NEW YORK NY 10018 |
| FIRST REAL ESTATE SERVICES LTD | 120 W MADISON ST    STE 1200 CHICAGO IL 60602 |
| FIRST REAL ESTATE SERVICES LTD | 30 NORTH LASALLE STREET SUITE 2624 CHICAGO IL 60602-2584 |
| FIRST REPUBLIC ADVERTISING | 111 PINE ST 4TH FLOOR SAN FRANCISCO CA 94111 |
| FIRST REPUBLIC BANK | 1888 CENTRURY PARK EAST LOS ANGELES CA 90067 |
| FIRST REPUBLIC THRIFT-PARENT  [FIRST | REPUBLIC BANK] 1888 CENTRURY PARK EAST LOS ANGELES CA 90067 |
| FIRST RESPONSE INC | 4970 SW GRIFFITH DRIVE  SUITE 100 BEAVERTON OR 97005-3039 |
| FIRST RUN COMMUNICATIONS | 1123 EMERSON ST STE 208 EVANSTON IL 60201 |
| FIRST SAVINGS BANK OF PERKASI | 1201 N 5TH ST PO BOX 176 PERKASIE PA 18944-1869 |

| Claim Name | Address Information |
|---|---|
| FIRST SHOT PRODUCTIONS LLC | 8581 SANTA MONICA BLVD    NO.460 WEST HOLLYWOOD CA 90069 |
| FIRST SOURCE PROPERTIES | 2571 BAGLYOS CIR STE B29 BETHLEHEM PA 18020-8050 |
| FIRST SOUTH ASSOCIATES, LLC | 141 SOUTH ST. WEST HARTFORD CT |
| FIRST SOUTH ASSOCIATES, LLC | RE: WEST HARTFORD 141 SOUTH S C/O GEOMETRY REALTY, INC. 110 EAST 59TH STREET, 18TH FLOOR NEW YORK NY 10022 |
| FIRST SOUTH ASSOCIATES, LLC | RE: WEST HARTFORD 141 SOUTH S C/O THE WINDSOR MANAGEMENT COMPANY 100 CORPORATE DRIVE SUITE 104 WINDSOR CT 06095 |
| FIRST ST PAUL LUTHERAN | 1301 N LA SALLE DR CHICAGO IL 606101935 |
| FIRST STAR SAVINGS BANK | 505 HELEN CIR BATH PA 18014-8846 |
| FIRST STATES INVESTORS DB I SP LP | PO BOX 8500-2321 PHILADELPHIA PA 19178-2321 |
| FIRST STATES INVESTORS DB I SP LP | 680 OLD YORK ROAD SUITE 200 JENKINTOWN PA 19046 |
| FIRST STATES INVESTORS DB SP LP | RE: WILLIAMSBURG 1006 RICHMON LASALLE BANK, N.A. 135 S. LA SALLE ST., SUITE 1625 CHICAGO IL 60603 |
| FIRST STATES INVESTORS DB/SP, LP | 1006 RICHMOND ROAD WILLIAMSBURG VA 28135 |
| FIRST STATES INVESTORS DB/SP, LP | RE: WILLIAMSBURG 1006 RICHMON LASALLE BANK N.A., TRUST 720534.1 135 S. LASALLE STREET, SUITE 1625 CHICAGO IL 60603 |
| FIRST TEAM PARENT   [HAMPTON MOTOR | CORPORATION] 1073 W MERCURY BLVD HAMPTON VA 236663308 |
| FIRST TEAM REAL ESTATE | 3150 SOUTH BRISTOL #500 COSTA MESA CA 92626-3088 |
| FIRST TEAM REAL ESTATE   [COMMERCIAL] | 3150 BRISTOL, STE 500 COSTA MESA CA 926263088 |
| FIRST TEAM/FIRST ESTATES PARENT   [FIRST | TEAM REAL ESTATE    **] 3150 SOUTH BRISTOL #500 COSTA MESA CA 926263088 |
| FIRST TEE OF CONNECTICUT | 525 BROOK ST  SUITE 206 ROCKY HILLS CT 06067 |
| FIRST TEE OF CONNECTICUT | DISH BAR & GRILL 900 MAIN ST HARTFORD CT 06103 |
| FIRST TRUST PORTFOLIOS | C/O MARISA PRESTIGIACOMO 6944 N OSCEOLA CHICAGO IL 60631 |
| FIRST TUESDAY INC | 1427 7TH ST NO.1 SANTA MONICA CA 90401 |
| FIRST UNION INVESTMENT COMPANY | 2250 UNION PLACE SIMI VALLEY CA |
| FIRST UNION INVESTMENT COMPANY | C/O MR. ARTHUR BECKER 16650 SCHOENBORN ST SEPULVEDA CA 91343 |
| FIRST UNION INVESTMENT COMPANY | C/O SHIRLEY A. BECKER 4205 VICASA DRIVE CALABASAS CA 91302 |
| FIRST UNION INVESTMENT COMPANY | RE: SIMI VALLEY 2250 UNION PL C/O ARTHUR BECKER 23945 CALABASAS RD, SUITE 102 CALABASAS CA 91302-1590 |
| FIRST UNION NATL BANK/AMERICAN NEWSPAPER | NETWORK/1ST UNIO PO BOX 19003 CHRIS CARD SEATTLE WA 98119 |
| FIRST UNITED BANK | C/O BRUGGEMAN, HURST & ASSOCIATES 400 EAST LINCOLN HIGHWAY NEW LENOX IL 60451 |
| FIRST UNITED BANK | RE: JOLIET 2115 OAK LEAF ST. 700 EXCHANGE STREET ABA# 138924; ROUTING # 071923750 CRETE IL 60417 |
| FIRST UNITED BANK | RE: ROMEOVILLE 320 ROCBAAR DR 700 EXCHANGE STREET ROUTING #: 071923750 ABA#: 138924 CRETE IL 60417 |
| FIRST UNITED BANK; ILLINOIS BANKING | CORPORATE BRUGGEMAN HURST & ASSOC 2001 S WOLF RD #200 MOKENA IL 60448 |
| FIRST UNITED INC - ATM | 5440 MOREHOUSE DR    SU 4000 SAN DIEGO CA 92121 |
| FIRST VIEW COLLECTIONS ONLINE | 101 W 23RD AVE    NO.2303 NEW YORK NY 10011 |
| FIRST VIEW INC | 101 W 23RD AVE    NO.2303 NEW YORK NY 10011 |
| FIRST VIRGINIA BANK PARENT [BB&T] | 109 E MAIN ST BB&T NORFOLK VA 235101613 |
| FIRSTAT NURSING SERVICES | 1801 LEE RD STE 130 WINTER PARK FL 327892163 |
| FIRSTCOM MUSIC | 1325 CAPITAL PARKWAY, STE 109 CARROLLTON TX 75006 |
| FIRSTCOM MUSIC | 15040 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| FIRSTCOM MUSIC INC | 1325 CAPITAL PARKWAY SUITE 109 CARRLTON TX 75006 |
| FIRSTCOM MUSIC INC | P.O. BOX 31001-1699 PASADENA CA 91110-1699 |
| FIRSTCOM MUSIC INC | PO BOX 971417 DALLAS TX 75397-1417 |
| FIRSTENBERG, VICKI | 445 N ROSSMORE AVE NO.408 LOS ANGELES CA 90004 |
| FIRSTFLASH LINE | 6209 CONSTITUTION DR FORT WAYNE IN 46804 |
| FIRSTLOGIC INC | 33128 TREASURY COURT CHICAGO IL 60694-3100 |

| Claim Name | Address Information |
|---|---|
| FIRSTLOGIC INC | 332 FRONT ST. S FL 3 LA CROSSE WI 545014025 |
| FIRSTRUST BANK | 532 TOWNSHIP LINE RD BLUE BELL PA 19422-2701 |
| FIRSTTECH CORPORATION | TWO INDUSTRIAL DR NO. C CLIFFWOOD BEACH NJ 07735 |
| FISCH, PAUL J | 5111 COFFEE TREE LANE N SYRACUSE NY 13212 |
| FISCHA, OLIVIA CHANELLE | 309 N ARDEN BLVD LOS ANGELES CA 90004 |
| FISCHER, AL | 20812 ADOBE TR. LEANDER TX 78645 |
| FISCHER, BLAIR | PO BOX 220119 CHICAGO IL 60622 |
| FISCHER, BRADLEY | 2040 W MAIN ST APT 1536 STE 210 RAPID CITY SD 57702 |
| FISCHER, BRODWYN | 5407 S GREENWOOD AVE CHICAGO IL 60615 |
| FISCHER, D ARTAGNAN | C/O FISCHER COMPUTER SERVICES 1178 DEL PRADO CT CHULA VISTA CA 91910 |
| FISCHER, DENISE A | 12438 NW 50 PL CORAL SPRINGS FL 33076 |
| FISCHER, DENISE A | 12438 NW 50TH PLACE CORAL SPRINGS FL 33076 |
| FISCHER, DONALD C | 4838 AUBURN FORD GREENWOOD IN 46142 |
| FISCHER, JARED T | 2 PLACID WOODS CT BALTIMORE MD 21234 |
| FISCHER, KEVIN | 2725 REEVE CIR  APT 825 COLORADO SPRINGS CO 80906 |
| FISCHER, MARTIN E | 1032 N. LOMBARD AVE. OAK PARK IL 60302 |
| FISCHER, MICHAEL R | 384 ALDER SPRINGS DR OAK PARK CA 91377 |
| FISCHER, NICHOLAS J | 2800 N LAKE SHORE DRIVE APT # 1615 CHICAGO IL 60657 |
| FISCHER, ROBERT | 4450 NW 126 AVE. CORAL SPRINGS FL 33065 |
| FISCHER, SCOTT | 184 BAY 10TH ST BROOKLYN NY 11228 |
| FISCHER, SOPHIA | 384 ALDER SPRINGS DR OAK PARK CA 91377 |
| FISCHER, THOMAS G | 95 ROLLING MEADOW ROAD MADISON CT 06443 |
| FISCHER,ELIZABETH M | 253 E DELAWARE APT. #5A CHICAGO IL 60611 |
| FISCHER,GRETA C | 1094 SHADOWLAWN DRIVE GREEN BROOK NJ 08812 |
| FISCHER,HEIDI B | 480 NORTH MCCLURG COURT APT# 904 CHICAGO IL 60611 |
| FISCHER,KATHLEEN M | 4073 SAND RIDGE DRIVE MERRITT ISLAND FL 32953 |
| FISCHER,ROBERT A | 900 N. HACIENDA BLVD. APT. #38 LA PUENTE CA 91744 |
| FISCHKIN, BARBARA | 85 DALTON ST LONG BEACH NY 11561 |
| FISCHLER, MARCELLE | 80 VALENTINES LN OLD BROOKVILLE NY 11545 |
| FISCHMAN, JOSH | 3541 39TH ST NW WASHINGTON DC 20016 |
| FISCHMAN, STEVEN | 4105 N. SHERIDAN CHICAGO IL 60613 |
| FISCO, CRAIG | 1130 S. MICHIGAN AVE NO.4310 CHICAGO IL 60605 |
| FISEL, JULIANE | 12 RAYNHAM ROAD NEW HAVEN CT 06512 |
| FISERV CORPORATE | 255 FISERV DRIVE BROOKFIELD WI 53008 |
| FISERV SOLUTION | 15375 SE 30TH PL BELLEVUE VA 48007-6500 |
| FISERV SOLUTION | DBA FISERV DIRECT SOURCE PO BOX 34960 SEATTLE WA 98124-1960 |
| FISH AND CHIPS | 1146 W STATE ROAD 436 ALTAMONTE SPRINGS FL 327142749 |
| FISH ENTERPRISES | P O BOX 665 STEPHEN FISH AVON CT 06001 |
| FISH, CHARLES N | 1420 MORLING AVENUE BALTIMORE MD 21211 |
| FISH, JOANNE D | 1621 SW 11TH STREET MIAMI FL 33135 |
| FISH, NICHOLAS | 2735 NE 39TH PORTLAND OR 97212 |
| FISH, NICHOLAS | C/O MEYER & WYSE LLP 621 SW MORRISON ST   STE 1300 PORTLAND OR 97205 |
| FISHBEIN,GEOFFRY V | 3047 NW 91ST AVE APT 103 CORAL SPRINGS FL 33065 |
| FISHBURN REALTY | 316 W BROAD ST BETHLEHEM PA 18018-5527 |
| FISHEL CHRYSLER JEEP | 2980 CAPE HORN RD RED LION PA 17356 |
| FISHER AUCTION COMPANYINC | 619 E ATLANTIC BLVD POMPANO BEACH FL 330606343 |
| FISHER BROADCASTING | 2000 SW 1ST AVE STE 300 PORTLAND OR 97201 |
| FISHER BROADCASTING | 9101 WILSHIRE BLVD 10TH FL ENDEAVOR TALENT AGENCY BEVERLY HILLS CA 90212 |
| FISHER BROADCASTING | KOMO - TV 140 - 4TH AVE  NORTH SEATTLE WA 98109 |

| Claim Name | Address Information |
| --- | --- |
| FISHER BROADCASTING | KPLZ FM PO BOX 94394 SEATTLE WA 98124-6694 |
| FISHER BROADCASTING | PO BOX 34935 DEPT 144 SEATTLE WA 98124-1935 |
| FISHER BROADCASTING | PO BOX 94394 SEATTLE WA 98124 |
| FISHER JR, RAYMOND | 10618 FARMERSVILLE FORK MISSOURI CITY TX 77459-2597 |
| FISHER PRINTING | 8640 S. OKETO AVENUE ATTN: PAUL BORGARDT BRIDGEVIEW IL 60455 |
| FISHER PRINTING | 8640 S OKETO BRIDGEVIEW IL 60455 |
| FISHER PRINTING INC | 2063 SOLUTIONS CENTER CHICAGO IL 60677-2000 |
| FISHER PRINTING INC | 2257 N PACIFIC ST ORANGE CA 92868 |
| FISHER PRINTING INC | 8640 S OKETO AVE BRIDGEVIEW IL 60455 |
| FISHER PRINTING INC | PO BOX 97778 CHICAGO IL 60678-7778 |
| FISHER SAFETY | 6507 N. HARBOR ROAD GENERAL SALES TAMPA FL 33610 |
| FISHER SCIENTIFIC | DEPT 318675 PO BOX 360153 PITTSBURGH PA 15250-6153 |
| FISHER, AMANDA | 4 DEANNA CT DIX HILLS NY 11746 |
| FISHER, BARRY W | 2528 WALNUT STREET ALLENTOWN PA 18104 |
| FISHER, BRIAN | 6022 S. 166TH AVE. OMAHA NE 68135 |
| FISHER, BRUCE L | 420 LINWOOD AVENUE BUFFALO NY 14209 |
| FISHER, CARLY | 1427 N ARTESIAN AVE  NO.1A CHICAGO IL 60622 |
| FISHER, CAROL | 75 NE 5TH AVE   N DELRAY BEACH FL 33483 |
| FISHER, CATHERINE | 604 DYCHES DR SAVANNAH GA 31406 |
| FISHER, CRAIG S | 8625 WONDERLAND AVENUE LOS ANGELES CA 90046 |
| FISHER, DEBBIE | 3105 GLENRIDGE DR RALEIGH NC 276042440 |
| FISHER, DONALD S | 1425 ROBERT ST WHITEHALL PA 18052 |
| FISHER, ERIC | 2448 W ADDISON ST APT 3A CHICAGO IL 606185959 |
| FISHER, EUGENE | 2626 N. LAKEVIEW #4103 CHICAGO IL 60614 |
| FISHER, EUGENE | 2626 N. LAKEVIEW NO.4103 CHICAGO IL 60614 |
| FISHER, FRANK A | 36 CEDAR WAY COOPER CITY FL 33026 |
| FISHER, FREDERICK | 1148 N 20TH ST ALLENTOWN PA 18102 |
| FISHER, FREDERICK | 1148 N 20TH ST ALLENTOWN PA 18104 |
| FISHER, GARY | 2004 ISABELLA ST EVANSTON IL 60201 |
| FISHER, GREGORY | 2901 FUNSTON STREET HOLLYWOOD FL 33020 |
| FISHER, HAROLD T | 4606 CROSSWOOD AVE BALTIMORE MD 21214 |
| FISHER, HARRY E | 3722 ASTER ST ALLENTOWN PA 18104 |
| FISHER, JAMES A | 6018 EL MIO DR LOS ANGELES CA 90042 |
| FISHER, JENNIFER | 68 MURASAKI ST IRVINE CA 92617 |
| FISHER, JESSICA G | 15352 S DICE LANE OLATHE KS 66062 |
| FISHER, JESSICA L | 208 JEFFREY LANE NORTHAMPTON PA 18067 |
| FISHER, KARIN E. (2/07) | 17 BIRCH MILL TRAIL ESSEX CT 06426 |
| FISHER, LADDIE | P. O. BOX 39001 CHICAGO IL 60639 |
| FISHER, MARK | 2871 SUNRISE LAKES DR EAST  NO. 210 SUNRISE FL 33322 |
| FISHER, MIKE | 2045 HIDDEN RIDGE HIGHLAND PARK IL 60035 |
| FISHER, PAUL | 250 E. PEARSON #3005 CHICAGO IL 60611 |
| FISHER, QUINSHATTA N | 10208 S. STATE CHICAGO IL 60628 |
| FISHER, RALPH | 1911 ECHO RD SLATINGTON PA 18080 |
| FISHER, SARAH B | 6018 EL MIO DR LOS ANGELES CA 90042 |
| FISHER, SHARA B | 897 W. CHARING CROSS CIRCLE LAKE MARY FL 32746 |
| FISHER, SHAVAUN | 22 N 5TH ST COPLAY PA 18037 |
| FISHER, TIMOTHY | 4708 CHERYL DRIVE BETHLEHEM PA 18017 |
| FISHER, VERNA | 3616 STRAUSS AVE BETHLEHEM PA 18015 |
| FISHER,BRENT | 5336 KESTER AVENUE APT. #205 SHERMAN OAKS CA 91411 |

| Claim Name | Address Information |
|---|---|
| FISHER,CAROLYN M | 5719 MERIDIAN WAY ORLANDO FL 32808 |
| FISHER,CHRISTOPHER A | 1089 S. KIRKMAN RD #203 ORLANDO FL 32811 |
| FISHER,DARCIE A | 4 JEWEL DRIVE WEST BRIDGEWATER MA 02379 |
| FISHER,GAIL L | 4025 CONNECTICUT AVENUE APT #102 WASHINGTON DC 20008 |
| FISHER,KAREN T | 21206 LILAC MEADOWS RICHMOND TX 77407 |
| FISHER,LAUREN C | 4575 ALDUN RIDGE AVE NW  APT 309 COMSTOCK PARK MI 49321 |
| FISHER,MATTHEW G | 1508 FLAMINGO DRIVE ARLINGTON TX 76012 |
| FISHER,SARAH | 3015 N CALVERT ST BALTIMORE MD 21218 |
| FISHER,SCOTT M | 1912 INDIAN ROAD WEST WEST PALM BEACH FL 33406 |
| FISHER,WILLIAM | 1309 BOSWORTH ST SAN FRANCISCO CA 94131 |
| FISHER/TERRELL COMMUNICATIONS | 429 SANTA MONICA BLVD. STE 300 SANTA MONICA CA 90401 |
| FISHERS ISLAND WASTE MANAGEMENT | PO BOX 22 FISHERS ISLAND NY 06390 |
| FISHMAN, JEREMY | 24817 W HACIENDA AVE BUCKEYE AZ 85326 |
| FISHMAN, PAUL | 250 MILLER PL HICKSVILLE NY 11801 |
| FISHMAN, SCOTT M. | 1160 SW 123RD AVE. PEMBROKE PINES FL 33025 |
| FISHMAN, YAEL G | 233 NW 118TH DRIVE CORAL SPRINGS FL 33071 |
| FISHMAN,GERALD | 6564 SHERBROOK DR BOYNTON BCH FL 33437 |
| FISK CAMERA SHOP | 2115 BIRCH ST EASTON PA 18042-5448 |
| FISK CAMERA SHOP | 2115 BIRCH ST EASTON PA 18042 |
| FISKE, ANDREW | 2322 LINCOLN PK WEST NO.4-A CHICAGO IL 60614 |
| FISKE, KALIOPEE | 4200 N MARINE DR   NO.306 CHICAGO IL 60613 |
| FISKE, PHINEAS | 10 MCKINNEY AVE NORTHPORT NY 11768 |
| FISKE, TOM | 20 N. STATE ST. NO.305 CHICAGO IL 60602 |
| FISKE, TOM | 2804 KNOLLWOOD LN GLENVIEW IL 600252749 |
| FISTER,PERRY LEE | 4129 WESTVIEW ROAD BALTIMORE MD 21218 |
| FIT FAST | 725 N 15TH ST ALLENTOWN PA 18102-1220 |
| FIT TO GO INC | 7 BOWDOIN STREET ARLINGTON MA 02474 |
| FIT, STAN | 16641 FULTON TERR TINLEY PARK IL 60477 |
| FITCHMAN, CRAIG | 5954 NEWPORT VILLAGE WAY LAKE WORTH FL 33463 |
| FITE, JOSEPH | 453 N WARMINSTER RD HARBORO PA 19040 |
| FITE, ROBERT COTTON | 212 WOOD CT WILMETTE IL 60091 |
| FITE, ROBERT COTTON | 212 WOOD CT WILMETTE IL 90091 |
| FITE,CORI A | 978 FOUR MILE ROAD APT 2C GRAND RAPIDS MI 49544 |
| FITES, DONALD | 602 E. HIGH POINT RD. PEORIA IL 61614-2240 |
| FITNESS CENTRAL | 4337 ROUTE 309 SCHNECKSVILLE PA 18078-2514 |
| FITNESS FACTORY OUTLET | 1900 DESPLAINES AVE FOREST PARK IL 60130 |
| FITNESS RESOURCE | 2721 DORR AVENUE FAIRFAX VA 22031 |
| FITNESS TOGETHER | 4854 LONGHILL ROAD, STE 3 WILLIAMSBURG VA 23188 |
| FITO ALDOPHE | 6173  PLAINS DR LAKE WORTH FL 33463 |
| FITTANTE, KARIN | 137 E D ST ENCINITAS CA 92024 |
| FITZ CAHALL | 2005 NW TAYLOR AVE. CORVALLIS OR 97330 |
| FITZELL, PATRICK | 9425 LAWNDALE AVE EVANSTON IL 60203 |
| FITZGERALD JR, HENRY | 2343 NW 34TH WAY COCONUT CREEK FL 33066 |
| FITZGERALD, BRIAN | 19777 N 76TH ST       UNIT 2215 SCOTTSDALE AZ 85255 |
| FITZGERALD, CYNTHIA M | 13560 ARGO DR DAYTON MD 21036 |
| FITZGERALD, DAN | 5623 N. KENTON CHICAGO IL 60646 |
| FITZGERALD, DAVID | 16913 MARILYN DRIVE TINLEY PARK IL 60477 |
| FITZGERALD, DERRICK MARVIN | 1567 HUMMINGBIRD LANE VIRGINIA BEACH VA 23454 |
| FITZGERALD, ELIZABETH L | 553 W. WELLINGTON AVE. APT 3N CHICAGO IL 60657-5418 |

| Claim Name | Address Information |
|---|---|
| FITZGERALD, HELEN | 22239 WOODBORN DRIVE BOCA RATON FL 33428 |
| FITZGERALD, JAMES | 93 FIFTH STREET GARDEN CITY NY 11530 |
| FITZGERALD, JOSEPH F | 261 NE 97TH ST MIAMI SHORES FL 33138 |
| FITZGERALD, MARK | 1826 SMITH ROAD NORTHBROOK IL 60062 |
| FITZGERALD, MICHAEL | 1741 N. ORLEANS ST. NO.3-N CHICAGO IL 60614 |
| FITZGERALD, PATRICK | 222 WILLIAMS ST. E. UNIT 309 FITZGERALD, PATRICK GLASTONBURY CT 06033 |
| FITZGERALD, PATRICK | 222 WILLIAMS ST E  UNIT 309 GLASTONBURY CT 06033 |
| FITZGERALD, PAUL | 25 REDWING RD FITZGERALD, PAUL ENFIELD CT 06082 |
| FITZGERALD, PAUL | 25 REDWING RD ENFIELD CT 06082-5714 |
| FITZGERALD, RON | 14146 MERIDIAN RD HOYLETON IL 62803 |
| FITZGERALD, STEVEN | 2810 GUILFORD STREET PHILADELPHIA PA 19152 |
| FITZGERALD, STEVEN D | 2810 GUILFORD STREET PHILADELPHIA PA 19152 |
| FITZGERALD, THOMAS | 16 MAPLE ST APT 1 FITZGERALD, THOMAS TORRINGTON CT 06790 |
| FITZGERALD, THOMAS | 16 MAPLE ST TORRINGTON CT 06790 |
| FITZGERALD, THOMAS | 202 VILLAGE DR GOSHEN CT 06790-4247 |
| FITZGERALD, THOMAS | 202 VILLAGE DR TORRINGTON CT 06790-4247 |
| FITZGERALD, VENISE R | 9238 S BISHOP CHICAGO IL 60620 |
| FITZGERALD,ANNE ELIZABETH | 3233 SW AVALON WAY APT#410 SEATTLE WA 98126 |
| FITZGERALD,JACINTA | 1240 WOODBOURNE AVENUE BALTIMORE MD 21239 |
| FITZGERALD,JACQUELINE M | 908 GRANVILLE AVE APT #4 LAS ANGELES CA 90049 |
| FITZGERALD,JILES | 9646 NOBLE AVENUE NORTH HILLS CA 91343 |
| FITZGERALD,JUSTIN | 2807 PARKWOOD AVENUE BALTIMORE MD 21217 |
| FITZGERALD,MARY E | P.O. BOX 6129 NO. BABYLON NY 11703 |
| FITZGERALD,MICHAEL E | 9419 FAIRGROVE LANE #204 SAN DIEGO CA 92129 |
| FITZGERALD,MICHELLE | 100 SOUTH ALAMEDA STREET APT #456 LOS ANGELES CA 90012 |
| FITZGERALD,SUSAN | 18 WEICHERS PLACE LAKE RONKONKOMA NY 11779 |
| FITZGERALD,THOMAS | 60 BARRISTER RD. LEVITTOWN NY 11756 |
| FITZGERALDS FOOD OF SIMSBURY | 710 HOPMEADOW ST WARREN BOYLE SIMSBURY CT 06070 |
| FITZHARRIS, TERRY | 195 SHILLER ELMHURST IL 60126 |
| FITZHUGH,NICOLE M | 8720 SW TUALATIN RD #109 TUALATIN OR 97062 |
| FITZMAURICE, PATRICK M | 315 CHECKER DRIVE BUFFALO GROVE IL 60089 |
| FITZPATRICK, CHANDRA | 1841 S. CALUMET AVE. 1911 CHICAGO IL 60616 |
| FITZPATRICK, DIANE L | 4222 INVERRARY BLVD #4109 LAUDERHILL FL 33319 |
| FITZPATRICK, EILEEN | 60 PINNEY ST FITZPATRICK, EILEEN ELLINGTON CT 06029 |
| FITZPATRICK, ELLEEN | 60 PINNEY ST    APT 195 ELLINGTON CT 06029 |
| FITZPATRICK, JAMES B | 835 W ADDISON CHICAGO IL 60613 |
| FITZPATRICK, KRISTINE E | 24105 DEL MONTE DR #456 VALENCIA CA 91355 |
| FITZPATRICK, MAUREEN O | 70 BAYBERRY DR STAMFORD CT 06902 |
| FITZPATRICK, MICHELLE | 2696 QUANTUM LAKES DR BOYNTON BEACH FL 33426 |
| FITZPATRICK, SHANNON | 25 SUNNYVALE CT COCKEYVILLE MD 21030 |
| FITZPATRICK,EDWARD | 5906 HELLMAN AVENUE LOS ANGELES CA 90042 |
| FITZPATRICK,JAMES | 229 EDGEWOOD STREET ISLIP TERRACE NY 11752 |
| FITZROY SMITH | 4751 NW 5 ST PLANTATION FL 33317 |
| FITZSIMMONS, KEITH | 171 BRAXTON WAY GRAYSLAKE IL 60030 |
| FITZSIMMONS,EMMA G. | 315 W. 14TH STREET HOUSTON TX 77008 |
| FITZSIMMONS,WILLIAM E | 15381 SMITHFIELD DRIVE WESTFIELD IN 46074 |
| FITZSIMONS, DENNIS | 72 WOODLEY ROAD WINNETKA IL 60093 |
| FITZSIMONS, PHIL | 811 NORMANDY LANE GLENVIEW IL 60025 |
| FITZWATER,GREGORY A | 8602 SADDLER ROAD BALTIMORE MD 21234 |

| Claim Name | Address Information |
|---|---|
| FITZWATER,GREGORY A | 8602 SADDLER ROAD PARKVILLE MD 21234 |
| FITZWATER,SHELLEY R | 4601 LORING PLACE ORLANDO FL 32812 |
| FIVE ACES DELIVERY | 623 E. THORN HILL ATTN: FRED MOSIMAN ARLINGTON HEIGHTS IL 60005 |
| FIVE ACES DELIVERY | 1100 REMINGTON SCHAUMBURG IL 60173 |
| FIVE ACES DELIVERY | FRED MOSIMAN 1100 REMINGTON        25985 SCHAUMBURG IL 60173 |
| FIVE BELOW | 1616 WALNUT STREET PHILADELPHIA PA 19103 |
| FIVE BELOW | PO BOX 2816 CLINTON IA 52733-2816 |
| FIVE CONTINENTS MUSIC INC | 20700 VENTURA BLVD  STE 328 C/O SAFER BERNSTEIN AND FLINT WOODLAND HILLS CA 91364 |
| FIVE FORKS SHOPPING CTR    R | 4496 JOHN TYLER HWY WILLIAMSBURG VA 23185 |
| FIVE POINTS CORP | 3389 SHERIDAN ST HOLLYWOOD FL 330213606 |
| FIVE STAR COFFEE & ESPRESSO | T/A REFRESHMENT SYSTEMS BALTIMORE MD 21237 |
| FIVE STAR PARKING | 515 S FLOWER ST     STE 3200 LOS ANGELES CA 90071 |
| FIVE STAR PRODUCTIONS | 430 S. CONGRESS AVE. SUITE 4 DELRAY BEACH FL 33445 |
| FIX-IT ENTERPRISES | 6136 N KNOX CHICAGO IL 60646 |
| FIXED IMPRESSIONS | 1636 SE TAYLOR  NO.8 PORTLAND OR 97214 |
| FIZZ, JOHN C | 1109 SEYBOLT AVENUE CAMARILLO CA 93010 |
| FJR NEWS | 2804 BERMAN RD. ATTN: ROBERT GLUTING NORTH AURORA IL 60542 |
| FL HOSP/CLASS/J. BROCKINGTON  [CENTRA | CARE] 250 N ALAFAYA TRL ORLANDO FL 328284315 |
| FL HOSP/CLASS/J. BROCKINGTON  [FH | ORTHOPAEDIC] 900 WINDERLEY PL STE 1200 MAITLAND FL 327517229 |
| FL HOSP/CLASS/J. BROCKINGTON  [FL | HOSPITAL DIGESTIVE HEALTH] 900 WINDERLEY PL STE 1200 MAITLAND FL 327517229 |
| FL HOSP/CLASS/J. BROCKINGTON  [FL | HOSPITAL KISSIMMEE] 2450 N ORANGE BLOSSOM TRL KISSIMMEE FL 347442316 |
| FL HOSP/CLASS/J. BROCKINGTON  [FLORIDA | HOSP CELEBRATION HEA] 400 CELEBRATION PL CELEBRATION FL 347474970 |
| FL HOSP/CLASS/J. BROCKINGTON  [FLORIDA | HOSPITAL ALTAMONTE] 900 WINDERLEY PL MAITLAND FL 327517267 |
| FL HOSP/CLASS/J. BROCKINGTON  [FLORIDA | HOSPITAL DIABETES] 2520 N ORANGE AVE STE 200 ORLANDO FL 328044621 |
| FL HOSP/CLASS/J. BROCKINGTON  [FLORIDA | HOSPITAL FISH MEM] 1061 MEDICAL CENTER DR STE 31 ORANGE CITY FL 327638200 |
| FL HOSP/CLASS/J. BROCKINGTON  [FLORIDA | HOSPITAL OPERATIONS] 2520 N ORANGE AVE STE 200 ORLANDO FL 328044621 |
| FL HOSP/CLASS/J. BROCKINGTON  [FLORIDA | HOSPITAL WATERMAN] 10500 ANTENUCCI BLVD. CLEVELAND OH 44125 |
| FL HOSP/CLASS/J. BROCKINGTON  [FLORIDA | HOSPITAL WATERMAN] 220 E 42ND ST FL 15 NEW YORK NY 100175806 |
| FL HOSP/CLASS/J. BROCKINGTON  [FLORIDA | HOSPITAL/DELAND] 701 W PLYMOUTH AVE DELAND FL 327203236 |
| FL HOSP/CLASS/J. BROCKINGTON  [FLORIDA | HOSPITAL/WATERMAN] 1000 WATERMAN WAY TAVARES FL 327785266 |
| FL HOSP/CLASS/J. BROCKINGTON  [FLORIDA | HOSPITAL] 900 WINDERLEY PL STE 1200 MAITLAND FL 327517229 |
| FL HOSP/CLASS/J. BROCKINGTON  [FLORIDA | HOSPITAL] 220 E 42ND ST FL 15 NEW YORK NY 100175806 |
| FL HOSP/CLASS/J. BROCKINGTON  [FLORIDA | PHYSICIANS MED GRP] 900 WINDERLEY PL MAITLAND FL 327517267 |
| FL HOSP/CLASS/J. BROCKINGTON  [FLORIDA | PHYSICIANS MEDICAL] 900 WINDERLEY PL STE 1400 MAITLAND FL 327517229 |
| FL HOSP/CLASS/J. BROCKINGTON  [SUNBELT | H.C. SUBACUTE] 250 S CHICKASAW TRL ORLANDO FL 328253503 |
| FL HOSP/CLASS/J. BROCKINGTON  [SUNBELT | HEALTH CORPORATE] 3355 SEMORAN BLVD APOPKA FL 327036062 |
| FL HOSP/CLASS/J. BROCKINGTON  [SUNBELT | LIVING CENTER/APOPKA] 305 E OAK ST APOPKA FL 327034352 |
| FLA MEDIA DIST (FERRA, RAUL) | 432 SE 11ST #B-107 DEERFIELD BCH FL 33441 |
| FLA NATIONAL REAL | 676 W PROSPECT RD OAKLAND PARK FL 333093949 |
| FLA RV TRADE ASSOC | 10510 GIBSONTON DR RIVERVIEW FL 335785434 |
| FLADEBOE HONDA | 16 AUTO CENTER DR. IRVINE CA 92618 |
| FLADGER, RENE D | 481 BRYSON CT NEWPORT NEWS VA 23608 |
| FLAG CONTAINER SERVICES INC | 11 FERRY ST STATEN ISLAND NY 10302 |
| FLAGG R V CENTER | 66 W BOYLSTON ST ACCT. PAY WEST BOYLSTON MA 01583 |
| FLAGG, KEVIN E | 955 AUBURN AVE. HIGHLAND PARK IL 60035 |
| FLAGG,TAYLOR J | 601 S. EAST AVENUE OAK PARK IL 60304 |
| FLAGGMAN INC | 90 PARK AVE 20TH FL NEW YORK NY 10016 |
| FLAGLER HOSPITAL INC/NON COM | 400 HEALTH PARK BLVD ST AUGUSTINE FL 320865784 |

| Claim Name | Address Information |
|---|---|
| FLAGSHIP CINEMA   [FLAGSHIP CINEMA | CARROLLTOWN] LINNFIELD WOODS OFFICE PARK LINFIELD MA 01940 |
| FLAGSHIP CINEMA   [FLAGSHIP CINEMA | CHURCHVILLE] 210 BROADWAY  ST. 203 LINFIELD MA 01940 |
| FLAHERTT MD, JOHN | 28 CHESTNUT CT WEST BUFFALO GROVE IL 60085 |
| FLAHERTY MD, JOHN | 28 CHESTNUT CT WEST BUFFALO GROVE IL 60089 |
| FLAHERTY, DAVID | 475 FDR DR  NO.2107 NEW YORK NY 10002 |
| FLAHERTY, MICHAEL | 43 CHEEVER PLACE BROOKLYN NY 11231 |
| FLAHERTY, RYAN | 3104 LANGLEY DR FRANKLIN TN 37064 |
| FLAHERTY, RYAN EDWARD | 3104 LANGLEY DRIVE FRANKLIN TN 37064 |
| FLAHERTY, STACY L | 359 WEST MOUNTAIN ROAD QUEENSBURY NY 12804 |
| FLAHERTY, TERRI | 101 MANSFIELD AVE DARIEN CT 06820 |
| FLAHERTY, THERESE | 50 WEST 86 STREET NEW YORK NY 10024 |
| FLAHERTY,BRENDAN | 26 WINDMILL ROAD POUKEEPSIE NY 12601 |
| FLAHERTY,JENNIFER L. | 859 BATES CT. CASSELBERRY FL 32707 |
| FLAIM, JEFFREY T | 3403 KAREN AVE LONG BEACH CA 90808 |
| FLAIM,DENISE | 81 LAFAYETTE AVE SEA CLIFF NY 11579 |
| FLAISHER, MARK | MARK FLAISHER ENTERTAINMENT 230 PACIFIC ST SUITE NO.206 SANTA MONICA CA 90405 |
| FLAKE, DORON | 150 FOUNTAIN TERR NEW HAVEN CT 06515 |
| FLAKE, EMILY | 380 8TH ST  NO.3 BROOKLYN NY 11215 |
| FLAMINGO LIQUORS | 3101 W BROWARD BLVD FT LAUDERDALE FL 33312 |
| FLANAGAN LIEBERMAN HOFFMAN & SWAIM | 15 W 4TH ST STE 100 DAYTON OH 454021437 |
| FLANAGAN LIEBERMAN HOFFMAN & SWAIM | 15 WEST FOURTH STREET  SUITE 100 DAYTON OH 45402 |
| FLANAGAN LIEBERMAN HOFFMAN & SWAIM | 318 W FOURTH ST DAYTON OH 45402 |
| FLANAGAN, CAROL | 6864 N. NORTHWEST HWY. NO.2-B CHICAGO IL 60631 |
| FLANAGAN, DENNIS W | 2953 HIGHBRIDGE CT BETHLEHEM PA 18020 |
| FLANAGAN, JENNIFER | 808 W HARRIET ST ALTADENA CA 91001 |
| FLANAGAN, JEREMY J | 1021 PERALTA ROAD CONCORD CA 94520 |
| FLANAGAN, MICHAEL | 2016 N. BISSELL ST. NO.1 CHICAGO IL 60614 |
| FLANAGAN, WILLIAM C | 3071 PERRIWINKLE CIRCLE DAVIE FL 33328 |
| FLANAGAN,DEBORAH J | 615 AMES STREET LIBERTYVILLE IL 60048 |
| FLANAGAN,JAMIE D | 9441 STONE HAVEN CIRCLE GARDEN GROVE CA 92841 |
| FLANAGAN,JOHN P | 6426 MORRIS PARK ROAD PHILADELPHIA PA 19151 |
| FLANAGAN,SEAN W | 3276 CRIPPLE CREEK TRAIL #7B BOULDER CO 80305 |
| FLANAGAN,TERRY | 920 NW 7TH AVENUE FT. LAUDERDALE FL 33311 |
| FLANAGIN, DAVID | 61 VISCONTI AVE SOUTHINGTON CT 06489 |
| FLANAGIN, DAVID P. | VISCONTI AVE FLANAGIN, DAVID P. SOUTHINGTON CT 06489 |
| FLANDERS,MICHAEL W | 2656 NORTH 72ND STREET WAUWATOSA WI 53213 |
| FLANDREAU, LAURA | 124 W MEADE STREET PHILA PA 19118 |
| FLANIGAN JR, BERNARD | 7918 ST CLAIR AVENUE NORTH HOLLYWOOD CA 91605 |
| FLANIGAN, ANDREW | 7918 ST CLAIR AVE NORTH HOLLYWOOD CA 91605 |
| FLANIGAN,JAMES | 501 VIA MEDIA PALOS VERDES ESTATES CA 90274 |
| FLANIGAN,THOMAS E | 7918 ST CLAIR AVE NORTH HOLLYWOOD CA 91605 |
| FLANIGANS ENT. INC. | 5059 NE 18TH AVE FORT LAUDERDALE FL 333345724 |
| FLANNERY, FRANK J | 934 WILSHIRE AVENUE ELK GROVE VILLAGE IL 60007 |
| FLANNERY, JAMES | 611 BEACON DRIVE BARRINGTON IL 60010 |
| FLANNERY, JOAN | 909 6TH ST NO.7 SANTA MONICA CA 90403 |
| FLANSBURG, KURT | 4624 SOUTH K STREET APT #B TACOMA WA 98408 |
| FLARENT, INC. | 274 WILSHIRE BLVD CASSELBERRY FL 327075346 |
| FLASH CAB COMPANY | 709 N MAIN STREET MT PROSPECT IL 60056 |
| FLASH CAB COMPANY | C/O UNITED DISPATCH LLC 709 N MAIN ST MT PROSPECT IL 60056 |

| Claim Name | Address Information |
| --- | --- |
| FLASH FLOOD PRODUCTIONS INC | 8034 MOONLIGHT LANE NEW PORT RICHEY FL 34654 |
| FLASH,CHRISTOPHER A | 5005 CITY STREET ORLANDO FL 32839 |
| FLASHING 12:00 PRODUCTION INC | 130 FIELDCREST DRIVE BARTLETT IL 60103 |
| FLASHING 12:00 PRODUCTION INC | 812 N RIVER RD NO. 2B MT PROSPECT IL 60056 |
| FLASHNICK, BRETT | 228 RIVER BLUFF WAY COLUMBIA SC 29210 |
| FLASHNICK, BRETT | PO BOX 210762 COLUMBIA SC 29221 |
| FLAT IRON PROPERTY HOLDING LLC | PO BOX 29392 PHOENIX AZ 85038-9392 |
| FLATLEY, ALANA | 617 CAMERON DRIVE ANTIOCH IL 60002 |
| FLATOTEL INTERNATIONAL | 135 W 52ND ST NEW YORK NY 10019 |
| FLATTUM, BENJAMIN CHRISTOPHER | 1308 5TH STREET SE  NO.1 MINNEAPOLIS MN 55414 |
| FLAVA TV | 1700 COMMERCE STREET SUITE 250 DALLAS TX 75201 |
| FLAWLESS INC | 20335 VENTURA BLVD  STE 100 WOODLAND HILLS CA 91364 |
| FLAX, KAREN H. | 5716 S. KIMBARK AVENUE CHICAGO IL 60637 |
| FLAXEN DESIGN COMPANY INC | 116 ORANGE AVE LEESBURG FL 34748 |
| FLECHA, MARIA | 17320 SW 48TH ST SW RANCHES FL 33331 |
| FLECHA,MARIA C | 17320 SW 48TH STREET SW RANCHES FL 33331 |
| FLECK, MELBA | 310 S. BOONE ST. REYNOLDS IN 47980 |
| FLECK,ROBERT P | 805 WEDGEWOOD DRIVE CRYSTAL LAKE IL 60014 |
| FLECK,SARA J | 3937 KENRICK DR. BETHLEHEM PA 18020 |
| FLECKENSTEIN`S BAKERY | 19225 LA GRANGE RD MOKENA IL 60448-9348 |
| FLECKNOE,MARGUERITE K | 3000 SAGE APT 1457 HOUSTON TX 77056 |
| FLEECE,LAWRENCE A | 28145 CASTILLO LANE VALENCIA CA 91354 |
| FLEEGER-ROSSUM, ADINA A | 8606 GREAT COVE DR ORLANDO FL 32819 |
| FLEET BANK | ONE CONSTITUTION PLAZA CARMEN J. IMPELLUSO HARTFORD CT 064115-160 |
| FLEET BUSINESS CREDIT, LLC | ONE SOUTH WACKER DRIVE CHICAGO IL 60606 |
| FLEET FEET | 1809 REISTERSTOWN ROAD BALTIMORE MD 21208 |
| FLEET FEET | 1003 FARMINGTON AVE ALICE GOLD WEST HARTFORD CT 06107 |
| FLEET FUELING | PO BOX 390024 BOSTON MA 02241-0924 |
| FLEET FUELING | P O BOX 639 PORTLAND ME 04104 |
| FLEET FUELING | P O BOX 75071 BALTIMORE MD 21275-5071 |
| FLEET FUELING | PO BOX 98180 LOUISVILLE KY 40298-8180 |
| FLEET FUELING SERVICES | PO BOX 6293 CAROL STREAM IL 60197-6293 |
| FLEET MANAGEMENT | 17704 FOXGLOVE LANE BOCA RATON FL 33487 |
| FLEET MANAGEMENT | PO BOX 9010 DES MOINES IA 50368-9010 |
| FLEETCOR TECHNOLOGIES | 109 NORTHPACK BLVD STE 500 COVINGTON LA 70433 |
| FLEETCOR TECHNOLOGIES | PO BOX 54397 NEW ORLEANS LA 70154-4397 |
| FLEETCOR TECHNOLOGIES | PO BOX 790183 ST LOUIS MO 63179-0183 |
| FLEETWASH INC | 273 PASSAIC AVE FAIRFIELD NJ 07004 |
| FLEETWASH INC | PO BOX 1577 W CALDWELL NJ 07007-1577 |
| FLEETWASH INC | PO BOX 19370A NEWARK NJ 07195-0370 |
| FLEETWING CORPORATION | P O BOX 22 LAKELAND FL 33802 |
| FLEETWING INC | P O BOX 22 LAKELAND FL 33802 |
| FLEETWOOD, VICTORIA L | 2206 N. CONCORD SANTA ANA CA 92705 |
| FLEISCHAKER,EMILY R. | 3744 N. WAYNE #3 CHICAGO IL 60613 |
| FLEISCHER, JEFF | 1265 KNOLLWOOD RD DEERFIELD IL 60015 |
| FLEISCHER, JOAN | 512 ANN LANE WANTAGH NY 11793 |
| FLEISCHHACKER, TERRI LYNN | 6927 N. ALGONQUIN CHICAGO IL 60646 |
| FLEISCHMAN, DEBRA H | 8612 NW 79TH STREET TAMARAC FL 33321 |
| FLEISHMAN, CLAIRE AIGNER | 2045 WASHINGTON ST ALLENTOWN PA 18104 |

| Claim Name | Address Information |
|------------|---------------------|
| FLEISHMAN, DANIEL | 357 HUBBS AVE HAUPPAUGE NY 11788 |
| FLEISHMAN, JEFFREY G | 202 WEST FIRST STREET LOS ANGELES CA 90012 |
| FLEISHMAN,JEFFREY | BERLIN BUREAU LA TIMES FOREIGN DESK 202 W 1ST ST LOS ANGELES CA 90053 |
| FLEISSNER,JASON | 228 VIRGINIA RD ATLANTA GA 303384786 |
| FLEITA III, ONERI | 8248 KNIGHT AVE. NILES IL 60714 |
| FLEITA, ONERI | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| FLEITAS-OTANO, SANTIAGO | 3500 NW 15 STREET MIAMI FL 33125 |
| FLEMING JR,JOHN W | 216 SW 20TH STREET APT 3 FORT LAUDERDALE FL 33315 |
| FLEMING, BRIAN P | 2408 NORTH BENGAL ROAD METAIRIE LA 70003 |
| FLEMING, CAROLE | 9095 TAVERNA WAY BOYNTON BEACH FL 33472 |
| FLEMING, CHARLES | 3567 CARNATION AVE LOS ANGELES CA 90026 |
| FLEMING, DOLORES | 421-B E MOORESTOWN RD WIND GAP PA 18091 |
| FLEMING, DOLORES M | 421 E MOORESTOWN RD WIND GAP PA 18091 |
| FLEMING, JOHN | 233 19TH ST N ALLENTOWN PA 18102 |
| FLEMING, JOHN R | 233 10TH ST N ALLENTOWN PA 18102 |
| FLEMING, JOHN R | 233 N 10TH ST ALLENTOWN PA 18102 |
| FLEMING, KARL | 210 MEDIO DRIVE LOS ANGELES CA 90049 |
| FLEMING, MARK B | 1409  EUTAW PLACE APT. 2 SOUTH BALTIMORE MD 21217 |
| FLEMING, MICHAEL | 1909 N. CRENSHAW CIRCLE VERNON HILLS IL 60061 |
| FLEMING, MILDRED | 6359 S. HOYNE 1ST FLOOR CHICAGO IL 60636 |
| FLEMING,ANNA M | 18 DEAN RAY COURT NEWPORT NEWS VA 23605 |
| FLEMING,BRUCE | 3387 MADERA AVE OAKLAND CA 94619 |
| FLEMING,CINDY K | 218 N. CYPRESS WAY CASSELBERRY FL 32707 |
| FLEMING,CRAIG | 140 BALDWIN ROAD HEMPSTEAD NY 11550 |
| FLEMING,JANNETTE P | 16180 S POST RD APT 302 WESTON FL 33331 |
| FLEMMING, MATTHEW J | 221 S. WISCONSIN ADDISON IL 60101 |
| FLEPS,HELMUT E | 4839 W. ROSCOE STREET CHICAGO IL 60641 |
| FLESHER, VIVIENNE | 630 PENNSYLVANIA SAN FRANCISCO CA 94107 |
| FLESHLER, DAVID L | 905 SE 12TH COURT APT 5 FORT LAUDERDALE FL 33316 |
| FLETCHER CHICAGO INC | 1062 W HURON CHICAGO IL 60622 |
| FLETCHER CHICAGO INC | 39185 TREASURY CENTER CHICAGO IL 60694-9100 |
| FLETCHER CHICAGO INC | PO BOX 5020 LAKE FOREST IL 60045 |
| FLETCHER CHICAGO INC | PO BOX 95982 CHICAGO IL 60694-5982 |
| FLETCHER JONES MOTORCARS | 3300 JAMBOREE NEWPORT BEACH CA 92660 |
| FLETCHER JONES MOTORCARS    [GENERAL – | FLETCHER JON] N/A LOS ANGELES CA 900120001 |
| FLETCHER, AUDLEY F | PO BOX 320119 HARTFORD CT 06132 |
| FLETCHER, DAVID | WMSBG MAGAZINE CARRIER WILLIAMSBURG VA 23188 |
| FLETCHER, DAVID | 138 JORDANS JOURNEY WILLIAMSBURG VA 23185 |
| FLETCHER, JENNIFER | 210 36TH AVE SW NO. 1-C NORMAN OK 73072 |
| FLETCHER, MICHAEL | 210 36TH AVE. SW NORMAN OK 73072 |
| FLETCHER, MICHAEL | 4032 NICOLE PLACE NORMAN OK 73072 |
| FLETCHER, REGINALD | 904 W RUSSELL CT HAMPTON VA 23605 |
| FLETCHER, REGINALD LEE | W RUSSELL CT NEWPORT NEWS VA 23605 |
| FLETCHER, TERRELL | 2446 CERRO SERENO EL CAJON CA 92019 |
| FLETCHER,JENNIFER A | 2441 CHARLESTON DR SCHAUMBURG IL 60193 |
| FLETCHER,PATRICIA LYNN | |
| FLETCHER,PATRICIA LYNN | 619 VILLA COURT CLERMONT FL 34711 |
| FLETCHER,SEAN A | 6737 PETUNIA DRIVE MIRAMAR FL 33023 |
| FLETCHER,TAMIKA L | 25 ORLANDO AVENUE STAMFORD CT 06902 |

| Claim Name | Address Information |
|---|---|
| FLEURIDOR, DULSAIS | 3141 NW 47TH TER BLDG 3 APT 222 FORT LAUDERDALE FL 33319 |
| FLEURIDOR, MERIDA | 850 BLUE RIDGE CIRCLE WEST PALM BEACH FL 33409 |
| FLEURIDOR,SYLVANA | 907 SW 15 ST APT 301 POMPANO BEACH FL 33060 |
| FLEURIMOND, JOSEPH | 4530 NW 36TH STREET APT # 410 LAUDERDALE LAKES FL 33319 |
| FLEURINE,MIRLANDE | 410 DECLARATION DRIVE ORLANDO FL 32809 |
| FLEURINOR, GILBERT | 1190 N STATE RD 7 LOT #319 LAUDERHILL FL 33313 |
| FLEURINORD, CHYLET | 2700 RIVERSIDE DR  APT B 306 CORAL SPRINGS FL 33065 |
| FLEURINORD, JEAN SHUVEUR | 441 NW 39TH ST POMPANO BEACH FL 33064 |
| FLEURISH MEDIA PRODUCTIONS LLC | PO BOX 8584 MANDEVILLE LA 70470-8584 |
| FLEURY, MICHELE | 1310 N BENTON WAY LOS ANGELES CA 90026 |
| FLEX KLEEN DIVISION | 45 N BRANDON DR. GLENDALE HEIGHTS IL 501392024 |
| FLEX SOL PACKAGING CORP | 1650 E 95TH ST CHICAGO IL 60617 |
| FLEX SOL PACKAGING CORP | 36015 EAGLE WY CHICAGO IL 60678-1360 |
| FLEXER, ROBERT C | 2315 SUMMER MT  ROAD PALMERTON PA 18071 |
| FLEXSOL | 1531 N.W. 12TH AVENUE ATTN: PETER HOROWITZ POMPANO BEACH FL 33069 |
| FLEZINOR,WALSON | 204 NW 7TH STREET POMPANO BEACH FL 33060 |
| FLICK, DIANE | 2244 LOWER SOUTH MAIN ST BANGOR PA 18013 |
| FLICKER, JONAH | 3230 GRIFFITH PARK BLVD    NO.3 LOS ANGELES CA 90027 |
| FLICKINGER, DONALD | 854 BLUE RIDGE TRAIL GARDEN CITY BEACH SC 29576 |
| FLIGHT CENTRE LIMITED | 105 W. MADISON STREET, STE #2000 CHICAGO IL 60602 |
| FLIGHT CENTRE LIMITED | 69 SPRING STREET RAMSEY NJ 07445 |
| FLIGHTS LINE | CURTIS PLATT 17831 SKY PARK CIRCLE NO.B IRVINE CA 92614 |
| FLIGHTVIEW INC | 214 LINCOLN ST    STE 213 ALLSTON MA 02134 |
| FLIKKEMA MOTORS SAAB | 2424 176TH ST LANSING IL 604381803 |
| FLINT CABLE TV, INC. M | P.O. BOX 669 REYNOLDS GA 31076 |
| FLINT GROUP NA | 1490 N. BECK ROAD PLYMOUTH MI 48170-2411 |
| FLINT GROUP NORTH AMERICA CORP | 1455 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| FLINT GROUP NORTH AMERICA CORP | 13055 E TEMPLE AVENUE CITY OF INDUSTRY CA 91746-1479 |
| FLINT GROUP NORTH AMERICA CORP | 1524 DAVIS ROAD ELGIN IL 60123 |
| FLINT GROUP NORTH AMERICA CORP | 305 RING RD ELIZABETHTOWN KY 42701-9318 |
| FLINT GROUP NORTH AMERICA CORP | 40 ALBION RD LINCOLN RI 02865 |
| FLINT GROUP NORTH AMERICA CORP | 4600 ARROWHEAD DR ARBOR MI 48105-2773 |
| FLINT GROUP NORTH AMERICA CORP | ATTN: ORDER PROCESSING 98 ANNEX 5409 HIGHWAY AVENUE JACKSONVILLE FL 32205 |
| FLINT GROUP NORTH AMERICA CORP | PO BOX 557 DAYTON NJ 08810 |
| FLINT GROUP NORTH AMERICA CORP | PO BOX 92300 CHICAGO IL 60675-2300 |
| FLINT JOURNAL | 200 EAST FIRST STREET ATTN: LEGAL COUNSEL FLINT MI 48502-1925 |
| FLINT JOURNAL | 200 E. FIRST ST. FLINT MI 48502 |
| FLINT MARX, REBECCA | 261 BROOME ST  NO.3A NEW YORK NY 10002 |
| FLINT, CAROL | 13 ARWOOD ROAD FARMINGTON CT 06032 |
| FLINT, CAROL L | ARWOOD RD FLINT, CAROL L FARMINGTON CT 06032 |
| FLINT, ELIZABETH LAYNE | 11013 STONEBRIDGE LN WENTZVILLE MO 633856633 |
| FLINT, MANDY | 1847 W OHIO ST #1 CHICAGO IL 60622 |
| FLINT, MANDY | 1847 W OHIO ST  UNIT NO.1 CHICAGO IL 60622 |
| FLINT, PAUL F | 13 ARWOOD RD FARMINGTON CT 06032 |
| FLINT,JOSEPH B | 321 1/2 COCHRAN AVE LOS ANGELES CA 90036 |
| FLIPPO,HENRY K | 4 WINDEMERE VIEW CARROLLTON VA 23314 |
| FLIS, JONATHAN J | 3439 BONISTEEL NW WALKER MI 49534 |
| FLISZAR, FELICIA | 2120 ALLWOOD DR BETHLEHEM PA 18018 |
| FLMPA ENDOWMENT CARE FUND | C/O CORELAND CARLSON PO BOX 807 91110-0400 TUSTIN CA 92781-0807 |

| Claim Name | Address Information |
|---|---|
| FLMPA ENDOWMENT CARE FUND | C/O JD PROPERTY MANAGEMENT INC 3520 CADILLAC AVE   STE B COSTA MESA CA 92626 |
| FLMPA ENDOWMENT CARE FUND | RE: LOS ANGELES 3333 SAN FERN C/O JD PROPERTY MANAGEMENT INC 3520 CADILLAC AVE STE B COSTA MESA CA 92626 |
| FLO-TECH | 10 ALCAP RIDGE CROMWELL CT 06416 |
| FLOCK, GREGORY | 2034 NE 55TH AVENUE PORTLAND OR 97213 |
| FLODIN,RONALD L | 602 DIXSON ST. ORANGE CITY FL 32763 |
| FLODYNE INCORPORATION | 1000 MUIRFIELD DR HANOVER PARK IL 60103-5468 |
| FLODYNE INCORPORATION | 1000 MUIRFIELD DRIVE INGRID HANOVER PARK IL 60133 |
| FLOERCHINGER, ANDREW | 1408 W ARGYLE UNIT 2W CHICAGO IL 60640 |
| FLOMO, JUNIOR | 4 TORHAT CT APT NO L BALTIMORE MD 21221 |
| FLOOD, LESLIE | PO BOX 225  (MAIL) FLOOD, LESLIE PORTLAND CT 06480 |
| FLOOD, THOMAS C | PO BOX 181 FLOOD, THOMAS C MIDDLETOWN CT 06457 |
| FLOOD, THOMAS C | PO BOX 181 MIDDLETOWN CT 06457 |
| FLOOD,LESLIE | P.O. BOX 225 (10 FREEDOM WAY) PORTLAND CT 06480-0225 |
| FLOOK,ANTHONY D | 290 BRUCE PARK AVENUE GREENWICH CT 06830 |
| FLOOR & DECOR | 245 TOWNPARK DR NW STE 400 KENNESAW GA 301443701 |
| FLOOR COVERING ASSOCIATES | 1000 BROOK FOREST AVE SHOREWOOD IL 604048609 |
| FLOOR EXPO/PLANET DECOR | 18020 EUCLID STREET FOUNTAIN VALLEY CA 92708 |
| FLOOR SHOW | 1717 STEFKO BLVD BETHLEHEM PA 18017-6232 |
| FLOOR SPACE DESIGN INC | 499 BANTAN RD LITCHFIELD IL 6759 |
| FLOORE,HEATHER R. | 432 RED RIVER TRAIL APT # 2103 IRVING TX 75063 |
| FLOR, LUIS E | 10211 MARTINIQUE DRIVE MIAMI FL 33189 |
| FLOR, RICHARD E | 1952 W 63RD STREET DOWNERS GROVE IL 60516 |
| FLORA SCAPE | 2719 W MONROE SPRINGFIELD IL 62704 |
| FLORA,CARRIE M | 415 S. COLLINGTON AVENUE BALTIMORE MD 21231 |
| FLORAL EXHIBITS LTD | 1325 W RANDOLDH ST CHICAGO IL 60607 |
| FLORCZAK,ERIN K | 2216 W FLETCHER APT # G CHICAGO IL 60618 |
| FLOREA, LINDA | 654 E. SWANSON ST. GROVELAND FL 34736 |
| FLOREK, DONALD | 24 HALL RD FLOREK, DONALD STAFFORD SPGS CT 06076 |
| FLOREK, DONALD | 24 HALL ROAD STAFFORD SPRINGS CT 06076-3327 |
| FLOREK,JOSEPH | 4735 SOUTH TRIPP CHICAGO IL 60632 |
| FLOREMONTE'S DELI        D | 5151 JOHN TYLER HWY WILLIAMSBURG VA 23185 |
| FLORENCE MALONE | 1460 N SANDBURG TERR APT 2011A CHICAGO IL 60610 |
| FLORENCE MATTSON | 8 LAKE FOREST DRIVE APT 101 PLATTSBURGH NY 12903 |
| FLORENCE MOELLER | 254 EDMUNTON DRIVE APT. K1 NORTH BABYLON NY 11703 |
| FLORENCE MORNING NEWS | PO BOX 100528 FLORENCE SC 29501-0528 |
| FLORENCE SCHULTZ | 2529 SPRUCE RD. 034 RIDGE ROAD HOMEWOOD IL 60430 |
| FLORENCE SIEMSEN | 30 RALPH AVENUE BABYLON NY 11702 |
| FLORENCE, ERIC Z | 947 JENNETTE AVE NW GRAND RAPIDS MI 495044382 |
| FLORENCE, NEAL | 2823 W. CHASE CHICAGO IL 60645 |
| FLORENCE, RICHARD W | 4725 WEST 102ND PLACE WESTMINSTER CO 80031 |
| FLORENCE, SHAUMIKA | 5409 SW 21ST STREET HOLLYWOOD FL 33023 |
| FLORENCE, STEPHANIE | 9040 S PLEASANT AVE CHICAGO IL 60643 |
| FLORENNE ROGOW | 6501 WHITAKE AV VAN NUYS CA 91406 |
| FLORENZ, ANA | 11923 CITRUSWOOD DR ORLANDO FL 32832 |
| FLORES AIR CONDITIONING | 259 RACE ST CATASAUQUA PA 18032-1914 |
| FLORES HERNANDEZ, JUAN C | 10074 WOODALE AVE ARLETA CA 91331 |
| FLORES RODRIGUEZ, DANIEL | 10825 ROYAL PALM BLV #1 CORAL SPRINGS FL 33065 |
| FLORES, ADRIAN | 1529 SW 20TH AVE MIAMI FL 33145 |

| Claim Name | Address Information |
|---|---|
| FLORES, ANTONIO | 3526 SOUTH 54TH AVENUE CICERO IL 60804 |
| FLORES, ANTONIO | 2601 W LUTHER ST 2F CHICAGO IL 60608 |
| FLORES, DANNY | 9802 CAMINITO BOLSA SAN DIEGO CA 92129 |
| FLORES, EMILIO | 173 SPRUCE ST NO.22 MANCHESTER CT 06040 |
| FLORES, GREGORI JOSE GONZALEZ | AV PRINCIPAL LA PARAGUA BLOQUES DE LA PARAGUA EDF-5-1-B, APTO 41 PUERTO ORDAZ Venezuela |
| FLORES, GREGORI JOSE GONZALEZ | AV PRINCIPAL LA PARAGUA BLOQUES DE LA PARAGUA, EDF-5-1-B, APTO 4 PUERTO ORDAZ Venezuela |
| FLORES, HERMINIA | 1340 N. MASON CHICAGO IL 60651 |
| FLORES, JAVIER | 22-15 80TH ST EAST ELMHURST NY 11370 |
| FLORES, JENNY | 20 VICTORIA RD HARTFORD CT 061142651 |
| FLORES, JOSEPHINE | 838 N ATLANTIC BLVD #A ALHAMBRA CA 91801 |
| FLORES, KRISTA L | 6746 W. 19TH STREET BERWYN IL 60402 |
| FLORES, LEROY | 333 W. U.S. HWY 20 PORTER IN 46304 |
| FLORES, LUIS A. | 6617 WEBER RD. #6103 CORPUS CHRISTI TX 78413 |
| FLORES, MAURICIO | 416 E. 61ST STREET LOS ANGELES CA 90003 |
| FLORES, MICHELLE F | 3230 GRENELL ROAD MIDDLE GROVE NY 12850 |
| FLORES, PAUL C | 5306 SAN SABASTIAN WAY   NO.308 VIERA FL 32955 |
| FLORES, REINALDA | 4392 NW 79 TERR POMPANO BEACH FL 33065 |
| FLORES, REYNALDO | 1910 N. KEELER CHICAGO IL 60639 |
| FLORES, RICARDO | 2111 N. MASON CHICAGO IL 60639 |
| FLORES, ROCHELLE D | 1808 BROCKWELL AVENUE MONTEREY PARK CA 91754 |
| FLORES, RUDY | 7018 N VISTA STREET SAN GABRIEL CA 91775 |
| FLORES, SERGIO R | 4523 DON TONITO DR LOS ANGELES CA 90008 |
| FLORES, VICTOR M | 3151 MURIEL DR RIVERSIDE CA 92509 |
| FLORES, VIENNA | P.O. BOX 3830 REDONDO BEACH CA 90277 |
| FLORES, VITO J | 303 E PLANFIELD RD LAGRANGE IL 60525 |
| FLORES,BEATRIZ | 4112 LOS FELIZ BLVD. 4 LOS FELIZ CA 90027 |
| FLORES,BERTHA M | 7310 ANDRESS COURT FONTANA CA 92336 |
| FLORES,BRIAN J | 3990 CROWN POINT DRIVE APT. #5 SAN DIEGO CA 92109 |
| FLORES,BRIANA L. | 2415 TREELANE AVENUE MONROVIA CA 91016 |
| FLORES,CHRISTOPHER M | 2-5   BALSAM DRIVE QUEENSBURY NY 12804 |
| FLORES,CHRISTOPHER R | 180 CHEROKEE ROAD HAMPTON VA 23661 |
| FLORES,DANIEL L | 134 N HALL ST ALLENTOWN PA 181024064 |
| FLORES,DEXTER S | 17902 KAY COURT CERRITOS CA 90703 |
| FLORES,ELVIS | 959 TURNER STREET APT 3F ALLENTOWN PA 18102 |
| FLORES,FREDY | 5265 VIA SAN DELARRO STREET LOS ANGELES CA 90022 |
| FLORES,JACOBO | 40724 MOUNTAIN PRIDE DR. MURIETA CA 92562 |
| FLORES,JESSICA | 47-06 160TH STREET FLUSHING NY 11358 |
| FLORES,JULIO L | 1891 MOORE STREET SIMI VALLEY CA 93065 |
| FLORES,PHILLIP A | 25 KING ARTHUR CT APT #11 NORTHLAKE IL 60164 |
| FLORES,ROXANNE | 86-76 208TH STREET APT. 3F QUEENS VILLAGE NY 11427 |
| FLORES,THOMAS | 8212 23RD STREET WESTMINSTER CA 92683 |
| FLORES-EDOUARD,KELLY | 2219 STEWART AVENUE WESTBURY NY 11590 |
| FLORESTAL, PYFECSONE | 593 NW 47 AVE DELRAY BEACH FL 33445 |
| FLORESTAL, ROSEMENE | 593 NW 47TH AVE DELRAY BEACH FL 33445 |
| FLORESTAL, WADNER | 593 NW 47 AVE DELRAY BEACH FL 33445 |
| FLORETTA LINTON | 780 PARK PLACE UNIONDALE NY 11553 |
| FLOREZ, ANA | 11923 CITRUSWOOD DR ORLANDO FL 32832- |

| Claim Name | Address Information |
|---|---|
| FLOREZ, DIANA | 9480 POINCIANA PL NO. 404 DAVIE FL 33324 |
| FLOREZ, JEFFERSON | 4743 N. KARLOV APT. #2 CHICAGO IL 60630 |
| FLORIAN MARLIE | 274 MURICA AISLE IRVINE CA 92614 |
| FLORIAN PYREK | 385 KAY STREET CRYSTAL LAKE IL 60014-3953 |
| FLORIAN, NORA | 1738 S IDAHO S      APT 7 ALLENTOWN PA 18103 |
| FLORIAN,JENSY R | 5907 KENNEDY BLVD. EAST APT# C8 WEST NEW YORK NJ 07093 |
| FLORIDA  ATLANTIC UNIVERSITY | C/O RUBY CLUB  DEPT OF RECREATION BOCA RATON FL 33431 |
| FLORIDA ASSOC OF BROADCASTERS | 201 S MONROE STREET SUITE 201 TALLAHASSEE FL 32301 |
| FLORIDA ASSOCIATION OF | BROADCASTORS 101 EAST COLLEGE AVENUE TALLAHASSEE FL 32301 |
| FLORIDA ATLANTIC UNIV PARENT  [FAU | FOUNDATION INC] PO BOX 3091 BOCA RATON FL 334310991 |
| FLORIDA BAR | 650 APALACHEE PKWY TALLAHASSE FL 32399-2300 |
| FLORIDA BAR | 651 E JEFFERSON ST TALLAHASSE FL 32399-2300 |
| FLORIDA BEARING INC | PO BOX 370690 MIAMI FL 33137 |
| FLORIDA BEARINGS #1 | PO BOX DRAWER 370690 MIAMI FL 33137 |
| FLORIDA BETTER HEARING CENTE | 20 CORONA CT PALM COAST FL 321379021 |
| FLORIDA BROKERS | PO BOX 265124 DAYTONA BEACH FL 321265124 |
| FLORIDA BUSINESS INT | 940 WILLISTON PARK POINT LAKE MARY FL 32746 |
| FLORIDA BUSINESS INVESTMENT | 1964 HOWELL BRANCH RD STE 207 WINTER PARK FL 327921042 |
| FLORIDA CABLE TELECO | 246 E 6TH AVE TALLAHASSEE FL 32303 |
| FLORIDA CABLE TELECO | ASSOCIATION 310 NORTH MONROE STREET TALLAHASSEE FL 32301 |
| FLORIDA CABLE TV NETWORK  M | P O BOX 368 OAKLAND FL 34760-0368 |
| FLORIDA CAPITAL BANK | 109 E CHURCH ST ORLANDO FL 328013319 |
| FLORIDA CITRUS SPORT | C/O OLYMPIC SOCCER ATTN:  DEAN O'KEEFE / SUITE 200 ONE CITRUS BOWL PLACE ORLANDO FL 32805-2451 |
| FLORIDA CITRUS SPORT | ONE CITRUS BOWL CENTRE ORLANDO FL 32805-2451 |
| FLORIDA CITRUS SPORTS (NELLIGAN SPORTS | MARKETING, INC.) ONE CITRUS BOWL PLACE ORLANDO FL 32805 |
| FLORIDA CITRUS SPORTS EVENTS, INC. | FLORIDA CITRUS BOWL, SKYBOX NO. 12 ONE CITRUS BOWL PLACE ORLANDO FL 82805 |
| FLORIDA CITRUS SPORTS EVENTS, INC. | RE: ORLANDO FLORIDA CITRUS BO ONE CITRUS BOWL PLACE ORLANDO FL 82805 |
| FLORIDA COUNCIL ON ECONOMIC EDUCATION | 1211 N WESTSHORE BLVD  STE 305 TAMPA FL 33607 |
| FLORIDA COUNCIL ON ECONOMIC EDUCATION | 1311 N WESTSHORE BLVD S101 TAMPA FL 33607 |
| FLORIDA DACHSHUND RESCUE INC | 1638 BALIHAI CT GULF BREEZE FL 32563 |
| FLORIDA DELIVERY | (HAYES STRICKER) 1100 SW 73RD AVE PLANTATION FL 33317 |
| FLORIDA DELIVERY INC | 1100 SW 73 AV ATTN: CONTRACTS DEPT PLANTATION FL 33317 |
| FLORIDA DELIVERY INC | 1100 SW 73 AVENUE PLANTATION FL 33317 |
| FLORIDA DEPARTMENT OF AGRICULTURE | AND CONSUMER SERVICES 407 S CALHOUN     MS-M5 TALLAHASSE FL 32399-0800 |
| FLORIDA DEPARTMENT OF AGRICULTURE | MAYO BUILDING   RM 121 407 S CALHOUN ST TALLAHASSEE FL 32399 |
| FLORIDA DEPARTMENT OF AGRICULTURE | PO BOX 147100 GAINESVILLE FL 32614 |
| FLORIDA DEPARTMENT OF AGRICULTURE | PO BOX 6700 TALLAHASSE FL 32314 |
| FLORIDA DEPARTMENT OF ENVIRONMENTAL | PROTECTION 3900 COMMONWEALTH BOULEVARD M.S. 49 TALLAHASSEE FL 32399 |
| FLORIDA DEPARTMENT OF HEALTH | 4052 BALD CYPRESS WAY BIN C21 TALLAHASSEE FL 32399-1741 |
| FLORIDA DEPARTMENT OF HEALTH | 4052 BALD CYPRESS WAY BIN C99 TALLAHASSEE FL 32399 |
| FLORIDA DEPARTMENT OF HEALTH | 500 S BRONOUGHT TALLAHASSEE FL 32399 |
| FLORIDA DEPARTMENT OF HEALTH | 705 WELLS ROAD      STE 300 ORANGE PARK FL 32073-2982 |
| FLORIDA DEPARTMENT OF HEALTH | CONTROL PO BOX 210 JACKSONVILLE FL 32231 |
| FLORIDA DEPARTMENT OF HEALTH | EMPLOYMENT SECURITY 1321 EXECUTIVE CENTER DRIVE 100 ASHLEY BUILDING TALLAHASSEE FL 32399-6512 |
| FLORIDA DEPARTMENT OF REVENUE | CARLTON BUILDING TALLAHASSEE FL 32399-0125 |
| FLORIDA DEPARTMENT OF REVENUE | 5050 W TENNESSEE ST TALLAHASSEE FL 32399-0128 |
| FLORIDA DEPARTMENT OF REVENUE | ATTN ANNETTE LOPEZ 5401 SOUTH KIRKMAN RD SUITE 500 ORLANDO FL 32819 |

| Claim Name | Address Information |
|---|---|
| FLORIDA DEPARTMENT OF REVENUE | HOLLYWOOD SERVICE CENTER 6585 TAFT ST SUITE 300 HOLLYWOOD FL 33024-4044 |
| FLORIDA DEPARTMENT OF REVENUE | 325 W GAINES STREET C/O MS PATRICA FROHE EIAS SUITE 852 TALLAHASSEE FL 32399-0400 |
| FLORIDA DEPARTMENT OF REVENUE | 3490 MARTIN HURST RD TALLAHASSSEE FL 323121702 |
| FLORIDA DEPARTMENT OF REVENUE | COLLECTION AGENCY UNIT PMB 392 4244 W TENNESSE ST TALLAHASSEE FL 32304-1033 |
| FLORIDA DEPARTMENT OF REVENUE | HOLLYWOOD SERVICE CENTER 6565 TAFT ST  STE 300 HOLLYWOOD FL 33024-4044 |
| FLORIDA DEPARTMENT OF REVENUE | PO BOX 6417 TALLAHASSEE FL 32314-6417 |
| FLORIDA DEPARTMENT REVENUE | 325 W GAINES STREET C/O MS PATRICA FROHE EIAS  SUITE 852 TALLAHASSEE FL 32399-0400 |
| FLORIDA DEPARTMENT REVENUE | 409 EAST GAINES ST DIVISION OF CORPORTATIONS TALLAHASSEE FL 32399 |
| FLORIDA DEPARTMENT REVENUE | 5050 W TENNESSEE ST TALLAHASSEE FL 32399-0128 |
| FLORIDA DEPARTMENT REVENUE | DEPT OF LAW ENFORCEMENT 2331 PHILLIPS RD TALLAHASSEE FL 32308 |
| FLORIDA DEPARTMENT REVENUE | DIVISION OF CORPORATIONS ANNUAL REPORTS SECTION PO BOX 1500 TALLHASSEE FL 32302-1500 |
| FLORIDA DEPARTMENT REVENUE | DIVISION OF CORPORATIONS UNIFORM BUSINESS REPORT FILINGS PO BOX 1500 TALLHASSEE FL 32302-1500 |
| FLORIDA DEPARTMENT REVENUE | DIVISION OF CORPORATONS PO BOX 6327 TALLAHASSEE FL 32314 |
| FLORIDA DEPARTMENT REVENUE | DIVISIONO OF LICENSING PO BOX 6687 TALLAHASSEE FL 32314-6687 |
| FLORIDA DEPARTMENT REVENUE | ENFORCEMENT P O BOX 1489 TALLAHASSEE FL 32302 |
| FLORIDA DEPARTMENT REVENUE | PO BOX 3000 PROPERTY TAX ADMINISTRATION TALLAHASSEE FL 32315-3000 |
| FLORIDA DEPT OF REVENUE | 5050 WEST TENNESSEE STREET TALLAHASSEE FL 32399-0135 |
| FLORIDA DEPT OF STATE | DIVISION OF CORPORATIONS PO BOX 1698 TALLAHASSEE FL 32314 |
| FLORIDA DEPT OF TRANSPORTATION | PO BOX 880089 BOCA RATON FL 33488-0089 |
| FLORIDA DEPTARTMENT OF REVENUE GENERAL | 3490 MARTIN HURST RD TALLAHASSEE FL 323121702 |
| FLORIDA DIGITAL GALLERY | 5521 NE 19TH AVE FT LAUDERDALE FL 33308 |
| FLORIDA DOCK & DOOR COMPA | 90 NW 110 TERRACE PLANTATION FL 33324 |
| FLORIDA DRAPERY WALLCOVERI | 925 WEST S.R. 434 WINTER SPRINGS FL 32708 |
| FLORIDA ELECTRIC MOTOR SERVICE | 1128 ATLANTA AVE ORLANDO FL 32806 |
| FLORIDA ENVIRONMENTAL | 1460 WEST MCNAB ROAD FORT LAUDERDALE FL 33309 |
| FLORIDA EXTRUDERS INT'L | 2540 JEWETT LN SANFORD FL 327711687 |
| FLORIDA FLAME | 2651 NE 186TH TERR NORTH MIAMI BEACH FL 33180 |
| FLORIDA GULF PACKAGING INC | 7704 INDUSTRIAL LN NO. C TAMPA FL 33637 |
| FLORIDA H.C. PROPERTIES | PO BOX 245032 MILWAUKEE WI 532249532 |
| FLORIDA HEART VASCULAR CTR | 511 MEDICAL PLAZA DR STE 101 LEESBURG FL 347487328 |
| FLORIDA HOME IMPROVEMENT ASC | 4070 SW 30TH AVE FORT LAUDERDALE FL 33312-6820 |
| FLORIDA HOSPITAL | 900 WINDERLEY PL STE 1200 MAITLAND FL 32751-7229 |
| FLORIDA HOUSING AFFORD. | 1101 N DESTINY RD #250 MAITLAND FL 327510000 |
| FLORIDA INSURANCE INC | 1460 BELTREES ST DUNEDIN FL 346988353 |
| FLORIDA INTERNATIONAL FOUNDATION INC | 3000 NE 151 ST N MIAMI FL 33181 |
| FLORIDA INTERNATIONAL FOUNDATION INC | UNIVERSITY PARK CAMPUS  MARC 531 MIAMI FL 33199 |
| FLORIDA INVESTMENT | 3939 N OCEAN DR SINGER ISLAND FL 334042809 |
| FLORIDA KEYS KEYNOTER | 3015 OVERSEAS HIGHWAY ATTN: LEGAL COUNSEL MARATHON FL 33050 |
| FLORIDA KEYS KEYNOTER | KEYNOTER PUBLISHING, P.O. BOX 500158 MARATHON FL 33050 |
| FLORIDA LIFT SYSTEM INC | 115 SOUTH 78TH STREET TAMPA FL 33619 |
| FLORIDA LIFT SYSTEM INC | PO BOX 850001 ORLANDO FL 32885-0127 |
| FLORIDA LOTTERY | 250 MARRIOTT DR TALLAHASSEE FL 323996573 |
| FLORIDA LOTTERY - INSERTS | 250 MARRIOTT DR TALLAHASSEE FL 32399-6573 |
| FLORIDA LOTTERY /COMM   [FLORIDA LOTTERY | - INSERTS] 250 MARRIOTT DR TALLAHASSEE FL 323996573 |
| FLORIDA MARLINS | 2267 NW 199TH ST. OPA LOCKA FL 33056 |
| FLORIDA MARLINS | 2267 NW 199TH ST MIAMI GARDENS FL 33056-2600 |

| Claim Name | Address Information |
|---|---|
| FLORIDA MARLINS | LAND SHARK STADIUM 2269 DAN MARINO BOULEVARD MIAMI FL 33506 |
| FLORIDA MARLINS | MR. BILL BECK 2267 DAN MARINO BLVD MIAMI FL 33056 |
| FLORIDA MARLINS BASEBALL LTD | 2267 DAN MARINO BLVD MIAMI FL 33056 |
| FLORIDA MARLINS BASEBALL LTD | 2267 NW 199 STREET ATT: JEFF TANZER MIAMI FL 33056 |
| FLORIDA MEDIA   (RAUL FERRA) | 1731 NW 2ND STREET   #C2 DEERFIELD BEACH FL 33442 |
| FLORIDA MEDIA DISTRIBUTION LLC | 432 SE 11TH ST NO.B-107 DEERFIELD BEACH FL 33441 |
| FLORIDA MEDICAL SCREENING, INC. | 20929 STATE ROAD 44 JOHN MULLEN EUSTIS FL 32736 |
| FLORIDA MOBILITY & MEDICAL | 8451 S JOHN YOUNG PKWY ORLANDO FL 328199039 |
| FLORIDA N'LIGHTING /CWC | 690 E RHODE ISLAND AVE STE B ORANGE CITY FL 327636606 |
| FLORIDA NEWSPAPER ADV. NETWK | 336 E COLLEGE AVE STE 20 TALLAHASSEE FL 32301-1559 |
| FLORIDA NEWSPAPER ADVERTISING & | 801 S TAMIAMI TRAIL SARASOTA FL 34236 |
| FLORIDA NEWSPAPER ADVERTISING & | C/O NAPLES DAILY NEWS 1075 CENTRAL AVE NAPLES FL 34102 |
| FLORIDA NEWSPAPER ADVERTISING & | C/O STUART NEWS   (MIKE BALLINGER) 1939 S FEDERAL HWY STUART FL 34994 |
| FLORIDA NEWSPAPER ADVERTISING & | MARKETING EXECUTIVES % SANDY OSTEEN 8759 BAY PONTE DRIVE TAMPA FL 33615 |
| FLORIDA NEWSPAPER ADVERTISING & | MARKETING EXECUTIVES 2751 SOUTH DIXIE HWY WEST PALM BEACH FL 33405 |
| FLORIDA NEWSPAPER ADVERTISING & | MARKETING EXECUTIVES 8759 BAY POINTE DRIVE TAMPA FL 33615 |
| FLORIDA NEWSPAPER ADVERTISING & | ONE HERALD PLZA MIAMI FL 33132 |
| FLORIDA NEWSPAPER ADVERTISING & | THE PALM BEACH POST - CAROL VON FEILITZSCH 2751 S DIXIE HWY WEST PALM BCH FL 33405 |
| FLORIDA NEWSPAPER IN EDUC COORDINATOR | 333 SW 12TH AVE DEERFIELD BEACH FL 33442 |
| FLORIDA NEWSPAPER IN EDUC COORDINATOR | 336 E COLLEGE AVE STE 203 TALLAHASSEE FL 323011559 |
| FLORIDA NEWSPSPER AGENCY LLC | 2701 EAGLE LAKE DR CLERMONT FL 34711 |
| FLORIDA PANTHER'S HOCKEY CLUB | ONE PANTHER PARKWAY ATTN: SUITE SERVICES SUNRISE FL 33323 |
| FLORIDA PANTHERS | BANKATLANTIC CENTER ONE PANTHER PARKWAY ATTN: NADIA ABICH SUNRISE FL 33323 |
| FLORIDA PANTHERS | 1 PANTHER PKWY. SUNRISE FL 33323 |
| FLORIDA PANTHERS HOCKEY CLUB | PO BOX 025652 MIAMI FL 33102-9606 |
| FLORIDA PANTHERS O D CENTER | ONE PANTHER PARKWAY SUNRISE FL 33323 |
| FLORIDA PARKS ASSOCIATES | 1575 PEL ST ORLANDO FL 328286154 |
| FLORIDA PENNYSAVER | 2751 S. DIXIE HWY. WEST PALM BEACH FL 33405 |
| FLORIDA PHYSICIANS MEDICAL | 900 WINDERLEY PL STE 1400 MAITLAND FL 32751-7229 |
| FLORIDA POOL ENCLOSURES | 927 HICKORY ST ALTAMONTE SPRINGS FL 327012726 |
| FLORIDA POWER & LIGHT | GENERAL MAIL FACILITY P.O. BOX 025576 MIAMI FL 33102-5576 |
| FLORIDA POWER & LIGHT | P.O. BOX 025576 MIAMI FL 33102 |
| FLORIDA POWER & LIGHT | P.O. BOX 025576 MIAMI FL 33188-0001 |
| FLORIDA POWER AND LIGHT | 700 UNIVERSE BLVD. JUNO BEACH FL 33408 |
| FLORIDA POWER AND LIGHT COMPANY | 700 UNIVERSE BLVD JUNO BEACH FL 33480 |
| FLORIDA POWER AND LIGHT COMPANY | PO BOX 025576 MIAMI FL 33102 |
| FLORIDA PREPAID COLLEGE PROGRAM | PO BOX 31088 TAMPA FL 33631-3088 |
| FLORIDA PRESS ASSOCIATION | 122 S CALHOUN STREET TALLAHASSEE FL 32301 |
| FLORIDA PRESS ASSOCIATION | 336 EAST COLLEGE AVENUE, SUITE 103 TALLAHASSEE FL 32308 |
| FLORIDA PRESS ASSOCIATION | 336 E COLLEGE AVE  STE 203 TALLAHASSEE FL 32301 |
| FLORIDA PRESS ASSOCIATION | 336 E COLLEGE AVE STE 203 TALLAHASSEE FL 323011559 |
| FLORIDA PRESS ASSOCIATION | RE: TALLAHASSEE BUREAU 2636 MITCHAM DRIVE TALLAHASSEE FL 32308 |
| FLORIDA PRESS ASSOCIATION, INC. | 336 E. COLLEGE AVE SUITE 303 TALLAHASSEE FL 32303 |
| FLORIDA PRESS ASSOCIATION, INC. | 336 E CO COLLEGE AVE STE 203 TALLAHASSEE FL 323011559 |
| FLORIDA PRESS ASSOCIATION, INC. | RE: TALLAHASSEE BUREAU ATTN: CORINNA SCHMIDT 2636 MITCHAM DRIVE TALLAHASSEE FL 32308 |
| FLORIDA PRESS SERVICE | 2636 MITCHAM DR TALLAHASSEE FL 32308-5452 |
| FLORIDA PRESS SERVICES, INC | 336 E COLLEGE AVE TALLAHASSEE FL 32301-1551 |

| Claim Name | Address Information |
|---|---|
| FLORIDA PRESS SERVICES, INC. | 336 E COLLEGE AVE STE 20 TALLAHASSEE FL 32301-1559 |
| FLORIDA RECYCLING | FLORIDA DEPT OF ENVIRONMENTAL PROTECTION RECYCLING PROGRAM MS 4555 2600 BLAIR STONE RD TALLAHASSEE FL 32399-2400 |
| FLORIDA RV TRADE ASSOCIATION | 10510 GIBSONTON DR RIVERVIEW FL 335785434 |
| FLORIDA SAFETY LINKS INC | PO BOX 933 GOTHA FL 34734 |
| FLORIDA SCREEN SERVICES | 805 WEST CENTRAL BLVD ORLANDO FL 32805 |
| FLORIDA SENTINEL-BULLETIN | 2207 21ST AVENUE TAMPA FL 33605 |
| FLORIDA SIGN SOURCE INC | 805 W CENTRAL BLVD ORLANDO FL 32805 |
| FLORIDA STADIUM CORP. D/B/A DOLPHIN | STADIUM 2269 DAN MARINO BLVD ATTN: SUITE SERVICES MIAMI GARDENS FL 33056 |
| FLORIDA STATE UNIVERSITY | EVENT COORDINATOR  THE CAREER CTR UNIVERSITY CENTER,  STE 4100A TALLASHASSEE FL 32306-2490 |
| FLORIDA STATE UNIVERSITY | OFFICE OF TELECOMMUNICATIONS 105 ROD K SHAW BLDG TALLAHASSEE FL 32306-1120 |
| FLORIDA STATE UNIVERSITY | OFFICE OF TELECOMMUNICATIONS 644 WEST CALL STREET TALLAHASSEE FL 32306-1120 |
| FLORIDA STATE UNIVERSITY | STUDENT FINANCIAL SERVICES 1500 UCA TALLAHASSEE FL 32306 |
| FLORIDA STATE UNIVERSITY | WFSU TV 1600 RED BARBER PLZA TALLAHASSEE FL 32310-1021 |
| FLORIDA THEATRICAL ASSO. | 301 E PINE ST STE 175 ORLANDO FL 32801-2735 |
| FLORIDA TIRE, INC. | 316 GOODLAND ST ORLANDO FL 32811-1611 |
| FLORIDA TODAY | ONE GANNETT PLAZA MELBOURNE FL 32940- |
| FLORIDA TODAY | P.O. BOX 419000 MELBOURNE FL 32941 |
| FLORIDA TODAY NEWSPAPER | 1 GANNETT PLAZA MELBOURNE FL 32940 |
| FLORIDA TRADE GRAPHICS INC | 4305 NE 11TH AVE POMPANO BEACH FL 33064 |
| FLORIDA TWIN MARKETS | 27 BENSINGER DR SCHUYLKILL HAVEN PA 179729313 |
| FLORIDA WINDOW | 11360 N JOG RD STE 102 PALM BCH GDNS FL 334187150 |
| FLORIDA'S BLOOD CENTERS  [C'NTRAL | FLORIDA BLOOD BANK] 1100 LAKE ST OAK PARK IL 603011015 |
| FLORIDA'S TURNPIKE ENT/FDOT | PO BOX 613069 OCOEE FL 347613069 |
| FLORISCA, DAVID | 3412 CHANTELAINE BLVD DELRAY BEACH FL 33445 |
| FLORIVAL, SORAYA | 6231 GRANT CT HOLLYWOOD FL 33024 |
| FLORY, DOROTHY S | 136 ELIZABETH HARRISON LANE WILLIAMSBURG VA 23188 |
| FLORY, PAT | GIFFORD LAND FLORY, PAT BOZRAH CT 06334 |
| FLORY, PAT | 34 GIFFORD LN BOZRAH CT 06334 |
| FLOURNOY, ARINIAN | 1502 W 79TH ST CHICAGO IL 60620 |
| FLOW PRODUCTS INC | 2626 W ADDISON ST CURTIS/DOROTHY CHICAGO IL 60618 |
| FLOW PRODUCTS INC | PO BOX 128 C/O GLENVIEW STATE BANK GLENVIEW IL 60025 |
| FLOWER AMBROCH, JESSE | 286 1ST STREET  NO.4L JERSEY CITY NJ 07302 |
| FLOWER BARN/IGHL GREENHOUSE | ATTN ANNMARIE 221 N SUNRISE SERVICE RD MANORVILLE NY 11949 |
| FLOWER,NICHOLAS J | 957 HILLSWOOD AVENUE APT. J BEL AIR MD 21014 |
| FLOWERS BY CHRIS | 1019 CATHEDRAL ST BALTIMORE MD 21201 |
| FLOWERS, DONITA Y | 3568 S. CALUMET AVENUE CHICAGO IL 60653 |
| FLOWERS, JUAN | 6200 S. HERMITAGE CHICAGO IL 60636 |
| FLOWERS, KEVIN | 5817 N. KENANSVILLE ROAD ST. CLOUD FL 34773-9103 |
| FLOWERS, KEVIN | 5817 N KENANSVILLE RD ST CLOUD FL 34773 |
| FLOWERS, LEROY | 2500 WEST BELVEDER AVENUE BALTIMORE MD 21215 |
| FLOWERS, PERLA | 215 PARKSIDE CT NO. F KIMBERLY WI 54136 |
| FLOWERS, PHOEBE R | 2124 CLEVELAND STREET HOLLYWOOD FL 33020 |
| FLOWERS, REGINALD L | 6280 EDWARDS CIRCLE SMITHFIELD VA 23430 |
| FLOWERS, TAMEKA | 7054 VERONICA ROAD UPPER DARBY PA 19082 |
| FLOWERS, THOMAS B | 21852 C.R. 44A EUSTIS FL 32736 |
| FLOWERS, WILLIE | PO BOX 1419 APOPKA FL 32704-1419 |
| FLOWERS, WILLIE | P.O. BOX 1419 2709 APOPKA FL 32704 |

| Claim Name | Address Information |
|---|---|
| FLOWERS, WINNIFRED | 15 COLONIAL DRIVE WINDSOR CT 06095 |
| FLOWERS, BEVERLY | 29 DAVIDSON STREET WYANDANCH NY 11798 |
| FLOWERS, KEITH A | 219 WEST STREET ALLENTOWN PA 18102 |
| FLOWERS, KELSY K | 5250 NW 73RD TERRACE LAUDERHILL FL 33319 |
| FLOWERS-HOWARD, QUEENIE | 379 BENSLEY AVE CALUMET CITY IL 60409 |
| FLOYD B. LENNOX | 5520 N LAKEWOOD CIRCLE #624 MARGATE FL 33063 |
| FLOYD CUVEILJE | 7933 SW 8TH CT MARGATE FL 33068 |
| FLOYD L RUSSELL | 702 B MAIN STREET HUNTINGTON BCH CA 92648 |
| FLOYD SMITH | 124 E BOUNDS RD VENTURA CA 93001 |
| FLOYD, ALYSHA ANN | 21551 BROOKHURST ST  APT 200 HUNTINGTON BEACH CA 92646 |
| FLOYD, CARRIE B | 2270 BLOOMFIELD LANE CORONA CA 92882 |
| FLOYD, CHRISTOPHER V | 155 E 36TH STREET BUENA VISTA VA 24416 |
| FLOYD, CLIFF | 3283 BIRCH TERRACE DAVIE FL 33330 |
| FLOYD, CORNELIUS | 3283 BIRCH TERRACE DAVIE FL 33330 |
| FLOYD, GARY | PO BOX 1240 WOODBRIDGE CA 95258 |
| FLOYD, GARY | EDGAR LN ELBERON VA 23846 |
| FLOYD, GARY | 417 EDGAR LN SURRY VA 23846 |
| FLOYD, GARY | ACCT NO 563847646 PO BOX 942840 SACRAMENTO CA 94240-0040 |
| FLOYD, JOHN PATRICK | 4808 FRANKFORD AVENUE BALTIMORE MD 21206 |
| FLOYD, KIM S | 2632 GAYOSA ST BATON ROUGE LA 70802 |
| FLOYD, PETRINA | 3313 PEPPERTREE CIRCLE, NO.A DECATUR GA 30034 |
| FLOYD, SHINIKO | 3911 SUTTON PLACE BV #408 WINTER PARK FL 32792 |
| FLOYD, MELODY | 8890 NW 78TH COURT APT 348 TAMARAC FL 33321 |
| FLOYD, MILTON | 811 E. 226 STREET 2 BRONX NY 10466 |
| FLOYD, TANGIER | 2019 W PRATT STREET BALTIMORE MD 21223 |
| FLUCK, ADAM | 1901 W. MADISON ST. CHICAGO IL 60612 |
| FLUELLEN II, JOHN S | 3400 FOXCROFT RD APT 313 MIRAMAR FL 330254125 |
| FLUENT MEDIA | PO BOX 282, MORRISBURG ON K0C 1X0 CANADA |
| FLUGUM, DAVID P | 681 WEAVER ST. SIMI VALLEY CA 93065 |
| FLUID POWER ENGINEERING INC | 110 GORDON ELK GROVE VILLAGE IL 60007-1120 |
| FLUID POWER ENGINEERING INC | 110 GORDON JEFFPARKER ELK GROVE VILLAGE IL 60007 |
| FLUKE CORP | P O BOX 9090 EVERETT WA 98206 |
| FLUKE NETWORKS | PO BOX 777 EVERETT WA 98206 |
| FLUMAN, JEFFREY ERIC | 28 LUNETTE AVE FOOTHILL RANCH CA 92610 |
| FLUX CONSULTING INC | 307 7TH AVE      STE 2204 NEW YORK NY 10001 |
| FLUXMAN, COLIN B | 68 FAIRVIEW ROAD THOUSAND OAKS CA 91362 |
| FLY BY MORNING DIST., INC | 169 SAN JUAN AVE ALBERTON NY 11507 |
| FLY BY MORNING DIST., INC | 169 SAN JUAN AVE ALBERTSON NY 11507 |
| FLYER PUBLICATIONS | 7630 S COUNTY LANE RD STE 6 BURR RIDGE IL 60527 |
| FLYING FISH HELICOPTERS | PO BOX 3471 KIRKLAND WA 98083-3471 |
| FLYNET PICTURES LLC | 8491 SUNSET BLVD  NO.425 WEST HOLLYWOOD CA 90069 |
| FLYNN MCROBERTS | 5545 S. DORCHESTER AVE. CHICAGO IL 60637 |
| FLYNN, CAROLYN | 70 ORCHARD ST VERNON CT 06066 |
| FLYNN, CAROLYN | PO BOX 335 VERNON CT 06066 |
| FLYNN, DAVID | 111 W 154TH ST SOUTH HOLLAND IL 60473 |
| FLYNN, DAVID | 1228 BRANDYWINE RD CROWN POINT IN 46307 |
| FLYNN, EILEEN M | 1524 HARVEST LN WESTMONT IL 60559 |
| FLYNN, HOWARD | 50 MIDDLE ISLAND AVE MEDFORD NY 11763 |
| FLYNN, JESSICA | 7405 COON CLUB RD MEDINA OH 44256 |

| Claim Name | Address Information |
|---|---|
| FLYNN, LAURENCE J | 6445 MARY ELLEN AVENUE VAN NUYS CA 91401 |
| FLYNN, LIBBI | 918 GREEN BAY ROAD APT. 3K WINNETKA IL 60093 |
| FLYNN, MICHAEL | JUDE LN FLYNN, MICHAEL MANSFIELD CENTER CT 06250 |
| FLYNN, MICHAEL | 18 JUDE LANE MANSFIELD CT 06250 |
| FLYNN, OWEN | 34 CAMEY RD FLYNN, OWEN ENFIELD CT 06082 |
| FLYNN, OWEN G | 34 CARNEY RD ENFIELD CT 06082 |
| FLYNN, PATRICK T. | 8650 SW 51 STREET COOPER CITY FL 33328 |
| FLYNN, RICHARD J | 805 ROYAL LANE WEST DUNDEE IL 60118 |
| FLYNN, STEPHEN E | 3 SWANSWOOD LN OLD LYME CT 06371 |
| FLYNN, TAMMI S | 37 ASNUNTUCK STREET  APT 2 ENFIELD CT 06082 |
| FLYNN, THOMAS V | 1008 OCEAN AVE BOYNTON BEACH FL 33426 |
| FLYNN,COURTNEY E | 1008 POPE'S CREEK CIRCLE GRAYSLAKE IL 60030 |
| FLYNNS | 260 W MAIN ST BAY SHORE NY 11706 |
| FLYNT LEVERETT | 9812 HAMPTON LANE FAIRFAX VA 22030 |
| FLYNTZ, THOMAS | 41 SUFFOLK LANE EAST ISLIP NY 11730 |
| FLYTE, DEBORAH | 703 WILLIAM STREET PEN ARGYL PA 18072 |
| FM GLOBAL | 300 SOUTH NORTHWEST HWY PARK RIDGE IL 60068 |
| FM GLOBAL | FACTORY MUTUAL INSURANCE COMPANY PO BOX 7500 JOHNSTON RI 02919 |
| FM GLOBAL | P.O BOX 7500 JOHNSON RI 02919 |
| FM SYSTEMS, INC. | 3877 S MAIN ST SANTA ANA CA 92707 |
| FMC MATERIEL HAND01 OF 01 | PO BOX 945615 ATLANTA GA 30394-5615 |
| FMC TECHNOLOGIES INC | 14048 COLLECTION DR CHICAGO IL 60693 |
| FMC TECHNOLOGIES INC | 400 HIGHPOINT DR CHALFONT PA 18914-3924 |
| FMC TECHNOLOGIES INC | 57 COOPER AVE HOMER CITY PA 15748-1306 |
| FMC TECHNOLOGIES INC | MATERIAL HANDLING DIV 13866 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| FMC TECHNOLOGIES INC | PO BOX 8500-1585 PHILADELPHIA PA 19178-1585 |
| FMC TECHNOLOGIES INC | PO BOX 945615 ATLANTA GA 30394-5615 |
| FMC TECHNOLOGIES INC | PO BOX 96138 CHICAGO IL 60693 |
| FMC TECHNOLOGIES-BLENDING AND TRANSFER | CHRISTOPHER HAASE 200 E RANDOLPH DR FL 66 CHICAGO IL 60601-6803 |
| FMP DIRECT | 1019 WEST PARK AVE ATTN: EARL BARTLEY LIBERTYVILLE IL 60048 |
| FMP STRATFORD LLC | STRATFORD SQUARE MALL 152 STRATFORD SQUARE BLOOMINGDALE IL 60108 |
| FMR CORP | FIDELITY INVESTMENTS (MAILZONE W5A), CORPORATE SPONSORSHIPS 82 DEVONSHIRE STREET BOSTON MA 02109 |
| FMR CORP, FIDELITY INVESTMENTS | (MAILZONE KE2P), PURCHASING 100 MAGELLAN WAY ATTN: NAN IVES, VP OF CORP. SPONSORSHIP COVINGTON KY 41014-1999 |
| FMSBONDS INC. | 301 YAMATO RD BOCA RATON FL 33431 |
| FMT CO CUST IRA | FBO BERNARD PEARLMAN 11 FIFTH AVE, APT 12D NEW YORK NY 10003-4342 |
| FMT CO CUST IRA | FBO ALLAN R. PEARLMAN 11 FIFTH AVE, APT 12D NEW YORK NY 10003-4342 |
| FMT CO CUST. IRA ROLLOVER | FBO ALLEN E. STRASSER, JR. 45 HARTFORD LANE BRETTON WOODS NH 03575 |
| FMTC CUSTODIAN - ROTH IRA | FBO PETER B. BLEICHER PMB 171 13492 RESEARCH BLVD STE 120 AUSTIN TX 78750-2254 |
| FMTC CUSTODIAN - ROTH IRA | FBO JOANA L TABA 41-525 FLAMINGO ST WAIMANALO HI 96795-1134 |
| FMTC CUSTODIAN- ROTH IRA | FBO DAVID LLOYD TAYLOR 966 WILDFLOWER WAY LONGWOOD FL 32750-4045 |
| FMTC, CUSTODIAN FOR ROBERT A. MCKEAN III | ROTH IRA 3 COLBY LANE BYFIELD MA 01922 |
| FNAN | 633 N ORANGE AVE MAIL POINT 601 ORLANDO FL 32801 |
| FOARD III, EDWIN M | 2309 DALIB ROAD FINKSBURG MD 21048 |
| FOARD, CYNTHIA ROSE | 4121 DORIS AVE BROOKLYN MD 21225 |
| FOARD, HOWARD A | 4121 DORIS AVE BROOKYN MD 21225 |
| FOCAL POINT VIDEO NEWS SERVICE | PO BOX 93884 LOS ANGELES CA 90093 |
| FOCHESATO,MARK A | 3013 SECRET GARDEN COURT INDIAN TRAIL NC 28079-9482 |

| Claim Name | Address Information |
|---|---|
| FOCHT, KRISTIN | 857 W. CORNELIA AVENUE APT #1N CHICAGO IL 60657 |
| FOCHT, WALTER M | |
| FOCHT, WALTER M | 100 MOCKINGBIRD LANE CRESSON PA 16630 |
| FOCHT, WALTER M | RR#2 BOX 194 HOLLIDAYSBURG PA 16648 |
| FOCUS DAILY NEWS | PO BOX 1714 DESOTO TX 75123-1714 |
| FOCUS FEATURES | 2550 N HOLLYWOOD WAY STE 600 BURBANK CA 91505-5024 |
| FOCUS FEATURES | 100 UNIVERSAL CITY PLZ UNIVERSAL CITY CA 91608-1002 |
| FOCUS FEATURES | 100 UNIVERSITY CITY PLAZA UNIVERSAL CITY CA 91608 |
| FOCUS MAGAZINE | ATTN. SABRINA MARSHALL C/O BURDA MEDIA 1270 AVE. OF THE AMERICAS SUITE 2601 NEW YORK NY 10020 |
| FOCUS MEDIA GROUP | 450 SKOKIE BLVD STE 704 NORTHBROOK IL 60062-7915 |
| FOCUS MERCHANDISING | 347 FIFTH AV   STE 1404 NEW YORK NY 10016 |
| FOCUS ON THE FAMILY | BOX 998 COLORADO SPRINGS CO 80901 |
| FOCUS PUBLICATIONS, INC. | 22 SOUTH PARSONAGE ST. RHINEBECK NY 12572 |
| FOCUSCOPE INC | 1100 LAKE STREET   SUITE 60 OAK PARK IL 60301 |
| FODEN, GLENN | 917 HORIZON RD MOUNT AIRY MD 21771 |
| FODEN, GLENN K | 917 HORIZON RD. MT AIRY MD 21771 |
| FODERA, ANTOINETTE | 201 N. HICKORY STREET N. MASSAPEQUA NY 11758 |
| FODS, JULIE | 4816 S. SAMANTHA DRIVE SIOUX FALLS IL 57106 |
| FOELLER, JIM | 3940 N. RAVENSWOOD CHICAGO IL 60613 |
| FOERSTERLING, JESSICA | 373 ORCHARD COURT TROY IL 62294 |
| FOG CUTTER | MR MIKE WISLER 39122 N RTE 59 LAKE VILLA IL 60046 |
| FOGARTY, NADIA | 2643 LINCOLN ST      APT 31 HOLLYWOOD FL 33020 |
| FOGARTY, SEAN | 3401 N. JANSSEN NO.J CHICAGO IL 60657 |
| FOGEL, ROBERTA A. | 20920 ORCHARD LAKE FARMINGTON HILLS MI 48336 |
| FOGEL, ROBERTA A. | 20920 ORCHARD LAKE FARMINGTON HILLS MI 48336-4609 |
| FOGELSON, DOUGLAS | DBA DOUGLAS REID FOGELSON PHOTOGRAPHY (DRFP) 437 N WOLCOTT  NO.101 CHICAGO IL 60622 |
| FOGELSON, JASON | 5760 LEMP AVE NORTH HOLLYWOOD CA 91601 |
| FOGELSVILLE HOTEL | 7921 MAIN ST FOGELSVILLE PA 18051-1745 |
| FOGG, JONATHAN C | 102 WOODLAND COURT #202 LAUREL MD 20707 |
| FOGLEMAN JR, JOHN | 3501 OAKWOOD RD    NO.9 LITTLE ROCK AR 72202 |
| FOGO, KELLY S | 5151 SOUTH QUINTERO STREET CENTENNIAL CO 80015 |
| FOINTNO, JENNIFER | 229 DENNA DR TYLER TX 75702 |
| FOJAS, ANTHONY | 1537 GROVE AVENUE BERWYN IL 60402 |
| FOKUTAKE, DAVID | 716 OSBRON ST. PLANO IL 60545 |
| FOLASADE, JOHN | 1562 NW 157TH AVE PEMBROKE PINES FL 33028 |
| FOLCO COMMUNICATIONS CORP | 32401 W 8 MILE ROAD LIVONIA MI 48152 |
| FOLDENAUER, MARIA A | 1136 NORTH DALTON AVENUE AZUSA CA 91702 |
| FOLDENAUER, TERRY L | 1136 NORTH DALTON AVENUE AZUSA CA 91702 |
| FOLDER FACTORY | 116-A HIGH ST  PO BOX 429 EDINBURG VA 22824-0429 |
| FOLEY AND LARDNER | PHIL GOLDBERG 321 N CLARK ST STE 2800 CHICAGO IL 60654 |
| FOLEY, DAVID | 45766 S. 233RD STREET MADISON SD 57042 |
| FOLEY, EDWARD | 9725 WOODS DR. #1402 SKOKIE IL 60077 |
| FOLEY, EDWARD | 9725 WOODS DR UNIT 1402 SKOKIE IL 600774455 |
| FOLEY, JEFF | 3 CAMBRIDGE CT MECHANICVILLE NY 12118 |
| FOLEY, KATHLEEN ANNE | P.O. BOX 3553 GULF SHORE AL 36547 |
| FOLEY, MAUREEN | 3905 FOOTHILL RD CARPINTERIA CA 93013 |
| FOLEY, SMIT, O'BOYLE & WEISMAN | HUGH O'BOYLE 100 WILLIAM ST. SUITE 901-902 NEW YORK NY 10038 |

| Claim Name | Address Information |
|---|---|
| FOLEY, SMIT, O'BOYLE & WEISMAN | LISA TORTORA 175 FULTON AVE. SUITE 307 HEMPSTEAD NY 11550 |
| FOLEY, SMIT, O'BOYLE & WEISMAN | WARREN FECKETT 175 FULTON AVE. SUITE 307 HEMPSTEAD NY 11550 |
| FOLEY, THOMAS | 7270 ASHFORD PLACE UNIT 308 DELRAY BEACH FL 33446 |
| FOLEY, WILLIAM | 115 SOUTH MAIN STREET MARLBORO NJ 07746 |
| FOLEY,BRIAN E | 156 CEDAR AVENUE ISLIP NY 11751 |
| FOLEY,ERIN M. | 355 S WISCONSIN VILLA PARK IL 60181 |
| FOLEYS | 685 N GLEBE RD ARLINGTON TX 22203-2199 |
| FOLIAGE DESIGN | 324 N EISENHOWER LN LOMBARD IL 60148 |
| FOLIAGE FARM | 57 CHRISTMAN RD KUTZTOWN PA 19530-9796 |
| FOLINO, DOMINIC | 3539 S. EMERALD APT. #2 CHICAGO IL 60609 |
| FOLIO, KENNETH | 1214 62ND STREET BALTIMORE MD 21237 |
| FOLISI, KELLY | 300 PARKER PL OSWEGO IL 60543 |
| FOLKERTS, KEVIN | 2632 N. HALSTED CHICAGO IL 60614 |
| FOLKS, CHRIS | 15403 CLAYBURN DRIVE LAUREL MD 20707 |
| FOLLETTS | 1818 SWIFT DR OAKBROOK IL 60523 |
| FOLLETTS | PURDUE WEST BOOKSTORE 1400 W STATE ST WEST LAFAYETTE IN 47906 |
| FOLSOM LAKE TOYOTA | 12747 FOLSOM BLVD FOLSOM CA 95630 |
| FOLSOM, CHANDRA N | 52-A KINGS HIGHWAY NORTH WESTPORT CT 06880 |
| FOLTIN, GAYLE | 1330 E CHICAGO AVE NO.312 NAPERVILLE IL 60540 |
| FOLTMAN, ROBERT W | 5039 ARROWHEAD TRACE OAK FOREST IL 60452 |
| FOLTYN,CHETT A | 1057 W. CORNEILIA CHICAGO IL 60657 |
| FOLTZ,KATELYNN M | 33 LUMBER STREET LITTLESTOWN PA 17340 |
| FOMAR IMPORT EXPORT | 1320 MATEO ST LOS ANGELES CA 90021 |
| FOMIN, ANDREW C | 1111 PIERCE AVENUE NE RENTON WA 98056 |
| FONDA, A.J. & ASSOCIATES | 7 OCEAN VIEW HIGHWAY WATCH HILL RI 02891 |
| FONDO, DENISE | 8700 CRESCENT DR LOS ANGELES CA 900461809 |
| FONG JR, PHILLIP | 8419 GRAND AVE ROSEMEAD CA 91770 |
| FONG, ART | 107 EAST 21ST. AVE. VANCOUVER BC V5V 1P7 CANADA |
| FONG, ART | 107 EAST 21ST. AVE. VANCOUVER BC V5V 1P7 |
| FONG, CLIFFORD | 855 S SERRINO AVE    NO.53 LOS ANGELES CA 90005 |
| FONG, DERRICK | 332 WILSHIRE DRIVE WEST WILMETTE IL 60091 |
| FONG, GARY | 1048 W ROSES ROAD SAN GABRIEL CA 91775 |
| FONG,CHEN LILY | 14239 SW 115TH TERRACE MIAMI FL 33186 |
| FONG,CHERYL A | 21C HARRISON PLACE HARTFORD CT 06112 |
| FONG,JOHN C | 25711 FROMPTON AVENUE APT# 103 HARBOR CITY CA 90710 |
| FONG,LISA S | 105 MONTEREY ROAD SOUTH PASADENA CA 91030 |
| FONGEMY-TODD,LINDA A | 15 NURSERY DRIVE WEST HARTFORD CT 06117 |
| FONS, MARY E | 1922 W PALATINE RD INVERNESS IL 60067 |
| FONSECA JR, NORBERT | 26 RYE FIELD DRIVE ENFIELD CT 06082 |
| FONSECA, CYNTHIA M | 11145 SW 138 STREET MIAMI FL 33176 |
| FONSECA, JASON | 26 RYEFIELD DR ENFIELD CT 06082-3923 |
| FONSECA, PETER | 11145 SW 138 ST MIAMI FL 33176 |
| FONSECA, SHEILA | RYEFIELD DR FONSECA, SHEILA ENFIELD CT 06082 |
| FONSECA, SHEILA N | 26 RYEFIELD DR ENFIELD CT 06082-3923 |
| FONSECA,ELSA C R | 7343 EL DOMINO WAY APT. #3 BUENA PARK CA 90620 |
| FONSECA,RICHARD F | 18 LOGAN AVENUE SWANSEA MA 02777 |
| FONSECA-JIMENEZ, ROSA | 3430 SUMMERCOURT DRIVE JONESBORO GA 30236 |
| FONT BUREAU | 326 A ST NO. 6C BOSTON MA 02210 |
| FONT BUREAU INC | 50 MELCHER ST  STE 2 BOSTON MA 02210 |

| Claim Name | Address Information |
|---|---|
| FONT, FRANKLIN | PARROQUIA 23 EL OBSERVATORIA CALLE LIBERTAD #1 CARACAS VENEZUELA |
| FONT, FRANKLIN | PARROQUIA 23 EL OBSERVATORIA CALLE LIBERTAD NO.1 CARACAS VENEZUELA |
| FONT, FRANKLIN | 1060 W. ADDISON CHICAGO IL 60613 |
| FONT, OMAR | 352 BRIAR BAY CIRCLE ORLANDO FL 32825 |
| FONT,CHRISTIAN | 533 NE 3RD AVE APT 532 FORT LAUDERDALE FL 33301-3281 |
| FONTAINE, EDGAR | 3020 ANDERSON DRIVE DIGHTON MA 02715 |
| FONTAINE, FABRICE | 946 SW 102ND TERRACE PEMBROKE PINES FL 33025 |
| FONTAINE,DIANE | 63 CASTLE HILL CT VALLEJO CA 94591 |
| FONTAINEBLEAU | 4441 COLLINS AVE MIAMI BEACH FL 33140-3227 |
| FONTAN, PEDRO | 957 ISLANDER AVE ORLANDO FL 32825 |
| FONTANA NISSAN | 16444 SOUTH HIGHLAND AVE. FONTANA CA 92336 |
| FONTANA PHOTOGRAPHIC SERVICES | 2893 SW 22ND CIRC    NO.46-C DELRAY BEACH FL 33445 |
| FONTANA, GINA | 2893 S.W. 22ND CIR. 46-C DELRAY BEACH FL 33445 |
| FONTANA,GREGORY | 4450 SOUTH PARK AVENUE #605 CHEVY CHASE MD 20815 |
| FONTANELLI, ANTHONY J | 24 BUTTERNUT DRIVE GLASTONBURY CT 06033 |
| FONTANEZ JR,RAMON R | 595 W. CHURCH ST. #638 ORLANDO FL 32805 |
| FONTANEZ, JOSE | 6401 SW 30TH STREET MIRAMAR FL 33023 |
| FONTANEZ, JULIE | 1312 N 23RD AVE MELROSE PARK IL 60150 |
| FONTANEZ,ANA V | 602 N FRONT STREET ALLENTOWN PA 18102 |
| FONTANEZ,MIGDALIA | 327 NORTH PENN STREET ALLENTOWN PA 18102 |
| FONTANINI | ATTN: JEAN FONTANINI 911 WEST 38TH PLACE CHICAGO IL 60609 |
| FONTASTICS ELECTRONIC GRAPHICS | 4130 CAHUENGA BLVD  SUITE 200 UNIVERSAL CITY CA 91602 |
| FONTECCHIO, CLIFFORD | 217 C GEORGETOWN DR CASSELBERRY FL 32707 |
| FONTECCHIO, CRISTINA | 732 S. FINANCIAL PL. NO.218 CHICAGO IL 60605 |
| FONTENOT, AIDAH | 209 19TH STREET NE  APT 2 WASHINGTON DC 20002 |
| FONTENOT, MICHAEL | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| FONTENOT, MICHAEL E | 107 CARRIE ST LAFAYETTE LA 70503 |
| FONTICOBA, ROBIN E | 3521 SW 142 AVE MIRAMAR FL 33027 |
| FOOD 4 LESS | 1100 W ARTESIA BLVD COMPTON CA 902205108 |
| FOOD 4 LESS | 1100 W ARTESIA BLVD ATTN  DENISE MKTG DEPT COMPTON CA 90220-5108 |
| FOOD 4 LESS | ATTN DENISE  MKTG DEPT 1100 W ARTESIA BLVD COMPTON CA 90220-5108 |
| FOOD CREW INC | 8205 SANTA MONICA BLVD     NO.1-398 WEST HOLLYWOOD CA 90046 |
| FOOD FOR THOUGHT | 1647 RICHMOND RD WILLIAMSBURG VA 23185 |
| FOOD FOR THOUGHT CAFE | C/O THE ADLER PLANETARIUM 1300 LAKE SHORE DRIVE CHICAGO IL 60611 |
| FOOD FOR THOUGHT CATERING | PROFESSIONALS LTD 7001 N RIDGEWAY AVE LINCOLNWOOD IL 60712 |
| FOOD FOR THOUGHT CATERING | TRIBUNE TOWER 435 N MICHIGAN AVE CHICAGO IL 60611 |
| FOOD LION | 9910 LIBERTY RD RANDALLSTOWN MD 21133 |
| FOOD LION | P. O. BOX SALISBURY NC 28144 |
| FOOD LION | P O BOX 1330 SALISBURY NC 281451330 |
| FOOD LION | NEW KENT HWY QUINTON VA 23141 |
| FOOD LION          R | GLOUCESTER PT GLOUCESTER PT VA 23062 |
| FOOD LION #1173 | EXTRA NORFOLK VA 23511 |
| FOOD LION #1221 | 104 WINTER ST WEST POINT VA 23181 |
| FOOD LION #1221 | KING WILLIAM DR WEST POINT VA 23181 |
| FOOD LION #1273 | MERRIMAC TRL WILLIAMSBURG VA 23185 |
| FOOD LION #1299 | KECOUGHTAN RD HAMPTON VA 23669 |
| FOOD LION #1366 | ROUTE 17 GLENNS SALUDA VA 23149 |
| FOOD LION #1422 | POCAHONTAS TRL PROVIDENCE FORGE VA 23140 |
| FOOD LION #1422 | PROVIDENCE FORGE PROVIDENCE FORGE VA 23140 |

| Claim Name | Address Information |
|---|---|
| FOOD LION #1450 | W. MERCURY BLVD HAMPTON VA 23666 |
| FOOD LION #1451 | 4000 PRINCE GEORGE DR PRINCE GEORGE VA 23875 |
| FOOD LION #1472 | HARGETT BLVD GLOUCESTER CH VA 23061 |
| FOOD LION #1476 | EXTRA NORFOLK VA 23511 |
| FOOD LION #1504 | W. MERCURY BLVD HAMPTON VA 23669 |
| FOOD LION #1512 | TOWN PT SUFFOLK VA 23435 |
| FOOD LION #1559 | HOLLOAN RD SUFFOLK VA 23434 |
| FOOD LION #1592 | WINDSOR BLVD WINDSOR VA 23487 |
| FOOD LION #1592 | HWY 460 E WINDSOR VA 23487 |
| FOOD LION #1598 | OYSTER POINT RD NEWPORT NEWS VA 23606 |
| FOOD LION #1609 | WARWICK BLVD NEWPORT NEWS VA 23601 |
| FOOD LION #1623 | PORTSMOUTH BLVD SUFFOLK VA 23434 |
| FOOD LION #1625 | S NEWMARKET SQ NEWPORT NEWS VA 23605 |
| FOOD LION #1671 | WYTHE CREEK RD POQUOSON VA 23662 |
| FOOD LION #196 | RICHMOND RD WILLIAMSBURG VA 23185 |
| FOOD LION #227 | HIDEN BLVD NEWPORT NEWS VA 23606 |
| FOOD LION #2578 | MAIN ST MATHEWS VA 23109 |
| FOOD LION #2605 | BIG BETHEL RD HAMPTON VA 23666 |
| FOOD LION #418 | GEORGE WASHINGTON HWY YORK COUNTY VA 23692 |
| FOOD LION #447 | JEFFERSON AVE NEWPORT NEWS VA 23606 |
| FOOD LION #457 | WARWICK BLVD NEWPORT NEWS VA 23608 |
| FOOD LION #466 | COLISEUM DR HAMPTON VA 23666 |
| FOOD LION #517 | HAMPTON HWY YORK COUNTY VA 23693 |
| FOOD LION #555 | NICKERSON PLZ HAMPTON VA 23669 |
| FOOD LION #597 | JEFFERSON AVE NEWPORT NEWS VA 23608 |
| FOOD LION #610 | YORK RIVER XING HAYES VA 23072 |
| FOOD LION #622 | EXTRA NORFOLK VA 23511 |
| FOOD LION #641 | GEORGE WASHINGTON HWY YORK COUNTY VA 23692 |
| FOOD LION #703 | RICHMOND RD WILLIAMSBURG VA 23185 |
| FOOD LION #765 | J. CLYDE MORRIS BLVD NEWPORT NEWS VA 23601 |
| FOOD LION #839 | EXTRA NORFOLK VA 23511 |
| FOOD LION #849 | 1941 CHURCH ST SMITHFIELD VA 23430 |
| FOOD LION #868 | JEFFERSON AVE NEWPORT NEWS VA 23601 |
| FOOD LION #898 | ELMHURST ST NEWPORT NEWS VA 23603 |
| FOOD LION #958 | GODWIN BLVD SUFFOLK VA 23434 |
| FOOD LION #987 | ORIANA RD NEWPORT NEWS VA 23608 |
| FOOD LION 592-RACK        R | 5251 JOHN TYLER HWY WILLIAMSBURG VA 23185 |
| FOOD LION PARENT   [FOOD LION STORES INC] | PO BOX 1330 SALISBURY NC 281451330 |
| FOOD LION-LEE HALL        R | WARWICK BLVD NEWPORT NEWS VA 23603 |
| FOOD LION/ BLOOM | VERTIS COMMUNICATIONS 21 CORPORATE DRIVE CLIFTON PARK NY 12065 |
| FOOD MARKETING INSTITUTE | 568 ATRIUM DR VERNON HILLS IL 600611731 |
| FOOD NETWORK | 9721 SHERRILL BLVD. KNOXVILLE TN 37932 |
| FOODCRAFT COFFEE SERVICE | 1625 RIVERSIDE DR LOS ANGELES CA 90031 |
| FOOKSMAN, LEON | 11211 NW 17TH PL CORAL SPRINGS FL 33071 |
| FOONG, LIVIA | 501 ARBOLES ST MONTEREY PARK CA 91754 |
| FOOT HEALTH CENTER | 30931 7 MILE RD LIVONIA MI 481523366 |
| FOOT HEALTH CENTER | 4800 LINTON BLVD DELRAY BEACH FL 33445-6584 |
| FOOT SOLUTIONS | 2643 GEORGE WASHINGTON MEM HWY YORKTOWN VA 236933430 |

| Claim Name | Address Information |
| --- | --- |
| FOOT SOLUTIONS | 3601 NAZARETH RD EASTON PA 18045-8336 |
| FOOT SOLUTIONS*** | 4454 VAN NUYS BLVD., SUITE G SHERMAN OAKS CA 914035753 |
| FOOT SOLUTIONS- MONROVIA | 939 W. HUNTINGTON DR MONROVIA CA 91016 |
| FOOT SOLUTIONS/GLENVIEW | 20771 N RAND RD STE 13A LAKE ZURICH IL 600473009 |
| FOOTBALL NORTHWEST INC | 800 OCCIDENTAL AVE S STE 200 SEATTLE WA 98134 |
| FOOTE JR, KEVIN M | 3943 RIVERSIDE PKWY DECATUR GA 30034 |
| FOOTE, EDWARD A | 50 WILLITS RD GLEN COVE NY 11542 |
| FOOTE, JOHN H | 422 WEST MELROSE STREET APT#1504 CHICAGO IL 60657 |
| FOOTE,RACHEL A | 3957 N. CLARENDON AVENUE APT.. #1 CHICAGO IL 60613 |
| FOOTHILL CTR WELLNESS & PAIN MGMT | 1505 WILSON TERRACE STE 240 GLENDALE CA 91206 |
| FOOTHILL HERBS & ACUPUNCTURE | 3430-B FOOTHILL BLVD. LA CRESCENTA CA 91214 |
| FOOTHILL INDUSTRIAL MEDICAL CLINIC IN | FOOTHILL MEDICAL CENTER 6520 N IRWINDALE AVE IRWINDALE CA 91702 |
| FOOTHILLS PAVING & MAINTENANCE INC | 15485 W 44TH AVE GOLDEN CO 80403 |
| FOOTHILLS RURAL TELEPHONE COOP. M | 1621 KENTUCKY HIGHWAY 40 WEST STAFFORDSVILLE KY 42156 |
| FOOTHILLS TELEPHONE AND BROADBAND | 1621 KY ROUTE 40 WEST ATTN: LEGAL COUNSEL STAFFORDSVILLE KY 41256 |
| FOOTPRINTS | 79 COSTELLO ROAD SCOTT COHEN NEWINGTON CT 61115109 |
| FOPMA, LUCAS | 4124 N KENMORE NO.6N CHICAGO IL 60613 |
| FOR BARE FEET | PO BOX 159 HELMSBURG IN 47435 |
| FOR EYES OPTICAL | 975 COBB PLACE BLVD NW STE 310 KENNESAW GA 301444817 |
| FOR EYES OPTICAL | 285 W 74TH PL HIALEAH FL 33014 5058 |
| FOR EYES OPTICAL | 975 COBB PLACE BLVD NW KENNESAW GA 30144-4800 |
| FOR EYES OPTICAL CO | 285 W 74TH PLACE HIALEAH, FL 33014 |
| FOR EYES OPTICAL CO. | 285 W 74TH PL HIALEAH FL 33014-5058 |
| FOR SALE BY OWNER MAGAZINE | 3735 LAKE ASPEN WEST GRETNA LA 70056 |
| FOR SALE BY OWNER MAGAZINE | PO BOX 1841 HARVEY LA 70059 |
| FOR SALE BY OWNER MAGAZINE | PO BOX 1841 HARVEY ` LA 700591841 |
| FOR SALE BY OWNER REALTY LLC | 2890 WILSON AVE GRANDVILLE MI 49418 |
| FOR SALE BY OWNER REALTY LLC | 4920 BROADMOOR SE GRAND RAPIDS MI 49512 |
| FOR SALE BY OWNER SERVICES LLC | 7720 CHAPEL HILL RD RALEIGH NC 27607 |
| FOR SALE MOBILE HOMES INC | 4300 SW 64TH AVE DAVIE FL 333143436 |
| FOR YOU NEWS | 11942 S.STATE ST. ATTN: RAUL CISNEROS CHICAGO IL 60628 |
| FORAN, STEPHEN | 1050 AVERY STREET SOUTH WINDSOR CT 06074-2301 |
| FORAN,AMY | 1437 N. NORTH PARK AVE APT # 2 CHICAGO IL 60610 |
| FORASTIERE, JOSEPH M | P.O. BOX 1374 HARTFORD CT 06143 |
| FORASTIERE, M ROSE | 418 FAIRFIELD AVENUE HARTFORD CT 06114 |
| FORASTIERE, VILMA M | 29 CROSS HILL ROAD WETHERSFIELD CT 06109 |
| FORBES MAGAZINE | 60 FIFTH AVE. NYC NY 10011 |
| FORBES MAGAZINE | PO BOX 10030 DES MOINES IA 50340 |
| FORBES, CYNTHIA | 5232 NE 5 AVE FT LAUDERDALE FL 33334 |
| FORBES, JACKIE | 21 KENTUCKY AVE  APT 18 FORT LAUDERDALE FL 33312 |
| FORBES, JEFFREY S | 24138 VICTORY BLVD WOODLAND HILLS CA 91367 |
| FORBES, LORRAINE | 370 DELAWARE AVE FT LAUDERDALE FL 33312 |
| FORBES,SCOTT | 9 FARNER AVENUE SELDEN NY 11784 |
| FORBES,SCOTT R | 9 FARNER AVE SELDEN NY 11784 |
| FORBIDDEN CITY | 335 MAIN ST ERIC LEONG MIDDLETOWN CT 06457 |
| FORBIN-CLORAIN, JUDY | 118 SUMPTER STREET BROOKLYN NY 11233 |
| FORBIS, AMANDA | 10750 NOLAND CT. OVERLAND PARK KS 66210 |
| FORBIS,BARRY | 664 CEDAR FOREST CIRCLE ORLANDO FL 32828 |
| FORCI, FRANCO | VIA CIMABUE 45 GROSSETO 58100 ITALY |

| Claim Name | Address Information |
| --- | --- |
| FORCLOSURE EXPEDITORS DBA: FEI INC. | 505 N. TUSTIN AVENUE, SUITE 212 SANTA ANA CA 92705 |
| FORD | 525 RIGHTERS FERRY RD BALA CYNWYD PA 19004 1315 |
| FORD - CERRITOS FORD INC | 18900 STUDEBAKER RD CERRITOS CA 90701 |
| FORD LINCOLN MERC-BROWN DAUB | 4067 JANDY BLVD NAZARETH PA 18064-8893 |
| FORD MODELS | PO BOX 29629 GENERAL POST OFFICE NEW YORK NY 10087-9629 |
| FORD MODELS INC | 111 5TH AVE  9TH FLOOR NEW YORK NY 10003 |
| FORD MOTOR CO   [FORD DEALERS] | 175 W OSTEND ST STE A-2 BALTIMORE MD 21230 |
| FORD MOTOR CO   [VOLVO NORTH AMERICA C/O MPG] | 195 BROADWAY NEW YORK NY 10007 |
| FORD MOTOR COMPANY | 1 AMERICAN ROAD DEARBORN MI 48126 |
| FORD MOTOR CREDIT COMPANY | PO BOX 105332 ATLANTA GA 30348-5332 |
| FORD MOTOR CREDIT COMPANY | PO BOX 220555 PITTSBURGH PA 15257-2555 |
| FORD MOTOR CREDIT COMPANY | PO BOX 220564 PITTSBURGH PA 15257-2564 |
| FORD MOTOR CREDIT COMPANY | PO BOX 55000 DETROIT MI 48255-0694 |
| FORD MOTOR CREDIT COMPANY | PO BOX 88306 JK CHICAGO IL 60680-1306 |
| FORD MOTOR CREDIT COMPANY | PO BOX 94380 PALATINE IL 60094-4380 |
| FORD MOTOR CREDIT COMPANY D/B/A PRIMUS | FINANCIAL SERVICES, C/O MARCUS C AQUIRE, ESQ; MOODY, JONES, & MONTEFUSCO, PA 1333 S UNIVERSITY DRIVE, SUITE 201 PLANTATION FL 33324 |
| FORD MOTOR CREDIT CORP | P. O. BOX 94380 PALATINE IL 60094-4380 |
| FORD OF BRANFORD (ZEE AUTO GROUP) | 301 EAST MAIN STREET BRANFORD CT 06405 |
| FORD OF MONTEBELLO | 2747 VIA CAMPO MONTEBELLO CA 90640 |
| FORD'S COLONY | ATTN:  ACCOUNTS PAYABLE 1 FORD'S COLONY DRIVE WILLIAMSBURG VA 23188 |
| FORD, AMY L | 2130 ALLENTOWN RD SOUDERTON PA 18964 |
| FORD, ANNIE J | 217 N LAPORTE AVE CHICAGO IL 60644 |
| FORD, DALE | 67 WHEELER LN TORRINGTON CT 06790 |
| FORD, DALE | 694 MAIN ST TORRINGTON CT 06790-3603 |
| FORD, EMILY K | 12 COFFEEBERRY ALISO VIEJO CA 92656 |
| FORD, FRANKLIN | 1500 W. VERMONT CALUMET PARK IL 60827 |
| FORD, FREDERICK L | 8334 WEST CLINTON AVENUE APT #6 WEST HOLLYWOOD CA 90048 |
| FORD, HARRY T | 10698 NEWGATE LANE INDIANAPOLIS IN 46231 |
| FORD, HEATHER M | 9120 JUDICIAL DRIVE  #7122 SAN DIEGO CA 92122 |
| FORD, JAMES | 452 RIVERSIDE DRIVE APT. #45 NEW YORK NY 10027 |
| FORD, JO ANN | LEVY RESTAURANTS 3721 N. CLARK CHICAGO IL 60613 |
| FORD, KRISTIN B | 13760 BLUE LAGOON WAY ORLANDO FL 32828 |
| FORD, LARRY M | DBA TEXAS PRIME PLBG 1636 BROOME ROAD BARTONVILLE TX 76226 |
| FORD, LIAM T A | 6615 N. NEWGARD AVE. CHICAGO IL 60626 |
| FORD, MARCHIA ANN | GODWIN BOULEVARD APT 406 SUFFOLK VA 23432 |
| FORD, MARCHIA F | 5757 GODWIN BLVD APT 406 SUFFOLK VA 23434 |
| FORD, MATTHEW | LEVY RESTAURANTS 3721 N. CLARK ST CHICAGO IL 60613 |
| FORD, QUINTIN | 1015 N. LECLAIRE AVE. CHICAGO IL 60651 |
| FORD, RANDY | 3130 FERN VALLEY DR MARIETTA GA 30008 |
| FORD, REBECCA | 334 AMHERST DR  APT D BURBANK CA 91504 |
| FORD, STEVEN M | 13760 BLUE LAGOON WAY ORLANDO FL 32828 |
| FORD, WILLIAM J | 2529 NORTH COURT BETHLEHEM PA 18017-3929 |
| FORD, WILLIE C | 10826 CYPRESS GLEN DRIVE CORAL SPRINGS FL 33071 |
| FORD,ANDRE | 7645 MALACNITE AVENUE RANCHO CA 91730 |
| FORD,CHRISTINA M | 461 E. BOWEN STREET #4 CHICAGO IL 60653 |
| FORD,CHRISTOPHER D | 2733 CEDAR GLADE ROAD NAPERVILLE IL 60564 |
| FORD,DARREN | 3751 CHESAPEAKE AVENUE APT 316 LOS ANGELES CA 90016 |
| FORD,MARY B | 76 ADAMS AVENUE STAMFORD CT 06902 |

| Claim Name | Address Information |
|---|---|
| FORD,MATTHEW E | 272 FRONT STREET 2ND FLOOR NEW HAVEN CT 06513 |
| FORD,REBECCA M | 2269 N BEACHWOOD DR APT 204 LOS ANGELES CA 900683792 |
| FORD,STEPHANIE S | 4503 MUSTERING DRUM ELLICOTT CITY MD 21042 |
| FORD,TERRY | 2300 N GROVE RIVER GROVE IL 60171 |
| FORD-CARTHER, JULIA | 3042 LIVONIA AVE APT B4 LOS ANGELES CA 90034 |
| FORD-CARTHER, JULIA | 3042 LIVONIA AVE APT B4 LOS ANGELES CA 90084 |
| FORD-DAUGHTREY, DANIELLE | 6310 ROBERTSON LANE SMITHFIELD VA 23430 |
| FORD-JAMIESON, JERRIA D | 4735 NANTUCKET LANE ORLANDO FL 32808 |
| FORDE III, THOMAS J | 1868 HIGHBROOK ST YORKTOWN HEIGHTS NY 10598 |
| FORDE, NYA CHRISTINE | 9793 NOB HILL CT SUNRISE FL 33351 |
| FORDYCE A BEACH | 1010 RENMAR DRIVE SW PLANTATION FL 33317 |
| FORDYCE,ORVILLE | 2525 W. PICADILLY WAY ANAHEIM CA 92801 |
| FORE, TAYLOR B | 1417 W. KEENE ROAD APOPKA FL 32703 |
| FOREIGN AUTO OF VERNON | 50 WINDSOR AVENUE VERNON CT 06066 |
| FORELL,MICHELE C | 413 BREEZY POINT CLARKSVILLE MI 48815 |
| FOREMAN, JUDY | 4 BRATTLE ST   STE 301 CAMBRIDGE MA 02138 |
| FOREMAN, YVONNE | 2210 DE SOTO DR MIRAMAR FL 33023 |
| FOREMAN,ROBERT | 218 DOUGLAS STREET BRIDGEPORT CT 06606 |
| FORER INC | 6815 SW 81ST TER MIAMI FL 33143 |
| FORER INC | DAN FORER 6815 SW 81ST TERRACE MIAMI FL 33143 |
| FORERO,HELMUT A | 808 BRICKELL KEY DRIVE APT 2602 MIAMI FL 33131 |
| FORESIGHT GROUP | 65 OAKWOOD DRIVE LAKE ZURICH IL 60047 |
| FORESIGHT INTERNATIONAL | ATTN: LISA MODGLIN 65 OAKWOOD RD LAKE ZURICH IL 600471566 |
| FORESITE MANAGEMENT INC. | 28W144 INDUSTRIAL, AVE. #200 ATTN: LEGAL COUNSEL BARRINGTON IL 60010 |
| FOREST CITY LANDSCAPING LLC | PO BOX 2755 MIDDLETOWN CT 06457 |
| FOREST HILL LIGHTING | P.O. BOX 202 FOREST HILL MD 21050 |
| FOREST HILLS CHAMBER OF COMMERCE | OF QUEENS PO BOX 751123 FOREST HILLS NY 11375 |
| FOREST INN MASONRY | 6160 INTERCHANGE RD LEHIGHTON PA 18235-5411 |
| FOREST LAKE GOLF CLUB LTD. | PO BOX 158 OCOEE FL 347610158 |
| FOREST LAWN (TCN)* | 630 3RD AVE NEW YORK NY 10007 |
| FOREST LAWN CEMETERY ASSOCIATION | 3333 SAN FERNANDO RD LOS ANGELES CA 90065 |
| FOREST LAWN CEMETERY ASSOCIATION | RE: LOS ANGELES 3333 SAN FERN 1712 SOUTH GLENDALE AVENUE GLENDALE CA 91205 |
| FOREST PARK CHAMBER OF COMMERCE | 7344 W MADISON ST FOREST PARK IL 60130 |
| FOREST PARK CHAMBER OF COMMERCE | PO BOX 617 FOREST PARK IL 60130 |
| FOREST, JAY | 1849 W. CHICAGO AVE CHICAGO IL 60622 |
| FOREST,ANGELA D | 8715 FIRST AVENUE APT. #122C SILVER SPRING MD 20910 |
| FORESTAL, JULIANA | 1501 STONEHAVEN DR NO. 7 BOYNTON BEACH FL 33436 |
| FORESTIERI,FRANK J | 1600 LEHIGH PKY E. #2L ALLENTOWN PA 18103 |
| FORESTT A DAIL | 955 HARPERSVILLE ROAD # 2036 NEWPORT NEWS VA 23601 |
| FORGE MARKETING COMMUNICATIONS | 4283 CHESTNUT ST   1ST FLR EMMAUS PA 18049 |
| FORGES, JONATHAN | 3469 CLUSTER RD MIRAMAR FL 33025 |
| FORGIONE, MARY | 1246 W 14TH STREET SAN PEDRO CA 90731 |
| FORGOSTON, JEFFREY C | 516 NE 28TH ST WILTON MANORS FL 33334 |
| FORHAN, ABIGAIL GREEN | 3500 PARKDALE AVE NO.18 BALTIMORE MD 21211 |
| FORHAN, ABIGAIL GREEN | 6303 BLACKBURN CT BALTIMORE MD 21212 |
| FORHAN,ANTHONY M | PO BOX 69662 PORTLAND OR 97239 |
| FORKERWAY, GEORGE | 7607 SANDYGATE LANE HOUSTON TX 77095 |
| FORKERWAY, GEORGE T | 7607 SANDYGATE LANE HOUSTON TX 77095 |
| FORLIVIO,JOHN A | 28 FIELDCREST ROAD NEW CANAAN CT 06840 |

| Claim Name | Address Information |
|---|---|
| FORMABLE FILM & FOIL | MR. WILLIAM O'DONOGHUE 1037 WOODLAND DR GLENVIEW IL 60025 |
| FORMAN MILLS | 1070 THOMS BUSCH MEMORIAL HWY PENNSAUKEN NJ 08110 |
| FORMAN MILLS | 1070 THOMAS BUSCH MEMORIAL HWY PENNSAUKEN NJ 08110-2313 |
| FORMAN, ELLEN | 10309 NW 5TH STREET PLANTATION FL 33324 |
| FORMAN, JAMES M | 424 MANVILLE RD     APT 8 PLEASANTVILLE NY 10570 |
| FORMAN, JUDSON | 4806 LAKE RIDGE RD ORLANDO FL 32808 |
| FORMAN, MELISSA | 360 VINE AVE HIGHLAND PARK IL 60035 |
| FORMAN, ROSS | 564 LEPARC CIR BUFFALO GROVE IL 60089 |
| FORMAN,BETTE D | 6789 MOONLIT DRIVE DELRAY BEACH FL 33446 |
| FORMAN-MCKNIGHT,JAMAL B | 4428 PARKTON STREET BALTIMORE MD 21229 |
| FORMOSA,MERES | 14400 ERIN COURT HOMER GLEN IL 60491-8139 |
| FORMOSO, JEFF | 2541 FOSSIL STONE RD DYER IN 46311 |
| FORMSPRING LLC | 6525 E 82ND ST   STE 215 INDIANAPOLIS IN 46250 |
| FORNABAIO, CAROLYN | C/O NEWSDAY MELLVILLE NY 11747 |
| FORNER, TRACY E | 3117 PLAZA DRIVE NE GRAND RAPIDS MI 49525 |
| FORNEY, LYNETTE | 5105 DEL ROY DALLAS TX 75229 |
| FORNIERI, THOMAS V | 4 REED DR DEER PARK NY 11729 |
| FORNOF,THOMAS G | 3317 REAGAN STREET DALLAS TX 75219 |
| FORNOLES, RALPH | 453 RAY ST FREEPORT NY 11520 |
| FORNWALT, AUBREY L | 400 RENFRO DRIVE 204 GLEN BURNIE MD 21060 |
| FORR'S KEYPUNCHING SVC INC | PO BOX 201 MILFORD SQUARE PA 18935 |
| FORREST CITY TIMES HERALD | P.O. BOX 1699, 222 NORTH IZARD STREET FORREST CITY AR 72335 |
| FORREST, BRENDA ANN | 404 NW 9TH AVE. POMPANO BEACH FL 33060 |
| FORREST, FRANCIS | 2303 MAHONEY AVE LEESBURG FL 34748- |
| FORREST, FRANCIS | 2303 MAHONEY AVE STE 2432 LEESBURG FL 34748 |
| FORREST, MICHAEL A | 19784 AHWANEE LN NORTHRIDGE CA 91326 |
| FORRESTER RESEARCH I | PO BOX 11036 BOSTON MA 02211 |
| FORRESTER, EVAN J | 225 KRIEDLER AVENUE YORK PA 17402 |
| FORRESTER, JUNE | VG NEWPORT NEWS VA 23603 |
| FORRESTER, JUNE A | 13 CURTIS DRIVE NEWPORT NEWS VA 23603 |
| FORRESTER,ANDREW | 1207 HANDSWORTH PLACE APT. J BALTIMORE MD 21221 |
| FORSALEBYOWNER MAGAZINE AND BARBARA AND | STEVE MALLIRES NA NA NA NA NA |
| FORSALEBYOWNER.COM | 435 N MICHIGAN     LL1 CHICAGO IL 60611 |
| FORSALEBYOWNER.COM REFERRAL SERVICES LLC | 200 EAST LAS OLAS BLVD FORT LAUDERDALE FL 33301-2293 |
| FORSHIER, ROBERT L | 12715 MURPHY LANE PEARBLOSSOM CA 93553 |
| FORSHT, CARLY D | 5336 SILVERHEART AVE LAS VEGAS NV 89142 |
| FORSSAN LEHTI | C/O EUROPA PRESS BOX 6410 STOCKHOLM 113 83 SWEDEN |
| FORSTER-LONG INC | 3280 RAMOS CIR SACRAMENTO CA 95827 |
| FORSTONE 350 LLC | 1 MARSHALL STREET   SUITE 208 SOUTH NORWALK CT 06854 |
| FORSTONE 350 LLC | MANAGEMENT OFFICE 360 FAIRFIELD AVE BRIDGEPORT CT 06606 |
| FORSYTH COUNTY NEWS | C/O GWINNETT NEWS BUS.OFF, P.O. BOX 210 ATTN: LEGAL COUNSEL CUMMING GA 30130 |
| FORSYTH COUNTY NEWS | 302 VETERANS MEMORIAL BOULEVARD PO BOX 210 CUMMING GA 30040 |
| FORSYTHE CABLENET M | PO BOX  1447 FORSYTHE GA 31029 |
| FORSYTHE SOLUTIONS GROUP INC | 39219 TREASURY CENTER CHICAGO IL 60694 |
| FORSYTHE SOLUTIONS GROUP INC | 7440 N LONG AVE SKOKIE IL 60077 |
| FORSYTHE SOLUTIONS GROUP INC | 75 REMITTANCE DRIVE STE 1134 CHICAGO IL 60675-1134 |
| FORSYTHE SOLUTIONS GROUP INC | PO  BOX 809024 CHICAGO IL 60608-9024 |
| FORSYTHE SOLUTIONS GROUP, INC. | 7770 FRONTAGE ROAD SKOKIE IL 60077 |

| Claim Name | Address Information |
| --- | --- |
| FORSYTHE, DONNA J | 870 N MILWAUKEE    NO.304 CHICAGO IL 60622 |
| FORSYTHE, RICHARD | 25 FOX LANE WINNETKA IL 60093 |
| FORSYTHE/MCARTHUR ASSOCIATES, INC. | 7770 FRONTAGE ROAD SKOKIE IL 60077 |
| FORSYTHE/MCCARTHUR ASSOCIATES, INC. | 7770 FRONTAGE RD SKOKIE IL 60077 |
| FORT BEND COUNTY TAX ASSESSOR | PO BOX 1028 SUGARLAND TX 77487-1028 |
| FORT BEND COUNTY TAX ASSESSOR | COLLECTOR PO BOX 399 RICHMOND TX 77406-0399 |
| FORT COLLINS COLORADOAN | 1300 RIVERSIDE AVE ATTN: LEGAL COUNSEL FORT COLLINS CO 80524 |
| FORT COLLINS COLORADOAN | 1300 RIVERSIDE AVENUE FORT COLLINS CO 80524 |
| FORT DEARBORN | PAM BARRETT 1530 MORSE AVE ELK GROVE IL 60007 |
| FORT DEARBORN ENTERPRISES | 4115 SAINT CHARLES ROAD BELLWOOD IL 60104 |
| FORT FRANCES TIMES | 116 1ST STREET E P.O.BOX 339 FORT FRANCIS ON P9A 3M7 CANADA |
| FORT GROUP/ROP ONLY | 228 EAST 45TH STREET 6TH FLOOR SARA ABELING NEW YORK NY 10017 |
| FORT MAGRUDER INN        D | 6945 POCAHONTAS TRL WILLIAMSBURG VA 23185 |
| FORT MCMURRAY TODAY | 8550 FRANKLIN AVE. BAG 4008 FORT MCMURRAY AB T9H 3G1 CANADA |
| FORT MORGAN TIMES | PO BOX 4000 FT. MORGAN CO 80701 |
| FORT NELSON NEWS | P.O. BOX 600 FORT NELSON BC V0C 1R0 CANADA |
| FORT PRODUCTION INC | 100 CHALLENGER RD STE 8 RIDGEFIELD PARK NJ 07660-2119 |
| FORT TOWSON CABLE TV A7 | 155 MAIN STREET FORT TOWSON OK 74735 |
| FORT WAYNE NEWSPAPERS INC | 600 W MAIN STREET PO BOX 100 FORT WAYNE IN 46801-0100 |
| FORT WORTH CHAMBER OF COMMERCE | PO BOX 97 0525 FORT WORTH TX 76197 |
| FORT WORTH STAR TELEGRAM | 400 W SEVENTH ST FORT WORTH TX 76102 |
| FORT WORTH STAR TELEGRAM | PO BOX 1870 FT WORTH TX 76101 |
| FORT WORTH STAR TELEGRAM | PO BOX 901051 FT WORTH TX 76107 |
| FORT WORTH STAR-TELEGRAM | PO BOX 1870 FORT WORTH TX 76101-1870 |
| FORT, MICHAEL | 17 AUTUMN BREEZE WAY WINTER PARK FL 32792-3810 |
| FORT, MICHAEL | 17 AUTUMNBREEZE WAY WINTER PARK FL 32792 |
| FORTIER,ANNMARIE A | 21 SLEEPY HOLLOW ROAD COLUMBIA CT 06237 |
| FORTIER,MARK A | 604 LACEWOOD DRIVE EDGEWOOD MD 21040 |
| FORTIER,SEAN L | P.O. BOX 313 SALEM NY 12865 |
| FORTIN, CASSANDRA | 4802 LARKIN RD FORT MEADE MD 20755 |
| FORTIN, JOHN | 99 GOLF ST NEWINGTON CT 06111-3403 |
| FORTIN,JENNIFER H | 99 GOLF STREET NEWINGTON CT 06111 |
| FORTIN,KRISTOPHER A | 2121 S. CURTIS AVENUE ALHAMBRA CA 91803 |
| FORTINNO | 1001 N HERBERT AV LOS ANGELES CA 90063 |
| FORTNER ENTERPRISES | 335 RIVER RIDGE ROAD PACOLET SC 29372 |
| FORTNER, AMY J | 2941 NE 1ST AVENUE POMPANO BEACH FL 33064 |
| FORTNER, REFIK C | 3361 KELSEY LANE ST. CLOUD FL 34772 |
| FORTSON, ANGELIA | 7500 S SOUTH SHORE DR   APT 514 CHICAGO IL 60649 |
| FORTSON,AKILAH I | 115-44 LINCOLN ST SOUTH OZONE PARK NY 11420 |
| FORTUNA AUTO SALES INC. | 1650 BAY ST. SPRINGFIELD MA 01109 |
| FORTUNA, LISA | 1S576 NIMITZ OAKBROOK TERRACE IL 60181 |
| FORTUNASO,VIVIEN M | 3216 MOUNT CURVE AVENUE ALTADENA CA 91001 |
| FORTUNATE, ELIZABETH A | 760 W. 30TH ST APT 1 SAN PEDRO CA 90731 |
| FORTUNATO, PHYLLIS | 1101 SW 19TH AVE FT LAUDERDALE FL 333123221 |
| FORTUNATO,BARBARA J | 26 BOOTH COURT GREENWICH CT 06830 |
| FORTUNE REALTY OF S. FLA | 20423 STATE ROAD 7 BOCA RATON FL 334986797 |
| FORTUNE, CRYSTAL NICOLE | 615 HILLCREST ST ORLANDO FL 32802 |
| FORTUNE,FRANTZ | 2101 DORSON WAY DELRAY BEACH FL 33445 |
| FORTWENDEL, PAUL | 8535 E 375 S LAFAYETTE IN 47905 |

| Claim Name | Address Information |
| --- | --- |
| FORUM | P.O. BOX 2020 ATTN: LEGAL COUNSEL FARGO ND 58102 |
| FORUM ANALYTICS LLC | 1608 N MILWAUKEE AVE STE 1003 CHICAGO IL 60647 |
| FORUM COMMUNICATION CORP | 1226 OGDEN AVE SUPERIOR WI 54880 |
| FORWARD FOCUS | 26 PARK STREET  SUITE 2012 MONTCLAIR NJ 07042 |
| FORWARD, HARVEY | 2404 LORING ST #9 SAN DIEGO CA 92109 |
| FOSBURG, GEORGE C | 2015 EASTMAN AVENUE BETHLEHEM PA 18018 |
| FOSCO, KIMBERLY A | 536 CREEKSIDE DR LOWELL IN 46356 |
| FOSCO, KIMBERLY A | ACCT  348746993 ACS SUPPORT   STOP 813G PO BOX 145566 CINCINNATI OH 45250-5566 |
| FOSLER, LAWRENCE R | 411 N 6TH ST    NO.778 EMERY SD 57332 |
| FOSS, JAMESON | 1820 JAMES AVE. #SC MIAMI BEACH FL 33139 |
| FOSS, LEIF | 950 W. ADDISON NO.4 CHICAGO IL 60613 |
| FOSS,MICHAEL GERALD | 3769 PIUTE DR SW GRANDVILLE MI 49418-1950 |
| FOSSAS, KEILA N | 11302 NW 9TH ST PLANTATION FL 33325 |
| FOSSAS, MARK A | 11302 NW 9TH STREET PLANTATION FL 33325 |
| FOSSAS, PURISIMA C | 11302 NW 9TH STREET PLANTATION FL 33325 |
| FOSSETT, HEATHER | 12 MERRILL ST    APT B-1 HARTFORD CT 06106 |
| FOSSTON CABLEVISION A12 | 220 FIRST STREET, EAST FOSSTON MN 56542 |
| FOSSUM, CASEY P. | 18032 GLENVILLE COVE AUSTIN TX 78738 |
| FOSSUM, KAREN | VESTSIDEVEIEN 527 SYLLING 3410 NORWAY |
| FOST, DANIEL | PO BOX 151524 SAN RAFAEL CA 94915 |
| FOSTER II, JOHN | 2230 W. HURON  NO.2-E CHICAGO IL 60612 |
| FOSTER'S DAILY DEMOCRAT | C/O GEORGE J. FOSTER CO. 150 VENTURE DRIVE ATTN: LEGAL COUNSEL DOVER NH 03820 |
| FOSTER'S DAILY DEMOCRAT | 333 CENTRAL AVENUE DOVER NH 03820 |
| FOSTER, ALAN T | 7 MAY ST  APT 601 HARTFORD CT 06105 |
| FOSTER, CHRISTOPHER K | 12941 ARABELLA PLACE CERRITOS CA 90703 |
| FOSTER, COLIN | 3563 NW 32 ST. OAKLAND PARK FL 33309 |
| FOSTER, DAVID T | 8942 S WOODLAWN CHICAGO IL 60619 |
| FOSTER, DEBRA L | 6251 BEECHWOOD RD. MATTESON IL 60443-1315 |
| FOSTER, EAMON C | 12 HILLVIEW AVENUE FORT EDWARD NY 12828 |
| FOSTER, ELIZABETH G | 383 MAPLE HILL AVENUE NEWINGTON CT 06111 |
| FOSTER, ERIN | 8109 SOUTH EUCLID CHICAGO IL 60617 |
| FOSTER, ERWIN H | 11419 PRUESS AVENUE DOWNEY CA 90241 |
| FOSTER, EVERTON A | 5 PURITAN DR BLOOMFIELD CT 06002 |
| FOSTER, GARRETT A | 7742 BELMONT DRIVE LAKE WORTH FL 33467 |
| FOSTER, GLORIA | 164 BORO VU DRIVE NORTHAMPTON PA 18067 |
| FOSTER, JOHN J | 6 CENTURY DR TRUMBULL CT 06611 |
| FOSTER, JOHN J | FOX COMMUNICATIONS PO BOX 1185 FAIRFIELD CT 06825 |
| FOSTER, JOYCE | 436 W. 58TH STREET CHICAGO IL 60621 |
| FOSTER, KENDRICK | 1821 KINGSLAND AVE ORLANDO FL 32808 |
| FOSTER, NELSON | 501 LAKEVIEW AVE WAKE FOREST NC 27587 |
| FOSTER, ROBERT | 3760 MOUND VIEW AVE STUDIO CITY CA 91604 |
| FOSTER, ROBERT E | 173 SPRUCE STREET APT. 4 MANCHESTER CT 06040 |
| FOSTER, SUSAN J | PO BOX 152 EAST WOODSTOCK CT 06244 |
| FOSTER, THEODORE | 2832 W AMELIA ST ORLANDO FL 32805-1102 |
| FOSTER, THEODORE | 2832 W AMELIA ST STE 2005 ORLANDO FL 32805 |
| FOSTER, THOMAS W | 666 N DIXIE HWY HOLLYWOOD FL 33020 |
| FOSTER, WENDY M | 1640 PLUM CT DOWNERS GROVE IL 60515 |
| FOSTER, WILLIE | 7451 NW 10TH CT PLANTATION FL 33313 |
| FOSTER,ALEXANDRA O | 797 W 29TH AVE APT 2411 DENVER CO 80202 |

| Claim Name | Address Information |
| --- | --- |
| FOSTER,BRIDGET A | 513 ADAMS STREET #607 TELODO OH 43604 |
| FOSTER,CHRISTOPHER A | 6873 HUNT DR MACUNGIE PA 18062-9217 |
| FOSTER,DANIEL T | 299 LONG LANE MIDDLETOWN CT 06457 |
| FOSTER,HANNAH B | 5231 JAMES LN APT 1310 CRESTWOOD IL 60445-4151 |
| FOSTER,NAKITA C | 2200 BOOTH STREET BALTIMORE MD 21223 |
| FOSTER-BREWINGTON, ERNA | 9262 WEDGEWOOD LA TAMARAC FL 33321 |
| FOSZCZ, JOSEPH | 2000 CENTRAL RD GLENVIEW IL 60025 |
| FOSZCZ, MARTIN | 2638 W. LOGAN BLVD NO.101 CHICAGO IL 60647 |
| FOTAGRAPHY | 1935 FERNWAY AVE BETHLEHEM PA 18018 |
| FOTE', ANTHONY | 205 ST CROIX CT OAK PARK CA 91377 |
| FOTHERGILL, MICHAEL J | 107 CHESTNUT DR QUAKERTOWN PA 18951 |
| FOTHERGILL, PAMELA LYNN | 107 CHESTNUT DR QUAKERTOWN PA 18951 |
| FOTHERGILL,JARELL M. | 8 MIDLAND LANE WHEATLEY HEIGHTS NY 11798 |
| FOTO CLUB ENTERPRISES INC | 14125 GANNET ST   STE 105 SANTA FE SPRINGS CA 90670 |
| FOTO KEM INDUSTRIES INC | 2801 W ALAMEDA AVE BURBANK CA 91510 |
| FOTOKEM | PO BOX 7755 BURBANK CA 91510-7750 |
| FOTOWORKS | 5069 EXPOSITION BLVD LOS ANGELES CA 90016 |
| FOTOWORKS | 8885 VENICE BLVD   STE 103 LOS ANGELES CA 90034 |
| FOUCH, ROBERT | 26 IVY PLACE VALLEY STREAM NY 11581 |
| FOULIARD GROUP | DAN FOULIARD 2115 N. BARTLETT AVE. MILWAUKEE WI 53202 |
| FOUND MAGAZINE | 320 S MAIN STREET  SUITE A ANN ARBOR MI 48104 |
| FOUNDATION ASSOCIATES INC | 187 MONROE STREET PASSAIC NJ 07055 |
| FOUNDATION ASSOCIATES INC | 5 ROCKLEDGE ROAD MONTVILLE NJ 07045 |
| FOUNDATION FOR EARLY CHILDHOOD EDUCATION | 3360 FLAIR DRIVE  SUITE 100 EL MONTE CA 91731 |
| FOUNDATION FOR LI STATE PARKS INC | PO BOX 247 BABYLON NY 11702 |
| FOUNDATION III | 5601 CORP WAY NO. 404 WEST PALM BEACH FL 33407 |
| FOUNDATION III | C/O APPLEFIELD WAXMAN 2801 PGA BLVD    STE 220 PALM BEACH GARDEN FL 33401 |
| FOUNDATION III | C/O WAXMAN PROPERTY GROUP 5601 CORPORATE WAY  SUITE 404 WEST PALM BEACH FL 33407 |
| FOUNDATION III | RE: WEST PALM BEACH 324 DATUR C/O APPLEFIELD WAXMAN 2801 PGA BLVD., SUITE 220 PALM BEACH GARDENS FL 33410 |
| FOUNDATION III, LLC D/B/A DATURA PLACE | RE: WEST PALM BEACH 324 DATUR 5601 CORPORATE WAY SUITE 404 WEST PALM BEACH FL 33407 |
| FOUNDATION OF LAW FOR YOUTH INC | 100 N LASALLE       STE 1520 CHICAGO IL 60602 |
| FOUNTAIN DEVELOPMENT | 2109 BROADWAY SIRIUS LLC NEW YORK NY 10023-2106 |
| FOUNTAIN VILLAGE | 175 DOWNEY DRIVE FOUNTAIN VILLAGE MANCHESTER CT 06040 |
| FOUNTAIN VILLAGE | 175 DOWNEY DR SHARON FREDDO MANCHESTER CT 06040 |
| FOUNTAIN, ROBERT | 45 CHURCH ST CHAZY NY 12921 |
| FOUNTAIN, SUSAN M | 20331 ITASCA STREET CHATSWORTH CA 91311 |
| FOUNTAIN, WAYNE S | 6708 SOUTH SAINT LAWERENCE CHICAGO IL 60637 |
| FOUNTAINS JEWELERS | 801 S UNIVERSITY DR PLANTATION FL 33324-3336 |
| FOUR FINGERS OS INC | NATURES TABLE CAFE 7512 DR PHILLIPS BLVD  STE 50 306 ORLANDO FL 32819 |
| FOUR POINTS BY SHERATON | ATT: CREIGHTON SMITH WILLIAMSBURG VA 23185 |
| FOUR POINTS HOTEL       R | YORK ST WILLIAMSBURG VA 23185 |
| FOUR POINTS SHERATON | 3400 AIRPORT RD ALLENTOWN PA 18109-9316 |
| FOUR SEASONS HEATING | 5701 W 73RD ST BEDFORD PARK IL 60638-6213 |
| FOUR SEASONS HEATING AND AIR CONDITION | 5701 W 73RD ST BEDFORD PARK IL 606386213 |
| FOUR SEASONS HOTEL | 120 E DELAWARE PL CHICAGO IL 60611 |
| FOUR SEASONS HOTEL | 160 EAST PEARSON STREET AT WATER TOWER PLACE CHICAGO IL 60611 |

| Claim Name | Address Information |
|---|---|
| FOUR SEASONS HOTEL HOUSTON LP | 1300 LAMAR ST HOUSTON TX 77010 |
| FOUR SEASONS HOTEL ST LOUIS | 999 NORTH SECOND ST ST LOUIS MO 63102 |
| FOUR SEASONS HOTELS | 10600 E CRESENT MOON DR SCOTTSDALE AZ 85262 |
| FOUR SEASONS HOTELS & RESORT CORP. | TWO DOLE DRIVE WEST LAKE VILLAGE CA 91362 |
| FOUR SEASONS ORLANDO | 5005 VETERANS MEMORIAL HWY HOLBROOK NY 11741-4506 |
| FOUR SEASONS RESORT WHISTLER | 4591 BLACKCOMB WAY WHISTLER BC V0N 1B4 CAN |
| FOUR SEASONS SCOTTSDALE | 10600 E CRESENT MOON DR SCOTTSDALE AZ 85262 |
| FOUR SEASONS TRAVEL | 3435 WILSHIRE BLVD #143 LOS ANGELES CA 90010 |
| FOUR TOWN AUTO SALES | 8 EGYPT RD. SOMERS CT 06071 |
| FOURHMAN, JOSEPH L | 549 N REESER DRIVE YORK HAVEN PA 17370 |
| FOURMAN INDUSTRIES INC | 1864 DEL AMO BLVD   UNIT A TORRANCE CA 90501 |
| FOURMONT, ELISABETH | 2267 MAGANS OCEAN WALK VERO BEACH FL 32963 |
| FOURNIER, JOE | 170 N RIDGELAND OAK PARK IL 60302 |
| FOURNIER, SHARON A | 173 MIDDLE HADDAM ROAD P.O. BOX 38 MIDDLE HADDAM CT 06456 |
| FOURNIER,DORINE M. | 8057 BOTHWELL DRIVE SACRAMENTO CA 95829 |
| FOURPOINTS COMMUNICATIONS LLC | 35332 SE CENTER ST SNOQUALMIE WA 98065 |
| FOURTH OF JULY TOWN CELEBRATION | COMMITTEE INC SCOTT KAUPIN PO BOX 2803 ENFIELD CT 06083-3203 |
| FOUST,ERIK R | 7622 WINDBRIDGE DRIVE #19 SACRAMENTO CA 95831 |
| FOUT,SUE E | 103 PENN DRIVE WILLIAMSBURG VA 23188 |
| FOUTS, DONNA L | 8 PENDELLE COURT FREELAND MD 21053 |
| FOUX,MICHAEL C | 4898 WATERFORD DRIVE MACUNGIE PA 18062 |
| FOWLE, MAC | 111 SONN DR RYE NY 105802553 |
| FOWLER KEEGAN, SELENA | 9433 COLLINGDALE WAY RALEIGH NC 27617 |
| FOWLER, ADRA | 1220 NW 16TH AVE APT 3 BOCA RATON FL 334862052 |
| FOWLER, ANDREW SCOTT | 1209 WESTMINSTER AVE WASHINGTON IL 61571 |
| FOWLER, CHARLES D | 7025 SUNSHINE AVE KINGSVILLE MD 21087 |
| FOWLER, JAMES | 1811 LYNDON RD SAN DIEGO CA 92103 |
| FOWLER, LARRY | 317 WALLACE AVE. ROCKFORD IL 61115 |
| FOWLER, LISA | 5 WEBSTER TERRACE HANOVER NH 03755 |
| FOWLER, RICHARD | 2010 W. ADDISON #2 CHICAGO IL 60618 |
| FOWLER, RONALD | 330 7TH ST N ALLENTOWN PA 18102 |
| FOWLER, RONALD | 759-1/2 N JORDAN ST ALLENTOWN PA 18102 |
| FOWLER, STEPHEN A | 5644 N. WAYNE AVE APT #1 CHICAGO IL 60660 |
| FOWLER, WILLIAM R | 25C HUNTER BROOK LANE QUEENSBURY NY 12804 |
| FOWLER,DONNYEILL | 537 W. JACKSON ST. ORLANDO FL 32805 |
| FOWLER,JAMES E | 1977 ESCARPA DR LOS ANGELES CA 90041 |
| FOWLER,JEREMY R | 1457 SW 45TH RD GAINESVILLE FL 32608 |
| FOWLER,KIMBERLY D | 610 SPRUCE HOLLOW ROAD PALMERTON PA 18071 |
| FOWLER,KIRON | 3402 CHAMBORD LANE HAZEL CREST IL 60429 |
| FOWLER,LAURA E | 19 WINCREST DRIVE QUEENSBURY NY 12804 |
| FOWLER,RICHARD | 166 GRANADA AVE. WESTON FL 33326 |
| FOWLKES,JEROME D | 537 RANDOLPH ROAD APT. #2A NEWPORT NEWS VA 23601 |
| FOX | 9 BROADCAST PLZ SECAUCUS NJ 07094-2913 |
| FOX | MS. MAUREEN DALEY 10201 W PICO BLVD 101/5290 LOS ANGELES CA 90035 |
| FOX & OBELL | 401 E ILLINOIS CHICAGO IL 60611 |
| FOX AUTOMOTIVE   [FOX CHEVROLET] | 6633 SECURITY BLVD BALTIMORE MD 21207 |
| FOX AUTOMOTIVE   [FOX OF TIMONIUM] | 60 E PADONIA RD TIMONIUM MD 21093 |
| FOX BECKER GRANITE CO | PO BOX 439 10 RAPALLO AVE MIDDLETOWN CT 06457 |
| FOX BROADCASTING | C/O ERNST AND YOUNG 7576 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |

| Claim Name | Address Information |
|---|---|
| FOX BROADCASTING | 10201 WEST PICO BLVD. BUILDING 100 - ROOM 4380 ATTN: LEGAL COUNSEL LOS ANGELES CA 90035 |
| FOX BROADCASTING COMPANY | ATTEN: NETWORK DISTRIBUTIONS 10201 WEST PICO BLVD LOS ANGELES CA 90035 |
| FOX BROADCASTING COMPANY | 10201 WEST PICO BLVD BLDG 100 ROOM 3600 LOS ANGELES CA 90035 |
| FOX BROADCASTING COMPANY | 10201 WEST PICO BOULEVARD BLDG 743 ROOM 5 LOS ANGELES CA 90035 |
| FOX BROADCASTING COMPANY | 10201 W PICO BLVD BLDG 100 ROOM 2260 LOS ANGELES CA 90035 |
| FOX BROADCASTING COMPANY | 10201 W PICO BLVD LOS ANGELES CA 90035 |
| FOX BROADCASTING COMPANY | 10201 W PICO BOULEVARD BLDG 101 RM 5290 C/O MAUREEN P DALEY LOS ANGELES CA 90035 |
| FOX BROADCASTING COMPANY | 96616 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| FOX BROADCASTING COMPANY | PO BOX 96616 840 S CANAL STREET CHICAGO IL 60693-6616 |
| FOX DELIVERY | EDS DELIVERY PO BOX 11137 NEWPORT NEWS VA 23601 |
| FOX GENERAL CONTRACTING INC | 108 N RADDANT RD BATAVIA IL 60510 |
| FOX HOME CENTER, INC. | 11150 S CICERO AVE CHICAGO IL 608032828 |
| FOX II, RUSSELL C | 1296 PETERSON CT. GREENWOOD IN 46143 |
| FOX INSTITUTE OF BUSINESS | 99 SOUTH STREET WEST HARTFORD CT 06110 |
| FOX IV TECHNOLOGIES | 6011 ENTERPRISE DR EXPORT PA 15032 |
| FOX IV TECHNOLOGIES INC | 6011 ENTERPRISE DR EXPORT PA 15032 |
| FOX JR,FRANCIS | 3223 LEHIGH STREET WHITEHALL PA 18052 |
| FOX LAKE VOLUNTEER FIRE DEPT | 66 THILLEN DR FOX LAKE IL 60020 |
| FOX MEADOW APTS | PO BOX 849 MATTCO EQUITIES INC HARRISON NY 10528-0849 |
| FOX METRO | 682 STATE ROUTE 31 OSWEGO IL 60543 |
| FOX NETWORK DISTRIBUTION | ATTN: JON HOOKSTRATTEN, EVP 10201 W. PICO BLVD. 100/2480 LOS ANGELES CA 90035 |
| FOX NEWS | 1211 AVENUE OF THE AMERICAS ATTN: PRESIDENT NEW YORK NY 10036 |
| FOX NEWS CHANNEL | ATTN: REGINA BOOT 1211 AVENUE OF THE AMERICAS 22 FL NEW YORK NY 10036 |
| FOX NEWS NETWORK LLC | 400 N CAPITAL ST  NW     STE 550 WASHINGTON DC 20001 |
| FOX NEWS NETWORK LLC | PO BOX 19400 ATTN  JUDY SLATER NEWARK NJ 07195 |
| FOX NEWS NETWORK, L.L.C. | 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| FOX NEWS NETWORK, LLC | C/O HOGAN & HARTSON LLP ATTN: TIMOTHY J. LYDEN 8300 GREENSBORO DRIVE, SUITE 110 MCLEAN VA 22102 |
| FOX NEWS NETWORK, LLC | 1211 AVE. OF THE AMERICAS ATTN: LEGAL COUNSEL NEW YORK NY 10036 |
| FOX ON DEMAND | 407 NORTH MAPLE DRIVE BEVERLY HILLS CA 90210 |
| FOX PAC BOARD | 5111 E MCKINLEY AVENUE MATT HUNTER KMPH FOX 26 FRESNO CA 93727 |
| FOX PAC BOARD | ATN TIM HESS WZDX TV PO BOX 3889 HUNTSVILLE AL 35810 |
| FOX PAC BOARD | ATTN ED SAUTTER WSYT/WNYS 1000 JAMOS STREET SYRACUSE NY 13203 |
| FOX PAC BOARD | DAN ZIMMERMAN  WPGH 750 IVORY AVE PITTSBURGH PA 15214 |
| FOX PAC BOARD | RAMAR COMMUNICATIONS ATTN  MARCIE RENO 9800 UNIVERSITY LUBBOCK TX 79423 |
| FOX REALITY | P.O. BOX 900 ATTN: LEGAL COUNSEL BEVERLY HILLS CA 90213 |
| FOX REALITY CHANNEL | 1440 S SEPULVEDA BLVD  2ND FL ATTN SARAH CHA LOS ANGELES CA 90025 |
| FOX RESIDENTIAL AUCTIONS LLC | 11425 CRONHILL DRIVE OWINGS MILLS MD 21117 |
| FOX RESIDENTIAL AUCTIONS LLC | 17 WARREN RD SUITE 8A PIKESVILLE MD 21208 |
| FOX ROTHSCHILD OBRIEN & FRANKEL LLP | 2000 MARKET ST 10TH FLR PHILADELPHIA PA 19103-3291 |
| FOX SEARCHLIGHT | 9 BROADCAST PLZ SECAUCUS NJ 07094-2913 |
| FOX SEARCHLIGHT | PO BOX 900 BEVERLY HILLS CA 90213-0900 |
| FOX SEARCHLIGHT PICTURES | 1021 WACO BLVD 38/103 LOS ANGELOS CA 90035 |
| FOX SPILLANE SHAEFFER LLP | 1888 CENTURY PARK E STE LOS ANGELES CA 900671714 |
| FOX SPORTS | TWO PENNSYLVANIA PLZ NEW YORK NY 10121-0091 |
| FOX SPORTS MIDWEST | 700 UNION STATION ST. LOUIS MO 63103 |
| FOX SPORTS NET | 1440 SOUTH SEPULVEDA BOULEVARD SUITE #257 LOS ANGELES CA 90025 |
| FOX SPORTS NET OHIO | 10201 W PICO BLVD BLDG 103 # 3147 LOS ANGELES CA 90035 |

| Claim Name | Address Information |
|---|---|
| FOX SPORTS NET ROCKY MOUNTAIN LLC | 10000 SANTA MONICA BLVD LOS ANGELES CA 90067 |
| FOX SPORTS NET ROCKY MOUNTAIN LLC | 15154 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| FOX SPORTS PRODUCTION | 10201 W PICO BLVD BLDG 100, ROOM 2525 LOS ANGELES CA 90035 |
| FOX SPORTS PRODUCTION | 10201 W PICO BLVD TRAILER 743  ROOM 4 LOS ANGELES CA 90035 |
| FOX SPORTS PRODUCTION | ATTN CIRO J ABATE 10201 WEST PICO BLVD BLDG 100 /ROOM 2260 LOS ANGELES CA 90035 |
| FOX SPORTS PRODUCTION | PO BOX 900 ATTN: CRAIG BURGNER BEVERLY HILLS CA 90213-0900 |
| FOX SPORTS PRODUCTIONS | DALEY, MAUREEN 10201 WEST PICO BOULEVARD LOS ANGELES CA 90035 |
| FOX TELEVISION STATIONS INC | 4640 COLLECTION CENTER DR ACCT  3752152821    BOX 4640 CHICAGO IL 60693 |
| FOX TELEVISION STATIONS INC | ATTN  PAT ELLIOTT 205 N MICHIGAN AVE    2ND FLR CHICAGO IL 60601 |
| FOX TELEVISION STATIONS INC | FOX 13 KSTU 5020 W AMELIA EARHART DR SALT LAKE CITY UT 84116 |
| FOX TELEVISION STATIONS INC | FOX DIGITAL 10201 W PICO BLVD  MAIL CODE 101 3102 LOS ANGELES CA 90035 |
| FOX TELEVISION STATIONS INC | WJW – TV 5800 SOUTH MARGINEL RD CLEVELAND OH 44103 |
| FOX TELEVISION STATIONS INC | WNYW FOX 5 5561 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| FOX TRANSPORTATION | 8610 HELMS AVE. MIKE FOX, PRESIDENT RANCHO CUCAMONGA CA 91730 |
| FOX TRANSPORTATION INC | PO BOX 3119 RANCHO CUCAMONGA CA 91729 |
| FOX TWENTIETH TELEVISION | P.O. BOX 900 ATTN: LEGAL COUNSEL BEVERLY HILLS CA 90213-0900 |
| FOX VALLEY CHEMICAL CO | 5201 MANN DR RINGWOOD IL 60072 |
| FOX VALLEY CHEMICAL CO | PO BOX 129 RINGWOOD IL 60072 |
| FOX VALLEY FIRE & SAFETY COMPAN | 1730 BERKLEY ST ELGIN IL 60123 |
| FOX VALLEY FIRE & SAFETY COMPAN | 2730 PINNACLE DRIVE ELGIN IL 60124 |
| FOX VALLEY MALL LLC | LOCKBOX 99029 PO BOX 99029 CHICAGO IL 60693 |
| FOX VALLEY MALL LLC | WESTFIELD FOX VALLEY 195 FOX VALLEY CENTER DR AURORA IL 60504 |
| FOX VALLEY PRESS INC | 3101 ROUTE 30/PO BOX 129 ATTN: LEGAL COUNSEL PLAINFIELD IL 60544 |
| FOX VALLEY RIVER OAKS PARTNERSHIP | 96 RIVER OAKS CENTER ATTN: LINDA MOJICA CALUMET CITY IL 60409 |
| FOX VALLEY RIVER OAKS PARTNERSHIP | 96 RIVER OAKS CTR CALUMET CITY IL 60409 |
| FOX WEB PRESS INC | PO BOX 41047 BATON ROUGE LA 70835 |
| FOX, AUBREY | 1831 MADISON AVE NO 6A NEW YORK NY 10035 |
| FOX, CARIESSA L | 2802 ROSALEE DR HAMPTON VA 23661 |
| FOX, CHAD | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| FOX, DAN | FOOTE, CONE & BELDING 401 N. MICHIGAN AVE. CHICAGO IL 60611 |
| FOX, DANIEL W. | 354 SHERIDAN ROAD WINNETKA IL 60093 |
| FOX, DEWEY N | 505 CECIL AVENUE PERRYVILLE MD 21903 |
| FOX, DOLORES | 1336 31ST ST ROCK ISLAND IL 61201 |
| FOX, EDWARD J | 60 EDWARD STREET NEWINGTON CT 06111 |
| FOX, JACOB | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| FOX, JACOB Q | 2677 N FORTVILLE PIKE GREENFIELD IN 46140 |
| FOX, JAMES A | 15A UPTON ST BOSTON MA 02118 |
| FOX, JON G | 8 CONANT RD HANOVER NH 03755-2215 |
| FOX, KIRSTEN L | 795 OAK PATH CT. OAK PARK CA 91377 |
| FOX, LLOYD R | 1695 CAMPBELL ROAD FOREST HILL MD 21050 |
| FOX, PENNY L | 35 KEMPER AVE APT B WESTMINSTER MD 21157 |
| FOX, QUINTON | 505 S 4TH ST SAINT CHARLES IL 601743913 |
| FOX, REVON | 9629 S. MERRION CHICAGO IL 60617 |
| FOX, ROBERT F | 1333 NORTH 22ND STREET ALLENTOWN PA 18104 |
| FOX, RYAN | 707 EAGLE POINTE SOUTH KISSIMMEE FL 34746 |
| FOX, SHANNON M | 11 NICHOLS PLACE NEWPORT NEWS VA 23606 |
| FOX, STEVEN W | 9409 MONTE VISTA ALTA LOMA CA 91701 |
| FOX, SUSAN | PO BOX 55185 PORTLAND OR 97238 |

| Claim Name | Address Information |
|---|---|
| FOX, TRACY G | 48 HARVEST LANE COLCHESTER CT 06415 |
| FOX,BRUCE H | 567 WESTCHESTER ROAD COLCHESTER CT 06415 |
| FOX,CYNTHIA L | 13 GREENWICH PLACE BALTIMORE MD 21208 |
| FOX,ERNEST | 9344 TAMARIND AVENUE FONTANA CA 92335 |
| FOX,GREGORY W | 3054 GRACE STREET ALLENTOWN PA 18103 |
| FOX,JOHN A | 7508 ROOSEVELT ST HOLLYWOOD FL 33024 |
| FOX,LINDA R | 6631 N SIOUX CHICAGO IL 60646 |
| FOX,MERLE R | 7870 PURATIN DOWNEY CA 90242 |
| FOX,MICHAEL H | 100 ABBEY STREET MASSAPEQUA PARK NY 11762 |
| FOX,PAUL J | 4984 PELICAN MANOR COCONUT CREEK FL 33073 |
| FOX,WANDA M | 402 BRITNIE COURT NEWPORT NEWS VA 23602 |
| FOX,WILLIAM T | 14 LAGOON BLVD. MASSAPEQUA NY 11758 |
| FOX/INCENDO TELEVISION DISTRIBUTION INC. | 2 BLOOR STREET WEST, SUITE 1700 ATTN: LEGAL COUNSEL TORONTO ON M4W 3E2 CANADA |
| FOXCO ACQUISITION LLC | 1717 DIXIE HIGHWAY, SUITE 650 ATTENTION: PRESIDENT FORT WRIGHT KY 41011 |
| FOXCO ACQUISTION SUB LLC | 1717 DIXIE HIGHWAY  SUITE 650 FORT WRIGHT KY 41001 |
| FOXMAN, ABRAHAM | ANIT DEFAMATION LEAGUE 605 THIRD AVE NEW YORK NY 10158 |
| FOXS PIZZA DEN | 136 S 3RD ST EASTON PA 18042-4504 |
| FOXWORTH, MALINDA R | 3720 RIDGECROFT ROAD BALTIMORE MD 21206 |
| FOY,BRIAN A | 3846 LOS COYOTES DIAGONAL LONG BEACH CA 90808 |
| FOYE, CHERRILYN ELAINE | 9999 SUMMERBREEZE DR APT 418 SUNRISE FL 33322 |
| FP MAILING SOLUTIONS | 140 N. MITCHELL CT. ADDISON IL 60101 |
| FP MAILING SOLUTIONS | 140 N MITCHELL CT      NO.200 ADDISON IL 60101 |
| FP MAILING SOLUTIONS | CMRS-FP PO BOX 0505 CAROL STREAMS IL 60132-0505 |
| FP MAILING SOLUTIONS | PO BOX 4272 CAROL STREAM IL 60122 |
| FP&L | 9250 W FLAGLER ST MIAMI FL 33174-3414 |
| FPC HOLDINGS INC | PO BOX 17491 BALTIMORE MD 21297-1491 |
| FPI MANAGEMENT/ THE ENCLAVE APTS HOME | 13801 PARAMOUNT BLVD PARAMOUNT CA 90723 |
| FPI/ DIAMOND PARK | 27940 SOLAMINT RD. CANYON COUNTRY CA 91351 |
| FPI/ MEDICI | 725 BIXEL ST. LA CA 90017 |
| FPI/ PARK PLACE | 101 BRIDEWELL ST. LA CA 90042 |
| FPI/ PARK SIERRA | 18414 JAKES'S WAY CANYON COUNTRY CA 91351 |
| FPI/ SAND CANYON RANCH | 28856 N. SILVER SADDLE CIRCLE SANTA CLARITA CA 91387 |
| FPI/ SKYLINE TERRACE | 930 FIGUEROA TERRACE LA CA 90012 |
| FPI/ THE COLONY TOWNHOMES | 17621 W. PAULINE CT. SANTA CLARITA CA 91387 |
| FPI/ THE TERRACE APARTMENTS | 21311 ALDER DR. SANTA CLARITA CA 91351 |
| FPI/ THE VISCONTI | 1221 W. 3RD ST. LA CA 90017 |
| FPL ENERGY SERVICES, INC. | 700 UNIVERSE BOULEVARD ATTN:  DONNA CAMPBELL JUNO BEACH FL 33408 |
| FPS PAYROLL SERVICES INC | 500 S SEPULVEDA BLVD 4TH FLOOR LOS ANGELES CA 90049 |
| FRACK JR, ARLINGTON T | 12 JAY LANE KUTZTOWN PA 19530 |
| FRACK, JACQUELINE S | 1600 LEHIGH PARKWAY EAST APT 2-G ALLENTOWN PA 18103 |
| FRACK,ARLINGTON | 12 JAY LANE KUTZTOWN PA 19530 |
| FRADENBURGH, AMY | 7586 GREEN DR GLOUCESTER POINT VA 23062 |
| FRADENBURGH, AMY RENEE | 7586 GREEN DRIVE GLOUCESTER POINT VA 23062 |
| FRADKIN, PHILIP | PO BOX 817 PT REYES STATION CA 94956 |
| FRAGA, JOAQUIM M | 69 OAKWOOD AVENUE WEST HARTFORD CT 06119 |
| FRAGER, RAYMOND A | 17 CHASE STREET WESTMINSTER MD 21157 |
| FRAGER,SARAH | 2133 5TH AVENUE APT#409 SEATTLE WA 98121 |
| FRAGNITO, ANTHONY | 5460 SUMMIT ST WHITEHALL PA 18052 |

| Claim Name | Address Information |
|---|---|
| FRAGNITO, CARMEN | 35 JORDAN DR   APT 5 WHITEHALL PA 18052 |
| FRAGOMEN DEL REY & BERNSEN | 3003 N CENTRAL AVE PHOENIX AZ 85012-2902 |
| FRAHM, JOHN | 114 KIDWELL AVENUE CENTREVILLE MD 21617 |
| FRAIBERG,MARINA | 20-43 149TH STREET WHITESTONE NY 11357 |
| FRAIN,DIANE E | 1356 OAK DRIVE SHAVERTOWN PA 18708 |
| FRAINIE, MICHAEL | 7 GREENVIEW AVENUE REISTERSTOWN MD 21136 |
| FRAIRE, CLARA | 18349 E. NEARFIELD ST. AZUSA CA 91702 |
| FRAIRE, JAVIER J | 1135 WILCOX AVENUE MONTEREY PARK CA 91755 |
| FRAIZER, FRANCINE | 233 WEST CENTER ST MANCHESTER CT 06040 |
| FRAKES, WILLIAM | 101 PARK PLACE BLVD    STE 3 KISSIMMEE FL 34741 |
| FRALICKS, SCOTT B | 274 WESTVIEW TERRACE ARLINGTON TX 76013 |
| FRAME DESIGN | 4610 N WILDWOOD AVE WHITEFISH BAY WI 53211 |
| FRAME FACTORY | 3400 N PULASKI RD CHICAGO IL 60641 |
| FRAMMOLINO,RALPH A | 4036 DOMINION COURT AUSTIN TX 78759 |
| FRAN COOLEY | 172 MAIN ST. AVON CT 06001 |
| FRAN ONETO | 3259 ALDER AVE. MERCED CA 95340 |
| FRAN SZCZUCKI | 809 SUNFLOWER LANE DYER IN 46311 |
| FRAN TUNNO | 1328 NORTON AVE GLENDALE CA 91202 |
| FRANCE TELECOM R&D, LLC | 801 GATEWAY BOULEVARD, SUITE 500 ATTN: LEGAL COUNSEL SOUTH SAN FRANCISCO CA 94080 |
| FRANCE, KIMBERLY | 315 PANAMA CIRCLE WINTER SPRINGS FL 32708-3466 |
| FRANCE, KIMBERLY | 315 PANAMA CIR SUITE 2603 WINTER SPRINGS FL 32708 |
| FRANCE-MERRICK PERFORMING | 12 N EUTAW ST BALTIMORE MD 21201 |
| FRANCEL,LAURA A | 925 KILLARNEY DR PAPILLION NE 68046 |
| FRANCES BARTHWELL | 3447 BUCKINGHAM RD LOS ANGELES CA 90016 |
| FRANCES BRADY | 179 CARPENTER AVE. SEACLIFF NY 11579 |
| FRANCES DINKELSPIEL | 971 ALVARADO ROAD BERKELEY CA 94705 |
| FRANCES DYER HICKMAN | 133 MCKINNEY ST. SUITE 205 FARMERSVILLE TX 75442 |
| FRANCES E RUDNER | 2637 MOUNT CARMEL ROAD PARKTON MD 21120 |
| FRANCES EMBRY | 602 FAIRWAY DRIVE BALTIMORE MD 21204 |
| FRANCES ESPINO | 2425 WOODWAY DRIVE ORLANDO FL 32837 |
| FRANCES FERRARO | 1030 HICKSVILLE RD MASSAPEQUA NY 11758 |
| FRANCES GOLDIN LITERARY AGENCY | 57 EAST 11TH STREET NEW YORK NY 10003 |
| FRANCES HADLEY | 300 HOT SPRINGS SANTA BARBARA CA 96980 |
| FRANCES HAVILAND | 98 S FRANKLIN AVE #6 VALLEY STREAM NY 11580 |
| FRANCES MCNAMARA | 78 MARVIN LANE COMMACK NY 11725 |
| FRANCES MICK | 618 N. PINEHURST AVENUE SALISBURY MD 21801 |
| FRANCES MOORE LAPPE | NATIONAL ENVIRONEMNT TRUST 6 FROST STREET #3 CAMBRIDGE MA 02140 |
| FRANCES NEWBORN | 4229 MCCLUNG DR LOS ANGELES CA 90008 |
| FRANCES O JAHMELIK | 1659 N CLIFFORD AVE RIALTO CA 92376 |
| FRANCES O'DONNELL | 3033 KIMBERLY DR. E NORRITON PA 19401 |
| FRANCES PALADINI | 22 HOLLYCREST CT GREENSBORO NC 27410 |
| FRANCES PARKER | 1833 FOX HILLS DR. LOS ANGELES CA 90025 |
| FRANCES PERRY | 4421 NW 41ST TER LAUDERDALE LKS FL 33319 |
| FRANCES RING | 9805 YOAKUM DRIVE BEVERLY HILLS CA 90210 |
| FRANCES SMITH | 13545 EAGLE RIDGE DR APT # 812 FT. MYERS FL 33912-6801 |
| FRANCES STONER SAUNDERS | FLAT 4 130 TALBOT RD GT LON ENGLAND W11 1JA UNITED KINGDOM |
| FRANCES TUNNO MILLS | 1328 NORTON AVE. GLENDALE CA 91202 |
| FRANCES XAVIER WARDE SCHOOL | 120 S DES PLAINES ST CHICAGO IL 60661 |

| Claim Name | Address Information |
| --- | --- |
| FRANCES XAVIER WARDE SCHOOL | 751 N STATE ST CHICAGO IL 60610 |
| FRANCES,ANTONIO C | 126 REPUBLIC ROAD APT. #B NEWPORT NEWS VA 23603 |
| FRANCESCA KRITZ | 11702 LOVEJOY STREET SILVER SPRING MD 20902 |
| FRANCESCA PROCHAZKA | 4 KENNEDY AVENUE FARMINGVILLE NY 11738 |
| FRANCESCA RATNER | 898 BROMLEY PLACE NORTHBROOK IL 60062 |
| FRANCESCHINA, PETER J | 412 42ND ST WEST PALM BEACH FL 33407 |
| FRANCESCHINI, ROSANNA | 1650 EAST HILL RD WILITIS CA 95490 |
| FRANCESCO BROLI | PO BOX 5700-00200 NAIROBI 0 KEN |
| FRANCESCO'S RESTORANTE | 6524-D RICHMOND ROAD WILLIAMSBURG VA 23188 |
| FRANCESCOS RESTAURANT | 318 FRANKLIN AVE HARTFORD CT 06114 |
| FRANCHISE TAX BD - 1328 | COURT-ORDERED DEBT COLLECTIONS RANCHO CORDOVA CA 95741-1328 |
| FRANCHISE TAX BD VEHICLE REG. | P. O. BOX 419001 RANCHO CORDOVA CA 95741-9001 |
| FRANCHISE TAX BD-0021 | P.O. BOX 942867 SACRAMENTO CA 94267-0021 |
| FRANCHISE TAX BD. | PO BOX 1237 RANCHO CORDOVA CA 95471-1237 |
| FRANCHISE TAX BOARD | PO BOX 2952 SACRAMENTO CA 95812-2952 |
| FRANCHISE TAX BOARD | PO BOX 942867 SACRAMENTO CA 94257-0531 |
| FRANCHISE TAX BOARD | CHILD SUPPORT COLLECTIONS PO BOX 460 RANCHO CORDOV CA 95741 |
| FRANCHISE TAX BOARD | PO BOX 1237 RANCHO CORDOVA CA 95741-1237 |
| FRANCHISE TAX BOARD | PO BOX 419001 RANCHO CORDOVA CA 95741 |
| FRANCHISE TAX BOARD | PO BOX 942840 SACRAMENTO CA 94240-0040 |
| FRANCHISE TAX BOARD | PO BOX 942857 SACRAMENTO CA 94257-0500 |
| FRANCIE LIN | 54 TAMALPAIS BERKELEY CA 94708 |
| FRANCINE A BROWN | 27-19 SCHLEIGEL BLVD NORTH AMITYVILLE NY 11701 |
| FRANCINE COEYTAUX | 1512 STEARNS DRIVE LOS ANGELES CA 90035 |
| FRANCINE DU PLESSIX GRAY | 102 MELIUS ROAD WARREN CT 06754 |
| FRANCINE PROSE | 20 WEST 22ND STREET, SUITE 1603 NEW YORK NY 10010 |
| FRANCINE PROSE | 39 E 12TH ST NEW YORK NY 10003 |
| FRANCINE VERRETT | 21564 ENCINA RD TOPANGA CA 90290 |
| FRANCIOSI,JULIE A | 2121 N. OCEAN BOULEVARD APT 6 FORT LAUDERDALE FL 33305 |
| FRANCIS B KENT | 12252 CALVERT STREET NORTH HOLLYWOOD CA 91606 |
| FRANCIS BAUMMER | P.O. BOX 49 UPPER FALLS MD 21156 |
| FRANCIS BIGGIO | 7 BUNKER LANE HICKSVILLE NY 11801 |
| FRANCIS BISCHOFF | 170 TREASURE LN GREEN ACRES FL 33463 |
| FRANCIS BOYLE | UNIVERSITY OF ILLINOIS 504 E PENNSYLVANIA AVE CHAMPANGE IL 61820 |
| FRANCIS D ORBIN | 2055 BIGGS HIGHWAY RISING SUN MD 21911 |
| FRANCIS E O'TOOLE | 10141 OVERHILL DR SANTA ANA CA 92705 |
| FRANCIS GIORGETTI | 267 KELSEY STREET NEW BRITAIN CT 06051 |
| FRANCIS HARVEY | 3300 BENSON AVE APT 406 BALTIMORE MD 212271034 |
| FRANCIS HUGHES | 283 WEST SHORE ROAD OAKDALE NY 11769 |
| FRANCIS J LOGAN JR FOUNDATION INC | PO BOX 8050 GARDEN CITY NY 11530-8050 |
| FRANCIS JORDAN | 3013 MICHIGAN AVE BALTIMORE MD 21227 |
| FRANCIS LEWIS | 3 FALLWOOD LANE PALM COAST FL 32137 |
| FRANCIS O'BRIEN | 3161 APPLEBUTTER RD DANIELSVILLE PA 18038-9406 |
| FRANCIS ONORATO | 279 VILLAGE GREEN DRIVE PORT JEFFERSON STATION NY 11776 |
| FRANCIS P. PANDOLFI | 168 WATER STREET STONINGTON CT 06378-1210 |
| FRANCIS PETERS | 4 WASHINGTON SQUARE VILLAGE APT., 11I NEW YORK NY 10012 |
| FRANCIS PIERRE | 64A MIDDLE ISLAND AVENUE MEDFORD NY 11763 |
| FRANCIS RIZZI | 11 LISO DRIVE MOUNT SINAI NY 11766 |
| FRANCIS SCOTT KEY MOTEL | 12806 OCEAN GTWY OCEAN CITY MD 218429546 |

| Claim Name | Address Information |
|---|---|
| FRANCIS V. ADAMS | 650 FIRST AVENUE, 7TH FLOOR NEW YORK NY 10016 |
| FRANCIS WALSH | 2045 GRANTHAM GREENS DRIVE SUN CITY CENTER FL 33573 |
| FRANCIS WHEEN | SOKENS, GREEN STREET, PLESHEY CHELMSFORD, ESSEX CM3 1HT |
| FRANCIS, ARTHUR | 940 NW 34TH WAY FT LAUDERDALE FL 33311 |
| FRANCIS, CHRISTINE Y | 9945 NOB HILL LANE SUNRISE FL 33351 |
| FRANCIS, CONROY A | 4260 NW 26TH STREET LAUDERHILL FL 33313 |
| FRANCIS, ELAINE A | 457 MICHIGAN DRIVE HAMPTON VA 23669 |
| FRANCIS, EMMANUEL | 500 ESCANABA AVE CALUMET CITY IL 60409 |
| FRANCIS, NICOLE | 322 LINDEN BOULEVARD APT. C4 BROOKLYN NY 11226 |
| FRANCIS, PAUL L | 7331 NW 36TH ST LAUDERHILL FL 33319 |
| FRANCIS, SEAN | 3740 W CORNELIA AVE  NO.1 CHICAGO IL 60618 |
| FRANCIS, SHAWN | 3898 NW 37TH ST LAUDERDALE LAKES FL 33309 |
| FRANCIS, SIDNEY D | 2305 RUTHERFORD GLEN CIR DORAVILLE GA 30340 |
| FRANCIS, STANLEY CHARLES | 1130-301 TRINITY PINES LN RALEIGH NC 27607 |
| FRANCIS,ALECIA | 7950 HAMPTON BLVD. APT. NO. 507 NORTH LAUDERDALE FL 33068 |
| FRANCIS,ENJOLI | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| FRANCIS,HENRY | 102-27 216TH STREET QUEENS VILLAGE NY 11429 |
| FRANCIS,JED | 165 GRAND BOULEVARD BRENTWOOD NY 11717 |
| FRANCIS,LAURA | 7449 NW 34 ST LAUDERHILL FL 33319 |
| FRANCIS,WILLIAM | C/O CHERRY EDSON & KELLY 175 FULTON AVE STE 207 HEMPSTEAD NY 11550 |
| FRANCISCAN SISTERS OF CHGO | 1055 175TH ST STE 202 HOMEWOOD IL 604304615 |
| FRANCISCO C DIAZ | 4107 BARRY KNOLL DRIVE LOS ANGELES CA 90065 |
| FRANCISCO LETELIER | 567 3/4 BROOKS AVENUE VENICE CA 90291 |
| FRANCISCO MEDINA | 7440 E BROOKS DRIVE TUCSON AZ |
| FRANCISCO SOTO | 101 SW 10 ST HALLANDALE FL 33009 |
| FRANCISCO VARA-ORTA | 1441 E 3RD ST APT 5 LONG BEACH CA 908023687 |
| FRANCISCO, ALFREDO | DCAONABO #37 LOS CUATRO CAMINOS SAN PEDRO DE MACORIS DOMINICAN REPUBLIC |
| FRANCISCO, KRISTINA | 2757 N TROY ST NO.1 CHICAGO IL 60647 |
| FRANCISCO,ANGELINA | 6557 GUILFORD ROAD CLARKSVILLE MD 21029 |
| FRANCISCO,MONICA | 7769 SANDSTONE COURT ELLICOTT CITY MD 21043 |
| FRANCISCO,TONYA L | 4507 S. PRAIRIE CHICAGO IL 60653 |
| FRANCISKOVICH, NICHOLAS | 15041 W. LONG MEADOW DRIVE LOCKPORT IL 60441 |
| FRANCK KATO | 2160 CENTURY PARK EAST 2102N LOS ANGELES CA 90067 |
| FRANCK, MARION | 2235 ALAMEDA AVE DAVIS CA 95616 |
| FRANCK, VALIZDEH | 86-32 109 ST RICHMOND HILL NY 11418 |
| FRANCO FORCI | VIA CIMABUE 45 GROSSETO 58100 |
| FRANCO TOMAINO | 48 SOMERSET STREET WETHERSFIELD CT 06109 |
| FRANCO, ANTONIO S | 51 GENE ST EAST HAVEN CT 06512 |
| FRANCO, CARLO'S | 7815 NW 40TH CT CORAL SPRINGS FL 33065 |
| FRANCO, CARLOS E | 7815 NW 40TH CT CORAL SPRINGS FL 33065 |
| FRANCO, DAVID | 1541 DENNIS ST. PL #C WEST COVINA CA 91790 |
| FRANCO, FABIOLA | 9307 NAGLE AVE ARLETA CA 91331 |
| FRANCO, IRMA | 401 EIGHTH STREET SECOND FLOOR ALLENTOWN PA 18102 |
| FRANCO, JAIME A | 18237 NW 61ST PLACE MIAMI FL 33015 |
| FRANCO, JOHN J. | 30 FOREST AVENUE OLD GREENWICH CT 06870 |
| FRANCO, LARRY A | 853 N HENDRICKS STREET MONTEBELLO CA 90640 |
| FRANCO, MARTHA | 430 LAKEVIEW DR # 201 WESTON FL 33326 |
| FRANCO, MASSIMO | VIA SAVOIA 80 ROME 198 ITALY |
| FRANCO, MELISSA | 10788 NW 83RD CT PARKLAND FL 33076 |

| Claim Name | Address Information |
|---|---|
| FRANCO, MELISSA A | 10788 NW 83RD COURT PARKLAND FL 33076 |
| FRANCO, RUSSKAYA | 863 SPRING CIR. APT. 106 DEERFIELD BEACH FL 33441 |
| FRANCO,IBERIO H | 402 SANDIA AVE LA PUENTE CA 91746 |
| FRANCO,LUIS G | 487 FERN STREET WEST HARTFORD CT 06107 |
| FRANCO,PHILIPPE N | 3524 NORTH WILTON AVENUE APT. #2W CHICAGO IL 60657 |
| FRANCOIS, EDNER | 20585 NW 11TH CT MIAMI GARDENS FL 33169 |
| FRANCOIS, JEAN | 16266 PEACH WAY DELRAY BEACH FL 33484 |
| FRANCOIS, JEAN AGENER | 591 NW 47TH AVE DELRAY BEACH FL 33445 |
| FRANCOIS, KERSONLEY | 521 NE 44TH ST BOCA RATON FL 33431 |
| FRANCOIS, MATHE CINDIE | 2651 NE 1ST STREET BOYNTON BEACH FL 33435 |
| FRANCOIS,CATHY | 301 NW 110TH STREET MIAMI FL 33168 |
| FRANCOIS,CLAUDEL B | 972 GLEN COVE AVENUE GLEN HEAD NY 11545 |
| FRANCOIS,EVENS | 13600 NE 13 AVE NO.2 MIAMI FL 33161 |
| FRANCOIS,EVENS | 13600 NE 13 AVE NO.2 NORTH MIAMI FL 33161 |
| FRANCOIS,GINA | 4830 MARINERS WAY APT I COCONUT CREEK FL 33063 |
| FRANCOIS,JEAN T | 233 CHICAGO WOODS CIRCLE ORLANDO FL 32824 |
| FRANCOIS,MYRLANDE, JN– | 1421 NE 118TH TER MIAMI FL 33161 |
| FRANCOTYP-POSTALIA | 140 N. MITCHELL CT. SUITE 200 ADDISON IL 60101-5629 |
| FRANDIEU V. PIERRE | 5815  AUTUMN RDG LANTANA FL 33462 |
| FRANDSEN, ROBYN | 1215 ANCHORS WAY  NO.241 VENTURA CA 93001 |
| FRANEK, DAVID | 633 KEYSTONE AVE RIVER FOREST IL 60305 |
| FRANGELLA, NICHOLAS J | 6305 W DOLORES OAK FOREST IL 60452 |
| FRANGELLA, NICK | 1104 BURNING TREE LN NORMAL IL 61761 |
| FRANGOULIS PHOTOGRAPHY INC | 1313 W RANDOLPH    NO.209 CHICAGO IL 60607 |
| FRANGOULIS PHOTOGRAPHY INC | PO BOX 75 OTTAWA IL 613500075 |
| FRANICH,DANIELLE MARIE | 4432 185TH AVE NE BONNEY LAKE WA 98391 |
| FRANK A STRONG JR | 51 BUCKLAND ROAD WETHERSFIELD CT 06109 |
| FRANK ANSELMO | 113 VERMONT AVENUE WEST BABYLON NY 11704 |
| FRANK ARGUN | 3758 CROWNRIDGE DR, SHERMAN OAKS CA 91403 |
| FRANK ARGUN, PRESIDENT | MEDIA DISTRIBUTION, INC. 3758 CROWNRIDGE DR. SHERMAN OAKS CA 91403 |
| FRANK B. GIBNEY | 1901 EAST LAS TUNAS ROAD SANTA BARBARA CA 93101 |
| FRANK BALTHIS | PO BOX 255 DAVENPORT CA UNITES STATES |
| FRANK BASIL | 145 38TH ST LINDENHURST NY 11757 |
| FRANK BLANEY | 378 AVALON PLACE EAST MEADOW NY 11554 |
| FRANK BOGHRATY | 22 VIA LUCENA SAN CLEMENTE CA 92673 |
| FRANK BONFIGLIO | 210 LIBERTY ST DEER PARK NY 11729 |
| FRANK BUCKLEY | 5800 SUNSET BOULEVARD LOS ANGELES CA 90028 |
| FRANK BURES | 157 PAOLI STREET VERONA WI 53593 |
| FRANK C DUDEK | 13141 EAKIN CREEK COURT HUNTLEY IL 60142 |
| FRANK C PISTORIO JR | 7435 KENLEA AVENUE NOTTINGHAM MD 21236 |
| FRANK CAMPBELL | 1712 NW 14 AVE FORT LAUDERDALE FL 33311 |
| FRANK CARDELLA | C/O DONALD ANGELINI, JR. 1900 S. SPRING RD., SUITE 500 OAK BROOK IL 60523 |
| FRANK CARDELLA | C/O DONALD J. ANGELINI, JR. ANGELINI & ANGELINI 1900 SOUTH SPRING ROAD, SUITE 500 OAKBROOK IL 60523 |
| FRANK CARIA EXPRESS CO. | 8 CARLTON TERRACE LONG ISLAND GARDEN CITY NY 11530 |
| FRANK CAVOTO | 9410 S TURNER AVE EVERGREEN PAR IL 60642 |
| FRANK CHOMA | CASSATA COURT APT 173 WEST BABYLON NY 11704 |
| FRANK CINCOTTA | 13 CAVAN DR. LUTHERVILLE MD 21093 |
| FRANK CUTRONE | 11 ASTOR AVENUE ST. JAMES NY 11780 |

| Claim Name | Address Information |
| --- | --- |
| FRANK D BUMCROT | 1142 EL PASO DR LOS ANGELES CA 90065 |
| FRANK D ROSSI | 17 FIRST STREET LEBANON CT 06249 |
| FRANK E TONER | 14 MAUREEN DRIVE MOUNT SINAI NY 11766 |
| FRANK EDGE | 668 DUNBLANE DR. WINTER PARK FL 32792 |
| FRANK FARINA | 62 BURLEIGH DR HOLBROOK NY 11741 |
| FRANK FARRELL | C/O PAMELA O'CONOR 36 HATHAWAY DRIVE GARDEN CITY NY 11530 |
| FRANK FAVALORO | 171 STERLING STREET PORT JEFFERSON STATION NY 11776 |
| FRANK FAZIO | 5 RICHARD AVE RONKONKOMA NY 11779 |
| FRANK FREUDBERG | 473 SHARON DR WAYNE PA 19087 |
| FRANK FRISINA | 25 KNOLLWOOD AVENUE APT H HUNTINGTON NY 11743 |
| FRANK G HANES | 7933 S KILDARE CHICAGO IL 60652 |
| FRANK GIULIANO | 170 CEDAR HEIGHTS ROAD STAMFORD CT 06905 |
| FRANK GLIONNA | 4354 EL PRIETO ROAD ALTADENA CA 91001 |
| FRANK GUIDA | 421 GRAND BLVD MASSAPEQUA PARK NY 11762 |
| FRANK HARTMAN | 238 TAOS RD ALTADENA CA 91001 |
| FRANK HOWARD TV CABLE M | P. O. BOX 229 SALYERSVILLE KY 41465 |
| FRANK HOYTE | 1 DARIUS COURT DIX HILLS NY 11746 |
| FRANK J BARTUSEK JR | 1410 N MONITOR AVE CHICAGO IL 60651-1022 |
| FRANK J SCOTT | 3346 NW 22NS ST FORT LAUDERDALE FL 33311 |
| FRANK J. BOTT | 20 TRADE STREET ASHEVILLE NC 28801 |
| FRANK JONES | 58 ROSE PARK DR TORONTO ON M4T 1R1 CANADA |
| FRANK K CHU | 16524 ABASCAL DR HACIENDA HTS CA 91745 |
| FRANK KERMODE | 9 THE OAST HOUSE GRANGE ROAD CAMBRIDGE CB3 9AP |
| FRANK KLEIN | 1408 HOLLINS STREET BALTIMORE MD 21223 |
| FRANK KOSA | 2218 21ST   STREET SANTA MONICA CA 90405 |
| FRANK L FREITAS | SAN LUIS OBISPO COUNTY TAX COLLECTOR ROOM D-290 COUNTY GOVERNMENT CENTER SAN LUIS OBISPO CA 93408-2060 |
| FRANK L FREITAS | SAN LUIS OBISPO CNTY TAX COLLECTO RM 203, CNTY GOVERNMENT CTR SAN LUIS OBISPO CA 93408-2060 |
| FRANK L FREITAS | SAN LUIS OBISPO COUNTY TAX COLLECTO ROOM D-290, COUNTY GOVERNMENT CENTER SAN LUIS OBISPO CA 93408-2060 |
| FRANK L MCTAGUE JR | 83 PINEWILD DRIVE PINEHURST NC 28374 |
| FRANK L PICERNO | 1687 35TH AVENUE EAST MOLINE IL 61244-3820 |
| FRANK LLC | 612 WEST 27TH STREET MINNEAPOLIS MN 55408 |
| FRANK LUNTZ | 1101 KING STREET, SUITE 110 ALEXANDRIA VA 22314 |
| FRANK LUNTZ | THE LUNTZ RESEARCH COMPANIES INC. 120 S. PAYNE STREET ARLINGTON VA 22314 |
| FRANK M MCLAUGHLIN | 2506 KINGS DRIVE LEWES DE 19958 |
| FRANK MAGID ASSOCIATES INC | NW 5535 P O BOX 1450 MINNEAPOLIS MN 55485-5535 |
| FRANK MAGID ASSOCIATES INC | ONE RESEARCH CENTER MARION IA 52302 |
| FRANK MAGID ASSOCIATES INC | PO BOX 1414  MI 81 MINNEAPOLIS MN 55480 |
| FRANK MANAGEMENT LLC | 337 SUMAC LN SANTA MONICA CA 90402 |
| FRANK MCCOURT | 16 W 77TH ST NEW YORK NY 10024 |
| FRANK MINCH | C/O KAREN CUNNINGS 130 WEST MAIN ST DALLASTOWN PA 17313 |
| FRANK MOSONO | 424 SALEM ROAD VALLEY STREAM NY 11580 |
| FRANK MYERS | 11621 SAMOLINE DOWNEY CA 90241 |
| FRANK N MEGARGEE | 1109 S. SCHUMAKER DRIVE APT 305 SALISBURY MD 21804 |
| FRANK NELSON | 134 POR LA MAR CIRCLE SANTA BARBARA CA 93103 |
| FRANK NEWPORT | THE GALLUP ORGANIZATION 502 CARNEGIE CENTER, SUITE 300 PRINCETON NJ 08540 |
| FRANK OCHBERG | 4383 MAUMEE DRIVE OKEMOS MI 48864 |
| FRANK P CELENZA | 159 IVY STREET W HEMPSTEAD NY 11552 |

| Claim Name | Address Information |
|---|---|
| FRANK P SOMERVILLE | 118 W  LAFAYETTE AVENUE BALTIMORE MD 21217 |
| FRANK PACE | 22 WILLOW AVE HICKSVILLE NY 11801 |
| FRANK PEPE | 261 TREE ROAD CENTEREACH NY 11720 |
| FRANK PIERSON | 10866 WILSHIRE BLVD., 10TH FLOOR LOS ANGELES CA 90024 |
| FRANK PIERSON | 1223 N. AMALFI DR. PACIFIC PALISADES CA 90272 |
| FRANK POSOCCO/REMAX REAL ESTA | 3021 COLLEGE HEIGHTS BLVD ALLENTOWN PA 18104 4811 |
| FRANK R FRANCHINI | 3794 WOODFIELD DR COCONUT CREEK FL 33073 |
| FRANK R SOJKA | 7721 W GROVEWOOD LANE FRANKFORT IL 60423 |
| FRANK ROMEO | 4012 OLD POST ROAD SEAFORD NY 11783 |
| FRANK RUGGIERO | 263 ELIZABETH AVE OCEANSIDE NY 11572 |
| FRANK RUIZ | 11706 W. ALTADENA AVENUE ELMIRAGE AZ 85335 |
| FRANK SAPP | 2 EAST COURT HANOVER PA 17331 |
| FRANK SCAFIDI | 4818 MARIETTA WAY SACRAMENTO CA 95841 |
| FRANK SCHAEFFER | 6 SECOND STREET SALISBURY MA 01952 |
| FRANK SCHUBERT | 4781 BAMBOO WAY FAIR OAKS CA 95628 |
| FRANK SEIDL | 850 SAYVILLE AVE BOHEMIA NY 11716 |
| FRANK SERRUTO | 4764 AMOS RD WHITE HALL MD 21161 |
| FRANK SIGISMONDI | 3 HUNTERS TRAIL WADING RIVER NY 11792 |
| FRANK SMYTH | 4449 WARREN STEET, NW WASHINGTON DC 20016 |
| FRANK SNOW | 5865 HAVERHILL RD  #304 WEST PALM BCH FL 33407 |
| FRANK SOTTILE | 905 JACKSON AVE LINDENHURST NY 11757 |
| FRANK STEWART | P.O. BOX 962 FAYETTE AL 35555 |
| FRANK TORREZ | 10475 GRETA AVENUE BUENA PARK CA 90620 |
| FRANK W. METTRICK | 220 EAST 42ND ST. PORTION OF SUITE 400 NEW YORK NY 10017 |
| FRANK WAGNER | 1007 THOMPSON BLVD BALTIMORE MD 21221 |
| FRANK WALKER | 1846 GLENNS GREEN COURT GRAYSON GA 30017 |
| FRANK WARREN | 13345 COPPER RIDGE ROAD GERMANTOWN MD 20874 |
| FRANK WHITFORD | 69 HIGH ST GREAT  WILBRAHAM CAMBRIDGE CB1 5JD |
| FRANK WIESE | 1922 BRIAR CLIFF ROAD ABINGTON PA 19046 |
| FRANK WILLIAMS | 817 NW 4 AVENUE BOYNTON BEACH FL 33426 |
| FRANK WOOD | C/O TRIBUNE COMPANY 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| FRANK ZYGMUNT | 1928 KIMBERLY CT DARIEN IL 605615369 |
| FRANK'S PIZZA | 4422 BIRKLAND PL UNIT 1 EASTON PA 18045 4711 |
| FRANK, ALAN | 2447 BRUNSWICK CIRCLE NO.A WOODRIDGE IL 60517 |
| FRANK, AMALIA C | 39133 162ND STREET E PALMDALE CA 93591 |
| FRANK, BARBARA | 569 N ROSSMORE AVE  SUITE NO.206 LOS ANGELES CA 90004 |
| FRANK, CHRISTOPHER | 816 LEGACY OAKS CIRCLE ROSWELL GA 30076 |
| FRANK, CYNTHIA | 110 S. SWEETZER #311 LOS ANGELES CA 90048 |
| FRANK, DAN | 3130 MICHELLE CT SW CEDAR RAPIDS IA 52404 |
| FRANK, DANIEL | 7800 FORESTHILL LANE PALOS HEIGHTS IL 60463 |
| FRANK, JENIFER B | 98 OUTLOOK AVENUE WEST HARTFORD CT 06119 |
| FRANK, JOHN | 440 AVEBURY COURT ROSELLE IL 60172 |
| FRANK, JOHN W | 3136 OLD FORGE HILL RD STREET MD 21154 |
| FRANK, NATHANIEL | 118 GATES AVE BROOKLYN NY 11238 |
| FRANK, NOAH A | 8015 BRAES RUN SAN ANTONIO TX 78254 |
| FRANK, THOMAS | 947 S BEDFORD ST LOS ANGELES CA 90035 |
| FRANK, THOMAS M | 1005 GREENFIELD LANE MT PROSPECT IL 60056 |
| FRANK, TIMOTHY G | 343 FRANKLIN ROAD WEST PALM BEACH FL 33405 |
| FRANK, WILLIAM J | 2773 S. OCEAN BLVD UNIT 109 PALM BEACH FL 33480 |

| Claim Name | Address Information |
|---|---|
| FRANK,ANNIE L | 730 ROSEDALE STREET ANNAPOLIS MD 21401 |
| FRANK,CHRISTIAN HUNTER | 335 BRIDGE ST NW #603 GRAND RAPIDS MI 49504 |
| FRANK,RACHEL L. | 711 FARMINGTON AVENUE B17 WEST HARTFORD CT 06119 |
| FRANK,SANDRA ROTHSTEIN | 9715 NW 18TH STREET CORAL SPRINGS FL 33071 |
| FRANKE, SHAWN | 1233 WESTPORT RIDGE CRYSTAL LAKE IL 60014 |
| FRANKEL AUTOMOTIVE/PARENT   [CHESAPEAKE | CADILLAC] 10240 YORK RD COCKEYSVILLE MD 21030 |
| FRANKEL AUTOMOTIVE/PARENT   [FRANKEL | ACURA] 10400 YORK RD COCKEYSVILLE MD 21030 |
| FRANKEL AUTOMOTIVE/PARENT   [FRANKEL | CADILLAC] 11227 REISTERSTOWN RD OWINGS MILLS MD 21117 |
| FRANKEL AUTOMOTIVE/PARENT   [FRANKEL | LANDROVER] 10260 YORK ROAD COCKEYSVILLE MD 21030 |
| FRANKEL&CHESAPEAKE CADILLAC | 10240 YORK RD COCKEYSVILLE MD 21030 |
| FRANKEL, ALEX | 843 SOUTH VAN NESS AVENUE  NO.2 SAN FRANCISCO CA 94110 |
| FRANKEL, JACALYN | 600 N. KINGSBURY NO.1612 CHICAGO IL 60610 |
| FRANKEL, SHELDON E | 10261 EAST BAY HARBOR DRIVE BAY HARBOR ISLAND FL 33154 |
| FRANKEN, ELIZABETH L | 1111 HAYES AVE OAK PARK IL 60302 |
| FRANKENFIELD, TIMOTHY M | 5039 FOXDALE DRIVE WHITEHALL PA 18052 |
| FRANKENTHAL, KIMBERLY G | 266 PARK AVE HIGHLAND PARK IL 60035 |
| FRANKETT,JAY R | 420 LIBERTY ST BETHLEHEM PA 18018 |
| FRANKFORD EXXON | 6300 BELAIR RD BALTIMORE MD 21206 |
| FRANKFORT MIDDLE SCHOOL | MR. TOM EDGETT 328 SHELBY ST. FRANKFORT KY 40601 |
| FRANKFURT KURNIT KLEIN & SELZ PC | 488 MADISON AVE NEW YORK NY 10022 |
| FRANKIE JONES | P.O. BOX 1097 INGLEWOOD CA 90308 |
| FRANKIE THOMPSON | 743 BIG DALTON STREET LA PUENTE CA 91744 |
| FRANKLIN A CARROLL | 431 RED COAT LANE ORLANDO FL 32825 |
| FRANKLIN CAMPOS | 801 NE 3RD ST HALLANDALE FL 33009 |
| FRANKLIN CHEREFANT | C/O TOPKIN & EGNER, PL ATTN: CATHY R. BIERMAN 1166 W. NEWPORT CENTER DRIVE, SUITE 309 DEERFIELD BEACH FL 33442 |
| FRANKLIN CONSTRUCTION, LLC | 1621 STATE ST. CHESTNUT HILL EAST NEW HAVEN CT 06511 |
| FRANKLIN D DEAN | 18830 US HIGHWAY 441 MC INTYRE GA 31054-2204 |
| FRANKLIN D. PELLETIER, ATTORNEY/LAW | 5995 TOPANGA CANYON BLVD. #305 WOODLAND HILLS, CA 91367 |
| FRANKLIN DISPLAY GROUP | 910 EAST LINCOLN AVENUE PO BOX 127 BELVIDERE IL 61008 |
| FRANKLIN E. ZIMRING | 40 ARLMONT DRIVE KENSINGTON CA 94707 |
| FRANKLIN ENGBERG | 1367 DARTMOUTH ROAD FLOSSMOOR IL 60422 |
| FRANKLIN GARDEN NEWS INC | 9602 158TH AVENUE HOWARD BEACH NY 11414 |
| FRANKLIN GEDEON | 41 NW 46 AVENUE PLANTATION FL 33317 |
| FRANKLIN GILLIAM JR. | 5528 W 63RD STREET LOS ANGELES CA 90056 |
| FRANKLIN HECHT | 276E HERITAGE HILLS SOMERS NY 10589 |
| FRANKLIN HUANG | 7 PRICEWOODS LANE ST LOUIS MO 93132 |
| FRANKLIN II, PERRY M | 1708 SAWYER WAY NO.279 COLORADO SPRINGS CO 80915 |
| FRANKLIN JEWELERS | 1 CANAL PATH GENO AVENOSO FARMINGTON CT 06032 |
| FRANKLIN NAVA | 1302 MALONE HOUSTON TX 77007 |
| FRANKLIN SCHANTZ ASSOC | P.O. BOX 1487 BLUE BELL PA 19422 |
| FRANKLIN SCHANTZ ASSOC | RE: ALLENTOWN 7035 SCHANTZ RD PO BOX 1487 BLUE BELL PA 19422 |
| FRANKLIN SCHANTZ ASSOCIATES, L.P. | 7035 SCHANTZ RD. SUITE 200 ALLENTOWN PA |
| FRANKLIN SCHANTZ ASSOCIATES, L.P. | RE: ALLENTOWN 7035 SCHANTZ RD ATTN: PETER H. GEBERT, PRESIDENT PO BOX 1487 BLUE BELL PA 19422 |
| FRANKLIN SPORTS INC | 17 CAMPANELLI PKWY STOUGHTON MA 02072 |
| FRANKLIN SPORTS INC | PO BOX 4808 BOSTON MA 02212 |
| FRANKLIN SQUARE WATER DISTRICT | 895 SCHROETER AVE PO BOX 177 FRANKLIN SQUARE NY 11010 |
| FRANKLIN TABER | 13413 FOREST RIVER LOWELL MI 49331 |

| Claim Name | Address Information |
| --- | --- |
| FRANKLIN TOWNSHIP SUPERVISORS | 900 FAIRYLAND RD LEHIGHTON PA 18235 |
| FRANKLIN TWSP FIRE CO AUX | 761 FAIRYLAND RD LEHIGHTON PA 18235-9051 |
| FRANKLIN, CHARLES K | 1351 WASHINGTON ST  NO.18 DENVER CO 80203 |
| FRANKLIN, CORY | 905 OTTAWA LANE WILMETTE IL 60091 |
| FRANKLIN, DARREL | 207 EAST OAK STREET TUSKEGEE AL 36083 |
| FRANKLIN, DARRYL | PETTY CASH CUSTODIAN 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| FRANKLIN, DARRYL A | 5390 DEER CREEK DRIVE INDIANAPOLIS IN 46254 |
| FRANKLIN, DEMETRICE | 2259 SANDERLING CT SAN LEANDRO CA 94579 |
| FRANKLIN, DIXIE | 257 CANBERRA ST GWINN MI 49841 |
| FRANKLIN, DIXIE F | 257 CANBERRA STREET GWINN MI 49841 |
| FRANKLIN, DUANE | 107-H MARSHALL WAY WILLIAMSBURG VA 23185 |
| FRANKLIN, DUANE A | 107 MARSHALL WAY APT H WILLIAMSBURG VA 23185 |
| FRANKLIN, FELICIA | 2132 S. TRUMBULL CHICAGO IL 60623 |
| FRANKLIN, LUDLOW | 765 GROVE DR. BUFFALO GROVE IL 60089 |
| FRANKLIN, MARILYN | 4503 WOODLAND FOREST DR STONE MOUNTAIN GA 30083 |
| FRANKLIN, SARAH | P. O. BOX 456 PORT HAYWOOD VA 23138 |
| FRANKLIN, SHANA | 1616 TUSCAN RIDGE CIRCLE SOUTHLAKE TX 76092 |
| FRANKLIN, THOMAS | 16604 DUBBS ROAD SPARKS MD 21152 |
| FRANKLIN, VON | 5898 SHADY SIDE RD CHURCHTON MD 20733 |
| FRANKLIN, VON | PO BOX 853 CHURCHTON MD 20733 |
| FRANKLIN,CONSTANCE A | 808 1/2 LAGUNA AVENUE LOS ANGELES CA 90026 |
| FRANKLIN,MATT A | 232 WOODSTOCK AVENUE CLARENDON HILLS IL 60514 |
| FRANKLIN,MAYA J | 982 SOUTH KITTREDGE WAY AURORA CO 80017 |
| FRANKLIN,STEPHEN I | 703 WEST BUENA APT. 1A CHICAGO IL 60613 |
| FRANKLIN,TAMEKA | 2178 N. MCVICKER CHICAGO IL 60639 |
| FRANKLIN,TERESA | 1273 MANDALAY BEACH ROAD OXNARD CA 93035 |
| FRANKLIN-DUNCAN, CHERYRELL | 3711 W. 81ST PL. CHICAGO IL 60652 |
| FRANKLIN-MIXON, FELECIA M | 21836 PETERSON AVENUE SAUK VILLAGE IL 60411 |
| FRANKS AUTO GLASS | 1066 NW 53RD STREET POMPANO BEACH FL 33064 |
| FRANKS SEAFOOD   [FRANKS SEAFOOD] | 7901 OCEANO AVE JESSUP MD 20794 |
| FRANKS SPORT SHOP INC | 430 E TREMONT AVE BRONX NY 10457 |
| FRANKS, JOHN | 958 LOGENBERRY TRAIL WINTER SPRINGS FL 32708- |
| FRANKS, JOHN A | 958 LOGENBERRY TRAIL WINTER SPRINGS FL 32708 |
| FRANKS, MARTIN V | 110 VIA D'ESTE NO. 303 DELRAY BEACH FL 33445 |
| FRANKS, RENARD JERMAINE | 19030 MARYLAKE LANE COUNTRY CLUB HILLS IL 60478 |
| FRANKS, VICTORIA | 4381 S ATLANTIC AVE NO.404 NEW SMYRNA BEACH FL 32169 |
| FRANKSON, JERMIE | 3821 BUTTON GATE CT. LITHONIA GA 30038 |
| FRANKTON, JONATHAN | C/O ALVIN FILBERT, JR. 600 WASHINGTON AVE, STE 300 TOWSON MD 21204 |
| FRANKTON, JONATHAN W | 10 HILLSIDE RD #2 BALTIMORE MD 21228 |
| FRANQUEZ, IRASEMA I | 412 E DEWEY AVENUE SAN GABRIEL CA 91776 |
| FRANQUI,CARLOS | 40 F CHANNING DRIVE MANCHESTER CT 06040 |
| FRANS & DENISE HENDRICK | 95 BUCKSKIN ROAD WEST HILLS CA 91307 |
| FRANSZ, JASON A | 3340 CUTTING HORSE ROAD CORONA CA 92860 |
| FRANTZ FORTUNE | 2101  DORSON WAY DELRAY BEACH FL 33445 |
| FRANTZ JR, CHARLES | 640 BANKS ST NORTHAMPTON PA 18067 |
| FRANTZ MAILROOM SERVICES | 4618 MULBERRY ST COPLAY PA 18037 |
| FRANTZ PELISSIER | 175 LUMBERBACH WYANDANCH NY 11798 |
| FRANTZ, LEO | 1935 MOLINARO DR ALLENTOWN PA 18104 |
| FRANTZ, NICHOLIS | 1829 MULBERRY DRIVE MONTGOMERY IL 60538 |

| Claim Name | Address Information |
|---|---|
| FRANTZ, STACEY | 4109 S CHURCH ST  #2 WHITEHALL PA 180522405 |
| FRANTZ, STACEY | 4109 S CHURCH ST       2 WHITEHALL PA 18052 |
| FRANTZ, STACEY | 1038 3RD ST CATASAUQUA PA 18032 |
| FRANTZ,DENNIS A | 492 TWINLEAF TRAIL YORKVILLE IL 60560 |
| FRANTZ,SARAH L | 399 CHAPEL DRIVE LEHIGHTON PA 18235 |
| FRANTZ,SCOTT C | 68 SUNDANCE DRIVE EFFORT PA 18330 |
| FRANTZSO CHARLES | 2942  DOLPHIN DR DELRAY BEACH FL 33445 |
| FRANZ LIDZ | PO BOX 456 LANDENBURG PA 19350 |
| FRANZ O PERFECT | 5623 N MENARD CHICAGO IL 60646 |
| FRANZ, JANET | 5506 N MAGNOLIA AVE CHICAGO IL 60640 |
| FRANZ, JOANNE | 16917 S MOHICAN LOCKPORT IN 60441 |
| FRANZ,DARREN M | 93-09 76TH STREET WOODHAVEN NY 11421 |
| FRANZ,JANET C | 5506 N MAGNOLIA AVE CHICAGO IL 60640 |
| FRANZDY, THELUSMAR | 1000 SW 85 TERRACE PEMBROKE PINES FL 33025 |
| FRANZE, EDWIN | 211 OWINGS GATE COURT APT 104 OWINGS MILLS MD 21117 |
| FRANZEN, TODD | 2130 15TH STREET MOLINE IL 61265-4814 |
| FRANZESE, PHIL | 55 OCEANVIEW DR MASTIC BEACH NY 11951 |
| FRANZINO, JAMES | 16250 WINNERS CIRCLE DR DELRAY BEACH FL 33446 |
| FRANZKE ENTERTAINMENT INC | 6206 LANGDON AVE VAN NUYS CA 91411 |
| FRANZKEN, STEVEN | 15 TIMOTHY HEIGHTS PLEASANT VALLEY NY 12569 |
| FRANZOSA, NICHOLAS | 1745 PEACHTREE CIRC WHITEHALL PA 18052 |
| FRASCA, SUSAN | 3833 NW 59TH STREET COCONUT CREEK FL 33073 |
| FRASCELLO, ANTHON | 14846 SOUTH 27TH PLACE PHOENIX AZ 85048 |
| FRASCINELLA, MARK | 7 BISCAYNE DR MT SINAI NY 11766 |
| FRASCO JR, FIDEL | 6506 W. BELLE PLAINE CHICAGO IL 60634 |
| FRASCO, FIDEL | 6505 W BELLE PLAINE CHICAGO IL 60634 |
| FRASE, BRIGITTE | 2831 JAMES AVENUE SOUTH MINNEAPOLIS MN 55408 |
| FRASER COMMUNICATIONS | 1631 PONTIUS AVENUE LOS ANGELES CA 90025 |
| FRASER, CHRISTOPHER | 8520 N SHERMAN CIRCLE APT NO. B106 MIRAMAR FL 33025 |
| FRASER, ESTHER N | 2707 SUMMERVIEN DRIVE STONE MOUNTAIN GA 30083 |
| FRASER, HENRIETTA | 505 SW 9TH STREET  APT. 2 BELLE GLADE FL 33430 |
| FRASER, JOHN | ELMS COR FRASER, JOHN WINDSOR LOCKS CT 06096 |
| FRASER, JOHN | 7 ELM CORNER WINDSOR LOCKS CT 06096 |
| FRASER, LINDSAY | 115 N HAMPTON AVE ORLANDO FL 32801 |
| FRASER, MICHAEL B | 565 ADAMS DRIVE  APT 1A NEWPORT NEWS VA 23601 |
| FRASER, STEVE | 25 INDIAN ROAD APT 6C NEW YORK NY 10034 |
| FRASER, TREVOR | 439 DOLPHIN ST MELBOURNE BEACH FL 32951 |
| FRASER,DAVID | 322 W. WASHINGTON ST. WEST CHICAGO IL 60185 |
| FRASER,DAVID A | 8303 BRIAR RIDGE DRIVE CASTLE ROCK CO 80104 |
| FRASER,RYAN | 3547 GREAT NECK ROAD APT 16A AMITYVILLE NY 11701 |
| FRASER,TREVOR I | 115 N. HAMPTON AVE ORLANDO FL 32803 |
| FRASIER, MICHAEL | 6155 DUNROMING ROAD BALTIMORE MD 21239 |
| FRASIER,LISA A | 3004 WOODCHASE CT. WINTER PARK FL 32792 |
| FRASSE, JOHN F | 232 WEST SHORE DR MASSAPEQUA NY 11758 |
| FRATES,CHARLES T | 10405 SKYTRAIL CT. NW ALBUQUERQUE NM 87114 |
| FRAUSTO, JOEY E | BOX 9017 LA FERIA TX 78559 |
| FRAY,PAUL | 73 DEHNOFF AVENUE FREEPORT NY 11520 |
| FRAYER, P.J. | ILLINOIS SPORTS FACILITIES 333 W. 35TH STREET CHICAGO IL 60616 |
| FRAZEE INDUSTRIES INC | 6625 MIRAMAR ROAD SAN DIEGO CA 92121 |

| Claim Name | Address Information |
|---|---|
| FRAZEE,MATTHEW R. | 1620 SOUTH PLATTE #217 DENVER CO 80202 |
| FRAZEE,NICHOLAS J. | 13 MALLARD DRIVE AVON CT 06001 |
| FRAZER,MATTHEW D | 549 GREENHOUSE DRIVE LITITZ PA 17543 |
| FRAZIER, CHERYL | 1640 N. MENARD CHICAGO IL 60639 |
| FRAZIER, CYNTHIA E | 447 AVENIDA SEVILLA UNIT E LAGUNA HILLS CA 92637 |
| FRAZIER, HERBERT L | 1643-B SAVANNAH HWY    STE 203 CHARLESTON SC 29407 |
| FRAZIER, JEANNETTE | 2903 NW 60 AVE  NO.220 SUNRISE FL 33313 |
| FRAZIER, JEREMIAH S | 1542 N. LEAMINGTON  APT 1 CHICAGO IL 60651 |
| FRAZIER, JESSE | 348 S. BENSLEY CALUMET IL 60409 |
| FRAZIER, JOSEPH | 2373 E. 70TH APT # 1408 CHICAGO IL 60649 |
| FRAZIER, KALVIN | 8330 S PAULINA CHICAGO IL 60620 |
| FRAZIER, LADONTA | 8330 S. PAULINA CHICAGO IL 60620 |
| FRAZIER, PAMELA D | 3973 S LA SALLE AVENUE LOS ANGELES CA 90062 |
| FRAZIER, WILLIAM | 299 INGRAM NORTHFIELD IL 60093 |
| FRAZIER,AARON R | 109 MILBURN STREET ELKTON MD 21912 |
| FRAZIER,ANNA M. | 2245 W. BARRY CHICAGO IL 60618 |
| FRAZIER,CATHI L | 2841 WOODMONT DR YORK PA 17404 |
| FRAZIER,JEREMIAH S | 1500 N. LOTUS #1 CHICAGO IL 60651 |
| FRAZIER,SARAH | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| FRAZIER,TALISA A | 944 MEADOWLARK LANE DESOTO TX 75115 |
| FRAZINE JR, ARTHUR C | 5930 CHRISTIE AVE KENTWOOD MI 49508 |
| FRECHETTE,ROBERT J. | PO BOX 211 OLD NYSTIC CT 063720211 |
| FRECKLETON,JACINTH | 145-56 176TH STREET JAMAICA NY 11434 |
| FRECKMAN, CINDY M | 1504 MILLA CT. EULESS TX 76039 |
| FRECKMAN,WILLIAM E | 1504 MILLA COURT EULESS TX 76039 |
| FRED A ACHEY APARTMENTS | 73 E BROAD ST BETHLEHEM PA 18018-5914 |
| FRED A GEYER | 3648 DAMON ST EAU CLAIRE WI 54701 |
| FRED A KRAMER | 542 THORN STREET IMPERIAL BEACH CA 91932 |
| FRED A SMITH CO | PO BOX 58130 WASHINGTON DC 20037 |
| FRED A. SMITH COMPANY | ROOF SPACE - FRED A. SMITH COMPANY MICROWAVE ANTENNA WASHINGTON DC |
| FRED ABRAHAMS | 302 ERIE AVE SEATTLE WA 98122 |
| FRED ACOSTA LAW OFFICES | 6825 STANLEY AVE BERWYN IL 60402-3041 |
| FRED ANDERSON | DEPT OF HISTORY UNIVERSITY OF COLORADO BOULDER CO 803090234 |
| FRED B. BISGER, TRUSTEE | 1617 SOUTH CHURCH STREET SMITHFIELD VA |
| FRED BASTIEN | 140  BERKELEY BLVD FORT LAUDERDALE FL 33312 |
| FRED BISGER TRUSTEE | 4912 W BROAD STREET SUITE 203 RICHMOND VA 23230 |
| FRED BRANFMAN | 1324J STATE ST #232 SANTA BARBARA CA 93101 |
| FRED BURGER | 2320 COLEMAN RD #307D ANNISTON AL 36207 |
| FRED CULICK | 1375 E. HULL LANE ALTADENA CA 91001 |
| FRED DELFINO | 13 SPRUCEBROOK TRAIL MONROE CT 06468 |
| FRED DICKEY | 2046 BRUCEALA CT CARDIFF CA 92007 |
| FRED EISENHAMMER | 5739 MIDDLE CREST AGOURA HILLS CA 91301 |
| FRED GEBHART | 2346 25TH AVE SAN FRANCISCO CA 94116 |
| FRED GREAVES | 5371 WESTKNOLL LN SAN DIEGO CA 92109 |
| FRED HOFFMAN | 236 14TH STREET SANTA MONICA CA 90402 |
| FRED J SCHABOWSKI | 26534 SUN CITY BLVD. SUN CITY CA 92586 |
| FRED J WILLIAMS | 14014 PANAY WAY #248 MARINA DEL REY CA 90292 |
| FRED JIMEIAN | 720 MEYER LN 208 REDONDO BEACH CA 90278 |
| FRED KAPLAN | 498 12TH STREET BROOKLYN NY 11215 |

| Claim Name | Address Information |
|---|---|
| FRED LAUFER MD | 4501 CRACKERSPORT RD ALLENTOWN PA 18104-9326 |
| FRED LEONARD | 5091 N. CAMINO DE LA CUMBRE TUCSON AS |
| FRED LIMPREVIL | 220 ELMWOOD STREET VALLEY STREAM NY 11581 |
| FRED M ADELMAN | 11740 W SUNSET BLVD 32 LOS ANGELES CA 90049 |
| FRED MESSINA | 6433 W 126TH PLACE PALOS HEIGHTS IL 60463 |
| FRED MUTZ | 18272 PARKVIEW LANE #101 HUNTINGTON BCH CA 92648 |
| FRED OLSHAN | 2161 NW 76TH TERRACE MARGATE FL 33063 |
| FRED PENFIELD | 127 BAILEY DR. YORKTOWN VA 23692 |
| FRED PETERSEN | 556 E SHORELINE DRIVE LONG BEACH CA 90802 |
| FRED PETTIJOHN | 1564 MARION AVE TALLAHASSEE FL 32303 |
| FRED PRYOR SEMINARS | CAREER TRACK PO BOX 219468 KANSAS CITY IL 64121 |
| FRED PRYOR SEMINARS | PO BOX 2951 SHAWNEE MISSION KS 66201 |
| FRED RUBIN | 11929 OSTEGO ST VALLEY VILLAGE CA 91607 |
| FRED RUMMEL | 2106 S 1ST AVE WHITEHALL PA 18052 4800 |
| FRED S HABERDASHERY | 324 DELAWARE AVE PALMERTON PA 18071-1814 |
| FRED SCHRUERS | 812 ANGELUS PL VENICE CA 90291 |
| FRED SEIDMAN | 1643 MCCOLLUM STREET LOS ANGELES CA 90026 |
| FRED SMOLLER | 611 N GLENROSE DRIVE ORANGE CA 92869 |
| FRED TURNER | 4000 NW 103RD DRIVE CORAL SPRINGS FL 33065 |
| FRED VIOLA | 8782-B S.W. 93RD PLACE OCALA FL 34481 |
| FRED VON LOHMANN | 454 SHOTWELL STREET SAN FRANCISCO CA 94110 |
| FRED W DINGMAN | 5500 CARRIAGE WAY DR. #311-C THREE FOUNTAINS ON THE LAKE ROLLING MEADOWS IL 60008 |
| FRED W STANDIFORD | 9509 JENE DRIVE SANDY UT 84070 |
| FRED WAGNER | 378 VITORIA AVENUE WINTER PARK FL 32789 |
| FRED WAITZKIN | 192 AVENUE OF THE AMERICAS NEW YORK NY 10013 |
| FRED WOOLF LIST CO | PO BOX 346 SOMERS NY 10589 |
| FRED-MEYER #0035   SFJ | 915 NW 45TH SEATTLE WA 98107 |
| FREDBECK, CHUCK | 1834 NORTH AVE WAUKEGAN IL 60087 |
| FREDDIE'S NEWS AGENCY | 3857 N. OAK PARK AVE ATTN: JOSE CARMONA CHICAGO IL 60632 |
| FREDDY   COZIER | 2411 SW 84 AVE PEMBROKE PINES FL 33025 |
| FREDDY CASSINELLI | 41-90 FRAME PLACE NO.1B FLUSHING NY 11355 |
| FREDDY TERRAZAS | 16724 MAYALL ST NORTH HILLS CA 91343 |
| FREDERIC COOK & CO INC | 90 PARK AV NEW YORK NY 10016 |
| FREDERIC MORTON | 110 RIVERSIDE DR., #14F NEW YORK NY 10024 |
| FREDERIC RAPHAEL | LAGARDELLE ST. LAURENT-LA-VALLEE 24170 |
| FREDERICA MATHEWES | 106 CATALPA ROAD LINTHICUM MD 21090 |
| FREDERICK BROWN | 515 W END AVE  #6A NEW YORK NY 10024 |
| FREDERICK BURGESS | 191 OLD NECK ROAD CENTER MORICHES NY 11934 |
| FREDERICK CHIAVENTONE | 1330 NORTHWEST SPRING WESTON MO 64098 |
| FREDERICK E HAEDT | 5965 E COCHRAN STREET SIMI VALLEY CA 93063 |
| FREDERICK EHMSEN | 58 PROSPECT STREET APT. 2 HUNTINGTON NY 11743 |
| FREDERICK GROUP | 3500 WINCHESTER RD STE 201 ALLENTOWN PA 18104-2263 |
| FREDERICK J SCHULTE | 601 WOODSIDE PARKWAY SILVER SPRING MD 20910 |
| FREDERICK JERANT | 618 N. LAFAYETTE ST. ALLENTOWN PA 18104 |
| FREDERICK K HIRSCHBECK | 760 WILLOW DRIVE NORTH CATASAUQUA PA 18032 |
| FREDERICK KAGAN | 116 W 14TH ST. NEW YORK NY 10011 |
| FREDERICK NEWS-POST | 351 BALLENGER CENTER DR FREDERICK MD 217037095 |
| FREDERICK P UVENA | 2 SUE CIRCLE HUNTINGTON NY 11743 |

| Claim Name | Address Information |
|---|---|
| FREDERICK R VAN ALLEN | 867 N GAREY AVE POMONA CA 91767-4615 |
| FREDERICK R. LYNCH | DEPARTMENT OF GOVERNMENT CLAREMONT MCKENNA COLLEGE CLAREMONT CA 91711 |
| FREDERICK SHADRACH | 829 SUFFOLK AVENUE APT 11 BRENTWOOD NY 11717 |
| FREDERICK SNYDER | 2150 W. IRVING PARK RD. #E CHICAGO IL 60618 |
| FREDERICK STARR | 1619 MASSACHUSETTS AVE NW WASHINGTON DC 20036 |
| FREDERICK WOLPERT | 20 LA BONNE VIE DRIVE APT. G PATCHOGUE NY 11772 |
| FREDERICK, AMY | 650 S SPRING ST APT 310 LOS ANGELES CA 90014-1957 |
| FREDERICK, MYRTHA | 401 NW 13TH PL       APT 703 DEERFIELD BEACH FL 33441 |
| FREDERICK, WILLIAM A | 4633 SPRINGMONT DRIVE SE KENTWOOD MI 49512 |
| FREDERICK,DON | 3012 HOMEWOOD PKWY KENSINGTON MD 20895 |
| FREDERICK,KEITH | 36 BAY STREET H724 STATEN ISLAND NY 10301 |
| FREDERICK,TODD | 1103 VOLOS CT. BEL AIR MD 21015 |
| FREDERICKS, MARIAH | 33-15 80TH ST     APT 41 JACKSON HEIGHTS NY 11372 |
| FREDERICKS, MICHAEL I | 240 SW 159 LANE SUNRISE FL 33326-2269 |
| FREDERICKS, STEPHANIE | 160 BRIARWOOD DRIVE CAPE MAY NJ 08204 |
| FREDERICKS, TIMOTHY D | 1551 BEL AIRE DR. GLENDALE CA 91201 |
| FREDERICKS,KATHERINE J | 355 NORTH 4TH STREET LEHIGHTON PA 18235 |
| FREDERICKSBURG STANDARD RADIO | 712 W MAIN ST FREDERICKSBURG TX 78624-3134 |
| FREDERICKSON MESIDORT | 1027  GROVE PARK CIR BOYNTON BEACH FL 33436 |
| FREDRIC H RUBEL JEWELER'S | 924 THE SHOPS AT MISSION VIEJO MISSION VIEJO CA 926916524 |
| FREDRIC WOOCHER | 10940 WILSHIRE BLVD SE 2000 LOS ANGELES CA 900243949 |
| FREDRICK BARNHILL | 8001 JOHN CARPENTER FREEWAY DALLAS TX 75247 |
| FREDRICK BARNHILL | PO BOX 190929 DALLAS TX 75219 |
| FREDRICK BUDD | 1701 WEST CAROLINE STREET BALTIMORE MD 21213 |
| FREDRICK, WILLIE | 1741 NW 2ND AVE  NO.C1 DEERFIELD BEACH FL 33442 |
| FREDRICK, WILLIE | 639 NW 14 TER FT LAUDERDALE FL 33311 |
| FREDRICKSON, DOLORES | 409 GREEN BAY RD HIGHLAND PARK IL 60035 |
| FREDRICKSON, JACK M | 230 N WASHINGTON ST HINSDALE IL 60521 |
| FREE & CLEAR, INC. | 999 3RD AVE 21ST FLOOR SEATTLE WA 98104 |
| FREE DAILY NEWS GROUP, INC. | 1 CONCORDE GATE ATTN: LEGAL COUNSEL TORONTO ON M3C 3N6 CANADA |
| FREE PRESS | 248 FIRST STREET ATTN: LEGAL COUNSEL MIDLAND ON L4R 4R6 CANADA |
| FREE,WILLIAM K | 706 EARLTON RD REISTERSTOWN MD 21136 |
| FREEBY, KIM | 146 KITTATINNY RD S LEHIGHTON PA 18235 |
| FREEBY, KIM | 146 S KITTATINNY RD LEHIGHTON PA 18235 |
| FREED, BABETTE | 12756 CORAL LAKES DR BOYNTON BEACH FL 33437 |
| FREED, DANIEL M | 1522 FELL ST SAN FRANCISCO CA 94117 |
| FREED, DAVID | 2001 GRAND AVE SANTA BARBARA CA 93103 |
| FREED, DESIREE | 220 PLYMOUTH CT QUAKERTOWN PA 189511350 |
| FREED, DONNA | 0 |
| FREED, LISA | 22301 TIMBERLY DR BOCA RATON FL 33428 |
| FREED, MICHAEL | 716 RACE ST CATASAUQUA PA 18032 |
| FREED, MICHAEL | 716 RACE ST CATASAQUA PA 18032 |
| FREEDLAND,SETH M | 336-H ST. THOMAS DRIVE NEWPORT NEWS VA 23606 |
| FREEDLANDER,DAVID | 173 RUSSELL BROOKLYN NY 11222 |
| FREEDMAN, ALAN | 19 WENSLEY DRIVE GREAT NECK NY 11021 |
| FREEDMAN, ALLAN D | 19801 32ND AVE S  NO.7 SEATAC WA 98188 |
| FREEDMAN, DAVID | 1451 CAMPANELLI DR W PLANTATION FL 33322 |
| FREEDMAN, LISA | 72 CARMINE S APT 3E NEW YORK NY 100144315 |
| FREEDMAN, LISA G | 9563 PARKVIEW AVE. BOCA RATON FL 33428 |

| Claim Name | Address Information |
|---|---|
| FREEDMAN, MATTHEW | 6865 ADDENBROOK BLVD. NEW ALBANY OH 43054 |
| FREEDMAN, RACHEL | 409 S BRADFORD STREET ALLENTOWN PA 18103 |
| FREEDMAN, SAMUEL G | 605 W 113TH ST  NO.72 NEW YORK NY 10025 |
| FREEDMAN,LEWIS | 632 LAKEWOOD FARMS DRIVE BOLINGBROOK IL 60490 |
| FREEDOM DEVELOPMENT, LLC | 12233 W. OLYMPIC BLVD., STE 170, BLDG. G LOS ANGELES CA 90064 |
| FREEDOM FORD PARENT   [WYNNE FORD INC] | 1020 W MERCURY BLVD HAMPTON VA 236663405 |
| FREEDOM INTERACTIVE | 215 GRAND BLVD. #102 ATTN: LEGAL COUNSEL MIRAMAR BEACH FL 32550-7830 |
| FREEDOM PERSONAL DEVELOPMENT | 2810 CROSSROADS DR STE 3100 MADISON WI 53718-7945 |
| FREEDTV SYSTEMS | 2441 5TH ST. ATTN: LEGAL COUNSEL BOULDER CO 80304 |
| FREEHLING,ERIC K | 6120 N. KENMORE UNIT GE CHICAGO IL 60660 |
| FREEL, JOHN | 296 NUTTALL RIVERSIDE IL 60546 |
| FREEL, RYAN | 12107 RED BARN COURT JACKSON FL 32226 |
| FREEL, RYAN | 12107 RED BARN COURT JACKSONVILLE FL 32226 |
| FREEL, RYAN P | 12107 RED BARN COURT JACKSONVILLE FL 32226 |
| FREELS, CHARLES | 4340 NW 110TH AVE CORAL SPRINGS FL 330657724 |
| FREEMAN DECORATING | 1421 W MOCKINGBIRD LANE PO BOX 650036 DALLAS TX 75265-0036 |
| FREEMAN LEACH, GLORIA | 2214 N SACRAMENTO CHICAGO IL 60647 |
| FREEMAN MC FADDEN | 2630 1/2 7TH AVE LOS ANGELES CA 90018 |
| FREEMAN, ANNETTE | 541 NW 23RD AVE FT LAUDERDALE FL 33311 |
| FREEMAN, ART C | 3920 PENZANCE PLACE WILLIAMSBURG VA 23188 |
| FREEMAN, CLARENCE A | 24150 AVENIDA RANCHEROS #B DIAMOND BAR CA 91765 |
| FREEMAN, DANIEL | 36 SURREY LN FREEMAN, DANIEL BERLIN CT 06037 |
| FREEMAN, DANIEL | 36 SURREY LANE *505 CHURCH ST BERLIN CT 06037-2754 |
| FREEMAN, DANIEL | 36 SURREY LANE P.O.BOX 25  KENS. CT 060370025 *MATSON RUG-BERLIN BERLIN CT 06037-2754 |
| FREEMAN, DANIEL | 36 SURREY LN KENSINGTON CT 06037 |
| FREEMAN, DANIEL | 36 SURREY LN P.O. BOX 25 KENSINGTON, CT. 06037-0025 BERLIN CT 06037-2754 |
| FREEMAN, DENISE | 510 E CUMBERLAND ST ALLENTOWN PA 18103 |
| FREEMAN, DIANE | P O BOX 25 KENSINGTON CT 06037-0025 |
| FREEMAN, HEATHER | 3295 E MOUND ST COLUMBUS OH 43227 |
| FREEMAN, JAGADE I | 20008 DUNBROOKE CARSON CA 90746 |
| FREEMAN, JAMES M | W1678 DECATUR ALBANY RD BRODHEAD WI 53520 |
| FREEMAN, JOHN D | 143 WEST 27TH ST 4F NEW YORK NY 10001 |
| FREEMAN, JUDITH | 255 1/2 S CARONDELET ST LOS ANGELES CA 90057 |
| FREEMAN, JUDITH | 2552 1/2 S CARONDELET ST LOS ANGELES CA 90057 |
| FREEMAN, KEITH | 3051 KISHNER DR   NO.202 LAS VEGAS NV 89109 |
| FREEMAN, KIGENI | 4128 N. CLARENDON APT. 220 CHICAGO IL 60613 |
| FREEMAN, MARC J | 5970 LAS COLINAS CIRCLE LAKE WORTH FL 33463 |
| FREEMAN, MARK | C/O M.W.F. INC. 5101 GARDEN GATEWAY VALPARAISO IN 46383 |
| FREEMAN, PHILIP | PO BOX 274 ELIZABETH NJ 07207-0274 |
| FREEMAN, ROBERT | 500 E. 72ND ST. APT #1 CHICAGO IL 60619 |
| FREEMAN, SHIRLEY | PO BOX 506 RIVERSIDE CA 92502 |
| FREEMAN, STEPHON | 9319 S. CLYDE CHICAGO IL 60617 |
| FREEMAN, WADE W. | 2572 TALLMAPLE LOOP OCOEE FL 34761 |
| FREEMAN,JELEON | 6621 S WABASH AVE UNIT D CHICAGO IL 60637 |
| FREEMAN,RONALD K | 532 NW 22ND AVENUE FT. LAUDERDALE FL 33311 |
| FREEPORT FOCUS | PO BOX 474 LENA IL 610480474 |
| FREER JR, KENNETH | 706 S CALDON ST ALLENTOWN PA 18103 |
| FREER, ANDREA L | 706 CARLDON ST ALLENTOWN PA 18103 |

| Claim Name | Address Information |
|------------|---------------------|
| FREER, TIFFANY | 702 WALNUT ST W ALLENTOWN PA 18101 |
| FREER, TIFFANY A | 706 CARLDON ST ALLENTOWN PA 18103 |
| FREESBERG, ERNEST | 2838 GASTON AVE KNOXVILLE TN 37917 |
| FREESE,CHARLES | C/O CASCIONE, C. HECHANOVEK 20 VESEY STREET NEW YORK NY 10007 |
| FREESTATE ELECTRICAL SERVICE COMPANY | 13335 MID ATLANTIC BOULEVARD LAUREL MD 20708 |
| FREEWAY DISTRIBUTION CENTER #3 | 1539 GREENWOOD MONTEBELLO CA |
| FREEWAY DISTRIBUTION CENTER #3 | RE: MONTEBELLO 1539 GREENWOOD 1539-1541 GREENWOOD AVENUE MONTEBELLO CA 90640 |
| FREGE | 1126 WESTWOOD BLVD. LA CA 90024 |
| FREGEAU,DAVID | 785 S GREENWOOD KANKAKEE IL 60901 |
| FREGOSO,MARGARITA | 171 CASITAS AVE SAN FRANCISCO CA 94127 |
| FREI, TERRY | 2900 29TH AVE DENVER CO 80211 |
| FREI, TERRY | PO BOX 12610 DENVER CO 80212 |
| FREI-GOMEZ,KERI J | 3897 EAST MALLARD STREET HIGHLANDS RANCH CO 80126 |
| FREIDENREICH, MARCIA | 4081 N 43RD AVE HOLLYWOOD FL 33021 |
| FREIDIN, BRIAN R | 550 FARGO ST. THOUSAND OAKS CA 91360-1517 |
| FREIDMAN, NANCY | 1492 MINTHAVEN ROAD LAKE FOREST IL 60045 |
| FREIFELD, KAREN | 520 CROTON FALLS RD CARMEL NY 10512 |
| FREIGHT ESCAPE INC. | MR. EDWARD JOYCE 827 W. THORNDALE AVE. BENSENVILLE IL 60106 |
| FREIGHTDOC INTERNATIONAL INC. | MR. GARRY GORANSON 1548 E. ALGONQUIN RD. NO.405 ALGONQUIN IL 60102 |
| FREIRE, PEDRO E | 169 HEIGHTS RD DARIEN CT 068204119 |
| FREISMUTH, COURTNEY R. | 2322 W. BELMONT AVE APT #2 CHICAGO IL 60618 |
| FREISS-MCSPARRAN, MARIE | 281 ELM ST NEW LONDON CT 06320 |
| FREITAS, KLEBER | 10007 NW 83 ST  NO.5 TAMARAC FL 33321 |
| FREITAS,MARCIO | P.O. BOX 013342 MIAMI FL 33101 |
| FREMANTLE MEDIA NORTH AMERICA | 1330 AVENUE OF THE AMERICAS 10TH FLOOR NEW YORK NY 10019 |
| FREMANTLE MEDIA NORTH AMERICA INC | 1330 AVENUE OF THE AMERICAS 10TH FLR NEW YORK NY 10019 |
| FREMANTLE MEDIA NORTH AMERICA INC | 1540 BROADWAY 35TH FL NEW YORK NY 10036 |
| FREMANTLE MEDIA NORTH AMERICA INC | 7190 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| FREMANTLE MEDIA NORTH AMERICA, INC. | 2700 COLORADO AVE SANTA MONICA CA 90404 |
| FREMANTLEMEDIA NORTH AMERICA, INC. | 4000 WEST ALAMEDA AVENUE, THIRD FLOOR ATTN: DAVID C. SHALL BURBANK CA 91505 |
| FREMDERMAN, ALEKSEY | 900 N. LAKESIDE DRIVE APT. # 2C VERNON HILLS IL 60061 |
| FREMON, CELESTE | 20561 CHENEY DRIVE TOPANGA CA 90290 |
| FREMONT INVESTMENT & LOAN | 2727 IMPERIAL HWY. BREA CA 92821 |
| FREMONT TRIBUNE | P.O. BOX 9, 135 NORTH MAIN ATTN: LEGAL COUNSEL FREMONT NE 68025 |
| FREMONT TRIBUNE | PO BOX 9 FREMONT NE 68025 |
| FRENCH GERLEMAN ELECTRIC CO | 2446 SCHUETZ RD MARYLAND HTS MO 63043 |
| FRENCH, BRIAN J | 934 N HAMILTON STREET  APT 1 RICHMOND VA 23221 |
| FRENCH, CYNTHIA | 940 LARSON RD ALTAMONTE SPRINGS FL 32714-2036 |
| FRENCH, CYNTHIA | 940 LARSON RD SUITE 2603 ALTAMONTE SPRINGS FL 32714 |
| FRENCH, DAVID | 35 48 80TH ST  NO.31 JACKSON HEIGHTS NY 11372 |
| FRENCH, JOHN | 2733 COLLEGE QUINCY IL 62301 |
| FRENCH, MICHAEL | 3780 NW 78 TERRACE CORAL SPRINGS FL 33065 |
| FRENCH, PAUL | 117 NORTH MAIN ST FRENCH, PAUL WEST HARTFORD CT 06107 |
| FRENCH, PAUL | 117 NORTH MAIN ST WEST HARTFORD CT 06107 |
| FRENCH, SHARI G | 7672 TIDEMILL ROAD HAYES VA 23072 |
| FRENCH, SUZAN | 1839 TROUT POND COURT HELLERTOWN PA 18055 |
| FRENCH, TIMOTHY | 1960 VISTA DEL MAR STREET  APT 1 LOS ANGELES CA 90068 |
| FRENCH,JEFFERY E | 10134 BRIDLEWOOD AVE. ORLANDO FL 32825 |
| FRENCH,JEREMY E | 4371 WHITE PINE AVE. ORLANDO FL 32811 |

| Claim Name | Address Information |
|---|---|
| FRENCH,JOSEPH MARK | 17600 BURBANK BOULEVARD APT. 204 ENCINO CA 91316 |
| FRENCH,SARAH S. | 221 TRUMBULL STREET #407 HARTFORD CT 06103 |
| FRENDT, TRANCE | 334 COAL ST LEHIGHTON PA 18235 |
| FRENKEL,KENNARD | 104-20 68TH DRIVE A13 FOREST HILLS NY 11375 |
| FRERICHS, KEVIN M | 23365 CAMINITO JUANICO LAGUNA HILLS CA 92653 |
| FRESCH, WILLIAM E | 1620 1/2 W WALLEN AVE    NO.3S CHICAGO IL 60626 |
| FRESCO, ROBERT | 30 CARNEGIE AVE HUNTINGTON NY 11743 |
| FRESE, NATHAN | 230 5TH AVENUE WEST WALFORD IA 52351 |
| FRESE, NATHAN | 230 5TH AVENUE WEST WALFORD IA 52361 |
| FRESH & EASY % ID MEDIA | 8687 MELROSE 8TH FLOOR WEST HOLLYWOOD CA 90069 |
| FRESH FARM MARKET | 853 CHIMNEY HILL SHOPPIN VIRGINIA BEACH VA 234523049 |
| FRESH FOREST LTD | 18 HARDWICK DR S HUNTINGTON STATION NY 11746 |
| FRESH ISLAND BEVERAGE COMPANY | ATTN: JAMES CHINN, PRESIDENT 155 S. WHEELING ROAD WHEELING IL 60090 |
| FRESH PRIDE | JEFFERSON AVE NEWPORT NEWS VA 23607 |
| FRESH PRIDE | KECOUGHTAN RD HAMPTON VA 23661 |
| FRESH PRIDE | WAVERLY WAVERLY VA 23890 |
| FRESH PRIDE - BOX | KECOUGHTAN RD HAMPTON VA 23661 |
| FRESNO BEE | 1626 E STREET FRESNO CA 93706-2006 |
| FRESNO BEE | ATTN: BOB DELUCA 1626 E STREET FRESNO CA 93786-0001 |
| FRESNO IRS | P.O. BOX 24017 FRESNO CA 93779-4017 |
| FRETLAND,KATHERINE C | 7333 RIVERSIDE PL. ORLANDO FL 32810-3771 |
| FRETZ ENTERPRISES | 3479 BETHLEHEM PIKE SOUDERTON PA 18964 1046 |
| FRETZ REALTY | 188 JEFFERSON ST EMMAUS PA 18049-2923 |
| FREUDENBERG, STACIE | 5114 N KENMORE AVE    1 SOUTH CHICAGO IL 60640 |
| FREUDENHEIM CORE, SUSAN P | 1983 GLENCOE WAY LOS ANGELES CA 90068 |
| FREUND, JULENE | 1490 W JEFFERSON AVE NAPERVILLE IL 60540 |
| FREVELE, JAMIE JOAN | 7 ERITA LN SMITHTOWN NY 11787 |
| FREY & SONS | PO BOX 7 ARCHBOLD OH 435020007 |
| FREY JR,VINCENT A | 891 N LACROSSE ST. ALLENTOWN PA 18109 |
| FREY'S BETTER FOODS | 1575 MAIN ST HELLERTOWN PA 18055-1029 |
| FREY, ALLAN | P.O. BOX 634 PIERRON IL 62273 |
| FREY, ANNE C | 120 E ELIZABETH AVENUE BETHLEHEM PA 18018 |
| FREY, ERIN M | 4647 WILLIS AVE APT 305 SHERMAN OAKS CA 91403 |
| FREY, GAIL | 4542 STATE RD 160 HIGHLAND IL 62249 |
| FREY, HILLARY | 125 WILLOUGHBY AVE GARDEN APT BROOKLYN NY 11205 |
| FREY, KAREN M | 123 HILL RD BARTO PA 19504 |
| FREY, MICHAEL W | 8449 S. 49TH STREET FRANKLIN WI 53132 |
| FREY, MIKE | 7250 N. OAKLEY AVE. NO.25 CHICAGO IL 60645 |
| FREY, RONALD | 505  SNYDERS RD PALMERTON PA 18071 |
| FREY, RONALD | 630 FRANKLIN AVE PALMERTON PA 18071 |
| FREY, SHARON K | 3421 WILLOW RUN ROAD KEMPTON PA 19529 |
| FREY, WILLIAM H | 765 ROCKY VALLEY RD QUAKERTOWN PA 18951 |
| FREY,MELISSA M | 16 CSHELL CT NOTTINGHAM MD 212362200 |
| FREY,TRACY L | 5208 MAIN STREET APT #102 WHITEHALL PA 18052 |
| FREYMAN, FALYN | 11440 NW 26 ST PLANTATION FL 33323 |
| FREYMAN, THOMAS | 411 N. RIDGELAND AVE. OAK PARK IL 60302 |
| FREZZO, ELEANOR | 1815 MIDDLETON WAY WEST PALM BEACH FL 33409 |
| FREZZO, VINCENT & ELEANOR | 1815 MIDDLETON WAY WEST PALM BEACH FL 33409 |
| FREZZO, VINCENT P. | AS CUST. FOR DANE COURTIEN UTMA NY 1815 MIDDLETON WAY WEST PALM BEACH FL 33409 |

| Claim Name | Address Information |
| --- | --- |
| FREZZO, VINCENT P. | FBO RACHEL ANN COURTIEN BENE. COVERDELL SAVINGS TD BANK USA CUST 1815 MIDDLETON WAY WEST PALM BEACH FL 33409 |
| FREZZOLINI ELECTRONICS, INC. | GENERAL RESEARCH LABORATORIES 7 VALLEY STREET HAWTHORNE NJ 07506-2017 |
| FREZZOLINI ELECTRONICS, INC. | GENERAL RESEARCH LABORATORIES HAWTHORNE NJ 07506-2017 |
| FRIAS, ALBY | 15037 SW 89TH TERR RD MIAMI FL 33196 |
| FRIAS, ALBY  (A) | 15037 SW 89TH TERRACE RD MIAMI FL 33196 |
| FRIAS, MICHAEL | 231 E. ROSE AVE LA HABRA CA 90631 |
| FRIAS, OSCAR S | 17 A NEW ST PORT WASHINGTON NY 11050 |
| FRIAS, SERGIO | 16546 SW 51 TERR MIAMI FL 33185 |
| FRIAS,SERGIO M | 16546 SW 51ST TERRACE MIAMI FL 33185 |
| FRICANO,SAM | 224 LAFFAYETTE ST WOOD DALE IL 60191 |
| FRICK WRIGHT, PETER | 6818 SE CLACKAMAS RD MILWAUKIE OR 97267 |
| FRICK, GARY | 17711 SAFE HAVEN DR CYPRESS TX 774333593 |
| FRICK,KATHRYN E | 1404 ROBERT STREET WHITEHALL PA 18052 |
| FRICK-WRIGHT,PETER W | 4375 YORK BLVD APT #222 LOS ANGELES CA 90041 |
| FRICKE, CHRIS L | 6107 STONE WOLFE GLEN CARBON IL 62034 |
| FRICKE,KEVIN CRAIG | 104 TEASEL ST. COMSTOCK PARK MI 49321 |
| FRICKER, CONNIE | 2920 PLACID DR BALDWIN MD 21013 |
| FRIDA BERRIGAN | 91 COFFEY STREET, I-L BROOKLYN NY 11231 |
| FRIDA GHITIS | 112 HIBERNIA AVE DECATUR GA 30030 |
| FRIDELL, DANIEL A | 1600 SPRING GATES DR  APT 2213 MCLEAN VA 22102 |
| FRIDLYAND,MIKHAIL | 773 RAND GROVE LANE APT. 2A PALATINE IL 60074 |
| FRIEBURG, MARY | 710 N. PINE AVE. ARLINGTON HEIGHTS IL 60004 |
| FRIED, KERRY | 720 GREENWICH ST APT 7-F NEW YORK NY 10014 |
| FRIED, RONALD K | 12 EAST 86 ST NO.537 NEW YORK NY 10028 |
| FRIED,MARC R | 900 RIVER REACHDR. 314 FT. LAUDERDALE FL 33315 |
| FRIEDA METCALFE | RR 3 BOX 244 SUSQUEHANNA PA 18847 |
| FRIEDBERG, ELEANOR GILAH | 5340 BELLINGHAM AVE APT#10 VALLEY VILLAGE CA 91607 |
| FRIEDBERG, GINA | 85 ADA DRIVE STATEN ISLAND NY 10314 |
| FRIEDLAND, BRUCE | 1255 PINE HILL DR ANNAPOLIS MD 21401 |
| FRIEDLAND, JUSTIN M | 29 CRADLE ROCK ROAD POUND RIDGE NY 10576 |
| FRIEDLAND, LOIS | 8585 DOUBLE HEADER RANCH ROAD MORRISON CO 80465 |
| FRIEDLANDER, ANDREW | 5509 LANSINGFORD TRAIL ARLINGTON TX 76014 |
| FRIEDLANDER, ANDREW | 5509 LANSINGFORD TRAIL ARLINGTON TX 76017 |
| FRIEDLANDER, EDWARD | 64 HAVEMEYER ST  NO.4 BROOKLYN NY 11211 |
| FRIEDLANDER, WHITNEY B | 513 N. WINDSOR BLVD. LOS ANGELES CA 90004 |
| FRIEDMAN AND ASSOCIATES | SHAW FRIEDMAN 705 LINCOLNWAY LAPORTE IN 46350 |
| FRIEDMAN, ANDREW | 155 WHITNEY ST HARTFORD CT 06105 |
| FRIEDMAN, ANDREW (2/08) | 17-34 SUYDAM ST. RIDGEWOOD NY 11385 |
| FRIEDMAN, DOROTHY | 40 WEST GLEN AVENUE PORT CHESTER NY 18031 |
| FRIEDMAN, GABRIELLE | 1409 BARLOW COURT PALM BEACH GARDENS FL 33410 |
| FRIEDMAN, GARY | 705 N. STONEMAN  #5 ALHAMBRA CA 91801 |
| FRIEDMAN, JOEL | 1931 OLD BRIAR RD HIGHLAND PARK IL 600354332 |
| FRIEDMAN, LAURA | 300 BROCKMONT DR GLENDALE CA 91202 |
| FRIEDMAN, MARY ELLEN | 8 COVENTRY RD SYOSSET NY 11791 |
| FRIEDMAN, PAUL | 1123 ASBURY AVE EVANSTON IL 60202 |
| FRIEDMAN, PERRY | 1 PENN PLAZA  STE 3600 NEW YORK NY 10119 |
| FRIEDMAN, ROBYN | 19628 BISCAYNE BAY DRIVE BOCA RATON FL 33498 |
| FRIEDMAN, SALLY | 420 WINDROW CLUSTERS DRIVE MOORESTOWN NJ 08257 |

| Claim Name | Address Information |
|---|---|
| FRIEDMAN, SAUL | 4237 KINGS RD EDGEWATER MD 21037 |
| FRIEDMAN, SCOTT | 5800 W. SCHOOL ST. CHICAGO IL 60634 |
| FRIEDMAN,ANDREW | 1130 RALEIGH ROAD GLENVIEW IL 60025 |
| FRIEDMAN,JACKIE L | 117 BENEDICT MANOR DR KIRKVILLE NY 13082 |
| FRIEDMAN,JASON D | 2010 3RD STREET APT#110 SANTA  MONICA CA 90405 |
| FRIEDMAN,JOSH | 235 NORTH REESE PLACE BURBANK CA 91506 |
| FRIEDMANN,LAWRENCE A | 4426 N. GREENVIEW AVENUE CHICAGO IL 60640-5904 |
| FRIEDMAN,MICHAEL L | 1248 FARMINGTON AVE. APT. #A-9 WEST HARTFORD CT 06107 |
| FRIEDMANS REGENCY JEWELERS   [FRIEDMANS | REGENCY JEWELERS] 100 NORTHCREEK STE 250100 ATLANTA GA 30327 |
| FRIEDRICH, CAROL BETH | 413 SW 71 AVE N LAUDERDALE FL 33068 |
| FRIEDRICH, KEVIN | 3241 N. PANAMA CHICAGO IL 60634 |
| FRIEDRICH, PENNEY L | 535 PARK AVENUE ORANGE CITY FL 32763 |
| FRIELING, MARYANN | 7 IRONWOOD COURT LAKE ZURICH IL 60047 |
| FRIEND INC COMMUNITY SERVICES | 658 NOBLE ST # D KUTZTOWN PA 19530-9718 |
| FRIEND, J'NARIUS T | 1736 N. LOTUS  1ST FLOOR CHICAGO IL 60639 |
| FRIEND, LINDA | LINDA FRIEND 2134 N HUDSON AVE CHICAGO IL 60611 |
| FRIEND, SUSAN G | 220 NECK-O-LAND ROAD WILLIAMSBURG VA 23185 |
| FRIENDLY PAWN & JEWELRY | 8519 E COLONIAL DR ORLANDO FL 328173913 |
| FRIENDLY'S/VALASSIS | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| FRIENDS | 603 PRINCE GEORGE ST WILLIAMSBURG VA 23185 |
| FRIENDS OF DRUMMOND INC | 1836 N HONORE CHICAGO IL 60622 |
| FRIENDS OF KIDS WITH CANCER | 131 W MONROE ST LOUIS MO 63122 |
| FRIENDS OF LITTLE CUBS FIELD | AKA BUILD LITTLE CUBS FIELD FREEPORT AREA ECONOMIC DEV FOUNDATION 27 W. STEPHENSON ST. FREEPORT IL 61032 |
| FRIENDS OF LITTLE CUBS FIELD AKA | BUILD LITTLE CUBS FIELD 1160 W. EMPIRE ST. FREEPORT IL 61032 |
| FRIENDS OF LITTLE CUBS FIELD AKA BUILD | LITTLE CUBS FIELD, LITTLE CUBS FIELD FREEPORT AREA ECONOMIC DVLPMENT FOUNDATION, 27 W. STEPHENSON ST. FREEPORT IL 61032 |
| FRIENDS OF THE ARTS | MANOR HSE, PLANTING FLD.,ARBORE OYSTER BAY NY 11771 |
| FRIENDS OF THE DISABLED | 8333 W MCNAB RD TAMARAC FL 333213242 |
| FRIENDSHIP VILLAGE | 350 W SCHAUMBURG RD SCHAUMBURG IL 601943464 |
| FRIENDSHIP VILLAGE | MS. DONNA BROWN 350 W SCHAUMBURG RD SCHAUMBURG IL 60194 |
| FRIERSON, LASHAWNA | 1910 WEST 23RD STREET RIVIERA BEACH FL 33404 |
| FRIESS, STEVEN | 3351 CLANDARA AVE LAS VEGAS NV 89121 |
| FRIESS, STEVEN | 2132 GLEN HEATHER WAY LAS VEGAS NV 89102 |
| FRILOUX, VERA | 14833 S. WABASH DOLTON IL 60419 |
| FRIMPONG,ALBERTA | 501 CONSTANT RIDGE COURT ABINGDON MD 21009 |
| FRINZI,BEVERLY M | 3411 SOUTH 5TH AVENUE APT #100 WHITEHALL PA 18052 |
| FRISARO, FREIDA R | 11260 ROCKINGHORSE RD COOPER CITY FL 33226 |
| FRISHMAN,JOSHUA A | 1459 CREEKSIDE DR APT 3021 WALNUT CREEK CA 945965638 |
| FRISKICS-WARREN, WILLIAM T | 1719 HOLLY ST NASHVILLE TN 32706 |
| FRISMAN, PETER | 282 NEIPSIC RD GLASTONBURY CT 06033 |
| FRISNEDA, PEDRO R | PO BOX 652 NEW YORK NY 10113 |
| FRISNEDA,PEDRO RAMON | PO BOX 652 NEW YORK NY 10113 |
| FRISOLI,ELIZABETH | 36 HOLLYWOOD ROAD WINCHESTER MA 01890 |
| FRISTOE, DOIREANN M | 595 W CHURCH ST ORLANDO FL 32805 |
| FRITJOF PAMEIJER | 283 OXFORD STREET HARTFORD CT 06105 |
| FRITO LAY | ATTN: TESSIE FLORENDO 1801 S. MEYERS RD, SUITE 550 OAKBROOK TERRACE IL 60181 |
| FRITO LAY | FRITO LAY ATTN: TESSIE FLORENDO 555 W MONROE ST CHICAGO IL 60661 |
| FRITSCH, JANE F | 10833 S TRIPP OAK LAWN IL 60453 |

| Claim Name | Address Information |
|---|---|
| FRITZ CADET | 6210 SW 9TH ST MARGATE FL 33068 |
| FRITZ DESIR | 473 SW 11 ST MARGATE FL 33068 |
| FRITZ DUDA COMPANY | MR. FRITZ DUDA 212 W. KINZIE 4TH FL CHICAGO IL 60610 |
| FRITZ TOVIUS DOCILE | 550 NW 48 AVE DELRAY BEACH FL 33445 |
| FRITZ, BRIAN ROBERT | 840 JAMESTOWN DR WINTER PARK FL 32792 |
| FRITZ, JACKIE | 1004 BOGART CIRCLE BEL AIR MD 21014 |
| FRITZ, JEFF | 29 W MAPLE AVE ROSELLE IL 60172 |
| FRITZ, KEVIN M | 35 WAGON RD ENFIELD CT 06082 |
| FRITZ, MICHAEL | 704 CARLDON ST S ALLENTOWN PA 18103 |
| FRITZ, MICHAEL | 704 S CARLDON ST ALLENTOWN PA 18103 |
| FRITZ, PIERRE | 6854 NW 1 COURT MARGATE FL 33063 |
| FRITZ, RITA A | 1933 GROVE STREET ALLENTOWN PA 18104 |
| FRITZ, ROBERT M | 6938 STEM COURT CITRUS HEIGHTS CA 95610 |
| FRITZ, RONALD T | 11863 SHERBOURNE ROAD TIMONIUM MD 21093 |
| FRITZ, SAMUEL | 416 N 2ND ST        APT 1 ALLENTOWN PA 18102 |
| FRITZ, TAMMY L | 409 MAIN STREET CROMWELL CT 06416 |
| FRITZ,BENJAMIN K | 2025 RODNEY DR LOS ANGELES CA 90027 |
| FRITZ,JACLYN P | 1352 CALLE DE ORO THOUSAND OAKS CA 91360 |
| FRITZ,JASON T | 3148 REMINGTON AVE BALTIMORE MD 21221 |
| FRITZ,ROBYN L. | 43 GROVE HILL KENSINGTON CT 06037 |
| FRITZ,TAMMY L | 409 MAIN STREET APT. 6 CROMWELL CT 06416 |
| FRITZE, BRIANNE | 268 COURT STREET   APT 3L BROOKLYN NY 11231 |
| FRITZE,JOHN | 48 E. RANDALL STREET BALTIMORE MD 21230 |
| FRITZGERALD BLAISE | 12686  GUILFORD CIR WEST PALM BCH FL 33414 |
| FRITZINGER, DAWN | 937 S 10TH ST ALLENTOWN PA 18103 |
| FRIZ, CHRISTIAN D | PO BOX 423 TREXLERTOWN PA 18087 |
| FRIZLINE C PAUL | 307 NW 5TH AVE DELRAY BEACH FL 33444 |
| FROBERG, WILLIAM BENJAMIN | JACOB VAN CAMPEN KWARTIER 29 3723 AJ BILTHOVEN, 344 NETHERLANDS |
| FROBERG, WILLIAM BENJAMIN | JACOB VAN CAMPEN KWARTIER 29 BILTHOVEN 3723 AJ NETHERLANDS |
| FROBERG, WILLIAM BENJAMIN | JACOB VAN CAMPEN KWARTIER 29 3723 AJ BILTHOVEN 344 |
| FROEHLICH,DIANE J | 866 JADESTONE CIRCLE ORLANDO FL 32828 |
| FROESCHLE,ALISON J | 6945 N OTTAWA AVE CHICAGO IL 60631-1108 |
| FROETSCHEL, SUSAN | 7902 8TH ST NW WASHINGTON DC 20012 |
| FROG DESIGN INC | 660 3RD STREET   4TH FLOOR SAN FRANCISCO CA 94107 |
| FROM, AL | 3753 THOMAS POINT ROAD ANNAPOLIS MD 21403 |
| FROMANG & FROMANG, P.A. | 150 N ORANGE AVE STE 414 ORLANDO FL 328012317 |
| FROME REALTY FUND ALPHA LLC | 2900-A BRISTOL ST       STE 201 COSTA MESA CA 92626 |
| FROMMER, ED | 5257 WEST AVENUE   NO.M4 QUARTZ HILL CA 93536 |
| FROMMERS.COM | 111 RIVER STREET MAIL STOP 5-02 HOBOKEN NJ 07030 |
| FROMMEYER, RICK | 415 LAUREL AVE. ST. PAUL MN 55102 |
| FRONAPFEL, DAVID IAN | 1110 FIDLER LANE  APT 420 SILVER SPRING MD 20910 |
| FRONHEISER POOLS | 26 MAIN ST BALLY PA 19503 |
| FRONHEISER, LAMAR | 1050 DINKEY RD LEHIGHTON PA 18235 |
| FRONT | 276 CARLAW AVE  SUITE 101 TORONTO ON M4M 3L1 CA |
| FRONT | 5 NEVADA AVE TORONTO ON M2M 3N9 CAN |
| FRONT DESK TWR | PO BOX 271 WEST POINT VA 23181 |
| FRONT DESK VA GAZETTE | 216 IRONBOUND RD WILLIAMSBURG VA 23185 |
| FRONT MANAGEMENT LLC | 1560 LENOX AVE        STE 306 MIAMI BEACH FL 33139 |
| FRONT STREET BAKE SHOP | 51 FRONT STREET ROCKVILLE CENTRE NY 11570 |

| Claim Name | Address Information |
|---|---|
| FRONTIER COMMUNICATIONS | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| FRONTIER COMMUNICATIONS | P.O. BOX 20550 ROCHESTER NY 14602-0550 |
| FRONTIER COMMUNICATIONS | P.O. BOX 20550 ROCHESTER NY 14602-2550 |
| FRONTIER COMMUNICATIONS OF CALIFORNIA | PO BOX 79146 PHOENIX AZ 85062-9146 |
| FRONTIER ELECTRIC SUPPLY INC | DEPARTMENT 59 PO BOX 1546 BENSENVILLE IL 60106 |
| FRONTIER ELECTRIC SUPPLY INC | PO BOX 92170 ELK GROVE VILLAGE IL 60009 |
| FRONTIER TOYOTA | 23621 CREEKSIDE ROAD VALENCIA CA 91355 |
| FRONTIER VISION TECHNOLOGIES INC. | 705 NORTH MOUNTAIN RD YURY RUBAN NEWINGTON CT 06111 |
| FRONTLINE COMMUNICATIONS CORP | 12770 44TH STREET NORTH CLEARWATER FL 33762-4713 |
| FRONTLINE COMMUNICATIONS CORP | 14488 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| FRONTRUNNERS/BULLPEN | 16130 VENTURA BLVD. STE 400 ENCINO CA 91436 |
| FROST LIGHTING INC | BOX 146576 CHICAGO IL 60614-6576 |
| FROST PRODUCTIONS | 1758 N. FAIRFAX AVE. LOS ANGELES CA 90046 |
| FROST, JASON | 20708 S. OAK LANE FRANKFORT IL 60423 |
| FROST, KEITH | 1715 BONITA AVE. MT. PROSPECT IL 60056 |
| FROST, LAURA | 270 CHATTANOOGA STREET SAN FRANCISCO CA 94114 |
| FROST, MELVIN | 3820 SCHOONER TRAIL CHESAPEAKE VA 23321 |
| FROST, PETER J. | 247 JAMES RIVER DRIVE NEWPORT NEWS VA 23601 |
| FROST,CHERYL E | 2740 NE 15TH TERRACE WILTON MANORS FL 33334 |
| FROST,QUERONDA J | 2801 NW 60TH AVENUE APT 352 SUNRISE FL 33313 |
| FROSTBURG STATE UNIVERSITY | 101 BRADDOCK ROAD FROSTBURG MD 21532 |
| FRUIN, THOMAS | 83 LONGVIEW AVE BRISTOL CT 06010-9415 |
| FRUIT, FIRMAN H | 2665 CAYMAN CIRCLE ZELLWOOD FL 32798 |
| FRUM, DAVID | 3111 FOXHALL ROAD NW WASHINGTON DC 20016 |
| FRY COMMUNICATIONS - P.J. BURNSKY | 800 WEST CHURCH ROAD MECHANICSBURG PA 17055 |
| FRY COMMUNICATIONS, INCORPORATED | 800 WEST CHURCH ROAD ATTN: LEGAL DEPT MECHANICSBURG PA 17055 |
| FRY HAMMOND BARR | 600 E WASHINGTON ST ORLANDO FL 32801-2938 |
| FRY REVERE, SIGRID | 40357 FEATHERBED LN LOVETTSVILLE VA 20180 |
| FRY'S ELECTRONICS | 600 E BROKAW RD SAN JOSE CA 951121006 |
| FRY'S ELECTRONICS | 600 EAST BROKAW ROAD SAN JOSE CA 95112 |
| FRY, CHARLES C | 3894 NW 73 TER CORAL SPRINGS FL 33065 |
| FRY, KAYLEIGH | 5406 PENNSYLVANIA ST WHITEHALL PA 18052 |
| FRY, SOLVAY | 3894 NW 73RD TERRACE CORAL SPRINGS FL 33065 |
| FRY, SUSAN | 1339 CANAL ST NORTHAMPTON PA 180671421 |
| FRY,STEPHANIE | 18722 84TH AVENUE WEST EDMONDS WA 98026 |
| FRYBARGER, THOMAS | 2153 RENAISSANCE BLVD NO.306 MIRAMAR FL 33025 |
| FRYD, LEE | 335 GREENWICH ST  NO.11A NEW YORK NY 10013 |
| FRYDMAN, MICHEL C | 3143 N. HONORE CHICAGO IL 60657 |
| FRYE ELECTRIC | 8403 E US HWY 36 AVON IN 46123 |
| FRYE JR, ROGER W | 1539 GROVE ST HAMPTON VA 23664 |
| FRYE JR., ROGER W | GROVE ST HAMPTON VA 23664 |
| FRYE, JEREMY | 1515 BRUMMEL ST EVANSTON IL 60202 |
| FRYE, REBECCA M | 1301 W WASHINGTON BLVD   #207 CHICAGO IL 60607 |
| FRYE, ROBERT | 853 CAMBRIDGE DR SIKESTON MO 63801 |
| FRYE,KELLY ANN | 1351 SW 72ND AVE PLANTATION FL 33317-5073 |
| FRYER, JASON | 2148 W. CLEVELAND CHICAGO IL 60614 |
| FRYMIRE JR, RICHARD W | 1206 LEHMBERG BOULEVARD COLORADO SPRINGS CO 80915 |
| FRYS ELECTRONICS | 2311 N HOLLYWOOD WAY BURBANK CA 91505 |
| FRYXELL, ALVIN | ELM COR        A FRYXELL, ALVIN WINDSOR LOCKS CT 06096 |

| Claim Name | Address Information |
|---|---|
| FRYXELL, ALVIN | 112 PEARL ST APT D ENFIELD CT 060823589 |
| FSA OF ADIRONDACK COMMUNITY | COLLEGE QUEENBURY NY 12804 |
| FSH COMMUNICATIONS, LLC | 8342 INNOVATIONS WAY CHICAGO IL 60682-0083 |
| FSH COMMUNICATIONS, LLC | 8342 INNOVATION WAY CHICAGO IL 60682-0083 |
| FSH COMMUNICATIONS, LLC | PO BOX 5743 CAROL STREAM IL 60197-5743 |
| FSI CO-OP VALASSIS | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| FSJ, INC. | ATTN: FREDERICK S. JACOBS |
| FSJ, INC. D/B/A SHELBY ENTERPRISES | STRATA CONTRACTORS 4241 N. LINCOLN ATTN: FREDERICK S. JACOBS CHICAGO IL 60618 |
| FSP ACCOUNTING | W CHARLESTON 160 LAS VEGAS NV 89135 |
| FT CAMPBELL COURIER | P.O. BOX 1087, 1618 EAST NINTH STREET ATTN: LEGAL COUNSEL HOPKINSVILLE KY 42240 |
| FT LAUD FURN DIRECT | 6851 W SUNRISE BLVD FORT LAUDERDALE FL 333134572 |
| FT LAUD MORTGAGE CO | 29 E ACRE DR PLANTATION FL 333172640 |
| FT LAUDERDALE/BROWARD CHAPTER OF THE | ASSOC OF FUNDRAISING PROFESSIONALS JACKSONVILLE FL 32204 |
| FT PUBLICATIONS INC | 1330 AVENUE OF THE AMERICAS C/O BRIAN MARTENS NEW YORK NY 10019 |
| FT. LAUDERDALE HOSPITAL | 1601 E LAS OLAS BLVD FORT LAUDERDALE FL 333012357 |
| FT. MOJAVE TELECOM. M | RE: MOJAVE INDIAN RESERVATION MOHAVE VALLEY AZ 86440 |
| FT. RANDALL CABLE SYSTEMS INC. | 1700 TECHNOLOGY DR. - STE 100 WILMAR MN 56201 |
| FTD | 3113 WOODCREEK DRIVE DOWNERS GROVE IL 60515 |
| FTD | 1122 BURNSIDE AVE EAST HARTFORD CT 06108 |
| FTD | 114 E MAGNOLIA EUSTIS FL 32726 |
| FTD | 426 HILLSBORO BLVD DEERFIELD BEACH FL 33441 |
| FTD ENTERPRISES INC | 226 52ND ST LINDENHURST NY 11757 |
| FTI | AMEE LOREN 333 W. WACKER DR. STE 600 CHICAGO IL 60606 |
| FTI CONSULTING INC | 909 COMMERCE RD ANNAPOLIS MD 21401 |
| FTI CONSULTING INC | PO BOX 630391 BALTIMORE MD 21263-0391 |
| FTTH COMMUNICATIONS M | 2980 COMMERS DR. EAGAN MN 55121 |
| FU, WEIQI | 7882 NW 63 WAY PARKLAND FL 33067 |
| FU, YEE-LEUNG | 5120 KAUFFMAN AVE. TEMPLE CITY CA 91780 |
| FUCHS, VICTOR R | 796 CEDRO WAY STANFORD CA 94305 |
| FUDGE JR, JOSEPH C | 122 LAKE POINTE DRIVE NEWPORT NEWS VA 23603 |
| FUDGE, RONALD | 5 WEST ST FUDGE, RONALD MANCHESTER CT 06040 |
| FUDGE, RONALD | 5 WEST ST MANCHESTER CT 06040 |
| FUEHRER, DANIEL W | 136 GRANDVIEW DRIVE EASTON PA 18045 |
| FUEHRING, JAMES R | 300 W. INWOOD RD APT # 110 WHEELING IL 60090 |
| FUELL, BRYAN L | 100 WINSOR LANE APT. #A WILLIAMSBURG VA 23185 |
| FUENMAYOR, YCNAN NAZARETH | AVE 80D CASA 79J-73 SECTOR AYACUCHO MARACAIBO EDO ZULIA VENEZUELA |
| FUENTES, GABRIEL A | PO BOX 606 CARY IL 60013 |
| FUENTES, MARTIN | 2015 SAN JACINTO PASADENA TX 77502 |
| FUENTES, OSCAR | 8891 SUNRISE BLV APT  NO.102 SUNRISE FL 33322 |
| FUENTES, SIMON | 4623 N. CHESTER AVE. #109 CHICAGO IL 60656 |
| FUENTES, FERNANDO | 1015 S 63 AVE HOLLYWOOD FL 33023 |
| FUENTES, ISABEL HASAKIAN | 3350 N. 37TH STREET HOLLYWOOD FL 33021 |
| FUENTES, JOSE M | 489 PARK AVE. EAST HARTFORD CT 06108 |
| FUENTES, MAGALI | 9603 FELTON AVENUE INGLEWOOD CA 90301 |
| FUENTES, MARCO | 3 N. SOLANDRA DR. ORLANDO FL 32807 |
| FUENTES, SHANNA | 16938 DARIEN WING SAN ANTONIO TX 78247 |
| FUGARD, LISA | 119 N EL CAMINO REAL NO 131 ENCINITAS CA 92024 |
| FUGATE, ALBERT | 1437 W SCHOOL CHICAGO IL 60657 |

| Claim Name | Address Information |
|---|---|
| FUGATE, JENNA CATHERINE | 785 CEDAR COVE RD WELLINGTON FL 33414 |
| FUGIEL,CARRIE ANNE | 4016 N. SOUTHPORT AVE APT # 1 CHICAGO IL 60613 |
| FUGNETTI, RICK | 20592 FARNSWORTH HUNTINGTON BEACH CA 92646 |
| FUGON, GUILLERMO | 7311 SW 82ND ST    NO.4 MIAMI FL 33143 |
| FUGU ENTERTAINMENT LLC | 1870 HARBOR BLVD. NO.A-200 COSTA MESA CA 92627 |
| FUHRMAN, CHRISTOPHER J. | 906 S. SYCAMORE AVE. LOS ANGELES CA 90036 |
| FUHRMANN, HENRY | P.O. BOX 1569 LA CANADA CA 91012 |
| FUHS, LINDSAY | 6959 W. FARRAGUT CHICAGO IL 60656 |
| FUHS, RICK M | 6959 W FARRAGUT AVE CHICAGO IL 60656 |
| FUJI HUNT PHOTOGRAPHIC CHEMICALS INC | 40 BOROLINE RD ALLENDALE NJ 07401 |
| FUJI HUNT PHOTOGRAPHIC CHEMICALS INC | 50 INDUSTRIAL LOOP NORTH ORANGE PARK FL 32073 |
| FUJI HUNT PHOTOGRAPHIC CHEMICALS INC | PO BOX 30693 HARTFORD CT 06150 |
| FUJI PHOTO FILM USA INC | 1285 HAMILTON PKWY. ITASCA IL 60143 |
| FUJI PHOTO FILM USA INC | 200 SUMMIT LAKE DRIVE VALHALLA NY 10595 |
| FUJI PHOTO FILM USA INC | 400 COMMERCE BLVD CARLSTADT NJ 07072 |
| FUJI PHOTO FILM USA INC | 555 TAXTER ROAD ELMSFORD NY 10523 |
| FUJI PHOTO FILM USA INC | DEPARTMENT CH 17188 PALATINE IL 60055-7188 |
| FUJI PHOTO FILM USA INC | PO BOX 1875 NEW YORK, NY 10116 |
| FUJI PHOTO FILM USA INC | P O BOX 74060 CHICAGO IL 60690 |
| FUJI PHOTO FILM USA INC | PO BOX 85526 SAN DIEGO CA 92138 |
| FUJIFILM GRAPHIC SYSTEMS USA INC | 11150 HOPE STREET CYPRESS CA 905305235 |
| FUJIFILM GRAPHIC SYSTEMS USA INC | 123 W AIRPORT RD LITITZ PA 17543 |
| FUJIFILM GRAPHIC SYSTEMS USA INC | 301 COMMERCE DR PO BOX 1019 MOORESTOWN NJ 08057-0019 |
| FUJIFILM GRAPHIC SYSTEMS USA INC | 4424 SEABOARD RDE STE C ORLANDO FL 32803 |
| FUJIFILM GRAPHIC SYSTEMS USA INC | 700 DISTRICT DR ITASCA IL 60143 |
| FUJIFILM GRAPHIC SYSTEMS USA INC | 850 CENTRAL AVE HANOVER PARK IL 60133 |
| FUJIFILM GRAPHIC SYSTEMS USA INC | DEPT CH 17188 PALATINE IL 60055 |
| FUJIFILM GRAPHIC SYSTEMS USA INC | (PHILLIPS & JACOBS) 3800 COMMERCE LOOP ORLANDO FL 32808 |
| FUJIFILM GRAPHIC SYSTEMS USA INC | PO BOX 200308 PITTSBURGH PA 15251-0308 |
| FUJIFILM GRAPHIC SYSTEMS USA INC | PO BOX 23519 NEWARK NJ 07189 |
| FUJIFILM GRAPHIC SYSTEMS USA INC | PO BOX 31001-0371 PASADENA CA 91110-0371 |
| FUJIFILM GRAPHIC SYSTEMS USA INC | P O BOX 642587 PITTSBURGH PA 15264-2587 |
| FUJIFILM GRAPHIC SYSTEMS USA INC | PO BOX 740902 ATLANTA GA 30374-0902 |
| FUJII, NICHOLAS | 243 HOLIDAY LANE HANIESVILLE IL 60073 |
| FUJINON INC | 2621A MANHATTAN BEACH BLVD REDONDO BEACH CA 90278 |
| FUJINON INC | BROADCAST & COMM. PROD. DIV. ATTN  VALERIE A. SPROTT 10 HIGH POINT DRIVE WAYNE NJ 07470-7434 |
| FUJINON INC | BROADCAST & COMM. PROD. DIV. ATTN  VALERIE A. SPROTT WAYNE NJ 07470 |
| FUKADA, SHIHO | PO OX 432 NEW YORK NY 101560432 |
| FUKADA, SHIHO | 111 E 31ST ST APT NO.3B NEW YORK NY 10016 |
| FUKUDOME, KOSUKE | 1 16 505 MITSUKE CHO CHIKUSA KU  NAGOYA SHI AICHI KEN 464-0817 JAPAN |
| FUKUDOME, KOSUKE | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| FUKUI,DARRYL N | 1827 N DELTA AVENUE ROSEMEAD CA 91770 |
| FUKUYAMA, YOSHIHIRO FRANCIS | 7732 BRIDLE PATH LN MCLEAN VA 22102 |
| FUL-LINE AUTO SALES | 1546 JOHN FITCH BOULEVARD SOUTH WINDSOR CT 06074 |
| FULCHER, GREGORY | 620 SW 7TH ST  NO.5 FT. LAUDERDALE FL 33315 |
| FULCO, ADRIENNE | 9 COBBLESTONE RD GLASTONBURY CT 06033 |
| FULD, SAMUEL B | 8 MEADOW RD DURHAM NH 03824 |
| FULD, SAMUEL B | 8 MEADOWS RD DURHAM NH 03824 |

| Claim Name | Address Information |
|---|---|
| FULD, SAMUEL B. | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| FULDA, THOMAS | 27 FERN ST FULDA, THOMAS ROCKY HILL CT 06067 |
| FULDA, THOMAS | 27 FERN ST ROCKY HILL CT 06067-2014 |
| FULFILLMENT XCELLENCE INC | 5235 THATCHER RD DOWNERS GROVE IL 60515-4019 |
| FULGENCIO, YULIA | 1715 N 20TH AVENUE MELROSE PARK IL 60160 |
| FULGHAM,BETTY A | 10 OLD OAK COURT HAMPTON VA 23666 |
| FULHAM, PETER W | 801 LEBRUN RD AMHERST NY 14226 |
| FULKERSON,BETH | 930 LAKE AVENUE WILMETTE IL 60091 |
| FULKERSON,JONE S | 30 WHITMAN AVENUE W. HARTFORD CT 06107 |
| FULL CHOICE COMMUNICATIONS A3 | P.O. BOX 447 HOOPESTON IL 609420447 |
| FULL COMPASS SYSTEMS LTD | PO BOX 44961 MADISON WI 53744-4961 |
| FULL COMPASS SYSTEMS LTD | PO BOX 68-5095 MILWAUKEE WI 53268-5095 |
| FULL HOUSE PRESS INC | 230-B GATEWAY DR. BEL AIR MD 21014 |
| FULL HOUSE PRODUCTION INC | 6400 WOODWARD AV BLDG M DOWNERS GROVE IL 60516 |
| FULL HOUSE PRODUCTIONS INC | PO BOX 808 OSWEGO IL 605430808 |
| FULL HOUSE SPORTS & ENT. | 190 QUEEN ANNE AVE. N. #200 SEATTLE WA 98109 |
| FULL SAIL RECORDERS INC | 3300 UNIVERSITY BLVD WINTER PARK FL 327927435 |
| FULL,MEGHAN | 3746 N. SHEFFIELD APT 3B CHICAGO IL 60613 |
| FULLARTON, DAVID | 1401 14TH AVENUE SAN FRANCISCO CA 94122 |
| FULLCOMPASS | PO BOX 44961 MADISON WI 53744-4961 |
| FULLER & OBRIEN INC | 677 BROADWAY ALBANY NY 12212 |
| FULLER & OBRIEN INC | PO BOX 1099 ALBANY NY 12201 |
| FULLER III,TAYLOR | 819 CORINTH DRIVE JONESBORO GA 30238 |
| FULLER MANUFACTURING INC | 695 S GLENWOOD PL BURBANK CA 91506 |
| FULLER, ALYCE | 2525 HARTZELL ST EVANSTON IL 60203 |
| FULLER, BRUCE | 6 BRIDGEROAD KENTFIELD CA 94904 |
| FULLER, CYNTHIA ADAMS | 5215 SYCAMORE CREEK DR KINGWOOD TX 77345 |
| FULLER, GRAHAM | 415 4TH ST 3 BROOKLYN NY 112152901 |
| FULLER, GRAHAM E | PO BOX 2791 GARIBALDI HIGHLANDS BC V0N 1T0 CA |
| FULLER, JACK | 505 N LAKE SHORE DR    NO.1715 CHICAGO IL 60611 |
| FULLER, JENNIFER J | 289 HAYES ROAD SCHUYLERVILLE NY 12871 |
| FULLER, JOE E | 811 MIMOSA DR ALTAMONTE SPRINGS FL 32714 |
| FULLER, KEVIN | 4240 NW 27TH ST LAUDERHILL FL 333132719 |
| FULLER, KURT W. | 7489 LEONARD ST EASTMANVILLE MI 49404 |
| FULLER, LISA | 13747 SUNFLOWER CT WELLINGTON FL 33414 |
| FULLER, RUTH | 407 CLEARVIEW LN LAKE VILLA IL 60046 |
| FULLER, STEVE | 1105 OCEAN AVE   UNIT B SEAL BEACH CA 90740 |
| FULLER, STEVE | 1821 BLOSSOM PLACE BREA CA 92821 |
| FULLER, STEVE | 925 CENTRAL AVE UNIT A SEAL BEACH CA 90740 |
| FULLER, STEVE B | 1105 OCEAN AVE    UNIT B SEAL BEACH CA 90740 |
| FULLER,ANDREW P | 1815 N ORLEANS STREET APT 3 CHICAGO IL 60614 |
| FULLER,BRUCE | 9536 S. INDIANA CHICAGO IL 60628 |
| FULLER,NICOLE | 3626 12TH STREET NE WASHINGTON DC 20017 |
| FULLER,PETER M | 6152 N SPRINGFIELD AVE CHICAGO IL 60659 |
| FULLER,TRAVIS B | 10703 OAK VIEW DRIVE AUSTIN TX 78759 |
| FULLERTON CIVIC LIGHT OPERA | 218 W COMMONWEALTH FULLERTON CA 92632 |
| FULLERTON COLLEGE BOOKSTORE | 330 E CHAPMAN AVE FULLERTON CA 92801 |
| FULLERTON FIRE COMPANY | 851 2ND ST WHITEHALL PA 18052 5918 |
| FULLERTON, GEORGE A | 1310 ROSEMONT DR W BETHLEHEM PA 18018 |

| Claim Name | Address Information |
|---|---|
| FULLILOVE, MICHAEL | 88 PEROUSE ROAD RANDWICK NSW 2031 LOWY INSTITUTE FOR INTL POLICY 31 BLIGH STREET SYDNEY, NSW 2000 AUSTRALIA |
| FULLILOVE, MICHAEL | C/O LOWY INSTITUTE FOR INT'L POLICY 31 BLIGH STREET SYDNEY, NSW 2000 AUSTRALIA |
| FULLINS, DOROTHY MAE | 2886 NW 12TH STREET FORT LAUDERDALE FL 33311 |
| FULLMOON CREATIONS | 100 MECHANICS ST DOYLESTOWN PA 18901 |
| FULMER, MELINDA | 1530 HIGHGATE AVE LOS ANGELES CA 90042 |
| FULSE, ANNA | 174 PROSPECT HILL RD FULSE, ANNA WINDSOR CT 06095 |
| FULTH, ANTHONY D | 9151 S. PERRY AVE CHICAGO IL 60620 |
| FULTON FINANCIAL | ONE PENN SQUARE LANCASTER PA 17604 |
| FULTON III,UNIS J | 3516 W. 116TH STREET INGLEWOOD CA 90303 |
| FULTON, LAUREN M | 3901 LOS FELTZ BLVD    APT 210 LOS ANGELES CA 90027 |
| FULTON, LESLIE A | 5486 VIA DE MANSION LA VERNE CA 91750 |
| FULTON, WILLIAM | 95 ANACAPA STREET VENTURA CA 93001 |
| FULTON,AUDREA H | 426 LENOX STREET OAK PARK IL 60302-1340 |
| FULTON,SARAH | 66 BROADWAY, #5 JIM THORPE PA 18229 |
| FULTZ, GARY L | 9019 A 18TH AVE SW SEATTLE WA 98106 |
| FULTZ,BRANDON WAYNE | 620 QUEENSVIEW COURT HAMPTON VA 23669 |
| FUMOTO,YOKO | 8 W 76TH ST APT 3C NEW YORK NY 100231579 |
| FUN EXPRESS | 26141 MARGUERITE PKY SUITE B MISSION VIEJO CA 92692 |
| FUN FACTORY BOUNCE-N-PARTY | 5083 NE 17TH DR POMANO BEACH FL 330645711 |
| FUN FACTORY ENTERTAINMENT | 1761 PINE BAY DR LAKE MARY FL 32746 |
| FUN INC | DBA RELIABLE SPORTS 254 S RIVER AVE HOLLAND MI 49424 |
| FUN SPOT ACTION PARK | 5551 DEL VERDE WAY ORLANDO FL 32819 |
| FUNAKOSHI,KEITH M | 1736 WILLOWSPRING DRIVE NORTH ENCINITAS CA 92024 |
| FUNBRAIN | C/O PEARSON EDUCATION 501 BOYLSTON STREET, 8TH FLOOR BOSTON MA 02116 |
| FUNCHESS, DOMINIQUE | 1954 THOMAS STREET HOLLYWOOD FL 33020 |
| FUND RAISERS LTD. | ATTN: LINDSY CARSON PO BOX 8836 BOISE ID 83707 |
| FUNDACION FORO DEL SUR | FLORIDA 910 - FLOOR 4TH "B" 1005 BUENOS AIRES BUENOS AIRES ARGENTINA |
| FUNDERFUL WORLD OF TRAVEL | 100 BELLEVUE PLACE NO.25B CHICAGO IL 60611 |
| FUNDING ARTS BROWARD INC | 401 E LAS OLAS BLVD    STE 2200 FT LAUDERDALE FL 33301 |
| FUNERAL DIRECTORS SERVICES ASSOCIATION | MS. CAROL SCHREIBER 140 N. BLOOMINGDALE RD. BLOOMINGDALE IL 60108-1017 |
| FUNERAL DIRECTORS SERVICES ASSOCIATION | OF GREATER CHICAGOLAND 140 N BLOOMINGDALE RD BLOOMINGDALE IL 60108-1017 |
| FUNES,DENNIS B | 2121 SCOTT ROAD UNIT 104 BURBANK CA 91504 |
| FUNES,JULIETTE C | 17438 GLENTHORNE STREET LA PUENTE CA 91744 |
| FUNG, BRENDON HAN LING | 5123 OCONTO AVE. RANCHO PALOS VERDES CA 90275 |
| FUNG, LISA A | 2338 PEARL STREET SANTA MONICA CA 90405 |
| FUNG,RAYMOND | 2119 S. HAIDER AVENUE NAPERVILLE IL 60564 |
| FUNIBER | 1440 BROADWAY FL 23 NEW YORK NY 100182326 |
| FUNK, BRYAN | 155 MANSFIELD RD ASHFORD CT 06278 |
| FUNK, BRYAN | AND PLYMOUTH STATE UNIVERISITY ATTN:  BURSARS OFFICE 17 HIGH ST/MSC #19 PLYMOUTH NH 03264 |
| FUNK, D. WALLACE | 2511 HASTINGS AVE. EVANSTON IL 60201 |
| FUNK, DANIEL | 4315 N. RICHMOND ST. NO.2-S CHICAGO IL 60618 |
| FUNK, ELIZABETH | 192 WOODSEDGE COURT VOORHEESVILLE NY 12186 |
| FUNK, KAYLA | 519 FURNACE ST EMMAUS PA 18049 |
| FUNK, STEPHEN | 1531 NW 79TH TERRACE PEMBROKE PINES FL 33024 |
| FUNK,NEIL | 990 N. LAKE SHORE DRIVE # 11E CHICAGO IL 60611 |
| FUNKHOUSER,DAVID K | C/O SHARAMI KERR 711 WEST END AVE. NEW YORK NY 10025 |
| FUNNY TIMES | 2176 LEE ROAD CLEVELAND HEIGHTS. OH 44118-2908 |

| Claim Name | Address Information |
|---|---|
| FUNT, PETER | 3132 SPRVANCE ROAD PEBBLE BEACH CA 93953 |
| FUNT, PETER | 1270 LISBON LANE PEBBLE BEACH CA 93953 |
| FURGURSON, ERNEST | 4812 TILDEN ST NW WASHINGTON DC 20016 |
| FURIE, SARA M | 4622 N. PAULINA CHICAGO IL 60640 |
| FURIMSKY, NATASHA A | 11544 SW 127TH CT MIAMI FL 33186 |
| FURLONG, SHARON M | 626 E 19TH STREET NORTHAMPTON PA 18067 |
| FURLONG, MAGGIE | 1134 TWENTY-THIRD STREET 2 SANTA MONICA CA 90403 |
| FURMAN, JEREMIAH I | 1432 S. TRUMBALL AVE CHICAGO IL 60623 |
| FURMAN, LINDA-ZELLA | 175 CATHERINE STREET WESTBURY NY 11590 |
| FURNEY, BRIGHID K | 459 N. EVERGREEN ELMHURST IL 60126 |
| FURNISHINGS DIRECT* | 565 N. TUSTIN STREET ORANGE CA 928677611 |
| FURNITURE CLINIC | 2502 MANION DR WILLIAMSBURG VA 23185 |
| FURNITURE DESIGN GALLERY INC | 219 HICKMAN DR SANFORD FL 327718201 |
| FURNITURE EMPORIUM | BOX 482 RICHARD GUGLIELMETTI CANTON CT 06019 |
| FURNITURE GALLERY | 9673 SWEETLEAF ST ORLANDO FL 32827-6811 |
| FURNITURE RENTAL ASSOC | CALL BOX 229047 BROOKLYN NY 11222-9047 |
| FURNITURE SHOP INC | 4259 S WESTERN BLVD CHICAGO IL 60609 |
| FURSE LAW | 1025 ASHLAND AVENUE WILMETTE IL 60091 |
| FURSE, MARK | 227 W MONROE ST CHICAGO IL 60606-5055 |
| FURST, JOE | 126 ROXBURY LN. DES PLAINES IL 60018 |
| FURST, TIMOTHY W | 1854 WEST WALNUT STREET ALLENTOWN PA 18104 |
| FURTAK, DANIEL | 6 AYRESHIRE CT SUFFIELD CT 06078 |
| FURTERER, JAMIE ROSE | 471 LINCOLN PL      APT 1 BROOKLYN NY 11238 |
| FUSARO, JOSEPH | 2240 MARLENE LN MATTITUCK NY 11952 |
| FUSCO, SALVATORE | FELICIA ST FUSCO, SALVATORE SPRINGFIELD MA 01104 |
| FUSCO, SALVATORE | 32 FELICIA ST SPRINGFIELD MA 01104 |
| FUSCO, ASHLEY M | 4 BROOKSIDE LANE AMESBURY MA 01913 |
| FUSCO, HENRY D | 605 BAILEY HILL ROAD DAYVILLE CT 06241 |
| FUSE NETWORKS, LLC | 11 PENN PLAZA ATTN: LEGAL COUNSEL NEW YORK NY 10001 |
| FUSES UNLIMITED | 9248 ETON AVE CHASTWORTH CA 91311 |
| FUSION BROADBAND FL HAINES CTY RANDA RDG | P.O. BOX 25 ATTN: LEGAL COUNSEL CHAMPAIGN IL 61824 |
| FUSION IDEA LAB INC | 506 N CLARK ST  STE 300 CHICAGO IL 60654 |
| FUSION MEDIA A6 | P.O.BOX 1096 JONESBORO AR 72403 |
| FUSION STORM | 124 GROVE ST           STE 311 FRANKLIN MA 02038 |
| FUSON, ROBERT | 21064 QUENTIN RD. KILDEER IL 60047 |
| FUSTER, HECTOR | 02S381 ARROWHEAD DR IL 60187 |
| FUTRELL CUSTOM POOLS | 4061 W 1ST ST SANFORD FL 327719721 |
| FUTTERMAN, LARRY | 4511 RED OAK LN. LAKE ZURICH IL 60047 |
| FUTTERMAN, LISA | 1431 N BOSWORTH  NO.3 CHICAGO IL 60622 |
| FUTURE CARE HEALTH & MGMT CO | 8028 RITCHIE HIGHWAY SUITE 210B PASADENA MD 21122 |
| FUTURE ENDEAVORS INC | 19360 RINALDI ST  STE 319 PORTER RANCH CA 91326 |
| FUTURE ENDEAVORS, INC. | 10042 CLAIRE AVENUE NORTHRIDGE CA 91324 |
| FUTURE MARKET ENTERTAINMENT | 2550 CATTLEMAN WAY PASO ROBLES CA 93446 |
| FW WEBB COMPANY | 160 MIDDLESEX TPKE JOHN PROVENCAL BEDFORD MA 01730 |
| FW WEBB COMPANY | BOB MULLEN 160 MIDDLESEX TPKE BEDFORD MA 01730 |
| FX DESIGN GROUP LLC | 922 NORTH LAKEWOOD AVENUE OCOEE FL 34761 |
| FX FEENEY | 1939 N KENMORE #101 LOS ANGELES CA 90027-1831 |
| FYFE, JOHN A | 31424 ARROW POINT DRIVE CASTAIC CA 91384 |

| Claim Name | Address Information |
|---|---|
| FYI TELEVISION INC | 1901 STATE HWY 360    STE 300 GRAND PRARIE TX 75050 |
| G & J GRUNER & JAHR POLSKA SP. Z O.O. & | CO. SPOLKA KOMANDYTOWA ATTN. EDITOR-IN-CHIEF MICHAL WOJCIK UL. WYNALAZEK 4 WARSAW 02-677 POLAND |
| G & K SERVICES | P.O. BOX 8 LAUREL MD 20725-0008 |
| G & K SERVICES, CO #28 | 805 GUST LN PORTSMOUTH VA 07701 |
| G & M AUTO | 589 JOHN FITCH BLVD. SOUTH WINDSOR CT 06074 |
| G & M REPRESENTATIONS INC | 616 NW 13 ST, NO.16 BOCA RATON FL 33486 |
| G & P NEWS SERVICE INC | 1773 W ARTHUR CHICAGO IL 60626 |
| G & P NEWS SERVICES, INC. | 1773 W. ARTHUR ATTN: MIGUEL LOPEZ CHICAGO IL 60641 |
| G & S FASTENING SYSTEMS INC | 600 FRONT ST WHITEHALL PA 18052 |
| G + J GRUNER SPOTKE KOMANDYKOWA | NIP:897-14-11-483UI. WYNALAZK4 WARSAW 02-677 POLAND |
| G BAUMEN | 216 VIA KORON NEWPORT BEACH CA 92663 |
| G BERRY | 12446 BEATRICE ST LOS ANGELES CA 90066 |
| G BRECHT | 630 W HERMOSA DR FULLERTON CA 92835 |
| G C W MEDIA SERVICES | 417 W. FOOTHILL BLVD. #B-221 GLENDORA CA 91741 |
| G CLAUDE ALBERT | 39 TIMMS HILL ROAD HADDAM CT 06438 |
| G F RETAIL & SERVICES | 169 KESINGTON WAY WEST PALM BEACH FL 33414 |
| G G ADVERTISING | 2388 TITAN ROW ORLANDO FL 32809-6944 |
| G I INDUSTRIES | PO BOX 541065 LOS ANGELES CA 90054 |
| G I L INC | 1137 E PLANT ST WINTER GARDEN FL 347872941 |
| G L HOMES | 1600 SAWGRS CORP PKWY SUNRISE FL 33323-2891 |
| G L S  REAL ESTATE CO | 227 N 28TH AVE HOLLYWOOD FL 330204215 |
| G M PLANWORKS/BUICK | 79 MADISON AVE FL 9 NEW YORK NY 10016 7802 |
| G R P MEDIA | 1 E WACKER DR STE 1600 CHICAGO IL 60601-1901 |
| G R SPORTS INC | 25 CAMPO TERRACE RED BANK NJ 07701 |
| G R SPORTS INC | 40 BARKER STREET STATEN ISLAND NY 10310 |
| G S D & M ADVERTISING | PO BOX 430 AUSTIN TX 78767-0430 |
| G SCHELL INDUSTRIES INC | 656 WEST NEWPORT RD PO BOX 25 ELM PA 17521 |
| G W CLOUSE | 638 BROOKFIELD LOOP LAKE MARY FL 32746 |
| G WEB ROSS | 707 PLEASANT VALLEY DR. #2 LITTLE ROCK AR 72227 |
| G&A REALTY INCORPORATED | 3100 DUNDEE RD NORTHBROOK IL 600622437 |
| G&E ENTERPRISES INC | 3086 NE 7TH DRIVE BOCA RATON FL 33431 |
| G&JP NEWS AGENCY | 1322 BURNS LANE MINOOKA IL 60447 |
| G&JP NEWS AGENCY | 1575 LAVENDER DR ROMEOVILLE IL 60446 |
| G&R DELIVERY INC | 37 N WASHINGTON AVE RONKONKOMA NY 11779 |
| G&R DELIVERY INC | PO BOX 1438 LAKEGROVE NY 11755 |
| G&R LOEB FOUNDATION | 110 WESTWOOD PLAZA    F322 LOS ANGELES CA 90095-1481 |
| G&R LOEB FOUNDATION | GERALD LOEB AWARDS  UCLA ANDERSON SCHOOL OF MGMT 110 WESTWOOD PLZ ENTREPRENEURS HALL  STE C310 LOS ANGELES CA 90095-1481 |
| G&R LOEB FOUNDATION, MARY ANN LOEH, | PROG MGR, UCLA ANDERSON SCHOOL OF MGMT 110 WESTWOOD PLAZA MULLIN MGMT COMMONS SUITE F 321 B LOS ANGELES CA 90095-1481 |
| G&V CAMPBELL INC | 102-A SCOTT OAK DR EATONTON GA 31024 |
| G&V CAMPBELL INC | 154 WHITNEY ST EATONTON GA 31024 |
| G-WIZ PRODUCTIONS INC | 2100 SOUTH CHESANING SE GRAND RAPIDS MI 49506 |
| G.F.I. MANAGEMENT SVCS | 71 5TH AVE NEW YORK NY 100033004 |
| G.H. HARRIS ASSOCIATES | INC. DELINQUENT TAX COLLECTOR DALLAS PA 18612 |
| G.H. PALMER ASSOCIATES | 11740 SAN VICENTE BLVD., LOS ANGELES CA 90049 |
| G.N.B. INC. | MR. L. J. NIEMCZYK 4165 N. FIRESTONE DR. HOFFMAN ESTATES IL 60195 |
| G.W.MORTENSEN | 6347 LORING DRIVE COLUMBIA MD 21045 |
| G4 (FORMERLY TECHTV OR G4TV) | 5750 WILSHIRE BLVD ATTN: LEGAL COUNSEL LOS ANGELES CA 90036 |

| Claim Name | Address Information |
| --- | --- |
| G8WAVE LIVE-TEXT SERVICE | 126 BROOKLINE AVENUE BOSTON MA 02115 |
| GAA ENTERPRISES INC | 4211 OLD BOYNTON ROAD BOYNTON BEACH FL 33436 |
| GAA, GEORGE A | 2623 LYNBROOK ROAD BALTIMORE MD 21222 |
| GAAL,RUSSELL | THE FAIRWAYS 12801 FAIR OAKS BLVD. NO.146 CITRUS HEIGHTS CA 95610 |
| GAALCA GROUP INC | 2517 SYCAMORE DR    NO.339 SIMI VALLEY CA 93065 |
| GABARA, STEVE | 2025 RESEARCH PKWY, STE D COLORADO SPRINGS CO 80920 |
| GABARRON, ANGELICA | 6500 SW 41ST COURT DAVIE FL 33314 |
| GABARRON,GABRIEL J | 1875 SILVERBELL TERRACE WESTON FL 33327 |
| GABBARD,ERIN | 1569 SPRINGLAWN AVENUE CINCINNATI OH 45223 |
| GABBIDON, NORDIA | 8020 HAMPTON BLVD NO.510 N LAUDERDALE FL 33068 |
| GABBITA,SIVA R | 6008 METROPOLITAN PLAZA LOS ANGELES CA 90036 |
| GABCO VH2 LLC | 333 SKOKIE BLVD    STE 111 NORTHBROOK IL 60062 |
| GABCO VH2 LLC | BERKSON & SONS LTD 333 SKOKIE BLVD    STE 111 NORTHBROOK IL 60062 |
| GABCO VH2, LLC | 536-568-616 ATRIUM DRIVE VERNON HILLS IL |
| GABCO VH2, LLC | RE: VERNON HILLS 536 ATRIUM % BERKSON & SONS LTD. AS MANAGING AGENT 333 SKOKIE BLVD., SUITE 111 NORTHBROOK IL 60062 |
| GABCO VH2, LLC | RE: VERNON HILLS 536 ATRIUM C/O BERKSON & SONS LTD. 333 SKOKIE BLVD., SUITE 111 NORTHBROOK IL 60062 |
| GABE ZUNIGA | 717 POMONA ST PORT HUENEME CA 93041 |
| GABEL,BARBARA E | 7255 ASHMONT CIRCLE TAMARAC FL 33321 |
| GABERT, SHELLEY | 4925 1/2 WIOTA ST LOS ANGELES CA 90041 |
| GABLE, GAIL L | 2846 HILLCREST DRIVE, EAST COPLAY PA 18037 |
| GABLE, JANET E | 722 N. RESERVOIR STREET LANCASTER PA 17602 |
| GABLE, JILL E | PO BOX 463 WINTER PARK FL 32790 |
| GABLE,STEVE | 1204 TRANQUILITY CT NAPERVILLE IL 60540 |
| GABLER, NEAL | P O BOX 1516 AMAGANSETT NY 11930 |
| GABLER,ELLEN P | 2631 N HALSTED STREET APT. 3 CHICAGO IL 60614 |
| GABLER,STEFAN P | 2305 BAY AREA BLVD #1516 HOUSTON TX 77058 |
| GABLES CORPORATE | 2859 PACES FERRY ROAD   SUITE 1450 ATLANTA GA 30339 |
| GABLES RESIDENTIAL SERVICES   [GABLES | RESIDENTIAL] 225 NE MIZNER BLVD BOCA RATON FL 334324078 |
| GABLES,SHON | 58 ELMWOOD ROAD CEDAR GROVE NJ 07009 |
| GABOR & GABOR | 400 GARDEN CITY PLAZA        STE 406 GARDEN CITY NY 11530 |
| GABOR & GABOR | ATTORNEYS AT LAW 400 GARDEN CITY PLAZA        STE 406 GARDEN CITY NY 11530 |
| GABRIEL GARCIA MARQUEZ | FUEGO #144, COL. JARDINES DEL PEDREGAL MEXICO DV 1900 MEXICO |
| GABRIEL MILLER | 6854 PACIFIC VIEW DRIVE LOS ANGELES CA 90068 |
| GABRIEL MORRELL | US CELLULAR FIELD 333 WEST 35TH STREET CHICAGO IL 60616 |
| GABRIEL ROMO, PRESIDENT | DAR SERVICES, INC. 514 SAN VICENTE DR. WALNUT CA 91789 |
| GABRIEL ROTELLO | 520 N SYCAMORE AVE LOS ANGELES CA 90036 |
| GABRIEL SCHOENFELD | 165 E. 56TH STREET NEW YORK NY 10022 |
| GABRIEL SEVILLA | 1707 WHITEHALL DR #102 PLANTATION FL 33324 |
| GABRIEL, CHRISTINE | 67 LOVE LN GABRIEL, CHRISTINE MANCHESTER CT 06040 |
| GABRIEL, CHRISTINE | 67 LOVE LANE MANCHESTER CT 06040-2678 |
| GABRIEL, ILAIR C | 1510 SW 64TH AVE POMANO BEACH FL 330684432 |
| GABRIEL, JACQUELIN | 6417 SW 20TH CT MIRAMAR FL 33023 |
| GABRIEL, JAMES | 67 LOVE LANE GABRIEL, JAMES MANCHESTER CT 06040 |
| GABRIEL, JAMES | PO BOX 559 NEW YORK NY 10116 |
| GABRIEL, TERENCIA | 1570 N DIXIE HIGHWAY APT 5 BOCA RATON FL 33432 |
| GABRIEL,JAMES | 67 LOVE LANE MANCHESTER CT 06040-2678 |
| GABRIELA ALVAREZ | 11622 NW 36 ST CORAL SPRINGS FL 33065 |

| Claim Name | Address Information |
|---|---|
| GABRIELA HITZKE | 1554 HAZELTINE ST ONTARIO CA 91761 |
| GABRIELA MONTANO | 2310 TORRANCE BLVD TORRANCE CA 90501 |
| GABRIELA SALAZAR | 1240 E AV R 5 PALMDALE CA 93550 |
| GABRIELA TAYLOR | 1127 11TH ST.  # 303 SANTA MONICA CA 90403 |
| GABRIELA WRIGHT | 1049 ELM AV 3 CARPINTERIA CA 93013 |
| GABRIELE, GUIDO | 45 RULAND RD SELDEN NY 11784 |
| GABRIELE, TONY | 404 LINK RD YORKTOWN VA 23692 |
| GABRIELS, TAYLOR | 468 MYRTLE AVE  NO.3 BROOKLYN NY 11205 |
| GABRYSIAK, VALLORI KAY | HAMPTON ROADS AVE HAMPTON VA 23661 |
| GABRYSIAK,VALLORI K | 415 HAMPTON ROADS AVE HAMPTON VA 23661 |
| GABY WOOD | 9 ABERDEEN MANSIONS KENTON STREET ENGLAND LONDON WC1N 1NL UNITED KINGDOM |
| GACC VIDEO ELECTRONICS | 125 S RACINE CHICAGO IL 60607 |
| GACCIONE, JESSE | 27 CHATHAM PL DIX HILLS NY 11746 |
| GACH,PETER T | 9531 S. JACKSON ST. BURR RIDGE IL 60527-6839 |
| GACHOT, PAUL | 809 1/2 6TH AVE VENICE CA 902915372 |
| GACHUPIN III, ARTURO | 7142 PASEO DEL RIO BELL GARDENS CA 90201 |
| GAD, VICTOR | 21 SCOLLARD ST   NO. 208 TORONTO , CANADA ON M5R 1G1 CA |
| GADA, BOHDAN M | 1935 S. ARCHER AVE. APT. #525 CHICAGO IL 60616 |
| GADDIS,DAKITA L | 9225 BEACH STREET LOS ANGELES CA 90002 |
| GADDY, BRYON | 2041 W MCLEAN 1ST FL CHICAGO IL 60647 |
| GADDY, BRYON | 2331 W ALTGELD ST CHICAGO IL 60647-2001 |
| GADDY,MALCOLM | 1518 N. BROADWAY STREET BALTIMORE MD 21213 |
| GADI DECHTER | 4630 1/2 PROSPECT AVE D LOS ANGELES CA 90027 |
| GADINIS,BRYNNE M | 32 CENTER AVENUE APARTMENT 9 ATLANTIC HIGHLANDS NJ 07716 |
| GADWAY,EMILY R | 3 HARRIS STREET QUEENSBURY NY 12804 |
| GADZALA,LAUREN | 1129 W. ADDISON ST. GARDEN CHICAGO IL 60613 |
| GAFF,BRIAN N | 1112 N PARKER AVE INDIANAPOLIS IN 46201 |
| GAFFER BARON LTD | 1715 GREEN VALLEY ROAD HAVERTOWN PA 19083 |
| GAFFIGAN, SANDRA S | 10365 TRIPPLEFEATHER CT COLUMBIA MD 21044 |
| GAFFNEY, JAMES A | 6 STEWART AVE GLENS FALLS NY 12801 |
| GAGE, DANA L | 2510 WILD ROSE COURT ARLINGTON TX 76006 |
| GAGE, JASON ROBERT | 54 AUTUMN IRVINE CA 92602 |
| GAGEN, ROBERT | 10752 S. MACKINAW CHICAGO IL 60617 |
| GAGLIARDO REALTY | 7375 NORTH AVE RIVER FOREST IL 603051230 |
| GAGNE,ROSE M | 254 WHITE BIRCH ESTATES FORT EDWARD NY 12828 |
| GAGNON, SCOTT | 67 PICKENS DR GAGNON, SCOTT NEWINGTON CT 06111 |
| GAGNON, SCOTT | 67 PICKENS DR NEWINGTON CT 06111 |
| GAGNON, WENDY | 135 OLD TOWN ROAD EAST HARTLAND CT 06027 |
| GAHAN, NICOLE MARIE | 5209 S LECLAIRE AVE   UNIT 1A CHICAGO IL 60638 |
| GAHR, DAVID | 49 8TH AVENUE PARK SLOPE BROOKLYN NY 11217 |
| GAHRING, DEBRA | 1080 SW 50TH AVE MARGATE FL 33068 |
| GAIA TECH INC | 36005 EAGLE WAY CHICAGO IL 60678-1360 |
| GAIATECH | ATTN: STEVEN KLINE 200 N LASALLE ST. SUITE 2600 CHICAGO IL 60601 |
| GAIGE, AMITY | 20 CLIFTON AVE AMHERST MA 01002 |
| GAIL ANGELO | 15 LINCOLN DRIVE LINDENHURST NY 11757 |
| GAIL DAVIS | 1195 BONMARK DR OJAI CA 93023 |
| GAIL EICHENTHAL | 2959 KELTON AVENUE LOS ANGELES CA 90064 |
| GAIL IMLER MARIN | 850 3/4 N PALM AVE APT 3 WEST HOLLYWOOD CA 90069 |
| GAIL KARLOVSKY | 551 LAVINA DRIVE BOLINGBROOK IL 60440 |

| Claim Name | Address Information |
|---|---|
| GAIL KARLOVSKY OUTPLACEMENT | |
| GAIL KIMBERLY | 280 ST. CRISPIN BREA CA 92621 |
| GAIL LASKOWSKI | 53 BAY AVE BAYPORT NY 11705 |
| GAIL LIBERTINI | 1424 WHITEFORD DR. STREET MD 21154 |
| GAIL M GLASER | 1725 W. GLENLAKE AVE. #1W CHICAGO IL 60660 |
| GAIL SAUNDERS | 19350 SHERMAN WAY #111 RESEDA CA 91335 |
| GAIL SIWEK | 10912 S. CENTRAL AVE. #203 CHICAGO RIDGE IL 60415 |
| GAIL SLOTNICK | 4 FLORENCE AVE APT 4B FREEPORT NY 11520 |
| GAIL STITH | 112 EAST PENNYWOOD AVE ROOSEVELT NY 11578 |
| GAILEY ASSOCIATES INC | PO BOX 5277 GARDEN GROVE CA 92846-0277 |
| GAILIE, JEAN M | 2490 GRAND AVENUE DELAND FL 32720 |
| GAIMO ASSOCIATES LLP | JOSEPH O GIAIMO 80-02 KEW GARDENS RD KEW GARDENS NY 11415 |
| GAINER, ELDON J | BREEZY POINT DR YORKTOWN VA 23692 |
| GAINER, ELDON J | 106 BREEZY POINT DR YORKTOWN VA 23692 |
| GAINER, TAMMY R | 106 BREEZY POINT DRIVE YORKTOWN VA 23692 |
| GAINER, TAMMY R | 106 BREEZY POINT DR GRAFTON VA 23692 |
| GAINES, DANIEL | 316 SAN VICENTE BLVD APT #101 SANTA MONICA CA 90402 |
| GAINES, PENNY | 4101 CANDLEWOOD DR HAMPTON VA 23666 |
| GAINES, PENNY A | 4101 CANDLEWOOD DRIVE HAMPTON VA 23666 |
| GAINES-WATROUS ASSOC INC A2 | 53 CHESTNUT STREET GAINES PA 16921 |
| GAINESVILLE DAILY REGISTER | PO BOX 309 GAINESVILLE TX 76241-0309 |
| GAISIE,GEORGE | 5633 COLFAX AVENUE #113 NORTH HOLLYWOOD CA 91601 |
| GAISIE,GEORGE | 5633 COLFAX AVENUE #122 NORTH HOLLYWOOD CA 91601 |
| GAIT,CHUCK | 7964 BROWNS BRIDGE RD HIGHLAND MD 20777 |
| GAITA, PAUL B | 14757 CLARK ST SHERMAN OAKS CA 91411 |
| GAITAN, OMAR G | 6888 BROOK HOLLOW ROAD LAKE WORTH FL 33467 |
| GAITAN,ENRIQUE A | 727 1/2 SIMMONS AVENUE LOS ANGELES CA 90022 |
| GAITHER, CHRISTOPHER J. | 5440 LOCKSLEY AVENUE OAKLAND CA 94618 |
| GAITOR, VERA | 1144 NW 18TH AVE. FORT LAUDERDALE FL 33311 |
| GAJ,STEPHANIE | P. O. BOX 736 SUFFIELD CT 06078 |
| GAJEWSKI, JOAN | 9800 WESTWOOD DR TAMARAC FL 33321 |
| GAJEWSKI, JOSH | 511 SE 5TH AVE      NO.1908 FT LAUDERDALE FL 33301 |
| GAL, JACQUELINE | 201 E 21ST ST      NO.18G NEW YORK NY 10010 |
| GAL-ED, URI | 123 LIBERTY VIEW DRIVE APT. E JERSEY CITY NJ 07302 |
| GALAMBOS, KATHRYN | 108 WINCHESTER CIRCLE OAK RIDGE TN 37830 |
| GALANO, ROBERT A | 1110 BAHAMA DRIVE ORLANDO FL 32806 |
| GALANT, MARK | 169 MOUNTAIN VIEW RD. NEW JERSEY NJ 07059 |
| GALANT, MARK | 169 MOUNTAIN VIEW RD. NEW JERSEY NY 07059 |
| GALANT,RAYMOND | 23298 TORRE CIRCLE BOCA RATON FL 33433 |
| GALANTI, ORLANDO | 61 ALAMEDA DRIVE KISSIMMEE FL 34743 |
| GALANTINO,SHEILA ANN | 105 SW 21ST WAY FT. LAUDERDALE FL 33312 |
| GALATI REAL ESTATE | 3818 W IRVING PARK RD CHICAGO IL 606183106 |
| GALATI, RANDY H | 19 BRAE BURN GLASTONBURY CT 06033 |
| GALAXIE CONSTRUCTION | 4767 W TOUHY AVE LINCOLNWOOD IL 60712-1622 |
| GALAXY 1 COMMUNICATIONS LLC | 4611 S UNIVERSITY DR  NO.454 FORT LAUDERDALE FL 33328 |
| GALAXY CABLE INC. | P.O. BOX 573 BARLOW KY 42024 |
| GALAXY THEATRES LLC | 15060 VENTURA BLVD, SUITE 350 ATTN: LEGAL COUNSEL SHERMAN OAKS CA 91403 |
| GALBO, CAMILLA | 1416 S WASHINGTON PARK RIDGE IL 60068 |
| GALBRAITH, JEANINE | 1515 WAYNE DRIVE CRETE IL 60417 |

| Claim Name | Address Information |
|---|---|
| GALBRAITH, WILLIAM G | 1515 WAYNE DRIVE CRETE IL 60417 |
| GALBREATH, SCOTT | 3500 FALKIRK WAY EL DORADO HLS CA 957627854 |
| GALBREATH, SCOTT | 384 S. WEST AVE. ELMHURST IL 60126 |
| GALBREATH, TARYN | 1716 DARROW AVENUE EVANSTON IL 60201 |
| GALBREATH,MEGHAN E | 2134 WEST JACKSON BLVD UNIT 1 CHICAGO IL 60612 |
| GALDAMEZ, LUIS ARMANDO RIVERA | CENTRE COMERCIAL LA MASCOTA SEGUNDO NIVEL LOCAL NO.5 CALLE MANUEL ENRIQUE ARAVJO SAN SALVADOR EL SALVADOR |
| GALDI, GREGORY G. | 14 FOX MEADOW LANE LLOYD HARBOR NY 11743 |
| GALE BYRD | 2515 YACHT CLUB BOULEVARD FT. LAUDERDALE FL 33304 |
| GALE GROUP | PO BOX 95501 CHICAGO IL 60694-0501 |
| GALE HOLLAND | 2230 LEMOYNE ST LOS ANGELES CA 90026 |
| GALE NELSON | 15932 ALWOOD STREET LA PUENTE CA 91744 |
| GALE TOYOTA | P O BOX 1107 JOHN KUPEC ENFIELD CT 60831107 |
| GALE TOYOTA/SCION | 50 PALOMBA DRIVE - P.O. BOX 1107 ATTN: CONTRACTS DEPT ENFIELD CT 06083-1107 |
| GALE, AMY | 35 W 90TH ST APT 10 H NEW YORK NY 10024 |
| GALE, AMY (11/07) | 35 W. 90TH ST. APT. 10H NY NY 10024 |
| GALE, BRYAN | 3729 N. KENMORE AVE CHICAGO IL 60613 |
| GALE, PATRICK | 5790 N. AUSTIN CHICAGO IL 60646 |
| GALE,ERIC S | 1310 FORDHAM CT BEL AIR MD 21014 |
| GALEA, PAUL | 1116 PALM DR BURLINGAME CA 94010 |
| GALEANO, CORINNE | 2003 N 46 AVE HOLLYWOOD FL 33021 |
| GALEANO,CORINNE E. | 2003 N 46 AVE HOLLYWOOD FL 33021 |
| GALEGGNO, GLEN | 328 S MAPLE MOUNT PROSPECT IL 60056 |
| GALER, RYAN | 671 JULI DRIVE NEW LENOX IL 60451 |
| GALESVILLE PHARMACY | AKA HOGDEN ENTERPRISES INC C/O CONNIE ANDERSON PO BOX 8 GALESVILLE WI 54630 |
| GALESVILLE PHARMACY | PO BOX 8 - HOGDEN ENTERPRISES INC GALESVILLE WI 54630 |
| GALETTI,LOUIS A | 1215 ELLSWORTH DRIVE WHITEHALL PA 18052 |
| GALEY,WILLIAM G | 4650 COLE AVENUE APT. # 201 DALLAS TX 75205 |
| GALIARDO, ANDREW J | 5049 N. RUTHERFORD CHICAGO IL 60656 |
| GALINDO, FELIPE | 3810 BROADWAY  NO.5G NEW YORK NY 10032 |
| GALINDO, JOSE | 660 WEBB ST MERCEDES TX 785702339 |
| GALINDO,LISA | 1143 N 92ND STREET SEATTLE WA 98103 |
| GALINDO,OSCAR | 2248 BRYCE RD. EL MONTE CA 91732 |
| GALINDO,RICHARD T | 15425 SHERMAN WAY UNIT 154 VAN NUYS CA 91406 |
| GALINGER,LINDA M | 1270 NE 4 ST POMPANO BEACH FL 33060 |
| GALION INQUIRER | P.O. BOX 648 ATTN: LEGAL COUNSEL GALION OH 44833 |
| GALION INQUIRER | PO BOX 648 GALION OH 44833 |
| GALL, MARK | 533 LAKE AVE ORLANDO FL 32801 |
| GALL, MATT | 1701 N. DAMEN NO.102 CHICAGO IL 60647 |
| GALL,ROBERT W | 5594 TOWER ROAD RIVERSIDE CA 92506 |
| GALLACE, CAROL D | 2057 CENTRAL DR SO EAST MEADOW NY 11554 |
| GALLAGHER & HENRY BUILDERS | 6280 JOLIET RD COUNTRYSIDE IL 60525-3900 |
| GALLAGHER BASSETT SERVICES INC | 111 WALL ST NEW YORK NY 10043 |
| GALLAGHER BASSETT SERVICES INC | 1630 DES PERES RD  SUITE 200 ST LOUIS MO 63131-1849 |
| GALLAGHER BASSETT SERVICES INC | ONE HUNTINGTON QUADRANGLE SUITE 1310 MELVILLE NY 11747 |
| GALLAGHER BASSETT SERVICES INC | PO BOX 30840 LAGUNA HILLS CA 92654 |
| GALLAGHER BENEFITS SERVICES, INC. | ATTN: JOHN J. CARAHER TWO PIERCE PLACE STE 1450 ITASCA IL 60143 |
| GALLAGHER BUICK-PONTIAC-GMC | 325 COLUMBUS BLVD, P.O. BOX 1448 NEW BRITAIN CT 06050-1448 |
| GALLAGHER, BRENDEN J | 17065 FOREST VIEW DR. TINLEY PARK IL 60477 |

| Claim Name | Address Information |
|---|---|
| GALLAGHER, BRIAN | 11360 TOOKS WAY COLUMBIA MD 21044 |
| GALLAGHER, BRIAN B | 21 LINDEN TERRACE TOWSON MD 21286 |
| GALLAGHER, DENNIS | 19W227 GLOUCESTER WAY NORTH OAK BROOK IL 60523 |
| GALLAGHER, EUGENE V | 19 MONEY POINT RD MYSTIC CT 06355 |
| GALLAGHER, FRANK C | 384 SALT CREEK PKWY VALPARAISO IN 46385 |
| GALLAGHER, JENNIFER J | 6260 NE 18TH AVENUE APT 705 FT. LAUDERDALE FL 33334 |
| GALLAGHER, JOHN | 303 BIDDLE ST TAMAQUA PA 18252 |
| GALLAGHER, JOHN | 803 PHEASANT WALK DR. SCHAUMBURG IL 60193 |
| GALLAGHER, MICHAEL | 333 S DESPLAINES AVE UNIT 306 CHICAGO IL 60661 |
| GALLAGHER, NORA | 2510 ORELLA STREET SANTA BARBARA CA 93105 |
| GALLAGHER, SEAN | 4434 NW 99TH TERRACE SUNRISE FL 33351 |
| GALLAGHER, SEAN | 4434 NW 99TH TERR SUNRISE FL 33351 |
| GALLAGHER, SEAN T | 1916 ALEXANDRIA AVE APT 2 LOS ANGELES CA 90027 |
| GALLAGHER, SHARON M | 4140 EAST BARTON ROAD OAK CREEK WI 53154 |
| GALLAGHER, SUSAN | 1730 N 53RD AVE HOLLYWOOD FL 33021 |
| GALLAGHER, SUSAN M | 211 WILLOW BLVD WILLOW SPRINGS IL 60480 |
| GALLAGHER, ALAN J | 39 CHARLES ST APT 1 BINGHAMTON NY 13905 |
| GALLAGHER, ERIN N | 9230 PEMBROKE LANE BRIDGEVIEW IL 60455 |
| GALLAGHER, JOHN E | 28 EDWARD STREET MANCHESTER CT 06040 |
| GALLAGHER, KELLY | 2216 OAKRIDGE DRIVE APT. #05 AURORA IL 60502 |
| GALLAGHER, KEVIN | C/O CARUSO, SPILLANE AND LEIGHTON 132 NASSAU ST SUITE 1200 NEW YORK NY 10038 |
| GALLAGHER, KEVIN, M | C/O CARUSO, SPILLANE AND LEIGHTON 132 NASSAU ST SUITE 1200 NEW YORK NY 10038 |
| GALLAGHER, PAUL | 217-04 131ST AVENUE LAURELTON NY 11413 |
| GALLAGHER, SEAN | 20807 BLOOMFIELD AVENUE LAKEWOOD CA 90715 |
| GALLAGHER, URSLA M | 150 LAS PALMAS MERRITT ISLAND FL 32953 |
| GALLAHER, ALISON S | 1753 WINONA BLVD LOS FELIZ CA 90027 |
| GALLAND, ALLISON D | 686 ST JOHNS PL    APT 1 BROOKLYN NY 11216 |
| GALLAND, ZOE | 408 LAKE STREET EVANSTON IL 60201 |
| GALLANIS, RACHEL M | 3833 NORTH RIDGEWAY AVENUE CHICAGO IL 60618 |
| GALLANT, JOHN A | 788 WISHARD AVENUE SIMI VALLEY CA 93065 |
| GALLARDAY, CVLELIA N | 6870 FILLMORE STREET HOLLYWOOD FL 33024 |
| GALLARDO, ALEX | 10807 NW 43 ST SUNRISE FL 33351 |
| GALLARDO, ALEXANDER | 2132 HELOISE WAY PLACENTIA CA 92870 |
| GALLARDO, ARMANDO | ADDRESS UNKNOWN |
| GALLARDO, MAYRA | 60-31 75TH AVE GLENDALE NY 11385 |
| GALLARDO, MAYRA | 60-31 75TH AVE GLENDALE NY 13185 |
| GALLARZO, GERONIMA | 10421 NEVADA AVENUE MELROSE PARK IL 60164 |
| GALLAUGHER, MAUREEN | 1211 HERITAGE WAY COVINA CA 91724 |
| GALLAY, VICKI A | 5730 RISTA DR AGOURA HILLS CA 91301 |
| GALLEGATI, MIGUEL A | 6545 CLEOMOORE AVENUE WEST HILLS CA 91307 |
| GALLEGO, CLAUDIA PATRICIA | 104 RUSSELL STREET ALTAMONTE SPRINGS FL 32701 |
| GALLEGO, MANUEL | 301 BALFOUR DR    APT 319 WINTER PARK FL 32792 |
| GALLEGO, MANUEL A | 301 BALFOUR DRIVE 319 WINTER PARK FL 32792 |
| GALLEGO, OSCAR A | POBOX 1356 SELDEN NY 11784 |
| GALLEGOS, JORGE | 216 SW 11TH STREET HALLANDALE FL 33009 |
| GALLEGOS, MARIA | 3707 S WENONAH AVE BERWYN IL 60402 |
| GALLEGOS, MARIA E | 408 S. 44TH STREET NORTHLAKE IL 60164 |
| GALLEGOS, BIANCA P | 815 KELLOGG AVENUE GLENDALE CA 91202 |
| GALLEN, AMIE L | 421 W. STATE STREET AP[. #203 MEDIA PA 19063 |

| Claim Name | Address Information |
|---|---|
| GALLERIA ELECTRICITY | PO BOX 6401 METAIRIE LA 70009 |
| GALLERIA OPERATING CO LLC | ATTN MICHAEL J CAMPBELL PO BOX 6401 METAIRIE LA 70009 |
| GALLERIA OPERATING CO LLC | C/O CHASE PO BOX 62600 DPT 1208 NEW ORLEANS LA 70162-2600 |
| GALLERIA OPERATING CO., LLC | ONE GALLERIA BLVD. SUITE 850 METAIRIE LA 70001 |
| GALLERIA OPERATING CO., LLC | RE: NEW ORLEANS GALLERIA C/O THE FEIL ORGANIZATION 7 PENN PLAZA, SUITE 618 NEW YORK NY 10001 |
| GALLERIA OPERATING CO., LLC | RE: NEW ORLEANS GALLERIA PO BOX 6401 METAIRIE LA 70009 |
| GALLERIA PARKING | PO BOX 6401 METAIRIE LA 70009 |
| GALLERIA PROPERTIES | 2715 E OAKLAND PARK BLVD FORT LAUDERDALE FL 333061659 |
| GALLERIA PROPERTIES   [FRED SENESI] | 2715 E OAKLAND PARK BLVD FT LAUDERDALE FL 333061659 |
| GALLERIA PROPERTIES   [MR RON KERN] | 1548 NE 18TH AVE FORT LAUDERDALE FL 333041318 |
| GALLERIA TENANT | |
| GALLERY 101 MAIN | 101 MAIN ST DOUG TUBACH COLLINSVILLE CT 06019 |
| GALLERY CORP POST CONFIRMATION TRUST | EDWARD T GAVIN NHB ASSIGNMENTS LLC 919 NORTH MARKET STREET, SUITE 1410 WILMINGTON DE 19801 |
| GALLERY SHOPS         R | RICHMOND RD WILLIAMSBURG VA 23188 |
| GALLETTA,ERIN | 6253 N. SHERIDAN RD APT. #26 CHICAGO IL 60660 |
| GALLEY | 6615 SULLIVAN TRL WIND GAP PA 18091 9798 |
| GALLI, REBECCA FAYE | 10903 TONY DR LUTHERVILLE MD 21093 |
| GALLIART,JESSICA S. | 1311 N. GREENVIEW APT. #7 CHICAGO IL 60622 |
| GALLIFORD, KEVIN M. | 137 LOOMIS DR APT B1 WEST HARTFORD CT 06107-2018 |
| GALLIGAN,ANDREA J | 6121 RIVERBEND DRIVE LISLE IL 60532 |
| GALLIMORE, MARK W | 4301 NW 23RD   ST LAUDERHILL FL 33313 |
| GALLINA, NICK | 119 N. LINCOLN ST. WESTMONT IL 60559 |
| GALLINGER, NANCY J | 26 COPLEY ROAD SOUTH GLASTONBURY CT 06073 |
| GALLION, AMANDEUS | 9750 S MAPLEWOOD EVERGREEN PARK IL 60805 |
| GALLION, RACHEL | 5810 OAKWOOD DR UNIT 1C LISLE IL 605322935 |
| GALLION, RACHEL | 5810 OAKWOOD D UNIT 1C LISLE IL 605322935 |
| GALLIVAN AUCTIONEERS & APPRA | 1045 MAIN ST INDIANAPOLIS IN 462246970 |
| GALLIVAN,CHRISTOPHER | 613 W 48TH PL # 2 CHICAGO IL 60609-4427 |
| GALLO, CHRISTOPHER JOSEPH | 8317 LOCH RAVEN BLVD  APT B TOWSON MD 21286 |
| GALLO, GABRIEL M | 2605 WEST IOWA STREET APT. #2 CHICAGO IL 60622 |
| GALLO, JEANNE M | 2219 WEKIVA VILLAGE LANE APOPKA FL 32703 |
| GALLO, LINDA | 35 CHAPLIN AVE GALLO, LINDA ROCKY HILL CT 06067 |
| GALLO, LINDA L | 35 CHAPIN AVE ROCKY HILL CT 06067-2303 |
| GALLO, RICH | 520 LITTLETON TRAIL ELGIN IL 60120 |
| GALLO, STEVEN VITO | 9180 PINE SPRINGS DRIVE BOCA RATON FL 33428-1457 |
| GALLO, WILLIAM WARREN | 827 N MARSHFIELD  CH1 CHICAGO IL 60622 |
| GALLO,LINDA E | 1609 SHILOH CT ALLENTOWN PA 181041747 |
| GALLO,ROY | 432 15TH AVENUE WEST JEROME ID 83338 |
| GALLOWAY, JOSEPH L | KNIGHT-RIDDER 700 NATIONAL PRESS BUILDING WASHINGTON DC 20005 |
| GALLOWAY, JOSEPH L | PO BOX 399 BAYSIDE TX 78340 |
| GALLOWAY, KENDALL | 40 E. 89TH PL. CHICAGO IL 60619 |
| GALLOWAY,DOREEN | 18 CEDAR STREET CENTRAL ISLIP NY 11722 |
| GALLOWAY,ORRAN M. | 18 CEDAR STREET CENTRAL ISLIP NY 11722 |
| GALLOZA,VERONICA | 831 BELHAVEN BLVD ORLANDO FL 32828 |
| GALLUCCI,ANGELA | 19144 WINSLOW TERR BOCA RATON FL 33434 |
| GALLUZZ0, STEPHEN A | 20184 GILBERT DRIVE CANYON COUNTRY CA 91351 |
| GALMONT CONSULTING LLC | 70 WEST MADISON STE 1400 CHICAGO IL 60602 |

| Claim Name | Address Information |
|---|---|
| GALMONT CONSULTING LLC | PO BOX 88264    DEPT H CHICAGO IL 60680-1264 |
| GALMONT CONSULTING LLC | THREE FIRST NATIONAL PLAZA 70 W MADISON STE 1400 CHICAGO IL 60602 |
| GALOUSSIAN, AIDA | 9954 NATICK AVE MISSION HILLS CA 91345 |
| GALPIN MOTORS | 15505 ROSCOE BLVD SEPULVEDA CA 91343 |
| GALTO JR,ROBERT | 301 MEADOWS DRIVE SUGAR GROVE IL 60554 |
| GALUSHA, JUDY A | 409 TORI TRACE FORT EDWARD NY 12828 |
| GALVAN, ARMANDO | 6301 BISSELL ST HUNTINGTON PARK CA 90255 |
| GALVAN, CARL | 3632 N MARSHFIELD AVE CHICAGO IL 606133620 |
| GALVAN, HENRY J | 1024 JUNE ST SANTA PAULA CA 93060 |
| GALVAN, JOSE L | 4617 S. CHRISTANA APT. #1 CHICAGO IL 60632 |
| GALVAN,DARLENE | 1969 BARNETT WAY LOS ANGELES CA 90032 |
| GALVAN,FRANCIS B | 1865 E. WOODGATE DRIVE WEST COVINA CA 91792 |
| GALVEZ, CARLOS ALBERTO | CARRETT MELLA    NO.34    KM4 HATO MAYOR DOMINICAN REPUBLIC |
| GALVEZ, LOUIS | 5626 W PATTERSON AVE UNIT 2 CHICAGO IL 606342755 |
| GALVEZ, MARCO A | 55 WARDWELL ST NO. 2 STAMFORD CT 06902 |
| GALVEZ, MARTHA | 4452 STEWART AVENUE BALDWIN PARK CA 91706 |
| GALVEZ,BYRON | 5701 BOULEVARD EAST APT. 13H WEST NEW YORK NJ 07093 |
| GALVIN, BRIAN | 452 S. KENNILWORTH ELMHURST IL 60126 |
| GALVIN, JEROME BRYANT | 820 W BELMONT AVE 3F CHICAGO IL 60657 |
| GALVIN, LAURA | 9736 S. HAMLIN EVERGREEN PARK IL 60805 |
| GALVIN, MARIA  E | 702 N 3RD AVE MAYWOOD IL 60153 |
| GALVIN,LUANN | 796 WILLIAMSTOWN DR. CAROL STREAM IL 60188 |
| GALWAY CONSTRUCATION | MR. DANIEL MCDONALD 405 N. WABASH NO.1207 CHICAGO IL 60611 |
| GALYEAN'S DELI DELIGHT | 602 MONASTERY PL NORTHAMPTON PA 18067 9533 |
| GAMAR CHERY | 51 BUXTON LANE BOYNTON BEACH FL 33426 |
| GAMARRA, LUIS F | 11480 NW 39TH ST APT B CORAL SPRINGS FL 33065 |
| GAMBAIANI, JIM | 1010 E. JEFFERSON AVE. WHEATON IL 60187 |
| GAMBINO, CARMELLA | 4745 SATTINWOOD TRAIL COCONUT CREEK FL 33063 |
| GAMBLE, CAROL J | 4801 NW 7TH DR PLANTATION FL 33317 |
| GAMBLE, RICHARD G | 1255 SOUTH STATE STREET UNIT #505 CHICAGO IL 60605 |
| GAMBLE, TIMOTHY J | 542 JACOBSEN CT. TEHACHAPI CA 93561 |
| GAMBLE,CLARENCE | 186 GREENWICH AVE APT J STAMFORD CT 06902 |
| GAMBLIN, SARAH | 3118 CLIFTON AVE SAINT LOUIS MO 631392302 |
| GAMBLIN, SARAH | 3118 CLIFTON AVE ST. LOUIS MO 631392302 |
| GAMBOA, CELIA | 4945 BORING EAST CHICAGO IN 46312-3620 |
| GAMBOA,MIRIAM S | 6226 ADINA LANE ORLANDO FL 32810 |
| GAMBOA,TONI R | 12363 DAHLIA EL MONTE CA 91732 |
| GAMBONE DEVELOPMENTS | PO BOX 287 FAIRVIEW VILLAGE PA 19409-0287 |
| GAME CREEK VIDEO | 23 EXECUTIVE DR HUDSON NH 03051 |
| GAME ON PRODUCTIONS | 2180 CEDARHURST DRIVE LOS ANGELES CA 90027 |
| GAME STOP INC. | 625 WESTPORT PKWY GRAPEVINE TX 76051-6740 |
| GAMEL,LEAMON D | 3151 WEST LIBERTY TREE LANE TUCSON AZ 85741 |
| GAMEPLAN CREATIVE LLC | 220 W HURON ST  STE 2001 CHICAGO IL 60610 |
| GAMESTOP INC  [MOVIESTOP] | 1910 F COBB INTERNATIONAL BLVD KENNESAW GA 301527679 |
| GAMSTOP, INC. | 2601 AIRPORT DRIVE SUITE 115 TORRANCE CA 90505 |
| GAMEWELL,MATTHEW T | 117 BOULDER DR GRIDLEY IL 617449271 |
| GAMEZ, DARIO | 2542 NORTH MCVICKER CHICAGO IL 60639 |
| GAMEZ, MATIAS | 7580 STIRLING RD  NO.115 DAVIE FL 33024 |
| GAMEZ,JOANNA M | 606 N. OXFORD AVENUE APT#207 LOS ANGELES CA 90004 |

| Claim Name | Address Information |
| --- | --- |
| GAMEZ,RICHARD | 1001 W. STEVENS AVE APT. #169 SANTA ANA CA 92707 |
| GAMING SOLUTIONS INTERNATIONAL | 2360 BAYOU BLVD PENSACOLA FL 32503 |
| GAMINO, MISTY I | 8844 SOUTH EXCHANGE CHICAGO IL 60617 |
| GAMINO, PATRICIA | 4031 LA RICA AVENUE #D BALDWIN PARK CA 91706 |
| GAMINO,NOELIA V | 1818 S. CLARENCE BERWYN IL 60402 |
| GAMIZ JR, MANUEL | 211 SOUTH STREET APT. 2 NAZARETH PA 18064 |
| GAMMERLER CORPORATION | 930 MUIRFIELD DRIVE HANOVER PARK IL 60103-5457 |
| GAMMON, JERRY W | 121 HORSLEY DR HAMPTON VA 23666 |
| GAMMONLEY, GREGORY W | 1870 WALKER AVE. WINTER PARK FL 32789 |
| GANAHL LUMBER | 1220 EAST BALL ROAD ANAHEIM CA 92807 |
| GANAN & SHAPIRO | CLIFF GANAN 210 W. ILLINOIS ST. CHICAGO IL 60610 |
| GANAN & SHAPIRO | JERRY WEBB (CUBS) 210 W. ILLINOIS ST. CHICAGO IL 60610 |
| GANAPATI, SHARAT | 5220 S ELLIS AVE    NO.3 CHICAGO IL 60615 |
| GANCARSKI, ANTHONY | 2259-15 COLLEGE ST JACKSONVILLE FL 32204 |
| GANDELMAN, CHAD | 2633 MONTEBELLO DR COLORADO SPRINGS CO 80918 |
| GANDER MOUNTAIN | 180 5TH ST E STE 1300 SAINT PAUL MN 55101-1664 |
| GANDER MOUNTAIN | PO BOX 7037 DOWNERS GROVE IL 60515-7037 |
| GANDHI, ANGELA | 813 E PLUMWOOD DRIVE SCHAUMBURG IL 60173 |
| GANDHI,RAJIV | 25 E. DELAWARE PL. APT. 1306 CHICAGO IL 60611 |
| GANDOLFO, KURT | 11 NORTH ROAD LAKE RONKONKOMA NY 11779 |
| GANEA, ALEXANDRINA | 15246 GREENLEAF SHERMAN OAKS CA 91403 |
| GANESHRAM, RAMIN | 9 ARCHER DRIVE STONY BROOK NY 11790 |
| GANGRADE,LAILA D | 3047 NW 91ST AVENUE APT 206 CORAL SPRINGS FL 33065 |
| GANGULI, TANIA | 35 HILL ST. UNIT 1 ORLANDO FL 32801 |
| GANLEY, JOHN | 6067 N. LUCERNE CHICAGO IL 60646 |
| GANN, SANDRINE M | 2005 BLEARIC DRIVE COSTA MESA CA 92626 |
| GANNAWAY WEB HOLDINGS, LLC | D/B/A WORLD NOW 747 THIRD AVENUE NEW YORK NY 10017 |
| GANNETT ATLANTIC GROUP (DAILY) OLD | 7950 JONES BRANCH DRIVE ATTN: LEGAL COUNSEL MCLEAN VA 22107 |
| GANNETT CO., INC. | 7950 JONES BRANCH DRIVE ATTN: DANIEL S. EHRMAN, JR. MCLEAN VA 22107 |
| GANNETT CO., INC. | 7950 JONES BRANCH DRIVE ATTN: DANIEL S. EHRMAN MCLEAN VA 22107 |
| GANNETT INC | PO BOX 50146 MCLEAN VA 22102-8946 |
| GANNETT INTERSTATE GROUP (DAILY/COMMUNIT | 7950 JONES BRANCH DRIVE ATTN: LEGAL COUNSEL MCLEAN VA 22107 |
| GANNETT MEDIA TECHNOLOGIES INTL | 151 WEST FOURTH STREET SUITE 201 CINCINNATI OH 45202 |
| GANNETT NEW JERSEY GRP (DAILY/COMMUNITY) | OLD 7950 JONES BRANCH DRIVE ATTN: LEGAL COUNSEL MCLEAN VA 22107 |
| GANNETT NEWS SERVICE | 7950 JONES BRANCH DRIVE MCCLEAN VA 22107 |
| GANNETT NEWS SERVICE | 1000 WILSON BLVD ARLINGTON VA 22229 |
| GANNETT NEWS SERVICE | 7950 JONES BRANCH DR ATTN:  MARIE MARINO MCLEAN VA 22107-0320 |
| GANNETT NEWS SERVICE | ATTN: CAESAR ANDREWS 1000 WILSON BLVD ARLINGTON VA 22229 |
| GANNETT NEWSPAPERS | GANNETT WESTCHESTER NEWSPAPERS 1 GANNETT DRIVE ATTN: LEGAL COUNSEL WHITE PLAINS NY 10604 |
| GANNETT NEWSPAPERS | THE JOURNAL NEWS 1 GANNETT DRIVE WHITE PLAINS NY 10604-3402 |
| GANNETT OFFSET OF FLORIDA | PO BOX 1937 SPRINGFIELD VA 221510937 |
| GANNETT SATELLITE INFORMATION NETWORK, | INC. 8250 EXCHANGE DRIVE, #100 ATTN: GENERAL MANAGER ORLANDO FL 32809 |
| GANNETT SATELLITE INFORMATION NETWORK, | INC. 8250 EXCHANGE DRIVE, SUITE 100 ORLANDO FL 32809 |
| GANNETT SATELLITE INFORMATION NETWORK, | INC. 7950 JONES BRANCH DRIVE ATTN: KENNETH R. KIRKHART MCLEAN VA 22108 |
| GANNETT SATELLITE INFORMATION NETWORK, | INC. 7950  JONES BRANCH DRIVE ATTN: DANIEL S. EHRMAN, JR. MCLEAN VA 22107 |
| GANNETT SATELLITTE INFORMATION NETWORK | SAVVY SHOPPER CLIPPER MAGAZINE ATTN TERESA HELM 3708 HEMPLAND RD   PO BOX 610 MOUNTVILLE PA 17554-0610 |

| Claim Name | Address Information |
| --- | --- |
| GANNETT WEST GROUP (DAILY/COMMUNITY) | 7950 JONES BRANCH DRIVE ATTN: LEGAL COUNSEL MCLEAN VA 22107 |
| GANNON GILLESPIE | 5643 BENT BRANCH RD. BETHESDA MD 20816 |
| GANNON JR,THOMAS P | 900 JESSICAS LANE APT. A BEL AIR MD 21014 |
| GANNON,SHAWN | 613 W MELROSE APT. 3 CHICAGO IL 60657 |
| GANO,JAMES | 444 N AMELIA AVE APT 12C SAN DIMAS CA 917734513 |
| GANOTE, ANGELA G | 28 HOLLAWAY BLVD. BROWNSBURG IN 46112 |
| GANS, CURTIS | 40220 HAYWOOD LANE LOVETTSVILLE VA 20180 |
| GANS, JANESSA | 1 MAYBECK PL ELSAH IL 62028 |
| GANSLOSER, WILLIAM | 1850 N. CLARK #3009 CHICAGO IL 60614 |
| GANT JR., JOHN D | ARBORETUM WAY APT 20 NEWPORT NEWS VA 23602 |
| GANT, JOHN JR | 400 ARBORETUM WAY APT 20 NEWPORT NEWS VA 23602 |
| GANT, SCOTT E | 1530 KEY BLVD  APT 515 ARLINGTON VA 22209 |
| GANT,NANCY A | 751 BARTLETT AVENUE BALTIMORE MD 21218 |
| GANTA,JAYAPRADA R | 5 SAXTON BROOK DR SIMSBURY CT 06070-1266 |
| GANTT III,EDWARD | 1325 CASA PARK CIRCLE WINTER SPRINGS FL 32708 |
| GANTZ, CHRIS | 15257 W WALNUT DR DEERFIELD IL 60015 |
| GANTZ, MARGARET A | 33 BOYLSTON STREET GLENS FALLS NY 12801 |
| GANZ USA LLC | #043, 60 INDUSTRIAL PKWY CHEEKTOWAGA NY 14227-9903 |
| GANZ, JOHN C | 7358 N. OSCEOLA CHICAGO IL 60631 |
| GANZERMILLER, ANTHONY | 636 FALCONER RD JOPPA MD 21085 |
| GANZZERMILLER, JOSEPH | 3216 JUNEAU PL BALTIMORE MD 21214 |
| GAO,CHUNMAO | 706 E BURR OAK DR. ARLINGTON HEIGHTS IL 60004 |
| GAOUETTE,KATHERINE N | 4009 FESSENDEN STREET NW WASHINGTON DC 20016 |
| GAP OUTLET | 2 FOLSOM STREET FIFTH FLOOR SAN FRANCISCO CA 94105 |
| GAP TO GAP | 515 WHITE ROAD FAYETTEVILLE GA 30214 |
| GAP V PROPERTIES LLC | C/O SUMMIT DEVELOPMENT 40 NORTH WALNUT STREETATTN FELIX CHARNEY SOUTH NORWALK CT 06854 |
| GAP, INC | 401 NORTH MICHIGAN AVENUE. 14TH FLOOR CHICAGO IL 60611 |
| GAP, INC | 2 FOLSOM STREET, 2ND FLOOR SAN FRANCISCO CA 94105 |
| GAPERS BLOCK MEDIA LLC | 6224 N BELL AVE CHICAGO IL 60659 |
| GAR ANTHONY HAYWOOD | 2296 EARL ST LOS ANGELES CA 90039 |
| GARABETTIAN,SEVAN H | 11 COZY STREET ENFIELD CT 06082 |
| GARACOCHE, MARTHA H | 2080 SW 81ST AVE  APT NO.201 N LAUDERDALE FL 33068 |
| GARAGE DOOR GROUP, INC | 7812 A RICHMOND ROAD P O BOX 280 WILLIAMSBURG VA 23187 |
| GARAN,DENNIS M | 257 BEACON HILL ROAD TRUMBULL CT 06611 |
| GARARD, BRYAN | 123 EAST 1ST AVE STE#3 MILAN IL 61264 |
| GARARD, ROBERT | 3011 37TH AVE. ROCK ISLAND IL 61201 |
| GARAVENTA USA INC | PO BOX 818 ANTIOCH IL 60002-0818 |
| GARAY, ART | 19789 EMERALD CREEK DR SANTA CLARITA CA 91351 |
| GARAY,DAVID | 51 LOS COYOTES DRIVE PHILLIPS RANCH CA 91766 |
| GARAY,JOHN | 20316 DAMIETTA DR DIAMOND BAR CA 91789 |
| GARAY,MILTA | 9 PATTON DRIVE NEWPORT NEWS VA 23606 |
| GARBACZ, CHRISTINA | 1751 W GRANVILLE AVE NO.1 CHICAGO IL 60660 |
| GARBEE, JENNIFER | 1538 STANFORD ST   NO.6 SANTA MONICA CA 90404 |
| GARBEE, R KEVIN | 1538 STANFORD STREET  NO.6 SANTA MONICA CA 90404 |
| GARBER ECON. DEVEL. AUTHORITY A5 | PO BOX 607 GARBER OK 73738 |
| GARBER, JAY | 4354 OAK KNOLL CT. NORTHBROOK IL 60062 |
| GARBER,SARA R. | 360 CONNECTICUT AVE SUITE 111 NORWALK CT 06854 |
| GARBEY, BARBARO | 14094 WOODSIDE LIVONIA MI 48154 |

| Claim Name | Address Information |
|---|---|
| GARBOSKI, BRENDA M | 7 NORTH ROAD CROMWELL CT 06416 |
| GARBUTT, PAUL | 9724 S KING DRIVE CHICAGO IL 60628 |
| GARCES, HONORIO HERNANDEZ | 14148 CLARK ST. BALDWIN PARK CA 91706 |
| GARCES, JAIME | 42-07 ELBERTSON ST      6C ELMHURST NY 11373 |
| GARCIA & CASTIELLO | 4321 SOUTHWEST 15TH STREET MIAMI FL 33134 |
| GARCIA GOMEZ, JOSE LAZARO | 6369 LANDIGS TERR TAMARAC FL 33321 |
| GARCIA II, AERON A | 8529 COMOLETTE DOWNEY CA 90242 |
| GARCIA III, WILLIAM | 14824 GRAVILLA ROAD VICTORVILLE CA 92392 |
| GARCIA JR, JORGE | 234 LIME DR HARLINGEN TX 785526274 |
| GARCIA JR, MIGUEL | 209 N. HELENA ST. ANAHEIM CA 92805 |
| GARCIA OVEJERO, VIRGINIA NOBERTA | 1233 OGDEN ST  APT 209 DENVER CO 80218 |
| GARCIA SERNA, DUMAS JAVIER | CALLE 29 #38-74 BARRIO PANAMERICANO TULIA VALLE COLOMBIA |
| GARCIA SR, JOHN J | 311 EAST RANDOLPH ST. GLENDALE CA 91207 |
| GARCIA, ADAM | 2213 N. LAVERGNE APT. #1ST CHICAGO IL 60639 |
| GARCIA, ALBERTO | CALLE SAN PABLO NO.36 ENSANCHE LIBERTAD BONAO DOMINICAN REPUBLIC |
| GARCIA, ALBERTO | SAN PABLO #38 ERS. LIBERTAD BENAO PANAMA |
| GARCIA, ALEX A | 414 SOUTH TAYLOR AVENUE OAK PARK IL 60302 |
| GARCIA, ALLISON M | 5526 N. WINTHROP APT 1N CHICAGO IL 60640 |
| GARCIA, ALVIN W | 11542 NW 4 MANOR CORAL SPRINGS FL 33071 |
| GARCIA, AMANDA E | 8501 NW 9TH PLACE PLANTATION FL 33324 |
| GARCIA, ANDRIANA | 70 KANE ST  APT B3 WEST HARTFORD CT 06119 |
| GARCIA, ANGEL | 5660 PINE CHASE DR     NO.7 ORLANDO FL 32808 |
| GARCIA, ANN MARIE | 6555 LIGHTHOUSE PL MARGATE FL 33063 |
| GARCIA, ANTHONY | 6640 SEPULVEDA BLVD  NO.101 VAN NUYS CA 91411 |
| GARCIA, ARCELIA | 1006 N. IRIS AVENUE RIALTO CA 92376 |
| GARCIA, AUGUSTIN F. | 3945 N PULASKI AVE APT #315 CHICAGO IL 60641 |
| GARCIA, CARDIFF | 570 AMSTERDAM AVE APT 2R NEW YORK NY 100242832 |
| GARCIA, CORINA A | 4513 VERDUGO RD. LOS ANGELES CA 90065 |
| GARCIA, CRESCENCIO | 604 N BUSHNELL AVENUE ALHAMBRA CA 91801 |
| GARCIA, DAISY M | 6118 N SHERIDAN  UNIT 1207 CHICAGO IL 60660 |
| GARCIA, DANA | 4414 W. LELAND AVENUE CHICAGO IL 60630 |
| GARCIA, DANUSA | 320 HATFIELD STREET NORTHAMPTON MA 01060 |
| GARCIA, DAVID | 3223 GOLF COURSE DR VENTURA CA 93003 |
| GARCIA, DAVID | 721 S DOWNEY RD LOS ANGELES CA 90023 |
| GARCIA, DAVID V | 564 LAKEWOOD FARMS DRIVE BOLINGBROOK IL 60490 |
| GARCIA, DAVID W | 917 HIGHLAND AVENUE THORNTON IL 60476 |
| GARCIA, EDUARDO | 1915 N SCREENLAND DR BURBANK CA 91505 |
| GARCIA, EDUARDO | 2712 S EUCLID BERWYN IL 60406 |
| GARCIA, EDWARD | 2062 N. BINGHAM STREET CHICAGO IL 60647 |
| GARCIA, EDWIN | 11246 WORLEY AVENUE ORLANDO FL 32837-6409 |
| GARCIA, EDWIN | 940 PICARDY DR KISSIMMEE FL 34759-3810 |
| GARCIA, EDWIN | 940 PICARDY DR      STE 2314 KISSIMMEE FL 34759 |
| GARCIA, EDWIN R | 11242 WORLEY AVENUE ORLANDO FL 32837 |
| GARCIA, ELEANA | 3031 N MONITOR AVE CHICAGO IL 60634 |
| GARCIA, ELISE | 857 ARGUS CT BETHLEHEM PA 18015 |
| GARCIA, ELIZABETH | 8406 DIMARE DR ORLANDO FL 32822-7448 |
| GARCIA, ELIZABETH | 8406 DIMARE DR ORLANDO FL 32822 |
| GARCIA, ELIZABETH | 8406 DIMARE DR STE 2802 ORLANDO FL 32822 |
| GARCIA, ELVIRA | 825 W. CURTIS HARLINGEN TX 78550 |

| Claim Name | Address Information |
|---|---|
| GARCIA, EMILIO A | 5910 BENT PINE DR   APT 205 ORLANDO FL 32822 |
| GARCIA, FELIPE | 1861 EVERHART DR ORLANDO FL 32806-3395 |
| GARCIA, FELIPE | 1861 EVERHART DR ORLANDO FL 32806 |
| GARCIA, FRANCISCO | 4419 S. HOMAN CHICAGO IL 60632 |
| GARCIA, GEORGE R | 26201 VERMONT AVE APT 101A HARBOR CITY CA 90710-3458 |
| GARCIA, GERARDO | 4550 SW 30TH ST HOLLYWOOD FL 33023 |
| GARCIA, HECTOR | 953 ANDERSON AVE APT 2E BRONX NY 10452 |
| GARCIA, HIPOLITO | 11242 WORLEY AVE STE   2314 ORLANDO FL 32837 |
| GARCIA, HUGO | 5055 S. LEAMINGTON AVE. CHICAGO IL 60638 |
| GARCIA, INDIANA Y | 2097 NW 22 CT NO.7 MIAMI FL 33142 |
| GARCIA, ISRAEL | 50 CATHERINE ST HARTFORD CT 06106 |
| GARCIA, JAIME | 10233 LAUREL CANYON PACOIMA CA 91331 |
| GARCIA, JAIME | 5617 S. SAWYER CHICAGO IL 60629 |
| GARCIA, JAIME A | 11242 WORLEY AVENUE ORLANDO FL 32837-1234 |
| GARCIA, JAIME T | 7783 KINGSBURY DRIVE HANOVER PARK IL 60133 |
| GARCIA, JAIRO | 4991 PALM BROOKE CIRCLE WEST PALM BEACH FL 33417 |
| GARCIA, JANE E | 15016 FAIRHAVEN DR. FONTANA CA 92336 |
| GARCIA, JANET | 1301 SW 67TH  AVE  APT 4 MIAMI FL 33144 |
| GARCIA, JASON M | 910 BELGIAN AVENUE APT 3B BALTIMORE MD 21218 |
| GARCIA, JEREMIAH | 12714 SHORT AVE LOS ANGELES CA 90066 |
| GARCIA, JESUS | 115 W. LINGUSTRUM ST. ROBSTOWN TX 78380 |
| GARCIA, JESUS | 4115 FIR ST APT 1 EAST CHICAGO IN 46312 |
| GARCIA, JOHN | 1069 W. CHESTNUT CHICAGO IL 60622 |
| GARCIA, JOHN | 1431 N. EUCLID ST SANTA ANA CA 92703 |
| GARCIA, JORGE GALLARDO | 2465 ALICE RODRIGUEZ CIRCLE IRWINDALE CA 91706 |
| GARCIA, JOSEFINA | 827 ALLEN STREET ALLENTOWN PA 18102 |
| GARCIA, JUAN | 1847 FUNSTON ST HOLLYWOOD FL 33020 |
| GARCIA, JUAN | 2062 N BINGHAM STREET CHICAGO IL 60647 |
| GARCIA, JUAN | 83-45 BROADWAY APT 202 ELMHURST NY 11373 |
| GARCIA, JUAN A | 2062 NORTH BINGHAM ST. CHICAGO IL 60647 |
| GARCIA, JUDE S | 1375 FALCON DRIVE GRAND PRAIRIE TX 75051 |
| GARCIA, JULIO | PO BOX 216 1072 MAIN ST INDUSTRY TX 78944 |
| GARCIA, KATHY | 1089 59TH ST         APT C OAKLAND CA 94608 |
| GARCIA, LEONEL | 200 VAN HOUTEN AVE #509 EL CAJON CA 92020-4431 |
| GARCIA, LETICIA | C/O MANUAL AGUIRRE 4929 WILSHIRE BLVD #1030 LOS ANGELES CA 90010 |
| GARCIA, LILIA | 2412 N BREEDLOVE HARLINGEN TX 78550 |
| GARCIA, MARCELINO | 4421 NE 15 AVE POMPANO BEACH FL 33064 |
| GARCIA, MARIA | 7756 HARBOUR BEND CIRCLE ORLANDO FL 32822- |
| GARCIA, MARIA | 1110 S. MENARD AVE CHICAGO IL 60644 |
| GARCIA, MARIA | 7756 HARBOR BEND CIRC STE 2005 ORLANDO FL 32822 |
| GARCIA, MARIA M | 1920 GARDENA AVE. #4 GLENDALE CA 91204 |
| GARCIA, MARIE JOYCE | 564 W. BELDEN AVE ELMHURST IL 60126 |
| GARCIA, MARIEM | 19999 SW 3RD PLACE PEMBROKE PINES FL 33029 |
| GARCIA, MARIO L | 15016 FAIRHAVEN DR. FONTANA CA 92336 |
| GARCIA, MARIO T | 1016 VIA MERANO SANTA BARBARA CA 93111 |
| GARCIA, MARTA | 1020 W ARDMORE   NO.3C CHICAGO IL 60660 |
| GARCIA, MARTA E | 6307 PLASKA AVENUE APT. B HUNTINGTON PARK CA 90255 |
| GARCIA, MATHEW | 1500 NW 175TH CT OKLAHOMA CITY OK 73012 |
| GARCIA, MAXIMINO | 126 LASSEN PLACE APT D ONTARIO CA 91764 |

| Claim Name | Address Information |
| --- | --- |
| GARCIA, MICHAEL | 1308 N CITRUS UNIT #J COVINA CA 91722 |
| GARCIA, MIGUEL | 901 WINDROSE DR ORLANDO FL 32824 |
| GARCIA, MIGUEL D | 3319 SW 327TH PL FEDERAL WAY WA 98023 |
| GARCIA, MONIQUE C | 1802 W. FARWELL APT. #2B CHICAGO IL 60626 |
| GARCIA, MZIURO | 1521 HILLCREST AVE. HANOVER PARK IL 60137 |
| GARCIA, NORMAN | 12 AUTUMN BREEZE WAY WINTER PARK FL 32792 |
| GARCIA, OSCAR | 519 N. SUNSET AVE. AZUSA CA 91702 |
| GARCIA, OSCARINA | 20454 NW 44 PLACE MIAMI FL 33055 |
| GARCIA, PATRICIA | 1831 GEORGE ST        APT 3R RIDGEWOOD NY 11385 |
| GARCIA, RAMON JUNIOR | BARRIO COMOMBIA NORTE CALLE 2 CASA 2 GUANARE EDO PORTUGUESA VENEZUELA |
| GARCIA, RAUL | 641 S. RIVERSIDE VILLA PARK IL 60181 |
| GARCIA, RENE | 2840 S KEELER AV CHICAGO IL 60623 |
| GARCIA, REYNA | 383 PROSPECT AVE WEST HARTFORD CT 06105-4105 |
| GARCIA, RICHARD | 4353 HILLTOP CIR BETHLEHEM PA 18020 |
| GARCIA, RICHARD | 4353 HILLTOP CIRC BETHLEHEM PA 18020 |
| GARCIA, ROBERTO | 234 LIME DR HRLINGEN TX 785526274 |
| GARCIA, ROMMEL J | 11302 CECILIA STREET NORWALK CA 90650 |
| GARCIA, ROSE LINDA | 1218 EAST VAN BUREN HARLINGEN TX 78550 |
| GARCIA, SALLY A | 5607 S. TRIPP AVE. CHICAGO IL 60629 |
| GARCIA, SANDRA | 5134 REBECCA CT ORLANDO FL 32810-2745 |
| GARCIA, SANDRA | 3586D PARKMOOR VILLAGE DR COLORADO SPRINGS CO 80917 |
| GARCIA, SANDRA | 5134 REBECCA CT ORLANDO FL 32810 |
| GARCIA, SANTIAGO | 576 W CASMALIA ST RIALTO CA 92377 |
| GARCIA, TIFFINEE | 11017 DANIEL TRAIL MOKENA IL 60448 |
| GARCIA, VICTOR | 7315 N. WOLCOTT CHICAGO IL 60626 |
| GARCIA, VICTOR JOSE | HIGUEROTE EITOUDO MIRONDIA CALLE PRINCIPAL VEN |
| GARCIA, WILLIAM SIERRA | 555 FLEMMING WAY APT 207 MAITLAND FL 32751- |
| GARCIA, WILLY RAFAEL | C/O SANCHEZ ARRIBA    CALLEJON NO.3 NO.17 ARROYO SECO TENARES DOMINICAN REPUBLIC |
| GARCIA, WILY RAFAEL | C/SANCHEZ ARRIBA CALLEJON 3 #17, ARROYO SECO TENARES DOMINICAN REPUBLIC |
| GARCIA,ADRIANO | 1116 HUDSON STREET APT 5R HOBOKEN NJ 07030 |
| GARCIA,AGUSTIN | 738 S. UNION AVENUE APT. #112 LOS ANGELES CA 90017 |
| GARCIA,ALBERT | 7560 HOLLYWOOD BLVD. APT #102 LOS ANGELES CA 90046 |
| GARCIA,ANA B | 3842  HOWARD STREET SKOKIE IL 60076 |
| GARCIA,ANTHONY J | 9108 LEROY ST. SAN GABRIEL CA 91775 |
| GARCIA,AUGUSTINE | 4438 GATESIDE DR LOS ANGELES CA 90032 |
| GARCIA,AURORA | 11942 WILDGOOSE STREET GARDEN GROVE CA 92845 |
| GARCIA,AURORA | 3442 RUBY ST. FRANKLIN PARK IL 60131 |
| GARCIA,DONALD W | 1469 3/5 SCOTT AVENUE LOS ANGELES CA 90026 |
| GARCIA,EDGARDO | 903 BENTON STREET ALLENTOWN PA 18103 |
| GARCIA,EDWIN | 2107 N. LARAMIE CHICAGO IL 60639 |
| GARCIA,GLADYS | 26 NORFOLK DRIVE EAST ELMONT NY 11003 |
| GARCIA,IRMA | 13633 LASSALETTE STREET LA PUENTE CA 91746 |
| GARCIA,JAMES A | 1111 ORANGE AVENUE MONROVIA CA 91016 |
| GARCIA,JASON R | 710 WARWICK PLACE ORLANDO FL 32803 |
| GARCIA,JESUS | 10650 S. AVENUE G CHICAGO IL 60617 |
| GARCIA,JOSE A | 13633 LASSALETTE STREET LA PUENTE CA 91746 |
| GARCIA,JOSE A | 738 S. UNION AVENUE APT. #112 LOS ANGELES CA 90017 |
| GARCIA,JUAN | 2531 W. LYNDALE 1ST FL CHICAGO IL 60647 |

| Claim Name | Address Information |
|---|---|
| GARCIA,JUDITH | 88-07 74TH PL WOODHAVEN NY 11421 |
| GARCIA,LETICIA | 1908 GARDENA AVENUE APT. # 9 GLENDALE CA 91204 |
| GARCIA,LETICIA E | 1130 S FRESNO ST LOS ANGELES CA 90023 |
| GARCIA,LOUIS R | 1144 TROTWOOD BLVD WINTER SPRINGS FL 32708 |
| GARCIA,LUIS E | 3542 W. LEMOYNE CHICAGO IL 60651 |
| GARCIA,LUZ | 22 BIRCHGROVE DRIVE CENTRAL ISLIP NY 11722 |
| GARCIA,MARIA | 5232 WEST 22ND PLACE CICERO IL 60804 |
| GARCIA,MARIO | 5507 NW 37TH TER FORT LAUDERDALE FL 33309 |
| GARCIA,MARTIN THOMAS | 826 BERKSHIRE TERRACE HAMPTON VA 23666 |
| GARCIA,MATHEW R | 949 GREENWAY LANE CASTLE ROCK CO 80108 |
| GARCIA,NANCY B | 940 W. 53RD ST. APT. 1 LOS ANGELES CA 90037 |
| GARCIA,PABLO | 521 SESAME STREET OPA-LOCKA FL 33054 |
| GARCIA,PAUL V | 1608 WINDSONG TRL APT 620 FORT WORTH TZ 761204223 |
| GARCIA,REBECCA S | 118 1/2 W AVENUE 45 LOS ANGELES CA 90065 |
| GARCIA,ROSEMARY | PO BOX 2137 UPLAND CA 91785-2137 |
| GARCIA,THEODORE D | 12407 MOORPARK STREET # 305 STUDIO CITY CA 91604 |
| GARCIA,TRACEY S | 3170 SW 22ND COURT FORT LAUDERDALE FL 33312 |
| GARCIA,VERONICA | 3220 GRIFFITH PARK BLVD LOS ANGELES CA 90027 |
| GARCIA,VERONICA | 4N 450 2ND AVENUE ADDISON IL 60101 |
| GARCIA,VICENTE | 165 VISTA VERDI RD DAVIE FL 33325 |
| GARCIA,VINCENT | 4424 S. FRANCISCO AVE. CHICAGO IL 60632 |
| GARCIA,YOLANTA | 2 FRANKLIN PLACE HARTFORD CT 06114 |
| GARCIA-GONZALEZ,ADOLPHO C | 877 SOUTH CLAUDINA STREET ANAHEIM CA 92805 |
| GARCIA-PEREZ,FLORENCIO R | 1444 W. 90TH PLACE LOS ANGELES CA 90047 |
| GARCIA-RAMIREZ,MARIA E | 738 S. UNION AVENUE APT. #112 LOS ANGELES CA 90017 |
| GARCIA-SOUSA,CARLOS G | 10441 WHIRLAWAY STREET CYPRESS CA 90630 |
| GARCIA-VAZQUEZ, LUIS B | 8223 GOLDEN CHICKASAW CIRCLE ORLANDO FL 32825 |
| GARCONNET, JOSEPH A | 608 ASBURY WAY BOYNTON BEACH FL 33426 |
| GARD, MELISSA R | 11623 OTSEGO ST. NORTH HOLLYWOOD CA 91601 |
| GARDAS, MARK | 3749 W. 68TH STREET CHICAGO IL 60629 |
| GARDE, RONNEL B | 1821 SIMPSON CT MONTGOMERY IL 60538 |
| GARDEA, MARIA DEL CARMEN | 16520 E. QUEENSIDE DR. COVINA CA 91722 |
| GARDELL,PETER E | 81 CLARENCE COURT MIDDLETOWN CT 06457 |
| GARDELLA, MARIA E | 211 S BEACH BLVD APT #65 ANAHEIM CA 92804 |
| GARDELLA, MICHELLE B | 32 SHERRY CIRCLE TOLLAND CT 06084 |
| GARDELS, NATHAN | 23334 MARIANO ST WOODLAND HILLS CA 91367 |
| GARDEN CAFE          R | 4456 JOHN TYLER HWY WILLIAMSBURG VA 23185 |
| GARDEN CITY PARK WATER/ FIRE DISTRICT | 333 MARCUS AVE GARDEN CITY PARK NY 11040 |
| GARDEN CITY TELEGRAM | P.O. BOX 958 ATTN: LEGAL COUNSEL GARDEN CITY KS 67846 |
| GARDEN CITY TELEGRAM | PO BOX 958 -- 310 NORTH 7TH ST GARDEN CITY KS 67846 |
| GARDEN FRESH MARKET | 7150 CAPITOL DR WHEELING IL 60090 |
| GARDEN FRESH MARKET INC. | 7150 CAPITOL DR WHEELING IL 60090-6483 |
| GARDEN GATE NATURAL FOODS | 17 S 9TH ST ALLENTOWN PA 18102 4861 |
| GARDEN HOMES | 19 SCARLET LANE WINDSOR CT 06095 |
| GARDEN STATE DUST CONTROL INC | 7007 ROUTE 38 PENNSAUKEN NJ 08109 |
| GARDEN STATE NEWSPAPERS, INC | 1560 BROADWAY SUITE 1450 ATTN: JOSEPH J. LODOVIC, IV DENVER CO 80202 |
| GARDEN STATE NEWSPAPERS, INC. | C/O LOS ANGELES NEWSPAPER GROUP 21221 OXNARD STREET ATTN: IKE MASSEY WOODLAND HILLS CA 91367 |
| GARDEN VALLEY TELEPHONE M | P.O. BOX 259 ERSKINE MN 56535 |

| Claim Name | Address Information |
|---|---|
| GARDENER, CECIL E | 2833 SW 11TH PL DEERFIELD BEACH FL 33442 |
| GARDENWALL GRAPHICS | 4140 ARCH DRIVE #209 STUDIO CITY CA 91604 |
| GARDETTE, DAVE | 4517 MONT EAGLE PLACE LOS ANGELES CA 90041 |
| GARDINER'S MARKET | P O BOX 237 LEON GARDINER SOUTH GLASTONBURY CT 60730237 |
| GARDINER, JOHN | 53 CARROLL ST BROOKLYN NY 11231 |
| GARDNER JR, DAVID | 2312 ADAMS ST. GARY IN 46407 |
| GARDNER LAW FIRM PC | 745 E MULBERRY AVE      STE 100 SAN ANTONIO TX 78212 |
| GARDNER RENZO,JOYCE | 464 HIGH STREET BOCA RATON FL 33432 |
| GARDNER SIGNS INC | 8101 SW FRONTAGE RD FORT COLLINS CO 80528 |
| GARDNER, ANGELA D | 2501 GLENDALE DRIVE ROYAL PALM BEACH FL 33411 |
| GARDNER, CHARLES F | 202 E ROBERTA AVE WAUKESHA WI 53186 |
| GARDNER, HOWARD | C/O HARVARD UNIVERSITY 14 APPLAN WAY      LARSEN 201 CAMBRIDGE MA 02138 |
| GARDNER, MICHAEL | 1621 PINE GROVE NEW LENOX IL 60451 |
| GARDNER, NATASHA | 227 W MAIN ST PLAINVILLE CT 06062 |
| GARDNER, PAUL | 536 W ADDISON      NO.485 CHICAGO IL 60613 |
| GARDNER, RICHARD W | 100 N STUART ST BALTIMORE MD 21221 |
| GARDNER, ROBERT | 1133 ROSSELL OAK PARK IL 60302 |
| GARDNER, ROBERT | 1133 ROSSELL ROSSELL IL 60302 |
| GARDNER, SAMUEL | 1014 W CHEW ST ALLENTOWN PA 18102 |
| GARDNER, SAMUEL V | 3812 RUNNING DEER DRIVE ORLANDO FL 32829 |
| GARDNER, SEAN | 1025 TRANSCONTINENTAL DR METAIRIE LA 70001 |
| GARDNER, TERRY LYNN | 1920 6TH ST      NO.353 SANTA MONICA CA 90405 |
| GARDNER,DONTE E | 1105 ANDOVER STREET BALTIMORE MD 21218 |
| GARDNER,ERNEST K | 41539 N RIMFIELD AVENUE QUARTZ HILL CA 93536 |
| GARDNER,GREGORY D | 361 TEMPLE AVE. UNIT 1 LONG BEACH CA 90814 |
| GARDNER,JUDITH | |
| GARDNER,JUDITH F | 135 BIG VALLEY RD. FOLSOM CA 95630 |
| GARDNER,KATHRYN E | 7737 TILGHMAN ST. FULTON MD 20759 |
| GARDNER,LOIS M | P.O. BOX 1065 ACTON CA 93510 |
| GARDNER,ROBERT | 19 SW 10TH STREET APT. 2 FT. LAUDERDALE FL 33315 |
| GARDNER-LOPEZ, CAROL | 723 E. 43RD ST. GRIFFITH IN 46319 |
| GARDNER/HOLM AGENCY | 1310 E. OCEAN BLVD., #806 LONG BEACH CA 90802 |
| GARDONVILLE COOPERATIVE TELEPHONE | ASSOCIATION M P. O. BOX 187 BRANDON MN 56315 |
| GARDONVILLE TELEPHONE | 106 CENTRAL AVE. NORTH ATTN: LEGAL COUNSEL BRANDON MN 56315 |
| GARELICK, RHONDA | 15 PARK ROW   NO.25P NEW YORK NY 10038 |
| GARETT ARGIANAS | ONE CORPORATE CENTER HARTFORD CT 06103 |
| GARETT ARGIANAS | 1 LINDEN PLACE 200 HARTFORD CT 06106 |
| GARETT SLOANE | 1074 MORA PLACE WOODMERE NY 11598 |
| GARETTO, CHASE | 1700 N EVERGREEN STREET BURBANK CA 91505 |
| GAREY WHITE | 1429 NW 3RD CT FORT LAUDERDALE FL 33311 |
| GAREY, LISA R | 235 WEST 102ND ST 9H NEW YORK NY 10025 |
| GARFEILD ARCHER | 12154  ST ANDREWS PL      103 PEMBROKE PINES FL 33025 |
| GARFIELD FORBES | 7 LINCOLN ROAD WEST HEMPSTEAD NY 11552 |
| GARFIELD GAYLE | 1649  COVE LAKE RD MARGATE FL 33068 |
| GARFIELD, MARSHA | 930 SUMMIT DR. DEERFIELD IL 60015 |
| GARFIELD,BRAD L | 2 BRYSON STREET LARCHMONT NY 10538 |
| GARGAN,SCOTT T | 4 VALLEY DRIVE YORKTOWN HEIGHTS NY 10598 |
| GARGARO, ROBERT | 3712 DEFOE CT NAPERVILLE IL 60564 |
| GARGER, LAURA R | 3227 OAKLAND SQUARE BETHLEHEM PA 18020 |

| Claim Name | Address Information |
|---|---|
| GARGIULO JR, ANTHONY W | 635 WOODBINE OAK PARK IL 60302 |
| GARGOTTA,NICOLE A | 10602 NW 6 COURT PLANTATION FL 33324 |
| GARGUILO,ALAN | 2 GREENWICH ROAD SMITHTOWN NY 11787 |
| GARGULIS, CHRISTINA | 457 MICHAEL IRVIN DR NEWPORT NEWS VA 23608 |
| GARI COMMUNICATIONS INC | 2660 TOWNSGATE RD NO.300 W GATE VILLAGE CA 91361 |
| GARI COMMUNICATIONS, INC | 1532 FALLING STAR AVE WESTLAKE VILLAGE CA 91362 |
| GARIBAY, GLORIA | 1908 GARDEN AVE. #10 GLENDALE CA 91204 |
| GARIBAY, ROBERTO | 11051 S. AVENUE O CHICAGO IL 60617 |
| GARIEPY, LINDA M | 31844 LAKE DR EUSTIS FL 32736 |
| GARIFFO, FRANK | 6910 WINDSOR AVE. BERWYN IL 60402 |
| GARIFFO, FRANK | 850 FOXWORTH BLVD APT 316 LOMBARD IL 601486433 |
| GARIN HOVANNISIAN | 101 N. GROVERTON PLACE LOS ANGELES CA 90077 |
| GARIP, EMILIO | 736 PEAKS LANDING CONYERS GA 30013 |
| GARLAND BEAUCHAMP | 25111 VESPUCCI ROAD LAGUNA HILLS CA 92653 |
| GARLAND FIRE SYSTEMS INC | 2280 CONVENTRY ROAD BALDWIN NY 11510 |
| GARLAND FIRE SYSTEMS INC | 499 SOUTH MAIN STREET FREEPORT NY 11520 |
| GARLAND, JON S. | 18575 CLYDESDALE ROAD GRANADA HILLS CA 91344 |
| GARLAND, JOSH D. | 3215 CRESTWOOD FOREST DR. DELTONA FL 32725 |
| GARLAND, KATRINA L | 26 WILSON AVENUE SOUTH GLENS FALLS NY 12803 |
| GARLAND, PAULA M | 502 GERANIUM ST DELTONA FL 32725 |
| GARLAND,DEANNE | 517 SW 10TH STREET DELRAY BEACH FL 33444 |
| GARLAND,GREGORY D | 1780 RUE CROZAT BATON ROUGE LA 70810 |
| GARLAND,JAIME | 1900 LEONARD STREET YORK PA 17404 |
| GARLANGER, ROBERT | 22524 LOGWOOD AVE BOCA RATON FL 33428 |
| GARLANIAN, HAROUT H | 5545 WILLOWCREST NORTH HOLLYWOOD CA 91601 |
| GARLATI II,EMIL V | 3928 N GREENVIEW AVE CHICAGO IL 60613 |
| GARLICKI,DEBBIE | 7805 CROSS CREEK CIRCLE BREINIGSVILLE PA 18031 |
| GARMIN INTERNATIONAL | 1200 E 151ST ST OLATHE KS 41531 |
| GARNAR,CHARLES W | 14 BERKSHIRE ROAD BETHPAGE NY 11714 |
| GARNEAU, MICHAEL F | 3309 COPLAY STREET WHITEHALL PA 18052 |
| GARNER, ALAN K | 25301 VISTA HERMOSA LAKE FOREST CA 92630 |
| GARNER, ALLERSON | 613 MICHIGAN DR       APT O HAMPTON VA 23669 |
| GARNER,BENJAMIN H | 111 WEST GAY STREET RED LION PA 17356 |
| GARNER,JAMAAL D. | 1095 N. STERLING AVENUE APT. #115 PALATINE IL 60067 |
| GARNES, KATHRYN | 12404 RADNOR LANE LAUREL MD 20708 |
| GARNET MIDWEST INC | 7144 N HARLEM AV CHICAGO IL 60631 |
| GARNETT, KEVIN W | 414 E. OLD WILLOW ROAD #103 PROSPECT HTS. IL 60070 |
| GARNETT, RONDA | 4501 MARCOURT LANE WEST DES MOINES IA 50266 |
| GARNETT, WILLIAM O | 30 W. CERMAK APT. #310 CHICAGO IL 60616 |
| GARNICA, LINDA D | 1216 SANTA LUCIA RD CHULA VISTA CA 91913 |
| GAROFALO, JOSEPH | 6 MAPLE MALL COMMACK NY 11725 |
| GAROFALO, JUSTIN | 16 EDGERTON ST GAROFALO, JUSTIN EAST HAMPTON CT 06424 |
| GAROFALO, MEREDITH | 2140 JACQUELINE DR PARMA OH 44134 |
| GAROFALO, RICHARD | 224 ALBION PARK RIDGE IL 60068 |
| GAROFALO,ANDREW | 46 KING ARTHUR'S COURT NORTH SAINT JAMES NY 11780 |
| GARONS ETHAN ALLEN | 8727 LOCH RAVEN BLVD BALTIMORE MD 21286 |
| GARR, KRISTIE | 116 PINE ST S NAZARETH PA 18064 |
| GARR, KRISTIE | 116 S PINE ST NAZARETH PA 18064 |
| GARRABRANT MARTIN,MAURA | 550 SW 2 AVE. APT. #226 BOCA RATON FL 33432 |

| Claim Name | Address Information |
|---|---|
| GARRAFFO,JOSEPH M | 1029 NORTH HAMILTON AVE LINDENHURST NY 11757 |
| GARREN, KIMBERLY R | 4901 HEIL AVENUE APT# C33 HUNTINGTON BEACH CA 92649 |
| GARRET KEIZER | 77O KING GEORGE FARM ROAD SUTTON VT 05867 |
| GARRETT BAGGS | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| GARRETT BAGGS | 922 PHYLLIS DRIVE NEW CASTLE IN 47362 |
| GARRETT FERMOYLE | 2990 BRIDGEHAMPTON LANE ORLANDO FL 32812 |
| GARRETT GRUENER | ALTA PARTNERS ONE EMBARCADERO CNTR, 37TH FLOOR SAN FRANCISCO CA 94111 |
| GARRETT JONES | P O BOX 518 ELMIRA OR 97437 |
| GARRETT JR, EDWARD | 517 DARTMOOR DRIVE APT. #102 NEWPORT NEWS VA 23608 |
| GARRETT POPCORN | PO BOX 11342 CHICAGO IL 60666 |
| GARRETT, CHRISTOPHER T | 19 ELM STREET FORT  ATKINSON WI 53538 |
| GARRETT, EDWARD JR | 517 DARTMOUR DR      APT 102 NEWPORT NEWS VA 23608 |
| GARRETT, ELIZABETH | 2512 N BOSWORTH AVE  APT 205 CHICAGO IL 60614 |
| GARRETT, F. WALKER | 787 BROADOAK LOOP LAKE FOREST FL 32771 |
| GARRETT, JAMES | 2236 BURGANDY DR MACUNGIE PA 18062 |
| GARRETT, JAMES W | 2236 BURGUNDY DR MACUNGIE PA 18062 |
| GARRETT, JOHN | 8121 US HIGHWAY 51 PATOKA IL 62875 |
| GARRETT, LAURIE | 111 HICKS STREET NO.25E BROOKLYN NY 11201 |
| GARRETT, SHARON L | P.O. BOX 1164 GLOUCESTER POINT VA 23062 |
| GARRETT,EDWARD | 820 FORREST DRIVE APT. 33 NEWPORT NEWS VA 23606 |
| GARRETT,KELLY M | 122 GILCHRIST HILL ROAD HARTFORD NY 12838 |
| GARRETT,TIMOTHY | 301 N CENTRAL PARK AVE APT 2A CHICAGO IL 60624-1946 |
| GARRETTS GROCERY RACK     R | CROAKER RD WILLIAMSBURG VA 23188 |
| GARRI DANCE STUDIO | 132 S BEACHWOOD DR BURBANK CA 915062418 |
| GARRICK, FREDERICK C | 605 IVANHOE WAY CASSELBERRY FL 32707 |
| GARRIDO,JIMMY E | 678 WEST MONTGOMERY STREET ALLENTOWN PA 18103 |
| GARRIGAN, KATHLEEN M | 811 SOUTH CLINTON OAK PARK IL 60304 |
| GARRINGER, KIM | 962 SWAIN ELMHURST IL 60126 |
| GARRIS,MELISSA A | 412 RYBOLT AVE. INDIANAPOLIS IN 46222 |
| GARRIS,THOMAS C | PO BOX 2182 FLAGLER BEACH FL 32136 |
| GARRISON KEILLOR | 611 FRONTENAC PLACE C/O KAY GORNICK ST. PAUL MN 55104 |
| GARRISON KEILLOR | 611 FRONTENAC PLACE ST PAUL MN 55104 |
| GARRISON RECORD MANAGEMENT | 17 BRIDGE STREET WATERTOWN MA 02472 |
| GARRISON WALTERS | 2340 WYNDBEND BLVD POWELL OH 43065 |
| GARRISON, DAVID S | 1864 STONE CANYON DRIVE ROSEVILLE CA 95661 |
| GARRISON, JILLANN M | 7715 20TH AVE SW SEATTLE WA 98106 |
| GARRISON, JOSEPH CHRISTOPHER | 4 BURNHAM ST ENFIELD CT 06082 |
| GARRISON, KATHRYN L | 4250 N MARINE DRIVE APT #1735 CHICAGO IL 60613 |
| GARRISON, RENEE L | 3848 ETHAN LANE ORLANDO FL 32814 |
| GARRISON, SHEREE | 3681 WEST VALLEY GREEN DRIVE DAVIE FL 33328 |
| GARRISON, TIMOTHY J | 6936 CANTALOUPE AVENUE VAN NUYS CA 91405 |
| GARRISON,JESSICA | 4471 BEAUVAIS AVE LOS ANGELES CA 90065-3924 |
| GARRISON,KATHRYN S | 25791 KNOTTY PINE LAGUNA HILLS CA 92653 |
| GARRITY, BRIAN | 5444 N LOVEJOY AVE CHICAGO IL 60630 |
| GARRITY, MARGARET M | 4915 N ALBANY CHICAGO IL 60625 |
| GARRITY, PATRICK | OLD EALGEVILLE RD GARRITY, PATRICK COVENTRY CT 06238 |
| GARRITY, PATRICK | 754 OLD EAGLEVILLE RD COVENTRY CT 06238 |
| GARRITY, PEGGY | LAW OFFICES OF PEGGY GARRITY 233 WILSHIRE BLVD      STE 400 SANTA MONICA CA 90401 |

| Claim Name | Address Information |
|---|---|
| GARROW, DAVID J | 56 DEVONSHIRE ROAD CAMBRIDGE, CAMBS CB1 2BL UNITED KINGDOM |
| GARRY ABRAMS | 130 MONTEREY ROAD    #109 SOUTH PASADENA CA 91030 |
| GARRY SCHNITZER | 6515 KENSINGTON LANE #206 DELRAY BEACH FL 33446 |
| GARRY SOUTH | 1223 WILSHIRE BLVD.,# 1620 SANTA MONICA CA 90403 |
| GARRY SOUTH | 1917 WASHINGTONAVENUE SANTA MONICA CA 90403 |
| GARRY SOUTH GROUP INC | 1223 WILSHIRE BLVD    NO.1620 SANTA MONICA CA 90403 |
| GARRY WILLS | 250 W. 57TH STREET, SUITE 2114 NEW YORK NY 10107 |
| GARRY, JOHN | 408 E. 14TH ST. NAPERVILLE IL 60563 |
| GARRY, SANDY | 27 ROE ST MELVILLE NY 11747 |
| GARSON, BARBARA | 55 BETHUNE STREET NO.1108 NEW YORK NY 10014 |
| GARSON,VALERIE L | 1228 HIGHLAND LANE GLENVIEW IL 60625 |
| GART,MICHAEL | 2126 ELMWOOD AVENUE WILMETTE IL 60091 |
| GARTH, RICHELLE | 4916 W KINZIE CHICAGO IL 60644 |
| GARTH, VALDIS LYDELL | 4240 WALDROP HILLS TER DECATUR GA 30034 |
| GARTLAND, PAUL | 3550 N LAKE SHORE DR, UNIT 618 CHICAGO IL 60657 |
| GARTNER BUICK | 4333 OGDEN AVE AURORA IL 605047114 |
| GARTNER GROUP, INC. | 300 N. SEPULVEDA BLVD. EL SEGUNDO CA 90245 |
| GARTNER HYUNDAI | 4333 OGDEN AVE AURORA IL 60504-7114 |
| GARTNER, SCOTT | 545 OAK AVENUE DAVIS CA 95616 |
| GARVEY, ANDREA | 3340 N DAMEN AVE # 1F CHICAGO IL 606186266 |
| GARVEY, ANDREA | 3340 N DAMEN AVE APT 1N CHICAGO IL 606186266 |
| GARVEY, KATHERINE ELAINE | 123 NORTHLAND STREET FISHERS IN 46038 |
| GARVEY, MATTHEW H | 1221 W. GRENSHAW STREET CHICAGO IL 60607 |
| GARVEY, MEGAN C | 3730 GARDENIA AVENUE LONG BEACH CA 90807 |
| GARVEY, THOMAS | 3453 N KEDZIE AVE CHICAGO IL 60618 |
| GARVEY,GEORGIA C. | 806 OAKTON ST. APT. #1 EVANSTON IL 60202 |
| GARVEY,JOAN | 4 OAKDALE AVENUE CENTRAL ISLIP NY 11722 |
| GARVIN, THOMAS E | 2524 ELDEN UNIT G COSTA MESA CA 92627 |
| GARVY,JOSEPH A. | 8 S 241 DUNHAM DRIVE NAPERVILLE IL 60540 |
| GARY A SATHER ADV MEDIA | 2021 CHICAGO AVE DOWNERS GROVE IL 60515-3349 |
| GARY A. NICKELL | 110 TAWNYA CIRCLE BIG PINE CA UNITES STATES |
| GARY ARNOLD | 910 FAR OAKS DR CASEYVILLE IL 62232 |
| GARY ATCHLEY | 907 S CARDIFF ANAHEIM CA 92806 |
| GARY BASEMAN | LOS ANGELES CA 90004 |
| GARY BASS | CENTER OF INTERNATIONAL STUDIES BENDHEIM HALL-PRINCETON UNIV. PRINCETON NJ 08544 |
| GARY BAUER | 2800 SHIRLINGTON ROAD, #950 ARLINGTON VA 22206 |
| GARY BAUM | 849 S. BROADWAY #508 LOS ANGELES CA 90014 |
| GARY BLASI | 2221 FERN DELL PLACE LOS ANGELES CA 90068 |
| GARY BOSTROM | 2311 VINA DEL MAR OXNARD CA 93035 |
| GARY BURTLESS | 710 TIMBER BRANCH DRIVE ALEXANDRIA VA 22302 |
| GARY CALAMAR | 3154 HUTCHISON AVE. LOS ANGELES CA 90034 |
| GARY CLOPP | 6822 LOYOLA DR HUNTINGTON BEACH CA 92647 |
| GARY CONFORTI | 96 WESTWOOD AVE DEER PARK NY 11729 |
| GARY COPELAND | 14020 NW PASSAGE #203 MARINA DEL REY CA 90292 |
| GARY CORONADO | 1032 HOLLYGATE LN NAPLES FL UNITES STATES |
| GARY DAMATO | # 218196 MACDOUGAL-WALKER CORRECTIONAL INSTITUTION 1153 EAST STREET SOUTH SUFFIELD CT 06078 |
| GARY DAMATO, PRO SE | PRISONER #218196 MACDOUGAL-WALKER CORRECTIONAL INST. 1153 EAST STREET SOUTH SUFFIELD CT 06080 |

| Claim Name | Address Information |
|---|---|
| GARY DEVANEY | 6 YARMOUTH LANE NESCONSET NY 11767 |
| GARY DILEONE | 140 RULAND RD NO. SELDEN NY 11784 |
| GARY DINEEN | W61 N620 MEQUON AVE CEDARBURG WI UNITES STATES |
| GARY DUCHANE | 2546 DEER RUN E CLEARWATER FL 33751 |
| GARY DYMSKI | 14 SWEETBRIAR PATH LAKE GROVE NY 11755 |
| GARY E BURCHFIELD | 3843 WINCHESTER AVENUE LOS ANGELES CA 90032 |
| GARY E NICKEL | 669 CLUBHOUSE DR APTOS CA 95003 |
| GARY EMERITO | 340 MAIN ST. FARMINGTON CT 06032 |
| GARY EMRICK PRODUCTION | 24438 LEONARD TREE LN NO.204 NEWHALL CA 91321 |
| GARY FANDEL PHOTOGRAPHY | 578 NORTHVIEW DR WEST DES MOINES IA UNITES STATES |
| GARY FERGUSON | P.O. BOX 1490 RED LODGE MT 59068 |
| GARY FORD | 90 SOUTH 29TH ST WYANDANCH NY 11798 |
| GARY GALLES | 1566 CIPRESS CT CAMARILLO CA 93010 |
| GARY GAROFALO | 118 BRECHLIN DR MIDDLETOWN CT 06457 |
| GARY GATES | 2888 NICHOLAS CANYON ROAD LOS ANGELES CA 90046 |
| GARY GIDDINS | 136 E. 57TH STREET NEW YORK NY 10022 |
| GARY GILBERT | 200 S. WINDSOR BLVD. LOS ANGELES CA 90004 |
| GARY GILL PHOTOGRAPHY | 2541 PAUOA RD HONOLULU HI UNITES STATES |
| GARY GOLDSTEIN | 8607 SKYLINE DRIVE LOS ANGELES CA 90046 |
| GARY GRAVES | 17350 E TEMPLE #440 LA PUENTE CA 91744 |
| GARY H METZKER | 116 SANTA ANA AVENUE LONG BEACH CA 90803-3459 |
| GARY HALE | 20750 VENTURA BLVD NO.150 WOODLAND HILLS CA 91364 |
| GARY HAPPICH | 27 WOODBRIDGE COURT WEST BABYLON NY 11704 |
| GARY HART | 730 17TH STREET, #300 DENVER CO 80202 |
| GARY HUDSON | 1658 KAWEAH DRIVE PASADENA CA 91105 |
| GARY HUFBAUER | INSTITUTE FOR INT'L ECONOMICS 1750 MASSACHUSETTS AVENUE, NW WASHINGTON DC 20036 |
| GARY INDIANA | 229 EAST 11TH STREET, APT. 23 NEW YORK 10003 |
| GARY INGEMUNSON | 1308 W. 8TH STREET, #200 LOS ANGELES CA 90017 |
| GARY INTERRANT | 10 CONRAN COURT ST JAMES NY 11780 |
| GARY KAEFER | 13158 PALM PL CERRITOS CA 90703 |
| GARY KAZANJIAN | 2010 SHORT DRV. HANFORD CA 93230 |
| GARY KNOLL | 703 MURDOCK RD BALTIMORE MD 21212 |
| GARY KUMFERT | 1080 SCHADT AVE REMAX UNLIMITED WHITEHALL PA 18052-4537 |
| GARY L EVANS | 1618 ROUTE 9 LOT 15 FORT EDWARD NY 12828 |
| GARY L NOWLIN | 1692 CROWNWOOD STREET ALLENTOWN PA 18103 |
| GARY L. HORNBACHER | 235 SHAWNEE DRIVE DAGSBORO DE 19939 |
| GARY LAIRD | 377 N 6TH ST LINDENHURST NY 11757 |
| GARY LAWRENCE | 12091 SKY LANE SANTA ANA CA 92705 |
| GARY LEE WEAVER | 15771 LAS NUBES WESTMINSTER CA 92683 |
| GARY LIBOW | MADSEN PRESTLEY & PARENTEAU, LLC JACQUES PARENTEAU, ESQ 111 HUNTINGTON ST PO BOX 1631 NEW LONDON CT 06320 |
| GARY M HANSON | 239 LAKE RD ANDOVER CT 06232-1710 |
| GARY M LIBOW | 122 ANDERSON AVENUE WEST HAVEN CT 06516 |
| GARY MARCUS | 3 WASHINGTON SQUARE VILLAGE, 9M NEW YORK NY 10012 |
| GARY MARCUS | 932 HARDING AVE. VENICE CA 90291 |
| GARY MATTHEWS | 1542 W JACKSON CHICAGO IL 60607 |
| GARY MCCALL | SOUTH 28TH ST APT 84 WYANDANCH NY 11798 |
| GARY MCGANN | 7632 W LAWRENCE AVENUE APT 1B HARWOOD HEIGHTS IL 60656 |

| Claim Name | Address Information |
| --- | --- |
| GARY MIDDLETON | 130 BARLOW LAKE MIDDLEVILLE MI 49333 |
| GARY MIDDLETON | 1609 MANITOU LN MIDDLEVILLE MI 49333 |
| GARY MILHOLLIN | 7205 MAPLE AVE CHEVY CHASE MD 20815 |
| GARY MILLER | 1705 ROTARY DRIVE LOS ANGELES CA 90026 |
| GARY MURPHY | 9 RISLEY ROAD VERNON CT 06066 |
| GARY PHILLIPS | 1309 S. SIERRA BONITA AVENUE LOS ANGELES CA 90019 |
| GARY POPADOWSKI | 1908 S. AUSTRIAN PINE STREET LOCKPORT IL 60441 |
| GARY R REINMUTH | 4537 CENTRAL WESTERN SPRINGS IL 60558 |
| GARY R STURDIVAN | P.O. BOX 1979 VANCOUVER WA 98668-1979 |
| GARY R WINTERS | 331 HORMIGAS STREET OCOEE FL 34761 |
| GARY ROGERS | 282 WOODBINE AVE NORTHPORT NY 11768 |
| GARY ROSEN | 157 NORTH MOUNTAIN AVENUE MONTCLAIR NJ 07042 |
| GARY SAPOLSKY | 2 BAY CLUB DRIVE. APT 5U BAYSIDE NY 11360 |
| GARY SCHMITT | 1150 17TH ST NW SUITE 510 WASHINGTON DC 20036 |
| GARY SCHNITZER | 6515 KENSINGTON LANE # 206 DELRAY BEACH FL 33446 |
| GARY SPIECKER | 339 SAN JUAN WAY LA CANADA CA 91011 |
| GARY T. MARX | 4615 NEW SWEDEN AVE BI WA 98110 |
| GARY TOMLINSON | 8981 NW 25 ST PLANTATION FL 33322 |
| GARY VANDEN HEUVEL | 2351 MAPLE ST SEAFORD NY 11783 |
| GARY VERON | 7627 ARCHIBALD AVE RANCHO CUCAMONGA CA 91730 |
| GARY VISKUPIC | 7 WESTFIELD DRIVE CENTERPORT NY 11721 |
| GARY W. GARCIA | SIBEN & SIEBEN, LLP 90 EAST MAIN STREET BAY SHORE NY 11706 |
| GARY WASHBURN | 1937 W 101ST PLACE CHICAGO IL 60643 |
| GARY WEITMAN | 835 FOREST AVENUE WILMETTE IL 60091 |
| GARY WHITFIELD | 21 SCHENCK AVE GREAT NECK NY 11021 |
| GARY WILLIAMS FINNEY LEWIS | WATSON & SPERANDO PL 221 SE OSECOLA ST STUART FL 34994 |
| GARY WOLF | 2749 BRYANT STREET SAN FRANCISCO CA 94110 |
| GARY YOUNG | 3965 BONNY DOON RD SANTA CRUZ CA 95060 |
| GARY YOUNGE | 316 CLINTON AVENUE, #B BROOKLYN NY 11205 |
| GARY'S & CO (TCN)- PARENT   [GARY'S | ISLAND] 230 NEWPORT CENTER DR #80 NEWPORT BEACH, CA 92660 |
| GARY'S & CO (TCN)- PARENT   [GARYS AND | COMPANY] 230 NEWPORT CENTER DR STE80 NEWPORT BEACH CA 92660 |
| GARY'S & CO (TCN)- PARENT   [GARYS RACK] | 230 NEWPORT CENTER DR #80 NEWPORT BEACH CA 92660 |
| GARY, FREDERICK R | 608 HODENCAMP RD. THOUSAND OAKS CA 91360 |
| GARY, JEREMIAH L | 907 E. 7TH STREET APT 206 LOS ANGELES CA 90021 |
| GARY, RACHEL F | 914 MILLBROOK RD MIDDLETOWN CT 06457 |
| GARY, RUSSELL L | 477 MOONDANCE ST THOUSAND OAKS CA 91360 |
| GARY,DEANEAR | 5123 S. WOOD CHICAGO IL 60609 |
| GARY,JESSE | 5719 BECKFORD AVE TARZANA CA 91356 |
| GARYS MOBILE WASH | 1155 MAIN STREET UPLAND PA 19015 |
| GARYS MOBILE WASH | 1370 COLD SPRING ROAD NEWTOWN SQUARE PA 19073 |
| GARZA JR, ALVARO | 14013 PUTNAM STREET WHITTIER CA 90605 |
| GARZA, ALAN RICHARD | 1428 ADRIEL LANE ORLANDO FL 32812 |
| GARZA, BRIAN C | 781 WILLOW COURT ITASCA IL 60143 |
| GARZA, DAVID | 4020 E. 112TH ST CHICAGO IL 60617 |
| GARZA, LETICIA | 100 HELEN MOORE RD NO.512 SAN BENITO TX 78586 |
| GARZA, MICHELLE | 2842 COUNTY ROAD 549 ROSHARON TX 77583 |
| GARZA, NATALIA | 1842 S. ALLPORT CHICAGO IL 60608 |
| GARZA, TIM | LEVY RESTAURANTS 3721 N. CLARK CHICAGO IL 60613 |
| GARZA,JAIME J | 6281 SOUTH LAND PARK DRIVE SACRAMENTO CA 95831 |

| Claim Name | Address Information |
|---|---|
| GARZA,RORY C | 26232 WHISPERING WOODS CIRCLE PLAINFIELD IL 60585 |
| GARZONE, MARIA | FOREST ST GARZONE, MARIA ROCKY HILL CT 06067 |
| GARZONE, MARIA E | 73 FOREST DR ROCKY HILL CT 06067 |
| GARZONE, PETER | 73 FOREST DR ROCKY HILL CT 06067-3721 |
| GARZONE, PETER | 73 FOREST ST *COST CUTTER LIQUOR ROCKY HILL CT 06067 |
| GARZONE, PETER | 73 FOREST ST ROCKY HILL CT 06067 |
| GARZONE, PETER V. | 73 FOREST STREET ROCKY HILL CT 06067 |
| GAS CITY LTD. | MR. TOM MCENERY 160 S. LAGRANGE RD. FRANKFORT IL 60423 |
| GAS STATION U.S.A. | 1898 S CLYDE MORRIS BLVD STE 500 DAYTONA BEACH FL 321191590 |
| GAS STATIONS USA | 1898 S CLYDE MORRIS BLVD DAYTONA BEACH FL 321191584 |
| GASABIAN,OGANES | 6826 TOBIAS AVENUE VAN NUYS CA 91405 |
| GASANA, ADELIN U | 7642 NW 19TH ST HOLLYWOOD FL 33024 |
| GASCA, GONZALO | 5615 MAIN MORTON GROVE IL 60053 |
| GASCON,ANNETTE C | 2437 WINTHROP DRIVE ALHAMBRA CA 91803 |
| GASIK, RICHARD | 9303 W OFFNER RD PEOTONE IL 60468 |
| GASIOROWSKI, MATTHEW W | 3608 WILSHIRE TERRACE SAN DIEGO CA 92104 |
| GASKILL, DAVID L | 3170 LANARK ROAD COOPERSBURG PA 18036 |
| GASKIN, CHRISTOPHER J | 99-06 58TH AVENUE REGO PARK NY 11368 |
| GASKINS, BERNADINE | 776 SEATONS LANE WEST POINT VA 23181 |
| GASKINS, BERNADINE D | 776 SEATONS LANE WEST POINT VA 23181 |
| GASKINS, FREDERICK D | 535 KRISTY COURT NEWPORT NEWS VA 23602 |
| GASKINS, RICHARD H | 105 NO.B CANDLEWOOD WAY NEWPORT NEWS VA 23606 |
| GASKINS,KARAN | 3101 PORT ROYALE BLVD UNIT 1323 FORT LAUDERDALE FL 33308 |
| GASKINS,MARY C | 123 TOWNE SQUARE DRIVE NEWPORT NEWS VA 23607 |
| GASOWSKI,ALEXANDER L. | 313 VINE STREET APT. 302 PHILADELPHIA PA 19106 |
| GASPARD RECULE | 7363 PINEDALE DR BOYNTON BEACH FL 334369423 |
| GASPARD, ANTHONY | 2554 ANGLER DRIVE DELRAY BEACH FL 33445 |
| GASPARRELLI, RAQUEL | 1757 S. PROSPERO DR. GLENDORA CA 91740 |
| GASPERICH,LELAND D | 5154 W GEORGE STREET CHICAGO IL 60641 |
| GASPERONI REAL ESTATE | 2501 E COMMERCIAL BLVD FORT LAUDERDALE FL 333084131 |
| GASPERONI REAL ESTATE   [GASPERONI | INTERNATIONAL GRP] 931 WEKIVA SPRINGS RD LONGWOOD FL 327792538 |
| GASSEL, PAMELA M | 225 SUNSET DRIVE WILMETTE IL 60091 |
| GASSMANN, MAYUMI | 5028 N. CENTRAL PARK CHICAGO IL 60625 |
| GAST, DANIEL | 5460 W. 138TH PL. CRESTWOOD IL 60445 |
| GASTINGER, C DAVID | 5635 RANCHITO AVENUE VAN NUYS CA 91401 |
| GASTON ADVERTISING INC | 730 W RANDOLPH      STE 4 CHICAGO IL 60661 |
| GASTON GAZETTE | 17666 FITCH ATTN: LEGAL COUNSEL IRVINE CA 92614 |
| GASTON GAZETTE | 1893 REMOUNT ROAD GASTONIA NC 28054 |
| GASTON, EDDIE JO | 1820 MAHONING DRIVE E LEHIGHTON PA 18235 |
| GASTON, FRITZ | 1321 NE 41ST DRIVE POMPANO BEACH FL 33064 |
| GASTON, MARIA | CAPITOL AVE GASTON, MARIA HARTFORD CT 06106 |
| GASTON, MARIA | 62 WARD PL HARTFORD CT 06106 |
| GASTON, RASHED N | 5348 S. WABASH CHICAGO IL 60619 |
| GASTON,KEVA CRYSTAL | 5844 SOUTH INDIANA CHICAGO IL 60637 |
| GATCH, VINCENT | 6750 W 63RD PL      2E IL 60638 |
| GATCHEL,KEITH | 4541 BEACON STREET CHICAGO IL 60640 |
| GATE PRECAST CO | 810 SAWDUST TRL KISSIMMEE FL 347441418 |
| GATE TRANSPORTATION INC | 1111 SW 2ND AVE DEERFIELD BEACH FL 33441 |
| GATEHOUSE MEDIA INC. (DAILY/COMMUNITY) | 140 PRARIE ST ATTN: LEGAL COUNSEL GALESBURG IL 61401 |

| Claim Name | Address Information |
|---|---|
| GATEHOUSE MEDIA, INC. | 350 WILLOWBROOK OFFICE PARK FAIRPORT NY 14450 |
| GATES DESIGNS INC | 9507 WARWICK BLVD NEWPORT NEWS VA 23601 |
| GATES SOUND | 8542 KENDOR DRIVE BUENA PARK CA 90620-4019 |
| GATES, DENNIS M | 18600 SOUTH GOLFVIEW  AVENUE HOMEWOOD IL 60430 |
| GATES, ERNEST C | 106 HOLLY ROAD WILLIAMSBURG VA 23185 |
| GATES, GARY J | 2888 NICHOLAS CANYON ROAD LOS ANGELES CA 90046 |
| GATES, KIMBERLY A | 3914 HUMBOLDT DRIVE HUNTINGTON BEACH CA 92649 |
| GATES, NICHOLAS J | 7632 SADDLEGATE RD KNOXVILLE TN 37920 |
| GATES, VALERIE | 1035 BELLWOOD AVE APT 3 BELLWOOD IL 60104 |
| GATES,BRYANT | 120 E.118TH PLACE CHICAGO IL 60628 |
| GATES,LISA | 319 W. TERRACE LANE PEORIA IL 61614 |
| GATES,MICHAEL C | 17 DRIFTWOOD LANE E SETAUKET NY 11733 |
| GATES,THERESA ANN | 6456 WOODLAND FOREST DRIVE ELKRIDGE MD 21075 |
| GATEWAY ELECTRONICS | 2220 WELSCH IND CT MARYLAND HEIGHTS MO 63146 |
| GATEWAY FITNESS SERVICE LLC | 5427 CHARGLOW CT ST LOUIS MO 63129 |
| GATEWAY FORD INC | PO BOX 421930 KISSIMMEE FL 347421930 |
| GATEWAY KIA | 400 S WEST END BLVD JOHN BERTMAN QUAKERTOWN PA 18951 1406 |
| GATEWAY MARKETING INTERACTIVE LLC | 3350 SALT CREEK LANE     STE 117 ARLINGTON HEIGHTS IL 60005 |
| GATEWAY PACIFIC PROPERTIES, INC. | 9852 BALDWIN PLACE EL MONTE CA |
| GATEWAY PACIFIC PROPERTIES, INC. | C/O RONALD K. BROWN JR LAW OFFICES OF RONALD K. BROWN JR 901 DOVE STREET, SUITE 120 NEWPORT BEACH CA 92660 |
| GATEWAY PACIFIC PROPERTIES, INC. | RE: EL MONTE 9852 BALDWIN PLA C/O RREEF MANAGEMENT COMPANY 10044 S. PIONEER COMPANY SANTA FE SPRINGS CA 90670 |
| GATEWAY PACIFIC PROPERTIES, INC. | RE: EL MONTE 9852 BALDWIN PLA FILE 55109 LOS ANGELES CA 90074-5109 |
| GATHINGS, BOBBY | 1149 N CHICAGO PL KANKAKEE IL 60901 |
| GATHRIGHT, JOEY | 366 FORWARD ST    #G LAJOLLA CA 92037 |
| GATHRIGHT, JOEY R | 625 BENJAMIN COURT LAPLACE LA 70068 |
| GATI, SUZANNE | 3435 OCEAN PARK BLVD     NO.107 SANTA MONICA CA 90405 |
| GATI,SUZANNE | 3435 OCEAN PARK BLVD APT# 107 SANTA MONICA CA 90405 |
| GATLEY PHOTOGRAPHY | 14341 AEDAN CT POWAY CA 92064 |
| GATLIN, EUGENE | 712 POLK ST SOUTH TACOMA WA 98444 |
| GATLING, LASHAUN N | 116 BAYHAVEN DR HAMPTON VA 23666 |
| GATOR LEASING INC | 10900 NW 25TH ST          STE 200 MIAMI FL 33172-1922 |
| GATORADE | MR. JEFF CHIENG 555 W. MONROE STE#10-13 CHICAGO IL 60661 |
| GATORADE QUAKER OATS CO | ATTN SUSIE CRUZ 555 W MONROE ST  STE 10-13 CHICAGO IL 60661 |
| GATORADE/QUAKER OATS | 555 W MONROE  STE 10-13 CHICAGO IL 60661 |
| GATPO,ALFIE B | 633 WICKFORD AVE LA PUENTE CA 91744-5046 |
| GATTEGNO, PERRY | 401 NW 111 AVE CORAL SPRINGS FL 33071 |
| GATTO,MEGHAN E | 7026 S. CLAIBORNE AVENUE APT. A NEW ORLEANS LA 70125 |
| GATTO,VINCENT | 307 SOUTH ILLINOIS STREET VILLA PARK IL 60181 |
| GATTON, STEPHANIE | 23-20 23RD ST  2ND FLOOR ASTORIA NY 11105 |
| GATWOOD CRANE SERVICE, INC. | MR. RICK SCHROEDER 2345 HAMILTON ROAD ARLINGTON HTS. IL 60005 |
| GAUB, JOHN D | 8015 COREY PATH INVER GROVE HEIGHTS MN 55076 |
| GAUB,JOHN D | 976 S. ROBERT STREET APT. #104 WEST ST. PAUL MN 55118 |
| GAUDIANI, CLAIRE L | ELEVEN EAST FIRST ST SUITE 923 NEW YORK NY 10003 |
| GAUDIN, CHAD E | 7612 STONELEIGH DR HARAHAN LA 70123 |
| GAUDIN, LORIN | 1226 TOLEDANO STREET NEW ORLEANS LA 70115 |
| GAUDIN,L. | 1226 TOLEDANO ST. NEW ORLEANS LA 70115 |
| GAUDIO, ROSELANE | 546 NW 55TH TERRACE BOCA RATON FL 33487 |

| Claim Name | Address Information |
|---|---|
| GAUDREAU,DENIS R | 5 RANGER ROAD SOMERSET MA 02726 |
| GAUDRY, BEATA L | 10838 S KEELER OAK LAWN IL 60453 |
| GAUDY,KENNETH | 10 ELLEN DR NESCONSET NY 11767 |
| GAUERT, MARK WILLIAM | 2845 GARDEN DR COOPER CITY FL 33026 |
| GAUL, DAVID REYNOLD | 671 LINCONLSHIRE LANE HOFFMANN ESTATES IL 60169 |
| GAUL, JOHN P | 9 UNION STREET CATASAUQUA PA 18032 |
| GAULDEN, STACI R | 2744 MUNDCREST ST COLUMBUS OH 43232 |
| GAULT MILLAN INC | 4311 WILSHIRE BLVD STE 405 LOS ANGELES CA 90010 |
| GAUNT, CAROLE | 993 PARK AVENU    NO.1E NEW YORK NY 10028 |
| GAUSS, SHELDON R | 7406 NORTH LINCOLN AVENUE APT. C SKOKIE IL 60076 |
| GAUTAM ADHIKARI | 5500 FRIENDSHIP BLVD #1703 N CHEVY CHASE MD 20815 |
| GAUTHIER, ROBERT | 1375 ROLLING KNOLL ROAD DIAMOND BAR CA 91765 |
| GAUVIN-DUPUIS, RENEE | 25 FAIRGREEN DR. WEST WARWICK RI 02893 |
| GAVEL GROUP | 13805  ALTON PKWY     STE B IRVINE CA 92618 |
| GAVELDA, MEGHAN | 1105 N MILL STREET  UNIT 223 NAPERVILLE IL 60563 |
| GAVIATI, RONALD M | 385 EAST GREEN ST. #2332 PASADENA CA 91101 |
| GAVIC, GLENN | 401 E ACRE DRIVE PLANTATION FL 33317 |
| GAVILETT, LAURA | 15348 S. FRANCIS DR PLAINFIELD IL 60544-9422 |
| GAVIN CLARKSON | 1348 ANNANDALE CT. ANN ARBOR MI 48108 |
| GAVIN CUNNINGHAM | 6224 STRATFORD COURT ELKRIDGE MD 21075 |
| GAVIN GRANT | 176 PROSPECT AVENUE NORTHAMPTON MA 01060 |
| GAVIN LAMBERT | 1338 N LAUREL AVE #102 WEST HOLLYWOOD CA 90046 |
| GAVIN, PATRICK J | 4033 OSBORN ROAD RESITERSTOWN MD 21136 |
| GAVIN,JANA | 497 ENGELWOOD COURT POWELL OH 43065-7927 |
| GAVIN,RYAN R | 89 HOLLISTER STREET MANCHESTER CT 06040 |
| GAVRILOS, ANDREW | 6733 N. KEELER AVE. LINCOLNWOOD IL 60712 |
| GAWEL, JASON | 8-4 COUNTRYSIDE LN MIDDLETOWN CT 06457-5551 |
| GAWLOWSKI, RADOSLAW | 1127 WEST 34TH PLACE CHICAGO IL 60608 |
| GAWRONSKI, JACQUELINE M | 328 PENNSYLVANIA AVE KUTZTOWN PA 19530 |
| GAY, MARSHA ANN | 15714 PEDLAR MILLS RD CHARLOTTE NC 28278 |
| GAY, MAURICE | 5505 BROOKLYN AVE KANSAS CITY MO 64130 |
| GAY, MICHAEL S | 3109 NW 107TH DRIVE SUNRISE FL 33351 |
| GAY, TASHONDA M | 6943 ROSWELL RD NE APT D ATLANTA GA 30328 |
| GAY,ANDRE M | 376 CIRCUIT LANE APT. #E NEWPORT NEWS VA 23608 |
| GAY,ROBERT | 64 WEST 108TH STREET NEW YORK NY 10025 |
| GAY,WILLIAM D | 1700 SAN PABLE RD S APT 1411 JACKSONVILLE FL 322242053 |
| GAYANNA RASZKIEWICZ | 13954 N BIG WASH OVERLOOK PL TUCSON AZ 857398842 |
| GAYELLE LIMITED | |
| GAYHART, RHONDA | 2316 SANDEL LANE WESTMINSTER MD 21157 |
| GAYHEAD, MICHELE Z | 24 WOODBURY FORREST DR HAMPTON VA 23666 |
| GAYLE ANDERSON | |
| GAYLE ANN KECK | 3800 NORTH FAIRFAX DRIVE NO.206 ARLINGTON VA UNITES STATES |
| GAYLE BURKE | 2605 JACARANDA ST SANTA ANA CA 92705 |
| GAYLE DENNEHY - BY CARRIER REALTY | 68B SOUTH CANAL ST. PLAINVILLE CT 06062 |
| GAYLE DENNEHY - CHIMNEY HILL | 28 PERRON ROAD PLAINVILLE CT 06062 |
| GAYLE DENNEHY - DENNEHY AND CO. | 68B SOUTH CANAL ST. PLAINVILLE CT 06062 |
| GAYLE GREENE | 7318 STOCKTON AVENUE EL CERRITO CA 94530 |
| GAYLE KECK | 3800 NORTH FAIRFAX DR #208 ARLINGTON VA 22203 |
| GAYLE LUCAS | 3602 DUXBURY CT JARRETTSVILLE MD 21084 |

| Claim Name | Address Information |
| --- | --- |
| GAYLE MARQUARDT | 632 BROADWAY BETHLEHEM PA 18015 |
| GAYLE POLLARD | 4446 DON MIGUEL DRIVE LOS ANGELES CA 90008 |
| GAYLE SMITH | 1824 19TH ST #B WASHINGTON DC 20008 |
| GAYLE, ANGELIQUE | 1031 NW 196TH TERRACE MIAMI GARDENS FL 33169 |
| GAYLE, ARNOLD | GRANDVIEW TER GAYLE, ARNOLD HARTFORD CT 06114 |
| GAYLE, ARNOLD | 37 GRANDVIEW TER HARTFORD CT 06114 |
| GAYLE, ASHLEY ELISABETH | 6657 BRANCH ROAD HAYES VA 23072 |
| GAYLE, DANA T | 7165 WASHINGTON AVENUE LANTANA FL 33462 |
| GAYLE, DONNESHA | 5923 BALBOA DR ORLANDO FL 328086905 |
| GAYLE, DONNESHA | 814 KENSINGTON DRIVE ORLANDO FL 32808 |
| GAYLE, LOCKSLEY OWEN | 3990 NW 30 TERR. FORT LAUDERDALE FL 33309 |
| GAYLE, RICHARD | 2916 NW 60 TERRACE APT 132 SUNRISE FL 33313 |
| GAYLE,DONNESHA M | 814 KENSINGTON DRIVE ORLANDO FL 32808 |
| GAYLOR, CARL | 324 MULBERRY RD MANSFIELD CT 06250 |
| GAYLORD BROOKS | P O BOX 400 PHOENIX MD 21131 |
| GAYLORD F DAVIDSON | 459 CAMINO SAN CLEMENTE SAN CLEMENTE CA 92672 |
| GAYLORD PALMS | 6000 W OSCEOLA PKWY KISSIMMEE FL 347464414 |
| GAYLORD,JESSICA T | 3932 WALLINGFORD AVENUE N APT. #5 SEATTLE WA 98103 |
| GAYNE,JOSHUA | 3112 BLUE HERON ST SAFETY HARBOR FL 34695 |
| GAYNOR, CLIFFORD ELLISTON | 3771 N.W. 115TH AVENUE CORAL SPRINGS FL 33065 |
| GAYNOR, JOHN | C/O AGRUSO & TROVATO 3285 VETERANS MEMORIAL HWY STE A7 RONKONKOMA NY 11779 |
| GAYNOR, JOHN T | 1159 5TH AVENUE EAST NORTHPORT NY 11731 |
| GAYNOR, JULIA | 3630 MARATHON ST NO.303 LOS ANGELES CA 90026 |
| GAYNOR, ROBERT | 20 ORCHARD HILL DR WETHERSFIELD CT 06109-2421 |
| GAYNOR, SEAN | 29 MARION CT FARMINGDALE NY 11735 |
| GAYOSO, LUIS FERNANDO | 2340 N 66TH TERRACE HOLLYWOOD FL 33024 |
| GAYTAN, FRANCISCO G | 8724 MENLO AVE LOS ANGELES CA 90044 |
| GAYTAN,SAMUEL | 1300 SE 1ST STREET #40 FORT LAUDERDALE FL 33301 |
| GAYTON, ROSA MARIA | 2316 S 16TH AV BROADVIEW IL 60155 |
| GAZDA, CASIMIR W | 1601 N. 76TH CT ELMWOOD PARK IL 60707 |
| GAZETA WYBORCZA | ATTN. MONIKA POWAZKA UL. CZERSKA 8/10 WARSAW 00-732 POLAND |
| GAZETTE | BILLS TO #411226 ATTN: LEGAL COUNSEL |
| GAZETTE | P.O. BOX 2236 ATTN: LEGAL COUNSEL PITTSFIELD MA 01201 |
| GAZETTE | P.O. BOX 68 ATTN: LEGAL COUNSEL GALAX VA 24333 |
| GAZETTE COMMUNICATIONS INC | 500 3RD AVENUE SE CEDAR RAPIDS IA 52401 |
| GAZETTE COMMUNICATIONS INC | PO BOX 511 CEDAR RAPIDS IA 52406-0511 |
| GAZETTE NEWSPAPERS | 1200 QUINCE ORCHARD BLVD GAITHERSBURG MD 20878 |
| GAZETTE NEWSPAPERS-MONTGOMERY COUNTY | 9030 COMPRINT COURT ATTN: LEGAL COUNSEL GAITHERSBURG MD 20877 |
| GAZETTE VIRGINIAN | P.O. BOX 524, HALIFAX ROAD ATTN: LEGAL COUNSEL SOUTH BOSTON VA 24592 |
| GAZZANA,RUSSELL M | 6332 W. SAMPLE ROAD CORAL SPRINGS FL 33067 |
| GAZZANO, JONATHAN EDWARD | 2545 CORNERSTONE LN COSTA MESA CA 92626 |
| GAZZOLO, MICHELE B | 717 SAINT JOSEPH DR SAINT JOSEPH MI 490852428 |
| GBC, LLC | 1940 N. LAFAYETTE ST. GRIFFITH IN 46319 |
| GBC, LLC | RE:GRIFFITH 1940 N. LAFAYETT 410 PARK AVE. SUITE 1530 NEW YORK NY 10022 |
| GBERLY, J.T. | 1414 W. BYRON NO.2W CHICAGO IL 60613 |
| GBH DISTRIBUTING INC | 3333 N SAN FERNANDO BLVD BURBANK CA 91504 |
| GBH INVESTMENTS, LLC | C/O CHRISTINE M. TOBIN BUSH STROUT & KORNFELD 601 UNION ST. # 5000 SEATTLE WA 98101-2373 |
| GBH LLC | 153 WEST 27TH ST    NO.1107 NEW YORK NY 10001 |

| Claim Name | Address Information |
|---|---|
| GBMC MARKETING [GBMC] | 6701 N. CHARLES ST. BALTIMORE MD 21204 |
| GBMC MARKETING [GREATER BALTIMORE MED | CENTER] . BALTIMORE MD . |
| GBR SYSTEMS CORP | 12 INSPIRATION LANE CHESTER CT 06412 |
| GBR TECHNOLOGIES | 7204 WEBSTER ST DOWNERS GROVE IL 60516 |
| GBS-GIESLER BROADCASTING SUPPLY INC | 5914 MAPLE HOUSTON TX 77074 |
| GBT COMMUNICATIONS, INC | P. O. BOX 229 RUSH CENTER KS 67575 |
| GBUR, MARK | 4245 GREENWOOD CT BETHLEHEM PA 18020 |
| GC PERSONNEL | 100 WEST RD TOWSON MD 21204 |
| GCA PUBLISHING CO., INC. | 2323 CRESTMOOR ROAD NASHVILLE TN 37215 |
| GCI ALASKA ACADEMIC DECATHLON | 2550 DENALI ST  STE 1000 ANCHORAGE AK 99503 |
| GCI CABLE, INC. M | 2550 DENALI STREET, STE. 1000 ANCHORAGE AK 99503 |
| GCIU EMPLOYER RETIREMENT FUND | 13191 CROSSROADS PARKWAY N  STE 205 CITY OF INDUSTRY CA 91746 |
| GCIU EMPLOYER RETIREMENT FUND | PO BOX 13265 NEWARK NJ 07101 |
| GCIU EMPLOYER RETIREMENT FUND | PO BOX 30549 LOS ANGELES CA 90030-0549 |
| GCIU EMPLOYER RETIREMENT FUND | PO BOX 900300549 LOS ANGELES CA 90030-0549 |
| GCIU PRESSMEN UNION | 455 KEHOE BLVD. ATTN: JOHN GIANNONNE SUITE 107 CAROL STREAM IL 60188-5203 |
| GCR TILE & MARBLE INC | 1601 NE 4TH ST DEERFIELD BEACH FL 33064 |
| GCS SERVICE INC | ECOLAB EQUIPMENT CARE 24673 NETWORK PLACE CHICAGO IL 60673-1246 |
| GCS SERVICES | 370 WABASHA ST. ATTN: PROGRAM ADMINISTRATOR ST. PAUL MN 55102 |
| GE AUTOMATION SERVICES | ATTN  KEN JONES 2420 HIGHWAY 29 SOUTH P O BOX 7126 PENSACOLA FL 32534 |
| GE AUTOMATION SERVICES | PO BOX 281997 ATLANTA GA 30384-1997 |
| GE AUTOMATION SERVICES | PO BOX 7126 PENSACOLA FL 32534 |
| GE CAPITAL | P.O. BOX 640387 PITTSBURGH PA 15264 |
| GE CAPITAL | PO BOX 3083 CEDAR RAPIDS IA 52406 |
| GE CAPITAL | 1415 WEST 22ND STREET OAK BROOK IL 60521 |
| GE CAPITAL | 201 LONG RIDGE RD STAMFORD CT 06927-5100 |
| GE CAPITAL | 44 OLD RIDGEBURY RD DANBURY CT 06810 |
| GE CAPITAL | ASCOM HASLER LEASING PO BOX 802585 CHICAGO IL 60680-2585 |
| GE CAPITAL | PO BOX 105973 DEPT 79 ATLANTA GA 30348-5973 |
| GE CAPITAL | PO BOX 1075 DEVON PA 19333-0975 |
| GE CAPITAL | PO BOX 3083 CEDAR RAPIDS IA 52406-3083 |
| GE CAPITAL | PO BOX 31001-0275 PASADENA CA 91110-0275 |
| GE CAPITAL | PO BOX 640387 PITTSBURGH PA 15264-0387 |
| GE CAPITAL | PO BOX 641595 PITTSBURGH PA 15264-1595 |
| GE CAPITAL | PO BOX 642111 PITTSBURGH PA 15264-2111 |
| GE CAPITAL | PO BOX 642333 PITTSBURGH PA 15264-2333 |
| GE CAPITAL | PO BOX 642444 PITTSBURGH PA 15264-2444 |
| GE CAPITAL | PO BOX 644207 PITTSBURGH PA 15264-4207 |
| GE CAPITAL | PO BOX 740420 ATLANTA GA 30374-0420 |
| GE CAPITAL | PO BOX 740423 ATLANTA GA 30374-0423 |
| GE CAPITAL | PO BOX 740434 ATLANTA GA 30374-0434 |
| GE CAPITAL | PO BOX 740441 ATLANTA GA 30374-0441 |
| GE CAPITAL | PO BOX 747016 PITTSBURGH PA 15274-7016 |
| GE CAPITAL FLEET SERVICES | C/O AARON N. CHAPIN REED SMITH LLP 10 S. WACKER DRIVE CHICAGO IL 60606 |
| GE COMMERCIAL FINANCE | MR. LARRY KUNKEL 3000 LAKE SIDE DR. NO.200N BANNOCKBURN IL 60015 |
| GE FLEET SERVICES | P.O. BOX 100363 ATLANTA GA 30384 |
| GE FLEET SERVICES | 2312 E. TRINTY MILLS RD. ATTN: CONTRACTS DEPT CARROLLTON TX 75006 |
| GE FLEET SERVICES | 2988 CAMPUS DR SAN MATEO CA 94403 |
| GE FLEET SERVICES | LOCK BOX 6479 PO BOX 60000 SAN FRANCISCO CA 94160 |

| Claim Name | Address Information |
|---|---|
| GE FLEET SERVICES | PO BOX 841841 DALLAS TX 75284-1841 |
| GE FLEET SERVICES | PO BOX 844457 DALLAS TX 75284-4457 |
| GE SUPPLY | 777 CHURCH ROAD SANDY X3525 KENDALL X3586 ELMHURST IL 60126 |
| GE SUPPLY | PO BOX 100275 ATLANTA GA 30384 |
| GE SUPPLY | PO BOX 840040 DALLAS TX 75284 |
| GE ZENITH CONTROLS INC | ATTN  SERVICE DEPARTMENT 830 WEST 40TH STREET CHICAGO IL 60609 |
| GEAC CORP. | MS. JANICE KURTOVICH 5522 S. NORDICA AVE #100 CHICAGO IL 60638 |
| GEAC CORP. | MS. JANICE KURTOVICH 5522 S. NORDICA AVE NO.100 CHICAGO IL 60638 |
| GEAR TECHNOLOGY | ATTN: TOM MARINO 10671 CIVIC CENTER DRIVE RANCHO CUCAMONGA CA 91730 |
| GEARHART, DANIEL | 919 S 10TH ST ALLENTOWN PA 18103 |
| GEARHOUSE BROADCAST LLC | 2522 N ONTARIO ST BURBANK CA 91504 |
| GEARYS | 351 NORTH BEVERLY DRIVE BEVERLY HILLS CA 90210 |
| GEBEL, JASON | 8 TURTLE CREEK  APT C6 EAST HARTFORD CT 06108 |
| GEBELOFF, ROBERT | 96 MINELL PLACE TEANECK NJ 07666 |
| GEBHARDT BOWLING SUPPLY | 1010 AIRPORT RD ALLENTOWN PA 18109 3330 |
| GEBHARDTS | 1010 AIRPORT RD ALLENTOWN PA 18103-1330 |
| GEBHART, LEON | 136 OAK MILL ST ADDISON IL 60101 |
| GECC/EXXONMOBIL | P.O. BOX 4575 CAROLSTREAM IL 60197 |
| GECEWICZ,KELLY A | 2 MONMOUTH ST DEER PARK NY 11729 |
| GECK, SUSAN M | 18741 CAPENSE STREET FOUNTAIN VALLEY CA 92708 |
| GECKER, FRANCES - AS CHAPTER 7 TRUSTEE | FOR ILLINOIS BATTERY CO. FRANK/GECKER LLP 325 W. LASALLE ST., SUITE 625 CHICAGO IL 60654 |
| GECKOS | 2318 FLEET ST BALTIMORE MD 21224 |
| GEDAMINSAS, WILLIAM | 1 WESTMINISTER COURT LAKE IN THE HILLS IL 60656 |
| GEDAN,GAIL T | 1540 SW 68 AVE PLANTATION FL 33317 |
| GEDDES, AL | 740 NE 34TH PLACE CANBY OR 97013 |
| GEDDES, ALLAN D | 740 NE 34TH PLACE CANBY OR 97013 |
| GEDDES, JULIE | MERILINE AVE GEDDES, JULIE PLAINVILLE CT 06062 |
| GEDDES, JULIE K | 15 MERILINE AVE PLAINVILLE CT 06062 |
| GEDDES,JASON C | 12 SIDE HILL ROAD NORTH HAVEN CT 06473 |
| GEDDIS, BRUCE A | 3281 NW 13TH CT LAUDERHILL FL 33311 |
| GEDDIS, LARRY | 424 SW NANCY CIRCLE GRESHAM OR 97030 |
| GEDEMER, GREG | 392 W. HARBOR HWY. MAPLE CITY MI 49664 |
| GEDEON, GUERIDO | 8239 NW 8 PLACE PLANTATION FL 33324 |
| GEDEON, WALMSLEY | 1044 EAST 103RD STREET BROOKLYN NY 11236 |
| GEDNEY, DAVID | 1002 KENNON CT ROCKVILLE MD 20851 |
| GEDRIS,MEGAN ROSE | 1243 HALL ST SE GRAND RAPIDS MI 49506 |
| GEDRO, HERMAN | PO BOX 1338 WEST POINT VA 23181 |
| GEDWELLAS, JAMES A | 136 CLASSIC OAKS CIRCLE HENDERSONVILLE NE 28792 |
| GEE, CHERRY G | 2329 MEADOW VALLEY TERRACE LOS ANGELES CA 90039 |
| GEE, CHRISTOPHER | 4607D HALF MOON DR. YORKVILLE IL 60560 |
| GEE, DEBORAH | 2877 THOREAU CT COLUMBUS OH 43232 |
| GEE, SUSAN D | 3000 TUDOR DR MCDONOUGH GA 30053 |
| GEE, SUSAN D | 3000 TUDOR DR MCDONOUGH GA 30253-8626 |
| GEE, WILLIAM | 2775 STONECREEK DR. SACRAMENTO CA 95833 |
| GEE,WAYNE G | 344 BLUFFDALE STREET MONTEREY PARK CA 91755 |
| GEEN, CHRIS | 22W042 SPRING VALLEY DR MEDINAH IL 60157 |
| GEER, JOHN G | 5875 E ASHLAND DR NASHVILLE TN 37215 |
| GEERS, MARK D | 4540 LONGRIDGE AVENUE SHERMAN OAKS CA 91423 |

| Claim Name | Address Information |
|---|---|
| GEERY'S FINE ARTS | 48 HIGH ST ROGER GEERY ENFIELD CT 06082 |
| GEFFCKEN,GLENN R | 38 CENTER STREET CANDLER NC 28715 |
| GEFFEN PLAYHOUSE | 10886 LE CONTE AVENUE LOS ANGELES CA 90024 |
| GEFFEN,BONNIE J | 67 SPRING STREET VERNON CT 06066 |
| GEFFNER, MARCIE | 10969 ROCHESTER AVE  NO.403 LOS ANGELES CA 90024 |
| GEFFNER, MARCIE | 3551 TILDEN AVE LOS ANGELES CA 90034 |
| GEFFRARD, VASSELIE | 630 SW 28TH DRIVE FT LAUDERDALE FL 33312 |
| GEHANT, GREGORY | 8500 S. MOBILE BURBANK IL 60459 |
| GEHMAN, CATHERINE | 6843 LINCOLN DR MACUNGIE PA 18062 |
| GEHMAN, STEVEN | 6843 LINCOLN DR MACUNGIE PA 18062 |
| GEHMAN, STEVEN W | 6843 LINCOLN DR MACUNGIE PA 18062 |
| GEHMAN, WILLIAM G | 1812 MEADOWS ROAD HELLERTOWN PA 18055 |
| GEHO JR, LAWRENCE E | 3619 MELANIE RD BALTIMORE MD 21234 |
| GEHRETT, DANIEL | 27W569 TIMBER LANE WEST CHICAGO IL 60185 |
| GEHRING, JESSICA | 6005 SHIRLEY AVE TARZANA CA 91356 |
| GEHRING, JESSICA | 846 S CATALINA ST  UNITE NO.4 LOS ANGELES CA 90005 |
| GEHRISCH, KURT A | 902 W. DAKIN #2 CHICAGO IL 60613 |
| GEHRKE, ADAM | 214 13TH AVENUE E APT #8 SEATTLE WA 98102 |
| GEHRKE, ADAM E | 214 13TH AVE E  NO.8 SEATTLE WA 98102 |
| GEHRKE, ROBERT | 5124 N. OZARK NORRIDGE IL 60706 |
| GEHRKE, ROBERT S. | 4024 N. OSCEOLA NORRIDGE IL 60706 |
| GEIB, PHILIP M | 2619 W AGATITE UNIT 1G CHICAGO IL 60625 |
| GEIB,DAVID | 19 ADAMS DRIVE SHELTON CT 06484 |
| GEIBEL, KENT | 2341 RIDGEWAY AVE EVANSTON IL 60201 |
| GEICO | 4608 WILLARD AVE CHEVY CHASE MD 20815-4606 |
| GEICO | 5260 WESTERN AVE CHEVY CHASE MD 20815 |
| GEICO | 5802 W CAMELBACK RD GLENDALE AZ 85301-7405 |
| GEICO INSURANCE | 900 CIRCLE 75 PKWY SE STE 1600 ATLANTA GA 30339 6014 |
| GEICO LEHIGH VALLEY | 2701 MACARTHUR RD WHITEHALL PA 18052-3632 |
| GEIGER, DEBORAH J | 5612 HIGHCROFT DR CARY NC 27519 |
| GEIGER, RAYMOND C | 5050 W TILGHMAN STREET  SUITE 130 ALLENTOWN PA 18104 |
| GEIGER,KIM C. | 770 5TH STREET NW APT. #309 WASHINGTON DC 20001 |
| GEIGER,STEVEN A | 537 GOEPP CIRCLE 2ND FLOOR BETHLEHEM PA 18018 |
| GEIGIS-BERRY, DEBORAH (8/02) | 23 DEWEY AVE. WINDSOR CT 06095 |
| GEINOSKY, DONNA | 253  8TH AVE BETHLEHEM PA 18018 |
| GEINOSKY, GLEN | 253  8TH AVE BETHLEHEM PA 18018 |
| GEIPLE, ERIC R | 130 HAYWARD HEIGHTS GLEN ROCK PA 17327 |
| GEISEL, JERRY | 4201 WALLINGTON DRIVE DAYTON OH 45440 |
| GEISER SCHWARTZ, ASHLEE | 210 LINDEN CT APT A LOMIRA WI 53048 |
| GEISINGER HEALTH SYSTEMS | 3899 N FRONT ST %MID ATLANTIC NEWSPAPERS HARRISBURG PA 17110-1583 |
| GEISLER, ALISON K. | 5 QUEEN ANNE CT OLD LYME CT 06371 |
| GEISLER, ELIEZER | 2714 WOODBINE AVE EVANSTON IL 60201-1566 |
| GEISLER, RICHARD K | 818 BEAVERTON DRIVE YORK PA 17402 |
| GEISLER, SUSAN | 5438 W. WAVELAND CHICAGO IL 60641 |
| GEISLER,CHRISTINE L | 8255 QUITO PL WEST PALM BEACH FL 334143489 |
| GEISMAR, LEO | 7625 GODDARD RD APT 02 SHAWNEE KS 66214 |
| GEISSINGER, MICHAEL | 113 NORTH HENRY ST ALEXANDRIA VA 22314 |
| GEISSLER'S SUPERMARKET | 100 BRIDGE ST JIM NEILSON EAST WINDSOR CT 06088 |
| GEISSLER'S SUPERMARKET | 110 BRIDGE ST EAST WINDSOR CT 06088 |

| Claim Name | Address Information |
| --- | --- |
| GEISSLER'S SUPERMARS5B | 100 BRIDGE ST EAST WINDSOR CT 06088-9680 |
| GEIST, VAL | STRAWBERRY MTN. FARM P.O. BOX 69 NOXEN PA 18636 |
| GELATO, MARCY K | 326 TARA HILLS DRIVE STROUDSBURG PA 18360 |
| GELBER, FRANK | 141 W JACKSON BLVD STE 2100 A CHICAGO IL 60604 |
| GELBERT, LARRY | 807 N ALPINE DR BEVERLY HILLS CA 90210-2901 |
| GELCO CORPORATION DBA GE CAPITAL | FLEET SERVICES 3 CAPITAL DRIVE EDEN PRAIRIE MN 55344 |
| GELFAND, ALEXANDER | 37-22 85TH ST    NO.1 JACKSON HEIGHTS NY 11372 |
| GELFAND, DAVID | 3631 N. HALSTED ST. NO.501 CHICAGO IL 60613 |
| GELFAND, JOSEPH | 1042 W WEBSTER AVE APT 3 CHICAGO IL 606148060 |
| GELISAN, BIENZEN N | 1106 N HOYNE CHICAGO IL 60622 |
| GELLENE, DENISE C | 402A CALIFORNIA AVENUE ARCADIA CA 91006 |
| GELLENE, DENISE | 402A CALIFORNIA ST. ARCADIA CA 91006 |
| GELLENE, DENISE C | 402A CALIFORNIA ST. ARCADIA CA 91006 |
| GELLER STAND BY | 1071 AVE OF THE AMERIC FL 7 NEW YORK NY 10018-3772 |
| GELLER, EVONNE K | 5808 E. MARITA ST. LONG BEACH CA 90815 |
| GELLES, DAVID | 660 EL BOSQUE SANTA BARBARA CA 93108 |
| GELLIN, JULIE M | 901 W. MADISON UNIT 911 CHICAGO IL 60607 |
| GELLMAN, STEVEN E | 7214 SPRING COURT WEST HILLS CA 91307 |
| GELLOCK, JOSHUA | 1010 SPRING GARDEN ST ALLENTOWN PA 18102 |
| GELLOCK, JOSHUA | 1010 SPRING GARDEN ALLENTOWN PA 18102 |
| GELMAN, JEFFREY D | 1981 KIMBERWICK ROAD MEDIA PA 19063 |
| GELSON'S MARKET | 16400 VENTURA BLVD. ENCINO CA 91436 |
| GELSONS MARKET | P O BOX 1802 ENCINO CA 91426 |
| GELSTON, MORTIMER | 445 TOWN ST EAST HADDAM CT 06423-1329 |
| GELT, JESSICA COVE | 830 TULAROSA DR APT 2 LOS ANGELES CA 90026 |
| GELT, JASON S | 4452 ELLENWOOD DR. APT. #1 LOS ANGELES CA 90041 |
| GELT, JESSICA C | 743 1/2 ECHO PARK TER LOS ANGELES CA 90026-6338 |
| GEM BUSINESS FORMS INC | 5942 S CENTRAL AVE CHICAGO IL 60638 |
| GEM JEWELRY | 28 MAIN ST DEBBIE ALEXANDER EAST HARTFORD CT 06118 |
| GEM SHOPPING NETWORK | |
| GEM SHOPPING NETWORK | 3259 DULUTH HIGHWAY 120 DULUTH GA 30096 |
| GEM STATE RADIOLOGY | PO BOX 9649 BOISE ID 83707 |
| GEM SUPPLY | 1312 W WASHINGTON ST ORLANDO FL 32805 |
| GEMAIRE DISTRIBUTORS LLC | 2151 W HILLSBORO BLVD    NO.400 DEERFIELD BEACH FL 33442 |
| GEMCRAFT HOMES | PO BOX 647 FALLSTON MD 21047 |
| GEMCRAFT HOMES | 2205 COMMERCE RD  SUITE A FOREST HILL MD 21050 |
| GEMCRAFT HOMES | PO BOX 647 FOREST HILL MD 21050 |
| GEMIGNANI, KATRINA | 6554 NW 98TH TERRACE TAMARAC FL 33321 |
| GEMIGNANI, STEVEN J | 6554 NW 98TH TERRACE TAMARAC FL 33321 |
| GEMIGNANI, KAREN L | 8208 NW 59TH STREET TAMARAC FL 33321 |
| GEMINI COMPUTER GROUP | 111 AVENIDA DEL MAR NO.220C SAN CLEMENTE CA 92672 |
| GEMINI COMPUTER GROUP | 1220 LINDA VISTA AVENUE PASADENA CA 91103 |
| GEMINI GROUP | 6516 HERSEY CIRC NORTH RIDGEVILLE OH 44039 |
| GEMINI GROUP | PO BOX 39088 NORTH RIDGEVILLE OH 44039 |
| GEMINI MEDIA | 3835 R EAST THOUSAND OAKS BLVD THOUSAND OAKS CA 91362 |
| GEMINI MEDIA INC | 560 SYLVAN AVE ENGLEWOOD NJ 07632 |
| GEMINI MEDIA INC | 69 N LYLE AVE TEANAFLY NJ 07670 |
| GEMINI MOULDING INC | 2755 SPECTRUM DR ELGIN IL 60124 |
| GEMSTAR DEVELOPMENT CORP | LICENSING DEPARTMENT 6922 HOLLYWOOD BLVD 2ND FLOOR HOLLYWOOD CA 90028 |

| Claim Name | Address Information |
|---|---|
| GEMSTONE BEAD IMPORTS | 570 N ALAFAYA TRL ORLANDO FL 328284361 |
| GEN ART | 133 WEST 25TH ST 6TH FL NEW YORK NY 10001 |
| GEN HOP DISTRIBUTION CORP | PO BOX 849 SUMMERLAND CA 93067 |
| GEN2 MEDIA CORPORATION | 146 W PLANT     3RD FLR WINTER GARDEN FL 34787 |
| GEN2 MEDIA CORPORATION | 7658 MUNICIPAL DRIVE ORLANDO FL 32819 |
| GENCARELLI,MATTHEW | 3735 NORTH JANSSEN AVE APT # C CHICAGO IL 60613 |
| GENCER, ARIN | 2635 ST. PAUL STREET 1 BALTIMORE MD 21218 |
| GENCO ENTERTAINMENT INC | 11777 SAN VICENTE BLVD     STE 601 LOS ANGELES CA 90049 |
| GENCOR INDUSTRIES INC.  [GENCOR | INDUSTRIES INC] 5201 N ORANGE BLOSSOM TRL ORLANDO FL 328101008 |
| GENDA,JOHN | 5931 ROBINDALE ROAD BALTIMORE MD 21228 |
| GENDAL, STACEY | 12606 NW 6TH COURT CORAL SPRINGS FL 33071 |
| GENDLER, GORDON | 1840 LINCOLN AVE. SAINT PAUL MN 55105 |
| GENDROLIS, ANN M | 126 EUCALYPTUS LANE COSTA MESA CA 92627 |
| GENDRON, BOB | 2076 W GREENLEAF AVE CHICAGO IL 60645 |
| GENDRON, ROBERT | 23 CLOVER STREET HAMPTON VA 23669 |
| GENDRON, ROBERT W | 23 CLOVER STREET HAMPTON VA 23669 |
| GENE AUSTIN | 1730 PENLLYN-BLUE BELL PIKE BLUE BELL PA 19422 |
| GENE BELL-VILLADA | 110 TROWBRIDGE STREET #1 CAMBRIDGE MA 02138 |
| GENE BURNS | 738 11TH AVENUE SAN FRANCISCO CA 94118 |
| GENE COX | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| GENE COX | 12840 UNIVERSITY CRESCENT, #1A CARMEL IN 46032 |
| GENE HEALY | 1000 MASSACHUSETTS AVE. NW WASHINGTON DC 20001 |
| GENE KONEFAD | 3709 BEACHWOOD PL RIVERSIDE CA 92509 |
| GENE LANGAN VOLKSWAGEN | P O BOX 336 GENE LANGAN GLASTONBURY CT 06033 |
| GENE LICHTENSTEIN | 805 S GENESEE AV LOS ANGELES CA 90036 |
| GENE R KRUCKEMYER | 608 ELM AVE. SANFORD FL 32771 |
| GENE SAYLOR | 8811 CANOGA AV 106 CANOGA PARK CA 91304 |
| GENE SPERLING | COUNCIL ON FOREIGN RELATIONS 1779 MASSACHUSETTS AVE. NW WASHINGTON DC 20036 |
| GENE, OLIVIER | 3 BENT WATER CIRCLE BOYTON BEACH FL 33426 |
| GENE, OLIVIER | 6394 PINESTEAD DR  APT 1720 LANTANA FL 33463 |
| GENECA LLC | 1815 S MEYERS RD     STE 950 OAKBROOK TERRACE IL 60181 |
| GENERAL | PO BOX 978 NORTH HOLLYWOOD CA 91603 |
| GENERAL - AIRPORT MARINA FORD | 5880 CENTINELA AVE LOS ANGELES CA 90045 |
| GENERAL - CALSTAR MOTO | 700 S BRAND BLVD GLENDALE CA 91204 |
| GENERAL - JAMES R GARY | 21747 ERWIN ST WOODLAND HILLS CA 90012-0001 |
| GENERAL - KEELER-DILBE | 1030 FOOTHILL BLVD. LA CANADA CA 91011 |
| GENERAL - OREMOR ADVER | 1377 KETTERING LOOP ONTARIO CA 91761 |
| GENERAL - SHAPELL INDU | 8383 WILHSIRE BEVERLY HILLS CA 90211 |
| GENERAL - UNIVERSAL CI | 3550 CAHUENGA BLVD. WEST LOS ANGELES CA 90068 |
| GENERAL BINDING COR | PO BOX 71361 CHICAGO IL 60694-1361 |
| GENERAL BUILDING MAINTENANCE | 3835 PRESIDENTIAL PKWY NO. 200 ATLANTA GA 30340 |
| GENERAL CINEMAS  [AMC THEATRES INC] | 250 RICHARDS ROAD KANSAS CITY MO 64116 |
| GENERAL DYNAMICS ROBOTIC SYS | 1231 TECH COURT WESTMINSTER MD 21157 |
| GENERAL ELECTRIC CAPITAL CORPORATION | 10 RIVERVIEW DR DANBURY CT 06810 |
| GENERAL ELECTRIC CAPITAL CORPORATION | 1010 THOMAS EDISON BLVD. SW CEDAR RAPIDS IA 52404 |
| GENERAL ELECTRIC CAPITAL CORPORATION | 10 RIVERSIDE DRIVE DANBURY CT 06810 |
| GENERAL ELECTRIC INVESTMENT CORP. | RE: SANTA MONICA 1717 4TH STR ATTN: MR. MARK KNAPP 2029 CENTURY PARK EAST, SUITE 1230 LOS ANGELES CA 90067 |
| GENERAL GROWTH MANAGEMENT | 110 N WACKER DRIVE CHICAGO IL 60606 |

| Claim Name | Address Information |
|------------|---------------------|
| GENERAL GROWTH MANAGEMENT, INC. SUSAN | 3377 LAS VEGAS BLVD SOUTH SUITE 26 LAS VEGAS NV 89109 |
| GENERAL GROWTH PROP/MONTCLAIR PLAZA | 121 S 8TH ST--10TH FL TCF TOWER MINNEAPOLIS MN 55402 |
| GENERAL GROWTH PROPERTIES | 110 N. WACKER DRIVE CHICAGO IL 60606 |
| GENERAL GROWTH PROPERTIES | RE: COLUMBIA 10440 LITTLE TRI C/O COLUMBIA MANAGEMENT, INC. SDS-12-2737, P.O. BOX 86 MINNEAPOLIS MN 55486-2737 |
| GENERAL INDUSTRIAL TOOL & SUPPLY | 7649 SAN FERNANDO RD SUN VALLEY CA 91352 |
| GENERAL LABOR STAFFING SERVICES | 1801 N DIXIE HWY POMPANO BCH FL 33060 |
| GENERAL LABOR STAFFING SERVICES INC | 1941 N DIXIE HIGHWAY POMPANO BEACH FL 33060 |
| GENERAL LABOR STAFFING SERVICES INC | PO BOX 863445 ORLANDO FL 32886 |
| GENERAL LABOR STAFFING SRVCS | 1709 BANKS ROAD    BLDG A   UNIT 5 MARGATE FL 33063 |
| GENERAL LIQUIDATION SERVICES | 800 NE 195TH ST MIAMI FL 331793414 |
| GENERAL MILLS | 123 MIGRATION ST MIGRATION MD 12345 |
| GENERAL MILLS | 2300 BARRINGTON RD HOFFMAN ESTATES IL 60169-2082 |
| GENERAL MOTORS ACCEPTANCE CORPORATION | MICHAEL J INGINO, ESQ MOODY, JONES, & MONTEFUSCO PA 1333 S UNIVERSITY DRIVE, SUITE 201 PLANTATION FL 33301 |
| GENERAL MOTORS BRAND | 79 MADISON AVE - 9TH FL - C.SMITH NEW YORK NY 10016 |
| GENERAL MOTORS CORP | 300 RENAISSANCE CTR DETROIT MI 48243-1402 |
| GENERAL MOTORS CORPORATE | 300 RENAISSANCE CTR DETROIT MI 48243-1402 |
| GENERAL MOTORS CROSS | 387 SHUMAN BLVD NAPERVILLE IL 60563-8450 |
| GENERAL MOTORS PARENT ACCT   [BUICK | REGIONAL NORTH CENTRAL] 100 RENNAISSANCE CTR. DETROIT MI 48225 |
| GENERAL MOTORS PARENT ACCT   [GENERAL | MOTORS CROSS] 387 SHUMAN BLVD NAPERVILLE IL 605638450 |
| GENERAL MOTORS PARENT ACCT [SAAB SCANIA | OF AMERICA] 100 RENNAISSANCE CTR. DETROIT MI 48225 |
| GENERAL MOTORS/FACTORY ADS   [GENERAL | MOTORS BRAND] 79 MADISON AVE - 9TH FL - C.SMITH NEW YORK NY 10016 |
| GENERAL MOTORS/FACTORY ADS   [SAAB CARS | USA] 1 SHOOKOE PLAZA RICHMOND VA 23219 |
| GENERAL MOTORS/FACTORY ADS   [SATURN | CORP.] 100 RENNAISSANCE CTR. DETROIT MI 48225 |
| GENERAL NEWSPRINT INC | 888 W CROWTHER AVE PLACENTIA CA 92870 |
| GENERAL PARTS INC. | MR. BILL GRUENTHAL 900 INDEPENDENCE ROMEOVILLE IL 60446 |
| GENERAL PERSONNEL CONSULTANT | 601 DOG TRACK RD LONGWOOD FL 327506549 |
| GENERAL PERSONNEL CONSULTANT   [GPC | MANAGEMENT, INC] 1305 E PLANT ST WINTER GARDEN FL 347874836 |
| GENERAL PERSONNEL OF ORLANDO | PO BOX 550738 TAMPA FL 33655-0738 |
| GENERAL POLY | ATTN: JIM KIERNAN 1536 SW 7TH AVENUE POMPANO BEACH FL 33060 |
| GENERAL REINSURANCE | 120 LONG RIDGE RD STAMFORD CT 06902-1843 |
| GENERAL REINSURANCE | ATTN: RON FERRERO FINANCIAL CENTRE 695 E. MAIN STREET STAMFORD CT 06901 |
| GENERAL REVENUE CORPORATION | PO BOX 495926 CINCINNATI OH 45249-5926 |
| GENERAL REVENUE CORPORATION | PO BOX 459532 CINCINNATI OH 45249-9532 |
| GENERAL REVENUE CORPORATION | PO BOX 459526 CINCINNATI OH 45249-9526 |
| GENERAL REVENUE CORPORATION | 11501 NORTHLAKE DR UNIT 2 CINCINNATI OH 452491670 |
| GENERAL SERVICES ADMINSTRATION | TIP O'NEAL FED OFFICE BLDGE 10 CAUSEWAY ST BOSTON MA 02222 |
| GENERAL SWEEPING SERVICE INC | PO BOX 291026 LOS ANGELES CA 90029 |
| GENERAL TUBE CORP. | MR. BEN BOYD 14 SOUTH ASHLAND #503 LAGRANGE IL 60525 |
| GENERAL-HUNTINGTON BEACH DODGE | 16555 BEACH BLVD HUNTINGTON BEACH CA 92647 |
| GENERAL-MBZ DOWNTOWN | 1801 SOUTH FIGUEROA LOS ANGELES CA 90015 |
| GENERAL-SOTHEYBS INTERNATIONAL REALTY | 9665 WILSHIRE BLVD STE 100 BEVERLY HILLS CA 90212 |
| GENERATION III, LLC | 6709 B WHITESTONE RD BALTIMORE MD 21207 |
| GENERATION III, LLC | 6185 PASEO DEL NORTE STE 150 CARLSBAD CA 920111155 |
| GENERATION III, LLC | RE: BALTIMORE 6709 WHITESTONE 6709-B WHITESTONE ROAD BALTIMORE MD 21207 |
| GENERATIONS | 3697 PARK AVENUE, SUITE 101 ELLICOTT CITY MD 21043 |
| GENEROUS INVESTMENT | 1872 VISTA ROYALE BLVD ORLANDO FL 328358175 |
| GENESIS BANKCARD SERVICE INC | 8405 SW NIMBUS AVE      STE A BEAVERTON OR 97008 |

| Claim Name | Address Information |
| --- | --- |
| GENESIS BICYCLES | 126 BUSHKILL ST EASTON PA 18042-1842 |
| GENESIS ELDERCARE/TMP   [GENESIS ELDER | CARE] 515 FAIRMOUNT AVE TOWSON MD 21286 |
| GENESIS FINANCIAL SOLUTIONS | 8405 SW NIMBUS AVE , SUITE A BEAVERTON OR 97008 |
| GENESIS PRESS | 10101 NW 79TH AVE ATTN: LARRY KUDEVIZ HIALEAH GARDENS FL 33016 |
| GENESIS PRESS INC | 6195 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| GENESIS PRESS INC | 7112 AUGUSTA RD PIEDMONT SC 29673 |
| GENESIS PRESS INC | DEPT CH 19050 PALATINE IL 60055-9050 |
| GENESIS RESEARCH GROUP | 280 WKV SPRNGS RD STE 103 LONGWOOD FL 327795952 |
| GENESYS | ATTN: MELODY LOHR 11808 MIRACLE HILLS DR. OMAHA NE 68154 |
| GENESYS CONFERENCE INC | 2863 FAIRLANE DR MONTGOMERY AL 36116 |
| GENESYS CONFERENCE INC | 32 CROSBY DR BEDFORD MA 01730 |
| GENESYS CONFERENCE INC | 9139 S RIDGELINE BLVD HIGHLANDS RANCH CO 80129 |
| GENESYS CONFERENCE INC | PO BOX 845446 BOSTON MA 02284-5446 |
| GENEUS, BENSON | 2085 NW 46TH AVE NO. H 103 LAUDERHILL FL 33313 |
| GENEVA CHAMBER OF COMMERCE | P.O. BOX 481 8 S. THIRD ST GENEVA IL 60134 |
| GENEVA HOME WORKS | PO BOX 348 GENEVA IL 601340348 |
| GENEVA MIDDLE SCHOOL NORTH | MR. LAWRENCE BIDLACK 1357 VIKING LANE GENEVA IL 60134 |
| GENEVIEVE AMBROZEWSKI | 2306 MILLSWOOD ROAD PICAYUNE MS 39466 |
| GENEVIEVE BOOKWALTER | 13915 BEAR CREEK ROAD BOULDER CREEK CA 95006 |
| GENEX SERVICES INC | 440 E SWEDESFORD RD WAYNE PA 19087 |
| GENEXT, LLC | 125 MAGEE ST ATTN: LEGAL COUNSEL EAST WENATCHEE WA 98802 |
| GENEXT, LLC | 125 MCGEE STREET EAST WENATCHEE WA 98802 |
| GENEXT, LLC A3 | PO BOX 5389 WENATCHEE WA 98807 |
| GENGO, LORRAINE M | 65 GRANDVIEW RD SOUTH SALEM NY 10590 |
| GENGRAS CHEVROLET | 460 CONNECTICUT BLVD. EAST HARTFORD CT 06108 |
| GENGRAS CHRYSLER DODGE JEEP | 460 CONNECTICUT BLVD EAST HARTFORD CT 06108 |
| GENGRAS CHRYSLER-DODGE-JEEP | 540 CONNECTICUT BLVD. EAST HARTFORD CT 06108 |
| GENGRAS VOLVO LINCOLN MERCURY | 300 CONNECTICUT BLVD EAST HARTFORD CT 06108 |
| GENGRAS VOLVO-MERIDEN | 30 POMERROY AVENUE MERIDEN CT 06450 |
| GENGRAS VOLVO/GENGRAS | VOLVO/LINCOLN/MERCURY 300 CONNECTICUT BLVD FRAN MCCORMICK EAST HARTFORD CT 06108 |
| GENN, ROMAN | 1810 HARDISON PLACE NO.10 SOUTH PASADENA CA 91030 |
| GENN, ROMAN | 1810 HARDISON PLACE NO.10 SOUTH PASADENA CA 91030 |
| GENNA COMMUNICATIONS | 2002 ROLLING MEADOW DR MACUNGIE PA 18062-8872 |
| GENOT, ROHNALD | 1591 MILLBROOK DRIVE ALGONQUIN IL 60102 |
| GENOVA NEWS CO INC | 589 W GRAND RIVER OKEMOS MI 48864 |
| GENOVALI REALTY | P.O. BOX 1063 OLD SAYBROOK CT 06475 |
| GENOVALI REALTY INC. | P O BOX 1063 LISA GENOVALI OLD SAYBROOK CT 06475 |
| GENOVESE JR, CALOGERO | 632 LAKE OSBORNE TERRACE LAKE WORTH FL 33461 |
| GENOVESE, EUGENE | 818 BROOK STREET WEST BABYLON NY 11704 |
| GENOVESE, MARIJAN | 205 ASH STREET SYRACUSE NY 13208 |
| GENOVESE, SEBASTIAN | 15 TUMBLE BROOK RD GENOVESE, SEBASTIAN ROCKY HILL CT 06037 |
| GENOVESE, SEBASTIAN | 15 TUMBLEBROOK RD *PELTONS ROCKY HILL CT 06067-1139 |
| GENOVEVA TORRES | 12452 GARDEN GROVE BLVD. GARDEN GROVE CA 92843 |
| GENOWAY,CHRISTY A | 1236 KINGLET TERRACE WELLINGTON FL 33414 |
| GENPHIL INC | 98 JOHN STREET NEW BRITAIN CT 06051 |
| GENPHIL INC | PO BOX 36 NEW BRITAIN CT 06050-0036 |
| GENSEL, SUSAN K | 561 S. SCHOOL ST LOMBARD IL 60148 |
| GENSLER | 2500 S BROADWAY       STE 300 SANTA MONICA CA 90403 |

| Claim Name | Address Information |
|---|---|
| GENSLER | 4541 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| GENSLER,ALLEN J | 9312 NW 8TH CIRCLE PLANTATION FL 33324 |
| GENSON, MILTON | P.O. BOX 8182 CHICAGO IL 60680 |
| GENTIEU, ROBERT L | 4652 PHEASANT RUN NORTH READING PA 19606 |
| GENTILCORE, MARGARET | 3602 S WOLCOTT STREET CHICAGO IL 60609 |
| GENTILE INVESTMENTS INC. | 611 S ORLANDO AVE MAITLAND FL 327515611 |
| GENTILE, CARMEN | 5838 COLLINS AVE  NO.4D MIAMI BEACH FL 33140 |
| GENTILE, JESSICA | 200 MAYFLOWER AVE NEW ROCHELLE NY 10801 |
| GENTILE, MARVIN J | 3881 NW 21ST STREET COCONUT CREEK FL 33066 |
| GENTILE, MICHAEL A | 584 S. WYNBROOKE RD ROMEOVILLE IL 60446 |
| GENTILE, ROBIN | 34 HILLCREST CT GENTILE, ROBIN BRISTOL CT 06010 |
| GENTILE, ROBIN | 34 HILLCREST COURT BRISTOL CT 06010-7017 |
| GENTILE, TOM | 9322 HUDSON DR HUNTINGTON BEACH CA 92646 |
| GENTILE, TOM | CIRCULATION SOURCE 13111 SENECA DRIVE WESTMINSTER CA 92683 |
| GENTILE,GIOIA | 3657 BROADWAY NEW YORK NY 10031 |
| GENTILVISO, CHRISTOPHER | 477 FDR DR      APT 2105 NEW YORK NY 10002 |
| GENTLE CARE INC | 751 THIMBLE SHOALS BLVD NEWPORT NEWS VA 236063563 |
| GENTLE DENTLE | 2560 TARPON RD PALMETTO FL 34221-5600 |
| GENTLEMAN, MARY ANNA | 3225 OBERLIN AVE ORLANDO FL 32804 |
| GENTNER, JOELLE | 5029 N. SAWYER CHICAGO IL 60625 |
| GENTRY II,JAMES | 712 FOXMOOR LANE LAKE ZURICH IL 60047 |
| GENTRY, MICHAEL J | 911 LEADEN HALL APT 411 BALTIMORE MD 21215 |
| GENTRY, SCOTT A | 110 MORGAN LANE CARPINTERIA CA 93013 |
| GENTRY,TONEAKA M | 3902 WILTS STREET ORLANDO FL 32805 |
| GENUINE PARTS COMPANY  NAPA | PO BOX 102109 ATLANTA GA 30368 |
| GENUINE SMITHFIELD HAM SHOPPE | ATTN: VIRGINIA WADE 224 MAIN STREET SMITHFIELD VA 23430 |
| GEO DYNAMICS | PO BOX 833038 RICHARDSON TX 75083 |
| GEO HEISER BODY CO INC | 11210 TUKWILA INTL BLVD TUKWILA WA 98168 |
| GEO PROMOTION  LLC | 1379 RIVERSIDE  CIRCLE WELLINGTON FL 33414 |
| GEO PROMOTION LLC | 1379  RIVERSIER CIR WEST PALM BCH FL 33414 |
| GEOCARIS, CLAUDIA | 5 OAK LEAF COURT WOODRIDGE IL 60517 |
| GEOCARIS, JAMES | 5 OAKLEAF CT WOODRIDGE IL 60517 |
| GEOFF SHACKELFORD | 801 IDAHO AVE APT #4 SANTA MONICA CA 90403 |
| GEOFFREY ARONSON | 20740 WARFIELD CT GAITHERSBURG MA 20882 |
| GEOFFREY B. PINGREE | 271 MORGAN STREET OBERLIN OH UNITES STATES |
| GEOFFREY BERKSHIRE | 359 S. BURNSIDE AVENUE LOS ANGELES CA 90036 |
| GEOFFREY BEST | 19 BUCKINGHAM ST OXFORD GT LON ENGLAND OX14LH UNITED KINGDOM |
| GEOFFREY CLIFFORD | 862 SIR FRANCIS DRAKE BLVD NO.251 SAN ANSELMO CA UNITES STATES |
| GEOFFREY DEAN-SMITH | 3152 S. BARRINGTON AVE. APT. F LOS ANGELES CA 90066 |
| GEOFFREY FOX | 14 E. 4TH ST., #812 NEW YORK NY 10012 |
| GEOFFREY GARRETT | 814 GEORGINA AVENUE SANTA MONICA CA 90402 |
| GEOFFREY GROSSMAN | P.O. BOX 2904 NORTH BABYLON NY 11703 |
| GEOFFREY HIMES | 8 EAST 39TH ST. BALTIMORE MD 21218-1801 |
| GEOFFREY L TURNER | 4 SOUTH GRANDVIEW DRIVE LATHAM NY 12110 |
| GEOFFREY MCKEE | 1728 MAIN STREET, SUITE 110 COLUMBIA SC 29201 |
| GEOFFREY NUNBERG | 370 FAIR OAKS ST. SAN FRANCISCO CA 94110 |
| GEOFFREY O'BRIEN | 395 SOUTH END AVENUE APT25C NEW YORK NY 10280 |
| GEOFFREY PINGREE | 271 MORGAN STREET OBERLIN OH 44074 |
| GEOFFREY RIZZO | 17 SWALLOW LANE LEVITTOWN NY 11756 |

| Claim Name | Address Information |
| --- | --- |
| GEOFFREY SCHUMACHER | 5520 DEL LAGO SRIVE LAS VEGAS NV 89130 |
| GEOFFREY STONE | 116 WEST 14TH STREET, 11TH FLOOR NEW YORK NY 10011-9009 |
| GEOFFREY SWENSON | P O BOX 21365 WASHINGTON DC 20009 |
| GEOFFREY WILLIAM JOHNSON | 4 HAMILTON STREET SALEM MA 01970 |
| GEOGHAN,DENNIS JOSEPH | 49 MAYFAIR LANE BOYNTON BEACH FL 33426 |
| GEOGHEGAN, THEODORE | 3130 CORLEAR AVE BRONX NY 10463 |
| GEOMATRIX CONSULTANT | 330 W BAY ST NO. 140 COSTA MESA CA 92627 |
| GEORG JENSEN | 100 PARK AVENUE SI #1600 NEW YORK NY 10017 |
| GEORG JENSEN/ RSCR ADVERTISING | 100 PARK AVENUE, SUITE# 1600 NEW YORK NY 10017 |
| GEORGE A BROGAN | 2040 PEPPER ST BURBANK CA 91505 |
| GEORGE A MONTEBELLO | 134A RUSTIC ROAD CENTEREACH NY 11720 |
| GEORGE AGNELLI | 92 LANGFORD LANE EAST HARTFORD CT 06108 |
| GEORGE ANN CUSTOM HOMES | 226 E DELL RD BATH PA 180149577 |
| GEORGE ANO SPANOS | VERGILIS STENGER ROBERTS PERGAMENT ET AL EMANUEL F SARIS 1136 ROUTE 9 WAPPINGERS FALLS NY 12590 |
| GEORGE ARMSTRONG | 21-17 45TH AVE LONG ISLAND CITY NY 11001 |
| GEORGE AYITTEY | DEPT OF ECONOMICS, AMERICAN UNIVERSITY 4400 MASSACHUSETTS AVE. NW WASHINGTON DC 20016 |
| GEORGE B IVEY | 10105 HAMP DRIVE DADE CITY FL 33525 |
| GEORGE BISHARAT | 360 MOUNTAIN AVE. PIEDMONT CA 94611 |
| GEORGE BORTLE | 3455 AURANTIA ROAD MIMS FL 32754 |
| GEORGE BURGESS | P.O. BOX 223 HARTFORD CT 06141 |
| GEORGE C BROWN | 21301 LENTZ ROAD PARKTON MD 21120 |
| GEORGE CHRISTOPHER | P.O. BOX 828 WALDPORT OR 97394 |
| GEORGE CRANE | 32 LINDLEY TERRACE WILLIAMSTOWN MA 01267 |
| GEORGE CROSS & SONS, INC | P O BOX 2517 FLAGSTAFF AZ 86003 |
| GEORGE CUSTEN | 656 CARROLL ST APT 4-R BROOKLYN NY 11215 |
| GEORGE DAVIS | 11661 VIETA AV LYNWOOD CA 90262 |
| GEORGE DAVIS | CHESTER AVE GLEN BURNIE MD 21061 |
| GEORGE DAVIS | 35 CHESTER CIR GLEN BURNIE MD 21060 |
| GEORGE DAVIS | 463 FOREST VIEW ROAD EDINBURG VA 22824 |
| GEORGE DE LAMA | 1917 W. RACE AVE CHICAGO IL 60622 |
| GEORGE DIGSBY | 446 CARLLS PATH DEER PARK NY 11729 |
| GEORGE DOWD | 661 AVE SEVILLA N LAGUNA WOODS CA 92653 |
| GEORGE DUCKER | 1436 GLENDALE LOS ANGELES CA 90026 |
| GEORGE DUCKER | 617 LORONADO TER.  # 20 LOS ANGELES CA 90026 |
| GEORGE E. MALMEN | 506 N. KENWOOD ST NO.4 GLENDALE CA 91206 |
| GEORGE F LARSON | 28909 VIA PLAYA DEL REY MURRIETA CA 92563 |
| GEORGE FAELLA | 57 STRAWBERRY COMMONS RIVERHEAD NY 11901 |
| GEORGE FORDHAM | 33 SEAFERN DR. LEESBURG FL 34788 |
| GEORGE FREY | 1618 OAK CLIFF DR PROVO UT UNITES STATES |
| GEORGE FREY PHOTO | 1618 OAK CLIFF DR PROVO UT 84604 |
| GEORGE FRIEDMAN | 799 ONION CREEK RANCH ROAD DRIFTWOOD TX 78619 |
| GEORGE FRY | 3319 ROANOKE AVENUE EUGENE OR 97408 |
| GEORGE GARRETT | 1845 WAYSIDE PLACE CHARLOTTESVILLE VA 22903-1630 |
| GEORGE GAUSE | 80 NW 40TH STREET OAKLAND PARK FL 33309 |
| GEORGE H FISCHER | 10300 VILLAGE CIRCLE DR APT 1313 PALOS PARK IL 60464-3337 |
| GEORGE HAAS | 230 S. CORONADO ST., #39 LOS ANGELES CA 90057 |
| GEORGE HAGEGEORGE | 2932 WYMAN PARKWAY BALTIMORE MD 21211 |

| Claim Name | Address Information |
|---|---|
| GEORGE HANISAK WINDOW CLEANING | P O BOX 5030 PHILLIPSBURG NJ 08865 |
| GEORGE HERRING | DEPARTMENT OF HISTORY UNIVERSITY OF KENTUCKY LEXINGTON KY 40508 |
| GEORGE HURST | 47 HARRISON AVENUE FREEPORT NY 11520 |
| GEORGE J COTLIAR | 1618 ANITA LANE NEWPORT BEACH CA 92660 |
| GEORGE J NETTER | 321 E FAIRVIEW AV 102 GLENDALE CA 91207 |
| GEORGE J SCHAEFER | 219 SOUTH 9TH STREET CHESTERTON IN 46304 |
| GEORGE JOHNSON | 1147 1/2 CAMINO SAN ACACIO SANTA FE NM 87505 |
| GEORGE JONES | 1100 ARBORETUM WAY APT. #16 NEWPORT NEWS VA 23602 |
| GEORGE JR, WALTER | 335-A RR 2 BOX KUNKLETOWN PA 18058 |
| GEORGE JR, WALTER | RD 2 BOX 335A KUNKLETOWN PA 18058 |
| GEORGE KALAYEDJIAN | 413 E LOMITA AVENUE NO.413 GLENDALE CA 91205 |
| GEORGE KAYAIAN | 552 FOWLER AVE FRANKLIN SQUARE NY 11010 |
| GEORGE KENNEY | 4620 36TH ST. NW WASHINGTON DC 20008 |
| GEORGE KIMBRELL | CTA INT'L CENTER FOR TECH ASSESSMENT 660 PENNSYLVANIA AVE., SE, SUITE 302 WASHINGTON DC 20003 |
| GEORGE KIMBRO | 983 BANBURY DR HEMET CA 92544 |
| GEORGE KRAUSE | 3 EYRING AVE BALTIMORE MD 21221 |
| GEORGE KRUG | 22 SCHOLL DRIVE FARMINGDALE NY 11735 |
| GEORGE KUEKES | 10671 E SAN SALVADOR SCOTTSDALE AZ 85258 |
| GEORGE LIBERMAN ENTERPRISES INC | MERHAB ROBISON & JACKSON JAMES T JACKSON 1551 NORTH TUSTIN AVE SUITE 910 SANTA ANA CA 92705 |
| GEORGE LIEBERMAN ENTERPRISES, INC. | C/O JAMES T. JACKSON 1151 N. TUSTIN AVE. STE. 910 SANTA ANA CA 92705 |
| GEORGE LIEBERMAN ENTERPRISES, INC. | C/O JAMES T. JACKSON, ESQ. MERHAB ROBINSON & JACKSON 1551 NORTH TUSTIN AVENUE, SUITE 910 SANTA ANA CA 92705 |
| GEORGE LUCERO | 25017 1/2 WESTERN AV LOMITA CA 90717 |
| GEORGE M FRANK | 13435 VALLEY VISTA BLVD SHERMAN OAKS CA 91423 |
| GEORGE MACIOCE | 206 N. HAWTHORNE STREET NORTH MASSAPEQUA NY 11758 |
| GEORGE MASON HIGH SCHOOL | ATHLETIC BOOSTER ASSOCIATION 7124 LEESBURG PIKE FALLS CHURCH VA 22043 |
| GEORGE MATTHEWS | 2 PARK PLACE APT. 16D HARTFORD CT 06106 |
| GEORGE MCGOVERN | 1200 MCGOVERN AVENUE MITCHELL SD 57301 |
| GEORGE MCKENNA | 162 NEWCOMB RD TENAFLY NJ 07670 |
| GEORGE MCKENNA III | 4281 PALMERO BLVD. LOS ANGELES CA 90008 |
| GEORGE MELROD | 2135 N BEACHWOOD DRIVE, #4 LOS ANGELES CA 90068 |
| GEORGE MILANO | 1650 E ROWLAND AVENUE WEST COVINA CA 91791 |
| GEORGE MINDENHALL | 8217 E. BLACKWILLOW CIRCLE #204 ANAHEIM HILLS CA 92808 |
| GEORGE MONBIOT | 82 FAIRACRES ROAD OXFORD OX4 1TG |
| GEORGE NALBACH | SANTA ANITA FAMILY SERIVCE 605 S. MYRTLE AVENUE MONROVIA CA 91016 |
| GEORGE NICHOLSON STREET | 1102 S. MARIPOSA AVENUE, #204 LOS ANGELES CA 90006 |
| GEORGE P WOOD & ASSOCIATES PC | 4018 GOSHEN RD NEWTOWN SQUARE PA 19073 |
| GEORGE PARIS | 3116 FUHRMAN AVENUE EAST SEATTLE WA 98102 |
| GEORGE PASSANTINO | 39349 BEACON LANE PALMDALE CA 93551 |
| GEORGE PENDLE | 124 EAST BROADWAY, #6 NEW YORK NY 10002 |
| GEORGE PERSELIS | S LEHIGH ST BALTIMORE MD 21224 |
| GEORGE PERSELIS | 609 LEHIGH ST BALTIMORE MD 21224 |
| GEORGE PLESCIA | 6040 N AVON AVENUE SAN GABRIEL CA 91775 |
| GEORGE PYLE | 130 UNIVERSITY AVE. BUFFALO NY 142141227 |
| GEORGE R FRY | 1172 ITAMO ST CAMARILLO CA 93012 |
| GEORGE R KEENE | 26206 WHISPERING LEAVES DR NEWHALL CA 91321-2241 |
| GEORGE R NORRIS INC | 901 MERRITT BLVD BALTIMORE MD 21222 |
| GEORGE RAPP | 290 33RD STREET LINDENHURST NY 11757 |

| Claim Name | Address Information |
|---|---|
| GEORGE REID | 1089 SMITH STREET UNIONDALE NY 11553 |
| GEORGE RODGERS | 120 OVERBROOK ROAD BALTIMORE MD 21212 |
| GEORGE RUPP | 122 EAST 42ND STREET NEW YORK NY 10168-1289 |
| GEORGE S MAY CO | 303 S NORTHWEST HWY PARK RIDGE IL 60068-4232 |
| GEORGE S STEEVES | 8707 RIVER STONE LANE HARRISON TN 37341 |
| GEORGE SMITH | 33 PLEASANT STREET WEST HARTFORD CT 06107 |
| GEORGE SMITH SOFA CHAIRS INC. | 804 N. LA CIENEGA BLVD. LOS ANGELES CA 900694708 |
| GEORGE SOUTHWORTH | P.O. BOX 3169 RUNNING SPRINGS CA 92382 |
| GEORGE SOUTHWORTH, PRESIDENT | PUBLISHERS' DISTRIBUTION, LLC P.O. BOX 3169 RUNNING SPRINGS CA 92382 |
| GEORGE SPANOS AND TAKI HOUSE, INC., | D/B/A THE SEVILLE DINER, C/O VERGILIS, STENGER, ET AL.; EMANUEL F. SARIS 1136 ROUTE 9 WAPPINGERS FALLS NY 12590 |
| GEORGE STOKES | 358 NEVADA STREET LINDENHURST NY 11757 |
| GEORGE TANTON | 3929 CLOVERHILL RD BALTIMORE MD 21218 |
| GEORGE TEDESCHI | 2132 SEVENTH ST EAST MEADOW NY 11554 |
| GEORGE TEUBER | 1538 DOVE HOLLOW MURPHY NC 28906 |
| GEORGE TWEEDY | 9 EAST GRANADA AVE LINDENHURST NY 11757 |
| GEORGE W CIAMPA | 3304 WHIFFLETREE LANE TORRANCE CA 90505 |
| GEORGE W FREEMAN | 1002 N. 32 AVENUE HOLLYWOOD FL 33021 |
| GEORGE WALDEN | 14 ASHCHVRCH TERR GT LON LONDON W129SL UNITED KINGDOM |
| GEORGE WALDMAN | 32920 BRANDINGHAM FRANKLIN MI UNITES STATES |
| GEORGE WALTER | 707 COURTNEY DRIVE ABERDEEN MD 21001 |
| GEORGE WASHINGTON INN | MERRIMAC TRL WILLIAMSBURG VA 23185 |
| GEORGE WASHINGTON UNIV | 2121 EYE STREET N.W. WASHINGTON DC 20052 |
| GEORGE WASHINGTON UNIVERSITY | 2121 EYE ST NW WASHINGTON DC 20052 |
| GEORGE WASHINGTON UNIVERSITY | C/O TAX DEPARTMENT 2100 M STREET NW  STE 310 WASHINGTON DC 20052 |
| GEORGE WEIGEL | 11418 ROLLING HOUSE RD N BETHESDA MD 20852 |
| GEORGE WOLF | 2053 S KIHEI ROAD NO.2C KIHEI HI UNITES STATES |
| GEORGE ZORNICK | 331 MELROSE STREET, APT. 2R BROOKLYN NY 11237 |
| GEORGE, BAYETTE D | 5801 BYWOOD DR APT F INDIANAPOLIS IN 46220 |
| GEORGE, CHERYL | 21 PEDDLER DR WINDSOR CT 06095-1748 |
| GEORGE, CHERYL | 95 NUTMEG LANE EAST HARTFORD CT 06118 |
| GEORGE, CHRISTOPHER | 122 CEDAR ST MACUNGIE PA 18062 |
| GEORGE, DOUGLAS | 821 S. HIGHLAND AVE. OAK PARK IL 60304 |
| GEORGE, JANET | 646 LOUISA STREET DARLINGTON WI 53530 |
| GEORGE, JOHN | 15 DOGWOOD LANE PATCHOGUE NY 11772 |
| GEORGE, MARK | 157 ROBERTS RO ALBURTIS PA 18011 |
| GEORGE, PETER A | 1080 SW 50TH AVE MARGATE FL 33068 |
| GEORGE, SAM | 2546 HALLECK DR WHITEHALL PA 18052 |
| GEORGE,ANTONY | 660 ASPEN COURT BARTLETT IL 60103 |
| GEORGE,CLAUDE | 3721 SW 1ST ST FORT LAUDERDALE FL 33312 |
| GEORGE,CURTIS H | 486 LAFAYETTE AVENUE 2ND FLOOR PALMERTON PA 18071 |
| GEORGE,DARYL | 115-06 237TH STREET ELMONT NY 11003 |
| GEORGE,JASON D | 1064 S. SHENANDOAH ST. APT. 304 LOS ANGELES CA 90035 |
| GEORGE,JEFFREY L | 3000 S. NORMAL AVE. APT. #1 CHICAGO IL 60616 |
| GEORGE,LISA M | 3740 IDLEBROOK CIRCLE #100 CASSELBERRY FL 32707 |
| GEORGE,LYNELL | 1388 RUTAN WAY PASADENA CA 91104 |
| GEORGE,SIBI M | 4330 STONEFIELD DRIVE ORLANDO FL 32826 |
| GEORGE,SOLOMON H | 154 FLINTSTONE DRIVE NORTH EAST MD 21901 |
| GEORGEFF, RONALD V | 273 HARTFORD AVENUE WETHERSFIELD CT 06109 |

| Claim Name | Address Information |
| --- | --- |
| GEORGEFF, RONALD V | 273 HARFORD AVE WETHERSFIELD CT 06109 |
| GEORGES BORCHARDT INC | 136 EAST 57TH STREET NEW YORK NY 10022 |
| GEORGES GLASS & SCREEN | 1475 NORTH BRONSON AVE HOLLYWOOD CA 90028 |
| GEORGES, CARY | 1711 RAMONA AVE SOUTH PASADENA CA 91030 |
| GEORGES, MORENA | 4189 NW 3RD AVENUE POMPANO BEACH FL 33064 |
| GEORGES, PHILIP | 1902 REED HILL DRIVE WINDERMERE FL 34786 |
| GEORGES, ROBERT W | 1711 RAMONA AVE SOUTH PASADENA CA 91030 |
| GEORGES,DARLINE | 1001 S. KIRKMAN RD. #69 ORLANDO FL 32811 |
| GEORGES,WARTON | 76 PATON AVENUE WYANDANCH NY 11798 |
| GEORGETOWN POST INC | 3299 K ST NW STE 101 WASHINGTON DC 20007 |
| GEORGETTA CAMPBELL | 99 BALDWIN ROAD MANCHESTER CT 06042 |
| GEORGETTE FLEISCHER | 19 CLEVELAND PL APT 4A NEW YORK NY 10012 |
| GEORGETTE MORRIS | 7040 NW 25TH ST. SUNRISE FL 33313 |
| GEORGETTE, DAVID M | 440 S. LAKEWOOD RUN DR. PONTE VEDRA BEACH FL 32082 |
| GEORGETTES CROSSROADS MKT | 7860 COLONIAL TRL E SPRING GROVE VA 23881 |
| GEORGEVICH,ANGELA J | 7350 RAMONA AVENUE RANCHO CUCAMONGA CA 91730 |
| GEORGIA ATCHISON | 130 W 64TH ST INGLEWOOD CA 90302 |
| GEORGIA BROADBAND - ZEBULON | 401 WILLIAMSON ZEBULON ROAD ATTN: LEGAL COUNSEL WILLIAMSON GA 30292 |
| GEORGIA BROADBAND M | P O BOX 332 ZEBULON GA 30295 |
| GEORGIA C MARUDAS | 9 WENDOVER RD BALTIMORE MD 21218 |
| GEORGIA DEPARTMENT OF REVENUE | PO BOX 49512 ATLANTA GA 30359-1512 |
| GEORGIA DEPT. OF REVENUE | ATTN BANKRUPTCY DEPARTMENT 1800 CENTURY BLVD NE ATLANTA GA 30345-3205 |
| GEORGIA ENVIRONMENTAL PROTECTION DIV | GEORGIA DEPT OF NATURAL RESOURCES 2 MARTIN LUTHER KING JR. DRIVE SUITE 1152 EAST TOWER ATLANTA GA 30334 |
| GEORGIA FAMILY SUPPORT REGISTRY | PO BOX 1800 CARROLLTON GA 30112 |
| GEORGIA FAMILY SUPPORT REGISTRY | TWO PEACHTREE ST    NW    STE 12-245 ATLANTA GA 30303-3186 |
| GEORGIA INCOME TAX DIVISION | DEPARTMENT OF REVENUE, PROCESSING CENTER PO BOX 740397 ATLANTA GA 30374-0397 |
| GEORGIA INCOME TAX DIVISION | GEORGIA DEPARTMENT OF REVENUE PO BOX 105136 ATLANTA GA 30348-5136 |
| GEORGIA INCOME TAX DIVISION | PO BOX 105499 DEPT OF REVENUE ATLANTA GA 30348-5499 |
| GEORGIA STATE DEPT OF REV | 1800 CENTURY CENTER BLVD., N.E. ATLANTA GA 30345-3205 |
| GEORGIA STATE DEPT OF REV | PO BOX 105499 ATLANTA GA 30348-5499 |
| GEORGIA STATE UNIVERSITY | 3RD PARTY ACCT - STUDENT ACCTS OFC PO BOX 4029 ATLANTA GA 30302-4029 |
| GEORGIADES, WILLIAM | 139 WEST 13TH ST APT 4 NEW YORK NY 10011 |
| GEORGIANNE MCCASKILL | 539 N WILLOW AVE RIALTO CA 92376 |
| GEORGITSIS, PETE | 1930 W. OAKDALE AVE. CHICAGO IL 60657 |
| GEORGOPOLIS, ANNALEE | 1220 DENSMORE DR WINTER PARK FL 32792 |
| GEORGOUSES, NICHOLAS | 619 JUNIPER ROAD GLENVIEW IL 60025 |
| GEOSNET INC | 750 NW 106TH AVE UNIT 8 MIAMI FL 33172 |
| GEOTRANS INC | DEPT 1674 DENVER CO 80291-1674 |
| GEPCO INTERNATIONAL INC | 1770 BIRCHWOOD AV DES PLAINES IL 60018 |
| GEPCO INTERNATIONAL INC | 2225 W. HUBBARD STREET CHICAGO IL 60612 |
| GEPPI'S ENTERTAINMENT COMPANY | 301 W. CAMDEN STREET BALTIMORE MD 21201 |
| GEPPI, ROCCO ANTHONY | 904 CORD ST BALTIMORE MD 21220 |
| GERACI, MARY ELIZABETH | 655 WEST MELROSE PLACE APT 2N CHICAGO IL 60657 |
| GERALD & CULLEN RAPP, INC | 420 LEXINGTON AVE NEW YORK NY 10170 |
| GERALD & CULLEN RAPP,INC | 108 EAST 35 STREET NEW YORK NY 10016 |
| GERALD A. BEAN | RE: FLINTRIDGE 1061 VALLEY SU 1320 DRAKE RIDGE CREST REDLANDS CA 92373 |
| GERALD BARNO | 435 WETHERSFIELD AVENUE APT. 3N HARTFORD CT 06114 |
| GERALD BATES | 2609 S FREDERICK AVENUE LOT # 33 OELWEIN IA 50662 |

| Claim Name | Address Information |
|---|---|
| GERALD BATTEN | 234 PARKER AVE. UPPER DARBY PA 19082 |
| GERALD CHEEK | 600 NE 13TH ST FORT LAUDERDALE FL 33304 |
| GERALD COHN | 6 GLENBROOK DRIVE WINDSOR LOCKS CT 06096 |
| GERALD D MOSER | 14503 SAN DIGUITO DRIVE LA MIRADA CA 90638 |
| GERALD DIAMOND | 12351 E. NEVADA AVE AURORA CO 80012 |
| GERALD DR. HORNE | 106 CAMERON GLEN CHAPEL HILL NC 275165250 |
| GERALD DRUCKERMAN | 3289 OLD ARCHIBALD RANCH ONTARIO CA 91761 |
| GERALD DUFF | 1541 STONY BROOK RD STONY BROOK NY 11790 |
| GERALD E. DYE | 7741 HYSSOP DR ETIWANDA CA 91739 |
| GERALD E. SCHULTZ | C/O LAW OFFICE OF RUTH M. POLLACK 21 WEST SECOND STREET, P.O. BOX 120 SUITE 13 RIVERHEAD NY 11901-0120 |
| GERALD ESKENAZI | 400 EAST 56TH STREET&#8212;APT. 19L NEW YORK NY 10022--414 |
| GERALD F PRICE | 739 CARRIGAN AVE. OVIEDO FL 32765 |
| GERALD F. CORCORAN | 6625 N. LE MAI LINCOLNWOOD IL 60712 |
| GERALD FISHMAN | 6564 SHERBROOK DRIVE BOYNTON BEACH FL 33437 |
| GERALD GARDNER | 994 CALLE FRONDOSA SAN DIMAS CA 91773 |
| GERALD GARNER | 3257 BIG SKY DR THOUSAND OAKS CA 91360 |
| GERALD GLENN | 18757 GLEDHILL ST NORTHRIDGE CA 91324 |
| GERALD GRAHAM | 393 QUARRY HILL ROAD HADDAM NECK CT 06424 |
| GERALD HASLAM | P.O. BOX 969 PENNGROVE CA 94951 |
| GERALD HOLTON | 64 FRANCIS AVENUE CAMBRIDGE MA 02138 |
| GERALD J RYAN OUTREACH CENTER INC | 1434 STRAIGHT PATH WYANDANCH NY 11798 |
| GERALD KELLEY | 4900 SOUTH ULSTER STREET #13-102 DENVER CO 80237 |
| GERALD KELLY | |
| GERALD LEE FARIS | 12467 DAWN LANE CERRITOS CA 90703-2837 |
| GERALD LOEB AWARDS | 110 WESTWOOD PLAZA SUITE 8307 THE ANDERSON SCHOOL AT UCLA BOX 951481 LOS ANGELES CA 900951481 |
| GERALD NACHMAN | 281 JUANITA WAY SAN FRANCISCO CA 94127 |
| GERALD NICOSIA | 11 PALM AVE CORTE MADERA CA 94925 |
| GERALD NISSAN | 1575 W OGDEN AVE NAPERVILLE IL 60540-3906 |
| GERALD P O'DONNELL | 28072 BELMONT DR LAGUNA NIGUEL CA 92677 |
| GERALD POSNER | 1521 ALTON ROAD #442 MIAMI BEACH FL 33139 |
| GERALD PREVOST | 610 FARMINGTON AVENUE APT. A4 HARTFORD CT 06105 |
| GERALD RAFSHOON | 3060 PEACHTREE STREET, NW STE. 920 ATLANTA GA 30305 |
| GERALD RUBEN | 7730 VIA NAPOLI BURBANK CA 91504 |
| GERALD SCHAD | 850 BEECH ST. #1106 SAN DIEGO CA 92101 |
| GERALD SHARGEL | 132 EAST 72ND STREET NEW YORK NY 10021 |
| GERALD SHERMAN | 73330 RIATA TRL PALM DESERT CA 92260 |
| GERALD T BRANDT AND ASSOCIATES | 37710 N FAIRFIELD RD LAKE VILLA IL 60046 |
| GERALD T WELSH | 11311 BEACH RD BALTIMORE MD 21162 |
| GERALD T WELSH | 11311 BEACH RD WHITE MARSH MD 21162 |
| GERALD UELMEN | 18727 CABERNET DRIVE SARATOGA CA 95070 |
| GERALD VAN NATTA | PO BOX 450 WHEATLEY HEIGHTS NY 11798 |
| GERALD W AGEMA | 12630 TIMBERLANE DR. PALOS PARK IL 60464 |
| GERALD WELSH | BEACH RD WHITE MARSH MD 21162 |
| GERALD ZARR | 5322 TUSCARAWAS ROAD BETHESDA MD 20816 |
| GERALD ZEZIMA | 101 WEDGEWOOD DRIVE CORAM NY 11727 |
| GERALDINE A FEICHTEL | C/O RICHARD J ORLOSKI 111 CEDAR CREST BLVD ALLENTOWN PA 18104 |
| GERALDINE A. FREICHTEL | C/O RICHARD L. ORLOSKI ORLOSKI, HINGA, PANDALEON & ORLOSKI 111 N. CEDAR CREST BLVD. ALLENTOWN PA 18104-4602 |

| Claim Name | Address Information |
|---|---|
| GERALDINE A. FREICHTEL | ORLOSKI, HINGA, PANDALEON & ORLOSKI RICHARD L. ORLOSKI 111 N CEDAR CREST BLVD ALLENTOWN PA 18104-4602 |
| GERALDINE ACORACI | 7625 TAHITI LANE BLDG 33, #203 LAKE WORTH FL 33467 |
| GERALDINE ACORACI | 7625 TAHITI LANE #203 LAKE WORTH FL 33467 |
| GERALDINE ALIMURUNG | 10905 OHIO AVE #201 LOS ANGELES CA 90024 |
| GERALDINE BAFUNDO | 850 WELLINGTON AVE UNIT 207 ELK GROVE IL 60007 |
| GERALDINE BANDELT | 59 W MILLPAGE DR BETHPAGE NY 11714 |
| GERALDINE BROOKS | 15533 SECOND STREET WATERFORD VA 20197 |
| GERALDINE DREVALAS | 5450 SUBIACO DR. APT. 232 LISLE IL 60532 |
| GERALDINE FEICHTEL | THE ORLOSKI LAW FIRM RICHARD J. ORLOSKI, ESQ. 111 N. CEDAR CREST BLVD ALLENTOWN PA 18104-4602 |
| GERALDINE HUGHES | 140 WESTERN AVE GLENDALE CA 91201 |
| GERALDINE MATELING | 1780 S. ARLINGTON HTS.RD APT. 2B ARLINGTON HEIGHTS IL 60005 |
| GERALDINE ONGIRSKI | 303 ANNISTON COURT CARY NC 27519 |
| GERALDINE POTTINGER | 8155 RICHMOND AVE APT 307 HOUSTON TX 77063 |
| GERALDINE RITTERMANN | 4210 ELSA TER BALTIMORE MD 21211 |
| GERALDINE STRYJEWSKI | 1409 PRIMROSE PLACE BELCAMP MD 21017 |
| GERARD ADAMS | 2185 MARTINIQUE LANE OXNARD CA 93035 |
| GERARD ALLEYNE | 925 EAST 48TH STREET BROOKLYN NY 11203 |
| GERARD BAKER | 2032 48TH STREET, NW WASHINGTON DC 20007 |
| GERARD BURKHART | 6475 GILSON AVE NORTH HOLLYWOOD CA UNITES STATES |
| GERARD DEPACE | 54C AYLESBURY COURT RIDGE NY 11961 |
| GERARD DEVINE | 1029 LAKESHORE DRIVE MASSAPEQUA PARK NY 11762 |
| GERARD E SCHULTZ | C/O RUTH M POLLACK 21 WEST SECOND ST PO BOX 120 RIVERHEAD NY 11901 |
| GERARD GAETANI | 162 PINEVIEW LANE APT. #162 CORAM NY 11727 |
| GERARD J GRIECO | 73 SEACLIFF AVE MILLER PLACE NY 11764 |
| GERARD LAFFMAN | 5 OAKLEAF COURT NORTHPORT NY 11768 |
| GERARD LAWRENCE | 105 NORTH 19TH ST WHEATLEY HEIGHTS NY 11798 |
| GERARD MAZUR | 16 CYPRESS ROAD WINDSOR LOCKS CT 06096 |
| GERARD MEADE | 8 SADDLEBROOK COURT DIX HILLS NY 11746 |
| GERARD MULDERRIG | 274 SPARROW DRIVE MANHASSET NY 11030 |
| GERARD PUGLISI | 4 JONES STREET PATCHOGUE NY 11772 |
| GERARD REILLY | 23 HEMLOCK LANE SMITHTOWN NY 11787 |
| GERARD SCHAFHAUTLE | 26 ARROWHEAD LANE EAST SETAUKET NY 11733 |
| GERARD SCHMIDT | 1532 GOGOL ST HOLBROOK NY 11741 |
| GERARD TELLIS | 16341 COLEGIO DR HACIENDA HEIGHTS CA 91745 |
| GERARD VICTOR | 501 SW 38TH TER FORT LAUDERDALE FL 33312 |
| GERARD WRIGHT | 1627 N. ROOSEVELT AVE. PASADENA CA 91104 |
| GERARD, JONATHAN H | 201 PARSONS ST EASTON PA 18042 |
| GERARD, MICHAEL | 180 N JEFFERSON ST CHICAGO IL 60661 |
| GERARDI, KELLY J | 117 RIMBRAVE DRIVE GANSEVOORT NY 12831 |
| GERARDI, MARK | 117 RIMBRAVE DRIVE GANSEVOORT NY 12831 |
| GERARDO F GUBA | 5343 ABBOTT PLACE LOS ANGELES CA 90042 |
| GERARDO OLIVERIO | 1502 W FRANCES DR ANAHEIM CA 92801 |
| GERARDO SALAS | 5341 HOLMES AVE. APT. #275 LOS ANGELES CA 90033 |
| GERASIMOPOULOS, PANAGIOTIS | 410 JOPLIN ST BALTIMORE MD 21224 |
| GERBER, ERROL S | 1917 W. BARRY ST. CHICAGO IL 60657 |
| GERBER, EVE SOMER | 723 NORTH ELM DR BEVERLY HILLS CA 90210 |
| GERBER, HEATHER L | 1260 LAUREL OAK LANE YORK PA 17403 |

| Claim Name | Address Information |
| --- | --- |
| GERBER, HELEN K | 801 OCEAN FRONT WALK   STUDIO 9 VENICE CA 90291 |
| GERBER, PETER H | 160 E 48TH ST NO.8F NEW YORK NY 10017 |
| GERBER, PHILLIP R | 1065 SAXONY DRIVE HIGHLAND PARK IL 60035 |
| GERBER, PHILLIP R | 200 W GRAND AVE APT 1305 CHICAGO IL 606544476 |
| GERBER, ROBIN | 7109 EXETER RD BETHESDA MD 20814 |
| GERBERDING, LIZA | 937 S ALANDELE AVE LOS ANGELES CA 90036 |
| GERBINO,LUCIA | 88-11 63RD DRIVE APT 107 REGO PARK NY 11374 |
| GERCHEN,RUTH A | 241 PENWOOD COURT CHESTERFIELD MO 63017 |
| GERDES, JIM | 3349 COUNTRY CLUB LN FORT MADISON IA 52627 |
| GEREFFI, PAUL | 2303 NE 12TH ST FT LAUDERDALE FL 33304 |
| GEREFFI, PAUL | 508 NW 30TH CT FT LAUDERDALE FL 33311 |
| GEREFFI,NICHOLAS | 75 NE 20TH COURT FORT LAUDERDALE FL 33305 |
| GERENA, JESSICA | 5473 PROSPECT ST WHITEHALL PA 18052 |
| GERENA-PELLOT,JACKLYN I | 1910 NW 4TH AVENUE #E102 BOCA RATON FL 33432 |
| GERGAR, FELICIA | 5345 MONOCACY DR BETHLEHEM PA 18017 |
| GERGAR, FELICIA S | 5345 MONOCACY DR BETHLEHEM PA 18017 |
| GERGAR, GLEN | 624 ONTARIO BETHLEHEM PA 18015 |
| GERGEN,JOSEPH A | 511 LIDO BLVD LONG BEACH NY 11561 |
| GERGER,JEANETTE M. | 1047 TROOST AVE. FOREST PARK IL 60130 |
| GERIK, ADAM M | 905 N SHERIDAN RD APT D PEORIA IL 61606 |
| GERING FAMILY PARTNERS | 460 BROWN CT OCEANSIDE NY 11572 |
| GERING FAMILY PARTNERS | 460 BROWN CT OCEANSIDE NY 115724802 |
| GERISE BRANDT | 108 BURLINGTON BLVD SMITHTOWN NY 11787 |
| GERKE, SARAH | 251 S GREEN VALLEY PKWY   NO.5812 HENDERSON NV 89012 |
| GERKEN,DAVID | 2100 HARKNESS STREET MANHATTAN BEACH CA 90266 |
| GERLAETT, MICHAEL | 3127 N. CLIFTON AVE. NO.1 CHICAGO IL 60657 |
| GERLING,JAMES J | 2326 NEW TESTAMENT CHURCH DR HARRISON AR 72601-5603 |
| GERMAIN, JACKSON | 270 STERLING AVE DELRAY BEACH FL 33444 |
| GERMAIN, JACKSON | 270 STERLING AVE DELRAY BEACH FL 33498 |
| GERMAIN, JEAN ROBERT | 411 NE 30TH STREET APT A POMPANO BEACH FL 33064 |
| GERMAIN, NED | 532 NW 3RD COURT HALLANDALE FL 33009 |
| GERMAIN,BILLY | 2060 TORREY DRIVE ORLANDO FL 32818 |
| GERMAIN,MATTHEW K | 18 WOODLAND DRIVE GANSEVOORT NY 12831 |
| GERMAN CHAJCHI | 31 BRANCH AVE FREEPORT NY 11520 |
| GERMAN FLORIDA ESTATE, INC. | 1706 LITTLETON CT WINTER SPRINGS FL 327086142 |
| GERMAN MONTANEZ | 15203 SW 52ND ST PEMBROKE PINES FL 33027 |
| GERMAN YUNDA | 3 S PINE ISLAND RD  # 309 PLANTATION FL 33324 |
| GERMAN, ESTEBAN | SALOME URENA #36 VILLA PENCA HAINA SAN CRISTOBAL DOMINICAN REPUBLIC |
| GERMAN, JOSE | ADDRESS UNKNOWN |
| GERMAN, SEAN E | 974 BUCKS POND RD MONTICELLO IL 61856 |
| GERMAN,ESTEBAN | SALOME URENA #36 VILLA PENCA HAINA |
| GERMAN,LUIS | 197 SHERBROOKE ROAD LINDENHURST NY 11757 |
| GERMAN,RICHARD | 55 EDGEWOOD ROAD WEST ISLIP NY 11795 |
| GERMANETTI,JULIE A | 1537 WINDMILL LANE BREINIGSVILLE PA 18031 |
| GERMINAL, JEAN-BAPTISTE | 820 SW 14 STREET DEERFIELD BEACH FL 33441 |
| GERMINO, MARION P | 74 WESTMORELAND AVENUE LONGMEADOW MA 01106 |
| GERMOND, DAWN | 2G QUEEN TERRACE SOUTHINGTON CT 06489 |
| GERMUSKA,JOSEPH L | 1417 W. JONQUIL TERRACE APT. #1 CHICAGO IL 60626 |
| GERNHARDT,SCOTT E | 336 EAST MARKET STREET LONG BEACH NY 11561 |

| Claim Name | Address Information |
|---|---|
| GERNHOFER, ROBERT | 6722 N. OLYMPIA CHICAGO IL 60631-1325 |
| GERO, MARK | 4511 CASTLE LANE LA CANADA CA 91011 |
| GEROD,JEFFREY M | 21207 S. AVALON BLVD APY #96 CARSON CA 90745 |
| GERONIMO CABELLO | 2013 ROYAL DRIVE MELBOURNE FL 32904 |
| GEROULD CREATIVE EFFORTS | 7565 SYLVAN VALLEY WAY CITRUS HEIGHTS CA 95610 |
| GEROULD KERN | 1245 ANTIETAM DRIVE LONG GROVE IL 60047 |
| GEROULD,REBECCA C | 33 BLINN STREET WHITEHALL NY 12887 |
| GERR,KEITH G | 810 NW 86TH AVENUE #105 PLANTATION FL 33324 |
| GERRARD STRAPPING SYSTEMS | 33612 TREASURY CTR CHICAGO IL 60694-3800 |
| GERRICK STUDIO'S | 1333 MAIN ST THOMAS LONG NEWINGTON CT 06111 |
| GERRING,BRIAN S | 6217 RESTING SEA COURT COLUMBIA MD 21044 |
| GERRING,TAYLOR | 4660 N WINTHROP AVE APT 3N CHICAGO IL 60640-6983 |
| GERRIT SCHOLTEN | 14461 76TH AVE COOPERSVILLE MI 49404 |
| GERRITY, MARY | 5017 W BERTEAU AVE CHICAGO IL 60641 |
| GERRY COSBY & COMPANY INC | 11 PENNSYLVANIA PLAZA NEW YORK NY 10001 |
| GERRY FLAHIVE | 234 MANOR RD. EAST TORONTO ON CANADA |
| GERRY TANA | 4919 CARROLL CT. BALDWIN MD 21013 |
| GERRY WATKINS | 1108 MEADOWVIEW DRIVE EULESS TX 76039 |
| GERSHOM GORENBERG | REHOV BEN GAVRIEL 7 B TALPIOT JERUSALEM ISRAEL |
| GERSHON, ERIC F | 19 PEPPERWOOD LANE BRANFORD CT 06405 |
| GERSHON,AVA K | 2026 BLANCHE LANE MERRICK NY 11566 |
| GERSHOWTZ,HILARY | 250 MILLER PL HICKSVILLE NY 11801 |
| GERST, JEFFREY | 301 WEST 57TH ST  APT NO.12F NEW YORK NY 10019 |
| GERSTEIN, JULIE | 65-67 RIVINGTON APT 7 NEW YORK NY 10002 |
| GERSTEIN, MARK | 115 WAYLAND ST NORTH HAVEN CT 06473 |
| GERSTEIN, MARY RAFFERTY | 1300 W SCHUBERT AVE CHICAGO IL 60614 |
| GERSTENBLITH, PATTY | 910 SHERIDAN RD WILMETTE IL 60091 |
| GERSTENZANG,JAMES R | 8203 THOREAU DR BETHESDA MD 20817 |
| GERSTENZANG,PETER | 21 ELM HILL DRIVE RYE BROOK NY 10573 |
| GERSTLER, AMY | 2151 PRINCETON AVE LOS ANGELES CA 90026 |
| GERTLER, DAVID | 243 LEXINGTON ROAD GLASTONBURY CT 06033 |
| GERTRUDE DOLIN | 4824 BOXWOOD CIRCLE BOYNTON BEACH FL 33436 |
| GERTRUDE MOYER | 2004 W. COLUMBIA STREET ALLENTOWN PA 18104 |
| GERTRUDE PERPALL | 2900 ROCKAWAY AVE APT # 5G OCEANSIDE NY 11572 |
| GERVAIS, NORA | 503 LOMA VISTA STREET EL SEGUNDO CA 90245 |
| GERVAKISSON ST. LOT | 1443 SW 27TH AVE BOYNTON BEACH FL 33426 |
| GERVASE, MICHAEL | 1613 AUBURN AVE. NAPERVILLE IL 60565 |
| GERVER, ROBERT | 20 KNOB HILL DRIVE KINGS PARK NY 11754 |
| GERVIL, JEAN PAUL | 3104 NW 3 AV NO.4 POMPANO BCH FL 33064 |
| GESCHELIN, EDWARD V. | 67 PARK ST. SOMERVILLE MA 02143 |
| GESCHWANDTNER,CAHTERINE J | 54-64 83RD STREET ELMHURST NY 11373 |
| GESS, TIMOTHY | 405 LINDBEGH DR NE ATLANTA GA 30305 |
| GESSAY & LUDWIG | 24 MIDDLE BUTCHER ROAD MR. GESSAY ELLINGTON CT 06029 |
| GESTIDO,NICHOLAS E | 5025 CLIFFORD RD PERRY HALL MD 211289113 |
| GESWALDO, CHARLES | 3617 N. MAGNOLIA CHICAGO IL 60613 |
| GET GOLD CASH | 300 RED BROOK BLVD. OWINGS MILLS MD 21117 |
| GET HEADSETS | 345 ENCINAL ST SANTA CRUZ CA 95060 |
| GET ME THAT VOICE | ANNETTE RAINESALO 2409 FROSTED GREEN LANE PLANO TX 75025 |
| GET ME THAT VOICE | 2409 FROSTED GREEN LANE PLANO TX 75025 |

| Claim Name | Address Information |
|---|---|
| GET REAL CABLE | 1004 WEST DOOLIN ATTN: LEGAL COUNSEL BLACKWELL OK 74631 |
| GET REAL CABLE A4 | 1004 W DOOLIN BLACKWELL OK 74631 |
| GET SATISFACTION INC | 164 SOUTH PARK SAN FRANCISCO CA 94107 |
| GETCHELL, JOHN A | PO BOX 487 ENFIELD CT 06082 |
| GETCHES, CATHERINE | 338 S FREMONT ST  NO.428 SAN MATEO CA 94401 |
| GETER,BRANDON | 772 N. GRANTLEY STREET BALTIMORE MD 21229 |
| GETHERS,DANA | 42 EAST RAYMOND AVENUE ROOSEVELT NY 11575 |
| GETHERS,PATRICE | 1401 NW 18TH DRIVE 104 POMPANO BEACH FL 33069 |
| GETLIN, JOSH | 250 WEST 90TH STREET  APT 11A NEW YORK NY 10024 |
| GETLIN,JOSH | 250 W 90TH STREET #11A NEW YORK NY 10024 |
| GETTELL, OLIVER | 527 S. HOBART APT 508 LOS ANGELES CA 90020 |
| GETTELMAN, CRAIG | 4113 N CLAREMONT AVE CHICAGO IL 60618 |
| GETTEN, RADCLIFFE | 1066 WYOMING AVE FT. LAUDERDALE FL 33312 |
| GETTY ADVERTISING | 10015 WILDLIFE RD. SAN DIEGO CA 92131 |
| GETTY ADVERTISING INC | 10015 WILDLIFE RD SAN DIEGO CA 92131 |
| GETTY IMAGES | PO BOX 953604 ST. LOUIS MO 63195 |
| GETTY IMAGES | 75 VARVICK ST. ATTN:MJ RICHARDS NEW YORK NY 10013 |
| GETTY IMAGES INC | 4363 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| GETTY IMAGES INC | 601 N 34TH ST SEATTLE WA 98103 |
| GETTY IMAGES INC | 75 VARICK ST  5TH FLR NEW YORK NY 10013 |
| GETTY IMAGES, INC. | 75 VARICK STREET NEW YORK CITY NY 10013 |
| GETTYONE COM | PO BOX 34936 DEPARTMENT 4223 SEATTLE WA 98103 |
| GETTYSBURG TIMES | PO BOX 3669 GETTYSBURG PA 17325 |
| GETZ CORPORATION | 539 W WALNUT AVE ORANGE CA 92868 |
| GETZ, BECKY | 1185 39TH STREET ORLANDO FL 32805-7138 |
| GETZ, BECKY | 1185 39TH ST ORLANDO FL 32805 |
| GETZ,MARIE | 5830 W. 87TH STREET APT. 2F BURBANK IL 60459 |
| GETZSCHMAN, DAVID STEWART | 1434 LAKESHORE AVE  APT NO.8 OAKLAND CA 94606 |
| GETZSCHMAN, DAVID STEWART | 938 SANTA CLARA AVE ALAMEDA CA 94501 |
| GEU DIAZ | 9239 SAN ANTONIO AVE SOUTH GATE CA 90280 |
| GEUS | 6000 JOE RAMSEY BLVD ATTN: LEGAL COUNSEL GREENVILLE TX 75402 |
| GEUS M | PURCHASE ORDER #260196 GREENVILLE TX 75402 |
| GEUVJEHIZIAN, VAHE S | 7950 VIA LATINA BURBANK CA 91504 |
| GEVISSER, MARK | 104 5TH AVE MELVILLE JOHANNESBURG SOUTH AFRICA |
| GEVISSER, MARK | PO BOX 85479 EMMARENTIA 2029 SOUTH AFRICA |
| GEYER, MARCIA | 300 SOUTH SYKES CREEK PKWY NO.401 MERRITT ISLAND FL 32952 |
| GEZELLA EMAN | 840 S. BEDFORD STREET NO.12 LOS ANGELES CA 90035 |
| GF OFFICE FURNITURE | 1034 SOUTH KOSTNER AVENUE CHICAGO IL 60624 |
| GF OFFICE FURNITURE | 2762 PAYSPHERE CTR CHICAGO IL 60674 |
| GF OFFICE FURNITURE | PO BOX 98941 CHICAGO IL 60693-8941 |
| GFATTER, CHRISTIAN | 3131 N. RACINE AVE. NO.2 CHICAGO IL 60657 |
| GFH FOUNDATION | 100 PARK STREET GLENS FALLS NY 12801 |
| GFS MARKETPLACE HQ | 420 50TH ST SW GRAND RAPIDS MI 49548-5642 |
| GGJ SPORTS | 660 GULF STREET MILFORD MT 6460 |
| GHADA AGEEL | FLAT NO. 4  68 BELMONT ROAD EXETER EX1 2HO |
| GHAHRAMANLOU,MITRA | 3017 HUNTING RIDGE DR. OWINGS MILLS MD 21117 |
| GHAHREMANI, SUSAN | 5058 E MOUNTAIN VIEW DR SAN DIEGO CA 92116 |
| GHALANDAR, ARMITA | 9718 GLASGLOW PL  NO.8 WESTCHESTER CA 90045 |
| GHALILI,NAVA M | 707 YORK ROAD APT 6209 TOWSON MD 21204 |

| Claim Name | Address Information |
|---|---|
| GHANDHI,BOKHTAR B | 1388 SUMMIT HILL DR. DELTONA FL 32725 |
| GHETTY,ROLAND B | 1530 S. STATE STREET UNIT #622 CHICAGO IL 60605 |
| GHEZAILI, SARAH A | 449 VAUGHN'S CORNERS ROAD HUDSON FALLS NY 12839 |
| GHIAS,SUMMAR | 4524 CLEARWATER LANE NAPERVILLE IL 60564 |
| GHIROLI, BRITTANY MARIE | 15 TURTLE BAY DR BRANFORD CT 06405 |
| GHITIS, FRIDA | DBA INTERNATIONAL INSIGHTS 112 HIBERNIA AVE DECATUR GA 30030 |
| GHITIS, FRIDA | 112 HIBERNIA AVE DECATUR GA 30030 |
| GHITIS, STEPHANIE | 3710 N 37 TERRACE HOLLYWOOD FL 33021 |
| GHITIS,DANNY | 9300 NW 10TH COURT PLANTATION FL 33322 |
| GHIYA, STEPHANIE | 2942 STEVENS ST LA CRESCENTA CA 912142845 |
| GHOSH, KORBI | 1745 WILCOX AVE      NO.273 LOS ANGELES CA 90028 |
| GHOSH, KORBI | 1745 WILCOX AVE # 273 LOS ANGELES CA 90028 |
| GHR MEDIA | 123 PECK ROAD WAYNATSKILL NY 12198 |
| GHRER-JONES,ELIZABETH A | 11439 LUCERA PLACE SAN DIEGO CA 92127 |
| GHS CARDINAL QUARTERBACK CLUB | 318 SOUND BEACH AVE OLD GREENWICH CT 06870 |
| GIACALONE, JOSEPH G | 150B NORTH BROADWAY WHITE PLAINS NY 10603 |
| GIACHETTI,PAUL | 311 TOWNE HOUSE VILLAGE HAUPPAUGE NY 11749 |
| GIACOMINI, JOHN R | 365 NEW HAVEN AVE MILFORD CT 06460-6667 |
| GIAFAGLIONE, ANDIE | 2200 WEST IRVING PARK ROAD CHICAGO IL 60618 |
| GIAIMO ASSOCIATES LLP | JOSEPH O. GIAIMO 80-02 KEW GARDENS ROAD KEW GARDENS NY 11415 |
| GIALLUCA, NATALIE | 22-60 35TH ST APT 2R ASTORIA NY 11105 |
| GIAMBITTI,CHALENE | 5621 GLADESTONE DR NE RIO RANCHO NM 87124 |
| GIAMBRONE, MIKE | 2200 N HICKS RD ROLLING MEADOWS IL 60008 |
| GIAN NAGPAL | 75 TRUXTON ROAD DIX HILLS NY 11746 |
| GIANAKAS, GEORGE | 1327 WASHINGTON ST. UNIT 503 DES PLAINES IL 60016 |
| GIANDELONE,ERIC | 3345 N. SEMINARY AVE. APT. #2 CHICAGO IL 60657 |
| GIANFRANCESCO, AMANDA | 1530 BELLAIRE PLACE PITTSBURGH PA 15226 |
| GIANNATTASIO, BARBARA A | 799 JEFFERY STREET APT 210 BOCA RATON FL 33487 |
| GIANNETTINO, MARC P | 222 MAIN STREET 204 EVANSTON IL 60202 |
| GIANNINI, MELISSA | 343 5TH AVE NO.3R BROOKLYN NY 11215 |
| GIANNINI, MICHELE ANN | 2104 TOWNHILL RD      APT B PARKVILLE MD 21234 |
| GIANNINI,CRISTINA | 1345 TALLY HO DRIVE ADDISON IL 60101 |
| GIANNINI,MELISSA | 343 5TH AVENUE APT 3R BROOKLYN NY 11215 |
| GIANNINI,MICHELE | 2104 TOWNHILL ROAD PARKVILLE MD 21234 |
| GIANNINI,VINCENT R | 369 ARBOR CIRCLE MEDIA PA 19063 |
| GIANNONE, BRIAN | 554 W. DEMING PLACE UNIT 1 CHICAGO IL 60614 |
| GIANNONE, LISA | P O BOX 75 HICKSVILLE NY 11801 |
| GIANOTTI, CLAIRE | 5 GREENWAY LN HUNTINGTON NY 11743 |
| GIANOTTI, PETER M. | 5 GREENWAY LANE HUNTINGTON NY 11743 |
| GIANOTTI,MELVYN | 1731 SW 84TH AVE DAVIE FL 33324 |
| GIANT ARTISTS | 1100 THIRD ST SAN RAFAEL CA 94901 |
| GIANT COMMUNICATIONS, LLC | P.O. BOX 231 HOLTON KS 66436-0231 |
| GIANT FOOD INC | 8301 PROFESSIONAL PLACE  SUITE 115 LANDOVER MD 20785 |
| GIANT FOOD STORE | PO BOX 249 MICHELE CLAYBERGER CARLISLE PA 17013-0249 |
| GIANT FOOD STORES | 19975 VICTOR PKWY VALASSIS LIVONIA MI 48152-7001 |
| GIANT FOOD STORES   [GIANT FOOD] | PO BOX 7500 CARLISLE PA 17013 |
| GIANT FOODS | 485 BRD ST MERIDEN CT 06450 |
| GIANT OCTOPUS | 806 FRANKLIN ST CLEARWATER FL 33756 |
| GIANT OF CARLISLE | 1149 HARRISBURG PIKE CARLISLE PA 17013 |

| Claim Name | Address Information |
|---|---|
| GIANT RESOURCE RECOVERY | PO BOX 601801 CHARLOTTE NC 28260-1801 |
| GIANTONIO, LORRAINE | SCANTIC RD GIANTONIO, LORRAINE EAST WINDSOR CT 06088 |
| GIANTONIO, LORRAINE | 364 SCANTIC RD EAST WINDSOR CT 06088 |
| GIANTS STADIUM LLC | PO BOX 36468 NEWARK NJ 59380-5717 |
| GIAQUINTO,NICOLE L | 1021 NORTH NEW STREET BETHLEHEM PA 18018 |
| GIARDINELLI, WAYNE | 121 RANDLE DR CHERRY HILL NJ 08034 |
| GIARDINELLI, WAYNE | 121 RANDLE DR CHERRY HILL NJ 8034 |
| GIARDINO,MARK | 118 E CLEMENT ST BALTIMORE MD 21230 |
| GIARRATANA, EMILY | 5131 AURORA LAKES CIR GREENACRES FL 33463 |
| GIARRITIELLO,SHANNON NICOLE | 11804 24TH STREET SE EVERETT WA 98205 |
| GIARRUSSO, JOSEPH | 2419  LINCOLN ST   APT 23B HOLLYWOOD FL 33020 |
| GIBBARD,MDANIEL | 415 WEST WILSHIRE DRIVE WILMETTE IL 60091 |
| GIBBINS,SHELLEY L | 1018 LINGO CIRCLE OVIEDO FL 32765 |
| GIBBONS JR, JOHN J | 11 GLENBROOK DR PHOENIX MD 21131 |
| GIBBONS JR, WILLIAM REGINALD | 1633 HINMAN AVE  APT 1 EVANSTON IL 60201 |
| GIBBONS, JAMES | 7127 HEATHFIELD RD BALTIMORE MD 21212 |
| GIBBONS, SHIRLEY M | 182 VELVETEEN PLACE CHULUOTA FL 32766 |
| GIBBONS, WILLIAM L | 177 CARTER LANE SOUTHINGTON CT 06489 |
| GIBBONS,TREVOR R. | 1125 W. PATTERSON APT. 3 CHICAGO IL 60613 |
| GIBBS DESIGN AND ASSOCIATES | PO BOX 15967 LONG BEACH CA 90815-0967 |
| GIBBS, DARLYNE | 1116 8 STREET APT A WEST PALM BEACH FL 33401 |
| GIBBS, DON GERALD | 6120 FOREST HILL BLVD #102 WEST PALM BEACH FL 33415 |
| GIBBS, MICHAEL | 413-1 CROMWELL CIRCLE BARTLETT IL 60103 |
| GIBBS, SCOTT | 6604 GAMEWELL RD JACKSONVILLE FL 32211 |
| GIBBS,BASIL G | 9400 WATER ORCHID AVENUE CLERMONT FL 34711 |
| GIBBS,DEBRA R | 4122 INVERRARY DR LAUDERHILL FL 33319 |
| GIBBS,JAMES L | 467 RIDGE ROAD QUEENSBURY NY 12804 |
| GIBBS,THERESA M | 192 LORI CIRCLE NEWPORT NEWS VA 23602 |
| GIBBS-HORTON, WANDA | 4863 WEST PARK CIRCLE COLLEGE PARK GA 30349 |
| GIBERSON, CORINNE L | 563 PRIMROSE LANE CRYSTAL LAKE IL 60014 |
| GIBISER, DENNIS | 5089 CETRONIA RD ALLENTOWN PA 18106 |
| GIBNEY,JANET L | 639 W. CENTRAL BLVD. ORLANDO FL 32801 |
| GIBSON CONSULTING | ATTN: JOAN KEARNEY 1747 BURNHAM AVE. LANSING IL 60438 |
| GIBSON DUNN & CRUTCHER LLP | 1050 CONNECTICUT AVE  NW WASHINGTON DC 20036-5306 |
| GIBSON DUNN & CRUTCHER LLP | 333 SOUTH GRAND AVENUE LOS ANGELES CA 90071 |
| GIBSON DUNN & CRUTCHER LLP | C/O PETER ZIEGLER ESQUIRE 333 SOUTH GRAND AVE LOS ANGELES CA 90071-3197 |
| GIBSON GUITAR CORPORATION | 309 PLUS PARK BLVD NASHVILLE TN 37217 |
| GIBSON II,ERNEST E | 732 LAURA LN YORK PA 17402-8507 |
| GIBSON INTERNATIONAL | 11538 SAN VICENTE BLVD. LOS ANGELES CA 90049 |
| GIBSON, ALICE | 4734 1/2 SOUTH WOODLAWN AVENUE APT #1D CHICAGO IL 60615 |
| GIBSON, BESSIE | 2811 WEST BLUFF CT QUINCY IL 62305 |
| GIBSON, DAVID L | 5023 STROMAN LANE SACRAMENTO CA 95835 |
| GIBSON, EMMANUEL | 1546 ASHLAND AVE - #2D RIVER FOREST IL 603051155 |
| GIBSON, EMMANUEL | 1814 N. LINDER ST #2 CHICAGO IL 60639 |
| GIBSON, FRANK | C/O NOVARTIS CONSUMER HEALTH 1751 LAKE COOK RD #370 DEERFIELD IL 60015 |
| GIBSON, FRANK | C/O NOVARTIS CONSUMER HEALTH 1751 LAKE COOK RD NO.370 DEERFIELD IL 60015 |
| GIBSON, KENDIS | 707 TENTH AVE #409 SAN DIEGO CA 92101 |
| GIBSON, MAURENCE | 5140 S. WOODLAWN #307 CHICAGO IL 60615 |
| GIBSON, MICHAEL S | 14705 GRAMERCY PLACE GARDENA CA 90249-3315 |

| Claim Name | Address Information |
|---|---|
| GIBSON, ORA J | 4316 LIMA STREET LOS ANGELES CA 90011 |
| GIBSON, PATRICK | 4205 N UNIVERSITY DR  #207 SUNRISE FL 33351 |
| GIBSON, PAUL | 4034 LEMONBERRY PLACE THOUSAND OAKS CA 91362 |
| GIBSON, RAY D | 2210 HARTREY AVE EVANSTON IL 60201 |
| GIBSON, ROBERT L | 161 OAKWOOD DR BOLINGBROOK IL 60440 |
| GIBSON, ROBERT PHILLIP | 161 OAKWOOD DR BOLINGBROOK IL 60440 |
| GIBSON, SARA A | 938 NW 17TH AVE FT LAUDERDALE FL 33311 |
| GIBSON, SHAMICA L | 3255 PERCH DR MARIETTA GA 30008 |
| GIBSON, SHARON | 6648 SW 41 STREET DAVIE FL 33314 |
| GIBSON, WILLIAM E | 2924 S. GRANT STREET ARLINGTON VA 22202 |
| GIBSON,CATHERINE J | 2301 BAY ST APT 205 SAN FRANSICO CA 94123 |
| GIBSON,CLARESTINE | 7610 S. ESSEX APT. #302 CHICAGO IL 60649 |
| GIBSON,CONTESSA R | 545 W. DIVISION APT 605 CHICAGO IL 60610 |
| GIBSON,DIANGELA | 816 E. 22ND STREET BALTIMORE MD 21218 |
| GIBSON,JENEANE | 1843 W. 76TH #3 CHICAGO IL 60620 |
| GIBSON,LEON H | 2306 PINE AVENUE RONKONKOMA NY 11779 |
| GIBSON,LINELLE | 142-26 BASCOM AVENUE SOUTH OZONE PARK NY 11436 |
| GIBSON,SERGIO L | 506 NORTH BRICK STREET ALLENTOWN PA 18102 |
| GIBSON,VERNICE B | 11 HAMPSHIRE DRIVE WHEATLEY HEIGHTS NY 11798 |
| GIDDENS,FREDDRICK | 1030 N.  AUSTIN OAK PARK IL 60302 |
| GIDDENS-JONES,D'ANDREA K | 15870 SW 104TH TERRACE MIAMI FL 33196 |
| GIDEON LEWIS-KRAUS | 142 MT. AIRY ROAD BERNARDSVILLE NJ 07924 |
| GIDEON ROSE | 935 PRESIDENT STREET BROOKLYN NY 11215 |
| GIDEON, AMBER A | 2727 6TH ST APT 103A SANTA MONICA CA 904054467 |
| GIDEON, GREG | 12535 RINGWOOD AVENUE ORLANDO FL 32837- |
| GIDEON, GREGORY | 2152 DILL DRIVE ORLANDO FL 32837 |
| GIDEON, GREGORY | 2850 ALFTON CIR STE 2005 ORLANDO FL 32825 |
| GIER, JOSHUA | 33048 CEDARWOOD LN LEWES DE 199584471 |
| GIERHAHN, WILLIAM | 10549 S. TALMAN AVE. CHICAGO IL 60655 |
| GIERSCH, BRITTANI J | 2914 N. HAMLIN APT. #2 CHICAGO IL 60618 |
| GIERTUGA, JOSEPH J | 11725 S. LAMON AVENUE ALSIP IL 60803 |
| GIESBRECHT, SHAUNA | 6716 CLYBOURN AVE     NO.157 NORTH HOLLYWOOD CA 91606 |
| GIESE, MIKE | 77 E. WALTON NO.22B CHICAGO IL 60611 |
| GIESEN, FRANK | CTE ENGINEERS INC. 303 E. WACKER DR. NO.600 CHICAGO IL 60601 |
| GIESER, RICHARD | 796 PAWNEE DRIVE CAROL STREAM IL 60188 |
| GIFFEN TELESUPPORT SERVICES INC | RR1 BOX 8104 PETERBOROUGH ON K9J 6X2 CA |
| GIFFORD, AARON | 13 NELSON STREET CAZENOVIA NY 13035 |
| GIFFORD, ED | 7057 31ST NW WASHINGTON DC 20015 |
| GIFFORD, JASON A | 12 PINION PINE LANE QUEENSBURY NY 12804 |
| GIFTCERTIFICATES.COM | 11510 BLONDO OMAHA NE 68164 |
| GIFTCERTIFICATES.COM | 11510 BLONDO STREET OMAHA NE 68164 |
| GIFTCORP | 20-28 SARGEANT ST HARTFORD CT 06105 |
| GIGACABLE DE AGUASCALIENTES | |
| GIGANTE,MICHAEL | 3309 CARSE DR LOS ANGELES CA 900681708 |
| GIGLEY, CHRISTOPHER D | 204 W TATE ST GREENSBORO NC 27403 |
| GIGLIATI,ALFRED | 68 COLONIAL ROAD APT 2 LINDENHURST NY 11757 |
| GIGLIO, ROSEMARIE A | 1712 N. 76TH CT. ELMWOOD  PARK IL 60707 |
| GIGLIO,DOMINICK | C/O JOHNSON, TANNEN, 225 BROADWAY NEW YORK NY 10007 |
| GII*GETTY IMAGES | PO BOX 34936 DEPT 4223 SEATTLE WA 98124-1936 |

| Claim Name | Address Information |
| --- | --- |
| GIII LEATHER FASHIONS | PO BOX 1213  DEPT NO.15109 NEWARK NJ 07101 |
| GIKOFSKY, IRV | 30 LINCOLN PLAZA NEW YORK NY 10023 |
| GIL BRADY | P.O. BOX 12358 JACKSON WY 83001 |
| GIL CORNELL | 300 DEWALT AVE. RIDGECREST CA 93555 |
| GIL MARTINEZ CONSTRUCTION | 22858 GAULT ST WEST HILLS CA 91307 |
| GIL ROBERTSON | 5294 VILLAGE GREEN LOS ANGELES CA 90016 |
| GIL RODRIGUEZ | 937 CLELA AV LOS ANGELES CA 90022 |
| GIL, DARIUSZ | 221 DERBY AVE DERBY CT 06418 |
| GIL, ELOY | 7495 WEST 14TH COURT HIALEAH FL 33014 |
| GIL, GADIR | 305 SW 67 TER PEMBROKE PINES FL 33023 |
| GIL, GROVIS | 5993 NW 57 CT, APT A-109 TAMARAC FL 33319 |
| GIL, SHARON | 519 LONG LANE MIDDLETOWN CT 06457 |
| GIL,AIDA | 1001 N. HERBERT AVE. LOS ANGELES CA 90063 |
| GILBAR, ANNIE A | 1465 BENEDICT CANYON BEVERLY HILLS CA 90210 |
| GILBERT A LEWTHWAITE | 10610 AUGUST LIGHT COURT COLUMBIA MD 21044 |
| GILBERT A SHEA | 1682 HACKNEY STREET HEMET CA 92543-1351 |
| GILBERT CORREA | 33 CLIFTON STREET FARMINGDALE NY 11735 |
| GILBERT D MARSIGLIA & CO | 2324 WEST JOPPA RD LUTHERVILLE MD 21093 |
| GILBERT JOSEPH | 630 SW 20TH CT DELRAY BEACH FL 33444 |
| GILBERT PESQUEIRA | 11918 CENTRAL AVE APT 222 CHINO CA 917101955 |
| GILBERT PRODUCTION SERVICE INC | 9171 SAN FERNANDO RD SUN VALLEY CA 91352 |
| GILBERT ROSS | 71 SOMERSET DR GREAT NECK NY 11020 |
| GILBERT, ANDRE LOUIS | 2406 CENTERGATE DR APT 201 HOLLYWOOD FL 33025-7216 |
| GILBERT, ANIQUA S | 1790 FOREST WILLOWCT COLUMBUS OH 43229 |
| GILBERT, CODY R. | 7285 S. STATE ROAD 241 VINCENNES IN 47591 |
| GILBERT, CRAIG | 355 ALDEN AVE  APT G NEW HAVEN CT 06515 |
| GILBERT, CRAIG | 55 CARMEL RD BETHANY CT 06524 |
| GILBERT, DON C | 4695 N VALANCIUS WAY RIMROCK AZ 86335-5737 |
| GILBERT, GARY | 500 WEST AIRPORT BLVD #1511 SANFORD FL 32773- |
| GILBERT, GARY L | 500 W AIRPORT BLVD   NO.1511 SANFORD FL 32773 |
| GILBERT, JANET | 10309 GRETCHEN NICOLE CT WOODSTOCK MD 21163-1348 |
| GILBERT, JEFF | 11 LAUREL RD GILBERT, JEFF WINDSOR LOCKS CT 06096 |
| GILBERT, JEFF | LAUREL RD GILBERT, JEFF STAFFORD SPGS CT 06076 |
| GILBERT, JEFF | 11 LAUREL ROAD WINDSOR LOCKS CT 06096 |
| GILBERT, JEFFREY W | 3205 FLEETWOOD AVE ROANOKE VA 24015 |
| GILBERT, KARL D | 2743 SAXON ST ALLENTOWN PA 18103 |
| GILBERT, KATHRYN | 5 WOODPECKER LANE LEVITTOWN NY 11756 |
| GILBERT, KENNETH | 40 S. FOUR SEASONS RD PALM BEACH GARDENS FL 33410 |
| GILBERT, LAURIE | 67 WESTERLY TERRACE EAST HARTFORD CT 06118-3562 |
| GILBERT, LOLA P | 136 CLEMENT ROAD EAST HARTFORD CT 06118 |
| GILBERT, LYNNE | 6956 N. OAKLEY AVE. #A CHICAGO IL 60645 |
| GILBERT, RICHARD V | 347 N. NEW RIVER DRIVE EAST APT 2307 FORT LAUDERDALE FL 33301 |
| GILBERT, SANDRA | 3430 BELLS LANDING DR REX GA 30273 |
| GILBERT, SANDRA | 53 MENLO PLACE BERKELEY CA 94707 |
| GILBERT, TOM | 4611 S MAPLEWOOD AVE TULSA OK 74135 |
| GILBERT, TOMMY | 9131 NW 25TH ST SUNRISE FL 33322 |
| GILBERT, WILLIAM K | P.O. BOX 485 5120 KING AVE. ZELLWOOD FL 32798 |
| GILBERT,CAROLYN | 240 E. ILLINOIS #1611 CHICAGO IL 60611-5040 |
| GILBERT,CHARLES J | 12603 FULFORD CT COLORADO SPGS CO 809084191 |

| Claim Name | Address Information |
|---|---|
| GILBERT,ELISABETH | 235 WEST END AVENUE APT. #9E NEW YORK NY 10023 |
| GILBERT,JAMES RUSSELL | 2800 NEILSON WAY UNIT 1215 SANTA MONICA CA 90405 |
| GILBERT,JAMIE | 8661 FORT SHEA AVENUE ORLANDO FL 32822 |
| GILBERT,JEANNE | 112 N. WINDHORST AVE. BETHPAGE NY 11714 |
| GILBERT,JUSTIN A | 32-86 35 ST. APT C4 ASTORIA NY 11106 |
| GILBERT,KEVIN | 350 S. MADISON AVE APT 108 PASADENA CA 91101 |
| GILBERT,LISA M. | 277 CHAPEL STREET APT. 2F NEW HAVEN CT 06513 |
| GILBERT,MATTHEW T | 87 COOPER STREET GLENS FALLS NY 12801 |
| GILBERT,RICHARD F | 48 LANTERN ST. HUNTINGTON NY 11743 |
| GILBERT,SCOTT M | 811 PINE STREET EASTON PA 18042 |
| GILBERTO MONTOLLA | 1222 E BORCHARD AV 8 SANTA ANA CA 92707 |
| GILBERTO TANIGUCHI | 3848   LYONS ROAD BLDG 1  #101 COCONUT CREEK FL 33073 |
| GILBERTSEN, TIM | 827 W. WAVELAND #2N CHICAGO IL 60613 |
| GILBERTSON, BETH | 27 SW 15TH TERRACE FORT LAUDERDALE FL 33312 |
| GILBOY FORD MERCURY | 2805 MACARTHUR RD PO BOX 284 WHITEHALL PA 18052-3634 |
| GILCHRIEST, ANDREW | 2222 WESTERLAND #43 HOUSTON TX 77063 |
| GILCHRIST FEATURES | P.O. BOX 1194 CANTON CT 06019 |
| GILCREASE,SYLVIA A | 3695 GABRIELLE LANE #1124 AURORA IL 60504 |
| GILDEN, JAMES | 333 N KALORAMA ST      NO.504 VENTURA CA 93001 |
| GILDEN, JAMES | 333 N KALORAMA ST      NO.504 FILMORE CA 93015 |
| GILDEN,SCOTT R | 2605 SOUTH CRYSTAL STREET AURORA CO 80014 |
| GILDNER, KATHLEEN | 2673 KIRK ST SLATINGTON PA 18080 |
| GILES JR, CHARLES E | 724 MCLAWHORNE DRIVE NEWPORT NEWS VA 23605 |
| GILES JR, THOMAS W | 12944 BALTIMORE CT  APT D4 NEWPORT NEWS VA 23606 |
| GILES JR,OSCAR | 213 SW 4TH ST DEERFIELD BEACH FL 33441 |
| GILES SLADE | 3300 TRUMOND AVENUE RICHMOND BC V7E1B2 |
| GILES, CAITLIN MURRAY | 2107 W EVERGREEN CHICAGO IL 60622 |
| GILES, CRAIG | G TRILLIUM PLACE ALISO VIEJO CA 92656 |
| GILES, MICHAEL | 2037 MIDCREST PLANO TX 75075 |
| GILES,BETTY | 1371 SARGENT AVE SE ATLANTA GA 303163468 |
| GILES,DEBBIE | 923 HERNDON COURT BALTIMORE MD 21225 |
| GILES,GINA | 1541 ARGYLE DRIVE FT. LAUDERDALE FL 33312 |
| GILES-CRAIG COMMUNICATIONS M | P. O. BOX 190 PEMBROKE VA 24136 |
| GILESJR, DARRELL | 4714 DUNCREST AVENUE BALTIMORE MD 21206 |
| GILFAND, ART | 3900 N. LAKE SHORE DR. NO.20D CHICAGO IL 60613 |
| GILGOFF, DANIEL | 380 PACIFIC ST BROOKLYN NY 11217 |
| GILHOOL, PATRICK | 763 EAGLE BROOK LANE NAPERVILLE IL 60565 |
| GILJUM,SHARON H | 5370 TOSCANA WAY APT # 111 SAN DIEGO CA 92122 |
| GILKEY,ANDREA RENEE | 2322 W EASTWOOD AVE #2 CHICAGO IL 60625-2019 |
| GILL JR,DALE T | 5858 EAST 54TH PLACE INDIANAPOLIS IN 46226 |
| GILL, ARLENE A | 2650 N. LAKEVIEW APT. 1009 CHICAGO IL 60614 |
| GILL, DANIEL | 808 W BROADWAY BLVD COLUMBIA MO 65203 |
| GILL, GARY | 2541 PAUOA RD HONOLULU HI 96813 |
| GILL, JEFF LAURENCE | PO BOX 316 OTTO NC 28763 |
| GILL, JENNIFER | 12252 NE 100TH STREET KIRKLAND WA 98033 |
| GILL, JOHN | 308 W. LOY LOMBARD IL 60148 |
| GILL, JOHN M | 139 N. FINDLEY ST YORK PA 17402 |
| GILL, KRISTEN L | 1612 MCCORMICK DR MECHANICSBURG PA 17055 |
| GILL, LLOYD | 8232 N. TRIPP SKOKIE IL 60076 |

| Claim Name | Address Information |
|---|---|
| GILL, ROBERT P | 621 HERMAN AVENUE LEMOYNE PA 17043 |
| GILL, RONNIE | 22 FLORAL AVENUE HUNTINGTON NY 11743 |
| GILL, SHARON ANDREA | 1741 NW 56TH AVENUE LAUDERHILL FL 33313-4843 |
| GILL, STEVEN C | 17 FIFTH AVE WESTWOOD NJ 07675 |
| GILL, YASMIN V | 14060 BISCAYNE BLVD NO. 406 NORTH MIAMI FL 33181 |
| GILL,CECELIA | 22 EAST BOOKER AVENUE WYANDANCH NY 11798 |
| GILL,JAMES I | 9115 ORLAND CT. ORLAND PARK IL 60462 |
| GILL,KAREN L | 108 TYNDALL DRIVE NEWPORT NEWS VA 23606 |
| GILL,KRISTEN L | 321 N. NARBERTH AVENUE APT E NARBERTH PA 19072 |
| GILL,PERRY | 186 ELMWOOD STREET ROOSEVELT NY 11575 |
| GILL,RICHARD D | P. O. BOX 10786 STAMFORD CT 06904 |
| GILLAND, BRIAN | 110 WALSTON AVE SALISBURY MD 21804 |
| GILLARD, ARCHIE | 9132 SOUTH DAUPHIN AVE. CHICAGO IL 60619 |
| GILLARD, ERIC S | 135 PINE CHAPEL ROAD APT. #5 HAMPTON VA 23666 |
| GILLASPIE,ASHLEY B | 912 W. FLETCHER STREET #1 CHICAGO IL 60657 |
| GILLE, JUDITH | 621 16TH AVENUE EAST SEATTLE WA 98112 |
| GILLEN, D | 1936 N. CLARK ST. NO.310 CHICAGO IL 60614 |
| GILLENTINE,KRISTY MARIE | 2902 WHISPERING WINDS #616 PEARLAND TX 77581 |
| GILLESKI, JOSEPH | 110 ELMBROOK DRIVE STAMFORD CT 06906 |
| GILLESKI, JOSEPH J | 110 ELMBROOK DRIVE STANFORD CT 06906 |
| GILLESPIE GROUP | 431 S WINDSOR DRIVE ARLINGTON HEIGHTS IL 60004 |
| GILLESPIE PRINTING INC | 256 RACE ST CATASAUQUA PA 18032 |
| GILLESPIE PRINTING INC | 709 ROBLE ROAD ALLENTOWN PA 18109 |
| GILLESPIE, BENJAMIN | 14 MORRISON AV NEWPORT NEWS VA 23601 |
| GILLESPIE, JAMES | 405 EL CAMINO REAL  NO.324 MENLO PARK CA 94025 |
| GILLESPIE, JAMES | 5450 N. LOVEJOY CHICAGO IL 60630 |
| GILLESPIE, JOHN | 6236 N. NAPER CHICAGO IL 60631 |
| GILLESPIE, JONATHAN R | 8211 LORRIE DR HOUSTON TX 77025 |
| GILLESPIE, NICK | 1701 MASSACHUSETTS AVENUE, NW NO.111 WASHINGTON DC 20036 |
| GILLESPIE, PATRICK | 6316 N. NORDICA CHICAGO IL 60631 |
| GILLESPIE, RONALD J | 3210 SW 4TH STREET DEERFIELD BEACH FL 33442 |
| GILLESPIE,DENNIS K | 11 JUNIPER RD DARIEN CT 06820 |
| GILLESPIE,JESSICA | 2452 GLENFORRD DRIVE AURORA IL 60502 |
| GILLESPIE,THERESA M | 431 S. WINDSOR DRIVE ARLINGTON HEIGHTS IL 60004 |
| GILLETLY, JOSEPH | 2185 SW CONGRESS BLVD BOYNTON BEACH FL 334265320 |
| GILLETT, GILBERT | 8940 LINCOLNWOOD DR EVANSTON IL 60203 |
| GILLETT, GILBERT | 8940 LINCOLNWOOD DRIVE SKOKIE IL 60203 |
| GILLETT,BRUCE DANIEL | 7063 SOUTH ELM STREET CENTENNIAL CO 80122 |
| GILLETTE LAW GROUP | BILL AGENCY DO NOT BILL VA XXXXX |
| GILLETTE NEWS-RECORD | P.O. BOX 3006, 1201 2ND ST. WEST ATTN: LEGAL COUNSEL GILLETTE WY 82716 |
| GILLETTE REAL ESTATE | 700 POQUONNOCK AVE./UNIT LYNN GILLETTE WINDSOR CT 60952526 |
| GILLETTE, CHARLES K | 9936 S. PROSPECT CHICAGO IL 60643 |
| GILLETTE, R ANDREW | 4411 KINGSWELL AVE LOS ANGELES CA 90027 |
| GILLEY, RONALD | 5218 PALACE COURT ORLANDO FL 32810 |
| GILLIAM JR,WILLIE J. | 31 ALEXANDER DRIVE HAMPTON VA 23664 |
| GILLIAM, LYNN | 2223 LOGAN ST #1 ROCKFORD IL 61103 |
| GILLIAM, PAUL | 2101 QUAIL'S ROOST DR. NEW LENOX IL 60451 |
| GILLIAM, PAUL | 254 CRYSTAL ST CARY IL 60013 |
| GILLIAM, RICHARD C | 5410 S. NEW ENGLAND CHICAGO IL 60638 |

| Claim Name | Address Information |
|---|---|
| GILLIAM, BRIDGET J | 2905 WICKHAM AVENUE APT. #C NEWPORT NEWS VA 23605 |
| GILLIAM, LISA | P.O. BOX 5565 ASTORIA NY 11105 |
| GILLIAN HUNTING | 18740 MELVIN AVE SONOMA CA 95476 |
| GILLIAN SILVERMAN | 3395 WEST 31ST AVE. DENVER CO 80211 |
| GILLIAN SLOVO | 74 CHOLMLEY GARDENS LONDON NW6 1UL UNITED KINGDOM |
| GILLIE, KEVIN | 6831 SILVER BEACH CIRCLE HUNTINGTON BEACH CA 92648 |
| GILLIGAN, BRIAN | 9610 HAMPTON DRIVE APT #15 HIGHLAND IN 46322 |
| GILLILAND, ALEX C | 341 32ND STREET SACRAMENTO CA 95816 |
| GILLILAND, JAMIE | 1224 W VAN BUREN ST APT 519 CHICAGO IL 60607-3363 |
| GILLILAND, STEPHEN K | 237 O'BRIEN ROAD CASSELBERRY FL 32730 |
| GILLING SR, CLARENCE | 35 SCARBOROUGH RD WINDSOR CT 06095 |
| GILLING, LAMBERT | 22 BINA AVE WINDSOR CT 06095 |
| GILLING, OLIVE | 54 GLASTONBURY AVE GILLING, OLIVE ROCKY HILL CT 06067 |
| GILLING, OLIVE | 54 GLASTONBURY AVE ROCKY HILL CT 06067 |
| GILLING, YVONNE | BINA AVE GILLING, YVONNE WINDSOR CT 06095 |
| GILLING, YVONNE | 22 BINA AVE WINDSOR CT 06095 |
| GILLINGHAM RYAN, SARA KATE | 23 BEDFORD STREET  NO.2 NEW YORK NY 10014 |
| GILLINGHAM, KAREN | 10705 VALLEYHEART DRIVE STUDIO CITY CA 91604 |
| GILLION, CHEVINE A | 630 SW 14TH STREET DEERFIELD BEACH FL 33441 |
| GILLIS, AMY B | 8 SPRUCE STREET HUDSON FALLS NY 12839 |
| GILLIS, SHEANA | 7950 CITADEL DRIVE SEVERN MD 21144 |
| GILLIS, DIANA E | 499 DIX AVENUE QUEENSBURY NY 12804 |
| GILLISON, JAMES T | 2 S 181 MAYFIELD GLEN ELLYN IL 60137 |
| GILLISPIE, IRIS V | 13826 HAYNES STREET VAN NUYS CA 91401 |
| GILLISS, PAUL E | 1068 S MILITARY TRAIL #202 DEERFIELD BEACH FL 33442 |
| GILLMAN, JAMES | 37 GRAYMOOR LN. OLYMPIA FIELDS IL 60461 |
| GILLMAN, RACHEL | 2 E OAK     NO.1603 CHICAGO IL 60611 |
| GILLMAN, TODD | 1754 NORTH HOYNE CHICAGO IL 60647 |
| GILLMORE, RYAN | 1737 W. BARRY-UNIT D CHICAGO IL 60657 |
| GILLOGLY, KEATON | 3826 N. LAWNDALE CHICAGO IL 60618 |
| GILLTRAP, ZACHARY G | 11869 W ARLINGTON DR LITTLETON CO 80127 |
| GILLUM, PRENTICE J | 17701 NW 14TH CT. MIAMI GARDENS FL 33169 |
| GILMAN CIOCIA | 11 RAYMOND AVE POUGHKEEPSIE NY 126032342 |
| GILMAN, CHARLOTTE W | 2524 STANMORE HOUSTON TX 77019-3426 |
| GILMAN, LLOYD | C/O ABC THE WINDOW GUYS 7421 W IRVING PARK RD CHICAGO IL 60634 |
| GILMAN, LLOYD | C/O ABC THE WINDOW GUYS 7421 W IRVING PARK RD CHICAGO IL 60634-2139 |
| GILMAN, LLOYD | C/O THE WINDOW GUYS 7421 W IRVING PARK RD CHICAGO IL 60634 |
| GILMAN, MARY LOU | 5625 SW 39TH CT DAVIE FL 33314 |
| GILMER CABLE TV COMPANY M | PO BOX 1600 GILMER TX 75644 |
| GILMER, GARY | 106 N. KENILWORTH AVE. MT. PROSPECT IL 60056 |
| GILMORE, DIANA J | 10301 N 70TH ST  NO.215 PARADISE VALLEY AZ 85253 |
| GILMORE, GUY | 18238 LANSFORD PATH LAKEVILLE MN 55044 |
| GILMORE, JIMMIE L | 4701 S GRAMERCY PLACE LOS ANGELES CA 90062 |
| GILMORE, RHODA S | 14341 CHANDLER BLVD. APT. 14 SHERMAN OAKS CA 91401 |
| GILMORE, RODNEY L | 5509 ONACREST DRIVE LOS ANGELES CA 90043 |
| GILMORE, SWANITTA R | DEER PATH TRAIL NEWPORT NEWS VA 23606 |
| GILMORE, STEPHANIE A | 631 BLACKTHORN ROAD WINNETKA IL 60093 |
| GILNACK, LENORE | 13 ROBIN ROAD GLASTONBURY CT 06033 |
| GILPATRIC, CHRISTOPHER R | 1601 SANSOM STREET APT 6A PHILADELPHIA PA 19103 |

| Claim Name | Address Information |
|---|---|
| GILPIN, JOHN | 404 LAKE GEORGE CIRCLE WEST CHESTER PA 19382 |
| GILROY, DEREK | 1307 W. ERIE CHICAGO IL 60622 |
| GILROY, LEONARD | 1927 W LAMAR STREET  NO.1 HOUSTON TX 77019 |
| GILSMER, DAVID | 5818 W. CORNELIA CHICAGO IL 60634 |
| GILSON, MATTHEW | 2351 N MILWAUKEE AVE CHICAGO IL 60647 |
| GILSON, SANDRA L | 7026 B. DUME DRIVE MALIBU CA 90265 |
| GILSON,JANICE S | 1393 ROSEWOOD STREET UPLAND CA 91784 |
| GILSTRAP, PETER | 1343 LUCILE AVE LOS ANGELES CA 90026 |
| GILTNER MAHER, NANCY | 4744 VISTA DE ORO WOODLAND HILLS CA 91364 |
| GILWA, DENISE | 345 JASMINE ST DENVER CO 80220 |
| GILYARD,KENNETH A | 35 N RICHMOND ST FLEETWOOD PA 19522 |
| GIMA SPORT | 241 LEDYARD STREET HARTFORD CT 06114 |
| GIMBEC,RICK | 2943 INDEPENDENCE AVE GLENVIEW IL 60026 |
| GIMBEL, JOAN | 1617 MCCRAREN RD. HIGHLAND PARK IL 60035 |
| GIMBEL, RICK A | 2943 INDEPENDENCE AVE GLENVIEW IL 60026 |
| GINA BARGE | 3542 S. PRARIE CHICAGO IL 60653 |
| GINA CZERKIES | 3722 E 56TH ST MAYWOOD CA 90270 |
| GINA FONTANA PHOTOGRAPHIC SERVICES INC | 2893 SW 22ND CIRC    NO.46-C DELRAY BEACH FL 33445 |
| GINA FRIEDBERG | 85 ADA DRIVE STATEN ISLAND NY 10314 |
| GINA GUARINO | 19 PAMELA LANE SELDEN NY 11784 |
| GINA MARANO | 57 PINELAWN AVENUE SHIRLEY NY 11967 |
| GINA MARANTO | 4245 SHERIDAN AVE. MIAMI BEACH FL 33140 |
| GINA MARIE'S RESTAURANT | P O BOX 15 TROY HEBRON CT 06248 |
| GINA MAZZAFERRI | 125 S. LAGRANGE ROAD LAGRANGE IL 60525 |
| GINA MISIROGLU | 1589 BRENTFORD AVE WEST LAKE VILLAGE CA 91361 |
| GINA NAHAI | 2810 DEEP CANYON DRIVE BEVERLY HILLS CA 90210 |
| GINA SEZACK | 726 LIBERTY RD MT. LAUREL NJ _08054 |
| GINA,JESUINA | 28 MARIE STREET STATEN ISLAND NY 10305 |
| GINADER,DANIEL R | 1844 ALBERT LEE PARKWAY WINTER PARK FL 32789 |
| GINAMARIE G DAVIS | 5 KIMBERLY ANN COURT OWINGS MILLS MD 21117 |
| GINAMARIE PRECHTEL | 4 IRAM PLACE BETHPAGE NY 11714 |
| GINDLESPERGER,HAILEY FRANCES | 1302 W. PIERCE HOUSTON TX 77019 |
| GINEO, KELLY -ANNE | 369 ADDISON ROAD GLASTONBURY CT 06033 |
| GINES,JOHN A | 3529 SOMERSET CIRCLE KISSIMMEE FL 34746 |
| GINES,LURISSA L | 470 CONVENT AVE APT 55 NEW YORK NY 100311959 |
| GINETTE HYPPOLITE | 71-69 PARSONS BLVD FLUSHING NY 11365 |
| GINEZ, MARIA A | 2347 EAST AVENUE BERWYN IL 60402 |
| GINGER DANTO | 204 WEST 106TH STREET #32 NEW YORK NY |
| GINGER ORR | 4861 N PAULINA   APT #3A CHICAGO IL 60640 |
| GINGERICH, JERRY | 518 W. GRANT PL. CHICAGO IL 60614 |
| GINGRICH COMMUNICATIONS | 1425 K STREET  NW    STE 450 WASHINGTON DC 20005 |
| GINGRICH COMMUNICATIONS INC | 1425 K STREET NW STE 450 WASHINGTON DC 20005 |
| GINI ALHADEFF | 23 EAST 74TH STREET, 6F NEW YORK NY 10021 |
| GINI, AL | 506 PARK AVE RIVER FOREST IL 60305 |
| GINI, ALFRED R | 506 PARK AVE RIVER FOREST IL 60305 |
| GINLEY, JESSE D. | 10070 SW 129TH TERRACE ROAD DUNNELLON FL 34432 |
| GINN, SAM | 1005 SPRING ST BETHLEHEM PA 18018 |
| GINN,PERRY L | 6700 SW 20 ST PLANTATION FL 33317 |
| GINNIE, DEBRA A SMITH | 5661 WASHINGTON STREET HOLLYWOOD FL 33023 |

| Claim Name | Address Information |
|---|---|
| GINNY CHIEN | 131 N. GALE DR.   APT. 2C BEVERLY HILLS CA 90211 |
| GINO DOMENICO | 536 E 89TH ST APT 3A NEW YORK NY 101287893 |
| GINOCCHIO,MARK J | 509 W. 212TH STREET APT. #3C NEW YORK NY 10034 |
| GINSBERG, HARRIET | 3890 NW 90TH WAY SUNRISE FL 33351 |
| GINSBERG, JORDAN | 1118 MILAN ST NEW ORLEANS LA 701152718 |
| GINSBERG, MARC | 1068 TALBOT LN GRAYSLAKE IL 60030 |
| GINSBURG, J | 4871 TURNBERRY DR BARRINGTON IL 60010 |
| GINSBURG, MICHEL | 704 CAROLINE CT DEERFIELD IL 60015 |
| GINSBURG, MONICA | 1900 W ROSCOE ST CHICAGO IL 60657 |
| GINSBURGH, ADAM | 1275 N. CLYBOURN AVE. NO.4 CHICAGO IL 60610 |
| GINTY, JASON L | 3532 LAUREL ST NEW ORLEANS LA 70115 |
| GINTZLER, SHARON J | 817 CARROLL ST  NO.4B BROOKLYN NY 11215 |
| GINYARD, TIFFANY CHRISTINA | 809 N CHAPLEGATE LANE BALTIMORE MD 21229 |
| GIO ITALIAN GRILL | 6465 VILLAGE LN ROUTE 100 MACUNGIE PA 18062-8474 |
| GIOCONDA BELLI | 703 12TH STREET SANTA MONICA CA 90402 |
| GIOIA DILIBERTO | 2136 N FREMONT STREET CHICAGO IL 60614 |
| GIORDAN,BONNIE | 17 SE 8 AVE DEERFIELD BEACH FL 33441 |
| GIORDANO, C. ESTELLE | 5376 AUTUM BROOK DR. MEMPHIS TN 38141 |
| GIORDANO, FRANK T | 238 SPRUCE DRIVE BRICK NJ 08723 |
| GIORDANO, JOSEPH A | 502 WOOD BURY WAY BEL AIR MD 21014 |
| GIORDANO, NICK | 1588 BURR OAK COURT UNIT D WHEATON IL 60187 |
| GIORDANO, RON | 521 ELLEN COURT WOODSTOCK IL 60098 |
| GIORDANO, VINCENT J | 16 VAALCOM RD TOLLAND CT 06084 |
| GIORDANO,ROSEANNA | 1323 BERKELEY STREET SANTA MONICA CA 90404 |
| GIORGIO ARMANI-PARENT  [GIORGIO ARMANI | *] 114 5TH AVE 17TH FLOOR NEW YORK NY 10011 |
| GIOVANNELLI, JEAN M | 17689 CROOKED OAK AV BOCA RATON FL 33487 |
| GIOVANNIS RESTAURANT | 9353 CLAIREMONT MESA BLVD APT A SAN DIEGO CA 92123 |
| GIOVANNY ARANGO | 169 VAN BUREN MASSAPEQUA NY 11762 |
| GIOVENCO, CHRISTOPHER | 125 37TH ST N ALLENTOWN PA 18104 |
| GIOVENCO, CHRISTOPHER | 125 N 37TH ST ALLENTOWN PA 18104 |
| GIOVIS, JACLYN M | 1790 E LAS OLAS BLVD APT 11 FORT LAUDERDALE FL 33301 |
| GIPE, LEE | 3915 ALLAMANDA CT CLERMONT FL 34711 |
| GIPPLE, JOHN | 310 S. 2ND ST. WAPELLO IA 52653-1508 |
| GIPSON, JEN | 201 MILLARD AVE. FOX RIVER GROVE IL 60021 |
| GIPSON,KATHYE R | 1704 W 82ND ST # 2 CHICAGO IL 606204638 |
| GIPSON,XAVIER A | 3148 W. WARREN CHICAGO IL 60612 |
| GIRALDO, ANDREA | 5230 NE 6TH AVE  APT 24B FT LAUDERDALE FL 33334 |
| GIRALDO, ANDRES | 955 JUNIPER ST ATLANTA GA 30309 |
| GIRALDO, DANIEL | 9831 W. HEATHER LN MIRAMAR FL 33025 |
| GIRALDO, GUILLERMO | 8241 S CORAL CIR NORTH LAUDERDALE FL 33068 |
| GIRALDO, JEFFREY KEVEN | 1617 COUNTRY LAKES DRIVE  APT 206 NAPERVILLE IL 60563 |
| GIRALDO,ANDREA N | 2888 NW 99TH TERRACE SUNRISE FL 33322 |
| GIRARD GIBBS & DE BARTOLOMEO LLP | A.J. DE BARTOLOMEO 601 CALIFORNIA ST SUITE 1400 SAN FRANCISCO CA 94108 |
| GIRARD LANDSCAPING | PO BOX 710 GLENS FALLS NY 12801 |
| GIRARDI & KEESE LAWYERS | 1126 WILSHIRE BLVD. LOS ANGELES CA 90017 |
| GIRDWAIN, JESSICA | 606 MILLINGTON WAY ST CHARLES IL 60174 |
| GIRGIS, CRISTINA | 473 MOUNTAIN AVE BERKELEY HEIGHTS NJ 07922 |
| GIRI,SUSHIL | 84-16 ELMHURST AVENUE APT. 3E ELMHURST NY 11373 |
| GIRION, LISA A | 13050 MAGNOLIA BLVD SHERMAN OAKS CA 91423 |

| Claim Name | Address Information |
|---|---|
| GIRL SCOUT OF NORTH EASTERN NY INC | 135 JENNI JILL DRIVE WARRENBURG NY 12885 |
| GIRL SCOUT OF NORTH EASTERN NY INC | 213 MEADOWBROOK RD QUEENSBURY NY 12804 |
| GIRLS SCOUTS OF SUFFOLK COUNTY | 442 MORELAND RD COMMACK NY 11725 |
| GIROCCO, DAWN M | 4220 ALLOTT AVE SHERMAN OAKS CA 91423 |
| GIROLAMO ROBERT | 125 HIGGINS AVE LOS ALTOS CA 940223129 |
| GIRON, LEON F | PATRICIO SANZ 1442-10 OSLO, DF CP03100 MEXICO |
| GIRON, JUAN | 5 PEARL STREET NORTH WOODMERE NY 11581 |
| GIROUX, WALTER D | 71 CAYENNE STREET WEST SPRINGFIELD MA 01089 |
| GIROUX, JOSEPH P | 19 HELEN DRIVE QUEENSBURY NY 12804 |
| GIRVIN, MICHAEL | 1613 LIBERTY ST APT A EASTON PA 18042 |
| GISELA RODRIGUEZ | 1 PHILLIP DR FARMINGDALE NY 117353236 |
| GISELLE WASFIE | 1732 N. HARVARD BLVD #209 LOS ANGELES CA 90027 |
| GISH, SHAUN | 921 HIGHLAND VILLAGE ROAD HIGHLAND VILLAGE TX 75077 |
| GISH, TODD | 1537 STANFORD STREET  NO.7 SANTA MONICA CA 90404 |
| GISH,SHAUN M | 921 HIGHLAND VILLAGE ROAD HIGHLAND VILLAGE TX 75077 |
| GISSEL, BRYAN J | 225 WEST 6TH STREET APT #509 LONG BEACH CA 90802 |
| GISSELL, CHRISTOPHER O | 4310 NW 121ST CIRCLE VANCOUVER WA 98685 |
| GISSENDANNER,ROBERT | 5909 SW 26 TERRACE HOLLYWOOD FL 33023 |
| GITLIN, HEATHER S | 1070 SPYGLASS WESTON FL 33326 |
| GITLIN, TODD | 2828 BROADWAY APT 12A NEW YORK NY 10025 |
| GITLIN, TODD | 4 WASHINGTON SQ VILLAGE APT 14P NEW YORK NY 10012 |
| GITT, JON | 1020 GRANVILLE AVENUE #105 LOS ANGELES CA 90049 |
| GITTA SERENY | 20 DURRELS HOUSE WARWICK GARDENS ENGLAND LONDON W14 8QB UNITED KINGDOM |
| GITTA URBAINCZYK PA  [LUXURY AUCTIONS] | 100 WAYMONT CT STE 110 LAKE MARY FL 327463412 |
| GITTENS, JARRETT | 2003 RICHGLEN DR BALTIMORE MD 21207 |
| GITTENS, KEVIN D | 3362 NW 33RD AVE LAUDERDALE LAKES FL 33309 |
| GITTENS,STEPHANIE | 318 NORTH ROBINSON STREET BALTIMORE MD 21224 |
| GITTO, JOSHUA | 302 ANDREW LANE FORT EDWARD NY 12804 |
| GITTO,MARIA E | 112 29TH STREET MANHATTAN BEACH CA 90266 |
| GIUCA ZEMMEL,LINDA | 159 ESSEX STREET DEEP RIVER CT 06417 |
| GIUDICE,ANTHONY J | 22 MARLIN DRIVE NORWALK CT 06854 |
| GIULIANO, MICHAEL P. | 2317 N. CALVERT ST. BALTIMORE MD 21218 |
| GIULIANO, MIKE | 2317 N CALVERT ST BALTIMORE MD 21218 |
| GIULIETTI, STEFANIE | 116 TREMONT ST #101 BRIGHTON MA 02135 |
| GIULIETTI, STEFANIE | 116 TREMONT ST #101 BRIGHTON MA 2135 |
| GIULIONI, NICHOLAS D. | 1944 LA FRANCE AVENUE SOUTH PASADENA CA 91030 |
| GIULIOTTI,EDWARD J | 14 USHER ROAD # 3 MEDFORD MA 02155 |
| GIULIOTTI,EDWARDJ | 1600 SE 15 ST #302 FORT LAUDERDALE FL 33316 |
| GIURINTANO, NEIL P | 1215 N. DUPRE NEW ORLEANS LA 70119 |
| GIUSANI, BRIAN | 338 EAST ST  APT E2 PLAINVILLE CT 06062 |
| GIUSEPPES ITALIAN RESTAURANT | 3502 GREENWAY ST EASTON PA 18045-5606 |
| GIUSEPPINA DI RAIMONDO | 6010 DELPHI ST LOS ANGELES CA 90042 |
| GIUSTO II, JOSEPH D | PO BOX 104 LINTHICUM MD 21090 |
| GIVENS, JAMES | 750 WHITE DR      APT 421 TALLAHASSEE FL 32304 |
| GIVENS,SHAYLESE | 1144 N. HAMLIN CHICAGO IL 60651 |
| GIVENS,WILLIAM B | 12553 EL CAMINO REAL #D SAN DIEGO CA 92310 |
| GIZARA GROUP | 507 PATTERSONVILLE RD AMSTERDAM NY 12010 |
| GJP NEWS AGENCY | 1322 BURNS LANE ATTN: HECTOR PEREZ SUGAR GROVE IL 60554 |
| GJURAJ,TOM | 37 HILLWOOD PLACE NORWALK CT 06850 |

| Claim Name | Address Information |
|---|---|
| GK STONE | 2148 POMONA BLVD POMONA CA 91768 |
| GL HOMES | PO BOX 451659 SUNRISE FL 33345 |
| GL TRANSPORT SERVICES | PO BOX 41046 HOUSTON TX 41046 |
| GL TRANSPORT SERVICES | PO BOX 41046 HOUSTON TX 77241 |
| GLACIER CLUB - TAMARRON MANAGEMENT | THE GLACIER CLUB, 40290 HWY 550 N ATTN: LEGAL COUNSEL DURANGO CO 81301 |
| GLACIER INTERACTIVE MEDIA | 1970 ALBERTA STREET ATTN: LEGAL COUNSEL VANCOUVER BC V5Y 3X4 CANADA |
| GLACIER VENTURES INTERNATIONAL | 102 EAST 4TH AVE. ATTN: LEGAL COUNSEL VANCOUVER BC V5T 1G2 CANADA |
| GLACKIN, BRIAN A | 15256 RIDGELAND OAK FOREST IL 60452 |
| GLACKIN, TERRENCE P | 12410 S. 86TH AVE. PALOS PARK IL 60464 |
| GLACKMEYER, KEVIN | 213 BELLEHURST DR MONTGOMERY AL 36109 |
| GLADDEN, ASHLEY D | 540 N. STATE ST. APT. #5006 CHICAGO IL 60654 |
| GLADDEN, ASHLEY D | 6543 PINNACLE DR EDEN PRAIRIE MN 553461906 |
| GLADDEN,ASHLEY D | 6543 PINNACLE DR. EDEN PRAIRIE MN 55346 |
| GLADDEN,CHRISTINE S | 13304 PREAKNESS DRIVE APT. G NEWPORT NEWS VA 23602 |
| GLADDEN,MONICA | 1924 WEST FRANKLIN STREET BALTIMORE MD 21223 |
| GLADDING, CLIFFORD W | 10 SOMERS ROAD ENFIELD CT 06082 |
| GLADFELTER, SIERRA ROSS | 1300 CECIL B MOORE AVENUE  APT 309 SOUTH PHILADELPHIA PA 19122 |
| GLADFELTER,SIERRA | 85 RED MOUNTAIN LANE NEW RINGGOLD PA 17960 |
| GLADNEY FUND | 6300 JOHN RYAN DR FORT WORTH TX 76132 |
| GLADSTONE, KENNETH H | 2030 HARGATE COURT OCOEE FL 34761 |
| GLADYS ALTERATIONS | 54 PEARL ST GLADYS ENFIELD CT 06082 |
| GLADYS E GRADY | 6 N 6TH STREET #808 SUN TOWER YAKIMA WA 98901 |
| GLADYS EDWARDS | 1201 SILVER SUMMIT DR SE CONYERS GA 30094 |
| GLADYS RHONE | 111 WEBB CALUMET CITY IL 60409 |
| GLADYS STRONG | 107 BLOOMSBURY AVENUE HARVE DE GRACE MD 21078 |
| GLAGOWSKI, JEFF | 62 FOSTER ST NEW HAVEN CT 06511 |
| GLALENO,WILLIAM | 50 ALTA VISTA WAY SAN RAFEAL CA 94901 |
| GLANCZ,STEVEN | 25 WILLIAMS BLVD. 1 - B LAKE GROVE NY 11755 |
| GLANTON, ANGELA | 2414 CHESTNUT LANDING ATLANTA GA 30360 |
| GLANTON, ANGELA | ATLANTA BUREAU CORRESPONDENT 435 N MICHIGAN AVE CHICAGO IL 60611 |
| GLANTON,ANGELA D | 5000 N. MARINE DR APT # 12A CHICAGO IL 60640 |
| GLANTZ, JENNIFER | 11742 WATER CRST LANE BOCA RATON FL 33498 |
| GLANVILLE, DOUGLAS | 2043 W MCLEAN CHICAGO IL 60647 |
| GLANZROCK,BRADLEY D. | 1147 HILLSBORO MILE APT# 802-S HILLSBORO BEACH FL 33062 |
| GLAROS, TONY | 9422 GLEN RIDGE DR LAUREL MD 20723 |
| GLAROS, TONY | PO BOX 518 LAUREL MD 20725 |
| GLASCOTT ENTERPRISE INC. | MS. THERESE GLASCOTT 1334 W. HENDERSON CHICAGO IL 60657 |
| GLASER, TONY | C/O CAROLINA REBAR LLC. 2753 S. ANDERSON RD. CATAWBA SC 29704 |
| GLASER,GAIL M | 1725 W. GLENLAKE AVE. #1W CHICAGO IL 60660 |
| GLASGOW DAILY TIMES | P.O. BOX 1179 ATTN: LEGAL COUNSEL GLASGOW KY 42142-1179 |
| GLASGOW DAILY TIMES | 100 COMMERCE DR. GLASGOW KY 42141 |
| GLASGOW ELECTRIC PLANT BOARD M | 100 MALORY DRIVE GLASGOW KY 42142 |
| GLASGOW, ELIZABETH | 502 MADISON AVE GREENPORT NY 11944 |
| GLASGOW,KURT K. | 14020 DOTY AVENUE HAWTHORNE CA 90250 |
| GLASHEEN, WILLIAM A | 911 SPRING ST KAUKAUNA WI 54130 |
| GLASPELL, CRAIG M | 23466 DOVER COURT MURRIETA CA 92562 |
| GLASS BLOCK OF BALTIMORE | 5621 OLD FREDERICK RD BALTIMORE MD 21228 |
| GLASS DIMENSIONS INC | PO BOX 220 ESSEX MA 01929 |
| GLASS SLIPPER ENTERPRISES INC | 737 W WASHINGTON BLVD  APT 3401 CHICAGO IL 60661 |

| Claim Name | Address Information |
|---|---|
| GLASS, AILENE G | 1492 ALDERSGATE DR    APT 6 KISSIMMEE FL 34746 |
| GLASS, AMANDA | 2500 CENTERST NO.C212 ATLANTA GA 30318 |
| GLASS, BRIAN | 2647 N WILTON CHICAGO IL 60614 |
| GLASS, ROSE | 509 CORAL KEY PL., APT 1A NEWPORT NEWS VA 23606 |
| GLASSBERG,ELLEN | 1960 BERKELEY ROAD HIGHLAND PARK IL 60035 |
| GLASSCOCK, KEVIN | 1023 JACKSON ST. QUINCY IL 62301 |
| GLASSENBERG, DAN | 3624 HERITAGE NORTHBROOK IL 60062 |
| GLASSHOUSE TECHNOLOGIES INC | PO BOX 51262 LOS ANGELES CA 90051-5562 |
| GLASSMAN, AMANDA | 40 PINNACLE MOUNTAIN RD SIMSBURY CT 06070 |
| GLASSMAN, MARVIN | 18011 BISCAYNE BLVD   NO.904 AVENTURA FL 33160 |
| GLASSMAN,STEPHEN | P O BOX 451278 LOS ANGELES CA 90045 |
| GLASSOFF,MATTHEW | 1304 MIDLAND AVENUE APT. A37 YONKERS NY 10704 |
| GLASTONBURY BANK &TRUST/CRONIN & CO | 50 NYE RD ANN CHALMER GLASTONBURY CT 06033 |
| GLASTONBURY CHAMBER OF COMMERCE | 2400 MAIN STREET GLASTONBURY CT 06033 |
| GLATT, HARVEY | 8577 C  BOCA GLADES BLVD. BOCA RATON FL 33434 |
| GLATZER, ARON | 7 WHITMAN CT SAN CARLOS CA 94070 |
| GLAUSER, JEFFREY | 166 KENWOOD DRIVE SICKLERVILLE NJ 08081 |
| GLAVIN SECURITY HARDWARE | SPECIALIST 1010 W JACKSON BLVD CHICAGO IL 60607 |
| GLAVIN SECURITY HARDWARE | 1010 WEST JACKSON BLVD CHICAGO IL 60607 |
| GLAVIN SECURITY SPECIALISTS | 1010 W JACKSON BLVD CHICAGO IL 60607 |
| GLAVINSKAS, VANESSSA NICHOLS | 35 S RACINE   UNIT 6NW CHICAGO IL 60607 |
| GLAWE, WILMA | 603 B GOLDEN AVE ELKADEN IA 52043 |
| GLAXO SMITHKLINE | MS. CAROL HUSTON 10 N. MARTINGALE RD. NO.400 SCHAUMBURG IL 60173 |
| GLAZEBROOK, MATTHEW | 105 WINTHROP ST NO.6G BROOKLYN NY 11225 |
| GLAZED EXPRESSIONS INC | 4258 W WELLINGTON CHICAGO IL 60641 |
| GLAZER,FERN | 564 SIXTH AVE BROOKLYN NY 11215 |
| GLAZERS CAMERA SUPPLY | PO BOX 19088 SEATTLE WA 98109 |
| GLAZIER III, EARL W. | 156 WEST MAIN STREET APT. D-10 AVON CT 06001 |
| GLAZNER,ELIZABETH A | 2479 RUE DE CANNES APT# B-1 COSTA MESA CA 92627 |
| GLAZYRINA, LARISA | 540 W. LODGE TRAIL WHEELING IL 60090 |
| GLBT COMMITTEE | 3712 N BROADWAY NO.544 CHICAGO IL 60613 |
| GLEANER | P.O. BOX 2121 ATTN: LEGAL COUNSEL ST. JOHN'S BWI |
| GLEASON - DABISCH, DEBORAH | 1151 CEDAR STREET PARK RIDGE IL 60068 |
| GLEASON, COLLEEN | 936 E. 148TH DOLTON IL 60419 |
| GLEASON, HOLLY | PO BOX 121228 NASHVILLE TN 37212 |
| GLEASON,GERALD | 2130 CUMMINGS DR SANTA ROSA CA 95404-2257 |
| GLEDHILL NURSERY | 660 MOUNTAIN ROAD JENNIFER VILLA WEST HARTFORD CT 06117 |
| GLEESON, ERIN | 628 1/2 PRESIDENT ST APT 1 BROOKLYN NY 11215-1145 |
| GLEI, JOCELYN | 901 GRAND ST    APT NO.B BROOKLYN NY 11211 |
| GLEIM PUBLICATIONS INC | PO BOX 12848 UNIV STN GAINSVILLE FL 32604 |
| GLEN ABBEY GOLF COURSE | 391 N PINE MEADOW DR DEBARY FL 327132303 |
| GLEN BOWERSOCK | 10 MAXWELL LANE PRINCETON NJ 08540 |
| GLEN CALLANAN | C/O WGN-TV 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| GLEN COVE CITY SCHOOL DISTRICT | GRIBBON PRIMARY SEAMAN & WALNUT RDS GLEN COVE NY 11542 |
| GLEN CRANEY | 34035 PACIFIC COAST HWY MALIBU, CA CA 90265 |
| GLEN ELLYN COMMUNITY RESOURCE CENTER | 211 S WHEATON AVE  SUITE 200 WHEATON IL 60187 |
| GLEN ELLYN COMMUNITY RESOURCE CENTER | PO BOX 354 GLEN ELLYN IL 60138 |
| GLEN GAMBOA | 138 ST MARKS PLACE #2A BROOKLYN NY 11217 |
| GLEN GIBBONS | 192 JAN PLACE EAST NORTHPORT NY 11731 |

| Claim Name | Address Information |
|---|---|
| GLEN GOLD | 402 W. OJAI AVE. #101-458 OJAI CA 93023 |
| GLEN HERMANN DBA NEWSREEL | 11271 VENTURA BLVD # 601 STUDIO CITY CA 91604 |
| GLEN KOZLOWSKI | 435 N. MICHIGAN,   1ST. FLOOR CHICAGO IL 60611 |
| GLEN KOZLOWSKI | 1000 FOOTBALL DRIVE C/O CHICAGO BEARS LAKE FOREST IL 60045 |
| GLEN KOZLOWSKI | 18095 TIMBER LANE WILDWOOD IL 60030 |
| GLEN L EPPIG | 731 REEDY CIRCLE BEL AIR MD 21014 |
| GLEN LARSON | C/O THE WILLIAM MORRIS AGENCY 151 EL CAMINO DRIVE BEVERLY HILLS CA 90212 |
| GLEN LAVY | 15100 N 90TH STREET SCOTTSDALE AZ 85260 |
| GLEN MACDONALD | 2133 BASSWOOD CT. WESTLAKE VILLAGE CA 91361 |
| GLEN RANKIN | 2588 N MOUNTAIN AV CLAREMONT CA 91711 |
| GLEN RIDGE APARTMENTS | 57 GLENRIDGE ROAD APT B1 GLEN BURNIE MD 21061 |
| GLEN SKAGERBERG | 10920 CARDIMINE TUJUNGA CA 91042 |
| GLEN THARP | P O BOX 381 REDONDO BEACH CA 90277 |
| GLEN THARP | PO BOX 2374 FULLERTON CA 92833 |
| GLEN WASHINGTON | 304 KEARNEY DR OWINGS MILLS MD 21117 |
| GLENARD R LEE | 945 S FIRCROFT WEST COVINA CA 91791 |
| GLENBROOK PEDIATRICS | 2551 COMPASS RD STE 100 GLENVIEW IL 600268042 |
| GLENDA PARTIN | 4250 SANDHURST DRIVE ORLANDO FL 32817 |
| GLENDALE BUSINESS CENTER, LLC | 6631 NORTH SIDNEY PLACE GLENDALE WI 53209 |
| GLENDALE BUSINESS CENTER, LLC | RE: GLENDALE 6631 N SIDNEY PL CARE OF CLOVERLEAF GROUP, INC. 666 DUNDEE ROAD, SUITE 901 NORTHBROOK IL 60062 |
| GLENDALE CHAMBER OF CO | 200 S LOUISE ST GLENDALE CA 91205 |
| GLENDALE COMMUNITY COLLEGE | 1122 E. GARFIELD AVE. GLENDALE CA 91205 |
| GLENDALE INFINITI | 812 SO. BRAND BLVD. GLENDALE CA 91204 |
| GLENDALE KIA | 2242 N. SAN FERNANDO RD. LOS ANGELES CA 90065 |
| GLENDALE MEMORIAL HOSPITAL | 3033 N. 3RD AVE. PHOENIX AZ 85013 |
| GLENDALE NISSAN | 484 NORTH AVE GLENDALE HEIGHTS IL 60139-3412 |
| GLENDALE NISSAN | 727 S. BRAND BLVD. GLENDALE CA 91204 |
| GLENDALE SUNRISE ROTARY FOUNDATION | 416 N GLENDALE AVE  STE 202 GLENDALE CA 91206 |
| GLENDENING, GARY | 11912 HWY 99, LOT 109 BURLINGTON IA 52601 |
| GLENDEREE HAWKINS | PO BOX 773 MIDLOTHIAN IL 60445 |
| GLENDORA HYUNDAI | 1253 S LONE HILL AVE GLENDORA CA 91740-4507 |
| GLENMAR NURSERY | 746 COPELLA RD BATH PA 18014-9780 |
| GLENN A KAUPERT | 745 NORFOLK AVENUE WESTCHESTER IL 60154 |
| GLENN ALTSCHULER | CORNELL UNIVERSITY - EDU. & SUMMERS SESSIONS B20 DAY HALL ITHACA NY 14853 |
| GLENN E HALL | 211 E. LOMBARD ST APT# 158 BALTIMORE MD 21202 |
| GLENN F LEBUS | 19022 WOODLAND WAY TRABUCO CANYON CA 92679 |
| GLENN FODEN | 917 HORIZON RD MOUNT AIRY MD 21771 |
| GLENN GASLIN | 53 BENNETT AVE LONG BEACH CA 90803 |
| GLENN GILLEY REALTY | 3031 N RIVERSIDE DR LANEXA VA 23089 |
| GLENN GROUP | 50 WASHINGTON ST RENO NV 89503-5669 |
| GLENN HUROWITZ | 2531 Q STREET, NW, SUITE 205 WASHINGTON DC 20007 |
| GLENN IRIZARRY | 236 EAST FULTON ST LONG BEACH NY 11561 |
| GLENN KENNY | 108 SECOND PLACE, #4 BROOKLYN NY 11231 |
| GLENN LORANG | 541 SINTON AVE. COLORADO SPRINGS CO 80906 |
| GLENN MILLER PRODUCTIONS,INC | 801 INTERNATIONAL PKWY STE 5 LAKE MARY FL 327464762 |
| GLENN O AINLEY | 20058 TIPICO CHATSWORTH CA 91311 |
| GLENN OSMUNDSON | 12 WOODCREST DR CUMBERLAND RI UNITES STATES |
| GLENN PETERSEN | 283 13TH STREET BROOKLYN NY 11215 |

| Claim Name | Address Information |
|---|---|
| GLENN REYNOLDS | 331 WILLOW WALK LANE KNOXVILLE TN 37922 |
| GLENN SACKS | 8335 WINNETKA AVENUE, SUITE 109 WINNETKA CA 91306 |
| GLENN SPEER | 75 WEST END AVENUE, #P9C NEW YORK NY 10023 |
| GLENN SULMASY | 57 BROBANN DRIVE WESCONSET NY 11767 |
| GLENN THOMSON | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| GLENN THOMSON | 312 WEST 23 ST. 3A NEW YORK NY 10011 |
| GLENN YAGO | MILKEN INSTITUTE 1250 FOURTH ST 2ND FLOOR SANTA MONICA CA 904011353 |
| GLENN, BENNETT | C/O DAN BROOKS 38 CANTERBURY RD. LINCOLNSHIRE IL 60069 |
| GLENN, CAMERON | 1306 SPEED AVE MONROE LA 71201 |
| GLENN, DEVON | 233 WEST WILSHIRE AVENUE FULLERTON CA 92832 |
| GLENN, MARCIA | 3798 W MYRICK ST CHICAGO IL 60652 |
| GLENN, SHERYL L | 540 MAIN STREET #472 ROOSEVELT ISLAND NY 10044 |
| GLENN, WILLIAM | 600 ASYLUM AVENUE-NO.404 HARTFORD CT 06105 |
| GLENN,BARRY J | 1161 WILLOWBROOK TR MAITLAND FL 32751 |
| GLENN,GWENDOLYN | 3714 LAMBERTON SQUARE RD APT 1633 SILVER SPRING MD 20904-7782 |
| GLENNS AUTO | HWY 460 WAVERLY VA 23890 |
| GLENROY BLAIR | 7501 NW 16TH ST PLANTATION FL 33313 |
| GLENROY YOUNG | 4821 NW 11 ST PLANTATION FL 33313 |
| GLENS FALLS AREA YOUTH CENTER | 90 MONTCALM STREET GLENS FALLS NY 12801 |
| GLENS FALLS AREA YOUTH CENTER | PO BOX 469 GLEN FALLS NY 12801 |
| GLENS FALLS BUSINESS MACHINES | 32-34 DIX AV PO BOX 509 GLENS FALLS NY 12801 |
| GLENS FALLS COUNTRY CLUB | 211 ROUND POND RD QUEENSBURY NY 12804 |
| GLENS FALLS HOSPITAL | CHARLES R WOOD CANCER CENTER 102 PARK STREET PRUYN PAVILION GLENS FALLS NY 12801 |
| GLENS FALLS RECREATION DEPARTMENT | 42 RIDGE ST GLENS FALLS NY 12801 |
| GLENSTAR PROPERTIES LLC | 55 E MONROE    STE 3250 CHICAGO IL 60603 |
| GLENWOOD GARBAGE DISTRICT | PO BOX 262 GLENWOOD LANDING NY 11547 |
| GLENWOOD TELECOMM  M | P. O. BOX 357 BLUE HILL NE 68930 |
| GLENWOOD WATER DISTRICT | 6 THIRD ST PO BOX 296 GLENWOOD LANDING NY 11547 |
| GLENWRIGHT, ZACHARY | 30 NORTH OXFORD STREET YORK PA 17402 |
| GLENY LE | 10189 CAMINO RUIZ 4113 SAN DIEGO CA 92126 |
| GLESNE, JENNIFER | 1525 W CULLOM NO.G CHICAGO IL 60613 |
| GLEY, GREGORY A | 15W437 CONCORD ELMHURST IL 60126 |
| GLICK, ANITA | 66 ROUNDTREE DRIVE PLAINVIEW NY 11803 |
| GLICK, DUSTIN | 30-76 CRESCENT ST ASTORIA NY 11102 |
| GLICK, NANCY | 2016 COUNTRYSIDE CIRCLE SOUTH ORLANDO FL 32804-6937 |
| GLICK,JERROLD | 1296 SPRING CIRCLE DRIVE CORAL SPRINGS FL 33071 |
| GLICKMAN, ED | 2322 LAZY O RD SNOWMASS CO 81654 |
| GLICKMAN, ELYSE | 4444 WOODMAN AVE    NO.30 SHERMAN OAKS CA 91423 |
| GLICKSBERG, KATE | 54 CHEEVER PL NO 4 BROOKLYN NY 11231 |
| GLICKSBERG, KATE | 57 CHEEVER PL NO 4 BROOKLYN NY 11231 |
| GLICKSMAN, JEFF | 121 ROSEHALL DR. LAKE ZURICH IL 60047 |
| GLIDE CABLEVISION A8 | P. O. BOX 609 GLIDE OR 97443 |
| GLIK, SARA | 8 BRIGHTSIDE AVE BALTIMORE MD 21208 |
| GLIMMER WESTSIDE | P O BOX 489 NAPERVILLE IL 60566 |
| GLIONNA, FRANK A | 4354 EL PRIETO ROAD ALTADENA CA 91001 |
| GLIONNA, JOHN | UNIT 3402 BUILDING 104 PARK TOWER YOUNGSAN 5 DONG YOUNGSAN GU KOR |
| GLIONNA,FRANK | 4354 EL PRIETO ROAD ALTADENA CA 91001 |
| GLIONNA,JOHN M | 4354 EL PRIETO ROAD ALTADENA CA 91001 |

| Claim Name | Address Information |
| --- | --- |
| GLIONNA,LISA R | 4354 EL PRIETO ROAD ALTADENA CA 91001 |
| GLISTA, HELEN | 11 LAUREL RD GLISTA, HELEN WINDSOR LOCKS CT 06096 |
| GLISTA, HELEN | 11 LAUREL RD WINDSOR LOCKS CT 06096 |
| GLJ PROPERTIES,LLC | 44 GRAFTON ST APT A1 MARK FLETCHER HARTFORD CT 06104 |
| GLK REALTY LTD PARTNERSHIP | 50 FOUNDERS PLAZA # 101 KIRK LUCAS EAST HARTFORD CT 06108 |
| GLOBAL ACCENTS | 19808 NORMANDIE AVE TORRANCE CA 90502 |
| GLOBAL AEROSPACE | THERESE DAVIS 1721 MOON LAKE BLVD #420 HOFFMAN ESTATES IL 60169 |
| GLOBAL AEROSPACE, INC | 51 JOHN F KENNEDY PARKWAY SHORT HILLS NJ 07078 |
| GLOBAL AEROSPACE, INC | POPULAR CREEK OFFICE PLAZA 1721 MOON LAKE BOULEVARD SUITE 420 HOFFMAN ESTATES IL 60169 |
| GLOBAL AIDS ALLIANCE | 1413 K ST  NW 4TH FLR WASHINGTON DC 20005 |
| GLOBAL BUSINESS INVESTMENT | 101 PLAZA REAL S BOCA RATON FL 334324837 |
| GLOBAL CARTOON | 95 CARL VOGT BLVD GENEVA 1205 SWITZERLAND |
| GLOBAL CARTOON | C/O PATRICK CHAPPATTE 95 CARL VOGT BLVD GENEVA 1205 SWITZERLAND |
| GLOBAL COMPLIANCE SERVICES | 13950 BALLANTYNE CORPORATE PL., STE 300 CHARLOTTE NC 28277 |
| GLOBAL COMPLIANCE SERVICES INC | 13950 BALLANTYNE CORPORATE PL CHARLOTTE NC 28277 |
| GLOBAL COMPLIANCE SERVICES INC | 13950 BALLANTYNE CORPORATE PL STE 300 CHARLOTTE NC 28277 |
| GLOBAL COMPLIANCE SERVICES INC | PO BOX 60941 CHARLOTTE NC 28260-0941 |
| GLOBAL COMPUTER SUPPLIES | 11 HARBOR PARK DRIVE PT WASHINGTON NY 11050 |
| GLOBAL COMPUTER SUPPLIES | 175 AMBASSADOR DRIVE 630-357-3353 FAX X4876 STACEY 800-443-2250 CORP ACCT. NAPERVILLE IL 60540 |
| GLOBAL COMPUTER SUPPLIES | 2249 WINDSOR COURT ADDISON IL 60101 |
| GLOBAL COMPUTER SUPPLIES | 22 HARBOR PARK DRIVE PT WASHINGTON NY 11050-4682 |
| GLOBAL COMPUTER SUPPLIES | P O BOX 271 PT WASHINGTON NY 11050 |
| GLOBAL COMPUTER SUPPLIES | PO BOX 5000 SUWANEE GA 30024 |
| GLOBAL COMPUTER SUPPLIES | PO BOX 5000 SUWANEE GA 30174-5000 |
| GLOBAL COMPUTER SUPPLIES | PO BOX 5133 CHICAGO IL 60680-5133 |
| GLOBAL COMPUTER SUPPLIES | PO BOX 5465 CARSON CA 90749 |
| GLOBAL CROSSING TELECOMMUNICATIONS INC | 225 KENNETH DR ROCHESTER NY 146234277 |
| GLOBAL CUISINE BY GARY ARABIA LLC | 1041 N FORMOSA AVE W HOLLYWOOD CA 90046 |
| GLOBAL DIGITAL MEDIA | 5432 W 102NDST LOS ANGELES CA 90045 |
| GLOBAL EQUIPMENT COMPANY | 1070 NORTHBROOK PARKWAY SUWANEE GA 30174 |
| GLOBAL EQUIPMENT COMPANY | 22 HARBOR PARK DRIVE PORT WASHINGTON NY 11050-4682 |
| GLOBAL EQUIPMENT COMPANY | 63 HEMLOCK DRIVE HEMPSTEAD NY 11550 |
| GLOBAL EQUIPMENT COMPANY | P O BOX 1560 PORT WASHINGTON NY 11050-1560 |
| GLOBAL EQUIPMENT COMPANY | PO BOX 5200 SUWANEE GA 30174 |
| GLOBAL EVENTS | 98 BATTERY ST  STE 504 SAN FRANCISCO CA 94111 |
| GLOBAL EXCESS PARTNERS, LLC | 555 FIFTH AVENUE NEW YORK NY 10017 |
| GLOBAL FORCE AUCTION GROUP L | 930 N EAST ST SUITE 7 FREDERICK MD 21701 |
| GLOBAL HUE / DON COLEMAN ADVER | ATTN  ACCOUNTS PAYABLE 4000 TOWN CTR    STE 1600 SOUTHFIELD MI 48075-1400 |
| GLOBAL HUE/DON COLEMAN ADVER | 4000 TOWN CTR STE 1600 SOUTHFIELD MI 48075-1400 |
| GLOBAL IMAGING SYSTEMS, INC. | PO BOX 728 PARK RIDGE NJ 07656 |
| GLOBAL INSTITUTE OF LANGUAGES & CULTURE | 7368 NW 5TH ST PLANTATION FL 33317 |
| GLOBAL INVESTIGATIVE GROUP INC | PO BOX 54690 IRVINE CA 92619-4690 |
| GLOBAL INVESTIGATIVE GROUP INC | PO BOX 68 CARLSBAD CA 92018-0068 |
| GLOBAL LIQUIDATION COMPANY | 199 S. FAIROAKS PASADENA CA 91105 |
| GLOBAL MEDIA NETWORK | INDIA REPRESENTATIVE OFFICE M-138, GREATER KAILASH-II NEW DELHI 110048 INDIA |
| GLOBAL MEDIA NETWORK | M-138 GREATER KAILASH II NEW DELHI 110048 INDIA |
| GLOBAL MEDIA NETWORK | M-138 GREATER LAILASH-II NEW DEHLI 11004 INDIA |

| Claim Name | Address Information |
|---|---|
| GLOBAL MEDIA SERVICES GMBH | MITTELWEG 38 D-20148 HAMBURG, HH GERMANY |
| GLOBAL MEDIA WORKS | 100 CHOATE CIR REAR MONTOURSVILLE PA 17754-9792 |
| GLOBAL MEDIA WORKS/ CUB CADET | 100 CHOATE CIRCLE REAR MONTONTVILLE PA 17754 |
| GLOBAL NOTICIAS | ATTN. MADALENA MARQUES PINTO NOTICIAS MAGAZINE AV. DA LIBERDADE 266 LISBON 1250-149 PORTUGAL |
| GLOBAL OFFICE L L C | 7540 WINDSOR DR STE 101 ALLENTOWN PA 18195-1024 |
| GLOBAL PAYMENTS | 10705 RED RUN BLVD ATTN: CINDY ELLIOT OWINGS MILLS MD 21117 |
| GLOBAL PRESS MANAGEMENT SERVICES LLC | NO.63 CORYELL STREET LAMBERTVILLE NJ 08530 |
| GLOBAL RECYCLING | 320 PASTURE LANE HAMPTON VA 23669-2111 |
| GLOBAL RESCUE LLC | 115 BROAD ST      STE 350 BOSTON MA 02110 |
| GLOBAL RESPONSE CORP. | 777 S STATE ROAD 7 MARGATE FL 330682803 |
| GLOBAL RETAIL MARKETING ASSOCIATION INC | 875 NORTH MICHIGAN AVENUE  SUITE 3100 CHICAGO IL 60611 |
| GLOBAL RETAIL MARKETING ASSOCIATION LLC | 3802 ROSECRANS ST      STE 800 SAN DIEGO CA 92110 |
| GLOBAL RETAIL MARKETING ASSOCIATION LLC | 5845 EDGEWOOD DR ALGONQUIN IL 60102-2586 |
| GLOBAL SECURITIZATION SERVICES LLC | 68 SOUTH SERVICE RD  SUITE 120 MELVILLE NY 11747 |
| GLOBAL SECURITIZATION SERVICES LLC | C/O GSS LLC 68 SOUTH SERVICE ROAD  SUITE 120 MEVILLE NY 11747 |
| GLOBAL SECURITIZATION SERVICES LLC | PO BOX 6139 NEW YORK NY 10249-6139 |
| GLOBAL STUDENT SERVICES USA | 553 NORTH PACIFIC COAST HIGH WAY B REDONDO BEACH CA 90277 |
| GLOBALHUE MEDIA GROUP | 4000 TOWN CENTER SUITE # 1600 SOUTHFIELD MI 48075 |
| GLOBALPRESENTER COM | 17911 SAMPSON LANE HUNTINGTON BEACH CA 92647 |
| GLOBE & MAIL | 444 FRONT STREET, W. ATTN: SHELLY CATHERS TORONTO ON M5V 2S9 CANADA |
| GLOBE AND MAIL | 444 FRONT STREET WEST TORONTO ON M5V 2S9 CANADA |
| GLOBE MARKETING | 5525 E AVE T10 PALMDALE CA 93552 |
| GLOBE MARKETING | 2120 EAST Q6 PALMDALE CA 93550 |
| GLOBE MARKETING | 2120 EAST Q6 ATTN:  GILBERT ESPARZA PALMDALE CA 93550 |
| GLOBE MARKETING | 2120 E AVE    Q-6 PALMDALE CA 93550 |
| GLOBE NEWSPAPER | 135 MORRISSEY BOULEVARD ATTN: DAN WASSERMAN BOSTON MA 02107 |
| GLOBE NEWSPAPER | 135 MORRISSEY BLVD BOSTON MA 02107 |
| GLOBE NEWSPAPER | BOSTON GLOBE PO BOX 4074 WOBURN MA 01888-4074 |
| GLOBE NEWSPAPER | PO BOX 2378 BOSTON MA 02107 |
| GLOBE NEWSPAPER | THE BOSTON GLOBE PO BOX 2553 BOSTON MA 02208 |
| GLOBE PHOTOS | 275 SEVENTH AVENUE NEW YORK NY 10001 |
| GLOBE PHOTOS INCORPORATION | 275 SEVENTH AVENUE NEW YORK NY 10001 |
| GLOBE PHOTOS INCORPORATION | 41 JOHN STREET SUITE 4 BABYLON NY 11702 |
| GLOBE TUKTUK SLINGAPOURS | PO BOX 6270 ORLANDO FL 32801 |
| GLOBE-GAZETTE | 300 NORTH WASHINGTON AVE., P.O. BOX 271 ATTN: LEGAL COUNSEL MASON CITY IA 50401 |
| GLOBE-GAZETTE | 300 N. WASHINGTON MASON CITY IA 50401 |
| GLOBECAST | |
| GLOBECAST AMERICA | 2 WORLD FINANCIAL CENTER 225 LIBERTY STREET, STE 4301 ATTN: LEGAL COUNSEL NEW YORK NY 10281 |
| GLOBES PUBLISHERS LTD. | ATTN. GUY SAAD – HEAD OF BUSINESS 53 ETSEL STREET RISHON LE-ZION 75706 ISRAEL |
| GLOD, NORBERT | 7026 W. BELDEN AVE UNIT B CHICAGO IL 60707 |
| GLOMB, DAVID | 71340 ESTELLITA DRIVE RANCHO MIRAGE CA 92270 |
| GLOOR RLTY CO | 114 N OAK PARK AVE OAK PARK IL 603011304 |
| GLORIA  M ARCINIEGA / VANDEROE | 27113 MESSINA ST HIGHLAND CA 92346 |
| GLORIA BRITTON | 14521 DALWOOD AVENUE NORWALK CA 90650 |
| GLORIA CARABALLO | 538 RIDGE AVENUE ALLENTOWN PA 18102 |
| GLORIA DARIENZO | 1116 5TH AVENUE EAST NORTHPORT NY 11731 |
| GLORIA EMERSON | 1300 MADISON AVE #2 NEW YORK NY 10128 |

| Claim Name | Address Information |
|---|---|
| GLORIA GIBBS | 1041 W 75TH ST LOS ANGELES CA 90044 |
| GLORIA GUTIERREZ | 3308 84TH STREET H10 JACKSON HEIGHTS NY 11372 |
| GLORIA JONES | 7432 WASHINGTON APT. 506 FOREST PARK IL 60130 |
| GLORIA LONDON | 20 MYTILENE DR NEWPORT NEWS VA 23605 |
| GLORIA MARTINO | 2207 FORSET RIDGE ROAD COCKEYSVILLE MD 21093 |
| GLORIA MEDINA | 5852 COMSTOCK AVENUE APT F WHITTIER CA 90601 |
| GLORIA MIKLOWITZ | 5255 VISTA MIGUEL LA CANADA CA 91011 |
| GLORIA NOGALES TALLEY | 27 VIA SILLA RCHO SANTA MARGARITA CA 92688 |
| GLORIA OHLAND | 375 CANYON VISTA DRIVE LOS ANGELES CA 90065 |
| GLORIA SINCLAIR | 4030 NW 30 TER  #2 OAKLAND PARK FL 33309 |
| GLORIA SMITH | 1120 S CENTRAL AV COMPTON CA 90220 |
| GLORIA STEINEM | P.O. BOX 893 NEW YORK NY 10268 |
| GLORIA STEWART | 3030  SAN CARLOS DR MARGATE FL 33063 |
| GLORIA TIERNEY | 7969 TIMBERLAKE DR MELBOURNE FL 32904 |
| GLORIA WHYMS | 1209  SE ST LAKE WORTH FL 33460 |
| GLORIOSO, CHRISTOPHER M | 432 EAST 88TH STREET APT. PHC NEW YORK NY 10128 |
| GLOSAN, GREGORY | 217 E 21ST ST NORTHAMPTON PA 18067 |
| GLOSE, ELSIE | 320 CHURCH ST CATASAUQUA PA 18032 |
| GLOSE, ELSIE | 320 CHURCH ST CATASAUQUA PA 18032 |
| GLOSNIAK, KIM | C/O AJILON FIANANCE 1 PARKWAY NORTH NO.500-S DEERFIELD IL 60015 |
| GLOTZER,DAVID L | 2 TAMARACK DRIVE BLOOMFIELD CT 06002 |
| GLOUCESTER BUREAU | TWR WILLIAMSBURG VA 23185 |
| GLOUCESTER COUNTY | CLERK PO BOX N CLOUCESTER VA 23061 |
| GLOUCESTER COUNTY | PO BOX 2118 GLOUCESTER VA 23061 |
| GLOUCESTER COUNTY | UTILITIES DEPARTMENT TREASURER 6489 MAIN ST GLOUCESTER VA 23061 |
| GLOUCESTER COUNTY TIMES | 309 SOUTH BROAD STREET ATTN: LEGAL COUNSEL WOODBURY NJ 08096 |
| GLOUCESTER COUNTY TIMES | 309 SOUTH BROAD STREET WOODBURY NJ 08096 |
| GLOUCESTER DAILY TIMES | 36 WHITTEMORE ST. GLOUCESTER MA 01930 |
| GLOUCESTER-MATHEWS GAZETTE-JOURNAL | P.O. BOX 2060 GLOUCESTER VA 23061 |
| GLOUDE, CHRISTOPHER M | 11338 S. ST. LOUIS CHICAGO IL 60655 |
| GLOVA LINK DISTRIBUTIO | PO BOX 2040 WHITTIER CA 90610 |
| GLOVER, ANA | 12252 ROLLING GREEN COURT JACKSONVILLE FL 32246 |
| GLOVER, FRANCINER | 14040 N. MIAMI AVENUE MIAMI FL 33168 |
| GLOVER, JEREMY | 3041 CR 3860 HAWKINS TX 75765 |
| GLOVER, MEGAN E | 2005 SHORELINE DRIVE FLOWER MOUND TX 75022 |
| GLOVER, SCOTT | 976 MARQUET ST. DES PLAINES IL 60016 |
| GLOVER, TAMARA | 03881 PICCIOLA RD FRUITLAND PARK FL 34731 |
| GLOVER, WILLIE J | 8115 SOUTH KIMBARK CHICAGO IL 60619 |
| GLOVER,ANTHONY A | 800 JOE YENNI BLVD APT 8 KENNER LA 70065-6123 |
| GLOVER,COURTNEY L | 2345 LAKE DEBRA DRIVE #2415 ORLANDO FL 32835 |
| GLOVER,JOHN S | 1056 E. PROVIDENCIA AVENUE BURBANK CA 91501 |
| GLOVER,ROBERT S | 17 VELMA ROAD RANDOLPH MA 02368 |
| GLOVER,TYRNELL M | 18130 OSBORNE STREET NORTHRIDGE CA 91325 |
| GLOW IMAGERY | 524 E 90TH TERRACE KANSAS CITY MO 64114 |
| GLOWACZ, PATRICIA | 25748 WILLOW SPRING RD. MUNDELEIN IL 60060 |
| GLUCK, SARAH | 6315 NW 82ND DR PARKLAND FL 33067 |
| GLUCK,LAUREL SAMANTHA | 288 N. SOCIETY RD. CANTERBURY CT 06331 |
| GLUE PRODUCTION | 324 SOUTH OCCIDENTAL BLVD LOS ANGELES CA 90057 |
| GLUE PRODUCTIONS | 135 S EDGEMONT ST C LOS ANGELES CA 90004 |

| Claim Name | Address Information |
|---|---|
| GLUNZ & JENSEN | W512256 PHILADELPHIA PA 19175-2256 |
| GLUNZ & JENSEN K & F INC | 12633 INDUSTRIAL DRIVE GRAINGER IN 46530 |
| GLUNZ & JENSEN K & F INC | NORDEA BANK FINLAND PIC-NY BRANCH 437 MADISON AVE NEW YORK NY 10022 |
| GLUNZ & JENSEN K & F INC | W-512256 PO BOX 7777 PHILADELPHIA PA 19175-2256 |
| GLUSAC, ELAINE | 1815 W MELROSE STREET  NO. 3C CHICAGO IL 60657 |
| GLUSHAKOFF,MIRIAM E | 54 BUSH STREET GLENS FALLS NY 12801 |
| GLUSZEK, AGATA MATYLDA | 4332 AVALON HAVEN DR NORTH HAVEN CT 06473 |
| GLUTING JR, FRANK | 2804 BURMAN ROAD NORTH AURORA IL 60542 |
| GLUTING JR, FRANK | ACCT 1625 1350 W INDIAN TRAIL ROAD APT 3 AURORA IL 60506 |
| GLUTING JR, FRANK | ACCT  NO.1625 2804 BURMNA ROAD NORTH AURORA IL 60542 |
| GLUTING, BOB | 3488 RIVINIA CIR 1604 BIG NEWS AURORA IL 60504 |
| GLUTING, FRANK | 1971 SOMERSET DR 19500 ROMEOVILLE IL 60446 |
| GLUTING, FRANK | 320 ROC BAAR 19500 ROMEOVILLE IL 60446 |
| GLV CONSTRUCTION INC | 47 REXMERE AVE FARMINGVILLE NY 07183 |
| GLYNN, BRIAN | 4908 N. NEW ENGLAND CHICAGO IL 60656 |
| GLYNN, CATHERINE | P.O. BOX 2547 COSTA MESA CA 92628 |
| GLYNN, DAVID | 4 BELLA LANE GLYNN, DAVID UNIONVILLE CT 06085 |
| GLYNN, DAVID | 4 BELLA LANE UNIONVILLE CT 06085 |
| GLYNN, DONNA L FRAZIER | 639 S SPRING STREET 7-B LOS ANGELES CA 90014 |
| GM BRAND | 300 RENAISSANCE CTR DETROIT MI 48243-1402 |
| GM BRANDS | 79 MADISON AVE FL 9 NEW YORK NY 10016-7805 |
| GM CORPORATE | 79 MADISON AVE FL 9 NEW YORK NY 10016 7802 |
| GM NAMEPLATE INC | 2040 15TH AVE W SEATTLE WA 98119-2783 |
| GM PLANWORKS/CADILLAC | 79 MADISON AVE FL 9 NEW YORK NY 10016 7802 |
| GM R WORKS | 400 PROFESSIONAL DR    STE 240 GAITHERSBURG MD 20879 |
| GM RETAIL CADILLAC | 300 RENAISSANCE CTR DETROIT MI 48243-1402 |
| GMA (MMA) - SAM SUPPORT | 40 RABRO DR PO BOX 18020 HAUPPAUGE NY 11788 |
| GMA INTERNATIONAL | GMA NETWORK CENTER, EDSA CORNER TIMOG AVE. ATTN: LEGAL COUNSEL DILIMAN/QUEZON CITY 1109 |
| GMA INTERNET | |
| GMAC | MS. SUZANNE PADDOCK 15303 S. 94TH ST. ORLAND PARK IL 60462 |
| GMAC | PO BOX 5180 CAROL STREAM IL 60197-5180 |
| GMAC | PO BOX 70309 PAYMENT PROCESSING CTR CHARLOTTE NC 28272-0309 |
| GMAC | PO BOX 9001951 LOUISVILLE KY 40290 |
| GMAC | PO BOX 9001952 LOUISVILLE KY 40290 |
| GMAC COMMERCIAL CREDIT LLC | 100 WEST 33RD STREET NEW YORK NY 10001 |
| GMAC COMMERCIAL CREDIT LLC | KID ATHLETE 100 WEST 33RD STREET NEW YORK CITY NY 10001 |
| GMAC COMMERCIAL CREDIT LLC | PO BOX 403058 ATLANTA GA 30384-3058 |
| GMAC COMMERCIAL CREDIT LLC | PO BOX 60576 CHARLOTTE NC 28260 |
| GMAC COMMERCIAL FINANCE LLC | 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| GMAC COMMERCIAL FINANCE LLC | PO BOX 403058 ATLANTA GA 30384-3058 |
| GMC | 11 ALLSTATE PARKWAY, SUITE 430 MARKHAM ON L3R 9T8 CANADA |
| GMC SOFTWARE TECHNOLOGY INC | 15 ALLSTATE PARKWAY    STE 600 MARKHAM ON L3R 5B4 CA |
| GMC T-CERRITOS PONTIAC | 10901 183 ST CERRITOS CA 90703 |
| GMINDER, ALBERT | 307 LUCAS CREEK RD NEWPORT NEWS VA 23602 |
| GMINDER, MAURINE | 3477 WEAVER RD CHINA GROVE NC 28023 |
| GMINDER, MAURINE | 307 LUCAS CREEK RD NEWPORT NEWS VA 23602 |
| GMMB INC | 1010 WISCONSIN AVE NW  SUITE 800 WASHINGTON DC 20007 |
| GMMB INC | PO BOX 7777 W510061 PHILADELPHIA PA 19175-0061 |

| Claim Name | Address Information |
|---|---|
| GMPCS PERSONAL COMMUNICATIONS | 1923 NW 40TH CT POMPANO BEACH FL 33064 |
| GMR MARKETING LLC | 1821 SOLUTIONS CENTER LOCKBOX 771821 CHICAGO IL 60677-1008 |
| GMR WORKS | 400 PROFROFESSIONAL AVE  STE 240 GAITHERSBURG MD 20879 |
| GMTI | 151 WEST 4TH STREET CINNCINATI OH 45202 |
| GNACYK,MIKE | 520 WOODBURY WAY BEL AIR MD 21014 |
| GNADEN HUETTEN MEMORIAL HOSP | 211 N 12TH ST % BLUE MT HEALTH SYSTEM LEHIGHTON PA 18235-1138 |
| GNADEN HUETTEN MEMORIAL HOSP | 211 N 12TH ST LEHIGHTON PA 18235-1138 |
| GNAPP, LAWRENCE | 3447 N. CLAREMONT AVE. CHICAGO IL 60618 |
| GNAU, ANTHONY | 1733 W. IRVING PARK ROAD UNIT 217 CHICAGO IL 60613 |
| GNC | 71 ALAFAYA WOODS BLVD OVIEDO FL 327656234 |
| GNC CONSULTING | 20 SOUTH ROUTE 45 FRANKFORT IL 60423 |
| GNESSIN,DIANE | 417 BROADWAY APT 3 MILLBRAE CA 94030 |
| GNIADEK, PATRICK | 12609 TIMONIUM TERR. N. POTOMAC MD 20878 |
| GO FURNITURE | 430 BUCKLAND HILL DR MIKE ROTHBURG MANCHESTER CT 06095 |
| GO MEDIA/UCONN ATHLETICS | 2074 PARK STREET HARTFORD CT 06106 |
| GO PLUS (MULTIPLUS LTD.) | SPENCER HILL ATTN: LEGAL COUNSEL MARSA, HMR12 |
| GO PROMOTIONS INC | 1510 OLD DEERFIELD RD  STE 229 HIGHLAND PARK IL 60035 |
| GO PROMOTIONS INC | 1658 N. MILWAUKEE  AVE NO.224 CHICAGO IL 60647 |
| GO PROMOTIONS INC | PO BOX 194 HIGHLAND PARK IL 60035 |
| GO TRAVEL | 2811 W STATE ROAD 434 LONGWOOD FL 327794882 |
| GO WORLD PUBLISHING LLC | 807 ARAPAHOE ST GOLDEN CO 80401 |
| GOAD, ZACHARY | 2724 WOODBINE AVE EVANSTON IL 60201 |
| GOAL PRODUCTIONS INC | 2623 EAST FOOTHILL BLVD      STE 101 PASADENA CA 91107-3466 |
| GOALGETTERS INC | 639 S LAGRANGE ROAD LAGRANGE IL 60525 |
| GOBAR, THOMAS J | 329 OSGOOD AVE NEW BRITAIN CT 06053 |
| GOBAR, THOMAS J. | OSGOOD AVE GOBAR, THOMAS J. NEW BRITAIN CT 06053 |
| GOBER, DEBRA A | 101 N SIXTH ST ALLENTOWN PA 18105 |
| GOBER, DEBRA A | 1425 COUNTRY CLUB ROAD WESCOSVILLE PA 18106 |
| GOBER, JOHN P | 1425 COUNTRY CLUB ROAD WESCOSVILLE PA 18106 |
| GOBLE JR,KENNETH L | 909 E. BROADWAY BEL AIR MD 21014 |
| GOBLE, ROBERT M | 8117 WOODVIEW ROAD ELLICOTT CITY MD 21043 |
| GOBLE, SANDRA | 909 STEVEN LEE DR ANGOLA IN 467031854 |
| GOCH, ALAN L | 1822 SW 176 AVE MIRAMAR FL 33029 |
| GOD TV | 375 DOUGLAS AVE., SUITE 1008 ATTN: LEGAL COUNSEL ALTAMONTE SPRINGS FL 32714 |
| GODAR, THOMAS S | 420 CLIFF CT LISLE IL 60532 |
| GODBEY, TERRY | 830 ELLWOOD AVE ORLANDO FL 32804 |
| GODDARD SCHOOLS | 1001 E WOODFIELD RD SCHAUMBURG IL 601734706 |
| GODDARD, LISA | 2855 N.W. 42ND STREET BOCA RATON FL 33434 |
| GODDARD,JOSEPH S | 202 ASHLAND AVE RIVER FOREST IL 60305 |
| GODENGO | 1255 PARK ST. EMERYVILLE CA 94608 |
| GODENGO INC | 1255 D PARK AVENUE EMERYVILLE CA 94608 |
| GODENGO INC | 5766 HOLLIS STREET EMERYVILLE CA 94608 |
| GODENGO, INC | 5766 HOLLIS ST EMERYVILLE CA 946082514 |
| GODENZI, JOSEPH | PLATT HILL RD GODENZI, JOSEPH WINSTED CT 06098 |
| GODENZI, JOSEPH A | 446 PLATT HILL RD WINSTED CT 06098-2516 |
| GODERRE, JOE | 5 PARK STREET SOUTH BELLEVILLE ON K8P 2W8 CA |
| GODFREY GOULDBOURNE | 5035 NW 42ND CT        D LAUDERDALE LKS FL 33319 |
| GODFREY, FRANCIS | GREENBRIER RD GODFREY, FRANCIS EAST HARTFORD CT 06118 |
| GODFREY, FRANK | 66 GREENBRIAR RD EAST HARTFORD CT 06118 |

| Claim Name | Address Information |
|---|---|
| GODFREY, JAMES | 6261 NW 16TH ST SUNRISE FL 33313 |
| GODFREY, KEVIN J | 16 WESTLAND AVENUE QUEENSBURY NY 12804 |
| GODFREY,STEVEN T | 1738 WINGED ELM PLACE WINTER GARDEN FL 34787 |
| GODFREY,WILLIAM D | 4320 NW 4TH STREET PLANTATION FL 33317 |
| GODIN, JEFF | 18 BRIARCLIFF PROFESSIONAL CTR BOURBONNAIS IL 60914 |
| GODINA JR.,SALVADOR | 2909 BALLARD ST. LOS ANGELES CA 90032 |
| GODINEZ, ALFREDO | 4752 S. DAMEN CHICAGO IL 60609 |
| GODINEZ, DELIA | 710 EVANWOOD AVE. LA PUENTE CA 91744 |
| GODINEZ, EDWIN | 6531 S. KOMENSKY CHICAGO IL 60629 |
| GODIVA CHOCOLATES #292 | 139 MILL ROCK RD E OLD SAYBROOK CT 06475 |
| GODIVA CHOCOLATIER | P O BOX 5758/GRAND CENTRAL STATION NEW YORK NY 10163 |
| GODKE, JEFF | 288 PEMBRIDGE LANE SCHAUMBURG IL 60193 |
| GODLEY'S TREE SERVICE | PO BOX 506 GOTHA FL 347340506 |
| GODLEY, INGER V | 816 W 136TH STREET COMPTON CA 90222 |
| GODMAN, WAYNE | 516 N FORSYTH RD ORLANDO FL 32807-5020 |
| GODMAN, WAYNE | 516 N FORSYTH RD STE 2104 ORLANDO FL 32807 |
| GODOI, ARISTEU | 115 SE 15 ST NO.B DEERFIELD BEACH FL 33441 |
| GODOI, ARISTEU | 411 SE 8TH STREET APT 125 DEERFIELD BEACH FL 33441 |
| GODON-BYNUM,ADRIA | 3753 N FREMONT ST APT #3S CHICAGO IL 60613 |
| GODOY, SUSANA P | 15411 SW 81 CIR LN  NO.38 MIAMI FL 33193 |
| GODOY,EDGAR W | 15467 COLT AVENUE FONTANA CA 92337 |
| GODOY,MARINA | 1513 DOVE MELROSE PARK IL 60160 |
| GODSELL, STEVE E | 2009 W. BELMONT APT. 2 CHICAGO IL 60618 |
| GODUSKY JR, STEPHEN | 2121 SOUTHAMPTON DR MACUNGIE PA 18062 |
| GODVIN, COLE | 15 PALOMA AVE APT 406 VENICE CA 90291 |
| GODVIN, TARA | 932 MATLMAN AVE  NO.18 LOS ANGELES CA 90026 |
| GODVIN,NICOLE | 15 PALOMA AVENUE APT 406 VENICE CA 90291 |
| GODWIN, PETER | 210 RIVERSIDE DRIVE  NO.1E NEW YORK NY 10025 |
| GODWIN, PETER | PEYSER & ALEXANDER MGMT ATTN LISA TAMIS 500 FIFTH AVENUE  SUITE 2700 NEW YORK NY 10110 |
| GODWIN,AASAN R. | 436 EAST MOSSER STREET ALLENTOWN PA 18109 |
| GODWIN,JULIE E | 1245 WOODSHIRE AVE SE GRAND RAPIDS MI 49506 |
| GODWIN,PERETTE KAMME | 4030 IOWA ST SAN DIEGO CA 92104-2606 |
| GODZISZEWSKI, EDWARD | 1905 N. YALE ARLINGTON HTS IL 60004 |
| GOEBEL, CHRIS | 840 COACH RD. NO.5 PALATINE IL 60074 |
| GOEBEL,EVAN C | 71 WEST 12TH STREET DEER PARK NY 11729 |
| GOEHRING, KEVIN | 13 MAPLEWOOD RD GOEHRING, KEVIN FARMINGTON CT 06032 |
| GOEHRING, KEVIN | 15 MAPLEWOOD RD FARMINGTON CT 06032 |
| GOEKEN, HANNAH | 2685 WEAVER ROAD ILLIOPLIS IL 62539 |
| GOEMAAT, DARRELL | 29 S STONINGTON DRIVE PALATINE IL 60074 |
| GOEMAAT, DARRELL W | 29 S STONINGTON DR PALATINE IL 60074 |
| GOERING, LAURIE | 435 N MICHIGAN AVENUE FOREIGN DEPARTMENT CHICAGO IL 60611 |
| GOERING, LAURIE | FOREIGN BUREAU CORRESPONDENT 435 N MICHIGAN AVENUE CHICAGO IL 60611 |
| GOERING,LAURIE L | 2606 N. HIGH CROSS ROAD URBANA IL 61802 |
| GOERNER,JENNIFER R | 5833 DONNELLY CIRCLE ORLANDO FL 32821 |
| GOETHALS, CHRISTINE | 198 ROMANA PL PASADENA CA 91107 |
| GOETZ, DAVE | 10681 NEWBURY ST. WESTCHESTER IL 60154 |
| GOETZ, JOHN C | SENEFELDER STR 33 GERMANY, BE 10437 GERMANY |
| GOETZ, RICHARD BLAIR | 751 FLINTRIDGE AVE LA CANADA CA 91011 |

| Claim Name | Address Information |
|---|---|
| GOETZ,CARRIE | 2111 WEST CHURCHILL 104 CHICAGO IL 60647 |
| GOETZFRIED,LINDA J | 72 LYNCLIFF RD HAMPTON BAYS NY 11946 |
| GOFF, SANDY | 2530 GOLF RIDGE CIRCLE NAPERVILE IL 60563 |
| GOFF,RALPH E | 1218 BERMUDA LAKE LANE UNIT 208 KISSIMMEE FL 34741 |
| GOFFARD, CHRISTOPHER D | 27 DEL PERLATTO IRVINE CA 92614 |
| GOFFE, LEONARD | 6530 EMERALD DUNES DR   NO.108 WEST PALM BEACH FL 33411 |
| GOFFIN,DIANE J | 18027 JOHN CHARLES ORLAND PARK IL 60467 |
| GOGAN, KEVIN | 4643 286TH AVE SE FALL CITY WA 98024 |
| GOGINS, VELISA S | 12426 S. THROOP STREET CALUMET PARK IL 60827 |
| GOGO LIDZ | BOX  956, BARD COLLEGE PO BOX 5000 ANNANDALE-ON-HUDSON NY 12504--500 |
| GOGOL, ARIELLA | 194 E 2ND ST   APT 3L NEW YORK NY 10009 |
| GOGOLA,THOMAS W | 116 MARK TWAIN DRIVE APT 3 RIVER RIDGE LA 70123 |
| GOHL, ROBERT | MR. ROBERT GOHL 584 RIFORD GLEN ELLYN IL 60137 |
| GOING SIGN CO INC | 140 TERMINAL DR PLAINVIEW NY 11803 |
| GOING, KATIE | 4236 N. BROADWAY NO.305 CHICAGO IL 60613 |
| GOING, KATIE | 9112 LEAFY GLADE RD PLANO TX 750247063 |
| GOINS, CATHERINE | 7408 S DORCHESTER CHICAGO IL 60619 |
| GOINS,DAVID P | 1317 N. OAKLEY BLVD. 2ND FLR CHICAGO IL 60622 |
| GOITIA, JOSE | 40 RUE DE TREUISE PARIS 75009 FRANCE |
| GOITIA, JOSE | 40 RUE DE TREVISE PARIS 75009 FRANCE |
| GOJNUR, KIRAN | 1052 N. MILL APT. 311 NAPERVILLE IL 60563 |
| GOKLANY, INDUR | 8726 OLD COURTHOUSE RD VIENNA VA 22182 |
| GOL! THE TASTE OF BRAZIL | 5350 INTERNATIONAL DR ORLANDO FL 328199427 |
| GOLA, JASON | 4449 N. BEACON ST. NO.2-N CHICAGO IL 60640 |
| GOLAN PRODUCTIONS, INC. | 1501 NO. MAGNOLIA AVE. CHICAGO IL 60622 |
| GOLANTY, DAVID | 668 W OAKDALE     NO.2 CHICAGO IL 60657 |
| GOLD & ORLUK | PO BOX 846 AVON CT 06001 |
| GOLD AND AZEN REAL ESTATE | 785 S BUFFALO GROVE RD BUFFALO GROVE IL 600893705 |
| GOLD CLASS CINEMAS | 42 MILLER ALLEY PASADENA CA 91103 |
| GOLD COAST | 385 NERANG RD.,MOTENDINAR,4214 PO BOX 1 SOUTHPORT, QLD. 4215 AUSTRALIA |
| GOLD COAST BEVERAGE DIST.INC | 3325 NW 70TH AVE MIAMI FL 331221332 |
| GOLD COAST BUILDERS AS | 2101 CORP DR BOYNTON BEACH FL 33426 |
| GOLD COAST MALL MERCHANTS | 11427A COASTAL HIGHWAY OCEAN CITY MD 21842 |
| GOLD COAST TOURS | 105 GEMINI AVENUE BREA CA 92821 |
| GOLD CUP COFFEE SERV | PO BOX 409386 ATLANTA GA 30384-9386 |
| GOLD EAGLE DISCOUNT LIQUORS | 255 PETERSON RD LIBERTYVILLE IL 600481005 |
| GOLD EAGLE ENTERPRISES INC | 4128 HOLDEN ROAD LAKELAND FL 33811 |
| GOLD EAGLE ENTERPRISES INC | PO BOX 5626 LAKELAND FL 33807-5626 |
| GOLD GUYS LLC | 875 PENNSYLVANIA BLVD STE 2B FEASTERVILLE TREVOSE PA 19053-7800 |
| GOLD MEDAL FINANCIAL MORTGAG | 3740 W BROWARD BLVD FORT LAUDERDALE FL 333121016 |
| GOLD MOORE CONVENIENCE | 746 W MAIN ST WAVERLY VA 23890 |
| GOLD MOUNTAIN MEDIA | 16830 VENTURA BLVD STE 605 ENCINO CA 91436 |
| GOLD MOUNTAIN MEDIA, INC | 16830 VENTURA BLVD. SUITE 605 ATTN: LEGAL COUNSEL ENCINO CA 91436-1707 |
| GOLD STANDARD ENTERPRISES | 7366 N LINCOLN LINCOLNWOOD IL 60712 |
| GOLD'S GYM | 400 MIDDLE ST BRISTOL CT 06010 |
| GOLD, ALAN | 370 FOXFORD DR BUFFALO GROVE IL 60089 |
| GOLD, JAMIE | 529 EAST LADERA STREET PASADENA CA 91104 |
| GOLD, JONATHAN | 5855 VALLEY RD  NO.1145 NORTH LAS VEGAS NV 89031 |
| GOLD, MARILYN | MARILYN GOLD 234 UNION ST SAN RAFAEL CA 94901-3442 |

| Claim Name | Address Information |
|---|---|
| GOLD, SARAH F | 222 WEST 83 ST  NO.15D NEW YORK NY 10024 |
| GOLD, SCOTT D | 1525 N. BENTON WAY LOS ANGELES CA 90026 |
| GOLD, TONI A | 96 KENYON ST HARTFORD CT 06105 |
| GOLD,JEFFREY W | 84 SHORE ROAD A 2 PORT WASHINGTON NY 11050 |
| GOLD,MATEA | 20 SCHERMERHORN STREET APT#2 BROOKLYN NY 11201 |
| GOLDBARTH, ALBERT | 215 N FOUNTAIN WICHITA KS 67208 |
| GOLDBECK, JEAN | 1602 HENRY WAY FOREST HILL MD 21050 |
| GOLDBERG KOHN BELL BLACK ROSENBLOOM | & MORRIS LTD 55 E MONROE ST     STE 3700 CHICAGO IL 60603-5802 |
| GOLDBERG, AARON | 2443 W. WALTON ST.  NO.1 CHICAGO IL 60622 |
| GOLDBERG, ADAM | 6 TAYLOR RD WEST HARTFORD CT 06110 |
| GOLDBERG, CAROL G | 20 LEMAY ST WEST HARTFORD CT 06107 |
| GOLDBERG, CAROLE  (7/08) | 20 LEMAY ST. WEST HARTFORD CT 06107 |
| GOLDBERG, DANIEL | 1027 DARTMOUGH LANE WOODMERE NY 11598 |
| GOLDBERG, ELEANOR | 125 W 3RD ST  APT 3C NEW YORK NY 10012 |
| GOLDBERG, ISA | 310 E 12TH ST     NO.4J NEW YORK NY 10003 |
| GOLDBERG, JACKIE | 1544 CURRAN STREET LOS ANGELES CA 90026-2036 |
| GOLDBERG, JEFF (9/08) | 85 CANDLEWOOD DRIVE SOUTH WINDSOR CT 06074 |
| GOLDBERG, JEFF D | 85 CANDLEWOOD DRIVE SOUTH WINDSOR CT 06074 |
| GOLDBERG, JEFF D | |
| GOLDBERG, JEFFREY | 85 CANDLEWOOD DR SOUTH WINDSOR CT 06074 |
| GOLDBERG, JOAN | 2500 BELAIR DR GLENVIEW IL 60025 |
| GOLDBERG, JONAH | 5141 PALISADE LANE NW WASHINGTON DC 20016 |
| GOLDBERG, JOSH | C/O WINSTON & STRAWN 35 SO. WACKER DRIVE CHICAGO IL 60601 |
| GOLDBERG, JUDITH | 22 NORTHGATE CIRC MELVILLE NY 11747 |
| GOLDBERG, LESLEY | 4912 TUJUNGA AVE     NO. 1 NORTH HOLLYWOOD CA 91601 |
| GOLDBERG, MICHAEL B | 4140 NW 90TH AVE APT 206 CORAL SPRINGS FL 33065 |
| GOLDBERG, MYSHELE | 24 PARK AVE BLOOMFIELD CT 06002 |
| GOLDBERG, NICHOLAS | 202 WEST FIRST STREET LOS ANGELES CA 90012 |
| GOLDBERG, PHIL | 3008 PROSPECT AVENUE SANTA MONICA CA 90405 |
| GOLDBERG, RONALD T | 1006 MARION AVENUE HIGHLAND PARK IL 60035 |
| GOLDBERG, ROSS | PO BOX 200678 YALE UNIVERSITY NEW HAVEN CT 06520 |
| GOLDBERG, ROSS (11/07) | P.O. BOX 200678 NEW HAVEN CT 06520 |
| GOLDBERG, TOD B | 48625 CALLE ESPERANZA LA QUINTA CA 92253 |
| GOLDBERG,ANDREA S | 5836 S. STONY ISLAND AVE. APT 11-D CHICAGO IL 60637 |
| GOLDBERG,ANNASTASIA G | 13656 STONEVIEW DRIVE SHERMAN OAKS CA 91423 |
| GOLDBERG,CAROLE G | 20 LEMAY STREET WEST HARTFORD CT 06107 |
| GOLDBERG,JEFF D | 10 FAXON AVENUE, APARTMENT 1008 QUINCY MA 02169 |
| GOLDBERG,KAREN | 6581 MAYBROOK ROAD BOYNTON BEACH FL 33437 |
| GOLDBERGER, BENJAMIN | 3427 NORTH LEAVITT STREET CHICAGO IL 60618 |
| GOLDEN BELT TELEPHONE RUSH CENTER | 103 LINCOLN ATTN: LEGAL COUNSEL RUSH CENTER KS 67575 |
| GOLDEN DELIVERY SERVICE INC | 15 WEXFORD DRIVE OAKDALE NY 11769 |
| GOLDEN INNOVATIONS / AEGIS | 1000 FIANNA WAY FORT SMITH AZ 72919 |
| GOLDEN OAKS GOLF CLUB | 10 STONEHEDGE RD FLEETWOOD PA 19522 8964 |
| GOLDEN RAIN FOUNDATION | P. O. BOX 2069 SEAL BEACH CA 90740 |
| GOLDEN RAIN FOUNDATION M | BROADBAND SERVICES DIRECTOR LAGUNA HILLS CA 92654-2220 |
| GOLDEN RULE REALTY INC. | 164 NEWINGTON ROAD WEST HARTFORD CT 06110 |
| GOLDEN RULE REALTY, INC. | 164 NEWINGTON ROAD MARIE MARQUES WEST HARTFORD CT 06110 |
| GOLDEN STATE JANITORIAL SUPPLY COMPANY | 15705 ARROW HWY SUITE 5 BALDWIN PARK CA 91706 |
| GOLDEN STATE JANITORIAL SUPPLY COMPANY | 1574 ARROW HWY     STE B LA VERNE CA 91750 |

| Claim Name | Address Information |
|---|---|
| GOLDEN STATE JANITORIAL SUPPLY COMPANY | 462 BORREGO CT    UNIT A SAN DIMAS CA 91773 |
| GOLDEN STATE JANITORIAL SUPPLY COMPANY | PO BOX 4619 SAN DIMAS CA 91773 |
| GOLDEN STATE WATER COMPANY | 10758 WASHINGTON BLVD CULVER CITY CA 90230 |
| GOLDEN STATE WATER COMPANY | 17140 S AVALON BLVD NO.100 CARSON CA 90746 |
| GOLDEN STATE WATER COMPANY | PO BOX 9016 SAN DIMAS CA 91773 |
| GOLDEN SUNRISE | 1917 S 30TH STREET PHILADELPHIA PA 19145 |
| GOLDEN TOUCH CONSTRUCTION | 461 JESSIE ST. # A&B SAN FERNANDO CA 91340 |
| GOLDEN WEST CABLEVISION M | P O BOX 411 WALL SD 57790 |
| GOLDEN, ASHER | 10411 ROSEGATE CT UNIT 105 RALEIGH NC 276175909 |
| GOLDEN, ASHLEY | 1311 N. MAPLEWOOD AVE. #2 REAR CHICAGO IL 60622 |
| GOLDEN, CORINNE | 2213 N LELAND CHICAGO IL 60625 |
| GOLDEN, CORINNE | 2213 W LELAND CHICAGO IL 60625 |
| GOLDEN, DANIEL A | 725 S. 4TH AVENUE LIBERTYVILLE IL 60048 |
| GOLDEN, JOHN | 1120 FLORIDA ST APT 505 SANFORD FL 32773- |
| GOLDEN, JOHN | 1120 FLORIDA ST    NO.505 SANFORD FL 32773 |
| GOLDEN, RACHAEL J | 8 GRANITE PLACE NO.365 GAITHERSBURG MD 20878 |
| GOLDEN,JESSICA E. | 490 SOUTH STREET ELMHURST IL 60126 |
| GOLDEN,THOMAS | C/O BRECHER FISHMAN PASTERNACK 222 BROADWAY FL 19 NEW YORK NY 10038 |
| GOLDENBERG HEHMEYER & CO. | 600 W CHICAGO AVE #775 CHICAGO IL 606542822 |
| GOLDENBERG HEHMEYER & CO. | MR. R. I. GOLDENBERG 141 W. JACKSON BLVD. #1701A CHICAGO IL 60604 |
| GOLDENBERG,BARRY | 923 FEARRINGTON POST PITTSBORO NC 27312 |
| GOLDENBERG,KIRA P | 20 CASTLEWOOD ROAD WEST HARTFORD CT 06107 |
| GOLDENBERG,MARIE | 923 FEARRINGTON POST PITTSBORO NC 27312 |
| GOLDFARB, DEBRAH | 6547 VIA REGINA BOCA RATON FL 33433 |
| GOLDFARB, DENNIS | 4437 N ROCKWELL AVE CHICAGO IL 60625-3018 |
| GOLDFARB, ELLEN J | 18600 CLARK ST    UNIT 203 TARZANA CA 91356 |
| GOLDFARB, RACHEL | 27 FLEMMING DR HILLSBOROUGH NJ 08844 |
| GOLDFIELD COMMUNICATIONS A2 | P. O. BOX 67 GOLDFIELD IA 50542 |
| GOLDGERG, JACK | 6637 MEADOWLANDS CIRCLE  #5C PLEASANT PRARIE WI 53158 |
| GOLDHAGEN, JOHN | 1880 W HARRISON ST FREEPORT IL 61032 |
| GOLDIN, DAVID | PO BOX 117 WILLOW NY 12495 |
| GOLDIN,SUZAN L | |
| GOLDING, JOHN W | 1829 NORTH 21ST AVE. MELROSE PARK IL 60160 |
| GOLDING,SHENEQUA A | 18-B SOUTH INDEPENDENCE DRIVE HAMPTON VA 23669 |
| GOLDINGER, JAY | 9663 SANTA MONICA BLVD. #743 BEVERLY HILLS CA 90210 |
| GOLDKORN, RENEE | 2621 PALISADE AVE #6K RIVERDALE NY 10463 |
| GOLDKRESS | 11116 JEFFERSON AVE NEWPORT NEWS VA 236012551 |
| GOLDMACHER,SHANE P | 2040 20TH AVE APT. 11 SACRAMENTO CA 95822 |
| GOLDMAN SACHS | ATTN DROZO, KAREN 71 S WACKER DR STE 500 CHICAGO IL 60606 |
| GOLDMAN SACHS & CO | 71 SOUTH WACKER DRIVE  SUITE 500 CHICAGO IL 60606 |
| GOLDMAN SACHS GROUP INC | ATTN: SCOTT BYNUM 85 BROAD ST NEW YORK NY 10004 |
| GOLDMAN, AILEEN | 1005 CLEVELAND CRT. VERNON HILLS IL 60061 |
| GOLDMAN, BRUCE | 1412 21ST AVE SAN FRANCISCO CA 94122 |
| GOLDMAN, JULIE A | 1800 NE 28 TER POMPANO BEACH FL 33062 |
| GOLDMAN, MATTHEW | 2605 1/2 GRIFFITH PARK BLVD LOS ANGELES CA 900392563 |
| GOLDMAN, SACHS & CO. | RE: HALF SEASON OF MEZZANINE STE NO 45 71 SOUTH WACKER DRIVE STE 500 CHICAGO IL 60606 |
| GOLDMAN,JUSTIN C | 2102 HAVEN OAK COURT ABINGDON MD 21009 |
| GOLDMINE INC | 4951 GILLINGHAM WAY DUBLIN OH 43017 |

| Claim Name | Address Information |
|---|---|
| GOLDNER, RICHARD | 1562 CAMINO DEL MAR    APT #447 DEL MAR CA 92104 |
| GOLDPOCKET WIRELESS INC | 12910 CULVER BLVD    STE B ATTN  ACCOUNTING LOS ANGELES CA 90066 |
| GOLDRICK, ELLEN M | 2322 KENSINGTON AVE. WESTCHESTER IL 60154 |
| GOLDRICK, JUDITH A | 1305 S OAK PARK BERWYN IL 60402 |
| GOLDRICK, KATHLEEN | 1001 WISCONSIN OAK PARK IL 60304 |
| GOLDRICK, MARGARET K | 529 DES PLAINES AVE. FOREST PARK IL 60130 |
| GOLDSBORO NEWS-ARGUS | 310 N. BERKLEY BLVD. ATTN: LEGAL COUNSEL GOLDSBORO NC 27530 |
| GOLDSBORO NEWS-ARGUS | 310 N. BERKELEY BLVD.; PO BOX 10629 GOLDSBORO NC 27530 |
| GOLDSBOROUGH JR, ROBERT | 1225 SOUTH MAIN STREET WHEATON IL 60187 |
| GOLDSBURY, RICH | 13697 COLDWATER DR. CARMEL IN 46032 |
| GOLDSEN, HELENE | 4721 CAHUENGA BLVD TOLUCA LAKE CA 91602 |
| GOLDSEN, HELENE | 4721 CAHUENGA BLVD TOULCA LAKE CA 91602 |
| GOLDSHIELD INVESTIGATIONS & | SECURITY SERVICES INC PO BOX 1524 MASSAPEQUA NY 11758 |
| GOLDSHMID, EYAL | 8849 POPLAR PL ORLANDO FL 32801 |
| GOLDSHMID, EYAL | 8849 POPLAR PL ORLANDO FL 32827 |
| GOLDSHOLL, CHRISTOPHER | 295 GREEN OAK RIDGE MANETTA GA 30068 |
| GOLDSMITH,SCOTT | 87 FRENCH OAK CIRCLE THE WOODLANDS TX 77382 |
| GOLDSMITH,SHARON D | 8949 S PHILLIPS AVE CHICAGO IL 60617 |
| GOLDSON,RANDOLPH | 4500 NW 39 ST LAUDERDALE LAKES FL 33319 |
| GOLDSTAR         T | 3343 N UNIVERSITY DR HOLLYWOOD FL 330242297 |
| GOLDSTAR ESTATE BUYERS CORP. | 600 TWELVE OAKS CENTER DR #648 C WAYZATA MN 55391 |
| GOLDSTAR ESTATE BUYERS CORP. | 600 TWELVE OAKS CENTER DR STE 648C WAYZATA MN 55391-4515 |
| GOLDSTEIN, ADAM | 801 15TH STREET S    NO.315 ARLINGTON VA 22202 |
| GOLDSTEIN, ALLAN B | 525 EAST 86TH ST    APT 20A NEW YORK NY 10028 |
| GOLDSTEIN, AMY | 284 SCHOOL ST W HEMPSTEAD NY 11552 |
| GOLDSTEIN, ARI | 284 SCHOOL ST WEST HEMPSTEAD NY 11552 |
| GOLDSTEIN, BILL | 2 GROVE ST    NO.5D NEW YORK NY 10014 |
| GOLDSTEIN, BRAD R | 3721 CASTLE ROCK DR. ZIONSVILLE IN 46077 |
| GOLDSTEIN, FLORA D | 9320 VERDA POINTE LANE BOCA RATON FL 33496 |
| GOLDSTEIN, FRANCES | 28 FRESNO DRIVE PLAINVIEW NY 11803 |
| GOLDSTEIN, GARY | 8607 SKYLINE DR LOS ANGELES CA 90046 |
| GOLDSTEIN, GARY P. | 15 LONG ACRE LANE DIX HILLS NY 11746-7925 |
| GOLDSTEIN, JAMICA M | 3721 CASTLE ROCK DR. ZIONSVILLE IN 46077 |
| GOLDSTEIN, JEROME | 1921 WESTLEIGH DR. GLENVIEW IL 60025 |
| GOLDSTEIN, KATHYRN | 8156 FOREST PRESERVE DR. CHICAGO IL 60634 |
| GOLDSTEIN, LYNNE J | 7829 ASHMONT CIRCLE TAMARAC FL 33321 |
| GOLDSTEIN, MARILYN | 341 W 24TH ST    APT 8C NEW YORK NY 10011 |
| GOLDSTEIN, MARTIN | 23085 MULHOLLAND DR. WOODLAND HILLS CA 91364 |
| GOLDSTEIN, MICHAEL | 90 BRAESIDE CRESCENT MANCHESTER CT 06040 |
| GOLDSTEIN, PATRICK | 979 WELLESLEY AVENUE LOS ANGELES CA 90049 |
| GOLDSTEIN, STEVEN | 2037 WINDSOR CIRCLE DUARTE CA 91010 |
| GOLDSTEIN, TOBY | 47-36 210TH STREET BAYSIDE NY 11361 |
| GOLDSTEIN, WARREN | 235 EAST 18TH ST NEW YORK NY 10003 |
| GOLDSTEIN,AMY | PO BOX 1837 EAGLE CO 81631 |
| GOLDSTEIN,ANDREA H | 5067 PENSIER LAS VEGAS NV 89135 |
| GOLDSTEIN,ANDREW D | 1921 SPRECKELS LANE REDONDO BEACH CA 90278 |
| GOLDSTEIN,JAMES D | 140 S WOODDALE ROAD APT. #36 WOODDALE IL 60191 |
| GOLDSTEIN,JASON M. | 5760 SOUTH KENTON WAY ENGLEWOOD CO 80111 |
| GOLDSTEIN,JENNIFER | 235 HUDSON ST #702 HOBOKEN NJ 07030-5832 |

| Claim Name | Address Information |
|---|---|
| GOLDSTEIN,JOSEPH | C/O FISCHER BROTHERS 217 BROADWAY STE 712 NEW YORK NY 10007 |
| GOLDSTEIN,JOSEPH,M | C/O FISCHER BROTHERS 217 BROADWAY STE 712 NEW YORK NY 10007 |
| GOLDSTEIN,MARC | 8636 E. SUGARLOAF PEAK RD UNIT A ORANGE CA 92869 |
| GOLDSTEIN,RICHARD A. | 55 MOHAWK TRAIL ALBRIGHTSVILLE PA 18322 |
| GOLDSTEIN,SYLVAN | C/O MARKHOFF G. OTTLIER, LAZPRU 401 BROADWAY NEW YORK NY 10038 |
| GOLDSTONE,IRA | 420 MANHATTAN AVE. MANHATTAN BEACH CA 90266 |
| GOLDSWORTHY, ROBIN | 2950 MOUNTAIN PINE DRIVE LA CRESCENTA CA 91214 |
| GOLDTREE REALTY & ASSOC | 7923 LINCOLN AVE SKOKIE IL 600773632 |
| GOLEC,CARA | 810 FAIRFAX CT. BARRINGTON IL 60010 |
| GOLEM, DENNIS | 2339 COWPER AVE EVANSTON IL 602011843 |
| GOLF AMERICA | 310 AVENUE K SE WINTER HAVEN FL 338804147 |
| GOLF CLOSEOUT WAREHOUSE | 118 W 5TH ST COVINGTON KY 410111481 |
| GOLF FOR GOOD | 8 KINGS LANE ESSEX CT 06426 |
| GOLF GALAXY | 200 INDUSTRY DR RIDC PARK WEST PITTSBURGH PA 15275-1017 |
| GOLF GALAXY | 300 INDUSTRY DR PITTSBURGH PA 15275-1001 |
| GOLF PROJECTS | 1554 2ND ST MANHATTAN BEACH CA 90266 |
| GOLF SOUTH, INC. | PO BOX 120387 CLERMONT FL 347120387 |
| GOLF TIPS KOREA | ATTN. MR. AHN SUNG CHAN 5F, PACIFIC TOWER,942-1, DAECHI-DONG, SEOUL, KOR GANGNAM-GU, SEOUL 135-609 SOUTH KOREA |
| GOLFERS WAREHOUSE | 75 BRAINARD RD JEAN WONG HARTFORD CT 61141603 |
| GOLFSMITH INTERNATIONAL | 11000 N I H 35 AUSTIN TX 787533152 |
| GOLFTEC LEHIGH VALLEY | 1920 CATASAUQUA RD ALLENTOWN PA 18109-3105 |
| GOLIA, TIMOTHY M | 913 N DAMATO DR COVINA CA 91724 |
| GOLIN HARRIS ON BEHALF OF | ASTELLAS PHARMA ATTN: FARAH SPEER/ANNE KESHNER 111 E. WACKER DRIVE CHICAGO IL 60601 |
| GOLINO,DOMINICK | 130 BLACHSMITH ROAD EAST LEVITTOWN NY 11756 |
| GOLINO,MATTHEW M | 77 WEBB AVENUE APT. #7 STAMFORD CT 06902 |
| GOLKA, PAUL | 6101 CAMBERWELL LN KERNERSVILLE NC 27284 |
| GOLLAN,JENNIFER L | 1033 NE 17TH WAY #2104 FORT LAUDERDALE FL 33304 |
| GOLLER, ARTHUR | 40833 SUNDALE DR FREMONT CA 94538 |
| GOLLER, KARLENE W | 507 BELLEFONTAINE PASADENA CA 91105 |
| GOLLICK, JERRY L | 3540 ROLAND AVE BALTIMORE MD 21211 |
| GOLM, DONALD F | 4609 S MADISON STREET BROOKFIELD IL 60513 |
| GOLOKHOV, DAVID | NO.1101 705 KING STREET WEST TORONTO ON M5V 2W8 CA |
| GOLOMBEK,BRIAN M | 815 MEADOWMEADE DR SE ADA MI 493013871 |
| GOLSON, LINDA G | 4924 FAIRFOREST DR. STONE MOUNTAIN GA 30088 |
| GOLSON,DANA L | 4123 NAVIGATOR WAY KISSIMMEE FL 34746 |
| GOLSTON, CHRISTA B | 3125 ACAPULCO WAY EAST POINT GA 30344 |
| GOLSTON, JAMES | 2289 5TH AVENUE APT. 9K NEW YORK NY 10037 |
| GOLUB, PHILLIP | 2554 AUDREY LN. NORTHBROOK IL 60062 |
| GOMANIE,MATASHWARIE M | 265 MICKLEY ROAD WHITEHALL PA 18052 |
| GOMBOCZ,LOUIS E | 640 SPRING STREET BETHLEHEM PA 18018 |
| GOMBOSSY, GEORGE P | 239 PEASE ROAD EAST LONGMEADOW MA 01028 |
| GOMER,NANCY L | 2025 ZUMBEHL ROAD #139 ST. CHARLES MO 63303 |
| GOMES ARCHIBALD | 64 ALLERS BLVD ROOSEVELT NY 11575 |
| GOMES, GISELE ALMEIDA | 1310 NW 99TH AVE PEMBROKE PINES FL 33024 |
| GOMES, PAULO CESAR | 3322 MALLARD CLOSE      APT 73 APT 184 POMPANO BEACH FL 33064 |
| GOMES, PAULO CESAR | 3322 MALLARD CLOSE      APT 73 POMPANO BEACH FL 33064 |
| GOMES,NORMA | 3340 TACT CT CHINO HILLS CA 91709 |

| Claim Name | Address Information |
|---|---|
| GOMES, PAULO, CESAR | 875 NE 48TH STREET - LOT # 4 POMPANO BEACH FL 33064 |
| GOMEZ INC | 420 BEDFORD ST LEXINGTON MA 02420 |
| GOMEZ INC | 610 LINCOLN ST WALTHAM MA 02451 |
| GOMEZ INC | PO BOX 83164 WOBURN MA 01813-3164 |
| GOMEZ, ANGEL V | 219 MOUNTAIN ROAD EAST HARTLAND CT 06027 |
| GOMEZ, ANGIE | 640 UNION STREET ALLENTOWN PA 18101 |
| GOMEZ, BERTA C | 1056 NW 136TH CT MIAMI FL 331822810 |
| GOMEZ, CARLOS | CUMBOTO NORTE CALLE LAPLAYA APT SUN AMD SEA O-A CARABOBO PTO CABELLO VENEZUELA |
| GOMEZ, CAROL | 1333 N. BOSWORTH CHICAGO IL 60622 |
| GOMEZ, CATHERINE | 12150 BAILES RD MIAMI FL 33170 |
| GOMEZ, DANIEL | 5517 CELEBRITY CIR HANOVER PARK IL 60133 |
| GOMEZ, DIANA | 6901 JOHNSON ST NO. C-11 HOLLYWOOD FL 33024 |
| GOMEZ, EDWARD | 6216 S MAYFIELD CHICAGO IL 60638 |
| GOMEZ, FEDERICO | 9718 NW 7TH CIR   # 922 PLANTATION FL 33324 |
| GOMEZ, FELIPE | 5280 SW 90TH WAY # 5 COOPER CITY FL 33328 |
| GOMEZ, FRANCIS | 8 KNOLLS DRIVE NEW HYDE PARK NY 11040 |
| GOMEZ, FRANCISCO | 10800 S DRAKE CHICAGO IL 60655 |
| GOMEZ, FRANCISCO | 12 JUNIPER AVENUE MINEOLA NY 11501 |
| GOMEZ, FRANCISCO | 2829 SW 4TH STREET BOYNTON BEACH FL 33435 |
| GOMEZ, FRANK EDWARD | 2802 SWISS PINE COURT HARLINGEN TX 78550 |
| GOMEZ, GUILLERMO | 596 CRESTING OAK CIRCLE ORLANDO FL 32824 |
| GOMEZ, HENRY | C/O HINDEN, GRUESKIN & RONDEAU 4661 W PICO BLVD LOS ANGELES CA 90019 |
| GOMEZ, ISABEL M | 3355 W BALMORAL AVE #2 CHICAGO IL 60625-4643 |
| GOMEZ, IVETTE | FLORENCE ST GOMEZ, IVETTE MANCHESTER CT 06040 |
| GOMEZ, IVETTE | 76 FLORENCE ST MANCHESTER CT 06040 |
| GOMEZ, JESUS V | 2438 LOGANBERRY CIRCLE PALMDALE CA 93551 |
| GOMEZ, JONATHAN | 8860 NW 179TH LN MIAMI LAKES FL 33018 |
| GOMEZ, JOSE | BARRIO SALINACALLE BALMORE RODRIGUEZ CASA NO 70 SAN FELIX EDO BOLIVAR VENEZUELA |
| GOMEZ, JOSE G | 3247 BRONCO LANE NORCO CA 92860 |
| GOMEZ, JOSE M | 228 BURNSED PL OVIEDO FL 32765 |
| GOMEZ, KATY CASTILLO | 4637 SW 24TH AVENUE FT LAUDERDALE FL 33312 |
| GOMEZ, LEONARDO MARTINEZ | 11249 ISLE OF WATERBRIDGE  APT 101 ORLANDO FL 32837 |
| GOMEZ, LUIS | 127 E BERKSHIRE CIRC LONGWOOD FL 32779 |
| GOMEZ, LUZ | 40-05 HAMPTON ST APT 209 ELMHURST NY 11373 |
| GOMEZ, LUZ | 97-15 HORACE HARDING EXPRESSWAY APT 9E CORONA NY 11368 |
| GOMEZ, LUZ M | 2905 N. LONG AVE. CHICAGO IL 60641 |
| GOMEZ, MARIA E | 9674  NW  10 AVE LOT NO. E510 MIAMI FL 33150 |
| GOMEZ, MARIBEL | 4709 CANYON WREN LN COLORADO SPRINGS CO 80916 |
| GOMEZ, NICOLAS | 2423 W HADDON CHICAGO IL 60622-2940 |
| GOMEZ, OLIVERIO S | 16756 S PARKER RIDGE DR LOCKPORT IL 60441 |
| GOMEZ, PASCUAL | 2829 S. AVERST CHICAGO IL 60629 |
| GOMEZ, RANDY | 1049 3RD ST HEMOSA BEACH CA 90254 |
| GOMEZ, RENE R | 1250 LONG BEACH AVE  NO.119 LOS ANGELES CA 90021 |
| GOMEZ, VICTORIA | 1814 W. 46TH STREET CHICAGO IL 60609 |
| GOMEZ, XAVIER A | 5047 W. NEWPORT AVE. CHICAGO IL 60641 |
| GOMEZ, ALEX | 7848 LILAC LANE SIMI VALLEY CA 93063 |
| GOMEZ, ALICIA | 1322 S. PLEASANT AVENUE ONTARIO CA 91761 |
| GOMEZ, ANDRE G | 57 PARK AVENUE MASTIC NY 11950 |

| Claim Name | Address Information |
|---|---|
| GOMEZ,CARLOS | 342 POST AVENUE WESTBURY NY 11590 |
| GOMEZ,CECILIA I | 1141 W 81ST STREET LOS ANGELES CA 90044 |
| GOMEZ,GUILLERMINA C | 620 S. HACIENDA STREET ANAHEIM CA 92804 |
| GOMEZ,HENRY | 1514 N. LEAVITT CHICAGO IL 60622 |
| GOMEZ,ISABEL | 3355 W BALMORAL AVE #2 CHICAGO IL 60625-4643 |
| GOMEZ,JOSE M | 501 THREE ISLANDS BLVD #206 HALLENDALE BEACH FL 33009 |
| GOMEZ,JOSE R | 15221 COVELLOS ST VAN NUYS CA 91405 |
| GOMEZ,MARIA C | 3332 ANDRITA STREET APT #9 LOS ANGELES CA 90065 |
| GOMEZ,NANCY | 200 FAITH COURT NEWINGTON CT 06111 |
| GOMEZ,PATRICIA | 1322 S. PLEASANT AVENUE ONTARIO CA 91761 |
| GOMEZ,PATRICIA | 3533 GUNDERSON AVE. BERWYN IL 60402 |
| GOMEZ,PAULA E | 1322 S. PLEASANT AVENUE ONTARIO CA 91761 |
| GOMEZ,ROBERT | 124 CHESTNUT STREET SAN GABRIEL CA 91776 |
| GOMEZ,SALVADOR A | 1330 N. BUSH APT 7 SANTA ANA CA 92701 |
| GOMEZ,SYLVIA A | 635 S. ELWOOD AVE APT 214 GLENDORA CA 91740 |
| GOMEZ,THE ESTATE OF LYNN | 1839 MIDDLE RIVER DR #201 FORT LAUDERDALE FL 33305 |
| GOMEZ-CHAVEZ,VICTOR M | 1322 S PLEASANT AVENUE ONTARIO CA 91761 |
| GOMEZ-GREEN, RITA L | 125 ESPERANZA AVENUE APT #4 SIERRA MADRE CA 91024 |
| GOMEZ-VARENCHIK, JENIFER | 816 1/2 DE LA VINA ST SANTA BARBARA CA 93101 |
| GOMI,DANA | 272 STORM DRIVE HOLTSVILLE NY 11742 |
| GOMLAK JR, NORMAN | 4615 NORTH PARK AVENUE #1016 CHEVY CHASE MD 20815 |
| GOMPERZ,JASON ROBERT | 13350 RELIANCE STREET ARLETA CA 91331 |
| GONDA, BRAD J | 4237 N. ASHLAND AVE. CHICAGO IL 60613 |
| GONDEK, PATRICK | 1176 WINDEMERE CIRCLE GURNEE IL 60031 |
| GONDEK, RAY | 2270 N CHARTER POINT DR ARLINGTON HEIGHTS IL 60004 |
| GONELLA, AUDREY | 3060 E BEMES ROAD CRETE IL 60417 |
| GONGORA, MARTHA C | 5613 PACIFIC BLVD  APT 3315 BOCA RATON FL 33433 |
| GONOMAD.COM | 14A SUGARLOAF ST PO BOX 4 SOUTH DEERFIELD MA 01373 |
| GONSALVES,LEONIDIA F | 8956 MORNING GLOW WAY LA TUNA CANYON CA 91352 |
| GONSALVES,MICHAEL | 8 RANDALL LANE SOUTH EASTON MA 02375 |
| GONSOWSKI, MARIBEL | 5357 W. KIMBALL PL OAK LAWN IL 60453 |
| GONSOWSKI, PHYLLIS | 4513 W. 99TH PLACE OAK LAWN IL 60453 |
| GONYEA, LAWRENCE R | 14 GRAND STREET APT C GLENS FALLS NY 12801 |
| GONYEA, ROSE M | 23 STONEBRIDGE WAY BERLIN CT 06037 |
| GONZAGA, LUIZ CARLOS | 410 SE 2ND AVE  APT A2 DEERFIELD BEACH FL 33441 |
| GONZALES BONET, RUTH D | 1120 FLORIDA ST       APT 700 SANFORD FL 32773 |
| GONZALES VICTORIA | KATHLEEN WAY GONZALES VICTORIA MANCHESTER CT 06040 |
| GONZALES, ALBERTO A | 1150 ECHO PARK AV LOS ANGELES CA 90026 |
| GONZALES, ALBERTO R | PO BOX 9932 MCLEAN VA 22102 |
| GONZALES, ALDO | 75 HAZEL STREET  NO.3 HARTFORD CT 06106 |
| GONZALES, ANDREW | C/O RICHARD FINE 1702 TAYLOR AVE, STE C BALTIMORE MD 21234 |
| GONZALES, ANDREW D | 4 DURBAN CT, APT. J BALTIMORE MD 21236 |
| GONZALES, BILLY JOE | 710 NE 32ND CT. POMPANO BEACH FL 33064 |
| GONZALES, BRIDGET M | 4360 LANE OF ROSE EAST CHICAGO IN 46312 |
| GONZALES, CARLOS | 1132 MADEIRA KEY PL ORLANDO FL 32824 |
| GONZALES, CARLOS | 684 CRESTING OAKS CIRCLE ORLANDO FL 32824 |
| GONZALES, CHARLES | 1721 W SCHOOL ST CHICAGO IL 60657 |
| GONZALES, CHRISTY | 89 JAMES ST HARTFORD CT 06106 |
| GONZALES, DAVID | P O BOX 8998 JACKSON WY 83002 |

| Claim Name | Address Information |
| --- | --- |
| GONZALES, ERNEST RAY | 16534 WILKIE AVENUE TORRANCE CA 90504 |
| GONZALES, GEORGE P | 16512 TALPA STREET VICTORVILLE CA 92392 |
| GONZALES, GILBERT J | 5114 E WOODWIND LANE ANAHEIM CA 92807 |
| GONZALES, HOLLY | 2231  CENTER ST WHITEHALL PA 18052 |
| GONZALES, JAMES | 1451 N. TALMAN A CHICAGO IL 60622 |
| GONZALES, JULIO | 283 STAFFORD CIRCLE APT 203 CORDOVA TN 38018 |
| GONZALES, JUSTIN A | 5114 WOODWIND LANE ANAHEIM CA 92807 |
| GONZALES, MARIA | 3734 N. MARSHFIELD APT #1 CHICAGO IL 60613 |
| GONZALES, MARK | 737 W. WASHINGTON #2310 CHICAGO IL 60611 |
| GONZALES, MICHAEL | 1449 BAIRD STREET CORONA CA 92882 |
| GONZALES, NAT | 961 PREMROSE DRIVE ROMEOVILLE IL 60441 |
| GONZALES, NICOLE M | 343 S. 500 E. APT#326 SALT LAKE CITY UT 84102 |
| GONZALES, PAUL A | 12694 LOUISE LANE GARDEN GROVE CA 92841 |
| GONZALES, PAUL D | 604 E. JACKSON STREET PASADENA CA 91104 |
| GONZALES, RICHARD A | 11288 PRICE COURT RIVERSIDE CA 92503 |
| GONZALES, VICTORIA EDITH | 20 KATHLEEN WAY MANCHESTER CT 06042 |
| GONZALES,ADAM C. | 815 WASHINGTON AVENUE HUNTINGTON WV 25704 |
| GONZALES,APRIL D | 936 SHAFER STREET APT. #B WESTLAKE LA 70669 |
| GONZALES,ERNEST R | 16534 WILKIE AVE. TORRANCE CA 90504 |
| GONZALES,ILEANA J | 10209 31ST AVE SW SEATTLE WA 98146-1228 |
| GONZALES,JOHN M | 2015 BURGUNDY ST. NEW ORLEANS LA 70116 |
| GONZALES,LARIBERT | 1008 CENTRAL AVENUE APT 7A WOODMERE NY 11598 |
| GONZALES,REBECCA A | 70 W HONEYSUCKLE RD LAKE FOREST IL 60045-2815 |
| GONZALES,ROSEMARY | 8755 KITTERING ROAD OAK HILLS CA 92344 |
| GONZALES,ROSEMARY | 9656 EXETER AVE APT 235 MONTCLAIR CA 91763 |
| GONZALES,RYAN L | 1424 HOLLOWELL ST. ONTARIO CA 91762 |
| GONZALES-VALENCIA, THERESA | 32 WILLINGTON HILL ROAD WILLINGTON CT 06279 |
| GONZALEZ & HARRIS | 35 NORTH LAKE AVENUE SUITE 710 PASADENA CA 91101 |
| GONZALEZ BATISTA, YOHAN MANUEL | VILLA ISABELA CALLE 1 CASA #12 PUERTO PLATA DOMINICAN REPUBLIC |
| GONZALEZ BERUMEN,RAFAEL | 12221 VANOWEN STREET APT #C NORTH HOLLYWOOD CA 91605 |
| GONZALEZ JR, NELSON | 11033 SW 5TH COURT  NO.203 PEMBROKE PINES FL 33025 |
| GONZALEZ MORALES, JUAN C | 747 BOYDEN STREET WATERBURY CT 06049 |
| GONZALEZ PADILLA, EDUARDO JAVIER | URB DON SAMUEL VERDA NO.2 SECTOR F C12 BARINAS 5206 VEN |
| GONZALEZ SR, ERNEST | 2859 WEST 22ND PLACE CHICAGO IL 60623 |
| GONZALEZ, ADA | 494 TUNNEL RD VERNON CT 06066 |
| GONZALEZ, ADRIAN | 6441 CHARLESTON STREET HOLLYWOOD FL 33024 |
| GONZALEZ, ALMA YOLANDA | 2621 MARIPOSA CIRC PLANO TX 75075 |
| GONZALEZ, ANGEL | 9 BENTON ST GONZALEZ, ANGEL HARTFORD CT 06114 |
| GONZALEZ, ANGEL | 9 BENTON STREET HARTFORD CT 06114 |
| GONZALEZ, ANGELA | 19960 NW 78TH PATH HIALEAH FL 33015 |
| GONZALEZ, ANGELA J | 512 E 81ST ST APT 3E NEW YORK NY 10028-7082 |
| GONZALEZ, ANGELA J | 500 E 84TH ST       APT 3R NEW YORK NY 10028 |
| GONZALEZ, ARIEL | 17384 SW 22ND STREET MIRAMAR FL 33029 |
| GONZALEZ, BYRON | 4022 W. 76TH LANE MERRILLVILLE IN 46410 |
| GONZALEZ, CARLOS | 8616 SHILOH CT EDEN PRAIRIE MN 55347 |
| GONZALEZ, CHARLENE | 5782 KINGSGATE DRIVE # B ORLANDO FL 32839 |
| GONZALEZ, CHARLES PHILIP | 1807 PALM WAY SANFORD FL 32771 |
| GONZALEZ, CLAUDIA P | 402 SW 158TH TER  NO.201 PEMBROKE PINES FL 33027 |
| GONZALEZ, CORY | 4510 REPUBLIC AVE RACINE WI 53405 |

| Claim Name | Address Information |
|---|---|
| GONZALEZ, CRISTIAN R. | PO BOX 771 YABUCOA 767 PUERTO RICO |
| GONZALEZ, DAMASO | 509 HOYLAS AVENUE AURORA IL 60505 |
| GONZALEZ, DANIEL | 2732 GLENN AVENUE LOS ANGELES CA 90023 |
| GONZALEZ, DAVID B | 6222 NW 22 COURT MIAMI FL 33147 |
| GONZALEZ, ED | 3408 PARK AVE  NO.4 WEEHAWKEN NJ 07086 |
| GONZALEZ, EDDIE | 4790 PALM WAY LAKE WORTH FL 33463 |
| GONZALEZ, EDDIE | 809 W OAKLAND PK. BLVD. # K 9 FT. LAUDERDALE FL 33311 |
| GONZALEZ, EDGAR N | 2713 S KEDVAKE APT 2 CHICAGO IL 60623 |
| GONZALEZ, EDUARDO | 413 E STIMMEL WEST CHICAGO IL 60185 |
| GONZALEZ, ELADIO | 507 HOYLES AVE. AURORA IL 60505 |
| GONZALEZ, ELOY | 5700 NORTH SHERIDAN ROAD 708 CHICAGO IL 60660 |
| GONZALEZ, EVERARDO | 3426 CUYLER AVE BERWYN IL 60402 |
| GONZALEZ, EVERARDO | ACS SUPPORT STOP - 813G ID NO. 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 PO BOX 145566 CINCINNATI OH 45250-5566 |
| GONZALEZ, GEREMI S | ETA BLOQUE 08 ED:04 URB RAUL LEONIS 2 MARACAIBO VENEZUELA |
| GONZALEZ, GLADYS | 214 7TH AVENUE BETHLEHEM PA 18018 |
| GONZALEZ, GLENDALEE | 731 N FRONT ST ALLENTOWN PA 18102 |
| GONZALEZ, HAROLD A | 1800 NW 93 TERR CORAL SPRINGS FL 33071 |
| GONZALEZ, HOLLY | 575 S BENNER AVE BETHLEHEM PA 180154505 |
| GONZALEZ, JACOB | 1501 WILSON RD HARLINGEN TX 78550 |
| GONZALEZ, JACQUELINE D | 360 WEST AVENUE 26 UNIT #109 LOS ANGELES CA 90031 |
| GONZALEZ, JOEL | 6810 RIDGE PT DR 32D OAK FOREST IL 60452 |
| GONZALEZ, JOHN | 38 SEQUIN ST HARTFORD CT 06106 |
| GONZALEZ, JORDAN | 4123 N. SACRAMENTO CHICAGO IL 60618 |
| GONZALEZ, JORGE | 4810 MARINERS WY. NO. A COCONUT CREEK FL 33063 |
| GONZALEZ, JORGE E | 35 ARLINGTON STREET HARTFORD CT 06106 |
| GONZALEZ, JORGE E | 3461 W. MONTROSE 2ND CHICAGO IL 60618 |
| GONZALEZ, JOVANNA LOUISE | 6111 LEONA JOAN AVENUE PICO RIVERA CA 90660 |
| GONZALEZ, JUAN C. | BOYDEN ST GONZALEZ, JUAN C. WATERBURY CT 06049 |
| GONZALEZ, JUAN N | 135 1/2 W. 55 ST. LOS ANGELES CA 90037 |
| GONZALEZ, JUBIETH | 12224 ROYAL PALM BLVD. CORAL SPRINGS FL 33065 |
| GONZALEZ, JULIANA | 2042 SW 176 AVENUE HOLLYWOOD FL 33029 |
| GONZALEZ, MARGARITA D | 1015 S 63RD AVE HOLLYWOOD FL 33023 |
| GONZALEZ, MARIA | 47 BODWELL RD GONZALEZ, MARIA EAST HARTFORD CT 06108 |
| GONZALEZ, MARIA G | 11208 BENFIELD AVENUE NORWALK CA 90650 |
| GONZALEZ, MARIA L | 2818 N. GARY DR. MELROSE PARK IL 60164 |
| GONZALEZ, MARIA T | 47 BODWELL RD EAST HARTFORD CT 06108-1520 |
| GONZALEZ, MARTIN | 14015 ISLAND BAY DRIVE #203 ORLANDO FL 32828- |
| GONZALEZ, MARTIN | 14015 ISLAND BAY DR      APT 203 ORLANDO FL 32828 |
| GONZALEZ, MARTIN | 5337 W. CORNELIA CHICAGO IL 60641 |
| GONZALEZ, MARWIN JAVIER | CALLE JUAN DE VILLEGAS MANZANA 15, CASA 9 UD 104 SAN FELIX, BOLIVAR VENEZUELA |
| GONZALEZ, MAYUMI | 7771 SIMMS ST HOLLYWOOD FL 33024 |
| GONZALEZ, MICHAEL | 15061 WINDOVER WAY DAVIE FL 33331 |
| GONZALEZ, MIGUEL A | 135 1/2 W. 55TH STREET LOS ANGELES CA 90037 |
| GONZALEZ, MIGUEL BIENVENIDO | C SANTA ROSA NO.33 BARRIO NUEVO BANI DOMINICAN REPUBLIC |
| GONZALEZ, MOISES | 715 W. BARRY NO.A6 CHICAGO IL 60657 |
| GONZALEZ, NANCY | 87-13 104TH ST      APT 41 RICHMOND HILL NY 11418 |
| GONZALEZ, NELSON | 2436 N KILDARE CHICAGO IL 60639 |
| GONZALEZ, NORMA L | 435 WEST ALVARADO ST POMONA CA 91768 |

| Claim Name | Address Information |
|---|---|
| GONZALEZ, PATRICIA | 5835 W. SCHOOL STREET CHICAGO IL 60634 |
| GONZALEZ, PEDRITO | 487 NE 136TH STREET NORTH MIAMI FL 33161 |
| GONZALEZ, RAMON A | 4019 W 24TH PL CHICAGO IL 60623 |
| GONZALEZ, RICK | 3629 S HONORE CHICAGO IL 60609 |
| GONZALEZ, ROBERT | 494 TUNNEL ROAD VERNON CT 06066 |
| GONZALEZ, ROBERTO | 5139 S. HOMAN CHICAGO IL 60632 |
| GONZALEZ, ROLANDO | 3116 QUENTIN RD BROOKLYN NY 11234 |
| GONZALEZ, SALVADOR | 7715 W. FARRAGUT CHICAGO IL 60656 |
| GONZALEZ, SANDRA | 3605 MANDOLIN DRIVE KISSIMMEE FL 34744- |
| GONZALEZ, SANDRA | 3065 MANDOLIN DRIVE KISSIMMEE FL 34744 |
| GONZALEZ, VALENTIN | 2123 N. TRIPP CHICAGO IL 60639 |
| GONZALEZ, VAZQUEZ AMARILIS | 2136 LONGWOOD RD. WEST PALM BEACH FL 33409 |
| GONZALEZ, VERONICA | 543 W. HILLCREST INGLEWOOD CA 90301 |
| GONZALEZ, VICKY | LEVY RESTAURANTS 3721 N. CLARK CHICAGO IL 60613 |
| GONZALEZ, YAIMARIS MACHADO | 12401 W OCKEECHOBEE RD    APT 352 HIALEAH FL 33018 |
| GONZALEZ, YOHAN MANUEL | C/PRIMRA NO.12 LAGUNA GRANDE PUERTO PLATA DOMINICAN REPUBLIC |
| GONZALEZ,ABRAHAM | 715 WEST 106 LOS ANGELES CA 90044 |
| GONZALEZ,ADONIS F | 637 BRYN MAWR ST. ORLANDO FL 32804 |
| GONZALEZ,ANNA M | 27 CUSHING STREET APT. #3 STAMFORD CT 06907 |
| GONZALEZ,ANNETTE M | 3135 N. AUSTIN AVE CHICAGO IL 60634 |
| GONZALEZ,ANTONIO P | 16078 MT. TRICIA ST. FOUNTAIN VALLEY CA 92708 |
| GONZALEZ,ANTONIO V | 3765 MAINE AVENUE BALDWIN PARK CA 91706 |
| GONZALEZ,ARACELY | 5146 W. CERMACK CICERO IL 60804 |
| GONZALEZ,ARMANDO | 2 STUYVESANT OVAL APT 2C NEW YORK NY 10009 |
| GONZALEZ,CAMILO A | 10324 MALPAS POINT ORLANDO FL 32832 |
| GONZALEZ,CLARA R | 2303 MERTON AVE APT # 12 LOS ANGELES CA 90041 |
| GONZALEZ,DIANNE D | P.O. BOX 4466 EL MONTE CA 91734 |
| GONZALEZ,ENRIQUE | 17806 FAIRFAX ST. FONTANA CA 92336 |
| GONZALEZ,FERNANDO R | 14825 DEVONSHIRE ST. MISSION HILLS CA 91345 |
| GONZALEZ,GLORIA | 14749 MOUNTAIN SPRING STREET HACIENDA HEIGHTS CA 91745 |
| GONZALEZ,GUILLERMO G | 3326 SHELBY DRIVE LOS ANGELES CA 90034 |
| GONZALEZ,GUSTAVO | 555 N. HELIOTROPE DRIVE LOS ANGELES CA 90004 |
| GONZALEZ,HECTOR | 282 GARDINERS AVENUE LEVITTOWN NY 11756 |
| GONZALEZ,IGOR J | 22-76 STEINWAY STREET APT. 1 ASTORIA NY 11105 |
| GONZALEZ,JESSICA | 144-40 25TH DRIVE WHITESTON NY 11354 |
| GONZALEZ,JOEL | 1225 SOUTH LUMBER STREET ALLENTOWN PA 18102 |
| GONZALEZ,LISSETTE | 11969 SW 39 TER. MIAMI FL 33175 |
| GONZALEZ,LORENA | 4109 SOUTH ARCHER AVE. CHICAGO IL 60632 |
| GONZALEZ,LUIS | 14 STONECUTTER ROAD LEVITTOWN NY 11756 |
| GONZALEZ,MARCO A | 5522 CLUB VIEW DR. YORBA LINDA CA 92886 |
| GONZALEZ,MARCOS A. | 688 WEST MONTGOMERY STREET ALLENTOWN PA 18103 |
| GONZALEZ,MATTHEW A | 9220 SW 70TH STREET MIAMI FL 33173 |
| GONZALEZ,MELISSA M. | 2853 N. PULASKI RD. UNIT 1S CHICAGO IL 60641 |
| GONZALEZ,MENLY J | 4725 S. HAMPTON DR. ORLANDO FL 32812 |
| GONZALEZ,MICHELLE D | 10709 LESTERFORD AVE DOWNEY CA 90241 |
| GONZALEZ,NORMA | 187 ELLIOT STREET BRENTWOOD NY 11717 |
| GONZALEZ,REYNALDO J. | 23 ADDISON PLACE HO-HO-KUS NJ 07423 |
| GONZALEZ,ROBERTO | 6514 TIMBER LANE BOCA RATON FL 33433 |
| GONZALEZ,ROSEMARY | 2051 W ATLANTIC BLVD APT 307 POMPANO BEACH FL 33069 |

| Claim Name | Address Information |
|---|---|
| GONZALEZ, ROSENDO | 40244 JACOB WAY MURRIETA CA 92563 |
| GONZALEZ, ROY | 1019 N BONNIE BEACH PLACE LOS ANGELES CA 90063 |
| GONZALEZ, ROY J | 1019 N BONNIE BEACH PLACE LOS ANGELES CA 90063 |
| GONZALEZ, ROY J | 1818 HARDISON AVENUE #5 SOUTH PASADENA CA 91030 |
| GONZALEZ, VANESSA M | 920 S. CARROLLTON AVE. APT. # S NEW ORLEANS LA 70118 |
| GONZALEZ-CHAN, GRISEYDA | 6545 WILBUR AVENUE APT. #102 RESEDA CA 91335 |
| GONZALEZ-MAYSONET, NILSA | |
| GONZALEZ-MAYSONET, NILSA L | 5124 CODDINGTON ST. ORLANDO FL 32812 |
| GONZALEZ-PIZARRO, DORIAM | 18198 KIRBY DR. TINLEY PARK IL 60477 |
| GONZALO, GIL | 65 DEERFIELD AVENUE 2ND FL HARTFORD CT 06112 |
| GONZALO, JORGE | HAZEL ST GONZALO, JORGE HARTFORD CT 06106 |
| GONZALO, JORGE D | 75 HAZEL ST HARTFORD CT 06106 |
| GOOCH EQUIPMENT INC | 1221 ROUTE 22 EAST LEBANON NJ 08833 |
| GOOCHLAND GAZETTE | C/O MEDIA GENERAL, RICHMOND SUB NEWSP. PO BOX 1118 ATTN: LEGAL COUNSEL MECHANICSVILLE VA 23111 |
| GOOD GUYS / SMALE SR | PO BOX 228 BETHLEHEM PA 18016-0228 |
| GOOD NEWS CENTRAL CHURCH | 3500 W. 1ST ST LOS ANGELES CA 90004 |
| GOOD SAMARITAN VILLAGE A12 | P. O. BOX 2149 HASTINGS NE 68902 |
| GOOD SHEPHERD | 850 S 5TH ST ALLENTOWN PA 18103-3308 |
| GOOD SHEPHERD | 9999 HAMILTON BLVD ONE TEK PARK STE 210 BREINIGSVILLE PA 18031-9300 |
| GOOD SHEPHERD HOME | 543 SAINT JOHN ST ALLENTOWN PA 18103 |
| GOOD SHEPHERD HOME | 850 S 5TH STREET ALLENTOWN PA 18103 |
| GOOD SHEPHERD REHABILITY | 850 S 5TH ST % JENNIFER GRAMPS ALLENTOWN PA 18103 3308 |
| GOOD, BRADLEY A | 230 STALLION LANE SCHWENKSVILLE PA 19473 |
| GOOD, BRIAN | 2921 N. LINCOLN CHICAGO IL 60657 |
| GOOD, BRUCE | 2031 GIRARD AVE ALLENTOWN PA 18104 |
| GOOD, JENNIFER C | 4738 PORTRAIT PLACE COLORADO SPRINGS CO 80917 |
| GOOD, MARGARET R | 5029 W. 138TH STREET HAWTHORNE CA 90250 |
| GOOD, ADAM E | 1068 CAVENDISH DRIVE CARMEL IN 46032 |
| GOOD, DANIEL S | 104 N ROSBOROUGH AVENUE VENDOR CITY NJ 08426 |
| GOOD2GETHER | ONE BROADWAY 14TH FLOOR CAMBRIDGE MA 02142 |
| GOODALL, SANDRA M | 3210 WINFIELD STREET ORLANDO FL 32810 |
| GOODCHILD, THAD | 294 FAIRBANKS AVE. HOLLAND MI 49423 |
| GOODCO PAINTING INC | PO BOX 401 GLASTONBURY CT 06033-0401 |
| GOODE, ASHLEY | 9412 S. ST. LAWRENCE CHICAGO IL 60619 |
| GOODE, CHARLES JR | 561 PALERMO BLVD KISSIMMEE FL 34759 |
| GOODE, GRETCHEN M | 273 DEEPWOOD DRIVE AMSTON CT 06231 |
| GOODE, STEVEN F | 273 DEEPWOOD DRIVE AMSTON CT 06231 |
| GOODE, JUSTIN A | 2060 NORTH STAVE STREET UNIT 3 CHICAGO IL 60647 |
| GOODEN, MICHAEL | 27 HICKORY CT. CALUMET IL 60409 |
| GOODEN, MARCIA D | 4780 MIRANDA CIR. ORLANDO FL 32818 |
| GOODFOOD CATERING | 2934 1/2 N BEVERLY GLEN CIR LOS ANAGELES CA 900771724 |
| GOODFRIED, JEFFREY S | 10315 MISSOURI AVENUE APT. B LOS ANGELES CA 90025 |
| GOODHEART, LAWRENCE B | 455 N BIGELOW ROAD HAMPTON CT 06247 |
| GOODHUE, THOMAS W | 50 GREENE AVE AMITYVILLE NY 11701 |
| GOODING, FRANCESCA | 20 BEDFORD AVENUE FREEPORT NY 11520 |
| GOODLIN, BRITTANY | 10410 NW 49TH PLACE CORAL SPRINGS FL 33076 |
| GOODLIN, LISA B | 4858 NW 103RD DR CORAL SPRINGS FL 33076-1724 |
| GOODMAN & SONS JEWELERS | C/O FRUCHTMAN MARKETING  6800 W. CENTRAL AVE  BLDG F TOLEDO OH 43617 |

| Claim Name | Address Information |
| --- | --- |
| GOODMAN AND SONS JEWELERS | 2018 COLISEUM DR HAMPTON VA 236663202 |
| GOODMAN GROUP, LLC (EAST) | 1201 SHADYBROOK DRIVE ATTN: LEGAL COUNSEL BEVERLY HILLS CA 90210-2029 |
| GOODMAN JR, EARL | 102 NANTICOKE TURN YORKTOWN VA 23693 |
| GOODMAN THEATRE | 170 N DEARBORN ST CHICAGO IL 60601-3205 |
| GOODMAN, ALLAN | 1337 28TH STREET NW WASHINGTON DC 20007 |
| GOODMAN, BENJAMIN T | 3560 W PALMER ST UNIT # 3D CHICAGO IL 60647 |
| GOODMAN, ERIKA | 603 RED FERN RD CRESTVIEW FL 325365472 |
| GOODMAN, HOWARD | 1010 NW 20TH AVE DELRAY BEACH FL 33445 |
| GOODMAN, JAMES P | E103 CITY HWY Q WONEWOC WI 53908 |
| GOODMAN, JAMES P | E103 CTY HWY Q WONEWOC WI 53968 |
| GOODMAN, KATHRYN | 4909 N JANSSEN AVE 1E CHICAGO IL 606403557 |
| GOODMAN, KATHRYN | 4909 N JANSSEN AVE APT 1E CHICAGO IL 606403557 |
| GOODMAN, LANIE | 36 RUE SEGURANE NICE 6300 FRANCE |
| GOODMAN, MARK | 18008 WOLF RD. #264 ORLAND PARK IL 60467 |
| GOODMAN, MARK | 2220 HYBERNIA DR. HIGHLAND PARK IL 60035 |
| GOODMAN, MARK | BOX NO.2492 18008 WOLF RD. NO.264 ORLAND PARK IL 60467 |
| GOODMAN, MARY | INFOSOFT GROUP INC 1123 N WATER ST  SUITE 400 MILWAUKEE WI 53202 |
| GOODMAN, MELVIN | 1030 N. STATE ST. NO.52-E CHICAGO IL 60610 |
| GOODMAN, MEREDITH A | 12555 WILLARD STREET NORTH HOLLYWOOD CA 91605 |
| GOODMAN, MICHAEL J | 12555 WILLARD ST NORTH HOLLYWOOD CA 91605 |
| GOODMAN, PETER W | 43 CIRCLE DR SYOSSET NY 11791 |
| GOODMAN, ROBYN S | 555 W. CORNELIA AVE UNIT 1306 CHICAGO IL 60657 |
| GOODMAN, THEODORE A. | THEODORE A. GOODMAN MD SEP-IRA 4348 BERRENDO DR. SACRAMENTO CA 95864 |
| GOODMAN, THEODORE A. - TTEE | THEODORE A. GOODMAN MD DBPP 4348 BERRENDO DR. SACRAMENTO CA 95864 |
| GOODMAN,BRIAN C | 4121 ST. CLAIR BRIDGE ROAD JARRETTSVILLE MD 21084 |
| GOODMAN,CAROLINE R | 1360 N. LAKE SHORE DRIVE APT. #1316 CHICAGO IL 60610 |
| GOODMAN,MICHAEL | 24 OLD FIELD LANE GREAT NECK NY 11020 |
| GOODMAN,MICHAEL Z | 22626 NE INGLEWOOD HILL RD. APT # 911 SAMMAMISH WA 98074 |
| GOODMAN,SCOTT A | 2501 SOUTH OCEAN DR 1619 HOLLYWOOD FL 33019 |
| GOODMAN,SENORA J | 711 STAMFORD ROAD BALTIMORE MD 21229 |
| GOODMAN,SONIA R | 8695 C AVENUE APT#5 HESPERIA CA 92345 |
| GOODNESS,NANCY L | 2504 BANEBERRY LANE #613 INDIANAPOLIS IN 46268 |
| GOODRICH, CARLA | 911 44TH STREET WEST PALM BEACH FL 33407 |
| GOODRICH, DANIEL | 152 BAYWAY AVENUE BRIGHTWATERS NY 11718 |
| GOODRICH, DONNIE R | 4773 CAPTAIN JOHN SMITH ROAD WILLIAMSBURG VA 23185 |
| GOODRICH, DWAYNE | 3982 ROBIN HOOD WAY SYKESVILLE MD 21784 |
| GOODRICH, JAMES | 2051 W. BELLE PLAINE AVE. CHICAGO IL 60618 |
| GOODRICH,JASON T | 4200 N MARINE DR APT #202 CHICAGO IL 60613 |
| GOODS FOR YOU INC | 1075 ZONOLITE RD  STE 3 ATLANTA GA 30306 |
| GOODSELL,HEIDI L | 243C BURKE DRIVE QUEENSBURY NY 12804 |
| GOODSON, DEREK | 4222 SOUTHPARK DR   108 TYLER TX 75703 |
| GOODSPEED OPERA HOUSE | P O BOX AVE JENNIFER WISLOCKI EAST HADDAM CT 06423 |
| GOODSPEED OPERA HOUSE FOUNDATION INC | PO BOX A EAST HADDAM CT 06423 |
| GOODSPEED, TROY | 1321 COBLE AVE HACIENDA HEIGHTS CA 91745 |
| GOODSPEED,ROGER C | 111 HUNTER AVENUE NEW ROCHELLE NY 10801 |
| GOODTIMERS NYA | 326 MCKEAN STREET C/O AL HELLER PHILADELPHIA PA 19148 |
| GOODWILL IND OF SO CA-VENDOR#3933 | 342 SAN FERNANDO ROAD LOS ANGELES CA 90031 |
| GOODWILL INDUSTRIES OF CENT | 7531 S ORANGE BLOSSOM TRL ORLANDO FL 328096901 |
| GOODWIN ASSOCIATES | 4393 S RIDGEWOOD AVE   STE 4 PORT ORANGE FL 32127-4532 |

| Claim Name | Address Information |
| --- | --- |
| GOODWIN COLLEGE | 1 RIVERSIDE DR EAST HARTFORD C 061181837 |
| GOODWIN COLLEGE | ONE RIVERSIDE DR EAST HARTFORD CT 06118 |
| GOODWIN COLLEGE INC | 1 RIVER DR EAST HARTFORD CT 061181837 |
| GOODWIN LIU | 1085 SILER PLACE BERKELEY CA 94705 |
| GOODWIN, BOBBY | 726 19TH STREET NEWPORT NEWS VA 23607 |
| GOODWIN, BOBBY J | 726 19TH STREET NEWPORT NEWS VA 23607 |
| GOODWIN, CYNTHIA | 35TH STREET APT. B NEWPORT NEWS VA 23607 |
| GOODWIN, CYNTHIA | 880 APT B 35TH ST NEWPORT NEWS VA 23607 |
| GOODWIN, JEAN B | P.O. BOX 4313 HAMPTON VA 23664 |
| GOODWIN, JOHN | 4207 W.  21ST STREET CHICAGO IL 60623 |
| GOODWIN, LAURIE A | 314 FIRETOWN RD SIMSBURY CT 06070-1704 |
| GOODWIN, MARK R | 9553 AUSTIN PLACE BOCA RATON FL 33434 |
| GOODWIN, SABRINA | 2050 W VAN BUREN NO.C CHICAGO IL 60612 |
| GOODWIN,ANDREW B | 5000 CELTIC DRIVE APT. 102 ALEXANDRIA VA 22310 |
| GOODWIN,BRIANNE J. | 1641 HARRISON STREET APT 5 NEENAH WI 54956 |
| GOODWIN,JASON P | 650 WARBURTON AVENUE APT #4A YONKERS NY 10701 |
| GOODYEAR (TBA) | PO BOX 666 AKRON OH 44309 |
| GOODYEAR CHICAGO CO-OP | 11607 ASPENWAY DR HOUSTON TX 77070-2822 |
| GOODYEAR COMMERCIAL TIRE & | SVC CTR 381 N ST RD 7 (441) PLANTATION FL 33317 |
| GOODYEAR TIRE | 763 CALLE CARILLO SAN DIMAS CA 91773 |
| GOODYEAR TIRE | 12122 CLINTON STREET SCOTTSDALE AZ 85259 |
| GOODYEAR TIRE & RUBBER | 126 SOLTNER DR PAM WAGNER KENNETT SQUARE PA 19348 |
| GOODYEAR TIRE & RUBBER | 11607 ASPENWAY DRIVE HOUSTON TX 77070 |
| GOODYEAR TIRE & RUBBER | SVC CTR 381 N ST RD 7 (441) PLANTATION FL 33317 |
| GOODYEAR, DANA | 8312 HOLLYWOOD BLVD LOS ANGELES CA 90069 |
| GOODYR TIRE/RUBBER-PARENT   [GOODYEAR | TIRE & RUBBER**] 763 CALLE CARRILLO SAN DIMAS CA 91773 |
| GOOGLE | 2400 BAYSHORE PKWY MOUNTAIN VIEW CA 94043 |
| GOOGLE | PO BOX 2050 ATTN: LEGAL COUNSEL MOUNTAIN VIEW CA 94042 |
| GOOGLE | 1600 AMPHITHEATRE PKWY,BLDG 41 MOUNTAIN VIEW CA 94043 |
| GOOGLE ADSENSE | 435 N MICHIGAN AVE CHICAGO TRIBUNE FSC CHICAGO IL 60611-4066 |
| GOOGLE INC | 1600 AMPHITHEATRE PKWY,BLDG 41 MOUNTAIN VIEW CA 94043 |
| GOOGLE INC | DEPT NO 33181, PO BOX 39000 SAN FRANCISCO CA 94139-3181 |
| GOOGLE INC. | I 600 AMPHITHEATRE PARKWAY ATTN: GOOGLE LEGAL DEPARTMENT MOUNTAIN VIEW CA 94043 |
| GOOGLE, INC. | 1600 AMPITHEATRE PARKWAY MOUNTAIN VIEW CA 94043 |
| GOOLD, REBECCA | C/O MR. ERIC GOOLD 1322 S. PRAIRIE AVE. NO.1608 CHICAGO IL 60605 |
| GOOLSBY JR, LEON R | 102 A REPUBLIC ROAD NEWPORT NEWS VA 23603 |
| GOOLSBY, TIFFANY JIHAN | 1001 SUMMIT LAKE DRIVE STONE MOUNTAIN GA 30083 |
| GOOSE ISLAND BREWING COMPANY | 3535 N CLARK CHICAGO IL 60657 |
| GOOSMANN,ROBERT D | 1400 N SH 360 APT. 3615 MANSFIELD TX 76063 |
| GOOSTREY, CHRISTINE E | 22171 HOFFMAN ROAD MANDEVILLE LA 70471 |
| GOPALAKRISHNA,APARNA | 271 KINNE ROAD GLASTONBURY CT 06033 |
| GOPALAN,SUDHAMAN K | 12405 S 80TH AVE PALOS PARK IL 60464 |
| GOPON, GENE | 30 SCOTT LOOP HIGHLAND PARK IL 60035 |
| GORA,CANDICE E | 2 E. OAK STREET UNIT 1706 CHICAGO IL 60611 |
| GORAL, ROBERT | 7103 GOLDCRIS LN NORTHAMPTON PA 18067 |
| GORAN, JOHN | 609 OAKTON PARK RIDGE IL 60068 |
| GORANSON, PAMELA A | 10326 CRYSTAL POINT DR. ORLANDO FL 32825 |
| GORAYEB SEMINARS | 5 ASPEN DR RANDOLPH NJ 07869-1125 |

| Claim Name | Address Information |
|---|---|
| GORBEA-SALAZAR,ZENAIDA | 712 NORTH SOTO STREET LOS ANGELES CA 90033 |
| GORCHOV, JOSHUA | 4143 HOWE ST OAKLAND CA 94611 |
| GORD, RICHARD P | 2003-222 BAYVIEW HEIGHTS DR. SAN DIEGO CA 92105 |
| GORDILLO,JAVIER | 2466 TAYLOR ST NO.3B HOLLYWOOD FL 33020 |
| GORDON BEALL PHOTOGRAPHY | 5007 ELSMERE PL BETHESDA MD 20814 |
| GORDON BROS/SHOE PAVILION CO JL MEDIA | 13245 RIVERSIDE DR, SUITE 450 SHERMAN OAKS CA 91423 |
| GORDON CABLE TV  A2 | P.O. BOX 80 SILOAM NC 27047 |
| GORDON COX | 2550 EAST AVENUE I SPC 71 LANCASTER CA 93535 |
| GORDON CUMMINGS | 3 E. SLOPE RD APT. 3 BAYVILLE NY 11709 |
| GORDON D BROWNLOW | 781 FAIRVIEW BOULEVARD BRECKENRIDGE CO 80424 |
| GORDON D. MARINO | 2306 SW 13TH ST. APT. 801 GAINSVILLE FL 32608 |
| GORDON DALTON | 43 WEST HIGH STREET EAST HAMPTON CT 06424 |
| GORDON DONALDSON | 6 W. AZTEC ST. ABERDEEN MD 21001 |
| GORDON FAMILY HOMES REALTY | 6462 BELLAMALFI ST BOCA RATON FL 334963277 |
| GORDON FOOD SERVICE INC | PO BOX 1787 GRAND RAPIDS MI 49501 |
| GORDON FOOD SERVICE INC | PO BOX 2087 GRAND RAPIDS MI 49501-2087 |
| GORDON FULTON CORP | 1 JERICHO TURNPIKE NEW HYDE PARK NY 11040 |
| GORDON FULTON CORPORATION | RE: GARDEN CITY PARK 151 FULT ONE JERICHO TURNPIKE NEW HYDE PARK NY 11040 |
| GORDON GOLDSTEIN | DB ZWIRN 745 FIFTH AVENUE NEW YORK NY 10151 |
| GORDON HARGROVE & JAMES, P.A. | DICK GORDON 2400 E. COMMERCIAL BLVD. SUITE 1100 FT. LAUDERDALE FL 33308 |
| GORDON HARGROVE & JAMES, P.A. | SCOTT MARKOWITZ 2400 E. COMMERCIAL BLVD. SUITE 1100 FT. LAUDERDALE FL 33308 |
| GORDON II,NEWTON C | 7020 LANEWOOD AVE #206 LOS ANGELES CA 90028 |
| GORDON INDUSTRIAL SUPPLY | PO BOX 11610 FRESNO CA 93774 |
| GORDON J NG | 16 WILDFLOWER LANE WANTAGH NY 11793 |
| GORDON LAFER | 1675 AGATE ST. EUGENE OR 97403 |
| GORDON PEPPARS | 10304 GLEN BARR AVE. LOS ANGELES CA 90064 |
| GORDON R SCOLLARD | 13142 MOORPARK STREET SHERMAN OAKS CA 91423 |
| GORDON TOMASKE | 6372 N. PROVENCE ROAD SAN GABRIEL CA 91775 |
| GORDON W ANDERSEN | 3192 ROWENA DR ROSSMOOR CA 90720 |
| GORDON, ALEXANDER SCOTT | 635 GRAY AVE HIGHLAND PARK IL 60035 |
| GORDON, ALICE | 123 ROOT AVE ISLIP NY 11751 |
| GORDON, ANDREW | WOOD DR GORDON, ANDREW EAST HARTFORD CT 06108 |
| GORDON, ANDREW | 70 WOOD DR EAST HARTFORD CT 06108 |
| GORDON, ANGELINE F | 1820 NW 36TH AVE FT LAUDERDALE FL 33311 |
| GORDON, BEZALEL | 358 REEVES DR BEVERLY HILLS CA 90212 |
| GORDON, BOB | 2721 CARLEY CT BELLMORE NY 11710 |
| GORDON, DANIEL K | 7032 WOODMONT AVE TAMARAC FL 33321 |
| GORDON, DANIELLE | 2804 N. LAKEWOOD 208 CHICAGO IL 60657 |
| GORDON, EMILY ALEXANDRA | 218 S 3RD ST    NO.24 BROOKLYN NY 11211 |
| GORDON, GEORGETT | 4940 N WINTHROP AVE    NO.105 CHICAGO IL 60640 |
| GORDON, GRANT A | 21953 LYNETTE LANE SAUGUS CA 91354 |
| GORDON, JACQUELINE M | 10313 SW 16TH ST PEMBROKE PINES FL 33025 |
| GORDON, JAMES | 111 WOODLAKE CIRCLE LAKE WORTH FL 33463 |
| GORDON, JAMES | C/O GORDON MANAGEMENT 900 N. MICHIGAN AVE. 18TH FLR. CHICAGO IL 60611 |
| GORDON, JOSEPH A | 530 W SCHOOL STREET COMPTON CA 90220 |
| GORDON, KEVIN | 3 SOUTH 650 WEST AVE. WARRENVILLE IL 60555 |
| GORDON, LAURIE | 2422 N. JANSSEN CHICAGO IL 60614 |
| GORDON, LAWRENCE J | 2430 KENILWORTH AVENUE LOS ANGELES CA 90039 |
| GORDON, LEE C | 7141 N KEDZIE AVE 1115 CHICAGO IL 60645 |

| Claim Name | Address Information |
|---|---|
| GORDON, MARCIA | 816 DOWNING ST. NORTHBROOK IL 60062 |
| GORDON, MARCUS | WESTBOURNE PKWY GORDON, MARCUS HARTFORD CT 06112 |
| GORDON, MARCUS S | 66 WESTBOURNE PARKWAY HARTFORD CT 06112 |
| GORDON, MICHAEL S | 435 ARTHUR AVE SOMERSET NJ 08873 |
| GORDON, PETER | 11970 MONTANA AVENUE    NO.302 LOS ANGELES CA 90049 |
| GORDON, RALSTON O | 1324 AVON LANE #1137 N LAUDERDALE FL 33068 |
| GORDON, RICHARD L | 530 MELROSE AVENUE KENILWORTH IL 60043 |
| GORDON, ROBERT W | 6530 DUCK POND DRIVE FISHERS IN 46038 |
| GORDON, SANDRA | 34 HERITAGE LANE WESTON CT 06883-2205 |
| GORDON, SASHA | 314 W. VALKY RD. NO.6 APPLETON WI 54915 |
| GORDON, SHERYL D | 6326 LANGHALL COURT AGOURA HILLS CA 91301 |
| GORDON, SUNDAE S | P. O. BOX 1272 UPLAND CA 91785 |
| GORDON, TODD | 3315 C PEPPERTREE CIRCLE DECATUR GA 30034 |
| GORDON, TODD R. | P.O. BOX 53133 BELLEVUE WA 98015 |
| GORDON, TRACY | 3400 SW 12TH PL  NO.10 FT LAUDERDALE FL 33312 |
| GORDON,ANNA ADAIR | 605 NELSON DRIVE BATON ROUGE LA 70808 |
| GORDON,AVERY L | 1381 18TH DR. APT 102 POMPANO BEACH FL 33069 |
| GORDON,CHRISTOPHER | 25129 LIBERTY GROVE BLVD PLAINFIELD IL 60544 |
| GORDON,CRAIG | 5919 WELBORN DR BETHESDA MD 20816 |
| GORDON,GENNETH A | 1470 NW 80TH AVENUE MARGATE FL 33063 |
| GORDON,LISA | 5535 WESTLAWN AVENUE APT #447 LOS ANGELES CA 90066 |
| GORDON,NATALIE | 424 W BELDEN AVE APT. 2W CHICAGO IL 60614 |
| GORDON,SCOTT | 51 BARNUM STREET NORTH BABYLON NY 11704 |
| GORDON,TAVARES | 1455 S. KEDVALE CHICAGO IL 60623 |
| GORDON/FROST ORGANISATION | LEVEL 24, GATEWAY, ONE MACQUARLE PLACE SYDNEY NSW 2000 |
| GORDONES, AMELIA C | 1880 SW 112 WAY MIRAMAR FL 33025 |
| GORDONES, RONEL | 1880 SW 112 WAY MIRAMAR FL 33025 |
| GORDY SLACK | 405 14TH STREET, SUITE 1207 OAKLAND CA 94612 |
| GORDY-DREW, MOLLY | 252 W 85TH ST    3A NEW YORK NY 10024 |
| GORE, EVELYN | 323 S.W. 33RD AVENUE DEERFIELD BEACH FL 33442 |
| GORE, LEONARD | 910 S. MICHIGAN CHICAGO IL 60605 |
| GORE, LIEVANNA G | 17 BRAGG STREET EAST HARTFORD CT 06108 |
| GORE, OLANIYAN | 2905 CARABALA S COCONUT CREEK FL 33066 |
| GORE,CORNELIUS | 127 NEW HAMPSHIRE MASSAPEQUA NY 11758 |
| GORE,ERIKA A | 17 BRAGG STREET EAST HARTFORD CT 06108 |
| GORE,JOHN C | 2260 S. BEECH WAY LAKEWOOD CO 80228 |
| GORECKI,RAFAL P | 377 JERVIS AVENUE COPIAGUE NY 11726 |
| GORELICK, GREG S | 2731 WORDEN STREET SAN DIEGO CA 92110 |
| GORELICK, RICHARD L | 1313 N CALVERT STREET  APT 3 BALTIMORE MD 21202 |
| GOREN BRIDGE LTD | 94-1701 SOUTHFIELD AVE STAMFORD CT 06902 |
| GOREN BRIDGE LTD. | 94-1701 SOUTHFIELD AVENUE ATTN: TANNAH HIRSCH STAMFORD CT 06902 |
| GOREN,DANIEL E | 23 WAKEFIELD STREET HAMDEN CT 06517 |
| GOREN,KAREN | 257 EAST 3RD STREET DEER PARK NY 11729 |
| GORENBERG, GERSHOM | REHOV BEN GAVRIEL 7B TALPIOT,  JERUSALEM ISRAEL |
| GORENBERG, GERSHOM | C/O NORMAN GORENBERG 25702 SHELL DR DANA POINT CA 92629-2160 |
| GOREY JR, ROBERT M | 114 MEYERS DR ROCKY HILL CT 06067 |
| GORGE RODRIGUEZ | 5700 VIA REAL 129 CARPINTERIA CA 93013 |
| GORHAM, B | 46 CRAVEN ST HUNTINGTON STATION NY 11746 |
| GORHAM, REGINALD | 228 ELLSWORTH AVE  NO.B1 NEW HAVEN CT 06511 |

| Claim Name | Address Information |
|---|---|
| GORI, ADAM D | 27 RIDGE RUN ROAD SELLERSVILLE PA 18960 |
| GORIN, NOAH | 3444 MENTONE AVE   NO.1 LOS ANGELES CA 90034 |
| GORITZ JR, KARL H | 29 LAUREL CREST DR BURLINGTON CT 06013 |
| GORLAS, MAGDALENA | 8 TAUBMAN TERRACE HARBOUR HEIGHTS DOUGLAS, IOM IM1 5BB UNITED KINGDOM |
| GORMALLY BROADCASTING, LLC (WGGB TV) | 1300 LIBERTY STREET ATTN: LEGAL COUNSEL SPRINGFIELD MA 01104 |
| GORMAN, BRIAN | 30 PARKLAND AVENUE RUSSELL ON K4R 1A2 CA |
| GORMAN, CASEY | 177 ALDEN DR EUREKA MO 630251196 |
| GORMAN, CASEY | 177 WALDEN DR EUREKA MO 630251196 |
| GORMAN, CONNOR | 3312 SANDBURG TERRACE OLNEY MD 20832 |
| GORMAN, DENIS P | 61-20 GRAND CENTURY PKWY   APT BLDG FOREST HILLS NY 11375 |
| GORMAN, JAMES | C/O BRECHER, FISHMAN, PASTERNACK PC 335 ADAMS ST, 27TH FLOOR BROOKLYN NY 11201 |
| GORMAN, JULIANNE | 11814 N PARK AVE LOS ANGELES CA 900664622 |
| GORMAN, RYAN | 451 COMMANCHE TRAIL WHEELING IL 60090 |
| GORMAN, SANDRA | 568 WEKIVA COVE RD LONGWOOD FL 32779 |
| GORMAN, SANDRA | PO BOX 290691 PORT ORANGE FL 321290691 |
| GORMAN, SCOTT | 1033 NW 99TH AVE PLANTATION FL 33322 |
| GORMAN, SCOTT C | 1033 NW 99TH AVENUE PLANTATION FL 33322 |
| GORMAN, THOMAS | 13294 GREENLEAF CT. PALOS HEIGHTS IL 60463 |
| GORMAN, BENJAMIN E | PO BOX 235 HARVEY LA 70059-0235 |
| GORMAN, SUZANNE SIOBHAN | 1220 N FILMORE STREET 909 ARLINGTON VA 22201 |
| GORMAN, TIMOTHY | 111 SPRUCE STREET LINDENHURST NY 11757 |
| GORNER, JEREMY M | 6244 N FRANCISCO AVE APT 2BW CHICAGO IL 60659-1670 |
| GORNIAK, LOUISE | 00091 COUNTY RD 653 ALLEGAN MI 49010 |
| GORNICK, VIVIAN | 175 W 12TH ST NEW YORK NY 10011 |
| GORNSTEIN, LESLIE E | 6265 COMMODORE SLOAT DRIVE LOS ANGELES CA 90048 |
| GORNY, KIMBERLY B | 5008 W. EDDY CHICAGO IL 60641 |
| GORO, GREGORY | 2908 WHITE THORN CIRCLE NAPERVILLE IL 60564 |
| GORODESKAYA, IRINA | 1417 AVENUE  APT 2L BROOKLYN NY 11230 |
| GORODESKAYA, IRINA | 1417 AVENUE K  APT 2L BROOKLYN NY 11230 |
| GORRA, ALEX | 5225 W. 53RD PLACE CHICAGO IL 60638 |
| GORSEGNER, MICHAEL D | 1761 TOPAZ ROAD YORK PA 17408 |
| GORSKI, PETER | 25A ROBINSON ST SOUTH PORTLAND ME 04106 |
| GORSKI, CHRISTOPHER G | 547 HAMPTON LANE NW APT 1A WALKER MI 49534 |
| GORSKY, JEROME | C/O LEIGHTON & LEIGHTON 15 PARK ROW NEW YORK NY 11201 |
| GORST SELF STORAGE | 3543-A-ST HWY 16 SW PORT ORCHARD WA 98367 |
| GORST SELF STORAGE | 3543-A STATE HWY 16 SW PORT ORHARD WA 98367 |
| GORSUCH, ELLEN | 11289 CORAL REAF DR BOCA RATON FL 33498 |
| GORTEN, STEVE | 7711 NW 34TH STREET HOLLYWOOD FL 33024 |
| GORTRAC DIVISION | 2300 S CALHOUN ANGELA NEW BERLIN WI 53151 |
| GORTRAC DIVISION | BOX 88709 MILWAUKEE WI 53288-0709 |
| GORYL, JAMES | 55 S. VAIL AVENUE APT. # 1006 ARLINGTON HEIGHTS IL 60005 |
| GORZELANNY, TOM | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| GORZELANNY, THOMAS S | 8320 EAGLE ISLES PLACE BRADENTON FL 34212 |
| GORZELANY, JIM | 1722 WEST MELROSE ST CHICAGO IL 60657 |
| GORZKOWSKI, BARTOSZ | 8217K CONCORD LANE JUSTICE IL 60458 |
| GOSASA, INC. | 4711 VIEWRIDGE AVE SUITE 250 SAN DIEGO CA 92123 |
| GOSCHENHOPPEN HISTORIANS INC | PO BOX 476 GREEN LANE PA 18054 0476 |
| GOSIER, CHRISTOPHER N | 1808 PARKVIEW AVENUE APT. #2A BRONX NY 10461 |
| GOSINE, ANTHONY | 14491 HORSESHOE TRACE WELLINGTON FL 33414 |

| Claim Name | Address Information |
| --- | --- |
| GOSLINE, ANNA | 2966 WEST 35TH AVENUE VANCOUVER BC V6N 2M6 CA |
| GOSNELL SEILER, KATHLEEN | 520 MERIDIAN TERRACE LOS ANGELES CA 90042 |
| GOSPEL TABERNACLE BAPTIST CHURCH | 3100 WALBROOK AVE BALTIMORE MD 21216 |
| GOSS | PO BOX 535055 ATLANTA GA 30353 |
| GOSS | 700 OAK MOUNT LN WESTMONT IL 60559 |
| GOSS INTERNATIONAL - DO NOT USE | PO BOX 535055 ATLANTA GA 30353-5055 |
| GOSS INTERNATIONAL AMERICA INC. | 3 TERRITORIAL COURT P.O. BOX 3557 ATTN: TORBEN RASMUSSEN CFO BOLINGBROOK IL 60440 |
| GOSS INTERNATIONAL AMERICAS INC | 4900 WEBSTER STREET DAYTON OH 45414 |
| GOSS INTERNATIONAL AMERICAS INC | 601 GRASSMERE PARK DR NASHVILLE TN 37211 |
| GOSS INTERNATIONAL AMERICAS INC | 700 OAK MOUNT LN DOVER NH 03820 |
| GOSS INTERNATIONAL AMERICAS INC | 700 OAK MOUNT LN WESTMONT IL 60559 |
| GOSS INTERNATIONAL AMERICAS INC | ATTN:  TOM MATHEWS  ACCT 56254 8900 WEBSTER STREETX3340 RALPH DAYTON OH 45414 |
| GOSS INTERNATIONAL AMERICAS INC | C/O JP MORGAN CHASE PO BOX 533057 ATLANTA GA 30353-3057 |
| GOSS INTERNATIONAL AMERICAS INC | LOCKBOX NO.198327 6000 FELDWOOD RD COLLEGE PARK GA 30349 |
| GOSS INTERNATIONAL AMERICAS INC | PO BOX 13214 NEWARK NJ 07101 |
| GOSS INTERNATIONAL AMERICAS INC | PO BOX 198327 ATLANTA GA 30384-8327 |
| GOSS INTERNATIONAL AMERICAS INC | PO BOX 26982 NEW YORK NY 10087-6982 |
| GOSS INTERNATIONAL AMERICAS INC | PO BOX 70741 CHICAGO IL 60673-0741 |
| GOSS INTERNATIONAL AMERICAS INC | PO BOX 845180 DALLAS TX 75284 |
| GOSS INTERNATIONAL AMERICAS, INC. | 121 BROADWAY DOVER NH 03820 |
| GOSS INTERNATIONAL CORPORATION | 121 BROADWAY DOVER NH 03820 |
| GOSS INTERNATIONAL CORPORATION | 3 TERRITORIAL COURT BOLINGBROOK IL 60440-3557 |
| GOSS INTERNATIONAL CORPORATION | 600 OAKMONT LANE WESTMONT IL 60559 |
| GOSS INTERNATIONAL CORPORATION | 700 OAKMONT LANE ATTN: MIKE POST KEN X5749, LARRY X5783 JOHN5742 WESTMONT IL 60559-5546 |
| GOSS INTERNATIONAL CORPORATION | 700 OAKMONT LANE CUSTOMER SALES & SERVICE WESTMONT IL 60559 |
| GOSS INTERNATIONAL CORPORATION | 700 OAKMONT LANE WESTMONT IL 60559-5546 |
| GOSS INTERNATIONAL CORPORATION | C/O WELLS FARGO BANK PO BOX 535055 ATLANTA GA 30353-5055 |
| GOSS INTERNATIONAL CORPORATION | GENERAL POST OFFICE PO BOX 26982 NEW YORK NY 10087-6982 |
| GOSS INTERNATIONAL CORPORATION | PO BOX 13214 NEWARK NJ 07101 |
| GOSS INTERNATIONAL CORPORATION | PO BOX 533057 ATLANTA GA 30353 |
| GOSS INTERNATIONAL CORPORATION | P O BOX 70091 CHICAGO IL 60673-0091 |
| GOSS, JENNIFER | 2113 W. PINEVIEW DR. MUNCIE IN 47303 |
| GOSS,TRISHA E | 3251 BAILEY ROAD SAINT CLOUD FL 34772 |
| GOSSAGE,CHARLES W | 1413 WABASH DRIVE BALTIMORE MD 21015 |
| GOSSE, ROBERT J | PO BOX 130 SOUTH PASADENA CA 91031 |
| GOSSELIN, KENNETH R | 44 HUBBARD DRIVE GLASTONBURY CT 06033 |
| GOSSETT, CALVIN  D | 245 MIAMI AVE COLUMBUS OH 43203 |
| GOSSETT, RONNIE O | 6653 TANGLEWOOD BAY DR. #2116 ORLANDO FL 32821 |
| GOSSY, PHYLLIS | 8618 W. LELAND CHICAGO IL 60656 |
| GOSTOMSKI,CHRISTINA | 101 WEST FORREST AVENUE SHREWSBURY PA 17361 |
| GOSZCZYNSKI, DOLORES | 2417 HARTZELL ST. EVANSTON IL 60201 |
| GOTAY,VIRGINIA | 82 WHITMORE STREET HARTFORD CT 06112 |
| GOTCH, JOHN | 270 MCKINLEY TERR CENTERPORT NY 11721 |
| GOTCHA COVERED | 1201 VINELAND RD WINTER GARDEN FL 347874380 |
| GOTELLI, RYAN J | 936 DIAMOND STREET #5 SAN DIEGO CA 92109 |
| GOTHAM AIRCONDITIONING SERVICE | 24-37 46TH ST LONG ISLAND CITY NY 11103 |
| GOTHAM DIRECT ACCOUNTING | 353 LEXINGTON AVE, 14TH FLOOR NEW YORK NY 10016 |

| Claim Name | Address Information |
|---|---|
| GOTHAM GIRLS ROLLER DERBY NFP INC | PO BOX 226 NEW YORK NY 10014 |
| GOTHARD, DAVID | 43 N SITGREAVES ST EASTON PA 18042 |
| GOTHIC GROUNDS MANAGEMENT INC | FILE 1350 1801 W OLYMPIC BLVD PASADENA CA 91199-1350 |
| GOTHIC GROUNDS MGMT | 28546 CONSTELLATION ROAD VALENCIA CA 91355 |
| GOTIS,LARRY | 6400 MELLOW WINEWAY COLUMBIA MD 21044 |
| GOTT,MICHAEL J | 138 SQUAW HOLLOW ROAD ASHFORD CT 06278 |
| GOTTA'S FARM | 661 GLASTONBURY TPKE RICHARD GOTTA PORTLAND CT 06480 |
| GOTTA, JEFFREY | 99 MAGNOLIA LN GOTTA, JEFFREY EAST BERLIN CT 06023 |
| GOTTA, JEFFREY | 99 MAGNOLIA LANE EAST BERLIN CT 06023-1009 |
| GOTTARDO, ALESSANDRO | VIA STRADELLA 13 MILAN 20129 ITALY |
| GOTTDANK, ELLEN N | 29 ALMA LANE PLAINVIEW NY 11803 |
| GOTTFRIED, MIRIAM | 1970 W LAWRENCE APT 3W CHICAGO IL 60640 |
| GOTTHEIM, JEFFREY | 21 CARNOT AVE WOODCLIFF LAKE NJ 07677 |
| GOTTLIEB MEM HOSPITAL | 701 W NORTH AVE MELROSE PARK IL 601601612 |
| GOTTLIEB WOLFE, MARJORIE | 19 MARKET AVE SYOSSET NY 11791 |
| GOTTLIEB, BARRY H | 1819 POLK ST  NO.227 SAN FRANCISCO CA 94109 |
| GOTTLIEB, JEFFREY P | 1244 20TH STREET HERMOSA BEACH CA 90254 |
| GOTTLIEB, LORI | 45 MOUNTAIN VIEW DRIVE WEST HARTFORD CT 06117 |
| GOTTLIEB, LORI (11/07) | 45 MOUNTAIN VIEW DRIVE WEST HARTFORD CT 06117 |
| GOTTLIEB, ROBERT | 1528 YALE ST SANTA MONICA CA 90404 |
| GOTTLIEB, STEPHEN | 42 WINTHROP AVE ALBANY NY 12203 |
| GOTTLIEB, STEPHEN | ALBANY LAW SCHOOL 80 NEW SCOTTLAND AVE ALBANY NY 12208 |
| GOTTSCHALK & ASSOCIATE ADVT | 555 E OCEAN BLVD STE 460 LONG BEACH CA 90802 |
| GOTTSCHILD, KARRIE K | 1028 BLACKTHORN LN NORTHBROOK IL 60062 |
| GOTTSHALL, SUSAN G | 7117 MOUNTAIN RD MACUNGIE PA 18062 |
| GOTTSHALL,SUSAN | 7117 MOUNTAIN ROAD MACUNGIE PA 18062 |
| GOTTWALDT, RUSSELL R | 3244 N WHIPPLE STREET NO.3 CHICAGO IL 60618 |
| GOTWALS, LISSA | 1204 N GREGSON ST DURHAM NC 27701 |
| GOUCHER COLLEGE | 1021 DULANEY VALLEY RD. BALTIMORE MD . |
| GOUDEAU,ASHLEY E | 14850 BEACONSFIELD DR HOUSTON TX 77015 |
| GOUGH, CODY | 1037 S OAKLEY BLVD     APT 3 CHICAGO IL 60612 |
| GOUGH, THOMAS | 808 INTERLAKEN LN LIBERTYVILLE IL 60048 |
| GOULD & RATNER | MR. STEVEN GUSTAFSON 222 N. LASALLE ST. 8TH FL CHICAGO IL 60601 |
| GOULD III, LYTTLETON B | 12 HILLWOOD RD E OLD LYME CT 06371 |
| GOULD LAW OFFICE P.C. | RE: LISLE TRIBUNE ATTN: SHEPARD GOULD 33 WEST MONROE STREET, SUITE 270 CHICAGO IL 60603 |
| GOULD, ALAN DAVID | 2397 S ELDRIDGE CT LAKEWOOD CO 80228 |
| GOULD, DOUGLAS E | 9311 ORANGE GROVE DR  NO.117 DAVIE FL 33324 |
| GOULD, ELLIOT D | 48 ROCK CITY ROAD HUDSON FALLS NY 12839 |
| GOULD, JENNIFER A | P.O. BOX 491357 LOS ANGELES CA 90049 |
| GOULD, JOHN R | 3542 DARTMOUTH DR BETHLEHEM PA 18020 |
| GOULD, KENNETH | 6601 HIDDEN CREEK RD. RACINE WI 53402 |
| GOULD, LARK ELLEN | 453 N GARDNER ST LOS ANGELES CA 90036 |
| GOULD, LINTON | 5916 NW 16 STREET SUNRISE FL 33313 |
| GOULD, LLOYD | 1448 AVON LANE, APTNO. 829 N LAUDERDALE FL 33068 |
| GOULD, NEVILLE G | 821 E PALM RUN DR NORTH LAUDERDALE FL 33068 |
| GOULD, SKYLAR | 11089 HELENA DRIVE COOPER CITY FL 33026 |
| GOULD, STEPHEN | 6277 AUDUBON DRIVE COLUMBIA MD 21044 |
| GOULD, TIMITHIE | 713 N ADAMS  APT C GLENDALE CA 91206 |

| Claim Name | Address Information |
|---|---|
| GOULD, LISA C | 2807 N. WOLCOTT UNIT D CHICAGO IL 60657 |
| GOULD, RICHARD | 3842 DEPAUL MEADOWS ST. LOUIS MO 63044 |
| GOULD, TIMITHIE A | 713 N. ADAMS STREET APT C GLENDALE CA 91206 |
| GOULD-SIMON, ALISA | 590 GRAND ST   3RD FLR BROOKLYN NY 11211 |
| GOULD-SIMON, ALISA | 590 GRAND ST      3RD FLR NEW YORK NY 11211 |
| GOULDBOURNE, GODFREY | 5035 NW 42ND CT LAUDERDALE LAKES FL 33319 |
| GOULLET, VERONIQUE | 622 N EDISON ST ARLINGTON VA 22203 |
| GOUSE, LINDA | 417 SOUTH 3RD STREET PALMERTON PA 18071 |
| GOUVAN, RICHARD | 55 EMPIRE ST     APT NO.44 CHICOPEE MA 01013 |
| GOUVAN, RICHARD L | 55 EMPIRE ST GOUVAN, RICHARD L CHICOPEE MA 01013 |
| GOUWENS, LINDSEY | 253 HAWK HOLLOW DR BARTLETT IL 60103 |
| GOVEDARICA, TED | C/O MORGAN STANLEY 303 EAST MAIN ST. 3RD FLR. BARRINGTON IL 60010 |
| GOVERNOR'S PLAZA ASSOCIATES | 1300 MARKET ST, PO BOX 622 LEMOYNE PA 17043-0622 |
| GOVERNOR'S PLAZA ASSOCIATES | C/O PROPERTY MANGEMENT INC 1300 MARKET STREET LEMOYNE PA 17043 |
| GOVERNOR'S STATE UNIVERSITY | SARA APPEL ONE UNIVERSITY PARKWAY UNIVERSITY PARK IL 60466 |
| GOVERNORS GREEN        R | MOORETOWN RD WILLIAMSBURG VA 23188 |
| GOVISION LP | 133 SPORTS PARKWAY NO.A KELLER TX 76248 |
| GOW COMMUNICATIONS, LLC | 5353 WEST ALABAMA # 415 HOUSTON TX 77056 |
| GOWAN, DEAN | 514 HUNTER RD GLENVIEW IL 60025 |
| GOWER, ALAN | 235 W COLUMBUS AVE NESQUEHONING PA 18240 |
| GOWER, TARA | 897 COLD SPRING RD     NO.3 ALLENTOWN PA 18103 |
| GOWER, ALAN | 331 EAST HAZARD STREET SUMMIT HILL PA 18250 |
| GOWING, LIAM P | 1521 PURDUE AVENUE LOS ANGELES CA 90025 |
| GOWRIE CABLEVISION INC A10 | P.O BOX 145 GOWRIE IA 50543 |
| GOYAL, NEHA | 1777 WEST ALTGELD STREET UNIT G CHICAGO IL 60614 |
| GOYAL, NICHOLAS | 4214 WINDING WAY DR FORT WAYNE IN 46835 |
| GOYAL, SANJEEV | 1390 S.  BAYPORT LANE ROUND LAKE IL 60073 |
| GOYCO, ANGELA | 190 WOODBINE WAY #101 PALM BEACH GARDENS FL 33418 |
| GOYETTE, CHRISTINE D | 1503 ENFIELD ST ENFIELD CT 06082 |
| GOYETTE, KEVIN J | 317 HURLEY AVENUE NEWPORT NEWS VA 23601 |
| GOZALEZ BONET, RUTH | 1120 FLORIDA ST APT 700 SANFORD FL 32773- |
| GOZUN, JAY V | 1181 N. ARMEL DRIVE COVINA CA 91722 |
| GOZZI, ANGELA | 88-56 81 ROAD GLENDALE NY 11385 |
| GP PLASTICS CORPORATION | 904 REGAL ROW DALLAS TX 75247 |
| GP PLASTICS CORPORATION | P O BOX 843853 DALLAS TX 75284-3853 |
| GR DOCTORS MED 1 | 4433 BRETON AV SE KENTWOOD MI 49508 |
| GRABER, BEVERLY | 11745 MONTANA AVE  UNIT 303 LOS ANGELES CA 90049 |
| GRABER, DAN | 4682 SUMMER ST. BURLINGTON IA 52601 |
| GRABER, JAY | 23316 W. 45TH TERRACE SHAWNEE KS 66226 |
| GRABHORN, DENNIS A | 1160 SE LAIKA LANE PORT ST. LUCIE FL 34983 |
| GRABINSKI, JENNEFER M. | 416 N. LAW STREET ALLENTOWN PA 18102 |
| GRABLE, JOHN | 4720 BAYSWATER RD SHOREWOOD MN 55331 |
| GRABLE, MATTHEW | 4644 N. 22ND ST. #1020 PHOENIX AZ 85016 |
| GRABON, TIMOTHY W | 933 W. VAN BUREN #612 CHICAGO IL 60607 |
| GRABOW, JOHN | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| GRABOW, JOHN W | 329 FOREST RUN DRIVE ERIE PA 16509 |
| GRABOWICZ, PAUL | 951 HAMILTON DRIVE PLEASANT HILL CA 94523 |
| GRABOWSKI, JOAN | BOX 29 CHASE MD 21027 |
| GRABOWSKI, RON | 3018 N. GUSTAV FRANKLIN PARK IL 60131 |

| Claim Name | Address Information |
|------------|---------------------|
| GRABUS, BERNADETTE | 917 SIDEHILL DR BEL AIR MD 21028 |
| GRACE C TARASCIO | 85 SAN SIMEON DR. PALM SPRINGS CA 92264-5237 |
| GRACE CHENG | 6116 SYRACUSE COURT CLARKSVILLE MD 21029 |
| GRACE CROCE | 61 BAUR STREET NORTH BABYLON NY 11704 |
| GRACE DISTRIBUTION | 311 LINCOLN AVENUE ATTN: DAVE LANDWER ELGIN IL 60120 |
| GRACE DYRNESS | 2097 N. EL MOLINO AVENUE ALTADENA CA 91001 |
| GRACE E MCCAGUE | 1235 - 22ND AVENUE SAN FRANCISCO CA 94122 |
| GRACE EMANUELO | 90 RABBIT RUN MANORVILLE NY 11949 |
| GRACE EPISCOPAL CHURCH | 637 S DEARBORN CHICAGO IL 60605 |
| GRACE LICHTENSTEIN | 15 W 72 ST #30B NEW YORK NY 10023 |
| GRACE M JERVIS | 984 SURFBIRD WAY OCEANSIDE CA 92057 |
| GRACE M. MOREO | C/O DOUGLAS M. REDA 263 MINEOLA BLVD. MINEOLA NY 11501 |
| GRACE M. MOREO | DOUGLAS M. REDA, ESQUIRE 263 MINEOLA BOULEVARD MINEOLA NY 11501 |
| GRACE OKUDA | 3767 S NORTON AVENUE LOS ANGELES CA 90018 |
| GRACE PREISLER | 25 BOBCAT LANE EAST SETAUKET NY 11733 |
| GRACE PROPERTIES INC | 1063 MAITLAND CENTER COMMONS BLVD MAITLAND FL 327517436 |
| GRACE REALTY BETHLEHEM | 2299 BRODHEAD RD STE B BETHLEHEM PA 18020-8990 |
| GRACE ROSELLE | 50 GREEN STREET C/O JOHNSON MORRISVILLE PA 19067 |
| GRACE SINCLAIR | 163 TORRINGFORD STREET RFD #4 WINSTED CT 06098 |
| GRACE THOMSEN | 8030 NW 96TH TER TAMARAC FL 33321 |
| GRACE VIDRO | 32 GEORGE AVENUE HICKSVILLE NY 11801 |
| GRACE, KARL | 1590 NW 128TH DR  # 107 SUNRISE FL 33323 |
| GRACE, LINDA | 32 FARMSTEAD CIRCLE BLOOMFIELD CT 06002 |
| GRACE, MADELINE | 825 SOUTH HIGH STREET DENVER CO 80209 |
| GRACE,ALEXANDER WADE | 2 E ERIE ST APT 3004 CHICAGO IL 606113192 |
| GRACE,AVA E | 9 CONCORD ST UNIT B4 WEST HARTFORD CT 061191361 |
| GRACE,CATHERINE A. | 2110 LONG LAKE SHORES WEST BLOOMFIELD MI 48323 |
| GRACE,TANEKA | 139-03 115TH AVENUE JAMAICA NY 11436 |
| GRACE,TAYLOR B | 151 N. MICHIGAN AVENUE CHICAGO IL 60602 |
| GRACEWOOD, JOLISA | 14 EID ST NEW HAVEN CT 06511 |
| GRACIA, CHRISTOPHER H | 444  W. 6TH PLACE #105 MESA AZ 85201 |
| GRACIA, GEORGE | 1025 WILDROSE LN, APT. NO.301-B BROWNSVILLE TX 78520 |
| GRACIE BASEBALL, LP | MR. KURT LANDES P. O. BOX 90220 ALLENTOWN PA 18109 |
| GRACITA, JEAN | 2532 NE 181 ST N MIAMI BEACH FL 33160 |
| GRACO | 5910 SCHUMACHER HOUSTON TX 77057 |
| GRACZYK, KAREN | 4446 WOODWARD DOWNERS GROVE IL 60515 |
| GRACZYK, WAYNE STEPHEN | 1-12-18 KICHIJOJI HIGASHI-CHO MUSASHINO-SHI 180-0002 JAPAN |
| GRACZYK, WAYNE STEPHEN | 1-12-18 KICHIJOJI HIGASHI-CHO MUSASHINO-SHI 13 180-0002 |
| GRACZYK, WAYNE STEPHEN | 1-12-18 KICHIJOJI HIGASHI-CHO MUSASHINO-SHI 180-0002 |
| GRAD, SHELBY I | 4137 LEVELSIDE AVE LAKEWOOD CA 90712 |
| GRADNEY, MIA | 25403 TUCKAHOE LANE SPRING TX 77373 |
| GRADNIGO,KENNY | 13510 CROQUET LANE HOUSTON TX 77085 |
| GRADUATE ESTATE PLANNING | 15127 MORRISON STREET SHERMAN OAKS CA 91403 |
| GRADY CAMPBELL | 900 N FRANKLIN ST CHICAGO IL 60610-8100 |
| GRADY MILLER | 7622 NORTON AVE. WEST HOLLYWOOD CA 90046 |
| GRADY YOUNG | 261 E CHERRY AV MONROVIA CA 91016 |
| GRADY, CHRISTINE | 27 ROLAND ST ENFIELD CT 06082 |
| GRADY, DIANE M | 27 ROLAND STREET ENFIELD CT 06082 |
| GRADY, EUGENE | 1107 DAWSON RD CHAPEL HILL NC 275168576 |

| Claim Name | Address Information |
|---|---|
| GRADY, LINDA | 1665 WATERFORD PL BOURBONNAIS IL 60914-6400 |
| GRADY, LINDA | 574 JEREMY DR BOURBONNAIS IL 60914 |
| GRADY, MARY K | 4848 LINSHAW LANE VIRGINIA BEACH VA 23455 |
| GRADY, PAMELA | 5256 HIGH VISTA DR OREFIELD PA 18069 |
| GRADY, PAMELA SUSAN | 5256 HIGH VISTA DR OREFIELD PA 18069 |
| GRADY, RAYMOND | 960 DELTONA BLVD SUITE 1029 DELTONA FL 32725 |
| GRADY, WILLIAM R | 726 PARK AVENUE RIVER FOREST IL 60305 |
| GRADY,DIONNE | 2401 TIONESTA ROAD #2B BALTIMORE MD 21227 |
| GRAEBEL COMPANIES | 16346 E AIRPORT CIRC AURORA CO 80011 |
| GRAEBEL COMPANIES | PO BOX 71950 CHICAGO IL 60694-1950 |
| GRAEBEL COMPANIES | P O BOX 8002 WAUSAU WI 54402-8002 |
| GRAEBER-AKAI, MARGARET | 7715 W. 167TH STREET TINLEY PARK IL 60477 |
| GRAF AIR FREIGHT | 550 W TAYLOR STREET CHICAGO IL 60607 |
| GRAF AIR FREIGHT | PO BOX 48 WOODSTOCK IL 60098 |
| GRAF, ANTHONY | 624 ONTARIO ST BETHLEHEM PA 18015 |
| GRAF, DIANE | 3061 SARATOGA LANE GLENVIEW IL 60026 |
| GRAF, KAREN L | 4508 WILDWOOD DR. CRYSTAL LAKE IL 60014 |
| GRAFE AUCTION CO | 1025 INDUSTRIAL DR SPRING VALLEY MN 559759300 |
| GRAFF, KEITH | 912 N. HERMITAGE NO.3 CHICAGO IL 60622 |
| GRAFF, KYLE | 3761 MANGROVE DR NORTHAMPTON PA 18067 |
| GRAFF, LINDSAY | 616 THIRD KEY DR FT LAUDERDALE FL 33304 |
| GRAFF, ROBERTA | 150 FINUCANE PLACE WOODMERE NY 11598 |
| GRAFF, RONNI | 1959 BURR OAKS LN. HIGHLAND PARK IL 60035 |
| GRAFF, STEPHEN | 3761 MANGROVE DR NORTHAMPTON PA 18067 |
| GRAFF, STEPHEN | 3761 MANGROVE DR NORTHAMPTON VA 18067 |
| GRAFF,ANDREW R. | 1487 EAST 63 STREET BROOKLYN NY 11234 |
| GRAFF,JOEL M | 6911 SW 108 AVE MIAMI FL 33173 |
| GRAFFITI PROTECTIVE COATINGS | 419 NORTH LARCHMONT BOULVARD SUITE NO.214 LOS ANGELES CA 90004 |
| GRAFFS TURF FARMS INC | PO BOX 715 FT MORGAN CO 80701 |
| GRAFIX | 14409 60TH ST N CLEARWATER FL 33760 |
| GRAFIX | 19499 MILES RD CLEVELAND OH 44128 |
| GRAFTON CABLE COMM. M | P.O. BOX 67 GRAFTON OH 44044 |
| GRAFTON POST OFFICE        R | GRAFTON YORKTOWN VA 23692 |
| GRAFTON TECHNOLOGIES, INC. M | 301 COMMERCE BLVD. JERSEYVILLE IL 62052 |
| GRAGG ADVERTISING | 450 E 4TH ST STE 100 KANSAS CITY MO 64106-1171 |
| GRAGG CONSULTING INC | 308 E NAPERVILLE RD WESTMONT IL 60559 |
| GRAHAM ALLISON | HARVARD UNIVERSITY 79 JFK STREET CAMBRIDGE MA 02138 |
| GRAHAM AND ROLLINS INC | 19 RUDD LN HAMPTON VA 236694029 |
| GRAHAM BARCLAY | THE FORGE CAMBRIDGE ROAD, LITTLEBURY SAFFRON WALDEN GBR |
| GRAHAM CHISHOLM | 24 PLAZA DRIVE BERKLEY CA 94705 |
| GRAHAM FULLER | P.O. BOX 2791 GARIBALDI HIGHLANDS BC V0N 1T0 CANADA |
| GRAHAM FULLER | 415 4TH STREET, #3 BROOKLYN NY 11215 |
| GRAHAM ROBB | 139 HOLLOW WAY OXFORD OX4 2NE |
| GRAHAM, ADAM H | 1936 ORCHID AVE LOS ANGELES CA 90068 |
| GRAHAM, ANGELA R | 3622 PIPES O'THE GLENWAY ORLANDO FL 32808 |
| GRAHAM, BOB | 63 BRINKER RD. BARRINGTON HILLS IL 60010 |
| GRAHAM, DONALD | 6722 S. RHODES CHICAGO IL 60637 |
| GRAHAM, GERALD M | 393 QUARRY HILL ROAD HADDAM NECK CT 06424 |
| GRAHAM, GLENN P | 5133 WAGON SHED CIRCLE OWINGS MILLS MD 21117 |

| Claim Name | Address Information |
| --- | --- |
| GRAHAM, GLORIA S | 6708 RIO PINAR NORTH LAUDERDALE FL 33068 |
| GRAHAM, JAMES M | 14100 MAGNOLIA GLEN CIRCLE ORLANDO FL 32828 |
| GRAHAM, JOHN | 151 E WASHINGTON ST   NO.611 ORLANDO FL 32801 |
| GRAHAM, JOHN R | 43 CYPRESS PLACE SAUSALITO CA 94965 |
| GRAHAM, JUDITH | 1232 DETROIT STREET DENVER CO 80206 |
| GRAHAM, JUDITH | 3170 N. SHERIDAN NO.720 CHICAGO IL 60657 |
| GRAHAM, KAREN | 3532 CALUMET STREET PHILADELPHIA PA 19129 |
| GRAHAM, KAYLEN L | 35 SWINTON GARDENS DR. DELRAY BEACH FL 33444 |
| GRAHAM, MARK | 1415 2ND AVENUE   UNIT 705 SEATTLE WA 98101 |
| GRAHAM, MICHAEL J | 19 CHESTNUT DRIVE PLAINVIEW NY 11803 |
| GRAHAM, PHILIP | 5120 NE 8TH   AVENUE POMPANO BEACH FL 33064 |
| GRAHAM, SHERIKA | 1955 SW 60 TERRACE NORTH LAUDERDALE FL 33068 |
| GRAHAM, TAMARA | 1395 E LANCEWOOD PLACE DELRAY BEACH FL 33445 |
| GRAHAM, TOBIAS ELLIS | 5150 AIRPORT RD E162 COLORADO SPRINGS CO 80916 |
| GRAHAM, WAKEENE | 4168 INVERRARY DRIVE #9-210 LAUDERHILL FL 33319 |
| GRAHAM, LAURA M. | 2379 WOODHOUSE LANE CASTLE ROCK CO 80109 |
| GRAHAM,MARTHA | 4394 34TH STREET SAN DIEGO CA 92104 |
| GRAHAM,OSCAR H | 7141 9TH STREET APT #14 BUENA PARK CA 90621 |
| GRAHAM,PLESHETTE DENISE | 2215 PRAIRIE UNIT #1 BLUE ISLAND IL 60406 |
| GRAHAM,TYRONE D | 194 E. PERSHING STREET BLOOMFIELD CT 06002 |
| GRAHAM,WILLIAM C | 3525 PINERIDGE CIRCLE KISSIMMEE FL 34746 |
| GRAHAM-FRAZER, RONETTA | 14921 S. WENTWORTH AVE. DOLTON IL 60419 |
| GRAHAME-SMITH, SETH | 1206 S BEDFORD ST      NO.2 LOS ANGELES CA 90035 |
| GRAHN, GEOFFREY A | 419 SOUTH OGDEN DR LOS ANGELES CA 90036 |
| GRAIG GAINES | 1796 N. HILLHURST AVE #1 LOS ANGELES CA 90027 |
| GRAINGER | 455 KNIGHTSBRIDGE PKWY LINCOLNSHIRE IL 60069-3614 |
| GRAINGER | 1 PARK DR MELVILLE NY 11747 |
| GRAINGER | DEPT 088 - 801082967 SKOKIE IL 60077 |
| GRAINGER | DEPT 720-809860539 PO BOX 419267 KANSAS CITY MO 64141-6267 |
| GRAINGER | DEPT 829617539 PALATINE IL 60038-0001 |
| GRAINGER INC | DEPT 088  801082967 5500 W HOWARD ST SKOKIE IL 60077 |
| GRAINGER INC | DEPT 136 - 829617539 PALATINE IL 60038-0001 |
| GRAINGER INC | DEPT 136843831884 PALATINE IL 60038-0001 |
| GRAINGER INC | DEPT 801891250 PALATINE IL 60038-0001 |
| GRAINGER INC | DEPT 803998616 PALATINE IL 60038-0001 |
| GRAINGER INC | DEPT 804501823 PALATINE IL 60038-0001 |
| GRAINGER INC | DEPT 807060264 PO BOX 419267 KANSAS CITY MO 64141-0267 |
| GRAINGER INC | DEPT 809564461 PO BOX 419267 KANSAS CITY MO 64141-6267 |
| GRAINGER INC | DEPT 861643682 PALATINE IL 60038-0001 |
| GRAINGER INC | DEPT 862011137 PALATINE IL 60038-0001 |
| GRAJEWSKI, DANIEL | #4048 2150 S. STATE COLLEGE BLVD. ANAHEIM CA 92806 |
| GRALIA, CAROL | 5035 CASTLE MOOR DR. COLUMBIA MD 21044 |
| GRALL, JESSICA | 4725 W 117TH WAY WESTMINSTER CO 80031 |
| GRALL, MATTHEW | 2610 CACTUS CIRCLE GOLDEN CO 80401 |
| GRALL,BEVERLY A | 2610 CACTUS CIRCLE GOLDEN CO 80401 |
| GRAMEN, ROBERT S. | 1515 NORTH ASTOR STREET APT. 12B CHICAGO IL 60610 |
| GRAMERCY POST | 220 EAST 23RD ST   SUITE 800 NEW YORK NY 10010 |
| GRAMERCY POST PRODUCTIONS INC | 220 EAST 23RD ST   SUITE 800 NEW YORK NY 10010 |
| GRAMLICH, JOSHUA | 3306 N. RIDGEWAY AVE. CHICAGO IL 60618 |

| Claim Name | Address Information |
|---|---|
| GRAMMER,CARROLJANE | 2329 SOUTH FRANKLIN STREET DENVER CO 80210 |
| GRAMOLINI, GLORIA M. | 14 ARLINGTON STREET WEST HAVEN CT 06516 |
| GRAMPTON, MARVIN L | 6344 N. LAKEWOOD CHICAGO IL 60660 |
| GRAMS,KEVIN R | 20996 AVENIDA AMAPOLA LAKE FOREST CA 92630 |
| GRAMS,LISA MARIE | 4250 N MARINE DR. APT #1412 CHICAGO IL 60613 |
| GRAN, RAYMOND JAMES | 2955 N. NEWLAND AVE CHICAGO IL 60634 |
| GRAN,COURTNEY M. | 2232 NORTH GENEVA TERRACE APT. #2 CHICAGO IL 60614 |
| GRANA,CHRISTINE | 7120 BREMENTOWNE RD TINLEY PARK IL 60477 |
| GRANADA INTERNATIONAL MEDIA INC | 15303 VENTURA BLVD  SUITE C800 SHERMAN OAKS CA 91403 |
| GRANADA INTERNATIONAL MEDIA, LTD. | 48 LEICESTER SQUARE ATTN: LEGAL COUNSEL LONDON, ENGLAND WC2H 7SB UNITED KINGDOM |
| GRANADA MEXICAN RESTAURANT | 1100 VICTORY BLVD. BURBANK CA 91506 |
| GRANADOS, JUAN | 95 MAIN ST      1ST FLR EAST HAVEN CT 06512 |
| GRANADOS, JUAN M | 3701 E. CHAPMAN AVENUE #8 ORANGE CA 92869 |
| GRANADOS, MARIA | 1220 B GLENMOR DR SHOREWOOD IL 60404 |
| GRANADOS,GERARDO | 1528 CORDELIA ST CHULA VISTA CA 919131466 |
| GRANATA, ELISE | 112 SUZANNE CIRCLE TRUMBULL CT 06611 |
| GRANATH,KEVIN N | 1001 VAN ROSSUM AVENUE EDGEWATER PARK NJ 08010 |
| GRANATO,ANTHONY NICHOLAS | 130 CHANNING ROAD BURLINGAME CA 94010 |
| GRANBY TELEPHONE COMPANY | PO BOX 200 GRANBY MO 64844 |
| GRANCO ENTERPRISES AND WILLIAM C, JANET | PRATT III 550 EAST AVE P. PALMDALE CA 90746 |
| GRANCO PRATT-PALMDALE | RE: PALMDALE 550 EAST AVE C/O GREENWOOD & MCKENZIE 440 W. FIRST ST., SUITE 201 TUSTIN CA 92780 |
| GRAND AMERICAN TRAVELS | 2366 HUNTINGTON DR SAN MARINO CA 91108 |
| GRAND BANK  #10025187 | 650 36TH ST SE KENT BEVERAGE (ARENA ACCOUNT) ATN MR KIM GARY GRAND RAPIDS MI 49548 |
| GRAND BANK  #10025187 | GARY MULLEN STEIL ARENA ACCOUNT 650 36TH STREET SE KENT BEVERAGE (ARENA ACCOUNT) GRAND RAPIDS MI 49548 |
| GRAND CENTRAL PARTNERSHIP | 122 E 42ND ST   STE 601 NEW YORK NY 10168 |
| GRAND COUNTY NEWSPAPERS | P.O. BOX 409 GRANBY CO 80446 |
| GRAND FORKS HERALD | 375 2ND AVE. NORTH, P.O. BOX 6008 ATTN: LEGAL COUNSEL GRAND FORKS ND 58206 |
| GRAND FORKS HERALD | P.O. BOX 6008 GRAND FORKS ND 58206-6008 |
| GRAND FORKS HERALD | PO BOX 6008 GRAND FORKS ND 58206 |
| GRAND FURNITURE | 1305 BAKER RD VIRGINIA BEACH VA 23455-3317 |
| GRAND HAVEN AREA PUBLIC SCHOOL | 1415 S BEECHTREE ST GRAND HAVEN MI 49417 |
| GRAND HAVEN COAST GUARD FESTIVAL INC | 113 N SECOND ST GRAND HAVEN MI 49417 |
| GRAND HAVEN COAST GUARD FESTIVAL INC | PO BOX 694 GRAND HAVEN COAST GUARD FESTIVL GRAND HAVEN MI 49417 |
| GRAND HAVEN TRIBUNE | 101 NORTH THIRD STREET ATTN: LEGAL COUNSEL GRAND HAVEN MI 49417 |
| GRAND HAVEN TRIBUNE | 101 N. THIRD ST. GRAND HAVEN MI 49417 |
| GRAND HOTEL | 1315 S DIVISION ST SALISBURY MD 218046920 |
| GRAND HOTEL | 718 NAYLOR MILL RD SALISBURY MD 21801 |
| GRAND HYATT HOTEL | 109 E 42ND AVE NEW YORK NY 10017 |
| GRAND ISLAND INDEPENDENT | ATTN: SONY SCHULTZ PO BOX 1208 GRAND ISLAND NE 68802 |
| GRAND JUNCTION FREE PRESS | COLORADO MOUNTAIN NEWS MEDIA ATTN: ACCOUNTS PAYABLE PO BOX 1270 GREELEY, CO 80632 GRAND JUNCTION CO 80632 |
| GRAND LAKES ORLANDO   [GRAND LAKES | ORLANDO] 7200 LAKE ELLENOR DR ORLANDO FL 328095700 |
| GRAND LUX REALTY INC | 15 ARMONX RD MOUNT KISCO NY 105493601 |
| GRAND PIANO HAUS | 3640 DEMPSTER STREET SKOKIE IL 60076 |
| GRAND PLAZA PARKING | 187 MONROE NW GRAND RAPIDS MI 49503-2666 |
| GRAND PRAIRIE FORD | 701 E PALACE PARKWAY GRAND PRAIRIE TX 75050 |

| Claim Name | Address Information |
|---|---|
| GRAND RAPIDS CITY TREASURER | PO BOX 347 GRAND RAPIDS INCOME TAX DEPT GRAND RAPIDS MI 49501-0347 |
| GRAND RAPIDS CITY TREASURER | PROPERTY TAXES 300 MONROE AVE NW RM 220 GRAND RAPIDS MI 49503-2296 |
| GRAND RAPIDS CITY TREASURER | ROOM 220 CITY HALL 300 MONROE AVE NW ATTENTION: CHERYL GRAND RAPIDS MI 49503-2296 |
| GRAND RAPIDS CITY TREASURER | COMMUNITY RELATIONS COMMISSION 300 MONROE NW GRAND RAPIDS MI 49501 |
| GRAND RAPIDS CITY TREASURER | INCOME TAX DEPT PO BOX 347 GRAND RAPIDS MI 49501-0347 |
| GRAND RAPIDS CITY TREASURER | PARKING VIOLATIONS BUREAU 300 MONROE AVE NW CITY TREASURERS OFFICE GRAND RAPIDS MI 49503-2295 |
| GRAND RAPIDS CITY TREASURER | PO BOX 129038 PARKING MANAGEMENT SAN DIEGO CA 92112-9038 |
| GRAND RAPIDS CITY TREASURER | WATER & SEWER DEPT 300 MONROE AVE NW,RM 220 CITY HALL GRAND RAPIDS MI 49503-2296 |
| GRAND RAPIDS COMMUNITY COLLEGE | 143 BOSTINICK NE ATN NIA LEWIS SLEET GRAND RAPIDS MI 49503-3295 |
| GRAND RAPIDS COMMUNITY COLLEGE | 143 BOSTINICK NE GRAND RAPIDS MI 49503-3295 |
| GRAND RAPIDS GRIFFINS | 130 WEST FULTON ST GRAND RAPIDS MI 49503 |
| GRAND RAPIDS GRIFFINS | 130 W FULTON STE 111 GRAND RAPIDS MI 49503 |
| GRAND RAPIDS HOUSING COMMISSION | 1420 FULLER SE GRAND RAPIDS MI 49507 |
| GRAND RAPIDS INCOME TAX DEPT. | CITY HALL 3RD FLOOR ROOM 380 300 MONROE AVENUE NW GRAND RAPIDS MI 49503 |
| GRAND RAPIDS INCOME TAX DEPT. | PO BOX 347 GRAND RAPIDS MI 49501-0347 |
| GRAND RAPIDS JAYCEES | 2774 BIRCHCREST DR SE GRAND RAPIDS MI 49506 |
| GRAND RAPIDS JAYCEES | 333 BRIDGE NW GRAND RAPIDS MI 49504 |
| GRAND RAPIDS JAYCEES | 3923 28TH ST SE BOX 375 GRAND RAPIDS MI 49512 |
| GRAND RAPIDS LEGAL NEWS | 1430 MONROE AVE NW STE 140 GRAND RAPIDS MI 49505 |
| GRAND RAPIDS PRESS | 155 MICHIGAN ST. ATTN: LEGAL COUNSEL GRAND RAPIDS MI 49503 |
| GRAND RAPIDS PRESS | 155 MICHIGAN ST. N.W. GRAND RAPIDS MI 49503 |
| GRAND RAPIDS RADIO BROADCASTERS | ASSOCIATION 50 MONROE NW GRAND RAPIDS MI 49503 |
| GRAND RAPIDS RADIO BROADCASTERS | ASSOCIATION PO BOX 96 GRAND RAPIDS MI 49501 |
| GRAND RAPIDS RADIO BROADCASTERS ASSO | 50 MONROE NW ATTN: CRYSTAL GRAND RAPIDS MI 49505 |
| GRAND RAPIDS-KENT COUNTY CONVENTION | AUTHORITY 130 WEST FULTON ST GRAND RAPIDS MI 49503 |
| GRAND RIVER CABLE A12 | P. O. BOX 249 LEAF RIVER IL 61047 |
| GRAND RIVER MUTUAL TELEPHONE CORPORATION | A1 1001 KENTUCKY ST. PRINCETON MO 64673 |
| GRAND STAGE COMPANY | 630 W LAKE ST CHICAGO IL 60661-1465 |
| GRAND STAGE LIGHTING CO INC | 630 WEST LAKE STREET CHICAGO IL 60661-1465 |
| GRAND THEATER OPERATING CO. | 305 BARONNE ST STE 900 NEW ORLEANS LA 701121622 |
| GRAND VALLEY STATE UNIVERSITY | 130 COMMONS GUSU ALLENDALE MI 49401 |
| GRAND VICTORIA CASINO | 250 S GROVE AVE ELGIN IL 60120-6447 |
| GRAND VICTORIA CASINO | 250 SOUTH GROVE AVE ELGIN IL 60120 |
| GRAND VICTORIA CASINO | ATTN: JAMES E. THOMASON, GENERAL MANAGER 250 S. GROVE AVENUE ELGIN IL 60120 |
| GRAND VIEW CABLE TINTON FALLS | 1 DAG HAMMERSKJOLD BLVD ATTN: LEGAL COUNSEL 7728 TINTON FAL |
| GRANDADDY'S STUMP GRINDING | 221 OLD TAYLOR RD WILLIAMSBURG VA 23188 |
| GRANDE COMMUNICATIONS M | 401 CARLSON CIRCLE SAN MARCOS TX 78666 |
| GRANDE COMMUNICATIONS WACO | 401 CARLSON CIRCLE ATTN: LEGAL COUNSEL SAN MARCOS TX 78666 |
| GRANDE RONDE WAREHOUSING | 201 PENN AVE LA GRANDE OR 97850 |
| GRANDE, RAUL | 16 TEE LANE WETHERSFIELD CT 06109 |
| GRANDFIELD, GEOFF | 30 ALLEN ROAD ENGLAND N16 8SA UNITED KINGDOM |
| GRANDIA, BERNADETTE | 128 GROVE ST WEST HARTFORD CT 06110 |
| GRANDINETTE, FRANK | 443 PAGE STREET ORLANDO FL 32806 |
| GRANDINETTI, MARY JANE | 9416 S WINCHESTER CHICAGO IL 60643 |
| GRANDJEAN, AMY | 3344 S SEMORAN BLVD APT 12 ORLANDO FL 328222544 |
| GRANDOIT, FRANCESSE | 943 41ST ST NEWPORT NEWS VA 23607 |

| Claim Name | Address Information |
|---|---|
| GRANDOLFO, TERESA J | 1946 HAWTHORNE WESTCHESTER IL 60154 |
| GRANEK, AMANDA | 330 EAST 91ST ST    2D NEW YORK NY 10128 |
| GRANELLI, JAMES S | 1872 LAVE LONG BEACH CA 90815 |
| GRANGENOIS,MIREILLE | 9530 MANY MILES MEWS COLUMBIA MD 21046 |
| GRANGER, DANNY | 3801 PETE DYE BLVD CARMEL IN 46033 |
| GRANGER, MICHAEL | 1401 ARTHUR STREET ORLANDO FL 32804 |
| GRANGER, REGINA | 4 DEL LANE COMMACK NY 11725 |
| GRANIK,SARA A | 13839 ARAPAHOE TUSTIN CA 92782 |
| GRANITE TELECOMMUNICATIONS LLC | 100 NEWPORT AVENUE EXTENSION QUINCY MA 02171 |
| GRANITE TELECOMMUNICATIONS LLC | PO BOX 83197 WOBURN MA 01813-3197 |
| GRANITE TRANSFORMATIONS | 6886 CHRISPHALT DR BATH PA 18014-8503 |
| GRANITO, NICOLE J | 9 GRAY AVE DIX HILLS NY 11746 |
| GRANLUND, DAVID E | 201 SARTY RD WEST BROOKFIELD MA 01585 |
| GRANOF,DANIEL P | 11829 KIOWA AVE. APT. #4 LOS ANGELES CA 90049 |
| GRANOFF, PAUL | 132 N. BUCKINGHAM DR. SUGAR GROVE IL 60554 |
| GRANOFF,LISA M. | 3690 MAX PLACE #206 BOYNTON BEACH FL 33436 |
| GRANT APPLIANCE TV & AUDIO | 1552 BUTTERFIELD ROAD DOWNERS GROVE IL 60615 |
| GRANT COUNTY HERALD | P.O. BOX 2019 ATTN: LEGAL COUNSEL ELBOW LAKE MN 56531 |
| GRANT COUNTY NEWS | P.O. BOX 247 ATTN: LEGAL COUNSEL WILLIAMSTOWN KY 41097 |
| GRANT CURTIS | IRVING ST GRANT CURTIS HARTFORD CT 06112 |
| GRANT HALVERSON | 61 LAKE VILLAGE DR DURHAM NC UNITES STATES |
| GRANT III, RANDOLPH | 2944 GALBERRY ROAD CHESAPEAKE VA 23323 |
| GRANT JR,MICHAEL | 8753 FONTANA LANE ROSEDALE MD 21237 |
| GRANT MOISE | 4919 PURDUE DALLAS TX 75209 |
| GRANT MUDFORD | 2660 DUNDEE PLACE LOS ANGELES CA UNITES STATES |
| GRANT PARKING INC | 1618 NORTH LAS PALMAS AVE HOLLYWOOD CA 90028 |
| GRANT SMITH | 2780 WOODS AVENUE EAST MEADOW NY 11554 |
| GRANT SR, CURTIS | 27 IRVING ST HARTFORD CT 06112 |
| GRANT THORNTON LLP | 33562 TREASURY CENTER CHICAGO IL 60694-3500 |
| GRANT THORNTON LLP | 175 W JACKSON BLVD CHICAGO IL 60604 |
| GRANT THORNTON LLP | 33847 TREASURY CENTER CHICAGO, IL 60694-3800 |
| GRANT THORNTON LLP | 700 ONE PRUDENTIAL PLAZA 130 E RANDOLPH DRIVE SUITE 700 CHICAGO IL 60601-6203 |
| GRANT THORNTON LLP | 800 ONE PRUDENTIAL  PLAZA CHICAGO IL 60601 |
| GRANT TOWER | 13064 WISNER AVE GRANT MI 49337 |
| GRANT WHEELER | 3471 W. 5TH ST. #106 LOS ANGELES CA 90020 |
| GRANT WHEELER | 3471 W. 5TH ST. #106 ATTN: SPECIAL SECTIONS LOS ANGELES CA 90020 |
| GRANT'S APPLIANCE TV & AUDIO | 321 REPUBLIC AVE JOLIET IL 60435-6519 |
| GRANT, CECILIA | 608 ALMANZA DR OAKLAND CA 94603 |
| GRANT, CHISTOPHER | 3010 CONGRESS PARK DRIVE LAKE WORTH FL 33461 |
| GRANT, CRYSTAL VALETINE | 2300 GEORGIA LANE SNELLVILLE GA 30078 |
| GRANT, ERIC | 715 S. MILLS AVENUE ORLANDO FL 32801 |
| GRANT, GAVIN J | 176 PROSPECT AVE NORTHAMPTON MA 01060 |
| GRANT, HERVIN A | 1020 NW 7TH TERRACE FT LAUDERDALE FL 33311 |
| GRANT, JUNE | 5300 NW 23RD ST LAUDERHILL FL 33313 |
| GRANT, LEONIE | 3500 NW 37TH STREET LAUDERDALE LAKES FL 33309 |
| GRANT, LISA D | 3943 LAKE SHORE DR DIAMOND POINT NY 12824 |
| GRANT, LOVONIA L | 790 DUNLEITH CT STONE MOUNTAIN GA 30083 |
| GRANT, MICHAEL | 5300 NW 23 ST LAUDERHILL FL 33313 |
| GRANT, NOREEN A | 1549 NIGHTFALL DRIVE CLERMONT FL 34711 |

| Claim Name | Address Information |
|---|---|
| GRANT, PARRIS S | 8011 S. ADA CHICAGO IL 60620 |
| GRANT, PAULETTE P | 3 DEBONAIR COURT B1 BALTIMORE MD 21239 |
| GRANT, REGINALD | 1029 NW 12TH ST FT LAUDERDALE FL 33311 |
| GRANT, ROBERT T. | 3166 BUTLER BAY DR WINDERMERE FL 34786 |
| GRANT, SAMANTHA | 5248 W. BERENICE CHICAGO IL 60641 |
| GRANT, SARA | 18 FORESTVIEW DR WOLCOTT CT 06716 |
| GRANT, STEVEN J | 2936 DUNES STREET ONTARIO CA 91761 |
| GRANT, VERONIA | 8184 S M66 HWY NASHVILLE MI 49073-9424 |
| GRANT,ALBERT A | 3000 MONTICELLO PLACE #306 ORLANDO FL 32835 |
| GRANT,BARBARA A | 908 ANNETTE DR WANTAGH NY 11793 |
| GRANT,DAVID A. | 1749 PHILLIPS COURT ERIE CO 80516 |
| GRANT,DEVON O | 5450 NW 88TH AVENUE APT E103 LAUDERHILL FL 33351 |
| GRANT,GORDON M | 9 OAK LEDGE LN EAST HAMPTON NY 11937 |
| GRANT,JANET | 1295 RIMER DR MORAGA CA 94556 |
| GRANT,MICHAEL R. | 4495 SOUTH RIVER BEND ELLENWOOD GA 30294 |
| GRANT,NATALIE | 583 WILDERNESS PEAK DRIVE NW ISSAQUAH WA 98027 |
| GRANT,SARA A | 11 SOUTH HIGHLAND STREET APT. 5 WEST HARTFORD CT 06119 |
| GRANT,SHARON | 1704 RALPH AVE APT 2C BROOKLYN NY 11236 |
| GRANT,WARREN | 728 FERNDALE BLVD CENTRAL ISLIP NY 11722 |
| GRANTLAND JR, CHARLES H | 24 B LEATHERWOOD PL BALTIMORE MD 21237 |
| GRANTS APPLIANCE | 321 N REPUBLIC AVE JOLIET IL 60435 |
| GRANTS PASS DAILY COURIER | 409 S.E. 7TH;P.O.BOX 1468 GRANTS PASS OR 97526 |
| GRANVILLE-JOSEPH, SHERRY G | 5861 CERRITOS AVENUE LONG BEACH CA 90805 |
| GRANWEHR, MEREDITH | 2 GREAT OAK ROAD NEWTON NJ 07860 |
| GRANZAK, STEPHEN | 415 W. ALDINE NO.4A CHICAGO IL 60657 |
| GRAPENTHIEN,GERALD | 134 N DONALD AVENUE ARLINGTON HEIGHTS IL 60004 |
| GRAPHAIDS | 3030 S LA CIENEGA BLVD CULVER CITY CA 90232 |
| GRAPHIC 5 INC. | MR. RODNEY FINN 1440 LANDMEIER RD. ELK GROVE IL 60007 |
| GRAPHIC ADVANTAGE INC | 1341 W FULLERTON  NO.169 CHICAGO IL 60614 |
| GRAPHIC ADVANTAGE INC | 2723 W AGATITE AV CHICAGO IL 60625 |
| GRAPHIC ADVANTAGE INC | 2723 WEST AGATITE AVE. CHICAGO IL 60625 |
| GRAPHIC ARTS DIRECTORY | P. O. BOX 5540 GLENDALE CA 91201 |
| GRAPHIC ARTS EQUIPMENT CO | 1260 S WABASH AVENUE DONNA/GREG CHICAGO IL 60605 |
| GRAPHIC ARTS EQUIPMENT CO | 65 E PALATINE RD SUITE 203 PROSPECT HEIGHTS IL 60070-1845 |
| GRAPHIC COMMUNICATIONS CONFERENCE OF | THE INTL BROTHERHOOD OF TEAMSTERS, LOCAL 4C; 2 WEST BALTIMORE PIKE P.O. BOX 208 CLIFTON HEIGHTS PA 19018 |
| GRAPHIC COMMUNICATIONS CONFERENCE OF IBT | LOCAL 4C 2 WEST BALTIMORE PIKE P.O. BOX 208 CLIFTON HEIGHTS PA 19018 |
| GRAPHIC COMMUNICATIONS CONFERENCE OF THE | INTL BROTHERHOOD OF TEAMSTERS/ BALTIMORE MAILER'S U 6000 ERDMAN AVE., #207 BALTIMORE MD 21205 |
| GRAPHIC COMMUNICATIONS CONFERENCE OF THE | INTL BROTHERHOOD OF TEAMSTERS, LOCAL 7-N (PRESSROOM), CHICAGO WEB PRINTING PRESSMAN'S; 455 KEHOE BLVD., SUITE 101 CAROL STREAM IL 60188-5203 |
| GRAPHIC COMMUNICATIONS CONFERENCE OF THE | INTL BROTHERHOOD OF TEAMSTERS, NO. 31 (PRESSROOM) 7 LESLIE AVENUE BALTIMORE MD 21236 |
| GRAPHIC COMMUNICATIONS CONFERENCE OF THE | INTL BROTHERHOOD OF TEAMSTERS, NO. 355 (TRANSPORTATION) 1030 S. DUKELAND STREET BALTIMORE MD 21223 |
| GRAPHIC COMMUNICATIONS CONFERENCE OF THE | INTL BROTHERHOOD OF TEAMSTERS, NO. 582 (PREPRESS/E 7701 BELAIR ROAD BALTIMORE MD 21236 |
| GRAPHIC COMMUNICATIONS CONFERENCE/IBT | TBD BY UNION TBD BY UNION TBD BY UNION TBD BY UNI |
| GRAPHIC COMMUNICATIONS UNION-LOCAL 51 | 231 W 29TH ST RM 405 NEW YORK NY 100015515 |

| Claim Name | Address Information |
|---|---|
| GRAPHIC COMMUNICATIONS UNION-LOCAL 51 | 31 WEST 15TH STREET 5TH FL NEW YORK NY 10011 |
| GRAPHIC CONCEPTS INC | 1800 FOURTH AVE EAST OLYMPIA WA 98506-4630 |
| GRAPHIC DYNAMICS INC | 735 NW 7TH TERRACE FORT LAUDERDALE FL 33311 |
| GRAPHIC ENTERPRISES OF OHIO INC | 3874 HIGHLAND PARK N.W NORTH CANTON OH 44720-8080 |
| GRAPHIC ENTERPRISES OF OHIO INC | 3874 HIGHLAND PARK NW PO BOX 3080 CANTON OH 44720-8080 |
| GRAPHIC ENTERPRISES OF OHIO INC | ATTN: RANDY ROBB 1111 OLD EAGLE SCHOOL RD P O BOX 6608 WAYNE PA 19087-8608 |
| GRAPHIC ENTERPRISES OF OHIO INC | CUSTOMER NO.10375 3874 HIGHLAND PARK NW P.O. BOX 3080 NORTH CANTON OH 44720 |
| GRAPHIC ENTERPRISES OF OHIO INC | DEPT 33141 PO BOX 39000 SAN FRANCISCO CA 94139-3141 |
| GRAPHIC ENTERPRISES OF OHIO INC | EQUITABLE BLDG 15TH FLR DES MOINES IA 40309 |
| GRAPHIC ENTERPRISES OF OHIO INC | PO BOX 10336 DES MOINES IA 50306-0336 |
| GRAPHIC ENTERPRISES OF OHIO INC | PO BOX 41601 PHILADELPHIA PA 19101-1601 |
| GRAPHIC ENTERPRISES OF OHIO INC | PO BOX 643842 PITTSBURGH PA 15264-3842 |
| GRAPHIC ENTERPRISES OF OHIO INC | PO BOX 71-4207 COLUMBUS OH 43271-4207 |
| GRAPHIC ENTERPRISES OF OHIO INC | PO BOX 75187 CLEVELAND OH 44101-2199 |
| GRAPHIC ENTERPRISES OF OHIO INC | ROUTE 1 BOX 195A GREENWOOD VA 22943 |
| GRAPHIC ENTERPRISES OF OHIO INC | SYSTEMS OASIS DIVISION 3874 HIGHLAND PARK NW BOX 3080 ATTN: SERVICE CONTRACTS NO. CANTON OH 44720-8080 |
| GRAPHIC IMAGE CORPORATION | 2035 W GRAND CHICAGO IL 60612 |
| GRAPHIC INDUSTRIES INC | 2839 S 19TH AVE BROADVIEW IL 60153 |
| GRAPHIC MANAGEMENT ASSOC. | 2980 AVENUE B BETHLEHEM PA 18017 |
| GRAPHIC MANAGEMENT ASSOCIATES | ATTN: CHARLES SPIERTO 2980 AVENUE B BETHLEHEM PA 18017--211 |
| GRAPHIC MICROSYSTEMS | 1284 FORGEWOOD AVE SUNNYVALE CA 94089 |
| GRAPHIC PACKAGING CORP. | MR. JOHN GERSTNER 33W472 BREWSTER CREEK CIRCLE/P.O. B WAYNE IL 60184 |
| GRAPHIC PRINT CONSULTANTS LLC | 802 STABLE MANOR ROAD REISTERSTOWN MD 21136 |
| GRAPHIC SYSTEM SERVICES | 1983 10TH AVE. N. ATTN: MIKE LAKE WORTH FL 33461 |
| GRAPHIC SYSTEMS SERVIC | 1300 N. FLORIDA MANGO RD NO. 30 WEST PALM BCH FL 33409 |
| GRAPHIC TECH ELECTRIC INC | 1743 FLORADALE AVE SOUTH EL MONTE CA 91733 |
| GRAPHICS 2000 INC | 825 N CASS AVE          STE 115 WESTMONT IL 60559-6401 |
| GRAPHICS COMMUNICATIONS CONFERENCE OF | THE INTL BROTHERHOOD OF TEAMSTERS LOCAL NO. 582 7701 BELAIR ROAD BALTIMORE MD 21136 |
| GRAPHICS IV PRTNG EQPM | PRINTING EQUIPMENT & SUPPLY INC ORLANDO FL 32807 |
| GRAPHICSOURCE CORPORATION | 9144 TERMINAL AVE SKOKIE IL 60077 |
| GRAPHTEC INC | 8620 OLD DORSEY RUN RD JESSUP MD 20794 |
| GRAPPERHAUS, GRANT | 470 PIKE DR E HIGHLAND IL 622491775 |
| GRASLEY, TODD MICHAEL | 2323 PEPPERCORN ST KISSIMMEE FL 34741 |
| GRASS VALLEY | PO BOX 59000 NEVADA CITY CA 95959 |
| GRASS VALLEY | 400 PROVIDENCE MINE ROAD NEVADA CITY CA 95959 |
| GRASS VALLEY INC | 2300 S DECKER LAKE BLVD SALT LAKE CITY UT 84119 |
| GRASS VALLEY INC | 400 PROVIDENCE MINE ROAD NEVADA CITY CA 95959 |
| GRASS VALLEY INC | PO BOX 201017 DALLAS TX 75320-1017 |
| GRASS VALLEY INC | PO BOX 599000 NEVADA CITY CA 95959 |
| GRASS VALLEY INC | PO BOX 951224 DALLAS TX 75395-1224 |
| GRASSI, LINDSAY | 28 CARTER DRIVE TOLLAND CT 06084 |
| GRASSI,LINDSAY M. | 22 CINNAMON SPRINGS SOUTH WINDSOR CT 06074 |
| GRASSO, MICHAEL | 1815 N HARVARD BLVD LOS ANGELES CA 90027 |
| GRATE,JAMAL | 622 STANTON AVENUE BALDWIN NY 11510 |
| GRATTAN, ELIZABETH | 165 W SCHILLER  APT 1A CHICAGO IL 60610 |
| GRATTEAU,HANKE | 306 N. HARVEY AVENUE OAK PARK IL 60302 |
| GRAU, CHARLES | 19230 NW 60TH CT MIAMI FL 33015 |

| Claim Name | Address Information |
|---|---|
| GRAU, CHARLES A | 19230 NW 60TH COURT MIAMI FL 33015 |
| GRAU, MARYANN | 1200 1 INDIANA AVENUE SOUTH PASADENA CA 91030 |
| GRAUER, HARRY | C/O INTER-MARKET INC. 1946 LEHIGH AVE. GLENVIEW IL 60025 |
| GRAUERT, CHRISTIANE | 1501 N FARWELL AVE NO.5 MILWAUKEE WI 53202 |
| GRAULS MARKET | 12218 TULLAMORE RD LUTHERVILLE MD 21093 |
| GRAULS MARKET | 7713 BELLONA AVENUE RUXTON MD 21204 |
| GRAULS MARKET/PARENT ACCT   [GRAULS | MARKET] 12218 TULLAMORE RD LUTHERVILLE MD 21093 |
| GRAUSO, ROBERT | 3928 MANOR OAKS CT LEESBURG FL 34748 |
| GRAUTING, ROBERT H | 317 S CORDOVA STREET ALHAMBRA CA 91801 |
| GRAVATT, CRYSTAL | 1202 CAMBRIDGE CT MARION IL 62959 |
| GRAVELY, AMBER J | 8467 BEVERLY DR SAN GABRIEL CA 91775 |
| GRAVELY, DEVON | 659 W WRIGHTWOOD AVE APT 13 CHICAGO IL 606142547 |
| GRAVELY, DEVON | 659 W WRIGHTWOOD AVE APT L3 CHICAGO IL 606142547 |
| GRAVER, DALE J | 4875 MAIN STREET WHITEHALL PA 18052 |
| GRAVES III, JOSEPH J | 1264 WEST MONTROSE #3 CHICAGO IL 60613 |
| GRAVES, ANDREW A | 3258 S. UNION AVE. #3F CHICAGO IL 60616 |
| GRAVES, DEBORAH | 3018 KINGFISHER DR ORLANDO FL 32806 |
| GRAVES, DONALD | 14724 CRICKETWOOD DRIVE HOMER GLEN IL 60491 |
| GRAVES, JENNIFER L | 1711 N. PASS AVE BURBANK CA 91505 |
| GRAVES, STEVEN | C/O LEO ALT 221 N. LASALLE ST. CHICAGO IL 60601 |
| GRAVES, THOMAS | 3996 HAVERSTRAW DR. SHARONVILLE OH 45241 |
| GRAVES, TRISTAN | 7137 GATEWOOD DR TYLER TX 75203 |
| GRAVES,OREALE L | 114 WASHINGTON OAK PARK IL 60302 |
| GRAVES,STEVEN E | 128 QUEENS PLACE SE POPLAR GROVE IL 61065 |
| GRAY INTERACTIVE MEDIA | P.O. BOX 1867 ATTN: LEGAL COUNSEL ALBANY GA 31702 |
| GRAY JR, LEON A | PO BOX 1269 HAYES VA 23072 |
| GRAY ROBINSON PA | 301 E PINE STREET  SUITE 1400 ORLANDO FL 32801 |
| GRAY, ALBERT L | 1240 SW 73RD AVE N LAUDERDALE FL 33068 |
| GRAY, ANDRE | 6808 S RIDGELAND AVE APT 1W CHICAGO IL 606491927 |
| GRAY, ANGELA | 1534 NW 11TH AVE FORT LAUDERDALE FL 33311 |
| GRAY, BRIAN | 523 FORDHAM ROAD SAN MATEO CA 94402 |
| GRAY, CAMRON C | 2012 ATLIN ST. DUARTE CA 91010 |
| GRAY, CATHY J | 5821 NW 19 COURT MARGATE FL 33063 |
| GRAY, CHRIS | 1439 W CHAPMAN AVE. NO.230 ORANGE CA 92868 |
| GRAY, CHRISTOPHER | 4479 CALIFORNIA AVENUE LONG BEACH CA 90807 |
| GRAY, CLARK D | 21138 ALESSANDRA DRIVE MATTESON IL 60443 |
| GRAY, CLARK D SR | 21138 ALESSANDRA DRIVE MATTESON IL 60443 |
| GRAY, CLARK D SR | 753 WILLOW RD MATTESON IL 60443 |
| GRAY, CLARK D SR | PO BOX 760 MATTESON IL 60443 |
| GRAY, COLIN T | PO BOX 1269 HAYES VA 23072 |
| GRAY, DAMION | 4250 S. PRINCETON APT #1303 CHICAGO IL 60609 |
| GRAY, DARCELLE | 1806 S.  LAWNDALE 1ST FLOOR CHICAGO IL 60623 |
| GRAY, ELIZABETH ANN | 124 NEWTON STREET APT 1 HARTFORD CT 06106 |
| GRAY, FRANK D | 412 CONCORD LN ELK GROVE VILLAGE IL 60007 |
| GRAY, GREGORY | 150 SAUNDERS ROAD HAMPTON VA 23666 |
| GRAY, GREGORY T | SAUNDERS RD HAMPTON VA 23666 |
| GRAY, JACKIE | 25294 MEADOW CREST DR. MORENO VALLEY CA 92557 |
| GRAY, JUDITH ANN | 918 CAULFIELD SW GRAND RAPIDS MI 49503 |
| GRAY, KATHLEEN | PO BOX 250-780 BROOKLYN NY 11225 |

| Claim Name | Address Information |
| --- | --- |
| GRAY, KEANDRA | 11784 NW 5TH ST PLANTATION FL 33323 |
| GRAY, KELLY | 1805 FULTON AVENUE CHARLOTTE NC 28205 |
| GRAY, MELISSA | 107 ACUSHNET AVE SPRINGFIELD MA 01105 |
| GRAY, NATASHA A | 1240 SW 73RD AVE NORTH LAUDERDALE FL 33068 |
| GRAY, PATRICK | 1418 S. MAPLE ST. SPOKANE WA 99203 |
| GRAY, PETER | 12843 W. STATE RD 115 HERSCHER IL 60941 |
| GRAY, RENEE | 3501 NW 33RD TERRACE LAUDERDALE LAKES FL 33309 |
| GRAY, STEVEN | 5316 N PAULINA ST CHICAGO IL 60640 |
| GRAY, STEVEN M | 4555 TEMPLETON PARK CIRCLE  NO.423 COLORADO SPRINGS CO 80917 |
| GRAY, TIMOTHY JOSEPH | 90 AYERS DR RISING SUN MD 21911 |
| GRAY, WILLINGTON A | 901 NW 141 STREET MIAMI FL 33168 |
| GRAY,DONNA D | 1230 HAMPTON BLVD NORTH LAUDERHILL FL 33068 |
| GRAY,DORETHA | 6953 MCCLEAN BLVD. BALTIMORE MD 21234 |
| GRAY,EMALE J | 5401 S. COTTAGE GROVE AVENUE APT. 1N CHICAGO IL 60637 |
| GRAY,ESTOPHELES M | 3010 BOULDER STREET LOS ANGELES CA 90063 |
| GRAY,JASON | 4089 SIERRA TERRACE SUNRISE FL 33351 |
| GRAY,JONATHAN | 402 WOLDUNN CIRCLE LAKE MARY FL 32746 |
| GRAY,JOSEPH H | 811 W ALDINE AVE #4-S CHICAGO IL 60657 |
| GRAY,RENEE | 4210 WEST ADAMS BLVD APT#101 LOS ANGELES CA 90018 |
| GRAYBAR ELECTRIC COM | 900 REGENCY DRIVE GLENDALE HEIGHTS IL 60139 |
| GRAYBAR ELECTRIC COM | PO BOX 27010 PHOENIX AZ 85061 |
| GRAYBAR ELECTRIC COMPANY | 1155 NW 20 STREET ATTN: CURT ELLINGSON POMPANO BEACH FL 33060 |
| GRAYBAR ELECTRIC COMPANY | 12431 COLLECTION CENTER DR CHICAGO IL 60693 |
| GRAYBAR ELECTRIC COMPANY | 12434 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| GRAYBAR ELECTRIC COMPANY | 12450 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| GRAYBAR ELECTRIC COMPANY | 1255 NW 21ST ST POMPANO BEACH FL 33069 |
| GRAYBAR ELECTRIC COMPANY | 2460 STATE ST HAMDEN CT 06577 |
| GRAYBAR ELECTRIC COMPANY | 2769 TERMINAL ANNEX LOS ANGELES CA 90051 |
| GRAYBAR ELECTRIC COMPANY | 401 FRANKLIN AVE STE 220 GARDEN CITY NY 11530-5942 |
| GRAYBAR ELECTRIC COMPANY | 660 CANTIAGUE ROCK ROAD JERICHO NY 11753 |
| GRAYBAR ELECTRIC COMPANY | 8170 LACKLAND ROAD BEL RIDGE MO 63114 |
| GRAYBAR ELECTRIC COMPANY | 900 REGENCY DR BRAD/ERINACCT TC5 CATHY GLENDALE HTS IL 60139 |
| GRAYBAR ELECTRIC COMPANY | 900 REGENCY DRIVE GLENDALE HTS IL 60139 |
| GRAYBAR ELECTRIC COMPANY | 900 REGENCY DR TOM GLENDALE HTS IL 60139 |
| GRAYBAR ELECTRIC COMPANY | 900 RIDGE AVENUE PITTSBURGH PA 15212 |
| GRAYBAR ELECTRIC COMPANY | ATTN: BRIAN P O BOX 2033 ORLANDO FL 32802 |
| GRAYBAR ELECTRIC COMPANY | CALLER BOX 7300 NORCROSS GA 30091 |
| GRAYBAR ELECTRIC COMPANY | PO BOX 1927 GRAND RAPIDS MI 49501 |
| GRAYBAR ELECTRIC COMPANY | PO BOX 22901 INDIANAPOLIS IN 46222 |
| GRAYBAR ELECTRIC COMPANY | PO BOX 27010 PHOENIX AZ 85061 |
| GRAYBAR ELECTRIC COMPANY | P O BOX 27070 PHOENIX AZ 85061 |
| GRAYBAR ELECTRIC COMPANY | P O BOX 3210 TAMPA FL 33601 |
| GRAYBAR ELECTRIC COMPANY | PO BOX 3727 SEATTLE WA 98124 |
| GRAYBAR ELECTRIC COMPANY | PO BOX 403049 ATLANTA GA 30384 |
| GRAYBAR ELECTRIC COMPANY | PO BOX 403052 ATLANTA GA 30384 |
| GRAYBAR ELECTRIC COMPANY | PO BOX 403062 ATLANTA GA 30384 |
| GRAYBAR ELECTRIC COMPANY | PO BOX 840458 DALLAS TX 75284 |
| GRAYBAR ELECTRIC COMPANY | P O BOX 847625 DALLAS TX 75284 |
| GRAYBAR ELECTRIC COMPANY | PO BOX 9147 BOSTON MA 02205 |

| Claim Name | Address Information |
|---|---|
| GRAYBAR ELECTRIC COMPANY | P O BOX 922026 HOUSTON TX 77292 |
| GRAYBILL, CHRISTOPHER | 4157 MOUNTAIN RD      NO.234 PASADENA MD 21122 |
| GRAYDON HEAD & RITCHEY LLP | 1900 FIFTH THIRD CTR 511 WALNUT ST CINCINNATI OH 45202 |
| GRAYDON HEAD & RITCHEY LLP | PO BOX 633721 CINCINNATI OH 45263 |
| GRAYS HARBOR COUNTY TREASURER | PO BOX 831 MONTESANO WA 95863 |
| GRAYS HARBOR RADIO | 1308 COOLIDGE RD ABERDEEN WA 98520-6317 |
| GRAYS HARBOR RADIO | PO BOX 47 ABERDEEN WA 98520 |
| GRAYS LAKE CHAMBER | PO BOX 167 10 S SEYMOUR AVE GRAYSLAKE IL 60030 |
| GRAYS,RALPHIA L | 921 E. 91ST ST. APT. #3 LOS ANGELES CA 90002 |
| GRAYSON HOMES INC | 9025 CHEVROLET DR. ELLICOTT CITY MD 21043 |
| GRAYSON HOMES INC   [GRAYSON HOMES] | 9025 CHEVROLET DR, STE H ELLICOTT CITY MD 21043 |
| GRAYSON, JACKIE | 2707 VANDIVER DR WEST PALM BEACH FL 33409 |
| GRAYSON, MARK F | 32 MAGNOLIA LANE HANOVER PA 17331 |
| GRAYSON, SAM | 58 E. 70TH STREET CHICAGO IL 60637 |
| GRAYSTONE GROUP | 2710 NORTH AVE BRIDGEPORT CT 06604-2352 |
| GRAYSTONE TRADING CO. LTD. | MR. ROBERT F. KUSHEN 3627 N. WILTON CHICAGO IL 60613 |
| GRAYTHEN, CHRISTOPHER | 3913 LAKE VILLA DR METAIRIE LA 70002 |
| GRAZIA NERI | VIA MARONCELLI 14 MILAN ITA |
| GRAZIANI, MICHAEL | 4831 ABACO DR. TAVARES FL 32778 |
| GRAZIANO, CHARLENE F | 391 EAST STREET MIDDLETOWN CT 06457 |
| GRAZIANO, JOHN ANTHONY | 917 ANDERSON STREET DENTON TX 76201 |
| GRAZIANO, NAZARIO | VIA ARNO 14 OSIMO  ANCONA 60027 ITALY |
| GRAZIANO,RICHARD J | 17 TYLER COURT AVON CT 06001 |
| GRC TILE & MARBLE | 1601 NE 4TH ST POMPANO BCH FL 33064 |
| GRCEVICH,BRIAN L | 1114 MALONE DRIVE ORLANDO FL 32810 |
| GRCHAN, GABRIEL | 1 E DELAWARE PL CHICAGO IL 60611 |
| GRCHAN, GABRIEL | 2451 MIDTOWN AVE – APT 1415 ALEXANDRIA VA 223031437 |
| GREANEY,LINDA | 8131 NORTHPARK DRIVE RIVERSIDE CA 92508 |
| GREANEY,LINDA D | 8131 NORTHPARK DRIVE RIVERSIDE CA 92508 |
| GREANIAS,LAURA | 1110 CHANTILLY ROAD BEL AIR CA 90077 |
| GREANY,DAVID | 3720 KING CHARLES LANE ST. CHARLES IL 60174 |
| GREAT AMERICA LLC | C/O SIX FLAGS, INC. ATTN: CHARLES H. SALEMI P.O. BOX 1776 GURNEE IL 60031 |
| GREAT AMERICAN AUCTIONEERS | 21860 BURBANK B LVD STE 300 WOODLAND HILLS CA 913676493 |
| GREAT AMERICAN INSURANCE COMPANIES | 580 WALNUT STREET CINCINNATI OH 45202 |
| GREAT AMERICAN INSURANCE COMPANIES | ATTN: EXECUTIVE LIABILITY DIVISION PO BOX 66943 CHICAGO IL 60666 |
| GREAT AMERICAN INSURANCE COMPANIES | EXECUTIVE LIABILITY DIVISION CLAIMS DEPARTMENT PO BOX 66943 CHICAGO IL 60666 |
| GREAT AMERICAN INSURANCE COMPANY | SPECIALTY ACCOUNTING PO BOX 89400 CLEVELAND OH 44101 |
| GREAT AMERICAN PRODUCTS | PO BOX 260121 DALLAS TX 75326-0121 |
| GREAT ATLANTIC PACIFIC TEA COMPANY INC | 2 PARAGON DRIVE MONTVALE NJ 07645 |
| GREAT ATLANTIC PACIFIC TEA COMPANY INC | 90 DELAWARE AVE PATTERSON NJ 07503 |
| GREAT BEND TRIBUNE | 2012 FOREST ST. GREAT BEND KS 67530 |
| GREAT BIG COLOR | 3400 INDUSTRIAL LN BROOMFIELD CO 80020 |
| GREAT BIG COLOR | 5670 WASHINGTON ST DENVER CO 80216 |
| GREAT CLIPS-MINNEAPOLIS | 7700 FRANCE AVE S MINNEAPOLIS MN 55435-5847 |
| GREAT DANE TRAILERS | 3130 NW 79TH AVE MIAMI FL 33122 |
| GREAT DANE TRAILERS | DRAWER CS 198006 ATLANTA GA 30384 |
| GREAT EXPECTATIONS | C/O FOX61 ONE CORPORATE CENTER HARTFORD CT 06103 |
| GREAT FALLS TRIBUNE | P.O. BOX 5468 ATTN: LEGAL COUNSEL GREAT FALLS MT 59403 |
| GREAT FALLS TRIBUNE | P O BOX 5468, 205 RIVER DRIVE SOUTH GREAT FALLS MT 59403 |

| Claim Name | Address Information |
|---|---|
| GREAT HARVEST | JOHN TYLER HWY WILLIAMSBURG VA 23185 |
| GREAT HARVEST BREAD | NEW TOWN 5560 FOUNDATION STREET WILLIAMSBURG VA 23188 |
| GREAT IMPRESSIONS INC | 481 S ORLANDO AV MAITLAND FL 32751 |
| GREAT LAKES CREDIT UNION | 2525 GREEN BAY RD NORTH CHICAGO IL 600643012 |
| GREAT LAKES FULFILLMENT INC | PO BOX 3552 ERIE PA 16508 |
| GREAT LAKES PLUMBING AND HEATING | 4521 W DIVERSEY AVE CHICAGO IL 60639 |
| GREAT LAKES RECYCLING SERVICES | PO BOX 70 WORTH IL 60482 |
| GREAT NECK WATER POLLUTION CONTROL | DISTRICT 236 EAST SHORE RD GREAT NECK NY 11023 |
| GREAT PLAINS CABLE TV  M | P O BOX 500 BLAIR NE 68008 |
| GREAT PLAINS ORTHOPAEDICS | 303 N WILLIAM KUMPF BLVD PEORIA IL 61605 |
| GREAT PLAINS ORTHOPAEDICS | LOCK BOX 841122 KANSAS CITY MO 64184 |
| GREAT SIGNS & DESIGNS | 4630 N UNIVERSITY DR    NO.335 CORAL SPRINGS FL 33067 |
| GREAT SOUTH BAY YMCA | 200 W MAIN STREET BAY SHORE NY 11706 |
| GREAT SOUTHERN WATER TREATME | 1608 N RONALD REAGAN BLVD LONGWOOD FL 327503401 |
| GREAT STATE PUBLISHING LLC | 141 W PATRICK ST FREDERICK MD 21701 |
| GREAT VALLEY CHRYSLER | PO BOX 640 ELK GROVE CA 95759-0640 |
| GREAT VALUE WAKEFIELD | PO BOX 516 WAKEFIELD VA 23888 |
| GREAT WEST LIFE ASSURANCE COMPANY | PO BOX 1053 WINNIPEG MB R3C2X4 CANADA |
| GREAT WOLF LODGE | 555-559 E. ROCHAMBEAU DRIVE WILLIAMSBURG VA 23188 |
| GREAT WOLF LODGE | 549 E ROCHAMBEAU DR WILLIAMSBURG VA 23185 |
| GREAT WOLF LODGE | 549 E ROCHAMBEAU DR WILLIAMSBURG VA 231882148 |
| GREAT-WEST RETIREMENT SERVICES | PO BOX 173764 DENVER CO 80217-3764 USA |
| GREATBANC TRUST COMPANY | 801 WARRENVILLE RD STE 500 LISLE IL 60532 |
| GREATER AURORA CHAMBER OF | 43 WEST GALENA BLVD AURORA IL 60506 |
| GREATER AURORA CHAMBER OF | COMMERCE 40 W DOWNER PL PO BOX 277 AURORA IL 60506 |
| GREATER BALTIMORE BOARD OF REALTORS | 1306 BELLONA AVE LUTHERVILLE MD 21093 |
| GREATER BALTIMORE COMMITTEE | 111 S CALVERT ST BALTIMORE MD 21202 |
| GREATER BALTIMORE COMMITTEE | 111 S CALVERT ST SUITE 1700 BALTIMORE MD 21202 |
| GREATER BALTIMORE COMMITTEE | PO BOX 64891 BALTIMORE MD 21264-4891 |
| GREATER BALTIMORE COMMUNICATIONS | 100 N. HOLLIDAY STREET BALTIMORE MD 21202 |
| GREATER BALTIMORE SCORE CHAPTER #3 | 10 S. HOWARD ST. 6TH FLOOR BALTIMORE MD 21201 |
| GREATER BALTIMORE SCORE CHAPTER NO.3 | C/O SMALL BUSINESS ADMINISTRATION 10 S HOWARD ST    6TH FLR BALTIMORE MD 21201 |
| GREATER BETH CHRISTIAN ASSEMBLY | 360 IVY HOME RD HAMPTON VA 23669 |
| GREATER CHICAGO FOOD DEPOSITORY | 4100 WEST ANN LURIE PL CHICAGO IL 60632 |
| GREATER CHICAGO FOOD DEPOSITORY | 4501 S TRIPP CHICAGO IL 60632 |
| GREATER CHYAMBER @ TOURISM ALLIANCE | P. O. BOX 3620 WILLIAMSBURG VA 23187 |
| GREATER DALLAS CHAMBER | 1201 ELM STREET DALLAS TX 75270 |
| GREATER DEERFIELD BEACH | OF COMMERCE DEERFIELD BEACH FL 33441 |
| GREATER DELRAY BEACH CHAMBER | OF COMMERCE 64 A SE 5TH AVENUE DELRAY BEACH FL 33483 |
| GREATER DES MOINES BASEBALL CLUB | 350 SW 1ST DES MOINES IA 50309 |
| GREATER HARTFORD ARTS COUNCIL | PO BOX 231436 HARTFORD CT 06123-1436 |
| GREATER HARTFORD ASSOCIATION FOR | 900 ASYLUM AVE HARTFORD CT 06105-1985 |
| GREATER HARTFORD ASSOCIATION FOR | RETARDED CITIZENS INC 900 ASYLUM AVE HARTFORD CT 06105-1985 |
| GREATER HARTFORD AUTOMOBILE DEALERS ASSO | PROFESSIONAL BUILDING 179 ALLYN ST # 304 HARTFORD CT 06103 |
| GREATER HARTFORD FLOOD COMMISSION | 365 BROAD ST & 11 FLOWER ST. /PARKING LOTS HARTFORD CT |
| GREATER HARTFORD FLOOD COMMISSION, DWPC | RE: HARTFORD 365 BROAD STREET ATTN: JOHN BERTE 525 MAIN STREET HARTFORD CT 06103 |
| GREATER HARTFORD FLOOR COMMISSION | RE: HARTFORD 365 BROAD STREET 525 MAIN STREET HARTFORD CT 06103 |

| Claim Name | Address Information |
|---|---|
| GREATER HARTFORD JAYCEES INC | ONE FINANCIAL PLAZA 2ND FL HARTFORD CT 06103 |
| GREATER HOUSTON PARTNERSHIP INC | 1200 SMITH            SUITE 700 PO BOX 297653 HOUSTON TX 77297 |
| GREATER JACKSON ALLIANCE | ROSS TUCKER 201 S PRESIDENT ST JACKSON MS 39201 |
| GREATER L A AUTO SHOW | 11835 W. OLYMPIC BL #625 LOS ANGELES CA 90064 |
| GREATER LAKE COUNTY ASSOCIATION OF | 3001 SR 19 TAVARES FL 32726 |
| GREATER LEHIGH VALLEY AUTO DEALERS ASSOC | 1275 GLENLIVET DRIVE  SUITE 100 ALLENTOWN PA 18101 |
| GREATER LEHIGH VALLEY AUTO DEALERS ASSOC | 477 SORRENTO RD POINCIANA FL 347594076 |
| GREATER LEHIGH VALLEY AUTO DEALERS ASSOC | C/O JACK JONES BUICK 325 W BROAD ST BETHLEHEM PA 18018 |
| GREATER LEHIGH VALLEY AUTO DEALERS ASSOC | P O BOX 21925 LEHIGH VALLEY PA 18002-1925 |
| GREATER LOS ANGELES AUTO SHOW | 11835 W OLYMPIC BLVD  NO.625 LOS ANGELES CA 90064 |
| GREATER LV CHAMBER OF COMM | 840 W HAMILTON ST STE 205 ALLENTOWN PA 18101-2456 |
| GREATER LV CHAMBER OF COMMERC | 158 A-NORTHAMPTON ST EASTON PA 18042 |
| GREATER MERIDEN CHAMBER | 5 COLONY ST MERIDEN CT 06450 |
| GREATER MIAMI CONVENTION | PO BOX 245029 MILWAUKEE WI 532249529 |
| GREATER NEW HAVEN CHAMBER OF COMMERCE | 900 CHAPEL ST  10TH FLOOR NEW HAVEN CT 06510 |
| GREATER NEW YORK AUTOMOBILE DEALER | 18-10 WHITESTONE EXPRESSWAY WHITESTONE NY 11357 |
| GREATER NEWPORT PHYSICIANS MED. GROUP | 330 PLACENTIA AVE ST SUITE 270 NEWPORT BEACH CA 92658 |
| GREATER NORTH MICHIGAN AVE ASSO | 625 N MICHIGAN AVENUE SUITE 401 CHICAGO IL 60611 |
| GREATER NORTH MICHIGAN AVE ASSO | 625 N MICHIGAN AV NO. 401 CHICAGO IL 60611 |
| GREATER NORWALK CHAMBER OF COMM | P O BOX 668 101 EAST AVE NORWALK CT 06852 |
| GREATER ORLANDO AVIATION   [GREATER | ORLANDO AVIATION-H R] PO BOX 620125 ORLANDO FL 328620125 |
| GREATER PARADISE CHRISTIAN CENTER | 2900 E OLIVER STREET BALTIMORE MD 21213 |
| GREATER PENINSULA NOW | 12350 JEFFERSON AVE       STE 300 NEWPORT NEWS VA 23602 |
| GREATER PHILA RADIO INC | WMGK-FM, WNVW-FM, WBEN-FM ONE BALA PLAZA SUITE 424 BALA CYNWYD PA 19004 |
| GREATER PHILADELPHIA | 8400 ROUTE 13 LEVITTOWN PA 19057 |
| GREATER PHILLY TOURISM | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| GREATER PINE ISLAND CHAMBER | OF COMMERCE P O BOX 525 MATLACHA FL 33993 |
| GREATER PLANTATION CHAM OF COMM | 7401 NW 4TH ST PLANTATION FL 33317 |
| GREATER PORT JEFFERSON CHAMBER OF COMM | 118 W BROADWAY PORT JEFFERSON NY 11777 |
| GREATER ROCKFORD AIRPORT | 60 AIRPORT DR ROCKFORD IL 611092902 |
| GREATER SAYVILLE CHAMBER OF COMMERCE | PO BOX 235 SAYVILLE NY 11782 |
| GREATER SEATTLE CHAMBER OF | COMMERCE 1301 5TH AV NO. 2400 SEATTLE WA 98101-2603 |
| GREATER SOUTH BAY REGIONAL | 23001 HAWTHORNE BLVD      NO.203 TORRANCE CA 90505 |
| GREATER WASHINGTON URBAN LEAGUE | 2901 14TH ST NW WASHINGTON DC 20009 |
| GREATER WEST TOWN PROJECT | 790 N MILWAUKEE AVE CHICAGO IL 606425930 |
| GREATER WILLIAMSBURG CHAMBER OF COMMERCE | PO BOX 3495 WILLIAMSBURG VA 23187-3620 |
| GREATER WILLIAMSBURG CHAMBER OF COMMERCE | PO BOX 3620 WILLIAMSBURG VA 23187-3620 |
| GREATER WMSBG CHAMBER & | TOURISM ALLIANCE P.O. BOX 3495 WILLIAMSBURG VA 23187 |
| GREATSCHOOLS INC | 160 SPEAR ST STE 1020 SAN FRANCISCO CA 941051545 |
| GREATSCHOOLS INC | ATN: CATHERINE NAGLE 965 MISSION ST #500 SAN FRANCISCO CA 94103-2954 |
| GREATSCHOOLS INC | ATN: CATHERINE NAGLE SAN FRANCISCO CA 94103-2954 |
| GREATSCHOOLS.NET | 160 SPEARS ST STE 1020 SAN FRANCISCO CA 941051545 |
| GREAVES, FRED | 5371 WESTKNOLL LN SAN DIEGO CA 92109 |
| GREAVES,LATRINSHA S | 1131 NW 1ST AVENUE FT. LAUDERDALE FL 33311 |

| Claim Name | Address Information |
|---|---|
| GREBEN, DEIDRE S | 6 DARLEY RD GREAT NECK NY 11021 |
| GRECO JR, CARMEN | 8858 S TROY EVERGREEN PARK IL 60805 |
| GRECO, MICHAEL | LEVY RESTAURANTS 3721 N. CLARK ST CHICAGO IL 60613 |
| GRECO, RUDY | 406 S SCHUG ORANGE CA 92869 |
| GRECO, TRACY L | 6401 LONGMEADOW LINCOLNWOOD IL 60712 |
| GRECO,LORI L | 17 DEERFIELD DRIVE BROAD BROOK CT 06016 |
| GRECO,SHARI L. | 35 GARDEN GATE FARMINGTON CT 06032 |
| GRECZYN, CRAIG | 3640 SE HAWTHORNE BLVD  APT 7 PORTLAND OR 97214 |
| GRECZYN, CRAIG | C/O TMS TV DATA 333 GLEN ST GLENS FALLS NY 12801 |
| GRECZYN,CRAIG M | 3640 SE HAWTHORNE BLVD #7 PORTLAND OR 97214 |
| GREEK NATIONAL TOURIST BOARD | 645 FIFTH AVE. SUITE 903 NEW YORK NY 10022 |
| GREELEY TRIBUNE | P.O. BOX 1690 ATTN: LEGAL COUNSEL GREELEY CO 80632 |
| GREELEY TRIBUNE | PO BOX 1690 GREELEY CO 80632 |
| GREEN & ASSOCIATES INC | 3600 CLIPPER MILL RD NO.400 BALTIMORE MD 21211 |
| GREEN ACRES | 8785 TURKEY RIDGE RD BREINIGSVILLE PA 18031 2042 |
| GREEN ACRES BAPTIST CHURCH | |
| GREEN ACRES BAPTIST CHURCH | 1607 TROUP HWY ATTN: LEGAL COUNSEL TYLER TX 75701 |
| GREEN ACRES OUTDOOR LIVING LL | 515 S 3RD ST HAMBURG PA 19526-1905 |
| GREEN ART LTD. | MR. ARTURO CHAIDEZ 1610 N. 12TH AVE. MELROSE PARK IL 60160 |
| GREEN BAY PRESS-GAZETTE | P.O. BOX 59 ATTN: LEGAL COUNSEL APPLETON WI 54912-0059 |
| GREEN BAY PRESS-GAZETTE | 435 E. WALNUT ST. GREEN BAY WI 54301-5001 |
| GREEN FLORIDA DEVELOPMENTS | 2201 NW 30 PLACE POMPANO BEACH FL 33069 |
| GREEN FLORIDA DEVELOPMENTS | RE: DEERFIELD BEACH GOOLSBY 2201 N.W. 30TH PLACE POMPANO BEACH FL 33069 |
| GREEN FROG PHOTO | 417 RICHMOND NW GRAND RAPIDS MI 49504 |
| GREEN GATES GIFTS | 1467 GEORGE WASHINGTON HWY GLOUCESTER PT VA 23062 |
| GREEN GENES | 470 8TH STREET SAN FRANCISCO CA 94103 |
| GREEN GROCER | PRODUCE PRODUCTIONS INC PO BOX 3556 CHERRY HILL NJ 08034 |
| GREEN HILLS COMMUNICATIONS | 7926 NE STATE ROUTE M, P.O. BOX 227 ATTN: LEGAL COUNSEL BRECKENRIDGE MO 64625 |
| GREEN HORNET TOUCHDOWN CLUB | PO BOX 515 EMMAUS PA 18049 |
| GREEN KEY RESOURCES LLC | 475 PARK AVE SOUTH   7TH FLOOR NEW YORK NY 10016 |
| GREEN LIGHT AUTO SALES | 74 NEW HAVEN ROAD SEYMOUR CT 06483 |
| GREEN MD, KERRY | 6118 E. BROWN RD MESA AZ 85213 |
| GREEN MD, KERRY S | 6118 E BROWN RD MESA AZ 85205 |
| GREEN MD, KERRY S. | 6118 E. BROWN RD MESA AZ 85213 |
| GREEN MOUNTAIN CORP | 2901 W OAKLAND PARK BLVD OAKLAND PARK FL 333111243 |
| GREEN MOUNTAIN GARDEN SHOP | 15953 W 70TH DR ARVADA CO 80007 |
| GREEN PLANET REAL ESTATE | 1937 CARLETON ST BERKELEY CA 94704 |
| GREEN POND COUNTRY CLUB | 4607 JANDY BLVD PO BOX 263 NAZARETH PA 18064-0263 |
| GREEN RIVER STAR | C/O SAGE PUBLISHING CO., P.O. BOX 578 ATTN: LEGAL COUNSEL CODY WY 82414-0578 |
| GREEN RIVER STAR | P.O. BOX 580 GREEN RIVER WY 82935 |
| GREEN STREET DENTAL | 150 GREEN ST NAZARETH PA 18064 |
| GREEN TEAM ADVERTISING INC | SUZAN DUGANAY 9 DESBROOKS STREET STE 312 NEW YORK NY 10013 |
| GREEN VALLEY NEWS AND SUN PUBLISHING | P.O. BOX 567 ATTN: LEGAL COUNSEL GREEN VALLEY AZ 85622 |
| GREEN VALLEY NEWS AND SUN PUBLISHING | 101-42 S. LA CANADA PO BOX 567 GREEN VALLEY AZ 85622 |
| GREEN, AARON N | 6276 HARBOR BEND MARGATE FL 33063 |
| GREEN, ADRIENNE A | 12715 GREENWOOD AVENUE FLOOR 1 BLUE ISLAND IL 60406 |
| GREEN, AMY | 3116 KNOLLWOOD CIRC ORLANDO FL 32804 |
| GREEN, ANDREW | 118 HOPKINS ROAD BALTIMORE MD 21212 |
| GREEN, ANDREW S | 39 BRICKOVEN ROAD QUEENSBURY NY 12804 |

| Claim Name | Address Information |
|---|---|
| GREEN, ANNETTE | 640 COUNTY ROAD 533 SUMTERVILLE FL 33585– |
| GREEN, ANTONIA | 304 SPRING MOUNT KNOLL SCHWENKSVILLE PA 19473 |
| GREEN, CALVIN | 3468 WOLF PACK DRIVE OREFIELD PA 18069 |
| GREEN, CATHY L | 321 E. 3RD STREET CHULUOTA FL 32766 |
| GREEN, CHARLES | 3153 NORTH HONORE STREET CHICAGO IL 60657 |
| GREEN, CHARLES | 721 SW 19TH STREET FORT LAUDERDALE FL 33315 |
| GREEN, CHUCK | 245 WOODVILL WAY ATLANTA GA 30330 |
| GREEN, CRAIG J | 7512 ANGELA AVENUE BAKERSFIELD CA 93308 |
| GREEN, CYNTHIA A | 1586 W ARMSTRONG ROAD LODI CA 95242 |
| GREEN, DAVID | 405 OLD NC HIGHWAY 86 N YANCEVILLE NC 273798222 |
| GREEN, DAVID B | 264 ROBINSON DR PASADENA CA 91104 |
| GREEN, DEBORAH | 6804 S MAPLEWOOD CHICAGO IL 60629 |
| GREEN, DERRICK V | 1364 KENTON RD BALTIMORE MD 21234 |
| GREEN, DEVORA | 9514 S. PAXTON NO.2 FL CHICAGO IL 60617 |
| GREEN, DIANE ANTOINETTE | ONE LINDEN PLACE UNIT # 304 HARTFORD CT 06106 |
| GREEN, DRUMAINE M | 6333 N. ROCKWELL APT. #3 CHICAGO IL 60659 |
| GREEN, EDDIE | 111 GLADYS AVE. FOX RIVER IL 60021 |
| GREEN, EMILY | 2158 W 24TH ST LOS ANGELES CA 90018 |
| GREEN, EUGENE | 1702 W LAKE RD MURPHYSBORO IL 62966 |
| GREEN, GARY W | 340 W. HORNBEAM DRIVE LONGWOOD FL 32779 |
| GREEN, GEORGE M | 643 NE 42 ST OAKLAND PARK FL 33334 |
| GREEN, GERALDINE D | 8029 S MAPLEWOOD 000051 CHICAGO IL 60652 |
| GREEN, GREGORY | 200 WYNGATE DRIVE BARRINGTON IL 60010 |
| GREEN, GREGORY C | 1043 W. 107TH PLACE CHICAGO IL 60643 |
| GREEN, GREGORY C | 4104 DUTCHMILL ROAD RANDALLSTOWN MD 21133 |
| GREEN, JACQUELINE E | 14230 SCHOOL RIVERDALE IL 60827 |
| GREEN, JACQUELINE M | P.O. BOX 770 FT. WASHINGTON PA 19034 |
| GREEN, JAKAI R | 1600 METROPOLITAN AVENUE APT. 6E BRONX NY 10462 |
| GREEN, JAMES | 2311 CODY STREET HOLLYWOOD FL 33020 |
| GREEN, JAMES F | 133 SE 5TH AVE APT 4 DELRAY BEACH FL 33483 |
| GREEN, JAMESNA E | 3761 BOSSA HOVA DR LAS VEGAS NV 89129 |
| GREEN, JANET | 3127 SOUTH UNION 2ND FLOOR REAR CHICAGO IL 60616 |
| GREEN, JARED | 4459 OLD BETHLEHEM PIKE CENTER VALLEY PA 18034 |
| GREEN, JEFFREY | 7120 N ASHLAND BLVD CHICAGO IL 60626 |
| GREEN, JILL L | 6 CHAROLAIS RUN HAMPTON VA 23669 |
| GREEN, JOAN DENATALE (LONG FORM 3/05) | 67 SYLVAN AVE. HARTFORD CT 06107 |
| GREEN, JOHN | 1106 ROSE DR SYCAMORE IL 60178–9505 |
| GREEN, KENT | 1223 W FOSTER AVE       NO.2 CHICAGO IL 60640 |
| GREEN, KEVIN | 514 LAUREL STREET ROME NY 13440 |
| GREEN, KEVIN M | PO BOX 882 MESA AZ 85211–0882 |
| GREEN, KRISTIE LYNN | 99 TIDE MILL LN       APT 23A HAMPTON VA 23666 |
| GREEN, LATITIA | 1401 W.110TH ST CHICAGO IL 60643 |
| GREEN, LIBBY | 4624 S WOOD ST CHICAGO IL 60609 |
| GREEN, MARK | 2960 MARSHFIELD DR ELGIN IL 60124 |
| GREEN, MARY | 226 AURORA ST PHILLIPSBURG NJ 08865 |
| GREEN, MATTHEW ALEXANDER | 6512 ABBOTTS MILL AVENUE DAVIE FL 33331 |
| GREEN, MICHAEL | C/O LEE BRAUNSTEIN LAW OFFICES PC 1025 OLD COUNTRY RD, STE 403N WESTBURY NY 11590 |
| GREEN, MICHAEL | 190 JOHN OLDS DR APT 208 MANCHESTER CT 06040 |

| Claim Name | Address Information |
|---|---|
| GREEN, MICHAEL T | 84 BARK AVE CENTRAL ISLIP NY 11722 |
| GREEN, MISCHA P | 2327 HARLEM AVENUE BALTIMORE MD 21216 |
| GREEN, MOLLY | PO BOX 204100 NEW HAVEN CT 06520 |
| GREEN, PATRICIA A | 741 N. LOCKWOOD CHICAGO IL 60644 |
| GREEN, PAUL | 860 N LAKE SHORE NO.4K CHICAGO IL 60611 |
| GREEN, PERCY N | 10524 S PEORIA CHICAGO IL 60643 |
| GREEN, RICHARD B | 67 SYLVAN AVENUE WEST HARTFORD CT 06107 |
| GREEN, ROSHANDA | 15714 NW 7TH AVENUE  NO.G MIAMI FL 33169 |
| GREEN, SHARON | 1957 SHEFFIELD LN WHEATON IL 60189-8554 |
| GREEN, SHAWN A | 1800 W. ROSCOE ST. APT 426 CHICAGO IL 60657 |
| GREEN, SHAWN PATRIC | 9 HELLERTOWN AVE S QUAKERTOWN PA 18951 |
| GREEN, STANLEY D | 2 DEFENSE DRIVE ABERDEEN MD 21001 |
| GREEN, STEPHEN G | 400 BERKSHIRE OAK PARK IL 60302 |
| GREEN, SUSAN | 309 LOCKRIDGE LN ALBURTIS PA 18011 |
| GREEN, THEODORE M | 4007 BON HOMME RD. CALABASAS CA 91302 |
| GREEN, TINA | 231 SOMERS RD ELLINGTON CT 06029 |
| GREEN, TORRA | 3026 E MISSIONWOOD CIRCLE MIRAMAR FL 33025 |
| GREEN, TYLER | 4850 CONNECTICUT AVE  NW  NO.219 WASHINGTON DC 20008 |
| GREEN, VERNA MAE | 235 JACARANDA DR PLANTATION FL 33324 |
| GREEN, YOLANDA E | 2914 PARK SPRINGS LANE SUGAR LAND TX 77479 |
| GREEN,ADAM | 1472 FILBERT ST APT 308 SAN FRANCISCO CA 94109-1627 |
| GREEN,ANGELITA M | 504 OSCAR LOOP 301 NEWPORT NEWS VA 23606 |
| GREEN,CORNELIUS | 340 E.   119TH STREET CHICAGO IL 60628 |
| GREEN,DARYL R | 905 HILLSWOOD RD BEL AIR MD 21014 |
| GREEN,DEREK L | 9 BANCROFT LANE SOUTH WINDSOR CT 06074 |
| GREEN,DION | 542 WYANOKE AVENUE BALTIMORE MD 21218 |
| GREEN,DOMINIQUE L | 345 BUCKLAND HILLS DRIVE 18422 MANCHESTER CT 06040 |
| GREEN,ERICA L | 12 FITZHARDING PLACE OWINGS MILLS MD 21117 |
| GREEN,GEORGE E | 194 MIDDLE ROAD LAKE GEORGE NY 12845 |
| GREEN,HENRY L | 145 NW 15TH COURT POMPANO BEACH FL 33060 |
| GREEN,JENNIFER L | 2 GEER STREET CROMWELL CT 06416 |
| GREEN,JOSEPH | 140 CLAY ST SANTA CRUZ CA 95060 |
| GREEN,KELLY J | 318 CONCORD LANE NEWPORT BEACH CA 92660 |
| GREEN,MARELLA A | 5100 CORTEZ DRIVE ORLANDO FL 32810 |
| GREEN,MONIQUE C | 7 HILLWOOD DRIVE HUNTINGTON STATION NY 11746 |
| GREEN,NOVLETTE J | 8981 NW 78TH STREET #270 TAMARAC FL 33321 |
| GREEN,PAMELA R | 3710 TRADE ST. DELTONA FL 32738 |
| GREEN,PATRICK L | 5028 NW 95TH DRIVE CORAL SPRINGS FL 33076 |
| GREEN,STEPHEN M | 6220 BRISTOL PARKWAY DR APT 118 CULVER CITY CA 90230 |
| GREEN,THOMAS C | 7855 TANGLE OAK LANE CASTLE ROCK CO 80108 |
| GREEN,TIESHA D. | 1629 N. WARWICK AVENUE BALTIMORE MD 21216 |
| GREEN,TORRANCE | 5507 W. QUINCY CHICAGO IL 60644 |
| GREEN,TRACEY | 17620 PINE AVENUE FONTANA CA 92335 |
| GREEN-BEY JR,DONALD | 7503 STONES THROW COURT BALTIMORE MD 21244 |
| GREEN-LATIMORE, ANGELA G | 101 PINE CIRCLE  APT. 5 BOCA RATON FL 33432 |
| GREENBACK, LAURA | 3029 PIKE DR RIVA MD 21140 |
| GREENBAUM, LOIS A. | 10126 MANGROVE DR. #204 BOYNTON BEACH FL 33437 |
| GREENBAUM, PETER V | 232 NORMANDY ROAD MASSAPEQUA NY 11758 |
| GREENBAUM, PHYLLIS | 6407 SUNSET LIGHT COLUMBIA MD 21045 |

| Claim Name | Address Information |
| --- | --- |
| GREENBAUM, THELMA | 1737 SHIMER AVE BETHLEHEM PA 18018 |
| GREENBAUM, THELMA | 1737  SHIMER AVE        12 BETHLEHEM PA 18018 |
| GREENBAUM, THELMA | 1737 SHIMER AVE APT 12 BETHLEHEM PA 18018 |
| GREENBAUM, THELMA | 1737 SHIMER AVE NO. 12 BETHLEHEM PA 18018 |
| GREENBERG & BEDERMAN | 1111 BONIFANT ST. SILVER SPRING MD 20910 |
| GREENBERG QUINLAN ROSNER | 10 G ST NE  SUITE 500 WASHINGTON DC 20002 |
| GREENBERG TRAURIG, P.A. | RE: PEMBROKE PARK FL SENECA 1221 BRICKELL AVENUE SUITE 2100 MIAMI FL 33131 |
| GREENBERG TRURIG | ATTN: HERBERT H. FINN 77 W WACKER DR STE 3100 CHICAGO IL 60601 |
| GREENBERG, BOB | 602 STRATFORD DR MOORESTOWN NJ 08057 |
| GREENBERG, DAVID | 217 CENTRAL PARK NORTH APT NO.9 NEW YORK NY 10026 |
| GREENBERG, HERBERT J PHD | 2710 POINTE CIR W WEST PALM BEACH FL 33413 |
| GREENBERG, HERBERT J PHD | 32 MAGNOLIA ST ROSWELL GA 30075 |
| GREENBERG, KAREN | 200 WEST 26TH ST  NO.18J NEW YORK NY 10001 |
| GREENBERG, MITCH | 1447 KINGSPORT CT. NORTHBROOK IL 60062 |
| GREENBERG, NORMAN | 9404 ALTA SOL WAY NEW PORT RICHEY FL 34655-1764 |
| GREENBERG, PAUL | 5900 SCENIC DRIVE LITTLE ROCK AR 72207 |
| GREENBERG, PAUL | 703 FOREST AVE. RIVER FOREST IL 60305 |
| GREENBERG, STEVE | PO BOX 2097 SIMI VALLEY CA 930622097 |
| GREENBERG,ADAM | 79 FERNWOOD DR GUILFORD CT 06437 |
| GREENBERG,ANNIE G. | 435 N. MICHIGAN AVENUE 400 CHICAGO IL 60611 |
| GREENBERG,BARBARA ANNE | 14647 SW 18TH COURT DAVIE FL 33325 |
| GREENBERG,JOEL | 6 KLEIN ST JERUSALEM 93103 ISRAEL |
| GREENBERG,JOEL | 6 KLEIN ST. JERUSALEM 93103 |
| GREENBERG,JOEL | JERUSALEM FOREIGN BUREAU CORRESPONDENT 435 N MICHIGAN AVE CHICAGO IL 60611 |
| GREENBERG,JOEL P | 994 E POPPYFIELDS DR ALTADENA CA 91001 |
| GREENBERGER,BART H | 740 N. LACLEDE STATION WEBSTER GROVES MO 63119 |
| GREENBERGER,FLAVIA | 115 CEDARVIEW LANE WATERVLIET NY 12189 |
| GREENBLATT,LENID | 19 ROYAL PALM WAY APT 305 BOCA RATON FL 33432 |
| GREENBRIER PROPERTIES | 5655 LINDERO CANYON ROAD, #521 WESTLAKE VILLAGE CA 91362 |
| GREENBURG, ADAM | 79 FERNWOOD DR. GUILFORD CT 06437 |
| GREENE & ASSOCIATES | MR. RANDY GREENBERG 300 TRI-STATE INT'L NO.272 LINCOLNSHIRE IL 60069 |
| GREENE COMM INC ALABAMA M | P.O. BOX 130 PHENIX CITY AL 36868 |
| GREENE COUNTY DAILIES | 30 S.DETROIT STREET XENIA OH 45385 |
| GREENE COUNTY PARTNERS M | P.O BOX 200 VIRGINIA IL 62691 |
| GREENE II, TERRY L | 34-29 41ST ST  APT 1L ASTORIA NY 11101 |
| GREENE III, JAMES | 14062 BURWELLS BAY RD SMITHFIELD VA 23430 |
| GREENE JR, JAMES | 2209 S FERNCREEK AVE NO. 13 ORLANDO FL 32806 |
| GREENE PUBLISHING, INC | P.O. DRAWER 772, HIGHWAY 53 SOUTH ATTN: LEGAL COUNSEL MADISON FL 32341 |
| GREENE, ADINAH | 978 RAMBLEWOOD DR CORAL SPRINGS FL 33071 |
| GREENE, ARCLETHIA | 908 EDLER RD NEWPORT NEWS VA 23608 |
| GREENE, CHANNING S | 1615 W. CATALPA AVE. #1 CHICAGO IL 60640 |
| GREENE, CORY | 12591 HIBLER WOODS DR SAINT LOUIS MO 631417463 |
| GREENE, DEREK | GREEN REALTY  GROUP 3 PARK ST AYER MA 01432 |
| GREENE, DIANE | 123 WINDBROOK DRIVE WINDSOR CT 06095 |
| GREENE, GAIL | 402 HIGHLAND AVE TOWSON MD 21204 |
| GREENE, GAYLE | 7318 STOCKTON AVENUE EL CERRITO CA 94530 |
| GREENE, JAMES | 736 W. BRIAR PL. CHICAGO IL 60657 |
| GREENE, JAMES A | 14062 BURWELLS BAY ROAD SMITHFIELD VA 23430 |
| GREENE, JANICE | 2612 BUENA VISTA AVE APT A ALAMEDA CA 94501 |

| Claim Name | Address Information |
|---|---|
| GREENE, JASON | 36614 GRAND ISLAND OAKS CIRCLE GRAND ISLAND FL 32735 |
| GREENE, JEROME S | 2020 SEPLER DRIVE FERN PARK FL 32730 |
| GREENE, JOHN | C/O GOLDSCHMID, SILVER 3345 WILSHIRE BLVD #600 LOS ANGELES CA 90010 |
| GREENE, JOHN E | 73 MEADOW VIEW DR POMONA CA 91766 |
| GREENE, JON L | 2637 W. BELMONT #3 CHICAGO IL 60618 |
| GREENE, KATHRYN | 5243 GREENWOOD ST SKOKIE IL 60077 |
| GREENE, KEJUAN | 269 LYME STREET HARTFORD CT 06112 |
| GREENE, MARIAN BAHR | 4018 N. MAPLEWOOD CHICAGO IL 60618 |
| GREENE, MARY A | 14062 BURWELLS BAY RD SMITHFIELD VA 23430 |
| GREENE, RICHARD C | 11 GRAND ST ENFIELD CT 06082 |
| GREENE, ROBERT L | 960 DEXTER STREET LOS ANGELES CA 90042 |
| GREENE, WILLIAM A | 1325 N. ANDREWS AVENUE FT. LAUDERDALE FL 33311 |
| GREENE, WILLIAM ANDERSON | 1325 N ANDREWS AVE FT LAUDERDALE FL 33311 |
| GREENE,CHRISTOPHER R | 5900 CURRY FORD RD. #14 ORLANDO FL 32822 |
| GREENE,ERIC S | 1710 MITCHELL ROAD HARRISBURG PA 17110 |
| GREENE,GEORGE | 39 PASADENA DRIVE NORTH BABYLON NY 11703 |
| GREENE,GLORIA E | 640 WESTWOOD AVENUE HAMPTON VA 23661 |
| GREENE,GORDON L | 414 BROOKS CT. GLEN BURNIE MD 21061 |
| GREENE,JORDAN | C/O VICTOR  YANNACONE PO DRAWER 109 PATCHAUGE NY 11772 |
| GREENE,RITA M | 613 NEWPORT NEWS AVENUE HAMPTON VA 23669 |
| GREENE,ROBERT C | 3651 MCLAUGHIN AVE #3 LOS ANGELES CA 90066 |
| GREENE,STUART H | 590 HILLSIDE CT. BARRINGTON IL 60010 |
| GREENEVILLE SUN | P.O. BOX 1630 ATTN: LEGAL COUNSEL GREENEVILLE TN 37744 |
| GREENEVILLE SUN | 121 W. SUMMER GREENVILLE TN 37743 |
| GREENEY,ROBERT W | 33 HOLCOMB AVENUE STAMFORD CT 06906 |
| GREENFELD, KARL | 56 WARREN STREET  APT 3E NEW YORK NY 10007 |
| GREENFIELD NEWSPAPER INC. (DAILY) | 1 CONCORDE GATE, SUITE 703 ATTN: LEGAL COUNSEL TORONTO ON M3C 3N6 CANADA |
| GREENFIELD, JAMES C | 711 N. RIDGELAND AVE OAK PARK IL 60302 |
| GREENFIELD, MICHAEL | 183 ALYMER COURT WESTMINSTER MD 21157 |
| GREENFIELD, PHILP L. | 726 BROADMOOR DR ANNAPOLIS MD 21401 |
| GREENFIELD, SCOTT H | 175 COVE ROAD OYSTER BAY COVE NY 11771 |
| GREENLAWN WATER DISTRICT | 45 RAILROAD ST GREENLAWN NY 11740-1217 |
| GREENLEAF LANDSCAPING | 4000 MT.LAUREL ROAD WILLIAMSBURG VA 23188 |
| GREENLEE | 20501 KITTRIDGE ST WINNETKA CA 91306 |
| GREENLIGHT AUTO | 9001 EAST COLONIAL DRIVE ORLANDO FL 32817 |
| GREENPOINT STAR | 6960 GRAND AVE FLUSHING NY 11378 |
| GREENRIDGE ENTERPRISE, LP | RE: BISHOPVILLE 12531 WORCHES 10323 HENRY ROAD BERLIN MD 21811 |
| GREENRIDGE ENTERPRISES LTD | 10323 HENRY RD BERLIN MD 21811 |
| GREENRIDGE WAREHOUSE AND MINI STORAGE | 12531 WORCESTER HWY UNIT 201 BISHOPVILLE MD |
| GREENRIDGE WAREHOUSE AND MINI STORAGE | RE: BISHOPVILLE 12531 WORCHES GREENRIDGE ENTERPRISES, L.P. 10323 HENRY ROAD BERLIN MD 21811 |
| GREENS ENERGY SERVICES INC | 186 N GOLDENROD RD ORLANDO FL 32806 |
| GREENSBORO NEWS & RECORD | 200 EAST MARKET ATTN JOHN ROBINSON GREENSBORO NC 27401 |
| GREENSBORO NEWS & RECORD | PO BOX 21285 GREENSBORO NC 27420 |
| GREENSBURG DAILY NEWS | 135 SOUTH FRANKLIN STREET ATTN: LEGAL COUNSEL GREENSBURG IN 47240 |
| GREENSCAPES INC | 1721 ROGERS PL NO. 49J BURBANK CA 91504 |
| GREENSCAPES INC | A GROWING COMPANY 1721 ROGERS PLACE UNIT 49J BURBANK CA 91504 |
| GREENSHEET/VALLEY JOURNAL | 404 NORTH AVENUE PITTSBURGH PA 15209 |
| GREENSPAN, ELI | 479 GREENWOOD AVE GLENCO IL 60022 |

| Claim Name | Address Information |
|---|---|
| GREENSPAN, JEREMY | 1402 MADISON DR BUFFALO GROVE IL 600896828 |
| GREENSPAN, MICHAEL | 4932 MILAM DALLAS TX 75206 |
| GREENSPON, JEREMY | 1402 MADISON DR BUFFALO GROVE IL 600896828 |
| GREENSPRING PLANTATION   R | LEGACY DR WILLIAMSBURG VA 23185 |
| GREENSPRINGS GROCERY     D | 4197 CENTERVILLE RD WILLIAMSBURG VA 23188 |
| GREENSPRINGS WEST C/O ESTEP MEDIA | 150 STRAWBERRY PLAINS RD SUITE 150-E WILLIAMSBURG VA 23188 |
| GREENSPUN, BRIAN LEE | 2275 CORPORATE CIRCLE STE 300 HENDERSON NV 89074 |
| GREENSTEIN, CHARLES | 4601 W. TOUHY AVE. #810 LINCOLNWOOD IL 60712 |
| GREENSTEIN, TEDDY | 3923 N. WAYNE UNIT D CHICAGO IL 60613 |
| GREENSTRIPE MEDIA | 424 N. OLD NEWPORT BLVD. NEWPORT BEACH CA 92663 |
| GREENTREE MINCHENER, MARY | 4301 SW 53RD AVE. DAVIE FL 33314 |
| GREENTREE, MARY | 4301 SW 53RD AVE DAVIE FL 33314 |
| GREENVILLE ADVOCATE | P.O. BOX 220 ATTN: LEGAL COUNSEL GREENVILLE OH 45331 |
| GREENVILLE ADVOCATE | P.O. BOX 220 GREENVILLE OH 45331 |
| GREENVILLE RECORD-ARGUS | P.O. BOX 711, 10 PENN AVENUE ATTN: LEGAL COUNSEL GREENVILLE PA 16125 |
| GREENWALD, ANDREA | 16 E. HAMBURG STREET BALTIMORE MD 21230 |
| GREENWALD, DAVID | 228 GRANDRIDGE CT VENTURA CA 93003 |
| GREENWALD, JEFFREY MICHAEL | PO BOX 5883 BERKELEY CA 94705-0883 |
| GREENWALD, ROBERT | 1233 SANDHURST BUFFALO GROVE IL 60089 |
| GREENWALD,MARK R | 1001 WEST MADISON APT. 703 CHICAGO IL 60607 |
| GREENWALT, KARI | 6213 E HEMLOCK DR ELDERSBURG MD 21784 |
| GREENWAY DODGE CHRYSLER JEEP | 9051 E COLONIAL DR ORLANDO FL 32817-4176 |
| GREENWAY FORD, INC | 9001 E COLONIAL DR ORLANDO FL 32817-4176 |
| GREENWAY FORD, INC   [WEST COLONIAL KIA] | 3407 W COLONIAL DR ORLANDO FL 328088026 |
| GREENWAY, DEBRA | 936 S ISLAND GLENN WAY EAGLE ID 83616 |
| GREENWELL, PATRICK | 309 SE 13 ST DEERFIELD BEACH FL 33441 |
| GREENWELL, RANDALL | 2189 RAILROAD AVE HERCULES CA 94547 |
| GREENWICH ASSOCIATION OF REALTORS | 1 LAYFAYETTE CT     3RD FLR GREENWICH CT 06830 |
| GREENWICH CHAMBER OF COMMERCE | 21 W PUTNAM AVE GREENWICH CT 06830 |
| GREENWICH EMERGENCY MEDICAL SERVICES INC | 1111 E PUTNAM AVE RIVERSIDE CT 06878 |
| GREENWICH TIME | 20 EAST ELM STREET GREENWICH CT 06830 |
| GREENWOOD AND MCKENZIE | 440 W FIRST ST     STE 201 TUSTIN CA 92780 |
| GREENWOOD AND MCKENZIE | GRANCO PRATT-PALMDALE C/O GREENWOOD & MCKENZIE 440 W FIRST ST     STE 201 TUSTIN CA 92780 |
| GREENWOOD COMMONWEALTH | 329 HIGHWAY 82 W. GREENWOOD MS 38930 |
| GREENWOOD,WINSTON P. | 4 REGENCY DRIVE, UNIT 2 BLOOMFIELD CT 06002 |
| GREENZONE RECYCLING | 225 INDUSTRIAL WAY, #C WOODLAND CA 95776 |
| GREENZONE RECYCLING & DISPOSAL SERVICES | 15061 FAIRHAVEN DRIVE FONTANA CA 92336 |
| GREER CONTRACTING COMPANY | 4062 SHORECREST DR ORLANDO FL 32804 |
| GREER LOBDELL | 476 BROADWAY COSTA MESA CA 92627 |
| GREER STEEL COMPANY | MR. ALLEN C. LANDIS 624 BOULEVARD ST. BOX 280 DOVER OH 44622 |
| GREER, DANIEL J | 82 ZACHARY DRIVE AVON CT 06001 |
| GREER, MARIE LOBDELL | 476 BROADWAY COSTA MESA CA 92627 |
| GREER, SEAN H | 6051 JAMAICA COURT LANCASTER CA 93536 |
| GREER,CHERYL E | 3 BRENT CRESCENT PORTSMOUTH VA 23703 |
| GREER,FALLON P | 2219 N. CLIFTON APT 3E CHICAGO IL 60614 |
| GREER,JOHANNA | 612 BALFOUR DR WINTER PARK FL 327922606 |
| GREER,RACHEL C | 6560 LONG BEACH BLVD APT. #17 LONG BEACH CA 90805 |

| Claim Name | Address Information |
| --- | --- |
| GREESON, WILLIAM T | 3107 ROGERS AVENUE BALTIMORE MD 21219 |
| GREETING ROOM | 322 DELAWARE AVE PALMERTON PA 18071-1814 |
| GREFE,BETH-ANNE | 319 EAST BROADWAY B3 LONG BEACH NY 11561 |
| GREG ABEL | 2413 BRAMBLETON ROAD BALTIMORE MD 21209 |
| GREG ALEXANDER | 2629 GUILFORD AVENUE BALTIMORE MD 21218 |
| GREG ALEXANDER (PEN AND INK  INC.) | 2629 GUILFORD AVE. BALTIMORE MD 21218 |
| GREG BAILEY | 5541 OAKVILLE CENTER #103 ST LOUIS MO 63129 |
| GREG BEATO | 778 41ST AVENUE, #2 SAN FRANCISCO CA 94121 |
| GREG BEHRMAN | 2 WILLOW LANE SCARSDALE NY 10583 |
| GREG BURK | 5426 LOS FELIZ BLVD LOS ANGELES CA 90027 |
| GREG CAMPBELL | 352 E NORTHSIDE DR JACKSON MS UNITES STATES |
| GREG EPPERSON | PO BOX 308 JOSHUA TREE CA UNITES STATES |
| GREG FORSTER | 4801 S. UNIVERSITY DR. #2070 DAVIE FL 33328 |
| GREG FULMES | 160 W CREEK CIRCLE CHESTERMERE AB CANADA |
| GREG GARRETT REALTY PARENT   [21ST | CENTURY LANDHOLDINGS] 11864 CANON BLVD NEWPORT NEWS VA 236064253 |
| GREG GARRETT REALTY PARENT   [GREG | GARRETT REALTY COM] 11864 CANON BLVD # 3 NEWPORT NEWS VA 236064253 |
| GREG GARRETT REALTY PARENT   [GREG | GARRETT RENTAL ACCOUNT] 11864 CANON BLVD NEWPORT NEWS VA 236064253 |
| GREG GIRARD | NO.1301 251 JIASHAN LU SHANGHAI CHN |
| GREG GOLDIN | 816 S. STANLEY LOS ANGELES CA 90036 |
| GREG GRANDIN | 503 11TH STREET BROOKLYN NY 11215 |
| GREG HADLEY PHOTOGRAPHY | 9208 BAYARD PL FAIRFAX VA 22032 |
| GREG HEALY | 2919 N. SOUTHPORT AVE #3 CHICAGO IL 60657 |
| GREG JONES | 790 HAMILTON ST 19 COSTA MESA CA 92627 |
| GREG KRIKORIAN | 1102 GRANT STREET SANTA MONICA CA 90405 |
| GREG LANGLEY | KANT STR. 2 85521 OTTOBRUNN |
| GREG LUCAS | 400 LAWSON WAY SACRAMENTO CA 95864 |
| GREG MCMAHON | 1901 NE 28TH ST 3 LIGHTHOUSE PT FL 330647717 |
| GREG MILLER | 938 MCBRIDE LANE BLACKSBURG VA 24060 |
| GREG OTTO | PO BOX 5662 BALTIMORE MD 21210 |
| GREG PEARSON | 410 MERRICK ST SHREVEPORT LA UNITES STATES |
| GREG RUBINSON | 1852 CORINTH AVENUE APT 8 LOS ANGELES CA 90025 |
| GREG S BERNSTEIN A PROFESSIONAL GROUP | 9601 WILSHIRE BLVD  SUITE 240 BEVERLY HILLS CA 90210 |
| GREG SANDELL | 3632 S. PRAIRIE AVE. CHICAGO IL 60653 |
| GREG SARRIS | 6629 ROUND OAK ROAD PENNGROVE CA 90048 |
| GREG SPALENKA | PO BOX 884 WOODLAND HILLS CA 91365 |
| GREG THEROUX | 28016 DURHAM PLACE SAUGUS CA 91350 |
| GREG WARNER | 30 W 010 WEMBLY WARRENVILLE IL 60555 |
| GREG'S  AUTO SALES | 500-B NEW HAVEN AVE MILFORD CT 06460 |
| GREG, STEPHANIE A | 3045 GILSON AVE EAST LIVERPOOL OH 43920 |
| GREGG APPLIANCES INC | 4151 E 96TH ST INDIANAPOLIS IN 462401442 |
| GREGG BEHONICK | 998 KAHLE ST BOHEMIA NY 11716 |
| GREGG BUILDERS LLC | 111 NORTH CANAL STREET  SUITE 900 CHICAGO IL 60606 |
| GREGG EASTERBROOK | 9710 TUSCULUM WAY BETHESDA MD 20817 |
| GREGG GARRETT REALTY | 11864 CANON BLVD SUITE 103 NEWPORT NEWS VA 23606 |
| GREGG HENGLEIN | 2373 WOODLAND AVE WANTAGH NY 11793 |
| GREGG HERKEN | 6414 15TH STREET ALEXANDRIA VA 22307 |
| GREGG JR,WILLIAM T | 10302 SW 115 ST MIAMI FL 33176 |
| GREGG KILDAY | 117 S DOHENY #402 LOS ANGELES CA 90048 |
| GREGG LA GAMBINA | 1834 GRIFFITH PARK BLVD LOS ANGELES CA 90026 |

| Claim Name | Address Information |
| --- | --- |
| GREGG LORIA | 5125 CALVIN TARZANA CA 91356 |
| GREGG SMITH APARTMENTS | 107 E SUSQUEHANNA ST ALLENTOWN PA 18103-5137 |
| GREGG, DAVID | 4342 E NATIONAL CEMETERY RD FLORENCE SC 295065506 |
| GREGG, JAMES M | 3108 COVENTRY ST DELTONA FL 32738 |
| GREGG, JAMIE A. | 714 ZACHARY DRIVE ROMEOVILLE IL 60446 |
| GREGG, JESSICA | 331 DUMBARTON ROAD BALTIMORE MD 21212 |
| GREGG, KEVIN M. | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| GREGG, MR | 720 ST MARKS AVE BROOKLYN NY 11216 |
| GREGG,KEVIN M | 4633 SW 47TH PL CORVALLIS OR 97333 |
| GREGOIRE CHERY | 3750SW  40TH AVE PEMBROKE PINES FL 33023 |
| GREGOIRE, BARBARA A | 717 GUERNSEYTOWN ROAD WATERTOWN CT 06795 |
| GREGOIRE, GEORGE D | 717 GUERNSEYTOWN WATERTOWN CT 06795 |
| GREGOIRE, JEAN J | 8108 MIZNER LANE BOCA RATON FL 33433 |
| GREGOIRE, TONIA R | 9432 WOODBREEZE BLVD. WINDERMERE FL 34786 |
| GREGOR, ALISON | 258 WADSWORTH AVE NO.3A NEW YORK NY 10033 |
| GREGORAC, ROBERT J. | 1722 BUCHANAN DR. AMES IA 50010 |
| GREGORIA SALAZAR | 18449 COLLINS ST 17 TARZANA CA 91356 |
| GREGORIO, JOHN A | 541 MAYWOOD LANE LISLE IL 60532 |
| GREGORIUS, BRIAN | 165 VOLTA ST COPIAGUE NY 11726 |
| GREGORY BAUDIN | 9970  ROYAL PALM BLVD CORAL SPRINGS FL 33065 |
| GREGORY BECKMANN | 16 5TH PLACE LONG BEACH CA 90802 |
| GREGORY BENFORD | 84 HARVEY COURT IRVINE CA 92612 |
| GREGORY BOYLE | 1848 E. FIRST STREET LOS ANGELES CA 90033 |
| GREGORY C. JANESS | 190 BARTLETT ST RENO NV UNITES STATES |
| GREGORY CLARK | 1915 GEORGIA PLACE DAVIS CA 95616 |
| GREGORY E LOPEZ | 1063 EAGLEMONT NO WHITTIER CA 90601 |
| GREGORY FOSSELMAN | 6163 N WOLCOTT CHICAGO IL 60660 |
| GREGORY FOSTER | 513 CENTRAL AVENUE APT. 102 MASSAPEQUA NY 11758 |
| GREGORY GUTES | 6 LEELAND DRIVE HAUPPAUGE NY 11788 |
| GREGORY HOFFMAN | 999 GRUNDY AVENUE HOLBROOK NY 11741 |
| GREGORY IRWIN | 401 PUDDINGSTONE DRIVE SAN DIMAS CA 91733 |
| GREGORY J MATIKA | 2927 SECHLER COURT KUTZTOWN PA 19530 |
| GREGORY J TEMPLE | 28481 CONNICK PLACE SAUGUS CA 91350 |
| GREGORY JOHNSON | 14762 BEL AIRE IRVINE CA 92604 |
| GREGORY KATZ | 18 RUSTHALL AVE. LONDON , W41BP UNITED KINGDOM |
| GREGORY KING | 3131 NW 21ST STREET #103 FORT LAUDERDALE FL 33311 |
| GREGORY LANGONE | 88-33 237 STREET BELLROSE NY 11426 |
| GREGORY LOGAN | 9 MILLS LANE EAST SETAUKET NY 11733 |
| GREGORY LYNN | 1615 ELECTRIC AV 4 SEAL BEACH CA 90740 |
| GREGORY M ZAVALA | 7717 CHURCH ST 205 HIGHLAND CA 92346 |
| GREGORY MAGUIRE | 63 UPLAND ROAD CONCORD MA 01742 |
| GREGORY MAURO | 2777 MARDEN CT NORTHBROOK IL 60062-3400 |
| GREGORY MCCOY | 4234 MONTCLAIR AVE LOS ANGELES CA 90018 |
| GREGORY MCDONALD | 42 WALNUT ST CORAM NY 11727 |
| GREGORY MCNAMEE | 3380 EAST RIVER ROAD TUCSON AZ 85718 |
| GREGORY MOORE | 360 W.OCEAN BLVD #706 LONG BEACH CA 90802 |
| GREGORY MOORE | PO BOX 960075 INWOOD NY 11096 |
| GREGORY MORALES | 11 MAPLEWING DR CENTRAL ISLIP NY 11722 |
| GREGORY NELSON | 26401 VIA GALICIA MISSION VIEJO CA |

| Claim Name | Address Information |
|---|---|
| GREGORY ORFALEA | 219 W. 12TH STREET CLAREMONT CA 91711 |
| GREGORY P FARKAS | 2191 MAIN ST NORTHAMPTON PA 18067 |
| GREGORY P KANE | 4956 EDGEMERE AVE BALTIMORE MD 21215 |
| GREGORY PALAST | 190 SPRING ST #1 NEW YORK NY 10012-3605 |
| GREGORY PENCE | 4150 RIVERVIEW COVE BIRMINGHAM AL 35243 |
| GREGORY RODRIGUEZ | 620 S. ARDMORE AVENUE, #16 LOS ANGELES CA 90005 |
| GREGORY SARRA | 2025 LOUIS KOSSUTH AVE RONKONKOMA NY 11779 |
| GREGORY SHAFFER | 2022 BANK STREET BALTIMORE MD 21231 |
| GREGORY T FISHER MD | 17785 CENTER COURT DR. N, SUITE 13 CERRITOS CA 907039305 |
| GREGORY TASKER | 580 EAGLE WAY SOUTH LYON MI 48178 |
| GREGORY W WARMUTH | 2 8TH ST FARMINGVILLE NY 11738 |
| GREGORY WATZ | 174 N. LAKE DRIVE HILLSBORO MO 63050 |
| GREGORY WIERCIOCH | 430 JERSEY STREET SAN FRANCISCO CA 94114 |
| GREGORY WILLIAMS | 169 E. 79TH ST. NEW YORK NY 10021 |
| GREGORY'S GROVES | PO BOX 2245 SILVER SPRINGS FL 344892245 |
| GREGORY'S RESTAURANT | 2201 SCHOENERSVILLE RD ALLENTOWN PA 18109 9458 |
| GREGORY, ELIZABETH K | 2 LARK STREET HUDSON FALLS NY 12839 |
| GREGORY, ERIC M | 321 S. HOYNE APT. D CHICAGO IL 60612 |
| GREGORY, ERIC W | 1523 EAST MAPLE STREET #B GLENDALE CA 91205 |
| GREGORY, JANET H | 130 RIVER TRAIL SOUTHBURY CT 06488 |
| GREGORY, ROBERT C | 4940 151ST OAK FOREST IL 60452 |
| GREGORY, TED | 143 N CLINTON AVENUE ELMHURST IL 60126 |
| GREGORY, WILLIAM R | 2221 N. PHEASANT RIDGE ROUND LAKE BEACH IL 60073 |
| GREGORY,ANABELL | 2850 NE 14TH STREET #109B POMPANO BEACH FL 33062 |
| GREGORY,INITA E | 4419 TARTAN ARCH CHESAPEAKE VA 23321 |
| GREGORY,JOHN C | 101 CONN. BLVD. APT. 6E EAST HARTFORD CT 06108 |
| GREGORY,KASEY | 7455 RUSH RIVER DR APT 36 SACREMENTO CA 95831 |
| GREGORY,NANCY L | 21758 KING CROSSING TERRACE ASHBURN VA 20147 |
| GREGORY,NICHOLAS T. | 262 SHAWMUT AVENUE #1 BOSTON MA 02118 |
| GREGORY,STACI L | 7622 CANFIELD CT ORLANDO FL 32818 |
| GREGORY-FULLER, HOLLY | 4360 HUNTINGTON BOULEVARD HOFFMAN ESTATES IL 60192 |
| GREGORY-FULLER, HOLLY DIANE | 1922 QUAKER HOLLOW LANE STREAMWOOD IL 60107 |
| GREGSON,DAVID | 2148 WEST 5TH STREET BROOKLYN NY 11223 |
| GREICO,GARY | 109 CENTRAL PARK ROAD APT. 84 PLAINVIEW NY 11803 |
| GREIKA, HILLARY D | 91 WEST STAFFORD RD STAFFORD SPRINGS CT 06076 |
| GREIL MARCUS | 828 CONTRA COSTA AVE BERKELEY CA 94707 |
| GREINKE, MARTIN | 5792 OLD FOREST LN. WESTCHESTER OH 45069 |
| GREISIGER,STEPHEN | 511 NORTH ESSEX AVENUE 1ST FLOOR NARBERTH PA 19072 |
| GREISING, DAVID | 2523 HURD AVENUE EVANSTON IL 60201 |
| GRELBER INC | 430 PECKERWOOD LANE GRANTS PASS OR 97527 |
| GRELBER, INC. | 430 PECKERWOOD LANE GRANT PASS OR 97527 |
| GRELECKI, KEVIN | 1218 GREENACRES LN. MT. PROSPECT IL 60056 |
| GREMBER, CRAIG | C/O LASALLE BANK 528 LINDLEY RD. WESTMONT IL 60559 |
| GREMER, BRIAN | 3745 N. GREENVIEW AVE CHICAGO IL 60613 |
| GREMILLION, ROBERT J | 200 S. VICTORIA PARK ROAD FORT LAUDERDALE FL 33301 |
| GRENESKO, DONALD | 130 THORNTREE LANE WINNETKA IL 60093 |
| GRENIER, BRUCE A | 1016 CORKWOOD DRIVE OVIEDO FL 32765 |
| GRENIER, JOSEPH | 16 LOOMIS ST WINSTED CT 06098 |
| GRENIER, RONALD | PEARL ST EXT.. GRENIER, RONALD ENFIELD CT 06082 |

| Claim Name | Address Information |
|---|---|
| GRENIER, RONALD G | 11 PEARL ST ENFIELD CT 06082 |
| GRENINGER, HOWARD | 24 RUTLEDGE DR TERRE HAUTE IN 47803-2020 |
| GRENKO, RONALD J | 1357 W. OHIO CHICAGO IL 60622 |
| GRENZOW, STEVE | 1802 W. LAMAR BLVD ARLINGTON TX 76012 |
| GRESAK, SANDRA M | 169 LAKE RIDGE DR. GLENDALE HEIGHTS IL 60139 |
| GRESCH, RYAN P | 16481 WATERWAY CIRCLE HUNTINGTON BEACH CA 92649 |
| GRESHAM, LARRY D | 1720 W.  DEMPSTER STREET UNIT  #B PARK RIDGE IL 60068 |
| GRESS, ALAN | 516 S NINTH AVENUE LA GRANGE IL 60525 |
| GRESS, JACOB | 153 MICHAEL JOHN PARK RIDGE IL 60068 |
| GRESSLE,GREGORY W | 1429 W. HIGHLAND CHICAGO IL 60660 |
| GRETCHEN DE STEFANO | 11252 WALLINGSFORD ROAD LOS ALAMITOS CA 90720 |
| GRETCHEN QUIRK | 23 CARRIAGE LN SANTA ANA CA 92705 |
| GRETEL DAUGHERTY | 750 WILSON DR GRAND JUNCTION CO 81505 |
| GRETEL EHRLICH | P.O. BOX 15 CORA WY 82925 |
| GRETH HOMES | 253 SNYDER RD READING PA 19605-9248 |
| GRETHEN TONG, DONNA MARIE | 2312 ROOSEVELT AVE BERKELEY CA 94703 |
| GREWE, DAVID | 12 GLENCAIRN CT LIVERPOOL NY 130903914 |
| GREY ADVERTISING | ATTN:  VIRGINIA GOLDENZWEIG 777 THIRD AVE    2ND FLR NEW YORK NY 10017 |
| GREY, AARON | 3117 NW 122ND AVE SUNRISE FL 33323 |
| GREY, EDWARD | 107 S JEROME ST    APT 4 ALLENTOWN PA 18109 |
| GREY, MICHAELA | 625 PICO PLACE SANTA MONICA CA 90405 |
| GREY,GINA R | 8729 MARINUS DR BALDWINSVILLE NY 13027 |
| GREY,JAMES F | 141 CATLIN AVENUE JAMESTOWN NY 14701 |
| GREYHOUND PACKAGE EXPRESS | 350 N SAINT PAUL ST SUITE 700 DALLAS TX 752014210 |
| GREYHOUND PACKAGE EXPRESS | 8470 INNOVATION WAY CHICAGO IL 60682-0084 |
| GREYHOUND PACKAGE EXPRESS | FILENO. 6082845 PO BOX 650662 DALLAS TX 75265-0662 |
| GREYHOUND PACKAGE EXPRESS | FILENO. 9911432 PO BOX 650662 DALLAS TX 75265-0662 |
| GREYHOUND PACKAGE EXPRESS | PO BOX 650662 FILE 0794776 DALLAS TX 75265-0662 |
| GREYMART ENVIRONMENTAL RESOURCES INC | 974 MEEKER AVE BROOKLYN NY 11222 |
| GRICE, REX L | 804 GULLBERRY LANE ALTAMONTE SPRINGS FL 32714 |
| GRICEL C STERN | 10520 WILSHIRE BLVD #1407 W LOS ANGELES CA 90024 |
| GRIDER, SHIRLEY M | 5065 AVENIDA DEL SOL LAGUNA WOODS CA 92637 |
| GRIDER,SHIRLEY | 5065 AVENIDA DEL SOL LAGUNA WOODS CA 92637 |
| GRIDIRON CLUB | 5733 N FIFTH ST ARLINGTON VA 22205 |
| GRIDIRON CLUB | THE CAPITAL HILTON HOTEL RM 402 1001 16TH ST NW WASHINGTON DC 20036 |
| GRIDLEY CABLE INC A9 | P. O. BOX 247 GRIDLEY IL 61744 |
| GRIEBEL, KYM | 40 WREN COURT EAST NORTHPORT NY 11731 |
| GRIECO,ANTHONY E | 7980 NW 53CT LAUDERHILL FL 33351 |
| GRIEGO,CHRIS | 2517 GASPAR COMMERCE CA 90040 |
| GRIER AND WARANCH LLC | 102 W PENNSYLVANIA AVE   STE 202 TOWSON MD 21204 |
| GRIER, JACOB | 19114 CANDLETRAIL DRIVE SPRING TX 77388 |
| GRIER, JACOB | 850 N RANDOLPH ST  NO.1327 ARLINGTON VA 22203 |
| GRIERSON, TIMOTHY GREGG | 1331 MESSELIN AVE LOS ANGELES CA 90019 |
| GRIESBAUER, MICHELE E | 1819 MAXWELL AVE BALTIMORE MD 21222 |
| GRIESER,ANDREW C | 3401 HEATHERBROOK DR ARLINGTON TX 76001 |
| GRIEST JR, CHARLES N. | 439 H WILLOW CIRCLE P.O. BOX 9331 ALLENTOWN PA 18105 |
| GRIEVESON, ALISON | PO BOX 185341 HAMDEN CT 06518 |
| GRIFE, STEVEN JAMES | 844 WEST SHORE BLVD. SHEFFIELD LAKE OH 44054 |
| GRIFFEN'S SATELLITE SERVICE | ERIC E. GRIFFEN 1423 STATE ROUTE 28N MINERVA NY 12857 |

| Claim Name | Address Information |
| --- | --- |
| GRIFFENS SATELLITE SERVICE | 1423 STATE ROUTE 28N MINERVA NY 12851 |
| GRIFFIN DAILY NEWS | PO DRAWER M, 323 E. SOLOMON GRIFFIN GA 30224 |
| GRIFFIN FINANCIAL | PO BOX 1497 607 WASHINGTON ST READING PA 19603-1497 |
| GRIFFIN MARKETING GROUP INC | 7399 N SHADELAND AVE     NO. 131 INDIANAPOLIS IN 46250 |
| GRIFFIN, ALAINE | 53 RALSTON AVENUE HAMDEN CT 06517 |
| GRIFFIN, BARBARA | 120 W EARLY AVE COALDALE PA 18218 |
| GRIFFIN, DANIEL J | 9230 TRADERS CROSSING APT. D LAUREL MD 20723 |
| GRIFFIN, DEBORA | E POND MEADOW RD GRIFFIN, DEBORA WESTBROOK CT 06498 |
| GRIFFIN, DEBORA | 863 EAST POND MEADOW RD WESTBROOK CT 06498 |
| GRIFFIN, DENIS G | 2236 IRIS STREET PORTAGE IN 46368 |
| GRIFFIN, JOHN W. | 1764 MUSTANG COURT WHEATON IL 60189 |
| GRIFFIN, JOHN-FORD D. | 2128 DRAYTON DR TALLAHASSEE FL 323117875 |
| GRIFFIN, JOHN-FORD D. | 7370 PORT OF ROCKS ROAD SARASOTA FL 34242 |
| GRIFFIN, JUWAN | 5417 S MAY CHICAGO IL 60609 |
| GRIFFIN, KAREN D | 4871 HAIRSTON PLACE STONE MOUNTAIN GA 30088 |
| GRIFFIN, KEITH M. | 392 OAKWOOD AVE W HARTFORD CT 06110-1155 |
| GRIFFIN, LAROGER | PO BOX 528471 CHICAGO IL 606528471 |
| GRIFFIN, MICHAEL G | 2515 LAKE VIEW AVENUE LOS ANGELES CA 90039 |
| GRIFFIN, MISTY M | 5646 MARLATT STREET MIRA LOMA CA 91752 |
| GRIFFIN, RICARDO | 745 MALIBU BAY DR. NO. 8202 WEST PALM BEACH FL 33401 |
| GRIFFIN, TONY L | 6103 S. KEDZIE 3RD FLOOR CHICAGO IL 60629 |
| GRIFFIN,CALVIN W | 101 SUMMER STREET APT. 303 STAMFORD CT 06901 |
| GRIFFIN,CAROLYN D | 3818 STATE FLOWER COURT PORTSMOUTH VA 23703 |
| GRIFFIN,DAMONE | 226 ROSE GLENWOOD IL 60425 |
| GRIFFIN,DANTE L | 800 DAPHIA CIRCLE APT. #273 NEWPORT NEWS VA 23601 |
| GRIFFIN,DIONNA | 2903 KILBURNE LANE UNIT 102 NAPERVILLE IL 60564 |
| GRIFFIN,ELIZABETH M | 118 NEW STATE ROAD MANCHESTER CT 06042 |
| GRIFFIN,GARY W | 15716 ACAPULCO DR JERSEY VILLAGE TX 77040 |
| GRIFFIN,GINO | 5537 S. ELIZABETH CHICAGO IL 60636 |
| GRIFFIN,IRIS R | 5646 MARLATT STREET MIRA LOMA CA 91752 |
| GRIFFIN,JOHN | 203 FIRST AVENUE PORT JEFFERSON STATION NY 11777 |
| GRIFFIN,KATHLEEN | 10835 S. LAVERGNE OAK LAWN IL 60453 |
| GRIFFIN,LAROGER | 6535 S. DAMEN CHICAGO IL 60636 |
| GRIFFIN,LISA D | 401 MARYLAND AVENUE APT. #A PORTSMOUTH VA 23707 |
| GRIFFIN,MICHAEL E | 210 PEMBROOK PLACE LONGWOOD FL 32779 |
| GRIFFIN,MISTY | 5646 MARLATT STREET MIRA LOMA CA 91752 |
| GRIFFIN,MONICA M | 15500 DORCHESTER AVE. DOLTON IL 60419 |
| GRIFFIN,THEODORE K | 8100 S. HARVARD CHICAGO IL 60620 |
| GRIFFIN,VIRGIL E | 110 MARTIN STREET APT. 4 HARTFORD CT 06120 |
| GRIFFIN-LAWRENCE, AMANDA N | 30 WHITTIER AVENUE NEWPORT NEWS VA 23606 |
| GRIFFITH GRANT LACKIE | 8 E SCANTON AVE LAKE BLUFF IL 600442543 |
| GRIFFITH, ANGELA | 2001 YORK YD OAK BROOK IL 60523 |
| GRIFFITH, BERNARD | 4704 DUPLESSIS ST NEW ORLEANS LA 70122 |
| GRIFFITH, MICHAEL E | 41 W. BOWEN ST. FRANKFORT IL 60423 |
| GRIFFITH, RACHAEL | 853 CHATHAM AVE ELMHURST IL 60126 |
| GRIFFITH, ROBERT E | 8422 CAPE NEWBURY DR HUNTINGTON BEACH CA 92646 |
| GRIFFITH, ROBERT S | 853 CHATHAM ELMHURST IL 60126 |
| GRIFFITH, WARREN | 3487 KNOX LANE NEENAH WI 54956 |
| GRIFFITH,MEGHAN E | 506 CRESCENT ST NE APT 4 GRAND RAPIDS MI 49503 |

| Claim Name | Address Information |
|---|---|
| GRIFFITHE, TODD A | 545 S. ABERDEEN STREET ANAHEIM CA 92807 |
| GRIFFITHS, BRIAN | 22 LIPPINCOTT CT RICHMOND HILL ON L4C 7M4 CANADA |
| GRIFFITHS, DAVID WYN | 1024 MARION AVE. HIGHLAND PARK IL 60035 |
| GRIFFITHS, ORVILLE | 109 ADELAIDE ST    APT A3 HARTFORD CT 06114 |
| GRIFFITHS,GEOFFREY J | 2928 MUSKET RD. KUTZTOWN PA 19530 |
| GRIFFITT, CHRIS | 7001 WILSON ST HARAHAN LA 70123 |
| GRIFFORD, DAN | 12520 W 101 ST    TERRACE LENEXA KS 86215 |
| GRIGGS, DEONTAE D | 2523 W. HARRISON APT. #2 CHICAGO IL 60612 |
| GRIGGS, DON GARY | 10517 NW 8TH STREET PEMBROKE PINES FL 33026 |
| GRIGGS, OCTAVIA | 2637 ADAMS AVE NO.3 COLUMBUS OH 43202 |
| GRIGGS,GREGORY W | P.O. BOX 1524 THOUSAND OAKS CA 91358-0524 |
| GRIGGS,IRA | 3 JEFFERY COURT FREEPORT NY 11520 |
| GRIGGS,WILLIAM | 1800 SILAS DEANE HIGHWAY APT. 336-S ROCKY HILL CT 06067-1395 |
| GRIGORIAN, ERIC | 20254 LANARK ST CANOGA PARK CA 91306 |
| GRIGWAY, MELISSA A | 6715 20TH STREET EAST APT #2 FIFE WA 98424 |
| GRILLE 3501 | 3501 BROADWAY ALLENTOWN PA 18104-5930 |
| GRILLE 66 & BAR | 2301 SE 17TH STREET CAUSEWAY FT LAUDERDALE FL 33316 |
| GRILLO, JANE | 99 MOUNTAIN ST GRILLO, JANE SOUTH WINDHAM CT 06226 |
| GRILLO, JANE | 99 MOUNTAIN STREET WILLIMANTIC CT 06226-3211 |
| GRILLO,MICHAEL L | 360 MAIN STREET APT. 611 HARTFORD CT 06106 |
| GRIM, BRANDON P | 43145 SUGAR LANCASTER CA 93536 |
| GRIMALDI, LEONARD | 22 HOPEWELL WOODS RD REDDING CT 06896 |
| GRIMALDI, MARIE | 641 HAPSFIELD LANE   APT 103 BUFFALO GROVE IL 60089-4712 |
| GRIMASON, PAUL | 75 KRIVANEC ROAD WILLINGTON CT 06279 |
| GRIMES II,DAVID B | 93 WASHINGTON STREET GREENFIELD MA 01301 |
| GRIMES, CATHERINE E | 1006 CARRIAGE HOUSE WAY WILLIAMSBURG VA 23188 |
| GRIMES, INGRID | 1716 EAST 54TH STREET CHICAGO IL 60615 |
| GRIMES, INGRID | INGRID GRIMES  - CS # 08 M1 196000 BLITT AND GAINES PC 661 GLENN AVE WHEELING IL 60090 |
| GRIMES, JAMES A | 704 GLENDALE DRIVE KELLER TX 76248 |
| GRIMES, JENNIFER | 500 N ROOSEVELT AVE NO. 21 CHANDLER AZ 85226 |
| GRIMES, MARY | 11 ACADIA ST WEST HARTFORD CT 06119 |
| GRIMES, PAMELA J | 174 N CUYLER AVE. OAK PARK IL 60302 |
| GRIMES, ROBERT | 105 E ORANGE DAYTONA BEACH FL 32114 |
| GRIMES, ROBERT | 350 SW 1ST STREET DES MOINES IA 50309 |
| GRIMES, ROBERT J | 3403 TERRACE HEIGHTS ROAD YAKIMA WA 98901 |
| GRIMM IV, JOHN | 230 RIDGEWAY ROAD BALTIMORE MD 21228 |
| GRIMM, GINA | 3251 WALL BLVD    APT 2107 GRETNA LA 70056 |
| GRIMM, JOHN | 230 RIDGEWAY RD BALTIMORE MD 21228 |
| GRIMM, MARY A | 303 NW 105 TERRACE CORAL SPRINGS FL 33071 |
| GRIMM, SEAN | 11304 NW 21ST CORAL SPRINGS FL 33071 |
| GRIMM, WAYNE S | 1375 MACTON ROAD STREET MD 21154 |
| GRIMM,GINA E | 10855 CHAMBEAU WAY ELK GROVE CA 95624 |
| GRIMME,KATHERINE S | 728 W JACKSON BLVD. #1107 CHICAGO IL 60661 |
| GRIMMY INC | C/O SHINN & COMPANY, P.A. 1001 3RD AVENUE WEST - SUITE 500 ATTN: POLLY BAKER BRADENTON FL 34210 |
| GRIMMY INC | PO BOX 957 BRADENTON FL 34206-0957 |
| GRIMPE, WILLIAM | 2747 N. 73RD AVE. APT. 1 ELMWOOD PARK IL 60707 |
| GRIMSON, JOHN | 12707 COLD SPRINGS DR. HUNTLEY IL 60142 |

| Claim Name | Address Information |
|---|---|
| GRING,JONATHAN D | 6730 PIONEER DRIVE MACUNGIE PA 18062 |
| GRINNELL, MAX | 2409 N GENEVA TERR NO.3 CHICAGO IL 60614 |
| GRINSTEAD, MILDRED H, IRRA | 211 BELMEAD LN. TYLER TX 75701-5443 |
| GRINSTEAD,KENEITH | 2508 S. 13TH AVE BROADVIEW IL 60155 |
| GRIPPO & ELDEN | 3476 EAGLE WAY CHICAGO IL 60678 |
| GRIPPO & ELDEN | DEPT 77-3476 CHICAGO IL 60678-3476 |
| GRIPPO, ROBERT M | 152 HOLLAND AVE ELMONT NY 11003 |
| GRISALES, CELIA | 9366 AEGEAN DR BOCA RATON FL 33496 |
| GRISALES, YOLANDA | 101 ALDERWOOD DRIVE KISSIMMEE FL 34743-9503 |
| GRISALES, YOLANDA | 101 ALDERWOOD DR KISSIMMEE FL 34743 |
| GRISANTI, MARY LEE | 23 OVERBROOK DR STAMFORD CT 06906 |
| GRISANTI,TONINA | 3173 HILLGROVE TERRACE DACULA GA 30019 |
| GRISCAVAGE,KRISTEN A | 926 LIGHT STREET APT F BALTIMORE MD 21230 |
| GRISHAM, DEBORAH | 5500 RANCHITO AVE SHERMAN OAKS CA 91401 |
| GRISHAM, TIMOTHY | 1600 S JOYCE ST  APT 1634 ARLINGTON VA 22202 |
| GRISHAM, TIMOTHY | 700 7TH STREET SW APT. #306 WASHINGTON DC 20024 |
| GRISHAW, ANDREW | 2013 KENSINGTON DR HAMPTON VA 23663 |
| GRISSETT, CHARLES | 3237 W. THOMAS STREET CHICAGO IL 60651 |
| GRISSOM, ANTONIO | 4333 BEN HILL ROAD COLLEGE PARK GA 30349 |
| GRISSOM, ANTONIO | 9243 HWY 100 HOGANSVILLE GA 30230 |
| GRISSOM, ANTONIO | PO BOX 1483 RED OAK GA 30272 |
| GRISSOM, MARQUIS D | 110 FIDDLERS RIDGE FAIRBURN GA 30213 |
| GRISSOM,STACIE M | 1688 WEST 100 NORTH FRANKLIN IN 46131 |
| GRIST, SHARON | 912 N SHAMROCK RD BEL AIR MD 21014 |
| GRIT MAGAZINE | ATTN: ROBBIE PETERSON 1503 SW 42ND STREET TOPEKA KS 66609-1214 |
| GRIVOIS, JANICE C | 760 MIDDLETOWN ROAD COLCHESTER CT 06415 |
| GRIZZLY INDUSTRIAL INC | PO BOX 2069 BELLINGHAM WA 98227 |
| GROARK, VIRGINIA | 633 W BARRY NO. 3N CHICAGO IL 60657 |
| GROARK,VIRGINIA | 633 W. BARRY AVE. #3N CHICAGO IL 60657 |
| GROBEL, LARRY | 2724 NICHOLS CANYON RD LOS ANGELES CA 90046 |
| GROCERY MERCHANDISING ASSOC OF CHICAGOLA | 1919 S HIGHLAND AVE LOMBARD IL 60148 |
| GROCHOWALSKI,JAMES JOSEPH | 1127 RUNWAY BYRON CENTER MI 49315 |
| GROCHOWSKI, LAURA C | 1649 SHENANDOAH DR CLAREMONT CA 91711 |
| GROD, TARAS | 2306 W. 104TH ST. CHICAGO IL 60655 |
| GRODNER JR,WILLIAM | 3789 JACQUELINE STREET BETHPAGE NY 11714 |
| GRODNER,NICOLE | 3789 JACQUELINE STREET BETHPAGE NY 11714 |
| GRODNITZKY, KEVIN | 41 BATTERSEA BRIDGE CT LUTHVLE TIMON MD 210933965 |
| GRODOWSKI, RICHARD A | 616 S VALLEY STREET ANAHEIM CA 92804 |
| GROEN, JENNIFER L | 1258 W. WINONA ST. APT. #2A CHICAGO IL 60640 |
| GROENE, JANET | 206 LAKE MAMIE RD DELAND FL 32724 |
| GROENE, JANET | PO BOX 4814 DOWLING PARK FL 32064 |
| GROENHAGEN ADVERTISING LLC. | 2612 CRANLEY ST. LAWRENCE KS 66046 |
| GROENKE, MICHELLE DURFEE | 1524 PORTIA RD GRAYSLAKE IL 60030 |
| GROENWEGEN, ALPHONS S | 3527 N RETA CHICAGO IL 60657 |
| GROEPPER, KARIN | 2889 N 27TH AVE APT 3 BOZEMAN MT 59718 |
| GROESBECK, JAMES | 9303 BRADY BRANCH LANE CYPRESS TX 77433 |
| GROESBECK,JAMES H | 226 N. ESSEX AVENUE APT. #106 NARBERTH PA 19072 |
| GROETEKE,MATTHEW R | 5706 NE 17TH AVENUE FT. LAUDERDALE FL 33334 |

| Claim Name | Address Information |
|---|---|
| GROFT, JAY M | 17 HIGHLAND ROAD SEVEN VALLEYS PA 17360 |
| GROGAN, JANE | GREEN ST        103 GROGAN, JANE NEW BRITAIN CT 06051 |
| GROGAN, JANE | 131 GREEN ST  APT 103 NEW BRITAIN CT 06051 |
| GROGLIO,MARCIA | 386 GREENS FARMS ROAD WESTPORT CT 06880 |
| GROLL, KATHY | 203 SUSAN DR DWIGHT IL 60420 |
| GROLL, RUTH | 1306 MOCKINGBIRD LANE CARTERVILLE IL 62918 |
| GROLLER, KEITH E | 10 EAST GREENLEAF STREET EMMAUS PA 18049 |
| GROLLER,EMILY F | 10 E GREENLEAF STREET EMMAUS PA 18049 |
| GROM, ROBERT | 546 PRARIE LN. LAKE ZURICH IL 60047 |
| GRONEMANN, URI F. | 11/1 HASARGEL ST. HOD HASHARON 45284 ISRAEL |
| GRONEWOLD, LARRY | 2561 HWY 94N GOLDEN IL 62339 |
| GRONN, FRANK | 1333 E. KENNEDY DR. STREAMWOOD IL 60107 |
| GRONVOLD, WILLIAM AARON | 1935 S CONWAY RD  B2 ORLANDO FL 32812-8601 |
| GROOMS, DEXTER | 4325 NW 3RD TERR DEERFIELD BEACH FL 33064 |
| GROOMS, DOMINIQUE | 5200 NE 5TH TERR  NO.2 POMPANO BEACH FL 33064 |
| GROOPLAB LLC | 125 W 4TH ST      STE 103 LOS ANGELES CA 90013 |
| GROOTERS,SARAH A | 356 N. ORANGE GROVE LOS ANGELES CA 90036 |
| GROOTERS,TRACY E | 1211 B RAMSEL COURT SAN FRANCISCO CA 94129 |
| GROOVE ADDICTS PRODUCTION MUSIC CATALOG | 12211 W WASHINGTON BLVD LOS ANGELES CA 90066 |
| GROPMAN, ADAM | 2940 NEILSON WAY NO.402 SANTA MONICA CA 90405 |
| GROSBY GROUP | 3904 KEESHEN DR LOS ANGELES CA 90066 |
| GROSECLOSE, DARLENE T | 1012 S TOLLGATE ROAD BEL AIR MD 21014 |
| GROSETT,IAN V | 3121 NW 47TH TERRACE APT 214 LAUDERDALE LAKES FL 33319 |
| GROSKEY, JOSHUA | 18814 TOPEKA STREET ORLANDO FL 32833- |
| GROSKOPF,CHRISTOPHER E. | 626 N HUMPHREY AVE APT. #2 OAK PARK IL 60302 |
| GROSS MCGINLEY LABARRE AND EATON | 33 SOUTH SEVENTH ST PO BOX 4060 ALLENTOWN PA 18105 |
| GROSS, ALVIN | 3709 SPRINGWOOD AVE BALTIMORE MD 21206 |
| GROSS, AMY | 1902 12TH ST BETHLEHEM PA 18020 |
| GROSS, ANTHONY | 3825 LAKE TR DR KENNER LA 70065 |
| GROSS, ARI | 5272 NW 98TH LANE CORAL SPRINGS FL 33076 |
| GROSS, GIL | 3951 CODY RD SHERMAN OAKS CA 91403 |
| GROSS, JAMES R | P O BOX 8386 CORAL SPRINGS FL 33075 |
| GROSS, MICHAEL JOSEPH | 8581 SANTA MONICA BLVD    502 W HOLLYWOOD CA 90069 |
| GROSS, RACHEL | 3950 N LAKE SHORE DR APT 1503A CHICAGO IL 606135121 |
| GROSS, REBECCA | 7412 N. WESTERN CHICAGO IL 60640 |
| GROSS, ROBERT | 4615 11 AVE BROOKLYN NY 11219 |
| GROSS, SHIRLEY | C/O BRUCE INGERMAN 20 PARK AVE BALTIMORE MD 21201-3423 |
| GROSS, SHIRLEY A | 413 E LORRAINE AVE BALTIMORE MD 21218 |
| GROSS, STEPHEN M | 946 EAST HAMILTON STREET ALLENTOWN PA 18109 |
| GROSS, STEVEN | 1287 E 73RD ST BROOKLYN NY 11234 |
| GROSS, TRAVIS | 3013 CUMBERLAND CLUB DR ATLANTA GA 30339 |
| GROSS,A. | 3825 LAKE TRAIL DRIVE KENNER LA 70065 |
| GROSS,ANNYSE V. | 5272 NW 98 LANE CORAL SPRINGS FL 33076 |
| GROSS,BENJAMIN I. | 600 JOSHUA CT. NAPERVILLE IL 60540 |
| GROSS,MARK D | 3917 FAIT AVENUE BALTIMORE MD 21224 |
| GROSS,NINA | 4543 TREEHOUSE LANE APT 2F TAMARAC FL 33319 |
| GROSS,RACHEL K | 4010 LEXINGTON PLAZA WEST DES MOINES IA 50266 |
| GROSS,SHARON R | 5014 CLIFTON AVE. BALTIMORE MD 21207 |
| GROSSE, ANGELA | 4107 W NELHL AVE NORTH LAS VEGAS NV 89032 |

| Claim Name | Address Information |
|---|---|
| GROSSE, ANGELA | 4107 W NELHL AVE NW NV 89032 |
| GROSSE, SHANNON | 1250 S. MICHIGAN AVE CHICAGO IL 60605 |
| GROSSEN, MARTIN | 21815 GROSSEN RD MARENGO IL 60152 |
| GROSSINGER MOTOR SALES   [GROSSINGER | TOYOTA] 6747 N LINCOLN AVE LINCOLNWOOD IL 607123606 |
| GROSSINGER MOTOR SALES   [GROSSINGER CITY | TOYOTA] 711 W JACKSON BLVD CHICAGO IL 606615411 |
| GROSSINGER MOTOR SALES   [MID CITY NISSAN | /SUBARU] 250 LAWRENCE PT CHICAGO IL 60656 |
| GROSSINGER MOTOR SALES   [STAR NISSAN] | 5757 W TOUHY AVE NILES IL 607144605 |
| GROSSINGER PROPERTIES INC | 6900 MCCORMICK BLVD LINCOLNWOOD IL 60645 |
| GROSSINGER TOYOTA | 6747 N LINCOLN AVE LINCOLNWOOD IL 60712-3606 |
| GROSSINGER, CAROLINE | 6747 N LINCOLN AVE LINCOLNWOOD IL 60712 |
| GROSSINGER, CAROLINE | GROSSINGER TOYOTA NORTH 6747 N LINCOLN AVENUE LINCOLNWOOD IL 60712-3606 |
| GROSSINGER, GARY | 1233 N WELLS CHICAGO IL 60661 |
| GROSSINGER, GARY | C/O GROSSINGER CITY TOYOTA 1233 N WELLS CHICAGO IL 60661 |
| GROSSINGER/MID CITY/STAR AUTO GROUP | 6900 N MCCORMICK BLVD LINCOLNWOOD IL 607122788 |
| GROSSLEY, LESLIE M | 708 SCOTTDALE AVENUE GLENDORA CA 91740 |
| GROSSMAN CHEVROLET NISSAN | 300 MIDDLESEX TURNPIKE OLD SAYBROOK CT 06475 |
| GROSSMAN MARKETING GROUP | P O BOX 9185 CHELSEA MA 02150-9185 |
| GROSSMAN, ALEX EMANUEL | 67 PITT ST   NO.4C NEW YORK NY 10002 |
| GROSSMAN, DOUGLAS J | 839 N. JERICO DRIVE CASSELBERRY FL 32707 |
| GROSSMAN, ELIZABETH | 1800 W ERIE ST     UNIT 8 CHICAGO IL 60622 |
| GROSSMAN, NATHAN | 331 BURR OAK DEERFIELD IL 60015 |
| GROSSMAN, RICHARD S | 15 HAMLIN ROAD NEWTON CENTRE MA 02459 |
| GROSSMAN, RONALD P | 166 W. GOETHE CHICAGO IL 60610 |
| GROSSMAN, STEVE | 2943 W. EASTWOOD CHICAGO IL 60625 |
| GROSSMAN,MARVIN H | 8201 NW 51ST COURT LAUDERHILL FL 33351 |
| GROSSMAN,PEGGY ANN | 156 PECONIC AVE WEST BABYLON NY 11704 |
| GROSSMANN, KATHLEEN | 2858 N. KILDARE CHICAGO IL 60641 |
| GROSSO,ANTHONY,D | 5180 SABLE PALM BLVD TAMARAC FL 33319 |
| GROSZ, CHRISTY | 638 1/2 N ORANGE DRIVE LOS ANGELES CA 90036 |
| GROTH, BRIAN | 5201 DAVIS ST SKOKIE IL 60077 |
| GROTH, RICHARD | 5338 W. 96TH STREET OAK LAWN IL 60453 |
| GROTH,WAYNE | 9 PINETREE COURT COMMACK NY 11725 |
| GROTTO,JASON P | 2623 W RICE ST CHICAGO IL 60622-4541 |
| GROUND EFFECTS FLOORING | 4051 KARELIA ST LOS ANGELES CA 90065 |
| GROUND PROS INC | PO BOX 28 ELMHURST IL 60126 |
| GROUND PROS INC | PO BOX 477 ITASCA IL 60143 |
| GROUNDCREW | 2127 HAWKINS STREET CHARLOTTE NC 28203-4927 |
| GROUP 1 | 4200 PARLIAMENT PLACE, SUITE 600 LANHAM MD 20708-1844 |
| GROUP 1 SOFTWARE | 4200 PARLIAMENT PLACE, SUITE 600 LANHAM MD 20708 |
| GROUP 1 SOFTWARE | PO BOX 79676 BALTIMORE MD 21279-0676 |
| GROUP M | P.O. BOX 4301 G C S (496 7TH AVE.) NEW YORK NY 10163 |
| GROUP M WORLDWIDE INC NY | ATTN TONI DI SANTO 498 7TH AVENUE NEW YORK NY 10018 |
| GROUPEE INC | 1904 3RD AVE  SUITE 525 SEATTLE WA 98101 |
| GROUPLOGIC | 1100 NORTH GLEBE ROAD SUITE 800 ARLINGTON VA 22210 |
| GROUPM | P.O. BOX 4301,GCS NEW YORK NY 10163-4301 |
| GROUS,JEFFREY A | 52 VERNWOOD DRIVE VERNON CT 06066 |
| GROUT MEDIC | 1134 SAINT ALBANS LOOP HEATHROW FL 327461955 |

| Claim Name | Address Information |
|---|---|
| GROUT, PHIL | 2658 PATAPSCO RD FINKSBURG MD 21048 |
| GROVE HILL MEDICAL CTR | 1 LAKE ST BETTY COCHEFSKI NEW BRITAIN CT 06051 |
| GROVE, DAVID J | 7615 S. TROPHY CLUB DR. INDIANAPOLIS IN 46214 |
| GROVE, TIMOTHY | 1220 BRIGADOON DR DIXON IL 61021 |
| GROVE,ANTHONY | 309 PIN OAK PLACE LANCASTER PA 17602 |
| GROVE,ETHAN C | 3623 N ASHLAND AVE # 1 CHICAGO IL 60613-3617 |
| GROVE/ATLANTIC, INC | 841 BROADWAY, 4TH FLOOR NEW YORK NY 10003 |
| GROVER SALES | 8 OAK AVE BELVEDERE CA 94920 |
| GROVER WELDING COMPANY | 9120 TERMINAL AVE SKOKIE IL 60077-1514 |
| GROVER, JANICE | 6865 BRIDLEWOOD CT BOCA RATON FL 33433 |
| GROVER,AMIT | 122 CHESSLEE ROAD EAST HARTFORD CT 06108 |
| GROVER,EVELYN L | 155 NORTH PARKSIDE CHICAGO IL 60644 |
| GROVES, MARTHA L | 2400 HALM AVENUE LOS ANGELES CA 90034 |
| GROVES, WILLIAM | 1181 NW 76 AVE PLANTATION FL 33322 |
| GROVES, WILLIAM J | 602 SHIELDS AVE. WOODBURY NJ 08096 |
| GROVES,BRUCE S | 24034 SE 281ST PLACE MAPLE VALLEY WA 98038 |
| GROVIS GIL | 501 SW 54TH AVE       A109 MARGATE FL 33068 |
| GROW, JACOB A | 4184 RUN RD NEW TRIPOLI PA 18066 |
| GROWICK, AMY N | 107 SUNSET AVENUE FARMINGDALE NY 11735 |
| GROWING UP SHOPPE | 864 KENILWORTH DR BALTIMORE MD 21204 |
| GROZDEV, KONSTANTIN | STR FLIATOVA 82 2 AP 73 ODESSA 65074 UKR UKRAINE |
| GROZDEV, KONSTANTIN | STR FILATOVA 82 2 AP 73 ODESSA 65074 UKRAINE |
| GROZIER, KIMBERLY ANN | 8008 FARMINGDALE RD GERMANTOWN TN 38138 |
| GRRS AND PURRS, INC. | 116 N WOODLAND BLVD DELAND FL 327204217 |
| GRUBB & ELLIS | 4675 MAC ARTHUR CT STE 1600 NEWPORT BEACH CA 92660 |
| GRUBB & ELLIS CO. | 445 S. FIGUEROA ST., SUITE 3300 LOS ANGELES CA 900711652 |
| GRUBB & ELLIS COMMERCIAL FLA | 315 E ROBINSON ST STE 555 ORLANDO FL 328011952 |
| GRUBB & ELLIS CONSULTING | 1551 N. TUSTIN AVE. SUITE 300 SANTA ANA CA 92705 |
| GRUBB & ELLIS CONSULTING SERVICES COMPAN | 1177 AVENUE OF THE AMERICAS – 3FLR ATTN  GENNY HERBERT NEW YORK NY 10036 |
| GRUBB & ELLIS* | 1100 GLENDON ST.   #900 LOS ANGELES CA 90025 |
| GRUBB, VINCENT J | 460 ARIZONA AVE ROCKVILLE CENTRE NY 11570 |
| GRUBE, MARK JOSEPH | 1231 W. FLETCHER ST. UNIT F CHICAGO IL 60657 |
| GRUBER, JEREMIAH L | 104 E BROOKFIELD DR LEBANON PA 17046 |
| GRUBER, JOHN J | 16819 EMPTYNESS DR CYPRESS TX 77429 |
| GRUBER, MARIA | 11090 CAMERON CT #101 DAVIE FL 33324 |
| GRUBMAN,CHUCK | 4340 40TH STREET APT 1C SUNNYSIDE NY 11104 |
| GRUEN, BOB | 55 BETHUNE ST NEW YORK NY 10014 |
| GRUEN, JUDY | 1546 SOUTH CREST DRIVE LOS ANGELES CA 90035 |
| GRUEN, LORI | 47 LAWRENCE STREET NEW HAVEN CT 06511 |
| GRUEN, SETH E | 752 BARBERRY RD HIGHLAND PARK IL 60035 |
| GRUEN, TRACY | 544 INVERRARY LN DEERFIELD IL 60015 |
| GRUESMAN, CHASE | 1230 N PIERCE AVE N BELLMORE NY 11710 |
| GRULLON, CAROLINA | 17825 SW 10TH CT PEMBROKE PINES FL 33029 |
| GRUMLEY, CARA | 1355 N. SANDBURG TERR NO.1605 CHICAGO IL 60610 |
| GRUMMAN BUTKUS ASSOCIATES | 820 DAVIS ST STE 300 EVANSTON IL 60201-4446 |
| GRUMMAN,CORNELIA | 4228 N. GREENVIEW AVE. CHICAGO IL 60613 |
| GRUMPYS BAR B QUE ROADHOUSE | 3000 MAUCH CHUNK RD ALLENTOWN PA 18104 9752 |
| GRUND, DAGNER & NELSON, P.C. | DOUGLAS A. STEVENS 303 E. 17TH AVE. SUITE 303 DENVER CO 80203-1256 |

| Claim Name | Address Information |
|---|---|
| GRUND, DAGNER & NELSON, P.C. | JOHN W. GRUND 303 E. 17TH AVE. SUITE 303 DENVER CO 80203-1256 |
| GRUNDITZ, GEORGE | 1924 MILTON AVE. NORTHBROOK IL 60062 |
| GRUNDMANN,MIKE | 1219 OLD RICHMOND CIRCLE HARRISONBURG VA 22802-4649 |
| GRUNDTVIG, DAVID | 1119 N. WINDSOR DR. ARLINGTON HEIGHTS IL 60004 |
| GRUNDY CENTER MUNICIPAL UTILITIES M | 706 SIXTH STREET GRUNDY CENTER IA 50638 |
| GRUNDY COUNTY HERALD | PO BOX 189 ATTN: LEGAL COUNSEL TRACY CITY TN 37387 |
| GRUNDY, PAUL | 239 GLENMARY AVENUE CINCINNATI OH 45220 |
| GRUNTOWICZ, MARK | 6207 BROOK AVENUE BALTIMORE MD 21206 |
| GRUNVALD, ERNEST | 1349 PORTIA ST LOS ANGELS CA 900263427 |
| GRUNWALD, HEIDI | 121 BAXTER ST    NO.2 NEW YORK NY 10013 |
| GRUPO NACION GN, S.A. | APARTADO 10138 SAN JOSE COSTA RICA |
| GRUTTOLA, MICHAEL | 33 SMITH STREET LAKE GROVE NY 11755 |
| GRUVER, KELLY | 1778 MAIN ST    2ND FLR NORTHAMPTON PA 18067 |
| GRUZ, KENNETH | 255 W 31ST STREET BALTIMORE MD 21211 |
| GRYGLAK, ZENON A | 3247 VERNON AVE BROOKFIELD IL 60513 |
| GRYPHON NETWORKS | 249 VANDERBILT AVE NORWOOD MA 02062 |
| GRYZLO, STEPHEN M | 1206 MONROE RIVER FOREST IL 60305 |
| GRZENIA,AMY | 2951 NORTH CLYBURN UNIT 409 CHICAGO IL 60618 |
| GSCHEIDLE, GRETCHEN | 3440 N. LAKE SHORE DR. NO.7G CHICAGO IL 60657 |
| GSD&M IDEA CITY LLC | P O BOX 430 AUSTIN TX 78767 |
| GSDM | 828 W 6TH ST AUSTIN TX 78703-5420 |
| GSFC | 2487 S GILBERT RD # 106- GILBERT AZ 85295-8899 |
| GSFC | 740 E JOSEPH CT GILBERT AZ 85295-1569 |
| GSH PARENT  [GSH - BRENDA FISHER] | 1919 COMMERCE DR STE 100 HAMPTON VA 236664269 |
| GSH PARENT  [GSH - JUDY DUGDALE] | 1919 COMMERCE DR HAMPTON VA 236664269 |
| GSH PARENT  [GSH - SONDRA DEIBLER] | 1919 COMMERCE DR HAMPTON VA 236664269 |
| GSH PARENT  [GSH - SYLVIA WOODS] | 1919 COMMERCE DR STE 100 HAMPTON VA 236664269 |
| GSH PARENT  [GSH CHURCHLAND] | 3328 WESTERN BRANCH BLVD CHESAPEAKE VA 233215106 |
| GSH PARENT  [GSH CORPORATE] | 582 LYNNHAVEN PKWY VIRGINIA BEACH VA 234527366 |
| GSH PARENT  [GSH HAMPTON] | 1919 COMMERCE DR HAMPTON VA 236664269 |
| GSH PARENT  [GSH PROPERTY MANAGEMENT] | 6056 PROVIDENCE RD VIRGINIA BEACH VA 234643807 |
| GSH PARENT  [GSH REAL ESTATE - NN] | 11844 ROCK LANDING DR NEWPORT NEWS VA 236064206 |
| GSH PARENT  [GSH TONIE BOWINS] | 1919 COMMERCE DR STE 100 HAMPTON VA 236664269 |
| GSH PARENT  [GSH WMSBG] | 1312 JAMESTOWN RD WILLIAMSBURG VA 231853321 |
| GSH PARENT  [GSH] | 3704 PACIFIC AVE VIRGINIA BEACH VA 234512719 |
| GSH PARENT [DARLENE BRIDGETTE] | 22 PERTH PL DARLENE BRIDGETTE HAMPTON VA 236695502 |
| GSH REAL ESTATE | 4135 IRONBOUND RD WILLIAMSBURG VA 231882631 |
| GSH/CORPORATE | 582 LYNNHAVEN PARKWAY SUITE 400 VIRGINIA BEACH VA 23452 |
| GSM LI LLC, ICA LI LLC, SAF LI LLC, | FED LI LLC,RE: FARMINGDALE 360 SMITH ST. C/O LONG ISLAND INDUSTRIAL MGMT LLC 575 UNDERHILL BLVD. SUITE 125 SYOSSET NY 11791 |
| GT AUTOMOTIVE | 3247 CHETTA DR METAIRIE LA 70003 |
| GTA TELEGUAM | |
| GTC VIDEO/GRANBY TELEPHONE CO. | P.O. BOX 200 ATTN: LEGAL COUNSEL GRANBY MO 64844 |
| GTD IMAGEN | |
| GTD IMAGEN, S.A. | OFICINA DE PARTES, AV. DEL CONDOR 796 ATTN: LEGAL COUNSEL SANTIAGO |
| GTP TOWERS I LLC | 1801 CLINT MOORE RD    STE 100 BOCA RATON FL 33487 |
| GTP TOWERS I LLC | C/O BANK ATLANTIC PO BOX 5312 FORT LAUDERDALE FL 33310-8312 |
| GTP TOWERS I LLC | C/O BANK ATLANTIC PO BOX 8312 FORT LAUDERDALE FL 33310-8312 |
| GUADAGNI,ARIELLE N | 14936 WEST 52ND AVE. GOLDEN CO 80403 |

| Claim Name | Address Information |
|---|---|
| GUADAGNO,ALFONSO | 3712 NORTH FREMONT STREET CHICAGO IL 60613 |
| GUADALUPE ALCALA | 7124 VALJEAN AV 38 VAN NUYS CA 91406 |
| GUADALUPE ANGULO | 914 PASEO ORTEGA OXNARD CA 93030 |
| GUADALUPE MATA | 1856 N ROWAN AV LOS ANGELES CA 90032 |
| GUADALUPE QUIROA | 210-01A HILLSIDE AVENUE APT. 01A QUEENS VILLAGE NY 11427 |
| GUADALUPE RAMIREZ | 2046 N. AGNOLO DRIVE ROSEMEAD CA 91770 |
| GUADALUPE VALLEY CABLE M | 36101 FM 3159 NEW BRAUNFELS TX 78132 |
| GUADARRAMA, ADRIANA | C/O JACK EPSTEIN 4346 W. 26TH ST. CHICAGO IL 60623 |
| GUADARRAMA, ADRIANA | 212 S.  HAROLD NORTHLAKE IL 60164 |
| GUADARRAMA, FEDERICO | 212 S.  HAROLD AVE. NORTHLAKE IL 60164 |
| GUAM CABLEVISION | |
| GUANCHE, CHRISTOPHER | 197 NE 109 STREET MIAMI SHORES FL 33161 |
| GUANHONG MA MARGARITE SPA | 21 W MERRICK RD VALLEY STREAM NY 11580 |
| GUAQUETA, ASCENSION | 1535 THREE VILLAGE ROAD WESTON FL 33327 |
| GUARANTEE RECORDS MANAGEMENT | 215 COLES ST JERSEY CITY NJ 07310 |
| GUARANTEED RATE | MR. JOE CALTABIANO 3940 N. RAVENSWOOD CHICAGO IL 60613 |
| GUARD PUB CO | DBA THE REGISTER GUARD PO BOX 10188 EUGENE OR 97440-2188 |
| GUARDI, JAMIE | 10924 S. TRIPP AVE. OAK LAWN IL 60453 |
| GUARDI, JAMIE | 14035 S. LARAMIE CRESTWOOD IL 60445 |
| GUARDIAN | P.O. BOX 760 CHARLOTTETOWN PE C1A 7L8 CANADA |
| GUARDIAN CARE CENTER | 1 INFINITY CORPORATE CENTRE DR CLEVELAND OH 441255369 |
| GUARDIAN LIFE INSURANCE CO | 2300 E CAPITAL DRIVE APPLETON WI 54914 |
| GUARDIAN LIFE INSURANCE CO | 244 BLVD OF THE ALLIES C/O LUTTERNER FINANCIAL GROUP 3RD FLOOR PITTSBURGH PA 15222 |
| GUARDIAN LIFE INSURANCE CO | PO BOX 530160 ATLANTA GA 30353-0160 |
| GUARDIAN LIFE INSURANCE CO | P O BOX 6011 CAROL STREAM IL 60197 |
| GUARDIAN LIFE INSURANCE CO | PO BOX 6049 CAROL STREAM IL 60197-6049 |
| GUARDIAN LIFE INSURANCE CO | PO BOX 95101 CHICAGO IL 60694-5101 |
| GUARDIAN SECURITY SYSTEM | 1743 1ST AVE S SEATTLE WA 98134 |
| GUARDIAN SECURITY SYSTEMS INC. | 1743 1ST AVE S SEATTLE WA 98134 |
| GUARDIAN TRAVEL | 813 PROFESSIONAL PL W # A CHESAPEAKE VA 233203629 |
| GUARDMARK | 800 ENTERPRISE DRIVE, OAK BROOK IL 60523 |
| GUARDSMARK | PO BOX 11407 BIRMINGHAM AL 35246 |
| GUARDSMARK | 800 ENTERPRISE DRIVE, SUITE 107 ATTN: CONTRACT ADMIN OAKBROOK IL 60523 |
| GUARDSMARK | 15 W. 44TH ST. - 4TH FL. NEW YORK NY 10036 |
| GUARDSMARK LLC | 22 SOUTH SECOND ST. MEMPHIS TN 38103-2695 |
| GUARDSMARK LLC | 7483 NW 4TH ST FT LAUDERDALE FL 33317-2227 |
| GUARDSMARK LLC | MR. JAMES F. ANTONELLI 800 ENTERPRISE DR. #107 OAK BROOK IL 60523 |
| GUARDSMARK LLC | PO BOX 26961 NEW YORK NY 10087-6961 |
| GUARINO, MARK | 1238 W COLUMBIA AVE CHICAGO IL 60626 |
| GUARINO,ANTHONY T | 333 GRAND AVENUE MASSAPEQUA PARK NY 11762 |
| GUASCA,FABRICIO | 34 STOCKTON STREET BRENTWOOD NY 11717 |
| GUASTAVINO, FEDERICO | FRANCISCO PLANES 1054 BUENOS AIRES 1405 ARGENTINA |
| GUASTELLA, DANIEL J | 5885 FOREST VIEW DR. APT. 831 LISLE IL 60532 |
| GUATEMALA CITY, GU | |
| GUATEMALA, GU | |
| GUAY, TERRENCE ROBERT | 157 CLAREMONT AVE STATE COLLEGE PA 16801 |
| GUBBINS, JOSEPH | 4157 N. ORIOLE NORRIDGE IL 60706 |
| GUCCI AMERICA INCORPORATED | ATTN COURTNEY OHILL 685 5TH AVENUE  17TH FLOOR NEW YORK NY 10022 |

| Claim Name | Address Information |
| --- | --- |
| GUCCIARDO, ANTHONY | 116 SILVER STREET NORTH BABYLON NY 11703 |
| GUCCIONE, JEAN M | 662 ARDEN AVENUE GLENDALE CA 91202 |
| GUDAS, JAMES R. | 1641 W. 105TH PLACE CHICAGO IL 60643 |
| GUDEMAN, SCOTT | 3132 GOLFVIEW DRIVE GREENWOOD IN 46143 |
| GUDINO, LOURDES | 4423 W. FULLERTON CHICAGO IL 60639 |
| GUDIYELLA, PAVAN K | 613 CONSERVATORY LANE AURORA IL 60502 |
| GUE, BRUNEL | 1096 SW 27TH AVE BOYNTON BEACH FL 33426 |
| GUE, INGRID | 1096 SW 27TH AVENUE BOYNTON BEACH FL 33426 |
| GUEDES, CLEVER | 245 LELAND LN GREENACRES FL 33463 |
| GUEGUEN, ELIZABETH M | 2 NORTH STREET COS COB CT 06807 |
| GUELLAR KAREN | 2667 ANDOVER AV 1 FULLERTON CA 92831 |
| GUELPH MERCURY NEWS | 8-14 MACDONNELL STREET GUELPH ON N1H 6P7 CANADA |
| GUENTHER, BERNIE | 9447 MYRTLE CREEK LN  NO.115 ORLANDO FL 32832 |
| GUENTHER, SAMANTHA | 474 BARLOW ST BRISTOL CT 06010 |
| GUENTNER, LIANE | 24 HIGHWOOD RD EAST NORWICH NY 11732 |
| GUENZLER, DARLA | 3112 SANTA BARBARA ST W SACRAMENTO CA 95691-5853 |
| GUERCIO JR, HENRY P | 1702 CAMBELL RD. FOREST HILL MD 21050 |
| GUERDIE HENRY | 515 SW 6TH AVE DELRAY BEACH FL 33444 |
| GUERECA, DOREEN | 2400 N GROVE RIVER GROVE IL 60171 |
| GUERIN, IAN | 3672 CLAYPOND RD    UNIT NO.5 MYRTLE BEACH SC 29579 |
| GUERIN, MARK A. | 5748 EAST GLENSTONE DRIVE HIGHLANDS RANCH CO 80130 |
| GUERNSEY OFFICE PRODUC | 4311 WALNEY RD CHANTILLY VA 20151 |
| GUERNSEY, DEAN | 60961 GARNET ST BEND OR 97702 |
| GUERNSEY, JACK | 9741 EL GRECO CIRCLE FOUNTAIN VALLEY CA 92708 |
| GUERRA CARDENAS, TONMY | 17132 SW 137TH CT MIAMI FL 33177 |
| GUERRA JANITOR SERVICE | P.O. BOX 934 WILLIAMSBURG VA 23187 |
| GUERRA, ALAN J | 206 ARBOR CIRCLE SANFORD FL 32773 |
| GUERRA, CRISTELA | 2271 1ST ST APT 24 FORT MYERS FL 339012961 |
| GUERRA, LUIS | 1228-1 NEBRASKA ST ORLANDO FL 32803 |
| GUERRA, NALA | 206 ARBOR CIRC STE 2603 SANFORD FL 32773 |
| GUERRA, NICOLA V | 6514 SHAGBARK DRIVE TROY MI 48098 |
| GUERRA, ROSALINA CARMEN | 4202 BRESEE AVE. BALDWIN PARK CA 91706 |
| GUERRA, SHARAN | 2459 WASHINGTON STREET HOLLYWOOD FL 33020 |
| GUERRA, VALENTIN | 2832 N.  MANGO CHICAGO IL 60634 |
| GUERRA, DANNY | 8523 W. BRYN MAWR AVE. APT# 3N CHICAGO IL 60631 |
| GUERRA, LUIS A | 1050 NW 84TH AVENUE PLANTATION FL 33322 |
| GUERRA-SANTAMARIA, MARIA | 4325 HIRCH CHICAGO IL 60651 |
| GUERRERO, EMILIO S | 4426 N. MAJOR CHICAGO IL 60630 |
| GUERRERO, FERNANDO | 79-11 41ST AVE      C503 ELMHURST NY 11373 |
| GUERRERO, MARIO T | 8516 MORAINE AVE. MUNSTER IN 46321 |
| GUERRERO, MARTA | 6710 VARICK CT HOUSTON TX 77064 |
| GUERRERO, PILAR | 432  AUBURN ST ALLENTOWN PA 18103 |
| GUERRERO, RICHARD | 46 SAINT MICHAEL DANA POINT CA 92629 |
| GUERRERO, SALVADOR | 18215 VILLA PARK LA PUENTE CA 91744 |
| GUERRERO, SIGITREDO | 18 HINKLEY AVE STAMFORD CT 06902 |
| GUERRERO, CHERRY-ANN | 607 GROVE AVENUE BENSENVILLE IL 60106 |
| GUERRERO, CHERYL A. | 5500 SOUTH SHORE DRIVE APT. #1804 CHICAGO IL 60637 |
| GUERRERO, CRYSTAL R | 5620 ANTELOPE TRAIL SANTA MARIA CA 93455 |
| GUERRERO, DANIEL R | 1652 WEST PERSHING ROAD CHICAGO IL 60609 |

| Claim Name | Address Information |
| --- | --- |
| GUERRERO,DARYL RAY G | 185 S. SERRANO AVE. LOS ANGELES CA 90004 |
| GUERRERO,JEROME T. | 1500 W. MONROE ST. APT. #416 CHICAGO IL 60607 |
| GUERRERO,LUCILLA M | 8806 LAUREL CYN RD SUN VALLEY CA 91352 |
| GUERRERO,LUIS | 235 NORTH UTICA MASSAPEQUA NY 11758 |
| GUERRERO,MATTHEW B | 2728 PIEDMONT AVENUE MONTROSE CA 91020 |
| GUERRERO,MAYRA ERIKA | 8235 JADEITE AVE RANCHO CUCAMONGA CA 91730 |
| GUERRERO,RODOLFO A | 201 RACQUET CLUB RD APT 5-318 WESTON FL 33326 |
| GUERRERO,SALVADOR L | 747 SOUTH ARDMORE AVENUE APT #504 LOS ANGELES CA 90005 |
| GUERRETTE,JINGER | 17757 25TH AVENUE NE SHORELINE WA 98155 |
| GUERRIE,CECELIA A. | 7409 SOUTH ALKIRE STREET #305 LITTLETON CO 80127 |
| GUERRIER, GASNER | C PRIMERA NO.21 BATEY PELIGRO GUAYMATE ROMANA DOMINICAN REPUBLIC |
| GUERRIER, JOSUE | 10 NE 21ST COURT POMPANO BEACH FL 33060 |
| GUERRIER,JAMES M | 5100 ROSAMOND DR APT 3204 ORLANDO FL 328080936 |
| GUERRIER,JOSUE | 1010 DOTTEREL RD APT 204 DELRAY BEACH FL 33444 |
| GUERRIER,PHILIPPE H | 450 SW 2ND AVE APT 101 BOCA RATON FL 33432-5924 |
| GUERRIERI, VICTOR M | 4520 NORTH FORESTVIEW AVE. CHICAGO IL 60656 |
| GUERRIERO, WILLIAM | 5209 MAIN ST WHITEHALL PA 18052 |
| GUERRIERO,ANTHONY | 1474 ROTH RD. SEAFORD NY 11783 |
| GUERZON, GEORGINA G | 911 N ORANGE AVE NO. 503 ORLANDO FL 32801 |
| GUEST QUARTERS SUITE HOTEL | RE: SANTA MONICA 1717 4TH STR ATTN: MR. THOMAS SCHUMAN 1707 FOURTH STREET SANTA MONICA CA 90401 |
| GUESTV | 367 CIVIC DR  STE 0 PLEASANT HILL CA 945231936 |
| GUETZLAFF,CHRISTOPHER | 5906 W. CAPULINA AVE MORTON GROVE IL 60053 |
| GUEVARA, ALFREDO G | 7400 17TH AVE HYATTSVILLE MD 20783 |
| GUEVARA, FRANCISCO | 2122 BRIDGEVIEW CIRCLE ORLANDO FL 32824- |
| GUEVARA, FRANCISCO ENRIQUE | 2020 TRIUMFO CIR KISSIMMEE FL 347443931 |
| GUEVARA, FRANCISCO ENRIQUE | 2122 BRIDGE VIEW CIRC STE 2314 ORLANDO FL 32824 |
| GUEVARA, JOSE ANTONIO | CALLEJON SAN CRISTOBAL BARRIO LAS CLARAS  NO.21 ANACO EDO ANZOATEGUI VENEZUELA |
| GUEVARA, JUAN | 2044 BRIDGEVIEW CIRCLE ORLANDO FL 32824-5246 |
| GUEVARA, JUAN | 2044 BRIDGEVIEW CIRCLE ORLANDO FL 32824 |
| GUEVARA, JULIETA | 100 SW 132ND WAY NO.213K PEMBROKE PINES FL 33027 |
| GUEVARA, LINA | 4524 ELDERBERRY DR ORLANDO FL 32809 |
| GUEVARA, MARTHA L. | 127 W. GRANADA AVE. LINDENHURST NY 11757 |
| GUEVARA, WALTER J | 11015 SW 157 TERRACE MIAMI FL 33157 |
| GUEVARA,MARITZA | 11658 NW 30TH STREET CORAL SPRINGS FL 33065 |
| GUGEL,DEANNA | |
| GUGEL,DEANNAM | 1442 PON PON CT ORLANDO FL 32825 |
| GUGLIELMO, ROGER H | 58 AUTUMN LANE QUEENSBURY NY 12804 |
| GUGLIOTTI,ROBERT | 363 SPINDLE HILL ROAD WOLCOTT CT 06716 |
| GUHNE, JOAN | 1222 DESTINY CIRCLE ANNAPOLIS MD 21401 |
| GUICE, JEFFREY PIPES | 128 RIVER ROAD EXTENSION COS COB CT 06807 |
| GUIDA, DOMINICK J | 342 PLAINVIEW DRIVE BOLINGBROOK IL 60440 |
| GUIDARA, ADRIAN | 523 CAMDON CIRCLE BARTLETT IL 60103 |
| GUIDELINE INC | NEWARK POST OFFICE PO BOX 34961 NEWARK NJ 07189-4961 |
| GUIDI, JOHN A | 4756 RICHMOND MEWS HAVERHILL FL 33415 |
| GUIDICE, JOHN | C/O CARMINE ESPOSITO 200 BROADHOLLOW RD MELVILLE NY 11747 |
| GUIDICI, GENE | 14155 SCOTT LANE ORLAND PARK IL 60462 |
| GUIDO DELLA MARNA | 668 MARR STREET VENICE CA 90291 |
| GUIDO GABRIELE | 45 RUTLAND ROAD SELDEN NY 11784 |

| Claim Name | Address Information |
|---|---|
| GUIDO, MICHELLE M | 1223 W. PRINCETON ST. ORLANDO FL 32804 |
| GUIDO, RALPH E | 8545 CALIFORNIA AVENUE WHITTIER CA 90605 |
| GUIDO,MARIA A | 8545 CALIFORNIA AVENUE WHITTIER CA 90605 |
| GUIDOTTI, BRETT | 2860 DUBLIN BLVD., NO.361 COLORADO SPRINGS CO 80918 |
| GUIDOTTI,MELODY A | 13 OVERHILL ROAD ELLINGTON CT 06029 |
| GUIGAR JR, DARREL | 1043 CEDAR STREET BAD AXE MI 48413 |
| GUIGNARD, JEAN SIMON | 344 6TH AVE SW BOYNTON FL 33435 |
| GUILAVOGUI, MAMA V | 37 CASSIUS ST  APT NO.2 NEW HAVEN CT 06519 |
| GUILBAUD,NIDALIE | PO BOX 6120 FREEPORT NY 115200699 |
| GUILE,DARLA M | 580B COUNTY HIGHWAY 138 BROADALBIN NY 12025 |
| GUILFOILE, KEVIN J | 225 NINTH AVE LA GRANGE IL 60525 |
| GUILFORD AGRICULTURAL SOCIETY | 209 RACE HILL RD MADISON CT 06443 |
| GUILLAUME, CHRISTICE | 351 N 70TH TER HOLLYWOOD FL 33024 |
| GUILLAUME, DEE WILDRO | 551 NW 42ND AVE. NO.B 608 PLANTATION FL 33317 |
| GUILLAUME, JEAN R | 1510 STONE HAVEN DR.  AP NO.5 BOYNTON BEACH FL 33436 |
| GUILLAUME, ULRICK | 15700 NW 16TH CT PEMBROKE PINES FL 33028 |
| GUILLEN, CHRISTOPHER J | 7451 W MADISON ST FOREST PARK IL 60130 |
| GUILLEN, CHRISTOPHER J | 1130 S MARENGO FOREST PARK IL 60130 |
| GUILLEN, FRANK | 7922 S. MASON BURBANK IL 60459 |
| GUILLEN, JUAN | 60 STANLEY STREET EAST HARTFORD CT 06108 |
| GUILLEN,ANAMARIA C | 2273 10TH AVENUE SACRAMENTO CA 95818 |
| GUILLEN,DANIEL M | 211 W. PLEASENT VALLEY ROAD OXNARD CA 93033 |
| GUILLERMO BERT | 642 MOULTON AVE   STUDIO E-19 LOS ANGELES CA 90031 |
| GUILLERMO GALLEGOS | 2038 JUDSON ST LOS ANGELES CA 90033 |
| GUILLERMO PEREZ | 2773 SW 14TH STREET MIAMI FL 33145 |
| GUILLERMO TORRES | 3736 MCLAUGHLIN AV LOS ANGELES CA 90066 |
| GUILLERMO, ELISEO | 2 SAGAMORE HILL RD OYSTER BAY NY 11771 |
| GUILLORY, TERI A | 2543 N. SHINGLE RD SHINGLE SPRINGS CA 95682 |
| GUILLORY,LAWANDA | 11015 S. BUDLONG AVE. APT. #204 LOS ANGELES CA 90044 |
| GUILLORY,VICTORIA | 1452 GARRETT CT ROHNERT PARK CA 94928 |
| GUILLOTTE JR,JOSEPH W | 6534 LAKE PEMBROKE PLACE ORLANDO FL 32829 |
| GUIMAR GROUP INC | 9703 SW 132 ST MIAMI FL 33176 |
| GUIMARAES, DAVI S | 411 EXECUTIVE CTR  APT 105 WEST PALM BEACH FL 33401 |
| GUIMARAES, JOSE | 9691 ENCHENTED POINT LANE BOCA RATON FL 33496 |
| GUINESS COMMUNICATIONS INC. A9 | DBA: DELTA CABLE VISION HALIFAX NS B3K 5M3 CANADA |
| GUINTER, DON | 1195 THORNDALE LANE LAKE ZURICH IL 60047 |
| GUINTER, GREGORY D | 1195 THORNDALE LANE LAKE ZUIRCH IL 60047 |
| GUINYARD, TONI E | 231 BETHANY ROAD  NO.308 BURBANK CA 91504 |
| GUIP STUDIO | 1419 HEMPEL AVE WINDERMERE FL 34786 |
| GUIRGUIS, MERO | 3531 N OAKLEY AVE 1 CHICAGO IL 60618 |
| GUISBERT,JONATHAN D | 26 NORFOLK DRIVE EAST ELMONT NY 11003 |
| GUISE, JOHN | 7120 S. 71ST CHICAGO IL 60629 |
| GUISTI,MARTA | 58 VERGASON AVENUE NORWICH CT 06360 |
| GUITRON, JOSE A | 2109 OHIO AVE SIGNAL HILL CA 90755 |
| GUIVANAIS LAURENT | 558 NW 50 AV DELRAY BEACH FL 33445 |
| GULAB SHODHAN | 6661 SHOUP AV WEST HILLS CA 91307 |
| GULACK, DEBRA R | 19721 TERRI DRIVE SANTA CLARITA CA 91351 |
| GULF ATLANTIC EQUIPMENT CO INC | PO BOX 10758 JACKSONVILLE FL 32247-0758 |
| GULF BREEZE NEWS | 913 GULF BREEZE PKWY, UNIT 35, P.O. BOX 1414 ATTN: LEGAL COUNSEL GULF BREEZE |

| Claim Name | Address Information |
| --- | --- |
| GULF BREEZE NEWS | FL 32562 |
| GULF COAST ASSISTANCE LLC | 3014 W PALMIRA AVE     STE 301 TAMPA FL 33629 |
| GULF COAST ASSISTANCE LLC | PO BOX 18668 TAMPA FL 33679 |
| GULF GAS STATION | 9 STAFFORD RD MANSFIELD CT 06250-1418 |
| GULF GREAT LAKES PACKAGING | MR. CARL FLECK 1100 MARYLAND AVE. DOLTON IL 60419 |
| GULF GREAT LAKES PACKAGING CORPORATION | 1040 MARYLAND AV DOLTON IL 60419-2232 |
| GULF GREAT LAKES PACKAGING CORPORATION | 1040 MARYLAND AVE DOLTON IL 60419 |
| GULF NEWS | PO BOX 6519 DUBAI UNITED ARAB EMIRATES |
| GULF TIMES | PO BOX 2888 DOHA QATAR |
| GULF TODAY | DAR AL KHALEEJ PUBLISHERS P.O. BOX 30 SHARJAH UNITED ARAB EMIRATES |
| GULF VIEW RESEARCH LLC | 7090 CYPRESS GARDENS BLVD WINTER HAVEN FL 33884 |
| GULFSTREAM PARK | 901 S. FEDERAL HWY. HALLANDALE FL 33009 |
| GULFSTREAM PARK RACING | 901 S FEDERAL HWY HALLANDALE BEACH FL 33009-7124 |
| GULIANI, CHARU | 5420 N SHERIDAN 405 CHICAGO IL 60640 |
| GULICK, ROBERT H | 05251 MAGNOLIA RG RD FRUITLAND PARK FL 34731 |
| GULIK, GARY | C/O MR. RON ATTORE 7931 W. BARRY ELMWOOD PARK IL 60707 |
| GULL CONSULTING | 1725 PLUM TREE RD BETTENDORF IA 52722 |
| GULLANG, JESSICA | 193 S GRACE ST LOMBARD IL 60148 |
| GULLARD, MARIE M. | 204 ALTAMONT AVENUE CATONSVILLE MD 21228 |
| GULLEDGE, DOUGLAS S | 7019 SOLLERS POINT ROAD BALTIMORE MD 21222 |
| GULLETT,NICOLE T | 5780 JAGUARY WAY LITTLETON CO 80124 |
| GULLEY, BARRY K. | 4850 CLAYBURY AVENUE BALTIMORE MD 21206 |
| GULLEY, LORENZO | 32 FOREST LANE BLOOMFIELD CT 06002 |
| GULLEY, OTIS T | 54 WILLOW RD. MATTESON IL 60443 |
| GULLIKSEN, JORGEN E | 1617 SPRUCE STREET NAPA CA 94559 |
| GULLOTTA, BERNARD J | 701 THOMPSON STREET GLASTONBURY CT 06033 |
| GULLOTTO,DAVID | 510 S. ADAMS ST. WESTMONT IL 60559 |
| GULLWING MOTORS CARS | 24 30 46TH ST LONG ISLAND CITY NY 11103 |
| GULLY, LYNDI L | 1435 W. 37TH DRIVE LOS ANGELES CA 90018 |
| GULOTTY,ERIC T | 150-25 GRAND CENTRAL PARKWAY APT. B JAMAICA NY 11432 |
| GUMBEL, ANDREW | 2809 2ND STREET  NO.3 SANTA MONICA CA 90405 |
| GUMBS, CLIFTON | 3910 INVERRARY BLVD APT # 101-B LAUDERHILL FL 33319 |
| GUMER, ROBERT | 600 S CURSON AVENUE  NO.507 LOS ANGELES CA 90036 |
| GUMIYO | 6030 OWENSMOUTH AVENUE 10TH FLOOR WOODLAND HILLS CA 91367 |
| GUMIYO | 24025 PARK SORRENTO CALABASAS CA 91302 |
| GUMIYO | 6303 OWENSMOUTH AVE  10TH FLOOR WOODLAND HILLS CA 91367 |
| GUMMERSON, ANNE | 811 S ANN ST BALTIMORE MD 21231 |
| GUNBIL,CEMAL C | 438 W. BELDEN STREET CHICAGO IL 60614 |
| GUNDERSHEIMER, ROBERT ALLEN | 9800 ANAPARNO CT BAKERSFIELD CA 93312 |
| GUNDERSON, THOMAS J | 2721 W. LELAND 1ST FLOOR CHICAGO IL 60625 |
| GUNDERSON,TIMOTHY | 3319 W POLK ST CHICAGO IL 60624 |
| GUNISS, CAROLYN DENISE | 4848 NW 7TH CT PLANTATION FL 33317 |
| GUNKEL, RUDOLPH JACOB | 2807 CHESLEY AVE PARKVILLE MD 21234 |
| GUNKEL,RUDOLPH | 2807 CHESLEY AVENUE BALTIMORE MD 21234 |
| GUNN, MELVIN | 3131 W. FLOURNOY CHICAGO IL 60612 |
| GUNN,MARY B | 4704 NW 82 AVE LAUDERHILL FL 33351 |
| GUNNAR BLANKE PRODUCTION | 8437 E LEHIGH DR DENVER CO 802371647 |
| GUNNELLS TIRES AND SERVICE | 420 E MAIN MESA AZ 85203 |
| GUNNERSON, TATE | 1348 W ROSEDALE AVE CHICAGO IL 60660 |

| Claim Name | Address Information |
|---|---|
| GUNNING, CHRISTOPHER | 222 JUNIPER ST QUAKERTOWN PA 18951 |
| GUNNING, DAVID | 2787 NW 29TH PL OAKLAND PARK FL 33311 |
| GUNNING, MEGAN | 12 DEVONSHIRE LANE MELVERN PA 19355 |
| GUNTER,TAKIEA | 29 REMSEN PLACE NORTH BABYLON NY 11704 |
| GUNTHER DUMMY PARENT ACCT    [GUNTHER | MAZDA] 1660 S STATE ROAD 7 DAVIE FL 333176408 |
| GUNTHER DUMMY PARENT ACCT    [GUNTHER VW | OF COCONUT CREEK] 4300 N STATE ROAD 7 COCONUT CREEK FL 330733817 |
| GUNTHER DUMMY PARENT ACCT    [GUNTHER VW] | 1660 S STATE ROAD 7 DAVIE FL 333176408 |
| GUNTHER MAZDA | 1660 S STATE ROAD 7 DAVIE FL 33317-6408 |
| GUNTHER VW | 1660 S STATE ROAD 7 DAVIE FL 33317-6408 |
| GUNTHER, DARLENE G | 1505 DALMATIA DRIVE SAN PEDRO CA 90732 |
| GUNTHER, LINDA | 2103 E. SPRUCEWOOD LANE LINDENHURST IL 60046 |
| GUNTS, EDWARD L | 22 E MOUNT VERNON PLACE BALTIMORE MD 21202 |
| GUO,JIA | 42-27 247TH STREET LITTLE NECK NY 11363 |
| GUOBADIA,IKE | 1845 VOSHAGE STREET BALDWIN NY 11510 |
| GUPTA, RAKESH K | 323 CHESAPEAKE LANE BLOOMINGDALE IL 60108 |
| GUPTA,ANUPY S | 2241 N. CLEVELAND AVE. CHICAGO IL 60614 |
| GUPTA,RO | 900 N LAKE SHORE 2509 CHICAGO IL 60611 |
| GUPTA,SACHIN | 866 BREVINS LOOP SAN JOSE CA 95125 |
| GUPTILL,JEAN E | 12400 NW 62ND COURT CORAL SPRINGS FL 33076 |
| GURA,COLLEEN M | 63 HIGHLAND AVE BATTLE CREEK MI 490152669 |
| GURALL, LANCE | PO BOX 283 SANDY LAKE PA 161450283 |
| GUREWITCH, NICHOLAS | 102 MERRICK AVE MANCHESTER NY 14504 |
| GURIAN, DREW | 136 GARNER AVE BLOOMFIELD NJ 07003-4514 |
| GURINSKY, SYLVIA | 8511 NW 4TH ST PEMBROKE PINES FL 33024 |
| GURLEY,GREGORY | 800 S. WELLS APT. 1217 CHICAGO IL 60607 |
| GURMANN,LAUREN | 1385 YORK AVE APT 19J NEW YORK NY 100213908 |
| GURMOHAMED,MOHAMED R | 1755 BUSSING AVENUE BRONX NY 10466 |
| GURNEE DAYS CORPORATION | 4374 OLD GRAND AVENUE GURNEE IL 60031 |
| GURNEE MILLS | 6710 WEST GRAND AVE. GURNEE MILLS MALL GURNEE IL 60031 |
| GURNEE MILLS MLP LIMITED | 1300 WILSON BLVD   NO. 400 ARLINGTON VA 22209 |
| GURNEE MILLS MLP LIMITED | PO BOX 100305 ATLANTA GA 30384-0305 |
| GURNEY, KRISTOPHER | 407 CASCADDE LANE OSWEGO IL 60543 |
| GURR, JEFFREY A | 3100 S DIXIE HIGHWAY APT 13 BOCA RATON FL 33432 |
| GURREY, SIXTINE | 1426 HARBOUR SIDE DR WESTON FL 33326 |
| GURRIERI,JACQUELYN L. | 100 TRUMBULL STREET APT. 511 HARTFORD CT 06103 |
| GURTHIE,MICHAEL E | 2124 BALFOUR DR AUGUSTA GA 30906 |
| GURURAJ, PRASANNA | 22510 AIRMONT WOODS TERRACE ASHBURN VA 20148 |
| GUS CAPOLI | 30 BELLMERE AVENUE STAMFORD CT 06906 |
| GUS FARINELLA | C/O EDWARD W HAYES, PC, ATTORNEYS AT LAW 515 MADISON AVENUE 30TH FLOOR NEW YORK NY 10022 |
| GUS HARITOS | 2701 W. CARMEN CHICAGO IL 60625 |
| GUS S CROSSROADS INN | 3760 OLD PHILADELPHIA PIKE BETHLEHEM PA 18015 5430 |
| GUS'S HOT DOG | RICHMOND RD WILLIAMSBURG VA 23185 |
| GUSILATAR, DANIEL | 3021 GEORGETOWN ROAD BALTIMORE MD 21230 |
| GUSILATAR, JAMIE L | 3021 GEORGETOWN ROAD BALTIMORE MD 21230 |
| GUSKE,JASON | 38 LILAC CT. SCHERERVILLE IN 46375 |
| GUSMAO, ARY B | 8097 MIZNER LN BOCA RATON FL 33433 |
| GUSMEROTTI, JOSEPH A | 102 S CATALINA LOS ANGELES CA 90004 |
| GUSS, DANIEL | P O BOX 5921 SHERMAN OAKS CA 91413 |

| Claim Name | Address Information |
|---|---|
| GUSSIN,HERB | 10618 BEACH PALM CT    APT 10B BOYNTON BEACH FL 33437 |
| GUST, ANTON | 3211 TIMBER CREEK LAND NAPERVILLE IL 60565 |
| GUSTAFSON, JOANNA M | 2320 11TH AVE NORTH RIVERSIDE IL 60546 |
| GUSTAFSON, MARTIN E | 15813 82ND AVENUE E PUYALLUP WA 98375 |
| GUSTAFSON, RICHARD | 222 E NORTH WALNUT STREET BENSENVILLE IL 60106 |
| GUSTAFSON,NINA V | 18 MORNINGSIDE CIRCLE QUEENSBURY NY 12804 |
| GUSTAVE SENKBEIL | 769 TOLLAND TURNPIKE MANCHESTER CT 06040 |
| GUSTAVE,GLENN J | 274 WEST MAIN STREET STANFORD CT 06902 |
| GUSTAVO ARELLANO | 1043 W. ARLINGTON AVENUE ANAHEIM CA 92801 |
| GUSTAVO BOSCAN | 16521 BLATT BLV BLDG 211 #10 1 WESTON FL 33326 |
| GUSTAVO PABON | 86 FOREST ROAD CENTEREACH NY 11720 |
| GUSTAVSSON, JONAS | 777 WEST END AVE   NO.11A NEW YORK NY 10025 |
| GUSTIN,CARL G | 10764 TIMBERLINE DRIVE GREENVILLE MI 48838 |
| GUSZYNSKI,JAN M | 612 N. OAKLEY APT. #107 CHICAGO IL 60612 |
| GUTEKUNST, ROBERT W | 509 NW 36 AVE DEERFIELD BEACH FL 33442 |
| GUTEKUNST, ROBERT W | 509 NW 36TH AVE DEERFIELD BEACH FL 33442 |
| GUTGOLD, NICHOLA | 8488 REDHAVEN ST FOGELSVILLE PA 18051 |
| GUTH, AMY T | 2051 W MONTROSE AVE   NO.3 CHICAGO IL 60618 |
| GUTH, LISA J | 2130 BEECHWOOD STREET OREFIELD PA 18069 |
| GUTH,AMY T. | 2051 W. MONROSE AVE. APT. #3 CHICAGO IL 60618 |
| GUTH,PHYLLIS Y | 1031 N 11TH ST WHITEHALL PA 18052 |
| GUTHMAN, EDWIN | 1061 RAVOLI DR PACIFIC PALISADES CA 90272 |
| GUTHRIE, JAMES G | 6166 N SHERIDAN RD UNIT 20K CHICAGO IL 60660 |
| GUTHRIE, JARRETT MATTHEW | 3414 EAGLE RIDGE CT VALRICO FL 33596 |
| GUTHY-RENKER PRODUCTIONS PALM DESERT | 41-550 ECLECTIC ST., SUITE 200 ATTN: LEGAL COUNSEL PALM DESERT CA 92260 |
| GUTIERREZ DURAND, PAUL F | 73 SOUNDVIEW ST PORT CHESTER NY 10573 |
| GUTIERREZ, ADNARDO | 5844 WEST GRAND CHICAGO IL 60639 |
| GUTIERREZ, ANA P | 207 SEMINOLE ST RONKONKOMA NY 11779 |
| GUTIERREZ, CARL D | 62 RIVERVIEW CT OSWEGO IL 60543 |
| GUTIERREZ, EDGAR H | 81 CULLODEN ROAD APT 2 STAMFORD CT 06902 |
| GUTIERREZ, FRANCISCO | 3410 EMERALD POINTE DR   NO.301-A HOLLYWOOD FL 33021 |
| GUTIERREZ, GERARDO | 3555 PINERIDGE CIRCLE KISSIMMEE FL 34746 |
| GUTIERREZ, GLADYS | 1817 WOODBIND ST, APT 1F RIDGEWOOD NY 11385 |
| GUTIERREZ, JAVIER E | 6414 CORAL LAKE DR # 202 MARGATE FL 330635865 |
| GUTIERREZ, JESSE | 2340 W. ARMITAGE CHICAGO IL 60647 |
| GUTIERREZ, JILL | 11911 DOROTHY ST   NO.105 LOS ANGELES CA 90049 |
| GUTIERREZ, JOE | PO BOX 60666 CHICAGO IL 60660 |
| GUTIERREZ, JORGE | 8111 PETTIT AVE ELMHURST NY 11373 |
| GUTIERREZ, JUAN M | 14791 PINE AVENUE FONTANA CA 92335 |
| GUTIERREZ, KALINKA | 4004 OAK AVE BROOKFIELD IL 60513 |
| GUTIERREZ, LEONCIO | 101 GARDEN DR APTNO. 205 POMPANO BEACH FL 33069 |
| GUTIERREZ, MANUEL | 1308 S. GREENWOOD AVE. PARK RIDGE IL 60068 |
| GUTIERREZ, MARIA DE JESUS | 4908 N. VOGUE AVENUE COVINA CA 91722 |
| GUTIERREZ, MARIA J | 3681 TURTLE RUN BLVD   APT NO.1127 CORAL SPRINGS FL 33067 |
| GUTIERREZ, MARILIA T | 1353 W ARGYLE    NO.2 CHICAGO IL 60640 |
| GUTIERREZ, MARTHA | 3810 TARRAPIN LANE APT 208 CORAL SPRINGS FL 33067 |
| GUTIERREZ, MIGUEL ANGEL | 50 ELM DR ELMWOOD CT 06110 |
| GUTIERREZ, MYRNA | 1406 N CENTRAL AVE     NO.3 GLENDALE CA 91202 |
| GUTIERREZ, NORMA K | 21 SE 13 TERRACE DANIA FL 33004 |

| Claim Name | Address Information |
|---|---|
| GUTIERREZ, PATRICK | 3900 HUDSON STREET BALTIMORE MD 21224 |
| GUTIERREZ, RAFAEL | 3710 TERRAPIN LN      APT 208 CORAL SPRINGS FL 33067 |
| GUTIERREZ, RAQUEL | 206 1/2 N DILLON STREET LOS ANGELES CA 90026 |
| GUTIERREZ, RICHARD | 1236 W. ROSEMONT APT . #1 CHICAGO IL 60660 |
| GUTIERREZ, TRIFENA | C/O STEPHAN GARY 5652 VESPER AVE VAN NUYS CA 91411 |
| GUTIERREZ, VANESSA P | 2309 NORTH TURNBULL DRIVE METAIRIE LA 70001 |
| GUTIERREZ, WALTER | 271 THIRD STREET WINTER SPRINGS FL 32708- |
| GUTIERREZ, WALTER A | 271 THIRD STREET WINTER SPRINGS FL 32708 |
| GUTIERREZ,ALICIA | 500 S. CLINTON #622 CHICAGO IL 60607 |
| GUTIERREZ,ANA MARIA | 2307 THORN BERRY CREEK LANE KATY TX 77449 |
| GUTIERREZ,DAVID A. | 657 W. FULTON APT # 504 CHICAGO IL 60661 |
| GUTIERREZ,ERIK A | 318 CONCORD ST APT#3 EL SEGUNDO CA 90245 |
| GUTIERREZ,JOE L | 6316 S. MILTON AVENUE APT. #6 WHITTIER CA 90601 |
| GUTIERREZ,LAURAL | 717 N. BONNIE BEACH PL. LOS ANGELES CA 90063 |
| GUTIERREZ,LEONORA | 717 N BONNIE BEACH PLACE LOS ANGELES CA 90063 |
| GUTIERREZ,MICHAEL | 3422 W. BELDEN CHICAGO IL 60647 |
| GUTIERREZ,ROSA B | 428 ALLEN STREET ALLENTOWN PA 18102 |
| GUTIERREZ,TRIFENA | 1712 E. CHEVY CHASE DRIVE  # E GLENDALE CA 91206 |
| GUTIERREZ,VICTOR | 2823 W. BELLE PLAINE 1ST FLOOR CHICAGO IL 60618 |
| GUTIN, JOANN | 40 EAST 83RD ST   APT 10W NEW YORK NY 10028 |
| GUTMAN | % GARY, WILLIAMS, WATSON & SPERANDO, PA WILLIAM E. GARY, MANNY SOCIAS 111 N. ORANGE AVENUE, SUITE 775 ORLANDO FL 32801 |
| GUTMAN PAIN/ACCIDENT CENTER INC. | GARY, WILLIAMS, WATSON & SPERANDO, PA ATTN: WILLIAM E. GARY 111 N. ORANGE AVENUE ORLANDO FL 32801 |
| GUTMAN, AMY | 3 CHAUNCEY ST    NO.7 CAMBRIDGE MA 02138 |
| GUTMAN, E. MICHAEL, M.D. | 711 WEST COLONIAL DRIVE ORLANDO FL 32804 |
| GUTMAN, E. MICHAEL, MD, MIKE GUTMAN MD | (MPAC)PA & GUTMAN PAIN/ACCIDENT CTR, INC AKA/DBA BACK PAIN INSTITUTE OF ORLANDO 711 WEST COLONIAL DRIVE ORLANDO FL 32804 |
| GUTMAN, ROY | 1349 WINDY HILL RD MCLEAN VA 22102 |
| GUTMANN,MARTIN | 23 GERRY ROAD POUGHKEEPSIE NY 12603 |
| GUTOWSKI,CYNTHIA L | 300 SHADY LANE SHOREWOOD IL 60431 |
| GUTSCHE JR, ROBERT | 1322 WALDORF BLVD  APT 110 MADISON WI 53719 |
| GUTSTEIN,JOSHUA J | 7180 FRANCISCO BEND DRIVE DELRAY BEACH FL 33446 |
| GUTTER HELMET | 865 SUNSHINE LN STE 105 ALTAMONTE SPRINGS FL 327143952 |
| GUTTMANN, ALLEN J | 6 LEAD MINE RD LEVERETT MA 01054 |
| GUY ANTHONY ADAMS | 9122 COLBREGGAN DRIVE HUNTINGTON BEACH CA UNITES STATES |
| GUY BELLERANTI | 1435 OLD RANCH RD TUCSON AZ 85745 |
| GUY DAVENPORT | 621 SAYRE AVE LEXINGTON NY NEW YORK |
| GUY DEZAN | 211-23A HILLSIDE AVENUE QUEENS VILLAGE NY 11427 |
| GUY GARCIA | 130 W 15TH ST PH F NEW YORK NY 100119451 |
| GUY HAND | 3221 N. 28TH STREET BOISE ID 83703 |
| GUY JOHNSON | 933-C JACKSON ST ALBANY CA 94706 |
| GUY L BLANCHARD | 42302 55TH STREET QUARTZ HILL CA 93536 |
| GUY L WARDEN & SONS | 13909 BETTENCOURT ST CERRITOS CA 90703 |
| GUY LORANGER | 400 S.THIRD ST. MEBANE NC 27302 |
| GUY LUPI | 12 TINA LANE MOUNT SINAI NY 11766 |
| GUY ROGERS | 116 W. 14TH STREET, 11TH FLOOR NEW YORK NY 10011 |
| GUY WASSER | P.O. BOX 573 HUNTINGTON NY 11743 |
| GUY, DEBRA | 151 MACARTHUR DR WILLOWBROOK IL 60527 |
| GUY, KINGSLEY | 101 NE 8TH AVE NO.5 FORT LAUDERDALE FL 33301 |

| Claim Name | Address Information |
|---|---|
| GUY, LINDA K | 1549 MOONLIGHT RD SMITHFIELD VA 23430 |
| GUY, MARIA ROWENIA S | 129 CARR DRIVE UNIT 5 GLENDALE CA 91205 |
| GUY, TINASHA | 4089 SIERRA TER SUNRISE FL 33351 |
| GUY,ANITA | 1428 N.  LOREL AVENUE CHICAGO IL 60651 |
| GUY,DAVID F | 41 WAKEFIELD CIRCLE EAST HARTFORD CT 06118 |
| GUY,STEWART C | 7570 TRED AVON CIRCLE EASTON MD 21601 |
| GUY,TONY R | 10090 BRANDON CIRCLE ORLANDO FL 32836 |
| GUYANA PUBLICATIONS | E. 1/2 46/47 ROBB STREET LACYTOWN VA, GUY GEORGETOWN 22401 GUYANA |
| GUYE, PHILLIP R | 3480 BARHAM BLVD APT#322 HOLLYWOOD HILLS CA 90068 |
| GUYER, BRANDON ERIC | 1260 RESTON AVE. HERNDON VA 20170 |
| GUYETTE, JOE | 39226 N NORTH AVE BEACH PARK IL 600993780 |
| GUYGITOMER INC | 310 ARLINGTON AVENUE  LOFT 329 CHARLOTTE NC 28203 |
| GUYMON DAILY HERALD | 515 NORTH ELLISON STREET ATTN: LEGAL COUNSEL GUYMON OK 73942 |
| GUYMON DAILY HERALD | P.O. BOX 19 GUYMON OK 73942 |
| GUYNN, JESSICA | 2338 VALLEY STREET BERKELEY CA 94702 |
| GUYTON,TERI L | 2135 WOODBURN DRIVE SE #7 GRAND RAPIDS MI 49546 |
| GUZDA,TIMOTHY | 299 SYLVAN KNOLLL ROAD STAMFORD CT 06902 |
| GUZIEC,ROBERT N | 3909 N. CUMBERLAND CHICAGO IL 60634 |
| GUZIK, KENNETH T | 22 COURT ST. TROPEZ PALOS HILLS IL 60465 |
| GUZIK,CHRISTINA E. | 2848 N. CLARK ST. APT #4 CHICAGO IL 60657 |
| GUZLEY,KATHLEEN M | 1023 CLEVELAND STREET ALLENTOWN PA 18103 |
| GUZMAN, ANA MARIE | 3577 WILES RD NO.203 COCONUT CREEK FL 33073 |
| GUZMAN, ANGEL | AV SUCRE CUTIRA BLQ 5 APTO 4 CARACAS VENEZUELA |
| GUZMAN, ANGEL M. | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| GUZMAN, ANGELINA | 1717 N. 24TH AVENUE MELROSE PARK IL 60160 |
| GUZMAN, FRANCISCO | C/3 #17 BARRIO MENDOZA SEGUNDO SANTO DOMINGO DOMINICAN REPUBLIC |
| GUZMAN, GABRIEL | 1015 E. CAMERON AVENUE WEST COVINA CA 91791 |
| GUZMAN, GABRIEL | 1736 QUIET TRAIL DRIVE CHULA VISTA CA 91915 |
| GUZMAN, GAIN CARLOS | CALLE 5  NO.20  URBANIZACION MORALEJA SANTIAGO DOM |
| GUZMAN, GIAN CARLOS | CALLE 5, #20 URBANIZACION MORALEJA SANTIAGO DOMINICAN REPUBLIC |
| GUZMAN, HERMES W | 2021 CHERRYWOOD LN DENTON TX 76209 |
| GUZMAN, JAIME | 2038 N. 75TH AVE. ELMWOOD PARK IL 60707 |
| GUZMAN, JOSE | 20 MAPLE PLACE SELDEN NY 11784 |
| GUZMAN, JUSTINO | C/PRIMERA  NO.4 BO EL PENA CANASTICA SAN CRISTOBAL DOMINICAN REPUBLIC |
| GUZMAN, MARCELINO | 102 ROWE AVE    APT 2 HARTFORD CT 06106 |
| GUZMAN, MARTHA | 5515 S.  TALMAN CHICAGO IL 60629 |
| GUZMAN, MINERVA | 15837 NW 14TH MANOR PEMBROKE PINES FL 33028 |
| GUZMAN, TERESA | 103 DANIEL CT. UNIT D BARTLETT IL 60103 |
| GUZMAN, YVETTE E | 14003 SECOND STREET WHITTIER CA 90605 |
| GUZMAN, AURELIO | 825 MENLO AVE APT Q MENLO PARK CA 94025 |
| GUZMAN, BLANCA | 2539 S. LENOX STREET MILWAUKEE WI 53207 |
| GUZMAN,CYNTHIA | 207 LOEFFLER STREET BRENTWOOD NY 11717 |
| GUZMAN,DORA L | 215 SE 3RD AVENUE #307D HALLENDALE FL 33309 |
| GUZMAN,ELIUTH | 1537 SOUTH AUSTIN BLVD CICERO IL 60804 |
| GUZMAN,EMALYN INOCENCIO | 11885 ROCHESTER AVENUE LOS ANGELES CA 90025 |
| GUZMAN,ENRIQUE | 2915 W. 14TH STREET LOS ANGELES CA 90006 |
| GUZMAN,FRANCISCO | C/3 #17 BARRO MEDOZA SEGUNDO SANTO DOMINGO DOMINICAN REPUBLIC |
| GUZMAN,IMELDA | 18 E ELM ST #409 CHICAGO IL 60611-1838 |
| GUZMAN,JOSE F. | 185 SCHOLES STREET 3C BROOKLYN NY 11206 |

| Claim Name | Address Information |
|---|---|
| GUZMAN,MAURICIO | 101 CLINTON AVENUE APT 2L MINEOLA NY 11501 |
| GUZMAN,MILTON | 510 BUCKSTONE GARTH ABINGDON MD 21009 |
| GUZMAN,RALPH | 2023 OAKLAND AVENUE WANTAGH NY 11793 |
| GUZMAN,RAUL | 3116 NICHOLSON DRIVE WINTER PARK FL 32792 |
| GUZMAN,SONIA A | 27655 IRONSTONE DRIVE UNIT #2 CANYON COUNTRY CA 91387 |
| GUZMAN,TOMAS | 11775 SW 1ST STREET CORAL SPRINGS FL 33071 |
| GUZMAN,VICTOR MANUEL V | 7931 JAMIENSON AVENUE RESEDA CA 91335 |
| GUZMAN,YENY | 230 W. MAITLAND STREET ONTARIO CA 91762 |
| GUZMANN, JOSE | 158-38 77TH AVE FRESH MEADOWS NY 11366 |
| GUZY, DON R | 6433 NW 20TH CT MARGATE FL 33063 |
| GUZZARDO, GEORGE | 1432 E JACKSON C/O MACOMB NEWS AGENCY MACOMB IL 61455 |
| GUZZARDO, GEORGE | 1432 E JACKSON MACOMB IL 61455 |
| GUZZARDO,JORDAN S | 2648 N. FRANCISCO AVE., APT. #2 CHICAGO IL 60647 |
| GVOZDAS, SUSAN | 3036 LAVENDER AVENUE PARKVILLE MD 21234 |
| GVTC GUADALUPE VALLEY COMMUNICATIONS | SYSTEM 36101 FM 3159 ATTN: LEGAL COUNSEL NEW BRAUNFELS TX 78132 |
| GW OFFICE FURNITURE INC | 1756 NW 38TH AVE LAUDERHILL FL 33311 |
| GWALTNEY, WILLIAM LEE | 114 FAIRWAY DR WILLOW PARK TX 76087 |
| GWEN MURAKAMI | 8 LANCIANO IRVINE CA 92620 |
| GWEN O'SULLIVAN ROMAGNOLI | 37 GARFIELD STREET WATERTOWN MA 02472 |
| GWEN YOUNG | 95 WARNER RD HUNTINGTON NY 11743 |
| GWENDOLYN BRADFORD | 3343  DAVIE BLVD PLANTATION FL 33313 |
| GWENDOLYN BROOKS SCHOOL | PAT WILLIAMS 325 S. KENILWORTH OAK PARK IL 60302 |
| GWENDOLYN DRISCOLL | 3235 HOMER ST. SAN DIEGO CA 92106 |
| GWENDOLYN HALL | 3020  CONGRESS PARK DR. LAKE WORTH FL 33461 |
| GWENDOLYN KNIGHT | 186 SPAULDING RD PANTON VT 05491-9395 |
| GWENDOLYN KNIGHT | 4215 SAND ROAD FERRISBURGH VA 05456 |
| GWENDOLYN L WARD | 216 HOCUTT FARM DR CLAYTON NC 27527 |
| GWENDOLYN MCKENZIE | 6521 SW 7 PL MARGATE FL 33068 |
| GWENDOLYN MOORE | 3718E CANDLEWYCK CLB DRIVE ST. LOUIS MO 63034 |
| GWINN, ERIC | 5033 N. AVERS AVE CHICAGO IL 60625 |
| GWINN,LANA | 5033 N. AVERS AVE. CHICAGO IL 60625 |
| GWINNETT DAILY POST | P.O. BOX 603 ATTN: LEGAL COUNSEL LAWRENCEVILLE GA 30046 |
| GWINNETT DAILY POST | P.O. BOX 603 LAWRENCEVILLE GA 30246-0603 |
| GWINS TRAVEL | MS. MELISSA BEASLEY 212 N KIRKWOOD RD ST LOUIS MO 63122 |
| GWOREK, MICHAEL A | 89 DEER RUN PLANTSVILLE CT 06479 |
| GWYN,NOBLE M | 651 SW 28TH DR. FT. LAUDERDALE FL 33312 |
| GXF | ATTN: BOB SEGERT 3200 ATLANTIC AVE. SUITE 204 RALEIGH NC 27604 |
| GXS INC | 100 EDISON PARK DR GATHERSBURG MD 20878-3204 |
| GXS INC | 99285 COLLECTIONS CTR DR CHICAGO IL 60693 |
| GXS INC | GLOBAL EXCHANGE SERVICES PO BOX 3101 0028 PASADENA CA 91110-0828 |
| GXS INC | PO BOX 640371 PITTSBURGH PA 15264-0371 |
| GYMJAM | 1430 PROGRESS WAY #117 ELDERSBURG MD 21784 |
| GZA GEO ENVIRONMENTAL INC | PO BOX 711810 CINCINNATI OH 45271-1810 |
| H & B CABLE SERVICES  M | P.O. BOX 108 HOLYROOD KS 67450 |
| H & B WOODWORKING | 105 E MAIN ST PLAINVILLE CT 06062 |
| H & H INDUSTRIES INC | 110  W MAIN ELMWOOD IL 61529 |
| H & H INDUSTRIES INC | PO BOX 735 ELMWOOD IL 61529 |
| H & J HAND CAR WASH | 88 BROAD HOLLOW RD MELVILLE NY 11747 |
| H & M MAINTENANCE LLC | 9617 SILENT HILLS LANE LONE TREE CO 80124 |

| Claim Name | Address Information |
|---|---|
| H & R  NEWS AGENCY | 2505 N. PARKSIDE ATTN: JOSE MARTELL CHICAGO IL 60646 |
| H & R BLOCK | 1715 S ANHINGA LN HOMESTEAD FL 330351057 |
| H & S PROPERTIES | 1700 - 1740 W. FLORIST AVE. GLENDALE WI 53209 |
| H & S PROPERTIES | 1830 N DR MARTIN LUTHER KING MILWAUKEE WI 53212 |
| H & S PROPERTIES | RE: GLENDALE 1720 W. FLORIST 1830 N DOCTOR MARTIN LUTHER KING DR. MILWAUKEE WI 53212 |
| H & S PROPERTIES | RE: GLENDALE 1720 W. FLORIST 222 EAST ERIE STREET MILWAUKEE WI 53202 |
| H A TENENBAUM HARDWARE | 1138 W BELMONT AV CHICAGO IL 60657 |
| H A TENENBAUM HARDWARE | 1138 WEST BELMONT AVENUE CHICAGO IL 60657 |
| H BATISTE | 823 E LENNON ST COMPTON CA 90220 |
| H BAYER CONTROLS | 1319 W. THORNDALE AVENUE 630-850-6617 HARRY CHICAGO IL 60660 |
| H C WELLER | 35618 SHELLEY DR LEESBURG FL 34788 |
| H CONTROL/FL PORT ST LUCIE EAST LAKE VIL | 5000 SW 75TH AVE., SUITE 103 ATTN: LEGAL COUNSEL MIAMI FL 33155 |
| H GENE MESTEL | 81272 AVENIDA SOMBRA INDIO CA 92203 |
| H J FRIEH & ASSOCIATES | 7231 FLAGG CREEK DR INDIAN HEAD PARK IL 605255306 |
| H KHAN | 22532 KILLY ST LAKE FOREST CA 92630 |
| H KRAUS CO - PARENT   [H KRAUS COMPANY | (BEDS ETC) **] 19010 S VERMONT AVE GARDENA CA 90248 |
| H KRAUS CO - PARENT   [H KRAUSE COMPANY] | 907 NORTH HOLLYWOOD WAY BURBANK CA 91505 |
| H LABRANCHE | 180 N THURSTON AV LOS ANGELES CA 90049 |
| H M ESTATE JEWELERS | 5401 S KIRKMAN RD STE 310 ORLANDO FL 328197937 |
| H P EXPRESS | 1800 GREEN HILLS ROAD SCOTTS VALLEY CA 95066 |
| H P KOPPLEMANN INC | 140 VAN BLOCK AVE HARTFORD CT 06106 |
| H P KOPPLEMANN INC | PO BOX 145 *1 CORPORATE DR, NO HAVEN HARTFORD CT 06141-0145 |
| H R SINGLETONS | 150 HICKSVILLE ROAD BETHPAGE NY 11714 |
| H RICHARD ANDERSEN | P.O. BOX 146 HELENDALE CA 92342 |
| H S TECHNOLOGY INC | 210 W 22ND ST        STE 134 OAK BROOK IL 60523 |
| H T LYONS | 7165 AMBASSADOR DR ALLENTOWN PA 18106 |
| H T LYONS INC | 7165 AMBASSADOR DRIVE ALLENTOWN PA 18106 |
| H T LYONS INC | COLONY DR INDUSTRIAL PARK LEHIGH VALLEY PA 18002 |
| H THOMPSON | 12 RUNNING BROOK DR. COTO DE CAZA CA 92679 |
| H W ENTERPRISES | 808 WOODS RD NEWPORT NEWS VA 236063318 |
| H W LEVACK LLC | 452 MAIN ST SOUTH WINDSOR CT 06074 |
| H&H DISTRIBUTING CO INC | PO BOX 307 URBANNA VA 23175 |
| H&J BUILDERS | 1227 BURNSIDE AVE HAROLD JAMES, JR. EAST HARTFORD CT 06108 |
| H&M DEPT. STORES | 498 7TH AVE NEW YORK NY 10018 |
| H&M MAINTENANCE | 9617 SILENT HILLS LANE LONE TREE CO 80124 |
| H&M SALES | 704 N MCKINLEY RD LAKE FOREST IL 60045 |
| H&R BLOCK-EUSTIS | 801 S EUSTIS ST EUSTIS FL 327264870 |
| H&S SUPPLY CO | 5961 MARION DR DENVER CO 80216-1219 |
| H. CORMAN & CO. | MR. STANLEY KOMPARDA 619 S. ALBERT ST. MT. PROSPECT IL 60056 |
| H. DIAMOND IRON & METALS | MR. BRAD MCCABE 2158 W. GRAND AVE. NO.505 CHICAGO IL 60612 |
| H. GILBERT WELCH | 104 PAISLEY COURT, APT. E BOZEMAN MT 59715 |
| H.B. BARNARD COMPANY | 810 GLENVIEW RD GLENVIEW IL 600253266 |
| H.B. BARNARD COMPANY | MR. JAMES B. BARNARD 53 W. JACKSON BLVD. NO.815 CHICAGO IL 60604 |
| H.D. BUTTERCUP MANUTAILER | 3225 HELMS AVENUE LOS ANGELES CA 90034 |
| H.J.M. REALTY | 200 ADAMS ST. MANCHESTER CT |
| H.J.M. REALTY | RE: MANCHESTER 200 ADAMS ST. C/O DYNAMIC GUNVER TECHNOLOGIES, LLC 967 PARKER STREET MANCHESTER CT 06040 |
| H.R. LUBBEN GROUP | 11 GLENBROOK DR SE CEDAR RAPIDS IA 524031014 |

| Claim Name | Address Information |
|---|---|
| H.S.A. (HIFFMAN SCHAFFER ASSOCIATES) | P.O. BOX 4537 OAKBROOK IL 60522 |
| H.W. BRANDS | 1701 CRESTHAVEN DR AUSTIN TX 78704 |
| H2M GROUP | 575 BROADHOLLOW RD MELVILLE NY 11747 |
| HA, JAE HOON | HWEWON 2 DONG MA SAN SI HWEWONGU KOREA, REPUBLIC OF |
| HA, JAE HOON | HWEWON 2 DONG MA SAN SI HWEWONGU SOUTH KOREA |
| HA, RICKY | 1709 S. 7TH ST. ALHAMBRA CA 91803 |
| HA, TRAN | 534 W. BROMPTON #2N CHICAGO IL 60657 |
| HA, WILLIAM | 10350  FIG CT PEMBROKE PINES FL 33026 |
| HA,TRAM A | 888 N. ALAMEDA ST. APT#201 LOS ANGELES CA 90012 |
| HAAB,DAVID | 585 GLEN FLORA DR. CAROL STREAM IL 60188 |
| HAABY,HEATHER M | 3829 N LAKEWOOD AVENUE APT #1 CHICAGO IL 60613 |
| HAAG, MARYANN | 617 MICHIGAN AVE EVANSTON IL 60202 |
| HAAG, STEPHEN (6/02) | 33 SCOTT DRIVE VERNON CT 06066 |
| HAAG, SUSAN E | 2442 N. BEACHWOOD DR. LOS ANGELES CA 90068 |
| HAAG,STEPHEN | 33 SCOTT DR VERNON CT 06066 |
| HAAG,WILLIAM ANDREW | 725 ADAMS STREET APARTMENT 3R HOBOKEN NJ 07030 |
| HAAKE, ROSEANN M | 935 E ELM ST ALLENTOWN PA 18109 |
| HAAKE, ROSEANN M | 935 E ELM ST ALLENTOWN PA 18103 |
| HAAR, DANIEL A. | 18W152 16TH STREET VILLA PARK IL 60181 |
| HAAR, DANIEL S | 29 FOX CROFT ROAD WEST HARTFORD CT 06119 |
| HAARBAUER, BILLY C | 1824 EL DORADO ST WEST COVINA CA 91790 |
| HAARMAN, JAMES | LEVY RESTAURANTS 3721 N. CLARK CHICAGO IL 60613 |
| HAAS (STRINGER), TINA M | 6239 ROUTE 309 GERMANSVILLE PA 18053 |
| HAAS (STRINGER), TINA M | |
| HAAS, DEBRA S | 446 WASHINGTON STREET ALLENTOWN PA 18102 |
| HAAS, KEITH W | 2924 MORAVIAN AVE ALLENTOWN PA 18103 |
| HAAS, LINDA | 1627 S HIGHLAND AVE FREEPORT IL 61032 |
| HAAS, PAULA G | 1614 N BEND RD JARRETTSVILLE MD 21084 |
| HAAS, ROBERT | 813 S. CHESTNUT AVENUE ARLINGTON HEIGHTS IL 60005 |
| HAAS,BRIAN D | 1534 BUCKHEAD TRAIL MT. JULIET TN 37122 |
| HAAS,MELISSA M | 701 HARRISON ST APT 322 ALLENTOWN PA 181033054 |
| HAAS,STEPHANIE M. | 301 COUNTRY CLUB PLACE GENEVA IL 60134 |
| HAAS,TINA | 6239 ROUTE 309 GERMANSVILLE PA 18053 |
| HAAS-NAVARRO, DIANE | C/O BRAUNSTEIN & CHASE 1025 OLD COUNTRY RD STE 403N WESTBURY NY 11590 |
| HAAS-NAVARRO, DIANE | C/O KLEE & WOOLF 350 WILLIS AVE MINEOLA NY 11501 |
| HAAS-NAVARRO, DIANE | 785 EAST 4TH STREET B8 BROOKLYN NY 11218 |
| HAASE, LINDA | 1892 LEWIS DR NILES MI 49120 |
| HAAVE, WILLIAM | 2660 BENTON ST. PALATINE IL 60067 |
| HABAND COMPANY | 110 BAUER DR OAKLAND NJ 07436-3105 |
| HABBERSTAD BMW | 945 E JERICHO TPKE ATTN: ERIK HABBERSTAD HUNTINGTON NY 11748 |
| HABEAS INC | 779 E EVELYN AVE MOUNTAIN VIEW CA 94041 |
| HABERL, ARDATH | 1281 MICKLEY RD. WHITEHALL PA 18052 |
| HABETLER, CHRIS | 275 OAK CREEK DR. APT. 516 WHEELING IL 60090 |
| HABETLER, JAMES E. | 3009 EDGEMONT PARK RIDGE IL 60068 |
| HABIB, DALIA | 1428 PETERS BLVD BAYSHORE NY 11706 |
| HABICH, JOHN | 18 WEST 10TH ST NEW YORK NY 10011 |
| HABIGHORST,AMANDA M | 2831 DANBURY DRIVE NEW ORLEANS LA 70131 |
| HABITAT COMPANY | MR. DANIEL LEVIN 350 W. HUBBARD NO.500 CHICAGO IL 60610 |
| HABITAT CONTRACTING | 15133 MCELROY ROAD MEADOW VISTA CA 95722 |

| Claim Name | Address Information |
|---|---|
| HABTE,MEDHANIE | 2935 SOUTH HARCOURT AVE LOS ANGELES CA 90016 |
| HACETTE FILIPACCHI EXPANSION-REVISTA QUO | ATTN:IVAN CARRILLO/MANAGING EDITOR RFC.: AV CONSTITUYENTES 956 ESQ ROSALEDA COL.LOMAS ALTAS DELEGACION MIGUEL HIDALG MEXICO CITY, DF 11950 MEXICO |
| HACHIYA,DONNA J. | 4018 NORTH CLARK STREET CHICAGO IL 60613 |
| HACK, NICOLE | 1729 W 17TH STNO.2R CHICAGO IL 60608 |
| HACKE, RAY D | 3715 TALLYHO DR NO.119 SACRAMENTO CA 95826 |
| HACKEN,ELIZABETH | 2648 MARYLAND AVENUE 2B BALTIMORE MD 21218 |
| HACKENBURG, DENISE | 215 PENNSYLVANIA AVE E PEN ARGYL PA 18072 |
| HACKENBURG, DENISE R | 215 EAST PENNSYLVANIA AVE PEN ARGUL PA 18072 |
| HACKENBURG, DOUGLAS W | 215 PENNSYLVANIA AVE E PEN ARGYL PA 18072 |
| HACKENBURG, DOUGLAS W | 215 E PENNSYLVANIA AVE PEN ARGYLE PA 18072 |
| HACKER, CRAIG | CRAIG HACKER PHOTOGRAPHY 410 N BROADVIEW WICHITA KS 67208 |
| HACKER, CRAIG | PO BOX 1027 WICHITA KS 67201-1027 |
| HACKER, JACOB | 22 LINCOLN ST NEW HAVEN CT 06510 |
| HACKER,ERICH | 4545 W TOUHY AVE #110 LINCOLNWOOD IL 60712 |
| HACKER,JENNIFER L | 1815 JFK BLVD. APT. # 2602 PHILADELPHIA PA 19103 |
| HACKER,TIMOTHY W | 1607 BOGGS ROAD FOREST HILL MD 21050 |
| HACKETT KENNELS | PO BOX 329 KRESGEVILLE PA 18333-0329 |
| HACKETT, GAIL | 8201 S. SANTA FE DRIVE NO.114 LITTLETON CO 80120 |
| HACKETT, KELLY | 1734 N. SEDGWICK 2F CHICAGO IL 60614 |
| HACKETT,DARRELL L. | 2691 NW 8TH PLACE APT. #1 FORT LAUDERDALE FL 33311 |
| HACKETT,KRYSTAL | 5916 CROSS COUNTRY BLVD C BALTIMORE MD 21215 |
| HACKETT,SHANNON E | 11611 CHENAULT ST #105 LOS ANGELES CA 90049 |
| HACKLER,COREY | 7718 S. CLYDE 2ND FLOOR CHICAGO IL 60649 |
| HACKLEY, MICHAEL | 27 DAVID LN NORTHFORD CT 06472 |
| HACKMAN,MAUREEN C | 24596 GLEN ORCHARD DR FARMINGTON HILLS MI 48336-1724 |
| HACKNEYS ON LAKE INC. | MR. DENNIS HEBSON 1514 EAST LAKE AVE. GLENVIEW IL 60025 |
| HACKSTEDT, ADAM | 2477 E 25TH ST ALBANY OR 97322 |
| HACKSTEDT, ADAM | 2477 SE 27TH AVENUE ALBANY OR 97322 |
| HACKWORTH, CARL | 2801 NW 60TH AVENUE  APT NO.453 SUNRISE FL 33313 |
| HACOPIANS, LIZA | 125 W MOUNTAIN ST   UNIT NO.116 GLENDALE CA 91202 |
| HADASS KOGAN | 6421 RIVER RUN COLUMBIA MD 21044 |
| HADDAD LLC | 67 CRESTWOOD RD WEST HARTFORD CT 06107 |
| HADDAD, ANNETTE | 475 CASTANO AVENUE PASADENA CA 91107 |
| HADDAD, FARID J | 5703 REVELSTOK DRIVE SACRAMENTO CA 95842 |
| HADDAD, MARY | 10939 BARBS WAY ORLAND PARK IL 60467 |
| HADDAD,AARON A | 3900 NORTH HILLS DRIVE UNIT 116 HOLLYWOOD FL 33021 |
| HADDIX, CAROL A | 226 N. CLINTON ST. #622 CHICAGO IL 60661 |
| HADDOCK, LUKE | 6312 N GLENWOOD AVE   NO.3 CHICAGO IL 60660 |
| HADDOCK, VICKI | 25 BROWN CT PETALUMA CA 94952 |
| HADE, JAMES | 4604 TULANE SPRINGFIELD IL 62712 |
| HADERLEIN AND CO | 3413 N PAULINA ST CHICAGO IL 606571220 |
| HADESTY, JAMES | C/O MARC KRANSON 523 WALNUT ST ALLENTOWN PA 18101 |
| HADESTY, JAMES H | 426 E FRANKLIN STREET SLATINGTON PA 18080 |
| HADJ-AHMED,AHMED | 2314 ELLIS AVENUE BRONX NY 10462 |
| HADLEY,SARAH | 455 STAGECOACH CT GLEN ELLYN IL 60137-3737 |
| HADRICK, CELESTE | 878 ABERDEEN ROAD WEST BAY SHORE NY 11706 |
| HADSTEN HOUSE INN & SPA | 1450 MISSION DR. SOLVANG CA 93463 |
| HADT, STEVEN F | 2039 ASCOT COURT INDIANAPOLIS IN 46260 |

| Claim Name | Address Information |
|---|---|
| HAEDT, FRED | C/O TIM LARSON 15545 DEVONSHIRE ST #205 MISSION HILLS CA 91345 |
| HAEFELE TV INC  M | BOX 312 SPENCER NY 14883 |
| HAEFELE, MARC | 1107 PACIFIC ST SANTA MONICA CA 90405 |
| HAEFKE, JAMES | 40 CYPRESS DR SCHERERVILLE IN 46375 |
| HAENISCH, THOMAS | 445 W. WELLINGTON #12A CHICAGO IL 60657 |
| HAENLEIN LOEWE,JOY | 41 SOUND BEACH AVENUE OLD GREENWICH CT 06870 |
| HAERING, RICHARD K | 1260 MEADOWGLEN LANE SAN DIMAS CA 91773 |
| HAESOOK CHAE | 26643 LAKE OF THE FALLS OLMSTED FALLS OH 44138 |
| HAFELSESN, MATTHEW | 1925 N. HUMBOLDT NO.1 CHICAGO IL 60647 |
| HAFENBRACK,JOSHUA | 1807 CHULI NENE TALLAHASSEE FL 32301 |
| HAFENBRACK,MARY M | 11842 NW 30TH STREET CORAL SPRINGS FL 33065 |
| HAFER, MARK A | 4326 BABCOCK AVENUE APT.# 304 STUDIO CITY CA 91604-1586 |
| HAFNER,JOAN A | 602 NORTH 16TH STREET 3RD FLOOR ALLENTOWN PA 18102 |
| HAFT, GAIL | 4607 ROXBURY CORONA DEL MAR CA 92625 |
| HAFTL, CHARLES | 7218 W. WRIGHTWOOD CHICAGO IL 60707 |
| HAGA, EVAN DANE | 18667 MIDDLETOWN RD PARKTON MD 21120 |
| HAGA,DEBORAH A | 508B EXETER PLACE CORAM NY 11727 |
| HAGAN, KELLY B | 6314 WINSTON DRIVE WOODRIDGE IL 60517 |
| HAGAN, SHANIKA | 602 N BACK RIVER RD HAMPTON VA 23669 |
| HAGAN, SUSAN | 1037 W. IRVING PARK RD CHICAGO IL 60613 |
| HAGAN,CHRISTOPHER I | 6833 WALNUT BEND ROAD INDIANAPOLIS IN 46254 |
| HAGAN,LAURA | 408 BERNARD #B COSTA MESA CA 92627 |
| HAGAR, ROBERT L | 6438 ALLEN ST HOLLYWOOD FL 33024 |
| HAGEDORN PUBLICATIONS | 662 MAIN STREET NEW ROCHELLE NY 10801 |
| HAGEGEORGE, GEORGE MARK | 2932 WYMAN PRKWY BALTIMORE MD 21211 |
| HAGEL ASSOCIATES | 425 MAIN ST DEBBIE HAGEL CROMWELL CT 64162305 |
| HAGEL, KELLY | 704 OAK DR VICTORIA MN 55386 |
| HAGEMAN, WILLIAM A | 702 WEST DOWNER PLACE AURORA IL 60506 |
| HAGEMAN,KELLY A. | 852 N. LEAVITT FIRST FLOOR CHICAGO IL 60622 |
| HAGEMEYER NORTH AMERICA | 11680 GREAT OAKS WAY ALPHARETTA GA 30022 |
| HAGEN, JAMES | 2448 W BLOOMINGDALE AVE APT 1E CHICAGO IL 606476920 |
| HAGEN,SHANNON M | PO BOX 6245 WOODLAND HLS CA 913656245 |
| HAGER FURNITURE CO | 242 DELAWARE AVE PALMERTON PA 18071-1813 |
| HAGER SR, DOUG E | OTEY DR LANEXA VA 23089 |
| HAGER SR, DOUG E | 7204 OTEY DRIVE LANEXA VA 23089 |
| HAGER, DOUGLAS | 7204 OTEY DRIVE LANEXA VA 23089 |
| HAGER, ERIC D | 5850 W. 126TH PL. ALSIP IL 60803 |
| HAGER, VERONICA | 2709 AUBURN AVE EASTON PA 18045 |
| HAGER,JOHN S | 813 ERIE ST HAVRE DE GRACE MD 21078 |
| HAGERMAN, STEVEN W | 962 N. GRANDVIEW AVE COVINA CA 91722-2927 |
| HAGERTY, ANNETTE | 906 N. RT. 23 HARVARD IL 60033 |
| HAGERTY, LUKE | 6249 N. 78TH ST. #14 SCOTTSDALE AZ 85250 |
| HAGERTY, LUKE J | 116 CLEVELAND AVE DEFIANCE OH 43512 |
| HAGERTY, LUKE J | 6249 N 78TH ST     NO.14 SCOTTSDALE AZ 85250 |
| HAGGERTY, KEVIN M | 10025 MOY LANE SUNLAND CA 91040 |
| HAGGERTY, MICHAEL | C/O HAGGERTY PONTIAC 9301 S. CICERO AVE. OAK LAWN IL 60453 |
| HAGGERTY,RYAN T | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| HAGGINS,LATORYA M | 2315 NW 8TH COURT APT 19-1 FORT LAUDERDALE FL 33311 |
| HAGHVERDI,EDIK | 158 GLOUCESTER COURT NEWINGTON CT 06111 |

| Claim Name | Address Information |
|---|---|
| HAGIHARA, RANDOLPH M | 1201 ENGLAND STREET HUNTINGTON BEACH CA 92648 |
| HAGL, LOUIS | ACCT NO.0748 608 W MAIN ST CARY IL 60013 |
| HAGLER, EDWARD R | 2229 GOOD HOMES RD ORLANDO FL 32818 |
| HAGLUND, JAMES L | 1214 BELLEFORTE OAK PARK IL 60302 |
| HAGMAN, ALAN D | 245 LOMA AVENUE LONG BEACH CA 90803 |
| HAGOOD,ERIN M | 172 STEAMBOAT CT. ORLANDO FL 32828 |
| HAGOPIAN, GAIL L | 23043 PARK PRIVADO CALABASAS CA 91302 |
| HAGOPIAN, MARO | 1085 WILLOUGHBY AVE    NO.304 BROOKLYN NY 11221 |
| HAGUE, ANN W | 36 SHERATON LANE QUEENSBURY NY 12804 |
| HAGUE, KELLY | 4432 N. GREENVIEW CHICAGO IL 60640 |
| HAGWOOD,RODERICK S | 322 CITY VIEW DRIVE FORT LAUDERDALE FL 33311 |
| HAGY,RONALD O | 438 PARADISE ROAD ABERDEEN MD 21001 |
| HAHN, ERIN A. HASKELL | 8329 SILVER TRUMPET DRIVE COLUMBIA MD 21045 |
| HAHN, GARY J | 3333 SASSAFRAS CT. ORLANDO FL 32810 |
| HAHN, JAMES D | 34812 CARRIAGE CT DAGSBORO DE 19939 |
| HAHN, JASON B | 851 MEADOW COURT MOORESVILLE IN 46158 |
| HAHN, KEITH E | 102 ALDEN AVENUE WARRENSBURG NY 12885 |
| HAHN, LEIGH ANN | 350 S GRAND AVE LOS ANGELES CA 90071 |
| HAHNVILLE HIGH SCHOOL | TOUCHDOWN CLUB PO BOX 779 BOUTTE LA 70039 |
| HAHON, LINDA J | 4856 ALCOVE AVE. SHERMAN VILLAGE CA 91607 |
| HAI, KONG | 2920 N ARMISTEAD AVE    LOT 110 HAMPTON VA 23666 |
| HAIDT, JONATHAN | 70 ALEXANDER ST PRINCETON NJ 08540 |
| HAIDT,LEWIS | 1201 1/2 BELLEVUE AVENUE LOS ANGELES CA 90026 |
| HAIG, TERRY I | 147 OLIVE TREE CIRCLE ALTAMONTE SPRINGS FL 32714 |
| HAIGHT, CAREN | PO BOX 895075 LEESBURG FL 34789- |
| HAIGHT, DOUG | 1627 WESLEY EVANSTON IL 60201 |
| HAIL MARYS INC | 1239 GRANDNEW AVE GLENDALE CA 91201 |
| HAILLY KORMAN | 855 W. 20TH STREET SAN PEDRO CA 90731 |
| HAIM WATZMAN | STATE DEPT. FEDERAL CREDIT UNION P.O. BOX 1430 ALEXANDRIA VA 22313-2030 |
| HAIMERL, DUNCAN | 102 BRICK SCHOOL ROAD WARREN CT 06754 |
| HAIMOFF, MICHELLE | 45 CHRISTOPHER STREET  10G NEW YORK NY 10014 |
| HAIN, JERRY CHRISTOPHER | 8010 W 4TH ST LOS ANGELES CA 90048 |
| HAIN, PHILLIP | 829 E MAPLE ST  NO.7 GLENDALE CA 91205 |
| HAINES & COMPANY INC | PO BOX 2117 8050 FREEDOM AV NW NORTH CANTON OH 44720 |
| HAINES AND COMPANY | 8050 FREEDOM AVENUE NW NORTH CANTON OH 44720 |
| HAINES, JERRY V | 2900 N EDISON ST ALEXANDRIA VA 22207 |
| HAINES, JERRY V | 2900 NORTH EDISON STREET ARLINGTON VA 22207 |
| HAINES,KATHLEEN P | 818 SE 4TH STREET #103 FORT LAUDERDALE FL 33301 |
| HAINES-BLUME,HEATHER S | 3612 PACIFIC AVENUE MANHATTAN BEACH CA 90266 |
| HAINLEN, AMY | 136 E STADIUM AVE W LAFAYETTE IA 47906 |
| HAIR FOREVER CENTERS | 20 HURLBUT ST TONY RIZZUTO WEST HARTFORD CT 06110 |
| HAIRE, JULIE | 5202 EDGEMOOR LN BETHESDA MD 20814-2342 |
| HAIRSTON JR, LARRY A | 97 VINE ST    AP 210 HARTFORD CT 06112 |
| HAIRSTON, JERRY | 10938 E SOUTHWIND LN SCOTTSDALE AZ 85262 |
| HAIRSTON, KIMBERLY M | 4619 LUERSSEN AVE BALTIMORE MD 21206 |
| HAIRSTON, MARY E | 4131 3RD AVE LOS ANGELES CA 90008 |
| HAIRSTON,GREG C | 6 SANTAM CT BAY SHORE NY 11706 |
| HAIRSTON-FUGGHETT, PANSY | 4979 BROOKGREEN MARTINEZ GA 30907 |
| HAISCH, DANIEL N | 4919 PARKER ROAD EAST SUMNER WA 98390 |

| Claim Name | Address Information |
|---|---|
| HAIST,ELIZABETH K | 1200 D HAMPTON HILLS CT HARRISBURG PA 17112 |
| HAITHAM CHEHABI | 145 IRVINE COVE COURT LAGUNA BEACH CA 92651 |
| HAITHMAN, DIANE R | 3768 VINELAND AVENUE STUDIO CITY CA 91604 |
| HAITIAN APOSTOLATE | 455 E 29TH ST BROOKLYN NY 11226 |
| HAJDUCH, KATHERINE E. | 1800 N. WASGTENAW CHICAGO IL 60647 |
| HAJDYS, WILLIAM | 718 GRAY ST BELVIDERE IL 61008 |
| HAJEK, OLAF | SCHRODERSTRASSE 4 BERLIN, BE 10115 GERMANY |
| HAJIANTONI, PETER | 1364 GATES HEAD DR. BEL AIR MD 21014 |
| HAJOCA | 2100 W COLD SPRING LN BALTIMORE MD 21209 |
| HAKAKIAN, ROYA | 151 ANSONIA RD WOODBRIDGE CT 06525 |
| HAKIM, ALEXANDER | 6091 SW 64TH TER MIAMI FL 33143 |
| HAKIM, ANAT | 3426 COMMUNITY DRIVE JUPITER FL 33458 |
| HAKOWSKI,MARYANN | 706 ROBIN HOOD DRIVE YORKTOWN VA 23693 |
| HAL DRESNER | 1550 TYLER CREEK RD. ASHLAND OR 97520 |
| HAL ESPEN | 400 MARKET STREET SANTA FE NM 87501 |
| HAL FOSTER | 114 PROSPECT AVE PRINCETON NJ 08540 |
| HAL ROTHMAN | 2137 WILBANKS CIRCLE HENDERSON NV 89012 |
| HAL STOELZLE | 1689 S CLARKSON STREET DENVER CO UNITES STATES |
| HALADEY, THOMAS PALMER | 11050 STROTHMORE DR  NO.120 LOS ANGELES CA 90024 |
| HALAJIAN, KENNETH L. | 21 HIGH RIDGE ROAD OSSINING NY 10562-1969 |
| HALAMA, PAUL | 9210 SW 74TH AVENUE TIGARD OR 97223 |
| HALASI, PETER | 127 S MICHILLINDA AVENUE PASADENA CA 91107 |
| HALBE, ROLANO | BOEHEIMSTRABE 45 STUTTGART, BW D10799 GERMANY |
| HALBERT, JASON PAUL | 5917 COVINGTON DR ROWLETT TX 75089-3274 |
| HALBERT, KURT | 967 CARISSA LN OVIEDO FL 32765 |
| HALBERT, KURTIS | 967 CARISSA LN OVIEDO FL 32765-9547 |
| HALBERT,JASON P | 5917 COVINGTON DRIVE ROWLETT TX 75089-3274 |
| HALBFOERSTER, DAVID | 391 OXFORD CIR BATH PA 18014 |
| HALBLEIB, JOHN F. | C/O ROBERT C. HEIST / ANNE-MARIE FOSTER R. O'CONNOR & ASSOCIATES 10 S. RIVERSIDE PLAZA, STE 1830 CHICAGO IL 60602 |
| HALBMAIER, JEFF | 2181 COLORADO AVE. ELGIN IL 60123 |
| HALBRITTER, JAYME | 3521 PLEASANT AVE  NO.7 MINNEAPOLIS MN 55408 |
| HALBUR, ED | 2806 EAST DIEHL AVE. DES MOINES IA 50320 |
| HALBUR, EDWARD | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| HALBUR,ED | 1505 SW EVANS ST PORTLAND OR 97219 |
| HALCYON MONITORING SOLUTIONS | 800 BELLEVUE WAY NE  STE 400 BELLEVUE WA 98004 |
| HALDANE,DAVID S | 2922 CLAREMORE LANE LONG BEACH CA 90815 |
| HALDEMAN FORD | 1741 W TILGHMAN ST ALLENTOWN PA 18104-4158 |
| HALDEMAN FORD INC | 1741 TILGHMAN ST ALLENTOWN PA 18104 |
| HALDEMAN FORD INC | 18TH & TILGHMAN STS ALLENTOWN PA 18104 |
| HALDEMAN FORD/KUTZTOWN | 15465 KUTZTOWN RD KUTZTOWN PA 19530 9348 |
| HALDEMAN LINCOLN MERCURY | 2443 LEHIGH ST ALLENTOWN PA 18103-4704 |
| HALDEMAN QUICK LANE | 1741 W TILGHMAN ST ALLENTOWN PA 18104-4158 |
| HALE TRAILER BRAKE & WHEEL INC | P O BOX 1400 VOORHEES NJ 08043 |
| HALE, BOB | 616 OVERHILL AVE PARK RIDGE IL 60068 |
| HALE, CURTIS L | 20 STABLE RUN COURT FOXRIDGE MD 21133 |
| HALE, HOLLY K | 3414 SAN CLEMENTE DRIVE ARLINGTON TX 76017 |
| HALE, JERRY W | 2095 HAZEN RD DELAND FL 32720 |
| HALE, KELLIE M | 6530 RIDGEBORNE DRIVE ROSEDALE MD 21237 |

| Claim Name | Address Information |
|---|---|
| HALE, ROBERT | 616 OVERHILL PARK RIDGE IL 60068 |
| HALE, STACY | 4848 N. SHERIDAN RD. APT. #702 CHICAGO IL 60640 |
| HALE,DENELLE | 3727 YOLANDO ROAD BALTIMORE MD 21218 |
| HALE,ELIZABETH | 5747 MATILIJA STREET VALLEY GLEN CA 91401 |
| HALE,MELISSA | 1900 RAMBLING RIDGE LANE APT 302 BALTIMORE MD 21209 |
| HALEEN, ROSEMARY | 901 SE 123RD AVE VANCOUVER WA 966636119 |
| HALEEN, ROSEMARY | 901 SE 123RD AVE VANCOUVER WA 986836119 |
| HALEY, BERNICE | 119 KINSHIP RD    NO.1B BALTIMORE MD 21222 |
| HALEY, DONELLE E | 12445 S.W. 47TH ST MIRAMAR FL 33027 |
| HALEY,BRIAN | 773 CONKLIN STREET FARMINGDALE NY 11735 |
| HALEY,KEITH B | 773 CONKLIN STREET FARMINGDALE NY 11735 |
| HALF HOLLOW HILLS CSD | 525 HALF HOLLOW RD DIX HILLS NY 11746 |
| HALIFAX | PO BOX 550794 TAMPA FL 33655-0794 |
| HALIFAX AREA ADV. AUTHORITY | 126 E ORANGE AVE DAYTONA BEACH FL 321144406 |
| HALIFAX CHRONICLE HERALD | P.O. BOX 610 HALIFAX NS B3J 2T2 CANADA |
| HALIFAX HEALTH | PO BOX 863902 ORLANDO FL 32886 |
| HALIFAX HEALTHCARE SYSTEMS INC | PO BOX 864074 ORLANDO FL 32886 |
| HALIFAX MEDICAL CENTER | PO BOX 2830 DAYTONA BEACH FL 321202830 |
| HALIFAX ORTHOPAEDIC CLINIC | MEDICAL CENTER PO BOX 550794 TAMPA FL 33655-0794 |
| HALIFAX ORTHOPAEDIC CLINIC | ORTHOPAEDIC CLINIC 614 N PENINSULA DR DAYTONA BCH FL 32118 |
| HALIFAX ORTHOPAEDIC CLINIC | PO BOX 550794 TAMPA FL 33655-0794 |
| HALILI, SKENDER | 245 SEASIDE AVE STAMFORD CT 06902 |
| HALINA DACZKO | 31003 RUE LANGLOIS RANCHO PALOS VERDES CA 90275 |
| HALKIAS, LOUIS | C/O ORAL SURGERY ASSOCIATES 2440 W. PETERSON AVE. CHICAGO IL 60659 |
| HALKIN PHOTOGRAPHY LLC | 915 SPRING GARDEN ST    STUDIO 215 PHILADELPHIA PA 19123 |
| HALL AND ASSOCIATES LLC | 233 PENNSYLVANIA AVE SE STE 200 WASHINGTON DC 20003 |
| HALL AND ASSOCIATES LLC | 233 PENNSYVANIA AVE SE  SUITE 200 WASHINGTON DC 20002 |
| HALL CONTRACTING SERVICES INC | 33530 PIN OAK PARKWAY AVON LAKE OH 44012 |
| HALL III,LEE E | 1460 FAIRLANE DRIVE UNIT #221 SCHAUMBURG IL 60193 |
| HALL MONITOR LLC | 23508 46TH AVE W MOUNTLAKE TERRACE WA 98043 |
| HALL SR,JOSEPH | 1144 NORTH STRICKER STREET BALTIMORE MD 21217 |
| HALL, ALYCIA | 2657 MIDWAY RD DECATUR GA 30030 |
| HALL, ANDREW N | 8 TURTLE CREEK LANE APT. B13 EAST HARTFORD CT 06108 |
| HALL, BRIAN | 680 FENWICK LN. SOUTH ELGIN IL 60177 |
| HALL, BRIAN E | 1973 SE 15TH CT POMPANO BEACH FL 33062-7601 |
| HALL, BRUCE | 9737 MAJESTIC WAY BOYNTON BEACH FL 33437 |
| HALL, CARLA | 11625 MONTANA AVENUE #123 LOS ANGELES CA 90049 |
| HALL, CAROLYN | 330 GREEN ACRE LANE WABASH IN 46992 |
| HALL, CHERYL ANN | 6217 NORA STREET METAIRIE LA 70003 |
| HALL, CLAYTON M | 2203 AUDUBON TRACE JEFFERSON LA 70121 |
| HALL, CLINTON | 7111 NW 20TH ST SUNRISE FL 33313 |
| HALL, DEAN | P.O. BOX 33005 GRANADA HILLS CA 91394 |
| HALL, DEBBIE | 1190 OLD CREEK WOODRIDGE IL 60517 |
| HALL, DONALD | 123 N. CIRCLE DRIVE SAVANNAH GA 31415 |
| HALL, ED | 1230 MIRAMAR AVE JACKSONVILLE FL 32207 |
| HALL, EILEEN H | 9039 BUNKER HILL DR ACCT 5642 MUNSTER IN 46321 |
| HALL, ELAINE | 11680 SW 91ST TERR MIAMI FL 33176 |
| HALL, ELAINE | 1600 LEHIGH PKWY E ALLENTOWN PA 18103 |
| HALL, ELDRED | 61 ELDRIDGE ST MANCHESTER CT 060406109 |

| Claim Name | Address Information |
|---|---|
| HALL, ELDRED J | 61 ELDRIDGE ST HALL, ELDRED J MANCHESTER CT 06040 |
| HALL, ERICA | 9930 COOK AVE. OAK LAWN IL 60453 |
| HALL, EVADNEY E | 4168 IVVERARRY DR    NO.412 LAUDERHILL FL 33319 |
| HALL, GARY D. | 350 LONGWOOD PLACE JONESBORO GA 30236 |
| HALL, GAYNOR D | 12227 S. BISHOP ST. CHICAGO IL 60643 |
| HALL, GREGORY A | 1330 BRANDY LAKE VIEW WINTER GARDEN FL 34787 |
| HALL, GWENDOLYN RENA | 3020 CONGRESS PARK DRIVE APT NO. 221 LAKE WORTH FL 33461 |
| HALL, HAROLD | 1217 1/2 W 60TH PLACE LOS ANGELES CA 90044 |
| HALL, JEREMY | 644 HANNA CT DEKLAB IL 60115 |
| HALL, JOAN MARIE | 2105 HILLSIDE TERRACE CARY IL 60013-2836 |
| HALL, JOSEPH | 1144 NORTH STRICKER STREET BALTIMORE MD 21217 |
| HALL, LESLIE D | 2720 S BROADWAY NO.110 TYLER TX 75701 |
| HALL, LINDA | 1330 PINE STREET SANTA MONICA CA 90405 |
| HALL, LYNNE | 49 PIERPONT RD    NO.2 WATERBURY CT 06705 |
| HALL, MARCELLUS T | 210 EAST BROADWAY 707 NEW YORK NY 10002 |
| HALL, MARJORIE | |
| HALL, MARK | PO BOX 37 NEW POINT VA 23125 |
| HALL, MARK L | P O BOX 37 NEW POINT VA 23125 |
| HALL, MARK S | 25 LEYLAND CT BALTIMORE MD 21221 |
| HALL, MARK W | 27 DEMING PLACE WETHERSFIELD CT 06109 |
| HALL, MAUREEN | 815 SW 51 AVE MARGATE FL 33068 |
| HALL, MEAGAN M | 9091 SW 49 ST COOPER CITY FL 33328 |
| HALL, MELISSA | PO BOX  1442 SALUDA VA 231491442 |
| HALL, MELISSA A | BURCH RD URBANNA VA 23175 |
| HALL, MICHAEL W | 3402 WILLOW WOOD ROAD LAUDERHILL FL 33319 |
| HALL, NATHANIEL | 3751 NW 43 PL LAUDERDALE LAKES FL 33309 |
| HALL, ORLANDO D | 6728 N ODELL CHICAGO IL 60631 |
| HALL, PATRICIA | 123 AMANDA PEKIN IL 61554 |
| HALL, PAUL J | 15810 W EL DORADO DR. NEW BERLIN WI 53151 |
| HALL, PETER D | 44 DEERFIELD AVENUE HARTFORD CT 06112 |
| HALL, PHILIP | 217 YORK RD FAIRFIELD CT 06825 |
| HALL, PHILIP (7/02) | 217 YORK ROAD FAIRFIELD CT 06825 |
| HALL, RAYMOND | 174 WILDCAT HILL RD HARWINTON CT 06791 |
| HALL, RAYMOND | 213 BIRCHWOOD DR TORRINGTON CT 06790-5738 |
| HALL, REBECCA | 9909 WESTWOOD DR  NO.37 TAMARAC FL 33321 |
| HALL, RICARDO P | 3020 CONGRESS PARK DR. NO.221 LAKE WORTH FL 33461 |
| HALL, RICHARD | 2349 SCHILLER WILMETTE IL 60091 |
| HALL, SHANEQUA A | 2320 S. STATE ST. APT. #301 CHICAGO IL 60616 |
| HALL, STACEY J | 215 NEWELL AVENUE BRISTOL CT 06010 |
| HALL, STEVEN R | 51 DARRELL WINFIELD MO 63389 |
| HALL, SUSAN | 119 BUENA VISTA RD WEST HARTFORD CT 06107 |
| HALL, THERESA | 1333 E GLENN OAK RD N. LAUDERDALE FL 33068 |
| HALL, THERESA | 65 ROBIN DRIVE PALMERTON PA 18071 |
| HALL,BRIAN J | 897 CLAYDON WAY ALTAMONTE SPRINGS FL 32701-6829 |
| HALL,CARYL W | 7635 TIMBERLIN PARK BLVD. APT 1125 JACKSONVILLE FL 32256 |
| HALL,CHARLOTTE H | 1851 FORREST ROAD WINTER PARK FL 32789 |
| HALL,CHRISTINE S | 20 FOURTH STREET STAMFORD CT 06905 |
| HALL,CILLAH M | 5176 EDGEMERE DRIVE FLORISSANT MO 63033 |
| HALL,CRYSTAL | 518 IOWA AVENUE AURORA IL 60506 |

| Claim Name | Address Information |
|---|---|
| HALL,CRYSTAL N | 8013 JAMIESON AVENUE RESEDA CA 91335 |
| HALL,DAISY,V | 4331 SW 160TH AVE APT 208 MIRAMAR FL 33027 |
| HALL,JARRED | 3701 WASHINGTON AVE. BALTIMORE MD 21244 |
| HALL,JOAN | 1455 E PUTNAM AVE STE 101 OLD GREENWICH CT 068701360 |
| HALL,JOAN | 5 MCMULLEN AVENUE APT 1 STAMFORD CT 06902 |
| HALL,KRISTEN A | 24 ROSEMONT AVE. FARMINGVILLE NY 11738 |
| HALL,KRISTINA C | 36 MINNESOTA AVE QUEENSBURY NY 12804 |
| HALL,KURT M | 220 E FOSTER PL LAKE FOREST IL 60045 |
| HALL,LARISSA | 3200 MAIN STREET # 4.1 DALLAS TX 75226 |
| HALL,LAURA J. | 20 LOUISE DRIVE NIANTIC CT 06357 |
| HALL,LINDA W. | 2700 W. GOLF BLVD #148 POMPANO BEACH FL 33064 |
| HALL,MARJORIE A | 38 VIRGINIA AVENUE LONG BEACH NY 11561-1418 |
| HALL,MARY C | C/O NATHAN GOLDENSON, ATTORNEY OFFICE OF COOK COUNTY PUBLIC GUARDI CHICAGO IL 60602 |
| HALL,REBECCA L | 11274 MORRISON ST #6 NORTH HOLLYWOOD CA 91601 |
| HALL,ROYCE | 325 WEST 8TH STREET APT. 304 LOS ANGELES CA 90014 |
| HALL,SHELLY | P.O. BOX 470033 SAN FRANCISCO CA 94147 |
| HALL-LANGWORTHY, ETHEL D. | 812 EAST PERSHING ROAD CHICAGO IL 60653 |
| HALLE, JEAN CAROL | 3911 LOG TRAIL WAY REISTERSTOWN MD 21136 |
| HALLER, JOSHUA | 1602 CEDAR ST. NILES MI 49120 |
| HALLER, MIKE | 8050 BOND DR ROSCOE IL 61073 |
| HALLER, SHERRY | 75 SHELDEN HILL DRIVE WEST HARTFORD CT 06107 |
| HALLER, SIEGLINDE M | PO BOX 61768 C/O ELIZABETH SHEA GUARDIAN PALM BAY FL 32906 |
| HALLER,VERA | 310 WEST 106ST ST APT 6B NEW YORK NY 10025 |
| HALLERON, MIKE | 1240 WEST MONROE STREET UNIT #7 CHICAGO IL 60607 |
| HALLETT SONS EXPERT MOVER INC | 7535 W 59TH STREET SUMMIT IL 60501 |
| HALLETT, MATTHEW | 4226 N. ASHLAND 1B CHICAGO IL 60613 |
| HALLEY, TERRIANN | 7821 RAMONA STREET MIRAMAR FL 33023 |
| HALLIDAY, ANNE GILBERT | 353 N ELM ST HINSDALE IL 60521 |
| HALLIDAY, PATRICK | 5610 MIDDLEBURY LANE GURNEE IL 60031 |
| HALLIDAY,ANNE G | 353 N. ELM STREET HINSDALE IL 60521 |
| HALLIGER-MAGGIO,CANDIS KEALA | 660 NE 8TH CT POMPANO BEACH FL 33060 |
| HALLINAN, MAJORIE | 6145 N. SHERIDAN CHICAGO IL 60660 |
| HALLISEY ENGINEERING ASSOCIATES INC | 78 BEAVER ROAD WETHERSFIELD CT 06109-2201 |
| HALLMAN, DEBORAH K | 1603 E CAMPBELL ST ARLINGTON HTS IL 60004 |
| HALLMAN, MARK | 9144 KINSALE DR TINLEY PARK IL 60487 |
| HALLMAN, SHAUN | 940 FAIRVIEW ST E ALLENTOWN PA 18109 |
| HALLMAN, SHAUN | 940 E FAIRVIEW ST ALLENTOWN PA 18109 |
| HALLMARK & JOHNSON PROPERTY | 6160 N CICERO AVE STE 620 CHICAGO IL 606464392 |
| HALLMARK DATA SYSTEMS LLC | 2362 PAYSPHERE CIRC CHICAGO IL 60674 |
| HALLMARK DATA SYSTEMS LLC | 7300 LINDER AVE SKOKIE IL 60077 |
| HALLMARK DATA SYSTEMS LLC | 7300 N LINDER AVE SKOKIE IL 60077 |
| HALLMARK PROPERTIES | 7101 N CICERO AVE STE 200 LINCOLNWOOD IL 607122112 |
| HALLOCK, BETTY A | 620 S. ARDMORE AVENUE #12 LOS ANGELES CA 90005 |
| HALLOCK, NICHOLAS MATTHEW | 1704 WESTGATE CIR WILLIAMSBURG VA 23188 |
| HALLOCK,DEBRA | 1166 CONNETQUO AVENUE CENTRAL ISLIP NY 11722 |
| HALLORAN & SAGE LLP | 225 ASYLUM STREET HARTFORD CT 06103-4303 |
| HALLORAN, ERIN | 7270 WESTPOINT BLVD   NO.929 ORLANDO FL 32835 |
| HALLORAN, ERIN | 7270 WESTPOINTE BLVD   NO.929 ORLANDO FL 32835 |

| Claim Name | Address Information |
|---|---|
| HALLOWEEN EXPRESS | 9055 CENTRAL AVE MONTCLAIR CA 91762 |
| HALLS | RR 2 BOX 525 KING WILLIAM VA 23086 |
| HALLS MARKET | 331 PARK ROAD RON BOOTH WEST HARTFORD CT 06119 |
| HALLS RENTAL SERVICE INC | 6130 W HOWARD STREET NILES IL 60714 |
| HALLS,CHRISTINA | 64 SOUTH 24TH STREET WYANDANCH NY 11798 |
| HALLY ENTERPRISES INC | PO BOX 669 BABYLON NY 11702-0669 |
| HALM, ERIC | 2810 REED ROAD BLOOMINGTON IL 61704 |
| HALM, NATHAN R | 351 E. PELLS ST. PAXTON IL 60957 |
| HALM, THADDEUS | PRAIRIE PATH PAVERS 500 E. COSSITT LA GRANGE IL 60525 |
| HALME, JOUKO K. | 3305 DRAKE CIRCLE RALEIGH NC 27607 |
| HALOGEN | GERALD WALLENBERG 6555 ALBERT MORTON GROVE IL 60053 |
| HALOGEN RESPONSE MEDIA | 1675 BROADWAY 3RD FLOOR NEW YORK NY 10019 |
| HALPER, EVAN | 1021 SWANSTON DRIVE SACRAMENTO CA 95818 |
| HALPERIN, JOSEPH | 4 LUCERNE CIRCLE NEWPORT NEWS VA 23606 |
| HALPERIN, MARK EVAN | 91 CENTRAL PARK WEST  APT 14E NEW YORK NY 10023 |
| HALPERIN, SHIRLEY | 13347 MARTHA ST SHERMAN OAKS CA 91401 |
| HALPERIN-SCHOFF, NAOMI | 1813 BOX ELDER ROAD ALLENTOWN PA 18103 |
| HALPERN, AUDREY | 250 MILLER PLACE HICKSVILLE NY 11801 |
| HALPERN, SUE | PO BOX 167 RIPTON VT 05766 |
| HALPIN, BARRY | 425 S PINE CREEK RD FAIRFIELD CT 06824 |
| HALPIN, BRENDAN | 56 PETER PARLEY RD JAMAICA PLAIN MA 02130 |
| HALSEY, DONNA M | 731 WATERWAY CT QUAKERTOWN PA 18951 |
| HALSEY, DONNA MARIE | 731 WATERWAY CT QUAKERTOWN PA 18951 |
| HALSTEAD, BRUCE | 2634 PROSPECT AVE  APT 2 ALLENTOWN PA 18103 |
| HALSTEAD, CHRISTINA | 813 PEMBROOKE LANE DEKALB IL 60115 |
| HALSTEAD,ALISON | 6257 N. GREENVIEW #3 CHICAGO IL 60660 |
| HALSTEAD,MELISSA J | 16633 FOOTHILL BLVD. APT #103 SYLMAR CA 91342 |
| HALTENHOF, ARNALDO | 100 LAKEVIEW DR  NO.112 WESTON FL 33326 |
| HALTOM, ROBERT | 860 N CR 500 E AVON IN 46123 |
| HALTON EXCHANGE LLC | PO BOX 6776 PORTLAND OR 97208-6776 |
| HALVERSON, CHAD | 2905 W. EASTWOOD CHICAGO IL 60625 |
| HALVERSON, WILLIAM | 45 WHITNEY RD HALVERSON, WILLIAM COLUMBIA CT 06237 |
| HALVERSON, WILLIAM B | 45 A WHITNEY RD COLUMBIA CT 06237 |
| HALVORSEN,GAYLE | 611 TAYLOR BROOK COURT HOUSTON TX 77094 |
| HALVORSON,JARED LEE | 19595 EAST SARATOGA AVENUE CENTENNIAL CO 80015 |
| HAM RADIO OUTLET #05 | 1509 N DUPONT HWY NO.7 NEW CASTLE DE 19720 |
| HAM, RODERICK | 3403 PERSHING CT HAMPTON VA 23666 |
| HAM, RODERICK L | PERSHING CT HAMPTON VA 23666 |
| HAM, TERRY R | 1567 FIDDLEWOOD COURT ROYAL PALM BEACH FL 33411 |
| HAMADA,AHMAD-TAREK | 4200 N. MARINE UNIT 404 CHICAGO IL 60613 |
| HAMALAINEN, KALEVI P | 15916 AUSTIN COURT SANTA CLARITA CA 91387 |
| HAMANN INC | 121 OLD FARM MIDCOURT ATTN: DAN HAMANN KANKAKEE IL 60901 |
| HAMANN INC | 121 OLD FARM MIDCOURT BRADLEY IL 60915 |
| HAMANN, BRADFORD | 28 ASPINWALL ROAD RED HOOK NY 12571 |
| HAMANN, DAVID W | 2430 N. ARTESIAN AVE. CHICAGO IL 60647 |
| HAMANN,DANIEL M. | 3 BROADVIEW LANE EAST WINDSOR CT 06088 |
| HAMASAKI, JOANN R | 1330 JAMAICA LANE OXNARD CA 93030 |
| HAMBARSOOMIAN, NOONEH | 1889 ALPHA ROAD APT #5 GLENDALE CA 91208 |
| HAMBERG, LISA B | 12355 SHADOWBROOK LN. ORLANDO FL 32828 |

| Claim Name | Address Information |
|---|---|
| HAMBLETON, LAURA | 1130 CONN AVE   NW      STE 520 WASHINGTON DC 20036 |
| HAMBLEY,CHARLES | 12 BROOK AVE BLUE POINT NY 11715 |
| HAMBLIN, JON | 1733 N KIMBALL CHICAGO IL 60647 |
| HAMBRICK & ASSOC INC | 10440 DEER CHASE AVE ORLAND PARK IL 60467-9005 |
| HAMBRICK, JOHN JAMES | 1007 N FEDERAL HWY #381 FORT LAUDERDALE FL 33304 |
| HAMBRIGHT, COURTNEY | 900 NE 18TH AVE   NO.903 FT LAUDERDALE FL 33304 |
| HAMBURG, ERICKA | 25 PARADE PLACE 1K BROOKLYN NY 11226 |
| HAMBURG, ERICKA | PO BOX 648 CHAPPAQUA NY 10514 |
| HAMBURG, JAY | 3633 PARKLAND DRIVE ORLANDO FL 32814 |
| HAMBURG, MELISSA | 406 CENTRAL PARK WEST     NO.3 NEW YORK NY 10025 |
| HAMBURG,JAY | 299 W PAR STREET ORLANDO FL 32804 |
| HAMBURGER, MAXON & YAFFE, WISHOD & | KNAUER, LLP RICHARD HAMBURGER 2125 BROADHOLLOW ROAD, SUITE 310 E MELVILLE NY 11747 |
| HAMBURGER, THOMAS K | 400 GREENBRIER DRIVE SILVER SPRINGS MD 20910 |
| HAMBURGER,JEFFREY A | 864 ROSA AVENUE METAIRIE LA 70005 |
| HAMDON ENTERTAINMENT | |
| HAMDON ENTERTAINMENT | 15303 VENTURA BLVD., SUITE 800 ATTN: LEGAL COUNSEL SHERMAN OAKS CA 91403 |
| HAMEDALDEAN, HAIFA | 7309 ROCKFORD DRIVE FALLS CHURCH VA 22043 |
| HAMEED,RASHAD | 5818 STEVEN FOREST ROAD  APT #23 COLUMBIA MD 21045 |
| HAMEEN SANOMAT | C/O EUROPA PRESS BOX 6410 STOCKHOLM 113 83 SWEDEN |
| HAMEL RESOURCES LLC | 10 HAWTHORNE RD LAKE GEORGE NY 12845 |
| HAMEL,MARC S | 2101 B WEST 10TH STREET AUSTIN TX 78703 |
| HAMER, CHARLENE M | 16618 S. GREENWOOD SOUTH HOLLAND IL 60473 |
| HAMERNIK, MICHAEL L | 1434 FLETCHER 2F CHICAGO IL 60657 |
| HAMERSKI, SUSAN M | 444 S. TUSTIN STREET APT#G-2 ORANGE CA 92866 |
| HAMERSMITH INC | 3121 NW 125TH ST MIAMI FL 33167 |
| HAMID, ZAID | 9407 GARWOOD STREET SILVER SPRING MD 20901 |
| HAMID,EBA | 308 CEC HAMPTON VA 23668 |
| HAMIDULLAH, MASUD TARIQ | 1613 NW 14TH CT FT LAUDERDALE FL 33311 |
| HAMIDULLAH, WAJIHAH | 1613 NW 14TH CT. FT. LAUDERDALE FL 33311 |
| HAMILL, SEAN D | 619 FOUNTAIN ST SEWICKLEY PA 15143 |
| HAMILL, SEAN D | 605 NEVIN AVE SEWICKLEY PA 15143 |
| HAMILTON CIRCULATION SUPPLIES COMPANY | 522 GOULD 921 ACCT. BEECHER IL 60401 |
| HAMILTON CIRCULATION SUPPLIES COMPANY | 522 GOULD BEECHER IL 60401 |
| HAMILTON CIRCULATION SUPPLIES COMPANY | 522 GOULD ST BEECHER IL 60401 |
| HAMILTON CIRCULATION SUPPLIES COMPANY | PO BOX 398 BEECHER IL 60401-0398 |
| HAMILTON CONNECTIONS INC. | 775 SILVER LANE ACCOUNTS PAYABLE-SUITE A3 EAST HARTFORD CT 06118 |
| HAMILTON FAMILY RESTAURANT | 2027 W HAMILTON ST ALLENTOWN PA 18104 6456 |
| HAMILTON JOURNAL | 220 COURT ST HAMILTON OH 45011 |
| HAMILTON JOURNAL | PO BOX 298 HAMILTON OH 45011 |
| HAMILTON REED, LLC | 8000 MAIN ST. ELLICOTT CITY MD |
| HAMILTON REED, LLC | 800 MAIN STREET ELLICOTT CITY MD 21043 |
| HAMILTON SPECTATOR | 44 FRID STREET P.O. BOX 300 HAMILTON ON L8N 3G3 CANADA |
| HAMILTON, ANNE M | 105 WALDEN ST WEST HARTFORD CT 06107 |
| HAMILTON, ANNE M. (6/01) | 105 WALDEN ST. WEST HARTFORD CT 06107 |
| HAMILTON, BRIAN C | 3724 N. SOUTHPORT APT. #3 CHICAGO IL 60613 |
| HAMILTON, CHARLES | 8366 WALBERT LN ALBURTIS PA 18011 |
| HAMILTON, CORTNEY | 506 PROVIDENCE BLVD STE 2530 DELTONA FL 32725 |
| HAMILTON, DELIA | 11205 W ATLANTIC BLVD APT 308 POMPANO BEACH FL 330716395 |

| Claim Name | Address Information |
| --- | --- |
| HAMILTON, DENISE | 1522 WINCHESTER AVE GLENDALE CA 91201 |
| HAMILTON, ELIZABETH K | 5 SHORT HILLS ROAD OLD LYME CT 06371 |
| HAMILTON, GARY | 370 N. HICKORY BLVD PLEASANT HILL IA 50327 |
| HAMILTON, GAVIN P | 205 HARTFORD ROAD D 18 NEW BRITAIN CT 06053 |
| HAMILTON, GERALDINE | 101 NE 41ST ST  APT F98 OAKLAND PARK FL 33334 |
| HAMILTON, JOSEPHINE T | 13752 HEWES AVENUE SANTA ANA CA 92705 |
| HAMILTON, JOYCE | 1106 NW 14TH CT FT. LAUDERDALE FL 33311 |
| HAMILTON, KERRY EUGENE | 111 E 23RD STREET  APT 7 BALTIMORE MD 21218 |
| HAMILTON, LA SONYA | 2219A BEECHWOOD RD JOLIET IL 60432 |
| HAMILTON, LORI | 117 CHATTANOOGA COURT EDWARDSVILLE IL 62025 |
| HAMILTON, ROBERT K | 6613 SUNSET DR ELDERSBURG MD 21784 |
| HAMILTON, STEPHEN J | 1850 N GRANTHAM PLACE HOFFMAN ESTATES IL 60195 |
| HAMILTON, TERRANCE B | 4031 SW 69TH TERRACE MIRAMAR FL 33023 |
| HAMILTON, TINA | 3771 GLENWOOD RD DECATUR GA 30032 |
| HAMILTON, VERONICA A | 51 CHRISTIAN ROAD HARTFORD NY 12838 |
| HAMILTON, WAYNE N | 56 HILLSIDE AVE PLANTSVILLE CT 06479 |
| HAMILTON,ANDRE R | 907 SW 15TH STREET APT 201 POMPANO BEACH FL 33060 |
| HAMILTON,LESA S | 941 NW 79TH TERRACE PLANTATION FL 33324 |
| HAMILTON,PAM | 2650 E. 73RD STREET 3L CHICAGO IL 60649 |
| HAMILTON,WALTER | 707 BRENT AVE. PASADENA CA 91030 |
| HAMITT, CLIVE | 2470 NW 63 AVE SUNRISE FL 33313 |
| HAMLET APTS | 4561 NW 10TH CT PLANTATION FL 333136793 |
| HAMLET, ASHLEY N | 8631 S ESSEX AVE CHICAGO IL 60617 |
| HAMLETT JR, TEX | 134 KENT STREET HARTFORD CT 06112 |
| HAMLETT,DARRYL R | 106 ASPENWOOD DRIVE HAMPTON VA 23666 |
| HAMLETTA, WILLIAM | 4136 HAGUE AVENUE BALTIMORE MD 21225 |
| HAMLETTA, WILLIAM | 436 HAGUE AVENUE BALTIMORE MD 21225 |
| HAMLIN ILLUSTRATION | 404 N BROADWAY NYACK NY 10960 |
| HAMLIN PARK NEIGHBORS | 2122 W BARRY APT 2 CHICAGO IL 60618 |
| HAMLIN, DESHAWN | ADVOCATE CT APT C NEWPORT NEWS VA 23608 |
| HAMLIN, DESHAWN | 401 ADVOCATE CT  NO.C NEWPORT NEWS VA 23608 |
| HAMLIN, JANET | 164 NINTH ST – NO.1 BROOKLYN NY 11215 |
| HAMLIN, JANET | 404 N BROADWAY NYACK NY 109601212 |
| HAMLIN, JANET | 404 NORTH BROADWAY UPPER NYACK NY 10960 |
| HAMLIN, JANET | HAMLIN ILLUSTRATION 404 N BROADWAY NYACK NY 10960 |
| HAMLIN,GREGG K | 482 OLD DEPOT ROAD SHAFTSBURY VT 05262 |
| HAMM, CATHARINE M | 1264 CRESCENT DR GLENDALE CA 91205 |
| HAMM, ROGER | 406 BEVERLY DR ALLENTOWN PA 18104 |
| HAMMACK, JOHN | 20 BOGEY LANE UNION MO 63084 |
| HAMMANN, KATHLEEN | 1008 SW 18 COURT FORT LAUDERDALE FL 33315 |
| HAMMANS CARPENTER, ERIN | 1958 W FOSTER AVE  NO.3W CHICAGO IL 60640 |
| HAMMANS ELECTRIC INC | 1445 BROOKVILLE WAY STE A INDIANAPOLIS IN 46239 |
| HAMMARGREN, DAVID W | 3525 SW 98TH STREET SEATTLE WA 98126 |
| HAMMEL, KATIE | 915 W SHERIDAN  NO.16 CHICAGO IL 60613 |
| HAMMER IRP LTL ASSOCIATES, LLC | 3760 CONVOY STREET  SUITE 332 SAN DIEGO CA 92111 |
| HAMMER MOTION PICTURES | 7507 CREWS DR INDIANAPOLIS IN 46226 |
| HAMMER, DOUGLAS | 5917 W 16TH ST CICERO IL 60804 |
| HAMMER, SCOTT | 2758 GARDNER AVE. BERKLEY MI 48072 |
| HAMMER,BERTHA M. | 64-22 58TH ROAD MASPETH NY 11378 |

| Claim Name | Address Information |
|---|---|
| HAMMERBERG, EDWARD H | 423 KING AVE. EAST DUNDEE IL 60118 |
| HAMMERLE, JOHN C | 7332 W GREENLEAF AVE CHICAGO IL 60631 |
| HAMMERS, KATIE | 2029 N ASHLAND AVE    NO.2 CHICAGO IL 60614 |
| HAMMERS, MARYANN | 1045 CHERRY CREEK CIR WESTLAKE VILLAGE CA 91362 |
| HAMMERSLA, JASON  (5/02) | 1111 ARMY NAVY DRIVE APT. 509 ARLINGTON VA 22202 |
| HAMMERSLA,JASON W | 1850 COLUMBIA PIKE NO.307 ARLINGTON VA 22204 |
| HAMMETT & EDISON | 470 THIRD ST. WEST SONOMA CA 95476 |
| HAMMETT, KATIE | 1623 W. BELMONT NO.2A CHICAGO IL 60657 |
| HAMMETT,PORSCHE G | 261 MONTAUK DRIVE APT. #207 STAMFORD CT 06902 |
| HAMMIDI, TANIA | 1080 SPRUCE ST   APT 4K RIVERSIDE CA 92507 |
| HAMMONASSET FORD | 191 BOSTON POST ROAD MADISON CT 06443 |
| HAMMOND JR, GEORGE H | PO BOX 3 CHURCH VIEW VA 23032 |
| HAMMOND MANAGEMENT INC | 1990 MASSACHUSETTS AVE STE 2529 ORANGE CITY FL 32763 |
| HAMMOND MANAGEMENT, INC. | 1990 MASSACHUSETTS AVE ORANGE CITY FL 32763-6328 |
| HAMMOND WATER WORKS | 6505 COLUMBIA AVE. HAMMOND IN 46320 |
| HAMMOND, ANTHONY | A-6 BRADLEY CIRCLE ENFIELD CT 06082 |
| HAMMOND, DONNA | 14313 WOODED PATH LN ORLAND PARK IL 60462 |
| HAMMOND, JEANNIE | 3145 S. GREEN CHICAGO IL 60608 |
| HAMMOND, JERMAINE | 1340 AVON LANE   APT NO.933 N LAUDERDALE FL 33068 |
| HAMMOND, KRISTIAN | AKA BEYOND BROADCASTING, INC 3000 N. SHERIDAN RD SUITE 8F CHICAGO IL 60657 |
| HAMMOND, LULA | 3514 WEST CERMAK ROAD BASEMENT CHICAGO IL 60623 |
| HAMMOND, MARGO A | 2100 INNER CIRCLES ST PETERSBURG FL 33712 |
| HAMMOND, MARK W | 45 RIVER DRIVE S. 701 JERSEY CITY NJ 07310 |
| HAMMOND, RICHARD D | 1215 HAZELWOOD DRIVE FORT WASHINGTON PA 19034 |
| HAMMOND, TRAVIS | 1725 SHARIFA WAY ROSEVILLE CA 95747 |
| HAMMOND, WESLEY P | 4371 BENNINGTON CT. CHINO CA 91710 |
| HAMMOND,EFREM | 136 ALICE ANNE ST BEL AIR MD 21014 |
| HAMMOND,LYNN | 1021 ASBURY AVENUE EVANSTON IL 60202 |
| HAMMONDS, STEVEN | 408 FLINT DR NEWPORT NEWS VA 23602 |
| HAMMONS, MATTHEW | 1842 BARNES CIRCLE WEST LINN OR 97068 |
| HAMMONS, MATTHEW | 1962 PETRA DR SAN DIEGO CA 921045743 |
| HAMMOUD, HASSAN | 611 VILLAGER CIRCLE DUNDALK MD 21222 |
| HAMNER, MARETHIA | 2039 W. HOWARD APT. 2 CHICAGO IL 60645 |
| HAMNER, MEREDITH CHAPIN | 33-0907 HUDSON STREET JERSEY CITY NJ 07302 |
| HAMODIA | 207 FOSTER AVENUE BROOKLYN NY 11230 |
| HAMODIA CORP | 207 FOSTER AVE ATTN: RUTH LICHTENSTEIN BROOKLYN NY 11230 |
| HAMOELLER, DOROTHY | 39 W 301 CRANSTON RD 13372 SAINT CHARLES IL 60175 |
| HAMP, JOHNNIE D | 2800 NW 44TH ST   APT 304 OAKLAND PARK FL 33309 |
| HAMPA, RICHARD | 705 N. 14TH ST. DUNDEE IL 60118 |
| HAMPEL, DANIEL | 8246 LAKESHORE TRAIL WEST DR APT 2614 INDIANAPOLIS IN 462504715 |
| HAMPEL, DANIEL | 8891 TYNAN WAY FISHERS IN 460383030 |
| HAMPSHIRE HOUSE/KREIGMAN & SM | 2020 W FAIRMONT ST ALLENTOWN PA 18104-2704 |
| HAMPSON, BRAD | 1211 W. NEWPORT AVE NO.2 CHICAGO IL 60657-1421 |
| HAMPTON CHEV/1ST FIGHTER WING | ***GIVE INVOICE TO HAMPTON VA 23666 |
| HAMPTON CHRONICLE | 9 SECOND AVE. NW., PO BOX 29 HAMPTON IA 50441-0029 |
| HAMPTON COLISEUM | PO BOX 7309 HAMPTON VA 23666-0309 |
| HAMPTON GOLF INC. | 20750 COUNTY ROAD 455 MINNEOLA FL 347156998 |
| HAMPTON HOUSE AUCTIONS | 4323 KECOUGHTAN RD HAMPTON VA 236694328 |
| HAMPTON INN | FOREST HILL AVE GLOUCESTER VA 23061 |

| Claim Name | Address Information |
| --- | --- |
| HAMPTON INN | 201 BYPASS RD WILLIAMSBURG VA 23185 |
| HAMPTON INN | 33 W ILLINOIS ST CHICAGO IL 60610 |
| HAMPTON INN            R | 201 BYPASS RD WILLIAMSBURG VA 23185 |
| HAMPTON INN & SUITES | 1880 RICHMOND RD WILLIAMSBURG VA 23185 |
| HAMPTON INN AND SUITES | 33 W ILLINOIS ST CHICAGO IL 60610 |
| HAMPTON JITNEY INC | 395 COUNTY ROAD 39A  SUITE 6 SOUTHAMPTON NY 11968 |
| HAMPTON MODELS | 24 BELLMEADE AVE STE 1 SMITHTOWN NY 117871855 |
| HAMPTON MOTOR | 1919 COMMENCE DR HAMPTON VA 236664269 |
| HAMPTON MOTOR CORPORATION | 3400 WESTERN BRANCH BLVD CHESAPEAKE VA 23321-5108 |
| HAMPTON ROADS ACADEMY | 739 ACADEMY LN NEWPORT NEWS VA 236027092 |
| HAMPTON ROADS ACADEMY | ATTN: MARY CATHERINE BUNDE 739 ACADEMY LANE NEWPORT NEWS VA 23602 |
| HAMPTON ROADS BUSINESS MACHINES | 811 JUNIPER CRES STE 1 CHESAPEAKE VA 23320-2633 |
| HAMPTON ROADS BUSINESS MACINES | 811 JUNIPER CRES STE 1 CHESAPEAKE VA 23320-2633 |
| HAMPTON ROADS CHAMBER OF COMMERCE | 400 VOLVO PARKWAY ATTN  CINDY DAVENPORT CHESAPEAKE VA 23320 |
| HAMPTON ROADS CHAMBER OF COMMERCE | 420 BANK STREET NORFOLK VA 23510 |
| HAMPTON ROADS CHAMBER OF COMMERCE | 4661 HAYGOOD RD NO. 108 VIRGINIA BEACH VA 23455 |
| HAMPTON ROADS CHAMBER OF COMMERCE | 4661 HAYGOOD RD NO.109 VIRGINIA BEACH VA 23455 |
| HAMPTON ROADS CHAMBER OF COMMERCE | PO BOX 327 420 BANK STREET NORFOLK VA 23510 |
| HAMPTON ROADS CHAMBER OF COMMERCE | PO BOX 68486 VIRGINIA BEACH VA 23471 |
| HAMPTON ROADS EDUCATIONAL | 5200 HAMPTON BLVD NORFOLK VA 23508 |
| HAMPTON ROADS EDUCATIONAL | TELECOMMUNICATION ASSOCIATIONS INC WHRO 5200 HAMPTON BLVD NORFOLK VA 23508 |
| HAMPTON ROADS PARTNERSHIP | 430 WORLD TRADE CENTER NORFOLK VA 23510 |
| HAMPTON ROADS TELEPORT | 977 CENTERVILLE TURNPIKE VIRGINIA BEACH VA 23463 |
| HAMPTON ROADS UTILITY BILLING S | PO BOX 1651 NORFOLK VA 23501-1453 |
| HAMPTON RUBBER COMPANY | 1645-11 W. PEMBROKE AVENUE P.O. BOX 1393 HAMPTON VA 23661 |
| HAMPTON RUBBER COMPANY | 1645-11 W. PEMBROKE AV HAMPTON VA 23661 |
| HAMPTON RUBBER COMPANY | PO BOX 1393 HAMPTON VA 23661 |
| HAMPTON TRAINING SCHOOL FOR NURSES | 236 N KING ST  COURTROOM A HAMPTON VA 23669 |
| HAMPTON UNIV. SCRIPPS HOWARD | ASST DEAN JERROLD ROY FOR AD MIN HAMPTON VA 23669 |
| HAMPTON UNIVERSITY MINISTERS CON | ATT: DEBRA HARDEN HAMPTON VA 23668 |
| HAMPTON, ANDRE W | 7837 SOUTH MERRILL CHICAGO IL 60649 |
| HAMPTON, CARLY A | 1209 BURNS LN MINOOKA IL 604474559 |
| HAMPTON, CARLY A | 3326 N. DAMEN GARDEN APT. CHICAGO IL 60618 |
| HAMPTON, DAN | 9191 FALLING WATERS DR  EAST BURR RIDGE IL 60527-0716 |
| HAMPTON, HANNA | 311 S. WALNUT AVE. ARLINGTON HTS IL 60005 |
| HAMPTON, IVANNA V.Y. | 7209 S. YATES BLVD. APT. #2A CHICAGO IL 60649 |
| HAMPTON, JOSEPH | 851 W AGATITE AE   NO.3W CHICAGO IL 60640 |
| HAMPTON, JUSTIN | 1984 NORTH MAIN STREET NO. 305 LOS ANGELES CA 90031 |
| HAMPTON, MARIA L | PO BOX 1101 CANTON CT 06019 |
| HAMPTON, MARIA L | PO BOX 206 COLLINSVILLE CT 06022 |
| HAMPTON, MICHELE LEE | 703 PIER AVE. APT#B104 HERMOSA BEACH CA 90254 |
| HAMPTON, RICKY | 10015 S EMERALD CHICAGO IL 60628 |
| HAMPTON, RODERICK L | 10104 S. PRINCETON CHICAGO IL 60628 |
| HAMPTON, WILLIAM | 7837 MERRILL AVE CHICAGO IL 60649 |
| HAMPTON,ADELE | 7520 ELBA ROAD ALEXANDRIA VA 22306 |
| HAMPTON,COURTNEY Q | 76 ALGONQUIN ROAD HAMPTON VA 23661 |
| HAMPTON,DIANE R | 4235 FAIRWAY BLVD LOS ANGELES CA 90043 |
| HAMPTON,KIRSTEN | CMR 427, BOX 1141 APO AE 09630 |
| HAMPTON,PHILLIP | 73 MAYHEW WAY WALNUT CREEK CA 94597 |

| Claim Name | Address Information |
|---|---|
| HAMPTON,TERVARIOUS V. | 4906 WEST ERIE STREET CHICAGO IL 60644 |
| HAMRA,OLIVIA M | 120 W. ELK AVE APT#D GLENDALE CA 91204 |
| HAMRAH, ALBERT SCOTT | 126 UNION STREET NO.2 BROOKLYN NY 11231-2908 |
| HAMREN, ERIK K. | 43 LEXINGTON WAY COTO DE CAZA CA 92679 |
| HAMS, CODY | 33 REGENCY DR WONTHAGGI, VIC 3995 AUSTRALIA |
| HAMS, CODY THOMAS | 33 REGENCY DR WONTHAGGI, VIC 3995 AUSTRALIA |
| HAMS,CODY THOMAS | 33 REGENCY DRIVE WONTHAGI, VICTORIA 3995 AUSTRALIA |
| HAMZIC, ALISA | 5909 N ARTESIAN CHICAGO IL 60659 |
| HAN,CHUNG | 618 68TH STREET BROOKLYN NY 11270 |
| HAN,COREY | 2542 BORDEAUX LANE NAPERVILLE IL 60540 |
| HANAFIN, JOHN M | 4380 VIREO AVE  APT 1J BRONX NY 10470 |
| HANC, JOHN | 210 CHERRY ST FARMINGDALE NY 11735 |
| HANCEL  M | P.O. BOX 608 HANCOCK NY 13783 |
| HANCHAIKUL, PONGTHEP | 516 N. OXFORD AVENUE LOS ANGELES CA 90004 |
| HANCHARD, MARILYN | 3767 BENSON PARK BLVD STE 2802 ORLANDO FL 32829 |
| HANCOCK JR, JAMES P | 4026 PEBBLE BRANCH ROAD ELLICOTT CITY MD 21042 |
| HANCOCK, CRAIG | 133 OAK LANE NORTH GLENWOOD IL 60425 |
| HANCOCK, DAVID R | 20 WESTBROOK RD BLOOMFIELD CT 06002 |
| HANCOCK, FRED | 1827 W. BELLE PLAINE AVE. CHICAGO IL 60613 |
| HANCOCK, JOHN | ROBERT CARROLL 2001 BUTTERFIELD RD. SUITE 1700 DOWNERS GROVE IL 60515 |
| HANCOCK, JOSHUA | 1543 MONROE NO.1 RIVER FOREST IL 60305 |
| HANCOCK, LIZABETH | 440 N. MCCLURG CT. NO.306 CHICAGO IL 60611 |
| HANCOCK, SETH | 3120 RIVER SHORE PL INDIANAPOLIS IN 46208 |
| HANCOCK,GARY L | 170 SEMINOLE AVE. LAKE MARY FL 32746 |
| HANCOCK,KATELYNN T | 40 PEACHTREE VALLEY RD. NORTHEAST APT. 2504 ATLANTA GA 30309 |
| HANCOCK,SETH J | 8951 RIVER RD SACRAMENTO CA 95832-9714 |
| HANCOCK-MIRA, JOHN | ATTN: MIRA GUNDLACH 2001 BUTTERFIELD RD SUITE 1700 DOWNERS GROVE IL 60515 |
| HAND HELD PRODUCTS INC | 24004 NETWORK PL CHICAGO IL 60623-1240 |
| HAND, CHRISTOPHER J | 400 EAST BAY STREET NO.1602 JACKSONVILLE FL 32202 |
| HAND,ALYSE | |
| HAND,ALYSE | 13103 MULBERRY PARK DR. APT. 839 ORLANDO FL 32821 |
| HANDANGO USD | 305 NE LOOP 820  STE 200 HURST TX 76053 |
| HANDCRAFT UNLIMITED | P O BOX 758 BROWNSTOWN PA 17508 |
| HANDCUT CRYSTAL | 452 MAIN ST BETHLEHEM PA 18018-5809 |
| HANDE, JOHN W | 1014 ZOOK DRIVE GLENDALE CA 91202 |
| HANDEL, JONTHAN | 8569 NASH DRIVE LOS ANGELES CA 90046 |
| HANDELSMAN, ALAN | 8 SLEEPY HOLLOW COVE LONGWOOD FL 32750- |
| HANDELSMAN, WALTER | 235 PINELAWN RD/ VIEWPOINT SECTION MELVILLE NY 11747 |
| HANDELSMAN, WALTER | C/O NEWSDAY 235 PINELAWN RD VIEWPOINT SECTION MELVILLE NY 11747 |
| HANDELSMAN, WALTER | TIMES PICAYUNE 3800 HOWARD AVENUE NEW ORLEANS LA 70140 |
| HANDHELD LOGIC LLC | 2438 RESEARCH PARKWAY   STE 235 COLORADO SPRINGS CO 80920 |
| HANDLER, IAN S | 1202 LEXINGTON AVENUE APT. C1 NEW YORK NY 10028 |
| HANDLEY, EUGENE L | 1765 E. SKYLINE DRIVE TUCSON AZ 85718 |
| HANDLEY, JOHN | 1110 CRESTWOOD DR NORTHBROOK IL 60062 |
| HANDMARK INC. | 909 WALNUT ST., 4TH FLOOR ATTN: LEGAL COUNSEL KANSAS CITY MO 64106 |
| HANDORF,MAREN | 720 SIMPSON ST. APT. #2S EVANSTON IL 60201 |
| HANDS ON TECHNOLOGY TRANSFER INC | ONE VILLAGE SQUARE    STE 8 CHELMSFORD MA 01824 |
| HANDSCHIN, SCOTT | 2 PIPPIN LANE LLOYD HARBOR NY 11743 |
| HANDSPRING REAL ESTATE INC | 7936 SCHOOLHOUSE AVE NW GIG HARBOR WA 98335 |

| Claim Name | Address Information |
|---|---|
| HANDWERGER, RANDY | 8 FOLKSTONE DRIVE EAST HAMPTON NY 11937 |
| HANDWERK, CARL | 2065 WALBERT AVE ALLENTOWN PA 18104 |
| HANDWERKER, SHEILA | 2311 BURR OAK RD NORTHFIELD IL 60093 |
| HANDY ICE & BOTTLE WATER | PO BOX 525 LIGHTFOOT VA 23090 |
| HANDY MARKET | 2514 W. MAGNOLIA BLVD. BURBANK CA 91505 |
| HANDY, GINA N | 66 WORTH ROAD GANSEVOORT NY 12831 |
| HANDY, JOHN R | 3622 N CALMGROVE AVENUE COVINA CA 91724 |
| HANDYMAN CONNECTION | 5314 N FALKENURG RD TAMPA FL 331605924 |
| HANDYMAN CONNECTION | 4811 LYONS TECH PW SUT17 COCONUT CREEK FL 330734346 |
| HANDYMAN CONNECTION   [FLOOR COVERINGS | INTERNAT'L] 10770 N 46TH ST STE B300 TAMPA FL 336173488 |
| HANDYMAN ROSAS | 8109 DUPONT AVE NORTH BROOKLYN PARK MN 55444 |
| HANDYMAN ROSAS INC | 8109 DUPONT AVE NORTH BROOKLYN PARK MN 55444 |
| HANEMAN, HEATHER | 1749 N WELLS NO.607 CHICAGO IL 60614 |
| HANER,JAMES L | 7015 WAKE FOREST DR COLLEGE PARK MD 20740 |
| HANES, FRANK | 7933 S KILDARE CHICAGO IL 60652 |
| HANES, SHANNON | |
| HANES,DOUGLAS K | 3600 NORTH HILLS DRIVE APT. 222 AUSTIN TX 78731 |
| HANES,SHANNON A | 173 PEBBLE BEACH DRIVE THOUSAND OAKS CA 91320-4121 |
| HANES,STEPHANIE | 22 WEST PENNSYLVANIA AVENUE TOWSON MD 21204 |
| HANEY, CHERYL | 108 HAVILAND DR NEWPORT NEWS VA 23601 |
| HANEY, CHERYL | 108 HAVILAND DRIVE NEWPORT NEWS VA 23601 |
| HANEY, JOSEPH A | 2449 FLOWER STREET HUNTINGTON PARK CA 90255 |
| HANEY, LISA | 4721 SPINE RD      UNIT C BOULDER CO 80301 |
| HANEY, LISA ANN | 4721 SPINE RD      UNIT C BOULDER CO 80301 |
| HANEY,JOSEPH | 2449 FLOWER STREET HUNTINGTON PARK CA 90255 |
| HANEY,PRISCILLA | 2431 TWISTING SWEETGUM WAY OCOEE FL 34761 |
| HANEY,REBECCA D | 5216 MILAM APT. #1 DALLAS TX 75206 |
| HANG,RONNY M | 7551 N. CLAREMONT 2ND FLOOR CHICAGO IL 60645 |
| HANICHEN,ABBY L | 1834 N WINCHESTER AVE UNIT 1 CHICAGO IL 60622 |
| HANIE, WILLIAM H | 27419 SANTA CLRTA RD SAUGUS CA 91350 |
| HANIF KUREISHI | 40 WEST 57TH STREET ATTN: LIZ FARRELL NEW YORK NY 10019 |
| HANISCH, MARK | 4949 PLAINFIELD NE GRAND RAPIDS MI 49525 |
| HANISITS, JOSEPHINE | 1901 W LINDEN ST  APT 511 ALLENTOWN PA 18104 |
| HANK CURCIO | 1510 COVENTRY SCHAUMBURG IL 60195 |
| HANK ROSENFELD | 241 MARINE STREET     APT 2 SANTA MONICA CA 90405 |
| HANK SIMS | 3133 "D" ST EUREKA CA 95503 |
| HANKE GRATTEAU | 306 N. HARVEY AVENUE OAK PARK IL 60302 |
| HANKERSON,APRIL A | 2038 NW 43RD TERRACE APT 2 LAUDERHILL FL 33313 |
| HANKIN, VERED | 2920 N COMMONWEALTH AVE   APT 13B CHICAGO IL 60657 |
| HANKINS JR, GLENN | 23105 N YANKEE LN CHILLICOTHE IL 61523 |
| HANKINS,JOSHUA T | 135 BYRON NELSON CIRCLE ETTERS PA 17319 |
| HANKINS,KIM Y | 57 SUMNER STREET APT. 711 HARTFORD CT 06105 |
| HANKINSON,MELINDA | 3W TIMBERLAKE TRAIL OSWEGO IL 60543 |
| HANKNER, CAROL J | 9725 WOODS DRIVE UNIT 809 SKOKIE IL 60077 |
| HANKS-MATHEWS,CARA A. | 725 42ND STREET SACRAMENTO CA 95819 |
| HANLAN, JEAN | 101 RIVERSIDE DR VERNON CT 06066-3916 |
| HANLAY JR, ARTHUR | 2611 CAPTAINS CT STE 2314 KISSIMMEE FL 34742 |
| HANLEY DAWSON III   [PATRICK BMW] | 526 MALL DR SCHAUMBURG IL 601735104 |
| HANLEY DAWSON III   [PATRICK CADILLAC] | 526 MALL DR SCHAUMBURG IL 601735104 |

| Claim Name | Address Information |
| --- | --- |
| HANLEY DAWSON III   [PATRICK JAGUAR] | 526 MALL DR SCHAUMBURG IL 601735104 |
| HANLEY DAWSON III   [PATRICK SAAB] | 526 MALL DRIVE SCHAUMBURG IL 60173 |
| HANLEY DAWSON III   [PATRICK VOLVO] | 526 MALL DR SCHAUMBURG IL 601735104 |
| HANLEY DAWSON III [PATRICK HYUNDAI] | 526 MALL DR PATRICK HYUNDAI SCHAUMBURG IL 601735104 |
| HANLEY, CAITLIN | 5316 BOULEVARD PLACE INDIANAPOLIS IN 46208 |
| HANLEY, CHERI R | 1920 W. NELSON CHICAGO IL 60657 |
| HANLEY, JOHN P | 2806 BERGREN CT CRYSTAL LAKE IL 60012 |
| HANLEY, KATIE L | 82 CACTUS ST PROVIDENCE RI 02905 |
| HANLEY, REID M | 349 RIDGE CLARENDON HILLS IL 60514 |
| HANLEY, RYAN | 1353 N. LEAVITT CHICAGO IL 60622 |
| HANLEY,M CHRISTINE | 2360 SAN CLEMENTE ST LAGUNA BEACH CA 92651 |
| HANLON, LEIGH T | 4840 N. LINDER AVENUE #117 CHICAGO IL 60630 |
| HANLON,JEFFREY D | 5173 WARING RD #408 SAN DIEGO CA 92120 |
| HANNA HENDRYCH | 7536 W. WINONA HARWOOD HEIGHTS IL 60706 |
| HANNA SHAPIRO | 8426 RIDPATH DRIVE LOS ANGELES CA 90046-4055 |
| HANNA, S DWIGHT | 2098 CORBETT ROAD MONKTON MD 21111 |
| HANNA,RHONDA S | 715 THAYOR STREET NORFOLK VA 23504 |
| HANNAFORD, PATRICK | 156 SUMMIT AVENUE BELFORD NJ 07718 |
| HANNAH MCHALE | 26 E. PEARSON 1904 CHICAGO IL 60611 |
| HANNAH NORDHAUS | 235 29TH STREET BOULDER CO 80305 |
| HANNAH ROSS | 2047 IVAR AVE #2407 LOS ANGELES CA 90068 |
| HANNAH TABOR   [BUSINESS & COMMERCIAL | VENTUR] 1301 YORK RD LUTHERVILLE MD 21204 |
| HANNAH WALLACE | 131 BEDFORD AVE. #2 BROOKLYN NY 11211 |
| HANNAH, BIMKUBWA | 1401 E 55TH ST NO. 312N CHICAGO IL 60615 |
| HANNAH, ZEBEDEE | 4115 NW 185TH ST OPA LOCKA FL 33055 |
| HANNAH,JENNETTE C | 209-19 50TH AVENUE QUEENS NY 11364 |
| HANNAN, SCOTT | 801 S PLYMOUTH  APT 605 CHICAGO IL 60605 |
| HANNANT,ROBERT M | 3821 DAUPHINE STREET NEW ORLEANS LA 70117 |
| HANNEMAN, TRENT | 6246 113TH PL SE BELLEVUE WA 98006 |
| HANNIGAN, GLENN M | P. O. BOX 3105 MUNSTER IN 46321 |
| HANNON, BRENT | 254 XIANG YANG RD  APT 31 SHANGHAI CHINA |
| HANNON, KEITH C | 2251 S BENTLEY AVE  NO.204 LOS ANGELES CA 90064 |
| HANNSGEN, CHRISTOPHER F. | 24 DUCK LANE WEST ISLIP NY 11795 |
| HANO,RANDY | 5 ATKINSON LANE SUDBURY MA 01776 |
| HANOVER GROUP BUILDERS LLP | 161 W MOORESTOWN RD WIND GAP PA 18091 9764 |
| HANOVER NEWS | 150 BALTIMORE ST HANOVER PA 17331 |
| HANOVER NEWS AGENCY INC | 150 BALTIMORE ST HANOVER PA 17331 |
| HANOVERVILLE ROADHOUSE | 5001 HANOVERVILLE RD BETHLEHEM PA 18017-9030 |
| HANRAHAN, BRIAN E | 1690 CASA GRANDE STREET PASADENA CA 91104 |
| HANRAHAN, TIMOTHY R | 50 NEWFIELD DR BUFFALO GROVE IL 60089 |
| HANS ALLHOFF | 1804 SOUTH 24TH STREET ARLINGTON VA 22202 |
| HANS BODEWIG | 277 NW 38TH WAY DEERFIELD BCH FL 33442 |
| HANS LAETZ | 6402 SURFSIDE WAY MALIBU CA UNITES STATES |
| HANS VOGELSTEIN | 2810 OAK KNOLL TER BERKELEY CA 94705 |
| HANSANUWAT,CHAI R | 11100 4TH STREET APT L-205 RANCHO CUCAMONGA CA 91730 |
| HANSARD, TERRY | 129 W MAIN PO BOX 576 TOULON IL 61483 |
| HANSEL SR, DONALD | BOX 60 LOWERY LN CORRIGANVILLE MD 21524 |
| HANSEN RADLER REALTY | 7721 KOSTNER AVE SKOKIE IL 600763619 |
| HANSEN REALTY MANAGEMENT | 2711 N HALSTED ST CHICAGO IL 606141413 |

| Claim Name | Address Information |
|---|---|
| HANSEN RLTY INC | 3010 E COMMERCIAL BLVD FORT LAUDERDALE FL 333084312 |
| HANSEN RLTY INC    [CENTURY 21 HANSEN | REALTY II] 1881 NE 26TH ST STE 95 WILTON MANORS FL 333051427 |
| HANSEN RLTY INC    [CRAIG JAFFA] | 3010 E COMMERCIAL BLVD FT LAUDERDALE FL 333084312 |
| HANSEN RLTY INC    [JEFF KAHN] | 3010 E COMMERCIAL BLVD FT LAUDERDALE FL 333084312 |
| HANSEN RLTY INC    [SHIRLEY ATTIS] | 3010 E COMMERCIAL BLVD FT LAUDERDALE FL 333084312 |
| HANSEN'S JUICES | 1333 S MAYFLOWER AVE STE 100 MONROVIA CA 91016-5265 |
| HANSEN, BRIAN | 3785 KNOLL LN APT 6 COLORADO SPRINGS CO 80917 |
| HANSEN, BRIAN E | 1402 PROSPECT MILL RD BEL AIR MD 21015 |
| HANSEN, EDMUND J | 220 S HAMLIN PARK RIDGE IL 60068 |
| HANSEN, EVA | 6332 W SAMPLE ROAD CORAL SPRINGS FL 33067 |
| HANSEN, JAMES | 345 WEST BROADWAY NEW YORK NY 10013 |
| HANSEN, LINDSAY | 1601 DEWAYNE DRIVE ORLANDO FL 32809 |
| HANSEN, MARILYN | 2880 NE 32ND ST LIGHTHOUSE POINT FL 33064 |
| HANSEN, RICK | 859 CAMBRIDGE CT WILMINGTON IL 60481 |
| HANSEN, RUSSELL | 606 S. NORBURY LOMBARD IL 60148 |
| HANSEN, SUSIE | 506 CRAVE BLVD LOS ANGELES CA 90065 |
| HANSEN, SUSIE | SUSIE HANSEN'S LATIN BAND 506 CRAVE BLVD LOS ANGELES CA 90065 |
| HANSEN, TOM J | 80 MEDEA CREEK LANE OAK PARK CA 91377 |
| HANSEN,BETTINA B | 241 ZION STREET APT. 2-N HARTFORD CT 06106 |
| HANSEN,CINDI A | 2000 E. MAIN STREET APT. #27 EL CAJON CA 92021 |
| HANSEN,ERIK | 3421 BNOULDER CREEK COURT NAPA CA 94558 |
| HANSEN,JOHN N | 840 TARTAN TRAIL HIGHLAND VILLAGE TX 75077 |
| HANSEN,MARIE G | 329 16TH PLACE MANHATTAN BEACH CA 90266 |
| HANSEN,MICA | 2949 TERRACE DRIVE CHEVY CHASE MD 20815 |
| HANSEN,SCOTT | 900 NORTH KINGSBURY #1004 CHICAGO IL 60610 |
| HANSFORD, ROBERT | 5640 N. TALMAN AVE. CHICAGO IL 60659 |
| HANSON, ANDREW | 1315 N JUNE STREET      NO.218 LOS ANGELES CA 90028 |
| HANSON, BRAD | 22622 EVALYN AVENUE TORRANCE CA 90505 |
| HANSON, ERIC | 4444 UPTON AVE S. MINNEAPOLIS MN 55410 |
| HANSON, KYLE | 3920 N JANSSEN NO.2 CHICAGO IL 60613 |
| HANSON, MIKE | 3700 N SHEFFIELD NO.3 CHICAGO IL 60613 |
| HANSON, STEPHANIE | 374 13TH ST APT 3 BROOKLYN NY 112157337 |
| HANSON, SULAYMAAN | 3641 NW 95TH TERRACE  NO.1004 SUNRISE FL 33351 |
| HANSON, VICTOR DAVIS | 8343 E MT VIEW AVE SELMA CA 93662 |
| HANSON,CEDRIC C. | 3203 DORITHAN ROAD BALTIMORE MD 21217 |
| HANSON,JONATHAN E | 2114 E LOMBARD STREET BALTIMORE MD 21231 |
| HANSON,LORAN | 10140 NORWALK BLVD SANTA FEE SPRINGS CA 90670-3326 |
| HANSSEN, DEBBIE | 451 N IOWA VILLA PARK IL 60181 |
| HANUSCHIK, ROBERT J | 7619 PINEMOUNT DRIVE ORLANDO FL 32819 |
| HANZALEK, ASTRID T | 31 ABRAHAM TERRACE SUFFIELD CT 06078 |
| HAPP,JOEL J | 83 GNARLED HOLLOW ROAD EAST SETAUKET NY 11733 |
| HAPPENINGS MAGAZINE | 1420 63RD STREET ATTN: LEGAL COUNSEL KENOSHA WI 53143 |
| HAPPENINGS MAGAZINE | C/O CARMICHAEL & ASSOC., 1420 63RD STREET KENOSHA WI 53143-4451 |
| HAPPIEST BABY INC | 12300 WILSHIRE BLVD      STE 320 LOS ANGELES CA 90025 |
| HAPPINESS | P. O. BOX 388 PORTLAND TN 37148 |
| HAPPY EYES PRODUCTION | 14001 S SAINT GERMAIN DRIVE STE. 114 CENTREVILLE VA 20121 |
| HAPPY EYES PRODUCTION | 1400 C SAINT GERMAINE DRIVE  SUITE 114 CENTREVILLE VA 20121 |
| HAPREET SURI | 7508 ROXY DRIVE BALTIMORE MD 21244 |
| HAQ,SHAZIA N. | 3709 SPENCER STREET TORRANCE CA 90503 |

| Claim Name | Address Information |
| --- | --- |
| HARADEN, ARLENE M | 117 LAMBERT AVENUE FARMINGDALE NY 11735 |
| HARAKAL, GREGORY | 1521 FERNWOOD RD SLATINGTON PA 18080 |
| HARAKAL, JEFFREY | 1630 N IRVING ST ALLENTOWN PA 18109 |
| HARALD F SPRUCH | 16340 MAYALL STREET NORTH HILLS CA 91343 |
| HARAMIS, KELLY | 554 BROADVIEW AVE HIGHLAND PARK IL 60035 |
| HARAMIS,KELLY A | 554 BROADVIEW AVE. HIGHLAND PARK IL 60035 |
| HARAN,THOMAS | C/O CASCIONE, C. HECHANOVEK 20 VESEY STREET NEW YORK NY |
| HARASIM, WOJCIECH | 1360 S FINLEY RD NO.2G LOMBARD IL 60148 |
| HARBEN, ADAM | 28 PARK RIDGE DR MAUMELLE AR 72113 |
| HARBEN, ADAM B. | 28 PARK RIDGE DR. MAUMELLE AR 72113 |
| HARBIN, MARGARET | 32 W. 73 ST. APT. 3B NEW YORK NY 10023 |
| HARBISON WEAVER,JESSICA | 2145 N. NEW JERSEY ST. INDIANAPOLIS IN 46202 |
| HARBISON, BRIAN | 1044 EVERGREEN STREET MUNDELEIN IL 60060 |
| HARBOR FREIGHT TOOLS | 3491 MISSION OAKS BLVD CAMARILLO CA 930125034 |
| HARBOR FREIGHT TOOLS | 3491 MISSIONS OAKS BLVD CAMARILLO CA 93010-5096 |
| HARBOR LIGHT | 211 E. 3RD STREET HARBOR SPRINGS MI 49740 |
| HARBOR MOTORS | 225 MIDDLESEX TURNPIKE OLD SAYBROOK CT 06475 |
| HARBOR MOTORS INC. | 225 MIDDLESEX TPKE HUGH FIORE, JR OLD SAYBROOK CT 06475 |
| HARBOR NEWS | 2242 CREST ROAD ATTN: EILEEN HALL GRIFFITH IN 46319 |
| HARBOR NEWS | 2242 CREST ROAD ATTN: JEFF POLE GRIFFITH IN 46319 |
| HARBOR NEWS INC | 2242 CREST ROAD 14760 GARY IN 46408 |
| HARBOR NEWS INC | PO BOX 206 GRIFFITH IN 46319 |
| HARBOR ONE FINANCIAL | 195 WEKIVA SPRINGS RD STE 226 LONGWOOD FL 327793696 |
| HARBOR TECHNOLOGIES | 9000H COMMERCE PKWY MT LAUREL NJ 08054 |
| HARBOR YACHT CLUBS, LLC | P.O. BOX 640 DEL MAR CA 92014 |
| HARBORFIELDS CENTRAL SCHOOL DISTRICT | 2 OLDFIELD RD GREENLAND NY 11740-1200 |
| HARBORFIELDS CENTRAL SCHOOL DISTRICT | 2 OLDFIELD RD GREENLAWN NY 11740 |
| HARBORTOWNE GOLF RESORT | 101 BAY STREET STE 201 EASTON MD 21601 |
| HARBOUR COFFEE | -105 CASEY BLVD WILLIAMSBURG VA 23188 |
| HARBOUR GROUP | 2300 NORTH STREET NW WASHINGTON DC 20037 |
| HARBOUR HOUSE COFFEE | 4260 CASEY BLVD WILLIAMSBURG VA 23188 |
| HARBOUR REALTY & MANAGMNT | 605 SW 12TH AVE FORT LAUDERDALE FL 333122420 |
| HARBOUR REALTY ADVISORS | 49 BRITTANY FARMS ROAD 250 MAIN NEW BRITAIN CT 06053 |
| HARBOUR REALTY ADVISORS | 49 BRITTANY FARMS ROAD PEBBLEBROOK APARTMENTS NEW BRITAIN CT 06053 |
| HARBOUR, ROBERT G | 555 NE 34TH ST  NO.1503 MIAMI FL 33137 |
| HARBOUR, RUSSELL S | 29267 N. LAS BRISAS SANTA CLARITA CA 91354 |
| HARBRECHT, LINDA | 1709 CLOVERLEAF ST BETHLEHEM PA 18017 |
| HARBRO CONSTRUCTION | MR. HARVEY BROWN 565 S. ARTHUR AVE. ARLINGTON HTS IL 60005 |
| HARD CANDY SHELL LLC | 11 EAST FIRST ST    NO.219 NEW YORK NY 10003 |
| HARD ROCK CAFE | 601 EAST PRATT ST BALTIMORE MD 21202 |
| HARD ROCK CAFE ORLANDO | 6050 UNIVERSAL BLVD ORLANDO FL 328197611 |
| HARDAWAY, ROBERT | 2255 E EVANS AVE DENVER CO 80208 |
| HARDEE'S #2822    Q88 | 316 N GREAT NECK RD VIRGINIA BEACH VA 23454-4002 |
| HARDEMAN, HOMER | 1401 N.  LAWLER CHICAGO IL 60651 |
| HARDEMAN,TRACEY | 2341 S ACOMA DENVER CO 80223 |
| HARDEMAN,TRACEY | PETTY CASH CUSTODIAN 2341 S ACOMA DENVER CO 80223 |
| HARDEMAN,TRACEY L | 2341 SOUTH ACOMA DENVER CO 80223 |
| HARDEN CONSTRUCTORS INC. | 5625 NW CENTRAL DR NO.D-103 HOUSTON TX 77092 |
| HARDEN CONSTRUCTORS INC. | 9420 COSSEY NO.300 HOUSTON TX 77070 |

| Claim Name | Address Information |
|---|---|
| HARDEN, GREGORY S | 920 CORAL RIDGE DRIVE 304 CORAL SPRINGS FL 33071 |
| HARDEN, JAMES RICH | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| HARDEN, RICH | 743 GREENLEA DR VICTORIA BC V8Z 3E7 CA |
| HARDEN, RONALD | 6 BALTIMORE AVE GLEN BURNIE MD 21061 |
| HARDEN, SHENEQUA | 2404 YATES DR AUGUSTA GA 30906 |
| HARDER, CORINNE MICOLE | 2930 REUBEN DR COLORADO SPRINGS CO 80918 |
| HARDESTY,BRENT LAMAR | 3835 N. SOUTHPORT AVENUE CHICAGO IL 60613-2823 |
| HARDESTY,CHARLES C | 108-25 72ND AVENUE #5B FOREST HILLS NY 11375 |
| HARDGE, MANDRILL T | 2101 GARDEN WOOD CT COLLEGE PARK GA 30349 |
| HARDIE WHITE | 1 PEAR STREET CENTRAL ISLIP NY 11722 |
| HARDIN COUNTY INDEPENDENT | P.O. BOX 1117 ATTN: LEGAL COUNSEL ELIZABETHTOWN KY 42702-1117 |
| HARDIN, DOROTHY | 12908 GENT ROAD REISTERSTOWN MD 21136 |
| HARDIN, DOROTHY | 12908 GENT RD REISTERSTOWN MD 21136 |
| HARDIN,ANITAJ | PO BOX 1613 EUSTIS FL 32727 |
| HARDIN,BRENT A | 9 FENWICK DR. AVON CT 06001 |
| HARDIN,COY W | 12908 GENT RD REISTERSTOWN MD 21136 |
| HARDIN,COY W | 22 WESTBROOK COURT PALMYRA PA 17078 |
| HARDIN,JHAMEKA | 15300 S. AVALON BLVD COMPTON CA 90220 |
| HARDIN,LARQUANNA | 1240 PEACHLEAF COURT BALTIMORE MD 21202 |
| HARDING CONSULTING ALLIANCE, LLC | 100 FILLMORE PLACE  5TH FLOOR DENVER CO 80206 |
| HARDING CONSULTING ALLIANCE, LLC | 1225 17TH ST       STE 1875 DENVER CO 80202 |
| HARDING CONSULTING ALLIANCE, LLC | 830 VINE STREET DENVER CO 80206 |
| HARDING REAL ESTATE | PO BOX 340 WOODSTOCK IL 600980340 |
| HARDING, DAGMAR H | 116 S CHAPEL AVENUE #A ALHAMBRA CA 91801 |
| HARDING, DELANIE R | 116 S. CHAPEL AVE APT A ALHAMBRA CA 91801 |
| HARDING, DON W | 1918 PROVINCETOWN LN RICHARDSON TX 75080 |
| HARDING, JAMES R | 816 HILLSIDE DRIVE STREAMWOOD IL 60107 |
| HARDING, JOHN W | 10053 CARILLON DR. ELLICOTT CITY MD 21042 |
| HARDING, RONNIE | 738 W. 48TH ST. CHICAGO IL 60609 |
| HARDING,CHANA H | 203 N. CAREY STREET 3 BALTIMORE MD 21223 |
| HARDING,KENNETH | 830 VINE STREET DENVER CO 80206 |
| HARDING,MEGHAN K | 105 CEDAR LANE LEBANON PA 17046 |
| HARDISON, ROBERT R | 29770 FOREST VIEW DRIVE LAKE BLUFF IL 60044 |
| HARDMAN, CLARK | C/O KNAPP PETERSEN & CLARKE ATTN: DIRON M. OHAMIAN 550 N. BRAND BLVD., SUITE 1500 GLENDALE CA 91203-1922 |
| HARDMAN, CLARK R. | 21 WALBERT LN LADERA RANCH CA 926940941 |
| HARDMAN,COLEEN A | 5775 RIVERSIDE DRIVE APT# 117 CHINO CA 91710 |
| HARDSCRABBLE ENTERTAINMENT INC | C/O HOWARD BLUM 415 MAIN STREET  ROOM W RIDGEFIELD CT 06877 |
| HARDWICK, MEGHAN E | 74 BOULEVARD QUEENSBURY NY 12804 |
| HARDWICK,FRANK | P.O. BOX 1014 BEVERLY SHORES IN 46301 |
| HARDWOOD AND SOFTWARE CREATIONS LTD | 342 PLAINVIEW DRIVE BOLINGBROOK IL 60440 |
| HARDY, CHRIS | 379 LAIDLEY ST SAN FRANCISCO CA 94131 |
| HARDY, SANDRA L | 10310 OVERVIEW DR SUGAR LAND TX 77478 |
| HARDY, TERRENCE | 6931 S WOODLAWN CHICAGO IL 60637 |
| HARDY,DELTON L | 25 TERESA DRIVE HAMPTON VA 23666 |
| HARDY,LOLA | 20511 ANITA AVE APT 6 CASTRO VALLEY CA 94546 |
| HARDY,WYNTON | 2913 EINSTINE WAY ORLANDO FL 32826 |
| HARDY-JACKSON, CYNTHIA M | 7521 S. ST LOUIS CHICAGO IL 60652 |
| HARE, MARY G | 1713 MYSTIC CIRCLE BALTIMORE MD 21221 |

| Claim Name | Address Information |
|---|---|
| HARE, SANDRA | 2311 EVERGREEN CT PEMBROKE PINES FL 33026 |
| HARE, SARA SETTEGAST | 121 CAMROSE PLACE WALNUT CREEK CA 94596 |
| HARE,CHARLES | 1611 SW 127TH AVENUE DAVIE FL 33325 |
| HARE,KELLY A | 1611 SW 127TH AVE FT LAUDERADALE FL 33325-5828 |
| HARE,MATTHEW C | 1490 HARFORD SQUARE DR EDGEWOOD MD 21040 |
| HARE,MATTHEW E | 214 SOUTH JEFFERSON STREET #6 ALLENTOWN PA 18102 |
| HARE-FANGMAN, SHANNON | 206 HOLLYWOOD COURT GLEN BURNIE MD 21060 |
| HAREWOOD, CHARLES | 5 PAPER ST      2ND FLR WESTFIELD MA 01085-4334 |
| HARFMANN,WILLIAM | 306 5TH STREET LINDENHURST NY 11757 |
| HARFORD CARPET SALES | 1001 EDGEWOOD RD EDGEWOOD MD 21040 |
| HARFORD CO CHAMBER OF | 108 S. BOND ST. BEL AIR MD 21014 |
| HARFORD CO TRAVEL CENTER | PO BOX 365 JARRETTSVILLE MD 21084 |
| HARFORD COMMUNITY | COLLEGE FOUNDATION 401 THOMAS RUN RD BEL AIR MD 21015 |
| HARFORD COMMUNITY ACTION AGENCY INC | 33 W COURTLAND ST BEL AIR MD 21014 |
| HARFORD COMMUNITY ACTION AGENCY INC | C/O EXECUTIVE PUBLISHING 900 S MAIN ST    SUITE 103 BEL AIR MD 21014 |
| HARFORD COUNTY MARYLAND | ATTN: HCCW 45 SOUTH MAIN ST BEL AIR MD 21014 |
| HARFORD COUNTY MARYLAND | COMMISSION FOR WOMEN 220 S MAIN ST 1ST FL BEL AIR MD 21014 |
| HARFORD COUNTY MARYLAND | DIVISION OF EMERGENCY OPERATIONS SUSAN AYERS RECORDS CUSTODIAN    2220 ADY RD FOREST HILL MD 21050 |
| HARFORD COUNTY MARYLAND | MARYLAND PO BOX 609 BEL AIR MD 21014-0609 |
| HARFORD COUNTY MARYLAND | PO BOX 64069 BALTIMORE MD 21264-4069 |
| HARFORD COUNTY, MARYLAND | DEPARTMENT OF LAW 220 S MAIN STREET, 3RD FLOOR BEL AIR MD 21014 |
| HARFORD JR, WILLIAM J | 6701 N. LIGHTFOOT AVE. CHICAGO IL 60646 |
| HARFORD REFRIGERATION CO INC | 7915 PHILADELPHIA RD BALTIMORE MD 21237-6030 |
| HARFORD, WILLIAM | 6701 N LIGHTFOOT AVE CHICAGO IL 60646 |
| HARFORD, WILLIAM | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| HARGRAVE MILITARY ACADEMY | 200 MILITARY DRIVE CHATHAM VA 24531 |
| HARGRAVE, JOHN F | 5202 CARMELYNN ST. TORRANCE CA 90503 |
| HARGRAVE,LINDSEY A | 4601 OCEAN VIEW BLVD LA CANADA CA 91011 |
| HARGRAVES,GRAIG M. | 2090 STANLEY STREET APT. #403 NEW BRITAIN CT 06053 |
| HARGRAY CATV CO HARDEEVILLE | P.O. BOX 5519 ATTN: LEGAL COUNSEL HILTON HEAD ISLAND SC 29938 |
| HARGRAY CATV COMPANY, INC. M | P.O. BOX 5986 HILTON HEAD ISLAND SC 29938 |
| HARGRAY CATV HARDEEVILLE (EPG) | PO BOX 5986 ATTN: LEGAL COUNSEL HILTON HEAD SC 29938 |
| HARGREAVES,MARGUERITE | 217 CADES COURT NEWPORT NEWS VA 23606 |
| HARGRO,TORY A | 1244 WOODBROOK CT. RESTON VA 20194 |
| HARGROVE INC | NUMBER ONE HARGROVE DR LANHAM MD 20706 |
| HARIDAT, ANITA | 59 WILLIS AVE SYOSSET NY 11791 |
| HARIG, THOMAS | 505 N WILSHIRE LN ARLINGTON HEIGHT IL 60004 |
| HARING,KEVIN M | 3351 E 120TH AVE UNIT 4-203 THORNTON CO 80233 |
| HARINGTON, DONALD O | 1784 GLENBROOK PLACE FAYETTEVILLE AR 72701 |
| HARIPUTRA,SAMPURNA | 1495 WILLOW TREE LANE SAN BERNARDINO CA 92408 |
| HARKE, ERIC | 4064 N. LINCOLN AVE. NO.341 CHICAGO IL 60618 |
| HARKER, DORIS C | 125 KENILWORTH ELK GROVE VILLAGE IL 60007 |
| HARKEY, MICHAEL | 2344 EAGLEWOOD DR CHINO HILLS CA 91709 |
| HARKEY, MIKE | 2344 EAGLEWOOD DRIVE CHINO HILLS CA 91709 |
| HARKIN, BRIAN | 5808 LAVISTA CT DALLAS TX 75206 |
| HARKINS,JOSEPH | 800 S. OCEAN BLVD. DEERFIELD BEACH FL 33441 |
| HARKLESS,ELAINE F | 166 TIMBERLINE DRIVE BRENTWOOD NY 11717 |
| HARKOVICH, NICHOLAS | 1430 VAN BUREN DES PLAINES IL 60018 |

| Claim Name | Address Information |
|---|---|
| HARLACHER, HELENA | 53 W PRISCILLA ST ALLENTOWN PA 18103 |
| HARLAN CLIFFORD | 32 HOLLENBECK AVENUE GT. BARRINGTON MA 01230 |
| HARLAN COMMUNITY TELEVISION M | P O BOX 592 HARLAN KY 40831 |
| HARLAN E HUTCHENS | 136 W GAILLARD STREET GLENDORA CA 91740 |
| HARLAN MUNICIPAL UTILITY M | P. O. BOX 71 HARLAN IA 51537 |
| HARLAN PROTASS | 321 WEST 90TH STREET, APT. 6F NEW YORK NY 10024 |
| HARLAN ULLMAN | 1245 29TH ST. NW WASHINGTON DC 20007 |
| HARLAN, ORALEE | 1754 N ARTESIAN CHICAGO IL 60647 |
| HARLAN,RACHAEL P | 250 PHARR ROAD APT #316 ATLANTA GA 30305 |
| HARLEM THE ROOM STORE | 1000-46 ROHLWING RD LOMBARD IL 60148 |
| HARLEMAN,PAUL F | 521 PERSIMMON ROAD WALNUTPORT PA 18088 |
| HARLER,ROBERT F | 1809 TREELINE DRIVE CARROLLTON TX 75007 |
| HARLEY SCHWADRON | P O BOX 1347 ANN ARBOR MI 48106 |
| HARLEY SHAIKEN | 647 CRESTON ROAD BERKELEY CA 94708 |
| HARLEY, MIKE | 3118 HOLDEN CIRCLE MATTESON IL 60443 |
| HARLEY, SEAN | 537 PINE ST CATASAUQUA PA 18032 |
| HARLEYSVILLE NATIONAL CORP | PO BOX 195 HARLEYSVILLE PA 19438-0195 |
| HARLEYSVILLE SAVINGS BANK | 271 MAIN ST MARKETING DEPARTMENT HARLEYSVILLE PA 19438-2415 |
| HARLIN, TAYT | 310 RIVERSIDE DR        APT 1219 NEW YORK NY 10025 |
| HARLOW, WILLIAM JAMES | 4679 N 400 W SHARPSVILLE IN 46068 |
| HARM DE BLIJ | P. O BOX 608 BOCA GRANDE FL 33921 |
| HARMAN, ANNE MICHAUD | 60 MILL LANE HUNTINGTON NY 11743 |
| HARMAN, PHYLLIS | 510 FREDERICK LANE HOFFMAN ESTATES IL 60169 |
| HARMANSON, RODERICK M | 326 N. STRICKER STREET BALTIMORE MD 21223 |
| HARMEL, GREGORY M | 107 MAPLEWOOD AVENUE WEST HARTFORD CT 06119 |
| HARMELIN & | 525 RIGHTERS FERRY RD BALA CYNWYD PA 19004 1315 |
| HARMELIN ASSOCIATES | 525 RIGHTERS FERRY RD BALA CYNWYD PA 19004-1315 |
| HARMON CHICAGO #875 | 4161 S MORGAN ST CHICAGO IL 60609 |
| HARMON II, STEVEN LEE | 7407 AMBROSIA RD RANCHO CUCAMONGA CA 91730 |
| HARMON II, STEVEN LEE | 7407 AMBROSIA RD RANCO CUCAMONGA CA 91730 |
| HARMON INC | PO BOX 74794 CHICAGO IL 60694-4794 |
| HARMON MEADOW PLAZA | RE: SECAUCUS 700 PLAZA DRIVE P.O. BOX 35456 NEWARK NJ 07193-5456 |
| HARMON MEADOW PLAZA INC | PO BOX 35456 NEWARK NJ 07193-5456 |
| HARMON MEADOW PLAZA, INC. | 700 PLAZA DRIVE R2 OFFICE AREA SECAUCUS NJ 07094-3688 |
| HARMON MEADOW PLAZA, INC. | RE: SECAUCUS 700 PLAZA DRIVE 400 PLAZA DRIVE PO BOX 1515 SECAUCUS NJ 07096-1515 |
| HARMON PHOTO | 1323 N ORANGE AV ORLANDO FL 32804 |
| HARMON, INC | 4161 S. MORGAN ST. CHICAGO IL 60609 |
| HARMON, JENNIFER L | 3706 ARBORDALE LANE SACHSE TX 75048 |
| HARMON, JON | 8332 NEWBURY CT CANTON MI 48187 |
| HARMON, KATHLEEN | 404 9TH ST. WHEELING IL 60090 |
| HARMON, KAVIN | 2451 N FRANCISCO CHICAGO IL 60647 |
| HARMON, NANCY L | 5109 CHAPEL SPRINGS DRIVE ARLINGTON TX 76017 |
| HARMON, RICK | 1443 KAFFIR LILY CT TRINITY FL 34655 |
| HARMON,BARBARA E | 2040 GANNET COURT BEL AIR MD 21015 |
| HARMON,ERIK L | 460 NATOMA ST 17 SAN FRANCISCO CA 94103 |
| HARMON,ERNEST B | 2159 CHERRY ST. LOUIS MO 63121 |
| HARMON,MICHAEL | 1927 LINDEN STREET 3L RIDGEWOOD NY 11378 |
| HARMON,STEPHEN A | 109 FOXRIDGE RUN LONGWOOD FL 32750 |

| Claim Name | Address Information |
|---|---|
| HARMONI | 11 ROY AVE MASSAPEQUA NY 11758 |
| HARMONIC INC | DEPT 223 DENVER CO 80271-0223 |
| HARMONIC MEDIA INC | 3799 SOUTH JASON STREET ENGLEWOOD CO 80110 |
| HARMONY TELEPHONE COMPANY A1 | P. O. BOX 308 HARMONY MN 55939 |
| HARMS,JEFFREY | 925 W HURON APT # 524 CHICAGO IL 60642 |
| HARMSWORTH NEWS SERVICE INC | 182 SINGINGWOOD DR HOLBROOK NY 11741 |
| HARMSWORTH PRINTING LTD | SURREY QUAYS ROAD JACQUELINE SMITH LONDON SE16 1PJ UNITED KINGDOM |
| HARNAGEL, ANNE | 930 INDIANA AVENUE SOUTH PASADENA CA 91030 |
| HARNER, BRUCE R | 1671 CRYSTAL CANYON DR AZUSA CA 91702 |
| HARNER,JENNIFER L | 2259 BERESFORD DR. YORKVILLE IL 60560 |
| HARNETT, STEPHANIE | 2647 ORCHARD AVE LOS ANGELES CA 90007 |
| HARNETT,SHARON R | 1125 BARDWELL CT. APOPKA FL 32712 |
| HARNISCH, LARRY M | 1101 FOOTHILL STREET SOUTH PASADENA CA 91030 |
| HARNISH,MICHAEL R | 2037 LAURIE LANE APT A COSTA MESA CA 92627 |
| HAROLD BLOOM | 179 LINDEN ST. NEW HAVEN CT 06511 |
| HAROLD DESLIENS | 7977 PARSONS PINE DR POMPANO BCH FL 33087 |
| HAROLD E DYER | 2815 BECKWITH COURT NORTHBROOK IL 60062 |
| HAROLD E TERSCH | 3804 MISTERY CIRCLE PLANO TX 75023 |
| HAROLD EVANS | HAROLD EVANS & ASSOCIATES 447 E. 57 STREET NEW YORK NY 10022 |
| HAROLD FOSTER | 127 LOPEZ ROAD APT # 13 LOPEZ ISLAND WA 98261 |
| HAROLD GILBERT | 2521 RESERVOIR LANE REDDING CA 96002 |
| HAROLD H HOGAN | 16754 EAST  AVENUE X SPACE 67 LLANO CA 93544 |
| HAROLD HALL | 1217 1/2 W. 60TH PLACE LOS ANGELES CA 90044 |
| HAROLD HAROL | 145 CECIL PL COSTA MESA CA 92627 |
| HAROLD HOLZER | 31 FULTON AVENUE RYE NY 10580-2515 |
| HAROLD HONGJU KOH | 87 OGDEN ST NEW HAVEN CT 06511 |
| HAROLD L CARTER | SILVER CREEK RETIREMENT COMMUN 17607 91ST AVE E -APT 171 PUYALLUP WA 98375 |
| HAROLD M PARIS | 9054 MEADOW HGTS RD RANDALLSTOWN MD 21133 |
| HAROLD MEYERSON | 1772 WILLARD ST NW WASHINGTON DC 20009 |
| HAROLD P. SMITH, HAL JR. | 2058 GARRETT RD WINDSON NY 13865 |
| HAROLD PEREA | 2100 NW 111 AV PLANTATION FL 33322 |
| HAROLD POLLACK | UNIV. OF CHICAGO SCHOOL OF SOCIAL SERVICE ADM. 969 EAST 60TH STREET CHICAGO IL 60637 |
| HAROLD SCHERWINSKI | 11 TANGLEWOOD LN RCHO SANTA MARGARITA CA 92688 |
| HAROLD STORINO | P.O. BOX 449 GREAT RIVER NY 11739 |
| HAROLD WARD | 448 WILLIAMS WAY NORTH BAITINGHOLLOW NY 11933 |
| HAROLD WETZLER | 4005 VIA LARGA VISTA PALOS VERDES ESTATES CA 90274 |
| HAROLD WILLIAMS | 818 EAST 235TH STREET BRONX NY 10466 |
| HAROLD ZIEGLER CHRYSLER DODGE JEEP | 4200 PARKWAY PL DR SW GRANDVILLE MI 49418 |
| HAROLD'S RV CENTER | 7514 BATH PIKE BATH PA 18014 |
| HAROLD, MICHELLE | 22206 N. PRAIRIE LANE KILDEER IL 60047 |
| HAROLD, THOMAS L | 1277 RITCHIE HGWY UNIT 191 ARNOLD MD 21012 |
| HAROW,MARTIN,L | P.O.BOX 68620 ORO VALLEY AZ 85737 |
| HARP MECHANICAL LLC | 483 SPRING ST BECKY ROBERTS WINDSOR LOCKS CT 06096 |
| HARP, GRETCHEN T | 3610 KNERR DRIVE MACUNGIE PA 18062 |
| HARP, WILLIAM XARVIER | 2936 NW 10TH COURT FORT LAUDERDALE FL 33311 |
| HARPAL SODHI | 1515 W 8TH STREET APT 309 LOS ANGELES CA 90017 |
| HARPER COLLEGE | 1200 W ALGONQUIN RD PALATINE IL 600677373 |
| HARPER COLLEGE | 1200 W ALGONQUIN RD PALATINE IL 60067 |

| Claim Name | Address Information |
|---|---|
| HARPER COLLINS PUBLISHERS | PO BOX 360846 PITTSBURGH PA 15250-6789 |
| HARPER COLLINS PUBLISHERS LLC | 1000 KEYSTONE INDUSTRIES PARK SCRANTON PA 18512-4621 |
| HARPER COLLINS PUBLISHERS LLC | 10 EAST 53RD STREET NEW YORK NY 10022-5299 |
| HARPER LIMBACH LLC | 5401 BENCHMARK LANE SANFORD FL 32773-6433 |
| HARPER WOOD ELECTRIC COMPANY | PO BOX 941087 HOUSTON TX 77094-1087 |
| HARPER, AARON JOSEPH | 12476 WARWICK BLVD NEWPORT NEWS VA 23606 |
| HARPER, ALONZO | QUEENS CREEK RD WILLIAMSBURG VA 23185 |
| HARPER, CLAUDETTE M | 20 WINDBROOK DRIVE WINDSOR CT 06095 |
| HARPER, GAIL | 472 FRANKLIN BLVD ELGIN IL 60120 |
| HARPER, GEANENDER | 1220 MACON HALL RD CORDOVA TN 38018 |
| HARPER, JESSICA D | 114 WYNWOOD DR ENFIELD CT 06082 |
| HARPER, JUANITA | CIRCLE DR NEWPORT NEWS VA 23605 |
| HARPER, JUANITA | 325 CIRCLE DR NEWPORT NEWS VA 23605 |
| HARPER, LYNN C | 668 GOODALE HILL ROAD GLASTONBURY CT 06033 |
| HARPER, MARK A | 6151 N SAUGANASH CHICAGO IL 60646 |
| HARPER, PRINCE | PMB 248 20811 BEAR VALLEY RD STE D APPLE VALLEY CA 922096900 |
| HARPER, PRINCE | PMB 248 20811 BEAR VALLEY RD STE D APPLE VALLEY CA 923086900 |
| HARPER, REUBEN | 201 N WARE DRIVE WEST PALM BEACH FL 33409 |
| HARPER, RICHARD L | 325 CIRCLE DR NEWPORT NEWS VA 23605 |
| HARPER, ROBERTA L | 360 W. WELLINGTON APT. #10F CHICAGO IL 60657 |
| HARPER, STACY | 1223 W ALLEN ST ALLENTOWN PA 18102 |
| HARPER, TIM | 6001 MANOR OAK WAY BETHESDA MD 20814 |
| HARPER, WALTER J | 3128 REDHILL AVENUE   SUITE 700 COSTA MESA CA 92626 |
| HARPER,MICHAEL | 8352 S. ST. LAWRENCE CHICAGO IL 60619 |
| HARPER,RENEE | 500 NORMANDY AVENUE BALTIMORE MD 21229 |
| HARPREET SURI | ROXY DR WINDSOR MILL MD 21244 |
| HARPY, CHERYL | 7733 TELEGRAPH RD.. #78 SEVERN MD 21144 |
| HARRAH'S CASINO | 151 N JOLIET ST JOLIET IL 604324018 |
| HARRAH'S CASINO CRUISES | 151 N JOLIET ST JOLIET IL 60432-4018 |
| HARRAH'S CORPORATE PARENT  [HARRAH'S | RINCON CASINO] 79 MADISON AVE NEW YORK NY 10016 |
| HARRAHS ATLANTIC CITY | 1999 BRYAN ST; STE 3200 DALLAS TX 75201 |
| HARRAWAY PHILIP | 10200 FARRALONE AV CHATSWORTH CA 91311 |
| HARRELL PROPERTIES  [WARREN HARRELL | METAL BLDG] 5300 S ORANGE AVE ORLANDO FL 328093402 |
| HARRELL, AMY | 245 W 51ST         APT 901 NEW YORK NY 10019 |
| HARRELL, BARRY | PO BOX 41984 AUSTIN TX 78704 |
| HARRELL, ELISSA | 735 4TH AVE NW HICKORY NC 28601 |
| HARRELL, JEFFERY | 1718 WEST FOSTER AVE CHICAGO IL 606402016 |
| HARRELL, LINDA KAYE | 10158 S. NORMAL CHICAGO IL 60628 |
| HARRELL, NORMAN T | 1515 W 7TH STREET SANTA ANA CA 92703 |
| HARRELL, SCOTT | 2420 DARTMOUTH AVE NORTH ST PETERSBURG FL 33713 |
| HARRELL,DERRICK L | 3804 ROANOKE AVENUE APT. # B NEWPORT NEWS VA 23607 |
| HARRIET  AMANDA CHAPMAN INC | 38 BEVERLY HEIGHTS MIDDLETOWN CT 06457 |
| HARRIET COOPER | 6933 CLEARWIND CT. BALTIMORE MD 21209 |
| HARRIET EDLESON | 455 EAST 86TH ST. SUITE 21 D NEW YORK NY 10028 |
| HARRIET HEYMAN | 943  ASHBURY STREET SAN FRANCISCO CA 94117 |
| HARRIET KLEIN | 460 E. OCEAN AVE. APT. 319 LANTANA FL 33462 |
| HARRIET WILLIAMS | 170 N. MAGNOLIA POND PLACE THE WOODLANDS TX 77381 |
| HARRIETT WASSERMAN & ASSOC. | 3123 ENCLARE CIRCLE BALTIMORE MD 21208 |
| HARRIGAN, KAY | 17 NIGHT BLOOM IRVINE CA 92602 |

| Claim Name | Address Information |
|---|---|
| HARRIGAN, KELLY | SIMMONS RD HARRIGAN, KELLY EAST HARTFORD CT 06118 |
| HARRIGAN, KELLY | 23 SIMMONS RD EAST HARTFORD CT 06118 |
| HARRIGAN,CYNTHIA L | 101 ALDEN AVENUE WARRENSBURG NY 12885 |
| HARRIGAN,SUSAN J | 40 W 116TH ST APT A605 NEW YORK NY 10026 |
| HARRIMAN, MARK W | 5640 ROSEMEAD BLVD PICO RIVERA CA 90660 |
| HARRIMAN,MARK | 5640 ROSEMEAD BLVD PICO RIVERA CA 90660 |
| HARRIMAN,ROBERT | 1262 N HUDSON AVE PASADENA CA 91104 |
| HARRINARAINE, GANESH | 6335 PLUNKETT STREET HOLLYWOOD FL 33023 |
| HARRINGTON PLASTICS | PO BOX 13346 BALTIMORE MD 21203 |
| HARRINGTON RIGHTER & PARSONS, | 4000 TOWNE CENTER SOUTHFIELD MI 48075 |
| HARRINGTON TOWER SERVICES INC | 3515 S FERDINAND ST SEATTLE WA 98118 |
| HARRINGTON, BRETT T | 1247 HOLLY COURT DOWNERS GROVE IL 60515 |
| HARRINGTON, BRETT T | 1247 HOLLY CT DOWNERS GROVE IL 60515 |
| HARRINGTON, BRUCE A | 1 KAREN STREET WARRENSBURG NY 12885 |
| HARRINGTON, CHRISTOPHER | 378 OSWEGO ST N ALLENTOWN PA 18109 |
| HARRINGTON, CHRISTOPHER | 378 N OSWEGO ST ALLENTOWN PA 18109 |
| HARRINGTON, DUSTIN | 4222 N. CLARK ST. APT. 2 CHICAGO IL 60613 |
| HARRINGTON, ERIN LEE | 655 W IRVING PARK RD APT 4001 CHICAGO IL 606133197 |
| HARRINGTON, LISA LAVON | 2826 DOVER GLEN CIR ORLANDO FL 32828 |
| HARRINGTON, RICHARD V | P.O. BOX 204 WALLINGFORD CT 06492 |
| HARRINGTON, STEPHEN | 3608 NEWPORT AVE BOYNTON BEACH FL 33436 |
| HARRINGTON, THOMAS | 113 WHITNEY ST HARTFORD CT 06105-2526 |
| HARRINGTON,ALISHA R | 2511 SHIRLEY AVE BALTIMORE MD 21215 |
| HARRINGTON,BRIAN | 901 GARDEN AVENUE GENEVA IL 60134 |
| HARRINGTON,ERICA C | 526 N. HUMPHREY AVE. # 2 OAK PARK IL 60302 |
| HARRINGTON,JEFFREY | 1227 N. BOSWORTH AVENUE #2 CHICAGO IL 60642 |
| HARRIOTT, CHRISTOPHER,ANTHONY | 1740 NW 28TH AVE FT LAUDERDALE FL 33311 |
| HARRIPERSAD, RAMHARISH | 100 LOCHINVAR DR FERN PARK FL 32730 |
| HARRIS | BRDCST COMM DIV. PO BOX 96776 CHICAGO IL 60693 |
| HARRIS | JOHN ZUGSHWERT 222 MERCHANDISE MART PLAZA SUITE 1900 CHICAGO IL 60654 |
| HARRIS AUTOMATION | 1134 E ARQUES AVE SUNNYVALE CA 94086 |
| HARRIS AUTOMATION | 1731 EMBARCADERO RD PALO ALTO CA 94303 |
| HARRIS AUTOMATION | 231 S LASALLE CHICAGO IL 60693 |
| HARRIS AUTOMATION | HARRIS CORPORATION PO BOX 96776 CHICAGO IL 60693 |
| HARRIS AUTOMATION | P.O. BOX 148 OLD SAYBROOK CT 02125 |
| HARRIS BEACH PLLC | 99 GARNSEY ROAD PITTSFORD NY 14534 |
| HARRIS BROADCAST | 4393 DIGITAL WAY MASON OH 45040 |
| HARRIS BROADCAST COMMUNICATIONS | PO BOX 96776 CHICAGO IL 60693 |
| HARRIS BROADCAST COMMUNICATIONS CORP | BRDCAST DIV BRDCAST QUINCY IL 62301 |
| HARRIS BROADCAST DIVISION | 9800 S. MERIDIAN BLVD SUITE 300 ENGLEWOOD CO 80112 |
| HARRIS CHICAGOLAND GOLF CARS | 590 HEARTLAND DR SUGAR GROVE IL 60554 |
| HARRIS COMMUNICATIONS | 15159 TECHNOLOGY DRIVE ATTN: ORDER EDEN PRAIRIE MN 55344-2277 |
| HARRIS COMMUNICATIONS | 15159 TECHNOLOGY DRIVE EDEN PRAIRIE MN 55344-2277 |
| HARRIS COMMUNICATIONS | BROADCAST DIVISION 3200 WISMANN LN QUINCY IL 62301 |
| HARRIS CORP | 1134 E ARQUES AVE SUNNYVALE CA 94086 |
| HARRIS CORP BROADCAST COMMUNICATIONS | 2070 LAS PALMAS DR CARLSBAD CA 92009 |
| HARRIS CORP BROADCAST COMMUNICATIONS | 3200 WISMANN LANE BROADCAST DIV BROADCAST SYSTEM QUINCY IL 62301 |
| HARRIS CORP BROADCAST COMMUNICATIONS | 3200 WISMANN LANE QUINCY IL 62301-7611 |
| HARRIS CORP BROADCAST COMMUNICATIONS | 4240 IRWIN SIMPSON ROAD MASON OH 45040-9478 |

| Claim Name | Address Information |
|---|---|
| HARRIS CORP BROADCAST COMMUNICATIONS | 96776 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| HARRIS CORP BROADCAST COMMUNICATIONS | BROADCAST DIVISION 4393 DIGITAL WAY MASON OH 45040 |
| HARRIS CORP BROADCAST COMMUNICATIONS | HARRIS ALLIED BROADCAST DIV PO BOX 96776 CHICAGO IL 60693 |
| HARRIS CORP BROADCAST COMMUNICATIONS | PO BOX 360097 PITTSBURGH PA 15251-0097 |
| HARRIS CORP BROADCAST COMMUNICATIONS | PO BOX 4290 QUINCY IL 62305 |
| HARRIS CORP BROADCAST COMMUNICATIONS | PO BOX 951603 DALLAS TX 75395-1603 |
| HARRIS CORP BROADCAST COMMUNICATIONS | PO BOX 96488 BROADCAST DIVISION CHICAGO IL 60693-6488 |
| HARRIS CORP BROADCAST COMMUNICATIONS | PO BOX 96778 BROADCAST DIVISION CHICAGO IL 60693-6488 |
| HARRIS CORPORATION | PO BOX 96776 CHICAGO IL 60693 |
| HARRIS CORPORATION | BROADCAST DIVISION BROADCAST SYSTEM 4393 DIGITAL WAY MASON OH 45040 |
| HARRIS CORPORATION | 1025 W NASA BVLD A-11A MELBOURNE FL 32919 |
| HARRIS CORPORATION | 5293B CLYDE PARK AVE GRAND RAPIDS MI 49509 |
| HARRIS CORPORATION | 9800 S MERIDAN BLVD STE 300 ENGLEWOOD CO 20112 |
| HARRIS CORPORATION | NW 5044 PO BOX 1450 MINNEAPOLIS MN 55485-5044 |
| HARRIS COUNTY | PAUL BETTENCOURT TAX ASSESOR-COLLECTOR PO BOX 4622 HOUSTON TX 77210-4622 |
| HARRIS COUNTY | PO BOX 4622 ATN TAX COLLECTOR HOUSTON TX 77210-4622 |
| HARRIS ENTERPRISES INC | ATTN ACCOUNTS RECEIVABLE PO BOX 748 HUTCHINSON KS 67504-0748 |
| HARRIS ICE COMPANY | 3927 W 5TH AVE CHICAGO IL 60624 |
| HARRIS III, FRANK | 85 BROOK HILL ROAD HAMDEN CT 06514 |
| HARRIS JR, BERT L | 856 ASTER AVENUE PALATINE IL 60074 |
| HARRIS JR,RICHARD L | 1 HICKORY DRIVE EAST STROUDSBURG PA 18301 |
| HARRIS LACEWELL, MELISSA V | 46 CEDAR LANE PRINCETON NJ 08540 |
| HARRIS N. MILLER | 1309 SUMMERWOOD CT MCLEAN VA 22102 |
| HARRIS ROTHENBERG INTERNATIONAL LLC | 99 WALL ST NEW YORK NY 10005 |
| HARRIS SOFTWARE SYSTEMS, INC. (A/K/A | ENCODA SYSTEMS, INC.) 1025 WEST NASA BOULEVARD MELBOURNE FL 32919 |
| HARRIS SR,LARRY D | 2950-2 EAST ARAGON BLVD SUNRISE FL 33313 |
| HARRIS TEETER | 14101 DARNSTOWN RD GAITHERSBURG MD 20877 |
| HARRIS TEETER | P.O. BOX 400 MATTHEWS NC 28106 |
| HARRIS TEETER | 200 E WOODLAWN RD CHARLOTTE NC 282172303 |
| HARRIS TEETER #6 | WARWICK BLVD NEWPORT NEWS VA 23606 |
| HARRIS TEETER INC | 701 CRESTDALE DRIVE MATTHEWS NC 28105 |
| HARRIS TRUST & SAVINGS | 111 W MONROE ST CHICAGO IL 60603-4096 |
| HARRIS TRUST & SAVINGS | MS. JOANNE DIAMOND 111 W. MONROE ST. 4TH FL WEST CHICAGO IL 60603 |
| HARRIS, AARIONETTE N | 2100 SOUTH LOMBARD AVE #1 BERWYN IL 60402 |
| HARRIS, AARON | 1338 N VISTA ST  NO.19 LOS ANGELES CA 90046 |
| HARRIS, ASHLEY S | 311 MERRILL AVE CALUMET CITY IL 60409 |
| HARRIS, BERNARD | 514 WEST HYDE PARK BOULEVARD APT#4 INGLEWOOD CA 90302 |
| HARRIS, BILLY | 3003 MOSS MIDLAND TX 79705 |
| HARRIS, BOB | 1919 TAMARIND AVE  NO.202 HOLLYWOOD CA 90068 |
| HARRIS, BRANDON C | 185 SHENANDOAH TRACE RIVERDALE GA 30296 |
| HARRIS, BRANDON DARRYL | 1805 KENWOOD ST JONESBORO AR 72401 |
| HARRIS, BRENDAN | 30 FOX HOLLOW LN QUEENSBURY NY 128041139 |
| HARRIS, CEDRIC M | 2610 NW 6TH CT POMPANO BEACH FL 33069 |
| HARRIS, COREY | 5807 JONQUIL AVE BALTIMORE MD 21215 |
| HARRIS, CYNTHIA ELLEN | 421 RED TULIP COURT TANEYTOWN MD 21787 |
| HARRIS, D'BORRA K | 158 NE 6TH CT DEERFIELD BEACH FL 33441 |
| HARRIS, DAMIEN | 8719 S. KENWOOD CHICAGO IL 60619 |
| HARRIS, DANIEL | 3105 W. JARLATH CHICAGO IL 60645 |
| HARRIS, DANIEL | 4894 N MILWAUKEE AVE CHICAGO IL 60630 |

| Claim Name | Address Information |
|---|---|
| HARRIS, DANIEL J | 25W752 CHIEFTAIN LN WHEATON IL 60189 |
| HARRIS, DARRELL E | 4111 LAKE LAWNE AVE. ORLANDO FL 32808 |
| HARRIS, DAVID | 224 2ND STREET SOUTH HAINES CITY FL 33844- |
| HARRIS, DAVID L | 224 2ND STREET SOUTH HAINES CITY FL 33844 |
| HARRIS, DENNIS TAYLOR | 1415 W BARRY AVE  NO.1 CHICAGO IL 60657 |
| HARRIS, GEEANA | 1416 N. MENARD CHICAGO IL 60651 |
| HARRIS, GREGORY J | 60 WINTONBURY AVE BLOOMFIELD CT 06002 |
| HARRIS, HYDRESS | 4690 SUMMERLANE AVE NO.3 MEMPHIS TN 38118 |
| HARRIS, INEDA | 2572 HOLLINS STREET #3 BALTIMORE MD 21223 |
| HARRIS, JEANNETTE M | P.O. BOX 431244 LOS ANGELES CA 90043 |
| HARRIS, JESSIE L | 181 WOODLAND   ROAD APT E HAMPTON VA 23663 |
| HARRIS, JOHN M | 4751 RUSSWOOD AVENUE STONE MOUNTAIN GA 30083 |
| HARRIS, JONATHAN L. | 2700 E. 76TH STREET CHICAGO IL 60649 |
| HARRIS, JR, DENNIS | 6260 GEMFIELD DR COLORADO SPRINGS CO 80918 |
| HARRIS, JUSTINE S | 8436 S. GILBERT CT. CHICAGO IL 60620 |
| HARRIS, KATHLEEN | 9424 N LAUREL RD LAUREL MD 20723 |
| HARRIS, KELLY | 410 ELM ST. PO BOX 192 BATTLE CREEK IA 51006 |
| HARRIS, KEN | 169 S. ELLYN AVE. GLEN ELLYN IL 60137 |
| HARRIS, LARRY | 1915 BEER CREEK DR FOREST HILL MD 21050 |
| HARRIS, LARRY R | 1915 BEAR CREEK DRIVE FOREST HILL MD 21050 |
| HARRIS, LASCHELL | 5232 NW 18TH ST NO. 3 LAUDERHILL FL 33313 |
| HARRIS, LEONARD | PO BOX 198962 CHICAGO IL 606198962 |
| HARRIS, LEONARD | POBOX 199962 CHICAGO IL 606198962 |
| HARRIS, LOIS V | 4704 BRYCE DR ANACORTES WA 98221 |
| HARRIS, LOUIS W | 5209 BUTTONWOOD CT TAMARAC FL 333193128 |
| HARRIS, LUBIRDA | 1530 APPLEGROVE LN WESTMONT IL 60559 |
| HARRIS, MARC L | 40 TALEGA RANCHO SANTA MARGARITA CA 92688 |
| HARRIS, MARCUS | 1254 BLUE HILLS AVE BLOOMFIELD CT 06002 |
| HARRIS, MARCUS A | 821 CIDER MILL LANE BEL AIR MD 21014 |
| HARRIS, MICHAEL | 1450 SW 8TH CT.  APT. # 6 FORT LAUDERDALE FL 33312 |
| HARRIS, MICHAEL D | 1650 W. 61ST ST. CHICAGO IL 60636 |
| HARRIS, MICHAEL M | 3231 LEES AVE LONG BEACH CA 90808 |
| HARRIS, NATASHA | 3471 NW 17TH STREET FT LAUDERDALE FL 33311 |
| HARRIS, NORMAN O | 193 ROCKWELL AVE BLOOMFIELD CT 06002 |
| HARRIS, PAULA | 3061 BUENA VISTA DR SPRINGFIELD IL 62707-6902 |
| HARRIS, PHILLIP R | 4215 EAST 34TH STREET INDIANAPOLIS IN 46218 |
| HARRIS, PRESTON | 326 NORMA CT NEWPORT NEWS VA 23602 |
| HARRIS, REBECCA | 4041 ELM STREET LADY LAKE FL 32159- |
| HARRIS, REBECCA LYN | 4041 ELM ST STE 5625 LADY LAKE FL 32159 |
| HARRIS, RICHARD G | 7165 WASHINGTON AVE LANTANA FL 33462 |
| HARRIS, RICHARD LEE | 6203 VERNE ST BETHESDA MD 20817 |
| HARRIS, RICKY | 5929 STREET REGIS ROAD BALTIMORE MD 21206 |
| HARRIS, ROBERT | 19836 ERMINE SANTA CLARITA CA 91351 |
| HARRIS, ROBERT L | 100 SHREWSBURY SQUARE YORKTOWN VA 23692 |
| HARRIS, ROY A. | PO BOX 753 GILMER TX 75644-0753 |
| HARRIS, RYAN | 633 GREENCLIFF DR SOUTHAVEN MS 386715909 |
| HARRIS, RYAN | 7964 TAMARRON CT., NO.301 MEMPHIS TN 38125 |
| HARRIS, SAM | 11828 LA GRANGE AVENUE LOS ANGELES CA 90025 |
| HARRIS, SANDRA | 36851 WILMINGTON RD FRUITLAND PARK FL 34731- |

| Claim Name | Address Information |
|---|---|
| HARRIS, SANDRA | 36851 WILMINGTON RD STE 5716 FRUITLAND PARK FL 34731 |
| HARRIS, SHAWN M | 916 NW 110TH AVE FT LAUDERDALE FL 333247340 |
| HARRIS, SHERON R | 7165 WASHINGTON AVE LANTANA FL 33462 |
| HARRIS, STEVEN W. | 950 WHITECHAPEL DR SHILOH IL 62269 |
| HARRIS, TIMOTHY E | 28W240 OAK CREEK COURT WEST CHICAGO IL 60185 |
| HARRIS, TRUDIE | 6854 RUBENS CT ORLANDO FL 32818 |
| HARRIS, VERNELL | 127 BOWEN DR HAMPTON VA 23666 |
| HARRIS, VIRGEN | 418 N 6TH ST ALLENTOWN PA 18102 |
| HARRIS, VIRGIL L | 3425 LEATHA WAY SACRAMENTO CA 95821 |
| HARRIS, WILLIAM | 3742 W WALNUT ST ALLENTOWN PA 18104 |
| HARRIS,BERNINA A | 3831 W FILLMORE APT. #2 CHICAGO IL 60624 |
| HARRIS,BRENDA C. | 7258 POPPY DRIVE MACUNGIE PA 18062 |
| HARRIS,DONALD A | 62 ABERDEEN AVE ABERDEEN MD 21001 |
| HARRIS,GLENN H | 27 NORTH 4TH STREET COPLAY PA 18037 |
| HARRIS,GLORIA E | 4460 NW 8TH STREET PLANTATION FL 33317 |
| HARRIS,JAMES | 15332 IRVING AVE DOLTON IL 60419 |
| HARRIS,JEREMIAH | 4906 BOWLAND AVENUE BALTIMORE MD 21206 |
| HARRIS,JESSIE L | 181-E WOODLAND ROAD HAMPTON VA 23663 |
| HARRIS,JOAN V | PO BOX 681191 ORLANDO FL 32868-1191 |
| HARRIS,JORON | 1401 WEST FAYETTE STREET 2 BALTIMORE MD 21223 |
| HARRIS,JOY L | PO BOX 1295 PLAINFIELD IL 60544 |
| HARRIS,KENNETH | 532 E. 107TH CHICAGO IL 60628 |
| HARRIS,LAKESHA S | 5108 OLD CHENEY HWY ORLANDO FL 32805 |
| HARRIS,LAMONT W. | 1107 ORLEANS STREET BALTIMORE MD 21202 |
| HARRIS,LAUREN A | 1600 CAMPUS ROAD BOX 272 LOS ANGELES CA 90041 |
| HARRIS,LEVON D | 820 ELDER ROAD APT #214 HOMEWOOD IL 60430 |
| HARRIS,MARK J | 2050 KELLER SPRINGS ROAD APT. 1711 CARROLLTON TX 75006 |
| HARRIS,MARK M | 4744 WOODLAND AVENUE WESTERN SPRINGS IL 60558 |
| HARRIS,ME'LANG N | 634 MANCHESTER DRIVE APT 5 INGLEWOOD CA 90301 |
| HARRIS,MELISSA M | 21 E. CHESTNUT ST. APT. 5-B CHICAGO IL 60611 |
| HARRIS,MESHA | 8401 S CORAL CIRCLE NORTH LAUDERDALE FL 33068 |
| HARRIS,MICHAEL | 3506 170TH PLACE LANSING IL 60438 |
| HARRIS,MICHELE THOMAS | P.O. BOX 470914 LOS ANGELES CA 90047 |
| HARRIS,MONIQUE | 1770 STATE RD 7 APT # 308 NORTH LAUDERDALE FL 33068 |
| HARRIS,PERCY | 18609 E. COLIMA ROAD APT. F ROWLAND HEIGHTS CA 91748 |
| HARRIS,ROBIE D | 18 WATERFORD DRIVE WHEATLEY HEIGHTS NY 11798 |
| HARRIS,ROXANNE | 214 MARGARET AVE. NATCHEZ MS 39120 |
| HARRIS,SYLVIA M | 4781 ELISON AVE BALTIMORE MD 21206 |
| HARRIS,TAJ M | 2760 SOMERSET DRIVE BLDG S, APT 118 LAUDERDALE LAKES FL 33313 |
| HARRIS,TERREL W | 54 CRESCENT AVE. UNIT O BOSTON MA 02125 |
| HARRIS,TERRY W | 624 LOCHWOOD DRIVE CRYSTAL LAKE IL 60012 |
| HARRIS,THOMAS P | 511 NW 71ST AVENUE HOLLYWOOD FL 33024 |
| HARRIS,TIMOTHY C | 12114 STONE WEST DRIVE HOUSTON TX 77035 |
| HARRIS,TONI M | 5001 NW 15TH STREET LAUDERHILL FL 33313 |
| HARRIS,TRUDIE A | 6854 RUBENS CT. ORLANDO FL 32818 |
| HARRIS,VIVIENNE R | 128 OAKLAND TERRACE 3RD FLOOR HARTFORD CT 06112 |
| HARRIS,WILLIAM H | 120 ALICE ANN STREET BEL AIR MD 21014 |
| HARRIS-DAVIS, TIA J | 7827 BIG BUCK DRIVE WINDSOR MILL MD 21244 |
| HARRIS.NEWS A-TOWN | P.O. BOX 60307 HARRISBURG PA 17106 |

| Claim Name | Address Information |
|---|---|
| HARRISBURG AUTOMOTIVE | TRADE ASSOCIATION 6405 FLANK DRIVE HARRISBURG PA 17112 |
| HARRISBURG DAILY NEWSPAPERS | 35 SOUTH VINE, P.O. BOX 248 ATTN: LEGAL COUNSEL HARRISBURG IL 62946 |
| HARRISBURG NEW CO | 980 BRIARSDALE RD HARRISBURG PA 17106 |
| HARRISBURG NEWS COMPANY | 980 BRIARSDALE RD HARRISBURG PA 17106 |
| HARRISBURG NEWS- LANCASTER DIVISION | 980 BRIARSDALE RD HARRISBURG PA 17106 |
| HARRISBURG NEWS/N-EAST | P.O. BOX 60307 HARRISBURG PA 17106 |
| HARRISON A MOYER | 1424 CHIPPEWA DR ALLENTOWN PA 18104-9229 |
| HARRISON DAILY TIMES | P.O. BOX 40, 111 WEST RUSH AVENUE ATTN: LEGAL COUNSEL HARRISON AR 72602-0040 |
| HARRISON GROUP | P O BOX 160 OCEAN CITY MD 21842 |
| HARRISON GROUP ADVERTISING | BALTIMORE & 2ND STREET OCEAN CITY MD 21842 |
| HARRISON JR, LESTER | 222 W. QUINCY APT. A WESTMONT IL 60559 |
| HARRISON, CARLOS E | 601 SW 26TH ROAD MIAMI FL 33129 |
| HARRISON, JERESA | 2550 E RIVERSIDE DR    APT 39 ONTARIO CA 91764 |
| HARRISON, JOSHUA ISAIAH | 575 W. KEMPER RD. CINCINNATI OH 45246 |
| HARRISON, KAREN TINA | 31-62 29TH ST    NO.1D ASTORIA NY 11106 |
| HARRISON, KRISTIN D | 200 NE 20 ST    NO.217C BOCA RATON FL 33431 |
| HARRISON, LAIRD | 4019 LA CRESTA AVE OAKLAND CA 94602 |
| HARRISON, LAUREN | 602 W 157TH STREET APT 1E NEW YORK NY 10032 |
| HARRISON, LAUREN R | 1340 W. MORSE AVE. 211 CHICAGO IL 60626 |
| HARRISON, MARY P | 2542 PARR DRIVE INDIANAPOLIS IN 46220 |
| HARRISON, MICHAEL | 7200 FERRARA AVE. ORLANDO FL 32819 |
| HARRISON, ROWENA | 106 BAYLAND DR HAVRE DE GRACE MD 21078 |
| HARRISON, RUTH E | 88 WESTFORD AVENUE STAFFORD CT 06076 |
| HARRISON, SCOTT D | 230 DENA DR NEWBURY PARK CA 91320 |
| HARRISON, SELIG | 3050 MILITARY RD  NW    APT 638 WASHINGTON DC 20015-1300 |
| HARRISON, SHANE | 127 PACIFIC ST  NO.3 BROOKLYN NY 11201 |
| HARRISON, SHERYL | 7505 WOODBINE RD. WOODBINE MD 21797 |
| HARRISON, STACEY R | N86W15014 MENOMONEE RIVER PKWY MENOMONEE FALLS WI 53051 |
| HARRISON, TERRI | 1923 S GROVE NO.19 BERWYN IL 60402 |
| HARRISON, TIM | 2488 WEST 5TH STREET CLEVELAND OH 44113 |
| HARRISON, TIMOTHY | 510 S. EDISON AVENUE UNIT B ELGIN IL 60123 |
| HARRISON, WILLIAM | 18509 SCHOOL STREET    APT 2B LANSING IL 60438 |
| HARRISON, WILLIAM | 17612 ROY ST LANSING IL 60438 |
| HARRISON,DONNA | 5254 NAGLE AVENUE SHERMAN OAKS CA 91401 |
| HARRISON,GAIL B | 985 SILVER COLT ROAD CUTCHOGUE NY 11935 |
| HARRISON,JAYMI B | 581 FARMINGTON AVENUE APT. G4 HARTFORD CT 06105 |
| HARRISON,JOEY N | 2141 BUCHANAN BAY CIR. #105 ORLANDO FL 32839 |
| HARRISON,JOHN B | 7630 S. MAY CHICAGO IL 60620 |
| HARRISON,REGINALD E. | 13 COMET COURT PARKVILLE MD 21234 |
| HARRISON,ZAVION | 848 EAST 40TH 3A CHICAGO IL 60653 |
| HARROD, CLEMENTE | 27339 WHISPERING BEACH WAY WESLEY CHAPEL FL 33543 |
| HARROD, CLEMENTE | 27339 WHISPERING BIRCHWAY WESLEY CHAPEL FL 33543 |
| HARROD, CLEMENTE LP | 3336 CHAPEL CREEK CIRCLE WESLEY CHAPEL FL 33543 |
| HARROLD FORD | 1535 HOWE AVE SACRAMENTO CA 95825 |
| HARROW, ELLE | 28902 TOP OF THE WORLD DR LAGUNA BEACH CA 92651 |
| HARROWS STORES INC | 100 JERICHO QUADRANGLE  SUITE 300 JERICHO NY 11753 |
| HARROWS STORES INC | 270 SPAGNOLI RD MELVILLE NY 11747 |
| HARROWS STORES INC | C/O SILVERMAN PERLSTEIN ACAMPORA LLP 100 JERICHO QUADRANGLE  SUITE 300 JERICHO NY 11753 |

| Claim Name | Address Information |
|---|---|
| HARRY & FRIEDA INC | 140 N MCCADDEN PL LOS ANGELES CA 90004 |
| HARRY A PHILIPS | 4136 HOWARD AVENUE WESTERN SPRINGS IL 60558 |
| HARRY ALEXANDER | 215 CORNELL STREET APT 1 HEMPSTEAD NY 11550 |
| HARRY AND DAVID M/O | PO BOX 712 MEDFORD OR 97501-0713 |
| HARRY BASCH | 920 1/2 S SERRANO AVE LOS ANGELES CA 90006 |
| HARRY BEKKAR | 196 MIRA ALLENDE SAN CLEMENTE CA 92673 |
| HARRY BURGER | 207 SELROSE LN SANTA BARBARA CA 93109 |
| HARRY CARAY'S RESTAURANT | 33 W KINZIE CHICAGO IL 60654 |
| HARRY CARAY'S RESTAURANT | MR. GRANT DEPORTER 33 W. KINZIE CHICAGO IL 60610 |
| HARRY CARAYS | 33 W KINZIE CHICAGO IL 60638 |
| HARRY CARAYS RESTAUR | 33 W KINZIE CHICAGO IL 60610 |
| HARRY CARAYS TAVERN | 33 W KINZIE CHICAGO IL 60654 |
| HARRY CARAYS TAVERN | 3551 N SHEFFIELD CHICAGO IL 60657 |
| HARRY CROMER | 26 HIGHFIELD DR BALTIMORE MD 21228 |
| HARRY DAVIS AUCTIONEERS | 1725 BLVD OF THE ALLIES PITTSBURGH PA 152195913 |
| HARRY DOODNAUTH | 55 WEST DOVER STREET VALLEY STREAM NY 11580 |
| HARRY DYER | 655 PALISADE AVE APT C10 BRIDGEPORT CT 06610 |
| HARRY ENGSTROM | 2909 PASEO DEL REFUGIO SANTA BARBARA CA 93105 |
| HARRY F STANFORD | 563 MIDWAYTRACK APT 104K OCALA FL 34472 |
| HARRY FREDRICY | 7627 E STEDDOM DR SO SAN GABRIEL CA 91770 |
| HARRY GEORGINI | 80 HOMECREST DRIVE KENSINGTON CT 06037 |
| HARRY HULL | 306 E. BROADWAY GLENDALE CA 91205 |
| HARRY J TRIMBORN | 6908 VALLEY RIDGE COURT RALEIGH NC 27615 |
| HARRY JEAN | 540 DURYEA AVENUE UNIONDALE NY 11553 |
| HARRY JOLLY | 1379 ELLIOT ST ELMONT NY 11003 |
| HARRY LINDQUIST | 4625 BEDILION ST LOS ANGELES CA 90032 |
| HARRY LITMAN | ONE OXFORD CENTRE, 34TH FLOOR PITTSBURGH PA 15219 |
| HARRY N WESSEL | 701 S. HYER AVENUE ORLANDO FL 32801 |
| HARRY N. ABRAMS, INC. | 115 W. 18TH STREET NEW YORK NY 10016 |
| HARRY NELSON | PO BOX N FRASIER PARK CA 93222 |
| HARRY NORTON | 525 RIVERLEIGH AVE APT # 209 RIVERHEAD NY 11901 |
| HARRY P. STAMPLER INC | PO BOX 2975 OCALA FL 344782975 |
| HARRY PACHON | 4176 NEW HAMPSHIRE AVENUE CLAREMONT CA 91711 |
| HARRY RASKIN INC | 20362 NE 16 PL NO MIAMI BEACH FL 33179 |
| HARRY REFFELT | 22 VONDRAN STREET HUNTINGTON STATION NY 11746 |
| HARRY VALERY | 401 SW 9TH CT DELRAY BEACH FL 33444 |
| HARRY VENERIS | 426 DANIELS ROAD CORAPEAKE NC 27926 |
| HARRY W JERNIGAN PC | 258 N WITCHDUCK RD VIRGINIA BEACH VA 234626556 |
| HARRY W MERRITT | 106 LAPAIX LANE BALTIMORE MD 21204 |
| HARRY WATKINS | 1716 TYNDALL COURT DUNWOODY GA 30338-4643 |
| HARRY WINSTON ** | 129 WEST 27TH STREET// 11TH FLOOR NEW YORK NY 10001 |
| HARRY WOLF ASSOCIATES,LTD. | P O BOX 1014 REISTERSTOWN MD 21136 |
| HARRY, CHRISTOPHER P | 3405 WEST SANTIAGO STREET TAMPA FL 33629 |
| HARRY, JOY L | 4111 MURPHYS RUN CT HAMPSTEAD MD 21074 |
| HARRY, MICHAEL JUAN | 10210 SAN DIEGO MISSION ROAD NO.38 SAN DIEGO CA 92108 |
| HARRY,RAYMOND | 948 LENOX RD BROOKLYN NY 112032621 |
| HARRYS MOBILE REPAIR | 189A EWLL RD WILLIAMSBURG VA 23188 |
| HARSH DEV | #1410 400 E. SOUTH WATER ST. CHICAGO IL 60601 |
| HART AGENCY | 707 BROADHOLLOW ROAD SUITE 25 FARMINGDALE NY 11735 |

| Claim Name | Address Information |
| --- | --- |
| HART CABLE INC M | P.O. BOX 750 HARTWELL GA 30643 |
| HART IND METAFIX | 43 DORAN ST EAST HAVEN CT 06512 |
| HART JR, RONALD | 6634 CLYBOURN AVE APT#57 NORTH HOLLYWOOD CA 91606 |
| HART MARKETING LLC | 2803 HEATHER WOOD DR FLOWER MOUND TX 75022 |
| HART PRODUCTIONS | 561 HUDSON ST    NO.45 NEW YORK NY 10014 |
| HART SEELY III | 101 ENDERBERRY CIRCLE SYRACUSE NY 13224 |
| HART, BODHI J. | 4239 SEQNOIA RD. MEMPHIS TN 38117 |
| HART, BRUCE L | 8632 35TH AVENUE SW SEATTLE WA 98126 |
| HART, CHARLES A | 8101 CAPISTRANO AVENUE WEST HILLS CA 91304 |
| HART, COREY | 6131 W FIRST WATCH WAY MC CORDSVILLE IN 46055 |
| HART, DINA | 1120 WEMBLEY DRIVE ISLAND LAKE IL 60042 |
| HART, HUGH | 4246 TUJUNGA AVE STUDIO CITY CA 91604 |
| HART, JAMES | 2240 SW 50TH TERRACE PLANTATION FL 33317 |
| HART, JAMES | 9008 BUCKINGHAM PARK DR DES PLAINES IL 60016 |
| HART, JEFFREY P | 131 MOXLEY RD UNCASVILLE CT 06382 |
| HART, KARL L | PO BOX 470141 LOS ANGELES CA 90047 |
| HART, KEVIN R | 4564 VISTA KNOLL DR PLANO TX 75093 |
| HART, KEVIN R. | 4824 LONGVUE DR FRISCO TX 750347550 |
| HART, KEVIN R. | 4824 LONVUE DR FRISCO TX 753047550 |
| HART, LEVESTER | 861 NW 39TH AVE FT. LAUDERDALE FL 33311 |
| HART, M JOSEPHINE | 1540 W. ALBION 2E CHICAGO IL 60626 |
| HART, MAUREEN | 10609 S BELL AVE CHICAGO IL 60643 |
| HART, MELISSA | PO BOX 50703 EUGENE OR 97405 |
| HART, NICOLE | 60 WEST MAKION JOILET IL 60436 |
| HART, PATRICK | 1300 W BROWARD BLVD FORT LAUDERDALE FL 33312 |
| HART, PRISCILLA | 212 MELVIN AVENUE ANNAPOLIS MD 21401 |
| HART, REBECCA L | 16101 TOMAHUND DR WILLIAMSBURG VA 23185 |
| HART, REBEKAH L | 2702 N. MOZART STREET 2N CHICAGO IL 60647 |
| HART, REX A | 23359 HAMLIN STREET WEST HILLS CA 91307 |
| HART, ROBERT M | 3657 S. NORMAL APT. C CHICAGO IL 60609 |
| HART, RONNELL | 7689 NORTHEAST CIRCLE INDIANAPOLIS IN 46256 |
| HART, RYAN | 3244 W. WOODMERE RIDGE LA PORTE IN 46350 |
| HART, SHEILA | 8540 WILLOWRUN DR JENISION MI 49428 |
| HART, TIM | 2276 ROLLING MEADOW RD. FAIRFIELD IA 52556 |
| HART, VICKI | 231 S CARLISLE ST ALLENTOWN PA 18109 |
| HART, VICKI L | 231 CARLISLE ST S ALLENTOWN PA 18109 |
| HART, WILLIAM | 24 STATE ST *PELTON'S WETHERSFIELD CT 06109-1832 |
| HART, WILLIAM | 24 STATE STREET WETHERSFIELD CT 06109-1832 |
| HART,BELINDA G | 62 CONTINENTAL DRIVE HAMPTON VA 23669 |
| HART,DANIEL | 124 HEDGEROW LANE YORKTOWN VA 23693 |
| HART,GARNETT A | 138 KENT STREET HARTFORD CT 06112 |
| HART,JAMES T | 2425 3RD ST. UNIT G SANTA MONICA CA 90405 |
| HART,JONATHAN C | 313 14TH AVENUE BROOKLYN MD 21225 |
| HART,LIANNE D | 3133 BUFFALO SPDWY #4304 HOUSTON TX 77098 |
| HART,MARY SHEA | 915 BELLEFORTE AVE. OAK PARK IL 60302 |
| HART,MICHAEL | 181 SADDLE BROOK OAK BROOK IL 60523 |
| HARTCORN PLUMBING & HEATING | 850 S 2ND ST RONKONKOMA NY 11779 |
| HARTE NISSAN | 165 WEST SERVICE ROAD HARTFORD CT 06120 |
| HARTE NISSAN INC | 155 W SERVICE RD JOHN FINELLY HARTFORD CT 06120 |

| Claim Name | Address Information |
|---|---|
| HARTE NISSAN INC | 155 W SERVICE RD HARTFORD CT 06120 |
| HARTE, HANNAH | 1132 7TH ST APT 9 SANTA MONICA CA 90403 |
| HARTE, HANNAH | 1132 7TH ST      NO.9 SANTA MONICA CA 90403 |
| HARTENSTEIN, EDDY | |
| HARTENSTEIN, EDDY W | 1515 HIDDEN VALLEY RD THOUSAND OAKS CA 91361 |
| HARTENSTEIN, GARETH A | 244 CURTIS STREET MERIDEN CT 06450 |
| HARTENSTEIN,EDDY | 1515 HIDDEN VALLEY RD THOUSAND OAKS CA 91361 |
| HARTER, SUSAN | 3849 BEVERLY DRIVE LAKE WORTH FL 33461 |
| HARTFIELD KIMBERLEY | FOREST ST      722 HARTFIELD KIMBERLEY MANCHESTER CT 06040 |
| HARTFIELD, ELIZABETH R | 1014 MONTEGO BAY COURT ROMEOVILLE IL 60446 |
| HARTFIELD, ERIC | LAZY LN HARTFIELD, ERIC SOUTHINGTON CT 06489 |
| HARTFIELD, ERIC | 182 LAZY LN SOUTHINGTON CT 064891730 |
| HARTFIELD, ERICA M | 421 TOLLAND ST     NO.101 EAST HARTFORD CT 06108 |
| HARTFIELD, KIMBERLY A | 156 FOREST ST  APT 722 MANCHESTER CT 06040 |
| HARTFIELD, MELISSA | 182 LAZY LN SOUTHINGTON CT 064891730 |
| HARTFIELD,ERIC L | 182 LAZY LANE SOUTHINGTON CT 06489 |
| HARTFORD | ATTN SHAUNA COLLINS 690 ASYLUM AVE T 12 HARTFORD CT 06103 |
| HARTFORD ADVOCATE | 121 WAWARME AVENUE HARTFORD CT 06114-1507 |
| HARTFORD AREAS RALLY TOGETHER INC | 385 WASHINGTON ST HARTFORD CT 061063345 |
| HARTFORD AREAS RALLY TOGETHER INC | 560 HUDSON ST HARTFORD CT 06106 |
| HARTFORD BUSHNELL | 166 CAPITOL AVENUE HARTFORD CT 06106-1621 |
| HARTFORD BUSHNELL | 166 CAPITOL AV HARTFORD CT 06106-1621 |
| HARTFORD BUSINESS JOURNAL | 172 SHREWSBURY ST. WORCESTER MA 01604-4636 |
| HARTFORD CITY NEW TIMES | 123 S JEFFERSON ST ATTN  MISSY SHROCK HARTFORD CITY IN 47348 |
| HARTFORD COMEDY INC/FUNNYBONE CLUB | 194 BUCKLAND HILL DR STE 1054 LUKE PRIGIN MANCHESTER CT 06042 |
| HARTFORD COUNTY, MARYLAND | DEPARTMENT OF LAW 220 S. MAIN STREET, 3RD FLOOR BEL AIR MD 21014 |
| HARTFORD COURANT | 285 BROAD STREET HARTFORD CT 06115 |
| HARTFORD COURANT | DEPT 069 285 BROAD STREET HARTFORD CT 06115 |
| HARTFORD COURANT | PO BOX 40000 DEPT 215 HARTFORD CT 06151 |
| HARTFORD COURANT EMPLOYEES | 285 BRD ST HARTFORD CT 06115 |
| HARTFORD COURANT EMPLOYEES | 285 BROAD STREET CREDIT UNION PAYROLL FUNDING HARTFORD CT 06115 |
| HARTFORD COURANT EMPLOYEES | PO BOX 40000 DEPT 215 HARTFORD CT 06151 |
| HARTFORD EDUCATION FOUNDATION INC | MARY JO KEATING PO BOX 230352 HARTFORD CT 06123-0352 |
| HARTFORD EDUCATION FOUNDATION INC | PATRICIA SALNER 111 CHARTER OAK AVENUE HARTFORD CT 06106 |
| HARTFORD FEDERAL CREDIT UNION | 964 ASYLUM AVE BETH MARKOWSKI-ROOP HARTFORD CT 06105 |
| HARTFORD FEDERATION OF TEACHERS | 85 BUCKINGHAM ST HARTFORD CT 06106 |
| HARTFORD FOUNDATION FOR PUBLIC GIVING | ATTN JESSICA JULIEN  GIFT ASSISTANT 10 COLUMBUS BLVD HARTFORD CT 06106 |
| HARTFORD FOUNDATION FOR PUBLIC GIVING | MARYANN ROSA PHILANTHROPIC ADMIN 85 GILLETT STREET HARTFORD CT 06105-9735 |
| HARTFORD GOLF CLUB | 134 NORWOOD RD WEST HARTFORD CT 06117 |
| HARTFORD HOSPITAL | 80 SEYMOUR ST HARTFORD CT 06102-5037 |
| HARTFORD HOSPITAL | P O BOX 5037 HARTFORD CT 06102-5037 |
| HARTFORD HOSPITAL/JONATHAN WISCONSIN | PO BOX 440 MARSHA OLSON MARLBOROUGH CT 06447 |
| HARTFORD MEDICAL GROUP | PO BOX 1086 WILBRAHAM MA 01095 |
| HARTFORD PHYSICIAN SVS PC | DBA HARTFORD MEDICAL GROUP HARTFORD CT 06144-1469 |
| HARTFORD REGION YWCA | 135 BROAD ST HARTFORD CT 06105 |
| HARTFORD RESEARCH  CENTER | 17 TALCOTT  NOTCH RD FARMINGTON CT 06032 |
| HARTFORD ROAD AUTOMOTIVE | 270 HARTFORD RD. MANCHESTER CT 06040 |
| HARTFORD SPRINKLER CO INC | 252 PARK RD W HARTFORD CT 06119 |
| HARTFORD STAGE CO | 50 CHURCH ST TODD BRANDT HARTFORD CT 61031298 |

| Claim Name | Address Information |
|---|---|
| HARTFORD STAGE CO | 50 CHURCH ST HARTFORD CT 06103 |
| HARTFORD SYMPHONY ORCHESTRA | MR MILLARD PRYOR JR 228 FARMINGTON AVE HARTFORD CT 06105 |
| HARTFORD TOYOTA | 158 WESTON ST RICH MCALLISTER HARTFORD CT 06120 |
| HARTFORD, RICHARD J | 24 LEMAY STREET WEST HARTFORD CT 06107 |
| HARTIG, EDWARD | 351 TWIN CREEKS DR BOLINGBROOK IL 60440 |
| HARTIGAN, JOHN | 1120 W ALBION CHICAGO IL 60626 |
| HARTIGAN, SHANNON | 39 BUCKLAND ST  APT 432-1 MANCHESTER CT 06042 |
| HARTLAND, JESSIE | 165 WILLIAM ST  NO.9 NEW YORK NY 10038 |
| HARTLEY DATA SERVICE | 1807 GLENVIEW ROAD GLENVIEW IL 60025-2995 |
| HARTLEY DATA SERVICES | 1807 GLENVIEW RD, #100 ATTN: NORMAN ELIASER GLENVIEW IL 60025 |
| HARTLEY, DANIELLE | 603 JUNIPER ST QUAKERTOWN PA 18951 |
| HARTLING, GREGG A | 4146 PROSPECT AVENUE LOS ANGELES CA 90027 |
| HARTMAN, BRET | 2060 STANLEY AVE SIGNAL HILL CA 90755 |
| HARTMAN, DANIEL G | 14100 N MIAMI AVE NORTH MIAMI FL 33168 |
| HARTMAN, NATHAN | 7921 WEST WICK PL. FORT WAYNE IN 46835 |
| HARTMAN, OLIVIA S | 5505 GENTRY LANE WILLIAMSBURG VA 23188 |
| HARTMAN, RANDALL J | 2165 SHADETREE LANE ESCONDIDO CA 92029 |
| HARTMAN, RONALD E | 239 ORCHARD HILLS DR BOYERTOWN PA 19512 |
| HARTMAN, SUSAN | 31 PROSPECT AVENUE PORT WASHINGTON NY 11050 |
| HARTMAN,MARTIN D | 4055 DANBERRY DRIVE EASTON PA 18045 |
| HARTMAN,STEVE W | 1018 BROOKVIEW AVE WESTLAKE VILLAGE CA 91361 |
| HARTMAN,TIMOTHY | 20 LONA CT NOTTINGHAM MD 21236-1538 |
| HARTMAN,WILLIAM | 1616 S WESTGATE AVE APT. 204 LOS ANGELES CA 90025 |
| HARTMANN, JOHN | 1123 W PATTERSON NO.G CHICAGO IL 60613 |
| HARTMANN,THOMAS F | 1005 NICOLE COURT BETHPAGE NY 11714 |
| HARTNETT, JOHN | 500 PARK BLVD. NO.75 VENICE FL 34285 |
| HARTNEY,MARY | 1430 MILL RACE ROAD BALTIMORE MD 21211 |
| HARTOG,RICHARD | 3715 PACIFIC AVE APT 2 MARINA DEL REY CA 90292 |
| HARTOUNIAN, ANI A | 18821 HATTERAS APT #6 TARZANA CA 91356 |
| HARTSFIELD, KANDY JOANNE | 4120 PERIWINKLE DRIVE FORT WORTH TX 76137 |
| HARTTEN ENTERPRISES (TOLEDO.COM) | 1925 REINWOOD DR. ATTN: LEGAL COUNSEL TOLEDO OH 43613 |
| HARTUNG, MELISSA J | 85 OSLO ST MYSTIC CT 06355 |
| HARTWELL SUN | P.O. BOX 700 ATTN: LEGAL COUNSEL HARTWELL GA 30643 |
| HARTWELL, AARON | 6501 27TH LANE SOUTH EAST LACEY WA 98503 |
| HARTWELL, GAIL A. | 528 POPLAR STREET WAUKEGAN IL 60085 |
| HARTWELL, WILLIAM | 3333 LEE PARKWAY  SUITE 600 DALLAS TX 75219 |
| HARTZ, DEBORAH S | 4230 NE 26TH AVENUE LIGHTHOUSE POINT FL 33064 |
| HARTZELL'S PHARMACY | 300 AMERICAN ST AMY CATASAUQUA PA 18032-1800 |
| HARTZELL, BRITTANY M | 2126 WILLIAMS AVE BETHLEHEM PA 18020 |
| HARTZELL, DANNY E | 4265 HEATHER COURT ALLENTOWN PA 18104 |
| HARTZENBUSCH,ELIZABETH A | 3939 HUCKLEBERRY ROAD CHARLOTTE NC 28210 |
| HARTZHEIM, TERESA TOMAH | 12728 SANDPEBBLE CIRCLE APT 3 NEWPORT NEWS VA 23606 |
| HARTZHEIM, TERESA TOMAH | 12728 SANDPEBBLE CIR    NO.3 NEWPORT NEWS VA 23606 |
| HARUTYUN YEMENIAN | 949 VERDUGO CIRCLE DR GLENDALE CA 91206 |
| HARVALA,DANA | 2118 MEADOW DRIVE LINDENHURST IL 60046 |
| HARVARD BUSINESS SCHOOL | COMMUNICATIONS UPDATE PO BOX 397 SHRUB OAK NY 10588-9916 |
| HARVARD COURT APARTMENTS C/O SEATTLE | HOUSING AUTHORITY 610 HARVARD AVE. SEATTLE WA 98102 |
| HARVARD STREET DESIGN | PO BOX 364 PORTSMOUTH NH 03802 0364 |
| HARVELL, ANDREW | 147 S. DEARBORN BRADLEY IL 60915 |

| Claim Name | Address Information |
|---|---|
| HARVERY, HAUSER | 1513 SAMS AVE. HARAHAN LA 70123 |
| HARVEST BAKERY | 84 FARMINGTON AVE MARTIN HURWITZ BRISTOL CT 06010 |
| HARVEST BUFFET | 14 NORTHERN BLVD GREAT NECK NY 11021-4001 |
| HARVEST FESTIVAL | 3 CRESTHILL CT VOORHEES NJ 08043 |
| HARVEST GRILL | 4062 EASTON NAZARETH HWY ATTN: ROBERT KOREC NAZARETH PA 18064-3021 |
| HARVEST INFO INC | 3041 SOLUTIONS CENTER CHICAGO IL 60677-3000 |
| HARVEST INFO INC | 5412 COURSEVIEW DR   STE 435 MASON OH 45040 |
| HARVEST INFO INC | P O BOX 373 LEBANON OH 45036 |
| HARVEST INFO INC | PO BOX 73165 CLEVELAND OH 44193 |
| HARVEST INVESTMENTS | 530 SILAS DEANE HWY, STE 113 BRENDON GOLD LLC WETHERSFIELD CT 06109 |
| HARVEST INVESTMENTS | 530 SILAS DEANE HWY, STE 113 BROOKSTONE COURT WETHERSFIELD CT 06109 |
| HARVEST INVESTMENTS | 530 SILAS DEANE HWY, STE 113 COUNTRYSIDE APARTMENTS WETHERSFIELD CT 06109 |
| HARVEST INVESTMENTS | 530 SILAS DEANE HWY, STE 113 DEERFIELD PARK APARTMENTS WETHERSFIELD CT 06109 |
| HARVEST INVESTMENTS | 530 SILAS DEANE HWY, STE 113 DIAMOND RIDGE APARTMENTS WETHERSFIELD CT 06109 |
| HARVEST INVESTMENTS | 530 SILAS DEANE HWY, STE 113 EVERGREEN TOWN HOUSE APARTMENTS WETHERSFIELD CT 06109 |
| HARVEST INVESTMENTS | 530 SILAS DEANE HWY, STE 113 HOBBS II ASSOCIATES CEDAR GLEN APART WETHERSFIELD CT 06109 |
| HARVEST INVESTMENTS | 530 SILAS DEANE HWY, STE 113 LAKEWOOD APARTMENTS WETHERSFIELD CT 06109 |
| HARVEST INVESTMENTS | 530 SILAS DEANE HWY, STE 113 MAR-LEA APARTMENTS WETHERSFIELD CT 06109 |
| HARVEST INVESTMENTS | 530 SILAS DEANE HWY, STE 113 MEADOWBROOK APARTMENTS WETHERSFIELD CT 06109 |
| HARVEST INVESTMENTS | 530 SILAS DEANE HWY, STE 113 NORTHRIDGE COMMONS WETHERSFIELD CT 06109 |
| HARVEST INVESTMENTS | 530 SILAS DEANE HWY, STE 113 STONERIDGE APARTMENTS WETHERSFIELD CT 06109 |
| HARVEST INVESTMENTS | 530 SILAS DEANE HWY, STE 113 WOODLAWN APARTMENTS LLC. WETHERSFIELD CT 06109 |
| HARVEST INVESTMENTS | 530 SILAS DEANE HWY, STE 113 WOODSEDGE APARTMENTS WETHERSFIELD CT 06109 |
| HARVEST PROPERTIES | 530 SILAS DEANE HWY SANDRA/ROGER BEIT-STE 130 WETHERSFIELD CT 06109 |
| HARVEST PROPERTIES | 530 SILAS DEANE HWY WETHERSFIELD CT 06109 |
| HARVEST TRUCKING | 944 E 103RD ST BROOKLYN NY 11236 |
| HARVEY FELDMAN | 3335 N. RANDOLPH STREET ARLINGTON VA 22207-4477 |
| HARVEY GUTTRY, JR. | 1135 SCENIC WAY LOS OSOS CA 93402 |
| HARVEY III, JOHN N | 4649 MASSENA DRIVE WILLIAMSBURG VA 23188 |
| HARVEY KARP | 12300 WILSHIRE BLVD., SUITE 320 LOS ANGELES CA 90025 |
| HARVEY LINDSAY COMMERCIAL REAL ESTATE | RE: NEWPORT NEWS 311 ED WRIGH ATTN: TAMMY H. WALLMAN 701 TOWN CENTER DRIVE, SUITE 100 NEWPORT NEWS VA 23606 |
| HARVEY LYMAN & SONS | 30 R BARTHOLOMEW AVE HARVEY LYMAN HARTFORD CT 06106 |
| HARVEY NASH INC | FILE 30726 PO BOX 60000 SAN FRANCISCO CA 94160-0726 |
| HARVEY R SHANKLIN | 13 MORAY COURT BALTIMORE MD 21236 |
| HARVEY RAAD REAL ESTATE | 1505 S 4TH ST ALLENTOWN PA 18103-4948 |
| HARVEY ROSENFIELD | PO BOX 1980 SANTA MONICA CA 90405 |
| HARVEY S RENT ALL INC | 1409 S GEORGE ST YORK PA 17403 |
| HARVEY SADOWSKY | 48-60 207TH ST BAYSIDE NY 11364 |
| HARVEY V GUTTRY JR | 1135 SCENIC WAY LOS OSOS CA 93402 |
| HARVEY W HOTTEL INC | 18900 A WOODFIELD RD GAITHERSBURG MD 20879 |
| HARVEY, EBONY L | 1120 N KENWOOD AVENUE BALTIMORE MD 21213 |
| HARVEY, HOWARD | 155-56 115TH ROAD JAMAICA NY 11434 |
| HARVEY, JAHLISA | 4421 W MCNB RD     APT 26 POMPANO BEACH FL 33069 |
| HARVEY, JEAN | 34 W STARR AVE        NO. 3653 COLUMBUS OH 43201 |
| HARVEY, KENNETH | 950 N MICHIGAN AVE #3302 CHICAGO IL 60611 |
| HARVEY, KRISTAN M | 57 GALESVILLE ROAD GREENWICH NY 12834 |
| HARVEY, ORVILLE | 6010 SHAKERWOOD CIRCLE TAMARAC FL 33319 |

| Claim Name | Address Information |
|---|---|
| HARVEY, RANDY D | 869 SOUTH EUCLID AVENUE PASADENA CA 91106 |
| HARVEY, ROBERT | 7604 PINEWALK DR  S MARGATE FL 33063 |
| HARVEY, RYAN | 4156 PERRY PLACE NEW PORT RICHIE FL 34652 |
| HARVEY, SARA | 1211 N LASALLE  UNIT 503 CHICAGO IL 60610 |
| HARVEY, STEPHEN J | 384 MIRA MAR AVE LONG BEACH CA 90814 |
| HARVEY,DEBRA J | 79 FOLSOM AVENUE HUNTINGTON STATION NY 11746 |
| HARVEY,LAMONT W | 3406 POWHATAN AVE. BALTIMORE MD 21216 |
| HARVEY,MICHAEL D | 9651 S. TROY AVE. 2 EVERGREEN PARK IL 60805 |
| HARVEY,MICHELLE E | 5907 MONTPELIER DRIVE WILLIAMSBURG VA 23188 |
| HARVEY,THERESA M | 2739 WOODWIND WAY INDIANAPOLIS IN 46268 |
| HARVEY,WILLIAM L | PO BOX 811502 LOS ANGELES CA 90081 |
| HARVILLE, ELIZABETH | 3801 S. GROVE AVE. BERWYN IL 60402 |
| HARVIN,MARIAN A | 9903 CERVINE LANE # 204 RANDALLSTOWN MD 21133 |
| HARWIL CORP | 221 S LOMBARD ST OXNARD CA 93030 |
| HARWINTON AGRICULATURAL SOCIETY INC | C/O CHRISTINE TERLECKY SUPERINTENDENT OF CONCESSIONS 101 MANSFIELD RD HARWINTON CT 06791 |
| HARWINTON AGRICULATURAL SOCIETY INC | C/O JUDITH AESCHILMANN 22 HILLSIDE RD HARWINTON CT 06791 |
| HARWOOD FEFFER LLP | SAMUEL K ROSEN 488 MADISON AVE NEW YORK NY 10022 |
| HARWOOD, BRADLEY | 1100 N. DEARBORN ST. APT. 507 CHICAGO IL 60610 |
| HARWOOD, WILLIAM | 7272 SE 120TH STREET BELLEVIEW FL 34420- |
| HARWOOD, WILLIAM S | 7854 CR 109 LADY LAKE FL 32159 |
| HARZEWSKI,VINCENT | 866 EDGEGROVE AVENUE STATEN ISLAND NY 10309 |
| HASAAN MCLAIN | 1860 SW 68 AVE      129 PEMBROKE PINES FL 33023 |
| HASAN BETANCOURT | 129 E. 51ST STREET BROOKLYN NY 11203 |
| HASAN, LUAI | 4529 W. 79TH PLACE CHICAGO IL 60652 |
| HASAN, SYED MUSTUFA | 25519 VIA DABNA VALENCIA CA 91355 |
| HASAN, THAER A | 7822 S. NARRAGASETT BURBANK IL 60459 |
| HASANAT,ADEL | 3701 S HOME AVE BERWYN IL 60402 |
| HASBRO INC | 1027 NEWPORT AVENUE PO BOX 1059 PAWTUCKET RI 02862-1059 |
| HASBRO, INC. | 1027 NEWPORT AVE. PAWTUCKET RI 02862 |
| HASBRO, INC. | 200 NARRAGANSETT PARK DRIVE PO BOX 200 ROYALTY DEPT PAWTUCKET RI 2862-200 |
| HASCO OIL CO INC | 2800 TEMPLE AV LONG BEACH CA 90806 |
| HASELDEN, WILLIAM B | 411 S. OLD WOODWARD AVE #825 BIRMINGHAM AL |
| HASEN, RICHARD L | LOYOLA LAW SCHOOL 919 SOUTH ALBANY STREET LOS ANGELES CA 90015-0019 |
| HASHE, JANIS | 200 TALLEY RD CHATTANOOGA TN 37411 |
| HASHEMI, NADER | UCLA INTERNATIONAL INSTITUTE 11248 BUNCHE HALL LOS ANGELES CA 90095 |
| HASHIM, SADIQ | 321 54TH ST  APT 1 NEWPORT NEWS VA 23607 |
| HASHIMOTO, FRANK | 1600 S. PRAIRIE #605 CHICAGO IL 60616 |
| HASHMI, SHAHBAZ | 738 BLUE RIDGE DR. STREAMWOOD IL 60107 |
| HASIUK, PAUL P | 1 WILSON CT ENFIELD CT 06082 |
| HASKE JR, BERNARD J | 320 CONCERT WAY BALTIMORE MD 21228 |
| HASKEY,JASON H | 705 2ND STREET CATASAUQUA PA 18032 |
| HASKINS, GREGORY N | 3993 WHISPERING MEADOWS DR. RANDALLSTOWN MD 21133 |
| HASKINS, PAMELA | 5570 CURRY FORD RD #B7 ORLANDO FL 32822 |
| HASKINS, RICK | C/O JET SUPPORT SERVICES 180 N. STETSON 29TH FLR. CHICAGO IL 60601 |
| HASKINS, SARAH C | 6860 LEXINGTON AVE LOS ANGELES CA 90038 |
| HASKINS,JEAN M | 1238 WEST UNION STREET ALLENTOWN PA 18102 |
| HASLAM, KAREN L | 350 LIVE OAK BLVD SANFORD FL 32773 |
| HASLER FINANCIAL SERVICES | 3400 BRIDGE PARKWAY ATTN:  LEASING DEPT. REDWOOD CITY CA 94065 |

| Claim Name | Address Information |
|---|---|
| HASLER FINANCIAL SERVICES, LLC | 3400 BRIDGE PARKWAY SUITE 201 REDWOOD CITY CA 94065 |
| HASLER INC | PO BOX 3808 MILFORD CT 06461 |
| HASLER INC | PO BOX 45850 SAN FRANCISCO CA 94145-0850 |
| HASLER INC. | PO BOX 3808 ATTN: CONTRACT DEPT MILFORD CT 06460 |
| HASLER LEASING | 3000 LAKESIDE DRIVE, SUITE 200N ATTN:  LEASING DEPT. BANNOCKBURN IL 60015 |
| HASLER MAILING SYSTEMS SOLUTIONS | PO BOX 3808 MILFORD CT 06460-8708 |
| HASLER MAILING SYSTEMS SOLUTIONS | 111 WALL ST NEW YORK NY 10043 |
| HASLER MAILING SYSTEMS SOLUTIONS | 1201 WILEY ROAD STE 150 SCHAUMBURG IL 60173 |
| HASLER MAILING SYSTEMS SOLUTIONS | 19 FOREST PKWY SHELTON CT 06484-0903 |
| HASLER MAILING SYSTEMS SOLUTIONS | PO BOX 353 SHELTON CT 06484-0353 |
| HASLER MAILING SYSTEMS SOLUTIONS | PO BOX 47 DEERFIELD IL 60015-0047 |
| HASLER MAILING SYSTEMS SOLUTIONS | PO BOX 802585 CHICAGO IL 60680-2585 |
| HASLETT,KIAH K. | 1109 E 52ND ST APT#3 CHICAGO IL 60615 |
| HASSABALLA, HESHAM | 174 MICHIGAN CT BLOOMINGDALE IL 60108 |
| HASSAN, DEAN P | 3645 N.FRANCISCO CHICAGO IL 60618 |
| HASSE,RONALD C | 11075 SALT LAKE AVENUE PORTER RANCH CA 91326 |
| HASSELL, PAMELA M. | 269 MILL CREEK CT ACWORTH GA 30101 |
| HASSIOTIS, CHRISTOPHER | 95 A SPRINGDALE ST ATHENS GA 30605 |
| HASSLER, KATHY E | 35 SPRUCE ST TOPTON PA 19562 |
| HASSLER, KATHY E | 35 S SPRUCE ST TOPTON PA 19562 |
| HASSLER, KIMBERLY | 9047 AIRFIELD CT KEMPTON PA 19529 |
| HASTEN, BELINDA | 5802 N.W. 12 STREET APT B SUNRISE FL 33313 |
| HASTIE, KEVIN | 1210 W WRIGHTWOOD AVE NO.1 CHICAGO IL 60614 |
| HASTING,CHRISTINA M | 6301 9TH AVENUE SACRAMENTO CA 95820 |
| HASTINGS AIR ENERGY CONTROL INC | 5555 S WESTRIDGE DRIVE NEW BERLIN WI 53151 |
| HASTINGS STAR GAZETTE | PO BOX 277 HASTINGS MN 55033-0277 |
| HASTINGS, ANGELA | 4903 W. ADAMS CHICAGO IL 60644 |
| HASTINGS, LINDA | 6009 1/2 FALLS ROAD BALTIMORE MD 21209 |
| HASTINGS, THOMAS B | 1160 MURDOCK BLVD ORLANDO FL 32825 |
| HASTINGS, VICTORIA L | 29169 CORALES PLACE CANYON COUNTRY CA 91351 |
| HASTINGS, WAYNE H | 4097 NEWPORT S DEERFIELD BEACH FL 33442 |
| HASTON, SHANNON | P.O. BOX 7521 MC MINNVILLE TN 37111 |
| HASTY, JOHN | 15 CHERRY LAUREL CT #101 WINTER SPRINGS FL 32708- |
| HASTY, JOHN D | 15 CHERRY LAUREL CT  NO.101 WINTER SPRINGS FL 32708 |
| HATCH JR,DANIEL | 412 TOURNAMENT DRIVE UNIT 10 UNION NJ 07083 |
| HATCH, JOHN | 12546 LANOKE ST. TECUMSEH ON N8N 4S3 CANADA |
| HATCH, JOHN | 12546 LANOKE ST. TECUMSEH ON N8N 4S3 |
| HATCH,BRENT R | 77 W. HURON #507 CHICAGO IL 60654 |
| HATCHELL & ASSOCIATES INC | 414 W FULLERTON AVE ELMHURST IL 60126 |
| HATCHELL & ASSOCIATES INC | 747 CHRUCH RD STE G1 ELMHURST IL 60126-1435 |
| HATCHERSON, VANESSA | 827 S. GRAMERCY DR. APT 101 LOS ANGELES CA 90005 |
| HATEM,ERIN C | 22 MASON CT. EAST NORTHPORT NY 11731 |
| HATFIELD,BRIAN J | 10 LAIRD STREET ROCKVILLE MD 20850 |
| HATHAWAY ELECTRIC | 140 B TEWNING RD WILLIAMSBURG VA 23188 |
| HATHAWAY JR, JOHN | 1044 JODIE CT PENNSBURG PA 18073 |
| HATHAWAY JR, JOHN F | 1044 JODIE CT PENNSBURG PA 18073 |
| HATHAWAY, DENNIS | 1072 PALMS BOULEVARD VENICE CA 90291 |
| HATHAWAY, JESSICA | 1136 W TILGHMAN ST ALLENTOWN PA 18102 |
| HATHAWAY, JIM B | 1992 E CIENEGA AVENUE UNIT B COVINA CA 91724 |

| Claim Name | Address Information |
|---|---|
| HATHAWAY, WALTER B | 506 SE 7TH STREET UNIT 302 FORT LAUDERDALE FL 33301 |
| HATHEWAY, TEALE | 1127 N HOOVER ST LOS ANGELES CA 90029 |
| HATHOR, DELL T | 54 NEWTON ST HARTFORD CT 06106-1123 |
| HATHY, DORIS M | 9008 MENARD AVENUE MORTON GROVE IL 60053 |
| HATIC, DANA | 8650 NW 56TH ST CORAL SPRINGS FL 33067 |
| HATLEY, MARCUS | 1218 CORTE ZAFIRO SAN MARCOS CA 92069 |
| HATLEY, TODD | 5422 N LUNA AVE CHICAGO IL 60630 |
| HATTAL,DANIEL P | 460 SECOND AVE SOUTH APT 301 KIRKLAND WA 98033 |
| HATTAN, TORY | 300 HILLCREST DR WASHINGTON IL 61571 |
| HATTEN, SHERYL R | 73 ARROWBROOK ROAD WINDSOR CT 06095 |
| HATTEN,KEITH M | 4943 QUAIL RIDGE LANE INDIANAPOLIS IN 46254 |
| HATTEN,WANDA | 50 W. 71ST STREET #708 CHICAGO IL 60621 |
| HATTENBACH, LINDA | 1236 LITTLE CREEK CIRC BREINIGSVILLE PA 18031 |
| HATTIE T SOUTHALL | 6 GREGSON CT HAMPTON VA 23666 |
| HATTIESBURG AMERICAN | PO BOX 1111 HATTIESBURG MS 39403 |
| HATTON, PATRICK | 1463 SADDLERIDGE PL BARTLETT IL 60103 |
| HATTON,MATTHEW T | 3318 S. SEMORAN BLVD APT 8 ORLANDO FL 32822 |
| HATZEL AND BUEHLER INC | 132 NASSAU ST NO. 1300 NEW YORK NY 10038 |
| HATZEL AND BUEHLER INC | 45 BROADWAY SUITE 1240 NEW YORK NY 10006 |
| HATZIPANAGOS, RACHEL B | 10920 GOLDEN EAGLE COURT PLANTATION FL 33324 |
| HAU, CANG T | 4330 MWSCATEL AVENUE ROSEMEAD CA 91770 |
| HAUBRICH,GREG | 2900 SONATA DRIVE QUINCY IL 62301 |
| HAUBRICK,JAMES J | 7915 NORTH MUSIC MOUNTAIN LANE PRESCOTT VALLEY AZ 86314 |
| HAUCK, CLAYTON | 2935 W AUGUSTA BLVD CHICAGO IL 60622 |
| HAUENSTEIN, JAMES B | 30839 LOMA LINDA ROAD TEMECULA CA 92592 |
| HAUER, CHRISTIAN | 1806 ELMWOOD DR HIGHLAND PARK IL 60035 |
| HAUER,JON WINSTON | 2404 WILSHIRE BOULEVARD 7F LOS ANGELES CA 90057-3341 |
| HAUGAARD, KAY | 390 N SAN RAFAEL AVE PASADENA CA 91105 |
| HAUGABOOK, EDWARD | 360 OAKLAND ST     APT 12H MANCHESTER CT 06040 |
| HAUGE, MELISSA | 45 CLINTON PLACE WALLINGFORD CT 06492 |
| HAUGEN, BRADLEY | 5644 N MEADE AVE CHICAGO IL 60646 |
| HAUGEN, ERIK M | 3202 CHARLEMAGNE LANE ST CHARLES IL 60174 |
| HAUGEN, JOHN R | 3222 N SEMINARY AVE APT REAR CHICAGO IL 60657-3311 |
| HAUGER, ALLEN J | 20860 HOMELAND MATTESON IL 60443 |
| HAUGH, DAVID | 7203 DOVE DRIVE SCHERERVILLE IN 46375 |
| HAUGHNEY, CHERYL A | 1231 WEST WALNUT STREET ALLENTOWN PA 18102 |
| HAUGHTON, ANDRE | 3470 NW 35TH CT LAUDERDALE LAKES FL 33309 |
| HAUNSS, ALLISON | 160 EAST 84TH STREET APT. 10K NEW YORK NY 10028 |
| HAUPL, AMY | 8205 SANTA MONICA BLVD.  NO.1 - 199 WEST HOLLYWOOD CA 90046 |
| HAUPPAUGE SOCCER CLUB | PO BOX 5102 HAUPPAUGE NY 11788 |
| HAUPT, JOHN L | 223 N. WARRINGTON RD. DES PLAINES IL 60016 |
| HAUPTS STORE        D | 11911 JOHN TYLER HWY CHARLES CITY VA 23030 |
| HAUSER'S JEWELERS | 701 MARINER ROW STE 108 NEWPORT NEWS VA 236064452 |
| HAUSER, BROOKE | 457 11TH ST     APT 3 BROOKLYN NY 11215 |
| HAUSER, EMILY | 825 N LOMBARD OAK PARK IL 60302 |
| HAUSER, PATRICE S | 5572 FREEPORT DRIVE TAVARES FL 32778 |
| HAUSERS JEWELERS | 7 COLISEUM CROSSING HAMPTON VA 23666-5902 |
| HAUSMAN & ASSOCIATES LTD | 516 N OGDEN AVE     NO.132 CHICAGO IL 60622 |
| HAUSMAN, RODNEY | 230 8TH ST N LEHIGHTON PA 18235 |

| Claim Name | Address Information |
|---|---|
| HAUSMAN, RODNEY | 230 N 8TH ST LEHIGHTON PA 18235 |
| HAUSMAN, RODNEY | 236 N 8TH ST LEHIGHTON PA 18235 |
| HAUSSMAN, GLENN | 599 E 7TH ST APT 2F BROOKLYN NY 11218-5922 |
| HAUSWALD, NANCY | 89 STRATFORD DRIVE SEVERNA PARK MD 21146 |
| HAUTER, GLORIA M | 12554 ROSEWOOD DRIVE HOMER GLEN IL 60491 |
| HAVA BEN-ZVI | 1420 GARFIELD AVENUE SAN MARINO CA 91108 |
| HAVANA CONNECTIONS | 11616 WEST BROAD STREET RICHMOND VA 23233 |
| HAVEKOST, REBECCA | 1015 GRAND ST    APT 1G HOBOKEN NJ 07030 |
| HAVELOCK NEWS | 230 STONEBRIDGE SQUARE HAVELOCK NC 28532 |
| HAVEN'S RESTAURANT | S RIVERSIDE DR LANEXA VA 23089 |
| HAVEN-ZIMMERMAN, ROBYNE | 1120 SATINLEAF STREET HOLLYWOOD FL 33019 |
| HAVENS, DAVID | 539 DUNDEE RD. GLENCOE IL 60022 |
| HAVENS, ERIC | 400 N. LASALLE ST. NO.1210 CHICAGO IL 60610 |
| HAVENS,JONATHON A | 10573 STAKES ROAD GREENVILLE MI 48838 |
| HAVERTY FURNITURE | 780 JOHNSON FERRY RD NE ATLANTA GA 30342-1434 |
| HAVERTY'S FURNITURE | 780 JOHNSON FERRY RD NE ATLANTA GA 30342-1434 |
| HAVERTYS FURNITURE | 780 JOHNSON FERRY RD NE # NED ATLANTA GA 303421434 |
| HAVILAND,JAMES T. | 3660 N LAKE SHORE DRIVE APT 709 CHICAGO IL 60613 |
| HAVLICEK, ANNABELLE | 932 SOUTH 11TH MILWAUKEE WI 53204 |
| HAVLICEK, VIRGINIA | 6106 S. MASON AVENUE CHICAGO IL 60638 |
| HAVRE DAILY NEWS | PO BOX 431, 119 2ND STREET HAVRE MT 59501 |
| HAVRE DE GRACE LITTLE LEAGUE | PO BOX 122 HAVRE DE GRACE MD 21078 |
| HAVRILESKY, HEATHER | 6163 BUENA VISTA TERRACE LOS ANGELES CA 90042 |
| HAWAII DEPARTMENT OF TAXATION | PO BOX 259 HONOLULU, HI 96809-0259 |
| HAWAII DEPT OF LAND & | NATURAL RESOURCES KALANIMOKU BUILDING 1151 PUNCHBOWL ST. HONOLULU HI 96813 |
| HAWAII STATE DEPT OF HEALTH | ENVIRONMENTAL HEALTH DIVISION 1250 PUNCHBOWL STREET HONOLULU HI 96813 |
| HAWAII VISITORS AND CONVENTION BUREAU | 999 BISHOP ST. 24TH FLOOR HONOLULU HI 96813 |
| HAWAII WINTER BASEBALL INC | 1088 BISHOP ST STE 307 HONOLULU HI 968133114 |
| HAWAIIAN CONDO RESORTS | 438 HOBRON LANE - V7 HONOLULU HI 96815 |
| HAWAIIAN TELCOM | 1177 BISHOP ST., 16TH FLOOR, MAILCODE: A-16 ATTN: LEGAL COUNSEL HONOLULU HI 96813 |
| HAWARDEN MUNICIPAL UTILITY M | 1150 CENTRAL AVENUE HAWARDEN IA 51023 |
| HAWBLITZEL, TONY J | 6900 DELCO AVENUE WINNETKA CA 91306 |
| HAWK DISTRIBUTION | 9355 N. LINCOLN AVE ATTN: RAMON PANGANIBAN MORTON GROVE IL 60053 |
| HAWK, SANDRA L | 105 STEFFIE DRIVE MOUNT WOLF PA 17347 |
| HAWK, STEVE | PO BOX 153 EL GRANADA CA 94018 |
| HAWKERS | C/O SINGLE COPY NEWPORT NEWS VA 23607 |
| HAWKERS | C/O SINGLE COPY HAMPTON VA 23666 |
| HAWKEYE INFORMATION SYSTEMS INC. | PO BOX 2167 FORT COLLINS CO 80522 |
| HAWKEYE TELEPHONE CO. A2 | 115 W. MAIN HAWKEYE IA 52147 |
| HAWKINS AUTO REPAIR | 498 HAWKINS AVE RONKONKOMA NY 11779 |
| HAWKINS DELAFIELD & WOOD | 1 CHASE MANHATTAN PLAZA NEW YORK NY 10005 |
| HAWKINS DELAFIELD & WOOD | 67 WALL ST NEW YORK NY 10005 |
| HAWKINS ELECTRIC COMPANY INC | 5400 BERWYN RD COLLEGE PARK MD 20740 |
| HAWKINS, BONNIE | 2200 S. GRACE NO.601 LOMBARD IL 60148 |
| HAWKINS, CHAUNTALAYNE | 9623 S WENTWORTH CHICAGO IL 60628 |
| HAWKINS, COURTNEY | 5349 S DAMEN    2ND FLR CHICAGO IL 60609 |
| HAWKINS, DEBORAH | 7564 E CAMINO TAMPICO ANAHEIM CA 92808 |
| HAWKINS, DONALD | 2294 CARILLON DR. GRAYSLAKE IL 60030 |

| Claim Name | Address Information |
|---|---|
| HAWKINS, EURAINA | 109 W 140TH CT RIVERDALE IL 60827 |
| HAWKINS, GWENDOLYN | 9623 S WENTWORTH CHICAGO IL 60628 |
| HAWKINS, HERBERT M | 2033 WEST JAMES STREET CHICAGO IL 60609 |
| HAWKINS, LAMONT | 64 IRELAND ST HAMPTON VA 23663 |
| HAWKINS, LAMONT A | 64 IRELAND STREET HAMPTON VA 23663 |
| HAWKINS, LATROY | 3521 AMBERWOOD LN PROSPER TX 750789126 |
| HAWKINS, LUKE | 2807 LAKE TERRANCE DR WYLIE TX 75098 |
| HAWKINS, MARLUS | 9614 S. SANGAMON CHICAGO IL 60643 |
| HAWKINS, PENNIE | 29 CARPENTER RD HAWKINS, PENNIE MANCHESTER CT 06042 |
| HAWKINS, PENNY | 29 CARPENTER ROAD MANCHESTER CT 06040-2216 |
| HAWKINS, PETER | 524 NW 38TH TERRACE DEERFIELD BEACH FL 33442 |
| HAWKINS, SCOTT | 11 MOUNTAIN ST HAYDENVILLE MA 01039 |
| HAWKINS, STEVEN R | 950 N KINGS ROAD #124 WEST HOLLYWOOD CA 90069 |
| HAWKINS, WILLIAM | 1 EMILY COURT BOLINGBROOK IL 60490 |
| HAWKINS, WILLIAM D | 130 W KELSO STREET INGLEWOOD CA 90301 |
| HAWKINS,GLENDEREE | PO BOX 773 MIDLOTHIAN IL 60445 |
| HAWKINS,KATHY L | 4506 SAMMUAL COURT ELLICOTT CITY MD 21043 |
| HAWKINS,KYE T. | 3757 N. SHEFFIELD AVE. 2ND FLOOR CHICAGO IL 60613 |
| HAWKINS,LIBBY | 814 N. COLLINGTON APT. 204 BALTIMORE MD 21205 |
| HAWKINS,TAVEUS D | 14551 MANDOLIN DRIVE ORLANDO FL 32837 |
| HAWKINS,WANDA P | 3448 ROUND ROAD BALTIMORE MD 21225 |
| HAWKPOINT PRODUCTIONS | 63 RINEER DRIVE QUARRYVILLE PA 17566 |
| HAWKS, BETTY MICHELLE | 5825 TYLER STREET NO.A HOLLYWOOD FL 33021 |
| HAWLEY III, CHARLES L | 225 E. NORTH STREET 603 INDIANAPOLIS IN 46204 |
| HAWLEY LOMBARDO AND ASSOCIATES LLC | 1819 CLARKSON RD    NO.305 CHESTERFIELD MO 63017 |
| HAWLEY REALTY | 7248 TILGHMAN ST STE 180 ALLENTOWN PA 18106-9562 |
| HAWLEY, DAVID | 970 CHOATE AVE HAMDEN CT 06518-1734 |
| HAWLEY, MAE F | 187 COTTON HILL ROAD NEW HARTFORD CT 06057 |
| HAWLEY,ROBERT | P O BOX 1295 PLAINFIELD IL 60544 |
| HAWN,HEATHER L | 3707 OAKLAND ROAD BETHLEHEM PA 18020 |
| HAWORTH MARKETING | 121 S 8TH ST MINNEAPOLIS MN 55402-2841 |
| HAWORTH MARKETING & MEDIA | 121 S 8TH ST 10TH FLOOR TCF TOWER MINNEAPOLIS MN 55402 |
| HAWORTH MKTG & MEDIA CO. | 121 S. 8TH ST., 10TH FLOOR TCF TOW MINNEAPOLIS MN 55402 |
| HAWORTH, NANCY A | 4275 BANDINI AVENUE RIVERSIDE CA 92506 |
| HAWORTH,BRIAN P | 14613 LODGEPOLE COURT CHINO HILLS CA 91709 |
| HAWTHORN  LP | C/O WESTFIELD CORP INC 11601 WILSHIRE BLVD    STE 1200 LOS ANGELES CA 90025 |
| HAWTHORN  LP | C/O WESTFIELD CORP INC 122 HAWTHORN CENTER VERNON HILLS IL 60061 |
| HAWTHORN  LP | PO BOX 96184 CHICAGO IL 60693 |
| HAWTHORN, STEVEN | 7435 WOODMONT TER APT  104 TAMARAC FL 33321 |
| HAWTHORN,STEVEN M | 7435 WOODMONT TERRACE APT 104 TAMARAC FL 33321 |
| HAWTHORNE DIRECT INCORPORATED | 300 N 16TH ST FAIRFIELD IA 52556 |
| HAWTHORNE HEALTHCARE MEDICAL CET | 11633 HAWTHORNE BLVD. STE. NO.100 HAWTHORNE CA 90250 |
| HAWTHORNE HOUSE | 702 HAWTHORNE RD BETHLEHEM PA 18018-4348 |
| HAWTHORNE, CHRISTOPHER W | 1456 HOLBROOK STREET LOS ANGELES CA 90041 |
| HAWTHORNE, FRAN | 443 FIFTH STREET BROOKLYN NY 11215 |
| HAWTHORNE, MICHAEL W | 810 PLEASANT ST. 3C OAK PARK IL 60302 |
| HAX,CHARLES | 461 DEER HILL CIRCLE ABINGDON MD 21009 |
| HAY COMMUNICATIONS COOPERATIVE, LTD. | C/O COMCENTRIC NETWORKING,INC. PO BOX 66 ATTN: LEGAL COUNSEL EXETER ON N0M 1S6 CANADA |

| Claim Name | Address Information |
|---|---|
| HAY, DAVID | 45 FIFTH AVE   NO.2B NEW YORK NY 10003 |
| HAY, RICH | 5505 W. HENDERSON CHICAGO IL 60641 |
| HAY,DEBORAH A | 260 LAKE RIVIERA RD PASADENA MD 21122 |
| HAYASAKI,ERIKA S | 2400 E 2ND ST APT 111 LONG BEACH CA 90803 |
| HAYATT R RANDIS | 810 S 9TH STREET ALHAMBRA CA 91801 |
| HAYDEE ROUTLEDGE | 27 HAVEMEYER PLACE APT. C-6 GREENWICH CT 06830 |
| HAYDEN CORPORATION | P O BOX 59 WEST SPRINGFIELD MA 01090-0059 |
| HAYDEN LOVELAND | 164 FERRY ROAD OLD SAYBROOK CT 06475-1409 |
| HAYDEN, DIANE W | 17 DOMINQUE LN SIMSBURY CT 06070 |
| HAYDEN, JANE M | 777 N. MICHIGAN AVE. #701 CHICAGO IL 60611 |
| HAYDEN, LARRY | PO BOX 1113 WILLIAMANTIC CT 062268113 |
| HAYDEN, LAWRENCE | 3118 W. SLAUSON AVE. #1 LOS ANGELES CA 90043 |
| HAYDEN, LYNDA | 221 RYAN DRIVE RISING SUN MD 21911 |
| HAYDEN, ROBERT | 18471 RUFFIAN WAY BOCA RATON FL 33496 |
| HAYDEN, RONALD | 1057 W BELMONT CHICAGO IL 60657 |
| HAYDEN, THOMAS | 3126 21ST STREET SAN FRANCISCO CA 94110 |
| HAYDOCK, APRIL ROSE | 4717 N LINCOLN   APT 2 CHICAGO IL 60625 |
| HAYDOCK-DAVIS, JOSHUA | 6515 NORTHWIND DR COLORADO SPRINGS CO 80918 |
| HAYDT, RYAN | 268 PO BOX GILBERTSVILLE PA 19525 |
| HAYDT, RYAN | 268  PO BOX        6 GILBERTSVILLE PA PA 19525 |
| HAYDT, RYAN M | 1920 HILLTOWN PIKE  APT 6 HILLTOWN PA 18927 |
| HAYDT,DANIELLE | 23 NORTH 19TH STREET APT C ALLENTOWN PA 18104 |
| HAYE, CHELLEANN V | 1400 NE 54TH ST  APT NO. 104 FT LAUDERDALE FL 33334 |
| HAYE, VIN BOWEN | 1830 SW 65TH AVE MARGATE FL 33068 |
| HAYES GROUP LLC  - CHOICE | 395 BIG BAY RD QUEENSBURY NY 12804 |
| HAYES JR, KENNETH | 201 LOCH HAVEN DR NEWPORT NEWS VA 23602 |
| HAYES MOTOR CARS, LLC | D.B.A. NISSAN OF NEWPORT NEWS 12925 JEFFERSON AVE NEWPORT NEWS VA 23608 |
| HAYES, CHARLES H | 4023 N. SOUTHPORT UNIT #1 CHICAGO IL 60613 |
| HAYES, CHRISTOPHER | 1070 W 15TH STREET CHICAGO IL 60608 |
| HAYES, CHRISTOPHER | 5009 THE ALAMEDA BALTIMORE MD 21239 |
| HAYES, CHUCK | 686 SO ARROYO PARKWAY UNIT 120 PASADENA CA 91105 |
| HAYES, COLIN | 11908 31ST DR   SE EVERETT WA 98208 |
| HAYES, CYNTHIA | 2548 WILLENHALL WAY LITHONIA GA 30058 |
| HAYES, CYNTHIA | 2548 WILLENHALL WAY LITONIA GA 30058 |
| HAYES, DAVID TC | 133 N POMPANO BEACH BLVD #202 POMPANO BEACH FL 33062 |
| HAYES, DONNA | 9805 NW 37TH ST SUNRISE FL 33351 |
| HAYES, EDWARD F. | 3304 CLEMWOOD DRIVE ORLANDO FL 32803 |
| HAYES, GATHA J | 4033 W 21ST STREET LOS ANGELES CA 90018 |
| HAYES, GORDON B | 468 EDMONDS CT NE RENTON WA 98056 |
| HAYES, HEATHER | 1732 S LOWELL AVE SPRINGFIELD IL 627044040 |
| HAYES, HEATHER | 3206 PALMER SPRINGFIELD IL 62703 |
| HAYES, ISAAC | 1027 COURTNEY ROAD CATONSVILLE MD 21227 |
| HAYES, JAMES K | 2916 S. HARLEM AVE. RIVERSIDE IL 60546 |
| HAYES, JOCELYN | 4101 WEST ROSECRANS AVENUE APT#18 HAWTHORNE CA 90250 |
| HAYES, JOHN M | 9307 OLD SCAGGSVILLE RD LAUREL MD 20723 |
| HAYES, JOSEPH | 725 YATES ORLANDO FL 32804 |
| HAYES, KATHLEEN S | 444 W. FULLERTON APT. #1701 CHICAGO IL 60614 |
| HAYES, KATHY | 1101 LAVETA TERRACE #17 LOS ANGELES CA 90026 |
| HAYES, KENNETH W | LENORA DR NEWPORT NEWS VA 23601 |

| Claim Name | Address Information |
|---|---|
| HAYES, KENNETH W | 22 LENORE DR NEWPORT NEWS VA 23601 |
| HAYES, KING T | 22 SPRUCE LA SOUTH WINDSOR CT 06074 |
| HAYES, LINZY | 2103 NW 47 STREET MIAMI FL 33142 |
| HAYES, MARCUS | 5700 FENWICK AVE BALTIMORE MD 21239 |
| HAYES, MARI-LISE | 113 WILLOWOOD LANE FISHERS IN 46038 |
| HAYES, MICHAEL | 167 N LAVERGNE  APT 2 CHICAGO IL 60644 |
| HAYES, MICHAEL | 1911 NE 18TH CT APT 224 FORT LAUDERDALE FL 33304 |
| HAYES, MICHAEL | 9361 S LONGWOOD DR CHICAGO IL 60620 |
| HAYES, MICHAEL | C/O CDW 10 S. RIVERSIDE 5TH FLR CHICAGO IL 60606 |
| HAYES, MICHAEL | C/O CDW 120 S. RIVERSIDE 9TH FL CHICAGO IL 60606 |
| HAYES, MICHAEL B. | 26 WILLIAMS STREET MERIDEN CT 06450 |
| HAYES, ROBERT | 117 BANNEKER DR WILLIAMSBURG VA 23185 |
| HAYES, ROBERT C | BANNEKER DR WILLIAMSBURG VA 23185 |
| HAYES, RODGER | 7942 S KOMENSKY CHICAGO IL 60652 |
| HAYES, SARAH D | 1131 S CLINTON AVE OAK PARK IL 60304 |
| HAYES, SHAWNETTA | 1656 W JUNEWAY BSMT CHICAGO IL 60626 |
| HAYES, STEVE | AON CORP. 356 W. WISCONSIN ST. CHICAGO IL 60614 |
| HAYES, THOMAS J | 5508 MORELLO RD BALTIMORE MD 21214 |
| HAYES, VALENCIA | 7749 BEARD AVE. NORTH BROOKLYN PARK MN 55443 |
| HAYES, VALENCIA | 824 E 42ND ST B CHICAGO IL 606532808 |
| HAYES, WALTER | 5545 W. SUNNYSIDE CHICAGO IL 60630 |
| HAYES, WILLIAM | 1069 NORTHGATE COURT UNIONDALE NY 11553 |
| HAYES, WILLIAM A | 1218 E. STEPHENS DR TEMPE AZ 85257 |
| HAYES,CAREY G. | 6637 LOCH RAVEN BLVD BALTIMORE MD 212391420 |
| HAYES,CHRISTOPHER M | 826 RIDGE VIEW LANE OREGON WI 53575 |
| HAYES,DAVID E. | 4321 WEST 187TH STREET COUNTRY CLUB HILLS IL 60478 |
| HAYES,GINGER D | 624 MARINERS WAY APT A NORFOLK VA 23503 |
| HAYES,JAMES T | 8715 BLAIRWOOD ROAD B-2 NOTTINGHAM MD 21236 |
| HAYES,JIMMY G | 8010 NOB HILL RD APT 102 TAMARAC FL 33321 |
| HAYES,MONICA M | 355 VENETO IRVINE CA 92614 |
| HAYES,RHONDA | 529 NORTH LINWOOD AVE BALTIMORE MD 21205 |
| HAYES,SARAH A | 1000 UNIVERSITY PLACE #1753 NEWPORT NEWS VA 23606 |
| HAYES,TANYA N | 415 MERLOT DR. OCOEE FL 34761 |
| HAYES,ZERLINA CHEN | 45 ARROWHEAD WAY DARIEN CT 06820 |
| HAYES-BAUTISTA, DAVID | 10459 COLINA WAY LOS ANGELES CA 90077 |
| HAYES-JONES, TIFFANY ANN | 3938 W 21ST ST # 2E CHICAGO IL 606232810 |
| HAYHURST, TRACY | 2124 SISTERS AVENUE NAPERVILLE IL 60564 |
| HAYLEY MURPHY PHOTOGRAPHY | 1136 ROSE AVE VENICE CA 902912835 |
| HAYMES,CONNIE F | 300 N 300 E UNIT B7 KANAB UT 84741 |
| HAYMOND CRAWFORD, TRACI DALE | 45 BUNTING LN POQUOSON VA 23662 |
| HAYNES FURNITURE | 5324 VIRGINIA BEACH BLVD VIRGINIA BEACH VA 23462-1828 |
| HAYNES PARENT   [HAYNES FURNITURE] | 5324 VIRGINIA BEACH BLVD VIRGINIA BEACH VA 234621828 |
| HAYNES, DEREL | 786 WILLOW CREEK DRIVE ATLANTA GA 30328 |
| HAYNES, JENNIFER K | P.O. BOX 1387 WEST POINT VA 23181 |
| HAYNES, LOLITA | 3420 NW 2ND ST FT. LAUDERDALE FL 33311 |
| HAYNES, ORLANDO | 429 LOCK RD #44 DEERFIELD BEACH FL 33064 |
| HAYNES, PATRICK | SEDGEFIELD DR NEWPORT NEWS VA 23605 |
| HAYNES, PATRICK | 712 SEDGEFIELD DR NEWPORT NEWS VA 23605 |
| HAYNES, REGINALD | 183 WEST ST BRISTOL CT 06010 |

| Claim Name | Address Information |
|---|---|
| HAYNES, STEPHEN | 3850 SEDGWICK AVE   APT 9D BRONX NY 10463 |
| HAYNES, JEFF M | 2661 MATIAS DRIVE MISSION VIEJO CA 92691 |
| HAYNES, LEANDRA A | 5146 WATERMAN AVE ST. LOUIS MO 63108 |
| HAYNES, REBECCA L | 26 WELLS AVENUE CROTON-ON-HUDSON NY 10520 |
| HAYNESWORTH, SHAQUITTA V | 1587 BRIARFIELD ROAD APT. #84 HAMPTON VA 23666 |
| HAYRAPETIAN, CHRISTINE A | 1535 THOMPSON AVENUE GLENDALE CA 91201 |
| HAYS, CHARLES | 803 BROMPTON LANE BOLINGBROOK IL 60440 |
| HAYS, JOSEPH | C/O TRIBUNE COMPANY 435 N. MICHIGAN AVE. 26TH FLR. CHICAGO IL 60611 |
| HAYS, KIMBERLY D | 1913 MOSHER DRIVE ORLANDO FL 32810 |
| HAYS, RONALD C | 1913 MOSHER DRIVE ORLANDO FL 32810 |
| HAYS, AARON L | 357 WHITESTAG COURT GRANDVILLE MI 49418 |
| HAYS, CONSTANCE W | 4243 W. ESCONDIDO CANYON RD. ACTON CA 93510 |
| HAYS, HARRISON D | 2111 NORTH DAYTON APT 3 CHICAGO IL 60614 |
| HAYSPELL, LARRY | 903 MAIN ST BETHLEHEM PA 18018 |
| HAYWARD | 9556 RIVER STREET SCHILLER PARK IL 60176 |
| HAYWARD INC | 9556 RIVER STREET SCHILLER PARK IL 60176 |
| HAYWARD, LISA J | 3796 COCO LAKE DRIVE COCONUT CREEK FL 33073 |
| HAYWARD, VERONICA | 559 WHITEPOINT AVE MEMPHIS TN 38109 |
| HAYWARD, WALLACE M | 607 MELROSE AVE. KENILWORTH IL 60043 |
| HAYWOOD CABLEVISION M | 3695 SCOTTSMILL RUN DULUTH GA 30096 |
| HAYWOOD, CALVIN | 181 LOOMIS DRIVE   APT 153 WEST HARTFORD CT 06107 |
| HAYWOOD, KERRI | 2757 N. LINCOLN NO.205 CHICAGO IL 60614 |
| HAYWORTH, JUSTIN | 700 E TIFFIN AVE DES MOINES IA 50316 |
| HAZARD TELEVISION COMPANY A8 | P. O. BOX 929 HAZARD KY 41701 |
| HAZEL DURLEY | 1749 E CYRENE DR CARSON CA 90746 |
| HAZEL M MOFFITT | 51 WELLESLEY DRIVE APT. #312 NEWPORT NEWS VA 23606 |
| HAZEL ROWLEY | 808 WEST END AVE.  #1010 NEW YORK NY 10025 |
| HAZEL THOMPSON | 619 COL DE LOS CEDROS 69 LOS ANGELES CA 90022 |
| HAZEL, MALEAH L. | 4721 ST. JOSEPH CREEK RD. #4H LISLE IL 60532 |
| HAZELIP, MADELINE C | 12231 S. MILLARD AVE. ALSIP IL 60803 |
| HAZELTON NEWS | 500 E MINE ST HAZELTON PA 18201 |
| HAZELTON, HEATHER | 250 COMMONWEALTH AVE APT# 21 BOSTON MA 02116 |
| HAZELY, DERRICK L | 8904 GENTLE WIND DRIVE CORONA CA 92883 |
| HAZEN, JESSICA | 10925 BLUFFSIDE DR #200 STUDIO CITY CA 91604 |
| HAZENFIELD, LARA | 3702 228TH PLACE SW BRIER WA 98036 |
| HAZENFIELD, LARA NOELANI | 179 KAELELOI PLACE HONOLULU HI 96821 |
| HAZLETT, THOMAS W | 12715 SPLIT CREEK CT NORTH POTOMAC MD 20878 |
| HAZLEY, GREG | 222 SANDCASTLE KEY SECAUCUS NJ 07094 |
| HAZUDA, STACY A | 6507 NEWLIN APT. C WHITTIER CA 90601 |
| HB COMMUNICATIONS INC | PO BOX 689 60 DODGE AVENUE NORTH HAVEN CT 06473 |
| HB COMMUNICATIONS, INC | 15 CORPORATE DRIVE NORTH HAVEN CT 06473 |
| HBA HOME SHOW | 2189 SILAS DEANE HWY JANICE ULSO-WELLIN ROCKY HILL CT 06067 |
| HBA MANAGEMENT CONSULTING GROUP INC | 1761 S STREET NW   STE LL-6 WASHINGTON DC 20009 |
| HBO(HOME BOX OFFICE) *** | 900 TOWER DRIVE TROY MI 48098 |
| HBW INC | PO BOX 520111 LONGWOOD FL 32750 |
| HC CABLE OPCO M | 70-B SEWELL ROAD NEWNAN GA 30263 |
| HC MANAGEMENT ADDISON LLC | D/B/A HARRY CARAY'S RESTAURANT GROUP ATTN: HARRY CARAY'S (KINZIE REST. L.P.); GRANT DEPORTER, PRESIDENT, 33 W. KINZIE CHICAGO IL 68610 |
| HC MANAGEMENT ADDISON, LLC | ATTN: GRANT DEPORTER 33 W. KINZIE CHICAGO IL 60610 |

| Claim Name | Address Information |
|---|---|
| HC MANAGEMENT ADDISON, LLC | HARLAN C. POWELL WEBSTER POWELL P.C. 320 WEST OHIO, SUITE 501 CHICAGO IL 60610 |
| HCA HEALTHCARE | 600 SW 3RD ST. STE 416. POMPANO BEACH FL 33060 |
| HCC GLOBAL FINANCIAL PRODUCTS | ATTN CLAIMS MANAGER PO BOX 4018 FARMINGTON CT 06034 |
| HCC GLOBAL FINANCIAL PRODUCTS | PO BOX 4018 FARMINGTON CT 06034 |
| HCC GLOBAL FINANCIAL PRODUCTS | US SPECIALTY INSURANCE COMPANY 8 FOREST PARK DRIVE PO BOX 4018 FARMINGTON CT 06034 |
| HCC LIFE INSURANCE COMPANY | 13403 NORTHWEST FREEWAY HOUSTON TX 77040 |
| HCC SPECIALTY UNDERWRITERS INC | 401 EDGEWATER PL    STE 400 WAKEFIELD MA 01880 |
| HCR MANOR CARE/ARDEN | 7361 CALHOUN PL.-STE 300 KELLY LIPPINCOTT ROCKVILLE MD 20855 |
| HCR MANORCARE- BETHLEHEM | 3247 GARRETT RD BETHLEHEM PA 18017-2629 |
| HCR MANORCARE/HEARTLAND | 333 N SUMMIT ST TOLEDO OH 43604-1531 |
| HD MERRIMACK | 60 ISLAND ST    4TH FLR LAWRENCE MA 01840 |
| HD NEWS | 1050 WOODHOLLOW DR APT 3 ATTN: HOLLY PETTY VALPARAISO IN 46383 |
| HD NEWS LLC | 1050 WOODHOLLOW DR  APT 3 SCHERERVILLE IN 46375 |
| HD SAMPLING #2 | IRONBOUND RD WILLIAMSBURG VA 23188 |
| HD SUPPLY INC | 501 W CHURCH ST ORLANDO FL 32805 |
| HDO PRODUCTIONS LP | 237 MELVIN DRIVE NORTHBROOK IL 60062 |
| HDS RETAIL | PO BOX 4078 TERMINAL A TORONTO ON M5W 1M5 CAN |
| HE, EMILY | 2820 RALBOA ST. SAN FRANCISCO CA 94121 |
| HEACOCK JR, RICHARD | P.O. BOX 18 GREEN LAKE PA 180540018 |
| HEACOCK JR, RICHARD | PO BOX 18 GREEN LANE PA 180540018 |
| HEACOCK, RICHARD | PO BOX 18 GREEN LANE PA 180540018 |
| HEACOCK,JAMES | 1715 ENCINO AVENUE UNIT A MONROVIA CA 91016 |
| HEAD, BRENDA M | 117 N MADISON LN NEWPORT NEWS VA 23606 |
| HEAD, BRITT A | 4681 NE 1ST TERRACE FORT LAUDERDALE FL 33334 |
| HEAD, DARIUS | 1500 W. TOUHY CHICAGO IL 60626 |
| HEAD, LUBRENDA | 1234 W. 13TH ST. 1ST FLOOR CHICAGO IL 60608 |
| HEAD, RONNIE | 15700 S DOBSON AVE DOLTON IL 60419 |
| HEAD,REBECCA L | 229 GREEN POINT LANE PORTSMOUTH VA 23702 |
| HEADLINE PROMOTIONS INC | 2780 BRISTOL PIKE  STE 1 BENSALEM PA 19020 |
| HEADLY, KATHLEEN GRAHAM | 18153 ZION COURT FOUNTAIN VALLEY CA 92708 |
| HEADRICK RIZIK ALVAREZ & FERNANDEZ | PO BOX 524121 MIAMI FL 33152-4121 |
| HEADRICK, MARTIN | 35 BRADFORD LANE OAK BROOK IL 60523 |
| HEADWAY CORPORATE HAMPTON | 421 FAYETTEVILLE ST RALEIGH NC 276011792 |
| HEAGY, NIKOLAS | 4682 SUSSEX ST WEST LINN OR 97068 |
| HEAL COTSIFAS FOTO INC | 601 W 26TH ST    RM 1801-B NEW YORK NY 10001 |
| HEALEY, BRENDAN | 1306 RICHMOND LANE WILMETTE IL 60091 |
| HEALEY, JON C | 2021 MERIDIAN AVENUE SOUTH PASADENA CA 91030 |
| HEALEY, TIM | 3900 N LAKE SHORE DR  APT 247 CHICAGO IL 60613 |
| HEALEY, WILLIAM DOUGLAS | 1 HERON LAKE LN WESTPORT CT 06880 |
| HEALTH BENEFIT | 8725 W HIGGINS RD STE 485 CHICAGO IL 606312730 |
| HEALTH BENEFIT | MR. JOHN KIM 25 E. WASHINGTON NO.1329 CHICAGO IL 60602 |
| HEALTH CARE DISTRICT | 324 DATURA ST STE 401 WEST PALM BEACH FL 334015417 |
| HEALTH CARE DUMMY PARENT  [HCR MANOR | CARE] 5725 NW 186TH ST HIALEAH FL 330156019 |
| HEALTH CARE LOGISTICS | PO BOX 710122 CINCINNATI OH 45271-0122 |
| HEALTH CARE SERVICE CORPORATION | 300 E RANDOLPH CHICAGO IL 60601 |
| HEALTH CARE SERVICE CORPORATION | 300 E RANDOLPH STREET CHICAGO IL 60601 |
| HEALTH CENTRAL  [HEALTH CENTRAL] | 10000 W COLONIAL DR OCOEE FL 347613498 |
| HEALTH CONCEPTS | 145 TOWER DRIVE UNIT 10 BURR RIDGE IL 60527 |

| Claim Name | Address Information |
|---|---|
| HEALTH CONCEPTS | 566 W. LAKE ST CHICAGO IL 60661 |
| HEALTH CONCEPTS LLC | 562 W WASHINGTON BLVD CHICAGO IL 60661 |
| HEALTH CONCEPTS LLC | 8085 RANDOLPH ST      STE 3 HOBART IN 46342 |
| HEALTH CONCEPTS LLC | PO BOX 66020 CHICAGO IL 60666-0020 |
| HEALTH CONCEPTS/DOLPHIN CAPITAL CORP | 566 WEST LAKE STREET, LOWER LEVEL CHICAGO IL 60661 |
| HEALTH INTEGRATED INC. | ATTN: PAULINA VALDEZ 10008 N. DALE MAYBERRY HIGHWAY SUITE 214 TAMPA FL 33618 |
| HEALTH MEDIA | 5737 KANAN ROAD STE. 275 AGOURA HILLS CA 91301 |
| HEALTH NETWORK LABS | 2024 LEHIGH ST ALLENTOWN PA 18103-4734 |
| HEALTH QUALITY ADVISORS LLC | 2735 FT SHERIDAN AVE HIGHLAND PARK IL 60035 |
| HEALTH QUEST MEDIA INC | 455 BELLMORE WAY PASADENA CA 91103-3203 |
| HEALTH RESEARCH OF HAMPTON R | 11747 JEFFERSON AVE NEWPORT NEWS VA 236061998 |
| HEALTH SERVICES, INC. | 611 N WYMORE RD STE 211A WINTER PARK FL 327892843 |
| HEALTH SOUTH | DEANA BLANTON 1024 ESSINGTON RD JOLIET IL 60435 |
| HEALTH SOUTH | 4399 N NOB HILL RD SUNRISE FL 333515813 |
| HEALTH SPRING OF ILLINOIS INC | 9701 W HIGGINS RD       STE 360 ROSEMONT IL 60018 |
| HEALTHCARE CALENDAR/LAT HOUSE ADS | CHG ADTYPE TO HOUSE S/B $0.00 LOS ANGELES CA 90013 |
| HEALTHFAIR USA | 1890 SEMARAN BLVD. #319 WINTERPARK FL 32795 |
| HEALTHFAIR USA | 1890 STATE ROAD 436 WINTER PARK FL 327922228 |
| HEALTHFAIR USA | 1890 STATE ROAD 436 STE 319 WINTER PARK FL 32792 2285 |
| HEALTHFAIR USA | 1890 SEMORAN BLVD #319 WINTERPARK FL 32795 |
| HEALTHOLOGY INC | ATTN     REGINALD JONES 500 SEVENTH AVE     14TH FLR NEW YORK NY 10018 |
| HEALTHONE CLINIC SERVICES LLC | 3900 E MEXICO  NO.200 DENVER CO 80210 |
| HEALTHONE CLINIC SERVICES LLC | OCCUPATIONAL HEALTH DEPARTMENT 298 DENVER CO 80291-0298 |
| HEALTHONE CLINIC SERVICES LLC | PO BOX 198957 ATLANTA GA 30384-8957 |
| HEALTHSTAR ASSOCIATES INC. | MR. BARRY PETRIGALA 6677 N. LINCOLN AVE. #214 LINCOLNWOOD IL 60645 |
| HEALTHSTAR PHYSICIANS PC | PO BOX  340 MORRISTOWN TN 37815 |
| HEALTHWISE | 29 NAEK RD,STE 5 RENIE IRVIN VERNON ROCKVILLE CT 06066 |
| HEALTHWISE INCORPORATED | PO BOX 1989 BOISE ID 83701-1989 |
| HEALY, JACK | 3637 SPUR LN SEAFORD NY 11783 |
| HEALY, JANE | 813 GREENWOOD ST ORLANDO FL 32801 |
| HEALY, MELISSA A | 5604 BEAM COURT BETHESDA MD 20817 |
| HEALY,JANE | |
| HEALY,JANE E | 813 GREENWOOD ST. ORLANDO FL 32801 |
| HEALY,JON T | 785 CHISOLM TRAIL ROSELLE IL 60172 |
| HEANEY, MAUREEN | 4 ELTON DRIVE EAST NORTHPORT NY 11731 |
| HEAPHY, JANIS | PO BOX 3420 SUN VALLEY ID 83353 |
| HEAR AGAIN OF SIMSBURY | 730 HOPMEADOW ST SIMSBURY CT 060702225 |
| HEAR X | 1250 NORTHPOINT PKWY WEST PALM BEACH FL 33407-1912 |
| HEARD JR, WILLIAM H | 1424 WEST 2ND ST SAN PEDRO CA 90732 |
| HEARD ROBBINS CLOUD & LUBEL LLP | L. JETH JONES, II 3800 BUFALLO SPEEDWAY 5TH FL HOUSTON TX 77098 |
| HEARD, ANTOINETTE | 370 OLD MILL ROAD APT NO.603 CARTERSVILLE GA 30120 |
| HEARD, ELANA | PO BOX HEARD, ELANA NIANTIC CT 06357 |
| HEARD, ELANA G | 215 MAIN ST  APT 117 NIANTIC CT 06357 |
| HEARD, ELANA G | PO BOX 632 NIANTIC CT 06357 |
| HEARD, STACEY | 1780 FIRST AVE    NO.5C NEW YORK NY 10128 |
| HEARD,JUANDOLYN D | 28175 LOOKOUT POINT LANE MENIFEE CA 92585 |
| HEARING AID CENTERS | 1100 REISTERSTOWN ROAD BALTIMORE MD 21208 |
| HEARING AND SPEECH AGENCY | 2220 ST PAUL ST BALTIMORE MD 21218 |
| HEARING HEALTH CARE CENTER | C/O NEWPORT HOSPITALITY GROUP 5107 CENTER STREET, SUITE B-2 WILLIAMSBURG VA |

| Claim Name | Address Information |
|---|---|
| HEARING HEALTH CARE CENTER | 23188 |
| HEARING HEALTH CARE CENTERS | 5107 CENTER ST STE 2B WILLIAMSBURG VA 231882788 |
| HEARING SERVICES LLC | 7040 HWY 30 1 NORTH ELLENTON FL 34222 |
| HEARING SPEECH AND DEAFNESS CTR | 1620 EIGHTEENTH AV SEATTLE WA 98122-2798 |
| HEARING SPEECH AND DEAFNESS CTR | 1625 19TH AVE SEATTLE WA 98122 |
| HEARING, SPEECH & DEAFNESS CENTER | 1620 18TH AVE SEATTLE WA 98122-2796 |
| HEARING, SPEECH, AND DEAFNESS CENTER | 1620 18TH AVE GROUND LEASE SEATTLE WA |
| HEARN, EDWARD T | 2839 27TH ST NW     APT 20 WASHINGTON DC 20008 |
| HEARN,CHARLES B | 2274 SUN GLORY LN APT B SAN JOSE CA 95124-1456 |
| HEARN,JENNIFER L | 14 QUEENSBURY AVENUE APT. #2 QUEENSBURY NY 12804 |
| HEARNE, GERARDETTE A | 4030 N. KOLMAR AVE. CHICAGO IL 60641 |
| HEAROD,LETICIA | 1226 HASKELL ST APTNO. A BERKELEY CA 94702 |
| HEARON, RACHEL A | 7259 S GREEN ST CHICAGO IL 60621 |
| HEARST ARGYLE TELEVISION INC | ATTN  BILL BAUMAN 1021 N WYMORE RD WINTER PARK FL 32789 |
| HEARST COMMUNICATIONS INC. | HEARST NEWSPAPERS DIVISION 300 WEST 57TH STREET NEW YORK NY 10019 |
| HEARST DANBURY HOLDINGS, LLC | ATTN JAMES ASHER 959 EIGHTH AVE NEW YORK NY 10019 |
| HEARST DIESEL-GUSTAV (WDSU) | P.O. BOX 54414 NEW ORLEANS LA 70154 |
| HEARST ELECTRICITY (WDSU) | P.O. BOX 54414 NEW ORLEANS LA 70154 |
| HEARST ENTERTAINMENT | 235 EAST 45TH ST 3RD FLOOR NEW YORK NY 10017 |
| HEARST ENTERTAINMENT | C/O TRIBUNE ENTERTAINMENT 220 EAST 42ND ST SUITE 400 NEW YORK NY 10017 |
| HEARST ENTERTAINMENT INC | 214 NORTH TRYON ST CHARLOTTE NC 28202 |
| HEARST ENTERTAINMENT INC | KING FEATURES SYNDICATE PO BOX 409189 ATLANTA GA 30384-9189 |
| HEARST NEWSPAPERS PARTNERSHIP, LP | PO BOX 2171 SAN ANTONIO TX 78297-2171 |
| HEARST NEWSPAPERS PARTNERSHIP, LP | PO BOX 2925 SAN ANTONIO TX 78299-2925 |
| HEARST SOCO NEWSPAPERS, LLC | |
| HEARST-ARGYLE TELEVISION, INC. | 300 WEST 57TH ST. ATTN: LEGAL COUNSEL NEW YORK NY 10019-3789 |
| HEARST-ARGYLE TV | 2 GLOVES CIRC SOMERVILLE MA 02144 |
| HEART CARE GROUP PC | 1202 S CEDAR CREST BLVD PO BOX 3880 ALLENTOWN PA 18103-6202 |
| HEART OF AMERICA FOUNDATION | 401 F ST NW     STE 325 WASHINGTON DC 20001 |
| HEART OF FLORIDA UNITED WAY INC | 1940 TRAYLOR BLVD ORLANDO FL 32804 |
| HEART OF FLORIDA UNITED WAY INC | 1940 TRAYLOR BLVD ORLANDO UNITED WAY ORLANDO FL 32804-4714 |
| HEART OF FLORIDA UNITED WAY INC | PO BOX 140636 ORLANDO FL 32814-0636 |
| HEART OF FLORIDA UNITED WAY INC | PO BOX 620000 ORLANDO FL 32891-8385 |
| HEART OF FLORIDA UNITED WAY INC | UNITED WAY 1900 N MILLS AVE SUITE 8 . ORLANDO FL 32803 |
| HEART OF THE LAKES CABLE M | P. O. BOX 340 ANNANDALE MN 55302 |
| HEART STRINGS | 124 CANAL ST NEW SMYRNA BEACH FL 321687004 |
| HEART STUDY CENT | 755 W SR 434 LONGWOOD FL 327505156 |
| HEARTLAND CABLE, INC M | P.O. BOX 7 MINONK IL 61760 |
| HEARTLAND COMPUTERS | 1000 RIDGEVIEW DRIVE MCHENRY IL 60050 |
| HEARTLAND COMPUTERS | 1000 RIDGEVIEW DR MCHENRY IL 60050-7009 |
| HEARTLAND COMPUTERS | 285 JAMIE LANE WAUCONDA IL 60084 |
| HEARTLAND GRANITE | 701 N COMMERCE ST AURORA IL 605048173 |
| HEARTLAND INVESTORS | 10S059 SCHOGER DR NAPERVILLE IL 605645675 |
| HEARTLAND PRESS | 101 COUNTY ROAD -- CR 179 CORINTH MS 38834 |
| HEARTLAND VIDEO SYSTEMS INC | 1311 PILGRIM ROAD PLYMOUTH WI 53073 |
| HEARTLAND VIDEO SYSTEMS INC | 1446 PILGRIM ROAD PLYMOUTH WI 53083 |
| HEARTWOOD CABINET REFACING | P O BOX 871 WAYNE PHELPS PLAINVILLE CT 06062 |
| HEARX | 1250 NORTHPOINT PARKWAY WEST PALM BEACH FL 33407 |
| HEASTON,ALAN J | 25852 MCBEAN PKWY 717 VALENCIA CA 91355 |

| Claim Name | Address Information |
|---|---|
| HEATH, CHIQUITA L | 5306 C LOCH RAVEN BLVD BALTIMORE MD 21239 |
| HEATH, EVANGELINE | 1301 OAK STREET   APT D LOS ANGELES CA 90405 |
| HEATH, MARSHA K | 5336-7 WHITE CLIFF L ORLANDO FL 32812 |
| HEATH, NATHANIEL M | CHICOPEE RD HEATH, NATHANIEL M MIDDLEFIELD CT 06455 |
| HEATH, NATHANIEL M | 12 CHICKOPEE RD MIDDLEFIELD CT 06455-1087 |
| HEATH, STEVE | 41 GODAR TER EAST HARTFORD CT 06118-1926 |
| HEATH,JOSEPH B. | 283 CLERMONT AE APT 10 BROOKLYN NY 112054600 |
| HEATH,SCOTT | 10838 PENARA STREET SAN DIEGO CA 92126 |
| HEATHER ABEL | 117 MAPLEWOOD TERR. FLORENCE MA 01062 |
| HEATHER BOYCE | 24 NAPOLI DRIVE WHEATLEY HEIGHTS NY 11798 |
| HEATHER BYER | 225 PARK PLACE APT. 2F BROOKLYN NY 11238 |
| HEATHER CHAPLIN | 346 11TH STREET #2 BROOKLYN NY 11215 |
| HEATHER COFFRINI | P.O. BOX 11064 HAUPPAUGE NY 11788 |
| HEATHER COOLEY | 654 13TH STREET OAKLAND CA 94612 |
| HEATHER DROPKIN | 27 QUEBEC ROAD ISLAND PARK NY 11558 |
| HEATHER DUNDAS | 984 DALE STREET PASADENA CA 91106 |
| HEATHER EDMUND | 5275 NW 10TH CT APT 106 PLANTATION FL 333135493 |
| HEATHER GERBER | 2005 SOUTH QUEEN STREET YORK PA 17403-4806 |
| HEATHER HAMPTON | 13341 EL DORADO DR APT 200L SEAL BEACH CA 907403521 |
| HEATHER HARE | 31 CONSTELLATION ROAD LEVITTOWN NY 11756 |
| HEATHER HAVRILESKY | 6163 BUENA VISTA TERRACE LOS ANGELES CA 90042 |
| HEATHER KING | 915 1/2  S. HOBART  BLVD. LOS ANGELES CA 90006 |
| HEATHER LARUSSO | 21 MARY LU DRIVE HOLTSVILLE NY 11742 |
| HEATHER MACDONALD | 245 E. 93RD. ST. #15-C NEW YORK NY 10128-3956 |
| HEATHER MONTES | 1159 LASSEN CT SAN DIMAS CA 91773 |
| HEATHER MULLER | 7034 MACBETH WAY SYKESVILLE MD 21784 |
| HEATHER MURPHY | 1958 PRACENA DR LOS ANGELES CA 90027 |
| HEATHER PRIDDY | 8312 FITZROY PL LAWTON OK 73505 |
| HEATHER REINWALD | 3055 THOMPSON ROAD DESOTO MO 63020 |
| HEATHER SANDLIN | 5758 LAS VIRGENES RD 274 CALABASAS CA 91302 |
| HEATHER SCHNEIDER | 141 SUNKEN MEADOW RD FORT SALONGA NY 11768 |
| HEATHER STEWART-JORDAN | 13533 MORRISON ST. SHERMAN OAKS CA 91423 |
| HEATHER STONE | 6051 N. MOZART STREET NO. 4 CHICAGO IL 60659 |
| HEATHER TART | 3232 OAK BROOK LANE EUSTIS FL 32736 |
| HEATHER TURK | 2750 W. WIGWAM AVE #1213 BLDG. 24 ATTN: SPECIAL SECTIONS LAS VEGAS NV 89123 |
| HEATHER WILLIAMS | 10609 E. 114TH PL.S. BIXBY OK 74008 |
| HEATHER, JUSTIN | 641A W. WAYMAN CHICAGO IL 60661 |
| HEATHERINGTON MACHINE CORP | PO BOX 547933 ORLANDO FL 32854-7933 |
| HEATON, MICHAEL T | 3964 RIVERMARK PLAZA     NO.319 SANTA CLARA CA 95054 |
| HEATON, WILLIAM | 3180 NE 48TH COURT #315 LIGHTHOUSE POINT FL 33064 |
| HEATTER,WILLIAM G | 1160 NE 130TH STREET NORTH MIAMI FL 33161 |
| HEBARD, MARYLOU | 1241 LINDENWOOD DR. WINNETKA IL 60093 |
| HEBERT, KENNETH P | 890 FOSTER STREET EXT SOUTH WINDSOR CT 06074 |
| HEBERT,ESTATE OF GERALD D | 11537 S WILTON PLACE HAWTHORNE CA 90250 |
| HEBERT,ROBERT B | 77 MENDALL ROAD ACUSHNET MA 02743 |
| HEBIOR, MIKE | 3 WHITMAN TER HAWTHORN WDS IL 600477579 |
| HEBIOR, MIKE | 3 WHITMAN TERRACE HAWTHORN WOODS IL 600477579 |
| HEBNER, RICHIE | 6 TETREAULT WALPOLE MA 02081 |
| HEBRON, RICHARD C | 246 WEST UPSAL STREET F102 PHILADELPHIA PA 19119 |

| Claim Name | Address Information |
|---|---|
| HECHAVARRIA, YANISSETH | 7745 HARBOUR BEND CIRCLE ORLANDO FL 32822- |
| HECHAVARRIA, YANISSETH | 7745 HARBOR BEND CIRCLE ORLANDO FL 32822 |
| HECHT, BRIAN | 3229 N. KENMORE AVE. CHICAGO IL 60657 |
| HECHT, JOSEPH | 5816 S. BLACKSTONE AVE. NO.1 CHICAGO IL 60637 |
| HECHT, ROBERT | 1501 W. DUNDEE RD. STENO.102 BUFFALO GROVE IL 60089 |
| HECHTMAN, BARRY I. | 8100 SW 81ST DRIVE     NO.210 MIAMI FL 33143-6603 |
| HECK, THOMAS J | 12332 SOPHIAMARIE LOOP ORLANDO FL 32828 |
| HECKER, DR. ERIC B | 1321 JAMESTOWN ROAD SUITE 104 WILLIAMSBURG VA 23185 |
| HECKER, RICHARD C | 5109 S. TRIPP CHICAGO IL 60632 |
| HECKER,STEVEN | 62-60 99TH STREET REGO PARK NY 11374 |
| HECKLER, LISA E | 323 LIONEL ROAD RIVERSIDE IL 60546 |
| HECKMAN, DAVID | 6526 CERRITOS PLACE HOLLYWOOD CA 90068 |
| HECKMAN, DONALD J | PO BOX 7519 NORTHRIDGE CA 913277519 |
| HECKMAN, JENIFER A | 6 COUNTRY VIEW LN KUNKLETOWN PA 18058 |
| HECKMAN, JENNIFER | 6 COUNTRY VIEW LN KUNKLETOWN PA 18058 |
| HECKMAN,DANIEL MICHAEL | 328 S. BROAD STREET NAZARETH PA 18064 |
| HECTOR ANDRES RODRIGUEZ | 9017  CARMA DR BOYNTON BEACH FL 33472 |
| HECTOR DEPAZ | 8700 MELROSE AVENUE LOS ANGELES CA 90064 |
| HECTOR GARCIA | 953 ANDERSON AVENUE APT 2E NEW YORK NY 10452 |
| HECTOR LOPEZ | 4646 NATICK AV 203 SHERMAN OAKS CA 91403 |
| HECTOR PLATERO | 16 DIAZ STREET STAMFORD CT 06902 |
| HECTOR SOSA | 1407 FOOTHILL BLVD#112 LA VERNE CA 91750 |
| HECTOR V ROMERO | 1258 WINDOVER WAY MONTEREY PARK CA 91754 |
| HECTOR, JANET  L | 12490 REFUGEE RD. SW PATASKALA OH 43062 |
| HECTOR, JOHN T. | 2150 HULL COURT NAPERVILLE IL 60565 |
| HECTOR,RONALD | 4880 NW 22ND STREET #308 LAUDERHILL FL 33313 |
| HEDBLADE, JOCK | 4847 N TRIPP AVE CHICAGO IL 60630 |
| HEDELUND, MARGI | 4300 NE 16TH AVE POMPANO BEACH FL 33064 |
| HEDERER, KATINKA | 621 BONHILL ROAD LOS ANGELES CA 90049 |
| HEDGER, BRIAN | 2115 HIDDEN VALLEY DR CROWN POINT IN 46307 |
| HEDGES, CHRISTOPHER L | 171 JEFFERSON ROAD PRINCETON NJ 08540 |
| HEDGES,STEPHEN J | 5909 32ND ST NW WASHINGTON DC 20015 |
| HEDRICH BLESSING | 11 WEST ILLINOIS CHICAGO IL 60610 |
| HEDRICH BLESSING | 400 N PEORIA ST CHICAGO IL 60642 |
| HEDRICK JR, BRUCE | 93 SMITH AVENUE ABERDEEN MD 21001 |
| HEE LEE | 45 STEPPING STONE IRVINE CA 92603 |
| HEE,CAROLYN R | 672 SANDY NECK LANE #101 ALTAMONTE SPRINGS FL 32714 |
| HEE,WILLIAM F | 1054 LOTUS COVE CT UNIT 633 ALTAMONTE SPRINGS FL 32714-1712 |
| HEEGER, SUSAN | 6415 MOORE DRIVE LOS ANGELES CA 90048 |
| HEEKIN,ANTONY J | |
| HEEKIN,ANTONY J | 5474 LOMA VISTA LOOP DAVENPORT FL 33837 |
| HEENAN,JOANNE | 63 DIAMOND DRIVE PLAINVIEW NY 11803 |
| HEEP,AUTUMN | 21/79 BERWICK STREET FORTITUDE VALLEY FL 4006 AUSTRALIA |
| HEEP,AUTUMN | 21/79 BERWICK STREET FORTITUDE VALLEY FL 4006 |
| HEEREN, DAVID S | 314 DUPONT CIRCLE HOWEY IN THE HILLS FL 34737 |
| HEERY,CLAY | 16000 SHERMAN WAY APT.# 302 VAN NUYS CA 91406 |
| HEFFEL,CRISTHIAN R | 124 WASHINGTON WAY VENUS TX 76084 |
| HEFFELFINGER,WILLIAM | PO BOX 64 NESQUEHONING PA 18240-0064 |
| HEFFERLY, JENNIFER | 1830 N WINCHESTER  #216 CHICAGO IL 60622 |

| Claim Name | Address Information |
|------------|---------------------|
| HEFFERMAN, TODD | 710 N ILLINOIS AVE PO BOX 2108 CARBONDALE IL 62902 |
| HEFFERNAN SR, THOMAS M | 17 DUNWOODIE ROAD GLENMONT NY 12077 |
| HEFFERNAN, JAMES | 730 S. KENILWORTH AVE OAK PARK IL 60304 |
| HEFFERNAN, JOSEPH | 26 HOLLY CIR WINDSOR CT 06095 |
| HEFFERNAN, JOSH | 374 N AVE 57  APT NO.8 LOS ANGELES CA 90042 |
| HEFFERNAN, KATHERINE | 730 S KENILWORTH OAK PARK IL 60304 |
| HEFFLER, CRAIG B | 15 BALDWIN PATH DEER PARK NY 11729 |
| HEFFLEY, GEORGE A | 52-444 DIAZ AVENUE LA QUINTA CA 92253 |
| HEFFLEY,LYNNE O | PO BOX 3546 SOUTH PASADENA CA 91030 |
| HEFFNER, BRETT D | 6286 WOODLAWN DRIVE ZIONSVILLE PA 18092 |
| HEFFNER,EMERSON K | 1481 SANBROOK COURT BETHLEHEM PA 18015 |
| HEFLEY,ASHLEY M | 2150 S. STATE COLLEGE BLVD. APT. #3074 ANAHEIM CA 92806 |
| HEFLIN REPS INC | 455 W 23RD ST   NO.8-D NEW YORK NY 10011 |
| HEFLIN,JAMES | 12 KNIGHT AVE #2 EASTHAMPTON MA 01027 |
| HEFLINREPS INC | 10 LINDEN TERRACE LEONIA NJ 07605 |
| HEFT, TIMOTHY | PO BOX 1066 BETHLEHEM PA 18016 |
| HEFTER, ARIE | 7 HICKORY ROAD WEST ORANGE NJ 07052 |
| HEFTNER, PETER | 141 BRIARCLIFF RD WESTBURY NY 11590 |
| HEGARTY, DAVE | 4944 DOUGLAS ROAD UNIT 204 DOWNERS GROVE IL 60515-3877 |
| HEGEDUS, MATTHEW | 71 EATONDALE RD BLUE POINT NY 11715 |
| HEGGEN, DAVID | 35 RED HILL CIRCLE #G BELVEDERE TIBURO CA 94920 |
| HEGI,JOLINE A | 5001 N. WOLCOTT AVENUE APT. #204 CHICAGO IL 60640 |
| HEGLAND, ANNE | 1204 PHEASANT RDIGE DR. LAKE ZURICH IL 60047 |
| HEHAKAJA, JOHANNES | 311 NW 53 ST FT LAUDERDALE FL 33309 |
| HEHIR, RICHARD | 6120 NW 22ND STREET MARGATE FL 33063 |
| HEI JIN CHUNG MD | 601 COVENTRY DR PHILLIPSBURG NJ 08865-1971 |
| HEICHEL,AMANDA M | 274 CANDACE CT. TROY MI 48098 |
| HEIDEL, KENNETH R | 290 BROOKFIELD ROAD FISKDALE MA 01518 |
| HEIDELBERG USA INC | 1000 GUTENBERG DR PO BOX 100003 KENNESAW GA 30144-9203 |
| HEIDELBERG USA INC | 121 BROADWAY DOVER NH 03802 |
| HEIDELBERG USA INC | ATTN:  VINCENT RAMPULLA 21 COMMERCE DR CRANBURY NJ 08512 |
| HEIDELBERG USA INC | PO BOX 845180 DALLAS TX 75284 |
| HEIDEMAN,ARIANA | 7229 ARMAT DRIVE BETHESDA MD 20817 |
| HEIDEN, WILLIAM | 5 WESTBROOK RD BLOOMFIELD CT 06002 |
| HEIDER JR, WILLIAM A | 465 SIMSBURY ROAD BLOOMFIELD CT 06002 |
| HEIDI C BRADY | 2248 HAMILTON STREET CEDAR BEACH APT. 302 ALLENTOWN PA 18104 |
| HEIDI DVORAK | 9126 GRUNDY LANE CHATSWORTH CA 91311 |
| HEIDI HEIMSAL | 6 BREEZY TREE COURT APARTMENT K TIMONIUM MD 21095 |
| HEIDI HOHLER, ATTY AT LAW | 20501 VENTURA BL. #342 WOODLAND HILLS CA 91364 |
| HEIDI HOUGH | 1150  SUNVUE PLACE     APT. 2 LOS ANGELES CA 90012 |
| HEIDI J RIES | P.O. BOX 221 HUNTINGTON NY 11743 |
| HEIDI PICKMAN | 2510A 7TH ST SANTA MONICA CA 90405 |
| HEIDI REINDL | 755 RIVER AVE COLUMBIA FALLS MT UNITES STATES |
| HEIDI SIEGMUND | 515 SAN VICENTE BLVD, #B SANTA MONICA CA 90402 |
| HEIDTKE, TOM | 6824 N. KILDARE LINCOLNWOOD IL 60712 |
| HEIDY PINTO | 7444 BAIRD AV RESEDA CA 91335 |
| HEIFER/VALASSIS | 19975 VICTOR PKWY LIVONIA MI 48152 |
| HEIFETZ, SARAH | 2168 BEACHWOOD TERRACE HOLLYWOOD CA 90068 |
| HEIKER, ERIC | 1122 W ARMITAGE #101 CHICAGO IL 60614 |

| Claim Name | Address Information |
|---|---|
| HEIKKILA, MICHAEL J | 101 S SILVER CLUSTER CT LONGWOOD FL 32750 |
| HEIL & HEIL | 1515 CHIAGO AVE EVANSTON IL 60201 |
| HEIL & HEIL | 1515 CHICAGO AVE EVANSTON IL 60201 |
| HEIL BRICE | 9840 IRVINE CENTER DRIVE IRVINE CA 92618 |
| HEIL-BRICE RETAIL ADV | 4 CORPORATE PLAZA STE 100 NEWPORT BEACH CA 92660 |
| HEILAND, BRIAN A | 407 APPLEGATE CT LINTHICUM MD 21090 |
| HEILAND, GILBERT E | 414 GLENMONT AVE. GLEN BURNIE MD 21061 |
| HEILBRUNN, JACOB | 2821 ORDWAY ST NW WASHINGTON DC 20008 |
| HEILEMANN, ROBERT F | 3933 N LEAVITT CHICAGO IL 60618 |
| HEILER, PAUL | 453 LINDEN ST W ALLENTOWN PA 18102 |
| HEILER, PAUL | 28 N 12TH ST CATASAUQUA PA 18032 |
| HEILER, PAUL G | 453 W LINDEN ST ALLENTOWN PA 18102 |
| HEILIG,JOHN | 908 MACUNGIE AVENUE EMMAUS PA 18049 |
| HEILMAN, AARON | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| HEILMAN, BERNICE | 3141 EAST AVENUE SOUTH LACROSSE WI 54601 |
| HEILMAN,AARON M | 39 W 814 KELLAR SQUARE GENEVA IL 60134 |
| HEIMBACH JR,JOHN L | 2008 HOLLY NECK ROAD BALTIMORE MD 21221 |
| HEIMBACH,JULIE B | 2019 HARRISON AVE ORLANDO FL 32804 |
| HEIMBACH,TINA L | 5631 HOLIDAY DRIVE ALLENTOWNL PA 18104 |
| HEIMSAL, HEIDI | 6 BREEZE TREE COURT  APT K TIMONIUM MD 21093 |
| HEIMSOTH, EMILY | 3224 PINE BLUFFS DR ELLICOTT CITY MD 21042 |
| HEIN, CATHERINE | 333 W 8TH ST SAN PEDRO CA 90731 |
| HEIN, CHRIS | 5100 N MARINE DR NO.16H CHICAGO IL 60640 |
| HEIN, THERESA | 333 E BROAD ST QUAKERTOWN PA 189511703 |
| HEIN, THERESA | 213 S 11TH ST QUAKERTOWN PA 18951 |
| HEINATZ, RUDY | 7391 ENGLAND ROAD GLOUCESTER POINT VA 23062 |
| HEINATZ,STEPHANIE R | 7391 ENGLAND ROAD GLOUCESTER POINT VA 23062 |
| HEINE, JENNIFER | 5758 BEL AIR DR COOPERSBURG PA 18036 |
| HEINEKEN USA INCORPORATED | 360 HAMILTON AVENUE WHITE PLAINS NY 10601 |
| HEINEKEN USA INCORPORATED | ATTN: AMY SCOVILLE 1901 BUTTERFIELD ROAD, SUITE 1050 DOWNERS GROVE IL 60515 |
| HEINEMANN JR, ROLF | 8048 STIRRUP CAY CT. BOYNTON BEACH FL 33436 |
| HEINRICH GORDON HARGROVE WEIHE | 2400 E COMMERCIAL BLVD FT LAUDERDALE FL 33308 |
| HEINS,BARBARA A | P O BOX 4264 GREENWICH CT 06830 |
| HEINTSKILL, CHRIS | 3042 N. KENMORE AVE NO.3-S CHICAGO IL 60657 |
| HEINTZ, DAN | 568 KEARSAGE AVE. ELMHURST IL 60126 |
| HEINTZ,AMY | 10926 SW CELESTE LANE APT# 412 PORTLAND OR 97225 |
| HEINTZ,PATRICK | 925 W HURON APT 113 CHICAGO IL 60642 |
| HEINTZELMAN,HEATHER M | 426 EAST  MAHANOY AVENUE MAHANOY CITY PA 17948 |
| HEINTZLEMAN'S | 2424 N JOHN YOUNG PKWY ORLANDO FL 328044106 |
| HEINZ, ANDREW H | 38 BROWNS PATH QUEENSBURY NY 12804 |
| HEINZ, JOHN | 101 CATERPILLAR DR. UNIT 2A JOLIET IL 60436 |
| HEINZ, JOHN | 405 DOUGLAS ST BLOOMINGTON IL 617013103 |
| HEINZ, KURT | C/O ARNSTEIN & LEHR 120 S RIVERSIDE PLZ NO.1200 CHICAGO IL 60606 |
| HEINZ,DARREN C | 292 TALMADGE HILL ROAD NEW CANAAN CT 06840 |
| HEINZ,THOMAS P | 116 S VINE HINSDALE IL 60521 |
| HEINZMANN, DAVID | 620 S. HOME AVENUE OAK PARK IL 60304 |
| HEISEL,WILLIAM E | 7217 57TH AVENUE NE SEATTLE WA 98115 |
| HEISER, GEORGE HENRY | 3105 GLENRIDGE DR RALEIGH NC 276042440 |
| HEISER,RONALD W | 726 E 750N ROAD GIBSON CITY IL 60936-7083 |

| Claim Name | Address Information |
|---|---|
| HEISLER GORDON & ASSOCIATES | 1643 N MILWAUKEE AVE CHICAGO IL 60647 |
| HEISLER GORDON & ASSOCIATES | 1643 N MILWAUKEE AVE CHICAGO IL 60647-5400 |
| HEISLER, BENJAMIN | 716 GREENWOOD AVE GLENCOE IL 60022 |
| HEISLER, MARK | 19730 YOSEMITE CIRCLE NORTHRIDGE CA 91326 |
| HEISLER, STEPHANIE | 18 WILBER AVE MILFORD CT 06460 |
| HEISLER, STEPHANIE (9/08) | 18 WILBAR AVE. MILFORD CT 06460 |
| HEISLER,STEPHANIE N | 18 WILBAR AVENUE MILFORD CT 06460 |
| HEIST,EDWARD J | 1640 CHEPPENDALE CIR. BETHLEHEM PA 18017 |
| HEISTER,JUSTIN J | 523 S. SUMMERLIN AVE APT. #3 ORLANDO FL 32801 |
| HEIT, JENNIFER | 7852 NW 11TH PLACE PLANTATION FL 33322 |
| HEITZ, CARMEN D | 1117 THICKET LANE MUNSTER IN 46321 |
| HEITZMAN, FAITHE M | 1908 FREEMANSBURG AVENUE EASTON PA 18042 |
| HEJDUCEK, KEVIN NICHOLAS | 2800 DAVISON ST OCEANSIDE NY 11572 |
| HEJJA, GREGORY | 2500 N ECON LOCKHATCHEE TRL ORLANDO FL 32817 |
| HEKLOWSKI, DAVID G | 8320 S. NEWCASTLE BURBANK IL 60459 |
| HELANDER-ELMORE WEDDING | 627 CLARK AVE OCEAN SPRINGS MS 395643904 |
| HELANDER-ELMORE WEDDING | C/O MS. ELEANOR HELANDER 627 CLARK AVE OCEAN SPRINGS MS 395643904 |
| HELBING, ROBERT | 21820 KING JOHN ST LEESBURG FL 34748 |
| HELDER,KYLE P | 555 LEE STREET ORWIGSBURG PA 17961 |
| HELDMANN, MATTHEW | 1204 HIDDEN SPRING DR. NAPERVILLE IL 60540 |
| HELDMANN, ROBERT | 140 ERIN DR. CARY IL 60013 |
| HELECHU,PETER J. | 172 STEELE STREET NEW BRITAIN CT 06052 |
| HELEN ANDERSON | 5 MEANDER LANE LEVITTOWN NY 11756 |
| HELEN BORDASH | 4635 16TH STREET PLACE NE HICKORY NC 28601 |
| HELEN BOWSER | 21122 TULSA ST CHATSWORTH CA 91311 |
| HELEN BROWN | 3728 KEENAN GLENVIEW IL 60025 |
| HELEN C CALLENDER | 624 MORNING GLORY DR HANOVER PA 17331 |
| HELEN CAHILL | 5216 W PATTERSON CHICAGO IL 60641 |
| HELEN CALDICOTT | 26 MILINA ROAD MATCHAM NSW 2250 |
| HELEN DE BAERE | 402 W. PARK BLVD. HADDONFIELD NJ 08033 |
| HELEN E PERKINS | 5311 ANGELES VISTA BLVD LOS ANGELES CA 90043 |
| HELEN EPSTEIN | 129 BOERUM PLACE, APT. 5A BROOKLYN NY 11201 |
| HELEN FASBACH | 142A EAST BOURNE COURT RIDGE NY 11961 |
| HELEN FESSENDEN | 1669 COLUMBIA ROAD, NW, #213 WASHINGTON DC 20009 |
| HELEN FIELDS | PITTSBORO CHRISTIAN VILL  INC 1825 EAST STREET PITTSBORO NC 27312 |
| HELEN FISHER | 4 E. 70TH STREET NEW YORK NY 10021 |
| HELEN GRAF | 1808 LOS ENCINOS AV A GLENDALE CA 91208 |
| HELEN HAYNIE | 214 WESTPORT BAY DRIVE APT 203 GLEN BURNIE MD 21061 |
| HELEN HOFFMANN | 5450 W LELAND CHICAGO IL 60630 |
| HELEN JUNG | 21W230 BRIARCLIFF ROAD LOMBARD IL 60148 |
| HELEN KELLEHER | 520 NE 20 STREET APT 110 WILTON MANORS FL 33305 |
| HELEN KINNEY | 6331 PINE RIDGE COURT APT 3D TINLEY PARK IL 60477 |
| HELEN MOTRO | 60 HAHORESH ST ISRAEL 46910 |
| HELEN NEAFSEY | 573 REDDING ROAD WEST REDDING CT 06896 |
| HELEN PAVUK | 1700 RICH WAY #2D FOREST HILL MD 21050 |
| HELEN PERRY | 85 WEST STREET APT. 5 STAFFORD CT 06076 |
| HELEN PIERCE | 501 YORK WARWICK DR YORKTOWN VA 23692 |
| HELEN PROROK | 4851 N. KILPATRICK CHICAGO IL 60630 |
| HELEN R STRZALKA | 7632 W BERWYN AV CHICAGO IL 60656 |

| Claim Name | Address Information |
|---|---|
| HELEN ROSECRANS | 1303 COBLE AVENUE HACIENDA HEIGHTS CA 91745 |
| HELEN STICKLE | 13801 YORK ROAD APT # F5 COCKEYSVILLE MD 21030 |
| HELEN STOREY | 218 5TH AVENUE VENICE CA 90291 |
| HELEN STRAND | 26101 VIA PASTORAL SAN JUAN CAPO CA 926753073 |
| HELEN SUNG | 227 W. 15TH STREET #14 NEW YORK NY 10011 |
| HELENA INDEPENDENT RECORD | PO BOX 4249 HELENA MT 59604 |
| HELENA OSPINA | 3464 LARGA AV LOS ANGELES CA 90039 |
| HELENA RUITER | 51 SMITH STREET NESCONSET NY 11767 |
| HELENA VIRAMONTES | 63 CARMINE ST.  # 3D NEW YORK NY 10014 |
| HELENE L REARDON | 1464 BLISWORTH COURT LAS VEGAS NV 89102 |
| HELENE MAY SPITZ | 1329 COMSTOCK AVE LOS ANGELES CA 90024 |
| HELENE ROBBINS | 9537 WELDON CIRCLE APT 104 TAMARAC FL 33321 |
| HELENE SIEGEL | 1944 ROSALIA RD LOS ANGELES CA 90027 |
| HELENE SPERBER | 1165 AVALON SQUARE GLEN COVE NY 11542 |
| HELENE VAN SICKLE | 307 HARDING LIBERTYVILLE IL 60048 |
| HELENE WEBB | 219 WEST YANONALI ST SANTA BARBARA CA 93101 |
| HELENE ZOLA | 1531 GARDEN ST GLENDALE CA 91201 |
| HELENIUS, PETER | 280 CEDAR RD WEST MASTIC BEACH NY 11951 |
| HELFAND, CARL | 1607 S. SHENANDOAH STREET LOS ANGELES CA 90035 |
| HELFAND-DRENTTEL INC | PO BOX 159 FALLS VILLAGE CT 06031 |
| HELFGOT, MICHAEL | 260 WILLOW PKWY BUFFALO GROVE IL 60089 |
| HELFRICH SPRINGS/GELTMAN | 900 MICKLEY RD APT F1 WHITEHALL PA 18052 5000 |
| HELGE HENDRICKSON | 26194 CHESTERFIELD ROAD PORT CHARLOTTE FL 33983 |
| HELI STREAM INC | 3000 AIRWAY AVE NO. 350 COSTA MESA CA 92626 |
| HELICOPTERS INC | 5000 OMEGA DR CAHOKIA IL 62206 |
| HELIFLITE TOO INC | 810 NE 60 ST FT LAUDERDALE FL 33334 |
| HELINET AVIATION SERVICES LLC | PO BOX 100702 PASADENA CA 91189-0702 |
| HELINET AVIATION SERVICES, LLC | 16425 HART STREET HANGAR NO. 2 VAN NUYS CA 91406 |
| HELINSKI, ROBERT J | 302 WILSON BOULEVARD GLEN BURNIE MD 21061 |
| HELIODORO REZA | 5911 REDBROOK ROAD SAN DIEGO CA 92117 |
| HELIUM FOOT SOFTWARE | 4417 N MAGNOLIA    NO.3 CHICAGO IL 60640 |
| HELLANDBRAND, BRITTANY T | 1970 MAIN ST E HARTFORD CT 06108 |
| HELLEM, DANIEL | 640 EMPIRE AVE NORTH BABYLON NY 11704 |
| HELLENIC TELECOMMUNICATIONS ORG.(OTENET | S.A.) 99 KIFISSIAS AVE ATTN: LEGAL COUNSEL MAROUSSI, ATHENS 15124 |
| HELLER MARY | 52 PARSONS DR WEST HARTFORD CT 06117 |
| HELLER MCALPIN | 607 WEST END AVENUE APT. 14A NEW YORK NY 10024 |
| HELLER USA, INC | 750 E SAMPLE RD STE 209 POMPANO BEACH FL 330645144 |
| HELLER, ANDREW M | 2587 BRUNSWICK CIR WOODRIDGE IL 60517 |
| HELLER, FLOYD | 7905 W. THORNGATE MAPLETON IL 61547 |
| HELLER, JOE | PO BOX 285 GREEN BAY WI 54305 |
| HELLER, JOHN S | 1225 N. HAYWORTH AVE WEST HOLLYWOOD CA 90046 |
| HELLER, MARK | 10 PALACRO RANCHO SANTA MAGARITA CA 92688 |
| HELLER, MICHAEL | 63 GARDINERS LANE EAST HAMPTON NY 11937 |
| HELLER, PETER | 2002 OSCEOLA ST DENVER CO 80212 |
| HELLER, STEVEN | 7 WEST 16TH STREET NEW YORK NY 10011 |
| HELLER, THOMAS T | 135 NORTH 15TH STREET APT. 2 ALLENTOWN PA 18102 |
| HELLER, WILLIAM H | 4120 NW 88 AVE    NO.206 CORAL SPRINGS FL 33065 |
| HELLER,DANA I | 3716 PASEO PRIMARIO CALABASAS CA 91302 |
| HELLHAKE, BONNIE | 1628 MELVIEW RD. QUINCY IL 62305 |

| Claim Name | Address Information |
|---|---|
| HELLMAN, DANNY | PO BOX 901 OLD CHELSEA STATION NEW YORK NY 10113-0901 |
| HELLMAN, ELIZABETH F | 272 SUMMERFIELD RD NORTHBROOK IL 60062 |
| HELLMANN, CATHERINE M | 1096 34TH ST ALLEGAN MI 49010 |
| HELLMANN, MARY D | 3825 N LAKEWOOD AV NO.1 CHICAGO IL 60613 |
| HELLMANN, TIMOTHY M | 16354 PEPPERWOOD TRAIL ORLAND HILLS IL 60487 |
| HELLMANN, TOM | 3825 N LAKEWOOD AVE CHICAGO IL 60613 |
| HELLMUTH, ANN B | 10674 WOODCHASE CIRCLE ORLANDO FL 32836 |
| HELLO DIRECT INC | 75 NORTHEASTERN BLVD NASHUA NH 03062 |
| HELLO! MAGAZINE | ONE MOUNT PLEASANT ROAD 12TH FLOOR TORONTO ON CANADA |
| HELLOMETRO INC | 455 S 4GTH ST STE 310 LOUISVILLE KY 402022508 |
| HELLOMETRO.COM | 455 S 4TH ST STE 310 LOUISVILLE KY 402022508 |
| HELLWIG, ALBERT | 1001 CHANTICLEER LN HINSDALE IL 605215030 |
| HELLWIG, ALBERT | 124 CARRIAGE WAY NO.B111 BURR RIDGE IL 60527 |
| HELLYER, CHRISTINE A | 25 TAPPAN AVE BABYLON NY 11702 |
| HELM, STEVE | C/O DIGIOVINE 416 TANGLEWOOD LN. NAPERVILLE IL 60563 |
| HELM, STEVEN P. | 120 BORDEN ROAD MIDDLETOWN NJ 07748 |
| HELMES, ANDREW M | 61 NORTH TYSON AVENUE FLORAL PARK NY 11001 |
| HELMS, CHRISTY | 114 RIVERSIDE DR. NORTHFIELD IL 60093 |
| HELMS, EVE E | 1516 BEVERLY DRIVE APT.# 305 LOS ANGELES CA 90035 |
| HELMS, LARRY D | 28273 CORNUS COURT HIGHLAND CA 92346 |
| HELMSTADT, GILBERT, E | 107 VINCENT PL. EAST ROCKAWAY NY 11518 |
| HELMUS, BRIAN | 4539 N. LOWELL CHICAGO IL 60630 |
| HELMUT KRACKE | 7131 FAIRWAY BEND LANE SARASOTA FL 34243 |
| HELMUTH ARMANDO VARELA | 7261 113TH ST APT 7Y FOREST HILLS NY 11375 |
| HELP U SELL REAL ESTATE | 263 S STATE ROAD 7 MARGATE FL 330685727 |
| HELP-U-LEARN MICROS | 7928 STANSBURY ST VAN NUYS CA 91402 |
| HELPFUL HANDS FOUNDATION | 3063 GOLDSBORO PL OVIEDO FL 327656987 |
| HELS KITCHEN CATERING | MR. DAVID BORRIS 3015 COMMERICAL AVE. NORTHBROOK IL 60062 |
| HELVARG, DAVID | 301 COMMODORE DRIVE RICHMOND CA 94804 |
| HELVEY, DEREK J | 838 N. GREENVIEW AVE. CHICAGO IL 60622 |
| HELWIG CARBON PRODUCTS INC | PO BOX 240160 MILWAUKEE WI 53224-9008 |
| HELYN OREM | 5800 LINDEN STREET N. BETHESDA MD 20852 |
| HELZBERG DIAMONDS | 630 3RD AVE % HORIZON MEDIA NEW YORK NY 10017-6705 |
| HEMBRERS, MARK | 680 BEAU DR. DES PLAINES IL 60016 |
| HEMBY, WILLIAM | 10765 WELSH LANE GRASS VALLEY CA 95949 |
| HEMENWAY DIRECT, INC | 3340 S TROPICAL TRL MERRITT ISLAND FL 32952-6011 |
| HEMENWAY DIRECT, INC | 3340 S TROPICAL TRL MERRITT ISLAND FL 32952 |
| HEMENWAY, GEOFFREY L | 5321 TOWNSEND AVENUE LOS ANGELES CA 90041 |
| HEMENWAY, LAWRENCE E | 2052 N BINGHAM CHICAGO IL 60647 |
| HEMING-LITTWIN, TRACY | 350 OAK ST. GLEN ELLYN IL 60137 |
| HEMINGWAY, ROGER | 24 TALCOTT AVE VERNON CT 06066-3166 |
| HEMINGWAY, ROGER | 28 TALCOTT AVE VERNON CT 06066-3166 |
| HEMINGWAY, WILLIAM L | 10917 BLIX ST. APT#5 NORTH HOLLYWOOD CA 91602 |
| HEMLOCK, DOREEN A | 1775 WASHINGTON AVE APT 4-E MIAMI BEACH FL 33139 |
| HEMMELER JR, CLIFFORD | 40 SPRING ST ENFIELD CT 06082 |
| HEMMERLE, DENNIS | 47 N KNOLL RD UNIT 301 MILL VALLEY CA 94941 |
| HEMMINGS, ASHLEY | 5821 W COMMERCIAL BLV DAVIE FL 33314 |
| HEMMINGS, ASHLEY | 5821 W COMMERCIAL BLVD TAMARAC FL 33319-2310 |
| HEMMINGS, MARVIN A | 1948 LAKE HERITAGE CIR APT 835 ORLANDO FL 32839-2681 |

| Claim Name | Address Information |
|---|---|
| HEMPHILL'S CARPET & RUGS | 230 E. 17TH STREET COSTA MESA CA 92626 |
| HEMPHILL, CLARA | 106 E 81ST ST        APT 2A NEW YORK NY 10028 |
| HEMPHILL, MARY ANN | 1607 ARCH BAY DR NEWPORT BEACH CA 92660 |
| HEMPHILL,VIRGIL T | 2545 S DEARBORN ST APT 508 CHICAGO IL 606164986 |
| HEMPY, ARIK M. | 2900 WOODSLOPE DR. RALEIGH NC 27610 |
| HENAGER, MARK B | 1725 TAWAKONI LANE PLANO TX 75075 |
| HENAGHAN, ROBERT | C/O FUSCO, BRANDENSTEIN & RADA PC 180 FROEHLICH FARM BLVD WOODBURY NY 11797 |
| HENAGHAN,KEVIN | 15 WIIGS ROAD NESCONSET NY 11767 |
| HENAO, HARVEY | 1212 N LASALLE CHICAGO IL 60601 |
| HENAO, REYNALDO | 4717 LUCIER CT  APT 1 WINTER PARK FL 32792 |
| HENAO,GLORIA N | 400 NW 34TH STREET APT 217 POMPANO BEACH FL 33064 |
| HENAULT, SHAUNNA | 8207 MIZNER LN BOCA RATON FL 33433 |
| HENDERSEN WEBB-LOVETON   [BLUFFS AT | FAIRWAY HILLS] 1025 CRANBROOK RD COCKEYSVILLE MD 21030 |
| HENDERSEN WEBB-LOVETON   [CEDAR RUN] | 1025 CRANBROOK RD COCKEYSVILLE MD 21030 |
| HENDERSEN WEBB-LOVETON   [GATEWAY] | 1025 CRANBROOK RD COCKEYSVILLE MD 21030 |
| HENDERSEN WEBB-LOVETON   [HARTLAND | VILLAGE] 1025 CRANBROOK RD COCKEYSVILLE MD 21030 |
| HENDERSEN WEBB-LOVETON   [HILLENDALE | GATE] 1025 CRANBROOK RD COCKEYSVILLE MD 21030 |
| HENDERSEN WEBB-LOVETON   [KENSINGTON | GATE] 1025 CRANBROOK RD COCKEYSVILLE MD 21030 |
| HENDERSEN WEBB-LOVETON   [KINGS MILL] | 1025 CRANBROOK RD COCKEYSVILLE MD 21030 |
| HENDERSEN WEBB-LOVETON   [LAKECREST] | 1025 CRANBROOK RD COCKEYSVILLE MD 21030 |
| HENDERSEN WEBB-LOVETON   [MANSFIELD | WOODS] 1025 CRANBROOK RD COCKEYSVILLE MD 21030 |
| HENDERSEN WEBB-LOVETON   [REFLECTION | KNOLL] 1025 CRANBROOK RD. COCKEYSVILLE MD 21030 |
| HENDERSEN WEBB-LOVETON   [ROSSBROOKE] | 1025 CRANBROOK RD. COCKEYSVILLE MD 21030 |
| HENDERSEN WEBB-LOVETON   [SOUTHWOODS] | 1025 CRANBROOK RD COCKEYSVILLE MD 21030 |
| HENDERSEN WEBB-LOVETON   [THE FOREST] | 1025 CRANBROOK RD COCKEYSVILLE MD 21030 |
| HENDERSEN WEBB-LOVETON   [THE GREENS] | 1025 CRANBROOK RD COCKEYSVILLE MD 21030 |
| HENDERSEN WEBB-LOVETON   [THE LAKES] | 1025 CRANBROOK RD COCKEYSVILLE MD 21030 |
| HENDERSEN WEBB-LOVETON   [WELLINGTON | GATE] 1025 CRANBROOK RD COCKEYSVILLE MD 21030 |
| HENDERSEN WEBB-LOVETON   [WINTERGREEN] | 1025 CRANBROOK ROAD COCKEYSVILLE MD 21030 |
| HENDERSHOT INTELLECTUAL PROPERTY LAW | 500 NORTH MICHIGAN AVE  SUITE 300 CHICAGO IL 60611 |
| HENDERSON DAILY DISPATCH | PO BOX 908, 304 CHESTNUT STREET HENDERSON NC 27536 |
| HENDERSON FAMILY CHIROPRACTIC | 1101 FARMINGTON AVE AMY HENDERSON BERLIN CT 06037 |
| HENDERSON HOME NEWS | PO BOX 90430 HENDERSON NV 89009 |
| HENDERSON HOSKINS, KARA N | 10290 NE RUDDY DUCK LANE BAINBRIDGE ISLAND WA 98110 |
| HENDERSON JR, DOUGLASS W | PO BOX 325 BALA CYNWYD PA 19004 |
| HENDERSON TELEPHONE CO A6 | RE: CABLE DIVISION HENDERSON NE 68371 |
| HENDERSON, AMY E | 508 MAIN STREET ROSEVILLE CA 95678 |
| HENDERSON, ARTHUR F | 2553 13TH AVENUE W SEATTLE WA 98119 |
| HENDERSON, BRENDA | 523 VANESSA LANE BOLINGBROOK IL 60440 |
| HENDERSON, BRYAN | 1904 NORTH SHEFFIELD AVE - #GD CHICAGO IL 606145019 |
| HENDERSON, CHRISTINE | 12111 BLUE WING DR CARROLLTON VA 23314 |
| HENDERSON, CHRISTINE M | 12111 BLUE WING DRIVE CARROLLTON VA 23314 |
| HENDERSON, CURTIS E | 534 ROBINSON STREET BALTIMORE MD 21205 |
| HENDERSON, DEAN | 3316 N DAMEN AVE CHICAGO IL 60618 |
| HENDERSON, DENNIS N. | 126 S. SAGE HILLS RD. ORANGE CA 92869 |
| HENDERSON, DENNY N | 126 S SAGE HILLS RD ORANGE CA 92869 |
| HENDERSON, JACK | 461 PARK AVE 05900  STE 400 LAKE VILLA IL 60046 |
| HENDERSON, JACK | 504 MAPLEWOOD DR ANTIOCH IL 60002 |
| HENDERSON, JACK | CASE NO.C00221523 PO BOX 5400 CAROL STREAM IL 60197-5400 |

| Claim Name | Address Information |
|---|---|
| HENDERSON, JAMES D. | 62 SUNHAVEN PLACE SE CALGARY AB T2X 2X6 CANADA |
| HENDERSON, JUSTIN | 1835 B LANDING CT COLORADO SPRINGS CO 80904 |
| HENDERSON, KATHY | 38 STANDISH ROAD APT. 1 STAMFORD CT 06902 |
| HENDERSON, KY | 106 1/2 N 8TH ST    NO.2R BROOKLYN NY 11211 |
| HENDERSON, LAURA W. | 106 GREAT LAKE DR. CARY NC 27519 |
| HENDERSON, MAYA | 1440 W CORTEZ ST  NO.1 CHICAGO IL 60642 |
| HENDERSON, MEGAN C | 7135 HOLLYWOOD BLVD APT#1002 LOS ANGELES CA 90046 |
| HENDERSON, MICHAEL D | 8746 S. DAUPHIN APT. #2B CHICAGO IL 60619 |
| HENDERSON, NIA MALIKA | 806 N CALVERT ST APT NO.1 BALTIMORE MD 21202 |
| HENDERSON, NORMAN | 3215 SYLVANIA ST PORTAGE IN 46368 |
| HENDERSON, RAMONA | 1495 MISTY LANE BOLINGBROOK IL 60490 |
| HENDERSON, STEPHEN | EITHER ORB. INC. 320 W. 86 TH  #8A NEW YORK NY 10024 |
| HENDERSON, SUSAN V | 305 NESBITT COURT NEWPORT NEWS VA 23606 |
| HENDERSON, TOMMY | BLUE WING DR CARROLLTON VA 23314 |
| HENDERSON, TOMMY | 12111 BLUE WING DR CARROLLTON VA 23314 |
| HENDERSON, WILLIAM J | 12000 MOORPARK STREET #12 STUDIO CITY CA 91604 |
| HENDERSON,BRIAN | 6617 7TH PLACE WASHINGTON DC 20012 |
| HENDERSON,GAIL | 304 STUART STREET PACIFIC GROVE CA 93950 |
| HENDERSON,JAIME E | 5512 ARNOLD PALMER DRIVE APT. 1331 ORLANDO FL 32811 |
| HENDERSON,JANICE | 4113 MARIBAN COURT BALTIMORE MD 21225 |
| HENDERSON,KEITH | 2668 SWEET MAGNOLIA PLACE OVIEDO FL 32765 |
| HENDERSON,KEYA | 10260 ELIZABETH STREET WESTCHESTER IL 60154 |
| HENDERSON,LINDA M | PO BOX 205 ABERDEEN MD 210010205 |
| HENDERSON,MARQUISHA | 11437 CEDAR AVE APT 3 HAWTHORNE CA 90250 |
| HENDERSON,MARTIN | 25761 LE PARC #16 LAKE FOREST CA 92630 |
| HENDERSON,MELISSA | 4511 MAYCREST AVENUE LOS ANGELES CA 90032 |
| HENDERSON,NIA-MALIKA | 1919 19TH STREET, NW APT #301 WASHINGTON DC 20009 |
| HENDERSON,PAMELA R | 16 ROCKMEADOW RD APT J NORWALK CT 068502847 |
| HENDERSON,PAULA J | 5014 FIGWOOD LANE ORLANDO FL 32808 |
| HENDERSON,PHAYE R | 427 MCFALL AVE #2 ORLANDO FL 32805 |
| HENDERSON,ROGER A | 3321 CONOWINGO RD. STREET MD 21154 |
| HENDERSON,SUE | 305 NESBITT COURT NEWPORT NEWS VA 23606 |
| HENDREN, KEVIN | 854 W. BUCKINGHAM NO.3SE CHICAGO IL 60657 |
| HENDRICK,JASON D | 2204 RIVER RUN DR UNIT 24 SAN DIEGO CA 92108-5806 |
| HENDRICKS COUNTY FLYER | 8109 KINGSTON RD. #500 ATTN: LEGAL COUNSEL AVON IN 46123-8211 |
| HENDRICKS COUNTY FLYER | 8109 KINGSTON STREET STE. 500 AVON IN 46123 |
| HENDRICKS, CHARLES | PO BOX 250356 NEW YORK NY 10025 |
| HENDRICKS, DENNIS E | 3715 FOX CHASE DR DOVER PA 17315 |
| HENDRICKS, EMILY | 2910 ASTORIA BLVD     APT 5 ASTORIA NY 11102 |
| HENDRICKS, JEFF | 2749 2ND AVE SOUTH GATEWAY NEWS CLINTON IA 52732 |
| HENDRICKS, KENNETH | 52653 SPRING VALLEY GRANGER IN 46530 |
| HENDRICKS, MARY ELLEN | 4934 N. MONTICELLO AVENUE APT# 3 CHICAGO IL 60625-5654 |
| HENDRICKS, SUSAN | E COTTON HILL RD HENDRICKS, SUSAN NEW HARTFORD CT 06057 |
| HENDRICKS, SUSAN L | 117 EAST COTTON HILL RD NEW HARTFORD CT 06057 |
| HENDRICKS, TIMOTHY J | 629 ROBIN HOOD ROAD HAVRE DE GRACE MD 21078 |
| HENDRICKS, VICTORIA M | 17 SULLIVAN DRIVE P.O. BOX 332 GRANBY CT 06035 |
| HENDRICKS,DONAE J | 4409 POWHATAN CROSSING WILLIAMSBURG VA 23188 |
| HENDRICKS,ESSIE J | 7000 SOUTH WOOD STREET CHICAGO IL 60636 |
| HENDRICKS,JOHN R | 718 FRANKLIN AVENUE RIVER FOREST IL 60305 |

| Claim Name | Address Information |
|---|---|
| HENDRICKSON, DAVID J | 8816 COMMODORE DRIVE NORFOLK VA 23503 |
| HENDRICKSON, ELIZABETH A | 1602 EVERGREEN STREET SE GRAND RAPIDS MI 49506 |
| HENDRICKSON, ANDREW | 3550 N. LAKE SHORE DRIVE APT. #1111 CHICAGO IL 60657 |
| HENDRIE, MARY | 2025 HARBOUR GATES DR     NO.263 ANNAPOLIS MD 21401 |
| HENDRIKSEN, CHRIS | 11261 TERWILLIGERS VALLEY LN CINCINNATI OH 452492740 |
| HENDRIX, BERNIE D | 3721 WEST 52ND STREET LOS ANGELES CA 90043-1726 |
| HENDRIX, JOHN | 1145 URSULA AVE ST LOUIS MO 63130 |
| HENDRIX, JUSTIN | 2019 AVE. G FORT MADISON IA 52627 |
| HENDRIX, GEORGE A | 12131 NW 2ND DR CORAL SPRINGS FL 33071 |
| HENDRY, JAMES J. | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| HENDRY, WILLIAM T. | 1000 MIDNIGHT PASS ROCKWALL TX 75087 |
| HENDRYCH, DANIEL | 7536 W WINONA HARWOOD HTS IL 60706 |
| HENDRYETA ROBINSON | 164 W 81ST ST LOS ANGELES CA 90003 |
| HENEBRY, TYLER M | 8608 217TH AVENUE NE REDMOND WA 98053 |
| HENEGHAN, JAMES | 4880 N. PAULINA NO.1N CHICAGO IL 60640 |
| HENEGHAN, JACQUELINE JANE | 986 WOODROSE COURT ALTAMONTE SPRINGS FL 32714 |
| HENICAN INC | 71 HUDSON ST     5TH FLR NEW YORK NY 10013 |
| HENICAN, ELLIS | 71 HUDSON ST. APT 5 NEW YORK NY 10013 |
| HENIFF, KATHRYN | 1131 AMES COURT NAPERVILLE IL 60540 |
| HENK, JUDY | 22195 CARLTON'S DELL RD DANVILLE IL 61834 |
| HENKALINE, TRAVIS W | 3650 MAPLE HURST DR KENTWOOD MI 49512 |
| HENKIN, JOSHUA | 2236 FITZWATER ST PHILADELPHIA PA 19146 |
| HENLEY, DEBORAH | 26 KELLOGG PL HUNTINGTN STA NY 117462916 |
| HENLEY, GREGORY A | 1504 NW 3RD COURT APT 2 FORT LAUDERDALE FL 33311 |
| HENLEY, JAMES | 10310 INWOOD AVE SILVER SPRING MD 20902 |
| HENLEY, PAULA D | 31 MESA RIDGE DR POMONA CA 91766 |
| HENLEY, RAYMOND D | 8128 S ESSEX APT. #3 CHICAGO IL 60617 |
| HENLEY, TAHIR | 40 HILLSIDE STREET APT. A-19 EAST HARTFORD CT 06108 |
| HENN, MICHAEL J | 558 35TH STREET MANHATTAN BEACH CA 90266 |
| HENN, ROBERT | 122 LEE K ALLEN DR HAVELOCK NC 28532 |
| HENN, TRACY | 1925 W CEDAR ST ALLENTOWN PA 18104 |
| HENNEBERRY, STEVEN | 1928 N. OAK PARK AVE CHICAGO IL 60707 |
| HENNEBEUL, CHARLES | 30 STOOTHOFF ROAD EAST NORTHPORT NY 11731 |
| HENNEBOEHLE, RYAN J | 2133 BONROYAL DRIVE DES PERES MO 63131 |
| HENNEPIN PARK DISTRICT | MS. SANDY HRASCH P.O. BOX 259 HENNEPIN IL 61327 |
| HENNERTY, THOMAS | 231 W EISENHOWER RD NO 100 FRASER CO 80442 |
| HENNESAY, KATHLEEN | 171 MERRIMAC TRL  #7 WILLIAMSBURG VA 23185 |
| HENNESSEY, KIERAN | 4043 N. RAVENSWOOD NO.203 CHICAGO IL 60613 |
| HENNESSEY, CHRISTINE A | P.O. BOX 7071 PITTSBURGH PA 15212 |
| HENNESSEY, KATHLEEN B | 249 14TH PLACE NE WASHINGTON DC 20002 |
| HENNESSY, CHRISTINA A | 124 PRINCTON STREET BRIDGEPORT CT 06605 |
| HENNESSY, NOEL | 28920 RUSTIC LANE CARY IL 60013 |
| HENNESSY-FISKE, MOLLY J | 1949 N. VERMONT AVENUE APT 3 LOS ANGELES CA 90027 |
| HENNIGAN, MARTIN | 317 RIDGELAND ELMHURST IL 60126 |
| HENNIGAN, WILLIAM J. | 1011 PALM AVE. APT. 216 WEST HOLLYWOOD CA 90069 |
| HENNING, MARK | 1510 LAKE SHORE DR. SOUTH BARRINGTON IL 60010 |
| HENNING, RAYMOND H | 7061 W. GRENNAN NILES IL 60714 |
| HENNING, SEAN | 1956 W. FARRAGUT CHICAGO IL 60640 |
| HENNING, JUSTIN M | 931 FITZPATRICK DR BEL-AIR MD 21014 |

| Claim Name | Address Information |
|---|---|
| HENNINGER, BARBARA | 121 HIBISCUS DR LEESBURG FL 34788- |
| HENNINGER, BARBARA A | 121 HIBISCUS DR STE 5623 LEESBURG FL 34788 |
| HENNINGER, DONALD L | 121 HIBISCUS DR STE 2432 LEESBURG FL 34788 |
| HENNINGER, GLEN E | 2517 LAUREL VALLEY GARTH ABINGDON MD 21009 |
| HENNIS, AMANDA | 921 PLACE RD BETHLEHEM PA 18017 |
| HENNIS,NANCY A | P O BOX 32187 PALM BEACH GARDENS FL 33420 |
| HENNON,JONATHAN B | 3939 VESELICH AVE APT 219 LOS ANGELES CA 90039-1485 |
| HENRI ARNOLD | 5470 GOLF POINTE DRIVE SARASOTA FL 34243 |
| HENRI J. BARKEY | 4608 LANGDRUM LANE CHEVY CHASE MD 208155417 |
| HENRICE, MARC | 6107 NW 8 ST. MARGATE FL 33063 |
| HENRICHSENS FIRE SA | PO BOX 725 WHEELING IL 60090-0725 |
| HENRICKS,STEPHEN J | 1534 WESCOTT LOOP WINTER SPRINGS FL 32708-5635 |
| HENRICKSON, BRUCE | 930 FOREST AVE. GLEN ELLYN IL 60137-3669 |
| HENRICKSON, PAUL | 510 1/2  W ADDISON ST # 202 CHICAGO IL 60613 |
| HENRIETTA LINDER | 1660 N CYPRESS RD POMPANO BEACH FL 33060 |
| HENRIQUES,MARY | 91 DEBELL DR ATHERTON CA 94027-2209 |
| HENRIQUEZ,HIRAM | 110 ELMCROFT SQUARE ROCKVILLE MD 20850 |
| HENRY AARON | 2101 CONNECTICUT AVENUE, NW, #41 WASHINGTON DC 20008-1756 |
| HENRY ADAMS | 1155 CAMINO DEL MAR ATTN: ELISE CAPRON DEL MAR CA 92011 |
| HENRY BAHRE REAL ESTATE | P O BOX 342 JACKIE CANTON CT 06019 |
| HENRY BARRETT | 2036 LE DROIT DRIVE SOUTH PASADENA CA 91030 |
| HENRY BEARD | 62 SKIMHAMPTON ROAD EAST HAMPTON NY 11937 |
| HENRY BOETHLING | 1425 WESLEY AVENUE PASADENA CA 91104 |
| HENRY BOETHLING JR | 9706 E BROADWAY TEMPLE CITY CA 91780 |
| HENRY C FREEMAN | 7419 HINDON CIRCLE #103 BALTIMORE MD 21244 |
| HENRY CHUA | 4017 HOLLYKNOLL DRIVE LOS ANGELES CA 90027 |
| HENRY COUNTY LOCAL | P.O. BOX 209, 1378 EMINENCE RD. ATTN: LEGAL COUNSEL NEW CASTLE KY 40050 |
| HENRY DADEN | 12 TOLLAND CIRCLE SIMSBURY CT 06070-1226 |
| HENRY E WEINSTEIN | 6402 IVARENE AVENUE LOS ANGELES CA 90068 |
| HENRY F NELSON | 5417 FODOR LANE LAS VEGAS NV 89107 |
| HENRY FENWICK | PO BOX 1966 PALM SPRINGS CA 92263-1966 |
| HENRY GOMEZ | 5350 ENCINITA AVENUE TEMPLE CITY CA 91780 |
| HENRY GRADY JAMES | 308 NORTH CHURCH ST. HILLSBORO TX 76645 |
| HENRY HALE | 1489 FERNANDO AV UPLAND CA 91786 |
| HENRY HOLT AND COMPANY LLC | 175 5TH AVENUE NEW YORK NY 10010 |
| HENRY III, ANDREW K | 7820 NW 83RD ST TAMARAC FL 33321 |
| HENRY J CASEY | 3755 LAKE GLEN YORBA LINDA CA 92886 |
| HENRY JAGLOM | 9165 SUNSET BLVD. #300 LOS ANGELES CA 90069 |
| HENRY JAGLOM | RAINBOW PICTURES 9165 SUNSET BLVD., SUITE 300 LOS ANGELES CA 90068 |
| HENRY KAMEN | PASEO DE SAN JUAN 48 08010 BARCELONA SPAIN |
| HENRY KIESEL | 3 TENNIS COURT PLAINVIEW NY 11803 |
| HENRY L SANFORD | 940 16TH ST NEWPORT NEWS VA 23607 |
| HENRY MAGEE | 186 BILTMORE BLVD MASSAPEQUA NY 11758 |
| HENRY MARKS AGENCY INC | 165 ROSLYN ROAD ROSLYN HEIGHTS NY 11577-1300 |
| HENRY MARTINEZ | 30041 JAMAICA DUNES TEHACHAPI CA 93561 |
| HENRY MITCHELL | 8317 BARDSTON AVE ORLANDO FL 32809 |
| HENRY MORITSUGU | 92 CLAYDON RD GARDEN CITY NY 11530 |
| HENRY NAU | 7409 RIVER FALLS DRIVE POTOMAC MD 20854 |
| HENRY PETROSKI | 3910 PLYMOUTH ROAD DURHAM NC 27707 |

| Claim Name | Address Information |
|---|---|
| HENRY PHELPS | 533 AUDUBON RD LEEDS MA 01053 |
| HENRY PRINTING & COPYING | 6110 SUNSET BLVD LOS ANGELES CA 90028 |
| HENRY R HUDSON | 508 HUDSON RD. OCHLOCKNEE GA 31773 |
| HENRY S WRIGHT | 9351 NW 38TH PLACE SUNRISE FL 33351 |
| HENRY SCHEIN | DEPT CH 10241 PALATINE IL 60055 |
| HENRY SEAMAN | 216 WEST CLEARWATER ROAD LINDENHURST NY 11757 |
| HENRY SHEEHAN | 6101 TEESDALE AVE N HOLLYWOOD CA 91606 |
| HENRY SIEGMAN | COUNCIL ON FOREIGN RELATIONS 1202 LEXINGTON AVENUE, SUITE 202 NEW YORK NY 10028 |
| HENRY SIERRA | 1628 COLESBURY PL JESSUP MD 20794 |
| HENRY SOKOLSKI | 606 SOUTH BUCHANAN ST ARLINGTON VA 22204 |
| HENRY SZESNY & ASSOC. | MR. HENRY C. SZESNY 33 N. LASALLE ST #910 CHICAGO IL 60602 |
| HENRY TURNER | 1122 N. FORMOSA AVE #5 LOS ANGELES CA 90046 |
| HENRY TYSON | 1230 W LEHIGH STREET APT 6 BETHLEHEM PA 18018 |
| HENRY WYSOCKI | PO BOX 50061 PROVO UT 84605 |
| HENRY ZUNIGA | 181 NW 78TH TER        106 PEMBROKE PINES FL 33024 |
| HENRY'S MARKETPLACE | 600 CITADEL DR. COMMERCE CA 90040 |
| HENRY, BURCHELL R | 258 MOUNTAIN ROAD WINDSOR CT 06095 |
| HENRY, CARL S | 102 ELLSWORTH ST NEWINGTON CT 06111 |
| HENRY, CHRISTOPHER | 1649 FOX HOLLOW LANE EASTON PA 18040 |
| HENRY, DANIELLE M | 6350 S. KING DRIVE APT. #1A CHICAGO IL 60637 |
| HENRY, DERVON A | 5200 NW 31 TERR FT LAUDERDALE FL 33309 |
| HENRY, DONNIE R JR | 109 OAK ST YORKTOWN VA 23693 |
| HENRY, DUVAL | 7 ARLINGTON STREET HARTFORD CT 06106 |
| HENRY, GENE FREDDIE JR | 152 NO.B DELMAR LN NEWPORT NEWS VA 23602 |
| HENRY, GERALD | 19355 NE 10TH AVENUE NO.101 MAIMI FL 33179-5706 |
| HENRY, GERALD | 19355 NE 10TH AVENUE NO.101 MIAMI FL 33179 |
| HENRY, GLUDENIE R | 7243 PINION DRIVE ORLANDO FL 32818 |
| HENRY, GUERDIE | 515 SW 6TH AVE DELRAY BEACH FL 33444 |
| HENRY, JACQUELYN M | 750 NORTH 143RD STREET APT #B1 SEATTLE WA 98133 |
| HENRY, JAMI | 2022 MAIN ST NORTHHAMPTON PA 18067 |
| HENRY, JAMI | 2022 MAIN ST NORTHAMPTON PA 18067 |
| HENRY, JILL K | 1649 FOX HOLLOW LN EASTON PA 18040 |
| HENRY, JOE | 1001 BUENA VISTA ST SOUTH PASADENA CA 91030 |
| HENRY, KRISTINE | 120 GLEN ARGYLE RD BALTIMORE MD 21212 |
| HENRY, LORNA Y | 12706 MAGNOLIABAY BL CLERMONT FL 34711 |
| HENRY, MARCIA | 144 HEMSTEAD AVE NEW LONDON CT 06320 |
| HENRY, MARY JESSICA | 1514 N HONORE ST UNIT 3B CHICAGO IL 60622-2042 |
| HENRY, RENAEE N | 16413 CLAIRE LANE SOUTH HOLLAND IL 60473 |
| HENRY, RENATE B | 12717 W SUNRISE BOULEVARD PMB 179 SUNRISE FL 33323 |
| HENRY, RENATE B | 2605 S UNIVERSITY DR NO.129 FT LAUDERDALE FL 33328 |
| HENRY, ROBERT | 6181 LINDEN LN. LAGRANGE IL 60525 |
| HENRY, ROGER | PO BOX 42 HAMPTON CT 06247 |
| HENRY, SAMUEL | 810 SW 6TH COURT #2 POMPANO BEACH FL 33060 |
| HENRY, SAXON | 326 WEST 89TH STREET APT 2 NEW YORK NY 10024 |
| HENRY, SAXON | 408 WEST 25TH ST  NO.9 MIAMI BEACH FL 33140 |
| HENRY, SAXON | 69 LAKE DR LAKE PEEKSKILL NY 10537 |
| HENRY, TAYLOR H | 2300 EDENBORN AVENUE APT. #2-215 METAIRIE LA 70001 |
| HENRY, WILLIAM H | 33254   COVE RD. WILDWOOD IL 60030 |

| Claim Name | Address Information |
|---|---|
| HENRY,BRYON J. | 2797 S. OAKLAND FOREST DRIVE APT. #101 OAKLAND PARK FL 33309 |
| HENRY,CHAD | 1753 W 85TH ST CHICAGO IL 60620 |
| HENRY,CHARLES WESLEY | 4191 NW 26TH STREET APT 252 LAUDERHILL FL 33313 |
| HENRY,ERICA R | 1302 SE MALL STREET PORTLAND OR 97202 |
| HENRY,JENNIFFER | 79 MADISON STREET AMITYVILLE NY 11701 |
| HENRY,KAREN D | 1570 SW 101 ST TER APT 201 HOLLYWOOD FL 330255012 |
| HENRY,KAVIS | 1283 WOODMAN WAY ORLANDO FL 32818 |
| HENRY,LINDA D | 9200 F  BRIDLE PATH LANE LAUREL MD 20723 |
| HENRY,MARY J | 203 BEVERLY ROAD BARRINGTON IL 60010 |
| HENRYS KEY & LOCK SERV | 1720 S QUEEN ST YORK PA 17403 |
| HENRYS TOWER          R | 8618 RICHMOND RD LANEXA VA 23089 |
| HENSCH, STEPHEN K | 23947 ARROYO PARK DRIVE APT #174 VALENCIA CA 91355 |
| HENSEL,LAURA S | 1920 VALENCIA RD. ORLANDO FL 32803 |
| HENSLEY, JAMISON L | 3160 CLARHO CIRCLE FINKSBURG MD 21048 |
| HENSLEY, SHELLY | 1407 METROPOLIS ST METROPOLIS IL 62960 |
| HENSLEY, TRACEY ELISE | 15612 CORTE CASTLE CT CHESTERFIELD VA 23838 |
| HENSLEY,JESSICA I | 1220 PROSPECT MILL ROAD BEL AIR MD 21015 |
| HENSLEY,JOHN B | 10520 KEY WEST ST TEMPLE CITY CA 91780 |
| HENSLEY,KATHLEEN R | 2716 RULEME ST EUSTIS FL 32726 |
| HENSLEY,TIMOTHY D | 201 EAST BROADWAY STREET DANVILLE IN 46122 |
| HENSON CONSULTING INC | 111 W WESLEY  NO.5 WHEATON IL 60187 |
| HENSON, PAMELA D. | 6823 LILLIAN LANE EDEN PRAIRIE MN 55346 |
| HENSON,PAIGE A | 1229 N. CALVERT ST. APT. 3 BALTIMORE MD 21202 |
| HENSON,SHARON M | 7350 RIVERSIDE PLACE ORLANDO FL 32810 |
| HENSON,STEVEN A | 959 CALLE COLLADO THOUSAND OAKS CA 91360 |
| HENSON,TARA DAWN | 6212 BIG BEND DR ROSEVILLE CA 95678 |
| HENTHORN JR, RALPH | 3739 KNIGHT DR MACUNGIE PA 18062 |
| HENTON, MICHAEL J | 237 WHITEBROOK LANE NEWPORT NEWS VA 23602 |
| HENZEL,KEVIN R | 260 BROAD BROOK ROAD ENFIELD CT 06082 |
| HEON,FRANCES I | 118 WILD HORSE VALLEY RD NOVATO CA 94947 |
| HEPPNER TV INC A7 | P. O. BOX 587 HEPPNER OR 97836 |
| HEPPT, JOSEPH | 19 BEVERLY RD PORT WASHINGTON NY 11050 |
| HEPPT, WENDY K | 19 BEVERLY ROAD PORT WASHINGTON NY 11050 |
| HERALD | P.O. BOX 9 ATTN: LEGAL COUNSEL MERRITT BC V0K 2B0 CANADA |
| HERALD | 1204 DATE, P.O. BOX 752 ATTN: LEGAL COUNSEL TRUTH OR CONSEQUENCES NM 87901 |
| HERALD & REVIEW | P.O. BOX 311 ATTN: LEGAL COUNSEL DECATUR IL 62525 |
| HERALD & REVIEW | P.O. BOX 311 DECATUR IL 62525 |
| HERALD & REVIEW | 601 E WILLIAM ST DECATUR IL 62525 |
| HERALD & WEEKLY TIMES | 40 CITY ROAD SOUTHBANK VICTORIA 3006 AUSTRALIA |
| HERALD DEMOCRAT | PO BOX 1128 SHERMAN TX 75091-1128 |
| HERALD MAIL CO | 100 SUMMIT AVE HAGERSTOWN MD 21740 |
| HERALD MAIL CO | DBA-DAILY AMERICAN 334 W MAIN ST-PO BOX 638 SOMERSET PA 15501-0638 |
| HERALD NEWS | P.O. BOX 6 ATTN: LEGAL COUNSEL HARDINSBURG KY 40143 |
| HERALD REVIEW , GRAND RAPIDS, MN | P.O. BOX 220 ATTN: LEGAL COUNSEL GRAND RAPIDS MN 55744 |
| HERALD STANDARD | P.O. BOX 848 ATTN: LEGAL COUNSEL UNIONTOWN PA 15401 |
| HERALD STANDARD | P.O. BOX 848, 8-18 EAST CHURCH STREET UNIONTOWN PA 15401 |
| HERALD SUN | ATTN MATT ANDERSON PO BOX 2092 DURHAM NC 27702 |
| HERALD SUN | PO BOX 2092 DURHAM NC 27702 |
| HERALD TIMES | 319 STATE ST. ATTN: LEGAL COUNSEL PETOSKEY MI 49770 |

| Claim Name | Address Information |
|---|---|
| HERALD TIMES REPORTER | 902 FRANKLIN ST ANITOWOC WI 542204514 |
| HERALD TIMES REPORTER | 902 FRANKLIN MANITOWOC WI 54220 |
| HERALD, DARLEEN K | 190 HULETT ROAD GRANVILLE NY 12832 |
| HERALD-CHRONICLE | 906 DINAH SHORE BLVD. ATTN: LEGAL COUNSEL WINCHESTER TN 37398 |
| HERALD-CITIZEN | 555 SOUTH OLD KENTUCKY RD ATTN: LEGAL COUNSEL COOKEVILLE TN 38501 |
| HERALD-CITIZEN | PO BOX 2729 COOKEVILLE TN 38502-2729 |
| HERALD-STAR | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| HERALD-STAR | 401 HERALD SQUARE STEUBENVILLE OH 43952 |
| HERALDO MUNOZ | 117 E. 57TH STREET, APT. 26B NEW YORK, NY 10022 |
| HERB GUSSIN | 10618 BEACH PALM COURT 10B BOYNTON BEACH FL 33437 |
| HERB LEONARD | 10616 ASHTON AV LOS ANGELES CA 90024 |
| HERB SWANSON | 29 JUNE STREET PORTLAND ME UNITES STATES |
| HERB VIDA | |
| HERB, MARIE C | 2825 HILLCREST DRIVE EAST COPLAY PA 18037 |
| HERB, MATTHEW JAMES | 329 TOFTREES AVE  APT 226 STATE COLLEGE PA 16803 |
| HERB,JONATHAN T | 2825 HILLCREST DRIVE EAST COPLAY PA 18037 |
| HERB,MATTHEW | 329 TOFTREES AVE. APT. 226 STATE COLLEGE PA 16803 |
| HERBECK,JENNA | 1511 W. 35TH ST. DOWNERS GROVE IL 60515 |
| HERBEINS GARDEN CENTER | 4301 CHESTNUT ST RT 29 EMMAUS PA 18049-5356 |
| HERBERT A CLARK JR | 3708 PALOMA STREET LOS ANGELES CA 90011 |
| HERBERT BAILEY | 1435 SOUTH ZIMMER ROAD WARSAW IN 46580 |
| HERBERT BOSTROM | 2311 VINA DEL MAR OXNARD CA 93035 |
| HERBERT BRESCIANI | 45 FOXHILL IRVINE CA 92604 |
| HERBERT C ROLLOW | 198 MAY STREET ELMHURST IL 60126 |
| HERBERT D TERRY | 355 WEST DRIVE COPIAGUE NY 11726 |
| HERBERT GOLD | 1051-A BROADWAY SAN FRANCISCO CA 94133 |
| HERBERT HOLDEN SLATER & BEIM INC | 986 LINDA MAR BLVD PACIFICA CA 94044 |
| HERBERT J VIDA | 1303 W 214TH TORRANCE CA 90501 |
| HERBERT K SCHNALL | P.O. BOX 9457 15102 CAMINITO MARIA RANCHO SANTA FE CA 92067 |
| HERBERT MITGANG | 203 EAST 72ND STREET NEW YORK NY 10021 |
| HERBERT P SMITH | 1622 W 60TH STREET LOS ANGELES CA 90047 |
| HERBERT R ARMSTRONG | 81 SE 10TH STREET POMPANO BEACH FL 33060 |
| HERBERT VIDA | 1303 W 214TH TORRANCE CA 90501 |
| HERBERT'S TIRE CENTER | 1280 S THORPE AVE ORANGE CITY FL 327637118 |
| HERBERT, DANIEL | 6263 EDGEBROOK LANE EAST INDIAN HEAD PARK IL 60525 |
| HERBERT, KEITH | 1024 BILL SMITH BLVD KING OF PRUSSIA PA 19406 |
| HERBERT, MARY DEDINSKY | 660 W. IRVING PARK ROAD #J-6 CHICAGO IL 60613 |
| HERBERT, STEVEN C | 626 N OAKHURST DR BEVERLY HILLS CA 90210 |
| HERBERT, TREVOR O | 2545 LAKE COMMONS COURT SNELLVILLE GA 30078 |
| HERBIE MOREWITZ PARENT   [MOREWITZ | REALTY] PO BOX 6185D NEWPORT NEWS VA 236060185 |
| HERBINGER,KURT | 10360 AMBERWOOD CIRCLE FOUNTAIN VALLEY CA 92708 |
| HERBST, LINDA M | 13652 JONESPORT CIR PLAINFIELD IL 60544 |
| HERCEG,MELISSA | 3745 W. EDDY ST. CHICAGO IL 60618 |
| HERCULES, JOSE G | 1587 W 45TH STREET LOS ANGELES CA 90062 |
| HERD, ASTLEY | 6137 FUNSTON STREET HOLLYWOOD FL 33023 |
| HERDITSKY, ROBERT | 8247 N. ELMORE ST. NILES IL 60714 |
| HERDSMAN, SHERYL N | 7720 NW 13TH STREET PEMBROKE PINES FL 33024 |
| HEREDIA, IRENE | 15512 HOSSWAY RD HARLINGEN TX 78551 |
| HEREDIA, MERCEDES | 861 SW 55TH AVE MARGATE FL 33068 |

| Claim Name | Address Information |
|---|---|
| HEREDIA, VALERIO | C/27 DE FEBRERO #73 BARAHONA FONDO NEGRO DOMINICAN REPUBLIC |
| HEREDIA, AUSTIN J. | 1430 N. DEARBORN AVENUE CHICAGO IL 60610 |
| HEREDIA, CRYSTALINDA | 412 E DEWEY AVENUE SAN GABRIEL CA 91776 |
| HEREDIA, MEDINET | 6762 WARNER AVE APT H3 HUNTINGTN BCH CA 92647-5320 |
| HEREDIA, MEDINET | 6762 WARNER AVE APT H3 HUNTINGTON BEACH CA 92647-5320 |
| HERERRA, MAGALLY | 2451 NW 41ST AVE  NO.403 LAUDERHILL FL 33313 |
| HERETH, BEATRICE | 5651 NORTHWEST DR  APT 3307 MESQUITE TX 75150 |
| HERF, JEFFREY | 3 DELFORD AVE SILVER SPRING MD 20904 |
| HERGENROEDER, GREGORY J | 205 E JOPPA ROAD 2802 TOWSON MD 21286 |
| HERGESHEIMER, COURTNEY | 1594 NORMAL DR  NO.1 BOWLING GREEN KY 42101 |
| HERGESHEIMER, COURTNEY L | 1594 NORMAL DRIVE BOWLING GREEN KY 42101 |
| HERGOTT, MARY ALICE | 7 KEMPER AVENUE NEWPORT NEWS VA 23601 |
| HERIBERTO IRIZARRY | 1017 SOUTH CARLISLE STREET ALLENTOWN PA 18103 |
| HERIBERTO RIOS | 2608 BLAINE ST LAREDO TX UNITES STATES |
| HERIOT, PAUL | 24 TREMPER DR WALLINGFORD CT 06492 |
| HERITAGE | HERITAHE NETWORK 307 WEST 38TH ST SUITE 1510 NEW YORK NY 10018 |
| HERITAGE ANTIQUES & GIFTS | 903 S. CHURCH STREET SMITHFIELD SMITHFIELD VA 23430 |
| HERITAGE ASIAN PACIFIC INC | LOTUS FESTIVAL 1400 PEBBLE HURST ST MONTEREY PARK CA 91754 |
| HERITAGE ASIAN PACIFIC INC | LOTUS FESTIVAL INC PO BOX 862026 LOS ANGELES CA 90086-2026 |
| HERITAGE ASIAN PACIFIC INC | LOTUS FESTIVAL PO BOX 1647 MONTEREY PARK CA 91754-9998 |
| HERITAGE CADILLAC | 303 W ROOSEVELT RD LOMBARD IL 60148-4219 |
| HERITAGE CHRISTIAN HIGH SCHOOL | MR. RALPH MEDEMA 10790 CALUMET AVE. DYER IN 46311 |
| HERITAGE COMMONS | 175 ADMIRAL COCHRANE DR ANNAPOLIS MD 214017326 |
| HERITAGE COMMONS | 4801 COURTHOUSE STREET #121 WILLIAMSBURG VA 23188 |
| HERITAGE CRYSTAL CLEAN INC | 13621 COLLECTIONS CENTER DRIVE CHICAGO IL 60693-0136 |
| HERITAGE CRYSTAL CLEAN LLC | 3970 W 10TH ST INDIANAPOLIS IN 46222 |
| HERITAGE FOOD SERVICE | PO BOX 8710 FT WAYNE IN 46808 |
| HERITAGE FURNITURE | 2606 W. SEPULVEDA BLVD. TORRANCE CA 90505 |
| HERITAGE HARBOR MANAGEMENT INC. | 1851 OLD CHICAGO RD OTTAWA IL 613509705 |
| HERITAGE HILL | 800 6TH ST WEATHERLY PA 18255 1555 |
| HERITAGE HILLS ASSOCIATION | 2700 MOUNT ROSE AV YORK PA 17402 |
| HERITAGE HOMES D/B/A | 3100 N JOHN YOUNG PKWY ORLANDO FL 328044127 |
| HERITAGE HUMANE AUXILIARY | 430 WALER MILL RD WILLIAMSBURG VA 23185 |
| HERITAGE HUMANE SOCIETY | 430 WALLER MILL RD WILLIAMSBURG VA 231853008 |
| HERITAGE NEWSPAPERS | 1 HERITAGE PLACE, STE 100 ATTN: LEGAL COUNSEL SOUTHGATE MI 48195 |
| HERITAGE PARTNERS LLC | 1165 LINCOLN AVE  NO.200 SAN JOSE CA 95125 |
| HERITAGE PARTNERS LLC | RE: SAN BERNARDINO 624 S. LINC 1165 LINCOLN AVE  NO.200 SAN JOSE CA 95125 |
| HERITAGE PRINTERS | 101 KINSLEY STREET HARTFORD CT 06103--181 |
| HERITAGE RE COLDWELL BK | 4095 W TILGHMAN ST C/O RHK ASSOCIATES LLC ALLENTOWN PA 18104 4425 |
| HERITAGE SQUARE | GEORGE WASHINGTON HWY GRAFTON VA 23692 |
| HERITAGE TRAIL MALL | 410 RIDGE RD WILMETTE IL 600912471 |
| HERITAGE VENTURES, LLC | 258 CITY VIEW AVE WEST SPRINGFIELD MA 01089 |
| HERIVAUX, BERNADETTE G | 1321 DINSMORE AVENUE FAR ROCKAWAY NY 11691 |
| HERLIHY, THOMAS | 1432 W. MELROSE ST. CHICAGO IL 60657 |
| HERLINGER, DARRELL E | 11931 PENNY BRIDGE DRIVE MIDLOTHIAN VA 23112 |
| HERLOFSEN-NUTE, ELIN | 809 E. 40TH ST. UNIT 5-2 CHICAGO IL 60653 |
| HERMAN F VOLPE | 335 SCARBOROUGH CT. BLOOMINGDALE IL 60108 |
| HERMAN HONG | 1212 NE 62ND STREET SEATTLE WA 98115 |
| HERMAN KATZ & CANGEMI LLP | 400 GARDEN CITY PLAZA  STE 206 GARDEN CITY NY 11530 |

| Claim Name | Address Information |
|------------|---------------------|
| HERMAN MILLER | 855 EAST MAIN AVE. PO BOX 302 ZEELAND MI 49464-0302 |
| HERMAN T RAMSEY | 3250 LEMONS RIDGE ATLANTA GA 30339 |
| HERMAN TRACEY | 546 PINEHURST COVE KISSIMMEE FL 34858 |
| HERMAN, CAROL | 3855  TIMOTHY LN BETHLEHEM PA 18020 |
| HERMAN, CAROL L | 3855 TIMOTHY LN BETHLEHEM PA 18020 |
| HERMAN, CLIFFORD | 1561 LAKESIDE DRIVE WANTAGH NY 11793 |
| HERMAN, DAVID | 212 SHERIDAN RD. HIGHLAND PARK IL 60035 |
| HERMAN, ELLEN | 140 N MCCADDEN PL LOS ANGELES CA 90004 |
| HERMAN, KAYLA | 3855 TIMOTHY LN BETHLEHEM PA 18020 |
| HERMAN, KEITH | 1801 CAMBOURNE LN. SCHAUMBURG IL 60194 |
| HERMAN, KEITH | 1804 LINTON CT APT 103 SCHAUMBURG IL 601931800 |
| HERMAN, RACHEL | 2008 GLENWOOD AVE FORT WAYNE IN 46805 |
| HERMAN,DAVID W | 227 FRONT STREET APT. 1 CATASAUQUA PA 18032 |
| HERMAN,ROBIN E | 484 SOUTHWRIGHT STREET APT. 206 LAKEWOOD CO 80228 |
| HERMAN,SCOTT M | 309 BRISTOL DRIVE APT. K YORK PA 17403 |
| HERMAN,VALLI | 2500 N. WEST SILVER LAKE DRIVE LOS ANGELES CA 90039 |
| HERMAND JEAN | 620 NW 13TH ST BOCA RATON FL 33486 |
| HERMANEK & GARA, P.C | 417 S. DEARBORN ST, STE. 1000 CHICAGO IL 60605 |
| HERMANN, ANDREW J | 1348 N. CLEAVER ST. APT. #2F CHICAGO IL 60622 |
| HERMANN, PETER E | 424 E. FORT AVENUE BALTIMORE MD 21230 |
| HERMANN,ANDREW | 1808 RICE STREET LOS ANGELES CA 90042 |
| HERMANN,RICHARD T. | 821 LENOX RD. NEW LENOX IL 60451 |
| HERMANOWICZ, KEN | 1470 S. RIDGE ROAD LAKE FOREST IL 60045 |
| HERMANSEN,LYNNE A | 1438 W THORNDALE APT # 2E CHICAGO IL 60660 |
| HERMINIA JAPNGIE | 3029 LIMA DR SPRING HILL FL 34609 |
| HERMOGENE, ERNEST | 1617 NW 6TH AVE  APT B FT LAUDERDALE FL 33311 |
| HERNAN VENEGAS | 13828 BURRAGE ST ST. CORONA CA 92880 |
| HERNAN VENEGAS | 13828 BURRAGE ST CORONA CA 92680 |
| HERNANDEZ & GARCIA LLC | 7366 N LINCOLN AVE STE 201 LINCOLNWOOD IL 60712-1738 |
| HERNANDEZ GOMEZ, CARLOS W | 517 N. RACINE APT. #2 CHICAGO IL 60642 |
| HERNANDEZ JIMENEZ, CRISTIAN F | 7348 LIBERTY BELL DR COLORADO SPRINGS CO 80920 |
| HERNANDEZ JR, EFRAIN | 23112 VALERIO STREET WEST HILLS CA 91307 |
| HERNANDEZ JR, NORBERT A | 14717 CHRISTINE DR WHITTIER CA 90605 |
| HERNANDEZ REYEZ, JOSE A | PO BOX 11365 WATERBURY CT 06703 |
| HERNANDEZ SR, ROBERT | 9554 WHELLOCK WAY SAN DIEGO CA 92129 |
| HERNANDEZ, ALBERT ADRIAN | C/O JOSE FCO PENA GOMEZ NO.7 GUAYMATE ROMANA DOMINICAN REPUBLIC |
| HERNANDEZ, ALBERTO | 34-17 103RD ST CORONA NY 11368 |
| HERNANDEZ, ALEJANDRO | 1720 WOODLAND AVE PARK RIDGE IL 60068 |
| HERNANDEZ, ALEJANDRO | 230 S. DEL MAR AVE APT #6 SAN GABRIEL CA 91776 |
| HERNANDEZ, ALEJANDRO G | 16780 MOUNT EDEN CR FOUNTAIN VALLEY CA 92708 |
| HERNANDEZ, ANA S | 3039 N GEORGE ST  APT NO.BN CHICAGO IL 60618 |
| HERNANDEZ, ANIBAL | 324 W PALMER NORTH LAKE IL 60164 |
| HERNANDEZ, ARACELI | 4347 W. SHAKESPEARE CHICAGO IL 60639 |
| HERNANDEZ, BARBARA E | 190 W  K ST NO. 1 BENICIA CA 94510 |
| HERNANDEZ, CARLOS A | 4953 CLYDEBANK COVINA CA 91722 |
| HERNANDEZ, CARLOS J | 10240 SW 34TH ST MIAMI FL 33165 |
| HERNANDEZ, CHRISTINA | 17 CURRIDEN AVENUE CLARKSBORO NJ 08020 |
| HERNANDEZ, CHRISTINA | 2175 ESTES AVE DES PLAINES IL 60018 |
| HERNANDEZ, CHRISTINA KOCI | 4546 TOYON PL OAKLAND CA 94619 |

| Claim Name | Address Information |
|---|---|
| HERNANDEZ, CHRISTINA KOCI | 4546 TOYAN PL OAKLAND CA 94619 |
| HERNANDEZ, DANIEL | 2922 JEBIDIAH LOOP SAINT CLOUD FL 34772- |
| HERNANDEZ, DANIEL | 1611 PRESIDIO POINT COURT CHULA VISTA CA 91911 |
| HERNANDEZ, DANIEL | 2922 JEBIDIAH LOOP STE 2314 ST CLOUD FL 34772 |
| HERNANDEZ, DANIEL | 3339 40TH STREET SAN DIEGO CA 92105 |
| HERNANDEZ, DYLAN O. | 1612 FAIR OAKS AVE APT 35 SOUTH PASADENA CA 91030 |
| HERNANDEZ, EDGARDO | 45 LAYTON ST HERNANDEZ, EDGARDO ELMWOOD CT 06110 |
| HERNANDEZ, EDGARDO | 45 LAYTON DR ELMWOOD CT 06110 |
| HERNANDEZ, ELENA | 712 SOUTH D STREET LAKE WORTH FL 33460 |
| HERNANDEZ, ELIZABETH | 241 S. TRIPLET LAKE DRIVE CASSELBERRY FL 32707- |
| HERNANDEZ, ELIZABETH | 241 TRIPLET LAKE DR CASSELBERRY FL 32707 |
| HERNANDEZ, ELIZABETH | 4236 MONTEREY ST BALDWIN PARK CA 91706 |
| HERNANDEZ, ESPERANZA | 5633 W. 22ND PLACE CICERO IL 60804 |
| HERNANDEZ, FAUSTINO | 2118 S ELMWOOD AVE BERWYN IL 60402 |
| HERNANDEZ, FRANK | 3307 S. UNION CHICAGO IL 60616 |
| HERNANDEZ, GLORIA | C/O LAW OFFICES OF DENNIS CAMENE 615 CIVIC DRIVE SUITE 210 SANTA ANA 92701 |
| HERNANDEZ, GLORIA | 102 ROWE AVE  1ST FLOOR HARTFORD CT 06106 |
| HERNANDEZ, GREGORY R | 12807 COBALT ROAD VICTORVILLE CA 92392 |
| HERNANDEZ, HAROLD | 48 ATWOOD ST HERNANDEZ, HAROLD PLAINVILLE CT 06062 |
| HERNANDEZ, HAROLD | 48 ATWOOD ST PLAINVILLE CT 06062 |
| HERNANDEZ, HERIBERTO | 89 EGGLESTON STREET TORRINGTON CT 06790 |
| HERNANDEZ, IRENE | 15489 ORION LAKE ELSINORE CA 92530 |
| HERNANDEZ, ISMAEL | 414 SPRUCE ST WALNUTPORT PA 18088 |
| HERNANDEZ, ISMAEL B | 414 SPRUCE ST WALNUTPORT PA 18088 |
| HERNANDEZ, J R AURELIO | 1416 N FLORENCE EL PASO TX 79902 |
| HERNANDEZ, JEFFRIE | 4122 INVERRARY BLVD  NO.58A LAUDERHILL FL 33319 |
| HERNANDEZ, JOEL RADHAMES | C/PRINCIPAL NO.95 PALMAL ARRIBA SANTIAGO DOMINICAN REPUBLIC |
| HERNANDEZ, JORGE | 14818 ASTORIA STREET APT. # 1 SYLMAR CA 91342 |
| HERNANDEZ, JOSE | 3146 SOUTH KEDVALE 1ST FLOOR CHICAGO IL 60623 |
| HERNANDEZ, JOSE | 46 HINCKLEY AVE STAMFORD CT 06902 |
| HERNANDEZ, JOSE A | 1420 N. ALTA VISTA BLVD. APT#105 LOS ANGELES CA 90046 |
| HERNANDEZ, JOSE M | 616 WALNUT STREET ALLENTOWN PA 18101 |
| HERNANDEZ, JOSEPH | 2594 LITTLE HILL COVE     APT 106 OVIEDO FL 32765 |
| HERNANDEZ, JOSEPHINE | 6503 S. WHIPPLE CHICAGO IL 60629 |
| HERNANDEZ, JUAN E. | 1718 W 44TH ST CHICAGO IL 60609 |
| HERNANDEZ, KELLY | 339 OAK ST WATERBURY CT 06705 |
| HERNANDEZ, LEANDRA | 7634 ERATH HOUSTON TX 77023 |
| HERNANDEZ, LILIANA | 530 MOBLEY DRIVE DELTONA FL 32725- |
| HERNANDEZ, LILIANA A | 530 MOBLEY DRIVE DELTONA FL 32725 |
| HERNANDEZ, LOURDES | 227 EAST 41 AVE. APT 215 LOS ANGELES CA 90031 |
| HERNANDEZ, MANUEL | 1005 S CENTRAL AVE COMPTON CA 90220 |
| HERNANDEZ, MANUEL | 530 PARK ST ALLENTOWN PA 18102 |
| HERNANDEZ, MARIA | 15015 MICHELANGELO BLVD #207 DELRAY BEACH FL 33446 |
| HERNANDEZ, MARIA | 728 FARMINGTON AVE BRISTOL CT 06010-7302 |
| HERNANDEZ, MARIA DEL CARMEN | 2513 EAST 57TH ST. HUNTINGTON PARK CA 90255 |
| HERNANDEZ, MARION | 4122 INVERRARY BLVD  NO.58A LAUDERHILL FL 33319 |
| HERNANDEZ, MARTHA | 1842 S. ELMWOOD BERWYN IL 60402 |
| HERNANDEZ, MERCEDES | 3057 CORAL SPRINGS  DR   206 CORAL SPRINGS FL 33065 |
| HERNANDEZ, MONICA | 502 E DAVIS ST APT 12 HARLINGEN TX 78550 |

| Claim Name | Address Information |
|---|---|
| HERNANDEZ, NICHELE E | 3867 TURTLE RUN BLVD APT 2331 CORAL SPRINGS FL 33067 |
| HERNANDEZ, NORA | 562 E. EXPRESSWAY 83 SAN BENITO TX 78586 |
| HERNANDEZ, PHILLIP | 4524 N MELVINA CHICAGO IL 60630 |
| HERNANDEZ, RAFAEL | 4214 PARK LN WEST PALM BCH FL 33406 |
| HERNANDEZ, RAFAEL | 4214 PARK LN WEST PALM BEACH FL 33406 |
| HERNANDEZ, RAMIRO A | 22886 SAILFISH ROAD BOCA RATON FL 33428-5826 |
| HERNANDEZ, RANDI N. | 517 NORTH RACINE #2 CHICAGO IL 60642 |
| HERNANDEZ, RAOUL J | 15223 OLIVE STREET BALDWIN PARK CA 91706 |
| HERNANDEZ, RAUL | ADDRESS UNKNOWN |
| HERNANDEZ, RAYMOND | 8940 KRUEGER ST CULVER CITY CA 90232 |
| HERNANDEZ, RICHARD | LAYTON ST HERNANDEZ, RICHARD ELMWOOD CT 06110 |
| HERNANDEZ, RICHARD | 45 LAYTON ST WEST HARTFORD CT 06110 |
| HERNANDEZ, RICHARD | 7434 JOHNSON ST MERRILLVILLE IN 46410 |
| HERNANDEZ, ROBERT DARIO | URB LA FLORIDA AVE PIAR RES PARQUE GUACARA EDF CARAVAJAL PISO2  APTO 2-2 GUACARA EDO CARABOBO VENEZUELA |
| HERNANDEZ, ROBERT DARIO | URB. LA FLORIDA, AVE PIAR RES. PARQUE GUACARA EDF CARAVAJ GUACARA, EDO CARABOBO VENEZUELA |
| HERNANDEZ, ROBERTO | 3508 W. SHAKESPEARE APT. #3 CHICAGO IL 60647 |
| HERNANDEZ, ROBERTO B | 302 S ATLAS DR APOPKA FL 32703 |
| HERNANDEZ, SANDRA | 146 COLBY DR EAST HARTFORD CT 06108 |
| HERNANDEZ, SANDRA | 201 25TH ST SANTA MONICA CA 90402 |
| HERNANDEZ, SANDRA | 909 CROSS BEND IRVING TX 75061 |
| HERNANDEZ, STEVE | 11738 OXNARD STREET NORTH HOLLYWOOD CA 91606 |
| HERNANDEZ, TERESA A | 5320 PECK ROAD APT. #20 EL MONTE CA 91732 |
| HERNANDEZ, YOHANDER | 6439 W. FLAGLER ST.  NO. 40 MIAMI FL 33144 |
| HERNANDEZ, YVONNE | 8600 N FM 620 APT 2921 AUSTIN TX 787263585 |
| HERNANDEZ, ZORAIDA | 7771 SIMMS STREET HOLLYWOOD FL 33024 |
| HERNANDEZ,ADAN A | 1040 W. MACARTHUR BLVD. DEP 136 SANTA ANA CA 92707 |
| HERNANDEZ,ALBENIZ M | 3630 EAGLE CANYON DRIVE SAN ANTONIO TX 78247 |
| HERNANDEZ,ALBERT | 235 SOUTH SAN PEDRO STREET 633 LOS ANGELES CA 90012 |
| HERNANDEZ,ARELIS R | 9322 CHERRY HILL ROAD #202 COLLEGE PARK MD 20740 |
| HERNANDEZ,BENJAMIN | 6260 108TH ST APT 6A FOREST HILLS NY 11375 |
| HERNANDEZ,BLANCA L | 8726 SOUTH MAIN STREET LOS ANGELES CA 90003 |
| HERNANDEZ,BRIAN M | 15623 GREAT SPIRIT ST. VICTORVILLE CA 92394 |
| HERNANDEZ,CARLOS E | 1204 W. GARDENA BLVD APT#15 GARDENA CA 90247 |
| HERNANDEZ,CHRIS | 12250 DUNE STREET NORWALK CA 90650 |
| HERNANDEZ,CRISTIAN D | 8025 3RD ST APT B DOWNEY CA 90241 |
| HERNANDEZ,DANIEL | 753 N. VINE AVENUE ONTARIO CA 91762 |
| HERNANDEZ,DAVID | 809 N. EASTMAN AVE. LOS ANGELES CA 90063 |
| HERNANDEZ,DAVID A | 36901 N CHARTER COURT PALMDALE CA 93552 |
| HERNANDEZ,DEBRA N | 1833 WEST 38TH ST. LOS ANGELES CA 90062 |
| HERNANDEZ,DENISSE | 3619 OAK HILL AVE. LOS ANGELES CA 90032 |
| HERNANDEZ,DOROTHY L | 4945 N. TALMAN CHICAGO IL 60625 |
| HERNANDEZ,ELENA A | 712 SOUTH D STREET LAKE WORTH FL 33460 |
| HERNANDEZ,ELIZABETH | 10196 HEDRICK AVENUE RIVERSIDE CA 92503 |
| HERNANDEZ,ELIZABETH | 959 NORTH VIRGINIA AVENUE COLTON CA 92324 |
| HERNANDEZ,ELOY | 3771 NW 91ST ST. SUNRISE FL 33351 |
| HERNANDEZ,EMMA L | 2011 ARDEN AVENUE APT F-248 HIGHLAND CA 92346 |
| HERNANDEZ,ERIC | 2630 ALVIRA STREET APT 3 LOS ANGELES CA 90034 |

| Claim Name | Address Information |
|---|---|
| HERNANDEZ,FEDERICO M | 10012 VALLEY BLVD APT #40 EL MONTE CA 91731 |
| HERNANDEZ, FREDDY J | 5012 S HARBOR ISLES DRIVE FORT LAUDERDALE FL 33312 |
| HERNANDEZ,GLORIA | 926 PARK CIRCLE APT. #2 ANAHEIM CA 92804 |
| HERNANDEZ, HERNAN | P. O. BOX 113070 STAMFORD CT 06911 |
| HERNANDEZ, IRENE | 9100 DUARTE RD. #233 SAN GABRIEL CA 91775 |
| HERNANDEZ,JOHN R | 13839 JOYCEDALE ST. LA PUENTE CA 91746 |
| HERNANDEZ, JOSE | 42 SCHUYLER AVENUE STAMFORD CT 06902 |
| HERNANDEZ, JOSE D | PO BOX 772 WHITTIER CA 90608 |
| HERNANDEZ, JOSE G | 2912 E. VIRGINIA AVE. APT # 25 WEST COVINA CA 91791 |
| HERNANDEZ, JOSE R | 11614 CHANDLER BLVD N. HOLLYWOOD BLVD CA 91601 |
| HERNANDEZ,JOSE,I | 300 SE 11TH AVE  APT 106 POMPANO BEACH FL 33060 |
| HERNANDEZ, LEONARDO J | 1735 W 60 ST  NO.M201 HIALEAH FL 33012 |
| HERNANDEZ, LEONEL E | 606 HAWTHORNE STREET APT. #A GLENDALE CA 91204 |
| HERNANDEZ, LYDIAMARIE | 1345 ELYSIAN PARK DR LOS ANGELES CA 90026 |
| HERNANDEZ, MANUEL D | 1225 E. 21TH STREET LOS ANGELES CA 90011 |
| HERNANDEZ,MARIA | 14122 CALVERT STREET APT #8 VAN NUYS CA 91401 |
| HERNANDEZ,MARIA E | 1000 TALON CIR APT 2B JACKSONVILLE NC 285466984 |
| HERNANDEZ,MARIA R | 11592 FERNWOOD AVENUE FONTANA CA 92337 |
| HERNANDEZ,MARIO | 8885 NW 44 CT CORAL SPRINGS FL 33065 |
| HERNANDEZ,MARY ANN | 985 N MICHILLINDA #208 PASADENA CA 91107 |
| HERNANDEZ,MARY ANN | 985 N MICHILLINDA AVE UNIT 208 PASADENA CA 91107-1966 |
| HERNANDEZ,MERCEDES B | 1648 LARK ELLEN AVE. LA PUENTE CA 91744 |
| HERNANDEZ,PIERRE | 843 N. FIRST STREET LEHIGHTON PA 18235-1003 |
| HERNANDEZ,RICHARD RUSSELL | 9962 SILVER STRAND DR HUNTINGTN BCH CA 92646-6512 |
| HERNANDEZ,ROLAND | PO BOX1861 PFLUGERVILLE TX 78691 |
| HERNANDEZ,ROSE M. | 817 CRYSTAL LAKE DRIVE POMPANO BEACH FL 33064 |
| HERNANDEZ,ROY | 427 W. ALDINE AVE APT. #4 CHICAGO IL 60657 |
| HERNANDEZ,VICTOR M | 12802 VANOWEN STREET APT#3 N. HOLLYWOOD CA 91605 |
| HERNANDEZ,WILLIAM | 85-66 114TH STREET RICHMOND HILL NY 11418 |
| HERNANDO TODAY | 15299 CORTEZ BLVD, SUITE A ATTN: LEGAL COUNSEL BROOKSVILLE FL 34613-6095 |
| HERNANDO TODAY | 15299 CORTEZ BLVD., SUITE A BROOKSVILLE FL 34613-6095 |
| HERNDON, NATALIE | 7903 MANSION HOUSE XING PASADENA MD 21122 |
| HERNON, PETER J | 1924 BUTLER DR BARTLETT IL 60103 |
| HERO THRILL SHOW INC | 1336 SPRING GARDEN ST PHILADELPHIA PA 19123 |
| HEROLD & MIELENZ #1 | 3531 51ST AVE SACRAMENTO CA 92001 |
| HEROLD EUGENE | 4211 NE 4 TER POMPANO BCH FL 33064 |
| HEROLD, ROGER D | 4118 AUDREY AVENUE BALTIMORE MD 21225 |
| HEROLD,ANN MARIE | 2669 STONER AVENUE LOS ANGELES CA 90064 |
| HEROLD,KRISTIN A | 9911 WEST BRAY CREEK ST STAR ID 83669 |
| HERON,NORMA | 69 SOUTH 30TH STREET WYANDANCH NY 11798 |
| HERR, JESSE | C/O CHARLES WOLF 2245 N. CLIFTON CHICAGO IL 60614 |
| HERR, JOSEPH | 11 W 1ST STREET NORTHAMPTON PA 18067 |
| HERR,PETER | 12300 NW 11TH CT PEMBROKE PINES FL 33026 |
| HERRADA, SANTIAGO | 3908 N. CALIFORNIA 1ST FLOOR REAR CHICAGO IL 60618 |
| HERRAN, HUMBERTO | 1662 CLEAR LAKE AVE ORLANDO FL 32805-4467 |
| HERRAN, HUMBERTO | 1662 CLEAR LAKE AVE ORLANDO FL 32805 |
| HERRARA | 230 S CATALINA AV 111 REDONDO BEACH CA 90277 |
| HERRE,CHARLES A | 1736 PEACHTREE CIRCLE WHITEHALL PA 18052 |
| HERRELL,DOMINIC J | 7040 ARCHIBALD AVE. ALTA LOMA CA 90701 |

| Claim Name | Address Information |
|---|---|
| HERREN,JUSTIN C | 1345 W LUNT AVE APT. #302 CHICAGO IL 60626 |
| HERRENSCHMIDT, SKIP K | 7934 WILDRIDGE DRIVE FAIR OAKS CA 95628 |
| HERRERA SEXTON, LAURA E | 4648 N ST. LOUIS AVENUE APT. #2B CHICAGO IL 60625 |
| HERRERA, ALBERTO | 201 RACKET CLUB RD  APT N-515 WESTON FL 33326 |
| HERRERA, ALBERTO | 201 RACQUET CLUB RD  APT N-422 WESTON FL 33326 |
| HERRERA, ALBERTO | 30916 S. WESTERN AVENUE BEECHER IL 60401 |
| HERRERA, ALEJANDRO | 526 GRANITE CIR CHULUOTA FL 32766- |
| HERRERA, ALEJANDRO | 526 GRANITE CIRC CHULUOTA FL 32766 |
| HERRERA, ANDRES | 310 RIUNITI CIR WINTER SPRINGS FL 32837- |
| HERRERA, ANDRES | 310 RIUNITI CIR WINTER SPRINGS FL 32708 |
| HERRERA, ANITA | 819 N ALTA VISTA  NO.9 LOS ANGELES CA 90046 |
| HERRERA, CRISTOBAL | 7791 NW 34TH ST HOLLYWOOD FL 33024 |
| HERRERA, EDGAR JOEL | 840 NEPTUNE POINTE LANE KISSIMMEE FL 34744 |
| HERRERA, FRANK ANTHONY | 1530 SINGLEWOOD AVE POMONA CA 91767 |
| HERRERA, JOAQUIN | 21429 S. REDWOOD LN SHOREWOOD IL 60404 |
| HERRERA, JOSE | 15917 W.  CHANCELLER LOCKPORT IL 60491 |
| HERRERA, JOSE | 3310 S. CUYLER AVE. BERWYN IL 60402 |
| HERRERA, JOSE D | 1810 N. RICHMOND CHICAGO IL 60647 |
| HERRERA, LARRY J | 120 EVERGREEN RD CROMWELL CT 06416 |
| HERRERA, LILLIAN R | 9536 AERO DR PICO RIVERA CA 90660 |
| HERRERA, LINDA | 245 N.  MILL RD APT. # 8C ADDISON IL 60101 |
| HERRERA, LUIS A | 12667 NW 13 ST SUNRISE FL 33323 |
| HERRERA, LYNNETTE | 535 GRANITE CIR CHULUOTA FL 32766- |
| HERRERA, LYNNETTE | 2836 JOSEPH CIR OVIEDO FL 32765 |
| HERRERA, MARCO V | 4920 N. DRAKE CHICAGO IL 60625 |
| HERRERA, MARIA JESUS | 42321 N. LEWIS WINTHROP HARBOR IL 60096 |
| HERRERA, OSCAR E | 3211 WALNUT GROVE AVE ROSEMEAD CA 91770 |
| HERRERA, ROBERT | 228 LA COMBEE DR POLK CITY FL 33868 |
| HERRERA, SUSETH | 630 N. CERRITOS AVE. APT. # 207 AZUSA CA 91702 |
| HERRERA,ALEJANDRO | 4223 S. HOME AVE STICKNEY IL 60402 |
| HERRERA,ANA LUISA | 4024 CROSSBILL LANE WESTON FL 33331 |
| HERRERA,ANTHONY | 17355 NW 66TH COURT HIALEAH FL 33015 |
| HERRERA,CAMILLA | 18 CASCADE COURT STAMFORD CT 06903 |
| HERRERA,ELIGIO | 1617 S. CALIFORNIA #3RD FLR CHICAGO IL 60608 |
| HERRERA,ELIZABETH DIANE | 401 ALAFAYA WOODS BLVD APT H OVIEDO FL 32765 |
| HERRERA,JUAN C | 6023 ENSIGN AVENUE NORTH HOLLYWOOD CA 91606 |
| HERRERA,MARIA | 3047 CHARLES STREET MELROSE PARK IL 60164 |
| HERRERA,MARIA E | 1220 TEQUESTA STREET APT 3 FT. LAUDERDALE FL 33312 |
| HERRERA,MICHAEL A | 3001 S. EMERALD AVE CHICAGO IL 60616 |
| HERRERA,OFELIA | 10296 WINDSWEPT PLACE BOCA RATON FL 33498 |
| HERRERA,PAUL | 3115 DAWN MESA COURT ROUND ROCK TX 78664 |
| HERRERO,COLLEEN | 2683 SW ACE RD. PORT ST. LUCIE FL 34953 |
| HERRERO-BIRD,DINORAH | 17027 NW 19TH STREET PEMBROKE PINES FL 33028 |
| HERRIDGE,WILLIAM | 231 SABLE FALLS SAN ANTONIO TX 78258 |
| HERRIG, FELICE | 4 CRESTVIEW TERRACE BUFFALO GROVE IL 60089 |
| HERRING & ASSOCIATES | 8 ANGELAS WAY GOSHEN NY 10924 |
| HERRING, ANTHONY | 47 NW 13TH AVE DELRAY BEACH FL 33444 |
| HERRING, DONTRELL | 9985 GUILFORD RD JESSUP MD 20794 |
| HERRING, TERRY | 201 PARK LN ALBURTIS PA 18011 |

| Claim Name | Address Information |
|---|---|
| HERRING, TERRY | PO BOX 121 ALBURTIS PA 18011 |
| HERRING, ANN M | 14 RAINBOW TRAIL QUEENSBURY NY 12804 |
| HERRING, LAURA M | 553 SETTLERS LANDING ROAD APT. 314 HAMPTON VA 23669 |
| HERRING, TONYA | 25 DAKOTA PLACE HEMPSTEAD NY 11500 |
| HERRINGTON, BEULAH | 2350 AMSTERDAM DRIVE AUGUSTA GA 30906 |
| HERRIOTT, WILLIAM R | 1507 SYCAMORE LANE NORTHBROOK IL 60062 |
| HERRMANN, THOMAS ALAN | 3324 GARVEY LN EDWARDSVILLE IL 62025-3221 |
| HERROD, CORA | 2933 S. 48 CT APT. #1F CICERO IL 60804 |
| HERROD, DON | 36 SILVERSAGE COURT HUNT VALLEY MD 21030 |
| HERROD, ROD | 3474 GWINNETT AVENUE RIVERSIDE CA 92503 |
| HERRON, JOHN | 2840 N. LINCOLN AVE #C3 CHICAGO IL 60657 |
| HERRSCHAFT, WAYNE | 120 TRUXTON RD DIX HILLS NY 11746 |
| HERSAM ACORN | 16 BAILEY AVE RIDGEFIELD CT 06877 |
| HERSCHEL COLLINS | DIR OF CT LEGAL RIGHTS PROJECT, INC. THOMAS BEHRENDT, CT3648 2D. CIR. #93-030 P.O. BOX 351 MIDDLETOWN CT 06457 |
| HERSCHEL COLLINS | C/O LEGAL DIRECTOR, CT LEGAL RIGHTS PROJ ATTN: T BEHRENDT, CT3648 2D CIR. #93-030 P.O. BOX 351 MIDDLETOWN CT 06457 |
| HERSCHEL COLLINS | CONNECTICUT LEGAL RIGHTS PROJECT INC THOMAS BEHRENDT PO BOX 351 MIDDLETOWN CT 06457 |
| HERSCHEL H WILSON | 225 W PLEASANT RUN RD APT 209 CEDAR HILL TX 751045479 |
| HERSCHEL JONES | 337 ST MARKS AVE FREEPORT NY 11520 |
| HERSCHER, JOEL | 1300 W BELMONT AVE CHICAGO IL 60657 |
| HERSCHMAN LIMO SERVICE | MR. IRV HERSCHMAN 758 N. LARRABEE #334 CHICAGO IL 60654 |
| HERSEY PRODUCTIONS INC | 13901 SW 31ST ST DAVIE FL 33303 |
| HERSEY, RICKEY LEE | 9608 S. HOXIE CHICAGO IL 60617 |
| HERSH, PHILIP FRANK | 912 MICHIGAN AVENUE APT #2N EVANSTON IL 60202 |
| HERSHEY ENTERTAINMENT & RESORTS COMPANY | 100 W HERSHEYPARK DR HERSHEY PA 17033 |
| HERSHEY TELEPHONE COOPERATIVE A9 | P.O. BOX 235 HERSHEY NE 69143 |
| HERSHYL EDWARDS | 2416 W. LELAND  #3 CHICAGO IL 60625 |
| HERSKOVIC, LAUREN S | 528 W OAKDALE  NO.331 CHICAGO IL 60657 |
| HERSKOVITS, PAUL | 680 GREENBELT PKWY HOLBROOK NY 11741 |
| HERSKOWITZ, MYRNA | 147 TRUXTON ROAD DIX HILLS NY 11746 |
| HERST, ROBERT E | 348 S. FEDERAL HIGHWAY #17 DANIA FL 33004 |
| HERTSCH, STEPHEN G | 903 BOXWOOD DR WESTMINSTER MD 21157 |
| HERTZ   [HERTZ CORPORATION] | 1100 LAKE ST OAK PARK IL 603011015 |
| HERTZ CORPORATION | PO BOX 25485 OKLAHOMA CITY OK 73125 |
| HERTZ EQUIPMENT RENTAL | MR. BRIAN BURKET 4039 S. PEORIA CHICAGO IL 60609 |
| HERTZ RENT A CAR* | 437 MADISON AVENUE NEW YORK NY 10022 |
| HERTZ, CATHERINE | |
| HERTZ, KIM M | 12784 TULIPWOOD CIR BOCA RATON FL 33428 |
| HERTZ, CATHERINE M | 394 FAIRWAY POINTE CIRCLE ORLANDO FL 32828 |
| HERTZ, DENNIS C | 2085 WESTGATE DRIVE APT # 907 BETHLEHEM PA 18017 |
| HERTZBERG, JENNIFER | 803B MAIN ST PORT JEFFERSON NY 11777 |
| HERTZBERG, ROBERT | 79 DAVIS RD PORT WASHINGTON NY 10024 |
| HERTZBERG, ROBERT | 79 DAVIS RD PORT WASHINGTON NY 10050 |
| HERTZEL, LAURIE | 1113 CHATSWORTH N ST PAUL MN 55103 |
| HERTZLER, ANTHONY | 68 RHODA AVENUE NORTH BABYLON NY 11703 |
| HERTZOG, DIANE | 3310 LEHIGH ST WHITEHALL PA 18052 |
| HERVIN GRANT | 1020 NW 7TH TER FORT LAUDERDALE FL 33311 |
| HERZ, JOSH | 1 W. SUPERIOR ST. CHICAGO IL 60654 |

| Claim Name | Address Information |
|---|---|
| HERZ,STACY L | 22133-1 BURBANK BLVD. WOODLAND HILLS CA 91367 |
| HERZING COLLEGE | 525 N 6TH ST MILWAUKEE WI 53203-2703 |
| HERZING INSTITUTE   [HERZING COLLEGE] | 525 N 6TH ST MILWAUKEE WI 532032703 |
| HERZLICH, JAMIE | 9 GREENVALE DRIVE EAST NORTHPORT NY 11731 |
| HERZOG, DAVID | 55 COLBERT ROAD EAST WEST NEWTON MA 02465 |
| HERZOG, JEFF | 4 SIMPSON DR OLD BETHPAGE NY 11804 |
| HERZOG, ROBERT | 27 BISHOP LANE HOLBROOK NY 11741 |
| HERZOG,JEFFREY L | 4 SIMPSON DRIVE OLD BETHPAGE NY 11804 |
| HESCO | 30 INWOOD RD  SUITE ONE ROCKY HILL CT 06067 |
| HESCO | P O BOX 5021 HARTFORD CT 06102-5021 |
| HESEON PARK | 4333 CLARISSA AVE. LOS ANGELES CA 90027 |
| HESLOPE,SHERRIE A | 2307 SW 82ND WAY NORTH LAUDERDALE FL 33068 |
| HESPENHIDE, MELISSA | 316 60TH ST. NEWPORT NEWS VA 23607 |
| HESPERIA STAR | PO BOX 1389 VICTORVILLE CA 92393-1389 |
| HESS | 8181 PROFESSIONAL PLACE SUITE 280 ATTN. MICHELE KELLY LANDOVER MD 20785 |
| HESS CORPORATION | 1 HESS PLAZA WOODBRIDGE NJ 07095-0961 |
| HESS CORPORATION | PO BOX 11507 NEWARK NJ 07101-4507 |
| HESS CORPORATION | PO BOX 11510 NEWARK NJ 07101 |
| HESS CORPORATION | PO BOX 198847 ATLANTA GA 30384 |
| HESS CORPORATION | PO BOX 905216 CHARLOTTE NC 28290-5216 |
| HESS CORPORATION | PO BOX 905243 CHARLOTTE NC 28290 |
| HESS CORPORATION | P.O. BOX 905243 CHARLOTTE NC 28290-5243 |
| HESS, CHARLES | 859 S MURFIELD RD LOS ANGELES CA 90005 |
| HESS, DANIEL E | 1300 N LAKESHORE DR  APT 36D CHICAGO IL 60610 |
| HESS, DEBORAH | 43 RIVEROAKS CIRCLE BALTIMORE MD 21208 |
| HESS, ELIZABETH | 1212 N WELLS ST     APT 1206 CHICAGO IL 60610 |
| HESS, GLEN | C/O KIRKLAND & ELLIS 200 E. RANDOLPH DR. CHICAGO IL 60601 |
| HESS, JANICE | 7542 CIRCLE PARKWAY SACRAMENTO CA 95823-3405 |
| HESS, MICHAEL D | 4503 CARLYN ROAD BALTIMORE MD 21128 |
| HESS, WARREN | 2770 MOUNTAIN RD DANIELSVILLE PA 18038 |
| HESS,IEDIA | 949 WESTCREEK LANE APT #230 WESTLAKE VILLAGE CA 91362 |
| HESS,KEVIN L | 1409 CHELTENHAM LN BEL AIR MD 21014 |
| HESS,NICOLE | 191 MELVILLE ROAD HUNTINGTON STATION NY 11746 |
| HESS-WAHL, JAN KAY | 810 JONATHAN LANE BLOOMFIELD HILLS MI 48302 |
| HESSE,WILLIAM C | 5 REDMEN DR. NATICK MA 01760 |
| HESSEL, CATHERINE J | 8 MADISON AVENUE EAST BRUNSWICK NJ 08816 |
| HESSION,JOSEPH W | 1127 COLD SPRING RD BALTIMORE MD 21220 |
| HESSLER PAINT & DECORATING CENTER INC | 4591 W ATLANTIC AVE DELRAY BEACH FL 33445 |
| HESSLER, WILLIAM | 6036 AMBERLY CT ORLANDO FL 32822-4205 |
| HESSLER, WILLIAM | 6036 AMBERLY CT ORLANDO FL 32822 |
| HESSNEY, STUART A | 6 CAMERON AVENUE GLENS FALLS NY 12801 |
| HESTER ROOFING | PO BOX 245390 SACRAMENTO CA 95824-5390 |
| HESTER, ELLIOTT | 159 AVENUE LEDRU-ROLLIN PARIS 75011 FRANCE |
| HESTER, LEROY | 5178 STONE HARBOUR R ORLANDO FL 32808 |
| HESTER, VERNON | 1432 NW 80TH WAY PLANTATION FL 33314 |
| HESTON, KRISTOPHER | 4438 N. RICHMOND ST. CHICAGO IL 60625 |
| HETES,JENNIFER CHRISTINE | 40006 VISTA GLEN DR MYRTLE BEACH SC 295794327 |
| HETRICK, WILLIAM | RRI BOX 116 CARMAN IL 61425 |
| HETT, THOMAS | 15231 FREEDOM WAY PLAINFIELD IL 60544 |

| Claim Name | Address Information |
|---|---|
| HETTER, KATIA | 359 6TH AVE      APT 1 BROOKLYN NY 11215 |
| HETTINGER,TARA N | 3819 ARBOR GREEN WAY 825 INDIANAPOLIS IN 46220 |
| HETTRICK, SCOTT R | 67 E ARTHUR AVE ARCADIA CA 91006 |
| HETZEL, LEO | 28745 MODJESKA CANYON RD SILVERADO CA 92676 |
| HETZENDORFER, DENNIS R | 8795 SW 57TH ST COOPER CITY FL 33328 |
| HEUER, KAYLA R | 487 CAROLIAN DRIVE LAKE ZURICH IL 60047 |
| HEUSCHKEL, DAVID | 28 CARRIAGE DRIVE SIMSBURY CT 06070 |
| HEUSCHKEL, DAVID (10/08) | 28 CARRIAGE DR. SIMSBURY CT 06070 |
| HEUSCHKEL, DAVID G | 28 CARRIAGE DRIVE SIMSBURY CT 06070 |
| HEUSCHKEL,DAVID G | 10 TANGLEWOOD RD FARMINGTON CT 06032 |
| HEUSINKVELD, BRIAN | 5633 WILDROSE LANE SCHEREVILLE IN 46375 |
| HEVIA, JAMES | 310 PONEMAH TRAIL BUCKLEY MI 49620 |
| HEVIA, JAMES | 931 READS RUN DR TRAVERSE CITY MI 49684 |
| HEVRDEJS, JUDY | 1555 N. SANDBURG TERRACE #207 CHICAGO IL 60610 |
| HEWINS, CHARLES | 3101 N. STOCKWELL RD. EVANSVILLE IN 47715 |
| HEWITSON, JENNIFER | 1145 WOTAN DR ENCINITAS CA 92024 |
| HEWITT & ASSOCIATES | 100 HALF DAY ROAD LINCOLNSHIRE IL 60069-3342 |
| HEWITT ASSOCIATES | P O BOX 39584 TREASURY CENTER CHICAGO IL 60694-9500 |
| HEWITT ASSOCIATES | PO BOX 95135 CHICAGO IL 60694-5135 |
| HEWITT RETIREMENT CENTER | PO BOX 1408 LINCOLNSHIRE IL 60069-1408 |
| HEWITT WOODWARD | 1882 PROSPECT AVENUE ORLANDO FL 32814 |
| HEWITT, KRISTOPHER | 2857 SWEET CLOVER WAY WAUCONDA IL 60084 |
| HEWITT, WADE | 1013 OLD VINCENNES TRAIL O FALLON IL 62269 |
| HEWLETT PACKARD | 8000 FOOTHILLS BLVD. MS5518 ROSEVILLE CA 95747 |
| HEWLETT PACKARD | SUZY POLLOCK, CONSUMER WEB MAN 18110 SE 34TH ST MS SUZY POLLOCK VANCOUVER WA 98683 |
| HEWLETT PACKARD | 13207 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| HEWLETT PACKARD | 2124 BARRETT PARK DR. KENNESAW GA 30144 |
| HEWLETT PACKARD | 3000 HANOVER STREET PALO ALTO CA 94304 |
| HEWLETT PACKARD | 5201 TOLLVIEW DR ROLLING MEADOWS IL 60008-3711 |
| HEWLETT PACKARD | 5651 W MANCHESTER AVE LOS ANGELES CA 90045 |
| HEWLETT PACKARD | 7171 FOREST LN DALLAS TX 75230 |
| HEWLETT PACKARD | 8000 FOOTHILLS BLVD MS 5636 ROSEVILLE CA 95747-5636 |
| HEWLETT PACKARD | FILE NO. 73756 PO BOX 60000 SAN FRANCISCO CA 94160-3756 |
| HEWLETT PACKARD | MEDIA DIVISION 2101 GAITHER ROAD ROCKVILLE MD 20850 |
| HEWLETT PACKARD | M/S 5518 P. O. BOX 1268 ROSEVILLE CA 95678-8268 |
| HEWLETT PACKARD | PO BOX 100500 ATLANTA GA 30384-0050 |
| HEWLETT PACKARD | PO BOX 101149 ATLANTA GA 30392-1149 |
| HEWLETT PACKARD | PO BOX 402106 ATLANTA GA 30384 |
| HEWLETT PACKARD | PO BOX 60008 SUNNYVALE CA 94088 |
| HEWLETT PACKARD | PO BOX 65132 CHARLOTTE NC 28265-0132 |
| HEWLETT PACKARD | PO BOX 75629 CHARLOTTE NC 28275-5629 |
| HEWLETT PACKARD | PO BOX 92013 CHICAGO IL 60675-2013 |
| HEWLETT PACKARD | PO BOX 932956 ATLANTA GA 31193-2956 |
| HEWLETT PACKARD | PO BOX 951084 DALLAS TX 75395-1084 |
| HEWLETT PACKARD COMPANY | ATTN: GARY ELLIOTT, VICE PRESIDENT, CORPORATE MARKETING 3000 HANOVER STREET PALO ALTO CA 94304 |
| HEWLETT PACKARD COMPANY | ATTN: GARY ELLIOTT VP, CORPORATE MARKETING 3000 HANOVER STREET PALO ALTO CA 94304 |
| HEWLETT WOODMERE PUBLIC LIBRARY | 1125 BROADWAY PO BOX 1100 HEWLETT NY 11557-0903 |

| Claim Name | Address Information |
| --- | --- |
| HEWLETT WOODMERE UFSD | ONE JOHNSON PL WOODMERE NY 11598 |
| HEWLETT, LATEASE T | 829 E 33RD ST BALTIMORE MD 21218 |
| HEWLETT, SYLVIA ANN | C/O CENTER FOR WORK-LIFE POLICY 1841 BROADWAY STE 400 NEW YORK NY 10023 |
| HEWLETT-PACKARD COMPANY | ATTN: K. HIGMAN 2125 E KATELLA AVE, SUITE 400 ANAHEIM CA 92806 |
| HEXAWARE TECHNOLOGIES | 1095 CRANBURY SOUTH RIVER ROAD, SUITE 10 ATTN: KALPESH BHATT JAMEBURG NJ 08831 |
| HEXAWARE TECHNOLOGIES INC | 1095 CRANBURY SOUTH RIVER RD STE 10 JAMESBURG NJ 08831 |
| HEY,DONALD M | 2116 FALKNER RD. MAITLAND FL 32751 |
| HEYING, LANA I | 9924 TERHUNE AVENUE SHADOW HILLS CA 91040 |
| HEYN, HERMAN M | 721 E 36TH STREET BALTIMORE MD 21218-2530 |
| HEYN,HILLARY | 912 HULLS FARM RD SOUTHPORT CT 06890-1032 |
| HEYNEN,KAREN T | 877 SAN PABLO WAY DUARTE CA 91010 |
| HEYNS, GARRETT M | 152 E. 24TH ST HOLLAND MI 49423 |
| HEYWARD, NANCY T | 6113 MISSON DR. ORLANDO FL 32810 |
| HEYWOOD, SYDONNEY | 1172 NW 45TH TERR LAUDERHILL FL 33313 |
| HFU TELEVISION A11 | 137 VASSAR ST   STE 5 RENO NV 89502 |
| HG SECURITY | CARRETERA DUARTE KM., 6 1/2 EDIFICIO PLAZA COMPOSTELA, SUITE 4D-6, ENS. PARAISO SANTO DOMINGO DOMINICAN REPUBLIC |
| HH ADVERTISING | 725 NE 125TH ST NORTH MIAMI FL 33161-5611 |
| HH HUNT HAMPTON ROADS | 740 THIMBLE SHOALS BLVD SUITE B NEWPORT NEWS VA 23606 |
| HHHUNT COMMUNITIES | 11237 NUCKOLS RD GLEN ALLEN VA 230595502 |
| HHHUNT HOMES HAMPTON ROADS | 740 THIMBLE SHOALS BLVD NEWPORT NEWS VA 236063574 |
| HI ENERGY ENTERTAINMENT INC | 14603 MCCORMICK DR SHERMAN OAKS CA 91411 |
| HI HO SILVER | 5114 MAIN STREET, #303 WILLIAMSBURG VA 23188 |
| HI SPEED MEDIA | NO.774143 4143 SOLUTIONS CENTER CHICAGO IL 60677 |
| HI TECH PRINTING SYSTEMS | PO BOX 50556 LIGHTHOUSE POINT FL 33074 |
| HI TECH SOLUTIONS INC | 2 MID AMERICA PLZA        STE 630 OAK BROOK TERRACE IL 60181 |
| HI-DESERT STAR | 56445 TWENTYNINE PALMS HWY, PO BOX 880 ATTN: LEGAL COUNSEL YUCCA VALLEY CA 92286 |
| HI-GLOSS DESIGN INC | 7300 BISCAYNE BLVD MIAMI FL 33138-5135 |
| HI-LINE SUPPLY | 2723 LOGAN ST DALLAS TX 75215 |
| HI-LITER GRAPHICS LLC | 700 BLACKHAWK DRIVE PO BOX 9 BURLINGTON WI 53105 |
| HI-LITER GRAPHICS, INCORPORATED | 700 BLACKHAWK DRIVE ATTN: LEGAL DEPT BURLINGTON WI 53105 |
| HIA HAUPPAUGE INDUSTRIAL ASSOCIATION | 225 WIRELESS BLVD HAUPPAUGE NY 11788 |
| HIAASEN, CARL | 76400 OVERSEAS HIGHWAY ISLAMORADA FL 33036 |
| HIAASEN,ROBERT K | 744 CHAPEL RIDGE RD TIMONIUM MD 21093 |
| HIANIK,MARK W | 3100 BEAUFORT STREET RALEIGH NC 27609 |
| HIAWATHA BROADBAND M | 58 JOHNSON STREET WINONA MN 55987 |
| HIBBARD, KAREN | 1119 S. OAKWOOD DR. MT. PROSPECT IL 60056 |
| HIBBERT, ALICIA | 4656 FARMDALE AVE STUDIO CITY CA 91602 |
| HIBBERT, RUPERT | 1151 NW 80TH AVE NO.10H MARGATE FL 33063 |
| HICKAM, HOMER | 9532 HEMLOCK DRIVE HUNTSVILLE AL 35803 |
| HICKEN,MELANIE G | 26042 SALINGER LANE STEVENSON RANCH CA 91381 |
| HICKERSON, BUDDY | 1959 CHEREMOYA NO.7 HOLLYWOOD CA 90068 |
| HICKEY, ANDREW | 4731 BELLE AVE DAVENPORT IA 528071227 |
| HICKEY, DENNIS V | 1019 EAST LINWOOD CIRC SPRINGFIELD MO 65807 |
| HICKEY, GEORGE | 5522 DURAND DR. DOWNERS GROVE IL 60515 |
| HICKEY, JOHN | 5344 N. ORIOLE CHICAGO IL 60656 |
| HICKEY, MATTHEW J | 2838 N DAMEN NO.1 CHICAGO IL 60618 |
| HICKEY, MICHAEL | 6657 N. CHICORA CHICAGO IL 60646 |

| Claim Name | Address Information |
|---|---|
| HICKEY, PATRICK J | 1128 S. WESLEY AVE. OAK PARK IL 60304 |
| HICKEY, PATRICK J | 426 S MAPLE AVE UNIT 15 OAK PARK IL 603025405 |
| HICKEY, TIMOTHY | 7330 N. OLCOTT CHICAGO IL 60631 |
| HICKEY,JOHN CARROLL | 43 PILLSBURY HILL VERNON CT 06066 |
| HICKEY,PATRICK | 1220 GREENWOOD AVE WILMETTE IL 60091 |
| HICKEY,PATTIE C | 4855 N. WASHTENAW UNIT 1 CHICAGO IL 60625 |
| HICKEY,SUSAN L | 10857 SE 170TH LANE ROAD SUMMERFIELD FL 34491 |
| HICKLIN,STACY M | 393 ANZA STREET SAN FRANCISCO CA 94118 |
| HICKLING, DANIEL | P O BOX 193 KENNEBUNK ME 04043 |
| HICKLING, DANIEL P | 138 SEA ROAD  APT 1 KENNEBUNK ME 04043 |
| HICKMAN SHOPPER | P.O. BOX 587 ATTN: LEGAL COUNSEL DICKSON TN 37056 |
| HICKMAN, CHARLES | 2635 JEFFERSON STREET MANDEVILLE LA 70448 |
| HICKMAN, ROBERT F | 40917 30TH ST. W PALMDALE CA 93551 |
| HICKMAN, STEVE | 12925 FAIRWAY DR. LEMONT IL 60439 |
| HICKMAN,CRAIG | 7456 WASHINGTON APT. #606 FOREST PARK IL 60130 |
| HICKMAN,LISA | 751 N PINE ISLAND ROAD APT 108 PLANTATION FL 33324 |
| HICKMAN,TIA R. | P.O. BOX 433 AMITYVILLE NY 11701 |
| HICKORY DAILY RECORD | PO BOX 968 ATTN: LEGAL COUNSEL HICKORY NC 28603 |
| HICKORY GROVE GREENHOUSE | 1735 JUNIPER DR WHITEHALL PA 18052-4408 |
| HICKORY HILLS | 121 HICKORY HILLS DR BATH PA 18014 2162 |
| HICKORY INTERNATIONAL INC | PO BOX 469 BEL AIR MD 21014 |
| HICKORY TECH M | 221 E. HICKORY STREET MANKATO MN 56001 |
| HICKS | 127 NEW ST WAVERLY VA 23890 |
| HICKS , ANGELA R | 5820 HURON ST BERKELEY IL 60163 |
| HICKS, BEN | 4351 NE 5TH AVENUE BOCA RATON FL 33431 |
| HICKS, CHANCE | 2901 SW 11TH ST FT. LAUDERDALE FL 33312 |
| HICKS, DOUGLAS L | 3580 BRAYTON AVENUE LONG BEACH CA 90807 |
| HICKS, JEVON M | 1120 WEST MORGAN STREET RIALTO CA 92376 |
| HICKS, JOE | 865 S FIGUEROA ST    NO.3339 LOS ANGELES CA 90017 |
| HICKS, KATRINA B | 27TH ST NEWPORT NEWS VA 23607 |
| HICKS, KATRINA B | 711 27TH ST NEWPORT NEWS VA 23607 |
| HICKS, PENNY K | PO BOX 1082 147 BAUMGARTNER PLACE NE EATONVILLE WA 98328 |
| HICKS, ROBIN | 12 PINE STREET QUEENSBURY NY 12804 |
| HICKS, SHERRY | 2690 ROSS RD SNELLVILLE GA 30039 |
| HICKS,ANTHONY EDWARD | 839 BETHUNE ROAD BALTIMORE MD 21225 |
| HICKS,DIANA | 62 JAMAICA AVENUE WYANDANCH NY 11798 |
| HICKS,DONALD J | 9817 148TH STREET CT. EAST PUYALLUP WA 98375 |
| HICKSON, EDWARD J | PO BOX 1704 EASTON PA 18042 |
| HICKSON, EDWARD J | PO BOX 1704 EASTON PA 18064 |
| HICKSON,DWAYNE | 541 SOUTH OCEAN AVENUE FREEPORT NY 11520 |
| HICKSON,KENNETH A. | 14 CONCORD STREET APT. C GLASTONBURY CT 06033 |
| HICKSVILLE CHAMBER OF COMMERCE | 10 W MARIE ST HICKSVILLE NY 11801 |
| HICKSVILLE WATER DISTRICT | 4 DEAN ST PO BOX 9065 HICKSVILLE NY 11802-9065 |
| HIDAKA, WILLIAM | 660 MICHIGAN LANE ELK GROVE VILLAGE IL 60007 |
| HIDALGO, JESUS J | 9235 RAMBLEWOOD DR     APT 1133 CORAL SPRINGS FL 33071 |
| HIDALGO,CARMEN | 2613 N. NARRAGANSET CHICAGO IL 60639 |
| HIDALGO,JENNIFER D | 185 RUSSELL COURT EFFORT PA 18330 |
| HIDALGO,JORGE R | 1418 N. GREENHAVEN LANE ANAHEIM CA 92801 |
| HIDDEN WOODS | C/O HENDERSON WEBB COCKEYSVILLE MD 21030 |

| Claim Name | Address Information |
|---|---|
| HIDE AWAY HILLS GOLF | PO BOX 130 FARDA ASSOC TANNERSVILLE PA 18372-0130 |
| HIEBER, CLINTON | 4770 ST JOSEPH CREEK RD NO.204 LISLE IL 60532 |
| HIEBING, PAUL A | 602 RIVERVIEW AVE ALTAMONTE SPRINGS FL 32714 |
| HIEMSTRA,MICHELLE P | 27 WELLESLEY IRVINE CA 92612 |
| HIETALA, ROBIN G | 1828 W 260TH STREET LOMITA CA 90717 |
| HIEW, MARK ZHENG | 10101 KINGS BENCH COURT ELLICOTT CITY MD 21042 |
| HIFFMAN SHAFFER ASSOCIATES INC | PO BOX 4537 OAK BROOK IL 60522-4537 |
| HIGBY, LAWRENCE | 218 VIA LIDO NORD NEWPORT BEACH CA 92663 |
| HIGGENBOTHAM REALTY INC | 1666 WILLIAMSBURG SQ LAKELAND FL 338034278 |
| HIGGINBOTHAM, TRAVIS | 97 CLEVELAND AVE HIGGINBOTHAM, TRAVIS HARTFORD CT 06120 |
| HIGGINBOTHAM, TRAVIS | 97 CLEVELAND AVE HARTFORD CT 06120 |
| HIGGINS TOWER SERVICE INC | S63W16211 COLLEGE AVENUE MUSKEGO WI 53150 |
| HIGGINS, BARBARA | 9446 S. RIDGEWAY EVERGREEN PARK IL 60805 |
| HIGGINS, CATHERINE | 3004 CLOVER HILL ROAD INDIAN TRAIL NC 28079 |
| HIGGINS, ERNEST | 7280 SE 120TH STREET BELLEVIEW FL 34420- |
| HIGGINS, GARY | 7280 SE 120TH STREET BELLEVIEW FL 34420 |
| HIGGINS, HARRY F | 2410 S 138TH ST SEATAC WA 98168 |
| HIGGINS, JAC | 248 WULFF RD. CARY IL 60013 |
| HIGGINS, JOANNE NOEL | 350 W 51ST STREET NEW YORK NY 10019 |
| HIGGINS, JODI M | 1551 TURNER STREET ALLENTOWN PA 18102 |
| HIGGINS, JOHN T | 4660 KESTER AVE      NO.218 SHERMAN OAKS CA 91403 |
| HIGGINS, KARRIE | 343 S 500 E APT 509 SALT LAKE CITY UT 841024052 |
| HIGGINS, KEVIN | 290 S. BEL AIR DR. PLANTATION FL 33317 |
| HIGGINS, MATTHEW | 227 N MAIN ST CONCORD NH 03301 |
| HIGGINS, MAURICE | 2064 MAIN STREET  APT B1 HARTFORD CT 06120 |
| HIGGINS, PATRICK | 3140 WEST 107TH STREET CHICAGO IL 60655 |
| HIGGINS, PATRICK | 957 W CORNELIA AVE     APT GDN CHICAGO IL 60657 |
| HIGGINS, SAM | 2222 WESTERN TRAILS BLVD. SUITE 200 AUSTIN TX 78704 |
| HIGGINS, TIESHA | 3476 S UTAH ST APT A2 ARLINGTON VA 222061941 |
| HIGGINS, TIMOTHY | 7280 SE 120TH STREET BELLEVIEW FL 34420- |
| HIGGINS, TIMOTHY ALLEN | 7280 SE 120TH STREET BELLEVIEW FL 34420 |
| HIGGINS, TIMOTHY ALLEN | 7280 SE 120TH STREET BELLVIEW FL 34420 |
| HIGGINS, YURI | 6541 DIANA COURT TAMPA FL 33610 |
| HIGGINS,ANDREW G | P.O. BOX 1555 HUNTINGTON BEACH CA 92647 |
| HIGGINS,CLARISSA | 5300 EASTBURY AVE APT A BALTIMORE MD 21206 |
| HIGGINS,HUGH T. | 7852 41ST COURT LYONS IL 60534 |
| HIGGINS,JAMES | C/O CARUSO, SPILLANE AND LEIGHTON 132 NASSAU ST SUITE 1200 NEW YORK NY 10038 |
| HIGGINS,JEFFREY L | 511 JUPITER STREET GWINN MI 49841 |
| HIGGINS,JOHN | 1101 W. ASH DT. MOUNT PROSPECT IL 60056 |
| HIGGINS,KELVIN A. | 127A BERLIN STREET MIDDLETOWN CT 06457 |
| HIGGINS,LISA | 13 STORM DRIVE HOLTSVILLE NY 11742 |
| HIGGINS,MICHAEL J | 853 W. WASHINGTON BLVD. APT A-3 OAK PARK IL 60302 |
| HIGGINS,PAMELA | 207 DOLORES STREET P.O. BOX 153 EL GRANADA CA 94018-0153 |
| HIGGINS,WESLEY G | 257 OAKLAHOMA DR. PORTALES NM 88130 |
| HIGGINSON, JOHN | 3750 N. LAKE SHORE DR. #15C CHICAGO IL 60613 |
| HIGGS INTERNATIONAL | 4TH FL VALENTINES HOUSE 51-69 ILFORD HILL ILFORD, ESSEX IG1 2DG GBR |
| HIGGS, ROBERT | PO BOX 180164 CHICAGO IL 60618 |
| HIGH CLASS LANDSCAPE | 12801 LEWIS STREET NO. 27 GARDEN GROVE CA 92840 |
| HIGH CLASS LANDSCAPE | 811 W 19TH ST      STE 937 COSTA MESA CA 92627 |

| Claim Name | Address Information |
|---|---|
| HIGH COTTON LTD | 1915 POCAHONTAS TR, STE A2 WILLIAMSBURG VA 23185 |
| HIGH LEVEL CABLE | 10511 – 103 STREET ATTN: LEGAL COUNSEL HIGH LEVEL AB T0H 1Z0 CANADA |
| HIGH LIFE | BLK 35, LOT 3 MARIA THERESA ST SOUTH CITY HOMES, BINAN LIGUNA PHILIPPINES 20459 HAMBURG PHILIPPINES |
| HIGH LINE GRAPHIC SERVICES | PHIL PINELLO 4809 PRESERVE PKWY LONG GROVE IL 60047 |
| HIGH LINER FOODS | KIM PARKER 100 BATTERY PT. LUNENBURG, NOVA SCOTIA NS B0J 2C0 CANADA |
| HIGH MARK (MULLEN) | 40 24TH ST CRANE BLDG PITTSBURGH PA 15222-4600 |
| HIGH PEAKS HOSPICE | 667 BAY RD STE 1A QUEENSBURY NY 12804 |
| HIGH PEAKS HOSPICE | 667 BAY ROAD  SUITE 1 QUEENSBURY NY 12804 |
| HIGH PLAINS DAILY LEADER | 218 SOUTH KANSAS AVENUE LIBERAL KS 67901 |
| HIGH POINT ENTERPRISE | P. O. BOX 1009 HIGH POINT NC 27261-1009 |
| HIGH POINT ENTERPRISE | 210 CHURCH AVE HIGH POINT NC 27262 |
| HIGH POINT ENTERPRISE | ATTN  BARBARA DANIEL PO BOX 1070 HIGH POINT NC 27261 |
| HIGH POINT ENTERPRISE | PO BOX 1009 HIGH POINT NC 27261 |
| HIGH POINT ENTERPRISE | PO BOX 1129 HIGH POINT NC 27261 |
| HIGH POINTE BUSINESS TRUST | 1860 AMBERWOOD MANOR COURT VIENNA VA 22182 |
| HIGH SPEED SOLUTIONS LLC | 175 DRENNEN RD STE 175 ORLANDO FL 32806 |
| HIGH TECH INDUSTRIES | 27636 YNEZ RD  L7-209 TEMECULA CA 92591 |
| HIGH TIDE HARRY'S | 925 N SEMORAN BLVD ORLANDO FL 328073528 |
| HIGH, LISA | 4121 W GRENSHAW ST. HOUSE CHICAGO IL 60624 |
| HIGHBERGER,DORIS | |
| HIGHBERGER,DORIS L | 1249 WINTER GREEN WAY WINTER GARDEN FL 34787 |
| HIGHER GROUND | 21201 VICTORY BLVD SUITE 105 CANOGA PARK CA 91303 |
| HIGHET,ALISTAIR J | 209 FLANDERS RD P.O.BOX 352 BETHLEHEM CT 06751 |
| HIGHLAND CAPITAL MANAGEMENT LP | NEXBANK TOWER 13455 NOEL ROAD, 8TH FL DALLAS TX 75240 |
| HIGHLAND DEVELOPMENT, INC. | P.O. BOX 1050 DUCHESNE UT 84021 |
| HIGHLAND ESTATES | 60 OLD RT 22 KUTZTOWN PA 19530 |
| HIGHLAND ESTATES COFFEE TRADERS | FILE NO.50196 LOS ANGELES CA 90074-0196 |
| HIGHLAND HOMES | 3020 S FLORIDA AVE STE 101 LAKELAND FL 338034058 |
| HIGHLAND PARK GIANTS CLUB | HIGHLAND PARK HIGH SCHOOL CLUB 433 VINE AVE HIGHLAND PARK IL 60035 |
| HIGHLAND PARK HIGH SCHOOL | 433 VINE AVENUE HIGHLAND PARK IL 60035 |
| HIGHLAND PARK LINCOLN MER | 55 SKOKIE HIGHWAY HIGHLAND PARK IL 60035 |
| HIGHLAND PARK MARK | 205 MAIN ST FARMINGTON CT 06032 |
| HIGHLAND PARK MARK | 800 EVERGREEN WAY SOUTH WINDSOR CT 06074-6960 |
| HIGHLAND PARK MARKESSI | 1320 MANCHESTER RD GLASTONBURY CT 06033 |
| HIGHLAND PARK MARKESSI | 317 HIGHLAND ST CALL FOR RETURNS MANCHESTER CT 06040 |
| HIGHLAND PARK MARKET | 317 HIGHLAND ST TIM DEVANY MANCHESTER CT 06040 |
| HIGHLAND PARK MARKET | 317 HIGHLAND ST MANCHESTER CT 06040 |
| HIGHLAND PARKS & RECREATION | LESLEY KEIL 2450 LINCOLN ST. HIGHLAND IN 46322 |
| HIGHLAND TELEPHONE COOPERATIVE | 7840 MORGAN COUNTY HWY., P.O. BOX 119 ATTN: LEGAL COUNSEL SUNBRIGHT TN 37872 |
| HIGHLAND TELEPHONE COOPERATIVE, INC. M | P. O. BOX 119 SUNBRIGHT TN 37872 |
| HIGHLANDER | 304 GATEWAY LOOP, P.O. BOX 1000 ATTN: LEGAL COUNSEL MARBLE FALLS TX 78654-1000 |
| HIGHLANDS CABLE GROUP | P.O. BOX 160 ATTN: LEGAL COUNSEL HIGHLANDS NC 28741 |
| HIGHLANDS TODAY | ATTN: TINA MCLELLAND, 231 US HIGHWAY 27 NORTH SEBRING FL 33870 |
| HIGHMARK (MID-ATLANTIC) | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| HIGHMARK BLUE CROSS BLUE SHIELD | PO BO 382146 PITTSBURGH PA 15250-8146 |
| HIGHMARK BLUE CROSS BLUE SHIELD | PO BOX 382146 PITTSBURGH PA 15250-8146 |
| HIGHSAM, DEBRA | 1603 WHOTE CLOUD CT WINTER SPRINGS FL 32708 |
| HIGHSMITH, MITTIE | 1256 ROSSITIER AVENUE APT. 3-B BALTIMORE MD 21239 |

| Claim Name | Address Information |
|---|---|
| HIGHSMITH, STEPHEN M | 6125 SWAMP ROAD FOUNTAINVILLE PA 18923 |
| HIGHTON, ROBERT L | 9815 SUNLAND BLVD SUNLAND CA 91040 |
| HIGHTOWER, KIMBERLY | 1690 ALVARADO TERRACE ATLANTA GA 30310 |
| HIGHTOWER, KYLE | 617 N HYER AVE. APT. 1 ORLANDO FL 32803 |
| HIGHTOWER, LOUWANZA | 5128 CONROY RD. APT. 735 ORLANDO FL 32811 |
| HIGHTOWER, RICKY D | 800 MEADOW CREEK DRIVE APTL #1010 IRVING TX 75038 |
| HIGHTOWER, ALEX | 5046 W. OHIO CHICAGO IL 60644 |
| HIGHWAY TECHNOLOGIES INC | 2711 SW 36 ST FT LAUDERDALE FL 33312 |
| HIGMAN, KYLE ANN | 504 E DENNY WAY APT #204 SEATTLE WA 98122 |
| HIGNITE, JOHN A | 9945 ARKANSAS ST BELLFLOWER CA 90706-5915 |
| HIJAB, ABDESSAMAD | 3514 LANGREHR ROAD 2A BALTIMORE MD 21244 |
| HIJEK, BARBARA S | 1613 NE 16 AVE FORT LAUDERDALE FL 33305 |
| HIJUELOS, GEORGE | 1743 NE 49TH COURT POMPANO BEACH FL 33064 |
| HIKA, BRANDON J | P.O. BOX 126 45 MILL ST. MIDDLE GROVE NY 12850 |
| HILACION, LEN MOKI | 16104 VAN NESS AVE    NO.6 TORRANCE CA 90504 |
| HILAIR, MORANGE | 1040 MIAMI BLVD    NORTH UNIT NO.1 DELRAY BEACH FL 33483 |
| HILAIRE, ANDRE G | 4575 BOWMAN ST LAKE WORTH FL 33463 |
| HILAIRE, BIZONEL | 340 STERLING AVE. DELRAY BEACH FL 33444 |
| HILAIRE, BIZONISTE | 3936 GREEN FOREST DR BOYNTON BEACH FL 33436 |
| HILARIO-ALVARADO, CATHERINE L | 8430 E. CULP DRIVE PICO RIVERA CA 90660 |
| HILARIO-FLORES, LUPE | 3616 BERKSHIRE ROAD PICO RIVERA CA 90660 |
| HILARY ABRAMSON | 147 GRAYSTONE TERRACE SAN FRANCISCO CA 94114 |
| HILARY BIENSTOCK | 1312 BERKELEY ST APT 6 SANTA MONICA CA 90404 |
| HILARY GERSHOWITZ | 65 RICHMOND BLVD. RONKONKOMA NY 11779 |
| HILARY HULL | 1935 CHURCH ST COSA MESA CA 926272203 |
| HILARY JOHNSON | 567 WEST CHANNEL ISLANDS BLVD #881 PORT HUENEME CA 93041 |
| HILARY MACGREGOR | 2014 N. LAS PALMAS AVE LOS ANGELES CA 90068 |
| HILARY MANTEL | 42 FLORENCE COURT FLORENCE WAY KNAPHILL SURREY WORING GU2127W UNITED KINGDOM |
| HILBERT, DANIEL | PO BOX 618647 ORLANDO FL 32861- |
| HILBERTS PHARMACY | 1220 3RD ST WHITEHALL PA 18052-4905 |
| HILBORN, GENE | R/O IRA E*TRADE CUSTODIAN 13191 TRIPLE CROWN LOOP GAINESVILLE VA 20155 |
| HILBURN, CHARLES ROBERT | 4131 WITZEL DR SHERMAN OAKS CA 91423 |
| HILCO APPRAISAL SERVICES | LAUREN SAMITCHKOV 5 REVERE DRIVE, SUITE 300 NORTHBROOK IL 60062 |
| HILCO INDUSTRIAL | 31555 W 14 MILE RD STE 207 FARMINGTON HILLS MI 483341287 |
| HILCO INDUSTRY | 31555 W 14 MILE RD STE 207 FARMINGTON HILLS MI 483341287 |
| HILCO MERCHANT RSCS/JOANN | 5 REVERE DR NORTHBROOK IL 600621566 |
| HILDA ALVAREZ | 619 N LEMON AV AZUSA CA 91702 |
| HILDA DELGADO | 1846 N. MADISON AVENUE PASADENA CA 91104 |
| HILDA DENEDRI | 5701 ELINORA LN CYPRESS CA 90630 |
| HILDA FRONTANY | 5341 W PENSACOLA AVE CHICAGO IL 60641 |
| HILDA GALINDO | 6070 BIG HORN DR RIVERSIDE CA 92506 |
| HILDA HAM | 694 E 48TH ST 1 LOS ANGELES CA 90011 |
| HILDA M PEREZ | 1097 KELLY CREEK CIRCLE OVIEDO FL 32765 |
| HILDA PETERS | 23 SALEM RD CENTEREACH NY 11720 |
| HILDA R GEIWITZ | 8319 NUNLEY DRIVE APT. B BALTIMORE MD 21234 |
| HILDA RIOS | 1126 S CLARA ST SANTA ANA CA 92704 |
| HILDEBRAND, ARTHUR | 850 WESTMORELAND DR. NO.17 VERNON HILLS IL 60061 |
| HILDEBRAND, ROBERT J | 4 WINNERS CUP CIRCLE WHEATON IL 60187 |
| HILDEBRAND, WAYN | 1630 LINCOLN AVE NORTHAMPTON PA 18067 |

| Claim Name | Address Information |
| --- | --- |
| HILDEBRAND, WAYNE | 1630 LINCOLN AVE NORTHHAMPTON PA 18067 |
| HILDEBRANDT, CHARLES | 1735 N. TALMAN AVE. CHICAGO IL 60647 |
| HILDERBRAND, RICHARD | 394 VALLEY HI COURT WALNUTPORT PA 18068 |
| HILDERBRAND, RICHARD | 394 VALLEY HI COURT WALNUTPORT PA 18088-9683 |
| HILDRETH,KIMBERLY L | 2917 SOUTH ORANGE ST LOS ANGELES CA 90016 |
| HILEMAN, BRYAN E | 25204 KEATS LANE STEVENSON RANCH CA 91381 |
| HILEMAN, RICK | 2510 PARADISE CR KISSIMMEE FL 34741 |
| HILEX POLY CO LLC | 12118 CORPORATE DR DALLAS TX 75228 |
| HILEX POLY CO LLC | DEPT 179 PO BOX 32849 CHARLOTTE NC 32849 |
| HILGENBRUNK, ELAINE | ELAINE HILGENBRUNK 5068 WICK DRIVE OAK LAWN IL 60453 |
| HILKEVITCH, JON L | 1119 IRONWOOD LANE LISLE IL 60532 |
| HILL & CO | 255 VILLAGE SQUARE II BALTIMORE MD 21210 |
| HILL HOLIDAY ADVERTISING | 53 STATE STREET BOSTON MA 02109 |
| HILL HOLLIDAY CONNORS COMOPULOS INC | 1 EXCHANGE PLACE SUITE 3300 BOSTON MA 021092847 |
| HILL HOLLIDAY CONNORS COMOPULOS INC | 53 STATE ST BOSTON MA 02109 |
| HILL HOLLIDAY CONNORS COMOPULOS INC | COSMOPULOS INC 1 EXCHANGE PL STE 3300 BOSTON MA 021092847 |
| HILL JR,HARVEY | 3940 RICKOVER RD SILVER SPRING MD 20902 |
| HILL MANAGEMENT SERVICES INC | PO BOX 4835 TIMONIUM MD 21094 |
| HILL MANAGEMENT SERVICES, INC. | 2105 EMMORTON PARK ROAD BLDG. C, SUITES 109-114 EDGEWOOD MD 21041 |
| HILL MANAGEMENT SERVICES, INC. | RE: EDGEWOOD 2105 EMMORTON PA 9640 DEERECO ROAD TIMONIUM MD 21093 |
| HILL MANAGEMENT SERVICES, INC. | RE: EDGEWOOD 2105 EMMORTON PA AGENT FOR CROSSROADS COMMERCE CENTER PO BOX 4835 TIMONIUM MD 21094 |
| HILL MANAGEMENT SERVICES, INC. | RE: EDGEWOOD 2105 EMMORTON PA P.O. BOX 4835 TIMONIUM MD 21094 |
| HILL MANUFACTURING CO. INC. | 1500 JONESBORO RD, S.E. ATLANTA GA 30315 |
| HILL MECHANICAL SERVICES | 11045 GAGE AVENUE FRANKLIN PARK IL 60131 |
| HILL METAL COMPANY | 901 N NEW ST P O BOX 395 ALLENTOWN PA 18105 |
| HILL, ALBERT R | P.O. BOX 512 GIG HARBOR WA 98335 |
| HILL, ALEX | 1301 N. WESTERN AVE. LAKE FOREST IL 60045 |
| HILL, ALTON | 10908 CHANERA AVENUE INGLEWOOD CA 90303 |
| HILL, ANGELA M | 8017 234TH STREET SW #327 EDMONDS WA 98026 |
| HILL, BONNIE G. | 12020 SUMMIT CIRCLE BEVERLY HILLS CA 90210 |
| HILL, BRUCE | 1504 TWIN POST COURT ARLINGTON TX 76014 |
| HILL, CHARISSEE | 8418 S. GREEN CHICAGO IL 60620 |
| HILL, CORY | 323 ROLAND STREET SUFFOLK VA 23434 |
| HILL, DANA | 135 JOHNSON ST HILL, DANA MIDDLETOWN CT 06457 |
| HILL, DANA | 135 JOHNSON ST MIDDLETOWN CT 06457 |
| HILL, DAVID | 4702 NEW TOWN BLVD OWINGS MILLS MD 21117 |
| HILL, DAVID | 901 OCEAN DUNES CR. JUPITER FL 33477 |
| HILL, DAVION | 109 LINDSEY WAY SANFORD FL 32771 |
| HILL, DONNA M | 10908 CHANERA AVENUE INGLEWOOD CA 90302 |
| HILL, ERICA | 1340 W. MORSE APT. #404 CHICAGO IL 60626 |
| HILL, ERICA LEIGH | 620 N 34TH  NO.215 SEATTLE WA 98103 |
| HILL, ESPERANZA (CHUCHIE) | 15 PALOMA AV  NO.46 VENICE BEACH CA 90291 |
| HILL, GEORGE | 2047 RUCKLE ST INDIANAPOLIS IN 46202 |
| HILL, HEATHER | 5101 GREEN BRACS E DR INDIANAPOLIS IN 46234 |
| HILL, HOLLIDAY | LOCKBOX 7215 P.O. BOX 7247-7215 PHILADELPHIA PA 19170-7215 |
| HILL, JACK M | 5770 HACIENDA RANCH ROAD PALMDALE CA 93551 |
| HILL, JAMES | 5028 DONNA DR COPLAY PA 18037 |
| HILL, JANET D | 8397 FOUNTAIN AVENUE APT #203 LOS ANGELES CA 90069 |

| Claim Name | Address Information |
|---|---|
| HILL, JARRELL | 445 S LINCOLN AVE AURORA IL 60505 |
| HILL, JASON E | PO BOX 76 RIDGE NY 11961 |
| HILL, JEFFREY K. | 104 PEYTON RD ATLANTA GA 30311 |
| HILL, JEFFREY S. | 1610 LAUREL LANE DARIEN IL 60561 |
| HILL, JENNIFER | 310 DAVID LN ROSELLE IL 60172 |
| HILL, JEREMY | 4180 N MARINE DR 1508 CHICAGO IL 60613 |
| HILL, JOANNAH D | 729 OVERBROOK ROAD BALTIMORE MD 21212 |
| HILL, JON M | 2224 MARICOPA DRIVE LOS ANGELES CA 90065 |
| HILL, JONATHAN R | 61 CANDLEWOOD DR ENFIELD CT 06082 |
| HILL, KATHLEEN | 2512 N. BOSWORTH CHICAGO IL 60614 |
| HILL, KELLY R | 10736 JEFFERSON BLVD. APT.#106 CULVER CITY CA 90230 |
| HILL, KEVIN BODHI | 15 BRIGHT ST  NO.2 NORTHAMPTON MA 01060 |
| HILL, KEVIN R | 19 CAMBRIDGE PLACE CATASAUQUA PA 18032 |
| HILL, KOYIE D. | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| HILL, KOYLE D | 2914 ORIOLE DR WICHITA KS 67204 |
| HILL, LIBBY K | 2715 WOODLAND RD EVANSTON IL 60201-2033 |
| HILL, LYNDA Y | 500 N MADISON AVENUE LOS ANGELES CA 90004 |
| HILL, MICHAEL D | 222 DELTA DRIVE MANDEVILLE LA 70448 |
| HILL, MICHAEL H | 861 ESSINGTON LANE BUFFALO GROVE IL 60089 |
| HILL, MICHELE L | 7206 OJAI DRIVE PALMDALE CA 93551 |
| HILL, MONICA | 9282 NW 40 ST CORAL SPRINGS FL 33065 |
| HILL, NICOLE S | 2625 CARVER RD. BALTIMORE MD 21225 |
| HILL, PAUL | 1072 S. YORK RD NO.3 BENSENVILLE IL 60106 |
| HILL, RICHARD | 17 SPAFFORD ROAD MILTON MA 02106 |
| HILL, RICHARD J | 17 SPAFFORD RD MILTON MA 02186 |
| HILL, RICHARD J | C/O ACES 188 MONTAGUE ST  6TH FLOOR BROOKLYN NY 11201 |
| HILL, RICHARD M | 2962 MASTERS COURT SOUTH BURLESON TX 76028 |
| HILL, ROBB | 4966 N SPAULDING AVE  NO.1 CHICAGO IL 60625 |
| HILL, ROBERT | 9747 WHITEHURST # 143 DALLAS TX 75243 |
| HILL, RODNEY C | 957 W ERIE ST ALLENTOWN PA 18103 |
| HILL, RODNEY L | 957 ERIE ST W ALLENTOWN PA 18103 |
| HILL, RODNEY L | 957 W ERIE ST       5F ALLENTOWN PA 18103 |
| HILL, RODNEY L | 957 W ERIE ST ALLENTOWN PA 18103 |
| HILL, SUE | 5217 W. 121ST PL. ALSIP IL 60803 |
| HILL, TC | 3737 DEWEY AVE. RICHTON PARK IL 60471 |
| HILL, TODD | 331  IRON ST LEHIGHTON PA 18235 |
| HILL, TRACIC | 5727 WILLOWTON AVE. BALTIMORE MD 21239 |
| HILL, TYREONA | 9017 S. BISHOP CHICAGO IL 60620 |
| HILL, WILLIAM ROBERT | 1874 DRY CREEK RD SAN JOSE CA 951241005 |
| HILL, YVONNE D. | 2411 LAGUARD DRIVE HAMPTON VA 23661 |
| HILL,AMY | 1529 SAPPINGTON DRIVE GAMBRILLS MD 21054 |
| HILL,BRIAN K | 2020 SEWARD DRIVE HAMPTON VA 23663 |
| HILL,CAROL M | 2703 BOTTS LANDING RD DELAND FL 32720 |
| HILL,CURTIS | 15 WALT'S HILL BLOOMFIELD CT 06002 |
| HILL,DECARLOS M | 7425 WYNNEWOOD SQUARE WINTER PARK FL 32792 |
| HILL,ERICA L | 3542 SW MONROE STREET SEATTLE WA 98126 |
| HILL,ERICA S | 10908 CHANERA AVE INGLEWOOD CA 90303 |
| HILL,GABRIEL L | POB 66184 MAR VISTA CA 90066 |
| HILL,HOLIDAY,CONNORS, COSMOPUL | 53 STATE ST., 33RD FLOO BOSTON MA 02109 |

| Claim Name | Address Information |
|---|---|
| HILL,LLOYD W. | 4341 PARKTON ST BALTIMORE MD 212294521 |
| HILL,PORSHIA U. | 1512 W. AIKEN AVE. PEORIA IL 61605 |
| HILL,STEPHEN | 2105 SPRINGER WALK LAWRENCEVILLE GA 30043 |
| HILL-HOLTZMAN, NANCY | 6621 WEST 86TH PLACE APT.# 108 LOS ANGELES CA 90045 |
| HILL-ROM COMPANY, INC | P.O. BOX 643592 PITTSBURGH PA 15264 |
| HILLARD J QUINT | R67242 GRAHAM CORRECTIONAL CENTER PO BOX 499 HILLSBORO IL 62049 |
| HILLARD QUINT | R67242 GRAHAM CORRECTIONAL CENTER P.O. BOX 499 HILLSBORO IL 62049 |
| HILLARY ATKIN | 1227 10TH ST. SANTA MONICA CA 90401 |
| HILLARY FREY | 125 WILLOUGHBY AVENUE BROOKLYN NY 11205 |
| HILLARY MANNING | 3331 ROWENA AVE LOS ANGELES CA 90027 |
| HILLCREST APT LEASING (579) | 1800 W HILLCREST DR NEWBURY PARK CA 91320 |
| HILLCREST COMMUNICATIONS | 15245 SHADY GROVE RD. ATTN: LEGAL COUNSEL ROCKVILLE MD 20850 |
| HILLCREST LEASING (29) | 1800 W HILLCREST DR NEWBURY PARK CA 91320 |
| HILLCREST LEASING PARK APTS (328) | 1800 W HILLCREST DR NEWBURY PARK CA 91320 |
| HILLCREST PROMOTIONS | P O BOX 290152 ARLENE SHEA WETHERSFIELD CT 61290152 |
| HILLEARY, MICHAEL | 202 WHITEWATER DR NEWPORT NEWS VA 23608 |
| HILLENBRAND, WIDO | C/O TURLEY, REDMOND & ROSASCO LLP 3075 VETERANS MEM. HWY, STE 200 RONKONKOMA NY 11779 |
| HILLENMEYER, JOSEPH | 777 ROYAL ST GEORGE DRIVE NAPERVILLE IL 60563 |
| HILLEPRANDT,SANDRA E | 4907 NW 55TH STREET TAMARAC FL 33319 |
| HILLER SYSTEMS | 1242 EXECUTIVE BLVD CHESAPEAKE VA 23320 |
| HILLER,DAVID DEAN | 1448 N. LAKESHORE DRIVE APT. 12C CHICAGO IL 60610 |
| HILLER,DAVID DEAN | 1550 NO. STATE CHICAGO IL 60610 |
| HILLER,JESSICA M | 2880 NORTH CLARK STREET APT. #3 CHICAGO IL 60657 |
| HILLERICH & BRADSBY CO INC | 1139 SOLUTIONS CENTER CHICAGO IL 60677 |
| HILLERICH & BRADSBY CO INC | PO BOX 35700 LOUISVILLE KY 40232 |
| HILLERS, ANN SCHLOTT | 21 HICKORY KNOLL COURT LUTHERVILLE MD 21093 |
| HILLESLAND, SUSAN J. | 1101 S STATE ST 2000 CHICAGO IL 60605-3211 |
| HILLIARD,CANDACE | 8945 SOUTH CARPENTER STREET CHICAGO IL 60620 |
| HILLIER, SEAN JAMES | 4444 SHELDON DRIVE LA MESA CA 91941 |
| HILLIER,ANDREW | 1104 SW 333RD PLACE FEDERAL WAY WA 98023 |
| HILLING, THOMAS E | P. O. BOX 3708 COSTA MESA CA 92626 |
| HILLIS, JULIANNE | 3387 N CR 500E DANVILLE IN 46122 |
| HILLMAN GROUP INC | ATTN  PATRICIA BEROLD 10590 HAMILTON AVE CINCINNATI OH 45231 |
| HILLMAN GROUP INC | PO BOX 532582 ATLANTA GA 30353-2582 |
| HILLMAN, ROBERT | 36 GIFFORDS ROAD WARBURTON, VIC 3799 AUSTRALIA |
| HILLMAN, THOMAS P | 6059 SOUTH MEADE CHICAGO IL 60638 |
| HILLMAN, VICTORIA | 4163 SCHEIDYS ROAD WHITEHALL PA 18052 |
| HILLMAN, VICTORIA | PETTY CASH CUSTODIAN 101 N 6TH ST ALLENTOWN PA 18105-1260 |
| HILLS NEWS AGENCY | 69858 WHITE SCHOOL ROAD 1004 STURGIS MI 49091 |
| HILLSDALE DAILY NEWS | PO BOX 1440 ATTN: LEGAL COUNSEL WEBSTER NY 14580 |
| HILLSDALE DAILY NEWS | PO BOX 1440 WEBSTER NY 14580 |
| HILLSIDE AUTOMOTIVE | 54 HILLSIDE AVE. HARTFORD CT 06106 |
| HILLSIDE LAWN SERVICE | PO BOX 176 DARLINGTON MD 21034 |
| HILLSIDE SCHOOL | 4606 SPRUCE ST C/O STEEGE/THOMSON PHILADELPHIA PA 19139-4540 |
| HILLSTONE RESTAURANT | 102 MAIN ST EMMAUS PA 18049 |
| HILLTOP MORTGAGE CO | 600 REISTERSTOWN RD BALTIMORE MD 21208 |
| HILLTOP/WARREN PK APTS (50) | JOE BRILLON, PROP MGR 19 A-1 WARREN PK DR BALTIMORE MD 21208 |
| HILO YALE INDUSTRIAL TRUCKS | 115 WYANDANCH AVE WYANDANCH NY 11798 |

| Claim Name | Address Information |
|---|---|
| HILO YALE INDUSTRIAL TRUCKS | 345 OSER AVENUE HAUPPAUGE NY 11788 |
| HILSCHER, MICHAEL | 139 MARBLE CANYON DRIVE FOLSOM CA 95630 |
| HILSMAN, SIMON J | 1520 WEATHERVANE DRIVE FIRCREST WA 98466 |
| HILTI INCORPORATION | PO BOX 0890 DALLAS TX 753890890 |
| HILTI INCORPORATION | PO BOX 382002 PITTSBURGH PA 15250-8002 |
| HILTON | 17 EAST MONROE ST CHICAGO IL 60603 |
| HILTON | ATTN: MARTIN HENEGHAN, ASST. DIRECTOR OF SALES CHICAGO IL 60653 |
| HILTON CHICAGO | ATTN: KATHY CAHILL 720 S. MICHIGAN AVE. CHICAGO IL 60605 |
| HILTON CHICAGO AND TOWERS | 17 E MONROE ST CHICAGO IL 60603 |
| HILTON CHICAGO AND TOWERS | 720 S MICHIGAN AVE CHICAGO IL 60605 |
| HILTON CHICAGO AND TOWERS | PO BOX 75845 CHICAGO IL 60675 |
| HILTON CHICAGO AND TOWERS | PO BOX 75846 CHICAGO IL 60675-5846 |
| HILTON CHICAGOLAND SALES | 17 EAST MONROE CHICAGO IL 60603 |
| HILTON GARDEN INN | 1624 RICHMOND RD WILLIAMSBURG VA 23188 |
| HILTON GLENDALE | 100 W GLENOAKS BLVD GLENDALE CA 91202 |
| HILTON GRAND VACATIONS CO   [HILTON GRAND | VACATION] 2388 TITAN ROW ORLANDO FL 328096944 |
| HILTON GRAND VACATIONS CO   [HILTON GRAND | VACATIONS] 220 E 42ND ST FL 15 NEW YORK NY 100175806 |
| HILTON HEAD IS BEACH & TENNIS RESORT | 40 FOLLY FIELD RD. ATTN: LEGAL COUNSEL HILTON HEAD ISLAND SC 29928 |
| HILTON HOTEL AT WALT DISNEY   [EMBASSY | SUITES] 8100 LAKE ST ORLANDO FL 328366401 |
| HILTON HOTEL AT WALT DISNEY   [EMBASSY | SUITES-ALTAMONTE] 225 SHORECREST DR ALTAMONTE SPRINGS FL 327014348 |
| HILTON HOTELS | 1355 AV OF THE AMERICAS NEW YORK, NY 10019 |
| HILTON HOTELS | 13869 PARK CTR RD HERNDON VA 20171 |
| HILTON HOTELS | 2301 YORK RD OAKBROOK IL 60523 |
| HILTON HOTELS | PO BOX 1404 WASHINGTON DC 20013 |
| HILTON HOTELS | PO BOX 75846 CHICAGO IL 60675-5846 |
| HILTON HOTELS | PO BOX 917118 ORLANDO FL 32891-7118 |
| HILTON KRAMER | 21 BRISTOL ROAD DAMARISCOTTA ME 04543 |
| HILTON OAK LAWN | 9333 S CICERO AVE OAK LAWN IL 604532517 |
| HILTON PHOENIX EAST/ MESA | 1011 W HOLMES AVE MESA AZ 85210 |
| HILTON VILLAGE GOLDSMITHS | 10345 WARWICK BLVD NEWPORT NEWS VA 236013702 |
| HILTON WEINBERG | ATTN: HILTON WEINBERG 1780 HAPP RD. NORTHBROOK IL 60062 |
| HILTON _ HYLAND | 250 N.CANON DR 2ND FLOOR BEVERLY HILLS CA 90210 |
| HILTON, TIMOTHY | 2601 GORDON DRIVE FLOSSMOOR IL 60422 |
| HILTON,ELLIOT M | 251 NORTH EL MOLINO AVENUE APT 8 PASADENA CA 91101 |
| HILTON,NIKKI | 335 STABLEY LANE WINDSOR PA 17366 |
| HILTONS OF CHICAGO | 17 E. MONROE STREET CHICAGO IL 60603 |
| HILTZIK, MICHAEL A | 4417 HAZELNUT AVENUE SEAL BEACH CA 90740 |
| HILTZIK,ANDREW M | 4417 HAZELNUT AVENUE SEAL BEACH CA 90740 |
| HIMCO SECURITY PRODUCTS | 3326 S MAIN STREET LOS ANGELES CA 90007-4126 |
| HIMES,GEOFFREY | 8 E 39 TH ST BALTIMORE MD 21218-1801 |
| HIMMEL, DAVID I | 3450 N LAKESHORE DR    NO.2705 CHICAGO IL 60657 |
| HIMMELBERG, RAYMOND | 5837 EAST CALLE TUBERIA PHOENIX AZ 85018 |
| HIMMELRICK,JOAN D | 3210 HOLIDAY SPRINGS BLVD APT 306 MARGATE FL 33063 |
| HIMMELSBACH WEINSTEIN, ERIK | 5543 CARPENTER AVE VALLEY VILLAGE CA 91607 |
| HIMMELSBACH WEINSTEIN, ERIK | 6941 VARNA AVE VALLEY GLEN CA 91405 |
| HIMMELSBACH, ADAM | 1 GREENBRIER DR     NO.202 FREDERICKSBURG VA 22401 |
| HIMMELSBACH, DONNA | 5113 COPPER RIDGE ST SPRINGFIELD MO 658091520 |

| Claim Name | Address Information |
|---|---|
| HIMMER, TERESA | 31 E. BEL AIR AVE ABERDEEN MD 21001 |
| HIMOWITZ, MICHAEL J | 8403 MEADOWSWEET ROAD BALTIMORE MD 21208 |
| HINCHEY, NANCY P | 51 LONDON ROAD HEBRON CT 06248 |
| HINCHY, LORI | 826 W PRINCESS ANNE RD   APT E5 NORFOLK VA 23517 |
| HINCHY, LORI L | 826 PRINCESS ANNE ROAD APT. #E5 NORFOLK VA 23517 |
| HINCKLEY ALLEN & SNYDER LLP | 1500 FLEET CENTER PROVIDENCE RI 02903 |
| HINCKLEY ALLEN & SNYDER LLP | 50 KENNEDY PLAZA  SUITE 1500 PROVIDENCE RI 02903 |
| HINCKLEY SPRING WATER COMPANY | 6055 S HARLEM AVE CHICAGO IL 60638 |
| HINCKLEY SPRING WATER COMPANY | PO BOX 530578 ATLANTA GA 30353-0578 |
| HINDON CORP | 2055 BEES FERRY RD CHARLESTON SC 29414 |
| HINDS, ANGELLA | 1 CHANDLER ST HINDS, ANGELLA EAST HARTFORD CT 06108 |
| HINDS, ANGELLA EVETT | 1 CHANDLER ST EAST HARTFORD CT 06108 |
| HINDS, BRYAN | 224 E. BOYD ST APT 212 LOS ANGELES CA 90013 |
| HINDS, JAMAL DW | 2328 BEACON AVENUE BETHLEHEM PA 18017 |
| HINDS, JOHN | 39 LIGHTHOUSE POINT CRAWFORDVILLE FL 32327 |
| HINDS, KENNETH | 17111 NW 23RD ST PEMBROKE PINES FL 33028 |
| HINDS, LASCELL | 99 WOODLAWN CIRC EAST HARTFORD CT 06108 |
| HINDS, LASCELLES A | 1 CHANDLER STREET EAST HARTFORD CT 06108 |
| HINDS, SEBASTIAN | 1 CHANDLER ST EAST HARTFORD CT 06108 |
| HINDS, MITCHELL E | 5028 NW 95TH DRIVE CORAL SPRINGS FL 33076 |
| HINE JR, THOMAS M | 30 GARDNER CIRCLE NEW LONDON CT 06320 |
| HINE, THOMAS M | 30 GARDNER CIR NEW LONDON CT 063204315 |
| HINE, CHRISTOPHER P | 2542 N RACINE AVE. APT. #1 CHICAGO IL 60614 |
| HINELINE, BRIAN | 940 MARSHALL DR STROUDSBURG PA 18360 |
| HINELY, PATRICIA J | 225 ARNOLD AVE LONGWOOD FL 32750 |
| HINERMAN, GAYLE | 831 LYONS ROAD APT 23101 COCONUT CREEK FL 33063 |
| HINES, ALGENE | DOOLITTLE ROAD APT. 28 LANGLEY AFB VA 23665 |
| HINES, ANDRE | 1251 BARD LN NE PALM BAY FL 329053716 |
| HINES, CLIFTON L | 7413 NW 75TH ST TAMARAC FL 33321 |
| HINES, DANA | 3200 DOCKSIDE DR COOPER CITY FL 33026 |
| HINES, DANIEL | 4012 W. BELLE PLAINE AVE. CHICAGO IL 60641-2410 |
| HINES, DENNIS | 769 CREEK WATER TERRACE    NO.209 LAKE MARY FL 32746 |
| HINES, DOROTHY B | 16918 ATASCOCITA BEND DR HUMBLE TX 77396 |
| HINES, EDWARD | 11248 S. WENTWORTH CHICAGO IL 60628 |
| HINES, JAMES T | 1820 DARVILLE DR HAMPTON VA 23663-1915 |
| HINES, JOHN | 750 BRAEWOOD DR. ALGONQUIN IL 60102 |
| HINES, MICHAEL | 3631 N HALSTED ST  NO.411 CHICAGO IL 60613 |
| HINES, MICHAEL D | 3631 NORTH HALSTED STREET APT. #411 CHICAGO IL 60613 |
| HINES, RONNIE | 3201 NW 18TH STREET FT. LAUDERDALE FL 33311 |
| HINES, CHARLIE E | 502 MICHIGAN AVENUE HAMPTON VA 23669 |
| HINES, GENEVIEVE | 606 W. CORNELIA APT. #593 CHICAGO IL 60657 |
| HINES, GINIA M | 312 REMINGTON STREET BRIDGEPORT CT 06610 |
| HINES, STEPHANIE A | 2403 VICTORIA BOULEVARD APT. #1 HAMPTON VA 23661 |
| HINES, TIMOTHY N | 1411 W ERIE ST APT 2R CHICAGO IL 60642-6150 |
| HINESTROZA, LEONARDO D | 610 TERRELL MILL RD SE MARIETTA GA 30068 |
| HINKE, VERONICA J | 4240 N CLARENDON AVENUE  NO.401N CHICAGO IL 60613 |
| HINKEL JR, JAMES W | 4433 MARIA DR BETHLEHEM PA 18020 |
| HINKEL, DANIEL L. | 2624 W. AUGUSTA CHICAGO IL 60622 |
| HINKES, JENNIFER L | 511 S. 5TH STREET APT 802 LOUISVILLE KY 40202 |

| Claim Name | Address Information |
|---|---|
| HINKLE, CHRIS | 2601 W BROADWAY BLVD  L495 TUCSON AZ 85745 |
| HINKLE, CHRIS | PO BOX 3524 TUCSON AZ 85722 |
| HINKLE, DEBBIE | HOMETOWN REALTY 237 MOOREFIELD RD WEST POINT VA 23181 |
| HINKLE, L KENNETH | 136 S MAIN ST RICHLANDTOWN PA 18955 |
| HINKLE,JEFF | 1215 DEXTER AVENUE NORTH APT #304 SEATTLE WA 98109 |
| HINKLEY,WILLIAM K | 364 W SHEPPERD AVE LITTLETON CO 80120 |
| HINOJOSA, ERNESTO | 5396 CONCHA DR MIRA LOMA CA 91752 |
| HINOJOSA,MARK S | 303 N. GROVE OAK PARK IL 60302 |
| HINOJOSA-MOREYRA, BEATRIZ | 472 LOCK ROAD APT 189 DEERFIELD BEACH FL 33442 |
| HINRICHS, KEN | 1517 W. WILCOX PEORIA IL 61604 |
| HINRICHS,GLORIA J. | 149 SCOTTSWOOD ROAD RIVERSIDE IL 60546-2221 |
| HINSDALE CHAMBER OF COMMERCE | 22 E FIRST HINSDALE IL 60521 |
| HINSDALE HISTORICAL SOCIETY | PO BOX 336 HINSDALE IL 60522 |
| HINSHAW & CULBERTSON | 222 N LASALLE ST  STE 300 CHICAGO IL 60601 |
| HINSHAW & CULBERTSON | JENNIFER ZIJA 222 N LASALLE ST SUITE 300 CHICAGO IL 60601 |
| HINSHAW & CULBERTSON | SUE ENGLER 100 E. WISCONSIN AVE. SUITE 2600 MILWAUKEE WI 53202 |
| HINSHAW & CULBERTSON LLP | CHERYL WILKE 11601 WILSHIRE BLVD. SUITE 800 LOS ANGELES CA 90025 |
| HINSHAW & CULBERTSON LLP | CHERYL WILKE ONE E. BROWARD BLVD. SUITE 1010 FT. LAUDERDALE FL 33301 |
| HINSHAW & CULBERTSON LLP | MELLISSA SCHAFER 11601 WILSHIRE BLVD. SUITE 800 LOS ANGELES CA 90025 |
| HINSHAW & CULBERTSON LLP | MS. JENNIFER ZAJA 222 N. LASALLE ST. #300 CHICAGO IL 60601 |
| HINSHAW & CULBERTSON-LEASE | JENNIFER ZIJA 222 N LASALLE ST SUITE 300 CHICAGO IL 60601 |
| HINSHAW AND CULBERTSON | ATTN JENNIFER ZAJA 222 N LASALLE ST  STE 300 CHICAGO IL 60601 |
| HINSKE, ERIC S | 9460 E. SIERRA PINTA DRIVE SCOTTSDALE AZ 85255 |
| HINSON-MUMAW,KAREN G | 1090 CARLTONS CORNER RD KING & QUEEN COURTHOUSE VA 23085 |
| HINTON CATV CO. INC. M | PO BOX 70 HINTON OK 73047 |
| HINTON DISTRIBUTORS | SUITE 18 317 10TH STREET NORTHEAST WASHINGTON DC 20002 |
| HINTON JR, NAPOLEON | 8847 SOUTH PAXTON CHICAGO IL 60617 |
| HINTON, ALLISON | 716 BENEDETTI NO.108 NAPERVILLE IL 60563 |
| HINTON, KYMBERLY | 1050 N MILWAUKEE AVE  NO.2 CHICAGO IL 60622 |
| HINTON, NAPOLEON | C/O STEVEN CUMMINGS 161 NORTH CLARK ST 21ST FLOOR CHICAGO IL 60601 |
| HINTON, STEVE | 1090 LAKE FRONT DR SACRAMENTO CA 95831 |
| HINTON, STEVE | 4237 AUBERGINE WAY MATHER CA 95655 |
| HINTON, STEVEN D | 4237 AUBERGINE WAY MATHER CA 95655 |
| HINTON,EDWARD T | 4190 BIRCH HAMMOCK DRIVE GREENSBORO NC 27409 |
| HINTON,WILLIAM H | 6115 NATHAN WAY S.E. UNIT B AUBURN WA 98092 |
| HINTZ, JANET | 4200 N. MARINE DR. NO.502 CHICAGO IL 60613 |
| HINTZ, KRISTINA | 14935 W HARCOVE DRIVE NEW BERLIN WI 53151 |
| HINZ, MARK | 2327 W. WOLFRAM NO.215 CHICAGO IL 60618 |
| HIP OF GREATER NY | 55 WATER ST NEW YORK NY 10041 |
| HIPPEL, ROSE | 325 BIRCHWOOD CT LAKE MARY FL 32746 |
| HIPPOLYTE, JERMAINE | 29 TAMARACK DR WINDSOR CT 06095 |
| HIPPOLYTE,NICOLAS | 302 SW 4TH AVE BOYNTON BEACH, FL 33435 |
| HIPSKIND TECHNOLOGY SOLUTIONS GRP | 12 SALT CREEK LANE  SUITE 300 HINDSDALE IL 60521 |
| HIRAM ELECTRICAL CONTRACTOR | 1351 W FOSTER AVENUE CHICAGO IL 60640 |
| HIRECHECK, INC | 100 CARILLON PARKWAY ST PETERSBURG FL 33716 |
| HIRED HELP | 15830 MAGNOLIA DRIVE NEW FREEDOM PA 17349 |
| HIRES, SALLY A | 6939 BELLUNO PLACE ALTA LOMA CA 91701 |
| HIROMI MCADOO | 67 HUNTINGTON IRVINE CA 92620 |
| HIRSCH, ALEXANDER | 601 APPLETREE LN DEERFIELD IL 60015 |

| Claim Name | Address Information |
|------------|---------------------|
| HIRSCH, ARNOLD | 7620 SYCAMORE ST NEW ORLEANS LA 70118 |
| HIRSCH, ARTHUR B | 6602 BONNIE RIDGE DRIVE #202 BALTIMORE MD 21209 |
| HIRSCH, DEBORAH | 197 BENT TREE DR PALM BEACH GARDENS FL 33418 |
| HIRSCH, GERALD | 3152 KEMPTON DR LOS ALAMITOS CA 90720 |
| HIRSCH, JACK | 15220 W. TRANQUILITY LAKE DRIVE DELRAY BEACH FL 33446-3448 |
| HIRSCH, LEE A | 517 N. CHARLOTTE LOMBARD IL 60148 |
| HIRSCH, MICHAEL A | 4910 BRIDLEPATH DRIVE MACUNGIE PA 18062 |
| HIRSCH, RONA S | 3030 A FALLSTAFF RD. BALTIMORE MD 21209 |
| HIRSCH,CHARLES | 825 NORTH CORDOVA STREET BURBANK CA 91505 |
| HIRSCH,ELLIOT | 1250 WEST ARGYLE GF CHICAGO IL 60640 |
| HIRSCH,JAMES | 316 S. CHESTER PARK RIDGE IL 60068 |
| HIRSCH,TROY W | 2072 CARDINAL DRIVE SAN DIEGO CA 92123 |
| HIRSCHAUER,SABINE C | 111 SCOTT'S POINT HAMPTON VA 23663 |
| HIRSHEY, ELEANOR | 642 BOND CT MERRICK NY 11566 |
| HIRSHMAN, WILLIAM F | 1840 SW 73 AVENUE PLANTATION FL 33317 |
| HIRSLEY, MICHAEL | 119 15TH STREET WILMETTE IL 60091 |
| HIRST,DONALD A | 107 OAKDALE AVENUE CATONSVILLE MD 21228 |
| HIRST,NANCY S | 311 LANDING LAND ELKTON MD 21921 |
| HIRT, JANE J | 2144 W FARRAGUT AVENUE CHICAGO IL 60625 |
| HISCO PUMP INC | 4 MOSEY DR BLOOMFIELD CT 06002 |
| HISCOCK & BARCLAY LLP | 50 BEAVER ST ALBANY NY 12207-2830 |
| HISCOCK & BARCLAY LLP | ONE PARK PL   300 S STATE ST SYRACUSE NY 13202-2078 |
| HISERMAN, MICHAEL D | 27381 VALDERAS MISSION VIEJO CA 92691 |
| HISLOP,HEATHER | 1437 SPRINGSIDE DR WESTON FL 33326 |
| HISPANIC AMERICAN ORGANIZATION | 136 S 4TH ST ALLENTOWN PA 18102 |
| HISPANIC AMERICAN ORGANIZATION | 462 WALNUT ST ALLENTOWN PA 18102 |
| HISPANIC AMERICANS FOR FAIRNESS IN MEDIA | 1304 W BEVERLY BLVD  SUITE 102 MONTEBELLO CA 90640-4187 |
| HISPANIC BUSINESS INITIATIVE | FUND 315 E ROBINSON ST      STE 190 ORLANDO FL 32801 |
| HISPANIC CHAMBER OF LA | 4324 VETERANS BLVD METAIRIE LA 70006 |
| HISPANIC GROUP | 8181 NW 14TH ST DORAL FL 33126-1604 |
| HISPANIC GROUP (HOY-LA) | 8181 NW 14TH ST MIAMI FL 33126 |
| HISPANIC HEALTH COUNCIL | 175 MAIN ST HARTFORD CT 06106 |
| HISPANIC HEALTH COUNCIL | JEANNETTE DEJESUS  PRESIDENT & CEO 175 MAIN STREET HARTFORD CT 06106 |
| HISPANIC HERITAGE ORGANIZATION | 443 GREENTREE LANE BOILINGBROOK IL 60440 |
| HISPANIC MARKETING ASSOCIATES LLC | 3247 W FULLERTON AVE CHICAGO IL 60647 |
| HISPANIC MARKETING ASSOCIATES LLC | 6429 S KOLIN AVE CHICAGO IL 60629 |
| HISPANIC VISION | 2112 W WHITTER BL #109 MONTEBELLO CA 90640 |
| HISSEY, ADAM R | 4386 SHELDON DRIVE LA MESA CA 91941 |
| HISTAND, ANDREW R | 524 2ND AVENUE 1ST FLOOR BETHLEHEM PA 18018 |
| HISTORIC BETHLEHEM PARTNER | 459 OLD YORK RD BETHLEHEM PA 18018-5862 |
| HISTORIC BETHLEHEM PARTNERSHIP, INC | 459 OLD YORK RD BETHLEHEM PA 18018 |
| HISTORIC CHICAGO BUNGALOW ASSOCIATION | 1 NORTH LASALLE   12TH FLOOR CHICAGO IL 60602 |
| HISTORIC LIGHTING* | 114 E LEMON AVE MONROVIA CA 91016 |
| HISTORIC SANFORD WELCOME CTR | PO BOX 2621 SANFORD FL 327722621 |
| HISTORIC SAVAGE MILL | 8600 FOUNDRY ST SAVAGE MD 20763 |
| HISTORIC ST LUKES CHURCH | 1447 BENN'S CHURCH BLVD SMITHFIELD VA 23430 |
| HITACH LTD. | 1875 CENTURY PARK EAST, SUITE 600 LOS ANGELES CA 90067 |
| HITACHI | C/O EUROPA PRESS BOX 6410 STOCKHOLM 113 83 SWEDEN |

| Claim Name | Address Information |
|---|---|
| HITACHI CONSULTING CORPORATION | PO BOX 972980 DALLAS TX 75397-2980 |
| HITACHI CONSULTING INTEGRATED SOLUTIONS | 8105 IRVINE CENTER DRIVE  SUITE 300 IRVINE CA 92618 |
| HITACHI HIGH TECHNOLOGIES AMERICA INC | 10 N MARTINGALE RD        STE 500 SCHAUMBURG IL 60173 |
| HITACHI HIGH TECHNOLOGIES AMERICA INC | PO BOX 70481 CHICAGO IL 60673-0481 |
| HITCHCOCK, DOUGLAS | 3712 OAK PARK AVE BERWYN IL 604023901 |
| HITCHCOCK, SEAN | 58 BARBARA DRIVE MILFORD CT 06460 |
| HITE, SHEILA | 946 WEST 65TH STREET LOS ANGELES CA 90044 |
| HITHER OLIVO | 620 16TH STREET UNION CITY NJ 07087 |
| HITIN,YEVHEN | 6128 N. KENMORE #207 CHICAGO IL 60660 |
| HITNER,CAROL B | 20342 HAYNES STREET WINNETKA CA 91306 |
| HITS 2 HOME TEST SITE (HTST) | P.O. BOX 68429 ATTN: LEGAL COUNSEL SCHAUMBURG IL 60168 |
| HITT, BARBARA | 2342 N OLD POND LN IL 60073 |
| HITTINGER, JENNIFER A | 3116 S 6TH AVE WHITEHALL PA 18052 |
| HITTINGER, PAMELA | 1203 W JUBILEE ST EMMAUS PA 18049 |
| HITWISE PTY LTD | LEVEL 7 580 ST KILDA RD MELBOURNE, VIC 3004 AUSTRALIA |
| HITWISE PTY LTD | 300 PARK AVENUE SOUTH  9TH FL NEW YORK NY 10010 |
| HITZ II,ANDREW M | 155 PINE TOP TRAIL BETHLEHEM PA 18017 |
| HITZKE, ALVIN W | 645 HIGH ST. MUNDELEIN IL 60060 |
| HITZKE, EMILIE E | 3424 N NATOMA AVE CHICAGO IL 60634 |
| HIVELY, CINDY L | 4119 MAGUIRE DR MALIBU CA 90265 |
| HIVELY, KEN | 4119 MAGUIRE DR MALIBU CA 90265 |
| HIX, CHARLES | 10 ARCH BRIDGE ROAD BETHLEHEM CT 06751-0486 |
| HIX,DARLENE SUE | 20312 TAMARA PLACE SANTA CLARITA CA 91350 |
| HJ GARRETT FURNITURE | 2215 HARBOR BLVD COSTA MESA CA 92626 |
| HJM REALTY | RE: MANCHESTER 200 ADAMS ST. 41 PROGRESS DR. MANCHESTER CT 06042 |
| HJM REALTY COMPANY | C.O HJA REALTY, LLC 45 WINTONBURY DRIVE BLOOMFIELD CT 06002 |
| HJM REALTY COMPANY | 41 PROGRESS DR MANCHESTER CT 06040 |
| HJM REALTY COMPANY | PO BOX 1117 AVON CT 06001 |
| HK SYSTEMS | 2855 S. JAMES DRIVE JAMES BORECKI NEW BERLIN WI 53151 |
| HK SYSTEMS | 515 EAST 100 SOUTH ATTN: HAUSER, JOHN SALT LAKE CITY UT 84102-1903 |
| HK SYSTEMS | PO BOX 684125 MILWAUKEE WI 53268 |
| HK SYSTEMS INC | PO BOX 1512 ATTN  CONNIE KAISER CHICAGO IL 60694 |
| HK SYSTEMS INC | PO BOX 1512 MILWAUKEE WI 53201-1512 |
| HK SYSTEMS INC | PO BOX 684125 MILWAUKEE WI 53268 |
| HK SYSTEMS INC | PO BOX 71312 CHICAGO IL 60694-1312 |
| HL DALIS INC | 35-35 24TH ST LONG ISLAND CITY NY 11106 |
| HLADIK,JOSEPH M | 9 SUFFOLK LN GANSEVOORT NY 12831-1379 |
| HLADKY, HOLLY FONTANA | 1950 OLD MILL ROAD MERRICK NY 11566 |
| HLADKY,GREGORY B | 110 JOBS HILL ROAD ELLINGTON CT 06029 |
| HLAS, TIM | 5764 ELMHURST AVE CRYSTAL MN 55428 |
| HLAVIN, HELEN | 299 SHELLEY RD. ELK GROVE VILLAG IL 60007 |
| HLG MEDIA INC | JOAN ELLEN GIANGRASSE 4700 WOODLAND AVENUE WESTERN SPRINGS IL 60558 |
| HLJMP NEWS | 1320 BURNS LN ATTN: JUAN PEREZ SUGAR GROVE IL 60554 |
| HLJMP NEWS INC | 1320 BURNS LN MINOOKA IL 60447 |
| HLS COMMUNICATION KIRKWOOD STATION PLAZA | 1 HOGAN CIRCLE ATTN: LEGAL COUNSEL EUREKA MO 63025 |
| HM BENEFITS ADMINISTRATORS INC | PO BOX 371969 PITTSBURGH PA 15251 |
| HM BENEFITS ADMINISTRATORS INC | PO BOX 535061 ATTN  FINANCE DEPARTMENT PITTSBURGH PA 15253-5061 |
| HM BENEFITS ADMINISTRATORS INC | PO BOX 642882 PITTSBURGH PA 15264 |

| Claim Name | Address Information |
| --- | --- |
| HMJ LLC | 5014 S SHAWNEE ST AURORA CO 80015 |
| HMS STEAKHOUSE OF ALTAMONTE | 4744 N DALE MABRY HWY TAMPA FL 336146509 |
| HO PENN MACHINERY COMPANY INC | 122 NAXON RD POUGHKKEEPSIE NY 12603 |
| HO, DENNIS W | C/O EMMA VOLCKHAUSEN-BURETTA 467 HENRY ST  APT 1 BROOKLYN NY 11231 |
| HO, JANIE | 258 ELVIN ST STATEN ISLAND NY 10314 |
| HO, LAWRENCE K | 2078 N HILLDALE AVENUE SIMI VALLEY CA 93065 |
| HO, RICK | 11431 N. HEWES ST. ORANGE CA 92869 |
| HO, SANG A | 522 E. DEWEY AVE. SAN GABRIEL CA 91776 |
| HO, TERRANCE L | 4733 PAL MAL AVE EL MONTE CA 91731 |
| HO,CATHERINE | 1818 N. NEW HAMPSHIRE AVE. APT #211B LOS ANGELES CA 90027 |
| HO,PATRICIA P | 19608 BALLINGER ST NORTHRIDGE CA 91324 |
| HOA NGUYEN | 52 HAVEMEYER LANE OLD GREENWICH CT 06870 |
| HOAG & SONS BOOK BINDERY INC | 2730 ALPHA ST LANSING MI 48910-3686 |
| HOAG MEMORIAL HOSPITAL PRES | 500 SUPERIOR AVE., SUITE 360 NEWPORT BEACH CA 92663 |
| HOAG MEMORIAL HOSPITAL PRESBYTERIAN | ATTN: DIANE GRIFFITHS HUMAN RESOUR NEWPORT BEACH CA 926586100 |
| HOANG HO,KATHY | 3362 BURTON AVE. ROSEMEAD CA 91770 |
| HOANG, KENNY | 1660 E. MARTIN LUTHER KING BLVD. LOS ANGELES CA 90011 |
| HOARD, ROBERT | 2333 VILLARET DR. HUNTSVILLE AL 35803 |
| HOBAN, TIMOTHY J | 3048 NORTH NEVA AVENUE CHICAGO IL 60634 |
| HOBAN, WILLIAM | 501 S. PRINCETON AVE. ARLINGTON HEIGHTS IL 60005 |
| HOBANEL JULIEN | 1600  STONE HAVEN DR.  #7 BOYNTON BEACH FL 33436 |
| HOBART CORP LONG ISLAN | 9777 100 SATELLITE BLVD ORLANDO FL 32837 |
| HOBART CORPORATION | 71 MALL DRIVE COMMACK NY 11725 |
| HOBART, CHRISTY | 1101 YALE ST SANTA MONICA CA 90403 |
| HOBBS DAILY NEWS-SUN | C/O SHEARMAN CORP., P.O. BOX 3266 ATTN: LEGAL COUNSEL LAKE CHARLES LA 88240 |
| HOBBS DAILY NEWS-SUN | PO BOX 3266 LAKE CHARLES LA 70602 |
| HOBBS, DUSTIN | CALIFORNIA MTG BANKERS ASSOCIATION 503 MILL CREEK COURT ROSEVILLE CA 95747 |
| HOBBS, ERIKA L | 503 W. PRINCETON ST. ORLANDO FL 32804 |
| HOBBS, GENEVA | 1467 W 73RD STREET CHICAGO IL 60636 |
| HOBBS, JANICE | 1436 S 50 AVE CICERO IL 60804 |
| HOBBS, KIM | 914 COLLIER ROAD #2214 ATLANTA GA 30318 |
| HOBBS, MARY P | 4701 SURREY DR CORONA DEL MAR CA 92625 |
| HOBBS, VINCENT | 3701 CASTLE PINES LN   NO.3931 ORLANDO FL 32839 |
| HOBBS, VINCENT I | 3701 CASTLE PINES LANE #3931 ORLANDO FL 32839 |
| HOBBS,THERESA R | 624 KATHERINE ST. SOUTH DAYTONA FL 32119 |
| HOBBS-BRANDT,SHARON M | 76 COUNTY ROUTE 36 HUDSON FALLS NY 12839 |
| HOBBY LOBBY | 7707 SW 44TH ST OKLAHOMA CITY OK 73179-4808 |
| HOBBY PRINTING | 630 N COLLEGE AV NO. 415 INDIANAPOLIS IN 46204 |
| HOBBY,DAVID C | 7353 BROKEN STAFF COLUMBIA MD 21045 |
| HOBEL, MICHAEL | 5100 STONE TERRACE DR WHTIEHALL PA 18052 |
| HOBEL, MICHAEL | 5100 STONE TERRACE RD WHITEHALL PA 18052 |
| HOBELMAN, GREGORY K | 3702 NIPOMO AVENUE LONG BEACH CA 90808 |
| HOBO | 2650 BELVIDERE RD WAUKEGAN IL 600856006 |
| HOBSON-TANKERSLEY,LINDA C | 6079 1/2 W SATURN STREET LOS ANGELES CA 90035 |
| HOBY WOLF | 6122 OKLAHOMA ROAD, SYKESVILLE MD 21784 |
| HOCHBERG, CLAIRE MINA | 162 16TH ST    NO.8E BROOKLYN NY 11215 |
| HOCHBERG,CLAIRE M | 405 DEAN STREET APT 3B BROOKLYN NY 11217 |
| HOCHBERGER, BLAKE | 1113 HIDDEN LAKE DR BUFFALO GROVE IL 60089 |
| HOCHFELD, IRENE | 9537 WELDON CIR TAMARAC FL 33321 |

| Claim Name | Address Information |
| --- | --- |
| HOCHMAN, LAWRENCE | 843 LARAMIE GLENVIEW IL 60025 |
| HOCHMAN, STEVE | 2314 MORENO DRIVE LOS ANGELES CA 90039-3046 |
| HOCHMAN, STEVE | 279 W LAUREL DRIVE ALTADENA CA 91001 |
| HOCHSCHILD, CHRISTOPHER | 3634 N. FREMONT APT# 3 CHICAGO IL 60613 |
| HOCHSWENDER, WILLIAM J | 32 WINDY RIDGE RD SHARON CT 06069 |
| HOCKENSMITH, LARRY E | 21179 VIA COTA YORBA LINDA CA 92887 |
| HOCKMAN, DENNIS W | 511 STAMFORD ROAD BALTIMORE MD 21229 |
| HOCKSTEIN, EVELYN | 312 KIMBLEWICK DR SILVER SPRING MD 20904 |
| HOCON GAS INC | 33 ROCKLAND RD NORWALK CT 06854 |
| HODE, JACK | 15 W. CRYSTAL LAKE AVE CRYSTAL LAKE IL 60014 |
| HODE, JACK | 1760 BRADFORD LN. CRYSTAL LAKE IL 60014 |
| HODEK, AL | P O BOX 800369 SANTA CLARITA CA 91380 |
| HODEL, JOHN | 1332 GREENWILLOW LANE UNIT NO.6 WHEATON IL 60187 |
| HODEL, MICHAEL | 1308 N SCOTT ST WHEATON IL 601873635 |
| HODEL, MICHAEL | 522 NIAGRA EAU CLAIRE WI 54703 |
| HODELIN, RICHARD | 6371 SW 10TH ST NORTH LAUDERDALE FL 33068 |
| HODER, RANDYE | 328 N MANSFIELD AVE LOS ANGELES CA 90036 |
| HODERS, BRIAN | 1730 W SUPERIOR ST APT 2W CHICAGO IL 606225639 |
| HODGE TELECOMMUNICATION | 27 W BROADWAY FORT MEADE FL 33841 |
| HODGE TELECOMMUNICATION | ATTN CONNIE HODGE 5101 BUFFINGTON RD BL 3454 ATLANTA GA 30349 |
| HODGE TELECOMMUNICATION | PO BOX 933 FT MEADE FL 33841 |
| HODGE, JOHN C A | 2823 N COURSE DRIVE APT 206 POMPANO BEACH FL 33069 |
| HODGE, KAREEMA | 2244 NORDIC PLACE MORROW GA 30260 |
| HODGE, ORZIN | 7745 GRANDVIEW BLVD MIRAMAR FL 33023 |
| HODGE, SABRINA | 707 W. WAVELAND AVE #1507 CHICAGO IL 60613 |
| HODGE, VERNON | 5961 NW 61ST AVE        APT 210 TAMARAC FL 33319 |
| HODGE,LOUISA C | 3967 26TH ST SAN FRANCISCO CA 94131-2001 |
| HODGE-WILLIS,CHERIE A | 5421 HOLLYHOCK LANE BOSSIER CITY LA 71112 |
| HODGEN JR, EDMUND T | PO BOX 172 SHUTESBURY MA 01072 |
| HODGERNEY, HARVEY | C/O AT&T PARK 24 WILLIE MAYS PLAZA SAN FRANCISCO CA 94107 |
| HODGES, ALICIA | 7218 KESTPEL ST HOBART IN 46342 |
| HODGES, CLEON ALLEN | 4940 MILLSTONE WALK STONE MOUNTAIN GA 30088 |
| HODGES, MARY L | 321 E. TAMARACK AVE. APT. #1 INGLEWOOD CA 90301 |
| HODGES, TRACEY L | 3417 CHARTLEY LANE ROSWELL GA 30075 |
| HODGES,AMELIA E | PO BOX 661 ARK VA 23003 |
| HODGES,BRANDIE R | 3816 KIRKSHIRE DR SE GRAND RAPIDS MI 49508 |
| HODGES,LATRICE | 1421 N. LATROBE STREET CHICAGO IL 60651 |
| HODGES-COLLIER, DEBRA | 231 S. BEACHWOOD BURBANK CA 91506 |
| HODGSON,DIANE | 8600 NW 52 CT LAUDERHILL FL 33351 |
| HODOWANIC, MARK A | 1375 HARRINGTON RD. HAVERTOWN PA 19083 |
| HODSON, AMY M | 1333 RIDGE ROAD QUEENSBURY NY 12804 |
| HODSON, MATTHEW L | 5617 CALLE SENCILLO CAMARILLO CA 93012 |
| HODSON, TIMOTHY A | 1725 VALLEJO WAY SACRAMENTO CA 95818 |
| HOECKEL, DAVID J | 1109 WASHINGTONVILLE DR BALTIMORE MD 21210 |
| HOEFFEL, JOHN E. | 1800 N. VAN NESS AVENUE LOS ANGELES CA 90028 |
| HOEFLER AND FRERE-JONES | 611 BROADWAY ROOM 725 NEW YORK NY 10012-2608 |
| HOEG, ANDREW | 525 W. MONROE ST. CHICAGO IL 60661 |
| HOEG,AMY A | 1301 NORTH JACKSON ARLINGTON VA 22201 |
| HOEGGER, DONNA | 417 W. DELAWARE ST. DWIGHT IL 60420 |

| Claim Name | Address Information |
|---|---|
| HOEHN,ROBERT J | 224 HUNTLEIGH CREST ST. CHARLES MO 63303 |
| HOEKSEMA,KEVIN JAMES | 4456 SUMMERTIME COURT SE GRAND RAPIDS MI 49508 |
| HOEKSTRA, DAVID | C/O CHGO SUN TIMNES 350 N. ORLEANS 9TH FL CHICAGO IL 60654 |
| HOELCK, CHRISTOPHER | 11 WILSON ST DANBURY CT 06810 |
| HOELL,ROBERT C | 16 CLUB ROAD SEA CLIFF NY 11579 |
| HOENSCHEID, ROBERT P | 3405 CHERRYVILLE ROAD NORTHAMPTON PA 18067 |
| HOERNER, ALEX | 364 MESA ROUND SANTA MONICA CA 90402 |
| HOERR SCHAUDT LANDSCAPE ARCHITECTS LLC | 850 W JACKSON BLVD  STE 800 CHICAGO IL 60607 |
| HOET PELAEZ CASTILLO & DUQUE | CENTRO SAN IGNACIO TORRE KEPLER AV AV BLANDIN LA CATELLANA CARACAS 1060 VENEZUELA |
| HOET PELAEZ CASTILLO & DUQUE | CENTRO SAN IGNACIO TORRE KEPLER, PISO 4, AV. BLANDIN LA CASTELLANA CARACAS 1060 VENEZUELA |
| HOET PELAEZ CASTILLO & DUQUE | P.O. BOX 62414 LA CASTELLANA CARACAS 1060 VENEZUELA |
| HOET PELAEZ CASTILLO & DUQUE | CCS 13031 PO BOX 025323 MIAMI FL 33102-5323 |
| HOEY, PETER | 1669 FICKLE HILL RD ARCATA CA 95521 |
| HOFAMMANN,ALBERT | 1203 N 19TH ST ALLENTOWN PA 18104 |
| HOFER, MICHAEL A | PO BOX 93 LAPEL IN 46051 |
| HOFF HILK AUCTION SERVICE | 1325 QUINCY ST NE MINNEAPOLIS MN 554131540 |
| HOFF, LARRY | 25 LINCOLN AVENUE OLD GREENWICH CT 06870 |
| HOFFECKER,LESLIE | 7203 LUDWOOD COURT ALEXANDRIA VA 22306 |
| HOFFER, DALE | 6621 WEST 5TH STREET LOS ANGELES CA 90048 |
| HOFFIE NURSERY INC | PO BOX 426 UNION IL 60180 |
| HOFFMAN & POLLARD, PLLC | 220 EAST 42ND STREET PORTION OF 4TH FLOOR NEW YORK NY 10017 |
| HOFFMAN & POLLARD, PLLC | 220 E.42ND STREET SUITE 435 NEW YORK NY 10017 |
| HOFFMAN AND ASSOCIATES | 100 OCEANGATE BLVD., #1200 LONG BEACH CA 90802 |
| HOFFMAN AUDI | 700 CONNECTICUT BOULEVARD EAST HARTFORD CT 06108 |
| HOFFMAN FORD INC | 600 CONN BLVD E HARTFORD CT 06108 |
| HOFFMAN HONDA | 40 ALBANY TURNPIKE WEST SIMSBURY CT 06092 |
| HOFFMAN SOUTHWEST CORP | ROTO ROOTER PLUMBING & SERVICE 1183 N KRAEMER PLACE ANAHEIM CA 928061923 |
| HOFFMAN SOUTHWEST CORP | ROTO ROOTER PLUMBING & SERVICE 23311 MADERO ST MISSION VIEJO CA 92691 |
| HOFFMAN YORK & COMPTON | 1000 N WATER ST MILWAUKEE WI 53202-6648 |
| HOFFMAN, BRENDAN | 1435 NEWTON ST   NW    APT 111 WASHINGTON DC 20010 |
| HOFFMAN, CHRISTOPHER WILLIAM | 5670 N W 40TH TERRACE COCONUT CREEK FL 33073 |
| HOFFMAN, DAVID | TIMMIS HILL RD HOFFMAN, DAVID HADDAM CT 06438 |
| HOFFMAN, DONALD P SR | 1110 STANLEY AVE FOUNTAIN HILL PA 18015 |
| HOFFMAN, ELISABETH S | 5917 GENTLE CALL CLARKSVILLE MD 21029 |
| HOFFMAN, ERIC K | 7036 EAST PAYNE ROAD INDIANAPOLIS IN 46239 |
| HOFFMAN, HEYWOOD G | 2605 W. AGATITE AVENUE, #1 CHICAGO IL 60625 |
| HOFFMAN, HOWARD | 2551 AUGUSTA WAY HIGHLAND PARK IL 60035 |
| HOFFMAN, MARJORIE | 481 W BRANCH ST LANTANA FL 33462 |
| HOFFMAN, MARVIN A | 5421 S CORNELL NO.16 CHICAGO IL 60615 |
| HOFFMAN, MIRIAM S | 1914 N HONORE CHICAGO IL 60622 |
| HOFFMAN, MUELLER & CREEDON, PTR. | RE:OTTAWA 507 STATE ST 510 STATE ST. OTTAWA IL 61350 |
| HOFFMAN, MUELLER AND CREEDON, PTR | 507 STATE ST. OTTAWA IL 61350 |
| HOFFMAN, NANNETTE | 403 SOUTH ST W SLATINGTON PA 18080 |
| HOFFMAN, NANNETTE | 403 W SOUTH ST FL 2 SLATINGTON PA 18080 |
| HOFFMAN, NELSON | 663 MINOR ST EMMAUS PA 18049 |
| HOFFMAN, NICOLE | 1821 W FARRAGUT AVE #1 CHICAGO IL 606401009 |
| HOFFMAN, NICOLE | 3925 WENONAH CHICAGO IL 60402 |

| Claim Name | Address Information |
|---|---|
| HOFFMAN, PETER | 31 BROOKE CLUB DR OSSINING NY 10562 |
| HOFFMAN, PETER G | 24W405 CAVALIERI LN NAPERVILLE IL 60540 |
| HOFFMAN, RICHARD | 6150 N. AVERS CHICAGO IL 60659 |
| HOFFMAN, ROBERT L | 444 S. PROSPECT AVE. ITASCA IL 60143 |
| HOFFMAN, CLAIRE D | 1806 NORTH VAN NESS AVENUE LOS ANGELES CA 90028 |
| HOFFMAN, DAVID C | 45 TIMMS HILL ROAD HADDAM CT 06438 |
| HOFFMAN, JANIS R | 510 NW 84 AVE APT 421 PLANTATION FL 33324 |
| HOFFMAN, JESSE D | 6901 ENVIRON BLVD APT 3A LAUDERHILL FL 33319 |
| HOFFMAN, JOHN | 8000 RICHARD STREET HIGHLAND IN 46322 |
| HOFFMAN, KAREN L | 1613 28TH ST SACRAMENTO CA 95816-6908 |
| HOFFMAN, LAUREN K | 2620 SOUTHERN HILLS ROAD YORK PA 17403 |
| HOFFMAN, RICHARD S. | 1143 N. QUENTIN RD. PALATINE IL 60067 |
| HOFFMAN, STEFANIE L | 8905 TAMAR DRIVE APT. 301 COLUMBIA MD 21045 |
| HOFFMAN, VICKI JO | 372 MAIN STREET 111 PORT WASHINGTON NY 11050 |
| HOFFMANN, DANIEL & KAROL | 4643 NORTHWOOD DR. NE CEDAR RAPIDS IA 52402 |
| HOFFMANN, DAVID C | 904 HEPBURN LANE BEL AIR MD 21014 |
| HOFFMANN, HELEN | 5450 W LELAND CHICAGO IL 60630 |
| HOFFNER, CONRAD C. | 2430 SODERBLOM AVE SAN DIEGO CA 92122 |
| HOFFPAUIR, ERIKA D | PO BOX 1572 NEWPORT NEWS VA 23601-0572 |
| HOFFPAUIR, ERIKA DAWN | 817 THAMES DR HAMPTON VA 23666 |
| HOFFPAUIR, JAMES M | 1900 MEADOWHILL JACKSONVILLE TX 75766 |
| HOFFPAUIR, JAMES M. | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| HOFFPAUIR, ERIKA D | 705 TRAILS LANE NEWPORT NEWS VA 23608 |
| HOFFS, ELLEN | 629 16TH ST SANTA MONICA CA 90402 |
| HOFFSES, CRAIG | 2871 KING OAK CIRCLE ST. CLOUD FL 34769 |
| HOFINGER, ROB | 6079 PEREGRINE BLVD INDIANAPOLIS IN 46228 |
| HOFMANN, MICHELLE | 8615 HAYVENHURST AVE NORTH HILLS CA 91343 |
| HOFMEISTER, SALLIE | 863 HYPERION AVENUE LOS ANGELES CA 90029 |
| HOFMEISTER, MARK S | 724 RIVERBEND BLVD LONGWOOD FL 32779 |
| HOFMEYER, IRENE | 2386 HILL RD SELLERSVILLE PA 18960 |
| HOFSTADTER, DOUGLAS | 522 SOUTH BALLANTINE BLOOMINGTON IN 47401 |
| HOFSTETTER, DOROTHY B | 3838 N. CLARK ST. APT 1S CHICAGO IL 60613 |
| HOFSTRA UNIVERSITY | 102 HOFSTRA UNIVERSITY HEMPSTEAD NY 11550-9814 |
| HOFSTRA UNIVERSITY | 102 HOFSTRA UNIV HEMPSTEAD NY 11550-9814 |
| HOFSTRA UNIVERSITY | 140 HOFSTRA UNIVERSITY ATTN HOFSTRA CAREER CENTER HEMPSTEAD NY 11549 |
| HOFSTRA UNIVERSITY | 147 HOSTRA UNIVERSITY ATTN: MR. ROBERT COHEN STADIUM BLDG HEMPSTEAD NY 11549 |
| HOFSTRA UNIVERSITY | 202 HOFSTRA HALL MELISSA CONNOLLY ASSIST. UNIV RELATIONS HEMPSTEAD NY 11549 |
| HOFSTRA UNIVERSITY | ATTN GINA PAOLI PFC ROOM 233 HEMPSTEAD NY 11549 |
| HOFSTRA UNIVERSITY | ATTN  ROBERT COHEN HEMPSTEAD NY 11549 |
| HOFSTRA UNIVERSITY | ATTN  ROBERT COHEN PFC RM 236 HEMPSTEAD NY 11549 |
| HOFSTRA UNIVERSITY | DAVID S MACK SPORTS AND EXHIBITION COMPLEX 245 HOFSTRA UNIVERSITY HEMPSTEAD NY 11549 |
| HOFSTRA UNIVERSITY | MICHAEL B DELUISE VP UNIV RELATIONS UNIVERSITY RELATIONS OFFICE ROOM 202 HOFSTRA HALL HEMPSTEAD NY 11549 |
| HOFSTRA UNIVERSITY | ROOM 163 SWIM CENTER 240 HOFSTRA UNIVERSITY HEMPSTEAD NY 11550 |
| HOFSTRA UNIVERSITY | ROOM 163 SWIM CENTER HEMPSTEAD NY 11550 |
| HOFSTRA UNIVERSITY | SCHOOL OF EDUC ALLIED HUMAN SRVC 202 MASON HALL  HOFSTRA UNIV HEMPSTEAD NY 11549 |
| HOG ISLAND N Y A | 2116 S 3RD ST PHILADELPHIA PA 19148 |
| HOG WILD SMOKEHOUSE | 8864 RICHMOND RD TOANO VA 23168 |

| Claim Name | Address Information |
|---|---|
| HOGAN & HARTSON LLP | 875 3RD AVE NEW YORK NY 10022 |
| HOGAN & HARTSON LLP | COLUMBIA SQUARE 555 THIRTEENTH ST  NW WASHINGTON DC 20004 |
| HOGAN & HARTSON LLP | TIMOTHY J. LYDEN 8300 GREENSBORO DR STE 110 MC LEAN VA 22102 |
| HOGAN, DANIEL | 36 MEAD AVE HICKSVILLE NY 11801 |
| HOGAN, KATHRYN A | 5 STONEY CT BLOOMINGTON IL 61704 |
| HOGAN, KENNETH | 65 EAST STREET HICKSVILLE NY 11801 |
| HOGAN, KRISTEN | 505 N. MAPLE ST. MT. PROSPECT IL 60056 |
| HOGAN, MARY ANN | 9622 PARKVIEW AVE BOCA RATON FL 33428 |
| HOGAN, PATRICK J | 15 W 232 LEXINGTON ELMHURST IL 60126 |
| HOGAN, THOMAS | 3624 E. 172ND STREET LANSING IL 60438 |
| HOGAN, WILLIAM | 160 S HARRISON STREET GENEVA IL 60134 |
| HOGAN,DANA L. | 1402 WEST LONG AVENUE LITTLETON CO 80120 |
| HOGAN,JAMES | 98 EAST SHORE DRIVE BABYLON NY 11702 |
| HOGAN,JOHN P | 534 MADISON PARK DRIVE MADISON AL 35758 |
| HOGAN,KATHRYN ANNE | 2790 NE 29TH AVE APT 4 LIGHTHOUSE POINT FL 33064 |
| HOGAN,RAYMOND W | 64 SLEEPY HOLLOW LANE STAMFORD CT 06907 |
| HOGAN,WAYNE F | 30 WILLARD AVE FARMINGDALE NY 11735 |
| HOGANS-LANDERS, PATRICIA | 4230 NW 21ST STREET APT 233 LAUDERHILL FL 33313 |
| HOGE, ADAM | 918 S BELL CHICAGO IL 60612 |
| HOGG, LORI | 240 EAST 13TH ST    NO.28 NEW YORK NY 10003 |
| HOGGE REAL ESTATE PARENT   [HOGGE REAL | ESTATE] PO BOX 781 GLOUCESTER VA 230610781 |
| HOGUE, MICHAEL | 3113 PRINCEWOOD DR GARLAND TX 75040 |
| HOGUE,NANCY E | 5853 8TH AVENUE #3 LOS ANGELES CA 90043 |
| HOGUET NEWMAN & REGAL LLP | LAURA B HOGUET 10 EAST 40TH ST NEW YORK NY 10016 |
| HOH CHEMICALS | PO BOX 487 PALATINE IL 60067 |
| HOH CHEMICALS INCORPORATION | 500 S VERMONT PALATINE IL 60067 |
| HOH CHEMICALS INCORPORATION | PO BOX 487 PALATINE IL 60067 |
| HOH CHEMICALS INCORPORATION | PO BOX 487 PALATINE IL 60078 |
| HOHENADEL, KRISTIN | 56 RUE VIELLE DU TEMPLE PARIS    FRANCE 75003 FRANCE |
| HOHENADEL, ROBERT | 4646 W. BRYN MAWR CHICAGO IL 60646 |
| HOHIMER-SCHMIDT, CONNIE | 3045 W. GUNNISON NO.3 CHICAGO IL 60625 |
| HOHMAN, RALPH | 410 EAST MAIN ST APT 501 MERIDEN CT 06450 |
| HOHMANN, WARREN B | 8961 KEITH AVE. APT#10 WEST HOLLYWOOD CA 90069 |
| HOK SPORT+VENUE+EVENT | ATTN: MIKE CLAY 323 WEST 8TH STREET, SUITE 700 KANSAS CITY MO 64105 |
| HOK SPORTS FACILITIES GROUP LLC | 300 WYANDOTTE STE 300 KANSAS CITY MO 64105 |
| HOKANSON, ANGELA R | 2614 PEPPERDINE PL DAVIS CA 95618-2574 |
| HOKE, DORIS | C/O HERBERT ARNOLD 2 NORTH CHARLES ST, STE 560 BALTIMORE MD 21201 |
| HOKE, DORIS F | 54 HILLSIDE CT WESTMINSTER MD 21157 |
| HOKE,MALLORY L. | 425 W. SURF ST. APT. #114 CHICAGO IL 60657 |
| HOKENSON, JUDITH A | 3155 HECKTOWN ROAD BETHLEHEM PA 18020 |
| HOKER, KYLE | 1411 W ERIE ST APT 1 CHICAGO IL 606426150 |
| HOKER, KYLE | 1620 W LE MOYNE CHICAGO IL 60622 |
| HOKINSON,CARLA | 1896 LIBERTY COURT ELK GROVE VILLAGE IL 60007 |
| HOLA HOUSTON MAGAZINE | 6666 HARWIN, SUITE 603 ATTN: LEGAL COUNSEL HOUSTON TX 77036 |
| HOLADAY PARKS | 4600 S 134TH PL SEATTLE WA 98168-6218 |
| HOLADAY PARKS INCORPORATED | PO BOX 69208 SEATTLE WA 98168-9208 |
| HOLAHAN, DAVID | 88 HOPYARD RD. EAST HADDAM CT 06423 |
| HOLBERT, CHRISTOPHER D | 2809 HENZADA AVE MCHENRY IL 60050 |
| HOLBROOK,LISA S. | 9 E 55TH ST KANSAS CITY MO 64113 |

| Claim Name | Address Information |
| --- | --- |
| HOLCOMB, DAVID L | 810 WESTMOUNT AVENUE DALLAS TX 75211 |
| HOLCOMB, SCOTT | 625 W. PATTERSON AVE 1W CHICAGO IL 60613 |
| HOLDEN MARKETING GROUP | 135 S LASALLE DEPT 2307 CHICAGO IL 60674-2307 |
| HOLDEN MARKETING GROUP | 3550 FRONTIER AVE BOULDER CO 80301 |
| HOLDEN MARKETING GROUP | 4120 SPECIALTY PLACE LONGMONT CO 80504 |
| HOLDEN MARKETING GROUP | 607 WASHINGTON AVE NORTH MINNEAPOLIS MN 55401 |
| HOLDEN MARKETING GROUP | PO BOX 1450 NW8512 MINNEAPOLIS MN 55485-8512 |
| HOLDEN MARKETING GROUP | PO BOX 1521 MINNEAPOLIS MN 55480-1521 |
| HOLDEN PRODUCTION GROUP | 5048 ADDISON CIRCLE ADDISON TX 75001 |
| HOLDEN, BETSY D | 325 WOODLEY ROAD WINNETKA IL 60093 |
| HOLDEN, BETSY D | C/O OMNIS VENTURES 1 PARKWAY NORTH  STE 280 SOUTH DEERFIELD IL 60015 |
| HOLDEN, CHRISTOPHER S | 1924 PATRIOT STREET YORK PA 17408 |
| HOLDEN, JENNIFER L | 311 BALLARD ST      APT 10A YORKTOWN VA 23690 |
| HOLDEN, JERRY | 1686 CAMINO SUENO NO 7 HEMET CA 92545 |
| HOLDEN, KYLE G. | 1360 W. H STREET #J DIXON CA 95620 |
| HOLDEN, MANESHA | 323 YATES AVE CALUMET CITY IL 60409 |
| HOLDEN, TAKISHA | 5446 W. AUGUSTA CHICAGO IL 60651 |
| HOLDEN,REBECCA J | 11740 MILL VALLEY STREET PARKER CO 80138 |
| HOLDEN,TAKIA | 2436 WILGREY COURT BALTIMORE MD 21230 |
| HOLDER, ROBERT | 2726 NW 6TH STREET POMPANO BEACH FL 33069 |
| HOLDER, TINA J | 31 AFTON TERRACE MIDDLETOWN CT 06457 |
| HOLDRIDGE FARM NURSERY, INC | P O BOX 29 WAYNE HENSON LEDYARD CT 06339 |
| HOLDZKOM, LINCOLN | 7643 CARDIFF PL RANCHO CUCAMONGA CA 91730 |
| HOLDZKOM, LINCOLN H. | 7643 CARDIFF PLACE RANCHO CUCAMONGA CA 91730 |
| HOLECEK, MARIE | 6550 YORK AVE. S #520 EDINA MN 55435 |
| HOLECHKO, PAUL | 15493 97TH LANE DYER IN 46311 |
| HOLEHAN, PETE | 751 SW 148TH AVE    STE 1007 DAVIE FL 33325 |
| HOLEHAN, PETER J | 8221 SW 15TH ST. APT 1226 PLANTATION FL 33324 |
| HOLEMAN,SARAH E | P.O. BOX 107 TIMBER LAKE NC 27583 |
| HOLESTIN INSURANCE SERVICES | 109 COLISEUM XING HAMPTON VA 23666-5971 |
| HOLEWINSKI, GERALD R | 5311 S MERRIMAC AVE. CHICAGO IL 60638 |
| HOLGERSON,KRISTEN R | 31 DICKINSON STREET SOMERVILLE MA 02143 |
| HOLGUIN, ROBERT | C/O JAMES LAVERY 5332 NOTTING HILL ROAD GURNEE IL 60031 |
| HOLGUIN,MARIA | 1530 N. 1ST AVE 1 MELROSE PARK IL 60160 |
| HOLIDAY CHEVROLET | CADILLAC OLDS P.O. DRAWER JE WILLIAMSBURG VA 23187 |
| HOLIDAY GROUP   [HOLIDAY GROUP] | 3605 AIRPORT WAY SOUTH SEATTLE WA 98134 |
| HOLIDAY INN | 170 N CHURCH LANE LOS ANGELES CA 90049 |
| HOLIDAY INN | 36101 DATE PALM DRIVE CATHEDRAL CITY CA 90670 |
| HOLIDAY INN | BRENTWOOD/BEL-AIR 170 N CHURCH LN LOS ANGELES CA 90015 |
| HOLIDAY INN | C/O INTERCONTINENTAL HOTELS GROUP 3 RAVINIA DRIVE SUITE 100 ATLANTA GA 30346-2149 |
| HOLIDAY INN | C/O MAJOR LEAGUE BASEBALL 245 PARK AVENUE 30TH FLOOR NEW YORK NY 10167 |
| HOLIDAY INN & SUITES | BYPASS RD WILLIAMSBURG VA 23188 |
| HOLIDAY INN CONFERENCE CTR | 7736 ADRIENNE DR BREINIGSVILLE PA 18031-1501 |
| HOLIDAY INN EXPRESS         R | RICHMOND RD WILLIAMSBURG VA 23185 |
| HOLIDAY INN PATRIOT | RT 60 W WILLIAMSBURG VA 23185 |
| HOLIDAY INN PATRIOT      R | 3032 RICHMOND RD WILLIAMSBURG VA 23185 |
| HOLIDAY INN-BURBANK | 150 E. ANGELENO BURBANK CA 91502 |
| HOLIDAY INN-NSB | PO BOX 7006 MACON GA 312097006 |

| Claim Name | Address Information |
|---|---|
| HOLIDAY PROMOTIONS | 3708 MILL ROAD ABINGDON MD 21009 |
| HOLIDAY REAL ESTATE | 7700 COASTAL HWY OCEAN CITY MD 21842 |
| HOLIDAY RESALES | 3605 AIRPORT WAY S SEATTLE WA 981342238 |
| HOLIDAY RETIREMENT CORP | 2250 MCGILCHRIST ST SE SALEM OR 973021147 |
| HOLIDAY, ERIC D | 7816 S. MORGAN APT #1 CHICAGO IL 60620 |
| HOLIDAY, LARRY L | PO BOX 5052 SAN PEDRO CA 90733 |
| HOLIDAY, THOMAS E | 1984 JAPONICA ROAD WINTER PARK FL 32792 |
| HOLL, MIKE | C/O ERICKSON & HOLL AMUSEMENTS 8110 OGDEN AVE. LYONS IL 60534 |
| HOLLADAY,WILLIAM | 807 GILCHRIST NO. 1 SAN JOSE CA 95133 |
| HOLLAND & KNIGHT LLP | 10 ST JAMES AVENUE BOSTON MA 02116 |
| HOLLAND & KNIGHT LLP | 200 S ORANGE AVENUE STE 2600 ORLANDO FL 32802-1526 |
| HOLLAND & KNIGHT LLP | 400 N ASHLEY DR    STE 2300 PO BOX 1288 TAMPA FL 33602-4300 |
| HOLLAND & KNIGHT LLP | PO BOX 32092 LAKELAND FL 33802-2092 |
| HOLLAND & KNIGHT LLP | PO BOX 864084 ORLANDO FL 32886 |
| HOLLAND AMERICA/DDB SEATTLE | 1000 SECOND AVE STEVE KERR SEATTLE WA 98104 |
| HOLLAND AND KNIGHT LLP | RE: WEST ORANGE DISTRIBUTION ATTN: WILEY S. BOSTON, ESQ. 200 SOUTH ORANGE AVENUE, SUITE 2600 ORLANDO FL 32801 |
| HOLLAND JR, FLOYD NELSON | 7702 PARKSIDE DR LITHIA SPRINGS GA 30122 |
| HOLLAND KITCHENS | 590 NEW PARK AVE JAMES CORTHOUTS WEST HARTFORD CT 06110 |
| HOLLAND POOLS | 1090 KENSINGTON PARK DR ALTAMONTE SPRINGS FL 327141943 |
| HOLLAND, FAITH | 13 TAMARAC AVE NEW CITY NY 10956 |
| HOLLAND, FRANK | 1839 OLIVER AVE  APT 4 VALLEY STREAM NY 11580 |
| HOLLAND, GALE E | 2230 LEMOYNE STREET LOS ANGELES CA 90026 |
| HOLLAND, GARRY D | 4928 E. 62ND STREET D INDIANAPOLIS IN 46220 |
| HOLLAND, JAMES T | 3200 N. LAKE SHORE DRIVE APT 606 CHICAGO IL 60657-3904 |
| HOLLAND, JESSICA S | 16 HENRY AVENUE NAZARETH PA 18064 |
| HOLLAND, KAY F | 131 STARK STREET NORTHAMPTON PA 18067 |
| HOLLAND, KRISTINE M | 653 NE SOMMERSETH ST POULSBO WA 98370 |
| HOLLAND, LAURA | 149 HIGH ST AMHERST MA 01002-1853 |
| HOLLAND, MARIA | 345 S DOHNEY DR    NO.107 BEVERLY HILLS CA 90211 |
| HOLLAND, TERRI L | 673 LOOKOUT COURT NAPERVILLE IL 60540 |
| HOLLAND, TIMOTHY C | 861 SUNNY CHAPEL RD. ODENTON MD 21113 |
| HOLLAND,ALMA D | 10619 S CIMARRON STREET LOS ANGELES CA 90047 |
| HOLLAND,AMBER C | 800 N RESERVOIR STREET LANCASTER PA 17602 |
| HOLLAND,JOHN H | 80 SPRUCE STREET UNIT 4-L STAMFORD CT 06902 |
| HOLLAND,KRISTINE M | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| HOLLAND,SHANI L | 688 WALKUP DRIVE ORLANDO FL 32808 |
| HOLLAND,VALARIE R | 6506 S. PEORIA CHICAGO IL 60621 |
| HOLLANDER, GENE | 2010 SHERIDAN RD BUFFALO GROVE IL 60089 |
| HOLLANDER, MARTIN | C/O NEWSDAY 235 PINELAWN ROAD MELVILLE NY 11747 |
| HOLLANDER, MARTIN | PO BOX 358 BETHPAGE NY 117140358 |
| HOLLANDER, NICOLE | 3421 N CLAREMONT CHICAGO IL 60618 |
| HOLLANDER-LOOS, FELECE | 15 NORTH MEADOW LANE PUTNAM VALLEY NY 10579 |
| HOLLANDSWORTH, TODD | 946 COUNTRY CLUB PRKWAY CASTLE ROCK CO 80108 |
| HOLLATZ, PHILLIP S | 1 PINEY BRANCH CIRCLE HAMPTON VA 23666-1968 |
| HOLLENBECK, SARAH | 5805 N. MAGNOLIA AVE  APT NO.2 CHICAGO IL 60660 |
| HOLLENBECK, STAN | 662 W IRVING PARK RD CHICAGO IL 60613 |
| HOLLER AUTOMOTIVE GROUP | P O BOX 1720 WINTER PARK FL 327901720 |
| HOLLER CHEVROLET | CFMP / ATTN ACCTS PAYABLE PO BOX 1720 WINTER PARK FL 32792 |

| Claim Name | Address Information |
|---|---|
| HOLLER CHEVROLET | PO BOX 1720 WINTER PARK FL 32790 |
| HOLLERAN, RYAN | 351 SPENCEOLA PKWY FOREST HILL MD 21050 |
| HOLLEY CHRYSLER DODGE JEEP | 1001B HERITAGE VLG SOUTHBURY CT 06488-5338 |
| HOLLEY DODGE | 1000 NEWFIELD ST ROBERT HOLLEY MIDDLETOWN CT 06457 |
| HOLLEY, BRENDA M | 5447 MOORES RUN DRIVE BALTIMORE MD 21206 |
| HOLLEY, DAVID R | WARSAW BUREAU C/O EXPENSE REPORTING, 1ST FL LOS ANGELES CA 90012 |
| HOLLEY, DAVID R | WARSAW BUREAU LA TIMES FOREIGN DESK 202 W 1ST ST LOS ANGELES CA 90053 |
| HOLLEY, PETER J | 255 18TH STREET   NO.303 BROOKLYN NY 11215 |
| HOLLEY, REGINA | 72 SPRUCE ST APT 7D STAMFORD CT 06902 |
| HOLLEY,PETER | 7008 FLORIDA STREET CHEVY CHASE MD 20815 |
| HOLLIDAY, ANDREW | 2905 WESTCHESTER DR AUGUSTA GA 30909 |
| HOLLIDAY, ERIC | 4029 N. FRANCISCO #1 CHICAGO IL 60618 |
| HOLLIDAY, JOANN | 6822 S TALMAN AVE CHICAGO IL 60619 |
| HOLLIDAY, JONISE LANELL | 2661 MANCHESTER DR APT 4 BAKER LA 70714 |
| HOLLIDAY,PATRICK C | 6420 HUNTERS GREEN COURT INDIANAPOLIS IN 46278 |
| HOLLIFIELD, ELAINE | 3195 TEXAS AVE SIMI VALLEY CA 93063 |
| HOLLIMAN JR, MARK E. | 7080 BUCKINGHAM ROAD GERMANTOWN TN 38138 |
| HOLLIMAN, MARK | 7080 BUCKINGHAM ROAD GERMANTOWN TN 38138 |
| HOLLIMAN,JENNIFER L. | 555 MEGAN COURT APT. 2716 CASTLE ROCK CO 80108 |
| HOLLINGER INTL (DAILY/COMMUNITY) | 401 NO. WABASH AVE. ATTN: LEGAL COUNSEL CHICAGO IL 60611 |
| HOLLINGSHEAD INDUSTRIES, IN | 6360 BELLEAU WOOD LANE, STE SACRAMENTO CA 95822-5925 |
| HOLLINGSWORTH, ANDREW | 8400 NW 38 ST. CORAL SPRINGS FL 33065 |
| HOLLIS JR,BERNELL | 7036 GERANIUM DR. OAKLEY CA 94561 |
| HOLLIS PAGE HARMAN | 1733 KELTON AVE LOS ANGELES CA 90024 |
| HOLLIS, DUNCAN | 72 WYNNEDALE RD NARBERTH PA 19072 |
| HOLLIS,GRENDA Y | 632 W. TILGHMAN STREET ALLENTOWN PA 18102 |
| HOLLIS,MARK C | 4251 RALEIGH WAY TALLAHASSEE FL 32311 |
| HOLLIS-GOERS,KATHERINE | 7551 JORDAN AVE APT. #309 CANOGA PARK CA 91303 |
| HOLLISTER KIDS | 3 E WYNNEWOOD RD WYNNEWOOD PA 19096 |
| HOLLISTER KIDS | 551 W LANCANO.R AV NO. 203 HAVERFORD PA 19041-1419 |
| HOLLISTER, LARRY L | 1255 PINE HARBOR PT ORLANDO FL 32806 |
| HOLLMAN, LAURIE | 1 WAWAPEK RD COLD SPRING HARBOR NY 11724 |
| HOLLOMON, ALYSE | 8915 ST ANDREWS DR CHESAPEAKE BEACH MD 20732 |
| HOLLOW, MICHELE C | 159 ACADEMY STREET SOUTH ORANGE NJ 07079 |
| HOLLOWAY, CHRISTINA | 4491 CRYSTAL LAKE DR CONDO 204A POMPANO BEACH FL 33064 |
| HOLLOWAY, VIRGINIA | 14 FAIRMOUNT ST HARTFORD CT 06120 |
| HOLLOWAY, WILLIAM M | 1352 ST. FRANCIS ROAD BEL AIR MD 21014 |
| HOLLOWAY,ALISHA S. | 14474 EAST COLORADO DRIVE #203 AURORA CO 80012 |
| HOLLOWAY,ANDREA | 62 E 101ST PLACE CHICAGO IL 60628 |
| HOLLOWAY,JASON A | 2888 NW 99TH TERRACE SUNRISE FL 33322 |
| HOLLOWAY,LAMONT | 1344 W. HASTINGS CHICAGO IL 60608 |
| HOLLOWAY,LISA | 4459 WEST CARROLL STREET CHICAGO IL 60624 |
| HOLLOWAY,LISA A | 7210 ATMORE DRIVE INDIANAPOLIS IN 46217 |
| HOLLOWAY,MARK A | 1352 SAINT FRANCIS RD BEL AIR MD 21014 |
| HOLLOWAY,MICHELLE M | 107 EGRET CT NEWPORT NEWS VA 236081781 |
| HOLLOWAY,STEVEN L | PO BOX 2141 WILMINGTON CA 90748 |
| HOLLOWAY,WESLEY | 518 W. PRESTON STREET BALTIMORE MD 21206 |
| HOLLOWELL, ANTHONY | 131 CREST AVE BETHLEHEM PA 18015 |
| HOLLY BLAIR | 240 EAST ILLINOIS STREET L406 CHICAGO IL 60611 |

| Claim Name | Address Information |
|---|---|
| HOLLY BURKHALTER | 613 G ST SE WASHINGTON DC 20003 |
| HOLLY FRASER | 423 E. AMERIGE FULLERTON CA 92832 |
| HOLLY GLANTZ | 6 HEATHER DRIVE ROSLYN NY 11576 |
| HOLLY GLEASON | P.O. BOX 121228 NASHVILLE TN 37212 |
| HOLLY MYERS | 8811 LOOKOUT MOUNTAIN AVENUE LOS ANGELES CA 90046 |
| HOLLY O'NEIL RINK | 1036 WALT WHITMAN WAY VIRGINIA BEACH VA 23455 |
| HOLLY RIZZO | 240 AVENIDA CISTA MONTANA APT 7L SAN CLEMENTE CA 92672 |
| HOLLY, RICHARD L | 617 S. WASHINGTON ST. HAVRE DE GRACE MD 21078 |
| HOLLY,MATTHEW J. | 520 W. HARRISON STREET APT. #2 OAK PARK IL 60304 |
| HOLLY,SHARI M | 214 CIRCLE AVENUE #502 FOREST PARK IL 60130 |
| HOLLYWOOD CASINO | 117 STERLING ST CLINTON MA 01510-1919 |
| HOLLYWOOD CASINO | 49 W GALENA BLVD AURORA IL 60506-4129 |
| HOLLYWOOD CASINO | 777 HOLLYWOOD BLVD GRANTVILLE PA 17028 |
| HOLLYWOOD CHAMBER OF COMMERCE | 7018 HOLLYWOOD BOULEVARD LOS ANGELES CA 90028 |
| HOLLYWOOD CHRYSLER | 2100 N. STATE ROAD 7 HOLLYWOOD FL 33021 |
| HOLLYWOOD CHRYSLER PLYM. | 2100 N STATE ROAD 7 HOLLYWOOD FL 33021-3805 |
| HOLLYWOOD CITY OF | ATTN RON HOPKINS ROOM 119 2600 HOLLYWOOD BLVD HOLLYWOOD FL 33020-4807 |
| HOLLYWOOD CLOSE-UPS, INC. | 6121 SUNSET BLVD. HOLLYWOOD CA 90028 |
| HOLLYWOOD FORD | 200 N VERMONT AVE LOS ANGELES CA 90004-4818 |
| HOLLYWOOD HEALTH CENTER | 1462 NORTH VINE STREET HOLLYWOOD CA 90028 |
| HOLLYWOOD HISTORIC TRUST | 7000 HOLLYWOOD BL PENTHOUSE HOLLYWOOD CA 90028 |
| HOLLYWOOD HONEYWAGON AND PRODUCTION | 11160 VICTORY BLVD NORTH HOLLYWOOD CA 91606 |
| HOLLYWOOD NEWS CALENDAR | 13636 VENTURA BLVD      NO.303 SHERMAN OAKS CA 91423 |
| HOLLYWOOD RADIO & TV SOCIETY | 13701 RIVERSIDE DR NO. 205 SHERMAN OAKS CA 91423 |
| HOLLYWOOD SOUND SYSTEMS | 1541 NORTH WILCOX AVENUE HOLLYWOOD CA 90028-7308 |
| HOLLYWOOD SOUND SYSTEMS | 1541 N WILCOX AV HOLLYWOOD CA 90028-7308 |
| HOLLYWOOD TANS OF TREXLERTOWN | 6900 HAMILTON BLVD TREXLER MALL UNIT 11 TREXLERTOWN PA 18087-9100 |
| HOLLYWOOD VIDEO | 20 WESTPORT RD WILTON CT 06897-4549 |
| HOLM, ERIK | 351 17TH ST       APT 2R BROOKLYN NY 11215-6124 |
| HOLM,ROBERT | 24W276 PIN OAK LANE NAPERVILLE IL 60540 |
| HOLMAN ENTERPRISES | 911 NE 2ND AVE. FT. LAUDERDALE FL 33304 |
| HOLMAN, DOLORES | C/O GREG REEDPROSKAUER ROSE LLP 1585 BROADWAY NEW YORK NY 10036 |
| HOLMAN, DOLORES | PO BOX 355 SOUTHOLD NY 11971 |
| HOLMAN, DOLORES | SMOKEY STOVER LLC PO BOX 355 SOUTHOLD NY 11971 |
| HOLMAN, KAREN | 1933 KYVERDALE DR. LAFAYETTE IN 47909-8264 |
| HOLMAN,DERRICK | 126 N. ARBOR TRAILS PARK FOREST IL 60466 |
| HOLMAN,JAMES | NASSAU NEWSPAPER DELIVERY P O BOX 414 HEMPSTEAD NY 11550 |
| HOLMAN,JAMES | P O BOX 414 HEMPSTEAD NY 11550 |
| HOLMAN,RAYMOND | 17 LAFAYETTE PLACE MASSAPEQUA NY 11758 |
| HOLMAN-WILLIAMS, TARIA M | 3613 ADAMS APT 2E BELLWOOD IL 60104 |
| HOLMBERG, WILLIAM HERBERT | VIA ARIOSTO 2/2 SAN PANCRAZIO 48026 ITALY |
| HOLMES ENGRAVING COMPANY | 3730 W DEVON AVENUE LINCOLNWOOD IL 60712-1102 |
| HOLMES JR,DANNY J | 5357 E 200 TIPTON IN 46072 |
| HOLMES WEDDLE & BARCOTT | 701 W 8TH AVE    STE 700 ANCHORAGE AK 99501 |
| HOLMES, ANTHONY M | 2805 SCOTT STREET FRANKLIN PARK IL 60131 |
| HOLMES, BERNETA J | 7809 S SPAULDING AVE CHICAGO IL 60652 |
| HOLMES, CHANTE M | 8104 WEBB RD     APT 2612 RIVERDALE GA 30274 |
| HOLMES, CONNIE | 304 APT H PATRIOT LANE WILLIAMSBURG VA 23185 |
| HOLMES, DANIEL A | 61 MERIDIAN ST GREENFIELD MA 01301-2909 |

| Claim Name | Address Information |
|---|---|
| HOLMES, DANIELLE | 536 W ADDISON #392 CHICAGO IL 60613 |
| HOLMES, DANIELLE | 912 W BELMONT AVE APT 2 CHICAGO IL 606573492 |
| HOLMES, JAMES | W294   S2960 WILLIS BARRY CT. WAUKESHA WI 53188 |
| HOLMES, JAMES W | 3 FLYING DUTCHMAN WAY SARATOGA SPRINGS NY 12866 |
| HOLMES, JEFFERY | 975 COUNTRY PLACE LAKE FOREST IL 60045 |
| HOLMES, JORDAN L | 15440 76TH RD N LOXAHATCHEE FL 33470 |
| HOLMES, KATHLEEN | 11 EDITH KEY ST HAMPTON VA 23666 |
| HOLMES, KATHLEEN M | 11 EDITH KEY ST HAMPTON VA 23666 |
| HOLMES, KIM | 2978 TROUSSEAU LN OAKTON VA 22124 |
| HOLMES, LYNNETTE RAGINA | PO BOX 929 URBANNA VA 23175 |
| HOLMES, MELIA | 735 HQWTHORN LN GRAYSON FA 300174260 |
| HOLMES, PAUL | 22353 LINDEN DRIVE BARRINGTON IL 60010 |
| HOLMES, ROBERT | 1442 N. MAPLEWOOD AVE. #3 CHICAGO IL 60622 |
| HOLMES, TERRAH LEIGH | 430 E CHEYENNE MOUNTAIN BLVD APT 28 COLORADO SPRINGS CO 80903 |
| HOLMES, THOMAS | 187 MERRIMAC TRAIL  APT NO.4 WILLIAMSBURG VA 23185 |
| HOLMES, THOMAS | CASE NO.0003709228 PO BOX 570 RICHMOND VA 23218-0570 |
| HOLMES, THOMAS A | MERRIMAC TRAIL APT 4 WILLIAMSBURG VA 23185 |
| HOLMES, VANESSA | 4813 SW 41ST ST      APT 202 PEMBROKE PARK FL 33023 |
| HOLMES, WALTER | 1791 SW 112TH TER MIRAMAR FL 33025 |
| HOLMES,BAXTER | 1616 CARLSON LANE REDONDO BEACH CA 90278 |
| HOLMES,CASANO A S | 10742 NW 49TH MANOR CORAL SPRINGS FL 33076 |
| HOLMES,COURTNEY K | 4409 TOMER LANE LAS VEGAS NV 89121 |
| HOLMES,JESSICA R. | 800 HUNTLEY DRIVE WEST HOLLYWOOD CA 90069 |
| HOLMES,KIMBERLY R | 1925 SOUTH HARCOURT AVENUE LOS ANGELES CA 90016 |
| HOLMES,LAUREN A | 1720 CARSWELL STREET BALTIMORE MD 21218 |
| HOLMES,LISA M | 155 HIGH TOP CIRCLE WEST HAMDEN CT 06514 |
| HOLMES,MELVIN H | 2428 PINEHURST LANE ORANGE PARK FL 32003 |
| HOLMES,VANESSA I | 3900 WEST BROWARD BLVD 207 PLANTATION FL 33312 |
| HOLMGREN, DIANE | C/O FUSCO, BRANDENSTEIN & RADA PC 180 FROEHLICH FARM BLVD WOODBURY NY 11797 |
| HOLMON,LASHAWN | 1907 S. HARDING CHICAGO IL 60623 |
| HOLNESS, CLIFTON | 137 ROCKWELL AVE HOLNESS, CLIFTON BLOOMFIELD CT 06002 |
| HOLNESS, CLIFTON | 137 ROCKWELL AVE BLOOMFIELD CT 06002-3219 |
| HOLNESS,MARYANA | 2425 NOSTRAND AVENUE APT 204 BROOKLYN NY 11210 |
| HOLNESS,SEAN | 2425 NOSTRAND AVENUE APT 204 BROOKLYN NY 11210 |
| HOLNESS,TROY | 20018 NW 58TH PLACE HIALEAH FL 33015 |
| HOLO SOURCE CORPORATION | 12060 HUBBARD ST LIVONIA MI 48150 |
| HOLOVATY, ADRIAN | 626 W ALDINE AVE UNIT 1W CHICAGO IL 60657-3452 |
| HOLROYD, ERIN | 130 CLINTON AVE STRATFORD CT 06614 |
| HOLSINGER, GLENN N | 1480 FENNEL RD PENNSBURG PA 18073 |
| HOLSTON, NOEL W | 180 DELL AVE ATHENS GA 30606 |
| HOLT, CASEY | 412 N HOWARD ST UNION CITY IN 47390 |
| HOLT, CLAIRE K. | 92 DILLWYN DRIVE NEWPORT NEWS VA 23602 |
| HOLT, DEBORAH D | 16939 GERTING RD MONKTON MD 21111 |
| HOLT, JAMES | 2 FIFTH AVE      APT 18-R NEW YORK NY 10011 |
| HOLT, JENNIFER L | 117 CONCORD LANE CAROL STREAM IL 60188 |
| HOLT, MARGARET | 6007 N. SHERIDAN #28A CHICAGO IL 60660 |
| HOLT, ROBERT J | 1235 HASSELL CIRCLE HOFFMAN ESTATES IL 60195 |
| HOLT,ANDREA J | 1956 WAKE ROAD WAKE VA 23176 |
| HOLT-GULLEY, CATHERINE | 54 WILLOW RD MATTESON IL 60443 |

| Claim Name | Address Information |
| --- | --- |
| HOLTER, DARRYL | 440 S MCCADDEN PL LOS ANGELES CA 90020 |
| HOLTER, DARRYL | ATTN THE SHAMMAS GROUP 714 WEST OLYMPIC BLVD NO.710 LOS ANGELES CA 90015 |
| HOLTER, KENNETH | 112 TERRA FIRMA LN FOX LAKE IL 60020 |
| HOLTHAUSEN, KATHLEEN | 259 NW 39TH WAY DEERFIELD BEACH FL 33442 |
| HOLTHAUSEN, KATHLEEN | POB 970603 COCONUT CREEK FL 33097 |
| HOLTMAN, KIMBERLY A | 9506 LINCOLN COURT CROWN POINT IN 46307 |
| HOLTON BROWN | 1094 CAMERON RD BALTIMORE MD 21212 |
| HOLTON RECORDER | 109 W. FOURTH ST., PO BOX 311 HOLTON KS 66436 |
| HOLTON, RAYMOND | 1021 STONE STACK DRIVE BETHLEHEM PA 18015 |
| HOLTON, SUSAN V | 1512 W JONQUIL TER CHICAGO IL 60626 |
| HOLTON,SEAN M | 500 E. PAGE ST. ORLANDO FL 32806 |
| HOLTS, KEVIN | 517 MEADOWGREEN LANE ROUND LAKE IL 60073 |
| HOLTSCHNEIDER,WAYNE | 1408 CHELTENHAM LA BEL AIR MD 21014 |
| HOLTZ, AMARILDO | 8406 WEST SAMPLE ROAD  APT 122 CORAL SPRINGS FL 33065 |
| HOLTZ, HARRIET | 400 E 56 ST        APT 25E NEW YORK NY 10022 |
| HOLTZ, KURT F | 9027 AUSTIN AVE. MORTON GROVE IL 60053 |
| HOLTZ, PAULICEIA | 8406 W SAMPLE RD CORAL SPRINGS FL 33065 |
| HOLTZCLAW, MICHAEL | 2612 CORNET ST CHESAPEAKE VA 23321 |
| HOLTZMAN, MICHELLE | 482 W. FONTENAY WAY PALATINE IL 60067 |
| HOLUB, DAVID J | 89 HOLLISTER STREET MANCHESTER CT 06042 |
| HOLY CHILD JESUS SCHOOL | 111-02 86TH AVENUE RICHMOND NY 11418 |
| HOLY CROSS HIGH SCHOOL | 26-20 FRANCIS LEWIS BLVD FLUSHING NY 11358 |
| HOLY CROSS HIGH SCHOOL | 587 ORONOKE RD WATERBURY CT 06708 |
| HOLY CROSS HOSPITAL | 4725 N. FEDERAL HWY FT LAUDERDALE FL 33308 |
| HOLY CROSS HOSPITAL  CLAS | 4725 N FEDERAL HWY FT LAUDERDALE FL 333084603 |
| HOLY FAMILY MANOR | 1200 SPRING ST BETHLEHEM PA 18018-4940 |
| HOLY GHOST CHURCH | 415 CARLTON AVE BETHLEHEM PA 18015-1535 |
| HOLZ, EILEEN M | 604 N HAMLIN AVE PARK RIDGE IL 60068 |
| HOLZ, STEPHANIE | 1722 W DIVERSEY UNIT 1W CHICAGO IL 60614 |
| HOLZAPFEL, EUGENE H | 8180 HICKORY RD STEWARTSTOWN PA 17363 |
| HOLZBERG, JANENE | 8786 AUTUMN HILL DRIVE ELLICOTT CITY MD 21043 |
| HOLZE III,LESTER H | 886 SAYLOR AVE ELMHURST IL 60126 |
| HOLZER, JACKIE | 224 SCOTLAND RD MADISON CT 06443-3414 |
| HOLZGRAFE, BRIAN | SHILOH COMMONS 512 WILLIAMSBURG DR. NO.6 SHILOH IL 62221 |
| HOLZGRAFE, MICHAEL | 2214 NORTH WILMAR DRIVE QUINCY IL 62301 |
| HOLZKAMP, MARGIE | 1625 S ASHLAND AVE PARK RIDGE IL 60068-5466 |
| HOLZKNECHT, SCOTT A | 12762 NW 13 CT. CORAL SPRINGS FL 33071 |
| HOLZMACHER MCLENDON MURRELL PC | 575 BROAD HOLLOW ROAD MELVILLE NY 11747 |
| HOM, CALVIN | 1412 15TH STREET MANHATTAN BEACH CA 90266 |
| HOM, GERALD | 71-07 NANSEN ST FOREST HILLS NY 11375 |
| HOM, MELISSA | 114-43 DALIAN COURT COLLEGE POINT NY 11356 |
| HOM,MARIAN M | 2928 4TH STREET UNIT 29 SANTA MONICA CA 90405 |
| HOM-YERN, ERICA | 150-38 UNION TURNPIKE APT. 9G FLUSHING NY 11367 |
| HOMAN, DONNA CORDOVA | 4 BATAVIA CRT. SACRAMENTO CA 95835 |
| HOMAN, JOHN | 912 MUIRHEAD AVE. NAPERVILLE IL 60565 |
| HOMB, BRIAN L | 2833 N. SPAULDING AVENUE #2 CHICAGO IL 60618 |
| HOMBRE WINGFIELD | 2505 ASHTON STREET BALTIMORE MD 21223 |
| HOME & CASTLE LLC | 14936 TULLAMORE LOOP WINTER GARDEN FL 34787 |
| HOME & COMMUNITY HEALTH SERV | 201 CHESTNUT HILL ROAD STAFFORD SPRINGS CT 06076 |

| Claim Name | Address Information |
|---|---|
| HOME & COMMUNITY HEALTH SVCS, INC | JOHNSON MEMORIAL CORP. 201 CHESTNUT HILL ROAD STAFFORD SPRINGS CT 06076 |
| HOME & PLANET | 26 E 3RD ST BETHLEHEM PA 18015-1304 |
| HOME BOX OFFICE | 1100 AVENUE OF THE AMERICAS NEW YORK NY 10036-6712 |
| HOME BOX OFFICE, INC. | 1100 AVENUE OF AMERICAS ATTN: LEGAL COUNSEL NEW YORK NY 10036 |
| HOME BUILDERS ASSOCIATION | OF GREATER CHICAGO 1841 W ARMY TRAIL ROAD ADDISON IL 60101 |
| HOME BUYERS, LLC. | 32 MITCHELL DRIVE ABINGDON MD 21009 |
| HOME CLEARINGHOUSE | PO BOX 944 ATKINSON NH 03811 |
| HOME COMMUNITY HEALTH SERVICE | PO BOX 1199 ENFIELD CT 06082 |
| HOME DECORATORS COLL | 8920 PERSHALL RD HAZELWOOD MO 63042-2809 |
| HOME DELIVERY SAMPLING  H | 216 IRONBOUND RD WILLIAMSBURG VA 23188 |
| HOME DEPOT | PO BOX 7037 IMS NEWSPAPER SVR OF AMER DOWNERS GROVE IL 60515 7037 |
| HOME DEPOT | C/O NSA 3025 HIGHLAND PARKWAY SUITE 600 DOWNERS GROVE IL 60515-7063 |
| HOME DEPOT | C/O STRATEGIC PRINT MARKETING P O  BOX 7037 DOWNWER GROVE IL 60515 |
| HOME DEPOT | 2455 PACES FERRY RD SE ATLANTA GA 30339-1834 |
| HOME DEPOT | 2455 PACES FERRY RD SE # C16 ATLANTA GA 30339-1834 |
| HOME DEPOT | 2782 EL CAMINO REAL TUSTIN CA 92780 |
| HOME DEPOT | 5 ALLSTATE RD BOSTON MA 02125 |
| HOME DEPOT | COMMERCIAL ACCOUNT PO BOX 660335 DALLAS TX 75266 |
| HOME DEPOT | DBA THE HOME DEPOT 2455 PACES FERRY ROAD ATLANTA GA 30339-4024 |
| HOME DEPOT | DEPT 32-2002913113 PO BOX 6029 THE LAKES NV 88901-6029 |
| HOME DEPOT | GECF PO BOX 9903 MACON GA 31297-9903 |
| HOME DEPOT | GIFT CERTIFICATE DEPT B-10 2455 PACES FERRY RD ATLANTA GA 30339-4024 |
| HOME DEPOT | NO. 0266 PO BOX 9903 MACON GA 31297-9903 |
| HOME DEPOT | PO BOX 103081 ROSWELL GA 30076 |
| HOME DEPOT | PO BOX 105991 DEPT 24 ATLANTA GA 30348-5991 |
| HOME DEPOT | PO BOX 15715 ATTN ADELLA TYSON ATLANTA GA 30339 |
| HOME DEPOT | PO BOX 4534 DEPT.24 CRLSTRM IL 60197 |
| HOME DEPOT | PO BOX 4535 DEPT 24 CAROLSTREAM IL 60197-4536 |
| HOME DEPOT | P O BOX 4536 DEPT 24 CAROL STREAM IL 60197-4536 |
| HOME DEPOT | PO BOX 9055 DES MOINES IA 50368-9055 |
| HOME DEPOT | PO BOX 9903 MACON GA 31201 |
| HOME DEPOT | PO BOX 9903 MACON GA 31297-9903 |
| HOME DEPOT | P O BOX 9905 DES MOINES IA 50368-9055 |
| HOME DEPOT | PO BOX 9915 DEPT 24 MACON GA 31297 |
| HOME DEPOT   USA | 3025 HIGHLAND PKWY # 700 DOWNERS GROVE IL 60515-5553 |
| HOME DEPOT   [EXPO DESIGN CENTER-HOME | DEPO] . .. GA ... |
| HOME DEPOT   [THE HOME DEPOT] | . .. GA ... |
| HOME DEPOT/GECF | PO BOX 9903 MACON GA |
| HOME DEVCO | 5350 W ATLANTIC AVE DELRAY BEACH FL 334848112 |
| HOME DISCOUNT TILE CENTER | 7350 HARFORD RD BALTIMORE MD 21234 |
| HOME FURNISHING COUNCIL | 3411 SILVERSIDE RD. SUITE 200 WILMINGTON DE 19810 |
| HOME FURNISHINGS ON CONSIGNMENT | 31293 VIA COLINAS WESTLAKE VILLAGE CA 91362 |
| HOME GOODS | 770 COCHITUATE ROAD FARMINGHAM MA 01701 |
| HOME GOODS | N2PS, 766 N.SUN DR LAKE MARY FL 32746 |
| HOME GOODS | PO BOX 9133 FRAMINGHAM MA 01701-9133 |
| HOME INSPECTOR LOCATOR | 8800 W HIGHWAY 7 SUITE 225 MINNEAPOLIS MN 55426 |
| HOME LISTING SERVICE LLC | 412 PINNACLE WAY LUDLOW KY 41016 |
| HOME LISTING SERVICE LLC | 86 W VILLA FT THOMAS KY 41075 |
| HOME MAX LLC | 2020 SW 8TH AVE STE 271 WEST LINN OR 97068 |

| Claim Name | Address Information |
|---|---|
| HOME MEDICAL SUPPLY CENTER INC | 1800WHEELCHAIR.COM 320 ROEBLING ST BROOKLYN NY 11211 |
| HOME MORTGAGE INC | 16W485 S FRONTAGE RD  STE 200 BURR RIDGE IL 60527-7108 |
| HOME NEWS SERVICE INC | PO BOX 3001 LARCHMONT NY 10538 |
| HOME NEWS TRIBUNE | 3601 HIGHWAY 66, BOX 1550 ATTN: LEGAL COUNSEL NEPTUNE NJ 07754 |
| HOME NEWS TRIBUNE | 35 KENNEDY BLVD. EAST BRUNSWICK NJ 08816 |
| HOME ORGANIZERS, INC. - PARENT  [CLOSET | WORLD, INC.] 3860 CAPITOL AVE. WHITTIER CA 90601 |
| HOME ORGANIZERS, INC. - PARENT [CLOSETS | BY DESIGN] 3860 CAPITOL AVENUE WHITTIER CA 90603 |
| HOME RUN INN CHICAGO | 4254 W 31ST ST CHICAGO IL 60623 |
| HOME RUN INN PIZZA | ATTN: GINA BOLGER, DIRECTOR OF MARKETING 1300 INTERNATIONAL PARKWAY WOODRIDGE IL 60517 |
| HOME SHOW CONSULTANTS | 3410 LA SIERRA AVENUE, #F-192 RIVERSIDE CA 92503 |
| HOME SHOW CONSULTANTS | 3410 LA SIERRA AVE #393 RIVERSIDE CA 92503 |
| HOME SHOW CONSULTANTS | 3410 LA SIERRA AVE NO.F393 RIVERSIDE CA 92503 |
| HOME SHOW MANAGEMENT | 1450 MADRUGA AVE STE 301 CORAL GABLES FL 33146-3164 |
| HOME STYLE FURNITURE | 929 S US HIGHWAY 17 92 LONGWOOD FL 327505723 |
| HOME STYLE LAUNDRY        R | FARM FRESH SHOPPING CENTER WILLIAMSBURG VA 23185 |
| HOME TEAM CALIFORNIA | ATTN CHERYL FLETCHER 1930 W SAN MARCOS BLVD NO.292 SAN MARCOS CA 92078 |
| HOME TEAM SPORTS | 7700 WISCONSIN AVE BETHESDA MD 20814 |
| HOME TEL ENTERTAINMENT, INC. M | P.O. BOX 215 ST. JACOB IL 62281 |
| HOME TIMES FAMILY NEWSPAPER | P.O. BOX 22547 WEST PALM BEACH FL 33416 |
| HOME TOWN CABLE PLUS | 10486 SW VILLAGE CENTER DR. ATTN: LEGAL COUNSEL PORT ST. LUCIE FL 34987 |
| HOME TOWN CABLE TV, LLC | 10486 SW VILLAGE CENTER DR ATTN: LEGAL COUNSEL PORT SAINT LUCIE FL 34987 |
| HOME, LARRY | 148 TRAILWOOD DR WOODVALE WA 6026 AUSTRALIA |
| HOME, LARRY | 36 ENTERPRISE FALCON, WA 6210 AUSTRALIA |
| HOME, LAURANCE | 36 ENTERPRISE FALCON WA 6210 AUSTRALIA |
| HOME, LAURANCE | 36 ENTERPRISE FALCON WA 6210 |
| HOMEAVENUE INC | 7825 WAYZATA BLVD SAINT LOUIS MN 55426 |
| HOMEBUILDER ASSOC OF M | HOME BUILDERS ASSOC BALTIMORE MD 21207 |
| HOMEBUILDERS ASSOCIATION OF MARYLAND | 7127 AMBASSADOR ROAD  STE 150 BALTIMORE MD 21244 |
| HOMEFINDER.COM | 15529 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| HOMEFIRE PRODUCTIONS | P.O.B. 1198 LIVINGSTON MT 59047 |
| HOMEGOODS | TJX PO BOX 9133 FRAMINGHAM MA 01701 |
| HOMEL, BENJAMIN | 1717 DIXIE HIGHWAY FT WRIGHT KY 41011 |
| HOMEMAKERS FURNITURE | 1014 S WESTLAKE BLVD #14-260 WESTLAKE VILLAGE CA 913613108 |
| HOMEMAX SERVICES, LLC | 174 TALCOTT ROAD WEST HARTFORD CT 06110 |
| HOMEOWNERS SHOWCASE | 7340 STEPPINGSTONE PL LIBERTY TOWNSHIP OH 45044 |
| HOMER HICKAM | 9532 HEMLOCK DRIVE HUNTSVILLE AL 35803 |
| HOMERDING, JOHN | 905 WILLOW LN. SHOREWOOD IL 60404 |
| HOMERO MARTINEZ | 407 N LAUREL ST SANTA ANA CA 92703 |
| HOMES BY DESIGN | 16519 SENTERRA DR DELRAY BEACH FL 334846986 |
| HOMES BY RUHMEL | 3538 ROUTE 309 OREFIELD PA 18069 2074 |
| HOMES, NEUMANN | ATTN JEAN NEUMANN/ CHIEF OFFICER 4355 WEAVER PKWY WARRENVILLE IL 60555 |
| HOMESALES REALTY | 9900 W SAMPLE RD CORAL SPRINGS FL 330654048 |
| HOMESMART REPORTS | PO BOX 7526 CAPISTRANO BEACH CA 92624 |
| HOMESMART REPORTS | PO BOX 7721 CAP BEACH CA 926247721 |
| HOMETOWN JOURNAL | 258 W. MAIN ATTN: LEGAL COUNSEL KAHOKA MO 63445 |
| HOMETOWN JOURNAL | P.O. BOX 100 ATTN: LEGAL COUNSEL FLORA IL 62839 |
| HOMETOWN NEWS | 1102 SOUTH US HIGHWAY 1 FORT PIERCE FL 34950-5132 |

| Claim Name | Address Information |
|---|---|
| HOMETOWN NEWSPAPER | 323 E. GRAND RIVER ATTN: LEGAL COUNSEL HOWELL MI 48843 |
| HOMEVEST REALTY, INC. | 1300 E MICHIGAN ST ORLANDO FL 328064815 |
| HOMEWARD FURNITURE | 2912 V ST.NE WASHINGTON DC 20018 |
| HOMEWOOD FEDERAL | 3228 EASTERN AVE BALTIMORE MD 21224 |
| HOMFINDER, LLC | ATTN: TIMOTHY FAGAN, PRESIDENT & CEO 175 W. JAKCSON BLVD., 8TH FL CHICAGO IL 60604 |
| HOMOLKA, CHARLES | 10639 WESTPORT WAY MOKENA IL 60448 |
| HON COMPANY | 200 OAK STREET MUSCATINE IA 52761 |
| HONAKER, WILLIAM | 150 THACKERAY LN. NORTHFIELD IL 60093 |
| HONDA (WH)- KEYES MOTORS | 5855 VAN NUYS BLVD VAN NUYS CA 91401 |
| HONDA – DCH (USA INC) | PO BOX 5526 OXNARD CA 93031 |
| HONDA CITY | 3859 HEMPSTEAD TPKE LEVITTOWN NY 117561305 |
| HONDA OF ANNAPOLIS | 1736 WEST ST. ANNAPOLIS MD 21401 |
| HONDA OF JOLIET | 1411 OPUS PL STE 155 DOWNERS GROVE IL 60515 |
| HONDA OF JOLIET | 3225 PLAINFIELD RD JOLIET IL 60431-1197 |
| HONDA OF LISLE | 4475 LINCOLN AVE LISLE IL 60532-1213 |
| HONDA OF PASADENA | 1965 E. FOOTHILL BLVD PASADENA CA 91107 |
| HONDA ON GRAND | 300 W GRAND AVE ELMHURST IL 60126-1108 |
| HONDA POWERSPORTS OF CROFTON | 745 MD RT 3 GAMBRILLS MD 21054 |
| HONDA T.OAKS – SILVER STAR | PO BOX 3877 THOUSAND OAKS CA 91359 |
| HONDA VOLVO OF JOLIET | 3225 PLAINFIELD RD JOLIET IL 60431-1197 |
| HONE,JASON A | 128 MAPLE AVE. WINDSOR CT 06095 |
| HONESTLY SPEAKING INC | FSO DEBI MAE WEST C/O PARADIGM 360 PARK AVENUE SOUTH  16TH FLR NEW YORK NY 10010 |
| HONEY BAKED HAM* | 29 MUSICK STREET IRVINE CA 92618 |
| HONEY'S KETTLE | 9537 CULVER BLVD. CULVER CITY CA 90230 |
| HONEYBAKED HAM & CAFE | 1053 GRAPE ST WHITEHALL PA 18052-5107 |
| HONEYMAN, ALLISON MICHELLE | 260 DEER BROOKE CIRCLE SOUTHINGTON CT 06489 |
| HONEYWELL INTERNATIONAL INC | BUILDING SOLUTIONS 12490 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| HONEYWELL, DAVID | 515 MEYERS DR ROCKY HILL CT 06067 |
| HONEYWELL, DAVID J | 515 MEYERS DRIVE ROCKY HILL CT 06067 |
| HONEYWELL-ACS-HBS | PO BOX 93078 CHICAGO IL 60673-3078 |
| HONG LUONG | 421 S. NEW AVE. APT. D MONTEREY PARK CA 91755 |
| HONG, PAUL | 141-21 33RD AVE FLUSHING NY 11354 |
| HONG,PETER | 280 MALCOLM DRIVE PASADENA CA 91105 |
| HONG,ROBERT S | 1430 THURLENE ROAD GLENDALE CA 91206 |
| HONGTONGKITSEKI,PITACK | 31-1132ND STREET LONG ISLAND CITY NY 11106 |
| HONIGFELD, NEIL H. | 2396 LONG HILL ROAD GUILFORD CT 06437 |
| HONKAWA, JAIME | 561 IDA ST PACIFIC PALISADES CA 90272 |
| HONOLULU STAR-BULLETIN | 500 ALA MOANA BLDG 7 #210 ATTN: LEGAL COUNSEL HONOLULU HI 96813 |
| HONOLULU STAR-BULLETIN | 500 ALA MOANA BLVD., UNIT 210 HONOLULU HI 96813-4914 |
| HONORE MCGEOWN | 30 BALSAM DRIVE MEDFORD NY 11763 |
| HONORE, ALIX | 168 SE 28TH CT. #1 BOYNTON BEACH FL 33435 |
| HONORE, ERZULIE | 3617 NW 14TH CT LAUDERHILL FL 33311 |
| HONORWAY INVESTMENT CORP | PO BOX 7140 SAN FRANCISCO CA 94120-7140 |
| HONORWAY INVESTMENT CORP | RE: SAN FRANCISCO 388 MARKET C/O PM REALTY GROUP PO BOX 7140 SAN FRANCISCO CA 94120-7140 |
| HONORWAY INVESTMENT CORPORATION | 388 MARKET ST 15TH FLOOR SAN FRANCISCO CA |
| HONTZ, PHILLIP J | 534 EAST JUNIATA STREET ALLENTOWN PA 18103 |
| HONVIE TV | |

| Claim Name | Address Information |
|---|---|
| HONVIETV | 7080 SOUTHWEST FREEWAY ATTN: LEGAL COUNSEL HOUSTON TX 77074 |
| HONZIK, PATRICIA S | 7537 N. BELL UNIT B CHICAGO IL 60645 |
| HOOD CANAL COMMUNICATIONS | PO BOX 249 UNION WA 98592 |
| HOOD, BARBARA | 1444 NORTH LAVERGNE CHICAGO IL 60651 |
| HOOD, BARBARA M | 1 WARNER RD BARKHAMSTED CT 06063-1817 |
| HOOD, JOEY | 53 HAMILTON AVE STATEN ISLAND NY 10301 |
| HOOD, JOHN | 3347 SW 25 TERRACE MIAMI FL 33133 |
| HOOD, KEVIN | 18202 CHARLEMAGNE AVE HAZEL CREST IL 60429 |
| HOOD, LADONNA | 1395 CAUDLE CT. ORLANDO FL 32828-5109 |
| HOOD, RONALD | 1758 RS RANCH RD SAINT CLOUD FL 34771 |
| HOOD, SUSAN RAE | 375 LAUREL ST HARTFORD CT 06105 |
| HOOD, SUSAN RAE (10/07) | 375 LAUREL ST. HARTFORD CT 06105 |
| HOOD, VALERIE | 8750 KESTER AVE APT. #25 PANORAMA CITY CA 91402 |
| HOOD,JOEL | 1104 E 46TH ST UNIT 303 CHICAGO IL 60653-4434 |
| HOOD,THOMAS D | 8360 ALDEN LANE DARIEN IL 60561 |
| HOODBHOY, PERVEZ | PHYSICS DEPT QUAIDE E AZAM UNIVERSITY ISLAMABAD 45320 PAKISTAN |
| HOODS, CASSANDRA | 9421 NW 42ND ST SUNRISE FL 33351 |
| HOOEK INC | 12 STUYVESANT OVAL NO.MB NEW YORK NY 10009 |
| HOOGLAND ORLANDO | RE: SANFORD 112-116 FIRST ST. C/O FIRST CAPITAL PROPERTY GROUP 1516 E. HILLCREST ST., SUITE 210 ORLANDO FL 32803 |
| HOOGLAND ORLANDO INC | 1516 E HILLCREST ST  STE 210 ORLANDO FL 32803 |
| HOOGLAND ORLANDO, INC. | SANFORD TRIBUNE 112-116 W. FIRST STREET, SUITE 116 SANFORD FL 32771 |
| HOOGLAND ORLANDO, INC. | RE: SANFORD 112-116 FIRST ST. C/O FIRST CAPITAL PROPERTY GROUP, INC. 120 E. COLONIAL DRIVE ORLANDO FL 32801 |
| HOOGLAND ORLANDO, INC. | RE: SANFORD 116 W. FIRST ST C/O FIRST CAPITAL PROPERTY GROUP, INC. 120 E. COLONIAL DR. ORLANDO FL 32801 |
| HOOGWEGT US | ATTN: ART RAUCH 724 FLORSHEIM DR LIBERTYVILLE IL 60048 |
| HOOK SLIDE INC | 231 HESSIAN HILLS RD CROTON-ON-HUDSON NY 10520 |
| HOOK SLIDE INC | 280 MARCOTT RD KINGSTON NY 12401 |
| HOOK SLIDE INC | ATTN ROGER KAHN 231 HESSIAN HILLS RD CROTON ON HUDSON NY 10520 |
| HOOK SLIDE INC | ATTN:  ROGER KAHN PO BOX 556 STONERIDGE NY 12484-0556 |
| HOOK, DERRON | 1336 S 10TH ST      APT 1 ALLENTOWN PA 18103 |
| HOOK, JANET | 4820 PARK AVENUE BETHESDA MD 20816 |
| HOOK, KATHERINE | 4325 O'KANE COURT FT MEADE MD 20755 |
| HOOK,JACK | 14E FALLEN TREE CT BALTIMORE MD 21227 |
| HOOKER, DUANE | 329 COLLEGE AVE APT 1 YORK PA 17403 |
| HOOKER,CECIL M | 430 WEST 34TH STREET APT. 11D NEW YORK NY 10001 |
| HOOKER, INGE K | 707 OLD DONALDSON AVENUE SEVERN MD 21144 |
| HOOKS, TWANDA | 4812 CALIBRE CREEK PARKWAY ROSWELL GA 30076 |
| HOOKS,DERRELL | 16251 WOODRUFF AVE APT 51 BELLFLOWER CA 90706-9406 |
| HOOKS,KIMSHAI S | 1927 HARBOR BLVD. APT. #127 COSTA MESA CA 92627 |
| HOOKS,SONYA | 150 EAST 124TH STREET CHICAGO IL 60628 |
| HOOPER CAMERA | 21902 DEVONSHIRE ST CHATSWORTH CA 91311 |
| HOOPER TELEPHONE COMPANY A2 | P.O. BOX 330 REMSEN IA 51050 |
| HOOPER, CRAIG | PO BOX 119 BOOTH BAY ME 04537 |
| HOOPER, CRAIG H | PO BOX 119 BOOTH BAY ME 04537 |
| HOOPER,CRAIG | 10246 MCVINE AVE. SUNLAND CA 91040 |
| HOOPER,JEFF | 109 COTTONWOOD ROYSE CITY TX 75189 |
| HOOPES,MALISSA | 8294 BOCA RIO DR. BOCA RATON FL 33433 |
| HOOPESTON REGIONAL HEALTH CENTER | ATTN: HARRY F. BROCKUS 701 E. ORANGE ST. HOOPESTON IL 60942 |

| Claim Name | Address Information |
|---|---|
| HOORELBEKE, JESSE | 4425 W LOOKOUT MOUNTAIN LN #B SPOKANE WA 992087630 |
| HOORELBEKE, SEAN | 639 N. TIPSICO LAKE ROAD HARTLAND MI 48353 |
| HOORELBEKE, SEAN | 9888 E VASSAR DR APT E206 DENVER CO 802315976 |
| HOOS, ALICE A | 336 WELLINGTON #402 CHICAGO IL 60657 |
| HOOSE NEWS SERVICE | P.O. BOX 1932 BAKERSFIELD CA 93303 |
| HOOSIER BADGE | 6161 HILLSIDE AVE INDIANAPOLIS IN 46220 |
| HOOSIER BAT COMPANY | PO BOX 432 VALPARAISO IN 46384 |
| HOOTON, BURT | 3619 GRANDY CT SAN ANTONIO TX 78214 |
| HOOVER HULL LLP | 111 MONUMENT CIRCLE  STE 4400 PO BOX 44989 INDIANAPOLIS IN 46244-0989 |
| HOOVER HULL LLP | PO BOX 44989 INDIANAPOLIS IN 46244 |
| HOOVER'S INC | 1033 LA POSADA DRIVE SUITE 250 AUSTIN TX 78752 |
| HOOVER, CHRIS | 18229 E. 17TH RD WITT IL 62094 |
| HOOVER, CORRIN | 430 OLD MILL RD EASTON PA 18040 |
| HOOVER, CORRIN M | 732 FERRY ST EASTON PA 18042 |
| HOOVER, DANIEL H | 139 CERVIDAE DRIVE APOPKA FL 32703 |
| HOOVER, ELIZABETH | 601 WEST KIRKWOOD AVE    APT 2 BLOOMINGTON IN 47404 |
| HOOVER, JAMES V | 1820 S 12TH AVE MAYWOOD IL 60153 |
| HOOVER, JASON W | 7842 MAPLE BROOK LANE HOUSTON TX 77095 |
| HOOVER, JEFFREY A | 131 SOUTH PARK ROSELLE IL 60172 |
| HOOVER, MICHAEL | 1733 W IRVING PARK RD NO.509 CHICAGO IL 60613 |
| HOOVER, RAYMOND A | 91 FAIRVIEW AVE MORRISVILLE PA 19067 |
| HOOVER, ROBERT J. | 30 DAVID STREET ENFIELD CT 06082 |
| HOOVER, SARAH A | 290 HARBOR ROAD COLD SPRING HARBOR NY 11724 |
| HOP MEADOW COUNTRY CLUB | 85 FIRETOWN RD SIMBURY CT 06070 |
| HOP SING'S CHINESE | 1181 RINEHART RD SANFORD FL 327717390 |
| HOPE CABLE TELEVISION  A7 | 2066 SPRING CREEK RD HOPE ID 83836 |
| HOPE CRISTOL | 721 WOODHAVEN LANE NAPLES FL 34108 |
| HOPE EDELMAN | 21630 SADDLE PEAK ROAD TOPANGA CA 90290 |
| HOPE HOUSE MINISTRIES | 1 HIGH STREET PORT JEFFERSON NY 11777 |
| HOPE IN HOME CARE | 11828 CANON BLVD  STE A NEWPORT NEWS VA 23606 |
| HOPE INTERNATIONAL | 7901 KINGSPOINTE PKWY ORLANDO FL 328196520 |
| HOPE JR, JOE LOUIS | 2509 WILEY COURT HOLLYWOOD FL 33020 |
| HOPE PIZZA RESTAURANT | 230 HOPE ST STAMFORD CT 06906 |
| HOPE SERVICE INC | FRANK KOHAGIZAWA 151 N MICHIGAN AVE STE 1703 CHICAGO IL 60601 |
| HOPE STAR | THIRD & GRADY, P.O. BOX 648 ATTN: LEGAL COUNSEL HOPE AR 71801 |
| HOPE, ANDREA J | 216 SW 9TH CIRRCLE DELRAY BEACH FL 33444 |
| HOPETON SIMONS | 40 MANIZAKS AVENUE PUNTA GORDA FL 33983 |
| HOPEWELL NEWS | 516 E. RANDOLPH ROAD HOPEWELL VA 23860-0481 |
| HOPKINS FORD INC | 1650 THE FAIRWAY JENKINTOWN PA 19046 |
| HOPKINS HOSP CREDIT UNION | LYNN GREGORY 2027 E MONUMENT STREET BALTIMORE MD 21205 |
| HOPKINS, BENTON JAMES | 2212 NICE AVENUE MENTONE CA 92359 |
| HOPKINS, DAMIAN | 142 WEST 112TH STREET CHICAGO IL 60628 |
| HOPKINS, ELIZABETH | 1014 N. 3RD ST. CLINTON IA 52732 |
| HOPKINS, JAMIE S | 700 ORCHARD OVERLOOK APT. 201 ODENTON MD 21113 |
| HOPKINS, MICHELE | 2557 BRIDLEWOOD COURT FINKSBURG MD 21048 |
| HOPKINS, ROBERT C | 157 SENTAR RD CARPINTERIA CA 93013 |
| HOPKINS, TRACY | 120 BOERUM PLACE   APT 1H BROOKLYN NY 11201 |
| HOPKINS,JARED S. | 2738 N. PINE GROVE APT. 604 CHICAGO IL 60614 |
| HOPKINSON, BRIAN | 141 W. KATHLEEN DR. DES PLAINES IL 60016 |

| Claim Name | Address Information |
|---|---|
| HOPKINSON, CATHERINE | 417 HICKS ST  APT 6D BROOKLYN NY 11201 |
| HOPKINSON, JENNY | 68 BLACKWOOD LN STAMFORD CT 06903 |
| HOPP,BRANDON M. | 4910 WESTHILLS ROAD BALTIMORE MD 21229 |
| HOPPE, DAVID | C/O JAMES RIDGE 101 N. WACKER DRIVE CHICAGO IL 60606 |
| HOPPE, WILLIAM | 315 WADSWORTH CT TONAWANDA NY 14150 |
| HOPPEL, JOSEPH E | 1051 WOODLAKE VILLAGE DRIVE ST LOUIS MO 63141 |
| HOPPER, JESSICA | 2202 W RACE ST  NO. 3E CHICAGO IL 60612 |
| HOPPER,JOSEPH,J | C/O GREY AND GREY 360 MAIN STREET NEW YORK NY 11735 |
| HOPPERSTAD, CAROLINE S | 926 214TH PLACE SW LYNNWOOD WA 98036 |
| HOPPERSTAD,JOHN | 926 214TH PLACE SW LYNNWOOD WA 98036 |
| HOPPERT, RICHARD H | 6408 KENWOOD AVE BALTIMORE MD 21237 |
| HOPPES, MILDRED | 308 E 10TH WATERLOO IA 50703 |
| HOPPES, SONYA JILL DUFF | 1252 STONEHAVEN COURT HEATHROW FL 32746 |
| HOPPES,DOYLE LYNN | 15 COLD SPRING ROAD AVON CT 06001 |
| HOPPLE, ELISSA M | 28 SPRINGVALE ROAD RED LION PA 17356 |
| HOPSON, COLEEN | 810 MARINER STREET NORFOLK VA 23504 |
| HOPSON, PAIGE H | 15 N. WALKER ROAD HAMPTON VA 23666 |
| HOPWOOD, BRITTANY | 8351 NW 48TH ST LAUDERHILL FL 33351 |
| HOPWOOD, THOMAS H | 1875 LAKELAND DRIVE FINKSBURG MD 21048 |
| HOPWOOD,MARK W | 3816 KIRKSHIRE DR SE GRAND RAPIDS MI 49508-3534 |
| HOPWOOD,MICHELLE L | 3 DEER DRIVE WARRENVILLE SC 29851 |
| HORA, JESSE | 1670 N CLAREMONT      APT 108 CHICAGO IL 60647 |
| HORACE BROWN | 302 NW 12TH AVE DELRAY BEACH FL 33444 |
| HORACE LILES | 4609 PLACE ONE DRIVE GARLAND TX 75042 |
| HORACE SCHANTZ FUNERAL HOME | 250 MAIN ST EMMAUS PA 18049-2703 |
| HORAN, DANIEL | 12246 MONTANA AVE    NO.202 LOS ANGELES CA 90049 |
| HORAN, MICAH | 111 W. MAPLE 1002 CHICAGO IL 60610 |
| HORAN, MOLLY ANN | 2156 DOWNEY RD HOMEWOOD IL 60430 |
| HORAN,DEBORAH L | 1217 W GEORGE # 1F CHICAGO IL 60657 |
| HORATIO ALGER ASSOCIATION | 99 CANAL PLAZA ALEXANDRIA VA 22314 |
| HORCHER, KIMBERLEY V | 22803 LAZY TRAIL RD. DIAMOND BAR CA 91765 |
| HORDGE,CHRISTINA L | 1980 UNION PORT ROAD D2 BRONX NY 10462 |
| HORDO, CHRIS | 599-B YONGE ST., SUITE 116 TORONTO ON M4Y 1Z4 CANADA |
| HORECZKO, MICHAEL A | 5952 YORKSHIRE ROAD CHINO CA 91710 |
| HORECZKO,CHRISTOPHER T | 2817 ORANGE STREET HIGHLAND CA 92346 |
| HORECZKO,CHRISTOPHERT | 1744 APPIAN WAY MONTEBELLO CA 90640 |
| HOREIS,JOHN A | 8 FORTUNE CT COMMACK NY 11725 |
| HOREJS, PAUL | 385 HAWTHORN LANE HOFFMAN ESTATES IL 60169 |
| HORGAN, DENIS | 45 RIGG AVE WEST HARTFORD CT 06107 |
| HORGAN, DENIS (SON) (5/07) | 171 KENT CORWALL RD. KENT CT 06757 |
| HORGAN, DENIS E. (12/05) | 45 RIGG AVE. WEST HARTFORD CT 06107 |
| HORICH PARKS LEBOW | 101 SCHILLING RD HUNT VALLEY MD 21031-1104 |
| HORIE, JOHN C | 1111 ROBERTA AVENUE ORLANDO FL 32825 |
| HORIE,CHRIS | 1111 ROBERTA AVENUE ORLANDO FL 32825 |
| HORIE,DANA A | 18622 OLD CHENEY HWY ORLANDO FL 32820 |
| HORINE, SAM | 340 21ST     NO.1L BROOKLYN NY 11215 |
| HORINE,JESSICA | 161 BRODERICK ST APT 3 SAN FRANCISCO CA 941173129 |
| HORIZON | HORIZON 630 3RD AVE NEW YORK NY 10017 |
| HORIZON CABLE NOVATO | 227 S. OAKWOOD DR. #5 ATTN: LEGAL COUNSEL NOVATO CA 94949 |

| Claim Name | Address Information |
| --- | --- |
| HORIZON CHILLICOTHE M | HORIZON VIEW CHILLICOTHE OH 45601 |
| HORIZON DUPLICATION INC | 841 NICOLET AV NO.5 WINTER PARK FL 32789 |
| HORIZON ELEMENTARY | DR. DEBORAH L. GEHRIG 1701 GREENBROOK BLVD. HANOVER PARK IL 60133 |
| HORIZON FORD | 11000 TUKWILA INTERNATIONAL BLVD SEATTLE WA 98168 |
| HORIZON MEDIA | ATTN  LISA BENADI 630 THIRD AVE NEW YORK NY 10017 |
| HORIZON MEDIA EXPRESS | 841 NICOLE AVE #5 WINTER PARK FL 32789 |
| HORIZON MEDIA INC | 630 3RD AVE NEW YORK NY 10017-6705 |
| HORIZON MEDIA LLC | 477 PEACE PORTAL DR    NO.103-307 BLAINE WA 98230 |
| HORIZON MEDIA LLC | PO BOX 1061 SOUND BEACH NY 11789 |
| HORIZON REALTY | 3117 E JOPPA RD BALTIMORE MD 21234 |
| HORIZON SOFTWARE INC | PO BOX 735 GLASTONBURY CT 96033-0735 |
| HORIZONTES S.A. | AV EX-COMBATIENTES DE LAS MALVINAS 3890 4400 SALTA SALTA 4400 ARGENTINA |
| HORKY, JAMES W | PO BOX 572941 HOUSTON TX 77257-2941 |
| HORMAZA,MAURICIO | 195 LAKEVIEW DR APT 205 WESTON FL 33326 |
| HORN, DUSTIN | 203 E BERCKMAN ST FRUITLAND PARK FL 34731 |
| HORN, IAN | 741 CROSS AVE LOS ANGELES CA 90065 |
| HORN, JASON | 12 GRACE MOORE RD SANDY HOOK CT 06482 |
| HORN, JEFF | 309 WEST VAN WEISS WEST BURLINGTON IA 52655 |
| HORN, JOHN | 261 SAN MIGUEL ROAD PASADENA CA 91105 |
| HORN, JUSTIN DONALD | 4208 W. 118TH PLACE ALSIP IL 60803 |
| HORN, LARRY | 6042 S. KOLMAR CHICAGO IL 60629 |
| HORN, RODNEY C | 24 CORNICHE DR #E DANA POINT CA 92629 |
| HORN, STEVE | 491 KIOLSTAD DR PLACENTIA CA 92870 |
| HORN,ALISON J | 7250 FRANKLIN AVENUE UNIT #210 HOLLYWOOD CA 90046 |
| HORNBACHER, GARY | 33800 SHAWNEE DR DAGSBORO DE 19939 |
| HORNBERG,JOHN A.Z. | 8439 PITALO WAY CITRUS HEIGHTS CA 95610 |
| HORNBERGER, LEE | 6 MOUNTAIN SPRING RD BURLINGTON CT 06013-1819 |
| HORNBERGER, MATT | 3801 N. MILWAUKEE AVE. #E CHICAGO IL 60641 |
| HORNBLOW, DEBORAH | 26 AUBURN ROAD WEST HARTFORD CT 06119 |
| HORNBLOW, DEBORAH (3/08) | 26 AUBURN ROAD WEST HARTFORD CT 06119 |
| HORNBLOW,DEBORAH A | 26 AUBURN ROAD WEST HARTFORD CT 06119 |
| HORNE, ARTHUR | 10301 SW 16TH COURT PEMBROKE PINES FL 33025 |
| HORNE, GARY | 602 FAIRWOOD AVE CHARLOTTE NC 28203 |
| HORNE, VINCENT | 2721 CYPRESS AVE MIRAMAR FL 33025 |
| HORNE,JUSTIN | 1222 W 17TH ST # E HOUSTON TX 77008-3440 |
| HORNE,LA'SHAWN | 2455 UNION BLVD APT 6H ISLIP NY 11751 |
| HORNE,MARY A | 3110 LAKE ARNOLD PLACE ORLANDO FL 32806-1654 |
| HORNE,ROSCHELL | 7503 SW 4TH COURT POMPANO BEACH FL 33068 |
| HORNEMAN, TIMOTHY J | 537 W. MELROSE ST. APT. 443 CHICAGO IL 60657 |
| HORNER, ALICIA M | 50 SOUTH STREET EXT. BRISTOL CT 06010 |
| HORNER,JOSHUA L | 707 YALE DRIVE APT #1 CLARKSVILLE IN 47129 |
| HORNER,R S | 204 WEAVER ROAD CHAPEL HILL NC 27514 |
| HORNING, LORI | 311 STONEHAVEN DR RED HILL PA 18076 |
| HORNOR, JOSHUA | 2810 ELK ST. LAFAYETTE IN 47904 |
| HORNSBY REAL ESTATE | P.O. BOX 421 WILLIAMSBURG VA 23187 |
| HORNSCHEMEIER, KEVIN | 2327 PLEASANT MEADOWS DRIVE BATAVIA OH 45103 |
| HORNUNG,JOSEPH J. | 1928 W. BRADLEY PLACE, APT. 1R CHICAGO IL 60613 |
| HORNYAK, STEPHEN | 5 N. HOCKEY DRIVE COLUMBUS NJ 08022 |
| HORNYAK, STEPHEN | 5 N. HOCKEY DRIVE COLUMBUS NJ 8022 |

| Claim Name | Address Information |
| --- | --- |
| HOROWITZ ASSOCIATES | 1971 PALMER AVENUE LARCHMONT NY 10538 |
| HOROWITZ, DAVID | 18050 COASTLINE MALIBU CA 90265 |
| HOROWITZ, ETAN M | 800 EAST ANDERSON STREET ORLANDO FL 32801 |
| HOROWITZ, FREDRICK R | PO BOX 3613 SANTA MONICA CA 90406-3813 |
| HOROWITZ, JAMIE | 3497 MARY NOEL AVENUE BETTENDORF IA 52722 |
| HOROWITZ, RICHARD M | 4014 N MORRIS BLVD SHOREWOOD WI 53211 |
| HOROWITZ,DEBRAH | 29052 EAGLE LANE FORT MILL SC 29707 |
| HOROWITZ,JEREMY | 442 S. DOHENY DR. BEVERLY HILLS CA 90211 |
| HOROWITZ,KENNETH H | 4111 NW 88TH AVENUE CORAL SPRINGS FL 33065 |
| HOROWITZ,MICHAEL | 1022 W. BYRON ST #2E CHICAGO IL 60613-2984 |
| HOROZY, CHERYL | 45 HILLTOP DR HOROZY, CHERYL AVON CT 06001 |
| HOROZY, CHERYL | PO BOX 937 AVON CT 06001 |
| HORRIGAN,LEO | 306 RADNOR ROAD BALTIMORE MD 21212 |
| HORRY TEL. CABLEVISION M | P O DRAWER 1820 CONVAY SC 29526 |
| HORSE TRADER | RD 8 - BOX 390 KITTANING PA 16201 |
| HORSESHOE CASINO | ATTN: ANGELA WISE 777 CASINO CENTER DRIVE HAMMOND IN 46320 |
| HORSESHOE CASINO | ATTN: VIC KASTIL 777 CASINO CENTER DR HAMMOND IN 46320 |
| HORSEY, DAVID | 1410 N 39TH ST SEATTLE WA 98103 |
| HORSFALL, CLAYTON | 833 S DWYER AVE ARLINGTON HEIGHTS IL 60005 |
| HORSFORD,DAMIAN | 82 LUCILLE STREET HEMPSTEAD NY 11550 |
| HORSHOE CASINO | ATTN: ANGELA WISE 777 CASINO CENTER DRIVE HAMMOND IN 46320 |
| HORSLEY,MISTY M | 7257 JESSMAN RD W DR A INDIANAPOLIS IN 46256 |
| HORST A. BERGMANN | 4261 PRESERVE PARKWAY SOUTH GREENWOOD VILLAGE CO 80121 |
| HORST BERGMAN | ATTN: HORST BERGMAN 4261 PRESERVE PARKWAY SOUTH GREENWOOD CO 80121 |
| HORSTMANN, MEGHANN | P.O. BOX 372 GRAYSLAKE IL 60030 |
| HORSTMANN,SHANNON M | 8911 APACHE LANE ST. LOUIS MO 63114 |
| HORSTMEYER, ERICA | 836 GARFIELD ST DENVER CO 80206 |
| HORT, MICHAEL P | 210 SUSSEX DRIVE CINNAMINSON NJ 08077 |
| HORTA, KORINNA | 7324 BALTIMORE AVE TAKOMA PARK MD 20912 |
| HORTA, KORINNA | ENVIRONMENTAL DEFENSE 1875 CONNECTICUT AVE  STE 600 WASHINGTON DC 20009 |
| HORTENCIA B SALOMON | 855 LIME AV LONG BEACH CA 90813 |
| HORTENCIA JUAREZ | PO BOX 10 WEST CHIAGO IL 60186 |
| HORTENSE BAILEY | 18 HAMPTON LANE BLOOMFIELD CT 06002 |
| HORTENSE SHERWOOD | 7933  SHALIMAR ST PEMBROKE PINES FL 33023 |
| HORTON JONES ELECTRICAL | 1225 NE 24 STREET ATTN: ORDER WILTON MANORS FL 33305 |
| HORTON SR, NORMAN C | 2525 COACH BRIDGE CT OVIEDO FL 32766 |
| HORTON, BRIAN | 399 HIGH ST B HORTON, BRIAN COVENTRY CT 06238 |
| HORTON, BRIAN | 399 HIGH ST  APT B COVENTRY CT 06238-3340 |
| HORTON, DEXTER A | 9957 CAMAY HOUSTON TX 77016 |
| HORTON, JENNIFER | 8329 E SR 44 WILDWOOD FL 34785- |
| HORTON, JENNIFER | 8329 E STATE RD 44 STE 5716 WILDWOOD FL 34785 |
| HORTON, JUANITA R | 5721 S WASHTENAW CHICAGO IL 60623 |
| HORTON, LORRAINE | 3970 PROSEPECT RD STREET MD 21154 |
| HORTON, MATT | 909 W. WASHINGTON NO.1008 CHICAGO IL 60607 |
| HORTON, RODERICK A | 4400 LEMANS DRIVE ORLANDO FL 32808 |
| HORTON, ROSEMARY | 8330 S BRANDON AVENUE CHICAGO IL 60617 |
| HORTON, SUSAN R | 1564 ALTIVO WAY LOS ANGELES CA 90026 |
| HORTON, WILLIE A | 1804 W STOCKWELL STREET COMPTON CA 90022 |
| HORTON,ANNETTA W | 64 EAST CONCORD ST CENTRAL FLORIDA NEWS 13 ORLANDO FL 32801 |

| Claim Name | Address Information |
|---|---|
| HORTON,DERRIN A | 3004 YALE AVE MARINA DEL REY CA 90292 |
| HORTON,DORIS | |
| HORTON,DORIS J | 3028 GRANDOLA DR ORLANDO FL 32811 |
| HORTON,RICHARD D | 415 TURLINGTON ROAD APT. #1 NEWPORT NEWS VA 23606 |
| HORTON,TOHONIA S | P.O. BOX 86 GORDO AL 35466 |
| HORVAT, GREGG | 1513 N MILWAUKEE AVE #4 CHICAGO IL 606228568 |
| HORVAT, GREGG | 1513 N MILWAUKEE AVE APT 4 CHICAGO IL 606228569 |
| HORVAT, JOHN | 7038 BIRCH AVENUE HAMMOND IN 46324 |
| HORVATH,FRANK J | 3427 WILD OAK LANE ESCONDIDO CA 92027 |
| HORVATH,RAYMOND P | 5515 W. LAWRENCE AVE BSMT CHICAGO IL 60630 |
| HORWITH TRUCKS INC | PO BOX 7 RT 329 NORTHAMPTON PA 67431 |
| HORWITH, BROOKE | 1302 N 19TH ST ALLENTOWN PA 18104 |
| HORWITZ, DARRELL | 1812 S STATE ST NO.12 CHICAGO IL 60616 |
| HORWITZ, DARRELL | 1812 S STATE ST NO.12 CHICAGO IL 60618 |
| HORWITZ, MELISSA | 2541 LAWNDALE EVANSTON IL 60201 |
| HORWOOD MARCUS & BERK | CHARTERED 180 NORTH LASALLE STREET SUITE 3700 CHICAGO IL 60601 |
| HOSACK, NILA E | 21 WESTOVER ST HAMPTON VA 23669 |
| HOSE MAN INC | 5397 N IRWINDALE AVE IRWINDALE CA 91706-2025 |
| HOSEGOOD, LYNN | 4475 PLEASANT VIEW DR WILLIAMSBURG VA 23188 |
| HOSEIN, CHARISMA C | 431 EAST VERDUGO AVE APT D BURBANK CA 91501 |
| HOSEIN,MICHAEL A | 15430 TANGELO BLVD WEST PALM BEACH FL 33412 |
| HOSFELD, NANCY A | 6112 WILBETH AVENUE ORLANDO FL 32809 |
| HOSHELL, RAYMOND R | 1S761 AVON DRIVE WARRENVILLE IL 60555 |
| HOSICK, MICHELLE | 6328 WATERCREST WAY INDIANAPOLIS IN 46278 |
| HOSIE FROST LARGE & MCARTHUR | 188 TH EEMBARCADERO STE 750 SAN FRANCISCO CA 941051235 |
| HOSK, KEITH | 4903 W. PATTERSON CHICAGO IL 60641 |
| HOSKINS CHEVROLET | 175 N ARLINGTON HEIGHTS RD ELK GROVE VILLAGE IL 600071001 |
| HOSKINS, BERNARD TYRONE | 1185 MEADOWLARK LN MEMPHIS TN 38116 |
| HOSKINS, CAROLYN E | 6460 GREENFIELD RD. #210 ELKRIDGE MD 21075 |
| HOSKINS, HAROLD | P.O. BOX 150 FALLS PA 18615 |
| HOSKINS, STUART S | 1380 WENTWORTH AVE CALUMET CITY IL 60409 |
| HOSKINS, STUART S | 1780 WENTWORTH AVE CALUMET CITY IL 60409 |
| HOSKINS,KELLEY N | 8424 JANUARY ST. LOUIS MO 63134 |
| HOSKINSON,ANN L | 2114 N SUNRIDGE ST WICHITA KS 672351502 |
| HOSLER,SHILPA | 1430 N. LASALLE G1 CHICAGO IL 60610 |
| HOSLEY, CHERRYL LYNNELL | 2788 DORSON WAY DELRAY BEACH FL 33445 |
| HOSLEY, WILLIAM | 30 OLD ABBE RD ENFIELD CT 06082 |
| HOSMON,ROBERT | 3071 OAK AVENUE COCONUT GROVE FL 33133 |
| HOSOKAWA,AMY A | 4343 IRONWOOD DRIVE CHINO HILLS CA 91709 |
| HOSPERS TEL./CABLEVISION M | 107 SECOND AVENUE SOUTH HOSPERS IA 51238 |
| HOSPICE OF LAKE SUMTER | 12300 LANE PARK RD TAVARES FL 327789660 |
| HOSPICE OF THE COMFORTER | 480W CENTRAL PKWY ALTAMONTE SPRINGS FL 327142415 |
| HOSPITAL OF CENTRAL CT/NEW BRI | 100 GRAND ST NEW BRITAIN CT 06050 |
| HOSPITAL TELEVISION NETWORK | C/O ALLEN TECHNOLOGIES, INC., 2600 LONGHORN BLVD. ATTN: LEGAL COUNSEL AUSTIN TX 78758 |
| HOSPITALITY NETWORK | |
| HOSPITALITY NETWORK (COX BUS SERV) | 1700 VEGAS DR LAS VEGA NV 889162111 |
| HOSTEIN,LYNNE P | 7839 TEXHOMA AVENUE NORTHRIDGE CA 91325 |
| HOSTEN, ALLISSA V | 314 E 22ND ST BALTIMORE MD 21218 |

| Claim Name | Address Information |
|---|---|
| HOSTETLER, ERIKA E | 1647 W. JULIAN ST. CHICAGO IL 60622 |
| HOSTETTER, JANET L | 421 BELVIDERE ST E ST PAUL MN 55107 |
| HOSTWAY CORPORATION | ATTN BILLING DEPT PO BOX 7044 ROMEOVILLE IL 60446 |
| HOT PRODUCTIONS | 6415 WAYZATA BLVD ST LOUIS PARK MN 55426 |
| HOT SHOTS VIDEO PRODUCTIONS | 172 MARLOW DRIVE OAKLAND CA 94605 |
| HOT SPOT JOURNAL | P.O. BOX 1317 QUEEN CREEK AZ 85242 |
| HOT TOPICS PUBLICATIONS INC | PO BOX 183 WYNCOTE PA 19095-0183 |
| HOT YOGA & MASSAGE STUDIO | 33 HIDEN BLVD NEWPORT NEWS VA 236063007 |
| HOTALING'S NEWS AGENCY INC | 624 W. 52ND ST. NEW YORK NY 10019 |
| HOTCHKIN, KIRK | 64 N MAIN ST WINDSOR LOCKS CT 06096 |
| HOTCHKISS PEACOCK RANCH INC. | C/O LINDA BLACK 5990 SAN SIMEON CREEK ROAD CAMBRIA CA 93428 |
| HOTCHKISS PEACOCK RANCH INC. | 5990 SAN SIMEON CK RD CAMBRIA CA 93428 |
| HOTCHKISS, JOHN | 397 CIRCLE DR HOTCHKISS, JOHN TORRINGTON CT 06790 |
| HOTCHKISS, JOHN | 397 CIRCLE DR TORRINGTON CT 06790-5927 |
| HOTCHKISS, KATHRYN A | 2014 ALLISON AVENUE SPEEDWAY IN 46224 |
| HOTCHKISS, RYAN | 397 CIRCLE DR HOTCHKISS, RYAN TORRINGTON CT 06790 |
| HOTCHKISS, RYAN | 397 CIRCLE DR TORRINGTON CT 06790 |
| HOTCHKISS,ELISABETH P | |
| HOTCHKISS,ELISABETH P | 2055 WATERSEDGE DR. DELTONA FL 32738 |
| HOTEL BETHLEHEM | 437 MAIN ST BETHLEHEM PA 18018-5808 |
| HOTEL DEL CORONADO ** | 940 WADSWORTH BLVD LAKEWOOD CO 80214 |
| HOTEL EMPLOYEES UNION/AFL-CIO | MR. TOM HANLEY 1423 LOWDEN MT. PROSPECT IL 60056 |
| HOTEL INTER CONTINENTAL CHICAGO | 505 N MICHIGAN AV CHICAGO IL 60611 |
| HOTEL MONACO GRAND CAFE | 501 GEARY STREET SAN FRANCISCO CA 94102 |
| HOTEL NIKKO SAN FRANCISCO | 222 MASON STREET SAN FRANCISCO CA 94102 |
| HOTEL TV | |
| HOTEL TV | CASA ADVERTISING PO BOX 12666 ATTN: LEGAL COUNSEL FRESNO CA 93778 |
| HOTKOVA,MARINA | 4777 W. BRADDOCK ROAD APT. #101 ALEXANDRIA VA 22311 |
| HOTPROPTV.COM | 2104 WEST MAGNOLIA BURBANK CA 91504 |
| HOTTES,TUCKER J | 103 LINCOLN ST. REAR DICKSON CITY PA 18519 |
| HOTTINGER,JAMIE S | 3911 RUE CEZANNE APT B INDIANAPOLIS IN 46220-5628 |
| HOTWIRE COMMUNICATIONS | 300 EAST LANCASTER AVE. ATTN: LEGAL COUNSEL WYNNEWOOD PA 19096 |
| HOUCHINS,JORDANA E | 1910 MANNING AVE #1 LOS ANGELES CA 90025 |
| HOUCK, SHELLY | 22484 MIDDLETOWN DR. BOCA RATON FL 33428 |
| HOUDE, GEORGE L | 412 JACKSON ST EAST DUNDEE IL 60118 |
| HOUF, ROBERT H | 219 S 17TH ST ST CHARLES IL 60174 |
| HOUGH,ALICE | 175 BELWOOD GATEWAY LOS GATOS CA 95032 |
| HOUGHTON INTERNATIONAL INC | 24543 NETWORK PLACE CHICAGO IL 60673-1245 |
| HOUGHTON LAKE RESORTER | 4049 W. HOUGHTON LAKE DR., P.O. BOX 248 ATTN: LEGAL COUNSEL HOUGHTON LAKE MI 48629 |
| HOUGHTON, DARREN | 8008 AVANTI DR. WAXHAW NC 28173 |
| HOUGHTON, JONATHAN | 2 W 111TH ST     APT 3E NEW YORK NY 10026 |
| HOUGHTON,JONATHAN | 2 WEST 111TH STREET APT E3 NEW YORK NY 10026 |
| HOUK, MARTIN C | 21 MOHANNIS WAY KINGS PARK NY 11754 |
| HOULE-MEADOWS, LISA A | 5423 NW 54 DR COCONUT CREEK FL 33073 |
| HOULIHAN, KELLY A | 1008 PLEASANT ST APT 38 OAK PARK IL 603023059 |
| HOULIHAN, KELLY A | 1008 PLEASANT ST APT 3B OAK PARK IL 603023059 |
| HOULIHAN,KATHLEEN L. | 433 N. MONROE STREET HINSDALE IL 60521 |
| HOULLI,ADRIAN P | 10320 NW 20TH CT SUNRISE FL 33322-3519 |

| Claim Name | Address Information |
|---|---|
| HOUMAN,JENNIFER L | 306 1/2 THOMAS STREET BEL AIR MD 21014 |
| HOUMAN,NICHOLAS F | 306 1/2 THOMAS STREET BEL AIR MD 21014 |
| HOUND GROUP INC | 1376 CARY RD ALGONQUIN IL 60102 |
| HOUND GROUP INC | 1914 S JEFFERSON ST CHICAGO IL 60616 |
| HOUPPERT, KAREN S | 2643 N CALVERT ST BALTIMORE MD 21218 |
| HOUR | 346 MAIN AVE NORWALK CT 06851 |
| HOUR | P O BOX 790 NORWALK CT 06851-0790 |
| HOUSATONIC VALLEY PUBLISHING | HOUSATONIC PUBL., CO., 65 BANK ST. NEW MILFORD CT 06776 |
| HOUSE & HOME NEWS | P.O. BOX 792 CROSSVILLE TN 38557 |
| HOUSE ENTERPRISES, INC. M | P.O. BOX 422 MANCHESTER KY 40962 |
| HOUSE MARKET RESEARCH | 1829 REISTERTOWN RD. BALTIMORE MD 21208 |
| HOUSE OF BLUES | 1490 E BUENA VISTA DR LAKE BUENA VISTA FL 32830 |
| HOUSE OF DELEGATES | RICHMOND WILLIAMSBURG VA 23185 |
| HOUSE OF FLOWERS | 1318 N MILLS AVENUE ORLANDO FL 32803 |
| HOUSE OF IMPORTS | 6862 MANCHESTER BLVD BUENA PARK CA 90621 |
| HOUSE OF POUR | PO BOX 235 SPRINGFIELD MA 01103 |
| HOUSE OF ZOHAR,INC | 233 S FEDERAL HWY BOCA RATON FL 33432-4937 |
| HOUSE PAINTING INC. | PO BOX 191068 LOS ANGELES CA 90019 |
| HOUSE TO HOUSE HANDYMAN SERVICE | 977 BANKS LANE NEWPORT NEWS VA 23608 |
| HOUSE VALUES LLC | 11332 NE 122ND WAY KIRKLAND WA 98034 |
| HOUSE WARMING EXPRESS | 20 HAYRICK LANE COMMACK NY 11725 |
| HOUSE WARMING EXPRESS | 93 ALLEN BLVD FARMINGDALE NY 11735 |
| HOUSE, CHRISTINA | 2603 NEARCLIFF ST TORRANCE CA 90505 |
| HOUSE, CHRISTINA | 6385 CERRIOTOS AVE LONG BEACH CA 90805 |
| HOUSE, MICHAEL | 157 E. RT. 52 MENDOTA IL 61342 |
| HOUSEHOLD FINANCIAL CORPORATION, | AS SUCCESSOR IN INTEREST TO BENEFICIAL FLORIDA, INC. BRAY & SINGLETARY PA, PO BOX 5317 JACKSONVILLE FL 32201 |
| HOUSEMAN, JOHN G | 51 LINDEN STREET MASSAPEQUA NY 11758 |
| HOUSENICK, THOMAS M | 731 EAST 9TH STREET HAZLETON PA 18201 |
| HOUSENICK,AMANDA C | 2105 HOKENDAUQUA AVENUE NORTHAMPTON PA 18067 |
| HOUSEPAD LLP | 1500 CONRAD WEISER PARKWAY WOMELSDORF PA 19567 |
| HOUSER III, JOHN C | 619 S KENWOOD AVE BALTIMORE MD 21224 |
| HOUSER, DAVID J | 25 N WEST STREET ALLENTOWN PA 18102 |
| HOUSER, MICHAEL | P.O. BOX 268 NEW MARKET MD 21774 |
| HOUSEY, JOE | 4214  PIERCE ST HOLLYWOOD FL 33021 |
| HOUSEY, JOSEPH N | 4214 PIERCE STREET HOLLYWOOD FL 33021 |
| HOUSHOLDER,MATTHEW | 2024 BROOKSIDE AVENUE WAUKEGAN IL 60085 |
| HOUSING CONSULTANTS,LLC/55 MORRIS S | 145 SISSON AVE MIKE GRANT HARTFORD CT 06105 |
| HOUSING GUIDES OF AMERICA | 17780 FITCH SUITE 195 C/O HOMEBUYERS GUIDE IRVINE CA 92614 |
| HOUSING GUIDES OF AMERICA | 523 N. SAM HOUSTON PARKWAY E. NO.300 HOUSTON TX 77060 |
| HOUSING GUIDES OF AMERICA | 8541 E ANDERSON DR   NO.103 SCOTTSDALE AZ 85255 |
| HOUSING GUIDES OF AMERICA | C/O PIXEL WORKS CORPORATION 8603 BOTTS LANE SAN ANTONIO TX 78217 |
| HOUSING GUIDES OF AMERICA | PO BOX 672681 HOUSTON TX 77267 |
| HOUSMAN, ROBERT | 20431 FOXWORTH CIRCLE ESTERO FL 33928 |
| HOUSTON ACADEMY | TARA HUBBARD 2727 SPRING ARBOR RD. JACKSON MI 49203 |
| HOUSTON ASTROS | MINUTE MAID PARK 501 CRAWFORD STREET HOUSTON TX 77002 |
| HOUSTON ASTROS | MS. TRACY FAUCETTE 501 CRAWFORD HOUSTON TX 77002 |
| HOUSTON ASTROS BASEBALL CLUB | 501 CRAWFORD HOUSTON TX 77002 |
| HOUSTON ASTROS BASEBALL CLUB | PO BOX 288 HOUSTON TX 77001-0288 |

| Claim Name | Address Information |
| --- | --- |
| HOUSTON ASTROS BASEBALL CLUB | PO BOX 4811 HOUSTON TX 77210-4811 |
| HOUSTON CHRONICLE | P.O. BOX 4260 ATTN: LEGAL COUNSEL HOUSTON TX 77210 |
| HOUSTON CHRONICLE | PO BOX 4260 HOUSTON TX 77210-4260 |
| HOUSTON CHRONICLE PUBLISHING COMPANY | 801 TEXAS AVE HOUSTON TX 77002 |
| HOUSTON CHRONICLE PUBLISHING COMPANY | PO  BOX 200084 HOUSTON TX 77216 |
| HOUSTON CHRONICLE PUBLISHING COMPANY | PO BOX 4260 SHOWEST CONVENTION HOUSTON TX 77210 |
| HOUSTON CHRONICLE PUBLISHING COMPANY | PO BOX 4464 HOUSTON TX 77210-4464 |
| HOUSTON CHRONICLE PUBLISHING COMPANY | PO BOX 80086 PRESCOTT AZ 86304 |
| HOUSTON DEFENDER | |
| HOUSTON DEFENDER | 3003 S LOOP, STE 320 ATTN: LEGAL COUNSEL HOUSTON TX 77054 |
| HOUSTON FENCE CO | 13300 MURPHY ROAD STAFFORD TX 77477-4399 |
| HOUSTON LIGHTBULB CO. | 3355 FONDREN HOUSTON TX 77063 |
| HOUSTON LIVESTOCK AND RODEO | PO BOX 20070 HOUSTON TX 77225-0070 |
| HOUSTON MEDIA CLASSIC | PO BOX 27592 HOUSTON TX 77227 |
| HOUSTON NFL HOLDINGS LP | DBA HOUSTON TEXANS RELIANT STATIUM  TWO RELIANT PARK HOUSTON TX 77054 |
| HOUSTON OILERS | ADMINISTRATIVE OFFICES 6910 FANNIN HOUSTON TX 75559 |
| HOUSTON PRESS | 1621 MILAM SUITE 100 HOUSTON TX 77002 |
| HOUSTON ROCKETS | TICKET SVC HOUSTON TX 77046-3865 |
| HOUSTON STYLE | 5630 MARTIN LUTHER KING BLVD. HOUSTON TX 77021 |
| HOUSTON TEXANS | PO BOX 4898   DEPT 2002 HOUSTON TX 77210-4898 |
| HOUSTON TOWER JOINT VENTURE | 7700 WESTPARK DR HOUSTON TX 77063 |
| HOUSTON, PAM | P O BOX 324 CREEDE CO 81130 |
| HOUSTON, RONNELL | 1432 SOUTH BLUE ISLAND #1432 CHICAGO IL 60608 |
| HOUSTON,JESSICA R | 16 NIGHTENGALE WAY APT. A3 LUTHERVILLE MD 21093 |
| HOVAN JR, MICHAEL | 218 RIDGE RD POQUOSON VA 236621830 |
| HOVAN JR, MICHAEL | 232 W GILBERT ST APT 107 HAMPTON VA 23669 |
| HOVAN, JOSEPH | 1921 DONALD RD EFFORT PA 18330 |
| HOVAN, KERRI | 1921 DONALD RD EFFORT PA 18330 |
| HOVANESSIAN, ANNIE | 2429 N REESE PL BURBANK CA 91504-2215 |
| HOVANNISIAN, GARIN K | 101 N GROVERTON PL LOS ANGELES CA 90077 |
| HOVERMAN, ALEC | 148 HOOSAC RD CONWAY MA 01341 |
| HOVING ASSOCIATES INC | 150 E 73RD ST NEW YORK NY 10021 |
| HOVING, HANK | 517 SCOTT BLVD APT 108 CASTLE ROCK CO 801047591 |
| HOVNANIAN, K | ATTN  SAMARA GOULD 3601 QUANTUM BLVD    NO.100 BOYNTON BEACH FL 33426-8638 |
| HOWARD ?BOOTS? MCGHEE | 770 SEACLIFF DR APTOS CA UNITES STATES |
| HOWARD ALAN PROMOTIONS | 9695 W BROWARD BLVD PLANTATION FL 33324-2321 |
| HOWARD BASHMAN | 112 MORNINGSIDE DRIVE DRESHER PA 19025 |
| HOWARD BEACON | 40 CLYDE AVENUE HEMPSTEAD NY 11550 |
| HOWARD BLUM | 415 MAIN STREET ROOM W RIDGEFIELD CT 06877 |
| HOWARD BLUME | 3115 BERKELEY CIRCLE LOS ANGELES CA 90026 |
| HOWARD CABLE A3 | P.O. BOX 127 PESHTIGO WI 54157 |
| HOWARD CO CHAMBER OF COMMERCE | 5560 NO.RRETT PL NO.105 COLUMBIA MD 21044 |
| HOWARD CO PARKS & RECREATION | 7120 OAKLAND MILLS ROAD COLUMBIA MD 21045 |
| HOWARD CO. PAIN SOLUTIONS | 10298 BALTIMORE NATIONAL PIKE ELLICOTT CITY MD 21042 |
| HOWARD COMMUNITY COLLEGE | 10901 LITTLE PATUX.PKY COLUMBIA MD 21044 |
| HOWARD COUNTY | 3410 COURTHOUSE DR ELLICOTT CITY MD 21043 |
| HOWARD COUNTY | DIRECTOR OF FINANCE PO BOX 2748 ELLICOTT CITY MD 21041-2748 |
| HOWARD COUNTY | DIR OF FINANCE 3300 NORTH RIDGE RD. NO.380 ELLICOTT CITY MD 21043 |
| HOWARD COUNTY | DIR OF FINANCE 3430 COURTHOUSE DRIVE ELLICOTT CITY MD 21043 |

| Claim Name | Address Information |
|---|---|
| HOWARD COUNTY | DIR OF FINANCE 7120 OAKLAND MILLS ROAD COLUMBIA MD 21046 |
| HOWARD COUNTY | POLICE DEPT AUTOMATED ENFORCEMENT PO BOX 17414 BALTIMORE MD 21297-1414 |
| HOWARD COUNTY DEPT. OF FINANCE | P.O. BOX 37213 BALTIMORE MD 21297-3213 |
| HOWARD COUNTY ECONOMIC | 6751 COLUMBIA GATEWAYNO.500 COLUMBIA MD 21046 |
| HOWARD COUNTY ECONOMIC | DEVELOPMENT AUTHORITY 6751 COLUMBIA GATEWAYNO.500 COLUMBIA MD 21046 |
| HOWARD COUNTY FAIR | 2210 FAIRGROUND ROAD WEST FRIENDSHIP MD 21794 |
| HOWARD COUNTY HEALTH | ATTN CARLETTA MCKNIGHT 7178 COLUMBIA GATEWAY DR COLUMBIA MD 21045 |
| HOWARD COUNTY PUBLIC SCHOOL SYSTEM | 10920 ROUTE 108 ARL BUIDING C ATTN: LEGAL COUNSEL ELLICOTT CITY MD 21042 |
| HOWARD COUNTY PUBLIC SCHOOLS | ATTN RUTH DORSAY 10910 ROUTE 108 ELLICOTT CITY MD 21042 |
| HOWARD COUNTY RECREATION & PARKS | 6751 COLUMBIA GATEWAY DRIVE. SUITE 501 ATTN: PURCHASING COLUMBIA MD 21046 |
| HOWARD D STITT | 4095 FRUIT STREET #873 LA VERNE CA 91750 |
| HOWARD F RENNER | 1551 S KROCKS ROAD WESCOSVILLE PA 18106 |
| HOWARD FRIEDLANDER | 1026 OLYMPIA ROAD NORTH BELLMORE NY 11710 |
| HOWARD GREENBERG | 2615 AURELIA PLACE FORT LAUDERDALE FL 33301 |
| HOWARD HO | 1746 17TH STREET APT. C SANTA MONICA CA 90404 |
| HOWARD HOLCOMB | 54 RIVERSIDE DRIVE VERNON CT 06066 |
| HOWARD HOMES | 2299 BROADHEAD RD STE C-2 BETHLEHEM PA 18102 |
| HOWARD HUSOCK | 23 THAYER STREET BROOKLINE MA 02445 |
| HOWARD J MAHER | 5435 NELSON AVE BALTIMORE MD 21215 |
| HOWARD JR, HURSTEL | 128 SHERMAN AVE MONTGOMERY IL 60538 |
| HOWARD KUNREUTHER | 214 WAYNE AVENUE NARBERTH PA 19072 |
| HOWARD L WHITE & ASSOCIATES INC | PO BOX 5197 BUFFALO GROVE IL 60089 |
| HOWARD LEFF | 4080 VIA MARISOL APT 332 LOS ANGELES CA 90042 |
| HOWARD LIBES | 480 HORN LANE EUGENE OR 97404 |
| HOWARD M PALMER | 11974 W. 85TH AVENUE ARVADA CO 80005 |
| HOWARD MANN | 2220 AVENUE OF THE STARS, #1704 CENTURY CITY CA 90067 |
| HOWARD MARKS | OAKTREE CAPITAL MGT., LLC 333 S. GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| HOWARD MCKENZIE | 2301 S CONGRESS AVE      1313 BOYNTON BEACH FL 33426 |
| HOWARD MERRELL & PARTNERS | 8521 SIX FORKS RD RALEIGH NC 27615-5278 |
| HOWARD MERRELL PARTNERS | 8521 SIX FORKS RD STE 40 RALEIGH NC 27615-5294 |
| HOWARD MORLAND | 4805 NORTH SECOND STREET ARLINGTON VA 23203 |
| HOWARD ORLOFF IMPORTS | 1924 N PAULINA ST CHICAGO IL 606221127 |
| HOWARD P. WOERNER TRADING ACCT | MR. HOWARD P. WOERNER 440 S. LASALLE NO.1500 CHICAGO IL 60605 |
| HOWARD ROBINSON | 4051 NW 30 TER  #1 OAKLAND PARK FL 33309 |
| HOWARD ROSENBERG | 5505 OAKFEN CT AGOURA HILLS CA 91301 |
| HOWARD ROSENMAN | 635A WESTBOURNE DR. LOS ANGELES CA 90069 |
| HOWARD ROSENTHAL | 29 COPELAND PLACE FARMINGDALE NY 11735 |
| HOWARD S WRIGHT CONSTRUCTORS | 501 EASTLAKE AVE E      STE 100-A SEATTLE WA 98109-5572 |
| HOWARD SACHAR | 9807 HILLRIDGE DRIVE KENSINGTON MD 20894 |
| HOWARD SHANK | 11 SILVER MAPLE CT BALTIMORE MD 21220 |
| HOWARD SLOAN KOLLER GROUP | 300 EAST 42ND ST      15TH FLR NEW YORK NY 10017 |
| HOWARD SLOAN KOLLER GROUP | EXECUTIVE SEARCH 300 E 42ND ST  15TH FLR NEW YORK NY 10017 |
| HOWARD THOMPSON | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| HOWARD UNIVERSITY | 525 BRYANT ST NW NO.107 SCHOOL OF COMMUNICATIONS ATTN  CAROL DUDLEY WASHINGTON DC 20059 |
| HOWARD VAUGHN | 8143 LINDEN AVE. MUNSTER IN 46321 |
| HOWARD WEINSTEIN | C/O VANDENBERG & FELIU LLP ATTN: ALFRED G. FELIU 110 EAST 42ND STREET NEW YORK NY 10017 |
| HOWARD WEINSTEIN | 12114 FAULKNER DR. OWINGS MILLS MD 21117 |

| Claim Name | Address Information |
| --- | --- |
| HOWARD WISE | 1534 1/2 ROSALIA ROAD LOS ANGELES CA 90027 |
| HOWARD, BENJAMIN R. | 45 CROSS BROOK CROVE JACKSON TN 38305 |
| HOWARD, BRIGITTE M | 406 E. JERSEY STREET ORLANDO FL 32806 |
| HOWARD, CAROL | 19 ASHFORD STREET HARTFORD CT 06120 |
| HOWARD, CAROL M | 19 ASHFORD STREET HARTFORD CT 06120 |
| HOWARD, CECIL | 201 NW 15 STREET DELRAY BEACH FL 33444 |
| HOWARD, DANIEL J | 8910 S. HOUSTON   APT A CHICAGO IL 60617 |
| HOWARD, DAVE | 6926 TIMBER GROVE LANE AVON IN 46123 |
| HOWARD, DONALD H | 10705 DENKER AVE. LOS ANGELES CA 90047 |
| HOWARD, GERALDINE | 3127 FILLMORE ST HOLLYWOOD FL 33021 |
| HOWARD, GLORIA J | 3520 NW 50 AVE APT P-308 LAUDERDALE LAKES FL 33319 |
| HOWARD, HENRY | 1804 CANYON CREEK DR LAFAYETTE IN 47909 |
| HOWARD, JACOB WAYNE | 2815 GRIFFIN RD LEESBURG FL 34748 |
| HOWARD, JASON | 2110 W. AINSLIE ST. NO.1N CHICAGO IL 60625 |
| HOWARD, JOHN C | 920 CASILADA WAY SACRAMENTO CA 95822 |
| HOWARD, JOHN D | 2054 HARVEST FARM RD SYKESVILLE MD 21784 |
| HOWARD, JOSEPH | 1 CORTEZ CT HAMPTON VA 23666 |
| HOWARD, KARIN | 5535 CANYONSIDE ROAD LA CRESCENTA CA 91214 |
| HOWARD, LENORE | 2909 N SHERIDAN RD      APT 1312 CHICAGO IL 60657 |
| HOWARD, LINDA A | 3447 KINGSBROOKE WAY DECATUR GA 30034 |
| HOWARD, MARC M | 3637 TILDEN ST NW WASHINGTON DC 200083124 |
| HOWARD, MARGO | 975 MEMORIAL DR NO.211 CAMBRIDGE MA 02138 |
| HOWARD, MICHELLE | 116 LAUREL LANE QUEENSBURY NY 12804 |
| HOWARD, MICHELLE L | 4122 W VAN BUREN ST CHICAGO IL 606242748 |
| HOWARD, NANETTE L | 424 RIDGE ROAD QUEENSBURY NY 12804 |
| HOWARD, NELSON P | 5143 S. HARPER CHICAGO IL 60615 |
| HOWARD, PARIS L | 503 W. 64TH ST. APT. A CHICAGO IL 60621 |
| HOWARD, SARAH | 1120 1/2 HACIENDA PLACE WEST HOLLYWOOD CA 90069 |
| HOWARD, THATIANA | 18920 NW 27TH AVE NO. 101 MIAMI FL 33056 |
| HOWARD, WILLIE | 20 ROBERT COURT    2ND FLR STAMFORD CT 06902 |
| HOWARD,AKIBA H | 7248 CIRCLE PARKWAY SACRAMENTO CA 95823 |
| HOWARD,ANTHONY | 1726 NE JUNIOR STREET PORTLAND OR 97211 |
| HOWARD,BRADLEY D | 327 SOUTH FREMONT AVENUE BALTIMORE MD 21230 |
| HOWARD,CAL | 2334 W. VAN BUREN APT. #704 CHICAGO IL 60612 |
| HOWARD,CHRISTOPHER | 193 WAVERLEY STREET PALO ALTO CA 94301 |
| HOWARD,DIANA-MARIE | OAK RIDGE MEMANDS NY 12204 |
| HOWARD,DOUGLAS W | 15224 YORBA AVENUE CHINO HILLS CA 91709 |
| HOWARD,ELIZABETH D. | 931 W. OAKDALE AVE. CHICAGO IL 60657 |
| HOWARD,ELVIS R | 4835 E. ANAHEIM ST. APT 317 LONG BEACH CA 90804 |
| HOWARD,EVAN A | 4070 JACKSONVILLE ROAD BETHLEHEM PA 18017 |
| HOWARD,GLINDA A | 1605 CRESTLAWN AVE ORLANDO FL 32811 |
| HOWARD,HURSTEL M | 128 SHERMAN AVENUE MONTGOMERY IL 60538 |
| HOWARD,JACOB W | 824 COUNTY ROAD 466 #1202 LADY LAKE FL 32159 |
| HOWARD,JAMES J | 577 WAVERLY DR. SLIDELL LA 70461 |
| HOWARD,JOHNETTE P | 277 EAST TOWNLINE ROAD WEST NYACK NY 10994 |
| HOWARD,JOSEPH D | 6820 LEH COURT NEW TRIPOLI PA 18066 |
| HOWARD,MELANIE M | P.O. BOX 615 HUDSON FALLS NY 12839 |
| HOWARD,NATASHA A | 543 S. SCOTT LANE ROMEOVILLE IL 60446 |
| HOWARD,NINA D | 6314 S. TROY CHICAGO IL 60629 |

| Claim Name | Address Information |
|---|---|
| HOWARD,RITA | 5153 S MAY ST CHICAGO IL 60609 |
| HOWARD,RONALD A | 646 TENNYSON AVE PALO ALTO CA 94301 |
| HOWARD,SHEILA | 1204 N WILSON AVENUE PASADENA CA 91104 |
| HOWARD,SOLOMON M | 8058 E. ELLIS BASEMENT APT. CHICAGO IL 60614 |
| HOWARD,STEPHANIE K | 9371 GUILFORD RD. COLUMBIA MD 21046 |
| HOWARD-JOHNSON, CAROLYN | 3324 EMERAL ILSE GLENDALE CA 91206 |
| HOWARDS TV | 901 E IMPERIAL LA HABRA CA 90631 |
| HOWARTH,JONATHAN LESLIE | 455 W. WELLINGTON AVE APT 465 CHICAGO IL 60657 |
| HOWDEN, DELROY | 1324 AVON LANE  APT 26 N LAUDERDALE FL 33068 |
| HOWDEN, DERRICK | 1324 AVON LANE  APT 26 NORTH LAUDERDALE FL 33068 |
| HOWE MECHANICAL SYSTEMS | PO BOX 1106 LA MESA CA 91944 |
| HOWE SOUND | 3838 PORT MELLON HGHY. PORT MELLON BC V0N 2S0 CANADA |
| HOWE SOUNDS PULP AND PAPER LP | 3838 PORT MELLON HIGHWAY PORT MELLON BC V0N 2S0 CANADA |
| HOWE, AMBER N | 2884 LAKE DRIVE SE GRAND RAPIDS MI 49506 |
| HOWE, BRETT | 1107  SHERIDAN NORMAL IL 61761 |
| HOWE, CAITLIN M | 2424 W. BERENICE CHICAGO IL 60618 |
| HOWE, ELENA | 4717 WHITEWOOD AVENUE LONG BEACH CA 90808 |
| HOWE, GINA PICCALO | 5346 BEEMAN AVE VALLEY VILLAGE CA 91607 |
| HOWE, MICHAEL | 1043 N. KENILWORTH OAK PARK IL 60302 |
| HOWE, ROGER | 6451 HOLLY OAK DR ALTA LOMA CA 91701 |
| HOWE, WILLIAM | 618 W. OAKDALE NO.5 CHICAGO IL 60657 |
| HOWE,GINA P | 5346 BEEMAN AVE VALLEY VLG CA 916072310 |
| HOWELL RAINES | RR1, BOX 1547 HENRYVILLE PA 18332 |
| HOWELL VANGUILDER,KRISTIE L | 12255 W. 105TH CIRCLE ST. JOHN IN 46373 |
| HOWELL'S TEMPORARY STAFFING | 860 BROAD ST STE 111 EMMAUS PA 18049-3630 |
| HOWELL, ARNESA A | 955 26TH ST     NW  NO.407 WASHINGTON DC 20037 |
| HOWELL, BRIAN M | 11789 NORTH STATE ROAD 59 BRAZIL IN 47834 |
| HOWELL, DAVE | 420 DIAMOND ST EASTON PA 18042 |
| HOWELL, DAVID | 405B SPRING STREET BETHLEHEM PA 18018 |
| HOWELL, DON | 253 W PALMETTO AVENUE DELAND FL 32720 |
| HOWELL, GRACE | 7775 KALEB GROVE APT 2213 COLORADO SPRINGS CO 80920 |
| HOWELL, JENNIFER | 575 MONLIGHT CT SAINT CLOUD FL 347719066 |
| HOWELL, JENNIFER | 4606 HURON BAY CIRCLE KISSIMMEE FL 34759 |
| HOWELL, JOHN | 4701 ROSEDALE CT QUINCY IL 62305-9300 |
| HOWELL, KARL | 2502 LOYOLA SOUTHWAY BALTIMORE MD 21215 |
| HOWELL, SHELLY | 5040 W BERWYN AVE CHICAGO IL 606301502 |
| HOWELL, WILLIAM | 2017 W HOMER ST CHICAGO IL 60647 |
| HOWELL, WILLIAM | 2017 W HOWER ST CHICAGO IL 60647 |
| HOWELL,DAVE | PO BOX 1618 BETHLEHEM PA 180161618 |
| HOWELL,DAVID C | 69 COURTLAND AVENUE WATERBURY CT 06707 |
| HOWELL,JOHN E | 189 MILTON STREET WEST HARTFORD CT 06119 |
| HOWELL,JOHN S | 925 IROQUOIS NAPERVILLE IL 60563 |
| HOWELL,KEVIN M | 103 PINEFIELD DRIVE SANFORD FL 32771 |
| HOWELL-ARDILA, DEBI | 924 CAMERON CT ARROYO GRANDE CA 93420 |
| HOWELLS, MARGARET | 1215 ANCHORS WAY NO.13 VENTURA CA 93001 |
| HOWERTERS FURNITURE | 416 N 5TH ST EMMAUS PA 18049-2331 |
| HOWERTON, SANDRA J | 9108 RICHARDS DRIVE RAYTOWN MO 64133 |
| HOWERTON,ERIC | 3408 OXFORD PLACE GRANDVIEW MO 64030 |
| HOWERTON,JENNIFER | 3408 OXFORD PLACE GRANDVIEW MO 64030-1562 |

| Claim Name | Address Information |
|---|---|
| HOWES, DAWN M | 116 WILLOW AVENUE UNIT #4 HOBOKEN NJ 07030 |
| HOWEY, PAUL MCCARVER | 137 JONES ROAD LEICESTER NC 28748 |
| HOWIE STALWICK | SOUTH 1208 BREEZE WAY POST FALLS ID |
| HOWISON, DEL | 4213 W BURBANK BLVD BURBANK CA 91505 |
| HOWL AT THE MOON SALOON | 8815 INTERNATIONAL DR ORLANDO FL 328199320 |
| HOWLADER,NAZMUL | 13423 BURBANK BLVD APT. #17 SHERMAN OAKS CA 91401 |
| HOWLAND, VAUGHAN A. | HOWLAND, JOYCE L. THE HOWLAND FAMILY 2004 REV. TRUST 1528 LA CORONILLA DR SANTA BARBARA CA 93109 |
| HOWLEY, KERRY | 301 T STREET  APT 1 NW WASHINGTON DC 20001 |
| HOWREY LLP | 1299 PENNSYLVANIA AVENUE NW WASHINGTON DC 20004-2402 |
| HOWREY LLP | 321 NORTH CLARK STREET  SUITE 3400 CHICAGO IL 60654 |
| HOWRY, BOB | 5440 W PARK VIEW LANE GLENDALE AZ 85310 |
| HOWRY, BOBBY D | 24108 N 73RD LN PEORIA AZ 853833290 |
| HOWRY, BOBBY D | 5440 W PARK VIEW LANE GLENDALE AZ 85310 |
| HOWS MARKET | 3035 E. HUNTINGTON DR. ATTN:  RON WOLFF PASADENA CA 91107 |
| HOWZE, CAT'ANIA | 29360 WRANGIER DR MURRIETA CA 92563 |
| HOWZE, LENORA N | 4212 SUMMERSHADE WAY OWINGS MILLS MD 21117 |
| HOWZELL, BRYAN K | 409 CYPRESS DRIVE LAKE PARK FL 33403 |
| HOXSIE, ALI | 134 1/2 E. FRONT ST. NO.3 TRAVERSE CITY MI 49684 |
| HOY | DSA COMMUNITY PUBLISHING, 330 WEST 34TH ST. 17TH FLOOR ATTN: LEGAL COUNSEL NEW YORK NY 10001 |
| HOY, CHRISTINA | 4961 SW 13 ST FT LAUDERDALE FL 33317 |
| HOY, LUCY | 1258 HOBSON OAKS DRIVE NAPERVILLE IL 60540 |
| HOYE HOME TEAM | 1000 FARMINGTON AVE. WEST HARTFORD CT 06107 |
| HOYLE, BRIAN MICHAEL | 2609 WOODCREST DRIVE SW CONCORD NC 28027-8839 |
| HOYLE, BRIAN MICHAEL | PO BOX 31 NEW HYDE PARK NY 11040 |
| HOYLE, DORIS | 4008 BUTTERFIELD ROAD BELLWOOD IL 60104 |
| HOYOS, CLARA | 314 DOUGLAS WAY WINTER GARDEN FL 34787- |
| HOYOS, CLARA PATRICIA | 14806 PEACHTREE COVE LN APT 204 WINTER GARDEN FL 34787-6134 |
| HOYOS,MELISSA A | 12028 194TH AVENUE NE REDMOND WA 98053 |
| HOYOS-CAMARGO, FERNANDO | 6103 NW 8TH STREET MARGATE FL 33063 |
| HOYT DESIGNS INC | 27 1/2 25TH AVENUE ATTN: DAVID L HOYT VENICE CA 90291 |
| HOYT DESIGNS INC | PO BOX 242 SHELBY MI 49455 |
| HOYT DESIGNS, INC. | 27 1/2 25TH AVENUE VENICE CA 90291 |
| HOYT, BRIAN | 88 WEEKS ROAD NORTH BABYLON NY 11703 |
| HOYT, MELISSA | 102 SPRING ST EASTON PA 18042 |
| HOYTE, GOULBURN T | 1626 NE 3RD STREET BOYNTON BEACH FL 33435 |
| HP | MIKE GIFFORD 2008 ERNEST LN JOHNSBURG IL 60051 |
| HPT CITY FINANCE DEPT | 22 LINCOLN ST HAMPTON VA 23669-3522 |
| HPT CITY SCHOOLS | 1 FRANKLIN ST HAMPTON VA 236693568 |
| HPT ROADS ICEPLEX | 401 VILLAGE AVE YORKTOWN VA 236935616 |
| HPT ROADS INTERNATIONAL GOLF | 1215 GEO WASH'ON MEM HWY YORKTOWN VA 236934316 |
| HPT/NN COMMUNITY SERVICE | 300 MEDICAL DR HAMPTON VA 236661765 |
| HR DIRECT INC | PO BOX 6213 CAROL STREAM IL 60197-6213 |
| HR SLATER COMPANY INC | 2050 W 18TH ST CHICAGO IL 60608 |
| HR STORM NIE DELIVERIES | WARWICK BLVD NEWPORT NEWS VA 23607 |
| HRABAR, VITALIY | DOVZHENKA 20/69 LIVIV 79066 UKR UKRAINE |
| HRABAR, VITALIY | DOVZHENKA    20/69 LVIV 79066 UKRAINE |
| HRACH BESNILIAN | 5851 FRIENDS AVE WHITTIER CA 90601 |

| Claim Name | Address Information |
|---|---|
| HRACH BESNILLIAN | 5851 FRIENDS AVE WHITTIER CA 90601 |
| HRADA - HAMPTON ROADS AUTOMOBILE DEALERS | 509 FIRST STREET ANNAPOLIS MD 21403 |
| HRADA - HAMPTON ROADS AUTOMOBILE DEALERS | C/O COMMANDER ENTERPRISES 3800 THREE SHIPS LANDING VIRGINIA BEACH VA 23455 |
| HRADA - HAMPTON ROADS AUTOMOBILE DEALERS | REFLECTIONS III C/O 3800 THREE SHIPS LANDING VIRGINIA BEACH VA 23455 |
| HRADA - HAMPTON ROADS AUTOMOBILE DEALERS | REFLECTIONS III NO. 121 VIRGINIA BEACH VA 23452 |
| HRC | 20301 VENTURA BL #120 WOODLAND HILLS CA 91364 |
| HRCS | 11845 W OLYMPIC BLVD    STE 985 LOS ANGELES CA 90064 |
| HRCS | 900 WILSHIRE BLVD    STE 1515 LOS ANGELES CA 90017 |
| HRCS | ALLIANCE BANK PO BOX 3048 CULVER CITY CA 90231 |
| HRCS | HUMAN RESOURCES CONTRACT SRVC INC PO BOX 80027 CITY OF INDUSTRY CA 91716-8026 |
| HRH CONSTRUCTION LLC | TWO PARK AVENUE SUITE 18A NEW YORK NY 10016 |
| HRH CONSTRUCTION LLC | 50 MAIN STREET 15TH FLOOR WHITE PLAINS NY 10606 |
| HRINKOVICH, MICHAEL | 1036 W CHEW ST ALLENTOWN PA 18102 |
| HRM SELECT | ATTN. TON HESP POSTBUS 2120 AMSTERDAM 1000 CC NETHERLANDS |
| HRNCIR,PAUL JOSEPH | 23911 SEVEN WINDS SAN ANTONIO TX 78258 |
| HROBOWSKI, KRYSTAL | 192 MEADOW LANE  NO.106 CAROL STREAM IL 60188 |
| HRSD | PO BOX 152 WEST POINT VA 23181 |
| HRUBAN, TIM | 559 W. SURF NO.405 CHICAGO IL 60657 |
| HRUNEK,GARY | 460 RIDGEFIELD DR. ROSELLE IL 60172 |
| HRYBYK, LOUISE | 53140 CORYDON CT GRANGER IN 46530 |
| HSBC BUSINESS SOLUTIONS | ONE HSBC CENTER BUFFALO NY 14203 |
| HSE COMMUNICATIONS INC. | 5997 S JASMINE STREET CENTENNIAL CO 80111 |
| HSE COMMUNICATIONS INC. | PO BOX 3853 ENGLEWOOD CO 80155 |
| HSIA, TIMOTHY | 4515 NE 55TH STREET  NO.1 SEATTLE WA 98105 |
| HSIEH, LYNN | 86-32 56TH AVENUE ELMHURST NY 11373 |
| HSIEH,ELAINE | 4134 NW DEVOTO LANE PORTLAND OR 97229 |
| HSJ/DELONG | 1051 W WEBSTER AVE WINTER PARK FL 327893033 |
| HSM SECURITY MONITORING | 8309 INNOVATION WAY CHICAGO IL 60682 |
| HSU, PO-CHANG | 21209 BLOOMFIELD AVE APTNO.22 LAKEWOOD CA 90715 |
| HSU, TIFFANY | 518 INDIAN HOME ROAD DANVILLE CA 94526 |
| HSU,CHENGYIN | 525 WALNUT ST APT 11 SAN CARLOS CA CA 94070 |
| HSUEH JUCHNIK | 219 NORTH ST CLOUD STREET ALLENTOWN PA 18104 |
| HTAY, DAW SEIN | 16303 E. KINGSIDE DR. COVINA CA 91722 |
| HTC COMMUNICATIONS, CO. A2 | 213 S. MAIN ST. WATERLOO IL 62298 |
| HTC SERVICES, INC. M | P.O. BOX 55 HALSTAD MN 56548 |
| HTD LLLP | 7345 S. PIERCE STREET. STE. 100 LITTLETON CO 80128 |
| HTFC CORPORATION | C/O RAYMOND S. VOULO, ESQ. 145 WILLIS AVENUE MINEOLA NY 11501 |
| HTN COMMUNICATIONS LLC | 11 PENN PLAZA    22ND FL NEW YORK NY 10001 |
| HU, WAYNE | 9070 NW 17TH STREET PLANTATION FL 33322 |
| HUA HSU | 113 W. 106 STREET #5C NEW YORK NY 10025 |
| HUA, PETER | 343 S DEARBORN ST APT 410 CHICAGO IL 606044023 |
| HUA,THAO | 11556 BELLAIRE BLVD    NO.E HOUSTON TX 77072 |
| HUA,YING LY | 1540 S. EUCLID AVENUE SAN GABRIEL CA 91776 |
| HUANG, ALMOND D | 208 BRONZE LEAF COURT APOPKA FL 32703-1315 |
| HUANG, JINGBO | 9802 GABLE RIDGE TERR  APT A ROCKVILLE MD 20850 |
| HUANG, MICHAEL | 1012 GREENRIDGE DRIVE BUFFALO GROVE IL 60089 |

| Claim Name | Address Information |
|---|---|
| HUANG, NATHAN | 731 40TH ST NO 1F BROOKLYN NY 11232 |
| HUANG, STEPHEN | 180 N. JEFFERSON STREET APT. #2304 CHICAGO IL 60661 |
| HUANG, WEN | 1811 W BERWYN      UNIT B CHICAGO IL 60640 |
| HUANG,JENNIFER | 12 HAVERTON COURT STREAMWOOD IL 60107 |
| HUANG,LI | 4320 KEENEY ST SKOKIE IL 60076 |
| HUAXIA CHINESE SCHOOL | 3835 GREEN POND RD BETHLEHEM PA 18020-7568 |
| HUAYAMAVE, LUISA E | 931 TULAROSA DRIVE UNIT #7 LOS ANGELES CA 90026 |
| HUB REALTY | POBOX 459 JOHN BELTMAN FAIRFIELD CT 64300459 |
| HUB SECURITY SYSTEMS | 55 COURT STREET  SUITE 510 BOSTON MA 02108 |
| HUBBARD CO-OP CABLE   A3 | P. O. BOX 428 HUBBARD IA 50122 |
| HUBBARD ONE | MS. SARAH POEPPEL 1 N. DEARBORN NO.500 CHICAGO IL 60602 |
| HUBBARD SUPPLY CO | 901 W 2ND ST FLINT MI 48433 |
| HUBBARD, AMY A | 5466 WHITEFOX DR RANCHO PALOS VERDES CA 90275 |
| HUBBARD, BRENDA M | 552 LOGAN PLACE APT. #5 NEWPORT NEWS VA 23601 |
| HUBBARD, ERIC LEE | 410 FERNWAY DR HAMILTON OH 45011 |
| HUBBARD, ESTHER L | 8104 MIZNER LN BOCA RATON FL 33433 |
| HUBBARD, FRANCES B | 1256 HALLIEFORD ROAD COBBS CREEK VA 23035 |
| HUBBARD, LINDA A | 7923 S WINCHESTER CHICAGO IL 60620 |
| HUBBARD, MOLLYE T | 634 S. EATON ST. BALTIMORE MD 21224 |
| HUBBARD, PATRICK M | 1244 N. ORCHARD DR. BURBANK CA 91506 |
| HUBBARD, SHAWNETTE D | 1539 HARBOR LANE APT. #A NEWPORT NEWS VA 23607 |
| HUBBARD, TIM | 5466 WHITEFOX DRIVE RANCHO PALOS VERDES CA 90275 |
| HUBBARD, TODD H | 2725 BURNING TREE LANE SUFFOLK VA 23435 |
| HUBBARD,JOHNITA S | 1255 S. MICHIGAN AVE. #1002 CHICAGO IL 60605 |
| HUBBARD,SANDRA ANN | 2796 EAST JAMISON PLACE CENTENNIAL CO 80122 |
| HUBBARD,VICTOR K | 5361 JADE CIRCLE ORLANDO FL 32812 |
| HUBBART, LONNIE | 9204 S. INDIANA CHICAGO IL 60619 |
| HUBBELL, CHRIS L | 440 S ROSEMARY AVE  APT 1 WEST PALM BEACH FL 33401 |
| HUBBLE, BRIAN | 152 S 2ND ST NO.1 BROOKLYN NY 11211 |
| HUBBS,LINDA | 7844 S VERNON CHICAGO IL 60619 |
| HUBER JR, STANLEY GENE | 7580 STIRLING RD  APT 215 DAVIE FL 33024 |
| HUBER, DOUGLAS | 693 GRAND CENTRAL RD PEN ARGYL PA 18072 |
| HUBER, DOUGLAS J | 693 GRAND CENTRAL RD PEN ARGYL PA 18072 |
| HUBER, GAIL | 1331 14TH ST N WHITEHALL PA 18052 |
| HUBER, GAIL | 1331 N 14TH ST  APT L16 WHITEHALL PA 18052 |
| HUBER, JEAN L | 693 GRAND CENTRAL RD PEN ARGYL PA 18072 |
| HUBER, LEE ANN | 96 WISTERIA DR. LONGWOOD FL 32779 |
| HUBER, NORMAN | 7731 CHERRY BLOSSOM WAY BOYNTON BEACH FL 33437 |
| HUBER, PHYLIS LILIAN | AVENIDA ATLANTICA 3484/302 RJ BRAZIL |
| HUBER, PRICE A | 96 WISTERIA DR. LONGWOOD FL 32779 |
| HUBER, RICH | 719 LANCASTER LANE GENEVA IL 60134 |
| HUBER,JENNIFER L | 1248 KNOSSOS DRIVE APT 2 WHITEHALL PA 18052 |
| HUBERT MOTE | 42 RUSSELL DR EAST HARTFORD CT 06108-1225 |
| HUBERT, ROCK | 710 NW 5TH AVE FORT LAUDERDALE FL 33311 |
| HUBERT,MICHAEL R | 31934 FEATHER CREEK DR. MENIFEE CA 92584 |
| HUBERT,SHANNON J | 2245 OAKINGTON ST. WINTER GARDEN FL 34787 |
| HUBLER, SHAWN | 370 FLORA STREET LAGUNA BEACH CA 92651 |
| HUBLEY, THOMAS | C/O SHERMAN FEDERMAN ONE EAST MAIN STREET BAYSHORE NY 11706 |
| HUBNER, RITA | 6483 NORTH STATE ROAD 39 LAPORTE IN 46350 |

| Claim Name | Address Information |
|---|---|
| HUBSCHER,CAROLIN | 1725 N. HUDSON AVE. APT. #2 CHICAGO IL 60614 |
| HUCKEBY, MELISSA | 2585 W COUNTY ROAD  200 N NEW CASTLE IN 47362 |
| HUCKINS, DAVID | 70 MAPLE ST EASTHAMPTON MA 01027 |
| HUCKLEBERRY NOTARY | PO BOX 940489 MAITLAND FL 32794 |
| HUCKS, JOHNNIE A | 4259 NEWSOME DRIVE NEWPORT NEWS VA 23607 |
| HUDAK ON HOLLYWOOD INC | 9429 SW 76TH ST     APT W-26 MIAMI FL 33173 |
| HUDAK, GEORGE | 127 MELANCHOLY LN NORTHHAMPTON PA 18067 |
| HUDAK, GEORGE | 127 MELANCHOLY LN NORTHAMPTON PA 18067 |
| HUDAK, KRISTINE | 1638  MILLARD ST BETHLEHEM PA 18017 |
| HUDAK, KRISTINE E | 1638 MILLARD ST BETHLEHEM PA 18017 |
| HUDAK,DIANEMARIE C | 46 WASHINGTON PLACE PEARL RIVER NY 10965 |
| HUDAK,ROBERT J | 4703 SATINWOOD TRAIL COCONUT CREEK FL 33063 |
| HUDAK,STEPHEN J | 34008 CORDOBA LN SORRENTO FL 32776-6900 |
| HUDDLESTON, HERBERT E | 807 MONTCLAIR DRIVE KISSIMMEE FL 34744-5812 |
| HUDDY, LEONIE | 190 W 21ST ST HUNTINGTON STATION NY 11746 |
| HUDDY,SHAWN M | 445 LAKE HAVASU DRIVE VIRGINIA BEACH VA 23454 |
| HUDGINS, CHRISTOPHER R | HC 69 BOX 7570 520 IVISON LANE ONEMO VA 23130 |
| HUDGINS, CHRISTOPHER R | HC69 BOX 7570 ONEMO VA 23130 |
| HUDGINS, JEFFERY | 1615 N. LARRABEE CHICAGO IL 60614 |
| HUDGINS, MATTHEW T. | 2801 COUNTRY PLACE VIRGINIA BEACH VA 23456 |
| HUDGINS,GARY W | 4413 RIVERMILL COURT PORTSMOUTH VA 23703 |
| HUDSON & MARSHALL OF TEXAS | 17440 DALLAS PKWY DALLAS TX 75287-7336 |
| HUDSON GLOBAL RESOURCES | MR. THOMAS B. MORAN 10 S. WACKER DR. NO.2600 CHICAGO IL 60606 |
| HUDSON GROUP | 10 CANALE DR EGG HARBOR TOWNSHIP NJ 08234 |
| HUDSON MARSHALL | 236 LIBERTY TRCE MACON GA 312166884 |
| HUDSON NEWS | ATTN  HASENA HURLEY 1305 PATTERSON PLANK RD N BERLIN NJ 07047 |
| HUDSON NEWSTAND | UNKNOWN NEWPORT NEWS VA 23602 |
| HUDSON NEWSTAND | WMSBG INTERNATIONAL AIRPORT NEWPORT NEWS VA 23607 |
| HUDSON PUMP & EQUIPMEN | ATN: 3524 CRAFTSMAN BLVD LAKELAND FL 33803 |
| HUDSON, BARTON | 2852 N HARDING CHICAGO IL 60618 |
| HUDSON, CHRISTOPHER JOHN | 13380 SW 6 COURT DAVIE FL 33325 |
| HUDSON, ERICKA D | 3340 WEST 22ND AVENUE GARY IN 46404 |
| HUDSON, IRENE B | 13380 SW 6 CT DAVIE FL 33325 |
| HUDSON, JOHN | 515 S.W. 8 AVE. DELRAY BEACH FL 33444 |
| HUDSON, JOHN | 515 SW 8TH AVE DELRAY BEACH FL 33444 |
| HUDSON, JORDAN | 3416 A PEARL STREET SANTA MONICA CA 90405 |
| HUDSON, JORDAN WOOD | 3416-A PERAL ST SANTA MONICA CA 90405 |
| HUDSON, KATHRYN J | 1190 W NORTHERN PKW  APT 525 BALTIMORE MD 21211 |
| HUDSON, KATHY | P.O. BOX 5662 BALTIMORE MD 21210 |
| HUDSON, KIMBERLY | 407 SOUTHGATE AVE TYLER TX 75702 |
| HUDSON, REBECCA A. | 4353 PRICE ST LOS ANGELES CA 90027 |
| HUDSON, SCOTT A | 10324 BROOKVILLE ROAD INDIANAPOLIS IN 46239 |
| HUDSON,ALTHEA | 2406 MOTT AVENUE FAR ROCKAWAY NY 11691 |
| HUDSON,BETH A | 303 HILL ROAD WHITEHALL PA 18052 |
| HUDSON,CARI L | 3021 BENTWOOD CIRCLE NORTH DRIVE APT. 1A INDIANAPOLIS IN 46268 |
| HUDSON,CHARLES H | 1434 N FULLER AVENUE #2 LOS ANGELES CA 90046 |
| HUDSON,ERIKA | 917 S. DACOTAH LOS ANGELES CA 90023 |
| HUDSON,JEAN B | 2619 WILSHIRE BLVD. APT. 1014 LOS ANGELES CA 90057 |
| HUDSON,JOHN F | 249 THUNDER RD HOLBROOK NY 11741 |

| Claim Name | Address Information |
|---|---|
| HUDSON,JULIE D | 17948 EXCHANGE AVENUE LANSING IL 60438 |
| HUDSON,KIM K | PO BOX 23229 ST. LOUIS MO 63156 |
| HUDSON,MAXWELL J | 23-31 29TH STREET APT #4D ASTORIA NY 11105 |
| HUDSON,RODNEY | 3640 S. CALUMET AVENUE CHICAGO IL 60653 |
| HUDSON,RYAN D. | 725 STARLIGHT HEIGHTS DR. LA CANADA FLINTRIDGE CA 91011 |
| HUDSON,WILLIAM J | 1225 BUNKER HILL DRIVE ROSEVILLE CA 95661 |
| HUDSPETH, CAROLYN | 3883 TURTLE CREEK BLVD. #2018 DALLAS TX 75219 |
| HUDSPETH, TIMOTHY | 3002 ALEXANDER PL BOWIE MD 20716 |
| HUDSPETH,CAROLYN | 200 SPLIT ROCK TER OVILLA TX 75154 |
| HUDSPETH,CAROLYN | 8001 JOHN CARPENTER FRWY. DALLAS TX 75247 |
| HUE C DAI | 4121 OAKBERRY DR ORLANDO FL 32817 |
| HUE V HO | 9771 FELIPE AVENUE MONTCLAIR CA 91763 |
| HUEBL, JOHN CARL | 16620 BETHAYRES RD DERWOOD MD 20855 |
| HUEBNER, BRADLEY | 1645 W LINDEN STREET ALLENTOWN PA 18102 |
| HUEBNER,BRAD | 1645 W. LINDEN STREET ALLENTOWN PA 18102 |
| HUECKEL, JILL | ANGIULI, KATKIN, & GENTILE, LLP 60 BAY STREET, PENTHOUSE STATEN ISLAND NY 10301 |
| HUEG, JAMES G | 814 LITTLE CITY ROAD HIGGANUM CT 06441 |
| HUEG, MARY | 814 LITTLE CITY RD HIGGANUM CT 06441 |
| HUELDEN, SHEILA M | 4802 EL SERENO AVE LA CRESENTA CA 91214 |
| HUERFANO WORLD | |
| HUERFANO WORLD | 31220 LOBO CANYON RD. ATTN: LEGAL COUNSEL AGOURA HILLS CA 91301 |
| HUERTA, ARON | 16 ACE CT FAIRFAX CA 94930 |
| HUERTA, JASON | 35414 RIO VISTA DR SAN BENITO TX 78586 |
| HUERTA, JOSEPH D. | 2461 18TH AVE SACRAMENTO CA 95820 |
| HUERTAS, JOSE A | 275 FREEMAN STREET HARTFORD CT 06106 |
| HUERTAS,ANTONIO | 3 SOUTH PINE ISLAND ROAD APT 313 PLANTATION FL 33324 |
| HUERTAS,WANDA | 62 COLLIMORE ROAD EAST HARTFORD CT 06108 |
| HUERTO,JOSELITO I | 2645 PICKENS STREET MONTROSE CA 91020 |
| HUESCA, MANUEL | 3166 GRANADA AVENUE EL MONTE CA 91731 |
| HUESCA, MIGUEL L | 916 S KING STREET SAN GABRIEL CA 91776 |
| HUETE, DOUG I | 9726 HAYVENHURST AVENUE NORTHRIDGE CA 91343 |
| HUEY, BRITTNEY M | 3428 KENELWORTH AVE. APT. #1N BERWYN IL 60402 |
| HUEY,DAVID | 5721 CRESCENT PARK WEST UNIT 111 PLAYA VISTA CA 90094-2351 |
| HUEY,DIERRA | 817 ST. PAUL STREET APT. 306 BALTIMORE MD 21202 |
| HUFBAUER, BENJAMIN GRANT | UNIVERSITY OF LOUISVILLE 1851 WOODFILL WAY LOUISVILLE KY 90205 |
| HUFF, AUDREA | 3309 CHAROW LN ORLANDO FL 32806 |
| HUFF, DARREN P | 4090 NW 42ND AVE #302 LAUDERDALE LAKES FL 33319 |
| HUFF, GARY | 3026 HECKTOWN RD EASTON PA 18045 |
| HUFF,AUDREA L | 3309 CHAROW LANE ORLANDO FL 32806 |
| HUFF,TRAVIS | 1 PALM BEACH COURT DANA POINT CA 92629 |
| HUFFINGTON POST.COM | 560 BROADWAY  NO.308 NEW YORK NY 10012 |
| HUFFINGTON, ARIANNA | 300 N CARMELINA AVE LOS ANGELES CA 90049 |
| HUFFINGTON, ARIANNA | 300 N CARMELINA RD LOS ANGELES CA 90049 |
| HUFFINGTON, CHRIS | 1139 W. GRACE NO.1N CHICAGO IL 60613 |
| HUFFINGTONPOST.COM LLC | 560 BROADWAY # 308 NEW YORK NY 10012 |
| HUFFMAN SR, CHARLES C | 436 OWAD RD AIRVILLE PA 17302 |
| HUFFMAN, CHARLES C | 2011 TOWER RD ABERDEEN MD 21001 |
| HUFFMAN, JON M | 2812 NORTH RAMPART ST. NEW ORLEANS LA 70117 |

| Claim Name | Address Information |
| --- | --- |
| HUFFMAN, PATRICIA J | 7221 N. SHERIDAN RD. APT. #2 CHICAGO IL 60626 |
| HUFFMAN, STACY L | 12819 CRAGSIDE LANE WINDERMERE FL 34786 |
| HUFFMAN, LAUREN | 1212 WEST ADDISON #1 CHICAGO IL 60613 |
| HUFFMAN, RUTH R | 10902 S. WESTERN AVE LOS ANGELES CA 90047 |
| HUFFSTUTTER, PATRICIA | 700 CARMEL AVE. SEAL BEACH CA 90740 |
| HUFNAGEL, ERIC A | 2905 NORWICH LANSING MI 48911 |
| HUFSTADER, ESTATE OF PAUL PETERS | 2490 LINDA AVE SE GRAND RAPIDS MI 49546 |
| HUGG, JASON | 1711 EARL DR BEL AIR MD 21015 |
| HUGGAN, LEON F | 56 NORTHBROOK CT EAST HARTFORD CT 06108 |
| HUGGIN, LEON | 56 NORTHBRICK CT HUGGIN, LEON EAST HARTFORD CT 06118 |
| HUGGINS, ANDREW | 4147 TRADITION WAY LEXINGTON KY 40509 |
| HUGGINS, BONNIE E. | 7120 SOUTH PENNSYLVANIA STREET CENTENNIAL CO 80122 |
| HUGGLER, ADAM D | 6 E. NOTRE DAME STREET #14 GLENS FALLS NY 12801 |
| HUGH CASSIDY | 66 JACKSON AVENUE ROCKVILLE CENTRE NY 11570 |
| HUGH HART | 4246 TUJUNGA AVE. STUDIO CITY CA 91604 |
| HUGH HEWITT | 19900 MACARTHUR BLVD, #1050 IRVINE CA 92612 |
| HUGH M VINEYARD SR | 766 222ND ST PASADENA MD 21122 |
| HUGH MCLEAN | 827 INDIAN ROCK AVE BERKELEY CA 94707 |
| HUGH MEADOWCROFT | 4803 VARIATION RD BALTIMORE MD 21236 |
| HUGH MOORE HISTORICAL | PARK AND MUSEUMS 30 CENTRE SQUARE EASTON PA 18042-7743 |
| HUGH MOORE HISTORICAL | PARK & NATIONAL CANAL MUSEUM INC 30 CENTRE SQUARE EASTON PA 18042-7743 |
| HUGH OSBORN | 315 LORING AVENUE PELHAM NY 10803 |
| HUGH POPE | ISTIKLAL CAD. 459/3 BEYOGLU ISTANBUL 34433 |
| HUGH W WEGMAN | 19229-B AVE OF THE OAKS NEWHALL CA 91321 |
| HUGH, CHELSEA | 17380 SW 32 CT MIRAMAR FL 33029 |
| HUGH, FORRESTOR | 6375 LIDO CT ORLANDO FL 32807-4743 |
| HUGH, FORRESTOR | 6375 LIDO ST ORLANDO FL 32807 |
| HUGHES ADVANCED INDUSTRIAL | PO BOX 44 MONTICELLO IA 52310 |
| HUGHES JR, JOSEPH CLYDE | 715 N 4TH ST        APT 6 LAFAYETTE IN 47901 |
| HUGHES LUMBAR COMPANY | ROBERT HUGHES 5611 BIRD CREEK CATOOSA OK 74015 |
| HUGHES SUPPLY INC | PO BOX 102286 ATLANTA GA 30368-2286 |
| HUGHES, BILL | 5365 ROD COURT UNIT 101 LAS VEGAS NV 89122 |
| HUGHES, CARL A | 5580 MINNER DRIVE BEAUMONT TX 77708 |
| HUGHES, CHRISTOPHER | 501 SYLVIEW AVENUE PASADENA MD 21122 |
| HUGHES, ED | ATTN: JIMMY HANEY 111 W. JACKSON BLVD. SUITE 2210 CHICAGO HEIGHTS IL 60604 |
| HUGHES, ELIZABETH A | 1 EAST CHASE ST #703 BALTIMORE MD 21202 |
| HUGHES, ERICA | 3686 S. TINKEY RD. MENTONE IN 46539 |
| HUGHES, GARY | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| HUGHES, HEATHER B | 2760 NW 210TH TERRACE MIAMI GARDENS FL 33056 |
| HUGHES, HILL & TENNEY | GREG HILL 236 N WATER STE 200 DECATUR IL 62525 |
| HUGHES, JAMES | 850 THORNWOOD GLENVIEW IL 60025 |
| HUGHES, JIM | 44 BEACH ST PLYMOUTH MA 023601054 |
| HUGHES, JIM | 44 BEACH ST PLYMOUTH MA 23601054 |
| HUGHES, JUDITH | 1960 LINCOLN AVE. NORTHBROOK IL 60062-3643 |
| HUGHES, KATHLEEN A | P. O. BOX 5948 CHICAGO IL 60680-5948 |
| HUGHES, LOTOYA | 2512 ARTHUR ST  NO.R HOLLYWOOD FL 33020 |
| HUGHES, MARTIN | 14 N SPRING AVE APT 1 LA GRANGE IL 605255959 |
| HUGHES, MARTIN | 27 N. SPRING LAGRANGE IL 60525 |
| HUGHES, MICHAEL | 37 E. ONWENTSIA RD. LAKE FOREST IL 60045 |

| Claim Name | Address Information |
|---|---|
| HUGHES, PAT | 13 FOX TRAIL LINCOLNSHIRE IL 60069 |
| HUGHES, PATRICK | 1542 W. OAKDALE CHICAGO IL 60657 |
| HUGHES, PATRICK | 207 E. QUINCY STREET GRIGGSVILLE IL 62340 |
| HUGHES, PATTY | 8007 RED REEF LN BOYNTON BEACH FL 33436 |
| HUGHES, PETER | 14997 KUTZTOWN RD KUTZTOWN PA 19530 |
| HUGHES, ROBBIE FAYE | 1565 TASKA ROAD RED BANKS MS 38661 |
| HUGHES, ROBERT | 3239 NORTH WILTON CHICAGO IL 60657 |
| HUGHES, SAM | 2778 CUMBERLAND BLVD APT 567 SMYRNA GA 30080 |
| HUGHES, SAM | 438 BILL KENNEDY WAY ATLANTA GA 30316 |
| HUGHES, SAM | 6023 CUMBERLAND GLEN LN SMYRNA GA 30083 |
| HUGHES, SAM E | 438 BILL KENNEDY WAY ATLANTA GA 30316 |
| HUGHES, TYLER S | 303 RIDGE AVE   NO.1 CHICAGO IL 60202 |
| HUGHES, VICTORIA E | 8 NELSON PLACE HIGGANUM CT 06441 |
| HUGHES,CHRISTOPHER | 9731 VIA ROMA BURBANK CA 91504 |
| HUGHES,DANIEL J | 4702 HICKORY SIGN POST ROAD WILLIAMSBURG VA 23185 |
| HUGHES,GARY | 40 BUXTON LANE LANTANA FL 33426 |
| HUGHES,IAN D | 9760 MAYFAIR ST UNIT C ENGLEWOOD CO 80112 |
| HUGHES,JANE L | 857 SOUTH MINK ROAD DANIELSVILLE PA 18038 |
| HUGHES,KEVIN | 87 WILLOW PATH COURT NOTTINGHAM MD 21236 |
| HUGHES,LISA A | 6644 N. OGALLAH CHICAGO IL 60631 |
| HUGHES,MELANIE A | 231 E. BROAD ST. QUAKERTOWN PA 18951 |
| HUGHES,RANDI M | 49 SASSACUS DRIVE MILFORD CT 06460 |
| HUGHES,RICKEY L | 2112 MCCULLOH STREET BALTIMORE MD 21217 |
| HUGHES,STEPHEN | C/O MARK POLSKY 77 N. CENTRE AVE STE 310 ROCKVILLE CENTER NY 11570 |
| HUGHES,TELLY L | 9954 CODDINGTON WAY ST. LOUIS MO 63132 |
| HUGHES,THEO D | 320 E. MERCURY BOULEVARD APT. #84 HAMPTON VA 23669 |
| HUGHES,TRACY D | 16502 E. QUEENSIDE DRIVE COVINA CA 91722 |
| HUGHES,VERGIL P | 13 FOX TRAIL LINCOLNSHIRE IL 60069 |
| HUGHLETT,MICHAEL A | 11664 52ND ST. N.E. ALBERTVILLE MN 55301 |
| HUGHLEY,JOY K | 1835 ALBERT LEE PARKWAY WINTER SPRINGS FL 32789 |
| HUGLEY,BYRON N | 680 MACBETH DRIVE PITTSBURGH PA 15235 |
| HUGO DUNHILL MAILINGS LISTS INC | 30 EAST 33RD ST   12TH FLOOR NEW YORK NY 10016 |
| HUGO E DIAZ | 1088 COURTLAND DR BAY SHORE NY 11706 |
| HUGO GOMEZ | 253-49 149TH AVENUE APT #2 ROSEDALE NY 11422 |
| HUGO MARTIN | 1956 LAYTON STREET PASADENA CA 91104 |
| HUGO PORTELLA | 194 MAIN PARKWAY WEST PLAINVIEW NY 11803 |
| HUGO TRUJILLO | 1940 N FAIRVIEW ST 3 SANTA ANA CA 92706 |
| HUGUENIN,MICHAEL B | 227 GRAHAM ROAD CASSELBERRY FL 32730 |
| HUHN, JERRY | 7428 SOUTH DR. WONDER LAKE IL 60097 |
| HUHTALA,ROBERT F | 77 HUNTER AVENUE ASHBURNHAM MA 01430 |
| HUI,JESSICA | 60 ABERDEEN DRIVE SICKLERVILLE NJ 08081 |
| HUIE,LLOYD A | 5441 GATE LAKE ROAD TAMARAC FL 33319 |
| HUIZAR, BERTHA | 4504 CLAYTON RD. HILLSIDE IL 60162 |
| HUIZAR, RICHARD A | 1409 W CARRIAGE DR SANTA ANA CA 92704 |
| HUIZAR,MIRIAM I | 11363 LAMBERT ST. APT. #20 EL MONTE CA 91732 |
| HUKELAU REST.C/O AM MGMT | 31 COLLEGE ST STE 4 AUDREY DEMORS SOUTH HADLEY MA 01075 |
| HUKRIEDE, JAMIE | 15594 BIRCHWOOD LANE BRAINERD MN 56401 |
| HULBURD,JOHN W | 476 ELM STREET MONTPELIER VT 05602 |
| HULDA KRULL | 1869 KRULL ROAD HERMAN MO 65041 |

| Claim Name | Address Information |
|---|---|
| HULER, SCOTT | 1712 CENTER RD RALEIGH NC 27608 |
| HULICK, LYNN C | 538A RIVERA DRIVE JOPPA MD 21085 |
| HULL HOUSE ASSOCIATION | 10 S RIVERSIDE PLZA    STE 1700 CHICAGO IL 60606 |
| HULL, CHRISTOPHER JAMES | 4730 RED FOREST RD MONUMENT CO 80132 |
| HULL, GREGORY A | PO BOX 251 TWO HARBORS MN 55616 |
| HULL, NORMAN G | 117 TENNYSON DRIVE WHEATON IL 60187 |
| HULL, PHILIP | 5741 NE 18 AVE # 3A FORT LAUDERDALE FL 33334 |
| HULL, ZACHARY T | 2715 N. ST. LOUIS AVE. #2 CHICAGO IL 60647 |
| HULL,BRUCE B | 2907 SMITHSON DRIVE FOREST HILL MD 21050 |
| HULLAR, JOHN E | 25202 TANOAK LANE LAKE FOREST CA 92630 |
| HULS, DESIREE | 1822 N DIXIE HWY APTNO. 8 WILTON MANORS FL 33305-3817 |
| HULS, DESIREE S | 1445 W BROWARD BLVD FORT LAUDERDALE FL 33312 |
| HULS, MICHAEL | 1822 N. DIXIE HWY. NO. 8 WILTON MANORS FL 33305 |
| HULSEN, JOHN | 35 MILL LANE HUNTINGTON NY 11743 |
| HULSMAN, JOHN | 996 RIVERDALE CIRCLE CULPEPER VA 22707-2064 |
| HULTGREN, STACEY | 839 W SHERIDAN APT # 510 CHICAGO IL 60613 |
| HULTGREN,WENDY D | 4870 EXCELENTE DRIVE WOODLAND HILLS CA 91364 |
| HULTINE, DEBRA | 8 DOVER DR SPRING VALLEY IL 61362 |
| HULTON, MARIA | 250 MILLER PL HICKSVILLE NY 11801 |
| HULTQUIST, CHRIS | 1801 N. HONORE CHICAGO IL 60622 |
| HULU | 10201 WEST PICO BLVD. ATTN: LEGAL COUNSEL LOS ANGELES CA 90035 |
| HULVAT, RYAN J | 2067 W BROAD ST BETHLEHEM PA 18018 |
| HULVAT, RYAN J | 25 W THIRD ST STE 345 BETHLEHEM PA 18015 |
| HULVAT, RYAN J | 930 N FOURTH ST ALLENTOWN PA 18102 |
| HULVAT,RYAN | 3366 WATERMILL DRIVE MACUNGIE PA 18062 |
| HUM, SUN M | 2707 SARANDI GRANDE DR HACIENDA HEIGHTS CA 91745 |
| HUMAN EVENTS | 1 MASSACHUSETTS AVE. NW WASHINGTON DC 20001 |
| HUMAN FACTORS INTERNATIONAL INC | 410 WEST LOWE FAIRFIELD IA 52556 |
| HUMAN PERFORMANCE CENTER | 250 CETRONIA RD ALLENTOWN PA 18104-9147 |
| HUMAN PERFORMANCE INTERNATIONAL | 122 SCOLLARD STREET    STE 201 TORONTO ON M5R 1G2 CA |
| HUMAN PERFORMANCE INTERNATIONAL | 122 SCOLLARD STREET    STE 201 TORONTO ON M5R 1G2 CANADA |
| HUMAN SVCS ASSOCIATES,INC   [HUMAN SVCS | ASSOCIATES,INC] 1703 W COLONIAL DR ORLANDO FL 328047000 |
| HUMANA | 10100 W. SAMPLE RD. CORAL SPRINGS FL 33065 |
| HUMANA | ** NO DIRECT    ADVG ** * NO BILLING ADDRESS |
| HUMANA | 10100 W SAMPLE RD CORAL SPRINGS FL 33065-3973 |
| HUMANA | 1901 W CYPRESS CREEK RD FORT LAUDERDALE FL 33309-1894 |
| HUMANA | 1926 10TH AVE N LAKE WORTH FL 33461-3369 |
| HUMANA | 3501 SW 160TH AVE MIRAMAR FL 33027-4695 |
| HUMANA | CHRIS BUCHNER 550 W. ADAMS ST. FL 7 CHICAGO IL 60661 |
| HUMANA INC | 201 W MAIN ST LOUISVILLE KY 40202-1366 |
| HUMANA MARKETPOINT | 385 DOUGLAS AVE ALTAMONTE SPRINGS FL 32714-3325 |
| HUMANE SOCIETY OF BALTO CO | 1601 NICODEMUS RD REISTERSTOWN MD 21136 |
| HUMANE SOCIETY OF BROW. CNTY | 2070 GRIFFIN RD FORT LAUDERDALE FL 333125913 |
| HUMANN, MIKE | 613 PLUM GROVE RD SOUTH ELGIN IL 60177 |
| HUMANSCALE CORP | 11 E 26TH ST NEW YORK NY 10010-1402 |
| HUMANSKI, JIMMY | 2305 N. LOCKWOOD 2ND FL CHICAGO IL 60639 |
| HUMBERSON,JAMES AUSTIN | 1041 NW 45TH STREET #4 POMPANO BEACH FL 33064 |
| HUMBERTO CRUZ | 1130 GOVERNORS WAY VERO BEACH FL 32963 |
| HUMBERTO TAKESHI BARRIOS | REFORMA #177 NTE. COL. BALDERRAM HERMOSILLO, SONORA CP 83180 MEXICO |

| Claim Name | Address Information |
|---|---|
| HUMBERTO TAKESHI BARRIOS MIYATA | REFORMA # 177 NTE. COL. BALDERRAMA HERMOSILLO, SONORA MEXICO |
| HUMBERTO TAKESHI BARRIOS MIYATA | REFORMA NO 177 NTE COL BALDERRAMA HERMOSILLO CP83180 MEXICO |
| HUMBOLDT COUNTY TV DISTRICT   M | COURT HOUSE WINNEMUCCA NV 89445 |
| HUME, MARK A | 1N215 TAMARACK DR. WINFIELD IL 60190 |
| HUMES, CHERYL S | 4510 NW 77TH TER SUNRISE FL FL 33351 |
| HUMES, EDWARD | PO BOX 124 SEAL BEACH CA 90740 |
| HUMES, JENNIFER T | 7 FIRE BRICK LANE SIMSBURY CT 06070 |
| HUMINIAK, DENNIS J | 4114 N. PIONEER CHICAGO IL 60634 |
| HUMISTON,DENISE M | 5457 STATE ROUTE 40 ARGYLE NY 12809 |
| HUMMEL, DOUG A | 39662 DOVER DRIVE PALMDALE CA 93551 |
| HUMMEL, TERRY | 12218 GRECO DRIVE ORLANDO FL 32824 |
| HUMMELD, DIANE | 8650 LIGHTHORSE DR INDIANAPOLIS IN 462312524 |
| HUMMELL,JESSICA L | 223 S 5TH STREET EMMAUS PA 18049 |
| HUMMER | 79 MADISON AVE FL 9 NEW YORK NY 10016-7805 |
| HUMMER LMG | 79 MADISON AVE FL 9 NEW YORK NY 10016 7802 |
| HUMMER, CHAD H | 1457 ESSEX CT BETHLEHEM PA 18015 |
| HUMOR TIMES | PO BOX 162429 SACRAMENTO CA 95816 |
| HUMP & DUMP | 3805 HALLOWAY CIRCLE UPPER MARLBORO MD 20772 |
| HUMPHRES, SHEENA | 5245 OSCAR CT APT C GURNEE IL 600316073 |
| HUMPHREY, DENNIS | 524 SLINGERLAND SCHAUMBURG IL 60193 |
| HUMPHREY, DONNA M | 4813 ROCHESTER CT NEWPORT NEWS VA 23607 |
| HUMPHREY, LINDA | 25008 CELESTIAL STREET CHRISTMAS FL 32709 |
| HUMPHREY, LISA | 2401 CUMMING ROAD AUGUSTA GA 30904 |
| HUMPHREY, MATTHEW | 1485 CREEKSIDE CIRCLE WINTER SPRINGS FL 32708 |
| HUMPHREY, SHANNON M | 4912 FALCON NEST PLACE APT. #201 HAMPTON VA 23666 |
| HUMPHREY,CHESTER | 2923 NORTH TROY STREET CHICAGO IL 60618 |
| HUMPHREY,CHRISTINA A | 27 BAY STATE AVENUE SOMERVILLE MA 02144 |
| HUMPHREY,DONNA | 4813 ROCHESTER COURT NEWPORT NEWS VA 23607 |
| HUMPHREY,EDWARD M | 814 MICHELTORENA ST LOS ANGELES CA 900262702 |
| HUMPHREY,GREGORY D | 3007 VIRGINIA RD LOS ANGELES CA 90016 |
| HUMPHREY,KENNETH R | 433 WINTERBERRY DR EDGEWOOD MD 21040 |
| HUMPHREY,NANCY | 6736 S. KILBOURN CHICAGO IL 60629 |
| HUMPHREYS,ALEXANDRA | 2 TILESTON ST  UNIT 2 EVERETT MA 02149-1917 |
| HUMPHRIES, RICHARD | 1605 E. WEDGEWOOD ALEXANDRIA IN 46001 |
| HUNAN GARDENS | 1979B E PEMBROKE AVE HAMPTON VA 23663-1338 |
| HUNDEMER, HANK JOSEPH | 513 O'FALLON AVENUE BELLEVUE KY 41073 |
| HUNDLEY, ANN | 9522 NARRAGANSETT PL VIENNA VA 22180 |
| HUNDLEY, RANDY | 122 E FOREST LANE PALATINE IL 60067 |
| HUNDLEY, RANDY | 1935 PLUM GROVE RD  APT 285 PALATINE IL 60067 |
| HUNDLEY, THOMAS | FOREIGN BUREAU CORRESPONDENT 435 N MICHIGAN AVE CHICAGO IL 60611 |
| HUNDLEY, THOMAS W | 445 W. BLAIR PL. APT. 3 CHICAGO IL 60657 |
| HUNDLEY-FIELDS, ANGELA C. | 8127 S. SPAULDING CHICAGO IL 60652 |
| HUNEKE, ROBERT J | 107 ANDREANO AVENUE PATCHOGUE NY 11772 |
| HUNEVEN, MICHELLE | 259 E CALAVERAS ST ALTADENA CA 91001 |
| HUNG, FEI FUNG | 2611 LUISS DEANE DR. BALTIMORE MD 21234 |
| HUNG, TOMMY LEE | 3126 HOUNDSWORTH CT  APT 212 ORLANDO FL 32837 |
| HUNGERFORD ALDRIN NICHOLS AND CARTER PC | 1512 MOMEMTUM PLACE CHICAGO IL 60689-5315 |
| HUNGERFORD ALDRIN NICHOLS AND CARTER PC | CARTER 2910 LUCERINE DRIVE SE CENTENNIAL PARK EAST GRAND RAPIDS MI 49546 |
| HUNGERFORD,CHRISTIAN | PO BOX 46 BEACON FALLS CT 06403 |

| Claim Name | Address Information |
| --- | --- |
| HUNIHAN, DOROTHY A. | 200 DIPLOMAT DR. 5L MT. KISCO NY 10549 |
| HUNLEY, RAMON | 1 S PINE ISLAND ROAD APT 221 PLANTATION FL 33324 |
| HUNN, DIA L | 2231 MICHAEL AVE APT. 6 WYOMING MI 49509 |
| HUNSHIKATTI,NIKHIL B | 5868 SCOTSMAN CT. DUBLIN OH 43016 |
| HUNSICKER, BRYCE | 205 CHURCH ST CATASAUQUA PA 18032 |
| HUNSICKER, BRYCE M | 205 CHURCH ST CATASAUQUA PA 18032 |
| HUNSICKER, CORY | 94 CHURCH RD LEHIGHTON PA 18235 |
| HUNSICKER, JOY LYNN | 1692 CROWNWOOD STREET ALLENTOWN PA 18103 |
| HUNSICKER, NATHAN | 1692 CROWNWOOD ST ALLENTOWN PA 18103-6457 |
| HUNT III, GEORGE W | 2000 HAMPTON AVENUE NEWPORT NEWS VA 23607 |
| HUNT JR, RALPH | 64 PERSHING ST HARTFORD CT 06112 |
| HUNT, AISHA | 6324 S KIMBARK AVE CHICAGO IL 60637 |
| HUNT, C MICHAEL | 1276 GOLDEN VALE DR RIVERSIDE CA 92506-5666 |
| HUNT, JERRY | 7723 S. MERRILL CHICAGO IL 60649 |
| HUNT, JONATHAN | 6524 GRAYBARK LN HUGHSON CA 95326 |
| HUNT, JR, RALPH | PERSHING ST HUNT, JR, RALPH HARTFORD CT 06112 |
| HUNT, JUDITH L | 717 HATHAWAY DR NO.102E COLORADO SPRINGS CO 80915 |
| HUNT, KATHY LYNN | 85 PECHINS MILL RD COLLEGEVILLE PA 19426 |
| HUNT, KEVIN E | 304 TALL TIMBERS ROAD GLASTONBURY CT 06033 |
| HUNT, KRIS | 508 MANHATTAN ROSEVILLE CA 95678 |
| HUNT, LAURIE S | 303 SQUIRREL TRL LONGWOOD FL 327793413 |
| HUNT, RAINA E | 10435 STATE ROUTE 149 FORT ANN NY 12827 |
| HUNT, RONALD | 1825 GREY WILLOW RD. WHEATON IL 60187 |
| HUNT, RONALD | 3800 W. BELVEDERE AVE. APT. #1102 BALTIMORE MD 21215 |
| HUNT, TIMOTHY J | 5723 WILDROSE LN SCHERERVILLE IN 46375 |
| HUNT, URBAN M | 2118 EDINA BLVD. ZION IL 60099 |
| HUNT,APRIL | 913 PINE GROVE AVE. ORLANDO FL 32803 |
| HUNT,APRIL L | 2862 ROYAL PATH COURT DECATUR GA 30030 |
| HUNT,CHARLES E | 2922 BENJAMIN AVE ROYAL OAK MI 48073-3044 |
| HUNT,ERIN CROWLEY | 7327 EAST CEDAR AVENUE DENVER CO 80230 |
| HUNT,FREDERICK F | 7145 S. WOOD STREET CHICAGO IL 60636 |
| HUNT,LARRY W | 1548 ZAFFER STREET NW PALM BAY FL 32907 |
| HUNT,N JANE | 1424 W. PRATT BLVD. CHICAGO IL 60626 |
| HUNT,REGINALD A | 10346 SHANGRI HESPERIA CA 92345 |
| HUNT,TIFFANY D | 4606 NORFOLK AVENUE BALTIMORE MD 21216 |
| HUNT,WILLIAM S | 24 HOLLYWOOD AVE MASSAPEQUA NY 11758 |
| HUNT-,KATHLEEN | C/O LEIGHTON, LEIGHTON AND LEIGHTON 15 PARK ROW NEW YORK NY 10038 |
| HUNTE, KENUEL | 89 COLORADO AVE NORTH TORRINGTON CT 06790 |
| HUNTEL CABLEVISION M | P.O. BOX 400 BLAIR NE 68008 |
| HUNTER CHAMBERLAND, MICHELE | 8750 PISA DRIVE  APT 334 ORLANDO FL 32810 |
| HUNTER DEVELOPMENT, INC. | 101 GOLDEN MAYLAY PALM WAY DAVENPORT FL 338978602 |
| HUNTER DROHOJOWSKA-PHILP | 9822 MILLBORO PL BEVERLY HILLS CA 90210 |
| HUNTER GARCIA | 980 N PALM AVE APT 301 WEST HOLLYWOOD CA 90069 |
| HUNTER HAMERSMITH | 725 NE 125TH ST NORTH MIAMI FL 33161-5611 |
| HUNTER HAMERSMITH ADV. | 725 NE 125 STREET NORTH MIAMI FL 33161 |
| HUNTER JR, JOHN H | 28032 NANTUCKET STREET CASTAIC CA 91384 |
| HUNTER'S CREEK GOLF COURSE | 14401 SPORTS CLUB WAY ORLANDO FL 328376902 |
| HUNTER, DIANE | 2103 ALLEGHENY COURT ORLANDO FL 32818- |
| HUNTER, DIANE MARIE | 2103 ALLEGHENY CT ORLANDO FL 32818 |

| Claim Name | Address Information |
| --- | --- |
| HUNTER, DICK | 6550 SW 14 ST BOCA RATON FL 33428 |
| HUNTER, GERALD | 424 DIVERSEY PKWY  NO.342 CHICAGO IL 60614 |
| HUNTER, GREGORY L | 19191 EAST CRESTRIDGE CIRCLE AURORA CO 80015 |
| HUNTER, GREGORY T | 2723 E ABIACA CIR DAVIE FL 33328 |
| HUNTER, KIMBERLY | 3100 LUMBY DR NO. 431 DECATUR GA 30034 |
| HUNTER, LARY | 2102 HILLARY TRAIL MANSFIELD TX 76063 |
| HUNTER, RICHARD | 6550 SW 14TH ST. BOCA RATON FL 33428 |
| HUNTER, ROBERT J | 63 EMS B60 LN WARSAW IN 465826643 |
| HUNTER, SHELLEY | 40 ROBIN RD GLASTONBURY CT 06033 |
| HUNTER, SHERYL | 435 EAST ST EASTHAMPTON MA 01027 |
| HUNTER, SHERYL LYNN (11/01) | 435 EAST ST. EAST HAMPTON MA 01027 |
| HUNTER, VAUGHN ANTHONY | 19120 NW 5TH COURT MIAMI FL 33169 |
| HUNTER, VIRGINIA LEE | 2039  ALFRED AVE ST LOUIS MO 63110 |
| HUNTER, WALTER | 6008 MARQUETTE RD BALTIMORE MD 21206 |
| HUNTER, WILLIAM D | 300 ENFIELD STREET HARTFORD CT 06112 |
| HUNTER,BONNIEB | 3801 SUMMIT VIEW DRIVE NE GRAND RAPIDS MI 49525 |
| HUNTER,BRENDA F | 28032 NANTUCKET STREET CASTAIC CA 91384 |
| HUNTER,EDWARD A. | P.O. BOX #47451 CHICAGO IL 60647 |
| HUNTER,KAROL L | 110 SW 91 AVE #208 PLANTATION FL 33324 |
| HUNTER,KYLE C | P. O. BOX 11163 BEVERLY HILLS CA 90213 |
| HUNTER,LATOYA | 904 HALSTEAD DRIVE NORTH SALT LAKE UT 84054 |
| HUNTER,MEGHAN | 1430 N. DEARBORN #406 CHICAGO IL 60610 |
| HUNTER,RACHAEL R | 3632 SHELBY ROAD LYNNWOOD WA 98037 |
| HUNTER,SONIA A | 130 OAK STREET MANCHESTER CT 06040 |
| HUNTER,SUSAN A | 125 S 15TH STREET EMMAUS PA 18049 |
| HUNTER-WILLIAMS,ALLISON M | 7812 S. WOODLAWN AVE. CHICAGO IL 60619 |
| HUNTING, ROD | 938 N WOLCOTT NO 312 CHICAGO IL 60622 |
| HUNTING, SUSAN K. | 764 GLEN DR. PO BOX 803 MOVILLE IA 51039 |
| HUNTINGTON BOYS CLUB INC | PO BOX 1332 MELVILLE NY 11747 |
| HUNTINGTON EXTERIORS | 520 NORTH EUCLID FULLERTON CA 92832 |
| HUNTINGTON HERALD-PRESS | 7 N. JEFFERSON ST. HUNTINGTON IN 46750-0860 |
| HUNTINGTON HONDA | 1055 EAST JERICHO TPKE HUNTINGTON NY 11743 |
| HUNTINGTON HOSPITAL | AUXILLARY ATTN TREASURER 270 PARK AVENUE HUNTINGTON NY 11743 |
| HUNTINGTON HOSPITAL AUXILLARY | 270 PARK AVE HUNTINGTON NY 11743 |
| HUNTINGTON POWER EQUIPMENT INC | PO BOX 2040 SHELTON CT 06484 |
| HUNTLEY, REGINA S | 1353 NW 3RD STREET DANIA FL 33004 |
| HUNTON & WILLIAMS | 951 E BYRD ST RICHMOND VA 23219-4074 |
| HUNTON, JONATHAN P | 91 ONEIDA AVE N PLAINFIELD NJ 07060 |
| HUNTON, JONATHAN PHILIP | 91 ONEIDA AVENUE NORTH PLAINFIELD NJ 07060 |
| HUNTSVILLE ITEM | 1409 10TH ST HUNTSVILLE TX 77320-3805 |
| HUNZINGER, JACQUELINE | 1104 SE WINDSTAR DR LEES SUMMIT MD 64081 |
| HUPPKE, REX W | 1034 N HUMPHREY AVE OAK PARK IL 60302 |
| HUR, JYAE-HYEOK | 1414 WESTGATE DR FORT LEE NJ 07024 |
| HUR, JYAE-HYEOK | 1414 WESTGATE DR FORT LEE NJ 7024 |
| HUR, JYAE-HYEOK | 1500 UNIVERSITY DR. RIMROCK HALL 610A BILLINGS MT 59101 |
| HUR,ARTHUR L | 3700 CLINTON PARKWAY # 205 LAWRENCE KS 66047 |
| HURD, ANTONY P | 738 E. FAIRMOUNT RD BURBANK CA 91501 |
| HURD, NICHOLAS A | 2936 N. ALLEN FIRST FLOOR CHICAGO IL 60618 |
| HURD, NICHOLAS A | 940 W GORDON TER APT 204A CHICAGO IL 606135247 |

| Claim Name | Address Information |
|---|---|
| HURIASH, LISA J | 8110 NW 75TH AVENUE TAMARAC FL 33321 |
| HURLBURT, BYRON | 1033 S. RIDGELAND OAK PARK IL 60304 |
| HURLBURT, MARCY A | 92 BARBARA ROAD MIDDLETOWN CT 06457 |
| HURLEY M BRAME | 3737 S RAMONA DR SANTA ANA CA 92707 |
| HURLEY, ALLEN | 147 BELMONT ST. HURLEY, ALLEN NEW BRITAIN CT 06053 |
| HURLEY, ALLEN W | 147 BELMONT ST NEW BRITAIN CT 06053 |
| HURLEY, EDWARD | 4353 SO KING DRIVE APT #2A CHICAGO IL 60653 |
| HURLEY, JOE | 3757 N. HERMITAGE NO.2 CHICAGO IL 60613 |
| HURLEY, LAURA JEAN KELLY | 675 NE ST. LUCIE BLVD JENSEN BEACH FL 34957 |
| HURLEY, SUSAN | 2303 COUNTRY GOLF DR. WELLINGTON FL 33414 |
| HURLEY,KERRIN J | 59 KING ARTHUR ROAD EASTON MA 02334 |
| HURLOCK, ALFRED J | 4868 WEATHERHILL DR WILMINGTON DE 19808-4377 |
| HURN,TYRONE S | 1652 EAST 70TH STREET CHICAGO IL 60649 |
| HURON CONSULTING GROUP | LAURA YEAGER 550 W VAN BUREN ST 9TH FLOOR CHICAGO IL 60607 |
| HURON DAILY TRIBUNE | 211 NORTH HEISTERMAN ATTN: LEGAL COUNSEL BAD AXE MI 48413 |
| HURON PLAINSMAN | 49 - 3RD STREET S.E., P.O. BOX 1278 ATTN: LEGAL COUNSEL HURON SD 57350-1278 |
| HURON PLAINSMAN | 49 E. THIRD STREET SE, PO BOX 1278 HURON SD 573501278 |
| HURON TELECOM | |
| HURON TELECOMMUNICATIONS CO-OPERATIVE | LIMITED 60 QUEEN STREET, BOX 220 ATTN: LEGAL COUNSEL RIPLEY ON N0G 2R0 CANADA |
| HUROWITZ, GLENN | 2531 Q STREET NW STE 205 WASHINGTON DC 20007 |
| HURRY, BRIAN | 10500 S. ARTESIAN NO.1-N CHICAGO IL 60655 |
| HURSEY, RUSS | 24 CLARK DR FAIRVIEW HEIGHTS IL 62208 |
| HURSHMAN, BRANDON | 921 NE 16TH STREET  APT 5 FORT LAUDERDALE FL 33304 |
| HURSKY, ALEXANDRA O | 5078 BONNIE BRANCH RD ELLICOTT CITY MD 21043 |
| HURST JR, HENRY | 114 SARGEANT ST  APT 2 HARTFORD CT 06106 |
| HURST JR, HENRY | 114 SARGEANT ST HARTFORD CT 06105 |
| HURST, HENRY | SARGEANT ST        2 HURST, HENRY HARTFORD CT 06106 |
| HURST, JOHN | 89120 UMANSKI LANE VENETA OR 97487 |
| HURST, ROBERT | 2740 N PINE GROVE AVE NO.4C CHICAGO IL 60614 |
| HURST,ARRONDA W | 4403 W. ATLANTIC BLVD #1008 COCONUT CREEK FL 33066 |
| HURT, ANTWON | 6900 E 138TH ST GRANDVIEW MO 64030 |
| HURT, SUZANNE | 901 28TH ST SACRAMENTO CA 95816 |
| HURTADO, HANK | 15002 VICTORIA LANE HUNTINGTON BEACH CA 92647 |
| HURTADO, JUAN | 201 RAQUECT CLUB RD NO.N 528 WESTON FL 33326 |
| HURTADO, LILLY M | 14038 TYLER STREET SYLMAR CA 91342 |
| HURTADO, LOURDES | 162 LINDEN AVE BELLWOOD IL 60104 |
| HURTADO, OCTAVIO GIBRAN BECERRIL | 452 RIVERSIDE AVE TORRINGTON CT 06790 |
| HURTADO,DIANA O | 15744 MAPLEGROVE VALINDA CA 91744 |
| HURTT, MICHELLE M | 127 GOLDFINCH LANE BALLSTON SPA NY 12020 |
| HURWITZ,JOAN | 3935 SEVEN TREES BLVD APT R110 SAN JOSE CA 95111 |
| HUSAIN HAQQANI | 2950 VAN NESS ST. NW #928 WASHINGTON DC 20008 |
| HUSARSKA, ANNA | 29 1/2 MORTON ST APT NO.4A NEW YORK NY 10014 |
| HUSE,JUSTIN | 1906 W. WINNEMAC UNIT #1 CHICAGO IL 60640 |
| HUSEBY, CHRISTOPHER J. | 4544 SW BERMUDA WAY PALM CITY FL 34990 |
| HUSEMAN, MARK | 34395 HIGHBRIDGE RD BELLEVUE IA 52031 |
| HUSKEY, JANA L | 1115 5TH AVENUE NORTH APT #2 SEATTLE WA 98109 |
| HUSKINS, JONATHON | 472 YOUNGS MILL LANE APT K NEWPORT NEWS VA 23602 |
| HUSO, DEBORAH R | 328 HIGH KNOB RD BLUE GRASS VA 24413 |
| HUSON,JEFF | 10349 ROWLOCK WAY PARKER CO 80134 |

| Claim Name | Address Information |
|---|---|
| HUSSAIN, AYSHA | 2439 38TH ST APT 7B ASTORIA NY 11103 |
| HUSSAIN, KAMRAN | 6936 N. KENNETH AVE. LINCOLNWOOD IL 60712 |
| HUSSAIN, NAVEED | C/O SILVA, CLASEN, & RAFFALOW ATTN: ROY C. WILSON 14724 VENTURA BLVD., SUITE 905 SHERMAN OAKS CA 91403 |
| HUSSAIN, YANISE | 620 SW 69TH WAY HOLLYWOOD FL 33023 |
| HUSSAIN, AKHTAR | 20 ALL POINTS DR HOLBROOK NY 11741 |
| HUSSAIN, MUDASSIR | 20 ALL POINTS DRIVE HOLBROOK NY 11741 |
| HUSSAIN, REHANA N | 20 ALL POINTS DR HOLBROOK NY 11741 |
| HUSSEIN IBISH | ADC 4201 CONNECTICUT AVE NW #300 WASHINGTON DC 20008 |
| HUSSEIN, HAISAM | 309 LEFFERTS AVE  APT 2 BROOKLYN NY 11225 |
| HUSSERL, JEFF | 1101 N. EUCLID AVE. OAK PARK IL 60302 |
| HUSSEY, DENISE | 1023 FAIRFIELD MEADOWS DR WESTON FL 33327 |
| HUSSEY, TIM | 534 KING STREET CHARLESTON SC 29403 |
| HUSTEAD CHEVROLET, INC. | C/O JOHN J. NAPOLITANO 55 WOODLAND DRIVE OYSTER BAY NY 11771 |
| HUSTED CHEVROLET, INC. | JOHN J. NAPOLITANO 55 WOODLAND DRIVE OYSTER BAY NY 11771 |
| HUSTED CHEVROLET, INC., EDWARD REYER | C/O JOHN J. NAPOLITANO 55 WOODLAND DRIVE OYSTER BAY NY 11771 |
| HUSTEDT CHEVROLET, INC. | JOHN J. NAPOLITANO 55 WOODLAND DR OYSTER BAY NY 11771 |
| HUSTING, GRETCHEN | 60 E SCOTT CHICAGO IL 60610 |
| HUSTON, CHRISTOPHER | 5800 GREEN VALLEY CIRCLE  NO.314 CULVER CITY CA 90230 |
| HUSTON, DEAN L | 207 S HELBERTA AVENUE REDONDO BEACH CA 90277 |
| HUSTON, VIRGINIA | 8138 WHITE LOWE RD SALISBURY MD 21801 |
| HUSTON, GINA L | 2374 LAMMERMOOR LN INDIANAPOLIS IN 46214 |
| HUTCHENS CHEVROLET | 12920 JEFFERSON AVE NEWPORT NEWS VA 236081602 |
| HUTCHENSON-AMER, TAMMY | NORWYK LN WILLIAMSBURG VA 23188 |
| HUTCHENSON, CORNELIUS | 1635 S. CHRISTIANA AVE. CHICAGO IL 60623 |
| HUTCHESON AMER, TAMMY | 1037 NORWYK LN WILLIAMSBURG VA 23188 |
| HUTCHESON, JESSE ALLEN | 105C SUITE LIFE CIRCLE NEWPORT NEWS VA 23606 |
| HUTCHINGS, DAVID | 3 STEELE RD ENFIELD CT 060825932 |
| HUTCHINS, KEITH E | 955 N DAMATO DR COVINA CA 91724 |
| HUTCHINS, NORMAN | 831 SW 12TH CT DEERFIELD BEACH FL 33441 |
| HUTCHINS, ROBERT | 4122 W. VAN BUREN CHICAGO IL 60624 |
| HUTCHINS, CHRISTOPHER F | 6180 STANSBURY LN VILLAGE OF LAKEWOOD IL 60014 |
| HUTCHINSON TELECOM M | P. O. BOX 279 HUTCHINSON MN 55350 |
| HUTCHINSON TELEPHONE M | P. O. BOX 279 HUTCHINSON MN 55350 |
| HUTCHINSON, BENJAMIN | 1431 MEANDER DR NAPERVILLE IL 60565 |
| HUTCHINSON, CHRISTOPHER | 7755 YARDLEY DR  NO.405D TAMRACE FL 33321 |
| HUTCHINSON, DAVID C | 117 SOUTH 4TH STREET APT 415 ALLENTOWN PA 18102 |
| HUTCHINSON, EARL L | 5517 SECREST DRIVE LOS ANGELES CA 90043 |
| HUTCHINSON, GARY | 15 BROOKLYN ST VERNON CT 06066 |
| HUTCHINSON, GARY R | 1013 PREYFIELD LN SANDY SPRINGS GA 30350 |
| HUTCHINSON, JAMES A | 4577 EGNER CEDAR SPRINGS MI 49319 |
| HUTCHINSON, JULIETTE | DARBY ST HUTCHINSON, JULIETTE BLOOMFIELD CT 06002 |
| HUTCHINSON, JULIETTE | 38 BROOKLINE AVE BLOOMFIELD CT 060023604 |
| HUTCHINSON, RICHARD | 788 TOWER AVE HARTFORD CT 06112 |
| HUTCHINSON, SYDNI | 2601 RIVERSIDE DRIVE  NO.5 CORAL SPRINGS FL 33065 |
| HUTCHINSON, JOSEPH R | 199 PROSPECT AVE TARRYTOWN NY 10591 |
| HUTCHINSON, LAURA J | 2308 W. FARWELL #1E CHICAGO IL 60645 |
| HUTCHISON SERVICES INC | 2008 JOAN LEE LN OCOEE FL 34761 |
| HUTCHISON SERVICES, INC. | 2008 JOAN LEE LN OCOEE FL 34761-3243 |

| Claim Name | Address Information |
| --- | --- |
| HUTCHISON, ALDEN | 5260 LANDERS RD HOFFMAN ESTATES IL 60192 |
| HUTCHISON, GLEN | 3827 E 3RD ST #59 TUCSON AZ 85716 |
| HUTCHISON,DANIEL | 210 S.  DES PLAINES CHICAGO IL 60661 |
| HUTFLESS, KENNETH | 19109 CELTIC STREET NORTHRIDGE CA 91326 |
| HUTFLESS,PAUL B | 2 CALLE BIELDO RANCHO SANTA MARGARITA CA 92688 |
| HUTHWAITE | 22630 DAVIS DR. STE 100 ATTN: RACHEL OH STERLING VA 20164 |
| HUTHWAITE INC | PO BOX 414672 BOSTON MA 02241-4672 |
| HUTKIN, ERINN C. | 1225 W. OAKDALE CHICAGO IL 60657 |
| HUTNIKOFF, STEPHEN N | 14 W WOODLAND DR. WADING RIVER NY 11792 |
| HUTSON, AARON | 343 WALNUT ST E KUTZTOWN PA 19530 |
| HUTSON, AARON | 343 E WALNUT ST KUTZTOWN PA 19530 |
| HUTTEN, DAVID | 401 S RODEO DR      UNIT B BEVERLY HILLS CA 90212 |
| HUTTERER,THOMAS R | 5155 SECOND STREET WHITEHALL PA 18052 |
| HUTTON COMMUNICATIONS | PO BOX 911810 DALLAS TX 75391-1810 |
| HUTTON, ANDREW P | 7619 COFFEE RD FALCON CO 80831 |
| HUTTON, DON | C/O TELLABS 807 LOCKWOOD CIRCLE NAPERVILLE IL 60563 |
| HUTTON, JASON STEPHEN | 7621 KRUPP RD. BELDING MI 48809 |
| HUTTON, SARA R | 11384 162ND PLACE NORTH JUPITER FL 33478 |
| HUTTON, TED F | 11384 162ND PLACE N JUPITER FL 33478 |
| HUTTON,TIMOTHY A | 221 RED PUMP ROAD BEL AIR MD 21014 |
| HUTTS GLASS CO INC | 1600 SWAMP PIKE GILBERTSVILLE PA 19525 |
| HUTTS GLASS CO INC | PO BOX 309 GILBERTSVILLE PA 19525 |
| HUTZAYLUK, JOSEPH | 5722 LIMEPORT ROAD EMMAUS PA 18049 |
| HUTZEL, SUE | 71 COPPERSMITH RD LEVITTOWN NY 11756 |
| HUTZLER,LINDA | 6715 BUSHRANGER PATH COLUMBIA MD 21046 |
| HUXLEY COMMUNICATIONS M | P.O. BOX  70 HUXLEY IA 50124 |
| HUYNH, JOHN | 2752 ENVIRONS BLVD ORLANDO FL 32818 |
| HUYNH, LUONG T | 429 N. MOORE AVE. MONTEREY PARK CA 91754 |
| HUYNH, PHUONG | 1421 W. SHORB ST. ALHAMBRA CA 91803 |
| HUYNH, TODD | 8907 OLCOTT AVE. MORTON GROVE IL 60053 |
| HUYNH,KATHY | 12204 MOREHOUSE STREET EL MONTE CA 91732 |
| HUZAR, BERNARD | 40 SWTRATTON WAY BRANFORD CT 064052344 |
| HVIDSTON, DOUGLAS W | 6823 CRICKLEWOOD ROAD INDIANAPOLIS IN 46220 |
| HW MARKET INTELLIGENCE | P O BOX 3079 NORTHBROOK IL 60065 |
| HW WILSON COMPANY | 950 UNIV AV BRONX NY 10452 |
| HWA, JANE C | 229 21 STREET SANTA MONICA CA 90402 |
| HWAN JO | 4942 MAPLEWOOD AV 203 LOS ANGELES CA 90004 |
| HWANG,EDWARD M | 20311 COLINA DRIVE CANYON COUNTRY CA 91351 |
| HWANG,ESTHER | 600 HILLCREST AVENUE LA CANADA CA 91011 |
| HWANG,TZE JOE | 14629 KARLOV APT #2W MIDLOTHIAN IL 60445 |
| HWD SUPERFUND SITE | 330 OLD COUNTRY RD MINEOLA NY 11561 |
| HY POWER INC | 5913 NW 31ST AVE FORT LAUDERDALE FL 333092207 |
| HY TEST SAFETY SHOE SERVICE | 7330 N 60TH STREET MILWAUKEE WI 53223 |
| HY-CERT SERVICES | PO BOX 534 MILLER PLACE NY 11764 |
| HY-KO PRODUCTS COMPANY | THOMAS HINE - CLEVELAND THOMAS F. ZYCH 3900 KEY TOWER; 127 PUBLIC SQ. CLEVELAND OH 44114 |
| HY-KO PRODUCTS COMPANY | THOMPSON HINE - CLEVELAND NANCY M. BARNES 3900 KEY TOWER; 127 PUBLIC SQUARE CLEVELAND OH 44114 |
| HY-KO PRODUCTS COMPANY | THOMPSON HINE - CLEVELAND SAMER M. MUSALLAM 3900 KEY TOWER; 127 PUBLIC SQ. CLEVELAND OH 44114 |

| Claim Name | Address Information |
|---|---|
| HY-KO PRODUCTS COMPANY | THOMPSON HINE - CLEVELAND STEVEN S. KAUFMAN 3900 KEY TOWER; 127 PUBLIC SQ. CLEVELAND OH 44114 |
| HY-KO PRODUCTS COMPANY | THOMPSON HINE STEVEN S. KAUFMAN; THOMAS F. ZYCH 3900 KEY TOWER; 127 PUBLIC SQ CLEVELAND OH 44114 |
| HYATT CORP-HYATT GRAND CYPRE   [GRAND | CYPRESS GOLF VILLAS] 1 N JACARANDA ST ORLANDO FL 328366618 |
| HYATT CORPORATION | 100 PLAZA ALICANTE GARDEN GROVE CA 92640 |
| HYATT CORPORATION | 1300 NICOLLET MALL MINNEAPOLIS MN 55403 |
| HYATT CORPORATION | 1400 CORPORETUM DRIVE LISLE IL 60532 |
| HYATT CORPORATION | 15747 JFK BLVD HOUSTON TX 77032 |
| HYATT CORPORATION | 1750 WELTON STREET ACCOUNTING DEPT DENVER CO 80202 |
| HYATT CORPORATION | 1800 E PUTNAM AVE OLD GREENWICH CT 06870 |
| HYATT CORPORATION | 201 W WISCONSIN AVE DEPT 630 MILWAUKEE WI 53259 |
| HYATT CORPORATION | 315 CHESTNUT ST SAINT LOUIS MO 631021813 |
| HYATT CORPORATION | 401 WEST HIGH ST LEXINGTON KY 40507 |
| HYATT CORPORATION | 500 S DEARBORN CHICAGO IL 60605 |
| HYATT CORPORATION | 75 REMMITTANCE DR SUITE 1505 CHICAGO IL 60675-1505 |
| HYATT CORPORATION | CHICAGO 151 EAST WACKER DRIVE CHICAGO IL 60601 |
| HYATT CORPORATION | CHICAGO PO BOX 2667 CAROL STREAM IL 60132-2667 |
| HYATT CORPORATION | CHICAGO PO BOX 7417 DEPARTMENT 37008 CHICAGO IL 60680-7417 |
| HYATT CORPORATION | DBA HYATT ON PRINTERS ROW 500 S DEARBORN CHICAGO IL 60605 |
| HYATT CORPORATION | DENVER DEPT 588 DENVER CO 80291-0588 |
| HYATT CORPORATION | HOTEL TWO ALBANY ST NEW BRUNSWICK NJ 08901 |
| HYATT CORPORATION | HYATT REGENCY DALLAS PO BOX 843048 DALLAS TX 75207-4498 |
| HYATT CORPORATION | MCCORMICK PLACE CHICAGO 2233 S MARTIN LUTHER KING DRIVE CHICAGO IL 60616 |
| HYATT CORPORATION | ONE GRAND CYPRESS BLVD. . . ORLANDO FL 32819 |
| HYATT CORPORATION | ONE S CAPITOL AVENUE INDIANAPOLIS IN 46204 |
| HYATT CORPORATION | ONE ST LOUIS UNION STATION ST LOUIS MO 63103 |
| HYATT CORPORATION | ORLANDO INTERNATIONAL AIRPORT PO BOX 91-8378 ORLANDO FL 32891-8378 |
| HYATT CORPORATION | PO BOX 2667 CAROL STREAM IL 60132-2667 |
| HYATT CORPORATION | PO BOX 328 RIVERSIDE CT 06878 |
| HYATT CORPORATION | PO BOX 4951 CHURCH STREET STATION NEW YORK NY 10261 |
| HYATT CORPORATION | PO BOX 92061 CHICAGO IL 60675-2061 |
| HYATT HOTELS | 109 E 42ND NEW YORK NY 10017 |
| HYATT REGENCY COCONUT PT | 5001 COCONUT RD BONITA SPRINGS FL 341347234 |
| HYATT REGENCY PIER 66 | ATTN DANELL STEIR 2301 SE 17TH STREET FORT LAUDERDALE FL 33316 |
| HYATT REGENCY PIER 66 | ATTN DANELL STEIR FORT LAUDERDALE FL 33316 |
| HYATT REGENCY RESORT & SPA | 21500 PACIFIC COAST HIGHWAY HUNTINGTON BEACH CA 92648 |
| HYATT, ALEXIS | 840 W. ALTGELD ST., APT NO.1 CHICAGO IL 60614 |
| HYATT, ALEXIS | 911 W SCHOOL ST APT 3N CHICAGO IL 606572269 |
| HYATT, GEORGE | 6110 REDWOOD LN ALEXANDRIA VA 22310 |
| HYATT, KENNETH V | 17854 W. HAMPSHIRE DRIVE GURNEE IL 60031 |
| HYBIRD MOON VIDEO PRODUCTIONS | 2580 NW UPSHUR ST PORTLAND OR 97210 |
| HYDABURG CABLE | P.O. BOX 5 CEDAR ST. EXT. S. HYDABURG AK 99922 |
| HYDABURG CABLE TV INC. A10 | PO BOX 5 HYDABURG AK 99922 |
| HYDE COLLECTION ART MUSEUM | 161 WARREN ST MEMBERSHIP OFFICE GLENS FALLS NY 12801 |
| HYDE, BEVERLY | 86 KENMARE ST      NO.18 NEW YORK NY 10012 |
| HYDE, BRADY | 2320 N CLARK ST #3 CHICAGO IL 606143423 |
| HYDE, BRADY | 940 W. CONCORD PL. CHICAGO IL 60614 |
| HYDE, CHRIS | 4 7-9 MARINE PARADE MANLY, NSW 2095 AUSTRALIA |

| Claim Name | Address Information |
| --- | --- |
| HYDE, CURTIS | 2310 PARLIAMENT DR COLORADO SPRINGS CO 80920 |
| HYDE, DAVID W | 1631 TIGERTAIL AVE. COCONUT GROVE FL 33133 |
| HYDE, SHAUNE | 811 W. NORTHWEST HWY. ARLINGTON HEIGHT IL 60004 |
| HYDE, THOMAS | 5710 BREEZELAND RD. CARPENTERSVILLE IL 60110 |
| HYDE,JANETTE L | 7323 LOBAUGH ST., UNIT F FT. MEADE MD 20755 |
| HYDER, WILLIAM | 5488 CEDAR LANE COLUMBIA MD 21044 |
| HYDER,ANSAR | 5280 SHOTKOSKI DR HOFFMAN ESTATES IL 60192 |
| HYDROCALIDO NEWS AGENCY | 6942 16TH STREET ATTN: JAVIER ANDUJAR ADDISON IL 60601 |
| HYDROCARBON RECOVERY SERVICES INC | BOX 757600 PHILADELPHIA PA 19175-7600 |
| HYE CHA CHAR | 1461 GREENPORT AVENUE ROWLAND HGTS CA 91748 |
| HYE JEONG | 1815 MENAHAN STREET APT. 2FL RIDGEWOOD NY 11385 |
| HYEM,ALYSSA A | 5064 W. AGATITE APT. #3 CHICAGO IL 60630 |
| HYGIEIA HOME HEALTH | 5000 EAST SPRING STREET NO.350 LONG  BEACH CA 90815 |
| HYLAND, CARY A | 640 W. 170TH ST. GARDENA CA 90247 |
| HYLAND,JACQUELINE | 47-18 21ST AVENUE ASTORIA NY 11105 |
| HYLAND,KAREEM | 186 HOWARD AVE ROOSEVELT NY 11575 |
| HYLE, MICHAEL | 4029 HONEYTREE LN MARIETTA GA 30066 |
| HYLER,REBECCA | 8151 GRAY HAVEN RD BALTIMORE MD 21222 |
| HYLTON, LAMONT LAWRENCE | 21296 NE 8TH PLACE APT 1 MIAMI FL 33179 |
| HYLTON, MARCIA E | 7310 PEMBROKE ROAD  NO.2 MIRAMAR FL 33023 |
| HYLTON, ROSE M. | 9 LAURETTE LANE FREEPORT NY 11520 |
| HYLTON,RICHARD | 119-38 193RD STREET ST ALBANS NY 11412 |
| HYMAN, CHARLES | 531 SURF CT WHEELING IL 60090 |
| HYMAN, GREGORY | 372 BRIMFIELD RD WETHERFIELD CT 06109 |
| HYMAN, MARISSA | 2235 W CHARLESTON ST APT 1 CHICAGO IL 606477790 |
| HYMAN, MARISSA | 5256 W. SUFFIELD TERRACE SKOKIE IL 60077 |
| HYMAN, PATRICK | 6911 SW 10TH ST N LAUDERDALE FL 33068 |
| HYMANS, LAWRENCE | 8302 E SWEET ACALIA DR GOLD CANYON AZ 85218 |
| HYMES,KAREN M | 510 PASTURE LANE YORKTOWN VA 23693 |
| HYMON, STEVEN M | 1652 ROSE VILLA STREET PASADENA CA 91106 |
| HYMOND, JAZMIN M | 11408 S. RACINE AVE. CHICAGO IL 60643 |
| HYMOWITZ, KAY S | 836 PRESIDENT ST BROOKLYN NY 11215 |
| HYNDMAN, ROBERT E | 359 MYRTLE ST LAGUNA BEACH CA 92651 |
| HYNE, HARRY | 16 BAY AVE HALESITE NY 11743 |
| HYNE, ROBERT M | PO BOX 1020 SOUND BEACH NY 11789 |
| HYPERION SOLUTIONS | 6600 SILACCI WAY GILROY CA 95020 |
| HYPERION SOLUTIONS | 900 LONG RIDGE ROAD STAMFORD CT 06902 |
| HYPERION SOLUTIONS | PO BOX 19254A NEWARK NJ 07195-2054 |
| HYPERION SOLUTIONS | PO BOX 39000 DEPT 33389 SAN FRANCISCO CA 94139-3389 |
| HYPOLUXO CENTER, LLC | PO BOX 1365 BOCA RATON FL 334291365 |
| HYPPOLITE, CENAT | 3990 RIVERSIDE DR, APT # 15 CORAL SPRINGS FL 33065 |
| HYPPOLITE, FABIENNE | 2412 FUNSTON STREET HOLLYWOOD FL 33020 |
| HYROUANCE JOSEPH | 1845 NW 4TH AVE         20 BOCA RATON FL 33432 |
| HYSICK,SHARON P | 84 MEADOW STREET WALLINGFORD CT 06492 |
| HYSTER CREDIT COMPANY | PO BOX 4366 PORTLAND OR 97208 |
| HYSTER NEW ENGLAND | 159 RANGEWAY ROAD LAURIE SHEA NORTH BILLERICA MA 01862 |
| HYSTER NEW ENGLAND | PO BOX 845927 BOSTON MA 02284-5927 |
| HYUNDAI - KEYES MOTORS | 5855 VAN NUYS BLVD VAN NUYS CA 91401 |
| I & EYE PRODUCTIONS | 5545 MADISON ROAD CINCINNATI OH 45227 |

| Claim Name | Address Information |
|---|---|
| I A REALTY | 7475 HAMILTON BLVD PO BOX 246 TREXLERTOWN PA 18087-0246 |
| I AM UNIVERSAL MARKETING | 5525 GWYNN OAK AVE BALTIMORE MD 21207 |
| I CAMHI | 4701 NAGLE AV SHERMAN OAKS CA 91423 |
| I CREATIVES GRAPHIC ARTS STAFFING | P.O. BOX 030398 FT. LAUDERDALE FL 33303 |
| I CREATIVES GRAPHIC ARTS STAFFING | PO BOX 350127 FT LAUDERDALE FL 33303 |
| I CREATIVES GRAPHIC ARTS STAFFING | PO BOX 60839 CHARLOTTE NC 28260-0839 |
| I DO THE PICTURES INC | 6379 LA PUNTA DRIVE LOS ANGELES CA 90068 |
| I E IMAGEVOLUTION | 265 E MARKET ST BETHLEHEM PA 18018 |
| I H R RESEARCH GROUP | RONALD E CLARK PO BOX 10126 NEWPORT BEACH CA 92658 |
| I KAHAN | 149 S LAS PALMAS AV LOS ANGELES CA 90004 |
| I LIKE YOUR STYLE | 5251 JOHN TYLER HIGHWAY, STE 19 WILLIAMSBURG VA 23185 |
| I M CHAIT | 9330 CIVIC CENTER DRIVE BEVERLY HILLS CA 90210 |
| I MARKIT MARKETING INC | 1401 VIRGINIA AVE GLENDALE CA 91202 |
| I MARKIT MARKETING INC | 1417 W KENNETH ROAD  #8 GLENDALE CA 91202 |
| I MUST SAY LLC | 7961 RICHMOND ROAD TOANO VA 23168 |
| I NEWS DELIVERY INC | PO BOX 3247 CHATSWORTH CA 91313 |
| I P G SHARED SERVICES | 13801 FNB PARKWAY OMAHA NE 68154 |
| I REITZENSTEIN | 5807 TOPANGA CANYON BLVD J305 WOODLAND HILLS CA 91367 |
| I ROAM MOBILE SOLUTIONS INC | 366 ADELAIDE ST   WEST     STE 301 TORONTO ON M5V 1R9 CA |
| I SAVE REALTY | 394 DECATUR DRIVE SUMMERVILLE SC 29483 |
| I T PRODUCTS | 600 POYNER DR LONGWOOD FL 32750 |
| I&J MAINTENANCE INC | 4760 VIA LOS SANTOS SANTA BARBARA CA 93111 |
| I-NEWS | PO BOX 3247 CHATSWORTH CA 91313 |
| I-NEWS DELIVERY | 9421 WINNETKA AVE #R CHATSWORTH CA 91311 |
| I-NEWS DELIVERY | 9421 WINNETKA AVE #R ATTN:  RAMI HADDAD CHATSWORTH CA 91311 |
| I-O CONCEPTS INC | 2125 112TH AVE NE     NO.201 BELLEVUE WA 98004 |
| I. MARSHACK | 601 LIDO PARK DR 2F NEWPORT BEACH CA 92663 |
| I. ROSE | 17031 ENCINO HILLS DRIVE ENCINO CA 91436 |
| I.B.C. HOSTESS CAKE | MR. GENERAL MANAGER 9555 W. SORENG AVE. SCHILLER PARK IL 60176 |
| I.T.W. RAMSET REDHEAD | MR. JOHN DEALY 1620 HADLEY DR. BATAVIA IL 60510 |
| I.TV, LLC | |
| I/O CONCEPTS SOFTWARE CORPORATION | 2125 112TH AVENUE NORTHEAST, SUITE 201 BELLEVUE WA 98004-2948 |
| I2I ART INC | 20 MAUD ST          APT 202 TORONTO ON M5V 2M5 CA |
| IABONI,RICHARD | 213 ERIK DRIVE SETAUKET NY 11733 |
| IAC AVIATION L.L.C. | 5540 W. CENTURY LOS ANGELES CA |
| IAC AVIATION L.L.C. | RE: LOS ANGELES 5540 W. CENTU 1849 GREEN BAY ROAD 4TH FLOOR HIGHLAND PARK IL 60035 |
| IAC CONSUMERS APPLICATIONS AND PORTALS | 555 12TH ST., SUITE 500 ATTN: LEGAL COUNSEL OAKLAND CA 94607 |
| IAC CONSUMERS APPLICATIONS AND PORTALS | 1 NORTH LEXINGTON AVE., 9TH FL. ATTN: ACCOUNTS PAYABLE WHITE PLAINS NY 10601 |
| IAC SEARCH AND MEDIA PORTALS | 1 NORTH LEXINGTON AVENUE 9TH FLOOR WHITE PLAINS NY 10601 |
| IAC SPORTS FOUNDATION | 710 GREEN MEADOW DR GREENWOOD IN 46143 |
| IACHETTA,MICHAEL | 111 LIVINGSTON ST. BROOKLYN NY 11201 |
| IACOBAZZI, FRANK | 6706 W. FORESTVIEW LANE NILES IL 60714 |
| IACOBELLI,MICHAEL | LEVY RESTAURANTS 3721 N. CLARK CHICAGO IL 60613 |
| IACONIS, ROSARIO A | 101 CLINTON AVE UNIT 2C MINEOLA NY 11501 |
| IAM NATIONAL PENSION FUND | 1170 17TH ST NW SUITE 501 WASHINGTON DC 20036 |
| IAM NATIONAL PENSION FUND | PO BOX 64341 BALTIMORE MD 21264-4341 |
| IAN & IVY PRIMATIVE WARES | 3421 NORTHWOOD AVE & NEEDFUL THINGS EASTON PA 18045-8000 |
| IAN A ELLIS | 6201 NW 2ND ST MARGATE FL 33063 |

| Claim Name | Address Information |
| --- | --- |
| IAN AYRES | 15 LOOMIS PLACE NEW HAVEN CT 06511 |
| IAN BREMMER | EURASIA GROUP 461 FIFTH AVENUE 14TH FLOOR NEW YORK NY 10017 |
| IAN BURUMA | 40 WEST 116TH STREET # A1104 NEW YORK NY 10026 |
| IAN COHEN | 1042 S. LA CIENEGA BLVD  #27 LOS ANGELES CA 90035 |
| IAN CUMBERBATCH | 32 SUNNYSIDE AVE HEMPSTEAD NY 11550 |
| IAN GURVITZ | 2611 LAUREL PASS LOS ANGELES CA 90046 |
| IAN HANEY LOPEZ | 1047 OXFORD STREET BERKELEY CA 94707 |
| IAN HYLANDS | 510 1701 POWELL ST VANCOUVER, BC BC CANADA |
| IAN KERSHAW | SHEFFIELD UNIVERSITY DEPARTMENT OF HISTORY GB-SHEFFIELD S10 2TN |
| IAN MASTERS | 2312 6TH STREET #2 SANTA MONICA CA 90405 |
| IAN MCEWAN | 23-25 GREAT SUTTON STREET ATTN: BRIAN CHAMBERS LONDON EC1V 0DN UNITED KINGDOM |
| IAN ROSS | 33521 MOONSAIL DR MONARCH BEACH CA 92629 |
| IAN SPECTOR | 31 I.U. WILLETS RD. OLD WESTBURY NY 11568 |
| IAN TAUBER | 1242 N 26TH STREET ALLENTOWN PA 18104 |
| IAN URBINA | 6010 BROAD BRANCH RD NW WASHINGTON DC 20015 |
| IAN WHITE PHOTO | 599 CALIFORNIA AVE VENICE CA 90291 |
| IANCO, SORIN F | DSA DIRECT 66-25 TRAFFIC AVE RIDGEWOOD NY 11385 |
| IANNO, EMILY | PO BOX 907 MATTITUCK NY 11952 |
| IANNO,LUKE | 505 SOUTH 6TH STREET LINDENHURST NY 11757 |
| IANNONE, SANDRA L | 169 FOXBOROUGH PL BURR RIDGE IL 60527 |
| IANNONE,DAVID R | 299 SYLVAN KNOLL STAMFORD CT 06902 |
| IANNOTTI, ROBERT L | 8037 N. KILBOURN SKOKIE IL 60076 |
| IANNOTTI, RON | 112 HALF MILE RD RON IANNOTTI NORTH HAVEN CT 06473 |
| IANNOTTI, RONALD | 112 HALF MILE RD NORTH HAVEN CT 06473 |
| IANNUCCI, MARY | 2125 WEST HOMER ST CHICAGO IL 60647 |
| IAPP | 615 E COLONIAL DR ORLANDO FL 32803-4602 |
| IASON ATHANASIADIS | 7 DIMOCHAROUS ST ATHENS 11521 |
| IATSE 600 | 7755 SUNSET BOULEVARD HOLLYWOOD CA 90046 |
| IATSE 750 PENSION | INLAND BANK AND TRUST ATTN: ELANDON BECK 5456 S LAGRANGE ROAD COUNTRYSIDE IL 60525 |
| IATSE 750 PENSION | LOCKBOX 714 C/O AMERIMARK BANK ATTN MIKE KEENAN LAGRANGE IL 60525 |
| IATSE LOCAL 2 | 20 N. WACKER DRIVE, SUITE 1032 ATTN: CRAIG CARLSON CHICAGO IL 60606 |
| IATSE NATIONAL BENEFIT FUNDS | 417 5TH AVE   3RD FL NEW YORK NY 10016 |
| IATSE NATIONAL BENEFIT FUNDS | 55 W 39TH ST 5TH FL NEW YORK NY 10018 |
| IATSE STAGE EMPLOYEES | 320 WEST 46TH STREET NEW YORK NY 10036 |
| IATSE W&P LOC 1 ANNUITY | 320 WEST 46TH STREET NEW YORK NY 10036 |
| IATSE W&P LOC 1 PENSION | 320 W 46TH STREET NEW YORK NY 10036 |
| IATSE W&P LOC 1 WELFARE | 320 WEST 46TH STREET NEW YORK NY 10036 |
| IB ASSOCIATES LP | C/O KAEMPFER MANAGEMENT SRVCS 2345 CRYSTAL DR   10TH FLR ARLINGTON VA 22202 |
| IBARGUEN, ALBERTO | 3 GROVE ISLE DRIVE MIAMI FL 33133 |
| IBARRA, AGUSTINA | 900 N.  KARLOV APT. #1 CHICAGO IL 60651 |
| IBARRA, KELLY | 7711 BEACH RD ACCT 731 WONDER LAKE IL 60097 |
| IBARRA, KELLY | ACCT 731 7711 BEACH RD WONDER LAKE IL 60097 |
| IBATA,DAVID T | 2004 GREYFIELD DRIVE NW KENNESAW GA 30152 |
| IBC USA PUBLICATIONS INC | P.O. BOX 5193 ATTN: MONICA TANG WESTBOROUGH MA 1581-5193 |
| IBC USA PUBLICATIONS INC | 290 ELIOT ST ATN JULIA BLAIR ASHLAND MA 01721 |
| IBERPRESS S L | AVDA CANADA REAL DE LAS MERINAS 1-3 NUDO EISENHOWER EDIFICIO 4 2G PTA MADRID 28042 SPAIN |
| IBERRI, ERIC | 4420 BANNISTER AVE EL MONTE CA 91732 |

| Claim Name | Address Information |
|---|---|
| IBEW LOCAL 1212 | 230 W. 41ST STREET NEW YORK NY 10036 |
| IBEW LOCAL 1220 | 8605 WEST BRYN MAWR SUITE 309 CHICAGO IL 60631 |
| IBEW LOCAL 4 | 1610 S KINGS HIGHWAY ST LOUIS MO 63110 |
| IBEW LOCAL 98 | 1719 SPRING GARDEN STREET PHILDELPHIA PA 19130 |
| IBEW LOCAL UNION #98 | 1701 SPRING GARDEN STREET PHILADELPHIA PA 19130 |
| IBM | PO BOX 676673 DALLAS TX 75267 |
| IBM | 1 NEW ORCHARD ROAD ARMONK NY 10504 |
| IBM | TWO LINCOLN CENTER OAK BROOK TERRACE IL 60181 |
| IBM | 13800 DIPLOMAT DALLAS TX 75234 |
| IBM | ATTN: LAURA TAYLOR 304 45TH STREET WESTERN SPRINGS IL 60558 |
| IBM | ATTN: MICHELLE TATE 3039 CORNWALLIS RD. RESEARCH TRIANGLE PARK NC 27709 |
| IBM | DEPT 4725 PASADENA CA 91051-4725 |
| IBM | MELISSA GOODSON 132 SUMMER OAK COURT GEORGETOWN TX 78628 |
| IBM | TERRY LANCASTER IBM CORP. 18880 HOMESTEAD RD. CUPERTINO CA 95014 |
| IBM CORPORATION | 1 N CASTLE DR ARMONK NY 10504-2575 |
| IBM CORPORATION | FILE 47250 LOS ANGELES CA 97004-7250 |
| IBM CORPORATION | 7100 HIGHLAND PARKWAY SMYRNA GA 30082 |
| IBM CORPORATION | 1133 WESTCHESTER AVE WHITE PLAINS NY 10604-3516 |
| IBM CORPORATION | 2707 BUTTERFIELD RD OAKBROOK IL 60126 |
| IBM CORPORATION | 400 RIVERPARK DR N READING MA 01864 |
| IBM CORPORATION | 401 MARKET ST PHILADELPHIA PA 19106 |
| IBM CORPORATION | 91222 COLLECTION CENTER DRIVE CHICAGO IL 60693-1222 |
| IBM CORPORATION | BOX 360091 PITTSBURGH PA 15250-0091 |
| IBM CORPORATION | DEPARTMENT NO.4725 BO UT3 SCF PASADENA CA 91051-4725 |
| IBM CORPORATION | DEPT 4725 PASADENA CA 91051-4725 |
| IBM CORPORATION | FILE 47250 LOS ANGELES CA 90074-7250 |
| IBM CORPORATION | ONE IBM PLAZA CHICAGO IL 60611 |
| IBM CORPORATION | PO BOX 105063 ATLANTA GA 30348-5063 |
| IBM CORPORATION | P O BOX 16848 ATLANTA GA 30321-6848 |
| IBM CORPORATION | PO BOX 26908 TEMPE AZ 85285 |
| IBM CORPORATION | PO BOX 61000   DEPT 1896 SAN FRANCISCO CA 94161-1896 |
| IBM CORPORATION | PO BOX 643600 PITTSBURGH PA 15264-3600 |
| IBM CORPORATION | PO BOX 676673 DALLAS TX 75267-6673 |
| IBM CORPORATION | PO BOX 7247-0276 PHILADELPHIA PA 19170-0276 |
| IBM CORPORATION | PO BOX 7247-0298 PHILADELPHIA PA 19170 |
| IBM CORPORATION | PO BOX 841593 DALLAS TX 75284-1593 |
| IBM CORPORATION | PO BOX 911737 DALLAS TX 75391 |
| IBM CORPORATION | PO BOX 91222 LOS ANGELES CA 90074 |
| IBM CORPORATION | PO BOX 945684 ATLANTA GA 30394-5684 |
| IBM CREDIT LLC | 1 NORTH CASTLE DRIVE ARMONK NY 10504-2575 |
| IBM DAKSH BUSINESS PROCESS SERVICES | DLF BUILDING 8 TOWER B   4TH FLR DLF CYBERPARK  DLF PHASE 2 SECTOR 25A GURAGON 122012 IND |
| IBM DAKSH BUSINESS PROCESS SERVICES PVT | LTD. - DLF BLDG # 8, TWR B, 4TH FLOOR DLF CYBER PARK, DLF PHASE 2, SECTORS 25A GURGAON, HARYANA 122002 INDIA |
| IBM LABORATOIRE | EUROPEAN BUSINESS SOLUTION CTR, LE PLAN DU BOIS 06610 ATTN: LEGAL COUNSEL LA GAUDE |
| IBM-JASON PARKER | JASON PARKER 15300 N. 90TH ST. SUITE 150 SCOTTSDALE AZ 85260 |
| IBM/MAINLINE | MAINLINE INFORMATION SYSTEMS PO BOX 402989 ATLANTA GA 30384-2989 |
| IBM/OPTICA TECHNOLOGIES INC. | 47-00 33RD STREET LONG ISLAND CITY NY 11101 |
| IBMC - PARENT  [ABRAMS COASTAL | PROPERTIES] 315 MARINE AVE. BALBOA ISLAND CA 92662 |

| Claim Name | Address Information |
| --- | --- |
| IBMC - PARENT   [CANNERY VILLAGE REALTY] | 2025 W BALBOA BLVD NEWPORT BEACH CA 92663 |
| IBMC - PARENT   [COTE REALTY] | 3748 PCH EAST CORONA DEL MAR CA 92625 |
| IBMC - PARENT   [GORDON & DANIEL HANEY] | 1095 N COAST HWY LAGUNA CA 92651 |
| IBMC - PARENT   [HARBOR REALTY] | 15 CORPORATE PLAZA, SUITE 250 NEWPORT BEACH CA 92660 |
| IBMC - PARENT   [LAGUNA SEASIDE REALTY] | 31601 COAST HIGHWAY LAGUNA BEACH CA 92651 |
| IBMC - PARENT   [METRO REALTY] | 120 NEWPORT CTR DR   -STE#160 NEWPORT BEACH CA 92660 |
| IBMC - PARENT   [MICKEY HARTLING/SEVEN GABLES] | 512 1/2 FERNLEAF CORONA DEL MAR CA 92625 |
| IBMC - PARENT   [PACIFIC COAST REALTY GROUP] | 234 E. 17TH ST. SUTIE 118 COSTA MESA CA 92627 |
| IBMC - PARENT   [ROGERS REALTY] | 2737 E. COAST HIGHWAY CORONA DEL MAR CA 92625 |
| IBRAHIM, AZEEM | 606 MARIAN SQ OAKBROOK IL 60523 |
| IBRAHIM, JON | 607 BLUEBIRD DR BOLINGBROOK IL 60440 |
| IBRAHIM,GILBERT B | 8930 NEENAH MORTON GROVE IL 60053 |
| ICARUS COMMUNICATIONS LLC | 3910 ADLER PL     STE 200 BETHLEHEM PA 18017 |
| ICC MANAGEMENT, INC | 6100 PAYNE STEWART DR WINDERMERE FL 347868936 |
| ICE CABLE HOLDINGS, INC. M | 40 COUNTY ROAD 600, SUITE F PAGOSA SPRINGS CO 81147 |
| ICE CREAM WORLD | 4501 COLEBROOK AVE EMMAUS PA 18049-1026 |
| ICE MILLER | JOHN BURKE 200 W MADISON ST STE 3500 CHICAGO IL 60606 |
| ICEBERG MEDIA FZ LLC | BUILDING NO 8 BUSINESS CENTRE GRD FLR PO BOX 502068 DUBAI MEDIA CITY UNITED ARAB EMIRATES |
| ICENHOUR,HANNAH A. | 940 MONROE 447 GRAND RAPIDS MI 49503 |
| ICF CONSULTING GROUP INC | 9300 LEE HWY FAIRFAX VA 22031 |
| ICHIDA,ROBERT H | 205 W. ARTHUR ROSELLE IL 60172 |
| ICHTON, LEONARD | 405 MAIN ST WOBURN MA 01801 |
| ICHTON, LEONARD | PO BOX 2536 SEABROOK NH 03874 |
| ICI DULUX PAINT CENTERS | 319 W 17TH ST LOS ANGELES CA 90015 |
| ICICLE BROADCASTING INCORPORATED | 7475 KOHO PL LEAVENWORTH WA 98826 |
| ICIMS.COM | 1301 STATE HIGHWAY 36  SUITE 102 HAZLET NJ 07730 |
| ICKES, MICHAEL | 126 WINDSOR RD ALBURTIS PA 18011 |
| ICM (INTERNATIONAL CREATIVE MANAGEMENT) | 10250 CONSTELLATION BOULEVARD CHICAGO IL 60693 |
| ICM ICM | 40 WEST 57TH ST NEW YORK NY 10019 |
| ICO GLOBAL COMMUNICATIONS | 11700 PLAZA AMERICA DRIVE, SUITE 1010 ATTN: LEGAL COUNSEL RESTON VA 20190 |
| ICON EXPOSURE INC | 5450 WILSHIRE BLVD LOS ANGELES CA 90036 |
| ICON INTERNATIONAL | 118 N LARCHMONT BLVD LOS ANGELES CA 90004 |
| ICON INTERNATIONAL | 107 ELM STREET FOUR STAMPTON PLAZA ATTN RALPH RODRIGUEZ STAMFORD CT 06902 |
| ICON INTERNATIONAL | ATTN BOB SCHINDOLO 4 STAMFORD PLAZA STAMFORD CT 06902 |
| ICON INTERNATIONAL | ATTN RALPH RODRIGUEZ 107 ELM STREET FOUR STAMPTON PLAZA STAMFORD CT 06902 |
| ICON INTERNATIONAL INC | AN OMNICOM COMPANY 4 STAMFORD PLAZA STAMFORD CT 06902 |
| ICON INTERNATIONAL INC | FOUR STAMFORD PLAZA   15TH FL 107 ELM ST STAMFORD CT 06902-3834 |
| ICON MEDIA DIRECT | 15315 MAGNOLIA BLVD   NO.101 SHERMAN OAKS CA 91403 |
| ICON MEDIA DIRECT | 5910 LEMONA AVE VAN NUYS CA 91411 |
| ICON MEDIA DIRECT INC | 5910 LAMONA AVENUE VAN NUYS CA 91411 |
| ICON SPORT MEDIA | 21828 LASSEN ST JAMISON CALSYN CHATSWORTH CA 91311-3641 |
| ICONIC SPORTS LLC | C/O DON LEVIN 2301 RAVINE WAY GLENVIEW IL 60025 |
| ICONOCULTURE INC | 244 FIRST AVE N MINNEAPOLIS MN 55401 |
| ID AMERICA | CHESAPEAKE VA 233203651 |
| ID AMERICA | PO BOX 1664 CHESAPEAKE VA 23320 |
| ID MEDIA | 8687 MELROSE AVE. 8TH FLO WEST HOLLYWOOD CA 90069 |
| ID MEDIA | 8687 MELROSE AVE 8TH FL WEST HOLLYWOOD CA 90069 |
| ID MEDIA INC | 13801 FNB PARKWAY OMAHA NE 68154 |

| Claim Name | Address Information |
|---|---|
| ID MEDIA INC | 28 W 23RD ST NEW YORK NY 10010 |
| ID MEDIA INC | BANK OF AMERICA LOCKBOX 100544 6000FELDWOOD ATLANTA GA 30349-3652 |
| ID MEDIA INC | PO BOX 100544 ATLANTA GA 30384-0544 |
| ID MEDIA/INITIATIVE MEDIA | PO BOX 542008 OMAHA NE 68154-8008 |
| ID PRINT INC | 5900 STIRLING RD  BAY NO.10 HOLLYWOOD FL 33021 |
| IDA MAY DENNY | 1165 MONTGOMERY ROAD SEBASTOPOL CA 95472 |
| IDAHO BUSINESS REVIEW | P.O. BOX 8866 BOISE ID 83707 |
| IDAHO DEPT OF | ENVIRONMENTAL QUALITY 1410 N. HILTON BOISE ID 83706 |
| IDAHO MOUNTAIN EXPRESS | 591 FIRST AVENUE NORTH, P.O. BOX 1013 ATTN: LEGAL COUNSEL KETCHUM ID 83340 |
| IDAHO PRESS-TRIBUNE | P.O. BOX 9399 ATTN: LEGAL COUNSEL NAMPA ID 83652 |
| IDAHO PRESS-TRIBUNE | P.O. BOX 9399 NAMPA ID 83652 |
| IDAHO SPORTS MEDICINE INSTITUTE | 1188 UNIVERSITY DR BOISE ID 83706 |
| IDAHO STATE JOURNAL | P.O. BOX 431 ATTN: LEGAL COUNSEL POCATELLO ID 93204-0431 |
| IDAHO STATE JOURNAL | PO BOX 431 POCATELLO ID 83204-0431 |
| IDAHO STATE TAX COMMISSION | PO BOX 36 BOISE ID 83722-0410 |
| IDAHO STOCK IMAGES | 2334 S. SWALLOWTAIL LANE BOISE ID 83706 |
| IDAHO UNCLAIMED PROPERTY DIVISION | PO BOX 36 BOISE ID 83722 |
| IDALBERT, GARY | 3971 NW 33RD TERRACE LAUDERDALE LAKES FL 33309 |
| IDALBERTO SARDUY | 1220 NW 76 TER PEMBROKE PINES FL 33024 |
| IDAMERICA | 941 CORPORATE LANE CHESAPEAKE VA 23320 |
| IDEA MEDIA SERVICES LLC | 1700 WEST HUBBARD CHICAGO IL 60622 |
| IDEAL MOTORS | 465 MERIDEN ROAD WATERBURY CT 06705 |
| IDEAL SIGNS, LLC | 79 EASTVIEW DR SUITE 101 GEORGETOWN TX 78626 |
| IDEAL TRIAL SOLUTIONS INC | 3601 NINTH ST RIVERSIDE CA 92501 |
| IDEALEASE(CITY INTERNATIONAL) | 4655 S CENTRAL AVE CHICAGO IL 60638 |
| IDEARC MEDIA | 4500 FULLER DR SUITE 310 IRVING TX 75038 |
| IDEARC MEDIA CORP | 2200 W. AIRFIELD DR., DFW AIRPORT ATTN: LEGAL COUNSEL DALLAS TX 75261 |
| IDEARC MEDIA CORPORATION | P O BOX 951293 DALLAS TX 75395-1293 |
| IDEARC MEDIA LLC | ATTN LORI LAWLESS PO BOX 619810 DFW AIRPORT TX 75261 |
| IDEAS R POPPING | 11 HIGHWOOD RD WESTPORT CT 06880 |
| IDEAZ IN INK | 474 TERRYVILLE RD PORT JEFFERSON STATION NY 11776 |
| IDEAZ IN INK | 474 TERRYVILLE RD PT JEFFERSON NY 11776 |
| IDELLA GRANADOS | 1742 S BEDFORD ST LOS ANGELES CA 90035 |
| IDELLE DAVIDSON | 3280 MIDVALE AVE. LOS ANGELES CA 90034 |
| IDIOMA | |
| IDIOMA SOLUTIONS | 14 HAMELACHA ST., P.O. BOX 8786 ATTN: LEGAL COUNSEL NATANYA 42505 |
| IDOWU, OLAYINKA | 408 SW 9TH ST  APT #1 HALLANDALE BEACH FL 33009 |
| IDP-SAMUEL GOLDWYN FILMS | 1133 BROADWAY, STE 1120 NEW YORK NY 10010-7900 |
| IDVILLE | 5376 52ND ST SE GRAND RAPIDS MI 49512 |
| IDVILLE | 5380 52ND ST  SE GRAND RAPIDS MI 49512-9765 |
| IDW (IDEA + DESIGN WORKS, LLC) | 5080 SANTA FE STREET SAN DIEGO CA 92109 |
| IDYLLWILD PUBLICATIONS INC. | PO BOX 157 IDYLLWILD CA 92549 0 |
| IES INC | PO BOX 1265 LAGRANGE GA 30241 |
| IES SYSTEMS | 1418 SHADOW MOUNTAIN KATY TX 77450 |
| IFD INC. | DAVID DZIEDZIC 405 LIVELY BOULEVARD ELK GROVE VILLAGE IL 60007 |
| IFEBUZO,AYODELE | BEACH 61 ST 157 A QUEENS NY 11692 |
| IFIBER COMMUNICATIONS | |
| IFIBER COMMUNICATIONS | 135 BASIN STREET EPHRATA WA 98823 |
| IFILL, DALE B | 13 BIDWELL AVE  NO.3 EAST HARTFORD CT 06108 |

| Claim Name | Address Information |
|---|---|
| IFM EFECTOR INC | 805 SPRINGDALE DRIVE EXTON PA 19341 |
| IFM EFECTOR INC | PO BOX 8538-307 PHILADELPHIA PA 19171-0307 |
| IFM INC | 1439 CAPRI LANE NO. 5711 WESTON FL 33326 |
| IFRA | WASHINGTONPLATZ D 64287 DARMSTADT DEU |
| IFS COATING INC | PO BOX 1211 GAINESVILLE TX 76240 |
| IGDALSKY, LEAH | 14 LONGLANE RD WEST HARTFORD CT 06117 |
| IGDALSKY, LEAH (5/08) | 14 LONGLANE ROAD WEST HARTFORD CT 06117 |
| IGE,PHILLIP ALLEN | 11465 MOORPARK STREET APT. #3 NORTH HOLLYWOOD CA 91602 |
| IGERSHEIMER, ANDREW | 339 MAIN ST DEEP RIVER CT 06417 |
| IGERSHEWIMER, ANDREW | MAIN ST IGERSHEIMER, ANDREW DEEP RIVER CT 06417 |
| IGLESIA PRESBITERIANA | 6971 RED BUG LAKE RD OVIEDO FL 327656528 |
| IGLESIAS, DAVID | 12020 IRISH MIST AVENUE NE ALBUQUERQUE NM 87122 |
| IGLESIAS, RAFAEL | 15410 WOODWAY DR TAMPA FL 33613 |
| IGLESIAS, RAFAEL J | 15410 WOODWAY DRIVE TAMPA FL 33613 |
| IGNACZAK,KRISTEN | 2144 N LINCOLN PARK WEST APT 6D CHICAGO IL 60614 |
| IGNATIUS LADIES AND MENS SHO | 2110 WILLIAM STYRON SQ S NEWPORT NEWS VA 236062690 |
| IGNATOWSKI, ERIC | 1098 CLIFFVIEW LANE CAROL STREAM IL 60188 |
| IGS KNIVES INC | 760 WEST WALLICK LANE RED LION PA 17356 |
| IGT SHUFFLEMASTER | 9295 PROTOTYPE DRIVE RENO NV 89511 |
| IGUANA MEDIA INC | 15252 SW 31ST ST MIAMI FL 33185 |
| IHAVENET.COM | 333 CANTERBURY LANE WYCKOFF NJ 07481 |
| IHAYA, MANAKO | 27062 SPRINGWOOD CIRCLE LAKE FOREST CA 92630 |
| IHEARTCOMIX EVENTS INC | 1322 N ALEXANDRIA AVE LOS ANGELES CA 90027 |
| IHOP | CEDAR VALLEY SHOPPING CENTER WILLIAMSBURG VA 23185 |
| IHOP              R | 1665 RICHMOND RD WILLIAMSBURG VA 23185 |
| IHSAA | 9150 MERIDIAN STREET INDIANAPOLIS IN 46240 |
| IIS | ATTN: KENNETH WALKER 11 S LASALLE ST STE 1450 CHICAGO IL 60603 |
| IJET INTERNATIONAL INC | 910F BESTGATE RD ANNAPOLIS MD 21401 |
| IKE BALMESEDA | 19611 SACRAMENTO LN HUNTINGTON BEACH CA 92646 |
| IKE S SERVICE CENTER | 201 S WOOD AVE EASTON PA 18042-2757 |
| IKEA | P O BOX 20902 INDIANAPOLIS IN 46220 |
| IKEA | 19975 VICTOR PKWY % VALASSIS LIVONIA MI 48152-7001 |
| IKEA | 7001 LAKE ELLENOR DR STE 250 ORLANDO FL 32809-5772 |
| IKEA BALTIMORE INC | PO BOX 20902 INDIANAPOLIS IN 46220 |
| IKEA C/O HORIZON MEDIA INC | 630 THIRD AVE ACCOUNTS PAYABLE NEW YORK NY 10017 |
| IKEA C/O VALASSIS | 19975 VICTOR PKWY # 1 LIVONIA MI 481527001 |
| IKEA TEXAS, LP | 7810 KATY FREEWAY HOUSTON TX 77024 |
| IKEDA PEARL COMPANY | 550 SOUTH HILL #680 LOS ANGELES CA 90013 |
| IKEGAMI ELECTRONICS INC | PO BOX 40110 NEWARK NJ 07101-8110 |
| IKEMIRE, KRISTI | 3824 N JANSSEN     NO.3W CHICAGO IL 60613 |
| IKNO INC | 12784 TULIPWOOD CIRC BOCA RATON FL 33428 |
| IKON | P.O. BOX 827577 PHILADELPHIA PA 19182-7577 |
| IKON | P.O. BOX 827468 PHILADELPHIA PA 19182-7577 |
| IKON | 855 WINDING BROOK DR GLASTONBURY CT 06033 |
| IKON DELTA BUSINESS | 14101 COMMERCE WAY MIAMI LAKES FL 33016 |
| IKON FINANCIAL SERVICES | BANKRUPTCY ADMINISTRATION P.O. BOX 13708 MACON GA 31208-3708 |
| IKON FINANCIAL SERVICES | 6700 SUGARLOAF PARKWAY DULUTH GA 30097 |
| IKON FINANCIAL SERVICES | PO BOX 31001-0273 PASADENA CA 91110-0273 |
| IKON FINANCIAL SERVICES | PO BOX 740540 ATLANTA GA 30374-0540 |

| Claim Name | Address Information |
| --- | --- |
| IKON MEDIA SERVICES | 837 SHERMAN STREET  STE 2D DENVER CO 80203 |
| IKON OFFICE SOLUTIONS | DEPARTMENT 7527 LOS ANGELES CA 900887527 |
| IKON OFFICE SOLUTIONS | 6700 SUGARLOAF PARKWAY DULUTH GA 30097 |
| IKON OFFICE SOLUTIONS | 14101 COMMERCE WAY MIAMI LAKES FL 33016 |
| IKON OFFICE SOLUTIONS | 21588 NETWORK PLACE CHICAGO IL 60673-1215 |
| IKON OFFICE SOLUTIONS | 215 CITY AVENUE DBA BPM GROUP MERION STATION PA 19066 |
| IKON OFFICE SOLUTIONS | 21706 NETWORK PLACE GREAT LAKES DISTRICT CHICAGO IL 60673-1217 |
| IKON OFFICE SOLUTIONS | 47 EASTERN BLVD GLASTONBURY CT 06033 |
| IKON OFFICE SOLUTIONS | 4900 SEMINARY ROAD 12TH FLOOR ALEXANDRIA VA 22311 |
| IKON OFFICE SOLUTIONS | 655 WINDING BROOK DR GLASTONBURG CT 06033 |
| IKON OFFICE SOLUTIONS | 7138 WINDSOR BLVD BALTIMORE MD 21244 |
| IKON OFFICE SOLUTIONS | FLORIDA DISTRICT PO BOX 905923 CHARLOTTE NC 28290-5923 |
| IKON OFFICE SOLUTIONS | GPO BOX 29631 NEW YORK NY 10087-9631 |
| IKON OFFICE SOLUTIONS | GREAT LAKES DISTRICT PO BOX 802558 CHICAGO IL 60680-2558 |
| IKON OFFICE SOLUTIONS | IMS WESTERN DISTRICT U08 PO BOX 31001-0743 PASADENA CA 91110 |
| IKON OFFICE SOLUTIONS | MANAGEMENT SERVICES PO BOX 534777 ATLANTA GA 30353-4777 |
| IKON OFFICE SOLUTIONS | MID ATLANTIC DISTRICT PO BOX 827468 PHILADELPHIA PA 19182-7468 |
| IKON OFFICE SOLUTIONS | NORTHEAST RPC 17 LEE BLVD MALVERN PA 19355 |
| IKON OFFICE SOLUTIONS | OHIO VALLEY DISTRICT 21464 NETWORK PLACE CHICAGO IL 60673-1214 |
| IKON OFFICE SOLUTIONS | PO BOX 102693 ATLANTA GA 30368-2693 |
| IKON OFFICE SOLUTIONS | PO BOX 1144 JEFFERSON CITY MO 65102 |
| IKON OFFICE SOLUTIONS | PO BOX 198727 ATLANTA GA 30384-8727 |
| IKON OFFICE SOLUTIONS | PO BOX 201854 HOUSTON TX 77216-1854 |
| IKON OFFICE SOLUTIONS | PO BOX 30009 TAMPA FL 33360-3009 |
| IKON OFFICE SOLUTIONS | PO BOX 30069 HARTFORD CT 06150 |
| IKON OFFICE SOLUTIONS | PO BOX 30750 SALT LAKE CITY UT 84189-0750 |
| IKON OFFICE SOLUTIONS | PO BOX 31306 HARTFORD CT 06150-1306 |
| IKON OFFICE SOLUTIONS | P O BOX 532521 FLORIDA DISTRICT ATLANTA GA 30353-2521 |
| IKON OFFICE SOLUTIONS | PO BOX 532530 ATLANTA GA 30353 |
| IKON OFFICE SOLUTIONS | PO BOX 54903 NEW ORLEANS LA 70154-4903 |
| IKON OFFICE SOLUTIONS | PO BOX 802815 CHICAGO IL 60680-2815 |
| IKON OFFICE SOLUTIONS | PO BOX 8500-1430 PHILADELPHIA PA 19178 |
| IKON OFFICE SOLUTIONS | PO BOX 905201 CHARLOTTE NC 28290-5201 |
| IKON OFFICE SOLUTIONS | PO BOX 905672 SOUTHEAST DISTRICT CHARLOTTE NC 28290-5672 |
| IKON OFFICE SOLUTIONS | PO BOX 9424 GRAND RAPIDS MI 49509-0424 |
| IKON OFFICE SOLUTIONS | TEXAS DISTRICT PO BOX 730712 DALLAS TX 75373-0712 |
| IKON OFFICE SOLUTIONS, INC. | 70 VALLEY PARKWAY ATTN: CONTRACTS DEPT MALVERN PA 19355 |
| IL STATE CHAMBER OF CO | DEPT 77-3172 CHICAGO IL 60678-3172 |
| ILA S HEBERT | 5078 ALDEA AVENUE ENCINO CA 91316 |
| ILAN STAVANS | 40 ORCHARD ST. AMHERST MA 01002 |
| ILARIOUS INC | 1348 ABBOT KINNEY BLVD VENICE CA 90291 |
| ILDEFONSO MORONTA | 19175 NW 23 PL PEMBROKE PINES FL 33029 |
| ILDEFONSO, JULIETA Q | 2032 N 73RD CT ELMWOOD PARK IL 60707 |
| ILDEFONSO,BRENDA L | 3 DUSTY ROAD EASTON PA 18045 |
| ILE-A-LACROSSE COMMUNICATION | P.O. BOX 48 ATTN: LEGAL COUNSEL ILE-A-LA CROSSE SK S0M 1C0 CANADA |
| ILEANA'S CONSTRUCTION CLEAN UP COMPANY | PO BOX 25974 SANTA ANA CA 92799 |
| ILEANE ABADY | 77 LENOX ROAD APT 2F ROCKVILLE CENTRE NY 11570 |
| ILEL, NEILLE | 3723 DUNN DRIVE LOS ANGELES CA 90034 |
| ILENE ABRAMSON | 4425 ESTRONDO DR. ENCINO CA 91436 |

| Claim Name | Address Information |
|---|---|
| ILER JR, ROBERT J | 17351 SOUTH EAST 65TH STREET OCKLAWAHA FL 32179 |
| ILIFF, ANDREW R | 216 BISHOP ST        APT 206 NEW HAVEN CT 06511 |
| ILIST INC | 425 2ND ST      STE 300 SAN FRANCISCO CA 94513 |
| ILKKA | C/O EUROPA PRESS BOX 6410 STOCKHOLM 113 83 SWEDEN |
| ILLAIT SIMON | 7898  TERR RD LANTANA FL 33462 |
| ILLAIT, SIMON | 7898 TERRACE RD LANTANA FL 33462 |
| ILLBRUCK INC | P O BOX 967 LANGLEY CA 96260 |
| ILLG,KENNETH G | 1306 ELIZABETH ST. JOLIET IL 60435 |
| ILLIDGE,MARIA | 8720 N. SHERMAN CIRCLE #307 PEMBROKE PINES FL 33025 |
| ILLINGSWORTH, JOHN | 2486 POND LN HELLERTOWN PA 18055 |
| ILLINGWORTH, JOHN | 2486 POND LANE HELLERTOWN PA 18055 |
| ILLINOIS  PRESS ASSOCIATION | 2815 OLD JACKSONVILLE RD NO. 101 SPRINGFIELD IL 62704 |
| ILLINOIS  PRESS ASSOCIATION | 900 COMMUNITY DRIVE SPRINGFIELD IL 62703 |
| ILLINOIS BATTERY CO | 2453 IRVING PARK RD CHICAGO IL 60618 |
| ILLINOIS BROADCASTERS ASSOC | 200 MISSOURI AVE CARTERVILLE IL 62918 |
| ILLINOIS BROADCASTERS ASSOC | 200 MISSOURI AVE CARTERVILLE IL 629181808 |
| ILLINOIS BROADCASTERS ASSOC | 2621 MONTEGA SUITE E SPRINGFIELD IL 62704 |
| ILLINOIS BUREAU OF TOURISM | J. WALTER THOMPSON 222 MERCHANDISE MART PLAZA CHICAGO IL 60654 |
| ILLINOIS BUSINESS ROUNDTABLE | 150 N WACKER DR  STE 2800 ATTN JEFF MAYS CHICAGO IL 60606 |
| ILLINOIS BUSINESS ROUNDTABLE | 330 N WABASH      STE 2800 ATTN  JEFF MAYS CHICAGO IL 60611-3605 |
| ILLINOIS BUSINESS ROUNDTABLE | ATTN JEFF MAYS 200 EAST RANDOLPH  SUITE 2200 CHICAGO IL 60601 |
| ILLINOIS CHARITY BUREAU FUND | 100 W RANDOLPH ST 3RD FL OFFICE OF ATTONEY GENERAL CHICAGO IL 60601-3175 |
| ILLINOIS COMMISSION ON DIVERSITY AND | C/O REV C BROOKS 1404 APRICOT COURT   UNIT A MT PROSPECT IL 60056 |
| ILLINOIS COMMISSION ON DIVERSITY AND | HUMAN RELATIONS 1404 APRICOT COURT       STE A MT PROSPECT IL 60056 |
| ILLINOIS COMMISSION ON DIVERSITY AND | HUMAN RELATIONS 1502 KENDAL COURT ARLINGTON HEIGHTS IL 60004 |
| ILLINOIS COUNCIL ON ECONOMIC | EDUCATION STOCK MARKET GAME NORTHERN ILLINOIS UNIVERSITY DEKALB IL 60115 |
| ILLINOIS COUNCIL ON ECONOMIC | EDUCATION NORTHERN ILLINOIS UNIVERSITY 113 ALTGELD HALL DEKALB IL 60115 |
| ILLINOIS CPA SOCIETY | 8902 INNOVATION WAY CHICAGO IL 60682 |
| ILLINOIS CRANE INC | 2260 LANDMEIER ROAD ELK GROVE VILLAGE IL 60007 |
| ILLINOIS CRANE INC | PO BOX 3740 PEORIA IL 61612-3740 |
| ILLINOIS CREDIT UNION LEAGUE | ATTN: KEITH SIAS 225 S. COLLEGE, SUITE 105 SPRINGFIELD IL 62704 |
| ILLINOIS DEPARTMENT OF EMPLOYMENT | SECURITY 33 S STATE CHICAGO IL 60603 |
| ILLINOIS DEPARTMENT OF HUMAN SERVICES | ATN: PAT TRUEBLOOD 809 COMMERCIAL AVE SPRINGFIELD IL 62703 |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19006 SPRINGFIELD IL 62794-9006 |
| ILLINOIS DEPARTMENT OF REVENUE | AGRICULTURE PO BOX 19427 SPRINGFIELD IL 62794-9427 |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19019 SPRINGFIELD IL 62794-9019 |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 641155 CHICAGO IL 60664-1155 |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 64449 CHICAGO IL 60664-0449 |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19035 OUTSIDE COLLECT AGENCY SPRINGFIELD IL 62794-9035 |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19034 SPRINGFIELD IL 62794-9034 |
| ILLINOIS DEPARTMENT OF REVENUE | 100 WEST RANDOLPH STREET LEVEL 7 CHICAGO IL 60601 |
| ILLINOIS DEPARTMENT OF REVENUE | 100 W RANDOLPH ST LEVEL 7-400 CHICAGO COLLECTION SERVICES DIV ATTN  ERIC MERCADO CHICAGO IL 60601 |
| ILLINOIS DEPARTMENT OF REVENUE | DIVISION OF NUCLEAR SAFETY 1035 OUTER PARK DRIVE SPRINGFIELD IL 62704-4491 |
| ILLINOIS DEPARTMENT OF REVENUE | FIELD COMPLIANCE DISTRICT 02 245 W ROOSEVELT RD  BLDG 4  STE 28 W CHICAGO IL 60185-3783 |
| ILLINOIS DEPARTMENT OF REVENUE | OF REVENUE RETAILERS OCCUPATION TAX SPRINGFIELD IL 62796-0001 |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19035 SPRINGFIELD IL 62794-9035 |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19043 SPRINGFIELD IL 62794-9043 |

| Claim Name | Address Information |
|---|---|
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19045 SPRINGFIELD IL 62794-9045 |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19281 SPRINGFIELD IL 62794-9281 |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19427 ILLINOIS STATE FAIR SPRINGFIELD IL 62794-9429 |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 64449 OFFICE OF COLLECTION UNIT CHICAGO IL 60664-0449 |
| ILLINOIS DEPARTMENT OF REVENUE | TAX PROCESSING CENTER PO BOX 19477 SPRINGFIELD IL 62794-9477 |
| ILLINOIS DEPT OF PUBLIC HEALTH | PO BOX 4263 SPRINGFIELD IL 62708-4263 |
| ILLINOIS DEVELOP. COUNCIL | MICHAEL LANE 225 E COOK ST SPRINGFIELD IL 62704 |
| ILLINOIS EMERGENCY MGMT AGENCY | DIVISION OF NUCLEAR SAFETY 1035 OUTER PARK DRIVE SPRINGFIELD IL 62704-4491 |
| ILLINOIS ENVIRONMENTAL | PROTECTION AGENCY FISCAL SVCS SECTION RECEIPTS NO.2 PO BOX 19276 SPRINGFIELD IL 62794-9276 |
| ILLINOIS ENVIRONMENTAL | PROTECTION AGENCY PO BOX 19276 SPRINGFIELD IL 62794-9276 |
| ILLINOIS ENVIRONMENTAL | PROTECTIVE AGENCY TREASURER STATE OF ILLINOIS BOL NO.24 1021 N GRAND AVE SPRINGFIELD IL 62702-3998 |
| ILLINOIS ENVIRONMENTAL PROTECTION AGENCY | 1021 NORTH GRAND AVENUE EAST P.O. BOX 19276 SPRINGFIELD IL 62794-9276 |
| ILLINOIS FATHERHOOD | 20 N WACKER CHICAGO IL 60606 |
| ILLINOIS INST OF TEC | CHICAGO KENT COLLEGE OF LAW CHICAGO IL 60661 |
| ILLINOIS LIBRARY ASSOC | PO BOX 485 LA GRANGE IL 60525-0485 |
| ILLINOIS LOTTERY | (ILLINOIS DEPT. OF REVENUE) ATTN: BRIAN HAMER 101 W. JEFFERSON, MC6-100 SPRINGFIELD IL 62702 |
| ILLINOIS MASONIC HOME | 1 MASONIC WAY ATTN: LEGAL COUNSEL SULLIVAN IL 61951 |
| ILLINOIS MORTGAGE FUNDING CORP | 16317 S ARBOR DR PLAINFIELD IL 605861078 |
| ILLINOIS NATIONAL INSURANCE COMPANY | 175 WATER STREET NEW YORK NY 10038 |
| ILLINOIS NURSES ASSOCIATION FOUNDATION | 105 W ADAMS STE 2101 CHICAGO IL 60603 |
| ILLINOIS PAPER & COPIER CO | 6 TERRITORIAL CT BOLINGBROOK IL 60440 |
| ILLINOIS PAPER COMPANY | 960 OAK CREEK DR LOMBARD IL 60148 |
| ILLINOIS PNEUMATICS INC | 9325 B STARBOARD DR ROSCOE IL 61073 |
| ILLINOIS SECRETARY OF STATE | 213 STATE CAPITOL SPRINGFIELD IL 62756 |
| ILLINOIS SECRETARY OF STATE | 300 N GOODWICH ATTN  BUSINESS OFFICE URBANA IL 61801 |
| ILLINOIS SECRETARY OF STATE | 3701 WINCHESTER ROAD SPRINGFIELD IL 62707-9700 |
| ILLINOIS SECRETARY OF STATE | 591 HOWLETT BUILDING RENEWALS SECTION SPRINGFIELD IL 62756 |
| ILLINOIS SECRETARY OF STATE | DEPT OF BUSINESS SERVICES 501 SO. 2ND STREET SPRINGFIELD IL 62756-5510 |
| ILLINOIS SECRETARY OF STATE | EXECUTIVE COUNSEL 17 N STATE STREET SUITE 1179 CHICAGO IL 60602 |
| ILLINOIS SECRETARY OF STATE | HOWLETT BUILDING 3RD FLOOR SPRINGFIELD IL 62756 |
| ILLINOIS SECRETARY OF STATE | HOWLETT BUILDING ROOM 500 SPRINGFIELD IL 62756 |
| ILLINOIS SECRETARY OF STATE | JESSE WHITE SECRETARY OF STATE DEPARTMENT OF BUSINESS SERVICES SPRINGFIELD IL 62756 |
| ILLINOIS SECRETARY OF STATE | SECRETARY OF STATE DEPARTMENT OF BUSINESS SERVICES SPRINGFIELD IL 62756 |
| ILLINOIS SECRETARY OF STATE | TRADEMARK DIVISION DEPT OF BUSINESS SERVICES ROOM 328 HOWLETT BUILDING SPRINGFIELD IL 62756 |
| ILLINOIS SECRETARY OF STATE | VEHICLE SERVICES 501 S 2ND ST RM591 SPRINGFIELD IL 62756-7000 |
| ILLINOIS STATE | DEPARTMENT OF REVENUE RETAILERS OCCUPATION TAX SPRINGFIELD IL 62796-0001 |
| ILLINOIS STATE BAR ASSOC | ILLINOIS BAR CTR 424 S SECOND ST SPRINGFIELD IL 62701-1779 |
| ILLINOIS STATE DISBURSEMENT UNIT | PO BOX 5400 CAROL STREAM IL 60197-5400 |
| ILLINOIS STATE DISBURSEMENT UNIT | PO BOX 8500 TALLAHASSEE FL 32314-8500 |
| ILLINOIS STATE LOTTERY | 676 N. ST. CLAIR SUITE 2040 CHICAGO IL 60611 |
| ILLINOIS STATE TOLL | AUTHORITY ONE AUTHORITY DR DOWNERS GROVE IL 60515 |
| ILLINOIS STATE TREASURY OFFICE UNCLAIMED | PROPERTY DIVISION PO BOX 19496 SPRINGFIELD IL 62794 |
| ILLINOIS STATE UNIVERSITY | 103 WILLIAMS HALL ANNEX TELECOMMUNICATIONS OFFICE NORMAL IL 61790-3500 |

| Claim Name | Address Information |
|---|---|
| ILLINOIS STATE UNIVERSITY | ALAMO II BOOKSTORE 319 NORTH ST NORMAL IL 61761 |
| ILLINOIS STATE UNIVERSITY | BONE CENTER 100 N UNIVERSITY STREET CAMPUS BOX 2640 NORMAL IL 61790-2640 |
| ILLINOIS STATE UNIVERSITY | CAMPUS BOX 4000 ISU NORMAL IL 61790-4000 |
| ILLINOIS STATE UNIVERSITY | TELECOMMUNICATIONS OFFICE CAMPUS BOX NO.3500 C/O SHARON STILLE NORMAL IL 61790-3500 |
| ILLINOIS TOOLS WORKS INC. | MR. DAVID SPEER 3600 W. LAKE AVE. GLENVIEW IL 60025 |
| ILLINOIS VALLEY NEWS | P.O. BOX 1370 ATTN: LEGAL COUNSEL CAVE JUNCTION OR 97523 |
| ILLINOIS WORKERS COMPENSATION COMMISSION | C/O STATE TREASURER 100 W RANDOLPH     STE 8-329 CHICAGO IL 60601 |
| ILLUSIONS | 374 MCLAWS CIRCLE, SUITE ONE WILLIAMSBURG VA 23185 |
| ILLUSTRATED PROP/CORP OFFICE | 2725 PGA BLVD WEST PALM BEACH FL 334102905 |
| ILLUSTRATION DIVISION INC | 420 W 24TH ST APT 1F NEW YORK NY 10011-1333 |
| ILLUSTRATION DIVISION INC | 48 GREEN ST ART DEPT NEW YORK NY 10013 |
| ILONA KAPHY CARLOS | 2947 CLOUDCREST RD LA CRESCENTA CA 91214 |
| ILSE MEDITZ | 5 SOUTH CAROLINA WAY WHITINIG NJ 08759 |
| ILSE MILLER | CALLE DE ARMONIA SAN DIMAS CA 91773 |
| ILYA SHAPIRO | 340 ARBOR DRIVE, #2284 RIDGELAND MS 39157 |
| ILYA SOMIN | 3705 S. GEORGE MASON DRIVE, APT. 2117-S FALLS CHURCH VA 22041 |
| ILYCE GLINK | 395 DUNDEE RD GLENCOE IL 60022 |
| IM, ALBERT | 5301 EAST COMMERCE WAY #70101 SACRAMENTO CA 95835 |
| IMAGE ACTIVE | 4191 STANSBURY AVE SHERMAN OAKS CA 91423 |
| IMAGE ASSOCIATES | 2658 GRIFFITH PARK BL NO.218 LOS ANGELES CA 90039 |
| IMAGE BASE | MR. RALPH MURNYAK 430 W. ERIE CHICAGO IL 60610 |
| IMAGE COMMUNICATIONS | 1519 BLUE HERON DR SARASOTA FL 342393702 |
| IMAGE COMMUNICATIONS INC | 290 GLENGARRY ROAD FELTON CA 95018 |
| IMAGE DEPOT | 5101 NW 10TH TER FT LAUDERDALE FL 33309 |
| IMAGE DEPOT INC | 5101 NW 10TH TERRACE FT LAUDERDALE FL 33309 |
| IMAGE DIRECT | 1415 S ACACIA AVE FULLERTON CA 92831 |
| IMAGE FORTRESS CORPORATION | 285 LITTLETON ROAD  SUITE 10 WESTFORD MA 01886 |
| IMAGE IMPACT INC | 2310 W 75TH ST PRAIRIE VILLAGE KS 66208 |
| IMAGE INTERNATIONAL | 4959 HAMILTON BLVD ALLENTOWN PA 18106-9714 |
| IMAGE ONE | 6206 BENJAMIN RD  SUITE 301 TAMPA FL 33634 |
| IMAGE PLANT INC | 735 UPLAND ROAD WEST PALM BEACH FL 33401-7851 |
| IMAGE VIDEO | 1620 MIDLAND AVE SCARBOROUGH ON M1P 3C2 CA |
| IMAGERY MARKETING CONSULTANTS | 13523 BARRETT PARKWAY  SUITE 104 ST LOUIS MO 63021 |
| IMAGES COM | 1140 BROADWAY     4TH FLR NEW YORK NY 10001 |
| IMAGESET | 6611 PORTWEST DRIVE HOUSTON TX 77024 |
| IMAGESET DIGITAL | 6611 PORTWEST DRIVE  SUITE 190 HOUSTON TX 77024 |
| IMAGIC | 2810 N LIMA ST BURBANK CA 91504 |
| IMAGINATION GAMES | 2150 COLORADO AVENUE - SUITE 100 SANTA MONICA CA 90404 |
| IMAGINATION INTERNATIONAL CORP. | 6161 SANTA MONICA BLVD, #100 LOS ANGELES CA 90038 |
| IMAGINECHINA | 4F,1000 CHANGPING ROAD SHANGHAI 200042 CHINA |
| IMAGING NETWORK LLC | 44 ISLAND GREEN GLASTONBURY CT 06033 |
| IMAGINI EUROPE LIMITED | 7 MOOR STREET LONDON, GT LON W1D 5NB GBR |
| IMAGISTICS INTERNATIONAL INC | PO BOX 856193 LOUISVILLE KY 40285-6193 |
| IMAGISTICS INTERNATIONAL INC | PO BOX 856210 LOUISVILLE KY 40285-6210 |
| IMAGITAS | 48 WOERD AVE SUITE 101 WALTHAM MA 02453 |
| IMAGITAS | 156 OAK STREET FL 1 TARGETED MARKETING SOLUTIONS INC NEWTON UPPER FALLS MA 02464-1440 |
| IMAGITAS | 156 OAK STREET FLOOR 1 NEW UPPER FALLS MA 02164-1440 |

| Claim Name | Address Information |
|---|---|
| IMAGITAS | 48 WOERD AVE WALTHAM MA 02453-3826 |
| IMAGITAS | PO BOX 414673 ATTN  JIM PUNTONI BOSTON MA 02241-4673 |
| IMAGITAS INC. | 945 HOPMEADOW STREET EDWARD K. STIMPSON SIMSBURY CT 06070 |
| IMAGITAS, INC. | 945 HOPMEADOW STREET SIMSBURY CT 06070 |
| IMAMURA,KEVIN M | 2527 WOODLANDS AVENUE OCEANSIDE CA 92054 |
| IMAN SHOEIBI | 45800 SHAGBARK TERRACE STERLING VA 20166 |
| IMAX CORPORATION | 2525 SPEAKMAN DRIVE ATTN: LEGAL COUNSEL MISSISSAUGA ON L5K 1B1 CANADA |
| IMBASCIANI,MATTHEW W | 24 PARKWAY DRIVE SOUTH COMMACK NY 11725 |
| IMBER, WILLIAM J | 3529 N WILTON AVE   NO.1 CHICAGO IL 60657 |
| IMBROGNO, JOSEPH | 7323 BLACKBURN AVE   NO.201 DOWNERS GROVE IL 60516 |
| IMBROGNO, SANDRA P. | 7323 BLACKBURN AVENUE #201 DOWNER'S GROVE IL 60516 |
| IMBROGNO,JOSEPH P. | 1955 WISCONSIN AVE. DOWNERS GROVE IL 60515 |
| IMBURGIA, JOHN L | 3532 NORTH WHIPPLE STREET CHICAGO IL 60618 |
| IMBURGIA,CHATIGNY M | 440 N WABASH AVENUE #4605 CHICAGO IL 60611 |
| IMC INC | 8358 W OAKLAND PK BLVD  SUITE 101 SUNRISE FL 33351 |
| IMDEPUERTO | ESADIO INDEPENDENCIA AVE ALI LEBRUN ENTRE BOLIVARY JUAN FLORES PUERTO CABELLO VENEZUELA |
| IMEDIA COMMUNICATIONS INC | 180 DUNCAN MILL RD       4TH FLR TORONTO ON M3B 1Z6 CA |
| IMEDIA COMMUNICATIONS, INC. | 24682 DEL PRADO AVE., SUITE 300 ATTN: CHELSEA WALKER DANA POINT CA 92629 |
| IMERO LLC | 230 PARK AVENUE SOUTH  4TH FLOOR NEW YORK NY 10003 |
| IMES, ROBERT | 2883 ELMWOOD STREET PORTAGE IN 46368 |
| IMG | ATTN: KATE A/P 1360 E 9TH ST CLEVELAND OH 44114 |
| IMG | C/O TWI SYNDICATION 520 WEST 45TH STREET NEW YORK NY 10036 |
| IMG COMMUNICATIONS INC | 546 E MAIN ST LEXINGTON KY 40508 |
| IMG TALENT AGENCY INC | 1360 EAST NINTH ST  SUITE 100 CLEVELAND OH 44114 |
| IMG WORLDWIDE | 2049 CENTURY PARK EAST, SUITE 2460 CHRIS CONRAD LOS ANGELES CA 90067 |
| IMI PUBLISHING INC | 6966 SUNRISE BLVD #317 CITRUS HEIGHTS CA 95610 |
| IMIGITAS | P.O.BOX 83070 WOBURN MA 01813 |
| IMLV INC | 22704 VISTAWOOD WAY ATTN: CONTRACTS DEPT BOCA RATON FL 33428 |
| IMLV, INC | 22704 VISTAWOOD WAY BOCA RATON FL 33428 |
| IMM, KEVIN A | 3 SUSSEX LANE BETHPAGE NY 11714 |
| IMMANUEL LUTHERAN CHURCH | MR. BOB GINGRAS 714 HEIGHTS RD. DIXON IL 61021 |
| IMMEDIATE 2000 | 6859 NORTH FOOTHILLS HWY KAREN MURPHY BOULDER CO 80302 |
| IMMEDIATE RENTALS/SALES | 3130 NW 88TH AVE SUNRISE FL 333517333 |
| IMMERGLUCK, LORRY | 108 DOWNING ROAD BUFFALO GROVE IL 60089 |
| IMMIGRATION & NATURALIZATION | 30 HOUGHTON ST ST ALBANS VT 05478-2399 |
| IMMIGRATION & NATURALIZATION | US DEPT OF HOMELAND SECURITY 30 HOUGHTON ST ST ALBANS VT 05478-2399 |
| IMMIGRATION & NATURALIZATION SERVICES | 30 HOUGHTON ST ST ALBANS VT 05478-2399 |
| IMMIGRATION & NATURALIZATION SERVICES | US DEPT OF HOMELAND SECURITY 75 LOWER WELDEN ST ST ALBANS VT 05479 |
| IMOGENE L LAMBIE | 1 ATHENRY CT APT 304 TIMONIUM MD 21093 |
| IMOGIE,IDE U | 400 E SOUTH WATER ST APT 2508 CHICAGO IL 606014064 |
| IMON COMMUNICATIONS *SA3.0* | 651 1ST STREET SE, SUITE 520 ATTN: LEGAL COUNSEL CEDAR RAPIDS IA 52401 |
| IMON COMMUNICATIONS, LLC | 625 FIRST ST. SE - STE 520 CEDAR RAPIDS IA 52401 |
| IMONEYNET, INC. | PO BOX 5193 ONE RESEARCH DRIVE   SUITE 400A ATTN: MONICA TANG WESTBOROUGH MA 01581 |
| IMPACT | 2000 TECHNOLOGY DR STE 150 PITTSBURGH PA 152193113 |
| IMPACT | 200 TECHNOLOGY DR STE 150 PITTSBURGH PA 152193113 |
| IMPACT GROUP, INC | CYNTHIA BUSWELL 501 VIRGINIA AVE. INDIANAPOLIS IN 46203 |
| IMPACT MARKETING | 808 CHERRY ST CHICO CA 95928 |

| Claim Name | Address Information |
|---|---|
| IMPACT MARKETING - BALLOO | PO BOX 775 ITASCA IL 60143 |
| IMPACT MARKETING CONCEPTS INC | PO BOX 775 ITASCA IL 60143 |
| IMPACT MEDIA | 8610 CONVERSE AVE. SAN DIEGO CA 92123 |
| IMPACT NETWORKING, LLC | 420 W FRONTAGE RD NORTHFIELD IL 60093-3046 |
| IMPACT OFFICE PRODUCTS LLC | PO BOX 403846 ATLANTA GA 30384 |
| IMPACT RACKS INC | 12 WHEATLAND DRIVE MECHANICSBURG PA 17050 |
| IMPACT SALES SOLUTIONS INC | 5301 SOUTHWYCK BLVD SUITE 202 TOLEDO OH 43614 |
| IMPACT SALES SOLUTIONS INC | 6924 SPRING VALLEY DR    NO.130 HOLLAND OH 43528 |
| IMPACT SALES SOLUTIONS INC | 6936 AIRPORT HWY HOLLAND OH 43528 |
| IMPACT SPORTS INC | PO BOX 44719 MADISON WI 53744 |
| IMPACT TECHNOLOGIES INC | 1807 PARK 270 NO.120 ST LOUIS MO 63146-4021 |
| IMPACT TECHNOLOGIES INC | PO BOX 790100 DEPARTMENT 480151 ST LOUIS MO 63179-0100 |
| IMPACT TELEVISION | PO BOX 46100 MONROEVILLE PA 15146 |
| IMPALLARIA, CAROLYN | 120 DRIFTWOOD COURT JOPPA MD 21085 |
| IMPERIAL AUCTIONEERS LIQU  [COURTESY | AUCTIONEERS] 816 N SPAULDING AVE CHICAGO IL 606514133 |
| IMPERIAL CAPITAL BANK | 888 PROSPECT ST #110 LA JOLLA CA 92037 |
| IMPERIAL CAPITAL BANK | 888 PROSPECT ST #110 LA JOLLA CA 92037-4260 |
| IMPERIAL DESIGN GROUP, INC. | 14100 S. KINGSLEY DRIVE GARDENA CA 902493018 |
| IMPERIAL ELECTRIC COMPANY | 15333 COMMERCE DRIVE STOW OH 44224 |
| IMPERIAL ELECTRIC COMPANY | PO BOX 74924 CHICAGO IL 60675-4924 |
| IMPERIAL EXPRESSIONS | 10001 NW 50TH ST    NO102B SUNRISE FL 33351 |
| IMPERIAL LIGHTING | 4555 N ELSTON CHICAGO IL 60630 |
| IMPERIAL LIGHTING MAINTENANCE CO | 4555 N ELSTON AVE CHICAGO IL 60630-4214 |
| IMPERIAL MAJESTY | 4161 NW 5TH ST. PLANTATION FL 33172 |
| IMPERIAL MAJESTY CRUISE | 448 MAIN ST WINSTED CT 06098-1528 |
| IMPERIAL PARKING US INC | 547 W JACKSON AVE    STE 900 CHICAGO IL 60661 |
| IMPERIAL PARKING US INC | DEPT CH 19118 PALATINE IL 60055-9118 |
| IMPERIAL REALTY | 968 POSTAL RD STE 200 ALLENTOWN PA 18109-9346 |
| IMPERIAL REALTY CO | 4747 W PETERSON AVE CHICAGO IL 606465712 |
| IMPERIAL RUBBER PRODUCTS INC | 5691 GATES ST CHINO CA 91710 |
| IMPERIAL SERVICE SYSTEMS INC | 1791 MOMENTUM PL CHICAGO IL 60689 |
| IMPERIAL SERVICE SYSTEMS INC | 707 717 N IOWA ST VILLA PARK IL 60181 |
| IMPERIAL SERVICE SYSTEMS INC | PO BOX 2938 GLEN ELLYN IL 60138-2938 |
| IMPERIAL SERVICE SYSTEMS, INC | 707-717 NORTH IOWA VILLA PARK IL 60181 |
| IMPERIAL TRAVEL | MR. JIM CALLOWAY 2150 SAGAMORE PARKWAY NORTH LAFAYETTE IN 47904 |
| IMPERIAL VALLEY PRESS | PO BOX 1108 MISHAWAKA IN 465461108 |
| IMPERIAL VALLEY PRESS | 760 BROADWAY AVE EL CENTRO CA 92243 |
| IMPERIAL ZINC CORP. | MR. DAVE GOSS 4455 ESQUIRE CIRCLE NAPERVILLE IL 60564 |
| IMPERIALE,NANCY | 106 E. COTTESMORE CIR LONGWOOD FL 32779 |
| IMPORT AUTO WORLD | 84-86 EAST MAIN ST. PLAINVILLE CT 06062 |
| IMPORTS UNLIMITED | 569 NORTH COLONY RD. WALLINGFORD CT 06492 |
| IMPREMEDIA NEW YORK, LLC | EL DIARIO 345 HUDSON STREET, 13TH FLOOR ATTN: STEVE GREENBERG NEW YORK NY 10014 |
| IMPREMEDIA NEW YORK, LLC | C/O EL DIARIO 345 HUDSON STREET, 13TH FLOOR NEW YORK NY 10014 |
| IMPREMEDIA NEW YORK, LLC | 1 METROTECH CTR FL 18 `BROOKLYN NY 112013949 |
| IMPREMEDIA NEW YORK, LLC/IMPREMEDIA, LLC | C/O EL DIARIO, ATTN STEVE GREENBERG 345 HUDSON ST, 13TH FLOOR NEW YORK NY 10014 |
| IMPREMEDIA, LLC | EL DIARIO 345 HUDSON STREET, 13TH FLOOR ATTN: STEVE GREENBERG NEW YORK NY 10014 |
| IMPRESSIVE IMPRINTS | 38 MAIN ST QUEENSBURY NY 12804 |

| Claim Name | Address Information |
|---|---|
| IMPRINTABLES PLUS LLC | 411 W ONTARIO  NO.210 CHICAGO IL 60610 |
| IMPROBABLE MISSIONS FORCE | 755 MANGELS AVENUE SAN FRANCISCO CA 94127-2215 |
| IMRAN VITTACHI | 2100 CHANNING WAY MANVILLE #332 BERKELEY CA 94704 |
| IMS | P O BOX 7037 DOWNERS GROVE IL 60515 |
| IMS | PO BOX 7037 DOWNERS GROVE IL 60515-7037 |
| IMS FOUNDATION IN | PO BOX 24548 INDIANAPOLIS IN 46224 |
| IMS/NSA | PO BOX 7037 DOWNERS GROVE IL 60515-7037 |
| IN BOTH EARS | 62  SW VIRGINIA  SUITE 210 PORTLAND OR 97239 |
| IN CHEF WE TRUST CATERING | 3051 N COURSE DRIVE  SUITE NO.101 POMPANO BEACH FL 33069 |
| IN DEMAND (VICH) | 909 THIRD AVENUE ATTN: LEGAL COUNSEL NEW YORK NY 10022 |
| IN HOME REFERRALS | 844 INTERCHANGE RD LEHIGHTON PA 18235-9286 |
| IN MY FATHER'S GARDEN | 10601 US HIGHWAY 441 LEESBURG FL 347887237 |
| IN PLAY EVENTS LLC | 506 S GROVE AVE BARRINGTON IL 60010 |
| IN RE LITERARY WORKS IN ELECTRONIC | 188 THE EMBARCADERO STE 750 SAN FRANCISCO CA 941051235 |
| IN RE LITERARY WORKS IN ELECTRONIC | DATABASES,COPYRIGHT LIT,% GIRARD GIBBS & DE BARTOLOMEO LLP, A.J. DE BARTOLOMEO 601 CALIFORNIA ST., STE 1400 SAN FRANCISCO CA 94108 |
| IN RE LITERARY WORKS IN ELECTRONIC | DATABASES COPYRIGHT LITIGATION % KOHN, SWIFT & GRAF PC, MICHAEL J. BONI ONE SOUTH BROAD ST, SUITE 2100 PHILADELPHIA PA 19107 |
| IN SKY CABLE | P.O. BOX 280 SKYKOMISH WA 98288 |
| IN TENTS | 20 RADCLIFF DR HUNTINGTON NY 11742 |
| IN TENTS | 20 RADCLIFF DR HUNTINGTON NY 11743 |
| IN THE CITY ENTERTAINMENT INC | 402-2020 TRAFALGAR ST VANCOUVER BC V6K 3S6 CA |
| IN THE EVENT INC | 924 N MAGNOLIA AVE ORLANDO FL 32803 |
| IN THE MOOD | 523 MAIN ST BETHLEHEM PA 18018-5810 |
| IN THE NEWS DELIVERY SERVICE | 4120 CAYWOOD CIRCLE ORLANDO FL 32810- |
| IN THE SWIM | NATALIE MARTIN 320 INDUSTRIAL DR. WEST CHICAGO IL 60185 |
| IN YOUR OFFICE/OAK ETC PAR  [IN YOUR | OFFICE/OAK ETC.] 23451 AVENIDA DE LA CARLOTA -- STE LAGUNA HILLS CA 92653 |
| IN-HOUSE MARKETING SOLUTIONS LLC | 5051 STRAWBRIDGE TERRACE PERRY HALL MD 21128 |
| IN-N-OUT BURGER | 13502 HAMBURGER LANE BALDWIN PARK CA 91706-5885 |
| IN-N-OUT BURGER #807 | 13502 HAMBURGER LN BALDWIN PARK CA 91706-5885 |
| INA COWAN | 3767 CLARINGTON AV 352 LOS ANGELES CA 90034 |
| INALIEN, NERILIA | 497 NW 40TH COURT APT 2 OAKLAND PARK FL 33309 |
| INASMUCH FOUNDATION | OKLAHOMA TOWER 210 PARK AVE OKLAHOMA CITY OK 73102 |
| INBORNONE, JOSEPH | 208 HOLDERNESS DRIVE LONGWOOD FL 32779 |
| INC, PAUL M LISNEK | 623 W BRIAR PLACE CHICAGO IL 60657 |
| INC. WELCOME ENTERPRISES | 6 WEST 18TH ST. 3RD FLOOR NEW YORK NY UNITES STATES |
| INCALCATERRA, MICHAEL | 3747 LINDY DR OREFIELD PA 18069-2029 |
| INCANTALUPO,JOSEPH | 4 VALIANT COURT MT SINAI NY 11766 |
| INCENTREV, INC. | 10594 MULBERRY ROAD CHARDON OH 44024 |
| INCH,ROBERTD | 11790 E. 80TH PLACE DYER IN 46311 |
| INCHES A WEIGH | 931 N STATE ROAD 434 STE 1275 ALTAMONTE SPRINGS FL 327147057 |
| INCOME SECURITIES ADVISORS | 6175 NW 153RD STREET SUITE 201 MIAMI LAKES FL 33014 |
| INCORONATA JOZWICKI | 135 AVONDALE DEIVE CENTEREACH NY 11720 |
| INCREDIBLE VENDING | 2610 S. ZUNI STREET ENGLEWOOD CO 80110 |
| INCREDIBLE VENDING LLC | 2610 S ZUNI ST ENGLEWOOD CO 80110 |
| INDAHL, ELLEN T | 1453 W. BELLE PLAINE  APT 3 CHICAGO IL 60613 |
| INDAHL, MATTHEW | 1453 W. BELLE PLAINE #3 CHICAGO IL 60613 |
| INDCO CABLE TV M | P. O. BOX 3799 BATESVILLE AR 72501 |
| INDEECO | 425 HANLEY INDUSTRIAL CT ST LOUIS MO 63144 |

| Claim Name | Address Information |
|---|---|
| INDEL DAVIS INC | PO BOX 9697 TULSA OK 74157-0697 |
| INDEMAND | 345 HUDSON STREET, 17TH FLOOR ATTN: LEGAL COUNSEL NEW YORK NY 10014 |
| INDEPENDENCE FAMILY FUN CNTR | 4345 INDEPENDENCE DR SCHNECKSVILLE PA 18078-2587 |
| INDEPENDENCE PLANNING GRP | 5290 W COPLAY RD WHITEHALL PA 18052-2247 |
| INDEPENDENCE REPORTER | P.O. BOX 869 ATTN: LEGAL COUNSEL INDEPENDENCE KS 67301-0869 |
| INDEPENDENCE TELECOM M | PO BOX 754 INDEPENDENCE IA 50644 |
| INDEPENDENCE TELEVISION COMPANY(INDT) | 624 W. MUHAMMAD ALI BLVD ATTN: LEGAL COUNSEL LOUISVILLE KY 40203 |
| INDEPENDENT | P.O. BOX 15002 ATTN: LEGAL COUNSEL CASA GRANDE AZ 85230-5002 |
| INDEPENDENT | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| INDEPENDENT | 35 E CENTER STREET, P.O. BOX 129 ATTN: LEGAL COUNSEL MOAB UT 84532 |
| INDEPENDENT | P.O. BOX 1210 ATTN: LEGAL COUNSEL GALLUP NM 87305-1210 |
| INDEPENDENT | P.O. BOX 3010, 1952 OLD HWY 66 ATTN: LEGAL COUNSEL EDGEWOOD NM 87015 |
| INDEPENDENT | P.O. BOX 750 ATTN: LEGAL COUNSEL ST. CRIOX 821 |
| INDEPENDENT | PO BOX 1210 GALLUP NM 87305-1210 |
| INDEPENDENT AIR | 1 W LAUREL OAK DR EUSTIS FL 327262837 |
| INDEPENDENT CABLE SYSTEMS OF IDAHO | PO BOX 858 SODA SPRINGS ID 83276 |
| INDEPENDENT COLLEGE FUND OF MARYLAND | 3225 ELLERSLIE AVE SUITE C160 BALTIMORE MD 21218-3519 |
| INDEPENDENT COLLEGIAN | 3231 DORR STREET TOLEDO OH 43607 |
| INDEPENDENT FILM CHANNEL | 11 PENN PLAZA, 15TH FLR NEW YORK NY 10001 |
| INDEPENDENT FILM CHANNEL, A SUBSIDIARY | OF RAINBOW MEDIA HOLDINGS LLC DIR.OF ONLINE MED.11 PENN PLAZA,15TH FL ATTN: LEGAL COUNSEL NEW YORK NY 10001 |
| INDEPENDENT FL ALIGATOR | UNIVERSITY OF FLORIDA, PO BOX 14257 GAINESVILLE FL 32601 |
| INDEPENDENT GRAPHICS INC | 1679 RIVER RD PO BOX 703 PITTSTON PA 18640 |
| INDEPENDENT LIVING USA | 7604 MONARCH CT DELRAY BEACH FL 334463637 |
| INDEPENDENT MORTGAGE | 1441 SUPERIOR AVENUE NEWPORT BEACH CA 92663 |
| INDEPENDENT MULTIFAMILY COMM COUNCIL | 10 SERENA COURT NEWPORT BEACH VA 92663 |
| INDEPENDENT MULTIFAMILY COMM COUNCIL | 3004 OREGON KNOLLS DRIVE NW WASHINGTON DC 20018 |
| INDEPENDENT NETWORKS A3 | PO BOX 379 ARMSTRONG IA 51364 |
| INDEPENDENT NEWSPAPERS - SUN CITY | 10220 W BELL ROAD, STE. 116 SUN CITY AZ 85351-1182 |
| INDEPENDENT PRINTING | 500 MASON AVE DAYTONA  BEACH FL 32117 |
| INDEPENDENT PRODUCTIONS | 177 RUNNING RIDGE DRIVE OJAI CA 93023 |
| INDEPENDENT RECORD | P.O. BOX 4249 ATTN: LEGAL COUNSEL HELENA MT 59601 |
| INDEPENDENT RECORD | PO BOX 31 ATTN: LEGAL COUNSEL THERMOPOLIS WY 82443 |
| INDEPENDENT RECORD | P.O. BOX 4249 HELENA MT 59604 |
| INDEPENDENT SALES | 84 PEARCE PKWY JOHN PAGE PEARL RIVER NY 10965 |
| INDEPENDENT SCHOOLS | 123 MIGRATION ST MIGRATION MD 12345 |
| INDEPENDENT TIMES | 122 WEST HURON ANN ARBOR MI 48104 |
| INDEPENDENT TRIBUNE | 924 CLOVER LEAF PLAZA ATTN: LEGAL COUNSEL KANNAPOLIS NC 28083 |
| INDEPENDENT TRIBUNE | 924 CLOVERLEAF PLAZA KANNAPOLIS NC 28083 |
| INDEPENDENT TV NETWORK | 747 THIRD AVENUE NEW YORK NY 10017 |
| INDESTRUCTO RENTAL CO INC | 1500 BIRCHWOOD AV DES PLAINES IL 60018 |
| INDEX CABLE TV | 12117 BOLLENBAUGH HILL RD MONROE WA 98272 |
| INDEX CABLE TV M | 12117 BOLLENBAUGH HILL ROAD MONROE WA 98272-8663 |
| INDEX STOCK IMAGERY | 23 WEST 18TH ST NEW YORK NY 10011 |
| INDIA ABROAD PUBLICATIONS, INC | 43 WEST 24TH STREET -- 7TH FLOOR NEW YORK NY 10010 |
| INDIA JOURNAL | 13353 ALONDRA BLVD STE 115 SANTA FE SPGS CA 906705588 |
| INDIA TOURISM/NEW YORK | 1270 AVENUE OF AMERICAS NEW YORK NY 10020 |
| INDIAN COUNTRY TODAY | 3059 SENECA TURNPIKE CANASTOTA NY 13032 |
| INDIAN HARBOR INSURANCE CO | 70 SEAVIEW AVENUE STAMFORD CT 06902-6040 |

| Claim Name | Address Information |
|---|---|
| INDIAN HARBOR INSURANCE COMPANY | ONE GREENWICH PLAZA GREENWICH CT 06836-2588 |
| INDIAN HILLS COUNTRY CLUB | 21 BREEZE HILL ROAD NORTHPORT NY 11768 |
| INDIANA AMERICAN WATER | 555 E. COUNTY LINE ROAD, SUITE 201 GREENWOOD IN 46143 |
| INDIANA AMERICAN WATER | PO BOX 94551 PALATINE IL 60094-4551 |
| INDIANA AMERICAN WATER (IN AMERICAN WATE | 1410 DISCOVERY PARKWAY PO BOX 578 ALTON IL 62002 |
| INDIANA ARMY NATIONAL GUARD | ATTN: JASON TESSEN 9301 E. 59TH STREET LAWRENCE IN 46216 |
| INDIANA BROADCASTERS ASSOC. | 11919 BROOKSHIRE PKWY CARMEL IN 46033 |
| INDIANA CABLE TELECOMMUNICATIONS ASSOC | 201 N ILLINOIS ST    STE 1560 INDIANAPOLIS IN 46204 |
| INDIANA DEPARTMENT OF REVENUE | 100 N SENATE AVE INDIANAPOLIS IN 46204-2253 |
| INDIANA DEPARTMENT OF REVENUE | P. O. BOX 6197 INDIANAPOLIS IN 46206-6197 |
| INDIANA DEPARTMENT OF STATE REVENUE | CAROL LUSHELL BANKRUPTCY SECTION 100 NORTH SENATE AVENUE, ROOM N203 INDIANAPOLIS IN 46204 |
| INDIANA DEPT OF ENVIRONMENTAL | MANAGEMENT 100 N. SENATE AVE. MAIL CODE 60-01 INDIANAPOLIS IN 46204-2251 |
| INDIANA ECONOMIC DEVELOPMENT CORPORATION | JENNIFER BLATTER ONE NORTH CAPITOL AVE. STE 700 INDIANAPOLIS IN 46204 |
| INDIANA FONES INC. TEAM HANCOCK , | INDIANA 2331 E. 600 N. ATTN: LEGAL COUNSEL GREENFIELD IN 46140 |
| INDIANA FONES, INC. M | 2331 E. 600 NORTH GREENFIELD IN 46140 |
| INDIANA GAZETTE | P.O. BOX 10 ATTN: LEGAL COUNSEL INDIANA PA 15701 |
| INDIANA GAZETTE | PO BOX 10 INDIANA PA 15701 |
| INDIANA LAND BECKNELL INVESTORS, LLC | 1626 NORTHWIND PARKWAY HOBART IN 46342 |
| INDIANA LAND BECKNELL INVESTORS, LLC | RE: HOBART 1626 NORTHWIND PKW P.O. BOX 317 CHAMPAIGN IL 61824-0317 |
| INDIANA OFFICE OF THE ATTORNEY GENERAL | UNCLAIMED PROPERTY DIVISION P.O. BOX 2504 GREENWOOD IN 46142 |
| INDIANA STADIUM AND CONVENTION | BUILDING AUTHORITY 425 W SOUTH STREET INDIANAPOLIS IN 46225 |
| INDIANA UNIVERSITY | ATTN PHOTOGRAPH CURATOR OFFICE OF UNIV ARCHIVES & REC MGMT BRYAN HALL 201, 107 S INDIANA AVE BLOOMINGTON IN 47405-7000 |
| INDIANA UNIVERSITY | CAREER DEVELOPMENT CTR 625 N JORDAN AVE BLOOMINGTON IN 47405 |
| INDIANA UNIVERSITY | FOUNDATION 1229 E 7TH ST BLOOMINGTON IN 47405 |
| INDIANA UNIVERSITY | PO BOX 66248 INDIANAPOLIS IN 46266-6248 |
| INDIANA UNIVERSITY | STUDENT ACTIVITIES OFFICE IMU RM 37 1001 E 17TH ST BLOOMINGTON IN 47405 |
| INDIANA UNIVERSITY OF PA | 318 SUTTON HALL 1011 SOUTH DRIVE INDIANA PA 15705-0001 |
| INDIANAPOLIS COLTS | 7001 W 56TH STREET INDIANAPOLIS IN 46254 |
| INDIANAPOLIS COLTS INC | 7001 W 56TH ST INDIANAPOLIS IN 46254 |
| INDIANAPOLIS COLTS INC | PO BOX 535000 INDIANAPOLIS IN 46253-5000 |
| INDIANAPOLIS COLTS INC | PO BOX 53500 INDIANAPOLIS IN 46253 |
| INDIANAPOLIS COLTS INC | PO BOX 6232 INDIANAPOLIS IN 46206 |
| INDIANAPOLIS FIRE BUFFS | 2205 E 58TH ST INDIANAPOLIS IN 46220 |
| INDIANAPOLIS FIRE BUFFS | PO BOX 811 PALINFIELD IN 46168 |
| INDIANAPOLIS FIRE BUFFS | PO BOX 811 PLAINFIELD IN 46168-0811 |
| INDIANAPOLIS MOTOR SPEEDWAY | ATTN  AR DEPARTMENT PO BOX 24548 INDIANAPOLIS IN 46224 |
| INDIANAPOLIS NEWSPAPERS INC. | 307 N PENNSYLVANIA ST INDIANAPOLIS IN 46204 |
| INDIANAPOLIS NEWSPAPERS INC. | PO BOX 145 INDIANAPOLIS IN 46206-0145 |
| INDIANAPOLIS NEWSPAPERS INC. | PO BOX 7080 INDIANAPOLIS IN 46206-7080 |
| INDIANAPOLIS POWER & LIGHT | LACHELLE STEPP STEPP JAFFE 8520 ALLISON POINT BLVD    STE 220 INDIANAPOLIS IN 46250 |
| INDIANAPOLIS POWER & LIGHT CO. | P.O. BOX 110 INDIANAPOLIS IN 46206-0110 |
| INDIANAPOLIS STAR | |
| INDIANAPOLIS WATER CO. | DEPARTMENT OF PUBLIC WORKS PO BOX 1990 INDIANAPOLIS IN 46206 |
| INDIANWOOD DEVELOPMENT CORP A8 | P.O. BOX 335 INDIANTOWN FL 34956 |
| INDOFF INCORPORATED | PO BOX 842808 KANSAS CITY MO 64184-2808 |

| Claim Name | Address Information |
|---|---|
| INDOVINA,NICO | 2425 EAST AVENUE BERWYN IL 60402 |
| INDRAKUMARAN,KRISHNAN | 22905 VAN DEENE AVE TORRANCE CA 90502 |
| INDU CHAUHAN | 12 CABLE LANE HICKSVILLE NY 11801 |
| INDUR GOKLANY | 8726  OLD COURTHOUSE ROAD VIENNA VA 22182 |
| INDUS TOOL | 300 N ELIZABETH ST CHICAGO IL 60607 |
| INDUSTRIA | CLONSHAUGH INDUSTRIAL ESTATE ATTN: LEGAL COUNSEL DUBLIN DUBLIN 17 |
| INDUSTRIAL AUDIO/VIDEO INC | PO BOX 25127 HOUSTON TX 77265-5127 |
| INDUSTRIAL CHEM LABS & SVCS | 55 G BROOK AVE DEER PARK NY 11729 |
| INDUSTRIAL CHEMICAL (501-601 CALVERT, | SUN PARK) 1939 HOLLINS FERRY ROAD ATTN: DENNIS BALOG BALTIMORE MD 21230-1604 |
| INDUSTRIAL COLOR INC | 32 AVENUE OF THE AMERICAS  22ND FL NEW YORK NY 10013 |
| INDUSTRIAL CONCRETE SERVICES INC | PO BOX 10699 PORTLAND ME 04104 |
| INDUSTRIAL DEV CO | 4100 N POWERLINE RD POMPANO BEACH FL 330733083 |
| INDUSTRIAL DOOR COMPANY | 1555 LANDMEIER ROAD ELK GROVE VILLAGE IL 60007 |
| INDUSTRIAL DOOR COMPANY | 2351 BRICKVALE DR ELK GROVE IL 60007 |
| INDUSTRIAL DOOR COMPANY | 2351 BRICKVALE DRIVE ELK GROVE VILLAGE IL 60007 |
| INDUSTRIAL ELECTRIC SE | 5662 ENGINEER DR HUNTINGTON BEACH CA 92649 |
| INDUSTRIAL ELECTRONIC ENGINEERS | 7740 LEMONA AVENUE VAN NUYS CA 91409 |
| INDUSTRIAL ELECTRONIC ENGINEERS | PO BOX 513200 LOS ANGELES CA 90051-1200 |
| INDUSTRIAL FLEET MANAGEMENT INC | 104 INDUSTRY LANE SUITE 5 FOREST HILL MD 21050 |
| INDUSTRIAL FLEET MANAGEMENT INC | 201 W PADONIA RD SUITE 201 TIMONIUM MD 21093 |
| INDUSTRIAL HOSE & HYDRAULICS | 2450 N POWERLINE RD ATTN: RON VECHIOLA POMPANO BEACH FL 33069 |
| INDUSTRIAL HOSE & HYDRAULICS | 2450 N POWERLINE RD POMPANO BEACH FL 33069 |
| INDUSTRIAL HOSE & HYDRAULICS | 2450 N POWERLINE ROAD  STE 1 POMPANO BEACH FL 33069 |
| INDUSTRIAL LIGHTING GROUP | 6315 HOWARD LANE ELKRIDGE MD 20175 |
| INDUSTRIAL METAL SUPPLY COMPANY | 8300 SAN FERNANDO BLVD SUN VALLEY CA 91352 |
| INDUSTRIAL METAL SUPPLY COMPANY | 2072 ALTON AVENUE IRVINE CA 92714 |
| INDUSTRIAL METAL SUPPLY COMPANY | 3303  SAN FERNANDO RD BURBANK CA 91504 |
| INDUSTRIAL METAL SUPPLY COMPANY | PO BOX 6189 BURBANK CA 91510 |
| INDUSTRIAL MOTION CONTROL | MR. TOM SIENIAWSKI 1444 S. WOLF RD. WHEELING IL 60090 |
| INDUSTRIAL POWERSOURCE | 10907 PAINTER AVE SANTA FE SPRINGS CA 90670 |
| INDUSTRIAL POWERSOURCE, INC. | 10907 PAINTER AVE. SANTA FE SPRINGS CA 90670 |
| INDUSTRIAL REPAIR SERVICE INC | 2650 BUSINESS DRIVE CUMMING GA 30028 |
| INDUSTRIAL SHOE COMPANY | 1421 E 1ST STREET SANTA ANA CA 92701 |
| INDUSTRIAL SIGNS | 5501 JEFFERSON HIGHWAY A NEW ORLEANS LA 70123 |
| INDUSTRIAL SIGNS | DIVISION OF NEON SIGN CORP NEW ORLEANS LA 70183 |
| INDUSTRIAL SIGNS | DIVISION OF NEON SIGN CORP PO BOX 23394 NEW ORLEANS LA 70183 |
| INDUSTRIAL STAFFING SERVICES INC | 2955 EAGLE WAY CHICAGO IL 60628 |
| INDUSTRIAL TOWEL & UNIFORM INC | PO BOX 88479 MILWAUKEE WI 53288-0479 |
| INDUSTRIAL VIDEO CORPORATION | 14885 SPRAGUE RD CLEVELAND OH 44136 |
| INDY ASSO /INDEPENDENCE SQUAR | 1 MARYLAND CIR WHITEHALL PA 18052-6301 |
| INDY ASSO/WEST END VILLAGE | 1306 W LEHIGH ST BETHLEHEM PA 18018-4800 |
| INDY TIRE INC | 5420 W 86TH STREET INDIANAPOLIS IN 46268 |
| INET CABLE A11 | P O BOX 86 PERRYVILLE MO 63775 |
| INEZ HEINE | PO BOX 383 GEORGETOWN MD 21930 |
| INEZ NESE | 137 BURLINGTON AVE DEER PARK NY 11729 |
| INFANTE, DANIEL | 609 NW 7 ST DANIA BEACH FL 33004 |
| INFANTE, EDILMAR EDUARDO | BARRIO PUEBLO NUEVO CALLEJON 2 CASA 31 EL SOMBRERO EDO GUARICO VENEZUELA |
| INFE | DEPT 865 ALEXANDRIA VA 22334-0865 |
| INFINET COMPANY | 151 W 4TH ST STE 201 CINCINNATI OH 45202 |

| Claim Name | Address Information |
|---|---|
| INFINET COMPANY | P O BOX 281697 ATLANTA GA 30384-1697 |
| INFINITE CREATIVE CONCEPTS, INC | PO BOX 62 BABYLON NY 11702 |
| INFINITE ENERGY | 7001 SW 24TH AVENUE BRADLEY GAMBLE GAINESVILLE FL 32607 |
| INFINITE ENERGY, INC | 7011 SW 24TH AVE GAINESVILLE FL 32607 |
| INFINITE ENERGY, INC | PO BOX 31514 TAMPA FL 33631-3514 |
| INFINITE ENERGY, INC | PO BOX 791263 BALTIMORE MD 21279-1263 |
| INFINITE ENERGY, INC | PO BOX 91-7914 ORLANDO FL 32891-7914 |
| INFINITE IMAGE NYC INC | 49 WEST 24TH ST     6TH FLR NEW YORK NY 10010 |
| INFINITE MARKETING GROUP OF AZ LLC | 10820 N 43RD AVE NO. 7 GLENDALE AZ 85304 |
| INFINITE MARKETING GROUP OF AZ LLC | PO BOX 888013 ATLANTA GA 303560013 |
| INFINITI - MILLER  GROUP | 5425 VAN NUYS BLVD., VAN NUYS CA 91401-5628 |
| INFINITI EMPLOYMENT | 3915 E COLONIAL DR ORLANDO FL 328035209 |
| INFINITI GRAPHICS | 96 PHOENIX AVE ENFIELD CT 06083 |
| INFINITI GRAPHICS | QUEBECOR WORLD ENFIELD PO BOX 98668 CHICAGO IL 60693-8668 |
| INFINITI GRAPHICS, INC. | QUEBECOR WORLD, INFINITE GRAPHICS 96 PHEONIX AVE ENFIELD CT 06082 |
| INFINITI OF COCONUT CREEK | 5501 W SAMPLE RD COCONUT CREEK FL 33073-3412 |
| INFINITI OF LISLE | 4325 LINCOLN AVE LISLE IL 60532-1211 |
| INFINITY BROADCASTING | 1000 DEXTER AVE N    STE 100 SEATTLE WA 98109 |
| INFINITY BROADCASTING | 10 EXECUTIVE DR FARMINGTON CT 06032 |
| INFINITY BROADCASTING | 1200 SOLDIERS FIELD RD BOSTON MA 02134 |
| INFINITY BROADCASTING | 1 MEMORIAL DR ST LOUIS MO 63102 |
| INFINITY BROADCASTING | 524 W 57TH ST NEW YORK NY 10019 |
| INFINITY BROADCASTING | 6121 SUNSET BLVD LOS ANGELES CA 90028 |
| INFINITY BROADCASTING | ARROW 93.1 FM 5901 VENCE BLVD LOS ANGELES CA 90034 |
| INFINITY BROADCASTING | CBS RADIO KFWB-AM PASADENA CA 91189-0734 |
| INFINITY BROADCASTING | C/O KCBS MARKETING 5901 VENICE BLVD LOS ANGELES CA 90034 |
| INFINITY BROADCASTING | C/O WBZ-AM PO BOX 33081 NEWARK NJ 07188-0081 |
| INFINITY BROADCASTING | DENVER KDJM/KIMN/KXKL 22293 NETWORK PLACE CHICAGO IL 60673-1222 |
| INFINITY BROADCASTING | KRBV FM 7901 CARPENTER FREEWAY DALLAS TX 75247 |
| INFINITY BROADCASTING | PO BOX 100136 PASADENA CA 91189-0136 |
| INFINITY BROADCASTING | PO BOX 100182 PASADENA CA 91189-0182 |
| INFINITY BROADCASTING | PO BOX 100247 PASADENA CA 91189-0247 |
| INFINITY BROADCASTING | PO BOX 100653 PASADENA CA 91189 |
| INFINITY BROADCASTING | P O BOX 13053 C/O WMBX FM NEWARK NJ 07188-0053 |
| INFINITY BROADCASTING | PO BOX 13053 WBMX 98.5 NEWARK NJ 07188-0053 |
| INFINITY BROADCASTING | PO BOX 13086 NEWARK NJ 07188 |
| INFINITY BROADCASTING | PO BOX 33103 NEWARK NJ 07188-0103 |
| INFINITY BROADCASTING | PO BOX 33185 NEWARK NJ 07188 |
| INFINITY BROADCASTING | PO BOX 730380 DALLAS TX 75373-0380 |
| INFINITY COMMERCIAL | 4909 LAKEWOOD BL. SUITE 401 LAKEWOOD CA 90712 |
| INFINITY CONCEPTS LLC | 5201 TRIANGLE LN EXPORT PA 15632 |
| INFINITY MONITORING SERVICES | ATTN: TIM NEWMAN 1533 JARVIS AVE. ELK GROVE VILLAGE IL 60007 |
| INFINITY NEWS | 2219 TIMBER TRAIL DRIVE ATTN: ROBERT MURRAY PLAINFIELD IL 60585 |
| INFINITY NEWS | 12315 RHEA DRIVE PLAINFIELD IL 60585 |
| INFINITY NEWS | 2219 TIMBER TRAIL DRIVE PLAINFIELD IL 60586 |
| INFO HIGHWAY COMMUNICATIONS CO | ARC NETWORKS IN NEW YORK NY 10087-6915 |
| INFO HIGHWAY COMMUNICATIONS CO | PO BOX 26915 NEW YORK NY 10087 |
| INFO TOUR | 3345 WILSHIRE BLVD #1109 LOS ANGELES CA 90010 |
| INFO USA | 6900 COLLEGE BLVD  STE 270 OVERLAND PARK KS 662111844 |

| Claim Name | Address Information |
|---|---|
| INFO USA INC | PO BOX 1415 MINNEAPOLIS MN 55480-1415 |
| INFO USA INC | PO BOX 3603 OMAHA NE 68103-0603 |
| INFOCOMM | 213 W INSTITUTE PLACE SUITE 604 CHICAGO IL 60610 |
| INFOLINK SCREENING SERVICES INC | 9201 OAKDALE AVE SUITE 100 CHATSWORTH CA 91311-6520 |
| INFOPAK INTERNATIONAL INC | PO BOX 6808 BEND OR 97708 |
| INFOPRINT SOLUTIONS | 4111 NORTHSIDE PARKWAY ATLANTA GA 30327 |
| INFOPRINT SOLUTIONS COMPANY LLC | 1 NEW ORCHARD RD ARMONK NY 10504 |
| INFOPRINT SOLUTIONS COMPANY LLC | PO BOX 644225 PITTSBURG PA 15264 |
| INFOR | 13560 MORRIS ROAD, SUITE 4100 ATTEN: EDWIN VALLE ALPHARETTA GA 30004 |
| INFOR GLOBAL SOLUTIONS | PO BOX 933751 ATLANTA GA 31193-3751 |
| INFOR GLOBAL SOLUTIONS, INC | PO BOX 933751 ATTN: TONYA PADGETT ATLANTA GA 31193-3751 |
| INFORAD INC | 635 E 185TH ST CLEVELAND OH 44119 |
| INFORMA RESEARCH SERVICES INC | 26565 AGOURA RD STE 300 CALABASAS CA 91302-1942 |
| INFORMA RESEARCH SERVICES INC | ONE RESEARCH DR PO BOX 5193 WESTBOROUGH MA 01581-5193 |
| INFORMATEL | 4455 AUTOROUTE LAVAL (440) SUTIE 250 ATTN: CONTRACTS DEPT LAVAL QC H7P 4W6 CANADA |
| INFORMATEL | 2012 RENE LAENNEC BUREAU 275 LAVAL QUEBEC QC H7M 4J8 CA |
| INFORMATEL | 4455 AUTOROUTE LAVAL  440 SUITE 250 LAVAL QC H7P 4W6 CA |
| INFORMATICA | 100 CARDINAL WAY ATTEN: BRET WARREN REDWOOD CITY CA 94063 |
| INFORMATICA | 2100 SEAPORT BLVD REDWOOD CITY CA 94063 |
| INFORMATICA | PO BOX 49085 SAN JOSE CA 96161-9085 |
| INFORMATION BUILDERS INC | P O BOX 7247 7482 PHILADELPHIA PA 19170 |
| INFORMATION BUILDERS INC | PO BOX 7247-7482 PHILADELPHIA PA 19170-7482 |
| INFORMATION BUILDERS INC | PO BOX 753 NEW YORK NY 10116 |
| INFORMATION RESOURCES | 150 NORTH CLINTON ST. ATTN: LEGAL COUNSEL CHICAGO IL 60661 |
| INFORMATION TODAY INC | 143 OLD MARLTON PIKE MEDFORD NJ 08055-8750 |
| INFOSHRED | 3 CRAFTSMAN ROAD EAST WINDSOR CT 06088 |
| INFOSHRED LLC | 3 CRAFTSMAN ROAD EAST WINDSOR CT 06088 |
| INFOSPACE INC | PO BOX 50432 LOS ANGELES CA 90074-0432 |
| INFOSPACE.COM | 601 108TH AVENUE NE, SUITE 1200 ATTN: LEGAL COUNSEL BELLEVUE WA 98004 |
| INFOSTRUCTURE, INCORPORATED  M | P. O. BOX 408 HUMBOLDT TN 38343 |
| INFOUSA | PO BOX 3603 OMAHA NE 68103-0603 |
| INFOUSA (YESMAIL) | 2200 ABBOTT DR CARTER LAKE IA 51510 |
| INFOUSA - TODD REPP | 5711 S. 86TH CIRCLE OMAHA, NE 68127 |
| INFRARED INSPECTIONS INC | 6554 S. AUSTIN BEDFORD PARK IL 60638 |
| INFRARED TESTING INC | 445 W ERIE SUITE 208 CHICAGO IL 60610 |
| ING | P.O. BOX 6723 ATTN: CUSTOMER SERVICE SOMERSET NJ 08875-6723 |
| ING | 900 CIRCLE 75 PKWY SE STE 1600 ATLANTA GA 30339-6014 |
| INGA, SEGUNDO F | 43 CEDAR ST STAMFORD CT 06902 |
| INGBER, HANNA C | 51 MINISINK TRL GOSHEN NY 10924 |
| INGEBRESTEN, DOROTHY LEE | 32859 SEAGATE DR     NO.A RANCHO PALOS VERDES CA 90275 |
| INGELS, ROBIN | 308 MALTOX DRIVE NEWPORT NEWS VA 23601 |
| INGERSOLL RAND COMPANY | 150 E NORTH AVE VILLA PARK IL 60181 |
| INGERSOLL RAND COMPANY | 540 SOUTHLAKE BLVD RICHMOND VA 23236 |
| INGERSOLL RAND COMPANY | AIR COMPRESSOR GROUP CHARLOTTE NC 28275 |
| INGERSOLL RAND COMPANY | AIR COMPRESSOR GROUP PO BOX 75817 CHARLOTTE NC 28275 |
| INGERSOLL,DEBORAH M | C/O MIKE RAMSTORF 5510 BETHPAGE DRIVE RAPID CITY SD 57702 |
| INGISH,HOLLY J | 1630 WASHINGTON AVENUE APT. #B NEW ORLEANS LA 70130 |
| INGLE,JOHN | 10 COVINGTON STREET HUNTINGTON STATION NY 11746 |

| Claim Name | Address Information |
|---|---|
| INGLE,LAURA C | 2146 1/2 N. BEACHWOOD DR. #2 LOS ANGELES CA 90068 |
| INGLES, ROBIN | 308 MATTOX DR NEWPORT NEWS VA 23601 |
| INGLIS, CARROLL | 1123 POINTE NEWPORT TERR APT 103 CASSELBERRY FL 32707 |
| INGLIS, CARROLL R | 1123 POINTE NEWPORT TERR. #103 CASSELBERRY FL 32707 |
| INGLIS, REBECCA | 13015 7TH AVENUE SEATTLE WA 98177 |
| INGOLD, DAVID W | 443 W. ALDINE AVE APT. 3 CHICAGO IL 60657 |
| INGRAHAM JR, GEORGE E | 11750-A OLD GEORGETOWN RD. #2511 ROCKVILLE MD 20852 |
| INGRAHAM, LEONA C | 7510 KNOLLWOOD ROAD TOWSON MD 21286 |
| INGRAHAM, ROBERT | 4200 SHERIDAN STREET NO.209 HOLLYWOOD FL 33021 |
| INGRAHAM,DWAYNE F | 4563 CAMBROLA CIRCLE COCONUT CREEK FL 33066 |
| INGRAM, ALISSA L | 2318 HOLLY DR. LOS ANGELES CA 90068 |
| INGRAM, BARBARA G | 2607 HICKORY FLATS TRAIL HUNTSVILLE AL 35801 |
| INGRAM, BRYAN D | 828 LOMA ALTA TERR VISTA CA 92083 |
| INGRAM, JASON K. | 9647 SOUTH OAKLEY CHICAGO IL 60643 |
| INGRAM, SHANNON S | 24255 CASTILLA LN MISSION VIEJO CA 926914141 |
| INGRAM,JESSICA E | 20337 HAMLIN STREET WINNETKA CA 91306 |
| INGRAM,JOSEPH S. | 4725 MONUMENT DRIVE SACRAMENTO CA 95842 |
| INGRAM,MYRA | 74 BENNETT AVENUE HEMPSTEAD NY 11550 |
| INGRAM,WENDY R | 5242 TORRINGTON CIRCLE BALTIMORE MD 21237 |
| INGRASSIA, SHEILA | 9537 WELDON CIR #405 TAMARAC FL 33321 |
| INGRID CANADAY | 8 SIDEWINDER COURT WILLIAMSBURG VA 23185 |
| INGRID COTTO SURIEL | 8903 BUENA PL APT 3105 WINDERMERE FL 34786 |
| INHOFF,PAUL J. | 1614 WASHINGTON STREET CATASAUQUA PA 18032 |
| INIT PRODUCTIONS | 5750 WILSHIRE BLVD. SUITE 590 LOS ANGELES CA 90036 |
| INIT PRODUCTIONS | C/O JESS S MORGAN & CO 5750 WILSHIRE BVLD  SUITE 590 LOS ANGELES CA 90036 |
| INITIAL TROPICAL PLANTS | PO BOX 93348 CHICAGO IL 60673-3348 |
| INITIAL TROPICAL PLANTS | PO BOX 95409 PALATINE IL 60095-0409 |
| INITIATIVE | ATTN THERESA JULIN 1381 FNB PARKWAY OMAHA NE 68154 |
| INITIATIVE MEDIA | 13801 FNB PARKWAY OMAHA NE 68154-5230 |
| INITIATIVE MEDIA | ATTN  DIANE HYDEN 1 DAG HAMMARSJOLD NEW YORK NY 10017 |
| INITIATIVE MEDIA WORLDWIDE | LOCKBOX PROCESSING PO BOX 100544 ATLANTA GA 30384-0544 |
| INITIATIVE MEDIA WORLDWIDE | LOCKBOX PROCESSING P O BOX 4491 LOS ANGELES CA 90096-4491 |
| INITIATIVE MEDIA WORLDWIDE | PO BOX 504491 THE LAKES NV 88905-4491 |
| INITIATIVE MEDIA WORLDWIDE | PO BOX 7247-6588 PHILADELPHIA PA 19170-6566 |
| INITIATIVE MEDIA-WEB | 5700 WILSHIRE BLVD. STE 400 LOS ANGELES CA 90036 |
| INITIATIVE MEDIA/IPG SHARED SERVICES | 13801 F N B PARKWAY OMAHA NE 68154-8008 |
| INJAIAN, JENNIFER L | 4202 CAHUENGA TOLUCA LAKE CA 91602 |
| INJURY SOLUTIONS INC | 11845 OLYMIC BLVD  SUITE 1250 WEST LOS ANGELES CA 90064 |
| INJURY SOLUTIONS INC | 11845 OLYMIC BLVD  SUITE 1250 WEST LOS ANGELES CA 90064 |
| INK RECLAMATION SERVICES INC | 150 PIONEER TRAIL   NO.151 CHASKA MN 55318 |
| INK SPOT PRINTING | 3311 NORTH HALSTED CHICAGO IL 60657 |
| INK WRITERS | 4683 TEMPLETON STREET VENTURA CA 93003 |
| INKLES, ALAN | 6 FOXRUN COURT PORT JEFFERSON STATION NY 11776 |
| INKSTOP | 21 CORPORATE DR CLIFTON PARK NY 120658642 |
| INKSTOP, INC. | 4400 RENAISSANCE PKWY CLEVELAND OH 441285794 |
| INLAND AUCTION | 2901 BUTTERFIELD RD OAK BROOK IL 605231106 |
| INLAND EMPIRE MAGAZINE | 3769 TIBBETTS, STE. A RIVERSIDE CA 92506 |
| INLAND EMPIRE WEEKLY | 2175 SAMPSON AVE ATTN: LEGAL COUNSEL CORONA CA 92879 |
| INLAND IMAGING ASSOCIATES PS | PO BOX 2566 SPOKANE WA 99220 |

| Claim Name | Address Information |
|---|---|
| INLAND PRESS ASSOCIATION INC | 2360 E DEVON AV NO. 3011 DES PLAINES IL 60018 |
| INLAND REAL ESTATE  [INLAND REAL ESTATE | SALES INC] 2901 BUTTERFIELD RD OAK BROOK IL 605231106 |
| INLAND REAL ESTATE ACQUISITIONS, INC. | C/O G. JOSEPH COSENZA 2901 BUTTERFIELD ROAD OAK BROOK IL 60523 |
| INLAND REAL ESTATE [INLAND REAL EST | AUCTION INC] 2901 BUTTERFIELD RD INLAND REAL EST AUCTION INC OAK BROOK IL 605231106 |
| INLAND VALLEY DAILY BULLETIN | P.O. BOX 4000 ONTARIO CA 91761 |
| INLAND VALLEY/DAILY BULLETIN | ACCOUNTS RECEIVABLE - SUBSCRIPTION PO BOX 50400 ONTARIO CA 91761-1081 |
| INLANDER BROTHERS INC | 7701 S CLAREMONT AVE CHICAGO IL 60620 |
| INLANDER BROTHERS INC | 7701 S CLAREMONT AVE CHICAGO IL 60620-5889 |
| INMAN GROUP INC | 1250 45TH STREET SUITE #360 EMERYVILLE CA 94608 |
| INMAN NEWS FEATURES | 1250 45TH ST NO. 360 EMERYVILLE CA 94608 |
| INMAN NEWS INC | 1250 45TH ST NO. 360 EMERYVILLE CA 94608 |
| INMAN NEWS INC | 1480 64TH ST  STE 100 EMERYVILLE CA 94608 |
| INMAN NEWSGROUP, INC | 1100 MARINA VILLAGE PARKWAY, SUITE 102 ALAMEDA CA 94501 |
| INMAN, ANN | 2190 OAKWOOD DR TROY MI 48085 |
| INN AT AVILA BEACH | P.O. BOX 177  (575 PRICE ST #314) PISMO BEACH CA 93448 |
| INN AT LINCOLN PARK | ATTN: MICHAEL KENNEY 601 W DIVERSEY CHICAGO IL 60614 |
| INN ROOM GUEST MAGAZINE | P.O. BOX 8156 ATTN: LEGAL COUNSEL SOUTH LAKE TAHOE CA 96158 |
| INN ROOM MAGAZINE (THE PLACE) | 1400 QUAIL ST. # 138 ATTN: LEGAL COUNSEL NEWPORT BEACH CA 92660-2827 |
| INNCOM CABLE THORNBERRY WOODS | 126 OLD BARN RD. ATTN: LEGAL COUNSEL LAKE BARRINGTON IL 60010 |
| INNER CIRCLE | PO BOX 5372 NEW YORK NY 10185-5372 |
| INNER CIRCLE | RM 9, CITY HALL NEW YORK NY 10007 |
| INNERARITY,ANDREW | 533 NE 3RD AVE. APT. 428 FORT LAUDERDALE FL 33301 |
| INNERARITY,ANDREW B | 533 NE 3RD AVE APT 428 FORT LAUDERDALE FL 33301 |
| INNERCIRQUE | C/O CATHY SWORMSTEDT P.O. BOX 5115 WILLIAMSBURG VA 23188 |
| INNERWORKINGS | EDI ACCOUNTS RECEIVABLE CHICAGO IL 60673 |
| INNERWORKINGS | 600 W. CHICAGO AVE ATTN: MARC COLLINS CHICAGO IL 60654 |
| INNERWORKINGS | 600 W CHICAGO STE 750 CHICAGO IL 60610 |
| INNES, GAIL | 1360 NORTH SANDBURG TERRACE #1002 CHICAGO IL 60610 |
| INNES, JASON D | 4707 241ST AVENUE SE ISSAQUAH WA 98029 |
| INNES,CLAIRE C | 801 BURLINGTON BEACH ROAD VALPARAISO IN 46383 |
| INNIS, STEPHANIE C | 8060 NW 96 TERR NO.105 TAMARAC FL 33321 |
| INNISFREE M&A INCORPORATED | 501 MADISON AVE      20TH FLR NEW YORK NY 10022 |
| INNISS, RICARDO R | 2240 N SHERMAN CIRCLE APT 307 MIRAMAR FL 33025 |
| INNOCENT, NADEGE | 344 SE 11TH AVE NO.5 POMPANO BEACH FL 33060 |
| INNOCENT, NORVILLA | 1181 SW 5 AVE DEERFIELD BEACH FL 33441 |
| INNOCENT,AUBERSON | 16126 OPAL CREEK DRIVE WESTON FL 33331 |
| INNOCENT,JEOVA | 6246 FAIR GREEN ROAD WEST PALM BEACH FL 33417 |
| INNOPHOS INC. | MR. JOSEPH GOLOWSKI 259 PROSPECT PLAINS RD. CRANBURY NJ 08512 |
| INNOTEK CORPORATION INC | 9140 ZACHARY LANE NORTH MAPLE GROVE MN 55369 |
| INNOVAGE INC | 19511 PAULING FOOTHILL RANCH CA 92610 |
| INNOVATION ADVERTISING | 1065 E HILLSDAL BLVD STE 10 FOSTER CITY CA 94404-1613 |
| INNOVATION DATA PROCESSING INC | INNOVATION PLAZA-3RD FLOOR 275 PATERSON AVENUE LITTLE FALLS NJ 07424-1658 |
| INNOVATIVE BUSINESS PRODUCTS | 7677 WASHINGTON AVE EDINA MN 55439 |
| INNOVATIVE CABLE TV |  |
| INNOVATIVE CABLE TV - ST THOMAS |  |
| INNOVATIVE CABLE TV ST CROIX | C/O ST. CROIX CABLE TV, 4006 ESTATE DIAMOND ATTN: LEGAL COUNSEL CHRISTIANSTED VI 820 VIRGIN ISLANDS (U.S.) |
| INNOVATIVE CABLE TV ST THOMAS | C/O CARIBBEAN COMM. CORP., 4611 TUTU PARK ATTN: LEGAL COUNSEL ST THOMAS VI 00802-1735 VIRGIN ISLANDS (U.S.) |

| Claim Name | Address Information |
|---|---|
| INNOVATIVE CONCEPTS | 200 STONEHINGE LN CARLE PLACE NY 11514 |
| INNOVATIVE EDIT INC | 1435 N MERIDAN ST INDIANAPOLIS IN 46202-2304 |
| INNOVATIVE MARKETING AND CONSULTING | 645 CARDOVER AVE CHESAPEAKE VA 23325 |
| INNOVATIVE MARKETING CONSULTANTS | 4284 SHORELINE DR SPRING PARK MN 55384 |
| INNOVATIVE MEDIA SOLUTIONS | P.O. BOX 7037 DOWNERS GROVE IL 60515 |
| INNOVATIVE PLASTIC | LOCKBOX NO.774359 160 HANSEN COURT  SUITE 105 WOOD DALE IL 60191 |
| INNOVATIVE RESEARCH & MARKETING INC | 13615 VICTORY BLVD    NO.217 VAN NUYS CA 91491 |
| INNOVATIVE SYSTEMS DESIGN | 16025-A PIERRREFONDS BLVD PIERREFONDS QC H9H 3X6 CA |
| INNOVATIVE SYSTEMS DESIGN INC | 130 CAMPUS DR EDISON NJ 08837 |
| INNOVATIVE SYSTEMS, LLC (INSY) | 1000 INNOVATIVE DR. ATTN: LEGAL COUNSEL MITCHELL SD 57301 |
| INNVOTECH, LLC | 88 LONG HILL STREET EAST HARTFORD CT 06108 |
| INOA, WILSON | PRINCIPAL #45 SAN FRANCISCO ARRIBA, JACAGUA SANTIAGO DOMINICAN REPUBLIC |
| INOC | 1101 SKOKIE BLVD  STE 200 NORTHBROOK IL 60062 |
| INORIO, CHRIS | 421 S. WA PELLA AV. MOUNT PROSPECT IL 60056 |
| INORIO, CHRISTOPHER | 421 S. WAPELLA AVE. MT. PROSPECT IL 60056 |
| INOTEK TECHNOLOGIES CORP | 1064 TOWER LANE BENSENVILLE IL 60106 |
| INOTEK TECHNOLOGIES CORP | 11212 INDIAN TRAIL DALLAS TX 75229 |
| INOUYE, DANA M | 2840 W. TOUHY CHICAGO IL 60645 |
| INOUYE,RICHARD E | 1300 POPENOE ROAD LA HABRA HEIGHTS CA 90631 |
| INPRA | P.O. BOX 67 7450 HOWARD PLACE CAPE TOWN SOUTH AFRICA |
| INPRINT MEDIA SALES LTD | 2681 EAST HASTINGS VANCOUVER BC V5K 1Z5 CANADA |
| INQUER, ROYAL | 3597 NW 40TH CT LAUDERDALE LAKES FL 33309 |
| INQUIRY MANAGEMENT SYSTEMS | 3145 E WARM SPRINGS  BLDG 11  STE 200 LAS VEGAS NV 89210 |
| INSCERCO MFG | 4621 WEST 138TH ST CRESTWOOD IL 60445 |
| INSDORF, BRIAN | 60 E 9 STREET APT 537 NEW YORK NY 10003 |
| INSERTCO INC | 57-11 49TH PL MASPETH NY 11378 |
| INSERTCO INC | ATN: ACCOUNTING 48-23 55TH AVE MASPETH NY 11378 |
| INSERTCO, INC. | 10 VALE DRIVE ATTN: FREDERICK W. NEWTON ROCKVILLE MD 20850 |
| INSERTS EAST | 7045 CENTRAL HWY PENNSAUKEN NJ 08109 |
| INSIDE CONNECT CABLE M | 150 LIVERS LANE SHEPHERDSVILLE KY 40165 |
| INSIDE EDGE INC | 5049 EMERSON AVE 5 MINNEAPOLIS MN 55419 |
| INSIDE IMAGE PRODUCTIONS LLC | 18421 BLUE MOON COURT BOYDS MD 20841 |
| INSIDE STL ENTERPRISES LLC | 1900 LOCUST STREET  SUITE 301 ST LOUIS MO 63103 |
| INSIGHT | 3480 LOTUS DRIVE ATTN: CONTRACTS DEPT PLANO TX 75075 |
| INSIGHT | 6820 S HARL AVE TEMPE AZ 85283 |
| INSIGHT | ATTN:  ORDER PROCESSING 6820 X. HARL AVENUE TEMPE AZ 85283 |
| INSIGHT | PO BOX 78269 PHOENIX AZ 85062 |
| INSIGHT | PO BOX 78825 PHOENIX AZ 85062 |
| INSIGHT | PO BOX 78825 PHOENIX AZ 85062-8825 |
| INSIGHT COLUMBUS | 3770 E. LIVINGSTON AVE ATTN: VP MARKETING COLUMBUS OH 43227 |
| INSIGHT COMMUNICATIONS | 4701 COMMERCE CROSSINGS DR LOUISVILLE KY 40229 |
| INSIGHT COMMUNICATIONS | 810 7TH AV 41ST FLOOR NEW YORK NY 10019 |
| INSIGHT COMMUNICATIONS | GARY P DUSA 10200 LINN STATION ROAD  SUITE 310 LOUISVILLE KY 40223 |
| INSIGHT COMMUNICATIONS | PO BOX 173885 DENVER CO 80217-3885 |
| INSIGHT COMMUNICATIONS | PO BOX 5297 CAROL STREAM IL 60197-5297 |
| INSIGHT COMMUNICATIONS | PO BOX 740273 CINCINNATI OH 45274-0273 |
| INSIGHT COMMUNICATIONS COMPANY, L.P. | 10200 LINN STATION ROAD SUITE 310 ATTN: DIRECTOR OF MARKETING LOUISVILLE KY 40223 |
| INSIGHT COMMUNICATIONS M | 810 7TH AVE. - 41ST FL. NEW YORK NY 10007 |

| Claim Name | Address Information |
|---|---|
| INSIGHT GLOBAL INC | 4170 ASHFORD DUNWOODY RD   STE 580 ATLANTA GA 30319 |
| INSIGHT GLOBAL INC | PO BOX 198226 ATLANTA GA 30384-8226 |
| INSIGHT NEWS & FEATURES INC | 321 WEST 44TH ST  SUITE 702 NEW YORK NY 10036 |
| INSIGHT NEWS & FEATURES INC | 630 NINTH AVE     STE 1102G NEW YORK NY 10036 |
| INSIGHT PUBLICITAS BV | P.O. BOX 509 1251 LA LAREN NETHERLANDS |
| INSIGHT REALTY INC | 800 SEAHARWK CIR STE 111 VIRGINIA BEACH VA 23452 |
| INSIGHT REALTY INC | 800 SEAHAWK CIR NO.110 VIRGINIA BEACH VA 23452 |
| INSPRUCKER, MARY | 262 S HALE PALATINE IL 60067 |
| INST. MUNICIPAL DEL DEPORTE - IMDEPUERTO | AVENIDA LEBRUN; ENTRE BOLIVAR Y JUAN JOSE FLORES; ESTADIO INDEPENDENCIA OFF. INDEPUERTO; PUERTO CABELLO-EDO CARABOBO VENEZUELA |
| INSTADIUM INC | 566 WEST ADAMS ST        STE 601 CHICAGO IL 60661 |
| INSTANT FIRE PROTECTION INC | 7811 ALABAMA AVE NO.6 CANOGA PARK CA 91304 |
| INSTANT MAILING SYSTEM | 1515 ELLIS ST WAUKESHA WI 53186 |
| INSTANT REPLAY | 10047 E COLONIAL DR ORLANDO FL 328174329 |
| INSTANT TECHNOLOGY | 200 WEST ADAMS STE 1230 CHICAGO IL 60606 |
| INSTANT TECHNOLOGY | 6456 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| INSTANT TECHNOLOGY | PO BOX 85061 CHICAGO IL 60680 |
| INSTANTCASH ADVANCE | 1238 N. ASHLAND AVENUE CHICAGO IL 60622 |
| INSTINET | MARK DOWD ANGELA FIGG 3 TIMES SQUARE, MEGAN TEVNAN NEW YORK NY 10036 |
| INSTITUTE FOR FEMALE PELVIC | 2200 W HAMILTON ST VINCENT LUCENTE MD ALLENTOWN PA 18104-6337 |
| INSTITUTE LASER & AESTHETIC | 110 HYDE PARK BLDG 1 MEDICINE DOYLESTOWN PA 18902 6615 |
| INSTITUTE OF INTERNAL AUDITORS | 247 MAITLAND AVE ALTAMONTE SPRINGS FL 32701 |
| INSTITUTE OF INTERNAL AUDITORS | CHICAGO CHAPTER 112 WESLEY ST BARRINGTON IL 60010 |
| INSTITUTE OF INTERNAL AUDITORS | PO BOX 973 PARK RIDGE IL 60068 |
| INSTITUTE OF TECHNOLOGY | 7080 NORTH WHITNEY FRESNO CA 93720 |
| INSTITUTO MUNICIPAL DEL DEPORTE | "IMDEPUERTO"; AVENIDA LEBRUN; ENTRE BOLIVAR Y JUAN J. FLORES; ESTADIO INDEP. OFFICINA INDEPUERTO; PUERTO CABELLO-EDO CARABOBO VENEZUELA |
| INSTRUCTIONAL TELEVISION  ARCHDIOCESE | 215 SEMINARY AVE YONKERS NY 10704 |
| INSTRUMENTAL MUSIC ASSOC | EASTON AREA HIGH SCHOOL 2601 WILLIAM PENN HWY EASTON PA 18042 |
| INSUASTI, GUSTAVO | 2148 SAND ARBOR CIRCLE ORLANDO FL 32824-5605 |
| INSUASTI, GUSTAVO | 2148 SAND ARBOR CIRCLE ORLANDO FL 32824 |
| INSUL 8 | PO BOX 3129 OMAHA NE 68103-0129 |
| INSULATION PRODUCTS CORPORATION | 2550 WISCONSIN AVENUE DOWNERS GROVE IL 60515 |
| INSULATION PRODUCTS CORPORATION | 650 S SCHMIDT RD BOLINGBROOK IL 60440 |
| INSURANCE SELLING SYSTEMS | 50 EAST AVE WOODSTOWN NJ 08098-1418 |
| INSURE ON THE SPOT | 5485 N ELSTON AVE CHICAGO IL 606301456 |
| INSWEB | 11290 PYRITES WAY SUITE 200 GOLD RIVER CA 95670 |
| INT'L CONTRACT RESOURCES | MR. STEVE EVERETT 1313 N. RITCHIE CT. NO.2504 CHICAGO IL 60610 |
| INT'L DIRECT MARKETING | 8045 ANTOINE DR STE 109 HOUSTON TX 77088-4348 |
| INTECH INC | 270 F DUFFY AVENUE HICKSVILLE NY 11801 |
| INTECH PARK SVC ASSN INC | 401 PENNSYLVANIA PKWY INDIANAPOLIS IN 46280 |
| INTECH PARK SVC ASSN INC | INTECH PARK SERV 900350 PO BOX 6189 HICKSVILLE NY 11802-6189 |
| INTEGON SPECIALTY INSURANCE COMPANY | 500 W 5 ST WINSTOM SALEM NC 27152 |
| INTEGRA TELECOM | 1201 NE LLOYD BLVD SUITE 400 PORTLAND OR 97232 |
| INTEGRA TELECOM | 1201 NE LLOYD BLVD., SUITE 500 PORTLAND OR 97232-1208 |
| INTEGRA TELECOM | ATTN: KRISTI MARTILLA CREDIT & COLLECTIONS 1201 NE LLOYD BLVD    STE 500 PORTLAND OR 97232 |
| INTEGRA TELECOM | ATTN: KRISTI MARTILLA CREDIT & COLLECTIONS PORTLAND OR 97232 |
| INTEGRA TELECOM | PO BOX 3034 PORTLAND OR 97208-3034 |
| INTEGRA TELECOM | PO BOX 53006 PHOENIX AZ 85072-3006 |

| Claim Name | Address Information |
| --- | --- |
| INTEGRATED BUILDING TECHNOLOGIES, INC. | 3000 NW BOCA RATON BLVD ATTN:  JOHN NOVACK BOCA RATON FL 33431 |
| INTEGRATED DEVELOPMENT GROUP | 707 SKOKIE BLVD NORTHBROOK IL 60062-2857 |
| INTEGRATED MANAGEMENT GROUP LLC | 901 CRAWFORD STREET PORTSMOUTH VA 23704 |
| INTEGRATED MARKETING SERVICES INC | 279 WALL ST PRINCETON NJ 08540-1519 |
| INTEGRATED MEDIA MEASUREMENT | 1510 FASHION ISLAND BLVD., SUITE 300 ATTN: LEGAL COUNSEL SAN MATEO CA 94404 |
| INTEGRATED MEDIA SOLUTIONS | 650 FIFTH AVE - 35TH FLOOR ATTN: LEGAL COUNSEL NEW YORK NY 10019 |
| INTEGRATED MEDIA SOLUTIONS | 350 SOUTH BEVERLY DR BEVERLY HILLS CA 90212 |
| INTEGRATED MEDIA SOLUTIONS | 350 SOUTH BEVERLY DRIVE SUITE 315 BEVERLY HILLS CA 90212 |
| INTEGRATED MEDIA SOLUTIONS | 650 5TH AVE 35TH FLR NEW YORK NY 10019 |
| INTEGRITY ARTS AND TECHNOLOGY, INC. | 64 EAST CONCORD ST. ORLANDO FL 32801 |
| INTEGRITY SIGN COMPANY | 18621 S 81ST AVE TINLEY PARK IL 60487 |
| INTELLI-TEC SECURITY SERVICES INC | 349 WEST JOHN ST HICKSVILLE NY 11801 |
| INTELLI-TEC SECURITY SERVICES INC | 550 EAST GENESEE ST SYRACUSE NY 13202 |
| INTELLIGENCE GROUP | 162 5TH AVENUE  6TH FLOOR NEW YORK NY 10010 |
| INTELLIGENCE GROUP | 2000 AVENUE OF THE STARS LOS ANGELES CA 90067 |
| INTELLIGENCER | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| INTELLIGENCER/RECORDER | 333 N BROAD ST DOYLESTOWN PA 18901-0360 |
| INTELLIVERSE | 6260 LOOKOUT RD BOULDER CO 80301-3319 |
| INTELLSCAPE COMPANY | 8555 LAWNDALE AVE SKOKIE IL 60076 |
| INTELSAT | 20 WESTPORT ROAD WILTON CT 06897 |
| INTELSAT (FORMERLY, PANAMSATCORP) | 20 WESTPORT RD WILTON CT 06897 |
| INTENSEBLUESTUDIO | 108F NORTH READING RD  NO. 166 EPHRATA PA 17522 |
| INTENSEBLUESTUDIO | 3587 HIGHWAY 9  NO.175 FREEHOLD NJ 07728 |
| INTER AMERICAN PRESS ASSOCIATION | 1801 SW 3D AVE JULES DUBOIS BLDG ATTENTION  DR JULIO MUNOZ MIAMI FL 33129 |
| INTER AMERICAN PRESS ASSOCIATION | 1801 SW 3RD AVE 8TH FLOOR MIAMI FL 33129 |
| INTER AMERICAN PRESS ASSOCIATION | 1801 SW 3RD AVE JULES DUBOIS BLDG MIAMI FL 33129 |
| INTER AMERICAN PRESS ASSOCIATION | 1801 SW 3RD AVENUE MIAMI FL 33129 |
| INTER AMERICAN PRESS ASSOCIATION | 2911 NW 39TH STREET MIAMI FL 33142 |
| INTER AMERICAN UNIVERSITY | PO BOX 363255 SAN JUAN PR 9363255 |
| INTER CON SECURITY SYSTEMS | 210 S DE LACEY AVENUE PASADENA CA 91105 |
| INTER CONTINENTAL CHICAGO | 505 N MICHIGAN AVE CHICAGO IL 60611 |
| INTER COUNTY BUS CORP | PO BOX 17 BABYLON NY 11702 |
| INTER MOUNTAIN CABLE | P.O. BOX 159 ATTN: LEGAL COUNSEL HAROLD KY 41635 |
| INTER MOUNTAIN CABLE, INC. M | P. O. BOX 159 HAROLD KY 41635 |
| INTER TEL LEASING INC | 1140 WEST LOOP NORTH HOUSTON TX 77055 |
| INTER TEL LEASING INC | PO BOX 972448 DALLAS TX 75397-2448 |
| INTER TEL LEASING INC | PO BOX 972629 DALLAS TX 75397-2629 |
| INTER VALLEY HEALTH PLAN/CYNDIE O'BRIEN | 300 S PARK AV POMONA CA 91766 |
| INTER-COUNTY CABLE CO M | 129 JACKSON, BOX 578 BROOKLYN IA 52211 |
| INTER-TEL LEASING INC. | P.O. BOX 972448 SUSAN OTTO DALLAS TX 75397-2448 |
| INTERACTIVE BUSINESS SYSTEMS INC | 2625 BUTTERFIELD RD OAK BROOK IL 60523 |
| INTERACTIVE BUSINESS SYSTEMS INC | 6650 EAGLE WAY CHICAGO IL 60678-1066 |
| INTERACTIVE CABLE BEAR RUN APARTMENTS | PO BOX 357 ATTN: LEGAL COUNSEL WEXFORD PA 15090 |
| INTERACTIVE DATA REAL-TIME SERVICES | PO BOX 98616 CHICAGO IL 60693 |
| INTERACTIVE MARKET SYSTEMS (IMS) | 770 BROADWAY NEW YORK NY 10003 |
| INTERACTIVE MARKET SYSTEMS INC | 11 W 42ND ST NEW YORK NY 10036-8088 |
| INTERACTIVE MARKET SYSTEMS INC | 45 DANBURY RD WILTON CT 06897 |
| INTERACTIVE MARKET SYSTEMS INC | P O BOX 7247-7403 PHILADELPHIA PA 19170-7403 |
| INTERACTIVE MARKET SYSTEMS INC | PO BOX 88991 CHICAGO IL 60695-8991 |

| Claim Name | Address Information |
|---|---|
| INTERACTIVE RESOURCES GROUP | 1025 GREENWORD BLVD. LAKE MARY FL 32746 |
| INTERACTIVE RESPONSE | 4400 N STATE ROAD 7 FORT LAUDERDALE FL 333195862 |
| INTERACTIVE TELESIS | 2382 FARADAY STE 300 CARLSBAD CA 92008 |
| INTERACTIVE TRACKING SYSTEMS INC | PO BOX 9138 UNIONDALE NY 11555-9138 |
| INTERAIR MEDIA | 244 DATURA ST  SUITE 101 WEST PALM BEACH FL 33401 |
| INTERBRANCH FINANCIAL | 2222 STATE COLLEGE FULLERTON CA 92831 |
| INTERCALL INC | 15272 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| INTERCOASTAL INVESTMENT TRUS | **PFC W/B&B, 01/08** . DC . |
| INTERCOASTAL RLTY INC | 1500 E LAS OLAS BLVD FORT LAUDERDALE FL 333012378 |
| INTERCOASTAL RLTY INC  [BETH BEAUCHAMP] | 1500 E LAS OLAS BLVD FT LAUDERDALE FL 333012378 |
| INTERCOASTAL RLTY INC  [IRIS CHERRY] | 1500 E LAS OLAS BLVD FT LAUDERDALE FL 333012378 |
| INTERCON SOLUTIONS | MR. BRIAN BRUNDAGE 4401 W. ODGEN AVE. CHICAGO IL 60623 |
| INTERCON SOLUTIONS INC | 1001-59 WASHINGTON AVE CHICAGO HEIGHTS IL 60411 |
| INTERCONTINENTAL HOTELS GROUP | KATIE HARVILL 7840 ROSSWELL RD. BUILDING 100 ATLANTA GA 30350 |
| INTERDEBATE, S.A. DE C.V | OBREGON NO. 55 OTE., COL.CENTRO SINALOA CULIACAN CP 81200 MEXICO |
| INTERDYN LANAC TECHNOLOGY | DALE MAY 525 W. VAN BUREN SUITE 1150 CHICAGO IL 60607 |
| INTERGENERATIONAL STRATEGIES | 75 WIND WATCH DR HAUPPAUGE NY 11788 |
| INTERGLOBAL SPACE LINES INC | PO BOX 8947 JACKSON WY 83002 |
| INTERIM HEALTHCARE | 200 3RD ST BLAKELY PA 18447-1017 |
| INTERINSURANCE EXCHANGE OF THE | AUTOMOBILE CLUB AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA 3333 FAIRVIEW ROAD, A477 COSTA MESA CA 92626 |
| INTERIOR DESIGN GROUP LTD | 646 ROOSEVELT RD GLEN ELLYN IL 60137-5819 |
| INTERIOR INVESTMENTS LLC | PO BOX 95007 PALATINE IL 60095-0007 |
| INTERIOR SERVICES | 2840 E FOOTHILL BLVD PASADENA CA 91107 |
| INTERIOR SERVICES | P O BOX 40871 PASADENA CA 91104 |
| INTERIOR WORKPLACE SOLUTIONS | 7150 WINDSOR DR SUITE 3 ALLENTOWN PA 18106 |
| INTERIOR WORKPLACE SOLUTIONS | PO BOX 25091 LEHIGH VALLEY PA 180025091 |
| INTERKINETICS CORP | PO BOX 3187 ORLANDO FL 32801 |
| INTERLIGHT | 7939 NEW JERSEY AVE HAMMOND IN 46323 |
| INTERLINC DIRECT CORPORATION | 65 SUPERIOR BOULEVARD  UNIT 1 MISSISSAUGA ON L5T 2X9 CA |
| INTERMARINE LLC | 365 CANAL ST 24TH FLR NEW ORLEANS LA 70130 |
| INTERMARINE LLC | 519 N SAM HOUSTON PRKWY EAST STE 400 HOUSTON TX 77060 |
| INTERMARINE LLC | HIBERNIA NATIONAL BANK 313 CARONDELET ST NEW ORLEANS LA 70130 |
| INTERMARKETS INC | SUITE 318  344 MAPLE AVENUE WEST VIENNA VA 22180 |
| INTERMEC CORPORATION | 22090 NETWORK PL CHICAGO IL 60673-1220 |
| INTERMEC TECHNOLOGIES CORP | 100 PASSAIC AVENUE, 1ST FL FAIRFIELD NJ 07652 |
| INTERMEC TECHNOLOGIES CORP | 22090 NETWORK PL CHICAGO IL 60673-1220 |
| INTERMEC TECHNOLOGIES CORP | 22095 NETWORK PL CHICAGO IL 60673-1220 |
| INTERMEC TECHNOLOGIES CORP | 3060 SALT CREEK LANE ARLINGTON HEIGHTS IL 60005 |
| INTERMEC TECHNOLOGIES CORP | 9290 LESAINT DRIVE FAIRFIELD OH 45014 |
| INTERMEDIA COMMUNICATIONS INC | DEPT CH 14139 PALATINE IL 60055-4139 |
| INTERNAL REVENUE SERVICE | PO BOX 105421 ATLANTA GA 30348 |
| INTERNAL REVENUE SERVICE | CASE NO. 345805817 PO BOX 145566 CINCINNATI OH 45250 |
| INTERNAL REVENUE SERVICE | PO BOX 970030 ST LOUIS MO 63197 |
| INTERNAL REVENUE SERVICE | ACS PO BOX 57 BENSALEM PA 19020-8514 |
| INTERNAL REVENUE SERVICE | PO BOX 1236 CHARLOTTE NC 28201-1236 |
| INTERNAL REVENUE SERVICE | PHILADELPHIA SERVICE CENTER PO BOX 57 BENSALEM PA 19020-9980 |
| INTERNAL REVENUE SERVICE | OGDEN UT 84201-0027 |
| INTERNAL REVENUE SERVICE | 9350 E. FLAIR DR. 4TH FLOOR EL MONTE CA 91731 |

| Claim Name | Address Information |
|---|---|
| INTERNAL REVENUE SERVICE | KANSAS CITY SERVICE CENTER KANSAS CITY MO 64999 |
| INTERNAL REVENUE SERVICE | PO BOX 219236 KANSAS CITY MO 64141 |
| INTERNAL REVENUE SERVICE | 1180 VETERANS HWY. HAUPPAUGE NY 11788 |
| INTERNAL REVENUE SERVICE | PO BOX 42530 PHILADELPHIA PA 19101-2530 |
| INTERNAL REVENUE SERVICE | PO BOX 21126 PHILADELPHIA PA 19114 |
| INTERNAL REVENUE SERVICE | PO BOX 804525 CINCINNATI OH 45280-4525 |
| INTERNAL REVENUE SERVICE-ACS | P. O. BOX 24017 FRESNO CA 93779-4017 |
| INTERNAL REVENUE SERVICE/ACS | PO BOX 145566 CINCINNATI OH 45214 |
| INTERNATIONAL ALLIANCE OF THEATRICAL | AND STAGE EMPLOYEES (ENGINEERS) 10045 RIVERSIDE DRIVE TOLUCA LAKE CA 91602 |
| INTERNATIONAL ALLIANCE OF THEATRICAL | AND STAGE EMPLOYEES, LOCAL NO. 2 (STAGEHANDS) 20 N. WACKER DRIVE, ROOM 1032 CHICAGO IL 60606 |
| INTERNATIONAL ALLIANCE OF THEATRICAL | AND STAGE EMPLOYEES, LOCAL ONE 320 WEST 46TH STREET NEW YORK NY 10036 |
| INTERNATIONAL ASSOCIATION OF MACHINISTS | 120 E OGDEN AVE. 18-A HINSDALE IL 60521 |
| INTERNATIONAL ASSOCIATION OF MACHINISTS | AND AEROSPACE WORKERS 120 E OGDEN AVE. 18-A HINSDALE IL 60521 |
| INTERNATIONAL ASSOCIATION OF MACHINISTS, | AFL-CIO 120 E. OGDEN AVE. JOE PIJANOWSKI HINSDALE IL 60521 |
| INTERNATIONAL ASSOCIATION OF MACHINISTS, | LOCAL 126 (MACHINISTS) 120 EAST OGDEN AVENUE SUITE 18-A HINSDALE IL 60521 |
| INTERNATIONAL AUCTION GALLERY | 1580 S. SINCLAIR ST. ANAHEIM CA 928065933 |
| INTERNATIONAL AUCTIONEERS IN | 8711 W BRYN MAWR AVE APT 605 CHICAGO IL 606313735 |
| INTERNATIONAL AUDIO VISUAL | 5149 POWERLINE RD FT LAUDERDALE FL 33309 |
| INTERNATIONAL BROTHERHOOD OF | ELECTRTRICAL WORKERS, AFL-CIO, LOCAL UNION NO. 1610 SOUTH KINGSHIGHWAY ST. LOUIS MO 63110 |
| INTERNATIONAL BROTHERHOOD OF | TEAMSTERS, LOCAL 706 (DRIVERS) NEWSPAPER DRIVERS' UNION 6650 NORTHWEST HIGHWAY, SUITE 208 CHICAGO IL 60631 |
| INTERNATIONAL BROTHERHOOD OF ELECTRICAL | WORKERS LOCAL UNION 40 5643 VINELAND AVENUE NORTH HOLLYWOOD CA 91601 |
| INTERNATIONAL BROTHERHOOD OF ELECTRICAL | WORKERS 8605 WEST BRYN MAWR, #309 CHICAGO IL 60631 |
| INTERNATIONAL BROTHERHOOD OF ELECTRICAL | WORKERS, LOCAL 1212 225 W. 34TH STREET SUITE 1120 NEW YORK NY 10122 |
| INTERNATIONAL BROTHERHOOD OF ELECTRICAL | WORKERS LOCAL 1220 (ENGINEERS & NEWSWRITERS) 8605 WEST BRYN MAWR, #309 CHICAGO IL 60631 |
| INTERNATIONAL BROTHERHOOD OF ELECTRICAL | WORKERS, LOCAL 40 (ELECTRICIANS) 5643 VINELAND AVENUE NORTH HOLLYWOOD CA 91601 |
| INTERNATIONAL BROTHERHOOD OF ELECTRICAL | WORKERS, LOCAL 98 (TECHNICIANS) 1701 SPRING GARDEN STREET PHILADELPHIA PA 19130 |
| INTERNATIONAL BROTHERHOOD OF ELECTRICAL | WORKERS, NO. 4 (ENGINEERS) 1610 SOUTH KINGSHIGHWAY ST. LOUIS MO 63110 |
| INTERNATIONAL BROTHERHOOD OF ELECTRICAL | WORKERS, NO. 4 (NEWSROOM 1610 SOUTH KINGSHIGHWAY ST. LOUIS MO 63110 |
| INTERNATIONAL CHILDREN'S | 2732 N KEDZIE AVE CHICAGO IL 60647-1514 |
| INTERNATIONAL CINEMATOGRAPHERS GUILD | LOCAL 600 7755 WEST SUNSET BLVD LOS ANGELES CA 90046 |
| INTERNATIONAL COUNCIL OF NATAS | 142 W 57TH ST NEW YORK NY 10019 |
| INTERNATIONAL CREATIVE MANAGEMENT | 40 WEST 57TH ST ATTN  LIZ FARRELL NEW YORK NY 10019 |
| INTERNATIONAL CREATIVE MANAGEMENT | 825 EIGHT AVENUE  26TH FLOOR NEW YORK NY 10019 |
| INTERNATIONAL CREATIVE MANAGEMENT | 8942 WILSHIRE BLVD BEVERLY HILLS CA 90211-1934 |
| INTERNATIONAL CREATIVE MANAGEMENT | ATTN SLOAN HARRIS 40 WEST 57TH ST        17FL NEW YORK NY 10019 |
| INTERNATIONAL CREATIVE MANAGEMENT | I C M AS AGENT FOR HENRY KISSINGER ATTN MARVIN JOSEPHSON 40 W 57TH ST NEW YORK NY 10019 |
| INTERNATIONAL CREATIVE MGMT INC | 825 EIGHTH AVENUE, 26TH FLOOR ATTN:  MARVIN JOSEPHSON NEW YORK NY 10019 |
| INTERNATIONAL CUSTOM BLT HOME | 6500 CHAPMANS RD ALLENTOWN PA 18106-9280 |
| INTERNATIONAL DATA CASTING | 50 FRANK NIGHBOR PLACE KANATA ON K2V 1B9 CA |
| INTERNATIONAL DATA DEPOSITORY | 5195 NW 77TH AVENUE MIAMI FL 33166 |
| INTERNATIONAL DATACASTING | 50 FRANK NEIGHBORING PLACE KANATA ON K2V 189 CANADA |
| INTERNATIONAL DATACASTING CORP | 50 FRANK NIGHBOR PL KANATA ON K2V 1B9 CANADA |

| Claim Name | Address Information |
|---|---|
| INTERNATIONAL DEMOGRAPHICS (MEDIA AUDIT) | 10333 RICHMOND AVENUE, SUITE 200 ROBERT A. JORDAN, PRES. HOUSTON TX 77042 |
| INTERNATIONAL DEMOGRAPHICS INC | CHAMBER OF COMMERCE 6250 PARC COMICHER DRIVE ORLANDO FL 32821 |
| INTERNATIONAL DEMOGRAPHICS INC | PO BOX 297681 HOUSTON TX 77297-7681 |
| INTERNATIONAL DEMOGRAPHICS INC | PO BOX 4160 HOUSTON TX 77210-4160 |
| INTERNATIONAL DEMOGRAPHICS, INC. | 10333 RICHMOND AVENUE SUITE 200 HOUSTON TX 77042 |
| INTERNATIONAL E-Z UP, INC. | 1601 IOWA AVE. RIVERSIDE CA 92507 |
| INTERNATIONAL FALLS DAILY JOURNAL | NORTH STAR PUBLISHING, 1602 HIGHWAY 71 ATTN: LEGAL COUNSEL INTERNATIONAL FALLS MN 56649-2161 |
| INTERNATIONAL FALLS DAILY JOURNAL | NORTH STAR PUBLISHING, 1602 HIGHWAY 71 INTERNATIONAL FALLS MN 56645 |
| INTERNATIONAL FAMILY SERVICES | 700 S FRIENDSWOOD DR     STE A FRIENDSWOOD TX 77546 |
| INTERNATIONAL GEMS & JEWLRY$ | 120 DERWOOD CIRCLE ROCKVILLE MD 20850 |
| INTERNATIONAL HERALD TRIBUNE | ATTN. SARAH ALEXANDER 6 BIS, RUE DES GRAVIERS NEUILLY CEDEX 9252 FRANCE |
| INTERNATIONAL MAIL SERVICE | 692 S. 8TH ST., SUITE A ATTN: PAULA LEE KALAMAZOO MI 49009 |
| INTERNATIONAL MAIL SERVICES INC | 628 S 8TH ST KALAMAZOO MI 49009 |
| INTERNATIONAL MAIL SERVICES INC | 692 S 8TH STREET   STE A KALAMAZOO MI 49009 |
| INTERNATIONAL MEDIA PLACEMENT | PO BOX 7195 JERUSALEM 91071 ISRAEL |
| INTERNATIONAL MERCHANDISING CORP. | 360 EAST NINTH STREET SUITE 100 CLEVELAND OH 44114 |
| INTERNATIONAL MERCHANDISING CORPORATION | 7TH ON SIXTH 304 PARK AVE SOUTH          8TH FLR NEW YORK NY 10010 |
| INTERNATIONAL MERCHANDISING CORPORATION | IMG 1360 EAST 9TH ST     STE 100 CLEVELAND OH 44114-1782 |
| INTERNATIONAL MINUTE PRESS | 997 W KENNEDY BLVD UNIT A-1 ORLANDO FL 32810 |
| INTERNATIONAL MOTORCARS | 68 BERLIN TURNPIKE BERLIN CT 06037 |
| INTERNATIONAL MOTORSPORTS | 68 BERLIN TURNPIKE BERLIN CT 06037 |
| INTERNATIONAL NEWSPAPER GROUP | 64 SPYGLASS DRIVE JACKSON NJ 08527 |
| INTERNATIONAL OUTSOURCING | 1600 W BLOOMFIELD RD BLOOMINGTON IN 47403 |
| INTERNATIONAL PRESS | ATTN. MR. LUIS ALVAREZ SILVA OTA-KUSANNO 2-5-13 OMORI KITAGUCHI BLDG. 5F TOKYO C.P. 143-0 JAPAN |
| INTERNATIONAL PRESS SERVICES LTD. | 13 KEREMA WAY AUCKLAND, NZL ALBANY 632 NEW ZEALAND |
| INTERNATIONAL PRODUCTIONS INC | PO BOX 962 RAINIER WA 985760962 |
| INTERNATIONAL PROFIT ASSOC | 1250 BARCLAY BLVD BUFFALO GROVE IL 600894500 |
| INTERNATIONAL PROMOTIONS INC | 11278 LOS ALAMITOS BLVD   NO.101 LOS ALAMITOS CA 90720 |
| INTERNATIONAL PUBLISHED PHOTOS | 5933 SLAUSON AVE JACK R. EMBREE CULVER CITY CA 90230 |
| INTERNATIONAL ROAD DYNAMICS CORP | 702 43RD STREET EAST SASKATOON SK S7K 3T9 CANADA |
| INTERNATIONAL SALES INCENTIVES LLC | 6402 ARLINGTON BLVD   NO.1130 FALLS CHURCH VA 22042 |
| INTERNATIONAL SATELLITE SERVICES INC | 1004 COLLIER CENTER WAY   NO.205 NAPLES FL 34110 |
| INTERNATIONAL SPORTS MANAGEMENT | 205 N MICHIGAN          STE 3900 CHICAGO IL 60601 |
| INTERNATIONAL SPORTS PROPERTIES INC | 540 N TRADE ST WINSTON SALEM NC 27101 |
| INTERNATIONAL SPORTS PROPERTIES INC | DEPT 905ISP PO BOX 67715 CHARLOTTE NC 28266 |
| INTERNATIONAL SPORTS PROPERTIES INC | UFC ARENA N GEMINI BLVD  BLDG 50 RM 119C ORLANDO FL 32816-1500 |
| INTERNATIONAL TELECOMM COMPONENTS INC | 94 B EAST IEFRYN BLVD DEER PARK FL 11729 |
| INTERNATIONAL TRAVEL NEWS | 2120 28TH ST. SACRAMENTO CA 95818 |
| INTERNATIONAL TRUCK | C/O NAVISTAR INTERNATIONAL CORPORATION 4201 WINFIELD RD WARRENVILLE IL 60555 |
| INTERNATIONAL TRUCK & ENGINE CORP1 | DEAN JACOBSON SHAWN LENNES 4201 WINFIELD RD WARRENVILLE IL 60555 |
| INTERNATIONAL UNION OF OPERATING | ENGINEERS, LOCAL 399 763 WEST JACKSON BLVD. MIKE MASTERSON CHICAGO IL 60661 |
| INTERNATIONAL UNION OF OPERATING | ENGINEERS, LOCAL 399 (OPERATING ENG.) 763 WEST JACKSON BOULEVARD CHICAGO IL 60661 |
| INTERNATIONALIST MARKETING LLC | 4004 LOS FELIZ BLVD LOS ANGELES CA 90027 |
| INTERNAZIONALE | ATTN. GIOVANNI DE MAURO VIALE REGINA MARGHERITA 294 00198 ROME ITALY |
| INTERNET BROADCAST SYSTEMS | 355 RANDOLPH AVE ATTN: LEGAL COUNSEL SAINT PAUL MN 55102 |
| INTERNET BROADCASTING SYSTEMS | 355 RANDOLPH AVE ST PAUL MN 55102 |

| Claim Name | Address Information |
|---|---|
| INTERNET CHICAGO | 1801 C HOWARD STREET ELK GROVE VILLAGE IL 60007 |
| INTERNET CHICAGO | PO BOX 6367 BLOOMINGDALE IL 60108-6357 |
| INTERNET INTL REALTY | 950 ALLAMANDA DR DELRAY BEACH FL 334834914 |
| INTERNET MOVIE DATABASE (IMDB) | P.O. BOX 80683 ATTN: LEGAL COUNSEL SEATTLE WA 98108-0683 |
| INTERNET.COM | PO BOX 6414 CHURCH ST STN NEW YORK NY 10249-6414 |
| INTERPARKING | 1920 L ST NW WASHINGTON DC 20036 |
| INTERPARKING | 91144 COLLECTION CENTER DR CHICAGO IL 60693 |
| INTERPARKING | GRAND OHIO 211 EAST OHIO CHICAGO IL 60611 |
| INTERPARKING | PO BOX 4205 CAROL STREAM IL 60197-4205 |
| INTERPARKING | P O BOX 5883 CHICAGO IL 60693-5883 |
| INTERPARKING | P.O. BOX 91144 CHICAGO IL 60693-1144 |
| INTERPLEX COMPANY | PO BOX 4694 ROCKFORD IL 61110-4694 |
| INTERPLEX COMPANY | PO BOX 68-6393 ROCKFORD IL 61110 |
| INTERPRINT WEB & SHEET | 12350 US HWY 19 N CLEARWATER FL 33764 |
| INTERPUBLIC GROUP | ONE DAG HAMMARSKJOLD PLAZA NEW YORK NY 10017 |
| INTERSPORT INC | 20 W KINZIE    NO.1600 CHICAGO IL 60610 |
| INTERSPORT TELEVISION | 414 NORTH ORLEANS PLAZA SUITE 600 CHICAGO IL 60610 |
| INTERSTATE ADV MANAGERS ASSOC | PO BOX 5128 BETHLEHEM PA 18015 |
| INTERSTATE ALARM INC | 9132 INDIANAPOLIS BLVD HIGHLAND IN 46322 |
| INTERSTATE ALARM INC | PO BOX 275 DOLTON IL 60419 |
| INTERSTATE ALL BATTERY CENTER | 2606 SOUTH SHEPHERD HOUSTON TX 77098 |
| INTERSTATE ALL BATTERY CENTER | 8350 WESTHEIMER SUITE D HOUSTON TX 77063 |
| INTERSTATE CABLEVISION M | P.O. BOX 229 TRURO IA 50257 |
| INTERSTATE FIRST FIN OF C.F. | 2536 COUNTRYSIDE BLVD FL 6 CLEARWATER FL 337631639 |
| INTERSTATE FORD TRUCK | 45 BRAINARD RD HARTFORD CT 06114 |
| INTERSTATE HOTEL RESORTS | 12205 S APOPKA VINELAND RD ORLANDO FL 328366804 |
| INTERSTATE NEWS | 6316 WEATHERVANE LN MACHESNEY PARK IL 61115 |
| INTERSTATE PROPERTIES ASSOCIATES | 221 N. BRAND BLVD. GLENDALE CA 91203 |
| INTERSTATE PROPERTIES ASSOCIATES | 433 N CAMDEN DR    STE 900 BEVERLY HILLS CA 90210 |
| INTERSTATE PROPERTIES ASSOCIATES | RE: GLENDALE 221 N. BRAND BLV 1880 CENTURY PARK EAST SUITE 810 LOS ANGELES CA 90067 |
| INTERSTATE TELECOMMUNICATIONS | COOPERATIVE M P.O. BOX 920 CLEAR LAKE SD 57226 |
| INTERSTATE WRAPPING PRODUCTS | 2575 LEMOYNE STREET MELROSE PARK IL 60160-1830 |
| INTERSTATE WRAPPING PRODUCTS | 854 FAIRWAY DR BENSENVILLE IL 60106 |
| INTERTECT DESIGN GROUP | 1080 WOODCOCK RD NO. 200 ORLANDO FL 32803 |
| INTERTECT DESIGN GROUP | 2755 HOWARD AVENUE OVIEDO FL 327658209 |
| INTERTECT DESIGN GROUP | 2755 HOWARD AVE OVIEDO FL 32765 |
| INTERTECT DESIGN GROUP | ATTN: ORDER PROCESSING SUITE 100 988 WOODCOCK ROAD ORLANDO FL 32803 |
| INTERTOWN REALTY | 160 FARMINGTON AVE LINDA EHRHARDT FARMINGTON CT 06032 |
| INTERTOWN REALTY | 160 FARMINGTON AVE FARMINGTON CT 06032 |
| INTERTOWN REALTY CO. | 160 FARMINGTON AVE 115 OXFORD STREET FARMINGTON CT 06032 |
| INTERTOWN REALTY CO. | 160 FARMINGTON AVE 711 FARMINGTON AVE FARMINGTON CT 06032 |
| INTERVIEWING SERVICE OF AMERICA INC | 15400 SHERMAN WAY VAN NUYS CA 91406-4211 |
| INTERVIEWING SERVICE OF AMERICA, INC. | 15400 SHERMAN WAY, SUITE 400 VAN NUYS CA 91406 |
| INTINDOLI, MATTHEW | 65 KATHLEEN DR NORTH SYOSSET NY 11791 |
| INTL COMMUNICATIONS BROS | 37523 56TH STREET EAST PALMDALE CA 93552 |
| INTL GEM & MINERAL SHOW | 120 DERWOOD CIRCLE ROCKVILLE MD 20850 |
| INTOUCH SOLUTIONS | 730 W RANDOLPH  SUITE 100 CHICAGO IL 60661 |
| INTOWN MGMT. CO. | 16 OWEN STREET CLEMENS PLACE APARTMENT HOMES HARTFORD CT 06105 |

| Claim Name | Address Information |
|---|---|
| INTRACORP | 4041 MACARTHUR BOULEVARD SUITE 401 NEWPORT BEACH CA 92660 |
| INTRACORP/LLC -PARENT  [INTRACORP] | 4041 MACARTHUR BOULEVARD SUITE 401 NEWPORT BEACH CA 92660 |
| INTRALOX INC | 301 PLANTATION RD HARAHAN LA 70150-0699 |
| INTRIAGO, IVONNE | 84-14 102 AVE OZONE PARK NY 11416 |
| INTRIERI, CAROL E | 17608 CORONADO DR ORLAND PARK IL 60467 |
| INTUIT | 2800 E COMMERCE CTR PLACE TUCSON AZ 85706 |
| INTUIT INC | PO BOX 513340 LOS ANGELES CA 90051-3340 |
| INUK NETWORKS LTD. | ENTERPRISE HOUSE  NAVIGATION PARK ATTN: LEGAL COUNSEL S. WALES CF48 1JU |
| INUK NETWORKS, LTD | |
| INVENSYS CONTROLS | MR. M.G. SKRIVAN 191 E. NORTH AVE. CAROL STREAM IL 60188 |
| INVENTIVE TECHNOLOGY | |
| INVENTIVE TECHNOLOGY INC. | 11025 DOVER ST AUNIT 600 WESTMINSTER CO 800215572 |
| INVERSIONES ROSARITO | PO BOX 430 145 SAN DIEGO CA 92143 |
| INVESTIGATIVE REPORTERS & EDIT | 138 NEFF ANNEX COLUMBIA MO 65211 |
| INVESTIGATIVE REPORTERS & EDIT | 138 NEFF HALL ANNEX COLUMBIA MO 65211 |
| INVESTIGATIVE REPORTERS & EDIT | DEBBIE WOLFE MISSOURI SCHOOL OF JOURNALISM 138 NEFF ANNEX COLUMBIA MO 65211 |
| INVESTIGATIVE REPORTERS & EDIT | EDITORS INC 138 NEFF ANNEX MISSOURI SCHOOL OF JOURNALISM COLUMBIA MO 65211 |
| INVESTIGATIVE REPORTERS & EDIT | MISSOURI SCHOOL OF JOURNALISM 141 NEFF ANNEX COLUMBIA MO 65211 |
| INVESTIGATIVE REPORTERS & EDIT | MISSOURI SCHOOL OF JOURNALISM P O BOX 838 COLUMBIA MO 65205 |
| INVESTMENT LAND ACQUISITIONS INC | DBA NATIONAL REDEMPTION EILEEN KIRKWOOD, PRESIDENT P.O. BOX 910 EASTVILLE VA 23347-0910 |
| INVESTMENT PROPERTY MANAGEMENT | 459 ALLEN STREET ALLEN COURT NEW BRITAIN CT 06053 |
| INVESTMENT TECHNOLOGY GROUP | KRISTI LOWE 44 FARNSWORTH ST BOSTON MA 02210 |
| INVESTOR'S BUINESS DAILY, INC. | 12655 BEATRICE STREET LOS ANGELES CA 90066 |
| INVESTOR'S BUINESS DAILY, INC. | 1 GANNETT PLAZA MELBOURNE FL 32940 |
| INVESTOR'S BUSINESS DAILY | 12655 BEATRICE STREET ATTN: VP/CIRCULATION LOS ANGELES CA 90066 |
| INVESTORS BUSINESS DAILY | 7545 SANTA FE DR ATTN: BRIAN HIESTAND HODGKINS IL 60525 |
| INVESTORS BUSINESS DAILY | 12655 BEATRICE STREET ATTN: DOUG FULLER LOS ANGELES CA 90066 |
| INVESTORS BUSINESS DAILY | 125 METRO DRIVE SPARTANBURG SC 29303 |
| INVESTORS BUSINESS DAILY | 12655 BEATRICE ST LOS ANGELES CA 90066 |
| INVESTORS BUSINESS DAILY | PO BOX 6113 ATTN  SINGLE COPY AND RETAIL BULK INGLEWOOD CA 90312-6113 |
| INVESTORS BUSINESS DAILY | PO BOX 6113 ENGLEWOOD CA 90312-6113 |
| INVESTORS BUSINESS DAILY | PO BOX 6113 INGLEWOOD CA 90312-6113 |
| INVESTORS BUSSINESS DAILY | 125 METRO DR ATTN: CONTRACTS DEPT SPARTANBURG SC 29303 |
| INVESTORS UNITED | PO BOX 247 GLEN ARM MD 21057 |
| INVESTORS UNITED SCHOOL OF REAL ESTATE | 6701 HARTFORD ROAD BALTIMORE MD 21234 |
| INVIDI TECHNOLOGIES CORP PRINCETON | 750 COLLEGE RD. EAST, SUITE 175 ATTN: LEGAL COUNSEL PRINCETON NJ 08540-6617 |
| INVISION INC | 420 LEXINGTON AVE      STE 3005 NEW YORK NY 10170 |
| INVISION, INC | 420 LEXINGTON AVE. STE 2903 NEW YORK NY 10170 |
| INX INC | 309 LIMESTONE RD RIDGEFIELD CT 06877 |
| INYO COUNTY TAX COLLECTOR | PO BOX 0 INDEPENDENCE CA 93526-0614 |
| INZANA, RYAN | 114 CLINTON ST LAMBERTVILLE NJ 08530 |
| IOANA BORGOVAN | 7 MARY LANE RIVERSIDE CT 06878 |
| IOBST TRAVEL | 328 MAIN ST EMMAUS PA 18049-2737 |
| IOFFE, GENNADY | 1330 NORTH DEARBORN NO.1301 CHICAGO IL 60610 |
| IOGLOBAL, INC. | |
| IOLA REGISTER | 302 SOUTH WASHINGTON ST., P.O. BOX 767 ATTN: LEGAL COUNSEL IOLA KS 66749-0767 |
| IOMA | ADMINISTRATION 29 W 35TH ST 5TH FL NEW YORK NY 10001-2299 |
| ION MARIN | 197 STANDISH STREET HARTFORD CT 06114 |

| Claim Name | Address Information |
|---|---|
| ION MEDIA NETWORKS INC | 601 CLEARWATER PARK RD WEST PALM BEACH FL 33401 |
| ION MEDIA NETWORKS INC | PO BOX 930467 ATLANTA GA 31193 |
| IONIA SENTINEL STANDARD | 114-116 NORTH DEPOT ATTN: LEGAL COUNSEL IONIA MI 48846 |
| IORIO, GRACE | 42 ORCHARD ST BRISTOL CT 06010 |
| IORIO, MARY J | 173 PROSPERITY  DRIVE BAXTER TN 38544 |
| IOVINE,JAMISON S | 4942 PREMIERE AVENUE LAKEWOOD CA 90712 |
| IOWA CITY PRESS-CITIZEN | C/O THE DES MOINES REGISTER, PO BOX 957 ATTN: LEGAL COUNSEL DES MOINES IA 50306-0957 |
| IOWA CITY PRESS-CITIZEN | P.O. BOX 2480 IOWA CITY IA 52244 |
| IOWA CUBS | 350 S W. FIRST DES MOINES IA 50309 |
| IOWA CUBS | ATTN LORI AUTEN ONE LINE DR DES MOINES IA 50309 |
| IOWA DEPT OF NATURAL RESOURCES | 502 E. 9TH STREET DES MOINES IA 50319-0034 |
| IOWA NETWORK SERVICES INC. | 312 8TH ST., SUITE 300 ATTN: LEGAL COUNSEL DES MOINES IA 50309 |
| IOWA NETWORK SERVICES, INC M | 312 8TH ST. DES MOINES IA 50309 |
| IPANAQUE, MARTHA | 876 PIPERS CAY DR. WEST PALM BEACH FL 33415 |
| IPC INTERNATIONAL CORPORATION | 2111 WAUKEGAN RD BANNOCKBURN IL 60015 |
| IPC INTERNATIONAL CORPORATION | 3360 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| IPC INTERNATIONAL CORPORATION | ATTN: HOWARD KAPLAN 2111 WAUKEGAN RD. VANNOCKBURN IL 60015 |
| IPC PRINT SERVICES | 2180 MAIDEN LANE ST JOSEPH MI 40985 |
| IPC PRINT SERVICES | 501 COLONIAL DRIVE ST JOSEPH MI 49085 |
| IPC PRINT SERVICES | 9122 EAGLE WAY CHICAGO IL 60678-9122 |
| IPC PRINT SERVICES, INC. | 105 COLONIAL DRIVE ATTN:  CHIEF FINANCIAL OFFICER ST. JOSEPH MI 49085 |
| IPERCEPTIONS US INC | 575 MADISON AVE  NO.1006 NEW YORK NY 10022-2511 |
| IPG SHARED SERVICES | PO BOX 542008 OMAHA NE 68154 |
| IPG SHARED SERVICES | PO BOX 542011 13801 FNB PARKWAY OMAHA NE 68154 |
| IPIX | MINDS-EYE-VIEW, INC. 103 REMSEN STREET COHOES NY 12047 |
| IPLACEMENT INC | PO BOX 533958 ORLANDO FL 32853 |
| IPOCK, DON | 582 WEST 40TH STREET KANSAS CITY MO 64111 |
| IPOCK, DON | PHOTOGRAPHY 9825 SHEPHARD DR KANSAS CITY MO 64131 |
| IPPOLITO, ANTHONY | 111 S. MORGAN ST UNIT 318 CHICAGO IL 60607 |
| IPRINT INC | 127 WEST 25TH ST         5TH FLR NEW YORK NY 10001 |
| IPROMOTEU | DEPT CH 17195 PALATINE IL 60055-7195 |
| IPROMOTEU | IPROMOTU.COM 321 COMMONWEALTH RD  NO.103 WAYLAND MA 01778 |
| IPSH | 555 MARKET ST., SUITE 1650 ATTN: LEGAL COUNSEL SAN FRANCISCO CA 94105 |
| IPSOFT INC | 17 STATE ST        12TH FLR NEW YORK NY 10004 |
| IPSOS MENDELSOHN INC | PO BOX 5841 NEW YORK NY 10087-5841 |
| IPTV NETWORK SERVICES | |
| IPTV NETWORK SERVICES (EMERY TELCOM) | 445 EAST HWY 29 ATTN: LEGAL COUNSEL ORANGEVILLE UT 84537 |
| IPW, INC | 2049 CENTURY PARK EAST, SUITE 2720 LOS ANGELES CA 90067 |
| IQBAL,SYED | 4225 SPRINGLAKE DRIVE LAKE IN THE HILLS IL 60156 |
| IQBAL,TANVEER | 16255 BURGUNDY DR. PLAINFIELD IL 60586 |
| IRA ABRAMOWITZ | 110 GREENE AVENUE PORT JEFFERSON STATION NY 11776 |
| IRA CHAPLAIN | 151 SHEK O VILLAGE SHEK O HKG |
| IRA GRIGGS | 3 JEFFREY COURT FREEPORT NY 11520 |
| IRA H. LURVEY | 201 HAMPTON DRIVE VENICE CA 90291 |
| IRA LEHRICH CONSTRUCTION | PO BOX 223 EMMAUS PA 18049-0223 |
| IRA LURVEY | 201 HAMPTON DRIVE LAWRENCE LURVEY VENICE CA 90291 |
| IRA MICHAEL HEYMAN | BOALT LAW SCHOOL UNIV OF CALIFORNIA BERKELEY CA 94720 |
| IRA W BAKER | 9214 DOVE MEADOW DRIVE DALLAS TX 75243 |

| Claim Name | Address Information |
|---|---|
| IRAJ ERSHAGHI | 1021 VIA VENTANA PALOS VERDES ESTATES CA 90274 |
| IRAMBONA,THIERRY | 45 BOND STREET HARTFORD CT 06114 |
| IRANI, PHIROZE | 45-41 40 ST      APT 1F SUNNYSIDE NY 11104 |
| IRAVANI, SEAN | 8811 NW 4TH ST PEMBROKE PINES FL 33024 |
| IRBY, SHIRLEY | 1125 W GOVERNOR ST SPRINGFIELD IL 62704 |
| IRELAND, BARBARA D | 19 CASTLEBAR COURT TIMONIUM MD 21093 |
| IRELAND, MEGAN R | 3819 MATTHEW LN SEAFORD NY 11783 |
| IRELAND, STEPHANIE | 472  NO.K YOUNGS MILL LN NEWPORT NEWS VA 23602 |
| IRELAND,WALTER | 419 S. GILMOR STREET BALTIMORE MD 21223 |
| IRENA WITKOWSKA | 1507 LE GRANDE TERRACE SAN PEDRO CA 90732 |
| IRENE AND COMPANY INC | 14320 BAY ISLE DR ORLANDO FL 32824 |
| IRENE AVANT | 711 FLORIDA AVENUE APT. C LYNNHAVEN FL 32444 |
| IRENE BIRDSALL | 2505 SYCAMORE DR LA VERNNE CA 91730 |
| IRENE G SHENOHA | 6655 SOUTH KEDVALE AVENUE CHICAGO IL 60629 |
| IRENE GRAMIT | 704 PARKSIDE CIRCLE STREAMWOOD IL 60107 |
| IRENE HAYES | 1 ROCKEFELLER PLZ NEW YORK NY 10020 |
| IRENE HUDSON | 13380 SW 6 STREET DAVIE FL 33325 |
| IRENE HUDSON | 3851 SW 32 ST ATTN: CONTRACTS DEPT HOLLYWOOD FL 33023 |
| IRENE KRAUCUNAS | 1723 POQUONOCK AVENUE POQUONOCK CT 06064 |
| IRENE LACHER | 1660 N WILTON PLACE APT 302 LOS ANGELES CA 90028 |
| IRENE LECHOWITZKY | 2740 GLASGOW DRIVE CARLSBAD CA 92008 |
| IRENE M F SEWELL | 2310 DEWES STREET GLENVIEW IL 60025 |
| IRENE M RANDALL | 13 BIRCH COURT PORT DEPOSIT MD 21904 |
| IRENE MALDONADO | 13830 DESMOND ST PACOIMA CA 91331 |
| IRENE MANDARAKAS | 1017 W. LONGVIEW AVENUE STOCKTON CA 95207 |
| IRENE MARIE INC | 728 OCEAN DR MIAMI BEACH FL 33139 |
| IRENE MCLAUGHLIN | 522 SHORE ROAD APT 2H LONG BEACH NY 11561 |
| IRENE MODENA | 4024 CHESTNUT ST SEAFORD NY 11783 |
| IRENE NARDELLA | 9164 CAMPHOR TREE CT CORONA CA 92883 |
| IRENE ORTIZ | 14777 ASH CIR CHINO HILLS CA 91709 |
| IRENE SCHWARTZ | 809 RICHMOND ROAD EAST MEADOW NY 11554 |
| IRENE SPECTOR | 7724 WHITERIM TERRACE POTOMAC MD UNITES STATES |
| IRENE TOLL | 312 COOPER RD SANTA BARBARA CA 93109 |
| IRENE WANNER | 570 VISTA HERMOSA ROAD JEMEZ PUEBLO NM 87024 |
| IRENE WIELAWSKI | 22 BOB HILL RD POUND RIDGE NY 10578 |
| IRENE WOODBURY | 196 MONROE STREET DENVER CO 80206 |
| IRIAN PRICE | 2020 TIFFANY TERRACE FOREST HILL MD 21050 |
| IRICK, JOE | 65 E SCOTT   NO.11P CHICAGO IL 60610 |
| IRICK, TOMIKO | 417 W PEMBROKE AVE HAMPTON VA 23669 |
| IRICK,JESSICA L. | 3160 N. LINCOLN APT. #503 CHICAGO IL 60657 |
| IRIDESSE | ATTN DESHANA PITTS 600 MADISON AVE 5TH FLOOR NEW YORK NY 10022 |
| IRINA REYN | 7040 MEADE PLACE PITTSBURGH PA 15208 |
| IRIS COMPANIES | 901 PARK RD FLEETWOOD PA 19522 |
| IRIS GOVERNALE | 10 WINTHROP RD PLAINVIEW NY 11803 |
| IRIS KLEIN/REMAX REAL ESTATE | 3021 COLLEGE HEIGHTS BLVD ALLENTOWN PA 18104 4811 |
| IRIS S SCHNEIDER | 2071 BALMER DR LOS ANGELES CA 90039 |
| IRIS SPA | 8659 BALTIMORE NAT'L PIKE ELLICOTT CITY MD 21043 |
| IRISH AMERICAN STRING BAND | 182 SOUTH CANAL ST YARDLEY PA 19067 |
| IRISH AMERICAN STRING BAND | 206 GREENWOOD AVE WYNCOTE PA 19095-1515 |

| Claim Name | Address Information |
|---|---|
| IRISH AMERICAN STRING BAND | PO BOX 56545 PHILADELPHIA PA 19111 |
| IRISH EXAMINER | ATT. ACCOUNTS PAYABLE 1-8 ACADEMY STREET CORK IRELAND |
| IRISH OAK | 3511 N CLARK ST CHICAGO IL 60657 |
| IRISH TIMES | ATTN. BARRY GRIMES 11-15 D'OLIER STREET DUBLIN 2 IRELAND |
| IRISH,PATRICK M | 7263 CHESTERTON LANE INDIANAPOLIS IN 46237 |
| IRITANI,EVELYN | 131 EAST HOLLY STREET APT # 402 PASADENA CA 91103 |
| IRIZARRY, CYNTHIA | 88 ELLIS ST NEW BRITAIN CT 06051 |
| IRIZARRY-LOPEZ, ANA | 1722 SW 7 DRIVE POMPANO BEACH FL 33060 |
| IRLBECK,JAMES | 615 SOUTH GRETHE COURT LAKE ZURICH IL 60047 |
| IRLESBERGER, CHRISTINE | 1160 ACADEMY DR ALTAMONTE SPRINGS FL 32714-2846 |
| IRLESBERGER, CHRISTINE | 1160 ACADEMY DR ALTAMONTE SPRINGS FL 32714 |
| IRMA FRANTZEN | 508 DROKE LANE BLOUNTVILLE TN 37617 |
| IRMA GAMEZ | 1111 MAXWELL ST B MONTEBELLO CA 90640 |
| IRMA GUERRA | 1215GLENNFIELD COURT APT#177 LOS ANGELES CA 90023 |
| IRMA HUNTER WESLEY FORT LAUDERDALE | CHILD DEVELOPMENT CENTER 1409 NW SISTRUNK BLVD FT LAUDERDALE FL 33311 |
| IRMA NAVARRO | 5151 E CARSON ST LONG BEACH CA 90808 |
| IRMA S MANN STRATEGIC MKTG | 745 BOYLSTON STREET BOSTON MA 02116-2636 |
| IRMA TRUSZ | 835 OLD HARTFORD ROAD COLCHESTER CT 06415 |
| IRMCO HOTELS CORP   [BELDEN STRATFORD | CORP] 2300 N LINCOLN PARK W CHICAGO IL 606143456 |
| IRMO NEWS | P.O. BOX 175 ATTN: LEGAL COUNSEL IRMO SC 29063 |
| IROAM | 366 ADELAIDE STREET WEST, SUITE 301 ATTN: R.EARLE, CEO TORONTO ON M5V 1R9 CANADA |
| IRON LAKES COUNTRY CLUB | 3625 SHANKWEILER RD ALLENTOWN PA 18104-8811 |
| IRON MOUNTAIN | P.O. BOX 27128 NEW YORK NY 10087 |
| IRON MOUNTAIN | P.O. BOX 38239 NEW YORK NY 10087-7128 |
| IRON MOUNTAIN | 4175 CHANDLER DRIVE HANOVER PARK IL 60103 |
| IRON MOUNTAIN | 1137 BRANCHTON ROAD BOYERS PA 16020 |
| IRON MOUNTAIN | BOX L996P PITTSBURGH PA 15264-0996 |
| IRON MOUNTAIN | PO BOX 65017 CHARLOTTE NC 28265-0017 |
| IRON MOUNTAIN | PO BOX 65017 CHARLOTTTE NC 28265-0017 |
| IRON MOUNTAIN INTELLECTUAL PROPERTY | 9265 SKY PARK CT NO. 202 SAN DIEGO CA 92123 |
| IRON MOUNTAIN INTELLECTUAL PROPERTY | MANAGEMENT INC PO BOX 27131 NEW YORK NY 10087-7131 |
| IRON MOUNTAIN INTELLECTUAL PROPERTY | MANAGEMENT INC PO BOX 45156 SAN FRANCISCO CA 94145-0156 |
| IRON MOUNTAIN STORAGE | POB 915004 DALLAS TX 75391 |
| IRON RIVER COOPERATIVE TV M | 316 NORTH 2ND AVENUE IRON RIVER MI 49935 |
| IRON RIVER REPORTER | 329 WEST ADAMS, P.O. BOX 311 ATTN: LEGAL COUNSEL IRON RIVER MI 49935 |
| IRON-BOUND GYM | P.O. BOX 5534 WILLIAMSBURG VA 23188 |
| IRONBOUND RD MINI STOR | 4010 IRONBOUND RD WILLIAMSBURG VA 23188 |
| IRONBOUND RD MINI-STORAGE | 8513 STAPLES MILL RD RICHMOND VA 23228 |
| IRONMONGER, LENNELL B | 70 CEDAR RD POQUOSON VA 23662 |
| IRONPIGS CHARITIES | 1050 IRONPIGS WAY ALLENTOWN PA 18109 |
| IRONS, CHARLES | 1806 HIAWATHA DR STE 0300 KISSIMMEE FL 34741 |
| IRONTON TELEPHONE CO | 4242 MAUCH CHUNK RD COPLAY PA 18037-9608 |
| IRONTON TRIBUNE | P.O. DRAWER 2590 ATTN: LEGAL COUNSEL SELMA AL 36702-2590 |
| IRONTON TRIBUNE | P.O. BOX 647 IRONTON OH 45638 |
| IRONWOOD PROPERTIES | 202 SE 5TH AVE DELRAY BEACH FL 334835207 |
| IRONWORKERS OFFICE PLAZA | C/O THE REMM GROUP 505 SOUTH VILLA REAL, SUITE 201 ANAHEIM HILLS CA 92807 |
| IRONWORKERS OFFICE PLAZA | RE: PASADENA 131 N. EL MOLINO C/O THE REMM GROUP 505 SOUTH VILLA REAL, SUITE 201 ANAHEIM HILLS CA 92807 |

| Claim Name | Address Information |
|---|---|
| IRONWORKERS PLAZA INC. | RE: PASADENA 131 N. EL MOLINO C/O THE REMM GROUP 505 SOUTH VILLA REAL, SUITE #201 ANAHEIM HILLS CA 92807 |
| IRS | P O BOX 105572 ATLANTA GA 30348 |
| IRS | 9350 FLAIR AVE 4TH FL ATN E SOSA ELMONTE CA 91731 |
| IRS - ANDOVER | ANDOVER SERVICE CENTER ANDOVER MA 05501 |
| IRS - ANDOVER SERVICE CENTER | DEPARTMENT OF TREASURY/COLLECTIONS ANDOVER MA 05501 |
| IRS - BENSALEM | PO BOX 57 BENSALEM PA 19020 |
| IRS ACH | PO BOX 4119236 KANSAS CITY MO 64999 |
| IRS AUTOMATED COLLECTION SVCE | PO BOX 24017 FRESNO CA 93776 |
| IRS C/O SEAN FRANKLIN | 5202 LEESBURG PIKE #600/ONE SKYLINE BAILEYS CROSSROADS VA 22041 |
| IRS-ACS SUPPORT | PO BOX 145566 CINCINNATI OH 45250-5566 |
| IRS-AUSTIN | AUSTIN CAMPUS AUSTIN TX 73301-0102 |
| IRSHAD MANJI | MOSAIC MEDIA INC. 118 GALT AVENUE TORONTO, ONTARIO M4M 2Z3 |
| IRTS FOUNDATION | 162 WEST 56ST  SUITE 405 NEW YORK NY 10019 |
| IRTS FOUNDATION | 420 LEXINGTON AV NO. 1714 NEW YORK NY 10170 |
| IRV GIKOFSKY | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| IRV MALVIN INC | 3600 W COMMERCIAL BLVD FORT LAUDERDALE FL 33309-3338 |
| IRVIN LETOFSKY | 857 S CURSON AVENUE LOS ANGELES CA 90036-4620 |
| IRVIN MUCHNICK | PO BOX 9629 BERKELEY CA 94709 |
| IRVIN, JASON B | 973 PACIFIC AVE. #F HOFFMAN ESTATES IL 60194 |
| IRVIN, RIC | 2790 AMLI LN NO.1512 AURORA IL 60504 |
| IRVINE BARCLAY THEATRE | 4199 CAMPUS DR STE 680 IRVINE CA 92612 |
| IRVINE CO /PELICAN HILL GOLF | 550 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660-7061 |
| IRVINE COMMUNITY TV INC M | P. O. BOX 186 IRVINE KY 40336 |
| IRVINE MECHANICAL INC | ATTN  ROBERT F IRVINE  PRES. 1500 N  ORANGE BLOSSOM TRAIL ORLANDO FL 32804 |
| IRVINE MECHANICAL INC | PO BOX 540358 ORLANDO FL 32854-0358 |
| IRVINE MECHANICAL INC. | 1500 N. ORANGE BLOSSOM TRAIL ROBERT IRVINE (PRESIDENT) ORLANDO FL 32804 |
| IRVINE, JUDY | 8387 TAMAR DRIVE 333 COLUMBIA MD 21045 |
| IRVINE, PATRICIA | 888 S ORANGE GROVE BLVD    APT 2E PASADENA CA 91105 |
| IRVINE, STAR E | 10813 OTSEGO ST. NORTH HOLLYWOOD CA 91601 |
| IRVING ARMY & NAVY | 900 FARMINGTON . AVE NORMAN GINSBURG BRISTOL CT 06010 |
| IRVING BIEDERMAN | 4139 VIA MARINA, APT. 902 MARINA DEL REY CA 90292-5367 |
| IRVING BRECHER | 10590 WILSHIRE BLVD #1001 LOS ANGELES CA 90024 |
| IRVING GOLDENBERG | 3994 DEMONT ROAD SEAFORD NY 11783 |
| IRVING KRAVSOW | 211 MONTERLY DRIVE NAPLES FL 34119 |
| IRVING L QUIMBY JR | 1106 LAPIDUM ROAD HARVE DE GRACE MD 21078 |
| IRWIN SILBER | 4191 FRUITVALE AVENUE OAKLAND CA 94602 |
| IRWIN SPEIZER | 1008 RIPPLE AVE PACIFIC GROVE CA 93950 |
| IRWIN STELZER | C/O NANCY PAUL P O BOX 1515 ROCKVILLE MD 20849 |
| IRWIN, CHRISTINE | PO BOX 421203 LOS ANGELES CA 90042 |
| IRWIN, GERIANN | 2006 NE 30TH ST FT LAUDERDALE FL 33306 |
| IRWIN, JOHN R | 2503 GRAMERCY CIRCLE BALTIMORE MD 21234 |
| IRWIN, KEN A | 7215 HILLSIDE AVENUE APT #17 LOS ANGELES CA 90046 |
| IRWIN, PATRICIA A | 841 W 37TH STREET BALTIMORE MD 21211 |
| IRWIN, RACHEL | 3501 PIMLICO PKWY    NO.104 LEXINGTON KY 40517 |
| IRWIN,DEBORAH S | 4401 NW 39TH ST APT 418 OKLAHOMA CITY OK 731122839 |
| IRWIN,JENNIFER | 451 ELLIS SQUARE COURT SANFORD FL 32771 |
| IRWIN,LISA A. | 18 WASHTENAW ALGONQUIN IL 60102 |
| IRWIN,TERRY L | 4024-P LAKE UNDERHILL ORLANDO FL 32803 |

| Claim Name | Address Information |
|---|---|
| IRWINDALE CHAMBER OF COMMERCE | PO BOX 2307 IRWINDALE CA 91706 |
| IRZYK,BOB R | P.O. BOX 2385 BONITA SPRINGS FL 34133-2385 |
| ISA, BENE | 2602 HAMILTON ST W ALLENTOWN PA 18104 |
| ISA, BENE | 2602 WEST HAMILTON ST ALLENTOWN PA 18104 |
| ISA, JOHN N | 229 GORDON ST W ALLENTOWN PA 18102 |
| ISA, JOHN N | 229 W GORDON ST ALLENTOWN PA 18102 |
| ISA, METIN | 3827 N. SACRAMENTO CHICAGO IL 60618 |
| ISAAC BABCOCK | 4450 SW COUNTY CLUB DRIVE CORVALLIS OR UNITES STATES |
| ISAAC BREKKEN | 1305 WINDYCLIFF CT LAS VEGAS NV 89117 |
| ISAAC BREKKEN PHOTO INC | 1305 WINDYCLIFF COURT LAS VEGAS NV 89117 |
| ISAAC GUZMAN | 99 JORALEMON ST   APT 6A BROOKLYN NY 11201 |
| ISAAC NAJVAEZ | 912 S PARK CIR 12 ANAHEIM CA 92804 |
| ISAAC WEI | 6201 PALO VERDE ROAD IRVINE CA 92612 |
| ISAAC'S DELI #08 | GRANITE RUN SQ 1559 MANHEIM PIKE LANCASTER PA 17601 |
| ISAAC, ESPERANZA | 2505 NW 10TH AVE    NO.303 MIAMI FL 33127 |
| ISAAC, RICHARD | 3219 N. ROCKWELL CHICAGO IL 60618 |
| ISAAC, WALTER | 4642 NW 34TH TERRACE FT. LAUDERDALE FL 33309 |
| ISAAC, WILLIAM | 3601 BLACKSTONE RD RANDALLSTOWN MD 21133 |
| ISAAC,SARA A | 1314 E WASHINGTON ST ORLANDO FL 32801-2154 |
| ISAACS, SCOTT | 432 S CURSON AVE   2-L LOS ANGELES CA 90036 |
| ISAACS, STANLEY | 3300 DARBY RD  APT C202 HAVERFORD PA 19041 |
| ISAACS,JASON | 1042 DARTMOUTH LANE WOODMERE NY 11598 |
| ISAACS,MELISSA L | 1222 W DIVERSEY PARKWAY CHICAGO IL 60614 |
| ISAACS,SCOTT R | 432 S. CURSON AVENUE 2L LOS ANGELES CA 90036 |
| ISAACSON, ANDREW | 1626 DERBY ST BERKELEY CA 94703 |
| ISAACSON, MELISSA | 3930 MEDFORD CIRCLE NORTHBROOK IL 60062 |
| ISAACSON, STEVEN | 2020 SAINT JOHNS AVE APT 501 HIGHLAND PARK IL 600352477 |
| ISAACSON, STEVEN | 780 HIGHLAND PLACE HIGHLAND PARK IL 60035 |
| ISAAK, DIANNE | 531 W. CORBIN BETHALTO IL 62010 |
| ISABEL ADAMS | 821 E. ANGELENO AVE BURBANK CA 91501-1416 |
| ISABEL C FERREIRA | 458  LAKEVIEW DR        4 WESTON FL 33326 |
| ISABEL MEUCCI | 22A COLONIAL DRIVE ROCKY HILL CT 06067 |
| ISABEL TORRES | 709 NORTH GLENMORE LOCKPORT IL 60441 |
| ISABELL HILTON | 27 CORSICA ST GT LON N5 1JT UNITED KINGDOM |
| ISABELL TRIEMER | 304 VALE ROAD BEL AIR MD 21014 |
| ISABELLA HEIM | 220 CALLE ROCA VISTA SAN CLEMENTE CA 92672 |
| ISACKSON, NOAH F | 2654 N RACINE CHICAGO IL 60614 |
| ISADORE SAMUEL SOCRANSKY & | SOCRANSKY FAMILY TRUST RE: BALDWIN PARK 5051 COMMERC P.O. BOX 92467 LONG BEACH CA 90609 |
| ISADORE SAMUEL SOCRANSKY & SOCRANSKY | FAMILY TRUST 5051 COMMERCE DRIVE BALDWIN PARK CA 91706 |
| ISADORE SOCRANSKY AND SOCRANSKY | FAMILY TRUST PARTNERSHIP PO BOX 92467 LONG BEACH CA 90609 |
| ISADORE SOCRANSKY AND SOCRANSKY | FAMILY TRUST PARTNERSHIP PO BOX 92467 LONG BEACH CA 90809 |
| ISAKSEN INVESTMENTS LLC | RE: ARLETA 9351 LAUREL CANYON 7250 FRANKLIN AVE, STE 1108 LOS ANGELES CA 90046 |
| ISAKSEN INVESTMENTS LLC | 7250 FRANKLIN AVE        STE 1108 LOS ANGELES CA 90046 |
| ISAKSEN INVESTMENTS, LLC | 9351 LAUREL CANYON ARLETA CA 91331 |
| ISBISTER, ROGER | 68 DOORCHESTER RD. BUFFALO NY 14222 |
| ISCMA | ATTN BILL LOEBECKER SEC/TREAS C/O THE INTELLIGENCER 333 N BROAD ST DOYLESTOWN PA 18901 |
| ISCMA | C.O LANCASTER NEWSPAPERS 8 W KING ST PO BOX 1328 LANCASTER PA 17608-1328 |

| Claim Name | Address Information |
| --- | --- |
| ISCMA | THE PATROIT NEWS C/O KURT HOWER 812 MARKET ST HARRISBURG PA 17101 |
| ISCOUTS INC | 11 FIELDSTONE DR WINCHESTER MA 01890 |
| ISDU | PO BOX 5400 CAROL STREAM IL 60197-5400 |
| ISENBERG, STEVEN | 151 CENTRAL PARK WEST NEW YORK NY 10023 |
| ISENNOCK AUCTION | 4106 B NORRISVILLE RD WHITE HALL MD 21161 |
| ISETT,TRACY | 555 PETER ST VERONA PA 15147 |
| ISG | INTEGRAL SOLUTIONS GROUP INC 4221 SARATOGA AVENUE SUITE 202A DOWNERS GROVE IL 60515 |
| ISGAF PUBLISHING INC | PO BOX 942 DOWNEY CA 90241 |
| ISHERWOOD, DARRYL R | 4 WILLOW BROOK LANE ANNANDALE NJ 08801 |
| ISHIKAWA, JOHN | 4449 YALE AVE LAMESA CA 91941 |
| ISHIKAWA, MIGUEL | 16 VINCENT AVE STAMFORD CT 06902 |
| ISHMAEL, ROBERT | 1665 N. ROLLIN LANE COAL CITY IL 60416 |
| ISHOLA, MARGARET | 503 MARIE DR SOUTH HOLLAND IL 60473 |
| ISI INC | DEPT 77-97380 CHICAGO IL 60678-7380 |
| ISI TELEMANAGEMENT SOLUTIONS INC | 1051 PERIMETER DR NO.200 SCHAUMBURG IL 60173 |
| ISI TELEMANAGEMENT SOLUTIONS INC | 31231 NETWORK PL CHICAGO IL 60673-1312 |
| ISIDRO MARTINEZ | 828 INDIANA AV 2 VENICE CA 90291 |
| ISIDRO,PATRICIA | 1729 WATAUGA AVE. APT. 206 ORLANDO FL 32812 |
| ISIP, DIANA P | 604 WEST WILSON UNIT # 3 GLENDALE CA 91203 |
| ISIS PAPYRUS | 301 BANK ST. SOUTHLAKE TX 76092-9123 |
| ISIS PAPYRUS AMERICA, INC. | 301 BLANK ST SOUTHLAKE TX 76092 |
| ISIS PAPYRUS AMERICA, INC. | 5505 NORMANDY DR. COLLEYVILLE TX 76034 |
| ISKRA, ALICE T | 6236 PARALLEL LANE COLUMBIA MD 21045 |
| ISLAM, SHAMINA | 136 STRATFORD ROAD BROOKLYN NY 11218 |
| ISLAM,CAMELIA | 805 WELDONA LANE APT. #204 ORLANDO FL 32801 |
| ISLAM,SHAILA | 477 SNOW DRIFT CIRCLE BARTLETT IL 60103 |
| ISLAND CABLE TELEVISION | FRENCH HARBOUR, ROATAN ATTN: LEGAL COUNSEL ISLAS DE LA BAHIA |
| ISLAND ENVIRONMENTAL SERVICES | 2490 W  POMONA BLVD POMONA CA 91768 |
| ISLAND LANDSCAPING | 25 WHITE HOUSE DRIVE POQUOSON VA 23662 |
| ISLAND ONE, INC.  [ISLAND ONE INC- | ORMOND BCH]  8680 COMMODITY CIR ORLANDO FL 328199000 |
| ISLAND PUMP & TANK CORP | 40 DOYLE CT EAST NORTHPORT NY 11731-6405 |
| ISLAND SPA | PO BOX 368 CLIFFSIDE PARK NJ 07010-0368 |
| ISLAND'S WEEKLY | P.O. BOX 39 LOPEZ ISLAND WA 98261 |
| ISLER PHOTO | 10 E 29TH ST UNIT 32G NEW YORK NY 10016 |
| ISMAEL, PACHON | 889 SW 151ST PLACE MIAMI FL 33194 |
| ISMAIL MEGAHED, IHAB A | 5841 DUTHESS DR   NO.74 COLORADO SPRINGS CO 80918 |
| ISMAIL, RAVIYA | 328 SO UPPER STREET  NO.2 LEXINGTON LEXINGTON KY 40508 |
| ISMAIL,AYUBE | 107-27 104TH STREET OZONE PARK NY 11417 |
| ISNERT ELIACIN | 2020 SW 13 STREET DELRAY BEACH FL 33445 |
| ISOM, SHAKIRA | 4133 CHURCH ST NO.H3 CLARKSTON GA 30021 |
| ISOM,CHARLINE | 8959 S. ELIZABETH HSE CHICAGO IL 60620 |
| ISON, TARA | 4804 GAVLOTA AVE  NO.111 ENCINO CA 91436 |
| ISOTECH PEST MANAGEMEN | PO BOX  4215 COVINA CA 91723 |
| ISOTECH PEST MANAGEMENT | P. O. BOX 4215 ATTN: MIKE MASTERSON COVINA CA 91723 |
| ISOTECH PEST MANAGEMENT | PO BOX  4215 COVINA CA 91723 |
| ISPACE INC | 2141 ROSECRANS AVE    STE 5175 EL SEGUNDO CA 90245 |
| ISPACE INC | C/O HOLTHOUSE CARLIN VAH TRIGT LLP 1601 MONICA CLOVERFIELD BLVD STE 300 SOUTH SANTA MONICA CA 90404 |

| Claim Name | Address Information |
|---|---|
| ISRAEL ECHEVARRIA | 33112 HADDOCK ST WINCHESTER CA 92596 |
| ISRAEL, BRET N | 2633 HOLLYRIDGE DR LOS ANGELES CA 90068 |
| ISRAEL, CANSKY | 5337 NW 5 ST DELRAY BEACH FL 33445 |
| ISRAEL, DEREESHAH B | 3681 W HILLSBORO BLVD  APT E 204 COCONUT CREEK FL 33073 |
| ISRAEL, MARC Y | 1016 SW 61ST AVE MARGATE FL 33068 |
| ISRAEL,KATHERINE M | 4101 DEEBOYAR AVENUE APT #15 LAKEWOOD CA 90712 |
| ISSAC, RAY | 909 CLUB PL DULUTH GA 30096 |
| ISSERMOYER, WILBUR | 2303 2ND ST S ALLENTOWN PA 18103 |
| ISSERMOYER, WILBUR | 2303 S 2ND ST ALLENTOWN PA 18103 |
| IST - 1 INC | PO BOX 329 LAKEVILLE CT 06039 |
| ISTOCKPHOTO LP | 1240 20TH AVENUE SE STE 200 CALGARY AB T2G 1M8 CAN |
| ISTVAN NEMETH | 1720  CLEVELAND ST      E110 HOLLYWOOD FL 33020 |
| IT49 | 5527 GLADEHOLLOW CT AGOURA HILLS CA 91301 |
| ITAGAKI, BLAKE | 3611 N. ASHLAND CHICAGO IL 60613 |
| ITALIANO, ANDY P | 2168 CAROL VIEW DRIVE # B314 CARDIFF CA 92007 |
| ITC/POLYGRAM | 2500 BROADWAY STREET SANTA MONICA CA 90404 |
| ITC/POLYGRAM | 9333 WILSHIRE BLVD. BEVERLY HILLS CA 90210 |
| ITKOWITZ, COLBY | 2100 LEE HIGHWAY      APT 346 ARLINGTON VA 22201 |
| ITKOWITZ,COLBY B | 1901 16TH ST NW WASHINGTON DC 20009 |
| ITN NETWORKS LLC | 747 THIRD AVE NEW YORK NY 10017 |
| ITN OPERATING COMPANY, LLC | 747 THIRD AVENUE 5TH FLOO ATTN: LEGAL COUNSEL NEW YORK NY 10017 |
| ITON, ANTHONY K | 936 N. SHINE AVE. ORLANDO FL 32803 |
| ITR CONCESSION COMPANY LLC | 52551 ASH RD GRANGER IN 46530-7226 |
| ITRUS TECHNOLOGIES | 145 SHASTA LAKE DALLAS TX 75065 |
| ITS MAILING SYSTEMS INC | 1020 E MAIN ST NORRISTOWN PA 19401 |
| ITSMYTIME INC | 15 EAST 32ND STREET 6TH FLOOR NEW YORK NY 10016 |
| ITT TECHNICAL INSTITUTION | 1400 INTERNATIONAL PARK WAY SOUTH LAKE MARY FL 32746 |
| IUDICI, DANIEL | 2728 BATH AVE BROOKLYN NY 11214 |
| IULIANO, VINCENT | 460 RAFT AVENUE HOLBROOK NY 11741 |
| IUOE LOCAL 399 | 2260 S GROVE STREET CHICAGO IL 60616 |
| IUOE LOCAL 399 | 763 W JACKSON BLVD DEFERRED COMPENSATION CHICAGO IL 60661 |
| IUSPA,PAOLA R | 11253 SW 88TH STREET APT G-105 MIAMI FL 33176 |
| IUVONE, MARY | 208 PLEASANT RON RD BRANCHBURG NJ 08853 |
| IVAN DEJESUS | 14608 VELLEUX DRIVE ORLANDO FL 32837 |
| IVAN FAJARDO | 38  CAMDEN LN BOYNTON BEACH FL 33426 |
| IVAN J SMITH & CO | 3350 E ATLANTIC BLVD POMPANO BEACH FL 330625717 |
| IVAN JOSEPH | 10474  BOYTON PL      638 BOYNTON BEACH FL 33437 |
| IVANHOE PLAZA HOTEL | PO BOX 917166 FLORIDA HOTELS & RESTAURANTS ORLANDO FL 32804 |
| IVANILDA C. ARIS | 13870  ONEIDA DR      B2 DELRAY BEACH FL 33446 |
| IVANKOVIC,NICK | 2423 VICTORIA ROAD SCHEREVILLE IN 46375 |
| IVERS, PATRICIA R | 191 ORCHARD STREET #3D NEW YORK NY 10002 |
| IVERS, TIM | 201 SOUTH WELLS ST PANAMA CITY BEACH FL 32413 |
| IVERS,JASON | 2202 W. 229TH STREET #B TORRANCE CA 90501 |
| IVERSON, JAMES | 7962 BECKWITH RD. MORTON GROVE IL 60053 |
| IVES, CHARLES K | 12 WASHBURN STREET SOUTH GLENS FALLS NY 12803 |
| IVES, RENEE D | 19 PROSPECT STREET FORT EDWARD NY 12828 |
| IVETTE DELGADO | 234 S AVENUE 64 LOS ANGELES CA 90042 |
| IVETTE DOSS | 115 HAMLOCK LANE CROWN POINT IN 46307 |
| IVEX PACKAGING PAPER LLC | DEPT 6067 CAROL STREAM IL 60122-6067 |

| Claim Name | Address Information |
| --- | --- |
| IVEX PAPER MILL CORPORATION | DEPT 6067 CAROL STREAM IL 60122-6067 |
| IVEY, BELINDA P | 7050 NW 44TH STREET APT 306 LAUDERHILL FL 33319 |
| IVEY, DEIDRE D | 714 28TH STREET NEWPORT NEWS VA 23607 |
| IVEY, DORINDA D | 23129 CHEYENNE DR VALENCIA CA 91354 |
| IVEY, JANELLE A | BUTTERNUT DR APT A HAMPTON VA 23666 |
| IVEY, JANELLE A | 3243 NO.A BUTTERNUT DR HAMPTON VA 23666 |
| IVEY, KARSTEN | 7050 NW 44TH STREET UNIT 306 LAUDERHILL FL 33319 |
| IVEY,TERESA R | 6115 RAMIREZ CYN MALIBU CA 90265 |
| IVIE & ASSOC. | P.O. BOX 271067 FLOWER MOUND TX 75027 |
| IVIE & ASSOCIATES | ATTN MISTY METZLER 601 SILVERON STE 200 FLOWER MOUND TX 75028 |
| IVIE ASSOCIATES | PO BOX 271067 FLOWER MOUND TX 75027-1067 |
| IVIE ASSOCIATES INC. | PO BOX 271067 FLOWER MOUND TX 75027-1067 |
| IVINS, NICHOLAS | 1521 TUTELA HEIGHTS ESCONDIDO CA 92026 |
| IVINXE PETIT-FRERE | 1675 NE 150 ST #1 NORTH MIAMI FL 33181 |
| IVO DAALDER | 9119 CRICKLEWOOD COURT VIENNA VA 22182 |
| IVOR DAVIS | 1743 MIRAMAR DRIVE VENTURA CA 93001 |
| IVOR GENERAL STORE | ATT: DEBBIE HOLM IVOR VA 23866 |
| IVOR, NOEL HUME | 2 WEST CIRCLE WILLIAMSBURG VA 23185 |
| IVORY, STEVEN | 720 S PLYMOUTH BLVD    NO.15 LOS ANGELES CA 90005 |
| IVORYTON PLAYHOUSE FOUND. | P O BOX 458 JACQUIE HUBBARD IVORYTON CT 06442 |
| IVY CREATIVE LLC | 214 NORTH MAIN STREET SUITE 102 NATICK MA 01760 |
| IVY LEAGUE SOFTWARE LLC | RR 4 BOX 228A TOWANDA PA 18848 |
| IVY LEAGUE SOFTWARE LLC | RR 4 BOX 288A TOWANDA PA 18848 |
| IVY MEMORIAL BAPTIST CHURCH | COLISEUM DR HAMPTON VA 23666 |
| IVY,COLLIN K | 210 NE 139TH AVENUE PORTLAND OR 97230 |
| IWEZE, ANTHONY C | 347 WESTMINSTER AVE APT 1 LOS ANGELES CA 90020 |
| IX2 WILSHIRE | 1200 W 7TH STREET SUITE L2-240 ATTN HELEN VUMANOVICH LOS ANGELES CA 90017 |
| IYER, SIDDHARTH PICO | 201 LIME VILLAGE, 3-32-2 SHIKANODAO,  MINAMI IKOMA MARA KEN 6300113 JAPAN |
| IYER, SIDDHARTH PICO | 1975 OLD SAN MARCOS RD SANTA BARBARA CA 93111-1218 |
| IZADPANAH, KAMRAN | 325 S. BERKELEY AVENUE PASADENA CA 91107 |
| IZAGUIRRE, ENRIQUE | 8529 S KOSTNER CHICAGO IL 60652 |
| IZAGUIRRE, GISELA | 2031 W ATLANTIC BLVD  APT 201 POMPANO BEACH FL 33069 |
| IZELO,CANDI | 289 NOB HILL DRIVE ELMSFORD NY 10523 |
| IZENSTARK, DAVID | 39843 N CIRCLE ANTIOCH IL 60002 |
| IZTURIS, CESAR | URBANIZACION HATO ARRIBA CABUDARE VIA AGUA VIVA BARQUISIMETO LARA VENEZUELA |
| IZTURIS, CESAR | HATO ARRIBA 36 # 36-9 BARQUISIMETO LA |
| IZZO, ROBERT | 5910 HIGHLAND PALATINE IL 60067 |
| IZZO,MICHAEL A | 29 HAMMOND LANE CENTEREACH NY 11720 |
| IZZY ENTERPRISES CORPORATION | 9200 SW 3RD STEET    107 BOCA RATON FL 33428 |
| IZZY ENTERPRISES CORPORATION | 9200 SW 3RD STREET  APT 107 BOCA RATON FL 33428 |
| J  C RICHARDS ASSOCIATES | 3110 BELVIDERE RD PHILLIPSBURG NJ 08865-9504 |
| J & A CIRCULATION | 20317 SATICOY ST NO.218 CANOGA PARK CA 91306 |
| J & A FREIGHT SYSTEMS | MR. GREG LABONAR 4704 W. IRVING PARK STE.8 CHICAGO IL 60641 |
| J & A NEWS SERVICE INC | 4850 N ODELL CT DIST 0199 HARWOOD HEIGHTS IL 60706 |
| J & A NEWS SERVICE INC | 4850 N ODELL CT HARWOOD HEIGHTS IL 60706 |
| J & B COUNTRY STORE | 9831 OLD STAGE RD NEW KENT VA 23124 |
| J & B SIGNS | MR. BOB HOELTERHOFF 642 N. DEARBORN 4TH FLR. CHICAGO IL 60610 |
| J & C WINDOWS, INC. | 1255 BELLE AVE UNIT 129 WINTER SPRINGS FL 327082996 |
| J & F FOUR STAR DELIVERY INC | 538 MORRIS AVE NORTH VALLEY STREAM NY 11580 |

| Claim Name | Address Information |
| --- | --- |
| J & J ELECTRONICS | 7 WHATNEY IRVINE CA 92618 |
| J & J SNACKS | ATTN: STEVE TAYLOR 6000 CENTRAL HIGHWAY PENNSAUKEN NJ 08109 |
| J & K MATTRESS & FURNITURE | 747 PITTSTON ST ALLENTOWN PA 18103-3255 |
| J & M AUTO SALES | 820 NEW HAVEN ROAD - ROUTE 63 NAUGATUCK CT 06770 |
| J & M SALES | MR. RANDY HUBERT 129 W. 61ST ST. WESTMONT IL 60559 |
| J & N CABLE | PO BOX 371 MORO OR 97039 |
| J & N CABLE SYSTEMS A9 | 614 SOUTH COLUMBUS - STE A GOLDENDALE WA 98620 |
| J & P SERVICE USA INC. | 35 SW 6 ST DANIA FL 33004 |
| J & W DISTRIBUTING, INC. | 6925 BIANCINI CIRCLE BOCA RATON FL 33433 |
| J & W DISTRIBUTORS | P.O. BOX 397 ATTN: MIKE PEURA SANDWICH IL 60548 |
| J & W DISTRIBUTORS | PO BOX 397 SOMONAUK IL 60552 |
| J A M VIDEO PRODUCTIONS INC | 21403 N TANGLE CREEK LANE SPRING TX 77388 |
| J A MEYER FINE JEWELRY | 156 W MAIN ST KUTZTOWN PA 19530-1712 |
| J A SECURITY SYSTEMS | 3843 ROSEMEAD AV LOS ANGELES CA 90032 |
| J AHZARABI INVESTORS LLC | 4 UPPER NEWPORT PLZ STE 100 NEWPORT BEACH CA 926602679 |
| J ALBERT | 2481 COOLIDGE AV LOS ANGELES CA 90064 |
| J AND A NEWS | 4850 N. ODELL CT. ATTN: FREDDY VILLEGAS CHICAGO IL 60646 |
| J ANTHONY ASKEW CAPITAL MANAGEMENT INC | 21 ELK STREET ALBANY NY 12207 |
| J B KENEHAN INC | P O BOX 68-9950 MILWAUKEE WI 53268-9950 |
| J B KENEHAN INC | W238 N1700 ROCKWOOD DR WAUKESHA WI 53169 |
| J B NEWSPAPER DISTRIBUTORS INC | 17 BAYLEY PLACE HUNTINGTON STATION NY 11746 |
| J BENSON | 40371 VIA AMAPOLA MURRIETA CA 92562 |
| J BOURGH SCHAMP PHOTOGRAPHY | 6907 AVONDALE ROAD BALTIMORE MD 21212 |
| J BROWN JEWELERS | 1802 REISTERSTOWN RD BALTIMORE MD 21208 |
| J C PENNEY | 21311 MADRONA AVE SUITE 101 TORRANCE CA 90503 |
| J C PENNEY | PO BOX 3667 AMERICAN COMMUNICATIONS TORRANCE CA 90510-3667 |
| J C PENNEY 3116-1 | 400 BALD HILL ROAD WARWICK RI 02886 |
| J C PENNEY CO INC (PARENT)  [JC PENNEY | OPTICAL/US VISION] GLEN OAKS INDUSTRIAL PK GLENDORA NJ 08029 |
| J C PENNEY CO, INC(CORPORATE | PO BOX 3667 TORRANCE CA 90510-3667 |
| J C PENNEY CO----PARENT   [J C PENNEY | COMPANY INC****] P.O.BOX 3667 TORRANCE CA 905103667 |
| J C PENNEY COMPANY INC | P.O.BOX 3667 TORRANCE CA 90510-3667 |
| J C PENNEY OPTICAL/US VISION | PO BOX 124 GLENDORA NJ 08029-0124 |
| J C PENNEY/NATIONAL PREPRINT | PO BOX 3667 TORRANCE CA 90510-3667 |
| J C PENNEY/PARENT ACCT  [J C | PENNEY/NATIONAL PREPRINT] 21311 MADRONA AVE SUITE 101 TORRANCE CA 90503 |
| J C PENNEY/PARENT ACCT  [J C PENNEY | COSMETICS] 21311 MADRONA AVE SUITE 101 TORRANCE CA 90503 |
| J C RESORTS-PARENT  [SCRIPPS INN] | 380 STEVENS AVE #310 SOLANA BEACH CA 92075 |
| J C WHITE OFFICE FURN | 3501 COMMERCE PKWY MIRAMAR FL 330253918 |
| J CLARK PROMOTIONS INC | 5615 CRAWFORD STREET NEW ORLEANS LA 70123 |
| J D BYRIDER CAR SALES | 601 STATE AVE EMMAUS PA 18049 3029 |
| J D POWER AND ASSOCIATES | 2625 TOWNSGATE RD WESTLAKE VILLAGE CA 91361 |
| J D POWER AND ASSOCIATES | ATTN: SUBCRIPTION DEPT. 30401 AGOURA ROAD AGOURA HILLS CA 91301 |
| J D POWER AND ASSOCIATES | PO BOX 512778 LOS ANGELES CA 90051-0778 |
| J DAVID GLADSTONE INSTITUTES | 43 CORPORATE PARK SUITE 102 IRVINE CA 92606 |
| J DEAN NEWS | 616 HAYES ATTN: JOHN DEAN ORLAND PARK IL 60462 |
| J DEREVENSKY CONSULTING INC | 12408 SW 44 CT MIRAMAR FL 33027 |
| J DEWEY WILLIS III DDS | 801 GREENBRIER PKWY CHESAPEAKE VA 233203822 |
| J E SAMPLES | 9025 TARRYTON AV WHITTIER CA 90605 |
| J E VANCAMP | 5146 LAKE  HOWELL RD WINTER PARK FL 32792 |
| J GILBERT'S OF GLASTONBURY | 185 GLASTONBURY BLVD ACCOUNTS PAYABLE GLASTONBURY CT 06033 |

| Claim Name | Address Information |
| --- | --- |
| J GILBERTS RESTAURANT/METROMARKETING | INC. 2319 WHITNEY AVE STE A ALICIA PARADISO HAMDEN CT 06518 |
| J GONZALEZ & ASSOCIATES | 10100 W SAMPLE RD CORAL SPRINGS FL 33065-3973 |
| J GRADEN | 1430 EATON RD SAN DIMAS CA 91773 |
| J H SCELZA | PO BOX 310277 PETE CEASAR NEWINGTON CT 61310277 |
| J HERMAN SITRICK ADVERTISING | 8340 LINCOLN AVE SKOKIE IL 60077-2436 |
| J HERMAN SITRICK ADVERTISING | 8340 LINCOLN AVE SUITE 202 SKOKIE IL 60077-2436 |
| J J KELLER & ASSOCIATES INC | 3003 WEST BREEZEWOOD LANE NEENAH WI 54957-0368 |
| J L AUDIO          T | 10369 N COMMERCE PKWY MIRAMAR FL 330253962 |
| J L MEDIA | 1600 ROUTE 22 E UNION NJ 07083-3415 |
| J LUC LEVESQUE | 8556 NOBLE AVENUE NORTH HILLS CA 91343 |
| J M P 231 TRAVERSE CORP | 81 HILL AVE ELMONT NY 11003 |
| J M REALTY | P O BOX 1015 JAN MURRAY OLD SAYBROOK CT 06475 |
| J MICHAEL SHORT PHOTOGRAPHY INC | 19275 STONE OAK PRKWY    NO.1321 SAN ANTONIO TX 78258-3262 |
| J MICHAELS TAVERN | 222 MAIN ST ROGER DIPIANO WETHERFIELD CT 06109 |
| J NAMNOUN ORIENTAL RUG GALLERY | 92 WESTON ST JOSEPH NAMNOUN HARTFORD CT 06120 |
| J NED INCORPORATED-PANTAGES | 6233 HOLLYWOOD BLVD LOS ANGELES CA 90028 |
| J OBRIEN COMPANY INC | 40 COMMERCE ST SPRINGFIELD NJ 07081 |
| J P ALLEN | 600 N. PACIFIC GLENDALE CA 91203 |
| J P ENTERTAINMENT INC | PO BOX 720636 ORLANDO FL 32892-0636 |
| J P KING AUCTIONS GROUP | P.O. BOX 387 GADSDEN AL 35901 |
| J P MORGAN CHASE | 270 PARK AVENUE NEW YORK NY 10017 |
| J PATRICK DOWNEY | 385 S OAKLAND AVENUE #302 PASADENA CA 91101 |
| J R LANDRY COMPANY LTD | 44 ADAMS ST BRAINTREE MA 02184 |
| J ROBERTS | 2100 ECHO PARK AV LOS ANGELES CA 90026 |
| J S BURKHOLDER | 1601 W HAMILTON ST ALLENTOWN PA 18102 4213 |
| J S BURKHOLDER/TOMA | 1601 W HAMILTON ST FUNERAL HOME ALLENTOWN PA 18102 4213 |
| J S EDWARDS LTD | 1809 REISTERSTOWN RD BALTIMORE MD 21208 |
| J S TRADING INC | 6524 NW 13 CT PLANTATION FL 33313 |
| J SAWYER | 12502 RED HILL AV SANTA ANA CA 92705 |
| J SCANNA FLOOR COVERING | 45 AVE D HOLBROOK NY 11741 |
| J T TAYLOR | 2434 E DEVONSHIRE HEMET CA 92544 |
| J THOMAS MCHUGH COMPANY | ATTN: TOM BRYANT 12931 FORD DRIVE FISHERS IN 46038 |
| J THOMAS MCHUGH COMPANY | PO BOX 1937 DEPT 36 INDIANAPOLIS IN 46206 |
| J VASSILIADES & CO | 10330 W ROOSEVELT RD STE 200 WESTCHESTER IL 601542564 |
| J W CALVERT MANUFACTURING | 13600 LONG GREEN PIKE BALDWIN MD 21013 |
| J W GLOBAL, LLC | 3985 FIRST STREET SUITE S LIVERMORE CA 94551 |
| J W LEMMON | 1433 PELICAN BAY TRL WINTER PARK FL 32792 |
| J W TERRILL INC | 825 MARYVILLE CENTER DR STE 200 CHESTERFIELD MO 630175942 |
| J WILLARD COLSTON | 61 THOMAS STREET PORTLAND ME 04102 |
| J&A HERNANDEZ CORPORATION | 9400 SW 15 ST MIAMI FL 33174 |
| J&A SHEET METAL INC | 1800 N CAMPBELL CHICAGO IL 60647 |
| J&A SHEET METAL INC | 1800 NORTH CAMPBELL AVENUE CHICAGO IL 60647 |
| J&B GROUP (AS AGENT FOR NO NAME STEAKS) | ATTN: JOSH HENDERSON 13200 43RD STREET NE ST. MICHAEL MN 55376 |
| J&B GROUP (AS AGENT) | ATTN: JOSH HENDERSON 13200 43RD STREET NE ST. MICHAEL MN 55376 |
| J&L DELIVERY | 504 MAPLEWOOD DR. ATTN: JAMES QUADE LAKE VILLA IL 60046 |
| J&M DISTRIBUTION LLC | 5464 ADDINGTON ROAD BALTIMORE MD 21229 |
| J&N CABLE SYSTEMS WA YACOLT | 614 S COLUMBUS AVE. ATTN: LEGAL COUNSEL GOLDENDALE WA 98620 |
| J'S RESTAURANT BAR | 297 WASHINGTON STREET HARTFORD CT 06106 |
| J. AHZARABI INVESTORS LLC | 27831 CENTER DR MISSION VIEJO CA |

| Claim Name | Address Information |
| --- | --- |
| J. ALEXANDER THIER | 1901 KENYON STREET, NW WASHINGTON DC 20010 |
| J. ALEXANDER'S RESTAURANT | 3401 W END AVE STE 260 NASHVILLE TN 372036862 |
| J. ALLEN, C. EVANS, P. EVANS, G. GRANT, | B. MCNAIR, S. SERRAO, C/O D. MAIMON KIRSCHENBAUM AND CHARLES JOSEPH, JOSEPH & HERZFELD, 757 THIRD AVE., SUITE 2500 NEW YORK NY 10017 |
| J. BEMIS | 962 E WOODBURY RD PASADENA CA 91104 |
| J. BRADFORD DELONG | 1 LUCAS CT. LAFAYETTE CA 94549 |
| J. C. HALLMAN | 4247 LOCUST STREET, #801 PHILADELPHIA PA 19104 |
| J. C. PENNEY | C/O AMERICAN COMMUNICATIONS GROUP P. O. BOX 3667 TORRANCE CA 90510 |
| J. EDGAR ANDERSON FURNITURE | 212 N. GLENDALE AVE GLENDALE CA 91206 |
| J. EMILIO FLORES | 16033 WYANDOTTE ST VAN NUYS CA UNITES STATES |
| J. FENTON JOHNSON | 41 MADISON AVE. 36TH FLOOR NEW YORK NY 10010 |
| J. FRED SILVA | 2738 OVERLOOK DRIVE VALLEJO CA 94591 |
| J. GREGORY RAYMOND | 73 WEST HILL CIRCLE STAMFORD CT 06902 |
| J. LEVANT LTD. | MR. JEFFERY N. LEVANT 510 W. ERIE #1201 CHICAGO IL 60610 |
| J. MICHAEL SHORT PHOTOGRAPHY | 19275 STONE OAK PRKWY   NO.1321 SAN ANTONIO TX 78258-3262 |
| J. PATRICK COOLICAN | 5421 E. HARMON AVENUE, APT. J-13 LAS VEGAS NV 89122 |
| J. WALTER THOMPSON | MS. IRMA RIVERA 222 MERCHANDISE MART NO.250 CHICAGO IL 60654 |
| J. WILLIAM GIBSON | 3210 KELTON AVE LOS ANGELES CA 90034 |
| J.A. WATTS INC. | ATTN: JULIE WATTS 222 S MORGAN ST STE 4A CHICAGO IL 60607 |
| J.A.R.'S NEWS SERVICE | 505 E. HEATHERGLEN RIDGECREST CA 93555 |
| J.BONDI INC. | 9744 WILSHIRE BLVD. BEVERLY HILLS CA 90212 |
| J.C. PENNEY CORPORATION, INC. | 3803 E. LINCOLN HIGHWAY MERRILLVILLE IN 46410 |
| J.C. PENNEY CORPORATION, INC. | RE: MERRILLVILLE TRIBUNE P.O. BOX 10001 ATTN: REAL ESTATE COUNSEL DALLAS TX 75301-2105 |
| J.D. CROWE | PO BOX 2488 MIBILE AL 36652 |
| J.D. DOLAN | 1207 CHERRY ST. KALAMAZOO MI 49008 |
| J.D. POWER | 2625 TOWNSGATE ROAD WESTLAKE VILLAGE CA 91361 |
| J.D. SCHWALM | 638 HUNTINGTON DR MADISON MS 39110 |
| J.F. PIRRO (ALL SORTS OF SPORTS, INC.) | HAMLET HOUSE FARM, 999 E. CHERRY ROAD QUAKERTOWN PA 18951 |
| J.G. FINDLAY, INC | 3408 NORTH RIVERSIDE DRIVE LANEXA VA 23089 |
| J.M. MCGANN COMPANY | 2230 S. BLUE ISLAND AVE. ATTN: BOB VORDERER CHICAGO IL 60608 |
| J.M. RANDALL'S | 4854-16 LONGHILL ROAD WILLIAMSBURG VA 23188 |
| J.P. MORGAN CHASE, N.A. | EDUARDO REYES ATM MARKET MANAGER-CENTRAL REGION 10 S. DEARBORN STREET CHICAGO IL 60603 |
| J.P. MORGAN SECURITIES INC. | ATTN: CHRIS MARTELL 383 MADISON AVENUE NEW YORK NY 10017 |
| J.P. MORGAN SECURITIES INC. | ATTN: DAVID M. MALLETT VP INVESTMENT BANKING 277 PARK AVENUE; 19TH FL NEW YORK NY 10172-0003 |
| J.P. SLAVIN | 49 W 16TH ST NEW YORK NY 100116013 |
| J.R. HERNANDEZ | 1416 N FLORENCE EL PASO TX 79902 |
| J.R. HILLMAN IRREVOCABLE TRUST NO. 2 | 440 OAKWOOD RD. LAKE ZURICH IL 60047 |
| J.R. HILLMAN IRREVOCABLE TRUST NO. 2 | RE: LAKE ZURICH 440 OAKWOOD C/O HILLCO REALTY MANAGEMENT COMPANY P.O. BOX 608 HIGHLAND PARK IL 60035 |
| J.T. ALLEN | 315 W. AVENUE 43 LOS ANGELES CA 90065 |
| J3 | ATTN ROB ALLAIRO 28 WEST 23RD STREET  8TH FLOOR NEW YORK NY 10011 |
| JA PRODUCTIONS | 21142 WASHINGTON PKWY FRANKFORT IL 60423 |
| JAANA JUVONEN | 10316 MONTE MAR DRIVE LOS ANGELES CA 90064 |
| JAAP,JEREMY V | 7971 WATERFALL HUNTINGTON BEACH CA 92648 |
| JABALY, JOSEPH D | 10101 EAST BAY HARBOR DRIVE #204 MIAMI BEACH FL 33154 |
| JABAR WILLIAMS | 835 SOUTH 4TH STREET APT #9 ALLENTOWN PA 18103 |
| JABARI ASIM | 2905 MT. HOLLY ST. BALTIMORE MD 21216 |

| Claim Name | Address Information |
| --- | --- |
| JABBOUR,ALICIA | 330 EDGEWOOD AVENUE SMITHTOWN NY 11787 |
| JABCZYNCKI, JAMES | 9501 LUEBCKE LANE CROWN POINT IN 46307 |
| JABERG, JUDITH | PO BOX 361 BUNKER HILL IN 46914 |
| JABLONSKI,DONNA | |
| JABLONSKI,DONNA M | 851 MANGO DRIVE CASSELBERRY FL 32707 |
| JABLONSKI,JULIE A | 3115 GLORIA LANE JOLIET IL 60435 |
| JABS, CAROLYN | 6935 PILLIOD HOLLAND OH 43528 |
| JABS, GWENDOLYN | PO BOX 312 HEREFORD PA 18056 |
| JACARANDA LIMITED | SUITE 15 OLIAJI TRADE CENTRE FRANCIS RACHEL STREET  APT 1312 VICTORIA  MAHE SEYCHELLES |
| JACHIMIAK,LORI L | 8179 N. UNIVERSITY DRIVE 88 TAMARAC FL 33321 |
| JACHLES, MICHAELS | 237 NW 118 DR CORAL SPRINGS FL 33071 |
| JACINTE, NATACHA | 2830 WESTGATE AVE WEST PALM BEACH FL 33414 |
| JACINTHE,EMMA | 1760 SW 85TH AVENUE MIRAMAR FL 33025 |
| JACK AGLIATA | 2131 60TH STREET BROOKLYN NY 11204 |
| JACK AW SHENKAN | 1003 FARM HAVEN DRIVE ROCKVILLE MD 20852 |
| JACK BANKSON | 15687 LAKE FOREST DRIVE SUN CITY AZ 85351 |
| JACK BATTON | 6109 W 77TH STREET LOS ANGELES CA 90045 |
| JACK BEEBE | 33 ROY AVE MASSAPEQUA NY 11758 |
| JACK BENT | 77542 MALONE CIR PALM DESERT CA 92211 |
| JACK BURDITT | 12055 SUSAN DRIVE GRANADA HILLS CA 91344 |
| JACK CASIO | 61 S FRIEDNER LN BOHEMIA NY 11716 |
| JACK CHAPKIN | 6544 MALTA DR. BOYNTON BEACH FL 33437 |
| JACK COUNTY HERALD | PO DRAWER 70 ATTN: LEGAL COUNSEL JACKSBORO TX 76458 |
| JACK CUPP | 1310 HIGH RIDGE DR WESTMINSTER MD 21157 |
| JACK CUPP | 3102 ESSEX RD BALTIMORE MD 21207 |
| JACK DANIELS | 26 NAUGATUCK LANE EAST ISLIP NY 11730 |
| JACK DAVIS | 10625 TARANTO WAY LOS ANGELES CA 90077 |
| JACK DAVIS | 1221 NE 3RD ST GAINESVILLE FL 32601 |
| JACK DOUGHERTY & CO | 1453 CALAIS CIR HIGHLAND PARK IL 600353920 |
| JACK E MEADOWS | 2225 TWELVE OAKS DR FAYETTEVILLE AR 72703 |
| JACK EWING | 5204 ASHLAR DR. MINNEAPOLIS MN 55437 |
| JACK FIELDS AGENCY | 10 E MONUMENT AVE KISSIMMEE FL 347415749 |
| JACK GERMOND | 36  EAST SHENNAN DALE ROAD CHARLES TOWN WV 25414 |
| JACK GIAMBALVO PONTIAC | 1793 WHITEFORD RD YORK PA 17402 |
| JACK GUERNSEY | 9741 EL GRECO CIRCLE FOUNTAIN VALLEY CA 92708 |
| JACK HEALY | 946 LINCOLN CROSS POINTE MI 48230 |
| JACK HENRY & ASSOCIATES INC | PO BOX 503328 ST LOUIS MO 63150-3328 |
| JACK HOOD TRANSPORTATION INC | 10827 W COUNTY RD 400 N MICHIGAN CITY IN 46360 |
| JACK J SHERMAN | 24 FRANSAL CT NORTHPORT NY 11768 |
| JACK J. HOOVER | P.O. BOX 20 PISMO BEACH CA 93448 |
| JACK JEFFREY PHOTOGRAPHY | P.O. BOX 40 PEPEEKEO HI 96783 |
| JACK KLUNDER | 15735 BIRCHWOOD STREET LA MIRADA CA 90638 |
| JACK L PLANK | 33522 NANCY JANE COURT DANA POINT CA 92629 |
| JACK LAXER | 16952 DULCE YNEZ LN PACIFIC PALISADES CA UNITES STATES |
| JACK LEONARD | 4334 E LA CARA STREET LONG BEACH CA 90815 |
| JACK LUSK | 38703 N. SHERIDAN, #112 BEACH PARK IL 60099 |
| JACK LYNCH | 11LUMAR ROAD LAWRENCEVILLE NJ 08648 |
| JACK M. BALKIN | 35 MONTGOMERY PARKWAY BRANFORD CT 06405 |

| Claim Name | Address Information |
| --- | --- |
| JACK MCCLANAHAN CABLE TV A2 | ROUTE 1, BOX 334 GRUNDY VA 24614 |
| JACK MILES | 136 E. 57TH ST NEW YORK NY 10022 |
| JACK MILLROD | 56 AMERICAN AVE CORAM NY 11727 |
| JACK MODICA | 728 S. HEATHER LANE WEST COVINA CA 91791 |
| JACK NADEL INC | DIRECT RESPONSE PROMOTION AGENCY P O BOX 60935 LOS ANGELES CA 90060-0935 |
| JACK NADEL INC | PO BOX 60935 LOS ANGELES CA 60060-0935 |
| JACK NELSON | 4 WYNKOOP CT. BETHESDA MD 20817 |
| JACK NESSEL | 1 W 67TH ST  #710 NEW YORK NY 10023 |
| JACK NEWFIELD | 24 CHARLTON ST NEW YORK NY 10014 |
| JACK O'CONNELL | 202 W. 1ST ST. LOS ANGELES CA |
| JACK OHMAN | 11069 SW WASHINGTON STREET PORTLAND OR 97225 |
| JACK ORMSBY | 7887 LAMPSON AV SPC 55 GARDEN GROVE CA 92841 |
| JACK PAINE | 1611 DULANEY DRIVE JARRETTSVILLE MD 21084 |
| JACK PETERS | 1537 N. VISTA ST. LOS ANGELES CA 90046-3612 |
| JACK PHELAN CHEVY | 4000 HARLEM AVE LYONS IL 605341439 |
| JACK RAKOVE | 942 CASANUEVA PLACE STANFORD CA 94305 |
| JACK REMINGTON | 986 E COACHWOOD DRIVE ORO VALLEY AZ 85755-9162 |
| JACK RENDULICH | 340 E OWANTONNA ST DULUTH MN 55803 |
| JACK RILEY | RAND CORPORATION 4570 FIFTH AVENUE, SUITE 600 PITTSBURGH PA 15213 |
| JACK ROMIG | 1189 HUFF?S CHURCH ROAD BARTO PA 19504 |
| JACK RUBIN AND SONS INC | PO BOX 3005 COMPTON CA 90222 |
| JACK SHAFER | 1709 N. HARVARD STREET ARLINGTON VA 22201 |
| JACK SHAW | P.O. BOX 432 WILSON WY 83014 |
| JACK SINGER | 1320 N SYCAMORE AV 312 LOS ANGELES CA 90028 |
| JACK VALENTI | MOTION PICTURE ASSOCIATION 1600 EYE ST. NW WASHINGTON DC |
| JACK VARTOOGIAN | 262 W 107TH ST APT 6A NEW YORK NY UNITES STATES |
| JACK W DAVIS JR | 2400 N. LAKEVIEW AVE APT # 1802 CHICAGO IL 60614 |
| JACK W EATON | 12771 SR 821 ELLENSBURG WA 98926 |
| JACK W GERMOND | 859 HAWTHORNEDALE RD CHARLES TOWN WV 25414 |
| JACK W NEELY | 7200 THIRD AVE C-048 SYKESVILLE MD 21784 |
| JACK WEINER | 5961 NW 61 AVE #308 TAMARAC FL 33319 |
| JACK WHISLER | 645 LINCOLN STREET GLENVIEW IL 60025 |
| JACK WILLIAMS TIRE CENTER | PO BOX 3655 SCRANTON PA 18505 0655 |
| JACK YUILL | 17217 HIBISCUS ST FONTANA CA 92335 |
| JACK'S DISPOSAL SERVICE INC | 5455 INDUSTRIAL PKWY SAN BERNARDINO CA 92407 |
| JACK'S DISPOSAL SERVICE INC | PAYMENT PROCESSING CENTER PO BOX 5910 BUENA PARK CA 90622-5910 |
| JACKIE BARBER | 15427 REGATTA WY LAKE ELSINORE CA 92530 |
| JACKIE BENNION | 13428 MAXELLA AVE #567 MARINA DEL REY CA 90292 |
| JACKIE BURRELL | 405 KINGS GRANT ROAD LAUREL MD 20723 |
| JACKIE CERVANTES | 3887 S HARVARD BLVD LOS ANGELES CA 90062 |
| JACKIE EHRLICH | 321 WEST DRIVE COPIAGUE NY 11726 |
| JACKIE FORBES | 21  KENTUCKY AVE        18 FORT LAUDERDALE FL 33312 |
| JACKIE GOLDBERG | 1544 CURRAN STREET LOS ANGELES CA 90026-2036 |
| JACKIE SCOTT | 10655 LYNN CIRCLE CYPRESS CA 90630 |
| JACKMAN,BARBARA L | 1952 EAST CHIA ROAD PALM SPRINGS CA 92262 |
| JACKOWITZ, STEFANIE | 37 PACIO COURT ROSELAND NJ 07068 |
| JACKS, BARBARA | 444 W. FULLERTON NO.1607 CHICAGO IL 60614 |
| JACKS, LISA BOLIVAR | 5405 NW 26TH TERR TAMARAC FL 33309 |
| JACKSON ADVERTISING | PO BOX 1216 BROOKLANDVILLE MD 21022 |

| Claim Name | Address Information |
| --- | --- |
| JACKSON ANTHONY, KEOSHIA | 22605 AIDAN RD PLAQUEMINE LA 70764 |
| JACKSON COUNTY FLORIDAN | 4403 E. LAFAYETTE ST. ATTN: LEGAL COUNSEL MARIANNA FL 32446 |
| JACKSON COUNTY FLORIDAN | PO BOX 520 MARIANNA FL 32447 |
| JACKSON DENIS | 5961 N FALL CIR DR LAUDERDALE LKS FL 33319 |
| JACKSON ENERGY AUTHORITY | P.O. BOX 999 ATTN: LEGAL COUNSEL JACKSON TN 38302 |
| JACKSON ENERGY AUTHORITY M | P.O. BOX 999 JACKSON TN 38302 |
| JACKSON GERMAIN | 270 STERING AVE BOCA RATON FL 33498 |
| JACKSON GRANT, JUDITH | 3957 WILD LIME LN CORAL SPRINGS FL 33065 |
| JACKSON HOLE DAILY | PO BOX 7445 ATTN: LEGAL COUNSEL JACKSON WY 83001 |
| JACKSON HOLE DAILY | PO BOX 7445 JACKSON WY 83002 |
| JACKSON III,DARRELL W | 1531 HARFORD SQUARE DRIVE EDGEWOOD MD 21040 |
| JACKSON JR, DARRELL W | 1531 HARFORD SQUARE DRIVE EDGEWOOD MD 21040 |
| JACKSON JR, FREDDIE | 21000 NW 30TH CT. MIAMI GARDENS FL 33056 |
| JACKSON JR, HENRY L | 9415 S. RACINE AVE. CHICAGO IL 60620 |
| JACKSON JR, JOHN M | 7 TALCOTT AVE ROCKVILLE CT 06066 |
| JACKSON JR,TOMMIE L | 1581 AMARYLLIS DRIVE ROMEOVILLE IL 60446 |
| JACKSON JR,WAYMON L | 2745 NW 210TH TERRACE MIAMI FL 33056 |
| JACKSON MADISON COUNTY GENERAL HOSPITAL | 620 SKYLINE DR JACKSON TN 383013923 |
| JACKSON MADISON COUNTY GENERAL HOSPITAL | 708 W FOREST AVE JACKSON TN 38301 |
| JACKSON MUNICIPAL TV M | 80 WEST ASHLEY STREET JACKSON MN 56143 |
| JACKSON WABASH | PO BOX 1023540 ATLANTA GA 30368-3540 |
| JACKSON WALKER LLP | 901 MAIN ST NO. 6000 DALLAS TX 75202-3797 |
| JACKSON WALKER LLP | PO BOX 130989 DALLAS TX 75313-0989 |
| JACKSON, AARON | 5517 SW 6TH STREET MARGATE FL 33068 |
| JACKSON, AARON S. | 5517 SW 6TH STREET MARGATE FL 33068 |
| JACKSON, ANTONIO | 1817 MORNING CANYON ROAD DIAMOND BAR CA 91765 |
| JACKSON, ARCHIE T | 1672 DEVON CT STONE MOUNTAIN GA 30088 |
| JACKSON, ARTHUR J | 5123 S. INGLESIDE APT. #1 CHICAGO IL 60615 |
| JACKSON, BERNARD | 107 CARRIAGE RD WILLIAMSBURG VA 231882504 |
| JACKSON, BRENDA E | 14 DALEBROOK DRIVE PHOENIX MD 21131 |
| JACKSON, BRETT | 2828 E TUOLOMNE RD TURLOCK CA 95382 |
| JACKSON, BRETT | 513 REDFEARN CT MOUNT PLEASANT TX 754556704 |
| JACKSON, BRETT | 513 REDFEARN CT MT PLEASANT TX 754556704 |
| JACKSON, BRETT ELLIOT | 19 VALLEY VIEW ROAD ORINDA CA 94563 |
| JACKSON, BRETT ELLIOTT | 19 VALLEY VIEW ROAD ORINDA CA 94563 |
| JACKSON, BRIDGETTE | 481 FARMINGTON AVE. APT. A JACKSON, BRIDGETTE HARTFORD CT 06105 |
| JACKSON, BRIDGETTE | 481 FARMINGTON AVE  APT A HARTFORD CT 06105 |
| JACKSON, BRIDGETTE | 481 FARMINGTON AVE  APT A HARTFORD CT 06119-2318 |
| JACKSON, CAROLYN | 4904 NELLIE SPRINGS CT LAS VEGAS NV 89110 |
| JACKSON, CHERYL | 3264 NE 156TH AVE PORTLAND OR 97230 |
| JACKSON, CHERYL | 1874 W 92ND STREET LOS ANGELES CA 90047 |
| JACKSON, CHRISTOPHER | 10961 BURNT MILL RD NO.1227 JACKSONVILLE FL 32256 |
| JACKSON, CYNTHIA D | 509 N BOULDIN ST BALTIMORE MD 21205 |
| JACKSON, DAMEN | 10633 S. CALUMET 2ND FLOOR CHICAGO IL 60621 |
| JACKSON, DANIEL A | 5435 NW 10TH CT # 101 PLANTATION FL 33313 |
| JACKSON, DEE | LEVY RESTUARANTS 3721 N. CLARK CHICAGO IL 60613 |
| JACKSON, DEMETRICE | LEVY RESTUARANTS 3721 N. CLARK CHICAGO IL 60613 |
| JACKSON, DENNIS | 2000 OSTAWOOD AVE ORLANDO FL 32818 |
| JACKSON, DENNIS L | 1264 W. 72 PLACE CHICAGO IL 60636 |

| Claim Name | Address Information |
|---|---|
| JACKSON, DENNIS L | 8101 S COLES AVE FL 1 CHICAGO IL 606171542 |
| JACKSON, DORA D | 2627 LOYOLA SOUTHWAY BALTIMORE MD 21215 |
| JACKSON, GERALD E | 22846 S. LAWNDALE RICHTON PARK IL 60471 |
| JACKSON, GLYNN C | 12585 77TH PLACE NORTH WEST PALM BEACH FL 33412 |
| JACKSON, GREGORY L JR. | 2121 WINDYHILL ROAD NO.1812 MARIETTA GA 30060 |
| JACKSON, HARRY D | 14 DALEBROOK DRIVE PHOENIX MD 21131 |
| JACKSON, IMAN | 7833 LEWIS CHAPEL CIRCLE 301 LORTON VA 22079 |
| JACKSON, IRENE | C/O LORETTA SAMENGA ESQ. 2430 WILLOUGHBY AVE SEAFORD NY 11783 |
| JACKSON, JAMES | 14861 MORNING SIDE DRIVE POWAY CA 92064 |
| JACKSON, JAMES G | 2903 VALLEYBROOK CT. KINGSVILLE MD 21087 |
| JACKSON, JAMES T | 1338 N. MAYFIELD CHICAGO IL 60651 |
| JACKSON, JAMIE | 1S215 DORCHESTER DOLTON IL 60419 |
| JACKSON, JASON | 5 SUMMERHILL RD MIDDLETOWN CT 06457 |
| JACKSON, JEFF | 1001 EAST 35TH STREET CHARLOTTE NC 28205 |
| JACKSON, JEFFREY B. | 904 AMBY LANE MCHENRY IL 60050 |
| JACKSON, JEFFRISE | 821 NW 33RD TERRACE FT. LAUDERDALE FL 33311 |
| JACKSON, JENNIFER LASHUN | 41 SHIRLEY PL NO.9 ATLANTA GA 30314 |
| JACKSON, JEROME A | 716 WALKER AVE BALTIMORE MD 21212 |
| JACKSON, JERRY W | 415 S. HIGHLAND AVE. WINTER GARDEN FL 34787 |
| JACKSON, JOHN | TALCOTT AVE JACKSON, JOHN VERNON CT 06066 |
| JACKSON, JOHN | 501 N. CLINTON #1106 CHICAGO IL 60610 |
| JACKSON, JOHN P | 1607 CIRCLE DR LOUISVILLE CO 80027 |
| JACKSON, JONATHAN W | 14 LEXINGTON IRVINE CA 92620 |
| JACKSON, JORIKA L | 2927 ANNUNCIATION ST NEW ORLEANS LA 70115 |
| JACKSON, JULIETTE | 2143 BOLLINGBROOK DR SW ATLANTA GA 30311 |
| JACKSON, KELVIN M | 2106 W. LUNT CHICAGO IL 60645 |
| JACKSON, KEVIN | PO BOX 3117 PEARLAND TX 77588 |
| JACKSON, KIRK | 1719 TURNER STREET ALLENTOWN PA 18104 |
| JACKSON, LATASHA | 1572 HARDEE ST 34D ATLANTA GA 30307 |
| JACKSON, LATASHA | 1913 LOBELIA LANE AUGUSTA GA 30906 |
| JACKSON, LILLIAN | 1201 75TH ST NEWPORT NEWS VA 23605 |
| JACKSON, LINDA L | 2045 E 32ND ST BALTIMORE MD 21218 |
| JACKSON, MAMON | 940 E 72ND ST CHICAGO IL 60619 |
| JACKSON, MARIA L | 3903 VAN BUREN STREET BELLWOOD IL 60104 |
| JACKSON, MARIA S | 481 FARMINGTON AVE APT A JACKSON, MARIA S HARTFORD CT 06105 |
| JACKSON, MARIA S | 481 FARMINGTON AVE  APT A HARTFORD CT 06105 |
| JACKSON, MARK | 929 UNIONTOWN ROAD WESTMINSTER MD 21158 |
| JACKSON, MARLENE | 23 WALNUT ST ENFIELD CT 06082 |
| JACKSON, MICHAEL J | 3730 SW 32ND STREET WEST PARK FL 33023 |
| JACKSON, NANCY M | 8907 CARLISLE AVE BALTIMORE MD 21236 |
| JACKSON, NICHOLE | 206 E. GARFIELD APT. 101 CHICAGO IL 60615 |
| JACKSON, NICOLAS A | 2101 WYNNEWOOD DRIVE RICHMOND VA 23233 |
| JACKSON, PATRICIA A | 1214 MCCULLOH STREET BALTIMORE MD 21217 |
| JACKSON, PATRICK | C/O:JUDY LA FURGE 811 WEBB ST. DAVIS IL 61019 |
| JACKSON, PHILLIP O | 1711 W. 103RD. ST. CHICAGO IL 60643 |
| JACKSON, PRINCESS D | 903 RIVER TRAIL ROAD LOWELL NC 28098 |
| JACKSON, RACHAEL | 932 LAKE DESTINY RD. #F ALTAMONTE SPRINGS FL 32714 |
| JACKSON, RANDY | 7 BRUTON COURT TAYLORS SC 29687 |
| JACKSON, RENEE | 3035 E 79TH PLACE CHICAGO IL 60617 |

| Claim Name | Address Information |
|---|---|
| JACKSON, ROBERT | 140 HARRISON ST EMMAUS PA 18049 |
| JACKSON, ROBERT D | 140 HARRISON ST EMMAUS PA 18049 |
| JACKSON, ROLAND T | 117 B PALM BAY DRIVE PALM BEACH GARDENS FL 33418 |
| JACKSON, ROSETTA | C/O IRA KLEINMUNTZ 222 N. LASALLE ST. CHICAGO IL 60601 |
| JACKSON, RUBY | PO BOX 2942 OCALA FL 344782942 |
| JACKSON, RUBY | PO BOX 2942 OCALA FL 34478 |
| JACKSON, SAMANTHA T | 21057 NW 22 AVE # 133 MIAMI FL 33056 |
| JACKSON, SHAWN J | 5201 SW 31ST AVE APT 144 FORT LAUDERDALE FL 33312 |
| JACKSON, SYLVIA J | 4861 BIXBY PARK PL GROVEPORT OH 43125 |
| JACKSON, TANYA N | 2028 S 20TH AVE BRAODVIEW IL 60155 |
| JACKSON, TAWANDA | 152 MAGRUDER AVE LOT 6 WILLIAMSBURG VA 23185 |
| JACKSON, TERESA | 611 W. VAN WEISS BLVD. APT. 10 WEST BURLINGTON IA 52655 |
| JACKSON, TIMOTHY A | 5555 N. SHERIDAN ROAD, #1510 CHICAGO IL 60640 |
| JACKSON, TIMOTHY L | 1538 W JONQUIL TERRACE CHICAGO IL 60626-1215 |
| JACKSON, TONISHA | 2329 176TH PLACE LANSING IL 60438 |
| JACKSON, TONY | 3003 RIVERVIEW PLACE JONESBORO GA 30236 |
| JACKSON, VAUGHN | 3440 S. COTTAGE, APT. NO.300 CHICAGO IL 60616 |
| JACKSON, VAUGHN | 3605 S. KING DRIVE  APT 3A CHICAGO IL 60653 |
| JACKSON, VERONICE | 1706 BRENLEE CT. ORLANDO FL 32805 |
| JACKSON, VICTORIA | 1039 E. 100TH PL. CHICAGO IL 60628 |
| JACKSON, WONETHA L | 4606 COMMANDER DRIVE APT. #1123 ORLANDO FL 32822 |
| JACKSON, YENTL | 4162 LIFFEY LN DECATUR GA 30034 |
| JACKSON,ALLISON E | 2507 WEST 75TH STREET LOS ANGELES CA 90043 |
| JACKSON,AMEERAH | 2051 KENNEDY AVE BALTIMORE MD 21218 |
| JACKSON,ANDREA M | 291 PARKWAY BLVD WYANDANCH NY 11798 |
| JACKSON,ANDUWAN K | 3722 MENTONE AVE APT. #7 LOS ANGELES CA 90034 |
| JACKSON,ANTHONY R | 1512 RALWORTH ROAD BALTIMORE MD 21218 |
| JACKSON,BERTHA | 71 W MENDOCINO STREET ALTADENA CA 91001 |
| JACKSON,CALVIN | 1847 W, 78TH ST. APT. A LOS ANGELES CA 90047 |
| JACKSON,CHERYL ANN | 1663 MANCHESTER COURT NAPLES FL 34109 |
| JACKSON,CORI A | 757 E 170TH PL SOUTH HOLLAND IL 60473 |
| JACKSON,CYNTERIA D | 15931 NW 18TH PL OPA LOCKA FL 330542155 |
| JACKSON,DANTE | 6118 S. 242ND PLACE APT. #13-101 KENT WA 98032 |
| JACKSON,DANYELLE D | 2401 W 78TH STREET INGLEWOOD CA 90305 |
| JACKSON,DARRYL B | 6 SALLY ANN PLACE NEWPORT NEWS VA 23602 |
| JACKSON,DAVID A | 1641 N PAULINA ST APT 1R CHICAGO IL 60622-1460 |
| JACKSON,DEBRA | 2045 WEST FARGO #2W CHICAGO IL 60645 |
| JACKSON,DESIREE D | 218 155TH STREET CALUMET CITY IL 60409 |
| JACKSON,DONNEL | 64 THE BOULEVARD AMITYVILLE NY 11701 |
| JACKSON,ERIC L | 2910 NW 186TH TERRACE MIAMI FL 33056 |
| JACKSON,FRANKIE R | 3311 WYNDHAM CIRCLE APT# 4192 ALEXANDRIA VA 22302 |
| JACKSON,JACK | P.O. BOX 641334 LOS ANGELES CA 90064 |
| JACKSON,JAMES E | 8460 BYRDAVE INGLEWOOD CA 90305 |
| JACKSON,JAMES M | |
| JACKSON,JAMES M | 115 E LAUREN CT FERN PARK FL 32730 |
| JACKSON,JESSICA A | 825 MARYLAND AVENUE YORK PA 17404 |
| JACKSON,JOHN | 101 MAIN STREET APT. #206 STAMFORD CT 06902 |
| JACKSON,JOHN D | 17626 72ND AVENUE EAST PUYALLUP WA 98375 |
| JACKSON,JOHN E | 140 N HERMITAGE APT. 2 N CHICAGO IL 60612 |

| Claim Name | Address Information |
|---|---|
| JACKSON,JOHN L | 949 CHURCH ST DECATUR GA 30030 |
| JACKSON,JOLYN RENAE | 40 STILLWATER AVENUE APT. #8E STAMFORD CT 06902 |
| JACKSON,JUSTIN T. | 1430 DEXTER STREET DENVER CO 80220 |
| JACKSON,KANIKA | 1631 W. 51ST LOS ANGELES CA 90062 |
| JACKSON,KARA | 125 NASSAU BOULEVARD WEST HEMPSTEAD NY 11520 |
| JACKSON,KAREN | 716 WALKER AVE BALTIMORE MD 21212 |
| JACKSON,KIMBERLEY A | 302 OATLEY CT APT#: 9101 ODENTON MD 21113 |
| JACKSON,LATOYLA M | 771 KENNEDY CIR. L-100 ORLANDO FL 32810 |
| JACKSON,LUTHER | 5421 NW 11 STREET LAUDERHILL FL 33313 |
| JACKSON,MICHELE | 22035 BURBANK BLVD APT. 104 WOODLAND HILLS CA 91367 |
| JACKSON,NATALIE | PO BOX 30068 CHICAGO IL 60630 |
| JACKSON,NICOLAS A | 2101 WYNNEWOOD DR RICHMOND VA 23235 |
| JACKSON,PATRICIA L | 9833 S. CLAREMONT CHICAGO IL 60643 |
| JACKSON,STEVEN C | 7 MERRIVALE DRIVE SMITHTOWN NY 11797 |
| JACKSON,SUMMER D. | 4696 CREEKSIDE COVE COLLEGE PARK GA 30349 |
| JACKSON,TAVOR | 5740 VALLEY VALE WAY SACRAMENTO CA 95823 |
| JACKSON,TESSIE L | 5013 CHESTNUT FORK ROAD GLOUCESTER VA 23061 |
| JACKSON,TISHEBA | 7131 S. SEELEY AVE. CHICAGO IL 60636 |
| JACKSON,TROY | 540 CANAL POINT WAY SOUTH APT.NO.115A DELRAY BEACH FL 33444 |
| JACKSON,WENDELL A | 461 WINTERHAVEN DRIVE NEWPORT NEWS VA 23606 |
| JACKSON-BEY,CLYDE | 6115 BIRCHWOOD AVENUE BALTIMORE MD 21214 |
| JACKSON-DRAAYERS, CATHRINE A | 5739 WOODWARD AVENUE DOWNERS GROVE IL 60516 |
| JACKSON-TYLER, HARRIETT E | 7131 S. SEELEY AVE CHICAGO IL 60636 |
| JACKSONVILLE DAILY PRESS | 707 SOUTH MAIN ST BURLINGTON NC 27215 |
| JACKSONVILLE DAILY PRESS | PO BOX 0196 JACKSONVILLE NC 28541-0196 |
| JACKSONVILLE FLORIDA TIMES UNION | ONE PRESS PL PO BOX 912 ATHENS GA 30601 |
| JACKSONVILLE FLORIDA TIMES UNION | PO BOX 1486 AUGUSTA GA 309031486 |
| JACKSONVILLE FLORIDA TIMES UNION | PO BOX 1949 JACKSONVILLE FL 32231 |
| JACKSONVILLE JOURNAL COURIER | 235 W STATE JACKSONVILLE IL 62651 |
| JACKSONVILLE JOURNAL-COURIER | 235 W STATE STREET ATTN: LEGAL COUNSEL JACKSONVILLE IL 62650 |
| JACKSONVILLE JOURNAL-COURIER | 235 W. STATE ST. JACKSONVILLE IL 62651-1048 |
| JACKSONVILLE SOUND & COMMUNICATIONS | 1985 CORPRATE SQUARE LONGWOOD FL 32750 |
| JACLYN FRANK | 6650 VIA REGINA BOCA RATON FL 33433 |
| JACLYN GABRIEL | 26 MILLER BOULEVARD SYOSSET NY 11791 |
| JACLYN RUTH MCCABE | 3141 N RAMPORT ST NEW ORLEANS LA UNITES STATES |
| JACO, GOLDIE | 2505 N HAMLIN AVE APT REAR1 CHICAGO IL 606471080 |
| JACOB CHRSTINE | ID #HQ 1431, FOREST SCI P.O. BOX 945 MARIENVILLE PA 16239 |
| JACOB FORBES | 2723 GLENDALE BLVD. LOS ANGELES CA 90039 |
| JACOB FUCHS | 695 ENSENADA AVE. BERKELEY CA 94707 |
| JACOB GRIER | 19114 CANDLETRAIL DRIVE SPRING TX 77388 |
| JACOB HACKER | 22 LINCOLN STREET NEW HAVEN CT 06510 |
| JACOB HEILBRUNN | 2821 ORDWAY STREET, NW WASHINGTON DC 20008 |
| JACOB KIM | 2637 MARY ST LA CRESCENTA,CA CA 91214 |
| JACOB LANGSTON | 230 OAK ROAD WINTER SPRINGS FL 32708 |
| JACOB NAVARRO | 3701 PARKVIEW LN APT#17-C IRVINE CA 92612 |
| JACOB OWENS | 106 TUESDAY HAUS HIGHLAND VILLAGE TX 75077 |
| JACOB SAVAGE | 285 CENTRAL PARK WEST, #2S NEW YORK NY 10024 |
| JACOB SHADROOZ/NELSON SHELTON | 355 N. CANON DR BEVERY HILLS CA 90210 |
| JACOB SULLUM | 6730 STICHTER AVENUE DALLAS TX 75230 |

| Claim Name | Address Information |
|---|---|
| JACOB SWALL | 14 THORLEY ST CARROLLTON VA 23314 |
| JACOB SWALL JR. | 77 HUXLEY PL NEWPORT NEWS VA 23606 |
| JACOB WEISBERG | 142 DUANE STREET, 2A NEW YORK NY 10013 |
| JACOB, JOHN | 2440 BREEZEWOOD DR MARION IN 46952 |
| JACOB, KAREN | 51 HOPMEADOW ST APT 3B-1 WEATOGUE CT 06089 |
| JACOB, KAREN | 9 RED STONE DR *AC PETERSEN/SIMSBURY BULK DRP WEATOGUE CT 06089-9715 |
| JACOB, MARGARET | 10785 WEYBURN AVE LOS ANGELES CA 90024 |
| JACOB, MARK EDWARD | 8211 LOWELL SKOKIE IL 60076 |
| JACOB, STEVEN | 1475B N LARRABEE ST CHICAGO IL 60610 |
| JACOBI, CELESTE S | 4025 INGLEWOOD BLVD APT #1 LOS ANGELES CA 90066 |
| JACOBS ENGINEERING | ONE NORTH FRANKLIN  SUITE 600 CHICAGO IL 60606 |
| JACOBS ENGINEERING | PO BOX 27058 NEWARK NJ 07101-6758 |
| JACOBS ENGINEERING | PO BOX 651603 CHARLOTTE NC 28265 |
| JACOBS MARKET | 200 N COUNTY DR WAKEFIELD VA 23888 |
| JACOBS MUSIC | 1425 WALNUT ST PHILADELPHIA PA 19102-3125 |
| JACOBS, AITHEA | 7927 JOHNSON ST APT 12 PEMBROKE PNES FL 330248850 |
| JACOBS, CHRISTINE | 553 TIMBER LANE DEVON PA 19333 |
| JACOBS, CHRISTOPHER | 47-25 48TH STREET APT. 5D WOODSIDE NY 11377 |
| JACOBS, DIANA J | 101 S OCEAN DR    UNIT 206 DEERFIELD BEACH FL 33441 |
| JACOBS, ELISA | 111 S CROFT AVENUE  NO.104 LOS ANGELES CA 90048 |
| JACOBS, GRUDBERG, BELT, DOW & KATZ, P.C. | DAVID T. GRUDBERG, ESQ. 350 ORANGE ST NEW HAVEN CT 06511 |
| JACOBS, HAROLD RAY | 560 NE 33 STREET OAKLAND PARK FL 33334 |
| JACOBS, JEFF | 506 W SUMMIT PL CHANDLER AZ 85225 |
| JACOBS, JEFF N | 31015 OLD COLONY WAY WESTLAKE VILLAGE CA 91361 |
| JACOBS, JEFFREY G | 33 PHILMAR DRIVE PLAINFIELD CT 06374 |
| JACOBS, JILL | 4 LEXINGTON AVE STE 3K NEW YORK NY 10010 |
| JACOBS, JODIE | 590 LONGWOOD DR LAKE FOREST IL 60045 |
| JACOBS, JOSH | 930 S. PARKSIDE ELMHURST IL 60126 |
| JACOBS, LEONARD | 30-72 29TH ST     NO.5 ASTORIA NY 11102 |
| JACOBS, MARK | PO BOX 1123 WRIGHTWOOD CA 92397 |
| JACOBS, MILLARD W JR | 1146 WELLINGTON AV PASADENA CA 91103 |
| JACOBS, RICK | 226 MEADOW LANE OAKWOOD HILLS IL 60013 |
| JACOBS, ROBERT MICHAEL | 3881 COLWYN DR JARRETTSVILLE MD 21084 |
| JACOBS, RONALD W | 221 SUN GLO ROAD PASADENA MD 21122 |
| JACOBS, SCOTT | 8623 NW 47TH ST DR CORAL SPRINGS FL 33067 |
| JACOBS, SCOTT | U-BOX NO 60621 TALLAHASSEE FL 32313 |
| JACOBS, SHARON | 212 SAINT JOHN ST CATASAUQUA PA 18032 |
| JACOBS, STEVEN | 6 ESSINGTON LANE DIX HILLS NY 11746 |
| JACOBS, JANICE | 530 N. LAKESHORE DRIVE UNIT 1609 CHICAGO IL 60611 |
| JACOBS, LEIGH | 533 PARKVIEW DRIVE WYNNEWOOD PA 19096 |
| JACOBS, MATTHEW P | 710 COUNTRY VILLAGE DRIVE APT. 3A BEL AIR MD 21014 |
| JACOBS, MICHAEL C. | 160 EAST 88TH STREET APT. #16G NEW YORK NY 10128 |
| JACOBS, ROBERT C | 353 N. NOWELL STREET ORLANDO FL 32835 |
| JACOBS, SHANECA N. | 210 PINE STREET APT. 119 MANCHESTER CT 06040 |
| JACOBS, SHANECA N. | 6 WOODROW STREET WEST HARTFORD CT 06107 |
| JACOBS, SUSAN R | 5313 JOHNSON AVENUE WESTERN SPRINGS IL 60558 |
| JACOBS, THERESA | 35 ONEIDA ST DEER PARK NY 11729 |
| JACOBSEN JR, JOHN V | 5630 QEEN ANNE COURT NEW MARKET MD 21774 |

| Claim Name | Address Information |
|---|---|
| JACOBSEN, DONALD | 722 MARSH RD PO BOX 674 GLEN WILD NY 12738 |
| JACOBSEN, LISA M | 922 WOODGATE TRAIL LONGWOOD FL 32750 |
| JACOBSEN,DAVID C | 17740 SCHERZINGER LANE #103 CANYON COUNTRY CA 91387 |
| JACOBSMEIER, WENDELL | 304 18TH ST. FORT MADISON IA 52627 |
| JACOBSOHN, ANDREW | 1600 NW 81ST WAY PLANTATION FL 35322 |
| JACOBSON AUCTION CO | 2103 SUNRISE BLVD FORT PIERCE FL 349505333 |
| JACOBSON'S | WINTER PARK WINTER PARK FL 327897408 |
| JACOBSON, AILEEN | 3 DUNCAN LANE HALESITE NY 11743 |
| JACOBSON, AMY | 3914 N. MARSHFIELD CHICAGO IL 60613 |
| JACOBSON, AMY | 3923 N MARSHFIELD AVE # 2 CHICAGO IL 606132515 |
| JACOBSON, MICHAEL | 2317 LOOP ROAD TUSCALOOSA AL 35405 |
| JACOBSON, STEPHEN | C/O BRECHER, FISHMAN, PASTERNACK PC 335 ADAMS ST, 27TH FLOOR BROOKLYN NY 11201 |
| JACOBSON, STEPHEN A | 221 FAIRWAY RD LIDO BEACH NY 11561 |
| JACOBSON,MARK A | 160 ROSEWOOD DR. STREAMWOOD IL 60107 |
| JACOBSON,MITCH | 2017 HUDSON TERRACE APT G FORT LEE NJ 07024 |
| JACOBSON,SUSAN R | P.O. BOX 951181 LAKE MARY FL 32795 |
| JACOBY, CLINT | 1600 NW 33 ST  NO.50 POMPANO BEACH FL 33064 |
| JACOBY, DAVID | 8041  MOUNTAIN VIEW CIR NORTHAMPTON PA 18067 |
| JACOBY, SANFORD | 2321 PELHAM AVE LOS ANGELES CA 90064 |
| JACOBY, SUSAN L | 510 E 86TH STREET APT 2A NEW YORK NY 10028 |
| JACOBY, TAMAR | 301 12TH ST SE WASHINGTON DC 200032207 |
| JACOME, ANDRES | 2916 NW 60TH TER  NO.133 SUNRISE FL 33313 |
| JACOVINA JR, EDWARD J | 37 SELDEN HILL DR WEST HARTFORD CT 06107 |
| JACQMIN, RYAN D | 12652 GEORGE STREET GARDEN GROVE CA 92840 |
| JACQUE PARSONS | 2169 SE 46TH WAY TRENTON FL 32693 |
| JACQUELINE AUTRY | 328 W. MOUNTAIN VIEW PLACE PALM SPRINGS CA 92262 |
| JACQUELINE BENNETT | 683 MIDWOOD STREET UNIONDALE NY 11553 |
| JACQUELINE BLANCHARD/REMAX | 3894 COURTNEY ST BETHLEHEM PA 18017-8920 |
| JACQUELINE CORVINO | 2609 WINDSOR AVENUE OCEANSIDE NY 11572 |
| JACQUELINE D CORMIER | 5 MONTAGUE CIRCLE EAST HARTFORD CT 06118 |
| JACQUELINE DEVITA | 157 COTTON LANE LEVITTOWN NY 11756 |
| JACQUELINE DOUGLAS | 168 LOCUST STREET FLORAL PARK NY 11001 |
| JACQUELINE ESPINAL | C/O ZUCKERMAN & POWERS ATTN: JAY R. POWERS 1622 BRENTWOOD BAY SHORE NJ 11706 |
| JACQUELINE ESPINAL | ZUCKERMAN & POWERS JAY R. POWERS 1622 BRENTWOOD RD BAY SHORE NY 11706 |
| JACQUELINE GORDON | 10313 SW 16 ST PEMBROKE PINES FL 33025 |
| JACQUELINE HANCOCK | 8141 STONEBRANCH EAST DRIVE INDIANAPOLIS IN 46256 |
| JACQUELINE HOLDEN | 2570 W. HORIZON RIDGE PKY APT 1106 HENDERSON NV 89052 |
| JACQUELINE INC | 6845 S CONSTANCE AVE CHICAGO IL 60649 |
| JACQUELINE INC | 930 E 50TH STREET CHICAGO IL 60615 |
| JACQUELINE INC | ATTN: ALLENE WALKER 6845 SOUTH CONSTANCE AVE CHICAGO IL 60649 |
| JACQUELINE JACOBSON | 3610 NORTH AVERS AVENUE CHICAGO IL 60618 |
| JACQUELINE LARSON | 228 N JACKSON #C GLENDALE CA 91206 |
| JACQUELINE MARTINEZ | 6734 FORSYTH OAKS CT ORLANDO FL 32807 |
| JACQUELINE OSTACHER | 315 EAST 70TH STREET APT 3L NEW YORK NY 10021 |
| JACQUELINE OSTROWSKI | 2057 W. NORTH AVENUE 3 CHICAGO IL 60647 |
| JACQUELINE OXENDINE | 111 2ND AVENUE N.E. SUITE 900 ST. PETERSBERG FL 33701 |
| JACQUELINE OXENDINE, ESQ. PRO SE | PO BOX 530264 SAINT PETERSBURG FL 33747 |
| JACQUELINE P. SHAW | 105 BROOKSIDE DRIVE SAN ANSELMO CA 94960 |
| JACQUELINE STREICHER | 2968 BELTAGH AVENUE WANTAGH NY 11793 |

| Claim Name | Address Information |
|---|---|
| JACQUELINE YARIS | 9400 BRIGHTON WAY BEVERLY HILLS CA 90210 |
| JACQUELYN JACKSON | 525 NORTH JACKSON ST ARLINGTON VA 22201 |
| JACQUELYN M POOLE | 19440 GLENWOOD ROAD APT 407 CHICAGO HEIGHTS IL 60411 |
| JACQUES & SON LAND DEVELOP | PO BOX 615 REJEAN JACQUES SOUTH GLASTONBURY CT 60739414 |
| JACQUES SAINT CLAIR | 769 COLERIDGE RD UNIONDALE NY 11553 |
| JACQUES SAUVEUR | 1086  OLEANDER RD LANTANA FL 33462 |
| JACQUES VERTUS | 1725 SW 43 AV PLANTATION FL 33317 |
| JACQUES, JOHN | 609 DEEPWOOD DR LEBANON CT 06249 |
| JACQUES, JOHN | PO BOX 1024 AMSTON CT 06231 |
| JACQUES, NATALIE | 325 SW 1ST AVE DELRAY BEACH FL 33444 |
| JACQUI NGUYEN | 7191 ENGINEER ROAD SAN DIEGO CA 92111 |
| JACQUIE MCMAHAN | 39522 CALLE ESSENCIAL GREEN VALLEY CA 91350 |
| JADE CHANG | 8741 SHOREHAM DRIVE #3 WEST HOLLYWOOD CA 90069 |
| JADE CITY PRODUCTION, INC. | C/O KEN LINDER & ASSOCIATES, INC. 2029 CENTURY PARK EAST, SUITE 1000 LOS ANGELES CA 90067 |
| JADE CITY PRODUCTIONS INC | 535 FIFTH AVE NEW YORK NY 10017 |
| JADE DISTRIBUTION INC | 4278 OAK BEACH ROAD OAK BEACH NY 11702 |
| JADE PITTER | 4005  UNIVERSITY DR     D107 SUNRISE FL 33351 |
| JADE SHIATSU | 9065-5 FREDERICK ROAD ELLICOTT CITY MD 21042 |
| JADOTTE,SUZETTE | 1060 CRYSTAL LAKE DR #201 POMPANO BEACH FL 33064 |
| JAEGER TOURS INC | 204 N 9TH AVE RIO GRANDE NJ 08242 |
| JAEGER TOURS INC | C/O KEVIN KARSLON 20 REED BEACH RD CAPE MAY COURT HOUSE NJ 08210 |
| JAENICKE, JUERGEN | 99 DEER LAKE DR N BABYLON NY 11703-3400 |
| JAFARZADEH, ALIREZA | 2600 S ADAMS ST ARLINGTON VA 22206 |
| JAFFE PRESSMAN, WENDY | 30  BUCKSKIN ROAD BELL CANYON CA 91307 |
| JAFFE, ADAM D | 9600 BEVERLYWOOD STREET LOS ANGELES CA 90034 |
| JAFFE, BENJAMIN | PO BOX 660216 ORLANDO FL 32816 |
| JAFFE, CHARLES A | DBA J FEATURES P O BOX 70 COHASSET MA 02025-0070 |
| JAFFE, ERIC | 1633 Q STREET NW NO.502 WASHINGTON DC 20009 |
| JAFFE, JAMES | 2717 38TH ST NW WASHINGTON DC 20007 |
| JAFFE, KEITH | ATTN: HAYLEY 120 LAKEVIEW PKWY VERNON HILLS IL 60061 |
| JAFFE, STEVE | 4126 BRISTOL CT. NORTHBROOK IL 60062 |
| JAFO DEVELOPMENT | PO BOX 3655 EASTON PA 18043 3655 |
| JAGANNATH,KISTIMATI D | 4200 NW 3RD COURT #101 PLANTATION FL 33317 |
| JAGER, RICK | 3517 N RACINE AVE # 1E CHICAGO IL 606571527 |
| JAGER, RICK | 3517 N RACINE AVE APT 1E CHICAGO IL 606571527 |
| JAGGERNATH, SURAJI | 6800 NW 39 AVE LOT 397 COCONUT CREEK FL 33073 |
| JAGGI,GURPAL S | 1024 LOMBARD ST OXNARD CA 930307393 |
| JAGGIA, PRISCILLA | 1574 VALLEY FALLS AVE REDLANDS CA 92374 |
| JAGLOM, HENRY | 9165 SUNSET BLVD LOS ANGELES CA 90068 |
| JAGOE, THOMAS | C/O WILLIAM LINDHEIM 381 VAN NESS AVE #1502 TORRANCE CA 90501 |
| JAGOE,THOMAS A | 20401 SOLEDAD CANYON ROAD # 101 CANYON COUNTRY CA 91351 |
| JAGTIANI & KOMMAREDDY CPA'S | 21730 DEVONSHIRE ST. CHATSWORTH CA 91311 |
| JAGUAR COMMUNICATIONS INC | 1007 SE 12TH AVE DEERFIELD FL 33441 |
| JAGUAR SOUTHINGTON | 480 QUEEN STREET SOUTHINGTON CT 06489 |
| JAHAD, SHIRLEY | 1000 EAST CORDOVA  NO.302 PASADENA CA 91106 |
| JAHN, TIM | 5 ASHFORD CT BUFFALO GROVE IL 60089 |
| JAHNKE, BARRY | 4047 NORTH NARRAGANSETT CHICAGO IL 60634 |
| JAHNKE, ROBERT | 19 PEMBURY WAY SOUTH BARRINGTON IL 60010 |

| Claim Name | Address Information |
|---|---|
| JAHNKE,BRAD | 6549 SOUTH FAIRFIELD CHICAGO IL 60629 |
| JAHNS, JOSEPH V | 184 2ND ST HERMOSA BEACH CA 90254 |
| JAHR, WILLIAM R | 32932 CALLE MIGUEL SAN JUAN CAPISTRANO CA 92675 |
| JAICK SODEN, KIMBERLY | 617 KATHRYN ST READING PA 19601 |
| JAICK-SODEN,KIM | 617 KATHRYN STREET READING PA 19601 |
| JAIME CARDENAS | 6359 GOTHAM ST. NO. 21 BELL GARDENS CA 90201 |
| JAIME GARZA | 4655 FRUITIDGE ROAD SACRAMENTO CA 95820 |
| JAIME GOMEZ | 1147 WAXWING DR VISTA CA 92083 |
| JAIME LEDER | 331 WEST 16THSTREET DEER PARK NY 11729 |
| JAIME MORALES | 15843 WORKMAN ST LA PUENTE CA 91744 |
| JAIME ORELLANA | 19408 CHANBLEE AVENUE CERRITOS CA 90703 |
| JAIME ZINN | 2005 SOUTH QUEEN STREET YORK PA 17403-4806 |
| JAIME,EMMETT M | 12405 TEBO AVE. CHINO CA 91710-2580 |
| JAIME,JOEY | 3437 ROSS PL HIGHLAND IN 46322 |
| JAIN LEMOS | 30025 ALICIA PARKWAY, STE. #103 LAGUNA NIGUEL CA 92677 |
| JAIN,ROHIT | 2707 ORCHARD AVENUE LOS ANGELES CA 90007 |
| JAIRO CASTRILLON | 2340 NANSEN AVE ORLANDO FL 32817 |
| JAIRO CHABLE | 122 E. 62ND STREET LOS ANGELES CA 90003 |
| JAIRO GARCIA | 4991 PALMBROOK CR WEST PALM BEACH FL 33417 |
| JAKE LAMAR | 40 WEST 57TH STREET ATTN: LIZ FARRELL NEW YORK NY 10019 |
| JAKE SCHOELLKOPF | PO BOX 65772 ALBUQUERQUE NM 871935772 |
| JAKE SCOTT | 313 PHILADELPHIA AVENUE MASSAPEQUA PARK NY 11762 |
| JAKE TAPPER | 4530 BROAD BRANCH ROAD, NW WASHINGTON DC 20008 |
| JAKE TOWNSEND | 445 29TH STREET MANHATTAN BEACH CA 90266 |
| JAKE VEST | 2951 WESTGATE DRIVE EUSTIS FL 32726 |
| JAKIE R VEST JR | P.O. BOX 350757 GRAND ISLAND FL 32735 |
| JAKIELA, LORI | 257 HILLCREST DR TRAFFORD PA 15085 |
| JAKKS PACIFIC, INC | 22619 PACIFIC COAST HIGHWAY STE 250 MALIBU CA 90265 |
| JAKOB SCHILLER | 2825 VALENCIA DR NE ALBUQUERQUE NM 871103213 |
| JAKOWSKI, DANIEL | 45 WELLMAN RD APT 7 MANCHESTER CT 06042 |
| JAKUB MOSUR | 405 24TH AVE  NO.8 SAN FRANCISCO CA 94121 |
| JAKUBOS, DAVID M | 2854 SANDY BAY ROAD WILLIAMSBURG VA 23185 |
| JAKUBOWSKA, AGATA | 3322 NORTH OZANAM AVE CHICAGO IL 60634 |
| JAKUBOWSKI, RICHARD | TALCOTTVILLE RD        52 JAKUBOWSKI, RICHARD VERNON CT 06066 |
| JAKUBOWSKI, RICHARD | 401 TALCOTTVILLE RD  APT 52 VERNON CT 06066 |
| JAKUBOWSKI,ROBERT V | 460 SPRING CRESS LN W CHICAGO IL 60185 |
| JAKUSZ, MATTHEW | 17119 S HERITAGE DR HOMER GLEN IL 60491 |
| JAKUSZ,MATTHEW L. | 2720 S. HIGHLAND AVENUE, APT. #379 LOMBARD IL 60148 |
| JALBERT PRODUCTIONS | 775 PARK AVENUE SUITE 230 HUNTINGTON NY 11743 |
| JALEELAS DESIGN | 2207 VOORHEES AVE      UNIT A REDONDO BEACH CA 90278 |
| JALINSKAS, JOHN A | 56 BURNT HILL ROAD FARMINGTON CT 06032 |
| JALISCO, MX |  |
| JALMARK RLTY AT PEMBROKE LK | 10400 TAFT ST PEMBROKE PINES FL 330262819 |
| JALMERCER LLC | 1306 STREAMVIEW CT BEL AIR MD 21015 |
| JALON, ALLAN | 710 WEST END AVE  NO.8F NEW YORK NY 10025 |
| JAM ENTERTAINMENT & CREATIVE SERVICES LL | 207 W GOETHE CHICAGO IL 60610 |
| JAM PRODUCTIONS (MUSIC) | 205 W GOETHE ST CHICAGO IL 60610-1809 |
| JAMAHRI STERLING | 3020 SW 5TH ST FORT LAUDERDALE FL 33312 |

| Claim Name | Address Information |
| --- | --- |
| JAMAICA OBSERVER | 4242 1/2 BEACHWOOD AVE KINGSTON 5 N1 1SE JAMAICA |
| JAMAITUS, STACY | 128 DAVID DR COVENTRY CT 06238 |
| JAMAL BRIGHTHAUPT | 1145 NW 155 LN    103 NORTH MIAMI FL 33169 |
| JAMAL WILSON | 32910 CAMINO DE BUENA VENTURA MALIBU CA UNITES STATES |
| JAMAL, SYED N | 45 BELLWOOD AVE SOUTH SETAUKET NY 11720 |
| JAMALCA INC | 1400 NW 108 AVE PLANTATION FL 33322 |
| JAMALCA INC | 1400 NW 108 AVE    NO.279 PLANTATION FL 33322 |
| JAMAR, DELIM | 5139 HUNTEREST DR MABLETON GA 30126 |
| JAMECO/JIMPAK ELECTRON | PO BOX 822 BELMONT NC 28012 |
| JAMELL GLASPER | 61 CARROL AVENUE VALLEY STREAM NY 11580 |
| JAMERSON, MARK A | 4400 N. WINCHESTER #24 CHICAGO IL 60640 |
| JAMES "HANK"  ALLEN | 1 GALLERIA BLVD., SUITE 850 METAIRIE LA 70001 |
| JAMES A COONTZ | 916 HEATHER CIRCLE #4 MT VERNON WA 98273 |
| JAMES A CULLEN MEMORIAL FUND | 185 CENTRAL AVE BETHPAGE NY 11714-3929 |
| JAMES A KEMP | 1917 SINALOA AVENUE ALTADENA CA 91001 |
| JAMES A MOORS | 6157 CARPENTER AVENUE NORTH HOLLYWOOD CA 91606 |
| JAMES ABBEY | 1400 COLORADO STREET #C BOULDER CITY NV 89005 |
| JAMES ALLEN | 133 MIDDLESEX LANE MARIETTA GA 30064 |
| JAMES ALLEN AND OTHERS SIMILARLY | SITUATED C/O JOSEPH & HEZFELD LLP 757 THIRD AVENUE, SUITE 2500 NEW YORK NY 10017 |
| JAMES ALLEN AND OTHERS SIMILARLY | SITUATED C/O KINGSLEY & KINGSLEY 16133 VENTURE BLVD., SUITE 1200 ENCINO CA 91436 |
| JAMES ALLEN, CHARLES & PEARL EVANS ETAL | /D MAIMON KIRSCHENBAUM & C JOSEPH/JOSEPH & HERZFELD 757 THIRD AVE,STE 2500 NEW YORK NY 10017 |
| JAMES ALLEN, CHARLES EVANS, PEARL EVANS, | GARY GRANT LORETTA GRANT, BILL MCNAIR, SEAN SERRAO, C/O JOSEPH & HERZFELD LLP 757 THIRD AVENUE, SUITE 2500 NEW YORK NY 10017 |
| JAMES ALTMAN | ONE CORPORATE CENTER HARTFORD CT 06103 |
| JAMES ALTMAN | 7 CLIFFMORE ROAD WEST HARTFORD CT 06107 |
| JAMES APPEL | 1924 RUSSELL ST BELLMORE NY 11710 |
| JAMES ATLAS | 40 WEST 77TH STREET NEW YORK NY 10024 |
| JAMES B CHAMBERLAIN | 816 W BROADWAY ANAHEIM CA 92805 |
| JAMES B GETZOFF & CO | 150 S WACKER DR CHICAGO IL 606064103 |
| JAMES B STRONG | 355 NEWBURY ARLINGTON HTS IL 60005 |
| JAMES BAER | C-567 DEFENCE COLONY 1ST FLR NEW DELHI IND |
| JAMES BANNER | 1847 ONTARIO PL., NW WASHINGTON DC 20009 |
| JAMES BARBER | THE RED CEILING COMPANY 115 SOUTH MANSFIELD AVE LOS ANGELES CA UNITES STATES |
| JAMES BASSETT, PRESIDENT | SEVEN FIFTY FIVE, LLC 25379 WAYNE MILLS RD #106 VALENCIA CA 91355 |
| JAMES BAUMBACH | 355 SOUTH WELLWOOD AVENUE LINDENHURST NY 11757 |
| JAMES BEARD FOUNDATION | 6TH WEST 18TH STREET NEW YORK NY 10011 |
| JAMES BEARD FOUNDATION | C/O DELOITTE & TOUCHE 2 WORLD TRADE FINANCIAL CTR NEW YORK NY 10281-1414 |
| JAMES BECK | 39 CLAREMONT AVE., #52 NEW YORK NY 10027-6816 |
| JAMES BEHRENS | 16059 SUNBURST ST NORTH HILLS CA UNITES STATES |
| JAMES BERNSTEIN | 102 MAIN AVENUE SEA CLIFF NY 11579 |
| JAMES BIGELOW | 2507 26TH STREET SANTA MONICA CA 90405 |
| JAMES BIGELOW | 302 E. 19TH STREET APT #2 LONG BEACH CA 90806 |
| JAMES BOVARD | 1345 TEMPLETON PL. ROCKVILLE MD 20852 |
| JAMES BOYD | 201 TRUBERG AVENUE NORTH PATCHOGUE NY 11772 |
| JAMES BOYLE | 4949 WEST RUNNING BROOK RD. COLUMBIA MD 21044 |
| JAMES BRANAMAN | 6900 ULMERTON ROAD APT 50 LARGO FL UNITES STATES |
| JAMES BRENNEMAN | 810 PORTOLA AV TORRANCE CA 90501 |

| Claim Name | Address Information |
|---|---|
| JAMES BRENNER | 18 WEST 22ND STREET HUNTINGTON STATION NY 11746 |
| JAMES BREWER | 7955 JUNIPER ROAD COLORADO SPRINGS CO 80908 |
| JAMES BRITTON | 627 BUCKNELL AV CLAREMONT CA 91711 |
| JAMES BROMBERG | 77 POND AVE #1506 BROOKLINE MS 02445 |
| JAMES BROWN | P.O. BOX 2954 BLUE JAY CA 92317 |
| JAMES BULLOCK | 2222 LOIRE STREET CARSON CITY NV 89701 |
| JAMES BURKE | P.O. BOX 714 LOLO MT 59847 |
| JAMES BURKEE | 1517 PARKNOLL LANE PORT WASHINGTON WI 53074 |
| JAMES BUTCHER | 939 NO. BAY AVE MASSAPEQUA NY 11758 |
| JAMES BYRD | 1749 N KENMORE AV LOS ANGELES CA 90027 |
| JAMES C KELLY | 20154 ZIMMERMAN PLACE SAUGUS CA 91390 |
| JAMES C MONROE | 3868 BLUFF NORCO CA 92860 |
| JAMES C WARREN | 4228 NORTH GREENVIEW STREET CHICAGO IL 60613 |
| JAMES C. COBB | P O BOX 985 HARTWELL GA 30643 |
| JAMES CACCAVO | 1000 S CRESENT HEIGHTS BLVD LOS ANGELES CA 900352633 |
| JAMES CARBONE | 202C CENTER GARDEN BLVD YAPHANK NY 11980 |
| JAMES CARR | 13012 TIGER LILY CT ST LOUIS MO 63146 |
| JAMES CASS | 6808 NW 57 CT TAMARAC FL 33321 |
| JAMES CEASER | 1849 WINSTON RD CHARLOTTESVILLE VA 22903 |
| JAMES CHACE | ANNANDALE ROAD ANNANDALE NY 12504-5000 |
| JAMES CHAMBERS | 28560 CONEJO VIEW DRIVE AGOURA CA 91301 |
| JAMES CHANGEFIELD ENT | PO BOX 292735 FT LAUDERDALE FL 33329 |
| JAMES CHIN | 2353 SOUTH SEAMAN NECK RD SEAFORD NY 11783 |
| JAMES CITY COUNTY | P O BOX 8784 WILLIAMSBURG VA 231878784 |
| JAMES CITY COUNTY | ACCTS PAYABLE P.O. BOX 8784 WILLIAMSBURG VA 23187 |
| JAMES CITY COUNTY | CLERKS OF COURTS 5201 MONTICELLO AVE     NO.6 WILLIAMSBURG VA 23188 |
| JAMES CITY COUNTY | FAIR 3127 FORGE RD TOANO VA 23168 |
| JAMES CITY COUNTY | TREASURER 101 MOUNTS BAY RD WILLIAMSBURG VA 23185 |
| JAMES CITY COUNTY PARENT   [JAMES CITY | COUNTY SERVICE] PO BOX 8784 WILLIAMSBURG VA 231878784 |
| JAMES CITY COUNTY PARENT   [JAMES CITY | COUNTY TREASURER] PO BOX 8784 WILLIAMSBURG VA 231878784 |
| JAMES COATES | 3731 N PAULINA ST CHICAGO IL 60613 |
| JAMES COLLINS | 2837 EFFINGHAM CT. SCHAUMBURG IL 60193 |
| JAMES COMMUNICATIONS LP   M | 901 TOWER DRIVE - STE 310 TROY MI 48098 |
| JAMES CONDON | 63-101 ALDERTON STREET APT. 2 REGO PARK NY 11374 |
| JAMES CORCORAN | 6 PLEASANT AVENUE SOUTH FARMINGDALE NY 11735 |
| JAMES COX | 3896 FULTON AVENUE SEAFORD NY 11783 |
| JAMES CROTEAU | 6322 ROYAL PALM BLVD MARGATE FL 33063 |
| JAMES CURRAN | 71 HAVERHILL PLACE SOMERSET NJ 08873 |
| JAMES D COOPER | 9133 BELMONT BELLFLOWER CA 90706 |
| JAMES D DOGED | 301 WILLRICH CIRCLE UNIT G FOREST HILL MD 21050 |
| JAMES D MCCORMICK | 2 ASHLEY PLACE QUEENSBURY NY 12804 |
| JAMES D MELTON | 1530 CRESTVIEW AVENUE SEAL BEACH CA 90740 |
| JAMES D MIFFLIN | 3813 DUNEDIN COURT APOPKA FL 32712 |
| JAMES D MOSES | 51711 FARGO LANE BEN OR 97702 |
| JAMES D QUINN | 72 PLEASANT ST APT. #5 NATICK MA 01760 |
| JAMES D SHAW | 228 JEFFERSON'S HUNDRED WILLIAMSBURG VA 23185 |
| JAMES D ZERWEKH | 4580 FOXTAIL CIRCLE GREENWOOD VILLAGE CO 80121-3942 |
| JAMES D. HELIN | 12156 LA CASA LANE LOS ANGELES CA 90049 |
| JAMES DANNENBERG | 260 KUUKAMA STREET KAILUA HI 96734 |

| Claim Name | Address Information |
|---|---|
| JAMES DAVIS | LEHRSTUHL FUR INTERNATIONALE POLITIK GESCHWISTER-SCHOLL-INSTITUT UNIVERSITAT MUNCHEN OETTINGENSTRASSE 67 MUNCHEN 80538 GERMANY |
| JAMES DAWSON | P.O. BOX 721 WOODLAND HILLS CA 91365 |
| JAMES DAWSON | 50 NORTH COUNTRY ROAD MOUNT SINAI NY 11766 |
| JAMES DEJOHN | 103 HUDSON POINTE BLVD QUEENSBURY NY 12804 |
| JAMES DEJULIO | 2 E CARIBBEAN PORT ST LUCIE FL 34952 |
| JAMES DELLISANT | 331 BURRELL BLVD ALLENTOWN PA 18104 |
| JAMES DEPURY | 437 DARTHA DR. DALLASTOWN PA 17313 |
| JAMES DISCH | 1406 S. HICKORY DR MT PROSPECT IL 60056 |
| JAMES DOBBINS | 6230 33RD STREET WASHINGTON DC 20015 |
| JAMES DORSEY | 3034 REID AVENUE CULVER CITY CA 90232 |
| JAMES DOVER | 766 N. RIDGEWOOD PLACE LONG BEACH CA 90038 |
| JAMES E BEATON III | 505 HAMLET CT YORKTOWN VA 23693 |
| JAMES E BETTS | 1520 OATS AVE NE MADISON FL 32340 |
| JAMES E FOWLER | 1977 ESCARPA DR LOS ANGELES CA 90041 |
| JAMES E SANTOS | VILLA DO MAR BOX 231 HAMPTON BAYS NY 11946 |
| JAMES E WOOTEN | 638 S CAJON AVENUE WEST COVINA CA 91791 |
| JAMES E. GOODBY | 2901 UNIVERSITY TERR NW WASHINGTON DC 20016 |
| JAMES E. GROSS, SR. | 27361-037 FCC OAKDALE P.O. BOX 5000 OAKDALE LA 71464 |
| JAMES EARP | 25904 COLERIDGE PL STEVENSON RANCH CA 91381 |
| JAMES EDWARD BATES | PO BOX 2818 GULFPORT MS 39505 |
| JAMES EDWARD KIRK | 2844 TANAGA BASIN NEW LENOX IL 60451 |
| JAMES ELKINS | DEPT OF ART HISTORY 112 S. MICHIGAN AVE. CHICAGO IL 60603 |
| JAMES ELLROY | 146 EAST 19TH STREET NEW YORK NY 10003 |
| JAMES EMBREY SR | 270 MCMILLAN COURT MARTINSBURG WV 25404 |
| JAMES ENDRST | 323 S REEVES DR APT 306 BEVERLY HILLS CA 90212 |
| JAMES ERIN DE JAUREGUI PHOTOGRAPHY | 858 S MANENGO AVE     NO.3 PASADENA CA 91106 |
| JAMES F DAVIS | 4125 SLATER AVE BALTIMORE MD 21236 |
| JAMES F FARRELL | 24 LOOKOUT MOUNTAIN DRIVE MANCHESTER CT 06040 |
| JAMES F KELLER | PO BOX 2362 BIG RIVER CA 92242 |
| JAMES F POTTER | 6722 GREENWOOD CIRCLE PALM SPRINGS CA 92264 |
| JAMES F QUINN PHOTOGRAPHY | 3414 S CLINTON AVENUE BERWYN IL 60402 |
| JAMES F. GUTHRIE | 205 COSTA BELLA AUSTIN TX 78734 |
| JAMES FAIR | 23 LONGMEADOW PL CENTEREACH NY 11720 |
| JAMES FEHER | 2958 VICTORIA LANE ALLENTOWN PA 18104 |
| JAMES FEHNEL | 1238 W. FLETCHER STREET UNIT F CHICAGO IL 60657-3272 |
| JAMES FENTON | PFD, DRURY HOUSE, 34/43, RUSSELL STREET ATTN: PAT KAVANAGH LONDON, WC2B  5 HA UNITED KINGDOM |
| JAMES FERNALD | 1304 W AV H 15 LANCASTER CA 93534 |
| JAMES FERRAIUOLO | 229 MILLER PLACE PL RD MILLER PLACE NY 11764 |
| JAMES FITZGERALD | 93 5TH STREET GARDEN CITY NY 11530 |
| JAMES FLANIGAN | 501 VIA MEDIA PALOS VERDES CA 90274 |
| JAMES FLANIGAN | 163 COLLIER RD WETHERSFIELD CT 06109 |
| JAMES FLEMING | PMB 353 23016 LAKE FOREST DR STE A LAGUNA HILLS CA 926531324 |
| JAMES FORD | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| JAMES FOWLER | 1811 LYNDON ROAD SAN DIEGO CA 92103 |
| JAMES FOX | 15A UPTON STREET BOSTON MA 02118 |
| JAMES FRANCAVILLA | C/O JEANETTE FRANCAVILLA 7219 SAN LUCAS ST CARLSBAD CA 92011 |
| JAMES FRANKLIN | 58 GLENHAVEN DR HAMPTON VA 23664 |

| Claim Name | Address Information |
|---|---|
| JAMES G ELLIOTT CO | 626 WILSHIRE BLVD      STE 500 LOS ANGELES CA 90017 |
| JAMES G. BLIGHT | 190 CENTRAL AVE MILTON MA 02186 |
| JAMES G. HADJIN | 7415 ORCHESTRA L APT 2303 MELBOURNE FL 329402635 |
| JAMES GALAUSKAS | 14 N ORCHARD ROUND LAKE IL 60073 |
| JAMES GALBRAITH | 116 LAUREL LANE AUSTIN TX 78705 |
| JAMES GATTUSO | HERITAGE FOUNDATION 214 MASSACHUSETTS AVE. NE WASHINGTON DC 20002 |
| JAMES GEDDES | 7227 138TH AVE SE NEWCASTLE WA 98059 0 |
| JAMES GIBBONS | 1119 WILLIAM ST. BALTIMORE MD 21230 |
| JAMES GIBBONS | 7127 HEATHFIELD ROAD BALTIMORE MD 21212 |
| JAMES GILDEN | 275 N. KALORAMA DRIVE, #401 VENTURA CA 93001 |
| JAMES GLASSMAN | 15 BATTLE HILL ROAD FALLS VILLAGE CT 06031 |
| JAMES GLOEDE | 40 SCHILLER CT YAPHANK NY 11980 |
| JAMES GOLDGEIER | 1520 COLUMBIA AVE. ROCKVILLE MD 20850 |
| JAMES GRANT, PRESIDENT | TAG NEWS CORPORATION 837 VISTA COTO VERDE CAMARILLO CA 93010 |
| JAMES GREENBERG | 348 11TH ST SANTA MONCIA CA 90402 |
| JAMES GREGORY | 125 CAROL ROAD EAST MEADOW NY 11554 |
| JAMES GRIDER | 5065 AVENIDA DEL SOL LAGUNA WOODS CA 92653-1803 |
| JAMES GRIER | JUDICATE WEST 1851 E. FIRST ST. SUITE 1450 SANTA ANA CA 92705 |
| JAMES GRIGGS | 1418 W 120TH ST LOS ANGELES CA 90047 |
| JAMES GRIMES | 8001 JOHN CARPENTER FREEWAY DALLAS TX 75247 |
| JAMES H COPLAND | 2110 BEECHER ST. ORLANDO FL 32808 |
| JAMES H NORRIS | 121 TAFT CRESCENT CENTERPORT NY 11721 |
| JAMES H ROBINSON COMPANY INC | 4904 KITSAP WAY BREMERTON WA 98312 |
| JAMES H VOELTZ | 631 OLEANDER STREET BREA CA 92821 |
| JAMES H WOLFSON | PO BOX 668 BROOKINGS OR 97415 |
| JAMES H. PRIBRAM | 1278 GLENNEYRE ST APT# 298 LAGUNA BEACH CA 92651 |
| JAMES H. SMALHOUT | 5835 OSCEOLA CT BETHESDA MD 20816 |
| JAMES HAHN | CARRIAGE CT DAGSBORO DE 19939 |
| JAMES HAMMITT | 52 SEDGEMEADOW ROAD WAYLAND MA 01778 |
| JAMES HART | 2240 SW 50TH TER PLANTATION FL 33317 |
| JAMES HART | 132A HAZEL AVENUE BALTIMORE MD 21227 |
| JAMES HENLEY | 10310 INWOOD AVENUE SILVER SPRING MD 20902 |
| JAMES HERNANDEZ | 7 MEADOW HAVEN LANE EAST NORTHPORT NY 11731 |
| JAMES HERRON | 921 VERMONT ST  UNIT B OAKLAND CA 94610 |
| JAMES HIGGINS | 1801 ROSE PETAL COURT VIRGINIA BEACH VA 23453 |
| JAMES HITCHMAN | 130 MACK STREET PO BOX 5 BLENCOE IA 51523 |
| JAMES HO | 11407 CESTBROOK DRIVE DALLAS TX 75230 |
| JAMES HOBERMAN | 17 JAY STREET NEW YORK NY 10013 |
| JAMES HOLLANDER | 2218 N. BEACHWOOD DR. #101 LOS ANGELES CA 90068 |
| JAMES HOLT | 2 FIFTH AVENUE, APT. 18-R NEW YORK NY 10011 |
| JAMES HOOK | 2230 NEMESKAL ROAD MAPLE CITY MI 49664 |
| JAMES HORNER | 236 CONNETQUOT RD BAYPORT NY 11705 |
| JAMES HOUSTON | 2-1130 EAST CLIFF DR. SANTA CRUZ CA 95062 |
| JAMES IZRAEL | 3692 BAINBRIDGE CLEVELAND HEIGHTS OH 44118 |
| JAMES J BOLAND | 31130 S. GENERAL KEARNY ROAD SPACE #56 TEMECULA CA 92591 |
| JAMES J LEUSNER | 5415 LAKE HOWELL RD #106 WINTER PARK FL 32792 |
| JAMES J. FYFE | 25 PARKSIDE DR PRINCETON NJ 08540 |
| JAMES JOHNSON | 188 CARRIAGE WAY WINDSOR CT 06095 |
| JAMES JONES | 186 FRANCISCO STREET, #4 SAN FRANCISCO CA 94133 |

| Claim Name | Address Information |
| --- | --- |
| JAMES JONES | 317 EAST CAPITOL STREET WASHINGTON DC 20003 |
| JAMES JR, ROBERT P | 265 ELFWOOD LANE SURRY COUNTY VA 23883 |
| JAMES K SARNI | 2729 S OAKLND FOR DR # 202 OAKLAND PARK FL 33309 |
| JAMES K. FLANAGAN | PO BOX 219 W LONG BRANCH NJ 07764-0219 |
| JAMES KARASEK | 44 FORT HILL ROAD HUNTINGTON NY 11743 |
| JAMES KAY | 45 NORTH SILVER OAK ROAD SALT LAKE CITY UT UNITES STATES |
| JAMES KEAT | 1001 RIVERSIDE AVE BALTIMORE MD 21230 |
| JAMES KELLY | 338 PUAMAMANE STREET HONOLULU HI 96821 |
| JAMES KENSLOW | 337 OGLE ST COSTA MESA CA 92627 |
| JAMES KINCAID | 677 CANYON CREST DR SIERRA MADRE CA 91024 |
| JAMES KINNAMAN | 17 SEYMOUR LANE HICKSVILLE NY 11801 |
| JAMES KIRCHICK | 14 COLONIAL ROAD DOVER MA 02030 |
| JAMES KNIGHT | CHURCH RD REISTERSTOWN MD 21136 |
| JAMES KNOTT REALTY GROUP   [BEECHTREE | GOLF CLUB] 811 SOUTH STEPNEY ROAD ABERDEEN MD 21001 |
| JAMES KOBER | 4 EXECUTIVE DR HAUPPAUGE NY 11788 |
| JAMES KRUSOE | 1115 BRENT AVE. SOUTH PASADENA CA 91030 |
| JAMES L BROWN | 8940 N E 77 CT   #115 TAMARAC FL 33321 |
| JAMES L ELLIS | 74 GOLF ROAD #243 GOLF IL 60029-0243 |
| JAMES L MATEJA | 6225 83RD AVENUE, KENOSHA WI 53142-7407 |
| JAMES L MCHELLEN | 273 SW 1ST CT DEERFIELD BCH FL 33441 |
| JAMES L RENTFRO | 9240 SW 54TH PL COOPER CITY FL 33328 |
| JAMES L. KOPPER | 7768 LAKESIDE BLVD APT 531 BOCA RATON FL 33434 |
| JAMES LAFATA | 120 SUSSEX PLACE APT. 23 BOHEMIA NY 11716 |
| JAMES LAINE | 1696 PRINCETON AVE. SAINT PAUL MN 55105 |
| JAMES LAMARCA | 3544 BAYFIELD BLVD OCEANSIDE NY 11572 |
| JAMES LAPIERRE | 2425  2ND AVE N   #68 LAKE WORTH FL 33461 |
| JAMES LEO | 93 ISLIP BLVD ISLIP NY 11751 |
| JAMES LIBERTINI | 2203 MELROSE LA FOREST HILL MD 21050 |
| JAMES LINDSAY | 449 SIWANOY PLACE PELHAM NY 10803 |
| JAMES LONG | 168 HASTINGS WAY ST. CHARLES MO 63301 |
| JAMES LONG | 49 HOMEPLATE COURT O'FALLON MO 63366 |
| JAMES LYNCH | 1813 WESTLAKE AVENUE NORTH SEATTLE WA 98109 |
| JAMES LYONS, JR. | 9481 PINEY MTN. ROAD WARRENTON VA 20186 |
| JAMES M DOODY | 1165 ENFIELD STREET UNIT 12 ENFIELD CT 06082 |
| JAMES M JACKSON | 115 E LAUREN CT FERN PARK FL 32730 |
| JAMES M ROBERTS | 18 BAY TREE CT ST SIMONS ISLAND GA 31522 |
| JAMES MADORE | C/O NEWSDAY, P.O. BOX 7255 CAPITOL STATION ALBANY NY 12224 |
| JAMES MANGAN | 6 STRULLY DRIVE MASSAPEQUA PARK NY 11762 |
| JAMES MANN | 110 DALE DR SILVER SPRING MD 20910 |
| JAMES MARCINKOWSKI | 1081 KEBLE CRT. OXFORD MI 48371 |
| JAMES MARCUS | 345 EAST 52ND ST APT. 10 E NEW YORK NY 10022 |
| JAMES MARKHAM | 68 FISHER RD COMMACK NY 11725 |
| JAMES MARSICO | 3316 JERUSALEM AVENUE WANTAGH NY 11793 |
| JAMES MATEJA | 6225 83RD AVENUE KENOSHA WI 53142-7407 |
| JAMES MCCOMMONS | 429 WEST OHIO ST. MARQUETTE MI 49855 |
| JAMES MCCOURT | 101 N CAROLINA AVE SE WASHINGTON DC 20003 |
| JAMES MCENTEER | 2859 BURTON DRIVE OAKLAND CA 94611 |
| JAMES MCLAMB | 138 EICHELBERGER ST HANNOVER PA 17331 |
| JAMES MCLEAN SMITH | 360 S DEANNA STREET LA HABRA CA 90631 |

| Claim Name | Address Information |
|---|---|
| JAMES MCMANUS | 544 STERLING RD. KENILWORTH IL 60043 |
| JAMES MCWILLIAMS | 1701 W. 32ND STREET AUSTIN TX 78703 |
| JAMES MEANS, PRESIDENT | BDKE DISTRIBUTORS, INC. 1197 SAN MARINO AVE SAN MARINO CA 91108 |
| JAMES MEEHAN | 4 ELDERBERRY LA WESTBURY NY 11590 |
| JAMES MICHAEL DORSEY | 3034 REID AVE CULVER CITY CA 90232 |
| JAMES MIGNONE | 99 LENORE LANE FARMINGVILLE NY 11738 |
| JAMES MILAZZO | 2 FLEETWOOD AVE MELVILLE NY 11747 |
| JAMES MILLER | 16 WEST 16TH STREET, 9B-N NEW YORK NY 10011 |
| JAMES MILLER | 106 STEVENAGE COURT LONGWOOD FL 32779 |
| JAMES MINTON | 3987 OLD FEDERAL HILL RD. JARRETTSVILLE MD 21084 |
| JAMES MIRABITO | 8 BALSAM COURT SELDEN NY 11784 |
| JAMES MOGG TV A1 | P. O. BOX 328 CHEYENNE OK 73628 |
| JAMES MONTAS | 89-10 GETTYSBERG ST. BELLROSE NY 11426 |
| JAMES MOORE | 1004 LACANTERA LEANDER TX 78641 |
| JAMES MOORE II | GER 240, MG 0193 UNIVERSITY OF SOUTHERN CALIFORNIA LOS ANGELES CA 90089-2531 |
| JAMES MORIN | THE MIAMI HERALD 1 HEROLD PLAZA MIAMI FL 33132-1693 |
| JAMES MOSHER | PACIFIC INSTITUTE FOR RESEARCH & EVALUATION 6062 GRAHAM HILL ROAD, SUITE B FELTON CA 95018 |
| JAMES MOTAVALLI | 261 BROOKLAWN TERRACE FAIRFIELD CT 06825 |
| JAMES MULVANEY TACTICAL INTELLIGENCE INC | 85 DALTON ST LONG BEACH NY 11561 |
| JAMES N HUNT | 330 DIVERSEY PKWY. APT# 2509 CHICAGO IL 60657 |
| JAMES NAPOLI | 3701 LADONIA STREET SEAFORD NY 11783 |
| JAMES NASELLA | 12551 DUNRAVEN TRAIL JACKSONVILLE FL 32223 |
| JAMES NEWS AGENCY, INC. | P.O. BOX 176 NEEDLES CA 92363 |
| JAMES NEWTON | 507 BELLEFONTAINE STREET PASADENA CA 91105 |
| JAMES NIELSEN | 715 MALLARD DR SANFORD FL 32771 |
| JAMES NORRIS | 121 TAFT CRESCENT CENTERPORT NY 11721 |
| JAMES NUCKOLS | 1740 DYLAN WAY ENCINITAS CA 92024-6201 |
| JAMES O KELLY | 20383 E ANTELOPE ROAD CORDES LAKES AZ 86333 |
| JAMES O TOBIN | 7305 SAN LUIS CARLSBAD CA 92011 |
| JAMES O'CONNOR | 305 SEVEN SEAS DRIVE HAVELOCK NC 28532-9445 |
| JAMES O'DELL | 20787 NORTH MEADOW CT. BARRINGTON IL 60010 |
| JAMES O'SHEA | 2242 N. LINCOLN PARK WEST APT. 3-E CHICAGO IL 60614 |
| JAMES O'SHEA | 5 GAZEBO LANE HOLTSVILLE NY 11742 |
| JAMES OSBORN | 1150 PADDOCK PLACE # 204 ANN ARBOR MI 48108 |
| JAMES OSICK | 123 KRAML DRIVE BURR RIDGE IL 60527 |
| JAMES P DAY | 664 KENSINGTON AVE SEVERNA PARK MD 21146 |
| JAMES P LYNCH | 7009 FEATHER PINE STREET LAS VEGAS NV 89131 |
| JAMES P MUNDING | 1749 E MICHELLE WEST COVINA CA 91791 |
| JAMES P. PINKERTON | 1600 N OAK ST APT 1817 ROSSLYN VA 22209 |
| JAMES PENA | 1307 LAKEVIEW STREET WHITING IN 46394 |
| JAMES PEPPLER | 707A ALBIN AVENUE WEST BABYLON NY 11704 |
| JAMES PLUMLEY | 336 NEW SALEM ROAD ABRAHAM WV 25918 |
| JAMES PRISCHING | 3502 BRABERRY LANE PRAIRIE GROVE IL 60012 |
| JAMES Q. WILSON | 32910 CAMINO BUENA VENTURA MALIBU CA 90265 |
| JAMES QUIGLEY | 80 BUCKET LANE LEVITTOWN NY 11756 |
| JAMES R FUEHRING | 300 W. INWOOD RD APT # 110 WHEELING IL 60090 |
| JAMES R GERSTENZANG | 8203 THOREAU DR BETHESDA MD 20817 |

| Claim Name | Address Information |
|---|---|
| JAMES R GRIGGS | 11839 BURBANK BLVD APT 9 VALLEY VLG CA 916071879 |
| JAMES R PINZINE | 147 PINE GROVE LAKEMOOR IL 60051 |
| JAMES R STEAR | 219 WINDWARD COURT NORTH PORT JEFFERSON NY 11777 |
| JAMES R. SIMPSON | 5 CRESTWOOD DRIVE NEWPORT BEACH CA 92660 |
| JAMES RAIA | 122 43RD STREET SACRAMENTO CA 95819 |
| JAMES RANDALL | 9545 SEPULVEDA BLVD., #3 NORTH HILLS CA 91343 |
| JAMES RATTIGAN | 3524 DOGWOOD DRIVE GARNET VALLEY PA 19061 |
| JAMES RESTON | 4714 HUNT AVE. CHEVY CHASE MD 20815 |
| JAMES RIALF | 22115 HACKNEY ST CANOGA PARK CA 91304 |
| JAMES RICE | 581  DURHAM U DEERFIELD BCH FL 33442 |
| JAMES RICHARDSON | 2709-12TH STREET SACRAMENTO CA 95818 |
| JAMES RIGHEIMER | 3050 CAPRI LANE COSTA MESA CA 92626 |
| JAMES RIVER COUNTRY CLUB | 1500 COUNTRY CLUB ROAD NEWPORT NEWS VA 23606 |
| JAMES RIVER EYE PHYSICIANS | 765 THIMBLE SHOALS BLVD NEWPORT NEWS VA 236063560 |
| JAMES ROBINSON | 91 LAKEWOOD PLACE HIGHLAND PARK IL 60035 |
| JAMES RODENBUSH | 710 VIRGINIA AVENUE PITTSBURGH PA 15211 |
| JAMES RODNEY SMITH | PO BOX 373257 SATELLITE BEACH FL 32937 |
| JAMES ROLES | 1216 JUNE RD BALTIMORE MD 21227 |
| JAMES ROSENFELD | 31 BEAUMONT DRIVE PLAINVIEW NY 11803 |
| JAMES ROSSI | 1680 GOLDEN GATE AVE. SAN FRANCISCO CA 94115 |
| JAMES ROTCHE | 143 ASHCROFT DR. BOLINGBROOK IL 60490 |
| JAMES RUGINO JR | 105 PRINCESS AVENUE ANDERSON SC 29621 |
| JAMES RULAND | 6625 STONEPINE LANE SAN DIEGO CA 92139 |
| JAMES S. VIOLA AND CALVIN A. HILLS, JR. | 101 PHOENIX AVE. ENFIELD CT |
| JAMES SALLIS | 1534 EAST EARLL DRIVE PHOENIX AZ 85014-5639 |
| JAMES SALTER | BOX 765 BRIDGEHAMPTON NY 11932 |
| JAMES SCANCARELLI | 952 BROMLEY ROAD CHARLOTTE NC 28207 |
| JAMES SCHULZ | 3700 MASSACHUSETTS AVE. NW WASHINGTON DC 20016 |
| JAMES SCHUMACHER | 11 STACEY LANE EAST NORTHPORT NY 11731 |
| JAMES SELVAGGIO | 1 BONWEIT  PLACE FARMINGDALE NY 11755 |
| JAMES SERVICE | 3302 FOURTH ST #102 SAN DIEGO CA 83340 |
| JAMES SHAPIRO | 454 RIVERSIDE DR. #4B NEW YORK NY 10027 |
| JAMES SHAW | 88 A CRESCENT ROAD TORONTO ON M4W 1T5 CANADA |
| JAMES SHEEHAN | 2742 BENVENUE AVE BERKELEY CA 94705 |
| JAMES SIMPSON | ATTN: JAMES SIMPSON 5 CRESTWOOD DRIVE NEWPORT CA 92660 |
| JAMES SLAVO IV | 5233 RACHEL AVE PORTAGE IN 46368 |
| JAMES SMITH | 15 COVERT STREET PORT WASHINGTON NY 11050 |
| JAMES SMITH | 416 MINEOLA BLVD WILLISTON PARK NY 11596 |
| JAMES SNYDER | P.O. BOX 7658 WANTAGH NY 11793 |
| JAMES SQUIRES | P. O. BOX 2 VERSAILLES KY 40383 |
| JAMES ST. AORO | 28402 149TH STREET NW ZIMMERMAN MN 55398 |
| JAMES STEFANICH | RECEIVER OF TAXES 74 AUDREY AVE OYSTER BAY NY 11771 |
| JAMES STROCK & CO | 15029 N THOMPSON PEAK PKWY SCOTTSDALE AZ 85260 |
| JAMES SUROWIECKI | 245 PRESIDENT STREET, #2 BROOKLYN NY 11231 |
| JAMES SWANSON | PO BOX 56176 CHICAGO IL 60656 |
| JAMES T JONES | 126 OLD STAGE ROAD TOANO VA 23168 |
| JAMES T. CAMPBELL | CO AFRICAN STUDIES BROWN UNIV PROVIDENCE RI 02912 |
| JAMES T. YENCKEL | 4321 EMBASSY PARK DR NW WASHINGTON DC 20016 |
| JAMES TARMANN | 5121 S ADELE AVENUE WHITTIER CA 90601 |

| Claim Name | Address Information |
|---|---|
| JAMES TAYLOR | 2107 N BEACHWOOD DR APT 207 LOS ANGELES CA 90068 |
| JAMES TODD | 505 BINFORD STREET SOUTH HILL VA 23970 |
| JAMES TOEDTMAN | 2604 GENEVA HILL CT OAKTON VA 22124 |
| JAMES TOUSEY | 7 STONY BROOK AVE STONY BROOK NY 11790 |
| JAMES TRAINUM | 414 SEWARD SQ. SE 101 WASHINGTON DC 20003 |
| JAMES TRAUB | 30 EAST 65, #13B NEW YORK NY 10021 |
| JAMES TROKEN | 7258 CONRAD AVE NILES IL 60714 |
| JAMES TURNER | 16081 BOWLING GREEN RD WINDSOR VA 23487 |
| JAMES ULMER | 3971 BEETHOVEN ST LOS ANGELES CA 90066 |
| JAMES V BEATTIE | 392 COUNTY ROAD 3519 CLARKSVILLE AR 72830 |
| JAMES VALLEY TELEPHONE COOP M | P O BOX 260 GROTON SD 57445 |
| JAMES VAN DE VELDE | JACOBS, GRUDBERG, BELT, DOW & KATZ, PC ATTN: DAVID T. GRUDBERG 350 ORANGE STREET NEW HAVEN CT 06511 |
| JAMES VERINI | 2124 N. BEACHWOOD DR., #14 LOS ANGELES CA 90068 |
| JAMES W BANNINGER | 35218 FIR AVE., #215 YUCAIPA CA 92399 |
| JAMES W BINKLEY | 7056 N KEATING LINCOLNWOOD IL 60712 |
| JAMES W HORTON JR | 7801 ARQUILLA APT # 1A PALOS HEIGHTS IL 60463 |
| JAMES W MITCHELL | 40441 VIA SIENA MURRIETA CA 92562 |
| JAMES W WALLACE | 5822 BRIARTREE DR LA CANADA FLINT CA 91011 |
| JAMES W. TAYLOR | PLUM DR. MD 21678 |
| JAMES WAHL | 77 W 4TH ST DEER PARK NY 11729 |
| JAMES WARWICK | 67 PARK AVENUE PORT WASHINGTON NY 11050 |
| JAMES WECHSLER | 2475 EMERSON AVENUE SALT  LAKE CITY UT 84108 |
| JAMES WELCH | 27 HEATHER DRIVE WETHERSFIELD CT 06109 |
| JAMES WEST PHOTOGRAPHY | 4875 THREE MILE DRIVE DETROIT MI 48224 |
| JAMES WETTER | 43 CLEREMONT AVE SAINT JAMES NY 11780 |
| JAMES WILLIAMS | 1417 2ND ST G103 CORONADO CA 92118 |
| JAMES WOERNER INC | 130 ALLEN BLVD FARMINGDALE NY 11735 |
| JAMES WORSTER | 822 ARDMORE PL BELLMORE NY 11710 |
| JAMES WRIGHT | 23637 MESA COURT VALENCIA CA 91355 |
| JAMES WRIGHT | 9507 PERRY BROOK CT BALTIMORE MD 21236 |
| JAMES YANG | 225 E 95TH ST APT 25-J NEW YORK NY 10128 |
| JAMES YORK CITGO        R | 722 MERRIMAC TRL WILLIAMSBURG VA 23185 |
| JAMES ZIRIN | SIDLEY AUSTIN BROWN & WOOD LLP 787 SEVENTH AVE. NEW YORK NY 10019 |
| JAMES ZOTTOLA | 21 WATERMAN ST BABYLON NY 11702 |
| JAMES, ALICE | 1412 WILLOW LANE APT 1 WESTMONT IL 60559 |
| JAMES, ANGELA D | 1247 W. 95TH ST LOS ANGELES CA 90044 |
| JAMES, BENJAMIN F | 2914 JEFFERSON ROAD SPRING GROVE PA 17362 |
| JAMES, BRANDON | 3900 VEGA DR. LAKE HAVASU CITY AZ 86404 |
| JAMES, CHARESSE | 4020 PALMETTO TRAIL WESTON FL 33331 |
| JAMES, DARREN K | 149 W. 59TH ST. LOS ANGELES CA 90003 |
| JAMES, DEBORAH | 191 NEW LONDON RD JAMES, DEBORAH SALEM CT 06420 |
| JAMES, DEBORAH A | 191 NEW LONDON RD SALEM CT 06420 |
| JAMES, DERRICK T | 1270 SW 7TH AVE DEERFIELD BEACH FL 33441 |
| JAMES, DIANA | 19 HEATHERWOOD ALISO VIEJO CA 92656 |
| JAMES, DONNA | 1648 STROUD LANE MESQUITE TX 75150 |
| JAMES, FRANK E | 8400 BLACK STALLION VIENNA VA 22182 |
| JAMES, HENRY GRADY | 308 NORTH CHURCH STREET HILLSBORO TX 76645 |
| JAMES, IRA L | 36 KENDRICK LANE WINDSOR CT 06095 |

| Claim Name | Address Information |
|---|---|
| JAMES, JIMMY L | 4400 GEORGETOWN DR ORLANDO FL 32808 |
| JAMES, JUNE A | 9658 S EGGLESTON CHICAGO IL 60628 |
| JAMES, KARL | 8760 SW 133RD AVE BUILDING 9  APT 201 MIAMI FL 33183 |
| JAMES, KATHLEEN | 106 SHERRILL DR NEW OXFORD PA 17350 |
| JAMES, KEVIN | 43 CIRCLE DR CHARLESTON IL 61920 |
| JAMES, LASHAYE MARIE | 5911 NE 18TH AVENUE #4 FT. LAUDERDALE FL 33334 |
| JAMES, MARISSA | 13656 ERIDANUS DR ORLANDO FL 328289370 |
| JAMES, MARK W | 4803 HAMPTON RD. LA CANADA CA 91011 |
| JAMES, MARYANN V | 1020 PARK AVENUE APT 704 BALTIMORE MD 21201 |
| JAMES, MICHAEL J | P.O. BOX 162 BURBANK CA 91503 |
| JAMES, MICHAEL W | 2105 TREERIDGE CIRCLE BREA CA 92821 |
| JAMES, MICHELLE L | 265 ELFWOOD LANE SURRY VA 23883 |
| JAMES, ORLINDIS | 128 COLLINS ST HARTFORD CT 06105 |
| JAMES, PATRICIA H | 5477 N. OCTAVIA CHICAGO IL 60656 |
| JAMES, PATRICK | 4521 NW 23TH CT LAUDERHILL FL 33313 |
| JAMES, PAUL | 2728 IROQUOIS RD. WILMETTE IL 60091 |
| JAMES, PAUL A | 1516 N. CAROLINE STREET BALTIMORE MD 21213 |
| JAMES, RENEE A | 1129 N 24TH ST ALLENTOWN PA 18104 |
| JAMES, ROBERT LEE | 1810 NW 26TH TERRACE FT. LAUDERDALE FL 33311 |
| JAMES, SALLIE E | 8231 NW 68TH  AVENUE TAMARAC FL 33321 |
| JAMES, SCOTT | 2505 W. 109TH STREET CHICAGO IL 60655 |
| JAMES, SHARONDETTE | 5300 NW 12TH STREET LAUDERHILL FL 33313 |
| JAMES, STACEYANN | 11750 NW 36TH ST CORAL SPRINGS FL 33065 |
| JAMES, STEPHANIE | 15224 DERBYSHIRE WAY ACCOKEEK MD 20607 |
| JAMES, STEPHEN A | 1615 DON CARLOS AVE. GLENDALE CA 91208 |
| JAMES, SUSAN E. | 4534 HILLARD AVENUE LA CANADA CA 91011 |
| JAMES, SUSAN ELIZABETH | 4534 HILLIARD AVE LA CANADA CA 91011 |
| JAMES, TAYNESIA | 289 MARQUETTE AVE CALUMET CITY IL 60409 |
| JAMES, TERRENCE A | 1102 EAST 46TH STREET CHICAGO IL 60653 |
| JAMES, THOMAS | 2110 GIVENSWOOD DR. FALLSTON MD 21047 |
| JAMES, TONNY | 4927 N 49TH ST MILWAUKEE WI 53218 |
| JAMES, VIRGINIA | 2110 GIVENSWOOD DR FALLSTON MD 21047 |
| JAMES, WINFIELD H. | 27 ATLANTIC DR L COMPTON RI 02837-1404 |
| JAMES,AIMEE M | 24019 DOUGLAS DRIVE PLAINFIELD IL 60585 |
| JAMES,BRYAN A | 1936 ELOISE LANE EDGEWOOD MD 21040 |
| JAMES,DEANDREA C | 1405 CARNEGIE AVENUE EAST POINT GA 30344 |
| JAMES,DIANA O | 883 SOUTH MAGNOLIA AVENUE APT #16 PASADENA CA 91106 |
| JAMES,DOTLYN | 8305 NW 61ST STREET C-311 TAMARAC FL 33321 |
| JAMES,DOUANE D | PO BOX 781992 ORLANDO FL 32878 |
| JAMES,JANICE B | |
| JAMES,JENNIFER S | PO BOX 10403 GLENDALE CA 91209 |
| JAMES,KARIE L | 1813 WESTLAKE AVE NORTH SEATTLE WA 98109 |
| JAMES,KARIE L | 915 KENNETH ST. SW WYOMING MI 49509 |
| JAMES,KARON B | 8389 FIR DR. #F RANCHO CUCAMONGA CA 91730 |
| JAMES,KIMBERLY D | 444 GREGORY AVENUE WEEHAWKEN NJ 07086 |
| JAMES,LAKILA R | 6701 ALTA WESTGATE DR. ORLANDO FL 32818 |
| JAMES,MARGARET A | 745 MAIN STREET UNIT NO. 104 EL SEGUNDO CA 90245 |
| JAMES,MELISSA N | 11900 MENLO AVENUE LOS ANGELES CA 90044 |
| JAMES,ORLINDIS | 668 MATIANUCK AVENUE WINDSOR CT 06095 |

| Claim Name | Address Information |
|---|---|
| JAMES,PATRICK A | 4290 NW 35TH AVE LAUDERDALE LAKES FL 33309 |
| JAMES,REGINA L | 22 HOPKINS DRIVE NEWINGTON CT 06111 |
| JAMES,RENEE | 1129 N. 24TH STREET ALLENTOWN PA 18104 |
| JAMES,SHONDA | 2922 SOMERSET DRIVE LOS ANGELES CA 90016 |
| JAMES,SPENCER S | 1223 W 79TH ST INDIANAPOLIS IN 46260 |
| JAMES-ENGER, KELLY | 6911 WATERFALL PLACE DOWNERS GROVE IL 60516 |
| JAMES-JOHNSON, ALVA M | 7670 NW 29TH STREET MARGATE FL 33063 |
| JAMES-PARKES, SANDRA | 62 AMANDA CIRCLE WINDSOR CT 06095 |
| JAMESON REALTY | 425 W NORTH AVE CHICAGO IL 606101139 |
| JAMESON, ELEANOR | 575 NW 51ST ST MIAMI FL 33127 |
| JAMESON, MARNELL (10/06) | 6189 MASSIVE PEAK CIRCLE CASTLE ROCK CO 80108 |
| JAMESON, N MARNELL | 6189 MASSIVE PEAK CIRC CASTLE ROCK CO 80108 |
| JAMESON,SANDRA | 252 E. FULLERTON AVE. NORTHLAKE IL 60164 |
| JAMESTOWN CAMPGROUND        R | JAMESTOWN WILLIAMSBURG VA 23185 |
| JAMESTOWN LAFAYETTE ED FUND | P.O. BOX 935 WILLIAMSBURG VA 23187 |
| JAMESTOWN PHARMACY        DL | BRENDA BIRNEY WILLIAMSBURG VA 23185 |
| JAMESTOWN SCOTLAND FERRY | CIRCULATION SURRY VA 23883 |
| JAMESTOWN-YORKTOWN FNDTN | ATTN:  CATHY RAWLINS P.O. BOX 1607 WILLIAMSBURG VA 23187 |
| JAMIE ALLEN | 13 MERRITT ST WEST ISLIP NY 11795 |
| JAMIE BOYD | 500 SW 9TH STREET FORT LAUDERDALE FL 33315 |
| JAMIE COURT | 1814 STEARNS DRIVE LOS ANGELES CA 90035 |
| JAMIE COURT | CONSUMER FOR QUALITY CARE 1750 OCEAN PARK BLVD #200 SANTA MONICA CA 90405 |
| JAMIE CURRAN | 1040 FLAMINGO WAY LA HABRA CA 90631 |
| JAMIE DIAMOND | 530 HANLEY PLACE LOS ANGELES CA 90049 |
| JAMIE HONKAWA | 561 IDA STREET PACIFIC PALISADES CA 90272 |
| JAMIE INSCORE | 18 EAST 900 SOUTH LAYTON UT 84041 |
| JAMIE MORSE | 333 CANDEE AVE B8 SAYVILLE NY 11782 |
| JAMIE PURVIANCE | 806 CHILES AVE. ST. HELENA CA 94574 |
| JAMIE RATZLAFF | 60 HOWARD ST VENTURA CA UNITES STATES |
| JAMIE RENO | 10488 OROZCO ROAD SAN DIEGO CA 92124-1016 |
| JAMIE RHODES | 7407 COVEY PL LOUISVILLE KY UNITES STATES |
| JAMIE SABAU | 7799 OAKLAND HILLS CT PICKERINGTON OH UNITES STATES |
| JAMIE SIMON / SPERRY VAN NESS | 3160 RAMSEY STREET BANNING CA 92220 |
| JAMIE SIMONS | 413 S. BEACHWOOD DRIVE BURBANK CA 91506 |
| JAMIE SORIANO | 4655 FRUITIDGE ROAD SACRAMENTO CA 95820 |
| JAMIE TIERNEY | 13200  PACIFIC PROMENADE #340 PLAYA VISTA CA 90094 |
| JAMIESON, STEFANIE | 229 ARIAN LANE COVINGTON LA 70433 |
| JAMIL MOMAND | 27947 BEECHGATE DRIVE RANCHO PALOS VERDES CA 90275 |
| JAMIN RASKIN | 135 AVENUE EMILE ZOLA PARIS 75015 FRANCE |
| JAMINE WETHERBE | 1048 1/2 SWEETZER AVE. ATTN: SPECIAL SECTIONS LOS ANGELES CA 90069 |
| JAMISON JONES,ANTOINETTE Y | 330 S. MAPLE APT. 2 OAK PARK IL 60302 |
| JAMISON, GINO | 1716 SW 5TH CT FT LAUDERDALE FL 33312 |
| JAMISON, ROBERT J | 4427 W. IOWA CHICAGO IL 60651 |
| JAMS INC | PO BOX 512850 LOS ANGELES CA 90051-0850 |
| JAMSHID MOUSAVINEZHAD | 89-29 69TH ROAD APT 2F QUEENS NY 11375 |
| JAN A KIRKPATRICK | P.O. BOX 1676 TEHACHAPI CA 93581 |
| JAN BREIDENBACH | 1490 AVON PARK TERRACE LOS ANGLES CA 90026 |
| JAN BRESLAUER | 4176 PERLITA AVENUE LOS ANGELES CA 90039 |
| JAN BURKE | 11278 LOS ALAMITOS BLVD., #351 LOS ALAMITOS CA 90720 |

| Claim Name | Address Information |
|---|---|
| JAN C ALLEN | 10507 WESTFIELD PL SAN ANTONIO TX 782403578 |
| JAN DOE | 15445 WANAQUE RD A APPLE VALLEY CA 92307 |
| JAN F LANE | 62 LYNDA DR RONKONKOMA NY 11779 |
| JAN FLEISCHMAN REALTY | 9300 WEDGEWOOD LN TAMARAC FL 333213571 |
| JAN LEBOW | 900 CEDAR ST  #302 EL SEGUNDO CA 90245 |
| JAN MAMONE | 11684 VENTURA BLVD #230 STUDIO CITY CA 91604 |
| JAN NOTARBARTOLO | 15 CREST HILL CT HUNTINGTON STATION NY 11746 |
| JAN PRO | 477 CONNECTICUT BLVD NED LYNCH EAST HARTFORD CT 06108 |
| JAN STUART | 90 GOLD ST. APT 23-E NEW YORK NY 10038 |
| JAN WEIMER | 2307 CHISLEHURST DR LOS ANGELES CA 90027 |
| JAN,RODNEY | 1701 W PEPPER STREET #C ALHAMBRA CA 91801 |
| JAN-PRO OF TAMPA BAY | 6302 E MARTIN LUTHER KING BLVD TAMPA FL 336191165 |
| JANA ADKINS | 27577 ARTINE DR. SANTA CLARITA CA 91350 |
| JANA J. MONJI | 709 E PINE ST ALTADENA CA 91001 |
| JANA NELSON | 25508 VIA JUANA VALENCIA CA 91355 |
| JANALENT CORPORATION | 7251 W LAKE MEAD BLVD      STE 300 LAS VEGAS NV 89128 |
| JANAPOULOS CASTANEDA, JOANNE | 4208 S CAPISTRANO DR DALLAS TX 75247 |
| JANCUK, JOHN G | 14226 MANOR RD PHOENIX MD 21131 |
| JANDA, KENNETH FRANK | 2341 PIONEER ROAD EVANSTON IL 60201 |
| JANE A DALY | 14170 LOMA SOLA ST RIVERSIDE CA 92508 |
| JANE ALLEN | 592 E. POPPYFIELDS DR. ALTADENA CA 91001 |
| JANE DANOVITZ | 2760 BON HAVEN LANE ANNAPOLIS MD 21401 |
| JANE DOVE JUNEAU | JANE DOVE JUNEAU PHOTOGRAPHER PO BOX 8717 MAMMOTH LAKES CA UNITES STATES |
| JANE E HEALY | 813 GREENWOOD ST. ORLANDO FL 32801 |
| JANE EISELEIN | 33 ROY AVE MASSAPEQUA NY 11758 |
| JANE ESPENSON | 9100 WILSHIRE BLVD., SUITE 400W BEVERLY HILLS CA 90212 |
| JANE ETO | 1100 CROTON PL CELEBRATION FL 34747 |
| JANE FRUTCHEY | 2101 BROOKMEAD COURT REISTERSTOWN MD 21136 |
| JANE HEALY | 813 GREENWOOD ST ORLANDO FL 32801 |
| JANE HOLTZ KAY | 156 MILK STREET BOSTON MA 02109 |
| JANE HULSE (CHAWKINS) | 1585 SAN NICHOLAS ST. VENTURA CA 93001 |
| JANE JELENKO | 10580 DOLCEDO WAY LOS ANGELES CA 90077 |
| JANE KAMENSKY | 445 PARK AVENUE ATTN: TINA BENNETT NEW YORK NY |
| JANE KELLY | 1317 MC GEE AV BERKELEY CA 94703 |
| JANE KENNADY | 415 GEORGE STREET PEN ARGYL PA 18072 |
| JANE KINNINMONT | 51 BALHAM NEW ROAD BALHAM LONDON  SW12 9PH UNITED KINGDOM |
| JANE L. HALL | 262 CHURCHILL PLACE CLARENDON HILLS IL 60514 |
| JANE L. REYNOLDS | 300 HOT SPRINGS RD A-36 SANTA BARBARA CA 93108 |
| JANE MAIDHOF | PO BOX 243 KINGS PARK NY 11754 |
| JANE MARGOLIS | 10338 ILONA AVE. LOS ANGELES CA 90064 |
| JANE NAPIER NEELY | 3545 DOWNING GLENDALE CA 91208 |
| JANE P ROESLER | 2117 ALLIBONE ROAD BEL AIR MD 21015 |
| JANE PATTERSON | 58 ROCK ROAD BURLINGTON CT 06013 |
| JANE PHAM | 15526 EMANITA ST GARDENA CA 90249 |
| JANE ROLLINS | 2029 VERDUGO BLVD., #195 MONTROSE CA 91020 |
| JANE SMILEY | 235 EL CAMINITO RD CARMEL VALLEY CA 93924 |
| JANE STEVENS | 5111 EAGLE RIDGE CT LAWRENCE KS 66047-9308 |
| JANE WOLLMAN RUSOFF | 1606 NORTH LAUREL AVENUE SUITE 116 LOS ANGELES CA 90046 |
| JANE WOLLMAN RUSOFF | 222 S FIGUEROA STREET NO.622 LOS ANGELES CA 90012 |

| Claim Name | Address Information |
| --- | --- |
| JANE WOLLMAN RUSOFF | 7660 BEVERLY BLVD    APT 429 LOS ANGELES CA 90036 |
| JANE WOLLMAN RUSOFF | 920 N KINGS RD APT 309 W HOLLYWOOD CA 90069 |
| JANECEK,DAVID W | 210 MANTLEBROOK DRIVE DESOTO TX 75115 |
| JANECK, DAVID | 210 MANTLEBROOK DR DESOTO TX 75115 |
| JANEEN CURRAN | 732 SW 13TH AVENUE FORT LAUDERDALE FL 33312 |
| JANEGA, JAMES | 801 S. PLYMOUTH CT. UNIT 912 CHICAGO IL 60605 |
| JANEL JACOBS | 1928 TAYLOR AVENUE WINTER PARK FL 32792 |
| JANELLE BROWN | 4108  TRACY ST. LOS ANGELES CA 90027 |
| JANELLE WILLAMS | 4083 NW 87TH LN SUNRISE FL 33351 |
| JANELLE YORK | 1004 W 19TH ST MERCED CA 95340 |
| JANENE HOLZBERG | 8786 AUTUMN HILL DRIVE ELLICOTT CITY MD 21043 |
| JANER, FABIO | 1641 W OAK RIDGE ROAD APT A STE 205 ORLANDO FL 32809 |
| JANES INFORMATION GROU | 33109 TREASURY CTR CHICAGO IL 60694-3100 |
| JANES INFORMATION GROUP INC | 33109 TREASURY CENTER CHICAGO IL 60694-3100 |
| JANES, RENEE N | 266 SOUTH ORCHARD STREET WALLINGFORD CT 06492 |
| JANESCH, ALAN | 1234 STEIN LANE LEWISBURG PA 17837 |
| JANESSA GANS | 1 MAYBECK PL ELSAH IL 62028 |
| JANESVILLE GAZETTE | PO BOX 5001 JANESVILLE WI 53547-5001 |
| JANET ALFIERI | 15 BUMPUS ROAD PLYMOUTH MA 02360 |
| JANET ARNER/REMAX UNLIMITED | 1080 SCHADT AVE WHITEHALL PA 18052-4537 |
| JANET B TARR | 180 MOHEGAN TRAIL SOUTH WINDSOR CT 06074 |
| JANET BEAUDETTE | 15 HORTON ROAD MANCHESTER CT 06042 |
| JANET BOTAISH GROUP | PMB 422 BURBANK CA 915052814 |
| JANET BOYKINS | 4828 81ST ST HAMPTON VA 23605 |
| JANET C MCALLISTER | P.O. BOX 1132 CANNON BEACH OR 97110 |
| JANET C WONG | 2431 BORDER AVE. TORRANCE CA 90501 |
| JANET CAMPBELL | P.O. BOX 22095 BALTIMORE MD 21203 |
| JANET DENDLER | 200 EAST FRONT ST APT A BERWICK PA 18603 |
| JANET DOBBS | 6624 N. LORON AVENUE CHICAGO IL 60646 |
| JANET EWELL | 14361 SPA DRIVE HUNTINGTON BEACH CA 92647 |
| JANET FITCH | 2431 LAKEVIEW AV LOS ANGELES CA 90039 |
| JANET GILBERT | 10309 GRETCHEN NICOLE COURT WOODSTOCK MD 21163-1348 |
| JANET H WILSON | 17311 WILKINSON MODJESKA CA 92676 |
| JANET HLADKY | 53 MOUNTAIN DRIVE SOUTH WINDSOR CT 06074 |
| JANET JONG | 1832 BUSHNELL SO PASADENA CA 91030 |
| JANET KINOSIAN | 18001 LEAFWOOD LANE SANTA ANA CA 92705 |
| JANET KINOSIAN | 1800 LEAFWOOD LANE SANTA ANA CA 92705 |
| JANET L EASTMAN | 709 WASHINGTON ST ASHLAND OR 97520 |
| JANET LEE AITKEN | C/O JUDITH AITKEN 2151 WEST THIRD AVENUE DURANGO CO 81301 |
| JANET LOWE | 1924 WOODGATE DR WEST COVINA CA 91792 |
| JANET MCCLURE | 2174 CAMBRIDGE AV CARDIFF BY THE SEA CA 92007 |
| JANET MCCRACKEN | 715 JACON WAY PACIFIC PALISADES CA 90272 |
| JANET NICKEL | 2203 STRYKER CT TIMONIUM MD 210932649 |
| JANET O'CONNOR | 305 SEVEN SEAS DRIVE HAVELOCK NC 28532 |
| JANET PARMER | 217 FAIR AVENUE PETALUMA CA 92952 |
| JANET S CROMLEY | 16 5TH PLACE LONG BEACH CA 90802 |
| JANET SAIDI | 3052 RUE D'ORLEANS #120 SAN DIEGO CA 92110 |
| JANET SCHIFFELBAIN | 76 UNION AVENUE CENTER MORICHES NY 11934 |
| JANET T CLAYTON | 655 S. RIMPAU BLVD. LOS ANGELES CA 90005 |

| Claim Name | Address Information |
| --- | --- |
| JANET TIGHE | 674 ADAMS AVE LINDENHURST NY 11757 |
| JANET WELLS | 1619 TYLER STREET BERKELEY CA 94703 |
| JANET WELLS | 2722 FOOTHILL BLVD. LA CRESCENTA CA 91214 |
| JANET WILLIAMS | 322 BLACKSTONE DRIVE SAN RAFAEL CA 94903 |
| JANET, RANDY | 901 S MT PULASKI RD BUFFALO IL 62515 |
| JANETH PULIDO | 12870  VISTA ISLES DR      521 FORT LAUDERDALE FL 33335 |
| JANETTE E VITTORINI | 2525 N. MCVICKERS CHICAGO IL 60639 |
| JANEY MILSTEAD | 2826 AVENEL ST., #1 LOS ANGELES CA 90039 |
| JANG, LILY | 1140-C N 92ND STREET SEATTLE WA 98103 |
| JANG,SUNG C | 2077 CENTER AVENUE APT. 4E FORT LEE NJ 07024 |
| JANI KING INTERNATIONAL INC | ONE CORPORATE DR CAROLYN MADDALONI/SUITE 103 WINDSOR LOCKS CT 06096 |
| JANI KING OF PORTLAND | 8338 NE ALDERWOOD RD    NO.130 PORTLAND OR 97220 |
| JANICE A RODRIGUEZ | 12035 HOOSIER CT APT. 203 BAYONET POINT FL 34667 |
| JANICE ALVARANGA | 20921 NE 2 AVE NORTH MIAMI BEACH FL 33179 |
| JANICE B JAMES | 3606 BISCAYNE DRIVE WINTER SPRINGS FL 32708 |
| JANICE DAWSON | 19003 HILLFORD AVENUE CARSON CA 90746 |
| JANICE DETTLOFF | 940 BRUNSWICK CIRCLE SCHAUMBURG IL 60193 |
| JANICE FLOM | 2716 NW 79TH AVENUE MARGATE FL 33063 |
| JANICE GINSBERG | 99 NOSTRAND AVENUE STATEN ISLAND NY 10314 |
| JANICE GREENE | 2612 BUENA VISTA AVE., APT. A ALAMEDA CA 94501 |
| JANICE GROVER | 6865  BRIDLEWOOD CT BOCA RATON FL 33433 |
| JANICE JACOBS | 530 N. LAKESHORE DRIVE UNIT 1609 CHICAGO IL 60611 |
| JANICE JOHNSON-WHITE | 2464 NW 98TH LN PLANTATION FL 33322 |
| JANICE JONES | 411 TUDOR LANE MIDDLE ISLAND NY 11953 |
| JANICE LITTLEJOHN | 3834 CRESTWAY DRIVE LOS ANGELES CA 90043 |
| JANICE MARIE SHELLENBERGER | 1461 MAIN STREET BETHLEHEM PA 18018 |
| JANICE ROSS | 148 GREENOAKS DRIVE ATHERTON CA 94027 |
| JANICE ROTHERS | 1530 COURTLAND DRIVE ARLINGTON HEIGHTS IL 60004 |
| JANICE S GILSON | 1393 ROSEWOOD STREET UPLAND CA 91784 |
| JANICE SLOANE | 9 THIRD AVENUE EAST NORTHPORT NY 11731 |
| JANICE SMITH | 19346 ANDRADA DR ROWLAND HEIGHTS CA 91748 |
| JANICE WORTH | 1118 MAXINE STREET FLINT MI 48503 |
| JANICEK,KATHRYN E. | 5701 N SHERIDAN ROAD, 12R CHICAGO IL 60660 |
| JANIE EMAUS | 20324 GILMORE ST. WINNETKA CA 91306 |
| JANIE FISHER | 6018 EL MIO DRIVE LOS ANGELES CA 90042 |
| JANIE MYRTLE OLLIFF | 750 ESSEX PLACE ORLANDO FL 32803-6616 |
| JANIKING INC | 1701 E WOODFIELD RD SCHAUMBURG IL 601735905 |
| JANINE ADV. GROUP | 7 CAMPUS BOULEVARD NEWTOWN SQUARE PA 19073 |
| JANINE ADVERTISING | 101 NW POINT BLVD ELK GROVE VILLAGE IL 60007-1019 |
| JANINE SCHAULTS | 5548 FOXWOODS DRIVE OAKLAWN IL 60453 |
| JANIS HASHE | 200 TALLEY ROAD CHATTANOOGA TN 37411 |
| JANIS HAYES | 22 LENORA DR NEWPORT NEWS VA 23601 |
| JANIS IAN | P.O. BOX 121255 NASHVILLE TN 37212 |
| JANIS MCCLURE | 3031 E OCEAN BLVD LONG BEACH CA 90803 |
| JANIS NEWMAN | 377 LAIDLEY STREET SAN FRANCISCO CA 94131 |
| JANIS RIZZUTO | 972 N. BIG SKY LANE ORANGE CA 92869 |
| JANIS, THOMAS | 240 ISLEVIEW DRIVE OSWEGO IL 60543 |
| JANISCH, DAVID U | 5501 N. KILDARE AVE. CHICAGO IL 60630 |
| JANISCH, JOSEPH | 3212 SANDY LANE GLENVIEW IL 60026 |

| Claim Name | Address Information |
|---|---|
| JANISE, CHERNELLA | 9555 REDWOOD DR BATON ROUGE LA 70814 |
| JANKLOW & NESBIT ASSOC | 445 PARK AVE NEW YORK NY 10022 |
| JANKOWICZ, TOMMY | 12540 ROSEWOOD DR. HOMER GLEN IL 60491 |
| JANKOWSKI, MICHAEL J | 1002 WEST STREET SANTA ANA CA 92703 |
| JANKS CONSTRUCTION INC | 7887 DUNBROOK RD    NO.H SAN DIEGO CA 92126 |
| JANNA GEYSEN | 35 FISHER HILL ROAD EAST GLASTONBURY CT 06025 |
| JANNETA ABUNDA | 1064 MCCLEAN APT 2 YONKERS NY 11704 |
| JANOFSKY, STEVEN M | 15 GREENWOOD ROAD PIKESVILLE MD 21208 |
| JANOTA, MARYANN | 843 EDGEWOOD RD KENSINGTON CT 06037 |
| JANOTA,APRIL M. | 1350 PHEASANT CHASE CIRCLE BEECHER IL 60401 |
| JANOVICH,LAURA A | 959 ENGLISH TOWN LANE #319 WINTER SPRINGS FL 32708 |
| JANOVSKY, JULIE | 89 RIM LANE HICKSVILLE NY 11801 |
| JANOVSKY, JULIE | PO BOX 9267 SCOTTSDALE AZ 85252-9267 |
| JANOWSKI,JAN J | 8536 N. KEYSTONE SKOKIE IL 60076 |
| JANS CUSTOM DRAPES | 1821 LATTA ST ALLENTOWN PA 18104-1565 |
| JANSA,STEPHEN | 3249 ALTON RD ATLANTA GA 30341 |
| JANSEN, ERIC MICHAEL | 651 WATSON GRAND RAPIDS MI 49504 |
| JANSEN, JANE M | 1260 RIDGE ROAD HIGHLAND PARK IL 60035 |
| JANSEN, KURT | 3403 LONG FORDS MILL DR. COLUMBIA MO 65203 |
| JANSKY, CINDY L | 335 N. WALNUT STREET DALLASTOWN PA 17313 |
| JANSKY, STEVEN R | 335 N WALNUT ST DALLASTOWN PA 17313 |
| JANSON DESIGN GROUP LLC | 72 HIGH RIDGE AVE RIDGEFIELD CT 068774913 |
| JANSON DESIGN GROUP LLC | PO BOX 3153 BATON ROUGE LA 70821 |
| JANSSEN, HARRY | 1025 BLOUIN DR. DOLTON IL 60419 |
| JANSSEN, JAMIE M | 17701 AVALON BLVD  NO.78 CARSON CA 90746 |
| JANSSEN, JASON | 262 S. MARION NO.2 OAK PARK IL 60302 |
| JANSSEN, LETA | 910 MARY TREET MINONK IL 61760 |
| JANSSEN, TARA | 902 SILCANTU DR. AUSTIN TX 78748 |
| JANSSEN,KASHA JABINA | 4906 N. WASHTENAW AVENUE, APT. 3B CHICAGO IL 60625 |
| JANSSEN,KIM I | 4807 S. HONORE CHICAGO IL 60609 |
| JANSSEN,MICHAEL D | 4906 NORTH WASHTENAW AVE. APT. #3B CHICAGO IL 60625 |
| JANSSENS JR, MICHAEL P. | 2317 W. IOWA APT. F1 CHICAGO IL 60622 |
| JANTZ, JUDITH L. | 266 NW 41ST WAY DEERFIELD BEACH FL 33442 |
| JANUS ADAMS LLC | PO BOX 603 WILTON CT 06897 |
| JANUSZEWSKI, DENNIS | 18 DUFF DR ENFIELD CT 06082 |
| JANVIER, PATRICK | 6057 STRAWBERRY FIELDS WAY LAKE WORTH FL 33463 |
| JAPAN TIMES | ATTN: MR.MITSURU TANAKA 4-5-4 SHIBAURA MINATO-KU TOKYO 108-8071 JAPAN |
| JAPENGA,ANN | 521 N AVENIDA CABALLEROS PALM SPRINGS CA 92262 |
| JAPNGIE, CHARLES | 3029 LEMA DR SPRING HILL FL 34609 |
| JAPSEN, BRUCE R | 4107 N. GREENVIEW AVE. 1S CHICAGO IL 60613 |
| JAQUAR COMMUNICATIONS INC | 1007 SE 12TH AVENUE DEERFIELD BEACH FL 33441 |
| JAQUELINE STENSON | 3471 BUENA VISTA AVE. GLENDALE CA 91208 |
| JAQUET,MICHAEL | 24 AVENUE AT PORT IMPERIAL 404 WEST NEW YORK NJ 07093 |
| JAQUISH, JULIE P | 756 BRAYMAN HOLLOW RD POMFRET CENTER CT 06259 |
| JAQUISH, PAUL | 32 FOLEY ST  3RD FLOOR ELMWOOD CT 06110 |
| JAQUISH, PAUL E | 32 FOLEY STREET 3RD FLOOR WEST HARTFORD CT 06110 |
| JARA, HENRY | 187 WEST AVENUE STAMFORD CT 06902 |
| JARA, JAMI F | 1350 SAN BERNARDINO ROAD SPACE 74 UPLAND CA 91786 |
| JARA, MANUEL | 3045 EAST AVENUE R-5 PALMDALE CA 93550 |

| Claim Name | Address Information |
| --- | --- |
| JARA-RIVERA, MARTHA L | 16480 SOUTH POST RD   NO.102 WESTON FL 33331 |
| JARA-RIVERA, MARTHA L. | 16650 WATERS EDGE DR. WESTON FL 33326-1508 |
| JARABA, REYNANTE M | 8057 PHOEBE WAY CITRUS HEIGHTS CA 95610 |
| JARAMILLO, ALAIN | 10600 CANDLEWICK RD STEVENSON MD 21153 |
| JARAMILLO, JOSE R. | 114 BUELL STREET NEW BRITAIN CT 06051 |
| JARAMILLO, KATERINE LEON | 384 SW 32 AVENUE DEERFIELD BEACH FL 33442 |
| JARAMILLO, LEONARDO | 3755 TEAK DRIVE NORTHAMPTON PA 18067 |
| JARAMILLO, ROBERTO P | 1010 MONTEREY AVE BARSTOW CA 92311 |
| JARAMILLO,CARLOS | 108-28 38TH AVE CORONA NY 11368 |
| JARAMILLO,FABIO | 4381 SW 10TH PLACE APT 107 DEERFIELD BEACH FL 33442 |
| JARAMILLO,MARIO J | 200 E. LAS OLAS BLVD 10TH FLOOR FORT LAUDERDALE FL 33301 |
| JARAMILLO,RUDOLPHO A | 5930-E ROYAL LANE #148 DALLAS TX 75320 |
| JARBOE, KATHLEEN | 11420 IAGER BLVD FULTON MD 20759 |
| JARC INC | 12 ANNE LANE CENTRAL ISLIP NY 11722 |
| JARCZYNSKI, MICHAEL F | 1835 W CEDAR ST ALLENTOWN PA 18104 |
| JARECKI, JOHN | 5548 S MULLIGAN CHICAGO IL 60638 |
| JARECKI, MICHAEL | 2343 W HADDON  APT 1 CHICAGO IL 60622 |
| JARED DIAMOND | 1043 STONE CANYON BLVD. LOS ANGELES CA 90077-2915 |
| JARED PAUL WOODLAND | 6615 FRANKLIN AVE #312 HOLLYWOOD CA 90028 |
| JAREEN SANDERS | 203 GRAHAM ROAD SOUTH WINDSOR CT 06074 |
| JARMAN,KENNETH C | 1471 AMBERWOOD DR. N. ANNAPOLIS MD 21409 |
| JARMON,SUSAN M | 4152 EAST LOUISIANA STATE DR. KENNER LA 70065 |
| JAROCKI, MICHAEL J | 23647 CLEARIDGE DR. VALENCIA CA 91354 |
| JAROD SABATINO | 468 W. MELROSE 459 CHICAGO IL 60657 |
| JAROSEWICH, MYRON | 206 56TH ST DOWNERS GROVE IL 60516 |
| JAROSLAV ANDERS | 3222 CHERRY HILL LANE NW APT #C-3 WASHINGTON DC 20007 |
| JAROUSSE, ANDREW | 3748 N KENMORE AVE CHICAGO IL 606132906 |
| JAROUSSE, ANDREW | 522 W ARMITAGE ST. CHICAGO IL 60614 |
| JARRAH, DANNY | 1129 CONGRESS ST WHITEHALL PA 180526038 |
| JARRAH, FAYEZ | 1147 N 21ST ST ALLENTOWN PA 18104 |
| JARRAH, LILLIAN | 3553 APOLLO CT OREFIELD PA 18069 |
| JARRAH, MARY | 741 N JORDAN ST ALLENTOWN PA 18102 |
| JARRAH, MOUNIRA | 1147 N 21ST ST ALLENTOWN PA 18104 |
| JARRAH, RIAD | 3553  APOLLO CT OREFIELD PA 18069 |
| JARRAH, SAMER | 741 N JORDAN ST ALLENTOWN PA 18102 |
| JARREAU, CONSUELLA | PO BOX 84581 BATON ROUGE LA 70884 |
| JARRELL, ROBERT D | 929 FOXRIDGE LANE BALTIMORE MD 21221 |
| JARRET LIOTTA | 949 EUCLID STREET #14 SANTA MONICA CA 90403 |
| JARRETT FIRE CONTROL SYSTEMS | RR 4 BOX 4423 PIEDMONT MD 83957 |
| JARRETT FORD HAINES CITY | 2600 ACCESS RD NW DAVENPORT FL 338974500 |
| JARRETT JENKINS | 104 WASHBURN AVENUE FREEPORT NY 11520 |
| JARRETT MATTHEW GUTHRIE | 3414 EAGLE RIDGE CT VALRICO FL 33596 |
| JARRETT,EUGENE C | 2114 SHADYHILL TERRACE WINTER PARK FL 32792 |
| JARRETT,GREGORY A | 435 N. MICHIGAN AVE CHICAGO IL 60611 |
| JARRETT,WILLIAM J | 89-01 247TH STREET BELLROSE NY 11426 |
| JARRETTSVILLE FURNITURE | 3743 FEDERAL HILL RD JARRETTSVILLE MD 21084 |
| JARROW, DOUG | 3616 E. LINDA LN GILBERT AZ 85234 |
| JARROW, DOUGLAS RICHARD | 3616 E LINDA LN GILBERT A8 852344337 |
| JARROW, DOUGLAS RICHARD | 3616 E LINDA LN GILBERT AZ 852344337 |

| Claim Name | Address Information |
| --- | --- |
| JARROW, DOUGLAS RICHARD | 763 46TH SQUARE VERO BEACH FL 32968 |
| JARVIE, JENNIFER | 319 LELAND TERRACE NE ATLANTA GA 30317 |
| JARVIE,JENNIFER M | 319 LELAND TERRACE NE ATLANTA GA 30317 |
| JARVIS IV, SAMUEL J | 1055 HILL DRIVE ALLENTOWN PA 18103 |
| JARVIS, COURTNEY | 107 OLD MATTHEWS LANE HALLIEFORD VA 23068 |
| JARVIS, COURTNEY M | PO BOX 1106 WHITE MARSH VA 23183 |
| JARVIS, JEFFREY A | 141 DEER RIDGE RD BASKING RIDGE NJ 07920 |
| JARVIS, MICHAEL | 2700 N SEMINART #D CHICAGO IL 60614 |
| JARVIS, PATRICK B | 5301 E. WAVERLY DR., UNIT 180 UNIT# 180 PALM SPRINGS CA 92264-6157 |
| JARVIS,SHARON,C | 2823 NORTH COURSE DR.NO.206 POMPANO BEACH FL 33069 |
| JASCHA KESSLER | 218  16TH ST. SANTA MONICA CA 90402-2216 |
| JASCULCA TERMAN AND ASSOCIATES INC | 730 N FRANKLIN ST STE 510 CHICAGO IL 60610-7204 |
| JASINSKI, GEORGE | 12311 PINE PL PALOS HEIGHTS IL 60463 |
| JASKOL, ELLEN | PHOTOGRAPHY 151 SOUTH ROSEMARY STREET DENVER CO 80230 |
| JASKULA, VIOLLETE | C/O MARK B FRIEDMAN, ATTORNEY 5235 WRIGHT SKOKIE IL 60077 |
| JASKULIS, ALDAS | 3 WOOD OAK CT. NOTTINGHAM MD 21236 |
| JASKULIS, KAREN | C/O LOUIS GLICK 2 RESERVOIR CIRCLE STE 102 PIKESVILLE MD 21208 |
| JASKULIS, KAREN L | 3 WOOD OAK COURT NOTTINGHAM MD 21236 |
| JASMIN DARZNIK | 10 SEADRIFT LANDING TIBURON CA 94920 |
| JASMIN HARVEY | 8861 ZEILER AV PACOIMA CA 91331 |
| JASMIN RODRIGUEZ | 1045 COUNTRY CLUB DRIVE #102 MARGATE FL 33063 |
| JASMIN SHAH | 2334 W. AUGUSTA CHICAGO IL 60622 |
| JASMIN, KESNY | 1217 ASBURY WAY BOYNTON BEACH FL 334265470 |
| JASMIN, SAINTANIA | 111 SW 25TH AVE BOYNTON BEACH FL 33435 |
| JASMINE RESTAURANT | 512 E MEADOW AVE E MEADOW, NY NY 11554 |
| JASMINE ROLLE | 143 NE 6TH ST DEERFIELD BCH FL 33441 |
| JASMYNE CANNICK | 4106 WEST ADAMS BLVD. LOS ANGELES CA 90018 |
| JASNER, ANDREW L | 224 WOODWARD RD MEDIA PA 19063 |
| JASON ARNOLD | 5750 SW 54 COURT DAVIE FL 33314 |
| JASON BALL | 5800 SUNSET BOULEVARD LOS ANGELES CA 90028 |
| JASON BALLARD | 1608 GLENCOE WAY GLENDALE CA 91208 |
| JASON BASSETT | 26910 THE OLD ROAD #55 VALENCIA CA 91381 |
| JASON BENZE | 4 SUNRAY COURT BELLPORT NY 11713 |
| JASON BERNZWEIG | 12 FERN DRIVE COMMACK NY 11725 |
| JASON BOND | 728 RIDGEWOOD WAY WINTER SPRINGS FL 32708 |
| JASON BRUMER | 1130 S LEMON ST 13 ANAHEIM CA 92805 |
| JASON BRUNNWASSER | 675 CONKLIN STREET 14A FARMINGDALE NY 11735 |
| JASON BRYANT | 659 OUTLOOK AVENUE NORTH BABYLON NY 11704 |
| JASON CARR | 30639 PALO ALSTO DR. REDLANDS CA 92373 |
| JASON CHEN | 230 CLINTON STREET 14B NEW YORK NY 10002 |
| JASON COHN | 421 CENTER STREET APT 2 WILKINSBURG PA 15221 |
| JASON CONNER | 4164  INVERRARY DR LAUDERDALE LKS FL 33319 |
| JASON FELIX | 520 N. NOBLE ST APT # 1N CHICAGO IL 60622 |
| JASON FINK | 265 WEST 81ST STREET APT 8D NEW YORK NY 10024 |
| JASON FURMAN | 1775 MASSACHUSETTS AVENUE, NW WASHINGTON DC 20015 |
| JASON GALLOWAY | 146 S. FREMONT STREET PALATINE IL 60067 |
| JASON GAMEL | 11733 MONTANA AV 106 LOS ANGELES CA 90049 |
| JASON GREENE | 36614 GRAND ISLAND OAKS CIRCLE GRAND ISLAND FL 32735 |
| JASON HALPERIN | 6 EAST 39TH ST. , 8TH FLOOR NEW YORK NY 10016 |

| Claim Name | Address Information |
| --- | --- |
| JASON HARK | 119 CLAYWOOD DRIVE BRENTWOOD NY 11717 |
| JASON KAUFMAN | 233 WERIMUS LN HILLSDALE NJ 07642 |
| JASON LANGFORD | 575605 ARBOR CLUB WAY BOCA RATON FL 33433 |
| JASON LEVINE | 7130 FOREST HILLS ROAD WEST HILLS CA 91307 |
| JASON LITTLE | 5 ONTARIO ST. #3 CHICAGO IL 60302 |
| JASON LOWELL | 3002 E LAKE VISTA CIRCLE FORT LAUDERDALE FL 33328 |
| JASON MATLOFF | 2 FIFTH AVENUE, AOT 4Q NEW YORK NY 10011 |
| JASON MILLER | 1338 3RD AVENUE SAN FRANCISCO CA 94122 |
| JASON NEKNEZ | 21 STOOTHOFF ROAD EAST NORTHPORT NY 11731 |
| JASON OFFICE PRODUCTS INC | 140 W 31ST STREET NEW YORK NY 10001 |
| JASON PAKFAR | 19258 WOODMONT DR NORTHRIDGE CA 91326 |
| JASON PARKER | 2315 NW 72 AVE PLANTATION FL 33313 |
| JASON R DEMOSS | 4428 MARELLA WAY BAKERSFIELD CA 93309 |
| JASON S. SIPES | 211 ALLEGHENY ST HOLLIDAYSBURG PA UNITES STATES |
| JASON S. STEELE | 814 W. CORNELIA AVE. CHICAGO IL 60657 |
| JASON SALZMAN | 3405 WEST HAYWARD PL. DENVER CO 80211 |
| JASON SCHMIDT PHOTOGRAPHY | 50 WEST 29TH STREET   NO.12E NEW YORK NY 10001 |
| JASON SONG | 807 FOREST AVENUE S. PASADENA CA 91030 |
| JASON T GOODRICH | 4200 N MARINE DR APT #202 CHICAGO IL 60613 |
| JASON TEBALDI | 200 WAVERLY AVENUE APT. 1 NORTH PATCHOGUE NY 11772 |
| JASON THOMAS | 1250 H ST NW #700 CSE WASHINGTON DC 20005 |
| JASON WHITE | 1763 W 9TH ST UPLAND CA 91786 |
| JASON WILLIAMS | 25 WEST CLINTON AVENUE ROOSEVELT NY 11575 |
| JASON WISE | 4516 S KENNETH PL TEMPE AZ |
| JASON XU | 9620 LIVE OAK AV TEMPLE CITY CA 91780 |
| JASON'S WINE & SPIRITS | 9339 BALTIMORE NATL PIKE ELLICOTT CITY MD 21043 |
| JASON, JUDY | 4710 N. HAMILTON CHICAGO IL 60625 |
| JASON, TIMOTHY | 309 S. BROAD LACON IL 61540 |
| JASON,JENNIFER L | 351 SPLIT RAIL CIRCLE APT. #101 NEWPORT NEWS VA 23602 |
| JASON71 DESIGN STUDIO | 411 SOUTH MAIN  NO.218 LOS ANGELES CA 90013 |
| JASONS DELI | PO BOX 54436 NEW ORLEANS LA 70154-4436 |
| JASONS DELI LAKEWOOD | 2620 S PARKER RD NO.276 AURORA CO 80014 |
| JASONS MUSIC CENTER | 8149-B RITCHIE HWY PASADENA MD 21122 |
| JASPER COUNTY TREASURER | COURT HOUSE BOX 7 RENSSELAER IN 47978 |
| JASPER COUNTY TREASURER | COURTHOUSE SUITE 201 115 WEST WASHINGTON STREET RENSSELAER IN 47978 |
| JASPER COUNTY TREASURER | PO BOX 7255 INDIANAPOLIS IN 46207-7255 |
| JASPER TORCHIA | 7001 N ROUTE  309 PREFERRED PROPERTIES PLUS COOPERSBURG PA 18036 1109 |
| JASPER, ERIC L | 4270 MADERA RD IRVING TX 75038 |
| JASPER, RON | 5 KNOLLCREST CT. EAST PEORIA IL 61611 |
| JASPER,ELOISE | 8125 S. BISHOP CHICAGO IL 60620 |
| JASSO, PEDRO C. | 8414 SOUTH GREEN BAY AVENUE CHICAGO IL 60617 |
| JASTER, RYAN | 1916 W. ROSCOE ST. NO.1 CHICAGO IL 60657 |
| JASTER, RYAN M | 2240 CENTRAL STREET APT. 2W EVANSTON IL 60201 |
| JASTRZEBSKI, STANISLAUS | 825 S LOMBARD AVE    APT 2 OAK PARK IL 60304 |
| JAT SOFTWARE | 440 ROUTE 22 EAST BRIDGEWATER NJ 08807 |
| JATIVA, CARMEN | 1940 PIPER TERRACE DELTONA FL 32738 |
| JATTAN, FRANCESCA M | 249 HAVILANDS LANE WHITE PLAINS NY 10605 |
| JAUCH, GAYLA M | 8950 NW 8 ST PEMBROKE PINES FL 33024 |
| JAUHER, SANDEEP | 545 W 110TH ST  NO.3D NEW YORK NY 10025 |

| Claim Name | Address Information |
|---|---|
| JAUN CAMPOS, PRES. | EL SHADDAI DISTRIBUTION, INC. 7733 PIVOT ST DOWNEY CA 90241 |
| JAUREGUI, JOSE A | 21759 DON GEE COURT SANTA CLARITA CA 91350 |
| JAUREGUI, MARIO A. | P.O. BOX 804422 CHICAGO IL 60680-4105 |
| JAUREGUI,LUIS L | 3729 1/2 REVERE AVENUE LOS ANGELES CA 90039 |
| JAUREGUI,VIRGINIA | 6541 KAISER AVENUE FONTANA CA 92336 |
| JAURIGUE, VALENTINO | 5624 W HIGGINS AVE CHICAGO IL 60630 |
| JAVA, CARRIE A | 48 CAROLINE STREET QUEENSBURY NY 12804 |
| JAVED,RAKHSHINDA | 728 NICOLLS ROAD DEER PARK NY 11729 |
| JAVIER AGUILAR | 8687 VIA MALLORCA #34 LA JOLLA CA 92037 |
| JAVIER BENITO | 2275 VIA LUCIA LA JOLLA CA 92037 |
| JAVIER ERNESTO GUTIERREZ | 3691  TURTLE RUN BLVD     1127 CORAL SPRINGS FL 33067 |
| JAVIER GORDILLO | 2466  TAYLOR ST  #3B HOLLYWOOD FL 33020 |
| JAVIER ORTIZ | 41 WEST FIRST STREET FREEPORT NY 11520 |
| JAVIER, ALBERT | 3702 CAPETOWN STREET LAKEWOOD CA 90712 |
| JAVIER,JEFFERSON J | 4157 192ND PLACE COUNTRY CLUB HILLS IL 60478 |
| JAVITS, JOSHUA M | 2023 R STREET NW WASHINGTON DC 20009 |
| JAVORSKI, JAMES J | 8022 WALLACE ROAD BALTIMORE MD 21222 |
| JAWOROWSKI,MATTHEW D | 2839 CENTRAL PARK WAY #202 GRAND RAPIDS MI 49505 |
| JAWORSKI GEOTECH INC | 77 SUNDIAL AVE     STE 401W MANCHESTER NH 03103 |
| JAWORSKI, GREGORY | 7627 N. GREENVIEW AVE. NO.2E CHICAGO IL 60626 |
| JAWORSKI, JANET | 3920 N. SHERIDAN RD. NO.306 CHICAGO IL 60613 |
| JAWORSKI,JAMES | 2535 FORESTVIEW AVE. RIVER GROVE IL 60171 |
| JAWS  CONTRACTING | 500A COPELAND DR HAMPTON VA 236611307 |
| JAXTHEIMER, EVAN R | 1439 GRAND DR FT LAUDERDALE FL 33312 |
| JAY &   CO | 609 W BROAD ST T/A SIM'S QUALITY MARKET BETHLEHEM PA 18018-5220 |
| JAY BERWANGER INC. | MR. KEVIN P. PHILLIPS 1245 WARREN AVE. DOWNERS GROVE IL 60515 |
| JAY BLAHNIK INC | 1100 S COAST HWY     STE 312 LAGUNA BEACH CA 92651 |
| JAY CANTOR | 335 CONCORD AVENUE CAMBRIDGE MA 02138 |
| JAY CONGER | 1602 5TH ST MANHATTAN BEACH CA 90266 |
| JAY DINGESS | 610 THIMBLE SHOALS BLVD NEWPORT NEWS VA 236062573 |
| JAY DROWNS | 2223 LINCOLNS ST BELLINGHAM WA UNITES STATES |
| JAY E CHRISTENSEN | 6255 CANOGA AVENUE #31 WOODLAND HILLS CA 91367 |
| JAY EDWARDS ASSOC. | 1310 E. CHURCHVILLE RD. BEL AIR MD 21014 |
| JAY FERNANDEZ | 2445 WALGROVE AVENUE LOS ANGELES CA 90066 |
| JAY GREENE | 1257 ALLAMANDA WAY WESTON FL 33327 |
| JAY HARLOW | 1352 ROSE ST BERKELEY CA 94702 |
| JAY HARRISON | 3074 MORROW ROAD OCEANSIDE NY 11572 |
| JAY HEIFETZ | 1875 CENTURY PARK EAST STE 1495 LOS ANGELES CA 90067-2515 |
| JAY JONES | 6111 WHEAT PENNY AVE. LAS VEGAS NV 89122 |
| JAY KAUFMAN DPM | 1575 POND RD STE 202 ALLENTOWN PA 18104 2254 |
| JAY KAZUSA | 1514 MARINE AV GARDENA CA 90247 |
| JAY L. CLENDENIN | 1002 8TH PL HERMOSA BEACH CA 902544305 |
| JAY LAPRETE | 1584 GOODALE BLVD COLUMBUS OH 43212 |
| JAY LIVINGSTON | 40F IRONSTONE CT ANNAPOLIS MD 21043 |
| JAY MAEDER | 2727 LIGHTHOUSE DR HOUSTON TX 77058-4317 |
| JAY NAMSON | 3916 FOOTHILL BLV. SUITE B LA CRESCENTA CA 91214 |
| JAY NORDLINGER | 140 W. 69TH ST. #51 NEW YORK NY 10023 |
| JAY PARINI | 1641 HORSE FARM RD WEYBRIDGE VT 05753 |
| JAY PAUL | 800 W 29TH ST RICHMOND VA UNITES STATES |

| Claim Name | Address Information |
|---|---|
| JAY PAUL PHOTOGRAPHY | 800 W 29TH ST RICHMOND VA 23225 |
| JAY R. SERKIN | F. GREENBLATT & L. LOVERIDGE 22151 VENTURA BOULEVARD SUITE 200 WOODLAND HILLS CA 91364-1600 |
| JAY R. SERKIN | C/O FREDERIC J. GREENBLATT 22151 VENTURA BOULEVARD, SUITE 200 WOODLAND HILLS CA 91364 |
| JAY ROSENTHAL | 19302 BAKERS RUN COURT BROOKEVILLE MD 20833 |
| JAY SCOTT | 15 BRIDGEWOOD IRVINE CA 92604 |
| JAY SERKIN | C/O FREDERIC J. GREENBLATT AND LISA L. LOVERIDGE, ATTORNEYS AT LAW 22151 VENTURA BOULEVARD, SUITE 200 WOODLAND HILLS CA 91364-1600 |
| JAY SERKIN | C/O FREDERIC J. GREENBLATT & LISA L. LOVERIDGE, ATRNYS AT LAW 22151 VENTURA BOULEVARD, SUITE 200 WOODLAND HILLS CA 91364-1600 |
| JAY SMITH | 6354 112 ST EDMONTON AB T6H 3J6 CANADA |
| JAY TAYLOR | 6258 15TH PLACE NORTH ARLINGTON VA 22205 |
| JAY WEINER | PO BOX 248 PW KOROR 96940 PALAU |
| JAY ZARETSKY | 615 SANTA CLARA AVE VENICE CA 90291 |
| JAY'S AUTO DEALS ON WHEELS, LLC | 333 MAIN STREET MANCHESTER CT 06040 |
| JAY, LEE | 600 W COLONIAL DR    APT 18 ORLANDO FL 32804 |
| JAY, PAUL | 2181 W. LELAND AVENUE CHICAGO IL 60625 |
| JAYASINGHE, SUDARSHA S | 619 WINSTON STREET BRADBURY CA 91010 |
| JAYME HALBRITTER | 3521 PLEASANT AVE  NO.7 MINNEAPOLIS MN 55408 |
| JAYME WOLFSON | 11 CROFT PLACE HUNTINGTON NY 11743 |
| JAYME YOUNGER | 1631 BARRY AVE NO.12 LOS ANGELES CA UNITES STATES |
| JAYME, V MICHAEL | 2204 SILVERBAY ST EL MONTE CA 91732 |
| JAYNE CALKINS | 415 LADUNITAS AVE OAKLAND CA 94610 |
| JAYNE CLEMENT | C/O CARNEY R. SHEGERIAN, ESQ. SHEGERIAN & ASSOCIATES INC. 225 ARIZONA AVENUE,SUITE 400 SANTA MONICA CA 90401 |
| JAYNE CLEMENT | SHEGERIAN & ASSOCIATES INC CARNEY R SHEGERIAN ESQ 225 ARIZONA AVE SUITE 400 SANTA MONICA CA 90401 |
| JAYNES, THOMAS H | 4685 TEMPLETON PARK CIRCLE NO.250 COLORADO SPRINGS CO 80917 |
| JAYSELL INC. | 317 N ORANGE AVE ORLANDO FL 328011610 |
| JAZZ BAKERY/PARENT  [THE JAZZ BAKERY] | 1836 BENEDICT CANYON DRIVE BEVERLY HILLS CA 902102007 |
| JAZZ PHARMACEUTICALS | 3180 PORTER DR PALO ALTO CA 943041212 |
| JAZZMEN TYNES | 2928 CLIFTON AVE. BALTIMORE MD 21216 |
| JB ASSETS INC | 24307 MAGIC MOUNTAIN PKWY STE 631 VALENCIA CA 91355 |
| JB ASSETS INC | 27023 MCBEAN PKWY   NO.156 VALENCIA CA 91355 |
| JB CREATIVE SERVICES | 4424 MONTGOMERY AVE STE 304 BETHESDA MD 20814 |
| JB DIRECT INC | 143 SHASTA LN TOMS RIVER NJ 08753 |
| JB ENTERPRISE | PO BOX 1157 ATHENS TX 75751 |
| JB ILLUSTRATION | 177 CLAREMONT AVE MONTCLAIR NJ 07042 |
| JBA CHEVROLET | 7327 RITCHIE HIGHWAY GLEN BURNIE MD 21061 |
| JBA CHEVROLET | 7327 RITCHIE HWY GLEN BURNIE MD 21061 |
| JBC ENTERTAINMENT | ATTN DEANA CRAYCROFT 11851 COMMONWEALTH PLACE LOUISVILLE KY 40299 |
| JBL WRITERS INC | 1635 ORCHID BEND WESTON FL 33327 |
| JBS & ASSOCIATES | 954 LA MIRADA LAGUNA BEACH CA 92651 |
| JBT CORPORATION (FMC) | 400 HIGHPOINT DRIVE ATTN: GLENN ZETTERBERG CHALFONT PA 18914 |
| JBT CORPORATION AUTOMATED SYSTEMS | 13866 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| JBT CORPORTATION | ATTN: BARBARA NEAL 200 E RANDOLPH DR #6600 CHICAGO IL 60601 |
| JBT MEDIA MANAGEMENT | 6991 E. CAMELBACK RD., SUITE B-295 ATTN: LEGAL COUNSEL SCOTTSDALE AZ 85251 |
| JBT MEDIA MANAGEMENT | 6991 E CAMELBACK ROAD STE B295 SCOTTSDALE AZ 85251 |
| JC & YC INVESTMENTS INC | PO BOX 616501 ORLANDO FL 32861 |

| Claim Name | Address Information |
| --- | --- |
| JC CARNAHAN | 5828 DELTA STREET ORLANDO FL 32807 |
| JC CURLEY & COMPANY INC | 1262 LAKE WILLISARA CIR ORLANDO FL 32806 |
| JC DECAUX AIRPORT | 3 PARK AVE   33RD FLOOR NEW YORK NY 10016 |
| JC DECAUX CHICAGO, LLC | PO BOX 27652 NEW YORK NY 10087-7652 |
| JC DELIVERY INC | 12 WALNUT PLACE OYSTER BAY NY 11771 |
| JC DELIVERY INC | PO BOX 067 OLD BETHPAGE NY 11804 |
| JC EHRLICH CO INC | 10204 S BODE ST PLAINFIELD IL 60544 |
| JC EHRLICH CO INC | 21127 NETWORK PLACE CHICAGO IL 60673 |
| JC EHRLICH CO INC | 24427 NETWORK PLACE CHICAGO IL 60673 |
| JC EHRLICH CO INC | 4521 LEAVENWORTH ST OMAHA NE 68106 |
| JC EHRLICH CO INC | PRESTO-X  LLC 24427 NETWORK PLACE CHICAGO IL 60673 |
| JC FRANCO INC | 11131 LEADWELL ST SUN VALLEY CA 91352 |
| JC PENNEY | 851 E DEVON AVE ELK GROVE VILLAGE IL 60007 |
| JC PENNEY | 2023 COLISEUM DR HAMPTON VA 236663201 |
| JC PENNEY CO. | 2601 AIRPORT DRIVE SUITE 115 TORRANCE CA 90505 |
| JC PENNEY PARENT   [J C PENNEY/EB5] | ** NO DIRECT   ADVG ** * NO BILLING ADDRESS |
| JC PENNEY PARENT   [J C PENNEY/ROP] | 2023 COLISEUM DR HAMPTON VA 236663201 |
| JC PENNEY PREPRINT | PO BOX 510167 SALT LAKE CITY UT 84151-0167 |
| JC PENNEYS | PO BOX 3667 TORRANCE CA 90510 |
| JC SKYNET LOGISTICS LLC | 46 RED SPRING LANE GLEN COVE NY 11542 |
| JC TONNOTTI | 205 BRISTOL ST JOE TONNOTTI SOUTHINGTON CT 06489 |
| JC WHITE OFFICE FURN | PO BOX 6109 POMPANO BEACH FL 33060-0001 |
| JC WHITE OFFICE FURNITURE | 3501 COMMERCE PARKWAY MIRAMAR FL 33025 |
| JCDECAUX MALLSCAPE LLC | PO BOX 26898 NEW YORK NY 10087-6898 |
| JCG ASSOCIATES INC | 30665 NORTHWESTERN HWY STE 280 FARMINGTON HILLS MI 48334 |
| JCJ MULTI SERVICES | 648 FALLING OAK COVE APOPKA FL 32703- |
| JCJ MULTISERVICES | 648 FALLING OAK CV   STE 2709 APOPKA FL 32703 |
| JCR ADVERTISING | 19641 DESCARTES FOOTHILL RANCH CA 92610 |
| JD CUSTOM PRINTING CO | PO BOX 269 BROOKFIELD IL 60513 |
| JD HAAS ENTERTAINMENT | 30 MUSIC O WEST NO.301 NASHVILLE TN 37203 |
| JD KOZIARSKI | 3346 N MANOR DR LANSING IL 60438 |
| JD KOZIARSKI | 3348 N MANOR DR LANSING IL 60438 |
| JDH PROPERTIES LLC | 2845 ENTRPRISE RD     APT 107-A DEBARY FL 32713 |
| JDH PROPERTIES, LLC | RE: DEBARY 842 DIPLOMAT ROAD 2845 ENTERPRISE RD. SUITE 107A DEBARY FL 32713 |
| JDM INFRASTRUCTURE | DEPT #4240 PO BOX 87618 CHICAGO IL 60680-0618 |
| JEAN A. FRANCOIS | 591 NW 47TH AVE DELRAY BEACH FL 33445 |
| JEAN AUSTIN | 37 ELMWOOD STREET OLD SAYBROOK CT 06475 |
| JEAN BAPTISTE, SMITH | 3301 SPANISH MOSS TERR NO.219 LAUDERDALE FL 33319 |
| JEAN BAPTISTE,SERGE | 3851NE 4TH TERRACE POMPANO BEACH FL 33064 |
| JEAN BETHKE ELSHTAIN | 4010 WALLACE LN NASHVILLE TN 37215 |
| JEAN BIZOT | 5925 SYCAMORE CANYON BLVD 210 RIVERSIDE CA 92507 |
| JEAN BLAIN | 105 GLEELAND STREET DEER PARK NY 11729 |
| JEAN BLANC | 251  ROSS DR DELRAY BEACH FL 33445 |
| JEAN BRIZEUS | 120 NE 27 AVE BOYNTON BEACH FL 33435 |
| JEAN BRIZEUS | 35  CROSSINGS CIR     D BOYNTON BEACH FL 33435 |
| JEAN C STONE | PO BOX 4817-0817 HILO HI 96720-0817 |
| JEAN C. OSTAGNE | 2115  LINTON BLVD     4 DELRAY BEACH FL 33445 |
| JEAN CHAPPELL | 1204 BARTLETT DRIVE VALPARAISO IN 46383 |
| JEAN CHARLES JOSEPH | 238 SAN REMO BLV MARGATE FL 33068 |

| Claim Name | Address Information |
| --- | --- |
| JEAN CHRISTOPHE MICHEL | 7205   CHESAPEAKE CIR MIAMI FL 33136 |
| JEAN CLAUDE JOSEPH | 2531   SOUTHRIDGE RD DELRAY BEACH FL 33444 |
| JEAN CLERVEAU | 3040 SE 2ND ST BOYNTON BEACH FL 33435 |
| JEAN DALCE | 19   SOUTHERN CIR #201 BOYNTON BEACH FL 33436 |
| JEAN DIPIETRO | 66 PENN STREET PORT JEFFERSON STATION NY 11776 |
| JEAN DOCTEUR, EDNA | 2611 NW 56TH AVE APT 312 LAUDERHILL FL 33313 |
| JEAN DUPONT | 88 DEER VALLEY DR NESCONSET NY 11767 |
| JEAN E CURRAN | 800 WILLIS AVE. UNIT 116 ALBERTSON NY 11507 |
| JEAN E HAASE | 22919 ENADIA WAY WEST HILLS CA 91307 |
| JEAN E. DORZIN | 2115 SW 13TH ST DELRAY BEACH FL 33445 |
| JEAN EMMANUEL FRANCIS | 887   RICH DR     207 DEERFIELD BCH FL 33441 |
| JEAN ESPERENCE | 8351 NW 50 ST SUNRISE FL 33351 |
| JEAN FALLS | 13393 MARIPOSA RD 274 VICTORVILLE CA 92392 |
| JEAN FARLEY | 3542 CLEAR FORK CREED RD BASTIAN VA 24314 |
| JEAN FLEURINORD | 441 NW 39TH ST POMPANO BCH FL 33064 |
| JEAN FRANCOIS | 16266  PEACH WAY DELRAY BEACH FL 33484 |
| JEAN GARDNER & ASSOCIATES INC | 444 N LARCHMONT BLVD     STE 207 LOS ANGELES CA 90004 |
| JEAN GENEUS | 112 EAST 2ND STREET HUNTINGTON STATION NY 11746 |
| JEAN GEORGE, BAPTISTE | 8021 SOUTHGATE BLVD NO.G3 NORTH LAUDERDALE FL 33068 |
| JEAN GILLES, JEAN BERNARD | 2801 NW 109 AVE SUNRISE FL 33322 |
| JEAN GILLIES | 2601 PENNSYLVANIA AVE. APT. 609 PHILADELPHIA PA 19130 |
| JEAN H CONE | 6731 N HERMITAGE CHICAGO IL 60626 |
| JEAN HARE | 6104 SPRING MEADOW LANE FREDERICK MD 21701 |
| JEAN HARVEY | 34 W STARR AVE COLUMBUS OH 43201 |
| JEAN HOPKINS | 147 GAZANIA COURT THOUSAND OAKS CA 91362 |
| JEAN JR,GARRY | 1301 SW 117 WAY FORT LAUDERDALE FL 33325 |
| JEAN JULIEN, PATRICIA LAWRENT | 11 CROSSING CIR APT F BOYNTON BEACH FL 33435 |
| JEAN KLINVEX | 21200 VENTURA BLVD 237 WOODLAND HILLS CA 91364 |
| JEAN L RACINE | 3620 SE 2 CT BOYNTON BEACH FL 33435 |
| JEAN LALOR | 74 OLD BARN ROAD STAMFORD CT 06905 |
| JEAN LUC RENAULT | 1754 WINONA BLVD, #3 LOS ANGELES CA 90027 |
| JEAN LUNDY | 6125   WAUCONDA WAY E LAKE WORTH FL 33463 |
| JEAN MARIE LOPER | 8 SKIP LANE BURLINGTON CT 06013 |
| JEAN MARY,GUERDA | 1536 NW 14 CIR #136 POMPANO BEACH FL 33069 |
| JEAN MERONE | 1790 SW 85TH AVE     439 PEMBROKE PINES FL 33025 |
| JEAN MICHEL | 15 MILANO AVENUE WHEATLEY HEIGHTS NY 11798 |
| JEAN NESTANT | 1712 SW 70TH WAY MARGATE FL 33068 |
| JEAN PATTERSON | 355 EL MOLINO AVE #1 PASADENA CA 91101 |
| JEAN PHILIPPE, MARIE | 3104 NW 3 AVE  NO. 4 POMPANO BEACH FL 33064 |
| JEAN PHILLIPS-THOMAS | 5862 EAGLE CAY CIRCLE COCONUT CREEK FL 33073 |
| JEAN PIERRE, WESLY | 1637 NW 80TH AVE MARGATE FL 33063 |
| JEAN PINIGIS | 18172 VALLEA CIR HUNTINGTON BEACH CA 92646 |
| JEAN POINTDUJOUR | 91-34 195TH ST. 2C JAMAICA NY 11423 |
| JEAN POOL | 92 VILLAGE SQ BALTIMORE MD 21210-1610 |
| JEAN PROSPERE | 128-26 INWOOD STREET SOUTH OZONE PARK NY 11436 |
| JEAN R METELLUS | 825 NW 13TH ST #103 BOCA RATON FL 33486 |
| JEAN R. SAINTERIS | 302-1/2 SW 10TH AVE DELRAY BEACH FL 33444 |
| JEAN RAMCES PHANOR | 5601 SW 11 ST #D MARGATE FL 33068 |
| JEAN RICHARD LOUIS | 107560  CYPRESS LAKE LN BOCA RATON FL 33498 |

| Claim Name | Address Information |
|---|---|
| JEAN ROBERT AUGUSTIN | 7601 HOLLINGTON PLACE LAKE WORTH FL 33467 |
| JEAN ROMAIN MOISE | 221 STERLING AVE DELRAY BEACH FL 33444 |
| JEAN ROSS | 921 11TH ST    STE 502 SACRAMENTO CA 95814 |
| JEAN SEMAITRE | 2750 NW 56TH AVE #3 PLANTATION FL 33313 |
| JEAN SOBRINHO | 3006  CONGRESSIONAL WAY DEERFIELD BCH FL 33442 |
| JEAN T. BARRETT | 3355 FLOYD TER LOS ANGELES CA 90068 |
| JEAN TOUSSAINT | 891 MONTGOMERY STREET BROOKLYN NY 11213 |
| JEAN W CHARLES | 324 ELLERY STREET BRENTWOOD NY 11717 |
| JEAN W ELLING | 119 MYA CIRCLE CENTRAL ISLIP NY 11722-4542 |
| JEAN WESH | 886  HARBOR INN TER     26 CORAL SPRINGS FL 33071 |
| JEAN, ALIETTE | 1231 SW 11TH AVE # F DEERFIELD BCH FL 334416223 |
| JEAN, ANDRE | 291 CULLODEN ROAD STAMFORD CT 06905 |
| JEAN, CARLINE | 4725 NW 1ST CT. PLANTATION FL 33317 |
| JEAN, CHARITE | 4131 NE 2ND TERRACE POMPANO BEACH FL 33064 |
| JEAN, EMMANUEL | 1331 S DIXIE HIGHWAY UNIT 308 DEERFIELD BEACH FL 33441 |
| JEAN, FARRAH | 409 S.W. 2ND PLACE NO.202 POMPANO BEACH FL 33060 |
| JEAN, HERMAND | 620 NW 13TH ST    APT NO.13 BOCA RATON FL 33486 |
| JEAN, IFONIA | 960 NW 80 AVE. APT. #203 MARGATE FL 33063 |
| JEAN, JULIO | 7385 MICHIGAN ISLE RD LAKE WORTH FL 33467 |
| JEAN, LORRI | 1316 N CHEROKEE AVENUE LOS ANGELES CA 90028 |
| JEAN, MCARTHUR | 12040 NW 15TH AVENUE MIAMI FL 33167 |
| JEAN, MIRLANDE | 8861 SW 8TH STREET BOCA RATON FL 33433 |
| JEAN, NERLA | 332 SW 10TH ST DELRAY BCH FL 33444 |
| JEAN, OGE | 3063 ANGLER DR DELRAY BEACH FL 33445 |
| JEAN, PHARAMON | P O BOX 594 DEERFIELD BEACH FL 33443 |
| JEAN, POLYVENTIOV | 301 SW 13TH AVE BOYNTON BEACH FL 33435 |
| JEAN, ROCHARD | 3063 ANGLER DR DELRAY BEACH FL 33445 |
| JEAN, WESTON | 601 NW 78TH TER  APT 107 MARGATE FL 33063 |
| JEAN,ALBERTSON | 15339 AMBERBEAM BLVD. WINTER GARDEN FL 34787 |
| JEAN,ASTREL | 7188 CATALINA WAY LAKE WORTH FL 33467-7753 |
| JEAN,FRITZNER | 840 NE 50TH COURT POMPANO BEACH FL 33064 |
| JEAN,JOSEPH | 178-35 119TH ROAD JAMAICA NY 11434 |
| JEAN,KESNY | 959 SW 15TH STREET DEERFIELD BEACH FL 33441 |
| JEAN,LUCANORD | 485 OCEAN AVENUE BROOKLYN NY 11226 |
| JEAN,LUNA | 6133 SW 4TH PLACE MARGATE FL 33068 |
| JEAN,ROBERT | 1310 SW 10 AVE DEERFIELD BEACH FL 33441 |
| JEAN,TOUSSAINT | 2121 SW 13TH STREET DELRAY BEACH FL 33445 |
| JEAN-BAPTISIE JR,FRANCK | 14729 231 ST FL 2 SPRINGFLD GDNS NY 114134429 |
| JEAN-BAPTISIE JR,FRANCK | 255-28 148TH DRIVE 2ND FLOOR ROSEDALE NY 11422 |
| JEAN-BAPTISTE, ALOVY | 843 CAROLINE CIR WEST PALM BEACH FL 33413 |
| JEAN-BAPTISTE, FEDNER | 5900 NW 17TH PLACE 102 SUNRISE FL 33313 |
| JEAN-BAPTISTE, KEYE | 1490 NE 118 TER NORTH MIAMI FL 33162 |
| JEAN-BAPTISTE, WISSON | 7350 SUNNY HILLS TERRACE LANTANA FL 33462 |
| JEAN-BAPTISTE, YVENS | 2301 NE 170TH STREET NO.8 NORTH MIAMI BEACH FL 33160 |
| JEAN-BAPTISTE,BEGINE | 55 10TH AVENUE HUNTINGTON STATION NY 11746 |
| JEAN-BAPTISTE,EMMANUEL S | 411 NW 87TH DRIVE APT 101 PLANTATION FL 33324 |
| JEAN-BAPTISTE,JIMMY | 4523 COVE DR. APT. 704 ORLANDO FL 32812 |
| JEAN-BAPTISTE,MARTHE | 4202 PLEASANT LAKE VILLAGE LANE DULUTH GA 30096 |
| JEAN-BAPTISTE,REGINALD | 1536 NE 27TH COURT POMPANO BEACH FL 33064 |

| Claim Name | Address Information |
|---|---|
| JEAN-CHARLES, FRITZ MYRTHO | 10640 LAGO WELLEBY DRIVE SUNRISE FL 33351 |
| JEAN-CHARLES, GERALD | 3201 ORANGE STREET BOYNTON BEACH FL 33435 |
| JEAN-CLAUDE, ANGENER | 4431 SOUTH TEXAS AVE    APT 205 ORLANDO FL 32839 |
| JEAN-CLAUDE, ANGENER | 4431 SOUTH TEXAS AVE    APT 205 STE 2005 ORLANDO FL 32839 |
| JEAN-FELIX, REGINE M | 15811 NW 10TH ST PEMBROKE PINES FL 33028 |
| JEAN-FELIX, RICHARD C | 1480 NW 110TH AVE   APT 379 PLANTATION FL 33322 |
| JEAN-FRANCOIS,HARRY | 7751 HAMPTON BLVD N LAUDERDALE FL 33068 |
| JEAN-FRANCOIS,MACOLLVIE | 675 IVES DAIRY RD APT 224 MIAMI FL 33179 |
| JEAN-FRANCOIS,WEDSON | 882 EAST 95TH STREET BROOKLYN NY 11236 |
| JEAN-GILLES, ERNSO | 6322 PINESTEAD DRIVE #626 LAKE WORTH FL 33463 |
| JEAN-GILLES, LAURIE | 1598 NW 4TH AVE AP # 207 BOCA RATON FL 33432 |
| JEAN-JACQUES,MARIE A | 333 IVES DAIRY RD NO. 7 MIAMI FL 33179 |
| JEAN-JACQUES,MARIE A | 333 IVES DAIRY RD NO. 7 NORTH MIAMI FL 33179 |
| JEAN-MARQUIS SIMILIEN | 170 NE 27TH CT BOYNTON BEACH FL 33435 |
| JEAN-MARY, BENITO | 1190 NW 40TH AVE        APT 414 LAUDERHILL FL 33313 |
| JEAN-PHILIPPE, JOANEL | 1049 CLOVER CREST RD. ORLANDO FL 32811 |
| JEAN-PHILIPPE,MARIE | 212 OAKFORD STREET WEST HEMPSTEAD NY 11552 |
| JEAN-PIERRE, GUILLAULE | 5770 LAKESIDE DR  APT 808 MARGATE FL 33063 |
| JEAN-PIERRE, JEAN R | 1706 W. ALBION AVE. CHICAGO IL 60626 |
| JEAN-PIERRE, THIERY | 1040 NW 5TH ST BOCA RATON FL 33486 |
| JEANA AARON | 115 TAYLOR DR SPICEWOOD TX 78669 |
| JEANEEN LUND | 5055 FRANKLIN AVE LOS ANGELES CA UNITES STATES |
| JEANETTE E CLARK | 17831 COMMUNITY LANSING IL 60438 |
| JEANETTE LOVETT | 356 NW 2ND CT DEERFIELD BCH FL 33441 |
| JEANETTE ROMANO | 8037 N KOLMAR AVE SKOKIE IL 60076 |
| JEANETTE SOCKS | 7534 TRENT DRIVE TAMARAC FL 33321 |
| JEANETTE WINNICK | 6635 SW 41ST COURT DAVIE FL 33314 |
| JEANLYS, JEAN CLAUDE | 559 NE 48TH ST  APT NO.305 BOCA RATON FL 33431 |
| JEANNE DEHLER | 19 WOODLAND STREET LAKE RONKONKOMA NY 11779 |
| JEANNE LEBLANC | 8 FOOTE ROAD BURLINGTON CT 06013 |
| JEANNE M CAPLICE | 5237 CLAUSEN AVE WESTERN SPRINGS IL 60558 |
| JEANNE M KARPENKO | 1230 E. WINDSOR RD APT 409 GLENDALE CA 91205 |
| JEANNE MCDOWELL | 4056 BENEDICT CYN DR SHERMAN OAKS CA 91423 |
| JEANNE MOFFITT | 268 LYONS ROAD BASKING RIDGE NJ 07920 |
| JEANNE ROHRBACH | 203 WELLINGTON RD GARDEN CITY NY 11530 |
| JEANNE RUBNER | SUDDEUTSCHE ZEITUNG, ASSENPOLITIK SENDLINGERSTRASSE 8 MUNICH 80331 |
| JEANNE WOODFORD | 782 ROSE DRIVE BENICIA, CA 94510 |
| JEANNE WRIGHT | 3261 HEDWIG ROAD LOS ALAMITOS CA 90720 |
| JEANNETTE KENDALL | 2630 TURF VALLEY ROAD ELLICOTT CITY MD 21042 |
| JEANNETTE ROHDE | 11 SPEED ST BRENTWOOD NY 11717 |
| JEANNIE FONTANA FUSARO | 1530 74TH ST BROOKLYN NY 11228-2221 |
| JEANNIE OAKES | 10 PARK AVE # 26J NEW YORK NY 100164338 |
| JEANNINE DECICCO | 33 GARFIELD AVENUE EAST ISLIP NY 11730 |
| JEANNINE E SHORT | 232 EL DORADO WAY SHELL BEACH CA 93449 |
| JEANNINE HUNTE | 15 SANDRA LANE APT 24B STATEN ISLAND NY 10304 |
| JEANNINE SYDNOR | 130 BRANDON ROAD BALTIMORE MD 21212 |
| JEANNITE, ALEXANDRA | 7704 NW 5TH ST NO. 2 B PLANTATION FL 33324 |
| JEANSON, JUDITH KANE | 1186 S VICTORIA AVE LOS ANGELES CA 90019 |
| JEANTINORD, JIMMY | 1500 NW 7TH AVE FT LAUDERDALE FL 33311 |

| Claim Name | Address Information |
| --- | --- |
| JEANTINORD, ROJEANNE | 3698 NW 34TH STREET LAUDERDALE LAKES FL 33309 |
| JEANTY, BERTHO | 420 ENFIELD TER DELRAY BEACH FL 33444 |
| JEANTY, JEAN CLAUDE | 151 NE 26 STREET POMPANO BEACH FL 33064 |
| JEBSON, DONNA L | 3954 SHELLY RD. HAYES VA 23072 |
| JEC FISHING INC. | 107 N RIVERSIDE DR NEW SMYRNA BEACH FL 321687031 |
| JECO PLASTIC PRODUCTS | PO BOX 26 PLAINFIELD IN 46168 |
| JED C. CONKLIN | 2497 OLD KY HWY 144 OWENSBORO KY UNITES STATES |
| JED ROOT INC | 61A WALKER ST    2ND FLR NEW YORK NY 10013 |
| JEDEDIAH R. SMITH | PO BOX 1770 DILLINGHAM AK |
| JEDLINSKI, JASON | 5232 W. SEMINOLE ST. CHICAGO IL 60646 |
| JEET HEER | 30 HILLSBORO, #203 TORONTO, ONTARIO M5R 1S7 |
| JEFCO EQUIPMENT COMPANY INC. | MR. JEFF OLSEN 195 N. SIGNAL HILL RD NORTH BARRINGTON IL 60010 |
| JEFF ANDERSON CONSULTING INC | PO BOX 1744 LA JOLLA CA 92038-1744 |
| JEFF BAKER | 23 ARIES CT NEWPORT BEACH CA 92663 |
| JEFF BENEDICT | 249 ROCKSPRING LN BUENA VISTA CA 244154702 |
| JEFF BERTOLUCCI | 5625 FOXWORTH DR    APT D OAK PARK CA 91377 |
| JEFF BRUSH | 8715 PLYMOUTH ST APARTMENT 3 SILVER SPRING MD 20901 |
| JEFF BUNDY | BOX 24120 OMAHA NE UNITES STATES |
| JEFF CORRELL | 210 NAZARETH PIKE BETHLEHEM PA 18017 |
| JEFF CRAIG | 215 SCOTLAND RD #303A FENGUS FENGUS ONTARIO ON NIM268 CANADA |
| JEFF CRANFORD | 3245 ROSEMARY LN WEST FRIENDSHIP MD 21794 |
| JEFF DANZIGER | APT. 5A 420 W. 47TH ST. NEW YORK NY 10036 |
| JEFF ELLIS | 110 BERKLEY PL FAYATTEVILLE GA 30214 |
| JEFF GALLBRAITH | 412 E. IVY BELLINGHAM WA 98225 |
| JEFF GARDENOUR | 2116 AMADOR PLACE OVIEDO FL 32765 |
| JEFF GLAUSER | 166 KENWOOD DRIVE SICKLERVILLE NJ 08081 |
| JEFF GOLD | 1385 YORK AVENUE 23J NEW YORK NY 10021 |
| JEFF GOLDBERG | 36 LINCOLN BLVD MERRICK NY 11566 |
| JEFF GOLDSMITH | 1420 WESTERLY TERRACE LOS ANGELES CA 90026 |
| JEFF GREEN | PO BOX 1297 MEDICAL LAKE WA UNITES STATES |
| JEFF GREEN PHOTOGRAPHY | PO BOX 1297 MEDICAL LAKE WA 99022-1297 |
| JEFF GREENWALD | PO BOX 5883 BERKLEY CA 94705-0883 |
| JEFF HERMAN | 165 FOX RUN DR YORK PA 174034933 |
| JEFF HITCHENS | P.O. BOX 2853 LONG BEACH CA 90801 |
| JEFF HOOVER | 2501 W. BRADLEY PLACE WGN-TV CHICAGO IL 60618 |
| JEFF HORTON | 9525 IMPERIAL HIGHWAY ECE 104 DOWNEY CA 90242 |
| JEFF JOHNSON | 3537 RUSSELL ST RIVERSIDE CA 92501 |
| JEFF JOHNSON | PITTSBURGH PIRATES 600 STADIUM CIRCLE PITTSBURGH PA 15212 |
| JEFF KALISS | 230 HAZELWOOD AVENUE SAN FRANCISCO CA 94127 |
| JEFF KATZ | 455 N. VAN NESS AVE LOS ANGELES CA 90004 |
| JEFF KATZ | 967 HAMMOND ST. #11 ATTN: SPECIAL SECTIONS WEST HOLLYWOOD CA 90069 |
| JEFF KLEMZAK | 2867 PIEDMONT AVE LA CRESCENTA CA 91214 |
| JEFF KOHLER & ASSOCIATES INC | 476 W PROSPECT AVE NORTH WALES PA 19454-2630 |
| JEFF KRIEGER | 6768 SANDALWOOD DRIVE SIMI VALLEY CA 93063 |
| JEFF MARCUS | 250 WEST 57TH STREET SUITE 2114 NEW YORK NY 10107 |
| JEFF MILLER | 6206  W.  6TH  ST. LOS ANGELES CA 90048 |
| JEFF MORGAN | 930 N CRANE AVE ST. HELENA CA |
| JEFF OSWALD | 1904 ANN ARBOR AVE AUSTIN TX 78704 |
| JEFF PARMET & ASSOCIATES LLC | 9920 POTOMAC MANORS DR POTOMAC MD 20854 |

| Claim Name | Address Information |
|------------|---------------------|
| JEFF PETTIFORD INCORPORATED | 7536 HULL ST WINTER PARK FL 32792 |
| JEFF REINKING | 2908 VIRGINIA AVE LOUISVILLE KY 402113421 |
| JEFF RICHARDS | 33 AVILLA LN PO BOX 75 MOAB UT UNITES STATES |
| JEFF SALZ | P.O. BOX 918 IDYLLWILD CA 92549 |
| JEFF SCIORTINO PHOTOGRAPHY | 764 N MILWAUKEE AVENUE CHICAGO IL 60622 |
| JEFF SEIDEL | 110 OLD PLANTATION WAY BALTIMORE MD 21208 |
| JEFF SPURRIER | 1627 LUCRETIA AVENUE LOS ANGELES CA 90026 |
| JEFF STEELE | 4825 N. CENTRAL AVE. STE. 30` CHICAGO IL 60630 |
| JEFF STEELE | 4825 N. CENTRAL AVE #301 ATTN: SPECIAL SECTIONS CHICAGO IL 60630 |
| JEFF STINTZ | 17 EAST MAPLE AVENUE BALTIMORE MD 21206 |
| JEFF STORJOHANN | 127 E 12TH STREET CARROLL IA UNITES STATES |
| JEFF TEITELL | 6833 BERTRAND AVE. RESEDA CA 91335 |
| JEFF TOPPOING | 53 W WILLETTA ST PHOENIX AZ 85003 |
| JEFF TYLER | 10961 DESERT LAWN DR #228 CALIMESA CA 92320 |
| JEFF VALDEZ | 1043 N SEWARD LOS ANGELES CA 90038 |
| JEFF VANUGA | PO BOX 1450 63 LEESBERG AVE DUBOIS WY UNITES STATES |
| JEFF VINNICK | 4056 WEST 29TH AVE VANCOUVER BC V6S 1V5 CANADA |
| JEFF WEISS | 455 SO. PECK DR. BEVERLY HILLS CA 90212 |
| JEFF WHEELWRIGHT | 246 KERN AVE MORRO BAY CA 93442 |
| JEFF WOILLARD | 36803 45TH ST E PALMDALE CA 93552 |
| JEFF ZELEVANSKY PHOTOGRAPHY | 9 OAKVIEW AVE MAPLEWOOD NJ 07040 |
| JEFF'S FLOWERS OF COURSE | 300 ED WRIGHT LN NEWPORT NEWS VA 236064384 |
| JEFFER, MANGELS, BUTLER AND MARMARO LLP | RE: HOLLYWOOD 5800 SUNSET BLV ATTN: SCOTT KALT, ESQ. 1900 AVENUE OF THE STARS, 7TH FLOOR LOS ANGELES CA 90067 |
| JEFFERIES, JONNETTA | 875 FRANKLIN RD SE APT 1424 MARIETTA GA 30067 |
| JEFFERIES, JUDITH I | 1285 HASTINGS RANCH DRIVE PASADENA CA 91107-1636 |
| JEFFERS, GLENN | 5915 N PAULINA ST    NO.3W CHICAGO IL 60660 |
| JEFFERS, GLENN | 5915 N PAULINA ST    NO.3W CHICAGO IL 60640 |
| JEFFERS,GLENN-JOHN D | 5915 N. PAULINA ST. UNIT #3W CHICAGO IL 60660 |
| JEFFERSON COMM./LONG LINES M | 501 FOURTH STREET SARGEANT BLUFF IA 51054 |
| JEFFERSON COUNTY | 100 JEFFERSON PKWY GOLDEN CO 80419 |
| JEFFERSON COUNTY | PO BOX 4007 GOLDEN CO 80401 |
| JEFFERSON COUNTY | SHERIFF 200 JEFFERSON CITY PRKWY GOLDEN CO 80401-2697 |
| JEFFERSON COUNTY | TREASURER PO BOX 4007 GOLDEN CO 80401 |
| JEFFERSON COUNTY CABLE M | 116 S. 4TH ST. TORONTO OH 43964 |
| JEFFERSON COUNTY TREASURER | ATTN: DAVE VILLANO 100 JEFFERSON COUNTY PARKWAY 2520 GOLDEN CO 80419-2520 |
| JEFFERSON COUNTY TREASURER | 100 JEFFERSON COUNTRY PARKWAY GOLDEN CO 80419 |
| JEFFERSON COUNTY TREASURER | PO BOX 571 PORT TOWNSEND WA 98368 |
| JEFFERSON OFFICE WAREHOUSE II LLC | C/O R & R CONSTRUCTION 11747 JEFFERSON AVE  STE 2F NEWPORT NEWS VA 23606 |
| JEFFERSON OFFICE WAREHOUSE II, LLC | 311 ED WRIGHT LANE NEWPORT NEWS VA 23606 |
| JEFFERSON OFFICE WAREHOUSE II, LLC | RE: NEWPORT NEWS 311 ED WRIGH C/O R & R CONSTRUCTION 320 ED WRIGHT LANE, SUITE A NEWPORT NEWS VA 23606 |
| JEFFERSON OFFICE WAREHOUSE, II LLC | RE: NEWPORT NEWS 311 ED WRIGH C/O R&R CONSTRUCTION, ATTN: JACKIE SELF 11747 JEFFERSON AVE., SUITE 2F NEWPORT NEWS VA 23606 |
| JEFFERSON PARISH POOLED CASH | PO BOX 9 GRETNA LA 70054 |
| JEFFERSON PARRISH SHERIFFS OFFICE | NEWELL NORMAND SHERIFF AND EX OFFICIO TAX COLLECTOR PO BOX 30014 TAMPA FL 33630 |
| JEFFERSON PARRISH SHERIFFS OFFICE | SALES TAX DIVISION PO BOX 248 GRETNA LA 70054 |
| JEFFERSON PILOT SPORTS | ONE JULIAN PRICE PLACE CHARLOTTE NC 28208 |
| JEFFERSON RADIOLOGY,PC | 111 FOUNDERS PLAZA JIM GRANT EAST HARTFORD CT 61083240 |

| Claim Name | Address Information |
|---|---|
| JEFFERSON SCHOOL | MS. VIOLET TANTILLO 7035 W. 16TH ST. BERWYN IL 60402 |
| JEFFERSON SR,VAN W | 2233 NORTH PULASKI BALTIMORE MD 21217 |
| JEFFERSON TELEPHONE COMPANY M | PO BOX 269 JEFFERSON IA 50129 |
| JEFFERSON TRENCH | 155 11TH AVENUE HUNTINGTON STATION NY 11746 |
| JEFFERSON, ANN WILKINS | 8786 SMOKERISE DR MACEDONIA OH 44056 |
| JEFFERSON, CHRISTOPHER S | 736 SOUTH GLENWOOD STREET ALLENTOWN PA 18103 |
| JEFFERSON, DONALD | 101 W PEMBROKE AVE        APT Q4 HAMPTON VA 23669 |
| JEFFERSON, DONALD | 2704 ROSALEE DRIVE HAMPTON VA 23661 |
| JEFFERSON, IMAN AIM | 222 COVE DRIVE FLOSSMORE IL 60422 |
| JEFFERSON, LAKESHA W | 1000 NW 4TH ST APT 306 FT LAUDERDALE FL 333119011 |
| JEFFERSON, PAUL | 1304 NW 19TH AVE. FORT LAUDERDALE FL 33311 |
| JEFFERSON, RONALD | 396 DEPUTY LN    NO.C NEWPORT NEWS VA 23608 |
| JEFFERSON,JENNIFER LI | 19671 EAST 40TH AVENUE DENVER CO 80249 |
| JEFFERSON,TRACY | 7607 KEPPEL PLACE CLINTON MD 20735 |
| JEFFERY E BURTT | 839 NORTH HAYWORTH AVENUE APT. #104 LOS ANGELES CA 90046 |
| JEFFERY J. DAAR | 865 S FIGUEROA ST  STE 2300 LOS ANGELES CA 90017 |
| JEFFERY L LINDENMUTH | 5135 SHIMERVILLE ROAD EMMAUS PA 18049 |
| JEFFERY PAINE | 1868 COLUMBIA ROAD, #509 WASHINGTON DC 20009 |
| JEFFERY R SCARCLIFF | 583 29TH STREET MANHATTAN BEACH CA 90266 |
| JEFFERY W. TYLER | 10961 DESERT LAWN DR #228 CALIMESA CA 92320 |
| JEFFERY ZBAR | 4833 NORTHWEST 98TH WAY CORAL SPRINGS FL 33076 |
| JEFFERY, BIANCA | 13005 RUDDY DUCK COURT UPPER MARLBORO MD 20774 |
| JEFFERY,MARCUS J | 107 S. PARKSIDE AVE. CHICAGO IL 60644 |
| JEFFORDS, DEBBIE L | 31 NAMPTON ST EASTHAMPTON MA 01027-0947 |
| JEFFREY A. CAMARATI | 521 HAMLET PARK DRIVE MORRISVILLE NC UNITES STATES |
| JEFFREY A. ROTHMAN | 105 EAST CENTER ST. MANCHESTER CT 06040 |
| JEFFREY AARONSON | NETWORK ASPEN P O BOX 10131 ASPEN CO 81612 |
| JEFFREY ANDERSON | 1968 N. ALEXANDRIA AVENUE LOS ANGELES CA 90027 |
| JEFFREY ASHER | PO BOX 631332 LANAI CITY HI UNITES STATES |
| JEFFREY BARBEE | 1202 WALZ AVE GLENWOOD SPRINGS CO UNITES STATES |
| JEFFREY BERNHARDT | 13618 DEBBY STREET VAN NUYS CA 91401 |
| JEFFREY BRODY | 2856 ROUNSEVEL LAGUNA BEACH CA 92651 |
| JEFFREY BURNATOWSKI/REMAX | 3021 COLLEGE HEIGHTS BLVD ALLENTOWN PA 18104 4811 |
| JEFFREY D. SMITH | 341 WEST 38TH STREET, 7TH FLOOR NEW YORK NY 10018 |
| JEFFREY DELFAVERO | 34 INDUSTRIAL PARK PLACE MIDDLETOWN CT 06457 |
| JEFFREY DORSEY | 3100 SOUTH MARTIN LUTHER KING DRIVE APT. #1104 CHICAGO IL 60616 |
| JEFFREY DRAYER | 9313-B BURTON WAY BEVERLY HILLS CA 90210 |
| JEFFREY FAGAN | 28 OLD FULTON STREET, APT. 7D BROOKLYN NY 11201 |
| JEFFREY FEDERMAN | 2112 W. ARMITAGE APT # 2W CHICAGO IL 60647 |
| JEFFREY GILLENKIRK | 925 DOLORES STREET SAN FRANCISCO CA 94110 |
| JEFFREY GOLD | 320 E 42ND ST APT 502 NEW YORK NY 100175959 |
| JEFFREY GOLDBERG | 4420 YUMA ST. NW WASHINGTON DC 20016 |
| JEFFREY HART | 77 DARTMOUTH COLLEGE HIGHWAY LYME NH 03768 |
| JEFFREY HEAD | 707 LURING DRIVE GLENDALE CA 91206 |
| JEFFREY HELLER | 212 CREEK ROAD WADING RIVER NY 11792 |
| JEFFREY J BIERY | 5200 OCEAN BEACH BLVD. #232 COCOA BEACH FL 32931-3741 |
| JEFFREY J. BOHLANDER | 1532 ST LAWRENCE CT FREDERICK MD 21701 |
| JEFFREY J. COOPER | 225 E MINNEAPOLIS SALINA KS 67401 UNITES STATES |
| JEFFREY KLUGER | 301 E. 75TH STREET, #3D NEW YORK NY 10021 |

| Claim Name | Address Information |
|---|---|
| JEFFREY KOEHLER | 1034 EMERALD AVENUE SAN DIEGO CA 92109 |
| JEFFREY KORCHEK | 17755 ALONZO PLACE ENCINO CA 91316 |
| JEFFREY KRAMES | 258 COE ROAD CLARENDON HILLS IL 60514 |
| JEFFREY KUEPPERS | 5412 LINDLEY AVE APT#319 ENCINO CA 91316 |
| JEFFREY L RABIN | 4421 E 5TH STREET #C LONG BEACH CA 90814 |
| JEFFREY L WILLIAMS | 806 WINNEBAGO COURT ROMEOVILLE IL 60441 |
| JEFFREY LEHMAN | 1103 WEST MADISON STREET ANN ARBOR MI 48103 |
| JEFFREY LEVIN | 3522 GREENFIELD AVE. LOS ANGELES CA 90034 |
| JEFFREY LOMONACO | 4708 BRYANT AVENUE SOUTH MINNEAPOLIS MN 55419 |
| JEFFREY LYON | 5430 N WAYNE CHICAGO IL 60640 |
| JEFFREY M JOHNSON | 4255 BEULAH DRIVE LA CANADA CA 91011 |
| JEFFREY M. SAUGER | 2116 E FOURTH STREET ROYAL OAK MI UNITES STATES |
| JEFFREY MADRICK | 49 DOWNING STREET G3 NEW YORK NY 10014 |
| JEFFREY MANDELL | 2716 TETON STONE RUN ORLANDO FL 32828 |
| JEFFREY MASSARO | 78 ROOT AVENUE ISLIP NY 11751 |
| JEFFREY MEYERS | 84 STRATFORD ROAD KENSINGTON CA 94707 |
| JEFFREY MILLER | 2465 NW HUNTINGTON DRIVE CORVALLIS OR 97330 |
| JEFFREY MOLLE | 4151 HILARIA WAY APT A NEWPORT BEACH CA 926633644 |
| JEFFREY NADEL ESQ | 8701 GEORGIA AVE     STE 8 SILVER SPRINGS MD 20910 |
| JEFFREY ORMON | 248 CORNELL ST HEMPSTEAD NY 11550 |
| JEFFREY PALEVODA | 4025 NW 62 DR COCONUT CREEK FL 33073 |
| JEFFREY PAULS | 2060 S BAY ST EUSTIS FL 327266355 |
| JEFFREY PRESS | 4 DALE COURT HAUPPAUGE NY 11788 |
| JEFFREY R VOSE | 2110 GARDNER CIRCLE WEST AURORA IL 60503 |
| JEFFREY RECORD | 4265 LANSDOWN DR NW ATLANTA GA 30339 |
| JEFFREY RESPRESS | 2050 RODNEY DRIVE LOS ANGELES CA 90027 |
| JEFFREY RITTERBAND | 3183 LEE PLACE BELLMORE NY 11710 |
| JEFFREY ROBERTS | 1595 GOLD RUN RD. CHULA VISTA CA 91913 |
| JEFFREY ROSEN | 3462 MACOMB STREET, N. W. WASHINGTON, D.C. 20016 |
| JEFFREY S HANGEN | 28240 GUILFORD LN SAUGUS CA 91350 |
| JEFFREY S TIEGER | 115 NORTHWOOD COURT BAYPORT NY 11705 |
| JEFFREY S. BERG | C/O TRIBUNE COMPANY 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| JEFFREY SACHS | EARTH INSTITUTE, COLUMBIA UNIVERSITY 535 W. 116TH ST. MC 4327 NEW YORK NY 10027 |
| JEFFREY SAUGER PHOTOGRAPHY INC | 2116 E FOURTH ST ROYAL OAK MI 48067 |
| JEFFREY SCHAMBERRY | 864 CLEVELAND STREET WEST HEMPSTEAD NY 11552 |
| JEFFREY SCHEUER | 56 W 10TH ST NEW YORK NY 10011 |
| JEFFREY SELIN | 7121 NE RONIER WAY #728 HILLSBORO OR 97124 |
| JEFFREY SHAPIRO | 1221 COCOANUT RD BOCA RATON FL 33432 |
| JEFFREY SIU | 1800 S PACIFIC COAST HWY 22 REDONDO BEACH CA 90277 |
| JEFFREY SPENCER | 6027 MESCALLERO PLACE SIMI VALLEY CA 93063 |
| JEFFREY STRELECKI | 612 S BERGEN ST FOUNTAIN HILL PA 18015 |
| JEFFREY T. KNUREK | 12583 ELGIN CT FISHERS IN 46038 |
| JEFFREY TOBIN | 1813 N. NEW HAMPSHIRE AVENUE, APT. 1 LOS ANGELES CA 90027 |
| JEFFREY TURRENTINE | 808 N SPAULDING AVE LOS ANGELES CA 90046 |
| JEFFREY VALIN | ONE CORPORATE CENTER HARTFORD CT 06103 |
| JEFFREY VALIN | 60 BURROWS HILL ROAD AMSTON CT 06231 |
| JEFFREY VOGEDING | 1301 N FLORES ST NO.1 WEST HOLLYWOOD CA UNITES STATES |
| JEFFREY WALD | 1940 COLBY AVE LOS ANGELES CA 90025 |

| Claim Name | Address Information |
|---|---|
| JEFFREY WALLACE | 19241 JASPER HILL ROAD TRABUCO CANYON CA 92679 |
| JEFFREY WASSERSTROM | 10 BUTTERNUT  LANE IRVINE CA 92612 |
| JEFFREY WEINBERG | 61 RIDGE ROAD SMITHTOWN NY 11787 |
| JEFFREY WILLIAMS | 147 CHICHESTER ROAD HUNTINGTON NY 11743 |
| JEFFREY WINSTON | 75 MONTAUK AVENUE BRENTWOOD NY 11717 |
| JEFFREY WONG | 1440 APPIAN WAY MONTEBELLO CA 90640 |
| JEFFREY ZELEVANSKY | 9 OAKVIEW AVE MAPLEWOOD NJ UNITES STATES |
| JEFFREY, HARRY J | 6750 SILVER STAR RD. 105 ORLANDO FL 32818 |
| JEFFRIE HERNANDEZ | 4122  INVERRARY BLVD       58-A LAUDERDALE LKS FL 33319 |
| JEFFRIES JR,SEAN V | 6531 S. LOWE APT. 418 CHICAGO IL 60621 |
| JEFFRIES, KELLY | 722 NW 8 STREET DANIA BEACH FL 33004 |
| JEFFS FAST FREIGHT | PO BOX 371188 MILWAUKEE WI 53237-2288 |
| JEG, TOBIAS F | P.O. BOX 13285 CHICAGO IL 60613 |
| JEHOVAH CLEANING SERVICES | 3851 CORAL TREE CIRCLE COCONUT CREEK FL 33073 |
| JEITLES, DENISE | 101 N MIDLAND AVE NORRISTOWN PA 19403 |
| JELENIC,LAINE A | 2669SOUTH BARRINGTON AVE. APT#213 LOS ANGELES CA 90064 |
| JELENKO, JANE | 10580 DOLCEDO WAY LOS ANGELES CA 90077 |
| JELINEK, KEVIN M. | 1033 W. RUNDELL PLACE CHICAGO IL 60607 |
| JELINEY GIVNER | 222 W ARRELLAGA ST 4 SANTA BARBARA CA 93101 |
| JELLISON, REGINA | 1920 WAYNE STREET BETHLEHEM PA 18020 |
| JELNICKI, TARA A | 3737 3RD AVENUE #109 SAN DIEGO CA 92103 |
| JELTEMA JR, JAMES W | 6534 CLEARBROOK DR SAUGATUCK MI 49453 |
| JEMIELITY, SAM | 2782 W FRANCIS  F1 CHICAGO IL 60647 |
| JEMISON,VONDELL | 100 BRIGHTSIDE CENTRAL ISLIP NY 11722 |
| JEN GONZALEZ | 6700 WARNER AV 7A HUNTINGTON BEACH CA 92647 |
| JENDERS,TERESA | 1105 NW 155TH LANE 105 MIAMI FL 33169 |
| JENDRAS, WAYNE E | 215 S. VILLA AVENUE VILLA PARK IL 60181 |
| JENETTE WILLIAMS | 6449 S KENWOOD AVE CHICAGO IL 60637 |
| JENIFER BERMAN | 226 LINCOLN ROAD BROOKLYN NY 11225 |
| JENINE CUCCHI | 23 ELDERWOOD DRIVE ST. JAMES NY 11780 |
| JENISCH, JOSH | 7925 WARING AVENUE LOS ANGELES CA 90046 |
| JENISCH,JOSHUA A | 3330 SUNNYNOOK DRIVE LOS ANGELES CA 90039 |
| JENIUS INDUSTRIES | 2994 BARCLAY WAY ANN ARBOR MI 48105 |
| JENKIN, TIMOTHY | WINDBROOK DR JENKIN, TIMOTHY WINDSOR CT 06095 |
| JENKINS HYUNDAI OF LEESBURG | 2025 SW COLLEGE RD OCALA FL 344711663 |
| JENKINS JR,CHARLES EDWARD | 1768 ATHENA DRIVE AVON NY 14414 |
| JENKINS JR,FREDGER | 76 SYLVAN DRIVE WADING RIVER NY 11792 |
| JENKINS MANAGEMENT | P O BOX 580 LAUREL MCKINNEY FISHERS IN 46038 |
| JENKINS, AARON | 841 BADGE DR COLORADO SPRINGS CO 80916 |
| JENKINS, ANTHONY | 388 QUEBEC AVE TORONTO ON M6P 2V4 CA |
| JENKINS, ANTHONY E | 124 E 160TH PLACE SOUTH HOLLAND IL 60473 |
| JENKINS, BRENDA | 8170 NW 40TH ST CORAL SPRINGS FL 33065 |
| JENKINS, BRENDA | 4370 NW 80 AVE CORAL SPRINGS FL 33065 |
| JENKINS, CATHY | 8680 REDLAND CT JONESBORO GA 30238 |
| JENKINS, CHRIS | 457 NW 87TH LN CORAL SPRINGS FL 330717187 |
| JENKINS, CHRISTOPHER | 35 DAVIS AVE NEWPORT NEWS VA 23601 |
| JENKINS, DARREN | 2526 WINTERVILLE DRIVE AUGUSTA GA 30909 |
| JENKINS, DAVID L | 190 N CEDAR COURT NEWPORT NEWS VA 23608 |
| JENKINS, GAYLE M | 1320 CULVER STREET NORTH CATASAUQUA PA 18032 |

| Claim Name | Address Information |
|---|---|
| JENKINS, JOHN B. | 3575 E. 135TH CT THORNTON CO 80241 |
| JENKINS, JOHN PHILIP | 1222 OLD BOALSBURG RD STATE COLLEGE PA 16801-6152 |
| JENKINS, KATHARINE R | 28 GAGE AVE GLENS FALLS NY 12801 |
| JENKINS, LASHAWYNA | 1311 EMMETT STREET AUGUSTA GA 30904-5726 |
| JENKINS, MERLE D | 8649-C BOCA GLADES BLVD WEST BOCA RATON FL 33434 |
| JENKINS, PATRICIA A | 6542 SWISSCO DRIVE #827 ORLANDO FL 32822 |
| JENKINS, RHONDA G | 526 W GOODING STREET MILLSTADT IL 62260 |
| JENKINS, ROBERT | 920 RIDGE SQ APT 207 ELK GROE VLG IL 600074196 |
| JENKINS, ROBERT M | 72 BERKSHIRE RD BALTIMORE MD 21221 |
| JENKINS, RONALD | PO BOX 22 DALZELL IL 61320 |
| JENKINS, RONALD SCOTT | 131 MT VERNON ST MIDDLETOWN CT 06457 |
| JENKINS, ROYCE | TALL PINE DRIVE APT A HAMPTON VA 23666 |
| JENKINS, RUBY | 12228-6 SAG HARBOUR COURT WELLINGTON FL 33414 |
| JENKINS, RUSSELL | 1515 CROCKETT HILLS BLVD. BRENTWOOD TN 37027 |
| JENKINS, SCOTT E | 10-305 REGENCY PARK N. QUEENSBURY NY 12804 |
| JENKINS, SHEQUITA RENEE | 135 HEMPHILL SCHOOL RD ATLANTA GA 30331 |
| JENKINS, THOMAS R | 724 MAPPLE CREST DRIVE BALTIMORE MD 21220 |
| JENKINS, TIMOTHY | 112 WINDBROOK DR WINDSOR CT 06095 |
| JENKINS, VERNON PURCELL | 5780 LAKESIDE DR  APT 913 MARGATE FL 33063 |
| JENKINS,CHRISTOPHER J | 35 DAVIS AVENUE NEWPORT NEWS VA 23601 |
| JENKINS,ELAINE A | 238 LIBBY STREET HAMPTON VA 23663 |
| JENKINS,FERGUSON | 41913 N SIGNAL HILL CT ANTHEM AZ 85086 |
| JENKINS,HENRIETTA | PO BOX 1231 STAMFORD CT 069041231 |
| JENKINS,JOSEPH M | 4161 THATSBURY COURT CHINO HILLS CA 91709 |
| JENKINS,KELLEY | 8041 SOUTH DOBSON AVENUE 3RD FLOOR CHICAGO IL 60619 |
| JENKINS,LENORA JILL | P.O. BOX 280501 EAST HARTFORD CT 06128 |
| JENKINS,MALAIKA E | 766 S. ARANBE AVENUE COMPTON CA 90220 |
| JENKINS,MELISSA | 12438 MOORPARK ST # 189 STUDIO CITY CA 916041260 |
| JENKINS,MIKE D | 553 SOUTH PELICAN DR. SARASOTA FL 34237 |
| JENKINS,R. RAZZ | 1629 CAMPBELL AVENUE DES PLAINES IL 60016 |
| JENKINS,ROBIN M | 5970 MCKIBBEN RD. DELTON MI 49046 |
| JENKINS,SEAN | 5499 STONECROFT LN ALLENTOWN PA 18106-9179 |
| JENKINS,TAMIKA | 3839 AMANDA STREET APT #144 WEST COVINA CA 91792 |
| JENKINS,TRIESTE M | 1729 MORELAND AVENUE BALTIMORE MD 21216 |
| JENKINS,TWANA D | 3927 MADISON BELLWOOD IL 60104 |
| JENKINS-JOHNSON,VALERIE A | P.O. BOX 413 NEWPORT NEWS VA 23607 |
| JENKINSON,GLENN | 1 ALEXANDER DRIVE SYOSSET NY 11791 |
| JENKINSONS BOARDWALK | 300 OCEAN AVE POINT PLEASANT BEACH NJ 08742-3261 |
| JENKS PRODUCTIONS | 100 GREAT MEADOW RD #702 DENNIS JENKS WETHERSFIELD CT 06109 |
| JENKS PRODUCTIONS | 100 GREAT MEADOW RD #702 WETHERSFIELD CT 06109 |
| JENNA BORDELON | 1626 MICHELTORENA STREET LOS ANGELES, CA 90026 |
| JENNA KAUFMANN | 250 SOUTH PRESIDENT STREET #211 BALTIMORE MD 21202 |
| JENNA M LEMIEUX | 10409 CALIFA ST. NORTH HOLLYWOOD CA 91601 |
| JENNA MALONEY | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| JENNA MALONEY | 15552 LOCKPORT DRIVE WESTFIELD IN 46074 |
| JENNE, CINDY L | 7642 TURLINGTON ROAD TOANO VA 23168 |
| JENNE, KENNETH | 7642 TURLINGTON ROAD TOANO VA 23168 |
| JENNER & BLOCK LLP | 330 N WABASH AVE CHICAGO IL 60611 |
| JENNER AND BLOCK | ATTN  JOAN BROWN 330 N WABASH AVE CHICAGO IL 60611 |

| Claim Name | Address Information |
|---|---|
| JENNER, ALEXANDRA | 2970 N SHERIDAN ROAD APT 1610 CHICAGO IL 60657 |
| JENNER, DONALD | 17840 GREENWOOD DRIVE TINLEY PARK IL 60477 |
| JENNER,DONALD K | 17840 GREENWOOD DRIVE TINLEY PARK IL 60477 |
| JENNET CONANT | 390 WEST END APT 9B NEW YORK NY 10024 |
| JENNETT, WILLIAM O | 8204 S. COLFAX CHICAGO IL 60617 |
| JENNETTE,EUGENA | 3547 GREAT NECK ROAD APT 49D AMITYVILLE NY 11701 |
| JENNIE KO | 6217 FRAKLIN AVE #277 LOS ANGELES CA 90228 |
| JENNIE LUDWIG | 575 E VAN BUREN VILLA PK IL 60181 |
| JENNIE NEKNEZ | 21 STOOTHOFF ROAD EAST NORTHPORT NY 11731 |
| JENNIE RAMIREZ | 400 N. RACINE #103B CHICAGO IL 60622 |
| JENNIE WARREN FOTOGRAPHICS | 1010 N. CURSON AVE. #105 LOS ANGELES CA 90046 |
| JENNIFER ALTMAN | 331 E 71ST ST #1F NEW YORK NY 10021 |
| JENNIFER ARLEN | 120 W 15TH ST #7E NEW YORK NY 10012 |
| JENNIFER BARRIOS | 334 W OCEAN HGHTS AVE UNIT 114 LINWOOD NJ 08221 |
| JENNIFER BEM | 356 LONG MEADOW WAY ARNOLD MD 21012 |
| JENNIFER BLOCK | 58 CHURCH AVENUE, APT. 2B BROOKLYN NY 11218 |
| JENNIFER BROWN | 38 KETEWOMOKE DRIVE HALESITE NY 11743 |
| JENNIFER BYRNE | 13701 YUKON AVENUE #331 HAWTHORNE CA 90250 |
| JENNIFER CABALA | PO BOX 26 SEATTLE WA 98111 |
| JENNIFER CASTLE | 2376 EDGEWATER TERRACE LOS ANGELES CA 90039 |
| JENNIFER CONVERTIBLES | 902 BROADWAY NEW YORK NY 100106002 |
| JENNIFER CONVERTIBLES | 902 BROADWAY NEW YORK NY 10010 |
| JENNIFER CONVERTIBLES INC | 902 BROADWAY NEW YORK NY 10010 |
| JENNIFER CONVERTIBLES INC | 902 BROADWAY NEW YORK NY 10010-6002 |
| JENNIFER COTTO | 142 CASSATA COURT WEST BABYLON NY 11704 |
| JENNIFER CUNNISON | 418 DURHAM STREET HAMPTON VA 23669 |
| JENNIFER CUTRARO | 24 HALL AVENUE #2 SOMERVILLE MA 02144 |
| JENNIFER DANIELS | 913 BALLARD ST APT B ALTAMONTE SPRINGS FL 32714 |
| JENNIFER DANSICKER | 8 INDIAN PONY COURT OWINGS MILLS MD 21117 |
| JENNIFER DARGAN | 800 SOUTH SAINT ASAPH ST. #410 ALEXANDRIA VA 22314-4362 |
| JENNIFER DASKAL | 1423 R STREET, NW, #202 WASHINGTON DC 20009 |
| JENNIFER DEKARZ | 865 PEQUOT AVENUE SOUTHPORT CT 06890 |
| JENNIFER DEVILLEZ | 135 WESTON ROAD PLAINFIELD CT 06374 |
| JENNIFER ENRIQUEZ | 6306 MORELLA AV NORTH HOLLYWOOD CA 91606 |
| JENNIFER EOLIN | 11150 ACAMA ST. #25 STUDIO CITY CA 91602 |
| JENNIFER FAGGIO, CONSERVATOR OF | ANDREW FAGGIO AND JENNIFER FAGGIO JACOBS, GRUDBERG, BELT, DOW & KATZ P.C. EDWARD J. MCMANUS, 350 ORANGE ST NEW HAVEN CT 06503 |
| JENNIFER FARACI | 1645 W. OGDEN AVENUE 405 CHICAGO IL 60612 |
| JENNIFER FARRINGTON | 6041 SW 32ND STREET DAVIE FL 33314 |
| JENNIFER FEARING | 5000 SANDBURG DRIVE SACRAMENTO CA 95819 |
| JENNIFER FISHER | 68 MURASAKI STREET IRVINE CA 92617 |
| JENNIFER FREHN | 2807 DEARBORN AVENUE PALMDALE CA 93551 |
| JENNIFER G TAYLOR | 725 YATES ST ORLANDO FL 32804 |
| JENNIFER GARBEE | 1538 STANFORD #6 SANTA MONICA CA 90404 |
| JENNIFER GATTONE | 26W125 JEWELL RD. WHEATON IL 60187 |
| JENNIFER GIANTOMASO | 12 WENMORE ROAD COMMACK NY 11725 |
| JENNIFER GIBLIN | 8 SOUTH 32ND STREET WYANDANCH NY 11798 |
| JENNIFER GILMORE | 117 2ND ST. BROOKLYN NY 11231 |
| JENNIFER GIOVINCO | 4111 NE 26TH TERRACE LIGHTHOUSE POINT FL 33064 |

| Claim Name | Address Information |
| --- | --- |
| JENNIFER GIRARD PHOTOGRAPHY | 1455 WEST ROSCOE CHICAGO IL 60657-1309 |
| JENNIFER GLAUDEMANS | 6912 RANNOCH ROAD BETHESDA MD 20817 |
| JENNIFER GROSSMAN | ONE CENTRAL PARK WEST 30C NEW YORK NY 10023 |
| JENNIFER GUERRIERI | 35975 ITHACA DRIVE AVON OH 44011 |
| JENNIFER HAMM | TULSTEEGSINGEL 5 3582 AC UTRECHT |
| JENNIFER HERMANSEN | 5S040 FIRESTONE COURT NAPERVILLE IL 60563 |
| JENNIFER HERRMANN | 968 GARDINER DRIVE BAY SHORE NY 11706 |
| JENNIFER HEWITSON | 1145 WOTAN DR ENCINITAS CA 92024 |
| JENNIFER HILE | 35767 ROYAL SAGE COURT PALM DESERT CA 92211 |
| JENNIFER HITTINGER | 3116 SOUTH 6TH AVENUE WHITEHALL PA 18052 |
| JENNIFER HUGHES PHOTOGRAPHY LLC | 518 OLD ORCHARD RD BALTIMORE MD 21229 |
| JENNIFER JOSEPH | 250 BANKS ST. SAN FRANCISCO CA 94110 |
| JENNIFER K SPINNER | 4750 N. MALDEN ST. 1N CHICAGO IL 60640 |
| JENNIFER KALITA | 15516 WEMBROUGH ST. SILVER SPRING MD 20905 |
| JENNIFER KELLEHER | 67-41 BURNS STREET APT #207 FOREST HILLS NY 11375 |
| JENNIFER KELLY | 14 VERITY COURT BALTIMORE MD 21236 |
| JENNIFER KIM | 25 N. EL MOLINO STREET APT E ALHAMBRA CA 91801 |
| JENNIFER KOHNKE | 1822 W. CHASE APT 1 CHICAGO IL 60626 |
| JENNIFER KUSHMAN | 250 SOUTH PACIFIC AVE VENTURA CA UNITES STATES |
| JENNIFER LAHMERS | ONE CORPORATE CENTER HARTFORD CT 06103 |
| JENNIFER LANGDON- TECLAW | 120 WASHINGTON BLVD OAK PARK IL UNITES STATES |
| JENNIFER LEE WESTAWAY | 1532 9TH ST #3 SANTA MONICA CA 90401 |
| JENNIFER LEO | 263 W. OLIVE AVE., #320 BURBANK CA 91502 |
| JENNIFER LIND | 18 ALLEN STREET HANOVER NH 03755 |
| JENNIFER LISLE | 326 S. GLENROY AVE. LOS ANGELES CA 90049 |
| JENNIFER LOW   JENNIFER LOW PHOTOGRAPHY | 73 ASHTON AVE SAN FRANCISCO CA 94112 |
| JENNIFER LOW PHOTOGRAPHY | 73 ASHTON AVE SAN FRANCISCO CA 94112 |
| JENNIFER MALONEY | 403 OCEAN AVENUE APT. 3A BROOKLYN NY 11226 |
| JENNIFER MARTIN | VIA DEL DON 3 MILAN 20123 ITALY |
| JENNIFER MCMENAMIN | 506 OVERBROOK ROAD BALTIMORE MD 21212 |
| JENNIFER MEYER INC | 9220 SUNSET BLVD  STE 300 LOS ANGELES CA 90069 |
| JENNIFER MEYER, INC | 9220 SUNSET BLVD. LOS ANGELES CA 90069 |
| JENNIFER MICHAEL | 300 WESTOWNE ROAD BALTIMORE MD 21229 |
| JENNIFER MUSA | 7191 ENGINEER ROAD SAN DIEGO CA 92111 |
| JENNIFER NETHERBY | 132 N. CLARK #204 BEVERLY HILLS CA 90211 |
| JENNIFER NICHOLS | 371 VININGS VINTAGE CIRCLE MABLETON GA 30126 |
| JENNIFER OVERMAN | 2 PARK PLACE APT. #2G HARTFORD CT 06106 |
| JENNIFER PRICE | 21 THORNTON AVE. #32 VENICE CA 90291 |
| JENNIFER RING | 3225 EAGLEWOOD DRIVE RENO NV 89502 |
| JENNIFER ROCHOLL | 2031 YAQ1 TUSTIN CA UNITES STATES |
| JENNIFER ROCHOLL PHOTOGRAPHY INC | 2031 YAQI TUSTIN CA 92782 |
| JENNIFER RODGERS | 6045 CLUBHOUSE LANE WESCOSVILLE PA 18106 |
| JENNIFER S JAMES | PO BOX 10403 GLENDALE CA 91209 |
| JENNIFER SHAHADE | 224 NORTH 7TH STREET STUDIO E BROOKLYN NY 11211 |
| JENNIFER SHEPHERD | P.O BOX T STOCKTON NJ 08559 |
| JENNIFER SMITH | 540 SECOND STREET BROOKLYN NY 11215 |
| JENNIFER SQUIER | 67 W HIGHLAND AV SIERRA MADRE CA 91024 |
| JENNIFER STARK | PO BOX 305 RICO CO UNITES STATES |
| JENNIFER SULLIVAN BRYCH | 480 FELL STREET, APT. 5 SAN FRANCISCO CA 94102 |

| Claim Name | Address Information |
|---|---|
| JENNIFER SZYMASZEK | 76 OAK RIDGE DR MERIDEN CT 06450 |
| JENNIFER TANG | 22-18 27TH STREET, 2ND FLOOR ASTORIA NY 11105 |
| JENNIFER TAYLOR | 725 YATES ST ORLANDO FL 32804 |
| JENNIFER TUNG | 237 E. 20TH ST. #8E NY NY 10003 |
| JENNIFER VOLLAND | 115 W. 4TH STREET. #214 LONG BEACH CA 90802 |
| JENNIFER WAGNER | 4240 N. CLARENDON AVE 410S CHICAGO IL 60613 |
| JENNIFER WASHBURN | 1801 1/2 EDGECLIFFE DR. LOS ANGELES CA 90026 |
| JENNIFER WEATHERS | 1419 S WASHINGTON AV COMPTON CA 90221 |
| JENNIFER WHITFIELD | 21 SCHENCK AVENUE. APT. A GREAT NECK NY 11021 |
| JENNIFER WILSON | 3614 CAMBRIA ST THOUSAND OAKS CA 91360 |
| JENNIFER WISNIEWSKI | 8711 STONES THROW LANE MISSOURI CITY TX 77459 |
| JENNIFER WOLCH | 3009 LINDA LANE SANTA MONICA CA 90405 |
| JENNIKA INC | 78 RIDGE ROAD KATONAH NY 10536 |
| JENNIKA INC | C/O DOUG JEFFERS DBA 10 EAST 44TH ST NEW YORK NY 10017 |
| JENNINGS CHEVROLET  [JENNINGS CHEVY | VOLKSWAGON] 201 WAUKEGAN RD GLENVIEW IL 600255158 |
| JENNINGS COUNTY HIGH SCHOOL | MS TARYN KENT 800 W WALNUT NORTH VERNON IN 47265 |
| JENNINGS DAILY NEWS | 238 MARKET STREET ATTN: LEGAL COUNSEL JENNINGS LA 70546 |
| JENNINGS, DAYYAN | 6460 SUNRISE LAKES BLVD BLDG 52 SUNRISE FL 333227501 |
| JENNINGS, FRANCIS M | 182 RIVERSIDE DRIVE FOX LAKE IL 60020 |
| JENNINGS, GARY | 219 A BIRD ST. HANNIBAL MO 63401 |
| JENNINGS, JAMES """"DOUGLAS"""" | C/O MODESTO DIAZ LEVINTON, DIAZ & GINOCCHIO, INC. 2700 N. MAIN ST., STE 200 SANTA ANA CA 92705 |
| JENNINGS, JEAN E | 404 BREEZEWAY DRIVE APOPKA FL 32712 |
| JENNINGS, JOE | 12004 NW 30TH STREET CORAL SPRINGS FL 33065 |
| JENNINGS, KAREN | 952 CARIBBEAN PLACE CASSELBERRY FL 32707 |
| JENNINGS, KELI | 9538 S SEELEY CHICAGO IL 60643 |
| JENNINGS, LATOYA TIESHA | 7 LILAC STREET MANCHESTER CT 06040 |
| JENNINGS, MAUREEN C. | 3940 N. SOUTHPORT AVE. 3F CHICAGO IL 60613 |
| JENNINGS, ROSALIND | 500 NEWELL HILL RD NO. 112 D LEESBURG FL 34748 |
| JENNINGS, SARA | 1416 ALICE ST COLLINSVILLE IL 62234 |
| JENNINGS, VANESSA R | 206 MEYERS DRIVE ROCKY HILL CT 06067 |
| JENNINGS,ANGELA | 1721 CONCERT STREET DELTONA FL 32738 |
| JENNINGS,CECILIA M | 26476 OLIVEWOOD LAKE FOREST CA 926306723 |
| JENNINGS,LADENA B | 1371 NW 18TH DR APT 107 POMPANO BEACH FL 33069-5976 |
| JENNINGS,LISA | 1332 BERRY STREET BALTIMORE MD 21211 |
| JENNINGS,LORA L | 222WEST BROOKSIDE AVE REDLANDS CA 92373-4606 |
| JENNINGS,RAUL | 82-40 AUSTIN STREET APARTMENT 6E KEW GARDENS NY 11415 |
| JENNINGS,REGINALD | 5833 BONSALLO AVENUE APT #C LOS ANGELES CA 90044 |
| JENNINGS,VENTOURE L | 18444 NAPA STREET APT 101 NORTHRIDGE CA 91325 |
| JENNINGS,WENDY | 19744 BEACH BLVD APT #332 HUNTINGTON BEACH CA 92648 |
| JENNY BIOCHE | 2120 VISTA LAREDO NEWPORT BEACH CA 92660 |
| JENNY BURMAN | 1510 EWING STREET LOS ANGELES CA 90026 |
| JENNY DISKI | 78 CAVENDISH ROAD CAMBRIDGE CB1 3AF |
| JENNY DUBIN | 234 WILDROSE AVENUE C/O RACHEL GURWITZ SAN ANTONIO TX 78209 |
| JENNY HONTZ | 8 23RD AVE APARTMENT 103 VENICE CA 90201 |
| JENNY PRICE | 8899 BEVERLY BLVD., SUITE 805 LOS ANGELES CA 90048 |
| JENNY SUNDEL | 20 29TH AVENUE, #103 VENICE CA 90291 |
| JENNY THOMAS | 561 W STRATFORD PL #4A CHICAGO IL 60657-2647 |
| JENNY YOO | 7445 DONNA AVE RESEDA CA 91335 |

| Claim Name | Address Information |
| --- | --- |
| JENS ROBINSON | 28028 LOBROOK DRIVE RANCHO PALOS VERDES CA 90275 |
| JENSEN, ALEXANDRA | 5347 RENAISSANCE AVE SAN DIEGO CA 92122 |
| JENSEN, BRETT | 309 HUDSON CIRCLE ANDERSON SC 29625 |
| JENSEN, CHERYL | PO BOX 246 BETHLEHEM NH 03574 |
| JENSEN, CHRISTOPHER W | PO BOX 246 BETHLEHEM NH 03574 |
| JENSEN, CHRISTOPHER W | 448 LEWIS HILL RD BETHLEHEM NH 03574 |
| JENSEN, JIM | 2101 FIELDCREST DRIVE MUNDELEIN IL 60060 |
| JENSEN, JIM W | 28853 GARNET HILL COURT AGOURA HILLS CA 91301 |
| JENSEN, MICHAEL | 3458 N. JANSSEN NO.I3 CHICAGO IL 60657 |
| JENSEN, MICHAEL | 4241 MCCONNELL BLVD LOS ANGELES CA 90066 |
| JENSEN, PETER E | 2304 RAVEN VIEW ROAD LUTHERVILLE MD 21093 |
| JENSEN, PETER R | 4704 N. KENTON CHICAGO IL 60630 |
| JENSEN, ROBERT | 1445 N. STATE PKWY. #1802 CHICAGO IL 60610 |
| JENSEN, ROBERT J | 4906 N 28TH ST TACOMA WA 98407 |
| JENSEN, TREVOR T. | 1019 CLARENCE AVENUE OAK PARK IL 60304 |
| JENSEN,ALISON E | 956 N. LEAVITT ST #2 CHICAGO IL 60622-4809 |
| JENSEN,LESTER B | 11168 WEST DORADO PLACE LITTLETON CO 80127 |
| JENSEN,LORI LE | 32803 UPPER BEAR CREEK ROAD EVERGREEN CO 80439 |
| JENSENIUS,JEFFREY T | 50 CEMETERY ROAD MANCHESTER PA 17345 |
| JEONG,HELEN S | 10700 WILSHIRE BLVD. 109 LOS ANGELES CA 90024 |
| JEPPESEN,BRIAN | 23704 OAK CIRCLE NEWHALL CA 91321 |
| JEPS ENTERPRISES, INC | 5129 SPRING WILLOW COURT OWINGS MILLS MD 21117 |
| JEPSEN,CARA | 1648 W BRYN MAWR AVE APT 1N CHICAGO IL 606604118 |
| JERALD LEE ASH | 2716 SQUALL KING PLACE LAKE HAVASU CITY AZ 86404 |
| JERALDINE SAUNDERS | JERALDINE SAUNDERS PRODUCTIONS 1049 ALCADE DRIVE GLENDALE CA 91207 |
| JERAN WITTENSTEIN | 2605 OCEAN STREET CARLSBAD CA 92008 |
| JERANT, FREDERICK | 618 N LAFAYETTE STREET ALLENTOWN PA 18104 |
| JERCH, KIRSTEN E | 4900 N WINCHESTER AVE  NO.2 CHICAGO IL 60640 |
| JERCINOVIC, ERNEST | 505 N. LAKESHORE DR. APT. 1818 CHICAGO IL 60611 |
| JEREL HARRIS | 283 SOUTH 100 WEST NO.3 ST GEORGE UT UNITES STATES |
| JEREMEY BROWN | 3503 W DICKENS AVE APT 2 CHICAGO IL 606479420 |
| JEREMIAH GARCIA | 12714 SHORT AVE LOS ANGELES CA 90066 |
| JEREMIAH JOHNSON | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| JEREMIAH JOHNSON | 5439 N. CAPITOL AVE INDIANAPOLIS IN 46208 |
| JEREMIC, KATARINA | 6921 ROSEMARY LN. NO.5 NILES IL 60714 |
| JEREMY BERNSTEIN | 2 FIFTH AVENUE, 18L NEW YORK NY 10011 |
| JEREMY EICHLER | 315 W. 100TH ST #2B NEW YORK NY 10025 |
| JEREMY GORDON D.C, P.A. | 905 N. STONE STE DELAND FL 32720 |
| JEREMY LARNER | 1678 SHATTUCK #9 BERKELEY CA 94709 |
| JEREMY LOTT | 1184 BRIDGEVIEW DRIVE LYNDEN WA 98264 |
| JEREMY MARWELL | 58 EAST 68TH ST NEW YORK NY 10021 |
| JEREMY OBERSTEIN | 2929 ST GEROGE ST APT 12 LOS ANGELES CA 900273068 |
| JEREMY R RIFKIN ENTERPRISES | 4520 E WEST HWY     STE 600 BETHESDA MD 20814 |
| JEREMY RIFKIN | 4520 EAST WEST HIGHWAY, SUITE 600 BETHESDA MD 20814 |
| JEREMY RIFKIN | THE FOUNDATION ON ECON TRENDS 1660 L ST NW SUITE 216 WASHINGTON DC 20036 |
| JEREMY SCAHILL | 674 A 6TH AVENUE, #2 BROOKLYN NY 11215 |
| JEREMY SHAW | 1808 W. ARMITAGE APT. #A MELROSE PARK IL 60160 |
| JEREMY WAGSTAFF | 200 PASIR PANJANG ROAD, #01-17 PASIR VIEW PARK 118571 FRANCE |
| JEREMY WALTERS | 201 TAZEWELL STREET APT. #219 NORFOLK VA 23510 |

| Claim Name | Address Information |
|---|---|
| JERGENSEN, LORETTA CHILCOAT | 7620 DANIELS AVENUE BALTIMORE MD 21234 |
| JERI FERRIS | 9032 CRESTA DR. LOS ANGELES CA 90035 |
| JERIA, CHRISTIAN | 2812 GUILFORD AVE BALTIMORE MD 21718 |
| JERICHO WATER DISTRICT | 125 CONVENT RD SYOSSET NY 11791-3898 |
| JERKINS,HENRY R | 11230 OTSEGO STREET APT. #3103 NORTH HOLLYWOOD CA 91601 |
| JERLENE ALLEN | 85 PURPLE SAGE KERRVILLE TX 78028 |
| JERMAINE HAMMOND | 1340 AVON LN APT 9112 N LAUDERDALE FL 33068-5851 |
| JERMAINE ROLLE | 1364  AVON LN      5-14 MARGATE FL 33068 |
| JERMANOK, STEPHEN | 89 ROUNDWOOD RD NEWTON MA 02464 |
| JERMAUD HARRIS | 2440 LAURETTA AVENUE BALTIMORE MD 21223 |
| JERMEL MICKENS | 105 NORTH 19TH ST WYANDANCH NY 11798 |
| JERMEY FRAZIER | 115-25 84TH AVENUE 3G RICHMOND HILL NY 11418 |
| JERMY MCCARTER | 186 WARREN STREET #1 BROOKLYN NY 11201 |
| JERNIGAN,DAISY | 4200 NW 3RD COURT #117 PLANTATION FL 33317 |
| JERNIGAN,MAGALY | 1605 PALMER AVENUE WINTER PARK FL 32789 |
| JEROLENE BROWN | 3054 JOLLY POND ROAD WILLIAMSBURG VA 23188 |
| JEROME A LEE | 10618 DESTINO CIRCLE CERRITOS CA 90703 |
| JEROME F MUELLER | 7518 CLEARLAKE LN. BALTIMORE MD 21220 |
| JEROME GLICK | 60 DAVENPORT ROAD MONTVILLE NJ 07045-9199 |
| JEROME H DAVIS | 1888 PINYON CT HEMET CA 92545 |
| JEROME KARABEL | 3015 BENVENUE AVENUE BERKELEY CA 94705 |
| JEROME KASSIRER | 21 SQUIRREL ROAD WELLESLEY MA 02481 |
| JEROME MARTIN | 1110 LAURELWOOD CARMEL IN 46032 |
| JEROME S RUBIN | 15 WEST 53RD STREET APT.# 29B NEW YORK NY 10019-5401 |
| JEROME S. RUBIN | 15 WEST 53RD ST. APT #29B NEW YORK NY 10019 |
| JEROME TAYLOR | 17143 S. KIMBARK SOUTH HOLLAND IL 60473 |
| JEROME VAUGHN | 1617 EAST PALMER STREET COMPTON CA 90221 |
| JEROME WILKERSON | 15 LAFAYETTE STREET HUNTINGTON NY 11743 |
| JEROME, ANDRE | 4140 MEADE WAY WEST PALM BEACH FL 33409 |
| JEROME, CHARLENE | 4497 SW 66TH TERRACE DAVIE FL 33314 |
| JEROME, PHILOME | 3650 NW 8TH PLACE FORT LAUDERDALE FL 33311 |
| JEROME,SHERLINE | 515 SW 6TH AVE DELRAY BEACH FL 33444 |
| JERONIMO,ANTONIO | 4147 NW 22ND STREET COCONUT CREEK FL 33066-2012 |
| JEROSKY, WALTER J | 112 KINGSTON ROAD BOLINGBROOK IL 60440 |
| JERRI ANNE STYES | 11614 WILSON CIRCLE PARKER CO 80134 |
| JERRICK, ELDON W | 122 PRINCETON STREET HARTFORD CT 06106 |
| JERRICK, JOSEPH A | 20 OLD OAK COURT BLOOMFIELD CT 06002 |
| JERROL REID | 7900 SE 3RD ST MARGATE FL 33068 |
| JERROLD POST | 7106 BROXBURN DR. BETHESDA MD 20817 |
| JERROLD SHELTON | P.O. BOX 2548 MISSION VIIEJO CA 92690 |
| JERRY & BARBARA JIVIDEN | JERRY JIVIDEN PO BOX 333 CHILLCOTHE OH UNITES STATES |
| JERRY BAUER | 110 VIALE AVENTINO ROME 153 ITALY |
| JERRY BRIWAX | 21250 CALIFA ST 105 WOODLAND HILLS CA 91367 |
| JERRY BRYANT TV INC | 318 W GRAND  4TH FLOOR CHICAGO IL 60654 |
| JERRY CHRISTOPHER HAIN | 8010 W 4TH ST LOS ANGELES CA 90048 |
| JERRY DAVIS | PO BOX 30025 SEATTLE WA UNITES STATES |
| JERRY ENGELMAN | PO BOX 5878 BALTIMORE MD 21208 |
| JERRY ENGLEHART | 359 SUGAR PINE LANE ORMOND BEACH FL 32174 |
| JERRY GARNS STUDIO | 5216 VENICE BLVD LOS ANGELES CA 90019 |

| Claim Name | Address Information |
|---|---|
| JERRY GARNS STUDIO | 5216 VENICE BLVD VENICE CA 90019 |
| JERRY GRISWOLD | 1068 FULTON ROAD SAN MARCOS CA 92069 |
| JERRY HAINES | 2900 N EDISON ST ALEXANDRIA VA 22207 |
| JERRY HOLT | 4317 EDINBROOK TERRACE BROOKLYN PARK MN UNITES STATES |
| JERRY KOUTAVAS | 11112 E. COVE CIRCLE 3C PALOS HILLS IL 60465 |
| JERRY LEWIS | 9 RATON LANE HOT SPRINGS AR 71909 |
| JERRY MASHAW | 54 LITTLE BAY LANET BRANFORD CT 06405 |
| JERRY MC DONALD | 1700 BOTELHO DRIVE APT 321 WALNUT CREEK CA 94596 |
| JERRY MENNENGA | 3914 5TH AVE SIOUX CITY IA UNITES STATES |
| JERRY R CLARK | 3561 FIGUEROA STREET GLENDALE CA 91206 |
| JERRY RISCH | BUSCH STADIUM 250 STADIUM PLAZA ST LOUIS MO 63102 |
| JERRY ROME NISSAN - BALISE | 500 RIVERDALE STREET WEST SPRINGFIELD MA 01089 |
| JERRY SAVITSKE/UNLIMITED | 1080 SCHADT AVE WHITEHALL PA 18052-4537 |
| JERRY SCHAD | 850 BEECH ST NO. 1106 SAN DIEGO CA UNITES STATES |
| JERRY STAHL | 9595 WILSHIRE BLVD.  #1020 BEVERLY HILLS CA 90212 |
| JERRY TAYLOR | CATO INSTITUTE 1000 MASSACHUSETTS AVE NW WASHINGTON DC 20001 |
| JERRY TURNER | DODGER STADIUM 1000 ELYSIAN PARK AVENUE LOS ANGELES CA 90012 |
| JERRY V. HAINES | 2900 NORTH EDISON STREET ARLINGTON VA UNITES STATES |
| JERRY'S AUTO & TOWING | 91 POWERHOUSE RD ROSLYN NY 11577 |
| JERRY'S CHEVROLET INC | 1940 E JOPPA RD BALTIMORE MD 21234 |
| JERRY'S TROPHIES, INC. | 4504 BALTIMORE NATL PIKE MT. AIRY MD 21771 |
| JERRY, R | 4782 BERWICK CT ORLANDO FL 32824 |
| JERSEY CHROME PLATING CO | 144 46TH STREET PITTSBURGH PA 15201 |
| JERUSALEM LUTHERAN SUNDAY | 500 CHURCH RD SCHOOL PALMERTON PA 18071-3642 |
| JERVEY TERVALON | 202 S. RAYMOND AVE. APT 509 PASADENA CA 91105 |
| JERVIS B WEBB COMPANY | 4104 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| JERVIS R FERGUSON FOUNDATION | 2515 W MARTIN L KING JR BLVD LOS ANGELES CA 90008 |
| JESEK, LOIS | 9618 HIGHLAND GEORGE DR BEVERLY HILLS CA 90210 |
| JESKEY, CRAIG R | 3547 AUTUMNWALK DR RIVERSIDE CA 92503 |
| JESS LARSON | 1263 1/2 N. CRESCENT HEIGHTS BLVD WEST HOLLYWOOD CA 90046 |
| JESS VIGNOL JR | 779 W EDNA PLACE COVINA CA 91722 |
| JESS WALTER | 2719 W. SUMMIT  BLVD. SPOKANE WA 99201 |
| JESSE AVALOS | 4120 MAINE ST.  #8 ATTN: CONTRACTS DEPT LAKEWORTH FL 33461 |
| JESSE C MOORE | 3005 W BROOK SANTA ANA CA 92704 |
| JESSE COHEN | 392 CENTRAL PARK WEST APT. 11D NEW YORK NY 10025 |
| JESSE HAMILTON | 232 G ST. SW WASHINGTON DC 20024 |
| JESSE JACKSON | C/O SACHS EARNEST & ASSOC. ATTN: DAVID M. STEINBERG 1 N. LASALLE STREET CHICAGO IL 60602 |
| JESSE JACKSON | C/O DAVID M. STEINBERG SACHS, EARNEST & ASSOCIATES, LTD. 1 NORTH LASALLE ST.,SUITE 1525 CHICAGO IL 60602 |
| JESSE JACKSON | SACHS EARNEST & ASSOC 1 N LASALLE ST 1525 CHICAGO IL 60602 |
| JESSE JAMES SPERO | 1011 N. ALFRED ST. #11 ATTN: SPECIAL SECTIONS WEST HOLLYWOOD CA 90069 |
| JESSE KORNBLUTH | 4 E. 95TH ST. NY NY 10128 |
| JESSE KORNBLUTH | 4 EAST 95TH ST. NEW YORK NY 10128 |
| JESSE SAGE | 1770 MASSACHUSETTS AVENUE, #623 CAMBRIDGE MA 02140 |
| JESSE T CROWDER JR | 2840 ELMWOOD LANE MOUNT DORA FL 32757 |
| JESSE TODD | 110 WOODLAND DRIVE NEWPORT NEWS VA 23606 |
| JESSE VALONA | 5022 TAFT ST. CHINO CA 91710 |
| JESSE WEHNER | 5 N. ATWOOD RD. BEL AIR MD 21014 |

| Claim Name | Address Information |
|---|---|
| JESSE WINFIELD | 1838 N, VISTA STREET LOS ANGELES CA 90046 |
| JESSE, MICHAEL | 905 BURLINGTON BEACH VALPARAISO IN 46383 |
| JESSICA ANDERSON | 238 E. PADONIA ROAD TIMONIUM MD 21093 |
| JESSICA ANTOLA | 214 UNION STREET  NO.4 BROOKLYN NY 11231 |
| JESSICA BLANCHARD | 2512 SW TEGART AVE GRESHAM OR 97080-9454 |
| JESSICA CAETANO | 909 WORTHINGTON RIDGE BERLIN CT 06037 |
| JESSICA CLAREMON | 1508 AIDENN LAIR ROAD MAPLE GLEN PA 19002 |
| JESSICA COEN | 81 ORCHARD #24 NEW YORK NY 10002 |
| JESSICA DAMIANO | 17 SYLVIA STREET GLEN HEAD NY 11545 |
| JESSICA DE LA TORRE | 1550 NW 110TH AVE APT 342 PLANTATION FL 333255907 |
| JESSICA GELT | 830 TULAROSA DR. LOS ANGELES CA 90026 |
| JESSICA GORMAN | 8 WEST RIVIERA DRIVE LINDENHURST NY 11757 |
| JESSICA GREGG | 331 DUMBARTON RD. BALTIMORE MD 21212 |
| JESSICA HILTON | 251 NORTH EL MOLINO AVENUE APT #8 PASADENA CA 91101 |
| JESSICA HOLLOWELL | 8931 BEVERLYWOOD STREET LOS ANGELES CA 90034 |
| JESSICA HOLMES | 5800 SUNSET BOULEVARD LOS ANGELES CA 90028 |
| JESSICA HUNDLEY | 2218 PRINCETON AVE. LOS ANGELES CA 90026 |
| JESSICA JOLLY | 8534 COLGATE AVE #1 LOS ANGELES CA 90048 |
| JESSICA JOLLY - SYNDICATE BLEU | 10100 SANTA MONICA BLVD, SUITE 900 LOS ANGELES CA 90067 |
| JESSICA LEE | 3238 ELYSIA STREET CORONA CA 92882 |
| JESSICA LEE | 90 PLAD BLVD HOLTSVILLE NY 11742 |
| JESSICA MAJOROS | 3549 N RETA AVE #2 CHICAGO IL 60657-1710 |
| JESSICA MAXWELL | 27 ALMA LANE EAST NORTHPORT NY 11731 |
| JESSICA MONTELL | 7 SOLLELIM STREET JERUSALEM  96265 |
| JESSICA MYHAN | 16744 DEVONSHIRE ST 17 GRANADA HILLS CA 91344 |
| JESSICA NOVINS | 54 KESWICK LANE PLAINVIEW NY 11803 |
| JESSICA PANZARELLA | 44 LAWRENCE STREET GREENLAWN NY 11740 |
| JESSICA PORTNER | 3951 KEESHEN DRIVE LOS ANGELES CA 90066 |
| JESSICA RANDKLEV | PO BOX 2396 PORT ORCHARD WA 90366 |
| JESSICA RANDKLEV | 342 IMPERIAL WAY APT# 343 BAYPORT NY 11705 |
| JESSICA RINALDI | 32 QUINCY ST SOMERVILLE MA UNITES STATES |
| JESSICA ROSAS | 2503 N. BURLING 2 CHICAGO IL 60614 |
| JESSICA SNYDER | 813 SHROPSHIRE LOOP SANFORD FL 32771 |
| JESSICA STERN | 10 HUMBOLDT STREET CAMBRIDGE MA 02140 |
| JESSICA STRAND | 1950 NORTH WILTON PLACE LOS ANGELES CA 90068 |
| JESSICA SULLY | 605 HILLSBOROUGH ST APT 2 OAKLAND CA 94606 |
| JESSICA TEFFT | 2708 HOLLY ST ALEXANDRIA VA UNITES STATES |
| JESSICA TOLEDO | 1034 WEST 21ST STREET LOS ANGELES CA 90007 |
| JESSICA TONG | 160 BLEECKER ST APT 6FW NEW YORK NY 100120174 |
| JESSICA WINTER | 33 ST. JOHNS PLACE  APT. 4 BROOKLYN NY 11217 |
| JESSIE M YARBOUGH | 4833 W HURON CHICAGO IL 60644 |
| JESSIE MILLER | 2638 NW 19TH TER FORT LAUDERDALE FL 33311 |
| JESSIE WEBSTER | 1209  14 CT S LAKE WORTH FL 33460 |
| JESSUP, GERALDINE | 3017 BEECH ST LAKE PLACID FL 33852 |
| JESSUP,JASON | 39 BYRD STREET HEMPSTEAD NY 11550 |
| JESSY THOMAS | THE LAW OFFICES OF FRANK M. MORELLI, JR. NISCHAL RAVAL 403 W GALENA AURORA IL 60506 |
| JESTER, DAVID | 41073 CRIMSON PILLAR LANE LAKE ELSINORE CA 92532-1553 |
| JESTER, DAVID | 41073 CRIMSON PILLAR LANE LAKE ELSMOIRE CA 92532 |

| Claim Name | Address Information |
|---|---|
| JESUP CABLEVISION M | P.O. BOX 249 JESUP IA 50648 |
| JESUS ARBELAEZ | 370 OAK STREET COPIAGUE NY 11726 |
| JESUS HIDALGO | 9235  RAMBLEWOOD DR      1133 CORAL SPRINGS FL 33071 |
| JESUS ORDAZ | 10157 E AV Q 14 LITTLEROCK CA 93543 |
| JESUS PEOPLE USA FULL GOSPEL MINISTRIES | 2948 N. WESTERN AVE. CHICAGO IL 60618 |
| JESUS PEOPLE USA FULL GOSPEL MINISTRIES | RE: CHICAGO 2948 N. WESTERN A 2950 N. WESTERN AVE. CHICAGO IL 60618 |
| JESUS PUENTE | 8641 W BOCA GLADES BLVD #G ATTN: CONTRACTS DEPT BOCA RATON FL 33434 |
| JESUS SANCHEZ | 12019 HEBE AV NORWALK CA 90650 |
| JESUS SANCHEZ JR | 1539 PARMER AVENUE LOS ANGELES CA 90026 |
| JESUS, PAULO R | 495 SE 8TH STREET  APT 134 DEERFIELD BEACH FL 33441 |
| JESUS, ROBERTH H | 3110 SW 4TH ST DEERFIELD BEACH FL 33442 |
| JET AVIATION BUSINESS JETS | 112 CHARLES LINDEBERGH DR   3RD FLR TETERBORO NJ 07608 |
| JET EFFECTS | 6910 FARMDALE AVE NORTH HOLLYWOOD CA 91605 |
| JET LITHOCOLOR INC | PO BOX 674141 DETROIT MI 48267-4141 |
| JET SANITATION SERVICE CORP | 228 BLYDENBURGH RD ISLANDIA NY 11749 |
| JET TILAKAMONKUL | 10300 NORTH VALE ROAD LOS ANGELES CA 90064 |
| JETBLUE AIRWAYS | PO BOX 4378 ATTN: LEGAL COUNSEL SCRANTON PA 18505-4378 |
| JETBLUE AIRWAYS CORPORATION | 82-02 KEW GARDENS ROAD KEW GARDENS NY 11415 |
| JETBROADBAND M | 5 INTERNATIONAL DRIVE - STE 220 RYE BROOK NY 10573 |
| JETER, DARREN | 209 NELSON ST ALLENTOWN PA 18109 |
| JETER, DARREN | 209 NELSON ST      APT 3 ALLENTOWN PA 18109 |
| JETER,JEFFREY | 107-34 159TH STREET JAMAICA NY 11433 |
| JETER,KURT | 860 NW 86 AVE #614 PLANTATION FL 33324 |
| JETMORE FIREPLACE | 3343 MERRICK RD WANTAGH NY 11793 |
| JETT, DENNIS C | 2515 NW 21ST STREET GAINESVILLE FL 32605 |
| JETT, DENNIS C | 123 GRINTER HALL, PO BOX 113225 GAINESVILLE FL 32611-3225 |
| JETTA LOGISTICS | MR. DONALD LUCARELLI 2761 WOODBURY ARLINGTON HEIGHTS IL 60004 |
| JETTER, FRANCES | 390 WEST END AVE NEW YORK NY 10024 |
| JETTY PRODUCTIONS LLC | 1155 BRICKELL BAY DR APT 3403 MIAMI FL 331313242 |
| JEUDY, BENONI | 10439 SW 16TH STREET PEMBROKE PINES FL 33025 |
| JEUDY, MICKIL | 5195 NW 6TH ST DELRAY BEACH FL 33445 |
| JEVENS INC | 1312 CAMBRIDGE ROAD ANN ARBOR MI 48104 |
| JEVONS,DEAN M | 41 ELLINGTON AVENUE ELLINGTON CT 06029 |
| JEWEL | 150 PIERCE ROAD, SUITE 200 ITASCA IL 60143 |
| JEWEL FOOD STORES | 150 E PIERCE RD STE 200 ITASCA IL 60143-1290 |
| JEWEL FOOD STORES 012 | 2940 N ASHLAND AVE CHICAGO IL 606574004 |
| JEWEL FOOD STORES 012 | 3630 N SPORT CHICAGO IL 60613 |
| JEWEL FOODS SUPERVALU | 150 PIERCE ROAD  STE 200 ITASCA IL 60143 |
| JEWEL M BORDNER | 905 SWAN DRIVE DYER IN 46311 |
| JEWEL M NOVACK | 604 S OAKS AVENUE ONTARIO CA 91762 |
| JEWEL OSCO | 1955 W NORTH AVE MELROSE PARK IL 60160 |
| JEWEL OSCO | 3630 N SPORT CHICAGO IL 60613 |
| JEWEL OSCO | 4650 W 103RD ST OAKLAWN IL 60453 |
| JEWEL OSCO | 75 REMITTANCE DR      STE 1273 CHICAGO IL 60675-1273 |
| JEWEL OSCO | 944 S YORK RD ELMHURST IL 60126 |
| JEWEL OSCO | C A FORTUNE & CO 141 COVINGTON DRIVE BLOOMINGDALE IL 60108 |
| JEWEL OSCO | FOOD STORE 012 1210 N CLARK CHICAGO IL 60610 |
| JEWEL OSCO | FOOD STORE 012 3630 N SOUTHPORT CHICAGO IL 60605 |
| JEWEL OSCO | FOOD STORE 012 3630 N SOUTHPORT CHICAGO IL 60610 |

| Claim Name | Address Information |
|---|---|
| JEWEL OSCO | FOOD STORE 012 3630 N SOUTHPORT CHICAGO IL 60613 |
| JEWEL OSCO | FOOD STORE 012 3630 N SOUTHPORT CHICAGO IL 60618 |
| JEWEL OSCO | FOOD STORE 012 3630 N SOUTHPORT CHICAGO IL 60640 |
| JEWEL OSCO | FOOD STORE 012 3630 N SOUTHPORT CHICAGO IL 60657 |
| JEWEL/OSCO | 150 E PIERCE RD STE 200 ITASCA IL 601431290 |
| JEWELL EVENTS CATERING | 424 N WOOD ST CHICAGO IL 60622 |
| JEWELL, BARBARA | 517 FRANKLIN AVE JEWELL, BARBARA HARTFORD CT 06114 |
| JEWELL, BARBARA | 517 FRANKLIN ST HARTFORD CT 06114 |
| JEWELL, JANICE N.G. | 15520 HANOVER PIKE UPPERCO MD 21155 |
| JEWELL, TED | PO BOX 69934 LOS ANGELES CA 90069 |
| JEWELL,ANNE B | 3148 WAVERLY DR LOS ANGELES CA 90027 |
| JEWELL-WELTER | MR. JOHN WELTER 29W260 IROQUOIS CT. N WARRENVILLE IL 60555 |
| JEWELRY PLUS | 1046 SEMORAN BLVD CASSELBERRY FL 327075722 |
| JEWETT ORTHOPAEDIC CLINIC | 1285 ORANGE AVE WINTER PARK FL 327894984 |
| JEWETT, AUBREY | 2864 HAZEL GROVE LN OVIEDO FL 32766 |
| JEWETT, JEFF | 3445 IVANHOE AVE SAINT LOUIS MO 63139 |
| JEWETT,LUCILLE M | 2990 BROADWAY SAN FRANCISCO CA 94115 |
| JEWISH CHILD CARE ASSOC | 120 WALL ST 12TH FLOOR NEW YORK NY 10005 |
| JEWISH EXPONENT | 2100 ARCH STREET, 4TH FLOOR PHILADELPHIA PA 19103 |
| JEWISH FAMILY SERVICE OF BROWARD COUNTY | 100 S PINE ISLAND RD  NO.230 PLANTATION FL 33324 |
| JEWISH FEDERATION OF GREATER HARTFORD | MICKEY ORKIN 333 BLOOMFIELD AVE WEST HARTFORD CT 06117 |
| JEWISH JOURNAL | 3580 WILSHIRE BLVD ATTN: KIMBER SAX LOS ANGELES CA 90010 |
| JEWISH TELEGRAPHIC AGENCY | 330 SEVENTH AVE 11TH FLR NEW YORK NY 10001 |
| JEWISH WEEK | 1501 BROADWAY        SUITE 505 NEW YORK NY 10036 |
| JEWISH WORLD REVIEW | ATTN: B.L. JOLKOVSKY, 1222 E. 10TH ST. BROOKLYN NY 11230 |
| JEWTRAW, ED | 169 WASHINGTON AVE TORRINGTON CT 06790 |
| JEZIERSKI, CAROLYN | C/O DAVE MARTAY 134 NORTH LASALLE ST 9TH FLOOR CHICAGO IL 60602 |
| JEZIERSKI,CAROLYN | 5322 W.  24TH STREET CICERO IL 60804 |
| JEZLER, JENNIFER L | 110 NORTH STATE STREET GLENWOOD IL 60425 |
| JF GROUP | 2400 MAITLAND CENTER PKWY MAITLAND FL 327514127 |
| JFA REAL ESTATE, INC. | ATTN: CRAIG ROTH 2050 S. BUNDY DR. #245 LOS ANGELES CA 90025 |
| JFC ENDEAVORS, INC. | 68 SOUTH CANAL ST. PLAINVILLE CT 06062 |
| JFC TEMPS  [JFC MEDICAL] | 1520 MARKET ST CAMP HILL PA 17011 |
| JFK INVESTMENT COMPANY LLC | 43252 WOODWARD AVE  SUITE 210 BLOOMFIELD HILLS MI 48302 |
| JFK INVESTMENT COMPANY, LLC | 19500 VICTOR PARKWAY SUITE 100 LIVONIA MI 48152 |
| JFK INVESTMENT COMPANY, LLC | RE:LIVONIA DETROIT SALES OFF 26200 TOWN CENTER DR. NOVI MI 48375 |
| JGB CAREER APPAREL & UNIFORMS | 5949 W IRVING PARK ROAD CHICAGO IL 60634 |
| JGCM REPRESENTATIONS INC | 1965 DOWNS CT LAKE MARY FL 32746 |
| JGCM REPRESENTATIONS INC | 1965 DOWNS CT STE  2208 LAKE MARY FL 32746 |
| JGCM REPRESENTATIONS, INC. | 1965 DOWNS CT LAKE MARY FL 32746-3974 |
| JH MEARS | BALTIMORE MD 21278 |
| JH&F INC | 13100 FIRESTONE BLVD SANTE FE SPRINGS CA 90570 |
| JH&F INC. - JOSE HERCULES | 13100 FIRESTONE BLVD SANTA FE SPRINGS CA 90670 |
| JHON DORCIUS | 1112 S SWINTON AVE DELRAY BEACH FL 33444 |
| JHON, CHRISTIAN | 4895 SW 26TH AVE  EAST UNIT DANIA BEACH FL 33312 |
| JHON, JENNIFER L | 4895 SW 26TH AVENUE EAST UNIT DANIA BEACH FL 33312 |
| JHS CREATIVE LLC | 46 BUCHINGHAM COURT POMONA NY 10970 |
| JHU IMMUNIZATION RESEARCH | 624 N. BROADWAY SUITE 217 BALTIMOER MD 21205 |
| JHURANI, LEENA R | 23 CELLINI ALISO VIEJO CA 92656 |

| Claim Name | Address Information |
| --- | --- |
| JI BROADCASTING INC. | 11 WESTPORT MANHATTAN BEACH CA 90266 |
| JIANG, TAN | 2606 ESTERO PARKWAY VALPARAISO IN 46383 |
| JICHA, THOMAS C | 7411 SW 132ND AVENUE MIAMI FL 33183 |
| JIFCU, MIHAELA | 4410 1/2 PROSPECT AVE LOS ANGELES CA 90027 |
| JIFFY LUBE | 790 PERSHING ROAD RALEIGH NC 27608 |
| JIFFY LUBE | 1098 TOWER LN BENSENVILLE IL 60106-1031 |
| JIFFY LUBE | 11308 DAVENPORT OMAHA NE 68154 |
| JIFFY LUBE | 1513 N WASHINGTON BLVD SARASOTA FL 34236-2722 |
| JIGGETTS,LAUREN M | 4751 WELLINGTON LONG GROVE IL 60047 |
| JIGGETTS,SHARON | 506 JEFFREY AVENUE CALUMET CITY IL 60409 |
| JIK TAN | 132-25 SANFORD AVE 2 FL FLUSHING NY 11355 |
| JILL A YARO | 17042 CALAHAN STREET NORTHRIDGE CA 91325 |
| JILL ADAMS | 11 PALMER AVENUE DELMAR NY 12054 |
| JILL AMADIO | 33801 MARIANA DRIVE, #6 DANA POINT CA 92629 |
| JILL AUGUGLIARO | 26 E. GARFIELD STREET MERRICK NY 11566 |
| JILL BALLINGER | P.O BOX #38 MARIPOSA CA 95338 |
| JILL CASE | 23412 PACIFIC PARK DR 11G ALISO VIEJO CA 92656 |
| JILL COUSINS | 626 FALCON CT WINTER SPRINGS FL 32708 |
| JILL DAVIS | 28 ALLEGHENY AVE 1606 TOWSON MD 21204 |
| JILL DREISCH | 1403 BUTLER AVE LOS ANGELES CA 90025 |
| JILL FIELDS | 2025 N. WILSON AVENUE FRESNO CA 93704 |
| JILL FORREST | 7131 ARLINGTON ROAD APT #553 BETHESDA MD 20814 |
| JILL GERSTON | 1000 BELLMOTR RD BALTIMORE MD 21210 |
| JILL GLASS | 4219 BAKMAN AVE. STUDIO CITY CA 91602 |
| JILL GOODMAN | 529 WEST 113TH STREET NEW YORK NY 10025 |
| JILL GREENBERG STUDIO | 8570 WILSHIRE BLVD STE 250 BEVERLY HILLS CA 90211 |
| JILL GREER | 1310 AUSTIN COLONY RICHMOND TX 77469 |
| JILL HUECKEL | ANGIULI KATKIN & GENTILE, LLP 60 BAY STREET, PH STATEN ISLAND NY 10301 |
| JILL KREMENTZ | 228 EAST 48TH STREET NEW YORK CITY NY UNITES STATES |
| JILL NICOLINI | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| JILL ROHDE | 2153 N. MAGNOLIA AVE. CHICAGO IL 60614 |
| JILL SCHWARTZ | 15540 VANOWEN ST 228 VAN NUYS CA 91406 |
| JILL SELMAN | 19 PANTZER STREET SMITHTOWN NY 11787 |
| JILL SOLOWAY | 9100 WILSHIRE BLVD. SUITE 1000 WEST BEVERLY HILLS CA 90212 |
| JILL STEWART | 4205 TORREON DR WOODLAND HILLS CA 91364 |
| JILL ZUCKMAN | 3007 PORTER STREET NW WASHINGTON DC 20008 |
| JILLETTE, PENN | 3555 W RENO AVE STE L LAS VEGAS NV 89118 |
| JILLIAN LEWIS INC | 2728 THOMSON AVE UNIT 429 LONG IS CITY NY 111012931 |
| JIM BEAM | 510 LAKE COOK RD. DEERFIELD IL 60015-4964 |
| JIM BEAM | ARENA MEDIA NETWORKS 44 EAST 30TH STREET, 9TH FLOOR NEW YORK NY 10016 |
| JIM BENNING | 2271 FROUDE ST. SAN DIEGO CA 92107 |
| JIM BRYANT | 4440 MARLYCE CT SE PORT ORCHARD WA UNITES STATES |
| JIM BURGER | 4413 SEDGWICK ROAD BALTIMORE MD 21210 |
| JIM CARROLL | 660 MADISON AVENUE 10TH FLOOR NEW YORK NY 10021 |
| JIM CLINE | 11223-5 CARMEL CREEK RD SAN DIEGO CA UNITES STATES |
| JIM COLEMAN HONDA | 12441 AUTO DRIVE CLARKSVILLE MD 21029 |
| JIM COOPER PHOTOGRAPHY | 347 EAST 65TH ST NEW YORK NY 10021 |
| JIM CRANDELL | 4655 FRUITIDGE ROAD SACRAMENTO CA 95820 |
| JIM CUTLER | 505 BITTERSWEET LANE CUTCHOGUE NY 11935 |

| Claim Name | Address Information |
|---|---|
| JIM CUTLER VOICE OVERS INC | 3 OAK VALLEY DRIVE GLEN HEAD NY 11545 |
| JIM DEBOON | 2245 N GLASSELL ORANGE CA 92865 |
| JIM DOSS | P.O. BOX 176 NEEDLES CA 92363 |
| JIM ELLIS MEDICAL BENEFITS | |
| JIM EVERSON | JEFFERSON COUNTY ASSESSOR 100 JEFFERSON COUNTY PKWY GOLDEN CO 80419 |
| JIM GALL AUCTIONEERS | 4141 NE 2ND AVE MIAMI FL 331373527 |
| JIM GARDNER JR CONSTRUCTION | 2502 N LAZONA DR MESA AZ 85203 |
| JIM GIRARD LANDSCAPE MAINTENANCE CORP | PO BOX 710 GLENS FALLS NY 12801 |
| JIM H ARMANTROUT | 11460 ANDASOL AVENUE GRANADA HILLS CA 91344 |
| JIM HAHN | CARRIAGE CT DAGSBORO DE 19939 |
| JIM HAYES | 1421 LAS ENCINAS DRIVE LOS OSOS CA 93402 |
| JIM HEIMANN | 1636 POINT VIEW ST. LOS ANGELES CA 90035 |
| JIM HITCHMAN OUTPLACEMENT | |
| JIM HODGES | 962 BEAVER DAM ROAD CHESAPEAKE VA 23322 |
| JIM HOLT | 37654 BRIARCLIFF PL VALENCIA CA 91354 |
| JIM JENNINGS CUSTOM MASONRY | 2221 CAPE COD WAY SANTA ANA CA 92703 |
| JIM JULIANI MOTOR CAR COMPANY | 203 HOMER STREET WATERBURY CT 06704 |
| JIM K ROBERTSON | 902 E VALENCIA AVENUE BURBANK CA 91501 |
| JIM KELLEY & ASSOCIATES | TWIN STACKS CENTER 1100 MEMORIAL HWY DALLAS PA 18612 |
| JIM KIDWELL REFRIGERATION INC | 4126 W MICHELLE DR GLENDALE AZ 85308 |
| JIM KNOWLTON | 1501 CARDIGAN AVE VENTURA CA UNITES STATES |
| JIM KOPLIK PRESENTS | 95 S TURNPIKE RD WALLINGFORD CT 06492 |
| JIM LARKINS | 3481 LOTUS ST. IRVINE CA 92670 |
| JIM LAVRAKAS | 2667 WESLEYAN DR ANCHORAGE AK |
| JIM MCCRARY | 1232 MARIPOSA ST NO.B GLENDALE CA UNITES STATES |
| JIM MCCRARY PHOTOGRAPHER | 1232 MARIPOSA ST    NO.B GLENDALE CA 91205 |
| JIM MCCRARY PHOTOGRAPHER | PO BOX 1161 GLENDALE CA 91209-1161 |
| JIM MCCURDY | 16812 N. 20TH ST. PHOENIX AZ 85022 |
| JIM MURRAY MEMORIAL FOUNDATION | PO BOX 491304 LOS ANGELES CA 90049 |
| JIM MURRAY MEMORIAL FOUNDATION | PO BOX 995 LA QUINTA CA 92247-0995 |
| JIM O'BRIEN | 3007 BRILLANTE SAN CLEMENTE CA 92673 |
| JIM O'BRIEN | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| JIM O'BRIEN | 1211 LEWISTON DRIVE WESTFIELD IN 46074 |
| JIM OSBORNE PHOTOGRAPHY | 44 BUSTETTER DR FLORENCE KY 41042 |
| JIM PEASE PHOTOGRAPHY | 11836 DARLINGTON AVE  NO.2 LOS ANGELES CA 90049 |
| JIM PERRY GIVENS | 4041 TRAIL CREEK ROAD BOZEMAN MT 59715 |
| JIM RAMSEY | 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| JIM ROBBINS | P.O. BOX 334 HELENA MT 59624 |
| JIM ROUSE ENTREPRENEURIAL FUND, INC | 9250 BENDIX RD N COLUMBIA MD 21044 |
| JIM RUBIN ASSOCIATES INC | 481 HALF HOLLOW RD DIX HILLS NY 11746-5860 |
| JIM S ADLER & ASSOCIATES | 1900 WEST LOOP SOUTH 20TH FL HOUSTSON TX 77027 |
| JIM SLEEPER | 50 PARK AVENUE #4 C NEW YORK NY 10016 |
| JIM SOODEEN | 921 SE 2ND AVE DELRAY BEACH FL 33483 |
| JIM SPARKES CABLE | PO BOX 272624 ATTN: LEGAL COUNSEL CONCORD CA 94527 |
| JIM STEINFELDT | 8330 ELUSIVE DR LOS ANGELES CA 90046 |
| JIM STEINMEYER | 514 SOUTH PARISH PLACE BURBANK CA 91506 |
| JIM STIMSON | 142 LARKSPUR LANE CROWLEY LAKE CA UNITES STATES |
| JIM TAYLOR | 11023 PLUM DRIVE WORTON MD 21678 |
| JIM THIERBACH | RIVERSIDE CA 92509 |

| Claim Name | Address Information |
|---|---|
| JIM THORPE NATL BANK | PO BOX 4053 JIM THORPE PA 18229-0453 |
| JIM WALSH | HARVARD UNIVERSITY 8 HILLCREST COURT WATERTOWN MA 02472 |
| JIM WARD SPORTS CLUB | MR. JIM WARD 2919 GIFFORD PLACE NEW LENOX IL 60451 |
| JIM WASHBURN | 221 ROSE LN COSTA MESA CA 92627 |
| JIM WATKINS | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| JIM WINN | 111 CHELAN DR  APT A LEXINGTON KY 40503 |
| JIMBES,CHARLETTE E | 159 ASHLEY STREET APT. 3-W HARTFORD CT 06105 |
| JIMENEZ ANGULO, FABIAN ENRIQUE | ALMIRANTE COLON MANZANA B LOTE 12 IRA ETAPA CARTAGENA BOLIVAR COLOMBIA |
| JIMENEZ GARCIA, MARIA MARGARITA | 140 BONAVENTURE BLVD  NO.201 WESTON FL 33326 |
| JIMENEZ MCCUE, EVE MARIE | 372 NOTRE DAME DR ALTAMONTE SPRINGS FL 32714 |
| JIMENEZ, ALBERTO | 15107 WAVERLY AVENUE MIDLOTHIAN IL 60445 |
| JIMENEZ, ARTURO | 7705 CAMINO REAL  NO.301 MIAMI FL 33143 |
| JIMENEZ, CHERVYN L | P.O. BOX 4722 GLENDALE CA 91222 |
| JIMENEZ, ELIAS | 3317 HAMILTON WAY LOS ANGELES CA 90026 |
| JIMENEZ, ELVIN | CASA NO.83 EL CORTE SAMANA SARTA YAGUATE SAN CRISTOBAL DOMINICAN REPUBLIC |
| JIMENEZ, EVELYN | 324 E. PALMER NORTHLAKE IL 60164 |
| JIMENEZ, FELIX DANIEL | 735 NW 21 COURT MIAMI FL 33125 |
| JIMENEZ, HENRY | 6356 RALEIGH ST  APT 1513 ORLANDO FL 32835 |
| JIMENEZ, JOHNNY | 1956 E WOODGATE DR WEST COVINA CA 91792-1954 |
| JIMENEZ, LUIS N. | 3202 HAZEN RIDGE WAY 102 ORLANDO FL 32829 |
| JIMENEZ, NOE J | 1380 N. CITRUS ST. # G15 COVINA CA 91722 |
| JIMENEZ, STEVE | 561 LOGAN PLACE APT. #3 NEWPORT NEWS VA 23601 |
| JIMENEZ, SUSSEL | 1585 W 56TH PLACE HIALEAH FL 33012 |
| JIMENEZ, THERESA | 11821 FOOTHILL BLVD APT #103 SYLMAR CA 91342 |
| JIMENEZ, TOMAS | 1150 WELCH ROAD  NO.511 PALO ALTO CA 94304 |
| JIMENEZ, TOMAS | 3381 LEBRON DRIVE  NO.204 SAN DIEGO CA 92122 |
| JIMENEZ, VIRGINIA | 6506 S KOMENSKY CHICAGO IL 60629 |
| JIMENEZ,ARTURO | 103 ROMITO COURT BETHPAGE NY 11714 |
| JIMENEZ,ELIAS | 1518 S. FAIXFAX AVENUE LOS ANGELES CA 90019 |
| JIMENEZ,ELVIRA | 2272 COLORADO BLVD #1235 LOS ANGELES CA 90041 |
| JIMENEZ,EVELYN | 4001 NORTH MISSION ROAD APT E37 LOS ANGELES CA 90032 |
| JIMENEZ,JORGE | 6108 S. NARRAGANSETT AVE CHICAGO IL 60638 |
| JIMENEZ,JUAN B | 1326 OAK GROVE COURT KISSIMMEE FL 34474 |
| JIMENEZ,LUIS E | 325 KASSIK CIR ORLANDO FL 32824 |
| JIMENEZ,MARY MAGDALENA | 3856 RANDOLPH AVENUE LOS ANGELES CA 90032 |
| JIMENEZ,RAYMOND | 5240 N. DONNA BETH AVENUE AZUSA CA 91702 |
| JIMENEZ,RODOLFO A. | 1947 W BRADLEY CHICAGO IL 60613 |
| JIMENEZ,WILLIAM | 1167 STANLEY AVE APT 2F BROOKLYN NY 11208 |
| JIMENO, DULIA A | 2013 ADDISON WAY EAGLE ROCK CA 90041 |
| JIMINEZ,MANUEL | 4040 SEQUOIA STREET LOS ANGELES CA 90039 |
| JIMINIAN,PABLO | 444 HILLSIDE AVENUE HARTFORD CT 06106 |
| JIMMIE HAMBRICK | 4419 W. ADAMS CHICAGO IL 60624 |
| JIMMY A HANCOCK | 155 PLUMOSUS DRIVE ALTAMONTE SPRINGS FL 32701 |
| JIMMY BACA | P. O. BOX 9311 ALBUQUERQUE NM 87119-9311 |
| JIMMY BRESLIN | 1501 BROADWAY  SUITE 1313 NEW YORK NY 10036 |
| JIMMY BRYAN AUTOMOTIVE GROUP   [LEXUS OF ORLANDO/EMPLOYMENT] 305 N SEMORAN BLVD WINTER PARK FL 327924404 |
| JIMMY BRYAN AUTOMOTIVE GROUP   [LEXUS OF ORLANDO] 305 N SEMORAN BLVD WINTER PARK FL 327924404 |
| JIMMY CHIN | 10116 DAY LILY COURT BRANDENTON FL UNITES STATES |
| JIMMY D LAMPHIER | 675 JOSHUA RD NIPOMO CA 93444 |

| Claim Name | Address Information |
|---|---|
| JIMMY FISHBEIN PHOTOGRAPHY INC | 111 S MORGAN STREET  NO.507 CHICAGO IL 60607 |
| JIMMY HARA | 604 ROSE AVENUE VENICE CA 90291 |
| JIMMY JOHNS | 2217 FOX DR CHAMPAIGN IL 61820 |
| JIMMY PARK | 4020 WOKING WAY LOS ANGELES CA 90027 |
| JIMMY Y GROUNDS | 28753 SR 44 EAST EUSTIS FL 32736 |
| JIMMY'S | 511 PAMELA LANE POMONA CA 91766 |
| JIMMYS PERMIT SERVICE | 7413 HANNUM AVE CULVER CITY CA 90230 |
| JIMMYS PLACE | 1122 AIRPORT RD ALLENTOWN PA 18109-3310 |
| JIN, JUSTIN | FLAT 7F, BLOCK B, TEMPO COURT HONG KONG HONG KONG |
| JIN, LAN | 1876 BLUFFHILL DR MONTEREY PARK CA 91754 |
| JINES CARRASCO | 7 ANN LEE LANE TAMARAC FL 33319 |
| JING & MIKE COMPANY | 73-4325 LIHILIHI PLACE KAILUA-KONA HI 96740 |
| JING & MIKE COMPANY | 1128 4TH AVE LONGMONT CO 80501 |
| JINGLE NETWORKS INC | 36 CROSBY DRIVE BEDFORD MA 01730 |
| JINKA, BINDU | 1410 FLAGSTONE PLACE SCHAUMBURG IL 60193 |
| JINNI MEDIA | |
| JINNI MEDIA | 2 HATAMAR ST. ATTN: LEGAL COUNSEL YAHUD 56477 |
| JINNY WELCH | 97 MISTY MEADOW PERKASIE PA 18944 |
| JIRON, ARNOLD J | 724 N. BELLEFORTE OAK PARK IL 60302 |
| JISCHKE, ROBERT | 839 MUHLENBERG ST N ALLENTOWN PA 18104 |
| JISCHKE, ROBERT | 839 N MUHLENBERG ST ALLENTOWN PA 18104 |
| JISON, WILLIAM J | 23410 MEHDEN AVE. CARSON CA 90745 |
| JIYEON YOO | 2306 MATHEWS AVENUE 1 REDONDO BEACH CA 90278 |
| JJ KELLER & ASSOCIATESINC | 3003 W BAERWOOD LN ATN: ORDER NEENAH WI 54957-0368 |
| JJ NEWS | 5740 S. MOZART ATTN: LOU HAGL DESPLAINES IL 60018 |
| JJN OF SOUTH FLORIDA, CORP. | 3641 W HILLSBORO BLVD  #F103 COCONUT CREEK FL 33073 |
| JK GROUP INC | PO BOX 7174 PRINCETON NJ 08543-7174 |
| JK HARRIS & CO | 5901 BROKEN SOUND PKWY NW STE 225 BOCA RATON FL 33487 2773 |
| JK RESIDENTIAL SERVICES INC. | 2016 RIVERSIDE DRIVE LOS ANGELES CA 90039 |
| JKG GROUP | 1000 CLINTON MOORE RD SUITE 201 BOCA RATON FL 33487 |
| JKG GROUP INC | 990 S ROGERS CIR STE 9 BOCA RATON FL 334872835 |
| JKG GROUP, INC | 990 S ROGERS CIR STE 8 BOCA RATON FL 334872835 |
| JKJ NEWS SERVICE INC | 18 SUNNYFIELD RD HICKSVILLE NY 11801 |
| JKO NEWS AGENCY INC | 6311 W PATTERSON / 00099 CHICAGO IL 60634 |
| JKO NEWS AGENCY INC | 6311 W PATTERSON CHICAGO IL 60634 |
| JKO NEWS AGENCY. INC | 6311 W.  PATERSON AVE ATTN: JARVIS KING CHICAGO IL 60641 |
| JKS CMFV LLC | C/O SOUTHPARK MANAGEMENT CO 4 UPPER NEWPORT PLZA      100 NEWPORT BEACH CA 92660 |
| JKS CMFV LLC | RE: FOUNTAIN VALLEY 17700 NEW C/O SOUTHPARK MANAGEMENT CO 4 UPPER NEWPORT PLAZA, NO. 100 NEWPORT BEACH CA 92660 |
| JKS SYSTEMS LLC | PO BOX 474 MARLBOROUGH CT 06447 |
| JKS-CMFV LLC | 17700 NEWHOPE STREET FOUNTAIN VALLEY CA 92708 |
| JKS-CMFV, LLC | RE: FOUNTAIN VALLEY 17700 NEW C/O SOUTHPARK MANAGEMENT COMPANY 4 UPPER NEWPORT PLAZA, SUITE 100 NEWPORT BEACH CA 92660 |
| JL 360 LLC | 1600 ROUTE 22   2ND FLR UNION NJ 07083 |
| JL COOPER ELECTRONICS | 142 ARENA STREET EL SEGUNDO CA 90245 |
| JL DESIGN ENTERPRISES | 1821 NEWPORT CIR SANTA ANA CA 92705 |
| JL MEDIA | 1600 ROUTE 22 UNION NJ 07083 |
| JL MEDIA INC | 1400 NW 107TH AVE STE 306 MIAMI FL 331722746 |
| JL MEDIA/ HOME DEPOT EXPO | 1600 RT. 22 UNION NJ 07083 |

| Claim Name | Address Information |
|---|---|
| JL MEDIA/GORDON BROS/COMP USA | 1600 ROUTE 22 ACCOUNTS PAYABLE UNION NJ 07083 |
| JL MEDIA/NJ | 1600 ROUTE 22 E UNION NJ 07083-3415 |
| JL NEWS | 5119 HAWTHORNE LN LISLE IL 60532 |
| JL SHAPIRO | 525 RIGHTERS FERRY RD BALA CYNWYD PA 19004-1315 |
| JLB NET WORLD CONSULTANTS, INC | 12529 IMPERIAL ISLE DRIVE  NO 207 BOYNTON BEACH FL 33437 |
| JLINE GROUP | 8671 WILSHIRE BLVD 4TH FL BEVERLY HILLS CA 90211 |
| JM & ASSOCIATES | 20428 WEATHERSTONE F RD KILDEER IL 60047 |
| JM FLOORS - ONTARIO | 3949 GUASTI RD. UNIT B ONTARIO CA 91761 |
| JM LEXUS | 5350 W SAMPLE RD MARGATE FL 33073-3409 |
| JM MECHANICAL AND ASSOCIATES | 3016 BARKLEY AVE   NO.4 BRONX NY 10465 |
| JM WEST | 20428 WEATHERSTONE ROAD KILDEER IL UNITES STATES |
| JMA PROMOTIONAL ITEMS | 94 HOLMES RD NEWINGTON CT 06111 |
| JMB INSURANCE AGENCY | MR. STEVEN J. TOPEL 900 N. MICHIGAN AVE. NO.1200 CHICAGO IL 60611 |
| JMC RESORT PROPERTY SERVICES | 483 MANDALAY AVE STE 112 CLEARWATER FL 337672008 |
| JMD ELECTRIC INC | 26 EVERGREEN DR MANORVILLE NY 11949 |
| JMEN LLC | ONE BRIDGE STREET IRVINGTON NY 10533 |
| JMG SECURITY SYSTEMS | 17150 NEWHOPE ST FOUNTAIN VALLEY CA 92708 |
| JMH CORPORATION | 101 PHOENIX AVENUE ENFIELD CT |
| JMI REALTY AND PROPERTY MGT | 190 SE 12TH AVE POMPANO BEACH FL 330607476 |
| JMJ CONSTRUCTION - TEABERRY ESTATES | 658 ELLINGTON ROAD SOUTH WINDSOR CT 06074 |
| JML, INC. C/O RELEVISION | C/O RELEVISION 107 W. IMPERIAL HWY STE 319 BREA CA 92821 |
| JN MANAGEMENT INC | 5010 N CENTRAL AVE    NO.145 CHICAGO IL 60630 |
| JN MANAGEMENT INC | JN MANAGEMENT INC T BLACKSHIRE  /  ID NO. 02-0600807 230 S DEARBORN ST STOP 5115 CHICAGO IL 60604 |
| JN MARY,JIHSMY | 220 NW 41ST STREET POMPANO BEACH FL 33064 |
| JNJ NEWS | 19205 STATE LINE RD ATTN: MICHAEL PYNE ST. JOHN IN 46373 |
| JNJ NEWS INC | 19205 STATELINE RD LOWELL IN 46356 |
| JO & MC CORPORATION | 22349 SW 66TH AVENUE BOCA RATON FL 33428 |
| JO ANN BRITTON | 6 COLLEGE PARK RD GRINNELL IA 501121207 |
| JO ANN FABRIC & CRAFT | 5555 DARROW ROAD HUDSON OH 44236 |
| JO ANN FABRICS AND CRAFT STORES | 5555 DARROW ROAD HUDSON OH 442364011 |
| JO ANN LAWSON | C/O H. DUNCAN GARNETT, JR. PATTEN,WORNOM,HATTEN & DIAMONSTEIN, LC. 12350 JEFFERSON, AVENUE, SUITE 300 NEWPORT NEWS VA 23602 |
| JO ANN STORES INC | 5555 DARROW RD HUDSON OH 44236 |
| JO ANN STORES INC. | 5555 DARROW RD SUSAN THOMAS HUDSON OH 44236 |
| JO ANNE LAWSON | C/O PATTEN, WORNOM, HATTEN & DIAMONSTEIN ATTN: DUNCAN GARRETT, JR. 12350 JEFFERSON AVENUE NEWPORT NEWS VA 23602 |
| JO ANNE LAWSON | PATTEN, WORNOM, HATTEN & DIAMONSTEIN, LC H. DUNCAN GARNETT, JR. 12350 JEFFERSON AVENUE, STE 300 NEWPORT NEWS VA 23602 |
| JO DAVIS/REMAX REAL ESTATE | 2086 ROLLING MEADOW DR MACUNGIE PA 18062-8897 |
| JO FOR SPECIALIZED PUBLISHING | PO BOX 17074 AMMAN 11195 JORDAN |
| JO GIESE | 31500 BROAD BEACH RD. MALIBU CA 90265 |
| JO M. MCPHILLIPS | 237 WASHINGTON AVE PROVIDENCE RI 02905 |
| JO PERRY | 3730 MOUND VIEW AVENUE STUDIO CITY CA 91604 |
| JO SCOTT-COE | 3633 BEECHWOOD PLACE RIVERSIDE CA 92506 |
| JO-ANN FABRICS & CRAFTS | 5555 DARROW RD HUDSON OH 44236-4011 |
| JO-ANN STORES INC | 5555 DARROW RD HUDSON OH 44236-4011 |
| JOACHIM H JERON | 7119 FERNHILL DRIVE MALIBU CA 90265 |
| JOAL RYAN | P.O. BOX 543 GLENDALE CA 91209 |
| JOAN AITCHISON | 174 MERROW ROAD TOLLAND CT 06084 |

| Claim Name | Address Information |
|---|---|
| JOAN BRUMBERG | 136 EAST 57TH STREET NEW YORK NY 10022 |
| JOAN BUCK | NUMBER 8, LA VEREDA 707 EAST PALACE SANTA FE NM 87501 |
| JOAN CARY | 22W771 HACKBERRY DRIVE GLEN ELLYN IL 60137 |
| JOAN CLARIDGE | 9 MULBERRY CLOSE BEAUFORT STREET LONDON SW3 5AB UK |
| JOAN CORBOY | 2907 CRABTREE LANE WILMETTE IL 60091 |
| JOAN DAYAN | 3612 WHITLAND AVENUE NASHVILLE TN 37205 |
| JOAN DE FATO | 423 N ONTARIO ST BURBANK CA 91505 |
| JOAN DIDION | 445 PARK AVE. NEW YORK NY 10022 |
| JOAN DUPONT | 230 EAST 15TH ST. APT 9A NEW YORK NY 10003 |
| JOAN E DUMAINE | 86 TRACY DRIVE MANCHESTER CT 06042 |
| JOAN E FULTON | 276 FIFTH AVE NEW YORK NY 10001 |
| JOAN GARGISO | 21 DEER LANE WANTAGH NY 11793 |
| JOAN GHERMAN | 261 N MONROE AVE LINDENHURST NY 11757 |
| JOAN H HASKINS | 1131 S 2000 E SALT LAKE CITY UT 84108 |
| JOAN HAMILTON | 5 MANOR COURT RISING SUN MD 21911 |
| JOAN HAMPSON | 201 E VERDUGO AV 111 BURBANK CA 91502 |
| JOAN IMHOF | 24 ADAMS AVE BAYVILLE NY 11709 |
| JOAN KUEKER | 634 N DRURY LANE ARLINGTON HTS IL 60004 |
| JOAN LAKE | 47645 DANCING BUTTERFLY LA QUINTA CA 922536358 |
| JOAN LEHMAN | 2880 NE 14TH ST POMPANO BEACH FL 330623651 |
| JOAN M FANTAZIA | 3594 VERDUGO VISTA TERRACE LOS ANGELES CA 90065 |
| JOAN M WONG | 10560 BETHANY CENTER RD. EAST BETHANY NY 14054 |
| JOAN M. CARY | 22W771 HACKBERRY DRIVE GLEN ELLYN IL 60137 |
| JOAN MATHEWS | 1140 W KATELLA AV 210 ANAHEIM CA 92802 |
| JOAN MCIVER | 2201 NE 32ND COURT LIGHTHOUSE POINT FL 33064 |
| JOAN MORANO | 425-B HERITAGE HILLS SOMERS NY 10589 |
| JOAN P RING | 28684 PORTSMOUTH DRIVE SUN CITY CA 92586 |
| JOAN PETERSILIA | 1346 ESTRELLA DRIVE SANTA BARBARA CA 93110 |
| JOAN REMINICK | 2 SALISBURY DRIVE S EAST NORTHPORT NY 11731 |
| JOAN RICCA | PO BOX 2046 WEST HEMPSTEAD NY 11552 |
| JOAN SHANAHAN | 55 CEDAR STREET HICKSVILLE NY 11801 |
| JOAN SPRINGHETTI | 108 WEST 2ND STREET #613 LOS ANGELES CA 90012 |
| JOAN STAKE | 1219 SW 2ND AVENUE POMPANO BEACH FL 33060 |
| JOAN STATTEL | 2206 JACKSON AVE SEAFORD NY 11783 |
| JOAN STRICKLER | 910 IVY ST HEMET CA 92545 |
| JOAN TAPPER | 603 ISLAND VIEW SANTA BARBARA CA 93109 |
| JOAN WALSH | 61 GLADYS STREET SAN FRANCISCO CA 94110 |
| JOAN WALTERS | 5 MAIDSTONE COURT APT. D BALTIMORE MD 21237 |
| JOAN WILLORY | 8205 NW 24TH CT PEMBROKE PINES FL 33024 |
| JOAN WISNER CARLSON | CARTERDALE ROAD BALTIMORE MD 21209 |
| JOAN WIXEN | 807 BRONZE LANE LOS ANGELES CA 90049 |
| JOAN, NATHAN | 4221 LENORE LANE NW WASHINGTON DC 20008 |
| JOANA SCOTT | 1685  HIGHLAND AVE. ROCHESTER NY 14618 |
| JOANES METAYER | 428 W DAYTON CIR FORT LAUDERDALE FL 33312 |
| JOANN BATY | 855 GRANADA PARKWAY LINDENHURST NY 11757 |
| JOANN DEMICCO | 31 BEL AIRE DR PLAINVILLE CT 06062-1000 |
| JOANN FABRICS | 5555 DARROW RD HUDSON OH 44236-4011 |
| JOANN FABRICS INC | 5555 DARROW RD HUDSON OH 44236-4011 |
| JOANN H LUNDBERG | 25607 SHINNECOCK DR MONEE IL 60449 |

| Claim Name | Address Information |
|---|---|
| JOANN MILLER | 3017 WEYMOUTH COURT APOPKA FL 32703 |
| JOANN PALMINTERI | 57 STRAWBERRY COMMONS RIVERHEAD NY 11901 |
| JOANN PARKER | 27 N LOCKWOOD CHICAGO IL 60644 |
| JOANN STUPAKIS | 3037 ALTURA AVE LA CRESCENTA CA 91214 |
| JOANN T SENECHAL | 163 WINTERWOOD WINDSOR CT 06095 |
| JOANN WYPIJEWSKI | 356 EAST 13TH ST. #11 NEW YORK NY 10003 |
| JOANNA BOURKE | UNIVERSITY OF LONDON/BIRKBECK COLLEGE MALET STREET LONDON WC1E   7HX UNITED KINGDOM |
| JOANNA GUSTAFSON | 2320 11TH AVE. NORTH RIVERSIDE IL 60546 |
| JOANNA JONES | 2999 E OCEAN BLVD 910 LONG BEACH CA 90803 |
| JOANNA LINKCHORST | 3357 BURRITT WAY LA CRESCENTA CA 91214 |
| JOANNA PENA | 3421 BELLEVUE AVE LOS ANGELES CA 90026 |
| JOANNA RAKOFF | 530 F GRAND ST 4F NEW YORK NY 10002 |
| JOANNE ACKERMAN | 3229 R. ST. NW WASHINGTON DC 20007 |
| JOANNE CAROLE | 1808 GARVIN STREET ORLANDO FL UNITES STATES |
| JOANNE CREIGHTON | MOUNT HOLYOKE COLLEGE 50 COLLEG STREET SOUTH HADLEY MA 01075 |
| JOANNE CUNHA | 2315 EAGLE CREEK LANE OXNARD CA 93036 |
| JOANNE K. FALK | 161 ROYAL LONDON COURT THOUSAND OAKS CA 91361 |
| JOANNE LAW | 10640 DEERING AVENUE CHATSWORTH CA 91311 |
| JOANNE LEHR | 3055 NEWBURG ROAD NAZARETH PA 18064 |
| JOANNE M STEINBACH | 7444 VIA RIO NIDO DOWNEY CA 90241 |
| JOANNE MARLOWE | 259 BAYARD ST OCEANSIDE NY 11572 |
| JOANNE MCVEY | 9667 CHAMBERLAIN ST VENTURA CA 93004 |
| JOANNE NETREFA | 305 BRIDGEWATER LANE BLOOMINGDALE IL 60108 |
| JOANNE PECK | 421 NO. BAY DRIVE NO. MASSAPEQUA NY 11758 |
| JOANNE STEVENS | 7206 SANTA ISABEL CIR BUENA PARK CA 90620 |
| JOANNE WELLER | 14762 JUSTIFIABLE COURT WOODBINE MD 21727 |
| JOAO MASSON | 10236   BOCA ENTRADA BLVD       105 BOCA RATON FL 33428 |
| JOAQUIN BEJARANO | 8091 P.O. BOX REDLANDS CA 92375 |
| JOASSAINT, MARYSE | 1230 NW 16TH COURT FORT LAUDERDALE FL 33311 |
| JOB EXAMINER | 4015 WEST CHANDLER BLVD, SUITE 2 ATTN: LEGAL COUNSEL CHANDLER AZ 85226 |
| JOB NETWORK LLC | PO BOX 310254 DES MOINES IA 50331-0254 |
| JOBE,SUSAN M | 6151 NW 32ND WAY FORT LAUDERDALE FL 33309 |
| JOBS4POINTOCOM LLC | 24 JUNIPER RD WESTPORT CT 06880 |
| JOBTARGET | 22 MASONIC ST       STE 302 NEW LONDON CT 06320 |
| JOBVIEW, LLC | ERIC SKYTTE OF LEONARD STREET & DEINARD 150 SOUTH FIFTH STREET, SUITE 2300 MINNEAPOLIS MN 55402 |
| JOCELYN GRAHAM | 760 W LOMITA BLVD 90 HARBOR CITY CA 90710 |
| JOCELYN MCGARRY | 3610 SW 45TH AVE PEMBROKE PINES FL 33023 |
| JOCELYN Y STEWART | 214 E 106TH STREET LOS ANGELES CA 90003 |
| JOCELYN, MILDRED | 637 NW 6TH CT APT 1 HALLANDALE FL 33009 |
| JOCHYMEK, BRENDA G | 5164 WYDELLA RD LILBURN GA 30047 |
| JOCK O'CONNELL | 516 22ND STREET SACRAMENTO CA 95816 |
| JOCKEL,BONNY | 44 S EMERSON AVE AMITYVILLE NY 11701 |
| JODI B RUSSO | 928 NW 127 AVE CORAL SPRINGS FL 33071 |
| JODI BRESLIN | 17 DOONE DRIVE SYOSSET NY 11791 |
| JODIE L. BURKE | P.O. BOX 936 VENICE CA 90294 |
| JODIE, JACOBS | 590 LONGWOOD DR LAKE FOREST IL 60045 |
| JODLOWSKI, JOSEPH | 6720 N. KEOTA CHICAGO IL 60646 |

| Claim Name | Address Information |
|---|---|
| JODY ALIFF | 4837 NORTH AGNES AVENUE TEMPLE CITY CA 91780 |
| JODY BORRELLI | 43 ANCHOR STREET APT S FREEPORT NY 11520 |
| JODY FREEMAN | 6371 LINDENHURST AVENUE LOS ANGELES CA 90048 |
| JODY JAFFE | 1213 CLEMENT PLACE SILVER SPRING MD 20910 |
| JODY KENT | 1313 W 8TH ST STE 200 LOS ANGELES CA 900174441 |
| JODY PAUL | 452 S. DETROIT ST., #4 LOS ANGELES CA 90036 |
| JODY PEREZ | 3421 LARGA AVENUE LOS ANGELES CA 90039 |
| JODY ROSEN | 156 CONOVER STREET BROOKLYN NY 11231 |
| JOE ABEL FENCE | 86-36 VAN WYCK EXPRESSWAY RICHMOND HILL NY 11418 |
| JOE ALIBERTI | 79275 LIGA DR LA QUINTA CA 92253 |
| JOE BALISTRERI REALTOR | 1356 N FEDERAL HWY POMPANO BEACH FL 330623730 |
| JOE BELL | 1910 LANARK AVENUE DALLAS TX 75203 |
| JOE BENSON | 5317 CORTOLANE DRIVE LA CRESCENTA CA 91214 |
| JOE BROWN | 440 SOUTH KNOLL WHEATON IL 60187 |
| JOE C MORENO PHOTOGRAPHY | 245 W NORTH AVE  APT 111 CHICAGO IL 60610 |
| JOE C NOLAN | 5611 SANFORD HOUSTON TX 77096 |
| JOE CAPUTO & SONS-PALATINE | 2070 N RAND RD PALATINE IL 60074-2595 |
| JOE CHLOPECKI - HI RISE | 18812 AVERS AVE FLOSSMOOR IL 60422 |
| JOE CHRISTIANO | 2531 REGENT ST., #9 BERKELEY CA 94704 |
| JOE CLARK | 1636 N CEDAR CREST BLVD STE 321 ALLENTOWN PA 18104-2318 |
| JOE CONASON | 50 EAST 10TH ST. APT 6B NEW YORK NY 10003 |
| JOE COOLS AIR & HEAT INC | 3025 SHINGLE CREEK CT KISSIMMEE FL 347466534 |
| JOE CUMMINGS | C/O BOST 6600 ROLLINGRIDGE DR CHARLOTTE NC 28211 |
| JOE DAN BOYD | 5107 N. FM 312 WINNSBORO TX 75494-6467 |
| JOE DOMANICK | 8530 HOLLOWAY DRIVE #206 W HOLLYWOOD CA 90069 |
| JOE DUVA | 110 BROCK STREET TORRINGTON CT 06790 |
| JOE EGURROLA JR, PRESIDENT | A.A.L. DISTRIBUTORS, LLC 13451 FALLINGSTAR CT CORONA CA 92880 |
| JOE H ALVAREZ | PO BOX 187 HAPPY CAMP CA 96039 |
| JOE H SCOTT | 300 LOCK RD DEERFIELD BEACH FL 334423801 |
| JOE HENRY | 1001 BUENA VISTA ST. SOUTH PASADENA CA 91030 |
| JOE HERERA | 2064 KILSON DR SANTA ANA CA 92707 |
| JOE HICKS | COMMUNITY ADVOCATES, INC. 865 S. FIGUEROA STREET, # 3339 LOS ANGELES CA 90017 |
| JOE HOPE JR | 2509  WILEY ST HOLLYWOOD FL 33020 |
| JOE JENSEN STUDIOS LLC | 4654 NORTH VIRGINIA AVE CHICAGO IL 60625 |
| JOE JIMENEZ | 391 RICHARD ST ORANGE CA 92869 |
| JOE JR, DAVID | 10691 MULHALL STREET EL MONTE CA 91731 |
| JOE KLEIN PHOTOGRAPHY | 5483 FORBES AVE SAN DIEGO CA 92112 |
| JOE KLEIN PHOTOGRAPHY | 5483 FORBES AVE SAN DIEGO CA 92120 |
| JOE M BOLDEN | 1233 E HELMICK STREET CARSON CA 90746 |
| JOE MCKINNEY | 9869 LAKE GEORGIA DR ORLANDO FL 32817 |
| JOE NEVAREZ | 1985 HEATHER DR MONTEREY PARK CA 91755 |
| JOE ORLANDO | 4655 FRUITIDGE ROAD SACRAMENTO CA 95820 |
| JOE PATOSKI | 706 DEER RUN WIMBERLEY TX 78676 |
| JOE PULONE | 809 CHARLES JAMES CIRCLE ELLICOTT CITY MD 21043 |
| JOE QUASARANO | 10861 WICKS ST SHADOW HILLS CA 91040 |
| JOE QUEENAN | 206 WILSON PARK DR TERRYTOWN NY 10591 |
| JOE RAWLEY | 1 GALLERIA BLVD., SUITE 850 METAIRIE LA 70001 |
| JOE RAWLEY | 555 SPANISH TOWN RD #7 BATON ROUGE LA 70802 |
| JOE RHODES | 739 ONARGA AVE LOS ANGELES CA 90042 |

| Claim Name | Address Information |
|---|---|
| JOE RIZZA LINCOLN MERCURY | 1125 E OGDEN AVE NAPERVILLE IL 60563-8503 |
| JOE RIZZA PORSCHE | 8100 W 159TH ST ORLAND PARK IL 604624939 |
| JOE ROBINSON | 2525 BEVERLY AVE., #2 SANTA MONICA CA 90405 |
| JOE ROMERO | 138-16 68TH DRIVE FLUSHING NY 11367 |
| JOE SAMBERG | 221 THE UPLANDS DRIVE BERKELEY CA UNITES STATES |
| JOE SAMU REAL ESTATE | 1277 BROADWAY FOUNTAIN HILL PA 18015-4140 |
| JOE SETTON REAL ESTATE | 2626 WALBERT AVE ALLENTOWN PA 18104 1852 |
| JOE STEVE LOYA | 6900 OUTLOOK AVE OAKLAND CA 94605 |
| JOE T. RICHARDSON | 3501 UNION STREET ROOM 8 LAFAYETTE IN 47905 |
| JOE T. RICHARDSON | RE: LAFAYETTE, IN TRIBUNE 3555 MCCARTY LANE LAFAYETTE IN 47905 |
| JOE TABACCA | 151 N MICHIGAN AVE NO.3619 CHICAGO IL UNITES STATES |
| JOE TANNER BASEBALL PRODUCTS | 3918 MEADOW CREEK LANE SARASOTA FL 34233 |
| JOE TO GO | 5457 CLEON AVENUE NORTH HOLLYWOOD CA 91601 |
| JOE VALDEZ | 8840 STOAKES AV DOWNEY CA 90240 |
| JOE W ROMERO | 1014 BIG DALTON AVENUE LA PUENTE CA 91746 |
| JOE W WOODARD | PO BOX 1268 POMPANO BEACH FL 330611268 |
| JOE WEBER | 2300 GETTYSBURG DRIVE AURORA IL 60506 |
| JOE WIGDAHL PHOTOGRAPHY INC | 2118 W SUPERIOR ST  APT 2 CHICAGO IL 60612 |
| JOE WINKLER | 27082 TOSSAMAR MISSION VIEJO CA 92692 |
| JOE'S BATTERY | 2225 UNION BLVD ALLENTOWN PA 18109-1637 |
| JOE'S NEWS SERVICE | 10826 S CALHOUN AVE ATTN: ALICIA GREEN-KING CHICAGO IL 60628 |
| JOE, MARIA | 1121 CHURCH STREET #408 EVANSTON IL 60201 |
| JOE, MATTHEW D | 10691 MULHAL ST EL ONTE CA 917311230 |
| JOE, YOLANDA | 72 E. 89TH PL. CHICAGO IL 60619 |
| JOEANN O'ROURKE | 260 JAMAICA AVE MEDFORD NY 11763 |
| JOEL AGEE | 458 3RD STREET BROOKLYN NY 11215 |
| JOEL BEININ | 244 OXFORD AVE PALO ALTO CA 94306 |
| JOEL BENENSON | BENENSON STRATEGY GROUP 14 E. 60TH STREET, SUITE 1002 NEW YORK NY |
| JOEL BRAND | 140 FRASER AVENUE SANTA MONICA CA 90405 |
| JOEL C NEWFIELD | 127 HOLLY TERRACE SUNNYVALLE CA 94086 |
| JOEL CAMPAGNA | 44 CHURCH STREET HOPKINTON MA 01748 |
| JOEL CARTER | 2001 E 4TH ST DELUTH MN 55812 |
| JOEL DEUTSCH | 329 1/2 N SPAULDING AVE LOS ANGELES CA 90036 |
| JOEL E. ROGERS | CENTER OF WISCONSIN STRATEGY 7122 SOCIAL SCEINCE BLDG 1180 OBSERVATORY DR MADISON WI 53706 |
| JOEL ENGEL | 5344 ISABELLA COURT AGOURA HILLS CA 91301 |
| JOEL F COSTA | 3830  LYONS RD COCONUT CREEK FL 33073 |
| JOEL FOX | 17251 WESTBURY DR GRANADA HILLS CA 91344 |
| JOEL GALLANT | 4328 CHASE AV LOS ANGELES CA 90066 |
| JOEL GROSSMAN | 937 6TH STREET #5 SANTA MONICA CA |
| JOEL HARLIB & ASSOCIATES | 10 E ONTARIO ST #4708 CHICAGO IL 60611 |
| JOEL HAY | 22101 DARDENNE STREET CALABASAS CA 91302 |
| JOEL JOHN ROBERTS | 395 EAST 4TH STREET.M # 51 LONG BEACH CA 90807 |
| JOEL KOTKIN | 13351D RIVERSIDE DRIVE #651 SHERMAN OAKS CA 91423 |
| JOEL KUCK | 46 WESTCHESTER AVENUE WEST BABYLON NY 11704 |
| JOEL M LANG | 247 GROVERS AVENUE BRIDGEPORT CT 06605 |
| JOEL NAKAMURA | 72 BOBCAT TRAIL SANTE FE NM 87505 |
| JOEL O BREDING | 2404 VIA MARIPOSA WEST UNIT 1F LAGUNA WOODS CA 92637-2003 |
| JOEL P GREENBERG | 994 E POPPYFIELDS DR ALTADENA CA 91001 |

| Claim Name | Address Information |
| --- | --- |
| JOEL P LUGAVERE | 23250 SPIRES STREET WEST HILLS CA 91304 |
| JOEL PETT | 100 MIDLAND AVENUE LEXINGTON KY 40508 |
| JOEL RAPP | 1371 S. BEVERLY GLEN BLVD. LOS ANGELES CA 90024 |
| JOEL RAYBURN | 3051-A PUTNAM PLACE WEST POINT NY 10996 |
| JOEL REYNOLDS | NRDC 1314 2ND ST. SANTA MONICA CA 90401 |
| JOEL ROSE | 104 CHARLTON ST.  APT. 4E NEW YORK NY 10014 |
| JOEL S SAPPELL | 2716 EL ROBLE DR LOS ANGELES CA 90041 |
| JOEL SIMON | 915 GALAHAD DR AUSTIN, TX TX UNITES STATES |
| JOEL STEIN | 2427 CAZAUX PLACE LOS ANGELES CA 90068 |
| JOEL TURNIPSEED | 3134 ARTHUR STREET, NE MINNEAPOLIS MN 55418 |
| JOEL W. ROGERS | 8324 19TH AVE NW SEATTLE WA UNITES STATES |
| JOES BATTERY & TIRE | 2225 UNION BLVD ALLENTOWN PA 18103 |
| JOES BATTERY & TIRE | 2225 UNION BLVD ALLENTOWN PA 18109 |
| JOES NEWS AGENCY | 10826 S CALHOUN AVE CHICAGO IL 60617 |
| JOETTE S DORAN & ASSOCIATES PC | 2300 N BARRINGTON RD      STE 400 HOFFMAN ESTATES IL 60169 |
| JOHAN NORBERG | BIRGER JARLSGATAN 131 A, 2TR STOCKHOLM |
| JOHAN T STRAND | 8 CABRILLEAR LANE HOT SPRINGS VILLAGE AR 71909 |
| JOHANN ARNOLD | P.O. BOX 903 2032 ROUTE 213 RIFTON NY 12471 |
| JOHANN HARI | 408 NAYLOR WEST 1 ASSAM STREET LONDON E1 7QL UNITED KINGDOM |
| JOHANNA NEUMAN | 4801 HAMPDEN LANE APT. #502 BETHESDA MD 20814 |
| JOHANNA VEGA | 275 N. PINE STREET NORTH MASSAPEQUA NY 11758 |
| JOHANNA VOGELSANG | 214 ELLIS ST LAKE ELSINOR CA 92530 |
| JOHANNE BARRETTE | 114 CHEMIN DU LAC VERT VAL-DES-BOIS QC J0X 3C0 CANADA |
| JOHANNES HEHAKAJA | 311 N W 53 ST OAKLAND PARK FL 33309 |
| JOHANNESEN, ERIN | 1411 E SUNSET TERRACE ARLINGTON HTS IL 60004 |
| JOHANNESEN, THOMAS | C/O FIRST COMMUNITY BANK 165 S. RANDALL RD. ELGIN IL 60123 |
| JOHANSEN,MICHAEL J | 3639 EILEEN WAY SANTA BARBARA CA 93105 |
| JOHANSON,ELLEN | 2910 SE MADISON STREET PORTLAND OR 97214 |
| JOHANSSON, ANN | 1254 9TH ST NO.9 SANTA MONICA CA 90401 |
| JOHN & LOW | 372 W ONTARIO ST FL 6 CHICAGO IL 60654-2607 |
| JOHN & LOW & CO,INC. | 372 W ONTARIO ST 6TH FLOOR CHICAGO IL 60610 |
| JOHN & LOW AND CO INC | 310 BUSSE HWY PMB 344 PARK RIDGE IL 60068-3251 |
| JOHN (JASON) CHOW | 224 ROBERT STREET TORONTO ON M5S 2K7 CANADA |
| JOHN A GALLANT | 788 WISHARD AVENUE SIMI VALLEY CA 93065 |
| JOHN A VILLANTI | 3053 HARROW ROAD SPRING HILL FL 34606-3136 |
| JOHN A WELLCK | 146 HIGHLAND DR CEDAR CITY UT 84720 |
| JOHN A WONSIL | 5334 N. MEADE AVENUE CHICAGO IL 60630 |
| JOHN A. KIDWELL SR | 27 SHAMROCK CIRCLE WESTMINSTER MD 21157 |
| JOHN A. QUATELA, P.C. | 35 ARKAY DRIVE, SUITE 200 HAUPPAUGE NY 11788 |
| JOHN ABRAMSON | 40 WEST 57TH STREET NEW YORK NY 10019 |
| JOHN ACKERMAN | 5 KILLAMS PT. RD. BRANFORD CT 06405 |
| JOHN ADDAMO | 16 NEW HIGHWAY COMMACK NY 11725 |
| JOHN ALBERT | 917 N. VENDOME LOS ANGELES CA 90026 |
| JOHN ALEXANDRE | 110 SW 6 AVE DELRAY BEACH FL 33444 |
| JOHN ALLEN, JR. | VIA GREGORIO VII U.108/12 00165 ROMA ITALY |
| JOHN ALMEYDA | 2428 MALABAR ST LOS ANGELES CA 90033 |
| JOHN ALTHOUSE | 130 ALDERSGATE RD JACKSONVILLE NC UNITES STATES |
| JOHN AMERICAN GRAPHICS & DESIGN | MR. JOHN BENNETT 113 ARTHUR PARK RIDGE IL 60068 |
| JOHN ANDERSON | 4703 COLDWATER CANYON, AVE. #214 STUDIO CITY CA 91604 |

| Claim Name | Address Information |
|---|---|
| JOHN ARNOLD | 1 WESTGATE ROAD MASSAPEQUA NY 11762 |
| JOHN ARQUILLA | 571 ARCHER ST MONTEREY CA 93940 |
| JOHN ARTHUR | 1506 GRANT STREET SANTA MONICA CA 90405 |
| JOHN B DESOUSA | 155 GRAHAM STREET STRATFORD CT 06615 |
| JOHN B DUNN | 6 PELHAM SPRINGS PLACE GREENVILLE SC 29615 |
| JOHN B MC CARTHY | 4866 ROBINHOOD AVENUE TEMPLE CITY CA 91780 |
| JOHN B O'DONNELL JR | 601 HILTON AVE BALTIMORE MD 21228 |
| JOHN B POINTS | P.O. BOX 888 MT. VERNON TX 75457 |
| JOHN B TIMBERLAKE | 135 EASTERN PARKWAY BROOKLYN NY 11238 |
| JOHN B WATERSTRAT | 8219 E LIPPIZAN TRAI SCOTTSDALE AZ 85258 |
| JOHN B. DOLVEN IRA | 281 SOUTH PLAZA COURT MT. PLEASANT SC 29464 |
| JOHN B. SANFILIPPO & SON, INC. | JULIE NARGANG, DIRECTOR OF CORPORATE MARKETING 2299 BUSSE ROAD CHICAGO IL 60007 |
| JOHN BAILEY | 321 RAVINE ROAD HINSDALE IL 60521 |
| JOHN BALLOWE | 10 STAGE COACH LN CARSON CA 90745 |
| JOHN BALZAR | 1399 CANTERBURY WAY POTOMAC MD 20854 |
| JOHN BANVILLE | 6 CHURCH ST HOWTH COUNTY DUBLIN IRELAND |
| JOHN BARLEYCORN | ATTN: MIKE GONZALEZ 3524 N CLARK ST CHICAGO IL 60657 |
| JOHN BARRY | 1022 ST. PETER STREET, UNIT 105 NEW ORLEANS LA 70116 |
| JOHN BASTA | 29 FORK LANE HICKSVILLE NY 11801 |
| JOHN BAUDILLE | 145 ROBERTS ST HOLBROOK NY 11741 |
| JOHN BAYLEY | 30 CHARLBURY ROAD OXFORD OX2 6UV |
| JOHN BEEGAN | 366 PARK ROAD APT. B-1 WEST HARTFORD CT 06119 |
| JOHN BELL | 74 OVERLOOK DR EAST ISLIP NY 11730 |
| JOHN BENNETT | P O BOX 20636 COLUMBUS CIRCLE STATION NEW YORK NY 10023 |
| JOHN BENOIT | 700 CADILLAC BLVD KISSIMMEE FL 34741 |
| JOHN BERGER | QUINCY MIEUSSY TANINGES 7440 FRANCE |
| JOHN BETHELMY | 2363 GRAND AVE APT 10B3 BALDWIN NY 11510 |
| JOHN BEYER | 2444 CENTRAL RD GLENVIEW IL 60025 |
| JOHN BIGGINS | 1409 CYPRESS POINT DR PLACENTIA CA 92870 |
| JOHN BINDON | 1241 NOTTINGHAM DR BURLINGTON ON CANADA |
| JOHN BITLER | 48 WENSLEY LANE EAST ISLIP NY 11730 |
| JOHN BLANDA | 11 COURTYARD CIRCLE CENTERPORT NY 11721 |
| JOHN BLAUSTEIN | 911 EUCLID AVE BERKELEY CA UNITES STATES |
| JOHN BLOM | 3732 E. COAST HWY CORONA DEL MAR CA 92625 |
| JOHN BOBERA | 1027 N AUBURN WOODS DRIVE PALATINE IL 60067 |
| JOHN BOELL | 159 MARCY ST WEST BABYLON NY 11704 |
| JOHN BOLTON | 9107 FERNWOOD ROAD BETHESDA MD 20817 |
| JOHN BOORMAN | COUNTRY OF MY SKULL/ARDMORE STUDIOS HERBERT ROAD/BRAY COUNTY WICKLOW |
| JOHN BOSCH | 418 PEMBROOKE LANE WINDSOR CT 06095 |
| JOHN BOWERS | FCI - TERMINAL ISLAND BOX 3007 TERMINAL ISLAND CA 90731 |
| JOHN BOYLE CO. | P O BOX 397 MIKE KING NEW BRITAIN CT 06050 |
| JOHN BRENNAN | 424 NE 9 AVENUE FORT LAUDERDALE FL 33301 |
| JOHN BREUNIG | 35 ARDSLEY ROAD STAMFORD CT 06906 |
| JOHN BROWN | 1273 SAN SIMEON CT 1 VENTURA CA 93003 |
| JOHN BUCK COMPANY | MS. SARAH DAROS 200 S. WACKER DR. NO.875 CHICAGO IL 60606 |
| JOHN BUECHNER INC. | MR. JOHN BUECHNER 8 S. MICHIGAN AVE. NO.607 CHICAGO IL 60603 |
| JOHN BUNZEL | HOOVER INSTITUTE -STANFORD UNIVERSITY 1519 ESCONDIDO WAY BELMONT CA 94002 |
| JOHN BURNETT | OBEREN ENNETBUHL 9651 |

| Claim Name | Address Information |
|------------|---------------------|
| JOHN BURNETT | 18 WATERSIDE LANE CLINTON CT 06413 |
| JOHN C CHOYNACKI | 5852 SEA FOREST DRIVE APARTMENT 427 NEW PORT RICHY FL 34652 |
| JOHN C CLARKE | 7478 EPWORTH DRIVE BROOKSVILLE FL 34601 |
| JOHN C DALEY | 269 HOLBROOK AVE LAKE RONKONKOMA NY 117791808 |
| JOHN C DARNALL | 6378 LADA AVE. CAMARILLO CA 93012 |
| JOHN C HABERMAN | 1589 WHISPER CREEK BEAUMONT CA 92223 |
| JOHN C LONG JR | 143 BRENT ROAD MANCHESTER CT 06040 |
| JOHN C MURTON | 5411 WEST LAWRENCE AVENUE APT 3D CHICAGO IL 60630 |
| JOHN C. HAMMERLE | 7332 W. GREENLEAF AVE. CHICAGO IL 60631 |
| JOHN CALDWELL | 5860 E. LOS SANTOS DRIVE LONG BEACH CA 90815 |
| JOHN CALKINS | 4061 CAPAROSA CIRCLE MELBOURNE FL 32940 |
| JOHN CAMDEN | 446 N. WELLS STREET APT. #2000 CHICAGO IL 60610 |
| JOHN CAMPBELL | 8053 S. HONORE CHICAGO IL 60620 |
| JOHN CANNIZZO | 151 RINGNECK DRIVE GLENDALE HGTS IL 60139 |
| JOHN CANNON | 58 OLD OAK LANE LEVITTOWN NY 11756 |
| JOHN CANOSA | 415 HAZEL COURT ORLANDO FL 32804 |
| JOHN CARPENTIERI | 308 UNQUA ROAD MASSAPEQUA NY 11758 |
| JOHN CASTRO PLUMBING | 1517 NIAGRA ST BURBANK CA 91505 |
| JOHN CETIN | 200 W 7 STREET DEER PARK NY 11729 |
| JOHN CHARLTON | ONE CORPORATE CENTER HARTFORD CT 06103 |
| JOHN CHARLTON | 11 JEFFERSON STREET UNIONVILLE CT 06085 |
| JOHN CHIU | 30 CHELSEA DRIVE SMITHTOWN NY 11787 |
| JOHN CHRISTOPOULOS | 725 HYDE PARK DR GLEN BURNIE MD 21061 |
| JOHN CIOFFI | 5 SCHUYLER DR COMMACK NY 11725 |
| JOHN CLARK | 91 HORTON RD COLD SPRING NY 10516 |
| JOHN COLLIS | 49 TIPPIN DRIVE HUNTINGTON STATION NY 11746 |
| JOHN CONDIT | 4257 GRANADILLA DR MOORPARK CA 93021 |
| JOHN CONROY | COOPERSON COMMUNICATIONS 3624 ENCINAL AVE. LA CRESCENTA CA 91214 |
| JOHN CONSOLATORE | 12 BROOK AVE BLUE POINT NY 11715 |
| JOHN CONTRERA | 8 SOUTHVIEW CT YAPHANK NY 11980 |
| JOHN COOK | 1937 SCHILLER ST. CHICAGO IL 60622-1913 |
| JOHN CORLEY | 999 4TH STREET CALIMESA CA 92320 |
| JOHN CORVINO | 19691 SHREWSBURY RD. DETROIT MI 48221 |
| JOHN COSENZA | 7630 DANUBE DRIVE BAYONET POINT FL 34667-2369 |
| JOHN CRAWFORD | 1406 HILLCREST AV GLENDALE CA 91202 |
| JOHN CROLL | 3526B BAHIA BLANCA W LAGUNA WOODS CA 92653 |
| JOHN CSIZMAR | 77 VILLAGE CIRCLE NAUGATUCK CT 06770 |
| JOHN CULLEN MURPHY | 40 NEBO STREET MEDFIELD MA 02052 |
| JOHN CULLETON | 2401 HAIGHT AVE. SYKESVILLE MD 21784 |
| JOHN CURTIS CHRISTIAN SCHOOL | 10125 JEFFERSON HIGHWAY RIVER RIDGE LA 70123 |
| JOHN CUTTER | 714 KAY COURT MOUNT DORA FL 32757 |
| JOHN CZAHOR | 6947 WEST WOLFRAM STREET CHICAGO IL 60634 |
| JOHN D BEACH | 75 CLARET IRVINE CA 92614 |
| JOHN D HANZELKO | 605 CREEK WAY CIRCLE SE BOLIVA NC 28422 |
| JOHN D KENDALL | 304 N ARMEL DR COVINA CA 91722 |
| JOHN D LINDNER | 3752 SYKESVILLE ROAD SYKESVILLE MD 21784 |
| JOHN D'ORLANDO | 3214 HEIRLOOM ROSE PLACE OVIEDO FL 32766 |
| JOHN D. MOORE | 24 PEARL ST MEDFORD MA 02155 |
| JOHN DARNALL | 6378 LADA AVE. CAMARILLO CA 93012 |

| Claim Name | Address Information |
|---|---|
| JOHN DAVI MOSS | 225 SAN VICENTE APT 112 SANTA MONICA CA 90402 |
| JOHN DAVIS | 3007 SCOTCH CT ABINGDON MD 21009 |
| JOHN DE GRAAF | 515 WEST OLYMPIC PL.,#6 SEATTLE WA 98119 |
| JOHN DEADLINE ENTERPRISES INC | C/O BOB GREENE ADDRESS UNKNOWN - MAIL RETURNED BY P.O. CHICAGO IL 60611 |
| JOHN DEAN | 9496 REMBERT LANE BEVERLY HILLS CA 90210 |
| JOHN DEAN | 2435 MARYLAND AVENUE BALTIMORE MD 21218 |
| JOHN DECKER | 1917 4TH STREET SACRAMENTO CA UNITES STATES |
| JOHN DEERE | 388 S MAIN ST STE 410 AKRON OH 44311-4407 |
| JOHN DEERE /MALONE ADV | MALONE ADVERTISING 388 SOUTH MAIN ST  SUITE 410 AKRON OH 44311 |
| JOHN DEERE INC | 123 MIGRATION ST MIGRATION MD 12345 |
| JOHN DENI | CMR 420 BOX 1592 APO AE 09063 |
| JOHN DESARLE | 3058 AVENUE R BROOKLYN NY 11229 |
| JOHN DOUGHERTY | 10356 FAIRGROVE AV TUJUNGA CA 91042 |
| JOHN DOWER | HISTORY E51-287 MASSACHUSETTS INST. OF TECHNOLOGY CAMBRIDGE MA 02139 |
| JOHN DOWNS | 306 SPRUCE DRIVE HOLBROOK NY 11741 |
| JOHN DUNCLIFFE | 86 WEBSTER STREET LYNBROOK NY 11563 |
| JOHN DUNLEAVY | 68 HELEN AVE PLAINVIEW NY 11803-5655 |
| JOHN DYER | 100 SILVER MIST CIRCLE ALPHARETTA GA 30022 |
| JOHN DYKES ILLUSTRATION INC | 515 HILL FARM ROAD FAIRFIELD CT 06430 |
| JOHN DYKES ILLUSTRATION INC | PO BOX 177 SUDBURY CT 01776 |
| JOHN E BERGER | 2358 CENTER STONE LANE RIVIERA BEACH FL 33404 |
| JOHN E CRIMMINS | 40 MUTTONTOWN EASTWOODS ROAD BUILDING 5, APT. 76 SYOSSET NY 11791 |
| JOHN E FLICK | 31 SEAVIEW DR SANTA BARBARA CA 93108 |
| JOHN E JONES | 4837 ARGOSY LANE CARLSBAD CA 92008 |
| JOHN E REARDON | 1325 N. ASTOR CHICAGO IL 60610 |
| JOHN E SATER | 505 WEST VIEW ST. PO BOX 417 BRIDGEWATER VA 22812 |
| JOHN E. BRYSON | SOUTHERN CALIFORNIA EDISON CO. 2244 WALNUT GROVE AVE, RM. 428 ROSEMEAD CA 91770 |
| JOHN EISENDRATH | 1530 N. CURSON AVENUE LOS ANGELES CA 90046 |
| JOHN ELK | 3163 WISCONSIN ST OAKLAND CA UNITES STATES |
| JOHN ELK III | 3163 WISCONSIN ST OAKLAND CA 94602 |
| JOHN ELLIOTT | 10751 VALLEYHEART DR STUDIO CITY CA 91604 |
| JOHN ELLIS | 41 NORTH BROADWAY IRVINGTON NY 10533 |
| JOHN ELLWOOD | 780 HILLDALE AVE. BERKELEY CA 94708 |
| JOHN ENDERLEY | 144 KOEHL STREET MASSAPEQUA PARK NY 11762 |
| JOHN ESPOSITO | 875 WHISKEY CREEK DRIVE MARCO ISLAND FL 34145 |
| JOHN EVANS | 890 ORANGE CAMP RD DELAND FL 32724 |
| JOHN F BRIGNOLI | 10343 MIRACLE LANE NEW PORT RICHEY FL 34654 |
| JOHN F BRINSON | PO BOX 713 24-7 FITNESS CLUBS ALLENTOWN PA 18105-0713 |
| JOHN F GRUBE | 26 HALLOCK AVENUE SMITHTOWN NY 11787 |
| JOHN F KENNEDY | 1780 MARSTON PLACE TALLAHASSEE FL 32308 |
| JOHN F KENNEDY SPACE CENTER     NASA | ATTN  FOR THE ACCOUNTS OF KENNEDY SPACE CENTER BLDG 1111 C RD STENNIS SPACE CTR MS 39529 |
| JOHN F KENNEDY SPACE CENTER     NASA | COLLECTION PROCESSOR- GG-A KENNEDY SPACE CENTER FL 32899 |
| JOHN F KRESZ | 982 N LITTLE MUSKIE RD. PARK FALLS WI 54552 |
| JOHN F LUX | 4250 N MARINE DR APT 822 CHICAGO IL 60613 |
| JOHN F NEEDHAM JR | 29726 KNOLL VIEW DR RANCHO PALOS VERDES CA 90275 |
| JOHN F RHODES | 700 SW 17TH STREET BOCA RATON FL 33486 |
| JOHN F WESCOTT | 1902 N. EAGLE CHASE DRIVE HERNANDO FL 34442 |

| Claim Name | Address Information |
| --- | --- |
| JOHN F. DILL | 1001 ARBOR LAKE DR #408 NAPLES FL 34110-7083 |
| JOHN F. KENNEDY SPACE CENTER | KENNEDY SPACE CENTER KCA 4017 KENNEDY SPACE CENTER FL 32899 |
| JOHN F. KENNEDY SPACE CENTER | RE: TITUSVILLE KENNEDY SP CEN 40 MONUMENT CIRCLE INDIANAPOLIS IN 46204 |
| JOHN F. KENNEDY SPACE CENTER | RE: TITUSVILLE KENNEDY SP CEN ATTN: MS. LEILA G. TAYLOR KSC REAL PROP OFFICER, MAIL CODE: TA-F KENNEDY SPACE CENTER FL 32899 |
| JOHN F. PATINELLA | 10 STEWARTS GLENN COURT PHOENIX MD 21131 |
| JOHN FELSHER | 434 SOUTH ALDERWOOD STREET WINTER SPRINGS FL 32708 |
| JOHN FELSTINER | 660 SALVATIERRA STREET STANFORD CA 94305 |
| JOHN FERRARO | 125 BRENTWOOD DRIVE CHESHIRE CT 06410 |
| JOHN FERRIS | 237 N REDONDO AV 314 LONG BEACH CA 90803 |
| JOHN FILLIPITCH | 602 N. WAIOLA LA GRANGE IL 60526 |
| JOHN FITZRANDOLPH | P.O BOX 567 CAMBRIA CA 93428 |
| JOHN FLEMING | P.O. BOX 2463 CARMEL CA 93921 |
| JOHN FLOCK | 4120 N OTTAWA NORRIDGE IL 60706 |
| JOHN FLORES | 1605 STONY RIDGE CT #3 MARBLE FALLS TX 78654 |
| JOHN FOLEY | 135 WEST CAMINO REAL AVENUE ARCADIA CA 91007 |
| JOHN FOSTER | 6402 VISTA PACIFICA RANCHO PALOS VERDES CA 90575 |
| JOHN FREEMAN | 143 WEST 27TH ST. #4F NEW YORK NY 10001 |
| JOHN FRIER | 255 GORDON WAY GRANTS PASS OR 97527 |
| JOHN FROMM | 42 BARBARA DR CENTEREACH NY 11720 |
| JOHN FX BROWNE ASSOCIATES PC | 38710 WOODWARD SUITE 220 BLOOMFIELD HILLS MI 48304 |
| JOHN G SHEDD AQUARIUM | 1200 S LAKESHORE DRIVE CHICAGO IL 60605 |
| JOHN G SHEDD AQUARIUM | 75 REMITTANCE DR SUITE 3056 CHICAGO IL 60675-3056 |
| JOHN G SHEDD AQUARIUM | PO BOX 71459 CHICAGO IL 60694-1459 |
| JOHN GALAYDA | 2301 MURIEL DR APT NO.6 BARSTOW CA UNITES STATES |
| JOHN GALLANT | C/O EMPLOYMENT LAWYERS GROUP ATTN: KARL GERBER 13418 VENTURA BOULEVARD SHERMAN OAKS CA 91423 |
| JOHN GALLANT | C/O EMPLOYMENT LAWYERS GROUP KARL GERBER 13418 VENTURA BLVD. SHERMAN OAKS CA 91423 |
| JOHN GARAY | 20316 DAMIETTA DR DIAMOND BAR CA 91789 |
| JOHN GAUNTNER | 24524 HILLIARD BLV. WESTLAKE OH 44145 |
| JOHN GEER | 5875 E. ASHLAND DRIVE NASHVILLE TN 37215 |
| JOHN GELUARDI | 5418 HILLSIDE AVE. EL CERRITO CA 94530 |
| JOHN GEORGE BOWEN | 450 NW 87 RD #201 PLANTATION FL 33324 |
| JOHN GERASSI | 1991 BROADWAY NEW YORK NY 10023 |
| JOHN GIANNINI | 24 WEST 13TH ST DEER PARK NY 11729 |
| JOHN GIBSON | 9 GENEVA PLACE GREENLAWN NY 11740 |
| JOHN GILMARTIN | 293 MURRAY HILL TERR APT 318 BERGENFIELD NJ 07621 |
| JOHN GILPIN | 404 LAKE GEORGE CIRCLE WEST CHESTER PA 19382 |
| JOHN GLENNON | 49 THUNDER RD MILLER PLACE NY 11764 |
| JOHN GONTA | 140 E ZORANNE DR FARMINGDALE NY 11735 |
| JOHN GRAHAM | PO BOX 120 MOUNT SINAI NY 11766 |
| JOHN GRESS | 3320 N HALSTED NO.2 CHICAGO IL UNITES STATES |
| JOHN GRIMM | VALLEY LN ELLICOTT CITY MD 21043 |
| JOHN GUIDO | 8519 COMOLETTE ST DOWNEY CA 90242 |
| JOHN H CARPENTER | 01311060074 WEST VALLEY DET CTR 9500 ETIWANDA AVE 12A 4 RANCHO CUCAMONGA CA 91739 |
| JOHN H CLELAND | 801 SUZANNE LANE S E ALBUQUERQUE NM 87123 |
| JOHN H FAIRHALL | 103 FAIRFIELD DR BALTIMORE MD 21228 |
| JOHN H NELSON | 4 WYNKOOP COURT BETHESDA MD 20817 |

| Claim Name | Address Information |
| --- | --- |
| JOHN HANCOCK | BERKELEY BUILDING B-06-A 200 BERKELEY STREET BOSTON MA 02116 |
| JOHN HANCOCK LIFE INSURANCE COMPANY | 200 BERKELEY ST BOSTON MA 02117 |
| JOHN HANCOCK LIFE INSURANCE COMPANY | JOHN HANCOCK PLACE PO BOX 111 BOSTON MA 02116 |
| JOHN HANCOCK LIFE INSURANCE COMPANY | PO BOX 7247-0274 PHILADELPHIA PA 19170 |
| JOHN HARRIS | 5353 W.ALABAMA ST SUITE 415 HOUSTON TX 77056 |
| JOHN HARTNETT | 216 PEMBROKE ROAD C/O V. FRANKENTHAL NAPERVILLE IL 60540 |
| JOHN HATZFELD | 24 LOCUST AVE OAKDALE NY 11769 |
| JOHN HAWKINS | 2388 DAVID COURT EAST MEADOW NY 11554 |
| JOHN HAYES | 4749 SNOWDEN AV LAKEWOOD CA 90713 |
| JOHN HELLER | 1225 N. HAYWORTH AVE WEST HOLLYWOOD CA 90046 |
| JOHN HELMER | 11 SHEILA DRIVE HAUPPAUGE NY 11788 |
| JOHN HENDERSON | 480 S. MARION PARKWAY #1402-A DENVER CO 80209 |
| JOHN HENDRICKS | 435 N. MICHIGAN AVE., SUITE 1800 CHICAGO IL 60611 |
| JOHN HENDRICKS | 718 FRANKLIN AVENUE RIVER FOREST IL 60305 |
| JOHN HENKEN | 15228 GERMAIN ST MISSION HILLS CA 91345 |
| JOHN HERNDON | 2330 VOORHIES AVENUE #2E BROOKLYN NY 11235 |
| JOHN HERRINGTON | 1200 MOUNT DIABLE BLVD SUITE 111 WALNUT CREEK CA 94596 |
| JOHN HIGUITA | 64-22 METROPOLITAN AVENUE QUEENS NY 11379 |
| JOHN HILDEBRAND | 23 TARGET ROCK DR LLOYD NECK NY 11743 |
| JOHN HISCOCK | 1330 PINE STREET SANTA MONICA CA 90405 |
| JOHN HOEFFEL | 149 E JULIAN ST SAN JOSE CA 95112 |
| JOHN HOFFMAN | 241 41ST ST LINDENHURST NY 11757 |
| JOHN HOLLAND | 1941 NE 31ST STREET APT 2 LIGHTHOUSE POINT FL 33064 |
| JOHN HOLLAND-UNIFORMS-ATL | 755 HANK AARON DR. ATLANTA GA 30315 |
| JOHN HOLLANDER | 95 BEECHER ROAD WOODBRIDGE CT 06525 |
| JOHN HOLLINGSWORTH | 843 STONE POST WY FALLBROOK CA 92028 |
| JOHN HOPKINS | CHARLES & 34TH STS BALTIMORE MD 21218 |
| JOHN HOWARD | 920 CASILADA WAY SACRAMENTO CA 95822 |
| JOHN HULSMAN | 996 RIVERDALE CIRCLE CULPEPER VA 22707-2064 |
| JOHN I ADKINS JR | 5111 S DREXEL BOULEVARD 3F CHICAGO IL 60615 |
| JOHN I KARLSSON | 6224 LANNING LANE LAS VEGAS NV 89108 |
| JOHN IAN CAMPBELL | 2053 SUNNYBANK DRIVE LA CANADA CA 91011 |
| JOHN J BRENNAN | 13801 E. YALE AVE. APT # 108 AURORA CO 80014 |
| JOHN J CARROLL | PO BOX 113 DEPOSIT NY 13754 |
| JOHN J DAEMER | 440 ROYAL TERN DR BAREFOOT BAY FL 32976 |
| JOHN J DOWD | 3807 N RIDGEWAY CHICAGO IL 60618 |
| JOHN J HARTMANN | 15 SYCAMORE PLACE EAST NORTHPORT NY 11731 |
| JOHN J NORWICH | 24 BLOOMFIELD RD GT LON LONDON WG1AD UNITED KINGDOM |
| JOHN J ROPER CO | 200 N DENNING DR STE 1 WINTER PARK FL 327893736 |
| JOHN J SNYDER | 33751 POWERHOUSE ROAD SPACE # 8 AUBERRY CA 93602 |
| JOHN J SOBISKI | 1724 POLO COURT LANCASTER CA 93535 |
| JOHN J SPANO | 9606 OAKMORE ROAD LOS ANGELES CA 90035 |
| JOHN J VITANOVEC | 1256 FOREST GLEN N. WINNETKA IL 60093 |
| JOHN J WILLIAMS | 7937 WOODED GLEN CT PASADENA MD 21122 |
| JOHN J ZAKARIAN | 656 RIDGE ROAD WETHERSFIELD CT 06109 |
| JOHN J ZEINER & SONS | 830 HANOVER AVE ALLENTOWN PA 18109-2009 |
| JOHN J. FRANCO | 30 FOREST AVENUE OLD GREENWICH CT 06870 |
| JOHN J. MC CRORY | 187 DOLPHIN COVE QUAY STAMFORD CT 06902 |
| JOHN J. PITNEY | GMC GOVT DEPT. 850 COLUMBIA AVE. CLAREMONT CA 91711-6420 |

| Claim Name | Address Information |
|---|---|
| JOHN JACKSON | 17626 72ND AVENUE EAST PUYALLUP WA 98375 |
| JOHN JACOME | 196 BROADWAY GREENLAWN NY 11740 |
| JOHN JAROS | 1802 SO OAK PARK AVENUE BERWYN IL 60402 |
| JOHN JEANSONNE | 39 FOSTER LA BABYLON NY 11702 |
| JOHN JENKINS | 600 S. DEARBORN STREET UNIT #2105 CHICAGO IL 60605 |
| JOHN JOHNSON | CLERKENWELL HOUSE 45/47 CLERKENWELL GREEN GT LON ENGLAND EC1ROHT UK UNITED KINGDOM |
| JOHN JOSEFAK | 23 RALPH AVE LAKE GROVE NY 11755 |
| JOHN JUDIS | 1428 WINDING WAYE LANE SILVER SPRINGS MD 20902 |
| JOHN K ROTH | DEPT OF PHILOSOPHY AND RELIGIOUS CLAREMENT MCKENNA CLAREMONT CA 91711 |
| JOHN KAMPFNER | 18 MECKLENBURGH SQUARE LONDON WCIN 2AD UNITED KINGDOM |
| JOHN KASCHT | RR3 BOX 3676 HONESDALE PA 18431 |
| JOHN KATZMAN | 2315 BROADWAY NEW YORK NY 10024 |
| JOHN KEEVERS | 6910 W. 65TH STREET CHICAGO IL 60638 |
| JOHN KELCH | 8044 EASTDALE ROAD BALTIMORE MD 21224 |
| JOHN KENNEY | 192 E. THOMPSON DR. WHEATON IL 60189 |
| JOHN KENNEY | 104 PIERREPONT STREET BROOKLYN NY 11201 |
| JOHN KERNICK | 63 DOWNING ST 5D NEW YORK CITY NY UNITES STATES |
| JOHN KIM | 8433 ENRAMADA AVENUE WHITTIER CA 90605 |
| JOHN KING | 66 JESSE PL. EAST MEADOW NY 11554 |
| JOHN KINSEY | 104 BROWN STREET VALPARAISO IN 46383 |
| JOHN KIRIAKOU | 2924 2ND STREET NORTH ARLINGTON VA 22201 |
| JOHN KITSON | 1934 N. 76TH AVE. ELMWOOD PARK IL 60707 |
| JOHN KLEIN | 1819 B SAN ANDRES STREET SANTA BARBARA CA 93101 |
| JOHN KNIPPER | 14 BENNINGTON ST. MELVILLE NY 11747 |
| JOHN KNOX VILLAGE OF FL INC | 651 VILLAGE DR POMPANO BEACH FL 330603700 |
| JOHN KOCON | 14 S. HALSTEAD ST. ALLENTOWN PA 18109 |
| JOHN KOHUT | 7603 S. MADISON CIRCLE CENTENNIAL CO 80122 |
| JOHN KRIKORIAN | P.O. BOX 2065 GLENDALE CA 91209 |
| JOHN KROPP | 813 10 STREET WEST BABYLON NY 11704 |
| JOHN KUNTZ | 25630 CROSS CREEK DRIVE UNIT H YORBA LINDA CA 92887 |
| JOHN KUO | 3108 CIRCLE HILL ROAD ALEXANDRIA VA 22305 |
| JOHN KYLE | 368 FUEGO AVE POMONA CA 91767-1022 |
| JOHN L BUBERL JR | 3530 BAY DRIVE BALTIMORE MD 21220 |
| JOHN L POTTER DMD | 3131 COLLEGE HEIGHTS BLVD MARY VIECHNICKI DMD ALLENTOWN PA 18104-4812 |
| JOHN L SNYDER | 10687 N CORONADO CIR FRESNO CA 93730 |
| JOHN L SPRIGG | 3610 KEYSTONE AVE BALTIMORE MD 21211 |
| JOHN L STROSNIDER | 434 MARYLAND AVE PASADENA MD 21122 |
| JOHN L SULLIVAN CHEVROLET | 700 AUTOMALL DR ROSEVILLE CA 95661 |
| JOHN LABRUNO | 4323 GRAND AVE NORTH BERGEN NJ 070472621 |
| JOHN LACY | 1305 MAIN STREET GLASTONBURY CT 06033 |
| JOHN LAFAYETTE | 120 HAVERHILL LANE SCHAUMBURG IL 60193 |
| JOHN LAING HOMES-PARENT  [JOHN LAING | HOMES - LA/VENTURA] 5805 SEPULVEDA BLVD  SUITE #800 VAN NUYS CA 91411 |
| JOHN LAMPHERE | 24 WHITEOAK STREET MIDDLE ISLAND NY 11953 |
| JOHN LAWRENCE | 48 YUMA LANE EAST ISLIP NY 11730 |
| JOHN LE CARRE | 5-8 LOWER JOHN STREET GOLDEN SQUARE WIF 9HA |
| JOHN LEE | 6947 VALLON DR. RANCHO PALOS VERD CA 90275 |
| JOHN LEPORE | 1000 FARMINGTON AVE. WEST HARTFORD CT 06107 |
| JOHN LOCHER | 7404 BRASWELL DR LAS VEGAS NV UNITES STATES |

| Claim Name | Address Information |
|---|---|
| JOHN LUKACS | PICKERING CLOSE 129 VALLEY PARK ROAD WILLIAMS' COR PHOENIXVILLE PA 19460 |
| JOHN M CREWDSON | 6437 DAHLONEGA ROAD BETHESDA MD 20816 |
| JOHN M DOHENTY | 35460 WANKI AV WILDOMAR CA 92595 |
| JOHN M GUIDICE | 365 RIDGEFIELD ROAD HAUPPAUGE NY 11788 |
| JOHN M LA FLEUR | 842 GOLDEN BARK DR GRANTS PASS OR 97527 |
| JOHN M MCCLINTOCK | 5721 RIDGEDALE RD BALTIMORE MD 21209 |
| JOHN M MOORE | 12521 S. UNION CHICAGO IL 60628 |
| JOHN MACK | LOS ANGELES URBAN LEAGUE 3450 MOUNT VERNON LOS ANGELES CA 90008-4936 |
| JOHN MACKENZIE | 3356 N. SEMINARY APT. 1F CHICAGO IL 60657 |
| JOHN MACLEAN | 3604 PORTER STREET, NW WASHINGTON DC 20016 |
| JOHN MANCINI | 64-14 84TH ST MIDDLE VILLAGE NY 11379 |
| JOHN MANNHART | ONE LINDEN STREET SELDEN NY 11784 |
| JOHN MANZI | 3216 NW CHAPIN DR PORTLAND OR 97229 |
| JOHN MARCHSTEINER | 26284 CHARLOTTE DR BONITA SPRINGS FL 34135 |
| JOHN MARGELOS | 6563 OLD CARRIAGE ROAD WINTER GARDEN FL 34787 |
| JOHN MARKS ASSOCIATES | 1416 CLARKVIEW RD BALTIMORE MD 21209 |
| JOHN MARSHALL KATHEDER | PO BOX 2564 WINDERMERE FL 34786 |
| JOHN MARZO | 402 GREENBELT PARKWAY HOLTSVILLE NY 11742 |
| JOHN MASON | 374 SHULTS ST APT 108 LOS ANGELES CA 90042 |
| JOHN MASTRI | 8331 EVEREST ST DOWNEY CA 90242 |
| JOHN MATSUSAKA | 2186 ROANOKE ROAD SAN MARINO CA 91108 |
| JOHN MAYO | 465 WEST MAIN ST AMSTON CT 06231-1212 |
| JOHN MAZZA PE ENGINEERING | 359 NEW YORK ROUTE 111 SMITHTOWN NY 11787 |
| JOHN MAZZULLI | 7 HEDWIG COURT WEST HARTFORD CT 06107 |
| JOHN MC-CORMACK | 4 WILLITS ROAD GLEN COVE NY 11542 |
| JOHN MCCASLIN | 3600 NEW YORK AVENUE NE WASHINGTON DC 20002 |
| JOHN MCCORMICK | 432 LEWIS STREET LOS ANGELES CA 90042 |
| JOHN MCCOSKER | 211 PRINCETON AVENUE MILL VALLEY CA 94941 |
| JOHN MCDERMOTT AND SPACE HUNTERS, INC. | C/O SCHULTZ & ASSOCIATES, P.C. ATTN: LAURA ALTO 225 BROADHOLLOW RD., SUITE 303 MELVILLE NY 11747 |
| JOHN MCDONOUGH | 31 PIAVE TERRACE LINDENHURST NY 11757 |
| JOHN MCDOUGALD | 101 DURHAM STREET HARTFORD CT 06112 |
| JOHN MCGINNIS | CORDOZA LAW SCHOOL YESHIVA UNIVERSITY 55 FIFTH AVE NEW YORK NY 10003 |
| JOHN MCGUIRK | 37 EAST SENECA ST MASSAPEQUA NY 11758 |
| JOHN MCKINNEY | 610 E. VICTORIA ST. SANTA BARBARA CA |
| JOHN MCKINNEY | 610 EAST VICTORIA ST SANTA BARBARA CA 93103 |
| JOHN MCMAHON | 4280 VIA ARBOLADA 228 LOS ANGELES CA 90042 |
| JOHN MCMAHON | 4 MOUNTAIN VIEW DRIVE NEWINGTON CT 06111 |
| JOHN MCMAHON | 56 CHERUBINA LANE NORTH BABYLON NY 11703 |
| JOHN MCWHORTER | 290 RIVERSIDE DRIVE #7D NEW YORK NY 10025 |
| JOHN MEARSHEIMER | 1345 EAST PARK PLACE CHICAGO IL 60637 |
| JOHN MEIER | DEPARTMENT OF THEOLOGY UNIVERSITY OF NOTRE DAME NOTRE DAME IN 46556 |
| JOHN MERONEY | 8565 ETON AVENUE CANOGA PARK CA 91304 |
| JOHN MERROW | 201 EAST 79TH ST. #5D NEW YORK NY 10021 |
| JOHN MEYER | 3 OLD WHITE TURKEY ROAD BROOKFIELD CT 06804 |
| JOHN MICHAEL ASSOC | 94 HOLMES RD NEWINGTON CT 06111 |
| JOHN MILLER | 243 GARDEN STREET WESTBURY NY 11590 |
| JOHN MILLER | 324 16TH STREET SANTA MONICA CA 90402 |
| JOHN MILLER | 5100 PARADISE DR CORTE MADERA CA 949252106 |

| Claim Name | Address Information |
| --- | --- |
| JOHN MINI INDOOR LANDSCAPES | 233 FORDHAM ST BRONX NY 10464-1414 |
| JOHN MINI INDOOR LANDSCAPES | 250 BRENNER DRIVE CONGERS NY 10920 |
| JOHN MITCHELL | 1918 WEST 15TH AVE VANCOUVER BC V6J 2L3 CANADA |
| JOHN MITCHELL | 386 S BURNSIDE AVENUE #1J LOS ANGELES CA 90036 |
| JOHN MOCKLER | 83 KNOLLWOOD DRIVE CARLE PLACE NY 11514 |
| JOHN MOCZULSKI | 5800 SUNSET BOULEVARD LOS ANGELES CA 90028 |
| JOHN MORAN | 140 S WATER ST EAST WINDSOR CT 06088-9656 |
| JOHN MORELL | 5701 TOPANGA CANYON BLVD  #1 WOODLAND HILLS CA 91367 |
| JOHN MORLEY | 1923 LYANS DR LA CANADA CA UNITES STATES |
| JOHN MORLINO | 520 EVELYN AVENUE ALBANY CA 94706 |
| JOHN MORREALE | 353 HARTMAN RD GREENE NY 137783313 |
| JOHN MUELLER | 420 W FIFTH AVENUE COLUMBUS OH 43201 |
| JOHN MULLER | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| JOHN MUNCIE | 1213 CLEMENT PL SILVER SPRING MD 20910 |
| JOHN N MC COLLUM | 300 VZ CR 4717 BEN WHEELER TX 75754 |
| JOHN N. AKERS | 226 LOUISIANA ROAD MONTREAT NC 28757 |
| JOHN NARVAEZ | 8442 NORFOLK DR HUNTINGTON BEACH CA 92646 |
| JOHN NASH | 356 MT. SHASTA DRIVE SAN RAFAEL CA 94903 |
| JOHN NELSON | 102 LAKEWOOD CIR GRAFTON VA 23692 |
| JOHN NICHOLS | P.O. BOX 1165 TAOS NM 87571 |
| JOHN NITZ | 1510 W CAMINO URBANO GREEN VALLEY AZ 85614 |
| JOHN NORRIS | 1713 EUCLID STREET, NW -APT. 1 WASHINGTON DC 20009 |
| JOHN NULSEN | 850 HANNA ROAD MANCHESTER MO 63021 |
| JOHN O VARNELL | 5002 N DALEVIEW TEMPLE CITY CA 91780 |
| JOHN O'LOUGHLIN | 1234 WILSHIRE APT# 436 LOS ANGELES CA 90017 |
| JOHN ODEN, SR. | PO BOX 16422 BALTIMORE MD 21217 |
| JOHN OMARA | 44 HARRIS DR NEWINGTON CT 06111-4432 |
| JOHN P ALLOCCO | 49 ELWOOD ROAD NORTHPORT NY 11768 |
| JOHN P DEBRETSKY | 630 GATHERING WAY ORANGE CITY FL 32763 |
| JOHN P FUNKEY INC | 72 E MCNAB RD PMB 105 POMPANO BEACH FL 330609238 |
| JOHN P MC GRANAHAN | 404 WALNUT ST. VANDERGRIFT PA 15690 |
| JOHN P PUERNER | 1018 SIERRA PINON SANTA FE NM 87501 |
| JOHN P SCHEIBE | 5057 GAYNOR AVENUE ENCINO CA 91436 |
| JOHN P. LINDSAY | 1147 EL MEDIO AVENUE PACIFIC PALISDS CA 90272 |
| JOHN PALATTELLA | 396 8TH STREET #4L BROOKLYN NY 11215 |
| JOHN PALFFY | 753 GRAND MARIAS GROSSE POINTE PARK MI 48230 |
| JOHN PARACHINI | P O BOX 18067 WASHINGTON DC 20036 |
| JOHN PARASKEVAS | ONE STONY BROOK AVE STONY BROOK NY 11790 |
| JOHN PARNELL DANCE STUDIO | 2074 ANNE CIR SOUTH DAYTONA FL 321192637 |
| JOHN PAULOS | 644 PINE STREET PHILADELPHIA PA 19106 |
| JOHN PAYNE | 2438 SILVERLAKE BLVD. LOS ANGELES CA 90039 |
| JOHN PEIGE | 701 LUTHARDT ROAD BALTIMORE MD 21220 |
| JOHN PIERSON | PO BOX 122 COLD SPRING NY 10516 |
| JOHN PITKIN | ANALYSIS AND FORECASTING, INC. P O BOX 380415 CAMBRIDGE MA 02238 |
| JOHN PLATIS | 6263 RANDI AVE WOODLAD HILLS CA 91367 |
| JOHN PLUNKETT | 1822 VISTA LANE TIMONIUM MD 21093 |
| JOHN PODESTA | CENTER FOR AMERICAN PROGRESS 1333 H STREET, NW, 10TH FLOOR WASHINGTON DC 20005 |
| JOHN POELKING | 825 NORTH CHESTNUT AVENUE ARLINGTON HEIGHTS IL 60004 |
| JOHN POGGI | 4 SHATEL RD PLAINVIEW NY 11803 |

| Claim Name | Address Information |
| --- | --- |
| JOHN PORCU | 1016 BAYRIDGE PARKWAY BROOKLYN NY 11228 |
| JOHN POWERS | 854 ATCHISON ST. PASADENA CA 91104 |
| JOHN PRENDERGAST | 6024 OSAGE STREET BERWYN HEIGHTS MD 20740 |
| JOHN QUIGG | 1081 LONGVIEW AVENUE PISMO BEACH CA 93449 |
| JOHN R BARNEY | 719 SW 16TH STREET BOYNTON BEACH FL 33426-5415 |
| JOHN R BIRKINSHAW | 731 G STREET SPACE D3 CHULA VISTA CA 91910 |
| JOHN R CHANDLER | 1307 SULPHUR SPRING RD BALTIMORE MD 21227 |
| JOHN R CRAIGHEAD COMPANY, INC | 3120 BLAKE STREET DENVER CO 80205 |
| JOHN R MURPHY | PO BOX 31042 SEA ISLAND GA 31561 |
| JOHN R STANLEY | 7949 WENTWORTH STREET SUNLAND CA 91040 |
| JOHN R WATERS & CO | MS. SARAH JOHNSON 123 N. WACKER DR. #1550 CHICAGO IL 60606 |
| JOHN R. LOTT | 212 LAFAYETTE AVE SWARTHMORE PA 19081 |
| JOHN R. WILLIAMS AND ASSOCIATES | JOHN R. WILLIAMS, ESQ. 51 ELM STREET NEW HAVEN CT 06510 |
| JOHN RABE | 723 ISRAEL STREET LOS ANGELES CA 90065 |
| JOHN RACELY | 4257 S HARVARD BLVD LOS ANGELES CA 90062 |
| JOHN RAWLINGS | 48 BALDWIN ROAD HEMPSTEAD NY 11550 |
| JOHN RECHY | 3040 ARROWHEAD DRIVE LOS ANGELES CA 90068 |
| JOHN REGER | P.O. BOX 2984 SEAL BEACH CA 90740 |
| JOHN REYNOLDS | 300 HOT SPRINGS RD. A-36 SANTA BARBARA CA 93108 |
| JOHN RHODEHAMEL | 1946 MIDLOTHIAN DRIVE ALTADENA CA 91001 |
| JOHN RICCARDELLO | 106 S 6TH STREET BETHPAGE NY 11714 |
| JOHN RIDLEY | 40 FRABATI  & SALEM LLP LOS ANGELES CA 90069 |
| JOHN RIGGS | 67 MICHEL AVENUE FARMINGDALE NY 11735 |
| JOHN RITTER | 555 NE 15TH ST     NO.100 MIAMI FL 33132 |
| JOHN RIVERA | 366 MADISON AVENUE NORTH BRENTWOOD NY 11717 |
| JOHN RODDEN | 130 NORTH WAIOLA LA GRANGE IL 60525 |
| JOHN ROGERS | 2136 21ST ST SANTA MONICA CA 90405 |
| JOHN ROLFE MOTEL        R | 1313 MOUNT VERNON RD WILLIAMSBURG VA 23185 |
| JOHN ROOS | 25885 TRABUCO ROAD    #161 LAKE FOREST CA 92630 |
| JOHN ROSEMEYER | 6768 TIFFANY ROSE PLACE SANFORD FL 32771 |
| JOHN ROSENTHAL | 3016 HIGHLAND AVE. SANTA MONICA CA 90405 |
| JOHN ROSSI | 2691  CARAMBOLA CIR N COCONUT CREEK FL 33066 |
| JOHN RUDE | 3640 SEPULVEDA #2-245 LOS ANGELES CA 90034 |
| JOHN RUSSO | 116 ALTAMONT AVENUE SEA CLIFF NY 11579 |
| JOHN RYAN | 112 N. BOWDOIN PL. SEATTLE WA 98103 |
| JOHN RYLAND & ASSOCIATES, LLC | 3200 IRONBOUND ROAD SUITES C & D WILLIAMSBURG VA 23188 |
| JOHN S DART | 12122 BOWMORE AVENUE NORTHRIDGE CA 91326 |
| JOHN S ELSE | 5776 - 120TH STREET HOLSTEIN IA 51025 |
| JOHN S HILL | 3700 CAZADOR STREET LOS ANGELES CA 90065 |
| JOHN S LASPINA | 67 WINTER LANE HICKSVILLE NY 11801 |
| JOHN S PARSONS | P O BOX 811 CARLSBORG WA 98324 |
| JOHN S STEWART | 2016 HILLCREST DR HERMOSA BEACH CA 90254 |
| JOHN S. CARROLL | 223 QUEENSWAY DRIVE LEXINGTON KY 40502 |
| JOHN SAKASH CO. | MR. JOHN SAKASH 700 N. WALNUT ST. ELMHURST IL 60126 |
| JOHN SAKASH COMPANY | 433 ROMANS ROAD ELMHURST IL 60126 |
| JOHN SAKASH COMPANY | P O BOX 210 ELMHURST IL 60126 |
| JOHN SALO | 2426 MORENO DR LOS ANGELES CA 90039 |
| JOHN SAM MOTORS | 916 E CLAIR ST ALLENTOWN PA 18109-2628 |
| JOHN SAMPLES | 425 BUTTERNUT ST. NW WASHINGTON DC 20012 |

| Claim Name | Address Information |
| --- | --- |
| JOHN SAPUTO | 5 JOHN STREET SOUTH SETAUKET NY 11720 |
| JOHN SCAFURA | 5A MILBURN ST HICKSVILLE NY 11801 |
| JOHN SCARPINITO | 648 MYRTLE AVE WEST ISLIP NY 11795 |
| JOHN SCHARPER | 47 GREENHURST ROAD WEST HARTFORD CT 06107 |
| JOHN SCHEIBE | 5057 GAYNOR AVENUE ENCINO CA 91436 |
| JOHN SCHULIAN | 1709 PUTNEY ROAD PASADENA CA 91103 |
| JOHN SCHULTHEISS | 106 EAST 9TH STREET HUNTINGTON STATION NY 11746 |
| JOHN SEARLE | DEPARTMENT OF PHILOSOPHY UNIVERSITY OF CALIFORNIA BERKELEY CA 94720 |
| JOHN SEXTON | 29 WASHINGTON SQUARE WEST NEW YORK NY 10011 |
| JOHN SHANLEY | 4837 N OZANAM NORRIDGE IL 60706 |
| JOHN SHORS | 2060 RED FEATHER POINT LAFAYETTE CO |
| JOHN SIDES | 4923 SEDGWICK STREET, NW WASHINGTON DC 20016 |
| JOHN SILBERG | 16040 TEMECULA ST. PACIFIC PALISADES CA 90272 |
| JOHN SIMON | 140 W END AVE #25C NEW  YORK NY 10023 |
| JOHN SLOAN | 1018 N. WESTERN AVENUE LAKE FOREST IL 60045 |
| JOHN SMITH | 448 GRANDE ST OXNARD CA 93036 |
| JOHN SMITH | 476 M STREET, S.W. WASHINGTON DC 20024 |
| JOHN SOPKO | 875 MAPLE HILL RD NAUGATUCK CT 06770 |
| JOHN SPALDING | 300 VINEYARD POINT ROAD GUILFORD CT 06437 |
| JOHN SPERLONGO | 6440 FERN ST MARGATE FL 33063 |
| JOHN SPOT PORTABLE SERVICES | 1565 AURORA AV AURORA IL 60504-8703 |
| JOHN SPOT PORTABLE SERVICES | P.O. BOX 2545 JOLIET IL 60434 |
| JOHN SPOT PORTABLE SERVICES | PO BOX 9001099 LOUISVILLE KY 40290-1099 |
| JOHN SPOT PORTABLE SERVICES | PO BOX 9001885 LOUISVILLE KY 40290-1885 |
| JOHN SROKA | 1040 N WOOD ST CHICAGO IL 60622 |
| JOHN STAGLIANO | 14141 COVELLO STREET, UNIT 8-C VAN NUYS CA 91405 |
| JOHN STETSON | 5301 NATASHA CT AGOURA CA 91301 |
| JOHN STOECKER | 18 LANDING RD HUNTINGTON NY 11743 |
| JOHN STUBLER | 1401 ALROSE LN NO.106 REDDING CA UNITES STATES |
| JOHN SUDOL | 34 WALKLEY DRIVE SOUTHINGTON CT 06489 |
| JOHN SUTHERLAND | 2853 W AVENUE 33 LOS ANGELES CA 900652119 |
| JOHN SWANSON | 211 MICHAEL DRIVE ROCKWOOD TN 37854 |
| JOHN T FARRELL | RR 6 BOX 6661 SAYLORSBURG PA 18353 |
| JOHN T LA MARRE | 2316 RIVER TREE CIRCLE SANFORD FL 32771 |
| JOHN T LANG | 8507 SANDALWOOD COURT RANCHO CUCAMONGA CA 91730 |
| JOHN T LINEHAN | 500 SO QUAKER LANE WEST HARTFORD CT 06110 |
| JOHN T MCCUTCHEON | 3400 RESERVOIR RD NW WASHINGTON DC 200072328 |
| JOHN T SPRAN | SW WHITEMARSH WAY 2286 PALM CITY FL 34990 |
| JOHN TAVARES | 309 EMORY RD MINEOLA NY 11501 |
| JOHN TEDESCHI | 949 PEARL ST BOHEMIA NY 11716 |
| JOHN THATAMANIL | MILLSAPS COLLEGE 1701 N STATE ST JACKSON MS 39210 |
| JOHN THORN | 11 PARTITION STREET SAUGERTIES NY 12477 |
| JOHN TRUSKEY | 6110 CANSLER ROAD HOPKINSVILLE KY 42240 |
| JOHN TUCKER | 1311 DELAWARE AVENUE, SW S-530 WASHINGTON DC 20024 |
| JOHN TURCK | 50 WEST 34TH STREET APT 12C5 NEW YORK NY 10001 |
| JOHN TWOHEY | 2715 BROADWAY EVANSTON IL 60201 |
| JOHN UMPHRED | 49 IDAHO AVE BAY SHORE NY 11706 |
| JOHN V JACOBSEN JR | 5630 QEEN ANNE COURT NEW MARKET MD 21774 |
| JOHN V. WHITBECK | 150 RUE DE L UNIVERSITE PARIS 75007 FRANCE |

| Claim Name | Address Information |
|---|---|
| JOHN VALENTI | 44-11 MACNISH STREET 2G ELMHURST NY 11373 |
| JOHN VAUGHN | 49 ERIR RD. COLUMBUS OH 43214 |
| JOHN VENABLE | 4601 AV C TORRANCE CA 90505 |
| JOHN W BYER JR | 102 RIDGE ROAD GLEN BURNIE MD 21060 |
| JOHN W CHACE | 16401 GOLF CLUB ROAD UNIT 209 WESTON FL 33326 |
| JOHN W KITTELL | P.O. BOX 81 JOHANNESBURG CA 93528 |
| JOHN W LANGDALE | 2133 NORTH BRIGHTON ST BURBANK CA 91504-3315 |
| JOHN W MONAGHAN   GROUP | 3072 W LIVINGSTON ST ALLENTOWN PA 18104-3550 |
| JOHN W WITTMAN | 8800 WALTHER BLVD. APT. 3312 BALTIMORE MD 21234 |
| JOHN WACO | 4125 INGLEWOOD BLVD 10 LOS ANGELES CA 90066 |
| JOHN WADE | 5625 N. WILMOT ROAD TUCSON AZ 85750 |
| JOHN WARD | 103 GRAND STREET MIDDLETOWN CT 06457 |
| JOHN WEAVER | 6416 WISCASSET ROAD, BETHESDA, MD 20816 ATTN: CONTRACTS DEPT CHICAGO IL 60606 |
| JOHN WEBER | 308 LAWNDALE AVENUE ELMHURST IL 60126 |
| JOHN WEYLER | 26485 MARSALA WAY MISSION VIEJO CA 92692 |
| JOHN WHITE | 27614 BEECHWOOD DRIVE SANTA CLARITA CA 91351 |
| JOHN WILEY & SONS INC | GLOBAL RIGHTS DEPT C/O FLEET BANK PO BOX 34446 NEWARK NJ 07189-4446 |
| JOHN WILEY & SONS INC | PO BOX 18684 NEWARK NJ 07191-8684 |
| JOHN WILEY & SONS INC | PO BOX 18709 NEWARK NJ 07191-8709 |
| JOHN WILEY & SONS INC | PO BOX 34587 NEWARK NJ 07189-4587 |
| JOHN WILL | 92 WENDY DRIVE HOLTSVILLE NY 11742 |
| JOHN WILLIAM SMITHERS, SR | LAW OFFICES OF PAUL BLUMENTHAL PAUL S BLUMENTHAL, ESQ WEST COURT BLDG 2448 HOLLY AVE SUITE 301 ANNAPOLIS MD 21401 |
| JOHN WILLIAMS | 435 N. MICHIGAN,   1ST. FLOOR CHICAGO IL 60611 |
| JOHN WILLIAMS | 177 BEECHWOOD AVE ROOSEVELT NY 11575 |
| JOHN WILLS | 22 FRANK STREET SMITHTOWN NY 11787 |
| JOHN WILSHER | 34 FRIENDLY RD HICKSVILLE NY 118016312 |
| JOHN WILSON | 750 WILLEY LANE WEST HOLLYWOOD CA 90069 |
| JOHN WISE | LAS VEGAS 51'S CASHMAN FIELD 850 LAS VEGAS BLVD. NORTH LAS VEGAS NV 89101 |
| JOHN WOLLNEY | 318 50TH PLACE WESTERN SPRINGS IL 60558 |
| JOHN WOOD | 1380 W. CAPITOL DR, #114 SAN PEDRO CA 90732 |
| JOHN WOODS | 4540 WILLENS AV WOODLAND HILLS CA 91364 |
| JOHN WREFORD | PO BOX 6651 DAMASCUS |
| JOHN Y ENG | 2017 FULTON AVENUE MONTEREY PARK CA 91755-6717 |
| JOHN YIP | 8400 EDINGER AV 6201 HUNTINGTON BEACH CA 92647 |
| JOHN YOO | 1241 GRIZZLY PEAK BLVD. BERKELEY CA 94708 |
| JOHN YOUNG | 23128 PARK TERRA CALABASAS CA 91302 |
| JOHN YOUNG | 1104 CALLE CATALINA SANTA FE NM 87501 |
| JOHN YURCONIC | 5910 HAMILTON BLVD STE 200 ALLENTOWN PA 18106 8943 |
| JOHN YURCONIC | 5910 HAMILTON BLVD ALLENTOWN PA 18106-8943 |
| JOHN ZAKARIAN | 656 RIDGE ROAD WETHERSFIELD CT 06109 |
| JOHN ZEBRO | 165 N. SYRACUSE AVENUE NORTH MASSAPEQUA NY 11758 |
| JOHN ZELENKA | 56 WAVERLY CLARENDON HILLS IL 60514 |
| JOHN ZICH | 2034 W GIDDINGS ST CHICAGO IL UNITES STATES |
| JOHN ZIEGLER | 401 N. PASS AVENUE BURBANK CA 91505 |
| JOHN ZIELINSKI | 518 HIBBARD ROAD WILMETTE IL 60091 |
| JOHN ZITZELSBERGER | 21143 E CALORA STREET CHARTER OAK CA 91724 |
| JOHN ZOGBY | 901 BROAD STREET UTICA NY 13501 |
| JOHN'S PLAIN & FANCY DINER | 50 S WEST END BLVD QUAKERTOWN PA 18951 1139 |

| Claim Name | Address Information |
|---|---|
| JOHN, RALPH E | 1917 KIOWA LANE MT PROSPECT IL 60056 |
| JOHN, KIM | 85 SUPERIOR DR CAMPBELL CA 95008 |
| JOHN,ROBIN | 120 CLINTON AVENUE APT A1K MINEOLA NY 11501 |
| JOHNATHAN CARROLL | 26582 MORENA DR MISSION VIEJO CA 92691 |
| JOHNATHAN TEIXEIRA | 24 BRUCE LANE NORTH KINGS PARK NY 11754 |
| JOHNDRO-SHADOWSCENE, ELLEI | 1921 VISTA DEL MAR   NO.204 HOLLYWOOD CA 90068 |
| JOHNNY COLE | 67 SHARON STREET HARTFORD CT 06112 |
| JOHNNY TIMBERS TREE & LANDSCAPING | 3280 WINDSOR RIDGE SOUTH WILLIAMSBURG VA 23188 |
| JOHNNY WILLIAMS | 1523 TORRANCE BLVD C TORRANCE CA 90501 |
| JOHNS HOPKINS CHILDRENS CENTER | 100 N CHARLES ST      STE 200 BALTIMORE MD 21201 |
| JOHNS HOPKINS/PARENT AC   [JH UNIV SCHOOL | OF MEDICINE] 601 N. CAROLINE ST. JHOC RM.3245 BALTIMORE MD 21287 |
| JOHNS HOPKINS/PARENT AC   [JHH GYN | ONCOLOGY] 901 S. BOND STREET, SUITE 550 BALTIMORE MD 21231 |
| JOHNS HOPKINS/PARENT AC   [JHM MARKETING | &COMMUNICATION] 901 S. BOND STREET, SUITE 550 BALTIMORE MD 21231 |
| JOHNS HOPKINS/PARENT AC   [JHU | PSYCHIATRY] 720 RUTLAND AVE ROSS BLDG RM 863 BALTIMORE MD 21205 |
| JOHNS HOPKINS/PARENT AC   [JHU COSMETIC | CLINIC] 901 S. BOND STREET, SUITE 550 BALTIMORE MD 21231 |
| JOHNS HOPKINS/PARENT AC   [JOHNS HOKINS | CARDIOLOGY] 901 S. BOND STE. 550 BALTIMORE MD 21231 |
| JOHNS HOPKINS/PARENT AC   [JOHNS HOPKINS | BAYVIEW MED] 4940 EASTERN AVENUE BALTIMORE MD 21224 |
| JOHNS HOPKINS/PARENT AC   [JOHNS HOPKINS | ENG & APPL SCI] 6810 DEERPATH RD.#100 ELKRIDGE MD 21075 |
| JOHNS HOPKINS/PARENT AC   [JOHNS HOPKINS | MEDICINE ADVER] 901 SOUTH BOND STREET BALTIMORE MD 21231 |
| JOHNS HOPKINS/PARENT AC   [JOHNS HOPKINS | SCHOOL OF MED] 2027 E. MONUMENT STREET BALTIMORE MD 21287 |
| JOHNS HOPKINS/PARENT AC   [JOHNS HOPKINS | SINUS CENTER] 901 S. BOND ST. #550 BALTIMORE MD 21231 |
| JOHNS HOPKINS/PARENT AC   [JOHNS HOPKINS | UNIV] CHARLES & 34 TH STS BALTIMORE MD 21218 |
| JOHNS HOPKINS/PARENT AC   [JOHNS HOPKINS | UNIV-H/R] 3823 BEECH AVE BALTIMORE MD 21211 |
| JOHNS HOPKINS/PARENT AC   [JOHNS HOPKINS] | 901 S. BOND STREET, SUITE 550 BALTIMORE MD 21231 |
| JOHNS HOPKINS/PARENT AC   [KENNEDY | KRIEGER INSTITUTE] 707 BROADWAY BALTIMORE MD 21205 |
| JOHNS HOPKINS/PARENT AC   [KENNEDY | KRIEGER] ONE BALA PLAZA BALA CYNWYD PA 19004 |
| JOHNS HOPKINS/PARENT AC   [ZANVYL KRIEGER | SCHOOL OF] 1717 MASSACHUSETTS AVE NW WASHINGTON DC 20036 |
| JOHNS, CARLA | 6940 N MCALPIN AVE CHICAGO IL 606461141 |
| JOHNS, CARLA | 913 W. VAN BUREN NO.7B CHICAGO IL 60607 |
| JOHNS, JEFFREY M | 2121 WEST BOULEVARD BETHLEHEM PA 18017 |
| JOHNS, NICOLE | 1210 BUTZTOWN RD BETHLEHEM PA 18017 |
| JOHNS, ROSE MARIE | 1128 PENNSYLVANIA ST. WHITEHALL PA 18052 |
| JOHNS, STEPHEN | S QUAKER LN JOHNS, STEPHEN WEST HARTFORD CT 06119 |
| JOHNS, STEPHEN | 72 SO. QUAKER LN. WEST HARTFORD CT 06119 |
| JOHNS, TIMOTHY | 1721 S. LINDEN AVE. PARK RIDGE IL 60068 |
| JOHNS,BERNICE | 6505 WINFIELD BLVD B-28 MARGATE FL 33063 |
| JOHNS,CHRISTINE K | 3228 GABRIELLA STREET WEST COVINA CA 91792 |
| JOHNS,DAVID C | 363 PLAYA DEL SUR APT 36 LA JOLLA CA 92037-5978 |
| JOHNS,KEVIN M | 440 HILLSIDE DRIVE MOUNTVILLE PA 17554 |
| JOHNS,RANDY A | 1675 TEMPLETON CT. MUNDELEIN IL 60060 |
| JOHNSBYRNE COMPANY | 7350 N CRONAME RD NILES IL 607143932 |
| JOHNSEN, ROBERT | 2801 W SUMMERDALE AVE NO.1E CHICAGO IL 60625 |
| JOHNSEN, ROBERT | 610 E SHABONEE TRAIL MT PROSPECT IL 60058 |
| JOHNSEN,RYAN E | 7801 GREENWOOD AVE N. #305 SEATTLE WA 98103 |
| JOHNSON & BELL | 33 W MONROE ST  SUITE 2700 CHICAGO IL 60603 |
| JOHNSON & BELL | PATRICK MORRIS 33 W. MONROE ST. SUITE 2700 CHICAGO IL 60603-5404 |
| JOHNSON AVENT, VERONICA | 2640 TUCKER VALLEY RD TUCKER VA 30084 |

| Claim Name | Address Information |
| --- | --- |
| JOHNSON CITY PRESS | P.O. BOX 1717 JOHNSON CITY TN 37605-1717 |
| JOHNSON CLARK ASSOCIATES | 2150 RIVER PLAZA DR      STE 150 SACRAMENTO CA 95833 |
| JOHNSON CONTROLS | PO BOX 730068 DALLAS TX 75374 |
| JOHNSON CONTROLS INC | 3007 MALMO DRIVE ARLINGTON HEIGHTS IL 60005 |
| JOHNSON CONTROLS INC | 3300 CORPORATE AVE WESTON FL 33331 |
| JOHNSON CONTROLS INC | 5770 WARLAND DR. CYPRESS CA 90630-5030 |
| JOHNSON CONTROLS INC | ATTN:  PAT WINKLEMAN 4433 PARKBREEZE COURT ORLANDO FL 32808 |
| JOHNSON CONTROLS INC | DRAWER 242 MILWAUKEE WI 53209 |
| JOHNSON CONTROLS INC | DRAWER 242 MILWAUKEE WI 53278 |
| JOHNSON CONTROLS INC | JOHNSON CONTROLS INSTITUTE / M45, 507 E. MICHIGAN ST. MILWAUKEE WI 53202 |
| JOHNSON CONTROLS INC | PO BOX 905240 CHARLOTTE NC 28290 |
| JOHNSON CONTROLS, INC | 12393 SLAUSON AVE ATTN:  ROBYN ARNETT WHITTIER CA 90606 |
| JOHNSON COUNTY REMC | P.O. BOX 309 FRANKLIN IN 46131 |
| JOHNSON COUNTY REMC | PO BOX 309 FRANKLIN IN 46131-0309 |
| JOHNSON FAMILY TRUST | 8185 COMMERCE DR. LOVES PARK IL 61111 |
| JOHNSON FAMILY TRUST | RE: LOVES PARK, IL TRIBUNE 635 HARLEM ROAD MACHESNEY PARK IL 61115 |
| JOHNSON III,AUGUSTUS | 5455 AUGUSTA ROAD APT. 424 LEXINGTON SC 29072-4205 |
| JOHNSON III,THEODORE ROOSEVELT | 18603 EAST RADCLIFF PLACE AURORA CO 80015 |
| JOHNSON IV, HERBERT | 7801 S. SAGINAW CHICAGO IL 60649 |
| JOHNSON JR, BERT R | CELEY STREET APT 104 HAMPTON VA 23661 |
| JOHNSON JR, BERT R | 631 CELEY STREET  NO.104 HAMPTON VA 23661 |
| JOHNSON JR, CHARLES W | 11310 WINSTON PLACE APT 7 NEWPORT NEWS VA 23601 |
| JOHNSON JR, EARL | 3315 W. LEXINGTON  1ST FLOOR CHICAGO IL 60624 |
| JOHNSON JR, GEORGE | 7265 BRANCHTREE DR ORLANDO FL 32835 |
| JOHNSON JR, JASPER RIO | 18 W 35TH ST CHICAGO IL 606163703 |
| JOHNSON JR, JASPER RIO | 4756 S. MICHIGAN APT #3 CHICAGO IL 60615 |
| JOHNSON JR, LARRY L | 16618 S GREENWOOD SOUTH HOLLAND IL 60473 |
| JOHNSON JR, PAUL R | 6531 MAUNA LOA DRIVE DIAMONDHEAD MS 39525 |
| JOHNSON JR,DONALD L | 16302 N. MIST DRIVE HOUSTON TX 77073 |
| JOHNSON JR,EARL | 114 N. KEELER    2ND FLOOR CHICAGO IL 60624 |
| JOHNSON JR,JOHN M | 800 E. OCEAN BLVD APT. 905 LONG BEACH CA 90802 |
| JOHNSON JR,SAMUEL | 1028 LOIS PLACE APT 214 JOLIET IL 60435 |
| JOHNSON LIFT HYSTER | PO BOX 60007 CITY OF INDUSTRY CA 91716-9600 |
| JOHNSON MECHANICAL | 10545 W STOCKTON BLVD ELK GROVE CA 95757 |
| JOHNSON MECHANICAL | 9833 KENT STREET ELK GROVE CA 95624 |
| JOHNSON MECHANICAL | PO BOX 404 ELK GROVE CA 95759 |
| JOHNSON MORGAN & WHITE | 6800 BROKEN SOUND PARKWAY NW BOCA RATON FL 33487 |
| JOHNSON MORTGAGE COMPANY | 739 THIMBLE SHOALS BLVD NEWPORT NEWS VA 236063562 |
| JOHNSON PIPE & SUPPLY CO | 999 W 37TH ST BRIAN CHICAGO IL 60609 |
| JOHNSON PIPE & SUPPLY CO | PO BOX 78929 MILWAUKEE WI 53278-0929 |
| JOHNSON PIPE & SUPPLY CO. | MR. LANCE MARCO 999 W. 37TH ST. CHICAGO IL 60609 |
| JOHNSON SEAT & CANVAS SHOP INC | PO BOX 548 25 S SOMONAUK RD CORTLAND IL 60112 |
| JOHNSON SR, RICHARD | 657 MUSKEGON CALUMET CITY IL 60409 |
| JOHNSON, AKILAH | 20111 NE 27TH COURT APT 105 MIAMI FL 33180 |
| JOHNSON, ALBERT D | 342 WESTWIND DR EL CAJON CA 92020 |
| JOHNSON, ALBERT E | 2070 RESTON CIRC ROYAL PALM BEACH FL 33411 |
| JOHNSON, ALEXIS | 11908 DARLINGTON AVE  NO.2017 LOS ANGELES CA 90049 |
| JOHNSON, ALICIA MARIA | 351 RIVERSIDE DRIVE DOLTON IL 60419 |
| JOHNSON, ALISON | 202 HEATH PL YORKTOWN VA 23693 |

| Claim Name | Address Information |
|---|---|
| JOHNSON, AMY | 12 MONUMENT DRIVE WILLIAMSBURG VA 23185 |
| JOHNSON, ANDRE | 1008 NE 12TH ST FT. LAUDERDALE FL 33304 |
| JOHNSON, ANGELA T | 402 NW 15TH AVE BOYNTON BEACH FL 33435 |
| JOHNSON, ANITA D | PO BOX 1452 SALUDA VA 23149 |
| JOHNSON, ANTHONY | 3952 MEMORIAL COLLEGE AVE APT 4 CLARKSTON GA 30021 |
| JOHNSON, APRIL L | 7700 N. MARSHFIELD AVE 1C CHICAGO IL 60626 |
| JOHNSON, ARIELLE | 7905 STERLING CT   APT F TOANO VA 23168 |
| JOHNSON, ARTHUR M | 14830 S. CALIFORNIA AVE. POSEN IL 60469 |
| JOHNSON, ARTIS L | 5717 SW 38 STREET PEMBROKE PARK FL 33023 |
| JOHNSON, ASTRIEN | 3682 W 119TH ST APT 104 ALSIP IL 608033623 |
| JOHNSON, BENJAMIN | 421 RIDGE ROAD HAMDEN CT 06517-2942 |
| JOHNSON, BENJAMIN BROCK | 221 VAN BRUNT ST   APT 3B BROOKLYN NY 11231 |
| JOHNSON, BETTY | 1401 S 18TH ST LAFAYETTE IN 479052007 |
| JOHNSON, BETTY | 4409 N 18TH ST TERRE HAUTE IN 47805 |
| JOHNSON, BEVERLY | PETTY CASH CUSTODIAN 4655 FRUITRIDGE RD SACRAMENTO CA 95820 |
| JOHNSON, BEVERLY G | 3979 HILLGROVE WAY CARMICHAEL CA 95608 |
| JOHNSON, BILL | 2301 13TH AVE SO. CLINTON IA 52732 |
| JOHNSON, BOB A | 7105 BRIDOON AVE ELDERSBURG MD 21784 |
| JOHNSON, BRANDON K | 2850 DELK RD SE APT 28H MARIETTA GA 300675376 |
| JOHNSON, BRIAN | 12141 S. INDIANA APT #201 CHICAGO IL 60628 |
| JOHNSON, BRIAN  K | 5325 BLUE RIDGE MEMPHIS TN 38134 |
| JOHNSON, CALEB ADAM | 300 SAUNDERS TRAIL BOX 351 GENEVA FL 32732 |
| JOHNSON, CANDRA | PO BOX 2437 HARTFORD CT 061462437 |
| JOHNSON, CARL | 116 LAKE OAKS BLVD LONGWOOD FL 32750-3835 |
| JOHNSON, CARL | 116 LAKE OAKS BLVD NO. 2709 LONGWOOD FL 32750 |
| JOHNSON, CARL | 116 LAKE OAKS BLVD STE 2709 LONGWOOD FL 32750 |
| JOHNSON, CARLA | 12366 CATE AVE BATON ROUGE LA 70815 |
| JOHNSON, CAROL H | 4329 ORCHARD PARK COURT STONE MOUNTAIN GA 30083 |
| JOHNSON, CAROLYN | 4050 DOUGLAS RD DOWNERS GROVE IL 60515 |
| JOHNSON, CATHY MARIE | 966 MARCUS DR   APT 2 NEWPORT NEWS VA 23602 |
| JOHNSON, CELLERS | 3740 NW 28TH STREET LAUDERDALE LAKES FL 33313 |
| JOHNSON, CHERYL LYNN | 6112 S. ARTESIAN CHICAGO IL 60629 |
| JOHNSON, CHEVON | 207 GWINNIE H SQ CIR DULUTH GA 30096 |
| JOHNSON, CHIQUITA M | 1110 PRESTON PARK DR DULUTH GA 30096 |
| JOHNSON, CORDELL | 3435 S ORANGE AVE   NO.T201 ORLANDO FL 32806 |
| JOHNSON, COREY | 816 NW 4TH AVE HALLANDALE FL 33009 |
| JOHNSON, CURTIS J | 2717 N MYERS STREET BURBANK CA 91504 |
| JOHNSON, DANA | 610 S MAIN ST NO.307 LOS ANGELES CA 90014 |
| JOHNSON, DANE | 191 WILLOUGHBY CT UNIT D YORKVILLE IL 605603144 |
| JOHNSON, DANE | 440 W BARRY AVE CHICAGO IL 60657 |
| JOHNSON, DANIEL STEPHEN | 29 NICOLL ST   NO.2 NEW HAVEN CT 06511 |
| JOHNSON, DANTE | 5809 S. CARPENTER CHICAGO IL 60621 |
| JOHNSON, DAVID | 5851 HOLMBERG ROAD  NO.2911 PARKLAND FL 33067 |
| JOHNSON, DAVID B | 2455 LAUREL PASS LOS ANGELES CA 90046 |
| JOHNSON, DAVID E | 7282 DEER RUN RD BLAIRSVILLE GA 30512 |
| JOHNSON, DAVID L | 15956 GRESHAM STREET NORTH HILLS CA 91343 |
| JOHNSON, DAVID M | 111 BRANFORD ST HARTFORD CT 06112 |
| JOHNSON, DAVID T | 202 HEATH PLACE YORKTOWN VA 23693 |
| JOHNSON, DAWN | 1001 FRONT ST CATASAUQUA PA 18032 |

| Claim Name | Address Information |
|---|---|
| JOHNSON, DAWN | 1001 FRONT ST    APT A CATASAQUA PA 18032 |
| JOHNSON, DAWN | BELL BOYD & LLOYD 70 W. MADISON SUITE 3300 CHICAGO IL 60602 |
| JOHNSON, DEAN | 964B E MICHIGAN ST ORLANDO FL 32806 |
| JOHNSON, DEAN P | 123 LAUREL AVE PITMAN NJ 08071 |
| JOHNSON, DEBORAH A | 14519 S EDBROOKE AVE RIVERDALE IL 60827 |
| JOHNSON, DENA | 1372 CYPRESS RIDGE CR STONE MTN GA 30083 |
| JOHNSON, DENISE | 6815 N. SHERIDAN RD #508 CHICAGO IL 60626 |
| JOHNSON, DENNIS | 98 COLEBROOK ST JOHNSON, DENNIS HARTFORD CT 06112 |
| JOHNSON, DENNIS | 98 COLEBROOK ST HARTFORD CT 06112-1410 |
| JOHNSON, DIRK E | 413 SOMONAUK ST SYCAMORE IL 60178 |
| JOHNSON, DOMINIQUE S | 17830 LASSEN ST APT#213 NORTHRIDGE CA 91325 |
| JOHNSON, DONNA | 7447 S.  SOUTHSHORE APT # 29J CHICAGO IL 60649 |
| JOHNSON, DOUG | 62 COURTLAND AVE ASHEVILLE NC 28801 |
| JOHNSON, DOUG | PO BOX 458 ASHEVILLE NC 288020458 |
| JOHNSON, DRAKE C | 8650 S. MARQUETTE AVE. CHICAGO IL 60617 |
| JOHNSON, DUSTIN C | 169 WESTWOOD DRIVE PARK FOREST IL 60466 |
| JOHNSON, EARL | 1155 W. MADISON #312 CHICAGO IL 60607 |
| JOHNSON, EARL | 2135 S MICHIGAN AVE UNIT 303 CHICAGO IL 606165076 |
| JOHNSON, EDMOND N. | 6341 SW 9TH PLACE NORTH LAUDERDALE FL 33068 |
| JOHNSON, EDWARD A | 7107 PLYMOUTH RD BALTIMORE MD 21208 |
| JOHNSON, EDWARD E | 4418 OAKWOOD AVENUE LA CANADA CA 91011 |
| JOHNSON, ELSIE L | 29 S EAST AVE BALTIMORE MD 21224 |
| JOHNSON, ERIC T | 3780 FAIRMONT CT. AURORA IL 60504 |
| JOHNSON, ERIK THOMAS | 1111 LA LIMONAR SANTA ANA CA 92705 |
| JOHNSON, EUGENE | 4861 LENNOX BLVD. NEW ORLEANS LA 70131 |
| JOHNSON, FABIAN | 1650 S. PULASKI CHICAGO IL 60623 |
| JOHNSON, FLORA M | 3301 ROUND ROAD BALTIMORE MD 21225 |
| JOHNSON, FRANKLYN | 6325 NW 43RD TERRACE COCONUT CREEK FL 33073 |
| JOHNSON, GEORGE | 1147 1/2 CAMINO SAN ACACIO SANTA FE NM 87505 |
| JOHNSON, GRANT W | 315 E. BURLINGTON STREET UNIT C RIVERSIDE IL 60546 |
| JOHNSON, HENRY | 32 S 19TH ALLENTOWN PA 18104 |
| JOHNSON, IDELLA M | 7345 NW 48TH COURT LAUDERHILL FL 33319 |
| JOHNSON, JAMES M | 810 PLAZA SERENA ONTARIO CA 91764 |
| JOHNSON, JAMES T | 350 JOHN STREET ORLANDO FL 32835 |
| JOHNSON, JASON | 4732 ROSWELL RD APT 1928 ATLANTA GA 30342 |
| JOHNSON, JEANIE | 3311 CARDOZA AVE MARINA CA 93933 |
| JOHNSON, JEFFREY | 4255 BEULAH DRIVE LA CANADA CA 91011 |
| JOHNSON, JEFFREY | 105 HUGHES AVE BRIDGEPORT CT 06604 |
| JOHNSON, JEFFREY L. | 4582 N. VISTAPARK DR. MOORPARK CA 93021 |
| JOHNSON, JEFFREY M | 2344 RIPPLEWATER DR ATLANTA GA 30316 |
| JOHNSON, JEFFREY R. (7/06) | 105 HUGHES AVE. BRIDGEPORT CT 06604 |
| JOHNSON, JENNIFER | 847 CATHERINE DR COPLAY PA 18037 |
| JOHNSON, JEREMIAH P | 5439 N. CAPITOL AVE INDIANAPOLIS IN 46208 |
| JOHNSON, JERMAINE | 7840 NW 3RD ST APT  NO.11-204 PEMBROKE PINES FL 33024 |
| JOHNSON, JESSICA | JESSICA JOHNSON 441 VINE ST STE 300 CINCINNATI OH 45202 |
| JOHNSON, JOANNE | 2963 HIDDENGREEN DR. BELVIDERE IL 61008 |
| JOHNSON, JOVONE | 9222 S. LAFLIN ST. #2 CHICAGO IL 60620 |
| JOHNSON, KAREN E | 3939 VESELICH AVENUE APT. #127 LOS ANGELES CA 90039 |
| JOHNSON, KARLA E | 624 HARLAN AVE NE GRAND RAPIDS MI 49503 |

| Claim Name | Address Information |
|------------|---------------------|
| JOHNSON, KARREN L | 206 RENO ST NEW CUMBERLAND PA 17070 |
| JOHNSON, KATHERINE | 14-52 28TH AVE  APT 1A ASTORIA NY 11102 |
| JOHNSON, KATHLEEN | 174 DAPPLEGRAY ROAD BELL CANYON CA 91307 |
| JOHNSON, KATHLEEN | 7600 STONEBRIDGE MARYVILLE IL 62062 |
| JOHNSON, KENNETH | 4695 S HAVEN RD MEMPHIS TN 38109 |
| JOHNSON, KENNETH C | 1423 W. ARGYLE UNIT 1N CHICAGO IL 60640 |
| JOHNSON, KEVIN | 134 BONNIE BRAE MOUNT PROSPECT IL 60056 |
| JOHNSON, KEVIN | 4320 W. 36TH ST. LOUIS PARK MN 55416 |
| JOHNSON, KIA AISHIA | 1735 WEST PRATT STREET BALTIMORE MD 21223 |
| JOHNSON, KIM | 1200 UNION ST ALLENTOWN PA 18102 |
| JOHNSON, KIM | 1871 SAND DOLLAR LANE VERO BEACH FL 32963 |
| JOHNSON, KIMBERLY | 2328 S COLONY DR APT L2 MT PROPECT IL 600565813 |
| JOHNSON, KIMBERLY | 2328 S COLONY DR APT L2 MT PROSPECT IL 600565813 |
| JOHNSON, KIMBERLY | 519 ROSE DES PLAINES IL 60016 |
| JOHNSON, KIMBERLY | 5844 S PEORIA CHICAGO IL 60621 |
| JOHNSON, LAKEISHA M | 906 THICKET WAY DECATUR GA 30035 |
| JOHNSON, LAKESSIA L | 1034 CAREY PARRISH RD WRENS GA 30833 |
| JOHNSON, LARRNETTE L | 22055 BREWERS NECK BOULEVARD CARROLLTON VA 23314 |
| JOHNSON, LATESHA | 6704 BROWNS MILL TRAIL LITHONIA GA 30038 |
| JOHNSON, LATONY | 7042 S MARSHFIELD AVE APT 1 CHICAGO IL 606363355 |
| JOHNSON, LAWRENCE A | 555 NE 34TH ST  NO.2203 MIAMI FL 33137 |
| JOHNSON, LAWRENCE A | 555 NE 34TH ST  NO.2203 MIAMI FL 33301 |
| JOHNSON, LEON | 5232 PRAIRIE GRASS LN COLORADO SPRINGS CO 80922 |
| JOHNSON, LEON ERIC | 435 BELMONT PLACE PROVO UT 84606 |
| JOHNSON, LESLIE | 14545 SOUTH MANISTEE APT. #1-D BURNHAM IL 60633 |
| JOHNSON, LETICA | 232 LONG DR MCDONOUGH GA 30253 |
| JOHNSON, LEWIS W | 11622 REMINGTON STREET LAKEVIEW TERRACE CA 91342 |
| JOHNSON, LINDA | 403 W DURHAM ST PHILADELPHIA PA 19119 |
| JOHNSON, LINDA D | 67 IMLAY ST HARTFORD CT 06105 |
| JOHNSON, LISA | 6534 W DEVON AVE CHICAGO IL 606312038 |
| JOHNSON, LUCILLE | 80 RICHARD ST JOHNSON, LUCILLE WEST HARTFORD CT 06119 |
| JOHNSON, LUCILLE | 481 FARMINGTON AVE APT 15 HARTFORD CT 06105 |
| JOHNSON, LUCILLE | 481 FARMINGTON AVE  NO.A HARTFORD CT 06105-3190 |
| JOHNSON, LYNETTE K | 9933 CARILLON DRIVE ELLICOTT CITY MD 21042 |
| JOHNSON, LYNSEY | 99 CIRCLE DRIVE NORTH ELMONT NY 11003 |
| JOHNSON, MALCOLM L | 449 W 43RD ST  APT 1B NEW YORK NY 10036 |
| JOHNSON, MALCOLM L. (11/03) | 449 W. 43RD ST. APT. 1B NY NY 10036 |
| JOHNSON, MARCUS | 2632 DRUID OAKS NE ATLANTA GA 30329 |
| JOHNSON, MARGARET | 65 BRITTANY LN WEST HAMPTON BEACH NY 11978 |
| JOHNSON, MARIETTA | 3024 KENTUCKY AVE BALTIMORE MD 21213 |
| JOHNSON, MARILYN | 631 LYONS RD BLDG 12 NO.205 COCONUT CREEK FL 33063 |
| JOHNSON, MARK | CONGRESS DR JOHNSON, MARK AMSTON CT 06231 |
| JOHNSON, MARK | 45 CONGRESS DR AMSTON CT 06231-1505 |
| JOHNSON, MARK | 45 CONGRESS DR HEBRON CT 06231-1505 |
| JOHNSON, MARK ALLEN | 35058 FOREST ESTATES RD EVERGREEN CO 80439 |
| JOHNSON, MARK C | 2544 CANYON VIEW DRIVE SANTA CLARA UT 84765 |
| JOHNSON, MARK L | 110 ORCHARD LANE CENTERVILLE GA 31028 |
| JOHNSON, MARTIN | 163 3RD AVENUE SUITE 210 NEW YORK NY 10003 |
| JOHNSON, MARTIN | 3915 VOLANDO RD BALTIMORE MD 212182046 |

| Claim Name | Address Information |
|---|---|
| JOHNSON, MARVIN W | 206 ASBURY WAY BOYNTON BEACH FL 33426 |
| JOHNSON, MARY P | 768 TRENTON AVE SEVERNA PARK MD 21146 |
| JOHNSON, MATT | 442 N. KENSINGTON LA GRANGE PARK IL 60526 |
| JOHNSON, MATTHEW | 2152 W ADDISON CHICAGO IL 60618 |
| JOHNSON, MATTHEW | 442 N KENSINGTON AVE LA GRANGE PARK IL 60526 |
| JOHNSON, MATTHEW M | 2668 NW 41 STREET BOCA RATON FL 33434 |
| JOHNSON, MEG | 3310 N. HOYNE AVE. CHICAGO IL 60618 |
| JOHNSON, MEGAN E | 7608 N NEVA AVE NILES IL 607144727 |
| JOHNSON, MICHAEL J | 4111 PARK ST WHITEHALL PA 18052 |
| JOHNSON, MICHELE | 1112 BERNIE DR COPLAY PA 18037 |
| JOHNSON, MICHELLE | 6060 TOWER CT APT 203 ALEXANDRIA VA 223043234 |
| JOHNSON, MILTON V. | 78 SHIPWATCH ROAD SAVANNAH GA 31410 |
| JOHNSON, NATALIE K | 1318 TURRET ROAD BEL AIR MD 21015 |
| JOHNSON, NICOLE A | 3852 W MONROE ST #1 CHICAGO IL 606242835 |
| JOHNSON, NORMAN | BLOOMFIELD AVE JOHNSON, NORMAN BLOOMFIELD CT 06002 |
| JOHNSON, NORMAN | 484 BLOOMFIELD AVE BLOOMFIELD CT 06002 |
| JOHNSON, NORMAN REEVE | 978 SW 10TH DR      NO.18 POMPANO BEACH FL 33060 |
| JOHNSON, OFELIA | 7532 HARRISON FOREST PARK IL 60130 |
| JOHNSON, PATRICIA | 4809 CROWSON AVENUE BALTIMORE MD 21212 |
| JOHNSON, PATRICIA | 620 NW 7TH AVE APT 8 POMPANO BEACH FL 33060 |
| JOHNSON, PAUL | 2052 MALLARD LANE HANOVER PARK IL 60133 |
| JOHNSON, PAUL G | 2137 WEST AGATITE AVENUE CHICAGO IL 60625 |
| JOHNSON, PETER D | 223 BAY RIDGE PKWY BROOKLYN NY 11209 |
| JOHNSON, PHIL | 4010 N. CLARENDON NO.1 CHICAGO IL 60613 |
| JOHNSON, QUADI | 2623 PROSPECT AVE APT 6 ALLENTOWN PA 18103 |
| JOHNSON, RAIGEE V | 7265 BRANCH TREE DR. ORLANDO FL 32835 |
| JOHNSON, RAMEKA | P.O. BOX 208761 CHICAGO IL 60620-8761 |
| JOHNSON, RANDY | 365 HEMLOCK ROAD BANNER ELK NC 28604 |
| JOHNSON, RANDY L | RALEIGH CIR JOHNSON, RANDY L BLOOMFIELD CT 06002 |
| JOHNSON, RANDY L | 5 RALEIGH CIRCLE BLOOMFIELD CT 06002 |
| JOHNSON, REED | MEXICO CITY BUREAU LA TIMES FOREIGN DESK 202 W FIRST ST LOS ANGELES CA 90012 |
| JOHNSON, REED C | 10008 MIRADA DR LAS VEGAS NV 89144 |
| JOHNSON, REED C. | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| JOHNSON, REED V | 202 WEST FIRST STREET ATTN: FOREIGN DESK LOS ANGELES CA 90012 |
| JOHNSON, REUBEN | 937 WEST 51ST STREET 2ND FLOOR CHICAGO IL 60609 |
| JOHNSON, REUBENS | 2946 NW 53RD TERRACE MARGATE FL 33063 |
| JOHNSON, RICHARD W | 7731 FOX STREET APT 1C WOODRIDGE IL 60517 |
| JOHNSON, ROBERT | 1925 NICOLE LN ROUND LAKE IL 60073 |
| JOHNSON, ROBERT D | 2301 W ARTHUR AVE      NO.3 CHICAGO IL 60645 |
| JOHNSON, ROBERT L | 415 MOORELAND DRIVE NEW WHITELAND IN 46184 |
| JOHNSON, RODNEY F | 5701 NASCO PLACE BALTIMORE MD 21239 |
| JOHNSON, ROGER | 1005 74TH STREET NEWPORT NEWS VA 23607 |
| JOHNSON, ROGER EARL | 8733 SW 15TH CT DAVIE FL 33324 |
| JOHNSON, ROGER L | 1005 74TH STREET NEWPORT NEWS VA 23605 |
| JOHNSON, RONALD A | 4719 DUNKIRK AVENUE BALTIMORE MD 21229 |
| JOHNSON, ROSEMARY | 14116 MICHIGAN AVE RIVERDALE IL 60827 |
| JOHNSON, RUEBEN | 1155 W 83RD ST APT 107 CHICAGO IL 606203115 |
| JOHNSON, RUPERT S | 5069 NW 41ST PL LAUDERDALE LAKES FL 33309 |
| JOHNSON, RUSSELL D | 6604 N CAMPBELL CHICAGO IL 60645 |

| Claim Name | Address Information |
|---|---|
| JOHNSON, RUSSELL N | 17106 LUDLOW STREET GRANADA HILLS CA 91344 |
| JOHNSON, RYAN A | 409 W VALLEY RD APT 203 APPLETON WI 54915 |
| JOHNSON, RYAN A. | 4334 N. HAZEL STREET APT. #1210 CHICAGO IL 60613 |
| JOHNSON, SANDRA ELAINE | 5128 ROBIN LN GROVETOWN GA 30813 |
| JOHNSON, SCOTT | 9718 GLASGOW PL APT 8 WESTCHESTER CA 90045 |
| JOHNSON, SHANTI | 130 WEST CROSS STREET BALTIMORE MD 21230 |
| JOHNSON, SHARRON S | 5710 FAIR OAKS AVE BALTIMORE MD 21214 |
| JOHNSON, SHELIA | 731 E. 50TH PLACE #3B CHICAGO IL 60615 |
| JOHNSON, SORAYA | 14 RELAY PL  2R STAMFORD CT 06901 |
| JOHNSON, STANLEY J | 5423 N. WINTHROP #302 CHICAGO IL 60640 |
| JOHNSON, STEPHANIE | 2000 VZ CR 4907 BENWHEELER TX 75754 |
| JOHNSON, STEPHANIE | 549 MAIN ST PENNSBURG PA 18073 |
| JOHNSON, STEPHANIE E | 749 26TH STREET NEWPORT NEWS VA 23607 |
| JOHNSON, STEPHEN M | 6131 N. MAPLEWOOD CHICAGO IL 60659 |
| JOHNSON, STEVE | ZIEGLER CAPITAL MKTS. GROUP 1 S. WACKER STE. 3080 CHICAGO IL 60606 |
| JOHNSON, STEVE | ZIEGLER CAPITAL MKTS. GROUP 200 S. WACKER DR. #2100 CHICAGO IL 60606 |
| JOHNSON, STEVE J | PO BOX 4855 CRESTLINE CA 92325 |
| JOHNSON, STEVEN K | 412 PLEASANT ST OAK PARK IL 60302 |
| JOHNSON, STEVEN P | 4215 SW 22ND LANE  UNIT 131 GAINESVILLE FL 32607 |
| JOHNSON, SUSAN M | 2113 ELM CREEK LANE FLOWER MOUND TX 75028 |
| JOHNSON, SUZAE | C/O RSM MCGLADREY 160 E. ILLINOIS ST. NO.1405 CHICAGO IL 60611 |
| JOHNSON, TAMARA | 3486 D CHELSEA PARK NORCROSS GA 30092 |
| JOHNSON, TANGUERIA S | 617 FREDERICK HM BELLWOOD IL 60104 |
| JOHNSON, THOMAS | 209 TROY PLACE NEWPORT NEWS VA 23608 |
| JOHNSON, THOMAS D | 209 TROY PLACE NEWPORT NEWS VA 23608 |
| JOHNSON, THOMAS E | 297 WINDING CREEK DR NAPERVILLE IL 60565 |
| JOHNSON, THOMAS L | 2204 E. ELM ST. GRIFFITH IN 46319 |
| JOHNSON, TIMOTHY | 30 BROCKWAY ROAD ELLINGTON CT 06029 |
| JOHNSON, TIMOTHY F | 1717 SW 13TH AVENUE FORT LAUDERDALE FL 33315 |
| JOHNSON, TORRANCE | 1123 FRESH WATER LAKE DR WEST PALM BEACH FL 33401 |
| JOHNSON, TORREY | 5219 S. PEORIA CHICAGO IL 60609 |
| JOHNSON, TYEISHA | 200 N. HAMLIN BLVD. CHICAGO IL 60624 |
| JOHNSON, VICKIE | 635 VILLAGER CIRCLE BALTIMORE MD 21222 |
| JOHNSON, VINCENT DAVID | 662 E 50TH PL CHICAGO IL 60615 |
| JOHNSON, WALTER | 110 HILLTOP DRIVE SCHAUMBURG IL 60193 |
| JOHNSON, WARREN | 4928 S ST LAWRENCE    APT 413 CHICAGO IL 60615 |
| JOHNSON, WILLIAM D | 15953 LECLAIRE AVE. APT. #2 OAK FOREST IL 60452-3983 |
| JOHNSON, WILLIAM P | 124 MAPLEWOOD AVENUE WEST HARTFORD CT 06119 |
| JOHNSON, YVONNE | 925 ANGEL VALLEY COURT NORTH EDGEWOOD MD 21040 |
| JOHNSON,AMY B | 930 W. DIVERSEY PARKWAY UNIT 3 CHICAGO IL 60614 |
| JOHNSON,AMY B. | 157 TUNNEL ROAD VERNON CT 06066 |
| JOHNSON,AMY L | 12 MONUMENT DR WILLIAMSBURG VA 23185 |
| JOHNSON,ANDRE D | 99 TIDE MILL LANE APT. #24 HAMPTON VA 23666 |
| JOHNSON,ANN MARIE M | 630 NW 183RD TERRACE MIAMI FL 33169 |
| JOHNSON,BEVERLY | 3979 HILLGROVE WAY CARMICHAEL CA 95608 |
| JOHNSON,BEVERLY | 3979 HILLGROVE WAY PETTY CASH CUSTODIAN CARMICHAEL CA 95608 |
| JOHNSON,BRIAN P | 1743 PINEWIND DRIVE ALBURTIS PA 18011 |
| JOHNSON,BRIGITTE | 1350 PETERS BOULEVARD BAY SHORE NY 11706 |
| JOHNSON,CHARLES | 405 THROOP AVENUE BROOKLYN NY 11221 |

| Claim Name | Address Information |
|---|---|
| JOHNSON,CHRIS | 21622 IMPALA LANE HUNTINGTON BEACH CA 92646 |
| JOHNSON,CHRISTINA M | 369 OLD SPRINGFIELD ROAD STAFFORD SPRINGS CT 06076 |
| JOHNSON,DANETTE C | 34 KELLEHER STREET MARLBOROUGH MA 01752 |
| JOHNSON,DEMERY | 1808 W. 24TH STREET LOS ANGELES CA 90018 |
| JOHNSON,DENITA A | 4509 LYONS RUN CIRCLE, APT 202 OWINGS MILLS MD 21117 |
| JOHNSON,DENNISFORD | 15 KENNEDY DRIVE BRIDGEPORT CT 06606 |
| JOHNSON,DETRIC | 7031 S. CHAPPEL AVE 3B CHICAGO IL 60649 |
| JOHNSON,DORIS P | 5942 MACARTHUR BLVD APT H OAKLAND CA 946051653 |
| JOHNSON,ERIC | 20151 RIVERSIDE DR. SANTA ANA CA 92707 |
| JOHNSON,ERIC D | 320 SOMONAUK PARK FOREST IL 60466 |
| JOHNSON,ERIKA L | 2033 N. AVENUE 52 LOS ANGELES CA 90042 |
| JOHNSON,GABRIELLE G. | 424 WEST 119TH STREET APT# 6S NEW YORK NY 10027 |
| JOHNSON,GARY K | 816 S. MAIN STREET BEL AIR MD 21014 |
| JOHNSON,GEORGE K | 4303 N. PAULINA CHICAGO IL 60613 |
| JOHNSON,GINO | 720 ORANGE BLOSSOM TR. ORLANDO FL 32805 |
| JOHNSON,GREG T | 28 TOTOKET ROAD BRANFORD CT 06405 |
| JOHNSON,GREGORY | 4900 NW 83RD AVENUE LAUDERHILL FL 33351 |
| JOHNSON,GREGORY ALLEN | 4328 N. HERMITAGE APT. 1G CHICAGO IL 60613 |
| JOHNSON,GWENDOLYN L | 819 NORTH LYNN STREET BETHLEHEM PA 18015 |
| JOHNSON,HANNAH E | 451 W. MELROSE APT 408 CHICAGO IL 60657 |
| JOHNSON,HAROLD K | 504 N COUNTY LINE ROAD HINSDALE IL 60521 |
| JOHNSON,HEATHER | 3807 MOXLEY RD HAVRE DE GRACE MD 21078 |
| JOHNSON,HOLLIE R | 434 PINE RIDGE DRIVE E. WESTFIELD IN 46074 |
| JOHNSON,JAMES | 3609 W. OHIO APT. #3 CHICAGO IL 60624 |
| JOHNSON,JAMES A | 2001 HELMLY TERRACE DELTONA FL 32725 |
| JOHNSON,JAMES E | 1649 SPRINGCREEK WAY MANTECA CA 95337 |
| JOHNSON,JAMES H | 6849 W. GOLFVIEW LANE PALOS HEIGHTS IL 60463 |
| JOHNSON,JANA MAY | 4031 N. KENMORE AVENUE CHICAO IL 60613 |
| JOHNSON,JANNISE A | 1240E E AVANUE S #262 PALMDALE CA 93550 |
| JOHNSON,JASON S. | 252 GREELEY AVE SAYVILLE NY 11782 |
| JOHNSON,JEFFREY M | 4255 BEULAH DRIVE LA CANADA CA 91011 |
| JOHNSON,JESSICA T | 215 MEADOWGATE ROAD GRANBY CT 06035 |
| JOHNSON,JESSIKA | 1531 PENTRIDGE ROAD APT 304B BALTIMORE MD 21239 |
| JOHNSON,JOYCE M. | 1410 NORTH BOND STREET BALTIMORE MD 21213 |
| JOHNSON,KATHERINE A | 1055 S. HIAWASSEE RD. #2017 ORLANDO FL 32835 |
| JOHNSON,KEISHA | 846 WOODFIELD ROAD WEST HEMPSTEAD NY 11552 |
| JOHNSON,KENNETH | 63 HEMLOCK STREET MANCHESTER CT 06040 |
| JOHNSON,KEVIN B | 712 NE 1 AVE POMPANO BEACH FL 33060 |
| JOHNSON,KHARI | 79 NW 4TH AVENUE DELRAY BEACH FL 33444 |
| JOHNSON,KIRK M | 13202 WEEPING CHERRY WALK APT 103 HERNDON VA 20171 |
| JOHNSON,LANE | 373 RIVER OAKS CIRCLE APT 1008 SAN JOSE CA 95134 |
| JOHNSON,LEO | 2515 TUSCARARA COURT W. MELBOURNE FL 32904 |
| JOHNSON,LYNDON A | 708 32ND STREET APT D SAN PEDRO CA 90731 |
| JOHNSON,MARCUS | 2207 ELMGATE DR HOUSTON TX 770805207 |
| JOHNSON,MARIA C | 12630 LYSTERFIELD CT. ORLANDO FL 32837 |
| JOHNSON,MARK R | 3311 N RACINE UNIT B CHICAGO IL 60657 |
| JOHNSON,MARTHA S | 1301 GRANDVIEW AVENUE APT#D GLENDALE CA 91201 |
| JOHNSON,MARVIN M | 2119 PARSONAGE LANE FALLSTON MD 21047 |
| JOHNSON,MICHAEL A | 1423 HOLLY HEIGHTS DR APT 21 FORT LAUDERDALE FL 33304-4738 |

| Claim Name | Address Information |
|------------|---------------------|
| JOHNSON,MICHELLE M | 6060 TOWER CT APT 203 ALEXANDRIA VA 223043234 |
| JOHNSON,NATASHA S | 1762 SAVANNAH AVENUE VENTURA CA 93004 |
| JOHNSON,OCTAVIUS M | 1134 GARDEN DRIVE NEWPORT NEWS VA 23607 |
| JOHNSON,PURCELL | 4508 WEST MARTIN LUTHER KING JR. BLVD APT #25 LOS ANGELES CA 90016 |
| JOHNSON,RICHARD R | 234 MULBERRY STREET FALL RIVER MA 02721 |
| JOHNSON,ROBERT D | 7474 SE JAMES STREET HOBE SOUND FL 33455 |
| JOHNSON,RODERICK | 64 EAST CONCORD ST CENTRAL FLORIDA NEWS 13 ORLANDO FL 32801 |
| JOHNSON,RONALD E | 226 SUNFLOWER LANE ISLANDIA NY 11749 |
| JOHNSON,SAMAL T | 205 ASBURY ROAD CHURCHVILLE MD 21028 |
| JOHNSON,SAMMIE L | 4387 IMPERIAL DR. RICHTON PARK IL 60471 |
| JOHNSON,SEAN A | 5536 CENTURY 21 BLVD ORLANDO FL 32807 |
| JOHNSON,STEPHANIE | 15 S. HOMAN AVE. SUITE 106 CHICAGO IL 60624 |
| JOHNSON,STEPHANIE L | 1550 PINEWOOD DRIVE ALBURTIS PA 18011 |
| JOHNSON,STEVEN | 1740 PINE ST. SANTA MONICA CA 90405 |
| JOHNSON,TAMIKA | 66 CHESTNUT STREET BRIDGEPORT CT 06604 |
| JOHNSON,TAMMY A | 222 DOMINION DRIVE NEWPORT NEWS VA 23602 |
| JOHNSON,TAMRA M | 1623 LAKE DRIVE APT 23 HASLETT MI 48840 |
| JOHNSON,TERESITA D | 3626 LANDON PARK KATY TX 77449 |
| JOHNSON,TERRI | 4699 PIEDMONT CT. ORLANDO FL 32811 |
| JOHNSON,THOMAS H | 1924 DIANA LANE NEWPORT BEACH CA 92660 |
| JOHNSON,THOMAS W | C/O NEWSDAY 235 PINELAWN RD MELVILLE NY 11747 |
| JOHNSON,TIARRA S | 3023 WALBROOK AVENUE BALTIMORE MD 21216 |
| JOHNSON,TIFFANY | 118 SUFFOLK AVENUE BRENTWOOD NY 11717 |
| JOHNSON,TONIA | 703 NORTH CENTRAL PARK CHICAGO IL 60624 |
| JOHNSON,TYRONE | 3335 W. VANBUREN CHICAGO IL 60624 |
| JOHNSON,TYRONE K | 38 PARK DRIVE ALBANY NY 12204 |
| JOHNSON,WARREN | 1114 WEBB COURT BALTIMORE MD 21202 |
| JOHNSON,WILLIAM L | 131 CASTILIAN DRIVE VIRGINIA BEACH VA 23462 |
| JOHNSON,WINDA | 6507 S KIMBARK AVE # 1S CHICAGO IL 60637-4416 |
| JOHNSON-MURPHY,TRACY | 5800 OAKDALE RD SE UNIT 109 MABLETON GA 301265769 |
| JOHNSONBURG COMMUNITY TV M | P. O. BOX 248 JOHNSONBURG PA 15845 |
| JOHNSSON, DONALD | 3744 N. RICHMOND CHICAGO IL 60618 |
| JOHNSSON, JULIE M. | 2913 WEST LELAND AVENUE APT #2 CHICAGO IL 60625 |
| JOHNSTON III, RA TREY | 708 S BRAINTREE SCHAUMBURG IL 60193 |
| JOHNSTON KNIGHT,NANCY JO | 2813 CHRISTOPHER AVE BALTIMORE MD 21214 |
| JOHNSTON, ANDREW J | 600 CALLAN AVENUE EVANSTON IL 60202 |
| JOHNSTON, DAWN L | 39 PROSPECT ST STAFFORD SPRING CT 06076 |
| JOHNSTON, DAWN L. | 39 PROSPECT STREET STAFFORD SPRINGS CT 06076 |
| JOHNSTON, DYLAN JOHN | 33219 N MILDRED LN QUEEN CREEK AZ 851427554 |
| JOHNSTON, DYLAN JOHN | 3380 S ROGER CT CHANDLER AZ 85249 |
| JOHNSTON, DYLAN JOHN | 3380 S. ROGER CT. CHANDLER AZ 85429 |
| JOHNSTON, JENNIFER | PO BOX 577123 CHICAGO IL 60657 |
| JOHNSTON, JOSEPH | 110 BECKER ST SHELL BEACH CA 93449 |
| JOHNSTON, JOSEPH | 110 BOEKER ST SHELL BEACH CA 93449 |
| JOHNSTON, JUDITH | 171 E MIDDLE TPKE MANCHESTER CT 06040 |
| JOHNSTON, MITCHELL P | 913 MANCHESTER NAPERVILLE IL 60563 |
| JOHNSTON, SUSAN | 640 PINEWOOD DR ELK GROVE VILLAGE IL 60007 |
| JOHNSTON, SUSAN | ROUND HOUSE 640 PINEWOOD DR ELK GROVE VILLAGE IL 60007 |
| JOHNSTON, TINA A | OTTERDAM RD WAVERLY VA 23890 |

| Claim Name | Address Information |
| --- | --- |
| JOHNSTON, TINA A | 5892 OTTERDAM RD WAVERLY VA 23890 |
| JOHNSTON, TREY R | 6111 SUZANNE CIRCLE DAYTON OH 45459 |
| JOHNSTON,ARTIE J | 1037 CLAIRE DRIVE SLIDELL LA 70461 |
| JOHNSTON,JASON | 725 NORTHLAKE BLVD. #39 ALTAMONTE SPRINGS FL 32701 |
| JOHNSTON,LAUREN B | 225 NORTH 8TH STREET APT. 4C BROOKLYN NY 11211 |
| JOHNSTON,LETICIA A | 3211 NORFOLK STREET APT 23209 HOUSTON TX 77098 |
| JOHNSTON,PAMELA | 49 SIMMONS STREET MARLBOROUGH MA 01752 |
| JOHNSTON,SCOTT G | 2848 MORAVIN AVENUE ALLENTOWN PA 18103 |
| JOHNSTON,WILLIAM S | 638 HICKORY HILL ROAD THOMASTON CT 06787 |
| JOHNSTONE SUPPLY | 3015 S KILSON SANTA ANA CA 92707 |
| JOHNSTONE SUPPLY | 6401 CHESTNUT ST MORTON GROVE IL 60053 |
| JOHNSTONE SUPPLY | 6626 NW 20 AV FORT LAUDERDALE FL 33309-1509 |
| JOHNSTONE SUPPLY | 8639 TAMARACK AVENUE SUN VALLEY CA 91352 |
| JOHNSTONE SUPPLY | 8639 TAMARACK AV SUN VALLEY CA 91352 |
| JOHNSTONE SUPPLY | PO BOX 555399 ORLANDO FL 32855 |
| JOHNSTONE,EVAN S | 5543 FRITZINGER ROAD GERMANSVILLE PA 18053 |
| JOHNSTOWN JEWELERS | 1781 JAMESTOWN ROAD #160 WILLIAMSBURG VA 23185 |
| JOICE VESELKA | 400 MERLIN WAY TALLAHASSEE FL 32301 |
| JOIE TYRRELL | 189 SPRING ROAD HUNTINGTON NY 11743 |
| JOINT CIVIC COMMITTEE OF | ITALIAN AMERICANS 3800 DIVISION ST STONE PARK IL 60165 |
| JOINVILLE, ELSIE | 12340 SAND WEDGE DR BOYNTON BEACH FL 33437 |
| JOISO PRESS FEATURES | BLK. 35 LOT 3, MA. TERESA STREET SOUTH CITY HOMES BI¥AN, LAGUNA PHILLAPINES |
| JOISSAINT,CALEB | 5360 NE 9TH TERRACE POMPANO BEACH FL 33064 |
| JOISSAINT,MODELET | 5360 NE 9TH TERRACE POMPANO BEACH FL 33064 |
| JOISSIN, JHONSON | 5866 TRIPHAMMER RD LAKE WORTH FL 33463 |
| JOKAB SAFETY NA | 6471 COMMERCE DR WESTLAND MI 48185 |
| JOLIAT, JANET | 1026 LINDEN LANE WESTERN SPRINGS IL 60558 |
| JOLICOEUR,ISMAUDE | 920 RICH DIVE APT 206 DEERFIELD BEACH FL 33441 |
| JOLICOEUR,YONEL | 125 PROSPECT STREET APT. #5C STAMFORD CT 06901 |
| JOLIET EQUIPMENT CORPORATION | PO BOX 114 JOLIET IL 60434 |
| JOLIET JR COLLEGE | PARAPSYCHOLOGY CLUB C/O LEN HODGMAN 3117 TWIN OAKS DR E JOLIET IL 60435 |
| JOLIET REGION CHAMBER | OF COMMERCE JOLIET IL 60434 |
| JOLIET REGION CHAMBER OF COMMERCE | PO BOX 752 JOLIET IL 60434 |
| JOLIET REGION CHAMBER OF COMMERCE | OF COMMERCE 16 W VAN BUREN ST P O BOX 752 JOLIET IL 60434 |
| JOLIVETTE, THERESA | 1 NW 33RD TERRACE FORT LAUDERDALE FL 33311 |
| JOLLEYS PROPERTY MANAGEMENT SERVICES | 7875 CHALICE ROAD SEVERN MD 21144 |
| JOLLIFF, JOHN | 4040 N. SHERIDAN APT. #308 CHICAGO IL 60613 |
| JOLLIFF, JOHN | 501 W SURF ST APT 515 CHICAGO IL 606576082 |
| JOLLY, LAUREN | 2610 PORTLAND ST   NO.206 LOS ANGELES CA 90007 |
| JOLLY-DYER, LINDA | 1570 BROOKINS ST MEMPHIS TN 38108 |
| JOMARLIN INC | 5860 NW 44TH ST   NO.611 LAUDERHILL FL 33319 |
| JOMARLIN, INC | 1800 N. ANDREWS AVE FT LAUD FL 33311 |
| JON BARRIENTOS | 218 WINDWARD COURT N. PORT JEFFERSON NY 11777 |
| JON BOORSTIN | 4007 AVENIDA DEL SOL STUDIO CITY CA 91604 |
| JON BOROSHOK | 4 OLD HOMESTEAD ROAD GROTON MA 01450 |
| JON BORTHWICK | 1481 11TH STREET WEST BABYLON NY 11704 |
| JON BURLINGAME | 1738 FEDERAL AVE SUITE #4 LOS ANGELES CA 90025 |
| JON C YUHN | 4209 CHAPEL ROAD PERRY HALL MD 21128 |
| JON CARAMANICA | 241 E 86TH ST   APT 3F NEW YORK NY 10028-3623 |

| Claim Name | Address Information |
|---|---|
| JON CHERKAS | 3652 OCEANHILL WAY MALIBU CA 90265 |
| JON DAVIDSON | 120 WALL STREET, 15TH FLOOR NEW YORK NY 10005 |
| JON EDDY | 4620 VAN BUREN BLVD 38 RIVERSIDE CA 92503 |
| JON FLOWERS | 150 WEST COLUMBIA ST APT 3J HEMPSTEAD NY 11550 |
| JON GUZIK | 1385 MALTMAN AVE. LOS ANGELES CA 90026 |
| JON HAN | 1633 S BENTLEY AVE    NO.100 LOS ANGELES CA 90025 |
| JON HARMON | 8332 NEWBURY CT CANTON MI 48187 |
| JON HUFFMAN | 1 GALLERIA BLVD., SUITE 850 METAIRIE LA 70001 |
| JON HUFFMAN | 822 GALLIER STREET NEW ORLEANS LA 70117 |
| JON K VANDUSSELDORP | 3300 N CLIFTON AVE. CHICAGO IL 60657 |
| JON K. TILLINGHAST | 328 COLEMAN ST JUNEAU AK 99801 |
| JON KIMMONS | 2420 79TH AVE TRANSLATOR FACILITY EVERETT WA |
| JON KIMMONS | 2420 79TH AVE SE EVERETT WA 98205 |
| JON LEE ANDERSON | 250 WEST 57TH STREET, SUITE 2114 NEW YORK NY 10107 |
| JON LEVI | 404 RIVERSIDE DRIVE #4N NEW YORK NY 10025 |
| JON LORENSEN'S ACURA OF AVON | 75 ALBANY TURNPIKE AVON CT 06019 |
| JON LORENSEN'S ACURA OF MILFORD | 1503 BOSTON POST RD. MILFORD CT 06460 |
| JON LORENSEN'S HONDA OF WATERTOWN | 816 STRAITS TURNPIKE WATERTOWN CT 06795 |
| JON LORENSEN'S TOYOTA | 255 MIDDLESEX TURNPIKE OLD SAYBROOK CT 06475 |
| JON LORENSEN'S WESTBROOK HONDA | 1 FLAT ROCK PLACE WESTBROOK CT 06498 |
| JON MATSUMOTO | 8347 ELSMORE DRIVE SOUTH SAN GABRIEL CA 91770 |
| JON MEACHAM | 251 WEST 57TH STREET 16TH FLOOR NEW YORK NY 10019 |
| JON MINARD | 283 HOPE VALLEY ROAD AMSTON CT 06231 |
| JON PAGE | PO BOX 5050 PINE MOUNTAIN CA 93222 |
| JON PUGH | 601 S CHESTER AV COMPTON CA 90221 |
| JON ROBERT VAN SENSUS | C/O CALLAHAN & BLAINE DANIEL J. CALLAHAN, SARAH C. SERPA 3 HUTTON CENTRE DRIVE, SUITE 900 SANTA ANA CA 92707 |
| JON ROBERT VAN SENUS BY AND THROUGH HIS | GUARDIAN AD LITEM, NEALA OLSON CALLAHAN & BLAINE; ATTN: D. CALLAHAN 3 HUTTON CENTRE DRIVE SANTA ANA CA 92707 |
| JON ROBERT VANSENUS/NEALA OLSON | CALLAHAN & BLAINE DANIEL J CALLAHAN/SARA C SERPA 3 HUTTON CENTRE DR, SUITE 900 SANTA ANA CA 92707 |
| JON ROBIN BAITZ | 120 WEST 45TH ST #3601 NEW YORK NY 10036 |
| JON SAWYER | 2915 PORTER STREET, NW WASHINGTON DC 20008 |
| JON SHANER | 3117 PLAZA DRIVE N.E. GRAND RAPIDS MI 49525 |
| JON SOUCH | 14 JULIET LANE #102 BALTIMORE MD 21236 |
| JON THOMSON | 938 E JEFFERSON AV POMONA CA 91767 |
| JON VANZILE | 3740 NE 15 TER POMPANO BEACH FL 33064 |
| JON WALZ | 1220 WELLESLEY AVE #2 LOS ANGELES CA 90025 |
| JON WEINBACH | 7920 SELMA AVE #5 LOS ANGELES CA 90046 |
| JON WEISMAN | 11737 GOSHEN AVE  #302 LOS ANGELES CA 90049 |
| JON WIENER | 10615 BLYTHE AVENUE LOS ANGELES CA 90064 |
| JON WINOKUR | P. O. BOX 1117 PACIFIC PALISADES 90272 |
| JON WOLFSTHAL | 4514 CONNECTICUT AVENUE, NW, #509 WASHINGTON DC 20008 |
| JON'S BRIDAL BY SUZANNE | 4555 HAMILTON BLVD GIOVINO ALLENTOWN PA 18103-6018 |
| JONAH FLICKER | 3230 GRIFFITH PARK BLVD #3 LOS ANGELES CA 90027 |
| JONAH GOLDBERG | 5141 PALISADE LN NW WASHINGTON DC 20016 |
| JONAH LEHRER | 825 N KINGS RD APT 11 W HOLLYWOOD CA 900695553 |
| JONAH RASKIN | P.O. BOX 22 GRATON CA 95444 |
| JONAH RODRIGUES | 444 AVACADO ST #101 LOS ANGELES CA 90027 |
| JONALYN SCHUON | 8 CRESCENT DR HUNTINGTON NY 11743 |

| Claim Name | Address Information |
|---|---|
| JONAS ELIEN | 3861 NE 4 AVE POMPANO BCH FL 33064 |
| JONAS EXILUS | 200 NW 43RD PL POMPANO BCH FL 33064 |
| JONAS GUSTAVSSON | 777 WEST END AVE  NO.11A NEW YORK NY 10025 |
| JONAS,PENINA | 1871 BASHAW STREET NW PALM BAY FL 32907 |
| JONASSAINT,DIEUNE | 3701 NW 21STREET APT 309 LAUDERDALE LAKES FL 33311 |
| JONATHAN ALCORN | 209 NORTH VENICE BLVD    NO.1 VENICE CA 90291 |
| JONATHAN ALPERT | 19 W. 34TH STREET, PENTHOUSE SUITE NEW YORK NY 10001 |
| JONATHAN ALTER | 73 UPPER MOUNTAIN AVENUE MONTCLAIR NJ 07042 |
| JONATHAN AVILES | 3701 NW 82ND AVE CORAL SPRINGS FL 33065 |
| JONATHAN BARKAT | 314 GATES ST PHILADELPHIA PA 19128 |
| JONATHAN BARNBROOK | 10-11 ARCHER STREET, STUDIO 12 LONDON WID 7AZ UNITED KINGDOM |
| JONATHAN BASSETT, PRESIDENT | JRB DISTRIBUTING, LLC 23928 RANNEY HOUSE CT. VALENCIA CA 91355 |
| JONATHAN BERGER | 145 NORTH 9TH ST APT 2R BROOKLYN NY 11211 |
| JONATHAN BINES | 1841 HOLLYVISTA AVENUE LOS ANGELES CA 90027 |
| JONATHAN BING | 1400 N. HAYWORTH AVENUE, #14 WEST HOLLYWOOD CA 90046 |
| JONATHAN BURKE | 2 STEWART CIRCLE SOUTH CENTEREACH NY 11720 |
| JONATHAN C MORGAN | 637 MURDOCK ROAD BALTIMORE MD 21212 |
| JONATHAN CHAIT | 5519 NEVADA AVENUE, NW WASHINGTON DC 20015 |
| JONATHAN CHAN | 2040 WELLINGTON COURT WESTBURY NY 11590 |
| JONATHAN CLARKE | 4841 TILDEN STREET, NW WASHINGTON DC 20016 |
| JONATHAN COHN | 4900 OLD DOMINION DRIVE ARLINGTON VA 22207 |
| JONATHAN D. SCHWARTZ | 1810 BAY LAUREL DR MENLO PARK CA 94025 |
| JONATHAN D. TEPPERMAN | 242 E. 19TH STREET, 4B NEW YORK NY 10003 |
| JONATHAN DIAMOND | 2260 BRANSON HILL DR. LOS ANGELES CA 90068 |
| JONATHAN DONALDSON | 3585 NW 54 ST OAKLAND PARK FL 33309 |
| JONATHAN FARRER | 5001 ODESSA AVE ENCINO CA UNITES STATES |
| JONATHAN FASMAN | 128 CARROLL ST. APT. 3 BROOKLYN NY 11231 |
| JONATHAN FONG | 1019 GRANT ST., SUITE D SANTA MONICA CA 90405 |
| JONATHAN FREEDLAND | 82 QUEEN ELIZABETH'S WALK LONDON, N16  SUQ UNITED KINGDOM |
| JONATHAN GAW | 2131 LANDINGS MOUNTAIN VIEW CA 94043 |
| JONATHAN GOLD | 5855 VALLEY RD. #1145 NORTH LAS VEGAS NV 89031 |
| JONATHAN HAFETZ | 169 HICKS STREET., APT. B BROOKLYN NY 11201 |
| JONATHAN HAIDT | 70 ALEXANDER STREET PRINCETON NJ 08540 |
| JONATHAN HAU | 1823 GATES AVENUE RIDGEWOOD NY 11385 |
| JONATHAN HENNON | 2638 PORTLAND ST   #110 LOS ANGELES CA 90007 |
| JONATHAN JACOBY | 305 RIVERSIDE DR. #1B NEW YORK NY 10025 |
| JONATHAN JONES | 55 SANDWICH HOUSE SANDWICH STREET LONDON WC1H 9PP UNITED KINGDOM |
| JONATHAN KANDELL | 41 FIFTH AVENUE APT #11E NEW YORK NY 10003 |
| JONATHAN KAPLAN | 9 REDFORD WALK POPHAM STREET LONDON N1 8QT UNITED KINGDOM |
| JONATHAN KELLERMAN | 722 N SIERRA DRIVE BEVERLY HILLS CA 90210 |
| JONATHAN KIEFER | 1443 KEARNY STREET SAN FRANCISCO CA |
| JONATHAN KIRSCH | LAW OFFICES OF JONATHAN KIRSCH 1880 CENTURY PARK EAST, SUITE 515 LOS ANGELES CA 90067 |
| JONATHAN LAST | 1150 17TH ST NE SUITE 505 WASHINGTON DC 20036 |
| JONATHAN MAHLER | 27 SHERMAN STREET BROOKLYN NY 11215 |
| JONATHAN MCCARTHY | 7 DARON LANE COMMACK NY 11725 |
| JONATHAN MELNICK AUCTIONEER | 910 E 25TH STREET BALTIMORE MD 21218 |
| JONATHAN MILLER | 1713 BAGLEY AV LOS ANGELES CA 90035 |
| JONATHAN MINICUCCI | 114 LEXINGTON AVENUE OYSTER BAY NY 11771 |

| Claim Name | Address Information |
|---|---|
| JONATHAN MORROW | U.S. INSTITUTE OF PEACE 1200 17TH ST., NW, SUITE 200 WASHINGTON DC 20036 |
| JONATHAN OLSON | 52 WELLS RD W HARTFORD CT 06107 |
| JONATHAN POLLACK | 205 CONANICUS AVE. JAMESTOWN RI 02835 |
| JONATHAN POWER | PLANETGATAN 17 22457 LUND SWEDEN |
| JONATHAN RAUCH | 3385 ARDLEY COURT FALLS CHURCH VA 22041 |
| JONATHAN RICHMOND | 182 PALFREY STREET WATERTOWN MA 02472-1835 |
| JONATHAN RIGGS | 11438 KILLION ST #5 ATTN: SPECIAL SECTIONS NORTH HOLLYWOOD CA 91601 |
| JONATHAN RITCH | 35 ORCHARD STREET COS COB CT 06807 |
| JONATHAN ROC | 8904 213TH STREET QUEENS VILLAGE NY 11427 |
| JONATHAN ROSEN | WYLIE AGENCY 250 W. 57TH STREET  # 2114 NEW YORK NY 10107 |
| JONATHAN S BOR | 6214 WOODCREST AVE BALTIMORE MD 21209 |
| JONATHAN S PETERSON | 6 WHIPPOORWILL COURT ROCKVILLE MD 20852 |
| JONATHAN S SHAPIRO | 3363 CLERENDON ROAD BEVERLY HILLS CA 90210 |
| JONATHAN SCHANZER | 1921 KALORAMA RD., NW #108 WASHINGTON DC 20009 |
| JONATHAN SCHELL | NATION INSTITUTE 33 IRVING PL NEW YORK NY 10003 |
| JONATHAN SCHULTZ | 415 ARGYLE RD. #6F BROOKLYN NY 11218 |
| JONATHAN SHIPLEY | 7723 SW 256TH STREET VASHON WA 98070-7912 |
| JONATHAN SIMON | 1825 SAN LORENZO AVENUE BERKELEY CA 94707 |
| JONATHAN TAMNEY | 244 WEST END AVENUE MASSAPEQUA NY 11758 |
| JONATHAN TASINI | 739 WEST 186TH ST., APT. 1A NEW YORK NY 10033 |
| JONATHAN TAYLOR | 48 OAK ROAD EAST PATCHOGUE NY 11772 |
| JONATHAN TUCKER | 1140 TWENTY-THIRD STREET, NW, APT. 903 WASHINGTON DC 20037-1440 |
| JONATHAN TURLEY | GEORGE WASHINGTON LAW SCHOOL 2000 H STREET NW WASHINGTON DC 20052 |
| JONATHAN WISCONSIN | 534 HOPEWELL RD SOUTH GLASTONBURY CT 06447 |
| JONATHAN ZIMMERMAN | 119 CHESTNUT AVENUE NARBERTH PA 19072 |
| JONATHON WHITE | 2930 GOMER ST YORKTOWN HTS NY 10698 |
| JONCA, RONEL | 4295 CORAL SPRINGS DR. UNIT 3C CORAL SPRINGS FL 33065 |
| JONCO, INC | ATTN:  JOHN HENSCH 4813 HILTON AVE NE ALBUQUERQUE NM 87110-1144 |
| JONE S FULKERSON | 30 WHITMAN AVENUE W. HARTFORD CT 06107 |
| JONER DESHOMMES | 900 SW 30TH AVE FORT LAUDERDALE FL 33312 |
| JONES & CLEARY ROOFING CO INC | 6838 S SOUTH CHICAGO AVE CHICAGO IL 60637 |
| JONES AUTOMOTIVE INC  [JONES JUNCTION] | 3 VALE RD BEL AIR MD 21014 |
| JONES CHRISTMAS TREE FARM | 16500 OLD YORK RD MONKTON MD 21111 |
| JONES CROSBY, ROSALIND | 2676 NORMANDY PL LISLE IL 60532 |
| JONES DAY | 77 W WACKER DRIVE ATTN JULIE JONES CHICAGO IL 60601-1692 |
| JONES DAY | 599 LEXINGTON AVE NEW YORK NY 10022 |
| JONES DAY | PO BOX 7805 BEN FRANKLIN STATION WASHINGTON DC 20044 |
| JONES DAY REAVIS & POGUE | MR. ROBERT C. LEE 77 W. WACKER DR. #3500 CHICAGO IL 60601 |
| JONES JR, WILLIAM H | 6525 WAVING TREE COURT COLUMBIA MD 21044 |
| JONES JR, WILSON | 23445 S. WESTERN UNIT G-76 PARK FOREST IL 60466 |
| JONES JR, ROBERT S | 121 CENTRAL AVENUE EAST HARTFORD CT 06108 |
| JONES JUNCTION | 3 VALE RD BEL AIR MD 21014 |
| JONES LANG LASALLE | 33845 TREASURY CENTER CHICAGO IL 60694 |
| JONES LANG LASALLE | 530 B STREET      STE 1400 SAN DIEGO CA 92101 |
| JONES LANG LASALLE | CORPORATE PROPERTY SERVICES 33845 TREASURY CENTER CHICAGO IL 60694-3800 |
| JONES LANG LASALLE | C/O UNION BANK OF CALIFORNIA NA PO BOX 45362 ATTN CORP REAL ESTATE SERVICES SAN FRANCISCO CA 94145-0362 |
| JONES LANG LASALLE | PO BOX 71700 CHICAGO IL 60694-1700 |
| JONES LANG LASALLE AMERICAS, INC. | RE: NEW YORK TWO PARK AVE ATTN: BUILDING MANAGER TWO PARK AVENUE, 15TH FLOOR |

| Claim Name | Address Information |
|---|---|
| JONES LANG LASALLE AMERICAS, INC. | NEW YORK NY 10016 |
| JONES LUMBER CO INC | 10711 S ALAMEDA ST LYNWOOD CA 90262 |
| JONES NEWS | 128 E CENTER ST MAHANOY CITY PA 17948 |
| JONES NEWS AGENCY | 128 E CTR ST PO BOX 113 MAHANOY CITY PA 17948 |
| JONES NEWS AGENCY | PO BOX 113 MAHANOY CITY PA 17948-0113 |
| JONES PIERRE LOUIS | 412 SW 9TH CORT DELRAY BEACH FL 33444 |
| JONES SR,  ADRIAN | 4941 W WALTON ST ACCTNO.1631 CHICAGO IL 60651 |
| JONES SR, CRAIG D | 417 SHEPPARD CROSSING COURT STONE MOUNTAIN GA 30083 |
| JONES TELEVISION | 610 B EAST EMMA AVE. ATTN: LEGAL COUNSEL SPRINGDALE AR 72765 |
| JONES TV CABLE & SAT SYS A11 | P. O. BOX 8 FOLSOM WV 26348 |
| JONES WORLDWIDE INC | 720 N FRANKLIN   STE 401 CHICAGO IL 60610 |
| JONES, ADAM | PO BOX 1215 PEOTONE IL 60468 |
| JONES, ALISON | 2720 NW 26TH AVE OAKLAND PARK FL 33311 |
| JONES, ALLISON | 11 COTTAGE GR ENFIELD CT 06082 |
| JONES, AMANDA M | 700 GLENLOCH WAY EMERALD HILLS CA 94062 |
| JONES, AMANDA M | 747 HILLCREST WAY EMERALD HILLS CA 94062 |
| JONES, AMBER | 358 FRASER ST. ATLANTA GA 30312 |
| JONES, AMY | 2222 RIVER RUN DR NO.136 SAN DIEGO CA 92108 |
| JONES, ANDREA | 2138 HOWARD PLACE BELLMORE NY 11710 |
| JONES, ANN | 152 SHORE RD CLINTON CT 06413-2340 |
| JONES, ANN | 57 PROSPECT ST NORTHAMPTON MA 01060 |
| JONES, ANNETTE | 30 KENILWORTH AVE ROMEOVILLE IL 60446 |
| JONES, ANNIE L | PO BOX 514 NEWPORT NEWS VA 23607 |
| JONES, ANTOINE ANGELO | 2401 SPRINGARN COURT ORLANDO FL 32811 |
| JONES, AVERY | 916 WHEELER DR NEWPORT NEWS VA 23608 |
| JONES, BARBARA S | 9481 CAMELDRIVER CT COLUMBIA MD 21045 |
| JONES, BERNARD | 11730 S MORGAN CHICAGO IL 60643 |
| JONES, BOBBY | 4605 WHITEPINE STREET MEMPHIS TN 38109 |
| JONES, BRANDON J | 10513 S HALE NO.2C CHICAGO IL 60643 |
| JONES, BRENDA | 1201 SHORT 8TH ST LINCOLN IL 62656 |
| JONES, BRENT L | 806 N. CALVERT STREET #2 BALTIMORE MD 21202 |
| JONES, BRIAN | 2005 HILL STREET MILAN TN 38358 |
| JONES, BRIAN D | 3530 CLARINGTON AVE APT#107 LOS ANGELES CA 90034 |
| JONES, CARLESHIA | 413 PARK LAKE LANE NORCROSS GA 30092 |
| JONES, CARVEL | 548 N. LOCKWOOD CHICAGO IL 60644 |
| JONES, CHARMIN | 7306 S. BLACKSTONE UNIT NO.3 CHICAGO IL 60619 |
| JONES, CHERYL L | 802 ROLFE STREET HAMPTON VA 23661 |
| JONES, CHRIS | 5 WOLCOTT HILL RD JONES, CHRIS WETHERSFIELD CT 06109 |
| JONES, CHRIS | 5 WOLCOTT HILL RD WETHERSFIELD CT 06109 |
| JONES, CHRISTIE | 22503 STATE STREET STEGER IL 60475 |
| JONES, CHRISTINA | 9751 NW 45TH AVENUE OCALA FL 34482 |
| JONES, CHRISTOPHER LEE | 2452 MALLORY LN LANCASTER TX 75134 |
| JONES, CHRISTOPHER M | 323 MCNAIR DRIVE NORTHAMPTON PA 18067 |
| JONES, CHRISTOPHER N | 654 JUDSON AVE EVANSTON IL 60202 |
| JONES, CRAIG A | 4085 8TH AVE. LOS ANGELES CA 90008 |
| JONES, CRISTY W | 39029 EMERALDA ISLAN LEESBURG FL 34788 |
| JONES, CRYSTAL | 1727 N. SAWYER CHICAGO IL 60647 |
| JONES, CYNTHIA LYNN | 04949 MAGNOLIA RIDGE RD FRUITLAND PARK FL 34731 |
| JONES, CYRIL | 102 LAKESHORE DRIVE OSWEGO IL 60543 |

| Claim Name | Address Information |
|---|---|
| JONES, DAN | 143 SMITH HILL RD WINSTED CT 06098-2217 |
| JONES, DANIEL P | 1168 BOULEVARD WEST HARTFORD CT 06119 |
| JONES, DARWYN | 1400 W OLIVE AVE  UNIT 2 CHICAGO IL 60660 |
| JONES, DAVID | 314 POPULAR AVE NEWPORT NEWS VA 23607 |
| JONES, DAVID | 528 N 26TH ST GRAND JUNCTION CA 81501 |
| JONES, DAVID | 528 N 26TH ST GRAND JUNCTION CO 81501 |
| JONES, DAVID A | 4026 N LOWELL AVE CHICAGO IL 60641 |
| JONES, DEANDRE D. | 2103 CALLOW AVENUE APT. 2 BALTIMORE MD 21217 |
| JONES, DEBORAH | 519 MOHEGAN AVE JONES, DEBORAH QUAKER HILL CT 06375 |
| JONES, DEBORAH | 519 MOHEGAN PKWY PO BOX 402 QUAKER HILL CT 06375-1413 |
| JONES, DEBORAH | PO BOX 402 QUAKER HILL CT 06375 |
| JONES, DEBRA A | 5382 STILLWATER DR LOS ANGELES CA 90008 |
| JONES, DELFINA | 2422 S.  60 CRT. CICERO IL 60804 |
| JONES, DENNIS | 3447 N. KILDARE APT. 2 CHICAGO IL 60641 |
| JONES, DEVON A | 4401 NW 11 STREET LAUDERHILL FL 33313 |
| JONES, DIONNA | 2325 N SHELTON ST INDIANAPOLIS IN 46218 |
| JONES, DONNA | 1146 WILLOW GREEN DR NEWPORT NEWS VA 23602 |
| JONES, DORIS J | 5035 WEST ADAMS CHICAGO IL 60644 |
| JONES, DOUGLAS B | 38W070 SPRING GREEN WAY BATAVIA IL 60570 |
| JONES, DOUGLAS H | 1511 NORTH MALLORY STREET HAMPTON VA 23664 |
| JONES, EDDIE | 2860 OAKLEY AVE. BALTIMORE MD 21215 |
| JONES, ELGIN | 1445 S. MANNHEIM RD WESTCHESTER IL 60154 |
| JONES, ERIC | 14528 S. EGGLESTON RIVERDALE IL 60827 |
| JONES, ERICKA    A | 1221 WESTCHESTER WESTCHESTER IL 60145 |
| JONES, ERICKA    A | 1221 WESTCHESTER WESTCHESTER IL 60154 |
| JONES, ERNEST | 1842 W 108TH PL CHICAGO IL 60643 |
| JONES, EUNICE F | 102 MADELINE PL NEWPORT NEWS VA 23606 |
| JONES, EVA E | 5352 KNIGHT WAY PALMDALE CA 93552 |
| JONES, FATIMA L | 5243 W. HIRSCH 2ND FLOOR CHICAGO IL 60651 |
| JONES, FELISHA | 5501 SW 6TH CT MARGATE FL 33068 |
| JONES, FRANKIE | 1085 GREEN MOUNTAIN CT. FENTON MO 63026 |
| JONES, FREDERICK | 797 NW 15TH PL POMPANO BEACH FL 33060 |
| JONES, GARRETT | 1511 N ROCKWELL       APT NO.3 CHICAGO IL 60622 |
| JONES, GARRETT | 9280 BEAVER VALLEY RD BELVIDERE IL 61008 |
| JONES, GEOFF | PO BOX 156 TEN MILE OR 97481 |
| JONES, GEOFFREY H. | 26907 N 55TH DR PHOENIX AZ 850836389 |
| JONES, GEORGE | PO BOX 3245 JOLIET IL 604343245 |
| JONES, GRAHAME | 3874 RAVENSWOOD DR YORBA LINDA CA 92886 |
| JONES, GREGORY W | 42 GRAVES AVE NORTHAMPTON MA 01060 |
| JONES, GREGORY W | PO BOX 396 NORTHAMPTON MA 01061 |
| JONES, GROVER DEACON | 1015 GOLDFINCH SUGARLAND TX 77478 |
| JONES, GUY | P.O. BOX 801264 SANTA CLARITA CA 91380 |
| JONES, HARRY | 753 WEST 144TH STREET RIVERDALE IL 60827 |
| JONES, HELEN B | 4407 LAWRENCE AVENUE BALTIMORE MD 21211 |
| JONES, INGRID | 5905 MANCHESTER WAY TAMARAC FL 33321 |
| JONES, ISAAC | 831 W. MAPLE APT #132 HOMEWOOD IL 60430 |
| JONES, ISSAC | 1215  NE 17TH AVE APT  4 FORT LAUDERDALE FL 33304 |
| JONES, JACQUE | 347 ST RITA CT SAN DIEGO CA 92113 |
| JONES, JACQUE D. | 347 ST. RITA COURT SAN DIEGO CA 92113 |

| Claim Name | Address Information |
|---|---|
| JONES, JAMES | 620 HUMMINGBIRD CT LAKE MARY FL 32746-3926 |
| JONES, JAMES | 620 HUMMINGBIRD CT LAKE MARY FL 32746 |
| JONES, JAMES R | 317 EAST CAPITOL STREET WASHINGTON DC 20003 |
| JONES, JANEEN M | 3901 HANNON CT. UNIT 3D HUNNINGTON MD 21236 |
| JONES, JANELLE | 4128 BROOKSIDE AVE ST. LOUIS PARK MN 55416 |
| JONES, JAY C | 6111 WHEAT PENNY AVE LAS VEGAS NV 89122 |
| JONES, JENIFER C | 166 PARKER ROAD CORINTH NY 12822 |
| JONES, JENNIFER | 4787 N. PINE HILL RD. APT. 204 ORLANDO FL 32808 |
| JONES, JEREMY | 8222 S. PAULINA APT BASEMENT CHICAGO IL 60620 |
| JONES, JERICHO | 100 WYNNWOOD RUSTON LA 71270 |
| JONES, JERMAINE | 8741 NW 4 CT  APT 102 PLANTATION FL 33324 |
| JONES, JHAWN ELLIOTT | 1308 HEATHCLIFF CT VIRGINIA BEACH VA 23464 |
| JONES, JILL MARIE | 3874 RAVENSWOOD DR YORBA LINDA CA 92886 |
| JONES, JIMMY | PO BOX 39223 CHICAGO IL 605390223 |
| JONES, JIMMY | PO BOX 39223 CHICAGO IL 606390223 |
| JONES, JOHN W | 135 RAYMOND DRIVE HAMPTON VA 23666 |
| JONES, JOJUAN I | 9540 S. EUCLID CHICAGO IL 60617 |
| JONES, JONETTA | 5102 N WOLCOTT NO.1 CHICAGO IL 60640 |
| JONES, JOSLYN J | 1636 N WELLS NO.2010 CHICAGO IL 60614 |
| JONES, JOYCE | 7622 S. HOYNE AVE. CHICAGO IL 60620 |
| JONES, JUSTIN | 1060 W. ADDISON CHICAGO IL 60613 |
| JONES, JUSTIN W | 2640 HARTLEY ST VIRGINIA BCH VA 234566558 |
| JONES, KAREN | 266-A2 CHERRY VALLEY AVENUE GARDEN CITY NY 11530 |
| JONES, KELIA | 6285 LAKE VIEW TRAIL    NO.203 MEMPHIS TN 38115 |
| JONES, KENNETH G | 1108 PRINCEWOOD DR ORLANDO FL 32810 |
| JONES, KIPFERIE | 7844 S THROOP 2ND FLOOR CHICAGO IL 60620 |
| JONES, LAVELLE | 748 WRENN ROAD APT A SMITHFIELD VA 23430 |
| JONES, LAVONE | 7632 S JEFFERY CHICAGO IL 60649 |
| JONES, LAWRENCE T | 82 N HEMLOCK STREET VENTURA CA 93001 |
| JONES, LELAND | 413A SOUTH BROAD STREET SUFFOLK VA 23434 |
| JONES, LELAND W | S BROAD STREET APT A SUFFOLK VA 23434 |
| JONES, LINDA | 7641 S. CREGIER AVE CHICAGO IL 60649 |
| JONES, LINDA T | 102 W. YAPHANK ROAD CORAM NY 11727 |
| JONES, LUZ M | 304 SPRUCE STREET MANCHESTER CT 06040 |
| JONES, MARGARET A | 1138 20TH STREET #5 SANTA MONICA CA 90403 |
| JONES, MARI ROBYN | 1860 PINENEEDLE TRL KISSIMMEE FL 34746 |
| JONES, MARILYN | 6941 ALOMA AVENUE APT. 75 WINTER PARK FL 32792 |
| JONES, MARIO | 2227 S. TROY CHICAGO IL 60623 |
| JONES, MARK | 5905 MANCHESTER WAY TAMARAC FL 33321 |
| JONES, MICA | 481 EAST ED AVE APT 2 CHICAGO IL 60649 |
| JONES, MICHAEL | 2337 SOUTH MAIN ST MIDDLETOWN CT 06457 |
| JONES, MICHAEL | 29826 HIGHWAY 12 MCCOOL MS 39108 |
| JONES, MICHAEL | 636 EAST 102ND STREET CHICAGO IL 60628 |
| JONES, MICHAEL A | 851 21ST STREET NEWPORT NEWS VA 23607 |
| JONES, MICHAEL L | 441 W OAKDALE AVE APT 14B CHICAGO IL 606575968 |
| JONES, MILDRED M | 37 MAPLEWOOD RD BOX 52 JONES, MILDRED M STORRS MANSFIELD CT 06268 |
| JONES, MILDRED M | 37 MAPLEWOOD RD BOX 52 STORRS CT 06268-1607 |
| JONES, NEAL | 5161 DERBY DR COLORADO SPRINGS CO 80916 |
| JONES, NICK | 5104 APPLETREE DR ROANOKE VA 24019 |

| Claim Name | Address Information |
|---|---|
| JONES, NOEL | 330 7TH ST BANGOR PA 18013 |
| JONES, OMAR | 1934 E 74TH ST CHICAGO IL 60649 |
| JONES, PAMELA YOLANDA | 1326 PEABODY DR HAMPTON VA 23666 |
| JONES, PATRICIA | 112 CAMELOT WAY BOLINGBROOK IL 60440 |
| JONES, PATRICK | 9408 NEWTON KANSAS CITY MO 64138 |
| JONES, PAULITA | P.O. BOX 6162 BROADVIEW IL 60155 |
| JONES, PENN | |
| JONES, PENN H | 434 25TH ST SANTA MONICA CA 90402 |
| JONES, PHILIP | 603 EAST 84TH ST. CHICAGO IL 60619 |
| JONES, RANDY | 323E 10TH  ST  NO.  6 NEW YORK NY 10009 |
| JONES, RICHARD | C/O DELL, LITTLE, TROVATO & VECERE 3285 VETERENS MEMORIAL HWY,STE A7 RONKONKOMA NY 11779 |
| JONES, RICHARD | 14 SAN MARCOS LN ALISO VIEJO CA 92656-1626 |
| JONES, RICHARD CORGBURN | 1 FRANK CLARK STREET SUMTER SC 29150 |
| JONES, RIDLEY LEE | 11 LYLISTON LN NEWPORT NEWS VA 23601 |
| JONES, ROBIN | 4500 E BARKER WAY LONG BEACH CA 90814 |
| JONES, ROMAINE | 4401 NW 11TH STREET LAUDERHILL FL 33313 |
| JONES, SAMUEL | 517 LIGHTHORSE LANE     APT 2024 ORLANDO FL 32818 |
| JONES, SANDI (SANDRA) | 4330 SIBLEY AVE COLUMBUS OH 43227 |
| JONES, SANDRA M. | 508 LEE STREET #2E EVANSTON IL 60202 |
| JONES, SCOTT C | 35-25 77TH ST  B-67 JACKSON HEIGHTS NY 11372 |
| JONES, SCOTT C. (8/05) | 35-25 77TH ST. B-67 JACKSON HEIGHTS NY 11372 |
| JONES, SCOTT G | 2265  COACH & SURREY AURORA IL 60506 |
| JONES, SCOTT L | 600 NORTH ALABAMA STREET APT. 2803 INDIANAPOLIS IN 46204 |
| JONES, SHAWNA | 4100 PARAN ROAD RANDALLSTOWN MD 21133 |
| JONES, SHIRLEY W | 1278 WEST 74TH PLACE CHICAGO IL 60636 |
| JONES, SHONDRA | 1616 EAST 52 ST. LOS ANGELES CA 90011 |
| JONES, STAN | 7904 BRIGHTMEADOW COURT ELLICOTT CITY MD 21043 |
| JONES, STEPHANIE A | 1437 CLEAR DRIVE BOLINGBROOK IL 60490 |
| JONES, STEPHANIE M | 3732 N. CENTRAL PARK CHICAGO IL 60618 |
| JONES, STEVE | 75 WARREN DRIVE NEWARK DE 19702 |
| JONES, SUZANNE | 451 LAKESIDE CIRCLE NO.314 POMPANO BEACH FL 33060 |
| JONES, TASHENA | 4206 GLENNBROOK MEMPHIS TN 38109 |
| JONES, TAYLOR | PO BOX 140297 STATEN ISLAND NY 10314 |
| JONES, TERRINEKA | 1915 S. HOMAN CHICAGO IL 60623 |
| JONES, TERRY L | 2300 LINCOLN ROAD  NO.82 HALTESBURG MS 39402 |
| JONES, THOMAS E | 32 WILLINGTON HILL RD WILLINGTON CT 06279 |
| JONES, THOMAS P | 3170 LEEWOOD TER APT 213 BOCA RATON FL 33431 |
| JONES, TIFFANY KRISTEN | 8414 HARRIS AVE BALTIMORE MD 21234 |
| JONES, TIM | 89 WEARE RD HENNIKER NH 03242 |
| JONES, TIMOTHY M | 1430 GOLDEN BELL CT DOWNERS GROVE IL 60515 |
| JONES, TRAVIS | 29 MATHEWS DR WINDSOR VA 23487 |
| JONES, TRENESE S | 3011 NW 183RD STREET MIAMI FL 33056 |
| JONES, TYRONE | 515 HOMELAND STREET HAMPTON VA 23661 |
| JONES, URIAH | 9652 S EMERALD CHICAGO IL 60628 |
| JONES, VERNA NOEL | 3825 S DAWSON ST AURORA CO 80014 |
| JONES, WILLIAM C | 3017 YORKSHIRE COURT FLOWER MOUND TX 75028 |
| JONES, WILLIAM O | 364 CARVER CIRCLE PORTSMOUTH VA 23701 |
| JONES, WILLIAM S | 249 NW 106 TERR PEMBROKE PINES FL 33026 |

| Claim Name | Address Information |
|---|---|
| JONES, WILLIAM S | 660 COVENTRY ST  AP # 10 BOCA RATON FL 33487 |
| JONES, WILLIS  R | 22374 SW 66 AVE BOCA RATON FL 33428 |
| JONES, ALICE | 3002 RODMAN STREET NW APT: 103 WASHINGTON DC 20008 |
| JONES, AMANDA R | 220 PERRYWOOD CT. APT. 303 ABERDEEN MD 21001 |
| JONES, AMY B | 2746 N. RACINE AVENUE CHICAGO IL 60614 |
| JONES, ANGELA | 7 ONTARIO ROAD WEST HEMPSTEAD NY 11552 |
| JONES, ANGELA M | 4745 GRANDVIEW DRIVE PALMDALE CA 93551 |
| JONES, BRIELLE D. | 20 PARK AVENUE LONG BEACH CA 92660 |
| JONES, CASEY N | 331 SWEET BRIAR COURT JOPPA MD 21085 |
| JONES, CATRINA | 2209 MARSHALL AVENUE NEWPORT NEWS VA 23607 |
| JONES, CATRINA L | 1804 JEFFERSON AVENUE 2ND FL NEWPORT NEWS VA 23607 |
| JONES, CLAUDE | 162-25 144TH AVENUE JAMAICA NY 11434 |
| JONES, CLYDE | 1502 W. LEXINGTON ST. BALTIMORE MD 21223 |
| JONES, CRISTY | |
| JONES, CRYSTAL Y. | P.O. BOX 406 SOUTH HOLLAND IL 60473 |
| JONES, DAIVA K | 52 MERRELL AVENUE APT F17 STAMFORD CT 06902 |
| JONES, DAMIONE L | 227 WEST EMAUS AVE ALLENTOWN PA 18103 |
| JONES, DANIELLE | 7831 EDMUNDS WAY ELKRIDGE MD 21075 |
| JONES, DAVID A | 650 TAMARACK APT. #312 BREA CA 92821 |
| JONES, DAVID S | 310 AIRPORT ROAD OXFORD AL 36203 |
| JONES, DAVID W | C/O PATRICIA SHEERER 296 BIG BOOM ROAD QUEENSBURY NY 12804 |
| JONES, FLORENCE A | 6314 S. TROY ST APT 210 CHICAGO IL 60629 |
| JONES, GABRIELLE DONEL | 547 W MOSHER STREET BALTIMORE MD 21217 |
| JONES, GLENDAL E | 8972 HEARTHSTONE DRIVE ZIONSVILLE IN 46077 |
| JONES, GORDON L. | 77 LUKES WOOD RD NEW CANAAN CT 06840-2202 |
| JONES, GORDON W | 318 N FARM DRIVE LITITZ PA 17543 |
| JONES, GREGORY M | 3415 W. SCHOOL STREET CHICAGO IL 60618 |
| JONES, IESHA K | 1739 MEADOWOOD DR. EDGEWOOD MD 21040 |
| JONES, JACQUELINE | 9124 S. LAFLIN AVENUE CHICAGO IL 60620 |
| JONES, JAMAAL D | 5806 RADECKE AVE BALTIMORE MD 21206 |
| JONES, JAMES E | 304 GWYNN AVENUE BALTIMORE MD 21229 |
| JONES, JAMES T | 64 E CONCORD ST ORLANDO FL 32801 |
| JONES, JOHN W | 4000 SCENIC RIVER LANE APT. #1K BAKERSFIELD CA 93308 |
| JONES, JOSHUA D | 3084 N. ELSTON CHICAGO IL 60618 |
| JONES, JOSHUA G | 604 ROGUE DRIVE LONGWOOD FL 32779 |
| JONES, KATHERINE A. | 20 LAKE BOULEVARD EAST HAMPTON CT 06424 |
| JONES, KATRINA F. | 9606 EVERS AVE. LOS ANGELES CA 90002 |
| JONES, KELVIN | PO BOX 566 PARAMOUNT CA 90723 |
| JONES, KEN | 1019 BAINBRIDGE DR NAPERVILLE IL 60563 |
| JONES, KENNETH C | 71 MADISON STREET EAST HARTFORD CT 06118 |
| JONES, KESIA J | 5523 BUCKNELL ROAD BALTIMORE MD 21206 |
| JONES, KESIA J | 5523 BULKNELL ROAD BALTIMORE MD 21206 |
| JONES, LAUREN J | 2309 JOLINDA COURT COLUMBUS IN 47203 |
| JONES, LESA D. | 4408 MORAVIA ROAD #9 BALTIMORE MD 21206 |
| JONES, LINDSAY M | 3502 LOCHEARN COURT UNIT J PASADENA MD 21122 |
| JONES, MARK ANDREW | 315 DEER CREEK LAKESIDE WAY DEERFIELD BEACH FL 33442 |
| JONES, MATTHEW | 14905 CICERO AVENUE OAK FOREST IL 60452 |
| JONES, MICHAEL D | 1625 W. PEMBROKE AVENUE APT. #11 HAMPTON VA 23661 |
| JONES, MICHAEL L | 3223 N. WILTON  REAR 2R CHICAGO IL 60657 |

| Claim Name | Address Information |
|---|---|
| JONES,MYESHA L | 44140 WATFORD AVE LANCASTER CA 93535 |
| JONES,NICKOLE C | 7352 NADA ST DOWNEY CA 90242 |
| JONES,PAULA T | 700 WATERFRONT CIRCLE APT. #1201 NEWPORT NEWS VA 23607 |
| JONES,PEGGY A | 3800 ONDICH RD APOPKA FL 32712-4861 |
| JONES,RANDY  LOWELL | 1527 E CARSON STREET #2-125 CARSON CA 90745 |
| JONES,RESHIRA L | 812 DUNBAR CT. #4 ORLANDO FL 32805 |
| JONES,RON | 35021 MT PALOMAR CT FREMONT CA 94555 |
| JONES,SAMUEL P | 372 W. BAY STREET APT. #D-203 COSTA MESA CA 92627 |
| JONES,SERESSA E | 1804 JEFFERSON AVENUE NEWPORT NEWS VA 23607 |
| JONES,SYNORIA | 7708 S. SOUTH SHORE DR. 2B CHICAGO IL 60649 |
| JONES,TAMMY RENEE | 15 BENOI CTR BALTIMORE MD 21220 |
| JONES,TARA M | 1346 N BOSWORTH AVENUE APT 3 CHICAGO IL 60642 |
| JONES,VALUE R | 115 ARMSTRONG DRIVE HAMPTON VA 23669 |
| JONES,VANESSA | 220 EAST 27TH STREET APT. 2 NEW YORK NY 10016 |
| JONES,YONDALE | 6 WINDER COURT HAMPTON VA 23666 |
| JONES-BONBREST, NANCY | 18718 FALLS RD HAMPSTEAD MD 21074 |
| JONES-HULFACHOR, CINDY K | 5370 NW 103 WAY CORAL SPRINGS FL 33076 |
| JONES-LAYNE,MELEODY | 10 TAMARACK STREET CENTRAL ISLIP NY 11722 |
| JONES-MURRAY, JO'ANN | 8623 S. LAFLIN CHICAGO IL 60620 |
| JONES-ROACH,SUSAN | 2607 VISTAVIEW CORINTH TX 76210 |
| JONI LEFKOWITZ | 1529 LIBERTY ST APT 3 LOS ANGELES CA 90026-2548 |
| JONICA LOUIS | 606 SE 2ND AVE DELRAY BEACH FL 33483 |
| JONILYN CONNOLLY | PO BOX 631 GLEN COVE NY 11542 |
| JONJO, KHADIA B | 660 EAST 98TH STREET APT. 10H BROOKLYN NY 11236 |
| JONKE,JULIA L | 2424 EL PASEO ALHAMBRA CA 91803 |
| JONNES, JILL | 4431 WICKFORD RD BALTIMORE MD 21210 |
| JONS MARKETPLACE | 5315 SANTA MONICA BLVD LOS ANGELES CA 90029 |
| JONTHAN HANDEL | 8569 NASH DRIVE LOS ANGELES CA 90046 |
| JOONG ANG ILBO | ATTN. MR. TAE KYUNG LEE 7, SOONWHA-DONG CHUNG-KU SEOUL 100-759 KOREA, REPUBLIC OF |
| JOPRSTRATEGY | 11839 HIGHLAND PLACE CORAL SPRINGS FL 33071 |
| JORBY INC | 2993 NW 103 LANE CORAL SPRINGS FL 33065 |
| JORBY INC | 7850 W MCNAB ROAD APT 318 TAMARAC FL 33321 |
| JORBY INC | PO BOX 260663 PEMBROKE PINES FL 33026 |
| JORBY INC. | 8871 NW 10 ST PEMBROKE PINES FL 33024 |
| JORDA-CID,ROBERTO | 6115 W BARRY CHICAGO IL 60634 |
| JORDAN CONTROLS | 5607 W. DOUGLAS AVENUE ATTN: PAUL MILWAUKEE WI 53218 |
| JORDAN CONTROLS | 5607 W DOUGLAS AVENUE MILWAUKEE WI 53218-1694 |
| JORDAN CONTROLS | PO BOX 3036 MILWAUKEE WI 53201 |
| JORDAN GROUP USA, LLC | 504 MARSHALL RD ST LOUIS MO 63119 |
| JORDAN GROUP, THE | 30 TREMONT STREET SUITE 59 DUXBURY MA 02332 |
| JORDAN INDUSTRIES INC. | MR. JOHN JORDAN 1751 LAKE COOK RD. #550 DEERFIELD IL 60015 |
| JORDAN JR, ROBERT H | C/O WGN-TV 2501 W. BRADLEY PL. CHICAGO IL 60618 |
| JORDAN KITTS MUSIC INC | 9520 BALTIMORE BLVD COLLEGE PARK MD 20740 |
| JORDAN MACKAY | 550 DAVIS STREET #7 SAN FRANCISCO CA 94111 |
| JORDAN RANE | 1239 KENISTON AVE. LOS ANGELES CA 90019 |
| JORDAN RAPHAEL | 10750 PALMS BLVD #105 LOS ANGELES CA 90034 |
| JORDAN ROSS & ROSE | 790 FRONTAGE ROAD NORTHFIELD IL 60093 |
| JORDAN RYAN | C/O UNDP VIETNAM HANOI |

| Claim Name | Address Information |
|---|---|
| JORDAN SCHULTZ | 53 N. EL MOLINO AVE. #154 PASADENA CA 91101 |
| JORDAN STAIR | 99 CORONA ST APT 408 DENVER CO 802183847 |
| JORDAN TIMES | PO BOX 6710 UNIVERSITY ROAD AMMAN 11118 JORDAN |
| JORDAN, AMY BETH | 505 MERWYN RD NARBERTH PA 19072 |
| JORDAN, ANTHONY K | 95 HOCKANUM BLVD. APT. 4204 VERNON CT 06066 |
| JORDAN, BILLY | 2215 S. 17TH AVENUE APT. #1 BROADVIEW IL 60155 |
| JORDAN, CANDACE COLLINS | 217 W MENOMONEE ST CHICAGO IL 60614 |
| JORDAN, CARMEN | 500 E 75TH ST    NO.2 CHICAGO IL 60619 |
| JORDAN, DIANE | 605 PASADENA AVE NO.6 CREST HILL IL 60435 |
| JORDAN, EVELYN | C/O CARMEN ULIBARRI 215 W POMONA BLVD #101 MONTEREY PARK CA 91754 |
| JORDAN, EVELYN P | 15935 W. BANFF LN. SURPRISE AZ 85379 |
| JORDAN, JAMES | 1828 FARRIS DRIVE SAINT CLOUD FL 34771 |
| JORDAN, KAREN MONIQUE | 9914 W MILITARY DR SAN ANTONIO TX 782511783 |
| JORDAN, KHALID | 4025 S. DEARBORN APT. #3 CHICAGO IL 60609 |
| JORDAN, LINWOOD JR | 21 RED ROBIN TURN HAMPTON VA 23669 |
| JORDAN, MICHAEL | 7246 SUE LANE COLORADO SPRINGS CO 80925 |
| JORDAN, MYCHAL T | 2432 NORTH DIXIE HWY BOCA RATON FL 33431 |
| JORDAN, PETER J | 22194 SW 58TH AVENUE BOCA RATON FL 33428 |
| JORDAN, SHAUN | 1340 WINDJAMMER LN HANOVER PARK IL 601336243 |
| JORDAN, TRACY A | 232 YANKEE ROAD LOT 116 QUAKERTOWN PA 18951 |
| JORDAN, VICKI | 311 INGRAM DRIVE LAFAYETTE IN 47909 |
| JORDAN, WOODROW C | 8212 S. DREXEL AVENUE APT. #3W CHICAGO IL 60619 |
| JORDAN,CATHERINE M | 1495 NEWTON ST., NW APT 406 WASHINGTON DC 20010 |
| JORDAN,DEBORAH D | 10015 SOUTHGLEN DRIVE CLERMONT FL 34711 |
| JORDAN,DEBORAH V | 7970 HAMPTON BLVD #224 NORTH LAUDERDALE FL 33068 |
| JORDAN,JASON | 234 HARPER FARM LANE ROCKY MOUNT NC 27801 |
| JORDAN,JEFFREY A | 9538 S. EUCLID CHICAGO IL 60617 |
| JORDAN,JERRY L | 144 ASH DRIVE BOLINGBROOK IL 60490 |
| JORDAN,KAREN | P.O. BOX 352 RICHLANDTOWN PA 18955 |
| JORDAN,KIMBERLY L | 3738 S. SEPULVEDA APT 2 LOS ANGELES CA 90034 |
| JORDAN,MATTHEW S | P O BOX 295 ABINGDON MD 21009 |
| JORDAN,MELANIE | 888 MAIN STREET APARTMENT 321 ROOSEVELT ISLAND NY 10044 |
| JORDAN,SANDRA B | |
| JORDAN,SHIRLEY | 1109 LA SENDA DRIVE FULLERTON CA 92835 |
| JORDAN-HENDERSON,JENNIFER | 309 MAIN STREET #11 BELLEVILLE NJ 07109 |
| JORDAN-WHATLEY, CYNTHIA L | 7241 S WHIPPLE CHICAGO IL 60629 |
| JORDI, NATHALIE | 5390 BANYAN DRIVE MIAMI FL 33156 |
| JORDIN ISIP | 536 5TH STREET BROOKLYN NY 11215 |
| JORES PIERRILUS | 3060  CONGRESS PARK RD    621 LAKE WORTH FL 33461 |
| JORGE AREVALO | 602 ACACIA RD A SANTA PAULA CA 93060 |
| JORGE ARIAS | 7531  FILLMORE ST PEMBROKE PINES FL 33024 |
| JORGE BENITEZ | 661  CYPRESS LK        B POMPANO BCH FL 33064 |
| JORGE BRAVO | 1722  ROOSEVELT ST  #A HOLLYWOOD FL 33020 |
| JORGE CASTANEDA | 120 W 15TH STREET, 6C NEW YORK NY 10011 |
| JORGE CHAPARRO | 1325  PORTOFOLIO CIR    807 WESTON FL 33326 |
| JORGE EDWARDS | SANTA LUCIA 382 - 5O B SANTIAGO |
| JORGE ESPINAL | 1641 STRAIGHT PATH LINDENHURST NY 11757 |
| JORGE FELITTI | 6220 WILES RD #308 CORAL SPRINGS FL 33067 |
| JORGE GONZALEZ | 35 ARLINGTON STREET HARTFORD CT 06106 |

| Claim Name | Address Information |
| --- | --- |
| JORGE LOPEZ | 3723 AHERN DR BALDWIN PARK CA 91706 |
| JORGE R. MANCILLAS | 4269 VIA MARINA #222 MARINA DEL REY CA 90292 |
| JORGE SILVA | 8A AVENIDA 10-24 21 GUATEMALA CITY GTM |
| JORGE TISCARENO | 814 ALAMEDA STREET ALTADENA CA 91001 |
| JORGE VALENCIA | 4420 ROMLON ST. BELTSVILLE MD 20705 |
| JORGE VARGAS | 7700 WESTPARK DRIVE HOUSTON TX 77063 |
| JORGE VERON | 7627 ARCHIBALD AVE CUCAMONGA CA 91730 |
| JORGE,ALICIA | 109 FALLS OF VENICE VENICE FL 34282 |
| JORGENSEN, DENNIS | 2000 VALOR COURT GLENVIEW IL 60026 |
| JORGENSEN, LAUREL M | 2907 N SEMINARY AVE 306 CHICAGO IL 606574323 |
| JORGENSEN, RYAN W | 1202 GOLDEN BEAR KINGWOOD TX 77339 |
| JORGENSEN, WILLIAM | 5846 W. DAKIN CHICAGO IL 60634 |
| JORGENSEN,BRADLEY S | 5953 OLIVA AVENUE LAKEWOOD CA 90712 |
| JORMEL INC | 536 5TH STREET   STE 2 BROOKLYN NY 11215 |
| JORNACION, BERNARDINO E | 3643 COTTONWOOD CIRCLE WEST COVINA CA 91792 |
| JORNAL EXPRESSO | SOCIEDADE JORNALISTICA E EDITORIAL S.A. ATT. ACCOUNTS PAYABLE RUA CALVET DE MAGALHAES #242 PACO D'ARCOS 2770-022 PORTUGAL |
| JORSON & CARLSON CO INC | 1501 PRATT BLVD ELK GROVE VILLAGE IL 60007 |
| JORSON & CARLSON CO INC | 1501 PRATT BLVD PO BOX 796 ELK GROVE VILLAGE IL 60007 |
| JORSON & CARLSON CO INC | PO BOX 796 1291 BRUMMEL ELK GROVE VILLAGE IL 60007 |
| JORY, TARYN C | 360 TAYLOR AVENUE APT #1C EASTON PA 18042 |
| JOSE A GUIMARMES | 9691 ENCHENTED POINT LN BOCA RATON FL 33496 |
| JOSE A. GARCIA, JR. | 144 1/2 S. TEXAS BLVD. WESLACO TX 78596 |
| JOSE ACOSTA | 3317 FOLSOM ST LOS ANGELES CA 90063 |
| JOSE BORRERO | 93 SPRUCE STREET # 6 STAMFORD CT 06902 |
| JOSE BRAVO | 2225 S HALLADAY ST SANTA ANA CA 92707 |
| JOSE CALDERON | 278 N WILSHIRE AV B27 ANAHEIM CA 92801 |
| JOSE CAMACHO | 5942 S SAWYER CHICAGO IL 60629 |
| JOSE CAMERENA | 1326-1/2 WESTERLY TERRACE LOS ANGELES CA 90026 |
| JOSE CASTRO | 1215 245TH ST HARBOR CITY CA 90710 |
| JOSE CERRANOS | 3320 MADERA PL OXNARD CA 93033 |
| JOSE CLAVIJO | 1800 N ANDREWS AV #3J ATTN: CONTRACTS DEPT FORT LAUDERDALE FL 33311 |
| JOSE CRUZ | 38 VICTORIA ROAD HARTFORD CT 06114 |
| JOSE CRUZ | 42 CORNELIA STREET SUITE 2 BROOKLYN NY 11221 |
| JOSE CUREIRO | 1026 CYPRESS AV PLACENTIA CA 92870 |
| JOSE DIAZ | 190 RALPH AVE BABYLON NY 11702 |
| JOSE DIAZ | 9015 KOENIG SAN ANTONIO TX 78251 |
| JOSE E RAMIREZ | 1342 N ALAMEDA AV AZUSA CA 91702 |
| JOSE ESTRADA | 2574 SOUTHERN AV A SOUTH GATE CA 90280 |
| JOSE FERRO | 10455 ILEX AV 1 PACOIMA CA 91331 |
| JOSE GUATEMALA | 3043 GARNE LANE APT. #C FULLERTON CA 92831 |
| JOSE GUITRON | 2109 OHIO AVE SIGNAL HILL CA 90755 |
| JOSE HEMANDEZ | 300 SE 11 AVE  #110 POMPANO BCH FL 33060 |
| JOSE HERCULES, PRESIDENT | JH & F, INC. 13100 FIRESTONE BLVD SANTA FE SPRINGS CA 90670 |
| JOSE I. RODRIGUEZ | 139 SW 159 WAY WESTON FL 33326 |
| JOSE IDLER | 9507 49TH PLACE COLLEGE PARK MD 20740 |
| JOSE LEON | 1617 FIFTH AVE BAY SHORE NY 11706 |
| JOSE LUIS GATMAYTAN, MIGUEL | 1208 SE 16TH ST OCALA FL 34471 |
| JOSE LUIS SANCHEZ | 22416 5TH ST 1 NEWHALL CA 91321 |

| Claim Name | Address Information |
|---|---|
| JOSE M ROBLES | 23486 LOS ADORNOS LAGUNA HILLS CA 92656 |
| JOSE MORE | 2405 HAPPY HOLLOW GLENVIEW IL 60026 |
| JOSE MORENO | 26 WINDERMERE DRIVE YONKERS NY 10710 |
| JOSE ORONOZ | 3003 AZARIA AVE HACIENDA HEIGHTS CA 91745 |
| JOSE PAGAN | 80 NILAN STREET HARTFORD CT 06106 |
| JOSE PATINGO | 6851 SW 18 STREET MARGATE FL 33068 |
| JOSE PAVON | 6017 N WILLARD AVE SAN GABRIEL CA 91775 |
| JOSE PINIERO | 216 ROCKAWAY PARKWAY VALLEY STREAM NY 11580 |
| JOSE PLATERO | 37229 CRESCENT CT PALMDALE CA 93550 |
| JOSE RAMOS | 31 ANDERSON STREET STAMFORD CT 06902 |
| JOSE RODRIGUEZ | 1050 S. MILITARY TRAIL APT 205 DEERFIELD BEACH FL 33442 |
| JOSE SANCHEZ | 450 W CAMINO REAL       106 BOCA RATON FL 33432 |
| JOSE TOLENTINO | 254 STOCKHOLM STREET BROOKLYN NY 11237 |
| JOSE VARGAS | 11854 1/2 ALLIN ST 56 CULVER CITY CA 90230 |
| JOSE VELASQUEZ | 4691 W 133RD ST HAWTHORNE CA 90250 |
| JOSE VELAZQUEZ | 284 E. 49TH STREET LOS ANGELES CA 90011 |
| JOSE VIDAURRE | 21001 NW 27TH AVE MIAMI FL 33056 |
| JOSE' ALBERTO MATA | 10824 ANITA DRIVE MASON NECK VA 22079 |
| JOSEF AVESAR | 15915 VENTURA BLVD SUITE 302 ENCINO CA 91436 |
| JOSEF CIOLEK | 2824 N LAWNDALE CHICAGO IL 60618 |
| JOSEF SILVERSTEIN | 93 OVERBROOK DRIVE PRINCETON NJ 08540 |
| JOSEF WOODARD | 730 WILLOWGLEN ROAD SANTA BARBARA CA 93105 |
| JOSEF,CHRISTOPHER P | 5117 LAUREL CANYON BLVD APT J VALLEY VILLAGE CA 91607 |
| JOSEFAK,LISA | 23 RALPH AVENUE LAKE GROVE NY 11755 |
| JOSEFINA MARTINEZ | 236 MAPLEWOOD NORTHLAKE IL 60164 |
| JOSEFINA SEGURA | 18626 SPRING ST ORANGE CA 92869 |
| JOSELITO'S | 2345 HONOLULU AVE. MONTROSE CA 91020 |
| JOSEMOND, MICHELAIS | 604 SW 2ND AVE BOYNTON BEACH FL 33426 |
| JOSEPH & HERZFELD LLP | D MAIMON KIRSCHENBAUM/BRIAN FREDERICKS 757 THIRD AVE, 25TH FL NEW YORK NY 10017 |
| JOSEPH (PETER) REINHART | 1208 OLD FARM ROAD CHARLOTTE NC 28226 |
| JOSEPH A DIBELLA | 3063 LAZY Y-U DRIVE KINGMAN AZ 86401 |
| JOSEPH A GERGEN | 511 LIDO BLVD LONG BEACH NY 11561 |
| JOSEPH A MOORE | 612 N KEYSTONE BURBANK CA 91506 |
| JOSEPH A MURZANSKI | 6222 W. 124TH STREET PALOS HEIGHTS IL 60463 |
| JOSEPH A PLAZOLA | 7915 KYLE STREET SUNLAND CA 91040 |
| JOSEPH A SASIADEK | 3038 W. 54TH PLACE CHICAGO IL 60632 |
| JOSEPH A VASSA | 40 FRONT ST CATASAUQUA PA 18032 |
| JOSEPH A WALKER | 158 YEARDLEY DRIVE APT 6 NEWPORT NEWS VA 23601 |
| JOSEPH A. FIORE | BARBARA J DUFFY C/O LANE POWELL PC 1420 FIFTH AVENUE, SUITE 4100 SEATTLE WA 98101-2338 |
| JOSEPH ABATE | 78663 STANSBURY CT PALM DESERT CA 92211 |
| JOSEPH ALPHER | USSISHKIN 117 RAMAT HASHARON 47204 ISRAEL |
| JOSEPH AMEREIHN | 344 ELINOR AVE BALTIMORE MD 21236 |
| JOSEPH ANTELO | 1350 N. ASTOR STREET APT.4D CHICAGO IL 60610 |
| JOSEPH ARNOUS GARCONNET | 608 ASBURY WAY BOYNTON BEACH FL 33426 |
| JOSEPH B. WORTMAN IRA | 21400 HOOVER ROAD WARREN MI 48089 |
| JOSEPH BAEZ | 2230 VIRGINIA AV SANTA MONICA CA 90404 |
| JOSEPH BATTISTONI | 7935 TRINITY 2 NW TINLEY PARK IL 60487 |

| Claim Name | Address Information |
|---|---|
| JOSEPH BEAUDROT | 59 FLOYD RD SHIRLEY NY 11967 |
| JOSEPH BELL | 2382 AZURE AVE NEWPORT BEACH CA 92660 |
| JOSEPH BENTON | 6124 STONEHAM LANE MCLEAN VA 22101 |
| JOSEPH BERNI | 99-31 64TH AVENUE REGO PARK NY 11374 |
| JOSEPH BOCHICCHIO | 315 RENEE DRIVE BAYPORT NY 11705 |
| JOSEPH BOSCO | 3121 NEWARK STREET NW WASHINGTON DC 20008 |
| JOSEPH BRAUDE | 228 WARREN STREET BROOKLYN NY 11201 |
| JOSEPH BROWN | 14171 APPLE GROVE COURT CORONA CA 92880 |
| JOSEPH BRUNNER | 1777 GREVELIA STREET APT A S. PASADENA CA 91030 |
| JOSEPH BUCCILLI | 456 CARNATION DRIVE EAST YAPHANK NY 11967 |
| JOSEPH C EVANS | 25 TENBURY RD LUTHERVILLE MD 21093 |
| JOSEPH CALANDRINO | 20 CLOVERDALE DRIVE OAKDALE NY 11769 |
| JOSEPH CAMBARERI | 27 MONATON DRIVE HUNTINGTON STATION NY 11746 |
| JOSEPH CANTASANO | 843 TANGLEWOOD RD WEST ISLIP NY 11795 |
| JOSEPH CAPUANO | 1091 COURTLAND DR BAY SHORE NY 11706 |
| JOSEPH CATANIA | 1877 NW 107TH DRIVE CORAL SPRINGS FL 33071 |
| JOSEPH CETOUTE | 5205 N DIXIE HWY  #B2 WILTON MANORS FL 33334 |
| JOSEPH CHARLES | 1292 JEFFERSON AVE 2ND FLOOR BROOKLYN NY 11221 |
| JOSEPH CHIANESE | 3875 COOLIDGE AVENUE OAKLAND CA 94602-3310 |
| JOSEPH CHLOPECKI | 18812 S. AVERS FLOSSMOOR IL 60422 |
| JOSEPH CHLOPECKI- CITY | 18812 S. AVERS FLOSSMOOR IL 60422 |
| JOSEPH CHLOPECKI- NATIONAL | 18812 S. AVERS FLOSSMOOR IL 60422 |
| JOSEPH CHLOPECKI- PMA | 18812 S. AVERS FLOSSMOOR IL 60422 |
| JOSEPH CHRISTOPHER | 543 RUMPLE LANE ADDISON IL 60101 |
| JOSEPH CIARDIELLO | 35 LITTLE YORK  MT PLESANT RD MILFORD NJ 08848 |
| JOSEPH CIRINCIONE | 7303 BIRCH AVENUE TAKOMA PARK MD 20912 |
| JOSEPH COATES | 3200 LAKE SHORE DR APT 2407 CHICAGO IL 60657 |
| JOSEPH COOPER | P O BOX 53 ROWAYTON CT 06853-0053 |
| JOSEPH COUCH | 11164 CANORA  CT. APPLE VALLEY CA 92308 |
| JOSEPH D CANTRELL | 6210 REGAL SPRINGS DR LOUISVILLE KY 40205 |
| JOSEPH D'ADAMO | 2 REDFIELD CT BALTIMORE MD 21236 |
| JOSEPH D. MCNAMARA | 139 YALE RD MENLO PARK CA 94025 |
| JOSEPH DEVITO | 4379 SW 10TH PL      107 DEERFIELD BCH FL 33442 |
| JOSEPH DIONISIO | 228 BAYVIEW DR MASTIC BEACH NY 11951 |
| JOSEPH DWYER | 3504 FALKIRK WAY EL DORADO HILLS CA 95762 |
| JOSEPH ELECTRONICS | 6633 W HOWARD ST NILES IL 60714 |
| JOSEPH ELECTRONICS INC | 6633 W HOWARD ST NILES IL 60714 |
| JOSEPH ELECTRONICS WEST INC | 6633 W HOWARD ST NILES IL 60714 |
| JOSEPH ELLIS | 356 STATION ROAD AMHERST MA 01002 |
| JOSEPH EPSTEIN | 522 CHURCH STREET EVANSTON IL 60201 |
| JOSEPH F NAWROZKI | 296 CANTERBURY RD UNIT H BEL AIR MD 21014 |
| JOSEPH F SCHEYD AGENCY | 532 NEW BRITAIN RD SHEILA NEUBIESEN KENSINGTON CT 06037 |
| JOSEPH F. SCHEYD AGENCY, LLC | 532 NEW BRITAIN AVE. BERLIN CT 06037 |
| JOSEPH FAHEY | 1800 SWIFT ROAD FABIUS NY 13063 |
| JOSEPH FARAH | 16830 SUDLEY ROAD CENTREVILLE VA |
| JOSEPH FARRELL | 2720 NORTH WAYNE CHICAGO IL 60614 |
| JOSEPH FEKETE | C/O TRONFELD WEST & DURRETT ATTN: JOHN R. NEWBY 4020 W. BROAD STREET RICHMOND VA 23230 |
| JOSEPH FERRANTE | 29 WICHARD DR OAKDALE NY 11769 |

| Claim Name | Address Information |
| --- | --- |
| JOSEPH FICETO | 180 LOCUST DRIVE ROCKY POINT NY 11778 |
| JOSEPH FLETCHER | 10721 S. KEATING AVENUE APT. 2N OAK LAWN IL 60453 |
| JOSEPH FLORIDIA | 266 FIRST AVENUE MASSAPEQUA PARK NY 11762 |
| JOSEPH FORYS | 9 DAELL LANE CENTEREACH NY 11720 |
| JOSEPH FREED AND ASSOCIATES LLC | 220 N SMITH STREET  SUITE 300 PALATINE IL 60067 |
| JOSEPH FREED AND ASSOCIATES LLC | 33 S STATE STREET   STE 400 CHICAGO IL 60603 |
| JOSEPH FREED AND ASSOCIATES LLC | C/O JOSEPH FREED AND ASSOCIATES LLC 220 N SMITH STREET  SUITE 300 PALATINE IL 60067 |
| JOSEPH FREY | 71-22 69TH PLACE GLENDALE NY 11385 |
| JOSEPH G KIDD | 43312 GADSDEN AV 118 LANCASTER CA 93534 |
| JOSEPH GAETA | 359 VERMONT AVENUE OCEANSIDE NY 11572 |
| JOSEPH GELL | 5 VEGAS COURT PLAINVIEW NY 11803 |
| JOSEPH GIAMETTA | 7 EBB COURT COMMACK NY 11725 |
| JOSEPH GILLESKI | 110 ELMBROOK DRIVE STAMFORD CT 06906 |
| JOSEPH GLICKMAN | 23 STERLING PL #1 BROOKLYN NY 11217 |
| JOSEPH GLYNN | 3500 HILLHAVEN DR WEST COVINA CA 91791 |
| JOSEPH GOWNDER | 762 TREMONT STREET #5 BOSTON MA 02118 |
| JOSEPH GUZZELLO | 397 SAVILLE RD MINEOLA NY 11501 |
| JOSEPH HABERSTROH | 75 S PENATAQUIT AVE BAY SHORE NY 11706 |
| JOSEPH HANANIA | 500 CALIFORNIA AVENUE #14 SANTA MONICA CA 90403 |
| JOSEPH HANEY | 2449 FLOWER STREET HUNTINGTON PARK CA 90255 |
| JOSEPH HARDY | 5021 MADISON AVENUE PENNSAUKEN NJ 08110 |
| JOSEPH HAYES | 725 YATES ORLANDO FL 32804 |
| JOSEPH HONIG | 1343 26TH ST #202 SANTA MONICA CA 90404 |
| JOSEPH HOROWITZ | 49 W 96TH STREET #6G NEW YORK NY 10025 |
| JOSEPH HUGHES | 9596 E ROADRUNNER DR SCOTTSDALE AZ 85262 |
| JOSEPH HURST | 11 LEONARD AVE FREEPORT NY 11520 |
| JOSEPH HUTZAYLUK | 5722 LIMEPORT ROAD EMMAUS PA 18049 |
| JOSEPH IACANGELO | 14 DOLPHIN WAY RIVERHEAD NY 11901 |
| JOSEPH INBORNONE | 208 HOLDERNESS DRIVE LONGWOOD FL 32779 |
| JOSEPH J BOGG | 20008 WHITE PINES COURT MOKENA IL 60448 |
| JOSEPH J GUITERAS | 2238 BERMUDA DUNES PLACE OXNARD CA 93036 |
| JOSEPH J KOVACS | 343 NORTH BOSTON AVE MASSAPEQUA NY 11758 |
| JOSEPH J PATRIZZI JR | 229 KILLINGWORTH TURNPIKE #7 CLINTON CT 06413 |
| JOSEPH J ZISA | 3149 ALABAMA STREET LA CRESCENTA CA 91214 |
| JOSEPH JR,ALFRED A | 5802 EVERHART NO.16E CORPUS CHRISTI TX 78413 |
| JOSEPH KANON | 229 E 79TH ST NEW YORK NY 10021 |
| JOSEPH KARL | 11295  REGATTA LN LAKE WORTH FL 33449 |
| JOSEPH KELLY | 5443 PRINCESS DRIVE BALTIMORE MD 21237 |
| JOSEPH KERMAN | 107 SOUTHAMPTON AVENUE BERKELEY CA 94707 |
| JOSEPH KOLLIN | 1429 SE MIAMI RD 7 FORT LAUDERDALE FL 33316 |
| JOSEPH L - GALLOWAY | 809 HILLWOOD AVE FALLS CHURCH VA 22042 |
| JOSEPH L MATUSEK | P.O. BOX 10 BRISTOL WI 53104 |
| JOSEPH L MUCEK | 1349 GEM CT WISC DELLS WI 53965 |
| JOSEPH L O'NEAL | 1777 S OGDEN DR LOS ANGELES CA 90019 |
| JOSEPH L QUEEN JR | 2423 GOLDERS GREEN CT BALTIMORE MD 21244 |
| JOSEPH L SOLLACCIO II | 883 WILLOW RUN LANE WINTER SPRINGS FL 32708 |
| JOSEPH L. GALLOWAY | PO BOX 399 BAYSIDE TX 78340 |
| JOSEPH LAMANTIA | 3829 N OAKLEY 1ST FLOOR CHICAGO IL 60618 |

| Claim Name | Address Information |
| --- | --- |
| JOSEPH LASZCIK | 15 POPLAR DRIVE SMITHTOWN NY 11787 |
| JOSEPH LENESCAR | 18771  STEWART CIR       4 BOCA RATON FL 33496 |
| JOSEPH LENNERT | 23619 CATSKILL AVENUE CARSON CA 90745 |
| JOSEPH LEONARD | 26 LAPEER ST DEER PARK NY 11729 |
| JOSEPH LEPAGE | 98 SYCAMORE ST BRENTWOOD NY 11717 |
| JOSEPH LISANTI | 3 PETER COOPER ROAD, APT. 6C NEW YORK NY 10010 |
| JOSEPH LOCONTE | 7210 E. SUNDOWN COURT FREDERICK MD 21702 |
| JOSEPH LOVELOCK | 2622 FOXDALE AVENUE OCEANSIDE NY 11572 |
| JOSEPH LUZZI | 182 PROSPECT PARK WEST APT 14 BROOKLYN NY 11215 |
| JOSEPH M SHARNOFF PC | 2800 CENTER RIDGE DR OAKTON VA 22124 |
| JOSEPH MAILANDER | 2401 ST. GEROGE STREET LOS ANGELES CA 90027 |
| JOSEPH MALLIA | 57 SMITH ST GREENLAWN NY 11740 |
| JOSEPH MANN & CREED | 20600 CHARGIN BLVD    STE 550 SHAKER HTS OH 44122 |
| JOSEPH MANNIELLO | 2036 GROPSEY AVENUE APT 5G BROOKLYN NY 11214 |
| JOSEPH MARINO | 4 SHELTON COURT COMMACK NY 11725 |
| JOSEPH MARK RUSSIN | 1458 ROYAL BOULEVARD GLENDALE CA 91207 |
| JOSEPH MARMER | 31 ROXTON ROAD PLAINVIEW NY 11803 |
| JOSEPH MASTRARRIGO | 3215 NORTH JERSALEM ROAD LEVITTOWN NY 11756 |
| JOSEPH MATHEWS | 812 1/2 S. ORANGE GROVE AVENUE LOS ANGELES CA 90036 |
| JOSEPH MCELWEE | 350 LOMBARDY ROAD DREXEL HILL PA 19026 |
| JOSEPH MELLEIR | 1766 LYNDHURST AV CAMARILLO CA 93010 |
| JOSEPH MERCILY | 7904 SW 9TH ST MARGATE FL 33068 |
| JOSEPH MERRITT & CO | P O BOX 340479 HARTFORD CT 06134-0479 |
| JOSEPH MIEDZIANOWSKI | 8543 W. ST. JOSEPH CHICAGO IL 60656 |
| JOSEPH MOLINA | 31 BARTER LANE HICKSVILLE NY 11801 |
| JOSEPH MOTIS | 118 CLEVELAND PL MASSAPEQUA NY 11758 |
| JOSEPH NOZIUS | 3080  CONGRESS PARK DR       837 LAKE WORTH FL 33461 |
| JOSEPH NYE | 1932 MASSACHUSETTS AVENUE LEXINGTON MA 02421 |
| JOSEPH O'BRIEN | 8 WINDRUSH LANE ANDOVER CT 06232 |
| JOSEPH P MATHIAS | 4403 TOLCHESTER CT BELCAMP MD 21017 |
| JOSEPH PAINE | 805 WISTERIA DR WESTMINSTER MD 21157 |
| JOSEPH PALLADINO | 8 SATELLITE DRIVE ISLIP TERRACE NY 11752 |
| JOSEPH PASSANANTE | 238 49TH ST. LINDENHURST NY 11757 |
| JOSEPH PELLEGRINO | 39 KIRBY LANE LAKE RONKONKOMA NY 11779 |
| JOSEPH PERILLO | 427 PRESIDENT PLACE WEST BABYLON NY 11704 |
| JOSEPH PETE | 6320 N MAPLEWOOD AVE CHICAGO IL 60659 |
| JOSEPH PETER SCOBLIC | THE NEW REPUBLIC 1331 H STREET, NW, SUITE 700 WASHINGTON DC 20005 |
| JOSEPH PISANI | 877 INDIAN HILL ROAD ORANGE CT 06477 |
| JOSEPH PRICE | 65 WEST NINTH ST DEER PARK NY 11729 |
| JOSEPH PRODUCTIONS INC | 34525 GLENDALE LIVONIA MI 48150 |
| JOSEPH QUINN | 376 N WELLWOOD AVE LINDENHURST NY 11757 |
| JOSEPH R GAAL | 1303 N  ULSTER STREET ALLENTOWN PA 18109 |
| JOSEPH R L STERNE | PO BOX 599 SPARKS MD 21152 |
| JOSEPH R QUASARANO JR | 10861 WICKS ST. SHADOW HILLS CA 91040 |
| JOSEPH R STERNE | PO BOX 599 SPARKS MD 21152 |
| JOSEPH RINGGOLD | 30 GARFIELD PLACE HEMPSTEAD NY 11550 |
| JOSEPH ROGATE | 1202 ALLEN DR SEAFORD NY 11783 |
| JOSEPH ROMM | 2922 28TH ST. NW WASHINGTON DC 20008 |
| JOSEPH ROSS | 628 J. AVE CORONADO CA 92118 |

| Claim Name | Address Information |
| --- | --- |
| JOSEPH S MAGDZIAK | 13717 WILDER AVENUE NORWALK CA 90650 |
| JOSEPH SANDERS | 547 STONE HARBOR CIRCLE LA HABRA CA 90631 |
| JOSEPH SAYEGH | 8611 SKOKIE BLVD SKOKIE IL 600772380 |
| JOSEPH SCHWERDT | 2521 SW 11TH STREET BOYNTON BEACH FL 33426 |
| JOSEPH SEAGER | 5 BROADWAY HOLTSVILLE NY 11742 |
| JOSEPH SIEGLE | COUNCIL ON FOREIGN RELATIONS 1779 MASSACHUSETTS AVE. WASHINTON DC 20036 |
| JOSEPH SKELLEY | 23825 ANZA AVE., #144 TORRANCE CA 90505 |
| JOSEPH SOLIMENO | 61-48 GATES AVENUE RIDGEWOOD NY 11385-3319 |
| JOSEPH SPOONER | 15330 WHITTFIELD AVE PACIFIC PALISADES CA 90272 |
| JOSEPH STAFFORD ASSOC | 1014 FARMINGTON AVE JOSEPH STAFFORD WEST HARTFORD CT 06107 |
| JOSEPH STERNE | PO BOX 599 SPARKS MD 21152 |
| JOSEPH STIGLITZ | 258 RIVERSIDE DRIVE, #12C/D NEW YORK NY 10025 |
| JOSEPH STINE | 5 QUEEN STREET HICKSVILLE NY 11801 |
| JOSEPH STRACKE | 1413 GOODWOOD AVE BALTIMORE MD 21221 |
| JOSEPH STURIALE | 1 CARSTON STREET WEST SELDEN NY 11784 |
| JOSEPH SWIERCINSKI | 6415 S KOSTNER CHICAGO IL 60629 |
| JOSEPH SZYMANSKI | 403 WHITAKER MILL RD FALLSTON MD 21047 |
| JOSEPH T BUXTON III PC | PO BOX 247 URBANNA VA 231750247 |
| JOSEPH T FARRIELLA | 156 RICHMOND AVE MEDFORD NY 11763 |
| JOSEPH TARTAKOVSKY | 58 CHARLES STREET NEW YORK NY 10014 |
| JOSEPH TAYLOR, JR. | 272 HARTLEY AVENUE PRINCETON NJ 08540 |
| JOSEPH UCCELLO | 44 LEWIS DRIVE SOUTH WINDSOR CT 06074 |
| JOSEPH VAN LEER | 313 BLACKTAIL COURT APOPKA FL 32703 |
| JOSEPH VANNIEUWENHUYSE | 8733 S KOLIN AVENUE HOMETOWN IL 60456 |
| JOSEPH VISKOCIL | 8701 DELGANY AV 107 PLAYA DEL REY CA 90293 |
| JOSEPH W LOOPER | 814 ROBERTO DR NEWPORT NEWS VA 23601 |
| JOSEPH W PARRILLI | 31 FOXFIRE DRIVE BURBANK IL 60459-1292 |
| JOSEPH W SJOSTROM | 238 SOUTH SCOVILLE AVENUE OAK PARK IL 60302 |
| JOSEPH WAMBAUGH | 41015 RINCON RD. RANCHO MIRAGE CA 92270 |
| JOSEPH WILLIAMS | 1117 W 104TH ST LOS ANGELES CA 90044 |
| JOSEPH WILLIAMS | 17620 NW 36 AV MIAMI FL 33056 |
| JOSEPH WILLIAMS SR. | 7449 PALMDALE DR BOYNTON BEACH FL 33436 |
| JOSEPH WILSON | 4612 CHARLESTON TERRACE NW WASHINGTON DC 20007 |
| JOSEPH WOOD | 315 ALBANY AVE LINDENHURST NY 11757 |
| JOSEPH WYLDER | 2100 KINGS HIGHWAY UNIT 973 PT CHARLOTTE FL 33980 |
| JOSEPH WYSKIEL | 4850 PATTERSON CHICAGO IL 60641 |
| JOSEPH YOUNG | 1510 BYRON NELSON PKWY. SOUTHLAKE TX 76092 |
| JOSEPH ZELEZNICKY | 156 LAKESIDE DRIVE EAST HADDAM CT 06423 |
| JOSEPH'S MARKETPLACE | 180 W VIRGINIA ST CRYSTAL LAKE IL 600147262 |
| JOSEPH, ACNEL | 1901 NE 2ND TERR POMPANO BEACH FL 33060 |
| JOSEPH, ALFRED A | 8000 BECKER LANE #426 AUSTIN TX 78723 |
| JOSEPH, BARRY A | 724 EAST TILGHMAN STREET ALLENTOWN PA 18109 |
| JOSEPH, BOSSUET | 2986 ANGLER DRIVE DELRAY BEACH FL 33445 |
| JOSEPH, BRIDGET M | 1918 HINCKLEY ROAD ORLANDO FL 32818 |
| JOSEPH, CLAUDE | 7922 BLAIRWOOD CIR LAKEWORTH FL 33469 |
| JOSEPH, DANIEL | 922 PLYMOUTH AVENUE ORLANDO FL 32805 |
| JOSEPH, DESIUS | 2041 NW 2ND COURT BOYNTON BEACH FL 33435 |
| JOSEPH, ERWIN | POBOX 3813 WEST PALM BCH FL 334023813 |
| JOSEPH, FAUSTIN | 3600 NW 35TH TER LAUD LAKES FL 333095415 |

| Claim Name | Address Information |
|------------|---------------------|
| JOSEPH, FRANCOIS | 2004 N. 44TH AVENUE HOLLYWOOD FL 33021 |
| JOSEPH, GENIEL | 626 SE 3 AVE DELRAY BEACH FL 33444 |
| JOSEPH, GEROU ROGER | 1300 SW 10TH AVENUE DEERFIELD BEACH FL 33441 |
| JOSEPH, GLADIS | 1845 NW 4TH AVE    APT 20 BOCA RATON FL 33432 |
| JOSEPH, GUERNA | 538 DAVIS ROAD DELRAY BEACH FL 33445 |
| JOSEPH, HYROUANCE | 1845 NW 4TH AVENUE APT. 20 BOCA RATON FL 33432 |
| JOSEPH, ICHEMITH | 1761 2ND AVE NORTH   APT. NO. 1 LAKE WORTH FL 33460 |
| JOSEPH, IVAN | 10474 BOYNTON PLACE NO.638 BOYNTON BEACH FL 33437 |
| JOSEPH, JEAN | 480 NW 2ND WAY DEERFILED BEACH FL 33441 |
| JOSEPH, JEAN CHARLES | 5831 NW 17TH PL   NO.1 SUNRISE FL 33313 |
| JOSEPH, JEAN CLAUDE | 2531 SOUTHRIDGE RD DELRAY BEACH FL 33444 |
| JOSEPH, JEAN R | 2309 SOUTH FEDERAL HWY   NO.15 BOYNTON BEACH FL 33435 |
| JOSEPH, JOSUE | 201 NW 32ND COURT APT 204 POMPANO BEACH FL 33064 |
| JOSEPH, KERRY J | 605 BARNSDALE ROAD APT#2 LA GRANGE PARK IL 60526 |
| JOSEPH, LINCOLN J | 400 NW 65TH AVE. # 212 MARGATE FL 33068 |
| JOSEPH, LINKS | 4457 TREEHOUSE LANE APT C14 TAMARAC FL 33319 |
| JOSEPH, LISA | 1278 NW 170TH AVE PEMBROKE PINES FL 33028 |
| JOSEPH, MARCKSON | 7961 NW 44 CT #1 CORAL SPRING FL 33065 |
| JOSEPH, MARIE | 10474 BOYNTON PLACE CIR   NO.638 BOYNTON BEACH FL 33437 |
| JOSEPH, MARIE A | 509 SW 9TH STREET DELRAY BEACH FL 33444 |
| JOSEPH, MARIE S | 3011 NW 35 AVE. #104 LAUDERDALE LAKES FL 33319 |
| JOSEPH, MICHAEL | 173 WINSTED ROAD TORRINGTON CT 06790-2927 |
| JOSEPH, NIKO | 480 NW 2ND WAY DEERFIELD BEACH FL 33441 |
| JOSEPH, PAMELA | 315 S BROADWAY LANTANA FL 334623137 |
| JOSEPH, PIERRE | 2110 N 38 AV HOLLYWOOD FL 33021 |
| JOSEPH, RICARDO | 1049 CLOVER CREST ROAD ORLANDO FL 32811 |
| JOSEPH, ROMAIN | 2017 NW 46TH AVE, APT A-109 LAUDERHILL FL 33313 |
| JOSEPH, ROOSEVELT | 1200 NW 2 AVE #A FORT LAUDERDALE FL 33311 |
| JOSEPH, ROSENA | 211 S SWINTON AVE. APT. 10 DELRAY BEACH FL 33444 |
| JOSEPH, SAVENET | 630 SW 20TH CT  AP NO.5 DELRAY BEACH FL 33445 |
| JOSEPH, SERGE | 312 SW FIRST STREET APT 5 POMPANO BEACH FL 33060 |
| JOSEPH,ADITYA C | 435 EAST FRANKFORD STREET BETHLEHEM PA 18018 |
| JOSEPH,DAVID P | 700 ORCHID DRIVE PLANTATION FL 33317 |
| JOSEPH,DOMINIQUE I | 880 CORBIN ROAD NORFOLK VA 23502 |
| JOSEPH,ELAINE J | 175 OLD SOUTH PATH MELVILLE NY 11747 |
| JOSEPH,ELAINE J | 31 ALTAMORE STREET MELVILLE NY 11747 |
| JOSEPH,ELIZABETH | 3031 NORTHEAST 7TH AVENUE APT A POMPANO BEACH FL 33064 |
| JOSEPH,EVENS | 1890 NW 42 TERRACE APT A209 LAUDERHILL FL 33313 |
| JOSEPH,JEAN | 4011 NE 18TH TERRACE POMPANO BEACH FL 33064 |
| JOSEPH,JILLIAN C | 6947 NEWBERRY DR. COLUMBIA MD 21044 |
| JOSEPH,KATHY N | 2928 NW 6TH COURT POMPANO BEACH FL 33069 |
| JOSEPH,KIECHA L | 310 W. 34TH STREET APT. 314 STEGER IL 60475 |
| JOSEPH,KWAME G | 301 CHUTNEY DRIVE ORLANDO FL 32825 |
| JOSEPH,MARIE M | 41 NE 23RD CT. POMPANO BEACH FL 33060 |
| JOSEPH,PIERRE D | 2110 N 38 AVENUE HOLLYWOOD FL 33021 |
| JOSEPH,SCOTT | |
| JOSEPH,SCOTTL | 1705 BRIERCLIFF DRIVE ORLANDO FL 32806 |
| JOSEPH,SEAN | 2408 BOSTON POST ROAD APT 2 LARCHMONT NY 10538 |
| JOSEPH,WILMA | 1145 NW 155TH LANE #105 MIAMI FL 33169 |

| Claim Name | Address Information |
|------------|---------------------|
| JOSEPHINE BLOM | 264 LAWRENCE RD KINGS PARK NY 11754 |
| JOSEPHINE BRANDAY | 95 WOODRUFF ROAD FARMINGTON CT 06032 |
| JOSEPHINE CELESTE | 56 SHERMAN AVE WEST ISLIP NY 11795 |
| JOSEPHINE CHADWICK | 25862 PECOS RD. LAGUNA HILLS CA 92653 |
| JOSEPHINE DECLET | 2736 RIVERSIDE AVENUE MERRICK NY 11566 |
| JOSEPHINE EGAN | 13428 GOLDEN MEADOW DR PLAINFIELD IL 60544 |
| JOSEPHINE GERMAK | 3913 N PLAINFIELD AV CHICAGO IL 60634 |
| JOSEPHINE SOLOMON | 2509 OSWEGO AVE BALTIMORE MD 21215 |
| JOSEPHINE SWAGGER | 6857 BOSTON AVE BALTIMORE MD 21222 |
| JOSEPHINE VOELTZ | 1605 TURNBULL CANYON ROAD HACIENDA HEIGHTS CA 91745 |
| JOSEPHS HOME FURNITURE | 27701 US HIGHWAY 27 LEESBURG FL 347489052 |
| JOSEPHS, JUDY | 11211 CHESAPEAKE PL. WESTCHESTER IL 60154 |
| JOSEPHS, SUSAN | 411 VENICE WAY VENICE CA 90291-4241 |
| JOSEPHS,GEORGE L | 144 ALICE ANNE STREET BEL AIR MD 21014 |
| JOSEPHSON, PAUL | 38 MILL POND ROAD DURHAM NH 03824 |
| JOSETTE BELIZAIRE | 4200 NW 34 LAUDERDALE LKS FL 33319 |
| JOSEUS,ODICILE | 1061 SW 11 CT APT A DEERFIELD BEACH FL 33441 |
| JOSEY, DAVID | 19410 MELODY LANE EUSTIS FL 32736 |
| JOSH FISCHMAN | 3541 39TH STREET NW WASHINGTON DC 20016 |
| JOSH FRIEDMAN | 235 NORTH REESE PLACE BURBANK CA 91506 |
| JOSH GETLIN | 250 WEST 90TH STREET, APT. 11-A, NEW YORK NY 10024 |
| JOSH GETLIN | 250 W 90TH STREET #11A NEW YORK NY 10024 |
| JOSH KUN | 1050 PAGODA PLACE LOS ANGELES CA 90031 |
| JOSH MELTZER | 633 E MAIN AVE BOWLING GREEN KY 42101-6908 |
| JOSH OZERSKY | 570 WESTMINISTER ROAD, APT. A1 BROOKLYN NY 11230 |
| JOSH RADNOR | 16030 VENTURA BLVD. #380 ENCINO CA 91436 |
| JOSH REYNOLDS | 31 TRULL ST # A SOMERVILLE MA 021453631 |
| JOSH RICHMAN | 8360 HOLLYWOOD BLVD. LOS ANGELES CA 90069 |
| JOSH SENS | 414 43RD STREET OAKLAND CA 94609 |
| JOSH SPIEGEL | 12145 HENESON GARTH OWINGS MILLS MD 21117 |
| JOSH STEPHENSON | 1608 COAL AVE SE ALBUQUERQUE NM UNITES STATES |
| JOSH YOUNG | 3302 WOODBINE STREET CHEVY CHASE MD 20815 |
| JOSHI, PRADNYA | 2423 LIGUSTRUM FLOWER DR SPRING TX 77388 |
| JOSHI,PRAN | 11510 NW 56 DRIVE APT #105 CORAL SPRINGS FL 33076 |
| JOSHUA BENSON | THE NEW REPUBLIC 1331 H. ST. NW #700 WASHINGTON DC 20005 |
| JOSHUA C SCHUELER | 3928 DAVIS CORNER ROAD STREET MD 21154 |
| JOSHUA CLARK | 828 ROYAL STREET #307 NEW ORLEANS LA 70116 |
| JOSHUA COGAN | 3119 ADAMS MILL RD WASHINGTON DC UNITES STATES |
| JOSHUA D GREER | 521 HAMLET PARK DR MORRISVILLE NC UNITES STATES |
| JOSHUA DAVIS | 173 CLIPPER ST. SAN FRANCISCO CA 94114 |
| JOSHUA DEUTCHMAN | 14 PALMER AVE. CROTON-ON-HUDSON NY 10520 |
| JOSHUA DIENSTAG | 10473 HOLMAN AVENUE LOS ANGELES CA 90024 |
| JOSHUA DOZIER & ROMERO RODRIGUEZ | STROHMEIER LLC 234 S ASHLAND AVENUE CHICAGO IL 60607 |
| JOSHUA DRESSLER | 881 GATEHOUSE LANE COLUMBUS OH 43235-1733 |
| JOSHUA DYER | RT 1 BOX 430-03 MT. CLARE WV 26508 |
| JOSHUA ENGLEHART | 18613 MCCOY AVENUE SARATOGA CA 95070 |
| JOSHUA FRUHLINGER | 3114 ABELL AVENUE BALTIMORE MD 21218 |
| JOSHUA GITTO | 302 ANDREW LANE FORT EDWARD NY 12804 |
| JOSHUA GUTSTEIN | 5325 WESTBARD AVE APT 316 BETHESDA MD 20816 |

| Claim Name | Address Information |
|---|---|
| JOSHUA HEMMANN | 38 SHADY LANE ANNVILLE PA 17003 |
| JOSHUA HENKIN | 2236 FITZWATER ST. PHILADELPHIA PA 19146 |
| JOSHUA HOUSE | 1801 FRANKLIN STREET, APT. 303 SAN FRANCISCO CA 94109 |
| JOSHUA JELLY-SCHAPIRO | 978 GRIZZLY PEAK BLVD. BERKELEY CA 94708 |
| JOSHUA JONES | 444 W FULLERTON PKWY #1207 CHICAGO IL 60614-2848 |
| JOSHUA KATZOWITZ | 2528 HACKBERRY STREET CINCINNATI OH 45206 |
| JOSHUA KENDALL | 58 SOUTH RUSSELL ST., APT. 4 BOSTON MA 02114 |
| JOSHUA KLEINPETER | 414 S. GRANADA ALHAMBRA CA 91801 |
| JOSHUA KOTIN | 914 N. WINCHESTER AVENUE, #3 CHIACGO IL 60622 |
| JOSHUA KURLANTZICK | CARNEGIE ENDOWMENT FOR IN'TL PEACE 1779 MASSACHUSETTS AVENUE, NW WASHINGTON DC 20036 |
| JOSHUA KYLE | 1321 WORCHESTER STREET AURORA CO 80011 |
| JOSHUA LAURIE | 2473 SILVERLAKE BLVD, APT B LOS ANGELES CA 90039 |
| JOSHUA LUCAS | 530 W. DUARTE ROAD APT C MONROVIA CA 91016 |
| JOSHUA LURIE | 2473 SILVERLAKE BLVD APT B LOS ANGELES CA 90039 |
| JOSHUA MARQUIS | PO BOX 477 ASTORIA OR 97103 |
| JOSHUA MCLAUGHLIN DELIVERY SERVICE | 1055 CHEROKEE AVE WINTER PARK FL 32789 |
| JOSHUA MURAVCHIK | 1932 WALLACE AVENUE WHEATON MD 20902 |
| JOSHUA MURRAY | 31 RAYMOND DR BELCHERTOWN PA 01007 |
| JOSHUA P. GUNTER | 1464 ELBUR AVE LAKEWOOD OH UNITES STATES |
| JOSHUA REISS | 5432 FRANKLIN AVE #108 LOS ANGELES CA 90027 |
| JOSHUA RICHMAN | HC 63 BOX 3657 ROMNEY WV 26757 |
| JOSHUA ROBERTS | 1217 F STREET NE WASHINGTON DC 20002 |
| JOSHUA SPIVAK | 2521 PIEDMONT AVENUE, APT. 7 BERKELEY CA 94704 |
| JOSHUA STERN | 11970 MONTANA AVE APT 108 LOS ANGELES CA 90049 |
| JOSHUA TOMKINS | 6849 PACIFIC VIEW DR LOS ANGELES CA 90068 |
| JOSHUA WOODMAN | 1438 VASSAR ST. ORLANDO FL 32804 |
| JOSHUA'S TRACT AND HISTORIC TRUST | WARREN CHURCH PRESIDENT PO BOX 4 MANSFIELD CENTER CT 06250 |
| JOSHUA, EVERETT | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| JOSHUA, VON | 22580 INDIANWOOD DRIVE SOUTH LYON MI 48178 |
| JOSIES PIZZA WINGS | 1225 S HIAWASSEE RD ORLANDO FL 328355702 |
| JOSIL, RONY | 5545 COURT YARD DRIVE MARGATE FL 33063 |
| JOSLIN, WILLIAM | 202 SUE ELLEN CT MCCORMICK SC 29835 |
| JOSLYN JONES | 1636 N. WELLS ST. APT. #2010 CHICAGO IL 60614 |
| JOSLYN, PATRICIA | 821 KIRKWOOD AVE WINTHROP HARBOR IL 60096 |
| JOSON CLERVIL | 2301 S CONGRESS AVE  #81 DELRAY BEACH FL 33444 |
| JOSPEH, ALICE | 4801 OAK OAKTREE CT ORLANDO FL 32808 |
| JOSSEL, KAREN | 3625 FREDONIA DRIVE #3 HOLLYWOOD CA 90068 |
| JOSSLYN LUCKETT | 4257 W. 63RD STREET LOS ANGELES CA 90043 |
| JOST, BRYAN RAYMOND | 2413 HYDRAM AVENUE NORTH OAKDALE MN 55128 |
| JOST, FRED | 4734 N KARLOV CHICAGO IL 60630 |
| JOST, JEFF | 735 VIOLET CIR NAPERVILLE IL 60540 |
| JOST,CINDY M | 5347 NE 16TH AVENUE FT. LAUDERDALE FL 33334 |
| JOSUE ISIDORE | 345 WEBSTER AVENUE 3E BROOKLYN NY 11230 |
| JOTZAT, JANET | 8556 SPRUCE DR ORLAND PARK IL 60462 |
| JOUAM YORKTOWN COUNCIL | 34 CEDAR RD C/O PAUL LINDSAY POQUOSON VA 23662 |
| JOUAM YORKTOWN COUNCIL | J.O.U.A.M. YORKTOWN COUNTIL NO.66 PO BOX 2021 ATTN  PAUL LINDSAY POQUOSON VA 23662 |
| JOUBERT,MARK K | 10532 OAKVIEW POINTE TERR GOTHA FL 34734 |

| Claim Name | Address Information |
|---|---|
| JOUBI, ROUPEN | 919 SE 17TH STREET DEERFIELD BEACH FL 33441 |
| JOURDAN DUFF,KELLY | 631 N. OAKLAWN AVENUE ELMHURST IL 60126 |
| JOURNAL | BOX 190 ATTN: LEGAL COUNSEL ASHCROFT BC V0K 1A0 CANADA |
| JOURNAL | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| JOURNAL | PO BOX J ATTN: LEGAL COUNSEL CORTEZ CO 81321-0680 |
| JOURNAL & COURIER | C/O INDIANA NEWSPAPERS, INC., P.O. BOX 145 ATTN: LEGAL COUNSEL INDIANAPOLIS IN 46206 |
| JOURNAL & COURIER | 217 NORTH 6TH ST. LAFAYETTE IN 47901 |
| JOURNAL CITY ZONE | 10006 101ST STREET ATTN: LEGAL COUNSEL EDMONTON AB T5J 2S6 CANADA |
| JOURNAL COUNTRY ZONE | 10006 101ST STREET ATTN: LEGAL COUNSEL EDMONTON AB T5J 2S6 CANADA |
| JOURNAL GAZETTE | PO BOX 99 ATTN: LEGAL COUNSEL TWO HARBORS MN 55616 |
| JOURNAL GAZETTE | 100 BROADWAY MATTOON IL 61938 |
| JOURNAL INQUIRER | 306 PROGRESS DRIVE, P.O. BOX 510 ATTN: LEGAL COUNSEL MANCHESTER CT 06045-0510 |
| JOURNAL INQUIRER | 306 PROGRESS DRIVE, PO BOX 510 MANCHESTER CT 06045-0510 |
| JOURNAL NEWS | 1 GANNETT DR WHITE PLAINS NY 10604 |
| JOURNAL OF BUSINESS | 429 E. THIRD AVE. SPOKANE WA 99202-1414 |
| JOURNAL RECORD | P.O. BOX 26370 OKLAH. CITY OK 73126-0370 |
| JOURNAL REVIEW | P.O. BOX 512 ATTN: LEGAL COUNSEL CRAWFORDSVILLE IN 47933 |
| JOURNAL REVIEW | P. O. BOX 512 CRAWFORDSVILLE IN 47933 |
| JOURNAL SENTINEL INC | 333 W STATE ST MILWAUKEE WI 53203 |
| JOURNAL SENTINEL INC | 333 W STATE ST PO BOX 661 MILWAUKEE WI 53201 |
| JOURNAL SENTINEL INC | C/O JOHN NAPLWOSKI 333 N STATE ST MILWAUKEE WI 53201 |
| JOURNAL SENTINEL INC | PO BOX 371 MILWAUKEE WI 53201-0371 |
| JOURNAL SENTINEL, INC. | C/O KOHNER, MANN & KAILAS, S.C. WASHINGTON BUILDING 4650 NORTH PORT WASHINGTON ROAD MILWAUKEE WI 53212 |
| JOURNAL STAR | ONE NEWS PLAZA ATTN: LEGAL COUNSEL PEORIA IL 61643 |
| JOURNAL STAR | ONE NEWS PLAZA PEORIA IL 61643 |
| JOURNAL TRIBUNE | BOX 627 ATTN: LEGAL COUNSEL BIDDEFORD ME 04005 |
| JOURNAL TRIBUNE | PO BOX 627 BIDDEFORD ME 04005 |
| JOURNAL-ADVOCATE | BOX 1272 ATTN: LEGAL COUNSEL STERLING CO 80751 |
| JOURNAL-NEWS | BILL TO 412988, COURT & JOURNAL SQUARE ATTN: LEGAL COUNSEL HAMILTON OH 45012 |
| JOURNAL-NEWS | COURT & JOURNAL SQUARE HAMILTON OH 45012 |
| JOURNAL-REGISTER | C/O GREATER NIAGARA NEWSPAPERS PO BOX 549 ATTN: LEGAL COUNSEL NIAGARA FALLS NY 14302-0549 |
| JOURNAL-REGISTER | 413 MAIN ST. MEDINA NY 14103 |
| JOURNALISM JOBS COM LLC | 72 THE PLAZA DR      2ND FLR BERLELEY CA 94705 |
| JOURNALISM JOBS COM LLC | PO BOX 70684 CHEVY CHASE MD 20813 |
| JOURNALISMJOBS.COM LLC | 72 PLAZA DR BERKELEY CA 94705 |
| JOURNEY'S RESTURANT | 1831 W STATE ROAD 434 LONGWOOD FL 327505001 |
| JOVA, BARBARA C | 13875 CAROLINA LAUREL DRIVE ORLANDO FL 32828 |
| JOVA, SONIA | 3457 BENSON PARK BLVD. ORLANDO FL 32829 |
| JOVIDA DIVAIA | 4555 FULTON AV 210 SHERMAN OAKS CA 91423 |
| JOWERS-DAVIS,LISA N | 628 IVY AVENUE NEWPORT NEWS VA 23607 |
| JOY ANDRIES | 416 CHESTER STREET, APT B BROOKLYN NY 11212 |
| JOY CARUSO | 76 ANGEEL DR APT B WTBY CT 06708 |
| JOY CARUSO | 76-B ANGEL DRIVE JOY CARUSO WATERBURY CT 06115 |
| JOY CLARKE | 7830 NW 54 ST SUNRISE FL 33351 |
| JOY DESIGN GROUP INC | 140 1/2 SWEETZER AVE LOS ANGELES CA 90048 |
| JOY DESIGNS | 140-1/2 SWEETZER AVE LOS ANGELES CA 90048 |
| JOY HOROWITZ | 740 21ST. SREET SANTA MONICA CA 90402 |

| Claim Name | Address Information |
| --- | --- |
| JOY JACOB | 140 1/2 S. SWEETZER AVE. ATTN: SPECIAL SECTIONS LOS ANGELES CA 90048 |
| JOY JOSEPH,ANIL EMMANUEL | 728 N. GENEVA AVENUE ELMHURST IL 60126 |
| JOY K ALLEN | 1420 GLENMORE DRIVE APOPKA FL 32712 |
| JOY KASSON | UNIVERSITY OF NORTH CAROLINA AMERICAN STUDIES GREENLAW HALL CHAPEL HILL NC 27599-3520 |
| JOY LIM NAKRIN | ONE CORPORATE CENTER HARTFORD CT 06103 |
| JOY NAKRIN | 221 TRUMBULL STREET APT. 1204 HARTFORD CT 06103 |
| JOY NICHOLSON | P.O. BOX 825 CHIMAYO NM 87522 |
| JOY'S CREATIVE INTERIOR DESI | 2211 N ORANGE AVE ORLANDO FL 328045508 |
| JOY, JOHN | 277 W 18 ST DEER PARK NY 11729 |
| JOY, MICHAEL B | 1100 N KENILWORTH ST   NO.4 ARLINGTON VA 22205 |
| JOYA FIELDS | 3015 ROUTE 32 W. FRIENDSHIP MD 21794 |
| JOYCE APPLEBY | 615 WESTHOLME LOS ANGELES CA 90024 |
| JOYCE APPLETON | 435 S ANAHEIM HILLS RD 122 ANAHEIM HILLS CA 92807 |
| JOYCE BENBOW | 5750  WILEY ST PEMBROKE PINES FL 33023 |
| JOYCE CHI-JING SIT | 2310 PASADENA AVENUE #205 LOS ANGELES CA 90031-2278 |
| JOYCE CORBETT | 5333 N. SHERIDAN ROAD APT# 6L CHICAGO IL 60640 |
| JOYCE DEUBEL | 47 CARLETON AVE ISLIP TERRANE NY 11752 |
| JOYCE E MASON | 5558 W 61ST STREET LOS ANGELES CA 90056 |
| JOYCE GLAZIER | 830 MONTE VISTA IRVINE CA 92602 |
| JOYCE JOHNSON | LAW OFFICES OF ALEXANDER MICHALAKOS, PC 1410 W. HIGGINS ,SUITE 204 PARK RIDGE IL 60068 |
| JOYCE JOHNSON | C/O ALEXANDER S. MICHALAKOS LAW OFC OF ALEXANDER MICHALAKOS, P.C. 1410 W. HIGGINS,SUITE 204 PARK RIDGE IL 60068 |
| JOYCE JOHNSON | LAW OFFICES OF ALEXANDER MICHALAKOS, PC ALEXANDER S. MICHALAKOS 1410 W HIGGINS, STE 304 PARK RIDGE IL 60068 |
| JOYCE KACZMAREK | 555 W. HARDING ROAD LOMBARD IL 60148 |
| JOYCE LADEWSKI | 8153 SEVERN DRIVE UNIT C BOCA RATON FL 33433 |
| JOYCE NEWHOFF | 9929 HAMBLIN CT INDIANAPOLIS IN 46280-1568 |
| JOYCE NICHOLS LEWIS | PO BOX 3595 STOWE VT 05672-3595 |
| JOYCE OLORESISIMO ARPON | 3480 EXETER CT. ORLANDO FL 32812 |
| JOYCE PETERSON | 29176 VALLEJO AV TEMECULA CA 92592 |
| JOYCE SHIFFLER/REMAX UNLIMITE | 1080 SCHADT AVE WHITEHALL PA 18052-4537 |
| JOYCE TOMBERLIN | 12772 W KISHWAUKEE LANE HUNTLEY IL 60142 |
| JOYCE WALPOLE | 1329 GATESHEAD DR. BEL AIR MD 21014 |
| JOYCE WIATROSKI | 3280 S BUMBY AVE ORLANDO FL 32806 |
| JOYCE WONSON | 3018 EBB TIDE DR. EDGEWOOD MD 21040 |
| JOYCE, AMANDA | 78 CHRISTOPHER ST #14 NEW YORK NY 10014 |
| JOYCE, AMANDA | 78 CHRISTOPHER ST    APT NO.14 NEW YORK NY 10014 |
| JOYCE, COLLIN | 4541 N LEAVITT ST  NO.1 CHICAGO IL 60625 |
| JOYCE, DENISE B | 26 W 57TH STREET HINSDALE IL 60521 |
| JOYCE, GERALD | 1725 ADAMS ST      NO.14 HOLLYWOOD FL 33020 |
| JOYCE, GERRY E | 2111 BROOKWOOD DRIVE SOUTH ELGIN IL 60177 |
| JOYCE, JOHN T. | 102 S. KARWICK RD. MICHIGAN CITY IN 46360 |
| JOYCE, KEVIN | 18 GOODE STREET BURNT HILLS NY 12027 |
| JOYCE, TAMMY | 1523 W. SCHOOL ST. CHICAGO IL 60657 |
| JOYCE, TAMMY | 4037 N PULASKI RD APT 2A CHICAGO IL 606412672 |
| JOYCE-SUTTON, VANESSA | PO BOX 212 NORWICH CT 06360 |
| JOYE BROWN-TOOR | 65 LANDING RD HUNTINGTON NY 11743 |
| JOYENT INC | 767 BRIDGEWAY  SUITE 3B SAUSALITO CA 94965 |

| Claim Name | Address Information |
|---|---|
| JOYNER, EUGENIA M | 1851 RIVERCHASE CIR CONYERS GA 30013 |
| JOYNER, JAMES E | 2802 MICHELLE RD. MANCHESTER MD 21102 |
| JOYNER, JOHN E | 5530 THORNBURN ST. #203 LOS ANGELES CA 90045 |
| JOYNER, TAMELIA W | 232 FARMINGTON AVENUE UNIT G-6 HARTFORD CT 06105 |
| JOYNER,NINA H | 621 CENTER AVENUE APT. #A NEWPORT NEWS VA 23601 |
| JOYNER,RACHAEL L | 390 NW 35TH LANE BOCA RATON FL 33431 |
| JOYZELLE DAVIS | 3317 VRAIN ST DENVER CO 802121835 |
| JP ENGINEERING INC | 41 MECHANIC ST WINDSOR CT 06095 |
| JP GRAPHICS INC | 3001 E VENTURE DR APPLETON WI 54911 |
| JP MORGAN | ATTN CHARLOTTE HOLLOWAY 10 S DEARBORN ST  8TH FL CHICAGO IL 60603 |
| JP MORGAN CHASE | 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JP MORGAN CHASE | 4508 NORTH MILWAUKEE CHICAGO IL 60630 |
| JP MORGAN CHASE | 605 N MICHIGAN AVE CHICAGO IL 60611 |
| JP MORGAN CHASE | C/O LAKESHORE ATLETIC SERVICES 7555 N LINDER AVE SKOKIE IL 60077 |
| JP MORGAN CHASE | LETTER OF CREDIT DEPARTMENT 10420 HIGHLAND MANOR DR 4TH FL TAMPA FL 33610 |
| JP MORGAN CHASE | LETTER OF CREDIT DEPARTMENT NEW YORK NY 10041 |
| JP MORGAN CHASE | LETTER OF CREDIT DEPT 4 CHASE METROTECH CTR BROOKLYN NY 11245 |
| JP MORGAN CHASE | NEW YORK ROAD RUNNERS 9 EAST 89TH ST NEW YORK NY 10128 |
| JP MORGAN CHASE | PO BOX 26040 NEW YORK NY 10087-6040 |
| JP MORGAN CHASE | PO BOX 974222 DALLAS TX 75397-4222 |
| JP MORGAN CHASE & CO | MAIL CODE:  OH1-0152 1111 POLARIS PARKWAY COLUMBUS OH 43240-2031 |
| JP MORGAN CHASE BANK | O'MALLEY, NANCY 10 S DEARBORN ST RM#3975 CHICAGO IL 60603 |
| JP MORGAN CHASE BANK NATIONAL ASSN | 10 SOUTH DEARBORN STREET  8TH FL CHICAGO IL 60603 |
| JP MORGAN CHASE BANK, NA | ATTN: SHADIA AMINU PURCHASE CARD 1111 FANNIN, 10TH FLOOR HOUSTON TX 77002 |
| JP MORGAN CHASE BANK, NA AS AGENT | 1111 FANNIN, 10TH FLOOR HOUSTON TX 77002 |
| JP MORGAN CHASE BANK, NA, AS AGENT | ATTN: SHADIA AMINU 1111 FANNIN, 10TH FLOOR HOUSTON TX 77002 |
| JP MORGAN CHASE BANK, NA, AS AGENT | ATTN: SHADIA AMINU 1111 FANNIN, 10TH FLOOR HOUSTONE TX 77002 |
| JP MORGAN CHASE BANK, NATIONAL | ASSOCIATION, RE: HALF SEASON OF MEZZANINE SUITE NO. 11 10 SOUTH DEARBORN ST.,8TH FLOOR CHICAGO IL 60603 |
| JP MORGAN CHASE BANK, NATIONAL ASSOC | RE: HALF SEASON OF MEZZANINE SUITE NO. 11 10 SOUTH DEARBORN STREET 8TH FLOOR CHICAGO IL 60603 |
| JP SIMONS & COMPANY | 4243 W BELMONT AVE CHICAGO IL 60641-4688 |
| JP SIMONS & COMPANY | 4243 W BELMONT AVE VICKIE/BRUCE CHICAGO IL 60641 |
| JPA PRINTING LLC | 1715 GLENN LN BLUE BELL PA 19422 |
| JPD GRAPHICS INC | 2517 PAN AM BLVD ELK GROVE VILLAGE IL 60007 |
| JPI/ PIERO | 616 ST. PAUL STREET LA CA 90017 |
| JPI/ RIVER RANCH TOWNHOMES | 18005 W. ANNE'S CIRCLE CANYON COUNTRY CA 91351 |
| JPI/ SAN CANYON VILLAS AND TOWNHOMES | 28923 N. PRAIRIE LN. SANTA CLARITA CA 91351 |
| JPI/ SUMMIT AT WARNER CENTER | 22219 SUMMIT VUE LN. WOODLAND HILLS CA 91367 |
| JPI/ THE VILLAGE | 23700 VALLE DEL ORO SANTA CLARITA CA 91321 |
| JPMORGAN CHASE & CO. | 1111 POLARIS PARKWAY, SUITE 1J ATTN: LEASE MANAGER COLUMBUS OH 43240 |
| JPMORGAN CHASE BANK | ATTN: DAVID MALLETT, MANAGING DIR - IB ONE CHASE PLAZA NEW YORK NY 10005 |
| JPMORGAN CHASE BANK | ATTN: FARNAZ MOHAMMADI 10 SOUTH DEARBORN ST CHICAGO IL 60603 |
| JPMORGAN CHASE BANK | ATTN: KEVIN JOHNSON, CUSTOMER SVC CONSUL 420 WEST VAN BUREN STREET SUITE I|1-0239 CHICAGO IL 60606 |
| JPMORGAN CHASE BANK | ATTN: VIC NIGRO, VP - TREASURY SVCES ONE CHASE PLAZA, FL 7 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK, N.A., ET AL. | ATTN: MIRIAM KULNIS 277 PARK AVENUE, 8TH FLOOR NEW YORK NY 10172 |
| JPMORGAN CHASE BANK, NA | ATTN: MIRIAM KULNIS ONE CHASE PLAZA NEW YORK NY 10005 |
| JPMORGAN CHASE BANK, NA, AS AGENT | 1111 FANNIN, 8TH FLOOR HOUSTON TX 77002 |
| JPMORGAN CHASE BNK N.A, AS ESCROW AGNT | ATN: LAURA L. RAMSEY, KEVIN BINNINGER, KRISTINA MATEJIC, RORY NOWAKOWSKI,ET |

| Claim Name | Address Information |
|---|---|
| JPMORGAN CHASE BNK N.A, AS ESCROW AGNT | AL. 420 W. VAN BUREN.MAIL CODE:IL1-0113 CHICAGO IL 60606 |
| JPMORGAN CHASE, N.A. | 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| JPMORGAN CHASE, N.A. | ONE CHASE MANHATTAN PLAZA 7TH FLOOR ATTN: VIC NIGRO NEW YORK NY 10005 |
| JPS DISTRIBUTION SERVICES | 617 MYRTLE AVE WEST ISLIP NY 11795 |
| JPS LANDSCAPE INC | 1900 WILLOW ROAD NORTHBROOK IL 60062 |
| JR DAVIS CONSTRUCTION | 210 S HOAGLAND BLVD KISSIMMEE FL 347414534 |
| JR DISTRIBUTION | 14318 S HILLCREST RD HOMER GLEN IL 60491 |
| JR ENGINEERING | 35 E ST JOSEPH STREET ARCADIA CA 91006 |
| JR JESPERSEN PLUMBING AND HEATING CO INC | 2025 CHESTNUT AVE   UNIT NO.H GLENVIEW IL 60025-1680 |
| JR LIGHTING INC | 9 E BROOKS AVE NORTH LAS VEGAS NV 89030 |
| JR TIMBO & ASSOCIATES LLC | 205 ABBEY LN LANSDALE PA 19446 |
| JR WELDING INC | 343 N CLARK AVE POMONA CA 91767 |
| JR WOMENS HEALTH INC | 10933 WELLWORTH AVE   NO.4 LOS ANGELES CA 90024 |
| JR WOMENS HEALTH, INC. | 10560 WILSHIRE BLVD. APT 809 LOS ANGELES CA 90024 |
| JR. DISTRIBUTION | 14318 S. HILLCREST RD ATTN: FRANK GLUTING ROMEOVILLE IL 60446 |
| JRB DISTRIBUTING LLC | 27525 NEWHALL RANCH RD   NO.7 VALENCIA CA 91355 |
| JRB DISTRIBUTING, LLC-JONATHAN BASSETT | 23928 RANNEY HOUSE CT VALENCIA CA 91355 |
| JRG USA ENTERPRISES INC | 4991 PALMBROOKE CIRCLE WEST PALM BEACH FL 33417 |
| JRH  ASSET MANAGEMENT LLC | 195 LOCUST ST MARILYN RIZERA HARTFORD CT 06114 |
| JROB CORPORATION | 8787 SOUTHSIDE BLVD   STE 2915 JACKSONVILLE FL 32256 |
| JSE COMMUNICATIONS INC | 308 EVIAN WAY PEACHTREE CITY GA 30269 |
| JT PACKARD | 275 INVESTMENT COURT VERONA WI 53593 |
| JT PACKARD & ASSOCIATES INC | 275 INVESTMENT CT VERONA WI 53593 |
| JT PACKARD & ASSOCIATES INC | PO BOX 1451  DEPT 5341 MILWAUKEE WI 53201 |
| JT&D NEWS CORP | 1168 STANTON DR LAKE ZURICH IL 60047 |
| JT&D NEWS CORP | PO BOX 1581 NORTHBROOK IL 60062 |
| JTS DIRECT LLC | PO BOX 1379 KENOSHA WI 53141 |
| JTV SATELLITE SYSTEMS INC | 1413 SOUTH 72 ST WEST ALLIS WI 53214 |
| JU, SIEL | 1231 1/2 17TH ST SANTA MONICA CA 90404 |
| JUAN ALIEN PRODUCTIONS LLC | 610 W LAS OLAS BLVD   APT 1218 FORT LAUDERDALE FL 33312 |
| JUAN BECERRA BARRIOS | 2993 NW 103 LN CORAL SPRINGS FL 33065 |
| JUAN BISCAILUZ | 201 MEYERS DRIVE JUAN BISCAILUZ ROCKY HILL CT 06067 |
| JUAN BRANDARIZ | 3265 NW 118 DR CORAL SPRINGS FL 33065 |
| JUAN BRANDARIZ JR | 3265 NW 118TH DR CORAL SPRINGS FL 33065 |
| JUAN C. CAMPOS | 7733 PIVOT ST DOWNEY CA 90241 |
| JUAN CARLOS RODRIGUEZ | 533 IVANELL AV LA PUENTE CA 91744 |
| JUAN CHAMOCHUMBI | 9161 E BAY HBR  #2A BAL HARBOR FL 33154 |
| JUAN CHAVEZ | 3110 SW 61 TER DAVIE FL 33314 |
| JUAN COLE | 2618-A BATTLEGROUND AVE.,#201 GREENSBORO NC 27408 |
| JUAN DE LA TORRE | 821 LA RODA CT ONTARIO CA 91762 |
| JUAN GARCIA | 2062 NORTH BINGHAM ST. CHICAGO IL 60647 |
| JUAN GONZALES | 531 N. AVENUE 57 LOS ANGELES CA 90042 |
| JUAN GORDON | 173 HANCOCK ST BRENTWOOD NY 11717 |
| JUAN J PEREZ | 1473 W RASCHER IST FL CHICAGO IL 60640 |
| JUAN LOZADA | 22229 SW 62ND COURT ATTN: CONTRACTS DEPT BOCA RATON FL 33428 |
| JUAN M MENDEZ | 736 HILLSIDE AVENUE HARTFORD CT 06106 |
| JUAN MARU | 6641 THELMA AV BUENA PARK CA 90620 |
| JUAN MENDOZA | 1854 N 7TH ST PORT HUENEME CA 93041 |

| Claim Name | Address Information |
| --- | --- |
| JUAN MIGUEL ALVARENGA | 5194 1/2 WOOD AVE SOUTH GATE CA 90280 |
| JUAN MORA | 6024   BUCHANAN ST        1 PEMBROKE PINES FL 33025 |
| JUAN MORALES | 370 N. NORTON AVE LOS ANGELES CA 90004 |
| JUAN MURO | 8 CALLE SALTAMONTES SAN CLEMENTE CA 92763 |
| JUAN ORTIZ JR | 250 GOODWIN STREET EAST HARTFORD CT 06108 |
| JUAN RIOS | 369 SMITH STREET FREEPORT NY 11520 |
| JUAN RODRIGO SOBRAL TRINIDAD | 3450 W HILLSBORO BLVD COCONUT CREEK FL 33073 |
| JUAN ROJAS | 13070 WRANGLER LANE VICTORVILLE CA 92392 |
| JUAN SANCHEZ | 664 PEGGY AV LA PUENTE CA 91744 |
| JUAN SANDOVAL | 4733 OLANDA S LYNWOOD CA 90262 |
| JUAN VILLARREAL | 9406 BASCOM STREET PICO RIVERA CA 90660 |
| JUAN WILLIAMS | 607 WHITTIER STREET, NW WASHINGTON DC 20012 |
| JUAN-SALVADOR CARRASCO | 1044 12TH ST #9 SANTA MONICA CA 90403 |
| JUANA ROSARIO | 25 IRVING AVENUE WYANDANCH NY 11798 |
| JUANA SOTO | 32924 RHINEHART DR WILDOMAR CA 92595 |
| JUANA VAZQUEZ-GOMEZ | 2113 B MARSHALL FIELD LN REDONDO BEACH CA 90278 |
| JUANITA BUCHANAN | 589 BURNSIDE AVE 2ND FLOOR EAST HARTFORD CT 06108 |
| JUANITA COCHRANE | 7776 CALLE FACIL PRESTANCIA SARASOTA FL 34238 |
| JUANITA DARLING | 105 SCOTT LANE CHAPEL HILL NC 27514 |
| JUANITA ROSADO | 380 S. STATE ROAD 434 SUITE 1004-335 ALTAMONTE SPRINGS FL 32714 |
| JUARBE, DAVID | 325 NORTH JORDAN STREET ALLENTOWN PA 18102 |
| JUAREZ JR, JOSEPH A | 3352 NORTH MUSCATEL AVENUE ROSEMEAD CA 91770 |
| JUAREZ, ANDREA | 1192 DORSET LN COSTA MESA CA 92626 |
| JUAREZ, ANTHONY | 12636 MAPLE AVE 31 BLUE ISLAND IL 60406 |
| JUAREZ, GABRIEL | 540 N LAKE SHORE DRIVE APT # 203 CHICAGO IL 60611 |
| JUAREZ, IGNACIO A. | 5625 S. FRANCISCO CHICAGO IL 60629 |
| JUAREZ, JUAN | 3109 LINCOLN FRANKLIN PARK IL 60131 |
| JUAREZ,ALEJANDRA | 3639 S CUYLER BERWYN IL 60402 |
| JUAREZ,TACARA C | 9739 S. COMMERCIAL CHICAGO IL 60617 |
| JUAREZ,YVETTE R | 12145 WILSON AVE. LYNWOOD CA 90262-4640 |
| JUBELIRER,ALISSA LIPSON | 1742 W POTOMAC CHICAGO IL 60622 |
| JUD BURKETT | 57 N CREST LINE DR ST GEORGE UT 84790 |
| JUDAH, TIMOTHY | 26 RICHMOND WAY LONDON W12 8LY UNITED KINGDOM |
| JUDD BUILDERS | 1750 WALTON RD BLUE BELL PA 19422-2303 |
| JUDD FIRE PROTECTION LLC | 1100 BUSINESS PKWY S STE 3 WESTMINSTER MD 21157 |
| JUDD SLIVKA | 13042 N. 12TH AVENUE PHOENIX AZ 85029 |
| JUDD, LIAM R. | IRREVOCABLE TRUST C/O A.R. JUDD TRUSTEE 1592 REDDING BIRMINGHAM MI 48009 |
| JUDD, MARY C | 1516 BIRDWOOD COURT CROFTON MD 21114 |
| JUDE CHERY | 6500 NW MIAMI CT MIAMI FL 33150 |
| JUDEA PEARL | 3545 BALLINA CANYON ROAD ENCINO CA 91436 |
| JUDETH DORFMEISTER | 105 STAPLE STREET FARMINGDALE NY 11735 |
| JUDGE, C | 202 E WALTON PL,1 WEST CHICAGO IL 60611 |
| JUDGE, JAY J | 208 ROLLINGDALE ROAD CATONSVILLE MD 21228 |
| JUDGE, LEONARD | 128 ARABIAN WAY SIMPSONVILLE SC 29681 |
| JUDI DASH | 3349 GREEN RD BEACHWOOD OH 44122 |
| JUDI KETTELER | 2954 MADISON RD. #2 CINCINNATI OH 45209 |
| JUDI LANPHEAR | 3080 NORELLE DR MIRA LOMA CA 91752 |
| JUDICIAL BRANCH DP REVOLVING FUND | 99 EAST RIVER DR JUDICIAL INFORMATIONS SYSTEMS EAST HARTFORD CT 06108 |
| JUDICIAL BRANCH DP REVOLVING FUND | C/O FISCAL ADMINISTRATION 90 WASHINGTON STREET HARTFORD CT 06106-4406 |

| Claim Name | Address Information |
| --- | --- |
| JUDICIAL BRANCH DP REVOLVING FUND | C/O FISCAL ADMINSTRATION 61 WOODLAND ST HARTFORD CT 06105-2352 |
| JUDICIAL BRANCH DP REVOLVING FUND | FISCAL ADM C/O FELICIA NOBREGA 75 ELM ST HARTFORD CT 06106 |
| JUDITH A CAPITELLI | 4 HARCOURT RD PLAINVIEW NY 11803 |
| JUDITH A CURTIS | 196 JACOBSON #43 CATHLAMET WA 98612 |
| JUDITH A DUGAN | 403 N BRONSON AVENUE LOS ANGELES CA 90004 |
| JUDITH A KLOSOWSKI | 168 HARBOR ROAD LAKE BARRINGTON IL 60010 |
| JUDITH A. COLLETTI ENT. INC. | MS. JUDITH COLLETTI 313 DUNDEE AVE. ELGIN IL 60120 |
| JUDITH A. COSGROVE | WINEGAR, WILHELM, GLYNN & ROEMER ATTN: SCOTT M. WILHELM 3005 ROSEBERRY STREET, P.O. BOX 800 PHILLIPSBURG NJ 08865 |
| JUDITH BAILENSON | 8 BALLAD LANE STONY BROOK NY 11790 |
| JUDITH BERNSTEIN | 713 THIRD AVENUE EAST NORTHPORT NY 11731 |
| JUDITH CAPUTO | 1210 HUGUENOT AVE STATEN ISLAND NY 10312 |
| JUDITH CARNEY | 2000 TOWERSIDE TERRACE # 1011 MIAMI FL 33138 |
| JUDITH CARTWRIGHT | 89 JUNE AVENUE NORTHPORT NY 11768 |
| JUDITH CASTRO | 10738  LAKE JASMINE DR  #204 BOCA RATON FL 33498 |
| JUDITH CHAMBERLAIN | 816 W BROADWAY ANAHEIM CA 92805 |
| JUDITH DOBRZYNSKI | 203 EAST 72ND STREET, APT.  4-I NEW YORK NY 10021-4568 |
| JUDITH DUGAN | 403 N. BRONSON AVENUE LOS ANGELES CA 90004 |
| JUDITH E ENDEAN | 506 BLUFF OAK COURT APOPKA FL 32712 |
| JUDITH F GOLDBERG | 22 NORTHGATE CIR MELVILLE NY 11747 |
| JUDITH FEIN | P O BOX 31221 SANTA FE NM 87594 |
| JUDITH FREEMAN | 255 1/2 S. CARONDELET STREET LOS ANGELES CA 90057 |
| JUDITH GILLE | 621 16TH AVENUE EAST SEATTLE WA 98112 |
| JUDITH HERMAN | 30539 RHONE DRIVE RANCHO PALOS VERDES CA 90275 |
| JUDITH JANCE | P.O. BOX 766 BELLEVUE WA 98009 |
| JUDITH JEANSON | 1186 S.VICTORIA AVENUE LOS ANGELES CA 90019 |
| JUDITH JEFFERIES | 1285 HASTINGS RANCH DRIVE PASADENA CA 91107-1636 |
| JUDITH L ALDERMAN | 11849 HOWEY CROSS RD CLERMONT FL 34715 |
| JUDITH LANGSTEIN | 10623 ST THOMAS DRIVE BOCA RATON FL 33498 |
| JUDITH LEVINE | 51 THIRD ST.  4R BROOKLYN, NY 11231 |
| JUDITH LEWIS | 916 ELECTRIC AVE. VENICE CA 90291-3040 |
| JUDITH MC CULLOCH | 2405 S MOUNTAIN AVENUE DUARTE CA 91010 |
| JUDITH MILLER | 1 LINCOLN PLAZA, 2ND FLOOR NEW YORK NY 10023 |
| JUDITH NELSON | 361 CALLE MAYOR REDONDO BEACH CA 90277 |
| JUDITH PASTERNAK | 6207 CRATHIE LANE BETHESDA MD 20816 |
| JUDITH PRATO | 482 HALFWAY HOUSE RD WINDSOR LOCKS CT 06096 |
| JUDITH RAIA | 128 WELLINGTON ROAD GARDEN CITY NY 11530 |
| JUDITH REGAN | REGAN BOOKS, DIVISON OF HARPER COLLINS 10 EAST 53RD STREET NEW YORK NY 10022 |
| JUDITH REICH | 9541 NW 13 STREET PLANTATION FL 33322 |
| JUDITH RESNIK | 403 ST. RONAN STREET NEW HAVEN CT 06511 |
| JUDITH S. KALLET | 7949 CRANES POINTE WAY WEST PALM BEACH FL 33412 |
| JUDITH SHULEVITZ | 36 BENEDICT PLACE PELHAM NY 10803 |
| JUDITH STARNER | 2155 TULSA ROAD ELDERSBURG MD 21784 |
| JUDITH STOCK | 11228 BALBOA BLVD. GRANADA HILLS CA 91344 |
| JUDITH VAN METRE | 20758 BRANA RD RIVERSIDE CA 92508 |
| JUDITH W ROUSUCK | 1981 GREENBERRY ROAD BALTIMORE MD 21209 |
| JUDITH WALLACE | 3067 OLIVE AVENUE ALTADENA CA 91001 |
| JUDITH YUEN | 211 WILLARD AVENUE FARMINGDALE NY 11735 |
| JUDITH Z PERES | 2324 CENTRAL STREET APT 3B EVANSTON IL 60201 |

| Claim Name | Address Information |
| --- | --- |
| JUDITHE NORMIL | 585 DOLPHIN DR DELRAY BEACH FL 33445 |
| JUDKINS, EDWARD W | P.O. BOX 326 ELLINGTON CT 06029 |
| JUDKINS, MARCUS D | 2488 COLONIAL TRAIL EAST SURRY VA 23883 |
| JUDKIS, MAURA | 1440 N ST NW  APT 715 WASHINGTON DC 20005 |
| JUDS, CHRISTOPHER | 10725 ANDREA DRIVE ORLAND PARK IL 60467 |
| JUDS, JUDITH A | 10902 MOOSE LANE ORLAND PARK IL 60467 |
| JUDSON MANAGEMENT GROUP INC | 145 EAST 57TH ST NEW YORK NY 10022 |
| JUDY A ANDERSEN | 905 FOOTBRIDGE PLACE CARY NC 27519 |
| JUDY A BLOOD | 11829 KILLIAN STREET EL MONTE CA 91732 |
| JUDY A WONG | 1251 GRAND VISTA WAY MONTEREY PARK CA 91754 |
| JUDY ALVAREZ | 8313 SHADYSIDE AVENUE WHITTIER CA 90606 |
| JUDY ASMAN | 8718-J.E INDIAN HILLS RD ORANGE CA 92869 |
| JUDY B MULE | 7106 PRIVATEER CT WILMINGTON NC 28405 |
| JUDY BOMAN | 10677 BREEZEWOOD DRIVE WOODSTOCK MD 21163 |
| JUDY BUCHENOT | 1103 WILLOW COURT AURORA IL 60504 |
| JUDY COBURN | P O BOX 828 MARSHALL CA 94707 |
| JUDY COLBERT | 1615 PARKRIDGE CIRCLE CROFTON MD 21114 |
| JUDY CRAFT | 171 PARKVIEW DRIVE SHIRLEY NY 11967 |
| JUDY DAVIDSON | 11 SONGBIRD LANE LAGUNA BEACH CA 92656 |
| JUDY FOREMAN | 4 BRATTLE ST   STE 301 CAMBRIDGE MA 02138 |
| JUDY GRAEME | 12018 THERMO ST. LOS ANGELES CA 90066 |
| JUDY HOLROYD | 30 CHAPARRAL DR POMONA CA 91766 |
| JUDY KOLAR | 12 VIA AVORIA NEWPORT COAST CA 92657 |
| JUDY L GRIMSLEY | 625 CORNWALL RD WINTER PARK FL 32792 |
| JUDY LIGHTFOOT | 1326 N 62ND ST SEATTLE WA 98115 |
| JUDY M ROQUE | 13058 W BALLAD DR SUN CITY WEST AZ 85375 |
| JUDY MARKEY | 435 N. MICHIGAN,   1ST. FLOOR CHICAGO IL 60611 |
| JUDY MEYERS | 11476 SUNSHINE TERRACE STUDIO CITY CA 91604 |
| JUDY SCHLEGEL - REMAX TRI CITY | 1433 FOOTHILL BLVD. LA CANADA CA 91011 |
| JUDY SECKLER | 4548 IRVINE AVENUE STUDIO CITY CA 91602-1916 |
| JUDY SINCLAIR | 13254 FIDLER AV DOWNEY CA 90242 |
| JUDY STIMMEL | 3192 S BARRINGTON AV E LOS ANGELES CA 90066 |
| JUDY STONE | 585 CONNECTICUT STREET SAN FRANCISCO CA 94107 |
| JUDY WEINBERG | 61 RIDGE RD SMITHTOWN NY 11787 |
| JUDY ZEIDLER | 401 NORTH CLIFFWOOD AVE LOS ANGELES CA 90049 |
| JUDY,KATHERINE | 1135 SOUTH DELANO COURT EAST APT 821 CHICAGO IL 60605 |
| JUERGEN OTTO | 10772 COBALT COURT FOUNTAIN VALLEY CA 92708 |
| JUH,WENYI | 213 CURRY FORD LANE GAITHERSBURG MD 20878 |
| JUHASZ, DANIEL | 52 PROSPECT ST VERNON CT 06066 |
| JUICE ZONE | 2770 EAST MIDWELL SUITE 300 FALSON CA 95630 |
| JULASON,ROBERT M | 4907 SW 33RD TERRACE FORT LAUDERDALE FL 33312 |
| JULBERT, BRUTUS | 576 W EVANSTON CIRCLE FT LAUDERDALE FL 33312 |
| JULCE,DONALD | 210-23 113TH AVE QUEENS VILLAGE NY 11429 |
| JULE GOODWIN | PO BOX 6307 BEVERLY HILLS CA 90212 |
| JULES DANASTOR | 5545  BOYTON PL BOYNTON BEACH FL 33437 |
| JULES J WITCOVER | 3042 Q  STREET, NW WASHINGTON DC 20007 |
| JULES TYGIEL | 65 SEQUOIA WAY SAN FRANCISCO CA 94127 |
| JULES WITCOVER | 3042 Q ST. NW WASHINGTON DC 20007 |
| JULES, ALFRED | 119 ARTHUR COURT BOYNTON BEACH FL 33435 |

| Claim Name | Address Information |
|---|---|
| JULES, SARA | 18405 TAPADERO TERR. BOCA RATON FL 33496 |
| JULIA A GREEN | 5545 PATTILAR AVENUE WOODLAND HILLS CA 91367 |
| JULIA A HOWELL | 13140 NASSAU DR , #214D SEAL BEACH CA 90740 |
| JULIA A RICHARDSON | 4446 BOSTON AVENUE LA CRESCENTA CA 91214 |
| JULIA A SCHELE---SEE BI UP | 1120 N PLACENTIA AV C17 FULLERTON CA 92831 |
| JULIA ABREU | 145 N. 19TH STREET WHEATLEY HEIGHTS NY 11798 |
| JULIA BLAND | C/O PRUDENTIAL CALIFORNIA REALTY 58 SIDNEY BAY DR NEWPORT BEACH CA 92657 |
| JULIA CUMES | PO BOX 1250 DENNIS MA UNITES STATES |
| JULIA E KELLER | P.O. BOX 164 WEST CAMP NY 12490 |
| JULIA E. SWEIG | 7202 MAPLE AVENUE TAKOMA PARK MD 20912 |
| JULIA FORD-CARTHER | 3042 LIVONIA AVE, APT B4 LOS ANGELES CA 90034 |
| JULIA GAINES | 61-20 GRAND CENTRAL PKWY B1105 FOREST HILLS NY 11375 |
| JULIA GAYNOR | 3630 MARATHON ST #303 LOS ANGELES CA 90026 |
| JULIA GAYNOR | 1636 N FAIRFAX AVE LOS ANGELES CA 90046 |
| JULIA HILL-BUTTERFLY | P.O. BOX 962 REDWAY CA 95560 |
| JULIA KLEIN | 307 MONROE ST PHILADELPHIA PA 19147 |
| JULIA KUHL | 1017 W WASHINGTON BLVD    APT 40 CHICAGO IL 60607 |
| JULIA KUS | 9001 S CICERO AVE LOT 240 OAK LAWN IL 60453 |
| JULIA LENARD | 2816 ARIZONA TERRACE NW WASHINGTON DC 20016 |
| JULIA LEYDON | 34 GEHRIG STREET COMMACK NY 11725 |
| JULIA LOMBARDO | 12 HARVARD LANE COMMACK NY 11725 |
| JULIA MOORE | 4700 CONNECTICUT AVE NW APT 601 WASHINGTON DC 20008 |
| JULIA OLMSTEAD | 945 OHLONE AVENUE, APT. 962 ALBANY CA 94706 |
| JULIA REHBERG | 17031 CELTIC STREET GRANADA HILLS CA 91344 |
| JULIA ROSS | 7808 CUSTER ROAD BETHESDA MD 20814 |
| JULIA SCHEERES | 5840 LAWTON AVE APT D OAKLAND CA 94618 |
| JULIA SCHMIDT | 333 COMSTOCK AVE. LOS ANGELES CA 90024 |
| JULIA STEELE | 1617 WILHELMINA RISE HONOLULU HI 96816 |
| JULIA TORRES | 3721 SARASOTA CT. ORLANDO FL 32812 |
| JULIA WHITTY | 8355 BLACKNEY ROAD SEBASTOPOL CA 95472 |
| JULIAN BOND | 5435 41ST PLACE NW WASHINGTON DC 20015 |
| JULIAN KU | 1455 WASHINGON BLVD., APT. 447 STAMFORD CT 06902 |
| JULIAN MARTINEZ | 801 S LYON ST H19 SANTA ANA CA 92705 |
| JULIAN QUARNSTROM | 148 N. MICHIGAN AVE. HOBART IN 46342 |
| JULIAN WASSER | 22554 CALIFA STREET WOODLAND HILLS CA UNITES STATES |
| JULIAN, CAROL ANN | 546 HOPKINS LANDING DRIVE ESSEX MD 21221 |
| JULIAN, LIAM | 1500 MASSACHUSETTS AVE NW  NO.854 WASHINGTON DC 20005 |
| JULIANA JAOUDI | 814 WOODLAWN AVENUE VENICE CA 90291 |
| JULIANA'S ITALIAN CUISINE | 200 CATTELL ST EASTON PA 18042-7604 |
| JULIANNA COLE | 41 E. 8TH STREET UNIT 2202 CHICAGO IL 60605 |
| JULIANNE GORMAN | 11814 N PARK AVE LOS ANGELES CA 900664622 |
| JULIANO,THOMAS | 12044 CLASSIC DR. CORAL SPRINGS FL 33071 |
| JULIAO, ALEXANDER | 3164 ABBEY DR SW ATLANTA GA 30331 |
| JULIBER,ALAN D | 309 SECOND AVENUE JUPITER FL 33458 |
| JULIE ACKERFELD | 7 DELLWOOD DR HUNTINGTON NY 11743 |
| JULIE AITCHISON | 63 LAKEVIEW DRIVE SHENOROCK NY UNITES STATES |
| JULIE ALARCON | 5741 FIVE FLAGS BLVD. APT 1043 ORLANDO FL 32822 |
| JULIE ANDERSON | 712 IRONWOOD CT. WINTER SPRINGS FL 32708 |
| JULIE B HEIMBACH | 2019 HARRISON AVE ORLANDO FL 32804 |

| Claim Name | Address Information |
|---|---|
| JULIE BAWDEN DAVIS | 193 N PINE ST ORANGE CA 92866 |
| JULIE BISKIS | 4424 CAMPBELL STREET CHICAGO IL 60625 |
| JULIE BLACK | 438 BROWNS ROAD NESCONSET NY 11767 |
| JULIE C CHEN | 17860 CALLE SAN LUCAS ROWLAND HGTS CA 91748 |
| JULIE CARSON | 654 BREMER COURT GLEN ELLYN IL 60137 |
| JULIE COPPLE | 9020 CLEARHURST DRIVE DALLAS TX 75238 |
| JULIE CORDERO | 9083 CRANFORD AV ARLETA CA 91331 |
| JULIE CRAVES | 15911 ANDOVER DRIVE DEARBORN MI 48120 |
| JULIE CRONIN | 2346 S. COLONY DRIVE 11 MOUNT PROSPECT IL 60656 |
| JULIE CURLEE | 5610 WEST TIMBERLANE MONEE IL 60449 |
| JULIE D HUDSON | 17948 EXCHANGE AVENUE LANSING IL 60438 |
| JULIE FERGUSON | 1123 NORTH EUTAW STREET APT 102 BALTIMORE MD 21201 |
| JULIE FICHT | C/O BRIAN LACIEN, POWERS, ROGERS & SMITH THREE FIRST NATIONAL PLAZA 70 WEST MADISON STREET, 55TH FLOOR CHICAGO IL 60602 |
| JULIE FICHT | C/O POWER ROGERS & SMITH PC 70 W. MADISON, #5500 CHICAGO IL 60602 |
| JULIE FICHT, C/O BRIAN LACIEN | POWER, ROGERS & SMITH, P.C. THREE FIRST NATIONAL PLAZA 70 WEST MADISON ST.,55TH FLOOR CHICAGO IL 60602 |
| JULIE FITTS RITTER | 2 WILLOWBROOK ROAD CROMWELL CT 06416 |
| JULIE GALLART | 13384 BIRCH TREE LANE POWAY CA 920644650 |
| JULIE GORDON | 2 RALE TERRACE LIVINGSTON NJ 07039 |
| JULIE HAIRE | 1717 N. MARIPOSA AVE #3 LOS ANGELES CA 90027 |
| JULIE HAMILTON | 1358 N VINE AV ONTARIO CA 91762 |
| JULIE HUDASH | 5011 HEMLOCK IRVINE CA 92612 |
| JULIE KASTEL | 200 N. ARLINGTON HEIGHTS ROAD 925 ARLINGTON HEIGHTS IL 60004 |
| JULIE KAY | LEGAL MOMENTUM 395 HUDSON STREET, 5TH FLOOR NEW YORK NY 10014 |
| JULIE KOSTERLITZ | 206 TYSON DRIVE FALLS CHURCH VA 22046 |
| JULIE LONCICH | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| JULIE LONCICH | 5130 LAKESHORE CT, 1338 INDIANAPOLIS IN 46250 |
| JULIE M FERGUSON | 3603 KIMBLE ROAD BALTIMORE MD 21218 |
| JULIE M KICHLINE | 934 S. BOULDIN STREET BALTIMORE MD 21224 |
| JULIE OSSE | 33 LINDEN ST HUNTINGTON NY 11743 |
| JULIE REPASS | 2121 ALTON PARKWAY, SUITE 250 IRVINE CA 92606 |
| JULIE RIGGOTT | 708 COUNTRY CLUB DRIVE BURBANK CA 91501 |
| JULIE ROGERS | 2535 7TH STREET APT. E SANTA MONICA CA 90405 |
| JULIE SATTERLEY | 1344 NE 16TH AVE  #221 FORT LAUDERDALE FL 33304 |
| JULIE SIEGEL PHOTOGRAPHY | 35100 MULHOLLAND HWY MALIBU CA 90265 |
| JULIE TILSNER | 3571 OLIVE AVE. LONG BEACH CA 90807 |
| JULIE TORRES | 15015  MICHAELANGELO BLVD  #207 DELRAY BEACH FL 33446 |
| JULIE UNRUH | 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| JULIE WILLINGHAM | 400 EAST COLONIAL DRIVE #310 ORLANDO FL 32803 |
| JULIE WYATT | 1100 N.DEARBORN ST. #1706 CHICAGO IL 60610 |
| JULIE XANDERS | 1720 HIGHLAND AVENUE GLENDALE CA 91202 |
| JULIEN, ANDREW S | 9 CANDLELIGHT DRIVE GLASTONBURY CT 06033 |
| JULIEN, DANIEL | 2490 NW 68 ST MIAMI FL 33147 |
| JULIEN, DANIEL | 2490 NW 68TH STREET MIAMI FL 33147 |
| JULIEN, ERNST | 2041 NW 2ND COURT BOYNTON BEACH FL 33435 |
| JULIEN, HOBANEL | 1600 STONEHAVEN DRIVE    NO.7 BOYNTON BEACH FL 33436 |
| JULIEN, JACKY | 222 SW 8TH AVENUE BOYNTON BEACH FL 33435 |
| JULIEN, JUNIOR | 323 SW 33RD AVE DEERFIELD BEACH FL 33313 |

| Claim Name | Address Information |
| --- | --- |
| JULIEN, KESNER | 1724 NEEDLEWOOD LANE ORLANDO FL 32818-5930 |
| JULIEN, LENIQUE | 7744 BERIDALE COURT ORLANDO FL 32818 |
| JULIEN, SAMANTHA A | 8332 CODESA WAY INDIANAPOLIS IN 46278 |
| JULIEN,MICHEL H | PO BOX 194 CLEVERDALE NY 12820 |
| JULIET M SOTO | 608 N MORRIS AVENUE WEST COVINA CA 91790 |
| JULIET SCHOR | 5 STUART ROAD NEWTON MA 02759 |
| JULIETA GUEVARA | 100 SW 132ND WAY      213K PEMBROKE PINES FL 33027 |
| JULIETA ILDEFONSO | 2032 N. 73RD COURT ELMWOOD PARK IL 60707 |
| JULIETTE KAYYEM | 4606 W ST NW WASHINGTON DC 200071514 |
| JULIFF, KEVIN S | 224 W JACKSON STREET YORK PA 17401 |
| JULIO ARRESCURRENAGA | 655 LEWELLING #342 SAN LEANDRO CA 94579 |
| JULIO JEAN | 7385  MICHIGAN ISLE LAKE WORTH FL 33467 |
| JULIO OLIVEIRA | 4377 SW 10TH PL      303 DEERFIELD BCH FL 33442 |
| JULIO ORELLANA | 1464 CHESTNUT AV 5 LONG BEACH CA 90813 |
| JULIO SANDOVAL | 3509 LEMON AV LONG BEACH CA 90807 |
| JULIO SOTO | 10955 109TH ST JAMAICA NY 11420 |
| JULIUS GETMAN | 606 E 46 STREET AUSTIN TX 78751 |
| JULIUS LESTER | 306 OLD SPRINGFIELD RD BELCHERTOWN MA 01007 |
| JULIUS SHULMAN | 7875 WOODROW WILSON DRIVE LOS ANGELES CA 90046 |
| JULIUS SULLIVAN | 9802 S. LOOMIS CHICAGO IL 60643 |
| JULIUS WACHTEL | 5381 BELGRAVE AVE GARDEN GROVE CA 92845 |
| JULSAINT, DAVID | 131 NW 9TH AVE DELRAY BEACH FL 33444 |
| JULSAINT, ROBINSON | 4280 NE 18 AVE POMPANO BEACH FL 33064 |
| JULVANE, INC. | PO BOX 583 GOTHA FL 34734- |
| JUMA TECHNOLOGY CORP | 154 TOLEDO ST FARMINGDALE NY 11735 |
| JUMAN, RACHADEE A | 1363 SO SEAGATE DR DELTONA FL 32725 |
| JUMBO SHRIMP CIRCUS | 20315 BALTAR STREET WINNETKA CA 91306 |
| JUMBO SHRIMP CIRCUS | 6656 WINNETKA AVE WINNETKA CA 91306 |
| JUMELLE JONES | 1825 N EDGEMONT ST 3 LOS ANGELES CA 90027 |
| JUMP OFF RIDGE LLC | PO BOX 1229 MONROE WA 98272 |
| JUMP OFF RIDGE LLC | PO BOX 1229 24202 215TH AVE SE MONROE WA 98272 |
| JUMP, JAMES E | 1228 WILSHIRE DR. NAPERVILLE IL 60540 |
| JUMPING JOEY'S | MELISSA JEFFRIES 4645 MASSENA DR WILLIAMSBURG VA 23188 |
| JUMPUSA.COM | 1290 LAWRENCE STATION RD SUNNYVALE CA 94089 |
| JUN-WEN CAI, WENDY | 67 PARK ST. SOMERVILLE MA 02143 |
| JUNAK, JESSICA | 4128 N SHERIDAN RD APT GDN CHICAGO IL 60613-2031 |
| JUNAK, JESSICA | 4404 N MALDEN ST #3 CHICAGO IL 606405531 |
| JUNCK, MARY E. | 11 DEER HILL ROAD PLEASANT VALLEY IA 52767 |
| JUNCTION CITY DAILY UNION | 222 W. 6TH ST. ATTN: LEGAL COUNSEL JUNCTION CITY KS 66441 |
| JUNCTION CITY DAILY UNION | 222 WEST 6TH ST. JUNCTION CITY KS 66441 |
| JUNE BEATA | 478 GREENSWARD WAY MATTESON IL 60443 |
| JUNE BRIGMAN | 2804 HOMELAND DRIVE DORAVILLE GA 30360 |
| JUNE CASAGRANDE | 1601 MONTE VISTA STREET PASADENA CA 91106 |
| JUNE GRANT | 5300 NW 23RD ST PLANTATION FL 33313 |
| JUNE HARRINGTON | 10 MANOR CIRCLE EAST HARTFORD CT 06118 |
| JUNE IGE | 18212 VANOWEN ST RESEDA CA 91335 |
| JUNE JONES | 514 ECKHART DR JOPPATOWNE MD 21085 |
| JUNE K BODELL | 4426 W AVENUE 42 LOS ANGELES CA 90065 |
| JUNE LAWRENCE | 11 CANTERBURY RD S HARRISON NY 105232317 |

| Claim Name | Address Information |
|---|---|
| JUNE MILLER | 60 SNOWDANCE LANE NESCONSET NY 11767 |
| JUNE SCHRADER | 3231 VETERAN AV LOS ANGELES CA 90034 |
| JUNEAU EMPIRE | 3100 CHANNEL DRIVE ATTN: LEGAL COUNSEL JUNEAU AK 99801 |
| JUNEAU EMPIRE | 3100 CHANNEL DRIVE JUNEAU AK 99801-7814 |
| JUNEAU, CHRISTINE | 6380 NW 75TH WAY PARKLAND FL 33067 |
| JUNER, SARAH | 964 CONDOR DR COPPELL TX 75019 |
| JUNG, JOYCE | 12 ALAN CREST DR HICKSVILLE NY 11801 |
| JUNG, PETER | 832 EAST 17TH STREET BROOKLYN NY 11230 |
| JUNG, PETER | 832 E 17 ST BROOKLYN NY 11230 |
| JUNG, RAYMOND | 2120 MCDANIEL AVE. EVANSTON IL 60201 |
| JUNG, STACEY | 501 N MAPLE ST SPRINGFIELD GA 31329 |
| JUNG, SU MIN | 138 ANHA-RI HAMRIM-MYEUN GIMHAE CITY 105-503 KOREA, REPUBLIC OF |
| JUNG, SU MIN | 138 ANHA-RI HAMRIM-MYEUN GIMHAE CITY 105-503 SOUTH KOREA |
| JUNIED, SARAH L | 850 S. VINCENT AVENUE APT. #17B AZUSA CA 91702 |
| JUNIOR ACHIEVEMENT | 11 ASYLUM STREET  SUITE 601 HARTFORD CT 06103 |
| JUNIOR ACHIEVEMENT OF | CENTRAL FLORIDA 2121 CAMDEN RD ORLANDO FL 32803-1487 |
| JUNIOR ACHIEVEMENT OF CHICAGO | 651 WEST WASHINGTON STREET SUITE 404 ATTN: KRIS GUNDERSON CHICAGO IL 60661 |
| JUNIOR ACHIEVEMENT OFGREATER PUGET SOUND | 600 STEWART ST NO.212 SEATTLE WA 98101 |
| JUNIOR JULIEN | 323 SW 33RD AVE DEERFIELD BCH FL 33442 |
| JUNIPER NETWORKS | DAVID HOWARD 5117 LISCH WHITMORE LAKE MI 48189 |
| JUNIPER PARK | A DIVISION OF BBDO CANADA CORP 2 BLOOR STREET WEST TORONTO ON M4W 3R6 CAN |
| JUNKER, MATTHEW | 822 N. SANTA FE AVE. CHILLICOTHE IL 61523 |
| JUNKIN, VANESSA DAWN | 4508 WHETSTONE CT HAMPSTEAD MD 21074 |
| JUNNARKAR, SANDEEP | 165 FLORAL BLVD FLORAL PARK NY 11001 |
| JUNO LIGHTING | 1300 S. WOLF RD DES PLAINES IL 60017 |
| JUOZAITIS, TOM | 6837 N. TONTY AVE. CHICAGO IL 60646 |
| JUPITER IMAGES | 8280 GREENSBORO DRIVE, SUITE 520 MCLEAN VA 22102 |
| JUPITER IMAGING & ASSOCIATES INC | PO BOX 908 JUPITER FL 33468 |
| JUPITER MEDICAL CENTER | 1210 SOUTH OLD DIXIE HWY JUPITER FL 33458 |
| JUPITER RESEARCH INC | 233 BROADWAY          STE 1005 NEW YORK NY 10279-1099 |
| JUPITER RESEARCH INC | BANK OF AMERICA FILE 30735 PO BOX 60000 SAN FRANCISCO CA 94160 |
| JUPITER, MARC ELIE | 120 SUNFLOWER CIRCLE WEST PALM BEACH FL 33411 |
| JUPITERIMAGES CORPORATION | 23 OLD KINGS HIGHWAY SOUTH ATTN: PAM DAW DARIEN CT 06820 |
| JUPITERIMAGES CORPORATION | 5232 EAST PIMA STREET SUITE 200C TUCSON AZ 85712 |
| JURADO, VANESSA L | 5219 MCCLINTOCK AVE. TEMPLE CITY CA 91780 |
| JURADO,ELIZABETH | 137 NE 20TH CT WILTON MANORS FL 33305-1088 |
| JURADO,JONATHAN | 337 LINNMORE STREET HARTFORD CT 06106 |
| JURASITS, SARA J | 141 S FAIRVIEW ST NAZARETH PA 18064 |
| JURATICH, MARK | 8001 TRAFALGAR COURT ORLAND PARK IL 60462 |
| JURCZYK, ANDREW | 38W676 BURR ROAD LN SAINT CHARLES IL 601756102 |
| JUREWICZ, JOHN | 4611 N BEACON #15 CHICAGO IL 60640 |
| JURGAITIS, JOHN A | 16 BERYL ROAD CHELTENHAM PA 19012 |
| JURGENSON,KATHERINE A | 4004 SW WESTDALE DR PORTLAND OR 97221 |
| JURGETO,KATHRYN | 2550 FOSSIL STONE ROAD DYER IN 46311 |
| JURGIL, KIMBERLY A | 4224 SARATOGA AVENUE APT. J112 DOWNERS GROVE IL 60515 |
| JURIK, PHILIP F | 14111 SPRINGVIEW LANE ORLAND PARK IL 60467 |
| JURKOWITZ, MARK | 401 WILLIAMSBURG DRIVE SILVER SPRINGS MD 20901 |
| JURRENS,SARA P | 3273 SKY COURT CAMERON PARK CA 95682 |

| Claim Name | Address Information |
|---|---|
| JURY DUTY LLC | 5737 KANAN RD  STE 547 AGOURA HILLS CA 91301 |
| JURY DUTY, LLC C/O RADAR ENTERTAINMENT | 5737 KANAN RD #547 AGOURA HILLS CA 91301 |
| JURY, NICHOLAS | 8316 DAWN COURT ELLICOTT CITY MD 21043 |
| JUSSARA FIALHO | 2421 NE 1ST WAY POMPANO BCH FL 33064 |
| JUSSERO, JON | 137 S 197TH STREET DES MOINES WA 98148 |
| JUST CABINETS | 5500 LINGLESTOWN RD HARRISBURG PA 17112-9187 |
| JUST DINING INC | 2400 AVENUE E SW WINTER HAVEN FL 338802556 |
| JUST FOR YOU COUNTRY GIFTS | 969 MERIDEN WATERBURY FLO LEGAT PLANTSVILLE CT 06479 |
| JUST LIKE NU BATHTUB CO. | 531 MAIN ST. #682 EL SEGUNDO CA 90245 |
| JUST LIKE THAT NEWS | PO BOX 2261 ATTN: SARGON TAMRAS PORTAGE IN 48368 |
| JUST LIKE THAT NEWS LLC | PO BOX 2261 PORTAGE IN 46368 |
| JUST TIRES | 1501 NICHOLAS BLVD ELK GROVE VILLAGE IL 60007-5515 |
| JUST TRIBS | 12N808 MEADOWLARK ATTN: FRANSCISCO ROMERO ELGIN IL 60123 |
| JUST, STEVE | 1960 LUCENT LN. #9F-121 NAPERVILLE IL 60566 |
| JUSTICE, JEFFREY A | 8851 N. LINCOLNWOOD DRIVE EVANSTON IL 60203 |
| JUSTICE, SHAN | 2650 NW 64TH AVE  APT 108 SUNRISE FL 33313 |
| JUSTIE, JULIE | 2922 N. WINDSOR DR ARLINGTON HEIGHTS IL 60004 |
| JUSTILIEN, MORALES | 1124 NW 15TH AVENUE FORT LAUDERDALE FL 33311 |
| JUSTIN BASTIEN | PO BOX 1029 VENTURA CA 930021029 |
| JUSTIN CATANOSO | 1008 FAIRMONT STREET GREENSBORO NC 27401 |
| JUSTIN CHANG | 5447 E ESTATE RIDGE RD ANAHEIM CA 92807 |
| JUSTIN DAVIDSON | EDITORIAL 0217 235 PINELAWN RD MELVILLE NY 11747 |
| JUSTIN GAROFALO | 16 EDGERTON ST PO BOX 261 EAST HAMPTON CT 06424-0261 |
| JUSTIN HAMPTON | 1984 NORTH MAIN STREET #305 LOS ANGELES CA 90031 |
| JUSTIN HAYWORTH | 700 E TIFFIN AVE DES MOINES IA 50316 |
| JUSTIN HORNE | 7700 WESTPARK DRIVE HOUSTON TX 77063 |
| JUSTIN HUTCHINSON | 938 W HUBBARD ST CHICAGO IL 60622 |
| JUSTIN JOUVENAL | 412 1/2 SOUTH FAIRFAX ST. ALEXANDRIA VA 22314 |
| JUSTIN KAPLAN | 16 FRANCIS AVENUE CAMBRIDGE MA 02138 |
| JUSTIN KASE CONDER | PO BOX 27854 FRESNO CA 93729 0 |
| JUSTIN LOEFFLER | 201B BROMPTON LANE SUGAR GROVE IL 60554 |
| JUSTIN PETERS | 2305 18TH ST., N.W. #402 WASHINGTON DC 20009 |
| JUSTIN SEREMET | 3778 MENTONE AVE LOS ANGELES CA 90034 |
| JUSTIN WILDNER | 21410 TOWN LAKES DR APT 917 BOCA RATON FL 334868846 |
| JUSTIN ZORN | 227 N. MOUNTS BAY CT. LONGWOOD FL 32779 |
| JUSTIN, MARIO | 9634 S. OGLESBY CHICAGO IL 60617 |
| JUSTINE GREGORY | 425 W. SURF STREET APT. #309 CHICAGO IL 60657 |
| JUSTINE RYANS | 110 MAPLE AVE HAMPTON VA 23661 |
| JUSTINE SCHROEDER | 4939 CAHUENGA BLVD, #2 N. HOLLYWOOD CA 91601 |
| JUSTINIANO, SONIA | MONROE ST JUSTINIANO, SONIA NEW BRITAIN CT 06051 |
| JUSTINIANO, SONIA | 72 MONROE ST NEW BRITAIN CT 06051 |
| JUSTINIANO, WILKINS | 72 MONROE ST NEW BRITAIN CT 06051 |
| JUSTINO, ELAINE M | 110 GEORGETOWN DRIVE GLASTONBURY CT 06033 |
| JUSTO BARRENO | 33-33 JUNCTION BLVD JACKSON HEIGHTS NY 11372 |
| JUSTO, ELIZABETH ZOILA | 4931 BRIGHTMOUR CIR ORLANDO FL 32837 |
| JUSTO, REY | 7020 N LOCH ISLE MIAMI LAKES FL 33014 |
| JUTRAS, NEAL | 14 BRIARWOOD DR ENFIELD CT 06082-6229 |
| JUTTON, GEORGIA | 7004 W 99TH ST CHICAGO RIDGE IL 60415 |
| JUTTON, GEORGIA | 7004 W 99TH ST CHICAGO RIDGE IL 60477 |

| Claim Name | Address Information |
|---|---|
| JUVEDERM | 123 MIGRATION BLVD BALTIMORE MD 12345 |
| JUVENILE DIABETES FOUNDATION | 1000 THIRD AVE          7TH FLR NEW YORK NY 10022 |
| JUVENILE DIABETES RESEARCH FOUNDATION | 1000 THIRD AVE          7TH FLR NEW YORK NY 10022 |
| JUVENILE DIABETES RESEARCH FOUNDATION | 100 E SYBELIA AVE NO.140 MAITLAND FL 32751 |
| JUVENILE DIABETES RESEARCH FOUNDATION | 1111 S ARROYO PARKWAY STE 400 PASADENA CA 91105 |
| JUVENILE DIABETES RESEARCH FOUNDATION | 120 WALL STREET NEW YORK NY 10005-4001 |
| JUVENILE DIABETES RESEARCH FOUNDATION | 18 N MAIN ST WEST HARTFORD CT 06107 |
| JUVENILE DIABETES RESEARCH FOUNDATION | 20 BATTERSON PARK ROAD  3RD FLOOR FARMINGTON CT 06032 |
| JUVENILE DIABETES RESEARCH FOUNDATION | 225 CITY LINE AVENUE SUITE 208 ATTN  KEN MULLNER BALA CYNWYD PA 19004 |
| JUVENILE DIABETES RESEARCH FOUNDATION | 2572 WHITNEY AVE HAMDEN CT 06518 |
| JUVENILE DIABETES RESEARCH FOUNDATION | 432 PARK AVE SOUTH     15TH FLR NEW YORK NY 10016 |
| JUVENILE DIABETES RESEARCH FOUNDATION | 6214 MORENCI TRAIL SUITE 290 INDIANAPOLIS IN 46268 |
| JUVENILE DIABETES RESEARCH FOUNDATION | 800 WEST SIXTH ST          STE 450 LOS ANGELES CA 90017 |
| JUVENILE DIABETES RESEARCH FOUNDATION | BAY STATE CHAPTER 20 WALNUT ST   STE 318 WELLESLEY HILLS MA 02481 |
| JUVENILE DIABETES RESEARCH FOUNDATION | KEN CROWLEY, CROWLEY AUTO GROUP PO BOX 6000 BRISTOL CT 06011-6000 |
| JUVENILE DIABETES RESEARCH FOUNDATION | PO BOX 102 100 GLEN ST  SUITE 1D GLENS FALLS NY 12801 |
| JUVONEN, JAANA | 10316 MONTE MAR DR LOS ANGELES CA 90064 |
| JV CAFE | 333 SW 12TH AVENUE DEERFIELD BEACH FL 33442 |
| JVC AMERICAS CORPORATION | JVC PROFESSIONAL PRODUCTS CO 1700 VALLEY ROAD WAYNE NJ 07470 |
| JVC AMERICAS CORPORATION | JVC USA PROFESSIONAL PO BOX 50393 LOS ANGELES CA 90074 |
| JVN SYSTEMS INC | 100-A EAST JEFRYN BLVD DEER PARK NY 11729 |
| JVSSOME,JOUBERT | 344 EAST 49TH ST #3/A NEW YORK NY 10017 |
| JW PHOTO LAB INC | 620 N WEST ST RALEIGH NC 27603 |
| JW PHOTO LABS | 620 NORTH WEST STREET RALEIGH NC 27603 |
| JW TERRILL | SUITE 200 825 MARYVILLE CENTRE DRIVE CHESTERFIELD MO 63017 USA |
| JW TURF INCORPORATED | 14N937 US HIGHWAY 20 HAMPSHIRE IL 60140 |
| JW TURF INCORPORATED | 14N937 US HWY 20 HAMPSHIRE IL 60140 |
| JWM DISTRIBUTORS | 487 LOCUST GROVE RD YORK PA 17402 |
| JWS MULTIMEDIA CONSULTING INC | 43 GROVE AVE LEOMINSTER MA 01453-3107 |
| JWT SPECIALIZED COMMUNIC | ATTN   DEANNA 5200 W CENTURY BLVD       STE NO.310 LOS ANGELES CA 90045-5923 |
| JWT SPECIALIZED COMMUNICATIO | 5200 W CENTURY BLVD STE 310 LOS ANGELES CA 90045-5923 |
| K & F PRINTING SYSTEMS INTERN'L | 12633 INDUSTRIAL DR GRANGER IN 46530 |
| K & G POWER SYSTEMS | 2225 WANTAGH AVE WANTAGH NY 11793 |
| K & L GATES LLP | 535 SMITHFIELD STREET HENRY W OLIVER BUILDING ELLIS LLP PITTSBURGH PA 15222-2312 |
| K & M AUTO | 35 STEIGER DR WESTFIELD MA 010854929 |
| K & S SUPERMARKET | PO BOX 220 IVOR VA 23866 |
| K 5600 INC | 10434 BURBANK BLVD NORTH HOLLYWOOD CA 91601 |
| K A JOHNSON | BALTIMORE MD 21278 |
| K C COMPANY INC | 12100 BALTIMORE AVE BELTSVILLE MD 20705 |
| K C TESSLER | 5200 WHITE OAK AV 45 ENCINO CA 91316 |
| K HOVNANIAN | 1065 AVE OF THE AMERIC PACE ADVERTISING 7TH FL NEW YORK NY 10018-1878 |
| K HOVNANIAN | 3601 QUANTUM BLVD # 100 BOYNTON BEACH FL 33426-8638 |
| K M DELIVERY SERVICE INC | ONE NORWAY PINE DRIVE MEDFORD NY 11763 |
| K MART CORP / HOY CHGO ONLY | 4849 GREENVILLE AVE STE 1000 DALLAS TX 75206-4166 |
| K MART DUNS 311 5037 | 4849 GREENVILLE AVE STE 1000 DALLAS TX 75206-4166 |
| K S INDUSTRIAL, LLC | 1121 S MILITARY TRAIL  STE 179 DEERFIELD BEACH FL 33442 |
| K STANLEY PHOTOGRAPHY | 282 JOHNSON AVE SAYVILLE NY 11782 |
| K STANLEY PHOTOGRAPHY | C/O K STANLEY PHOTOGRAPHY 282 JOHNSON AVE SAYVILLE NY 11782 |

| Claim Name | Address Information |
|---|---|
| K STANLEY PHOTOGRAPHY | PO BOX 221 SAYVILLE NY 11782 |
| K V KNOPP FUNERAL HOME | 46 E SUSQUEHANNA ST ALLENTOWN PA 18103-4129 |
| K&B PROPERTIES | 10433 NATIONAL BL. STE. 1 LOS ANGELES CA 90034 |
| K&C | 3631 SUSAN LANE ATTN: KIMBERLY FOSCO PARK FOREST IL 60466 |
| K&C TOURS | MR. KEITH STRAS 1584 BUTTITTA DR. #109 STREAMWOOD IL 60107 |
| K&D FACTORY SERVICES INC | 1833-41 N CARMEN ST HARRISBURG PA 17103 |
| K&M NEWSPAPER SERVICE INC | 2 SPOOK ROCK ROAD BLDG B-102 TALMAN NY 10982 |
| K&M NEWSPAPER SERVICE INC | 45 GILBERT ST EXT MONROE NY 10950 |
| K&M NEWSPAPER SERVICE INC | 45 GILBERT STREET EXTENSION MONROE NY 10950 |
| K&M NEWSPAPER SERVICE INC | 78 LAFAYETTE AVE SUFFERN NY 10901 |
| K&M NEWSPAPER SERVICE INC | PO BOX 637 ATTN: ROBERT MISSY TALLMAN NY 10982 |
| K&M NEWSPAPER SERVICES, INC | 45 GILBERT ST EXT MONROE NY 10950 |
| K&S DISTRIBUTORS INC | 50 OAKLAND AVE EAST HARTFORD CT 06108 |
| K&S INDUSTRIAL COMPUTER SERV | 15677 KOECKER WAY FAX NO. 313-374-0481 SOUTHGATE MI 48195 |
| K-COMMUNICATIONS A9 | P O BOX C RUTHTON MN 56170 |
| K-MART #4957/DUN#0000747386 | ALICE ACCOUNTS PAYABLE 26501 ALISO CREEK RD ALISO VIEJO CA 92656 |
| K-MART CORPORATION 4081964 | PO BOX 8073 ROYAL OAK MI 48068-8073 |
| K-MART RESOURCE/(00-239-4666) | 4849 GREENVILLE AVE SEARS ACCT SEVICE CTR DALLAS TX 75206-4130 |
| K-MART/DUNS #4137949 | 4849 GREENVILLE AVE DALLAS TX 75206-4130 |
| K-MART/SEARS HOLDING MGMNT | 4849 GREENVILLE AV. DALLAS TX 75206 |
| K-MART/VALASSIS | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| K-T COMMUNICATION M | 2409 N. STADIUM COLUMBIA MO 65202 |
| K. HOVNANIAN HOMES | 1802 BRIGHTSEAT RD LANDOVER MD 20785 |
| K. HOVNANIAN HOMES - I.E. | 1500 S. HAVEN AVE.  STE 100 ONTARIO CA 91761 |
| K. HOVNANIAN HOMES - IE/LA/OC | 1500 S. HAVEN AVE.  STE 100 ONTARIO CA 91761 |
| K.C. COLE | 3107 17TH ST. SANTA MONICA CA 90405 |
| K.P.M.G. PEAT MARWICK | MR. DONALD COGLIANESE 303 E. WACKER DR. NO.14G01 CHICAGO IL 60601 |
| K.R DISTRIBUTION INC | 18 BARTEAU AVENUE BLUE POINT NY 11715 |
| K.R. ETTER | VERGILS CT CROFTON MD 21114 |
| K.T. NEWS | 60 W 550 N ATTN: DAN PARSONS CHESTERTON IL 46304 |
| K2 COMMUNICATIONS A1 | P.O. BOX 232 MEAD CO 80542 |
| K2 LICENSING & PROMOTI | 525 E COLORADO BLVD  2ND FL PASADENA CA 91101 |
| K2 MARKETING GROUP INC | 153 TELEMARK CT STEAMBOAT SPRINGS CO 80487 |
| K2 MARKETING GROUP INC | 525 E COLORADO BLVD  2ND FL PASADENA CA 91101 |
| KA CHEW | 6353 SUNSET BLVD HOLLYWOOD CA 90028 |
| KA NEWS AGENCY | 5527 BIRCH AVENUE PORTAGE IN 46368 |
| KAAREN N PAGANO | 118 HILARY STREET WEST SAYVILLE NY 11796 |
| KABA, NDRICIM | 19 FIFTH ST      APT 2 STAMFORD CT 06905 |
| KABAK SR, ALEX D | 4820 W. 154TH STREET OAK FOREST IL 60452 |
| KABAKER, SUSAN BERGER | 951 FORESTWAY DRV GLENCOE IL 60022 |
| KABAM! | 125 S WACKER  SUITE 1750 CHICAGO IL 60606 |
| KABANA, ELIZABETH | 2441 BLUE SPRING CT  NO.103 ODENTON MD 21113 |
| KABELA HANSEN, CHERYL | 300 N EL MOLINO AVE      NO.124 PASADENA CA 91101 |
| KABLE FULFILLMENT SERVICES INC | 16 SOUTH WESLEY AVE MT MORRIS IL 61054 |
| KABLE FULFILLMENT SERVICES INC | 335 CENTENNIAL PARKWAY LOUISVILLE CO 80027 |
| KABLE FULFILLMENT SERVICES INC | 4515 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| KABLE FULFILLMENT SERVICES INC | PO BOX 6197 CHICAGO IL 60680 |
| KABLE FULFILLMENT SERVICES, INC. | 335 CENTENNIAL PARKWAY ATTN: BRUCE OBENDORF LOUISVILLE CO 80027 |
| KABRICK, ANDREW MICHAEL | 2145 BLOSSOM BETHLEHEM PA 18018 |

| Claim Name | Address Information |
| --- | --- |
| KACAR, VLADIMIR | 426 WEST SURF STREET #401 CHICAGO IL 60657 |
| KACENJAR, ROBERTA | 6876 ORCHARD BLVD CLEVELAND OH 44130 |
| KACHADOURIAN, JANINE M | 32 WHALEY AVE BETHPAGE NY 11714 |
| KACHLIC, GREGORY | 511 WOODLAND AVE. LOMBARD IL 60148 |
| KACKENMEISTER, CRAIG M | 343 VILLAGE WALK DRIVE MACUNGIE PA 18062 |
| KACZMAREK, CAMILLE | DYKEMA GOSSETT ROOKS PITTS 10 S. WACKER, NO.2300 CHICAGO IL 60606 |
| KACZMAREK, EDWARD A | 8250 KILPATRICK SKOKIE IL 60076 |
| KACZMAREK, JOSEPH | 2019 GRANT AVE PHILADELPHIA PA 19115 |
| KACZMARSKI, LORRI S | 4157 W. BYRON APT #3 CHICAGO IL 60641 |
| KADAGIAN, EDWARD J | 658 AZURE HILLS SIMI VALLEY CA 93065 |
| KADEN, ALLISON B | 8 UNION SQUARE SOUTH APT# 5A NEW YORK NY 10003 |
| KADETRA COOPER | 7194 BELLE MEADE CT YPSILANTI MI 48197 |
| KADIE CLIFFORD SALON | 18 GREEN ST NORTHAMPTON MA 01060 |
| KADIN, DEBORAH | 43 SOUTH BLVD 2N OAK PARK IL 60302 |
| KADLEC, C.J. | 910 LAUREN COURT WESTMONT IL 60559 |
| KADLUBOWSKI, DAVID | 14645 S 24TH PL PHOENIX AZ 85048 |
| KADOKURA, KEN | 3-25-1 CHIGASAKI HIGASHI TSUZIKI KU YOKOHAMA JAPAN |
| KADOLPH, THOMAS | 15830 S. 114TH CT ORLAND PARK IL 60467 |
| KADOLPH, TOM | 15830 S. 114TH COURT ORLAND PARK IL 60467 |
| KADOW, ELIZABETH NOREEN | 6322 N TROY CHICAGO IL 60659 |
| KADOW, KEVIN A. | PO BOX 597435 CHICAGO IL 60659-1414 |
| KADRI, SUSAN I | 2651 NE 11TH AVE POMPANO BEACH FL 33064 |
| KADZIELAWSKI, THOMAS E | 1735 W. DIVERSEY PKWY. # 214 CHICAGO IL 60614 |
| KAECKER, SARA R | 2717 W. AVE #L-2 LANCASTER CA 93536 |
| KAEF 23 | KAEF TV23 ATTN: LEGAL COUNSEL REDDING CA 96099-2217 |
| KAEMARR COX | 7504 HAYSTACK DRIVE BALTIMORE MD 21244 |
| KAEPPEL, KEITH A | 1029 HOWERTOWN ROAD CATASAUQUA PA 18032 |
| KAEPPEL, KEITH | 1029 HOWERTOWN ROAD CATASAUQUA PA 18032 |
| KAFTAN, JOD | 1121 PRINCETON ST  NO.3 SANTA MONICA CA 90403 |
| KAFTAN, JOD | 3148 BARRY AVE LOS ANGELES CA 90066 |
| KAGAN, STEVE | 4919 S WOODLAWN CHICAGO IL 60615 |
| KAHL, COLIN | 299 13TH ST SE WASHINGTON DC 200031432 |
| KAHL, KRISTA | 939 S SERRANO AVE #803 LOS ANGELES CA 90006 |
| KAHL, KAYLA D | 2109 PINEY BRANCH CIRCLE APT 271 HANOVER MD 21076 |
| KAHLE, ERIN | 18625 NE 57TH STREET REDMOND WA 98052-6121 |
| KAHLENBERG, RICHARD D | 7101 LOCH LOMOND DR BETHESDA MD 20817 |
| KAHN, ABBY J | 28 DOGWOOD CT JAMESBURG NJ 08831 |
| KAHN, AMANDA ALLISON | 410 N ROSSMORE AVE  NO.415 LOS ANGELES CA 90004 |
| KAHN, ASHLEY | 1600 CENTER AVE     NO.74 FORT LEE NJ 07024 |
| KAHN, DOUGLAS J | 50-48 44TH STREET SUNNYSIDE NY 11377 |
| KAHN, HAMILTON | 3025 BROWNS NECK EXT RD WELLFLEET MA 02667 |
| KAHN, KENNETH R | 12 1/2 CHARTER OAK PL HARTFORD CT 06106 |
| KAHN, KENNETH R | 12 1/2 CHARTER OAKS PL HARTFORD CT 06106 |
| KAHN, ROBERT | 5-26 47TH ROAD APT. 4C LONG ISLAND CITY NY 11101 |
| KAHN, STEPHEN L | 2106 PEACHTREE ARLINGTON HEIGHTS IL 60004 |
| KAHN, EVAN R | 41 GRANT AVENUE APT B ISLIP NY 11751 |
| KAHOKA COMMUNICATIONS A5 | 250 NORTH MORGAN KAHOKA MO 63445 |
| KAI BIRD | PO BOX 2789 WASHINGTON DC 200387839 |
| KAI MARISTED | C/O VON BISMARCK 48 RUE DES TOURNELLES 750003 PARIS FRANCE |

| Claim Name | Address Information |
|---|---|
| KAIDE, KEVIN | 856 W. BARRY AVE. NO.GB CHICAGO IL 60657 |
| KAIN, GABRIEL | 226 SHERIDAN RD. GLENCOE IL 60022 |
| KAINOVIC, SCOTT | 4632 N KILPATRICK AVE CHICAGO IL 606304026 |
| KAINRATH,MICHAEL J | 158 TOMAHAWK COURT BOLINGBROOK IL 60440 |
| KAISER FOUNDATION HEALTH PLAN INC | ONE KAISER PLAZA  FLOOR 15L OAKLAND CA 94612 |
| KAISER FOUNDATION HEALTH PLAN INC | PO BOX 80204 LOS ANGELES CA 90080 |
| KAISER PERMANENTE | 100 WEST 33RD STREET NEW YORK NY 10001 |
| KAISER PERMANENTE | 2101 EAST JEFFERSON ST ROCKVILLE MD 20850 |
| KAISER PERMANENTE | 900 CIRCLE 75 PKWY., SUITE #1600 ATLANTA GA 30339 |
| KAISER PERMANENTE, CA | 3100 THORNTON AVE  #3 BURBANK CA 915043183 |
| KAISER PERMANENTE, CO | 2500 S. HAVANA STREET, 4TH FL AURORA CO 80014-1618 |
| KAISER PERMANENTE, MID-ATLANTIC | 2101 EAST JEFFERSON ST ROCKVILLE MD 20852 |
| KAISER PONTIAC BUICK INC | PO BOX 2813 DELAND FL 327212813 |
| KAISER, JESSICA | 6267 KINGFISHER LN ALEXANDRIA VA 223123913 |
| KAISER, KENNETH | 3932 WREN LANE ROLLING MEADOWS IL 60008 |
| KAISER, WENDY L | 701 SUSSEX RD WYNNEWOOD PA 19096 |
| KAISER,EMILY M | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| KAISER,ROBERT P | 96 LAMOILLE AVENUE HAVERHILL MA 01835 |
| KAITY TONG | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| KAJOHN, CHARLES | 125 N. BUFFALO GROVE RD. BUFFALO GROVE IL 60089 |
| KAKANIAS, KONSTANTIN | 6666 WHITLEY TERR LOS ANGELES CA 90068 |
| KAKLAMANOS,ANDREW J | 4647 PICKFORD ST LOS ANGELES CA 90019 |
| KAL RAUSTIALA | 369 N. SWEETZER AVENUE LOS ANGELES CA 90048 |
| KALA CONSULTING INC | 158 WARWICK AVE ORMAND BEACH FL 32174 |
| KALA CONSULTING INC | 514 MCINTOSH ROAD ORMAND BEACH FL 32174 |
| KALAIDESCAPE | |
| KALAMAZOO BREWING CO. INC. | MR. LARRY BELL 8938 KRUM AVE. GALESBURG MI 49053 |
| KALAMAZOO GAZETTE | 401 SOUTH BURDICK ATTN: LEGAL COUNSEL KALAMAZOO MI 49007 |
| KALAMAZOO GAZETTE | 401 S. BURDICK ST. KALAMAZOO MI 49003 |
| KALAVREJOS, ELIAS | 622 PONCA ST BALTIMORE MD 21224 |
| KALB PHOTO SUPPLY | 1903 WALBERT AVE ALLENTOWN PA 18104-1542 |
| KALBER,JILL S | 4911 SCHOONER DRIVE FORT LAUDERDALE FL 33312 |
| KALC-ENTERCOM OF DENVER LLC | 4700 S. SYRACUSE SUITE 1050 DENVER CO 80237 |
| KALCO SPECIALTIES INC | 514 E PARK AVE ELMHURST IL 60126 |
| KALECHSTEIN,LOUISE | 42 GRACE AVENUE GREAT NECK NY 11021 |
| KALECKI JR, RICHARD J | 12793 MASSACHUSETTS ST. CROWN POINT IN 46307 |
| KALEEL,SHUKRI M. | 17045 MEADOWCREST DRIVE HOMER GLEN IL 60491 |
| KALEITA, JOE | 9714 PEDDLERS WAY ORLANDO FL 32817 |
| KALEITA,JOSEPH R | 9714 PEDDLERS WAY ORLANDO FL 32817 |
| KALENDA, MARK | 7201 MALLARD WAY CARY IL 60013 |
| KALES TILLAGE | 3124 E. VIRGINIA ST. LYNWOOD CA 90262 |
| KALEY, ALLISON | 9032 VICKROY TERRACE OVIEDO FL 32765 |
| KALEY,ALLISON E | 4373 WEEPING WILLOW CIRCLE CASSELBERRY FL 32707 |
| KALIDA TELEPHONE M | P. O. BOX 267 KALIDA OH 45853 |
| KALIN, MICK | 2537 N THATCHER AVE APT 2E RIVER GROVE IL 60171 |
| KALINA, NOAH | 32A SOUTH 1ST STREET BROOKLYN NY 11211 |
| KALINOWSKI, KIMBERLY A | 6547 N. HARLEM, #2E CHICAGO IL 60631 |
| KALINOWSKI,SHARON | 3A VERDOLAGA RD EL PRADO NM 875297413 |
| KALISH, THOMAS | 25 N. CHARLES ST. NAPERVILLE IL 60540 |

| Claim Name | Address Information |
|---|---|
| KALITA, JENNIFER | 15516 WEMBROUGH ST SILVER SPRING MD 20905 |
| KALKAS,SHADIE | 3323 NORTH  SEMINARY #2N CHICAGO IL 60657 |
| KALLAS, HARRY | 23 CHATHAM LANE OAKBROOK IL 60523 |
| KALLICHARAN, SIMONE | 7925 SW 8TH CT NORTH LAUDERDALE FL 33068 |
| KALLICK, DAVID DYSSEGAARD | 115 E 9TH ST  APT 6L NEW YORK NY 10003 |
| KALLICK, ROBERT | 1933 N WINCHESTER  APT 2F CHICAGO IL 60622 |
| KALLIGONIS,MELANIE G | 2999 LEGACY LANE YORK PA 17402 |
| KALLIGONIS,MELANIE G | 2714 FOXSHIRE DRIVE YORK PA 17402 |
| KALLINA, KENNETH | 5242 TANGERINE AVE WINTER PARK FL 327927239 |
| KALLINICH, DONALD | 14 MADSEN ROAD WEST HARTFORD CT 06110 |
| KALLUS, ROBERT | 730 B RALSTON PLAZA MONROE TOWNSHIP NJ 08831 |
| KALMAN, ROBERT | 107 STATE ST GUILFORD CT 06437 |
| KALMOWITZ, DAVID | 246 KIPP AVENUE HASBROUCK HEIGHTS NJ 07604 |
| KALNA, CRYSTAL | 68 AVOCADO AVENUE WEST PALM BEACH FL 33413 |
| KALNINS, MARA | 3721 N. WAYNE NO.2 CHICAGO IL 60613 |
| KALOGRIDIS, GUNTER S | 107 MONTGOMERY LANE GLENVIEW IL 60025 |
| KALOKHE, SMITA S | 2112 WYNDHAMHILL DRIVE APT. 304 GRAND RAPIDS MI 49505 |
| KALSCHED,JONATHAN K. | 15 MADISON AVENUE MAPLEWOOD NJ 07040 |
| KALSEY, ALEXANDER | 952 1/2 HYPERION AVENUE LOS ANGELES CA 90029 |
| KALTENBACH, CHRISTOPHER | 321 E MAPLE RD LINTHICUM MD 21090 |
| KALTER,AMY L | 19 HAMPSHIRE RD GREAT NECK NY 11023 |
| KALTER,LINDSAY | 1900 LYTTONSVILLE ROAD APT: 734 SILVER SPRING MD 20910 |
| KALUZA, WANDA | C/O SHERMAN, FEDERMAN ONE EAST MAIN STREET BAYSHORE NY 11706 |
| KALUZA,WANDA E | 22 ARNOLD DRIVE MIDDLE ISLAND NY 11953 |
| KALUZNY BROS INC | 1528 MOUND ROAD JOILET IL 60436 |
| KALVITIS, DAVID | PO BOX 10131 ROCHESTER NY 14610 |
| KAM, LOUIS | 14827 SE 66TH STREET BELLEVUE WA 98006 |
| KAMAFI BYRD | 6234 WOODMAN STREET APT.#202 VAN NUYS CA 91401 |
| KAMAKAZEE KIWI CORPORATION | 914 WESTWOOD BLVD     STE 804 LOS ANGELES CA 90024 |
| KAMALADIN, AZIZ | 509 N. ORANGE PRIVADO ONTARIO CA 91764 |
| KAMAN & ASSOCIATES | 505 SAVONA WAY OAK PARK CA 91377-4842 |
| KAMAN INDUSTRIAL TECHNOLOGIES | 1310 E VALLEY BLVD CITY OF INDUSTRY CA 91746 |
| KAMAN INDUSTRIAL TECHNOLOGIES | 13321 SATICOY ST N HOLLYWOOD CA 91605 |
| KAMAN INDUSTRIAL TECHNOLOGIES | 2882 WALNUT AVE    STE 1 TUSTIN CA 92760-7004 |
| KAMAN INDUSTRIAL TECHNOLOGIES | 295 OSER AVENUE HAUPPAUGE NY 11788 |
| KAMAN INDUSTRIAL TECHNOLOGIES | 4839 SOUTH EASTERN AVE BELL CA 90201 |
| KAMAN INDUSTRIAL TECHNOLOGIES | PO BOX 25356 SANTA ANA CA 92799-5356 |
| KAMAN INDUSTRIAL TECHNOLOGIES | PO BOX 30672 HARTFORD CT 06150-0349 |
| KAMARCK, ELAINE | 160 ROBBINS HILL ROAD BREWSTER MA 02631 |
| KAMBERIS, JOHN | 12191 S. RENE OLATHE KS 66062 |
| KAMBROD, MATTHEW R | 1800 N KENT ST  SUITE 975 ARLINGTON VA 22209 |
| KAMCO | 132 HOLCOMB DR WILLIAMSBURG VA 23185 |
| KAMCO | 7138 DUFFIE DR WILLIAMSBURG VA 23185 |
| KAMENETZKY, ANDREW PHILIP | 625 S DETROIT ST    APT 5 LOS ANGELES CA 90036 |
| KAMENETZKY, ANDREW PHILIP | 908 S SYCAMORE AVE LOS ANGELES CA 90036 |
| KAMENETZKY, BRIAN | 438 1/2 N GARDNER STREET LOS ANGELES CA 90036 |
| KAMETLER, STEPHEN W | 303 COUNTY RD 101 COLLINSVILLE AL 35961 |
| KAMETLER,STEPHEN W | 10301 SOCIETY PARK DR APT A COCKEYSVILLE MD 21030-4058 |
| KAMIEN,STACIE M. | 7740 WEST FLORAL COURT FRANKFORT IL 60423 |

| Claim Name | Address Information |
|------------|---------------------|
| KAMIN, BLAIR | 522 MAPLE AVENUE WILMETTE IL 60091 |
| KAMIN, ALLISON L | 316 5TH ST  #2 JERSEY CITY NJ 07302-2349 |
| KAMINECKI, DAMARA | 2549 N BERNARD ST CHICAGO IL 60647 |
| KAMINSKI, CATHERINE | 2168 N. ASTER PLACE ROUND LAKE BEACH IL 60073 |
| KAMINSKI, CORI | 7704 W. 82ND ST. BRIDGEVIEW IL 60455 |
| KAMINSKI, MELANIE N. | 311 W UNIVERSITY AVE APT 303 CHAMPAIGN IL 618203989 |
| KAMINSKY JR, LOUIS | P/O BOX 93 786 LONG HILL/UNDR OVRHNG GROT LEDYARD CT 06339 |
| KAMINSKY JR, LOUIS | PO BOX 93 LEDYARD CT 06339 |
| KAMINSKY, NEIL I. | IRA TRUST UAD 1-21-2000 4109 SILVERY MINNOW NW ALBUQUERQUE NM 87120 |
| KAMINSKY, SABRINA | 272 LINCOLN BLVD LONG BEACH NY 11561 |
| KAMINSKY, KARA T | 1020 MISSISSIPPI ST. LOUIS MO 63104 |
| KAMLOOPS DAILY NEWS | 393 SEYMOUR STREET KAMLOOPS BC V2C 6P6 CANADA |
| KAMMAN, SHARON L | 5625 AMERICAN CIRCLE DELRAY BEACH FL 33484 |
| KAMMEN, DANIEL M | 1 WEYBRIDGE CT OAKLAND CA 94611 |
| KAMMEN, MICHAEL | 110 IROQUOIS ROAD ITHACA NY 14850 |
| KAMMERAAD, SHARON D | PO BOX 413005 NAPLES FL 34101 |
| KAMMERAAD-DECKER, SHARON | PO BOX 413005 NAPLES FL 34101 |
| KAMPA, TAYLOR | 11000 WARWICKSHIRE DR GREAT FALLS VA 22066 |
| KAMPER, JAMES E | 9206 S TROY EVERGREEN PARK IL 60805 |
| KAMPER, MICHAEL | 5907 S. EDGEWOOD LANE LAGRANGE IL 60525 |
| KAMPERT, PATRICK W | 1311 KNOLLWOOD CIRCLE CRYSTAL LAKE IL 60014 |
| KAMPYS ROUND THE CLOCK INC | 559 W MELROSE CIR FT LAUDERDALE FL 33312 |
| KAMRAN AFSHAR ASSOCIATES INC | P O BOX 283 BETHLEHEM PA 18016 |
| KAMREN CURIEL | 4707 N FIGUEROA ST APT 1 LOS ANGELES CA 900424439 |
| KANABEC COUNTY TIMES | 107 PARK STREET SOUTH ATTN: LEGAL COUNSEL MORA MN 55051 |
| KANALLEY, CRAIG P. | 70 FREDERICK ROAD TONAWANDA NY 14150 |
| KANAREK, IRVINA A | 2314 WESTMINSTER AVE COSTA MESA CA 92627 |
| KANCHER, SPENCER R | 2300 CALHOUN STREET NEW ORLEANS LA 70118 |
| KANDEL, SUSAN | 1027 N ORLANDO AVE LOS ANGELES CA 90069 |
| KANDEL, ROBERT S | 2032 W GREEN ST ALLENTOWN PA 18104-4051 |
| KANDHAI, BADEWATTIE | 97-07 99TH AVENUE OZONE PARK NY 11416 |
| KANDYBA GRAPHICS INC | 2590 AGATE RD BOULDER CO 80304 |
| KANE COUNTY CHRONICLE | P.O. BOX 250 ATTN: LEGAL COUNSEL CRYSTAL LAKE IL 60039-0250 |
| KANE COUNTY CHRONICLE | 1000 RANDALL ROAD GENEVA, IL 60134 |
| KANE COUNTY COUGARS | 34W002 CHERRY LANE GENEVA IL 60134 |
| KANE EDUCATIONAL SEMINARS | 1121 CHAMPIONS DR DAYTONA BEACH FL 321242025 |
| KANE FURNITURE | 5700 70TH AVE PINELLAS PARK FL 337814238 |
| KANE FURNITURE | 5700 70TH AVE N PINELLAS PARK FL 33781-4238 |
| KANE INJURY | 670 N ORLANDO AVE STE 103A MAITLAND FL 327514465 |
| KANE, BRIAN | 685 RIDGE DR. ELBURN IL 60119 |
| KANE, COLLEEN E | 3616 N. PINE GROVE AVE #419 CHICAGO IL 60613 |
| KANE, EDWARD | 1946 W. IRVING PARK RD. CHICAGO IL 60613 |
| KANE, LISA S | 614 SHOWERS STREET HARRISBURG PA 17104 |
| KANE, MARK | 2603 W. 61ST STREET DAVENPORT IA 52806 |
| KANE, MICHAEL R | 2105 GATEWOOD PLACE SILVER SPRING MD 20903 |
| KANE, PATRICK | 213 MCKINLEY PARKWAY BUFFALO NY 14220 |
| KANE, RANDY J | 20 FLICKER CIRCLE MERTZTOWN PA 19539 |
| KANE, TIM | 26 FAIRFIELD LANE CARY IL 60013 |
| KANE, TIM | 556 FLORA HANNIBAL MO 63401 |

| Claim Name | Address Information |
|---|---|
| KANE,RACHEL D | 1911 LAKE SHORE AVENUE LOS ANGELES CA 90039 |
| KANE,RANDY | 20 FLICKER CIRCLE MERTZTOWN PA 19539 |
| KANE,THOMAS | 1 PUTNAM PARK GREENWICH CT 06830 |
| KANES FURNITURE | 5700 70TH AVE PINELLAS PARK FL 33781-4238 |
| KANG, ALVIN | 3644 HERITAGE DR. NORTHBROOK IL 60062 |
| KANG, CHRISTINE Y | 17503 S. GLENBURN AVE TORRANCE CA 90504 |
| KANG, DAVID S | 6766 LANDRIANO PL RANCHO CUCAMONGA CA 91701 |
| KANG, YOON-JI ESTHER | 4603 N. MONTICELLO AVE. UNIT 2 CHICAGO IL 60625 |
| KANG,MIRAH | 1138 W. TAYLOR STREET CHICAGO IL 60607 |
| KANIA, MICHAEL | 4304 NE SENATE ST PORTLAND OR 97213 |
| KANIN,SHIRLEY | 10123 SUNRISE LAKES BLVD. SUNRISE FL 33322 |
| KANINS, RUTH | 1074 CONDOR PLACE WINTER SPRINGS FL 32708 |
| KANIS, ANGELO | 1504 S. FAIRFIELD AVE. APT. #3A LOMBARD IL 60148 |
| KANJO, SAMER | 6118 WEST BROOKWOOD DRIVE OAK FOREST IL 60452 |
| KANNER, CATHERINE | 572 RADCLIFFE AVE PACIFIC PALISADES CA 90272 |
| KANNON CONSULTING INC | 333 N. MICHIGAN AVE    SUITE 2124 CHICAGO IL 60601 |
| KANO LABORATORIES INC | 1000 S. THOMPSON LANE ACCT 108825 TOBY NASHVILLE TN 37211 |
| KANO LABORATORIES INC | 1000 S THOMPSON LN NASHVILLE TN 37211 |
| KANO LABORATORIES INC | P O BOX 110098 NASHVILLE TN 37222 |
| KANOPKA,KENAN | 100 HELEN COURT EASTON PA 18042 |
| KANOWE, ADAM | 3715 N. SHEFFIELD NO.1 CHICAGO IL 60613 |
| KANSAS CITY KANSAN | 7815 PARALLEL PKWY ATTN: LEGAL COUNSEL KANSAS CITY KS 66112 |
| KANSAS CITY ROYALS | KAUFFMAN STADIUM ONE ROYAL WAY KANSAS CITY MO 64129 |
| KANSAS CITY ROYALS | MR. CHRIS DARR 1 ROYAL WAY KANSAS CITY MO 64129 |
| KANSAS CITY ROYALS | PO BOX 419969 KANSAS CITY MO 64141 |
| KANSAS CITY ROYALS BASEBALL CORPORATION | 1 ROYAL WAY KANSAS CITY MO 64129 |
| KANSAS CITY STAR | 1729 GRAND AVENUE ATTN:  STACIA POWELL KANSAS CITY MO 64108 |
| KANSAS CITY STAR | 1729 GRAND AVE KANSAS CITY MO 64108 |
| KANSAS CITY STAR | PO BOX 27-255 KANSAS CITY MO 64180-0255 |
| KANSAS DEPT OF HEALTH | & ENVIRONMENT CURTIS STATE OFFICE BUILDING 1000 SW JACKSON TOPEKA KS 66612 |
| KANSAS STATE TREASURER UNCLAIMED | PROPERTY DIVISION 900 SW JACKSON, SUITE 201 TOPEKA KS 66612 |
| KANTECKI, MATTHEW | 2509 STACY COURT BULL VALLEY IL 60098 |
| KANTER, DOUGLAS SCOTT | 17848 MISSION OAK DR LITHIA FL 33547 |
| KANTER, DOUGLAS SCOTT | 497 PACIFIC ST  APT 3B BROOKLYN NY 11217 |
| KANTER,ALANA | 1560 N. SANDBURG TERRACE APT. #909 CHICAGO IL 60610 |
| KANTERMAN,JEREMY | 25 RAMBLING DRIVE SCOTCH PLAINS NJ 07076 |
| KANTNER,PAUL | 1000 NORTH POINT NO.601 SAN FRANCISCO CA 94109 |
| KANTOLA, ANDREW B | 13403 KILLION ST SHERMAN OAKS CA 91401 |
| KANTOR & KANTOR | 19839 NORDHOFF STREETT NORTHRIDGE CA 913243220 |
| KANTOR, HELEN | 4716 BRIGGS AVE LA CRESCENTA CA 91214 |
| KANTOREN FONDS NEDERLAND B.V. | RE: NETHERLANDS AMSTERDAM, OR 3521 AN UTRECHT JAARBEURSPLEIN 17 THE NETHERLANDS |
| KANTOREN FONDS NEDERLAND B.V. | ORLYPLEIN 10 25TH ETAGE AMSTERDAM |
| KANTUREK, LES | 27 ALMA AVENUE LAKE GROVE NY 11755 |
| KANYA, SUZANNE | 6200 TAMARA COURT SUITLAND MD 20746 |
| KAO,KRISTEN S. | 900 W. FULLERTON CHICAGO IL 60614 |
| KAOUGH-HILL,ANNE | 2500 1/2 3RD AVE LOS ANGELES CA 90018 |
| KAPADIA,VIPUL R | 3830 LIGHTFOOT STREET APT. #125 CHANTILLY VA 20151 |
| KAPALA,MARY | 3037 N. CLARK STREET 3B CHICAGO IL 60657 |

| Claim Name | Address Information |
|---|---|
| KAPINOS, JOHN | 1701 N. FERNANDEZ AVE. ARLINGTON HTS. IL 60004 |
| KAPINOS, JOHN | 21248 CREEKSIDE DRIVE KILDEER IL 60047 |
| KAPLAN COMPUTERS | 61 TOLLAND ST DENISE/ACCOUNTS PAYABLE MANCHESTER CT 06040 |
| KAPLAN, DANIEL | 2063 W. CULLOM AVE. CHICAGO IL 60618 |
| KAPLAN, DAVE | 2292 CONGRESSIONAL LANE RIVERWOODS IL 60015 |
| KAPLAN, DAVID L | 2292 CONGRESSIONAL LN RIVERWOODS IL 60015 |
| KAPLAN, DAVID L | 2994 LEXINGTON LANE HIGHLAND PARK IL 60035 |
| KAPLAN, DEBORAH ABRAMS | 1044 GULL AVE FOSTER CITY CA 94404 |
| KAPLAN, DEBRA JEAN | 1185 NEWTON COURT WINTER SPRINGS FL 32708 |
| KAPLAN, DORIS | 3924 PALLADIUM LAKE DRIVE BOYNTON BEACH FL 33436 |
| KAPLAN, ERIN AUBRY | 11022 CHANERA AVE INGLEWOOD CA 90303 |
| KAPLAN, FRED | 498 12TH STREET BROOKLYN NY 11215 |
| KAPLAN, JACK | 93 NORTH LAKE DR HAMDEN CT 06517 |
| KAPLAN, JOEL | 5110 BROCKWAY LANE FAYETTEVILLE NY 13066 |
| KAPLAN, LARRY | 1920 CHESTNUT AVE # 305 GLENVIEW IL 600251666 |
| KAPLAN, LARRY | 1920 CHESTNUT AVE. NO.111 GLENVIEW IL 60025 |
| KAPLAN, ROBERT | 4 CHERRY ST STOCKBRIDGE MA 01262 |
| KAPLAN, ROGER P | 211 N UNION ST STE 100 ALEXANDRIA VA 22314 |
| KAPLAN, RUTH | 4133 CARAMBOLA CIRCLE S NO.201 COCONUT CREEK FL 33066 |
| KAPLAN, SUNNY NICOLE | 2345 NEBRASKA AVE NW WASHINGTON DC 20016 |
| KAPLAN, SUNNY NICOLE, C/O PETER | KRISTENSEN THE WORLD BANK GROUP MSN ACCWE PO BOX 27839 WASHINGTON DC 20038 |
| KAPLAN, THOMAS A | 40 WINDING TRAIL LN CHESHIRE CT 06410 |
| KAPLAN,BRIE H | 10731 HARKWOOD BLVD ORLANDO FL 32817 |
| KAPLAN,DEBRA | 223 BRICKHOUSE ROAD PRINCETON NJ 08540 |
| KAPLAN,ELI M | 9337 REACH ROAD POTOMAC MD 20854 |
| KAPLAN,JONATHAN | 3404 COMMONS DRIVE EAST BRUNSWICK NJ 08816 |
| KAPLAN,KAREN | 1916 MILL ROAD SOUTH PASADENA CA 91030 |
| KAPLAN,RICHARD | 117 SOUTHGATE DRIVE MASSAPEQUA PARK NY 11762 |
| KAPLAN,WENDI L | 5777 WHISTLING WINDS WALK CLARKSVILLE MD 21029 |
| KAPOOR, SITARA NIEVES | 5219 NEW UTRECHT   NO.2L BROOKLYN NY 11219 |
| KAPOOR,NISHA | 18 ANGLER LANE PORT WASHINGTON NY 11050 |
| KAPOOR,POOJA | 1869 BURR STREET FAIRFIELD CT 06824 |
| KAPOPOULOS,ALEXANDRA | 36 LODENGREEN DR. EAST FALMOUTH MA 02536 |
| KAPOW TECHNOLOGIES INC | 260 SHERIDAN AVE       STE 420 PALO ALTO CA 94306 |
| KAPP COMMUNICATIONS, INC. | 694 KEENELAND PIKE LAKE MARY FL 327463948 |
| KAPP, BILLIE M | 4 LLYNWOOD DR BOLTON CT 06043 |
| KAPP, THOMAS | 1843 W. BYRON ST. CHICAGO IL 60613 |
| KAPPA PUBLISHING | P.O. BOX 750 FORT WASHINGTON PA 19034 |
| KAPPA PUBLISHING GROUP | ATTN: SYLVIA RICHARDS PO BOX 1492 FORT WASHINGTON PA 19034 |
| KAPPEL, NICK | 5910 LINCOLN WAY UNIT 115 AMES IA 500149570 |
| KAPS, KELLY | 133 CHESTNUT ST BANGOR PA 18013 |
| KAPSA, LINDA W | 3323 N. PAULINA #4A CHICAGO IL 60657 |
| KAPSA,HOLLY E. | 708 W. BUSSE AVENUE MOUNT PROSPECT IL 60056 |
| KAPSCH,JOSEPH A | 7046 HOLLYWOOD BLVD APT 705 LOS ANGELES CA 90028-6012 |
| KAPUGI,JEFFERY | 145 N MALDEN AVE LAGRANGE IL 60525 |
| KAPUSCINSKI, SYLWIA | 1015 E ELIZABETH AVE      2ND FLR LINDEN NJ 07036 |
| KAPUSTIN, DOUGLAS S | 2105 CHAUCER WAY WOODSTOCK MD 21163 |
| KAR GRAPHICS | 13930 NW 60TH AVE MIAMI LAKES FL 33014 |
| KAR PRINTING | 13930 NORTHWEST 60TH AVE SCOTT LEVY MIAMI FL 33014 |

| Claim Name | Address Information |
|---|---|
| KAR PRINTING | 135 S LASALLE ST DEPARTMENT 2789 CHICAGO IL 60674-2786 |
| KAR PRINTING | 72 INDUSTRIAL CIRC LANCASTER PA 17601 |
| KAR PRINTING | 7990 SECOND FLAGS DR STE D AUSTELL GA 30168 |
| KAR PRINTING | PO BOX 643566 PITTSBURGH PA 15264 |
| KAR PRINTING INC FLORIDA REGION | PO BOX 643566 PITTSBURGH PA 15264 |
| KARA BROOKS | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| KARA BROOKS | 5154 ASPEN TALON COURT INDIANAPOLIS IN 46254 |
| KARABEL, JEROME | 3015 BENVENUE AVENUE BERKELEY CA 94705 |
| KARABELL, ZACHARY | 121 W 72ND ST      14C NEW YORK NY 10023 |
| KARAIKUDI,KRISHNAN | 7761 INVERSHAM DR APT 252 FALLS CHURCH VA 22042 |
| KARAKULKO, WITALIJ | 1215 WOODLAND DR SEABROOK TX 77586 |
| KARAM,ANTHONY | 5057 SAW GRASS NORTH HAMPTON PA 18067 |
| KARANT & ASSOCIATES INC | 400 N MAY ST CHICAGO IL 60622 |
| KARAOKE THUNDER | C/O DAVID K ROMZ 852 GALLEON LN ELK GROVE VILLAGE IL 60007 |
| KARASEK, WILLIAM D | 1284 GUADELUPE DR WESTMINSTER MD 21157 |
| KARASKIEWICZ, TARA | 4938 N. LEONARD NO.3A NORRIDGE IL 60706 |
| KARASKIEWICZ, TARA | 6923 N OVERHILL AVE # 1 CHICAGO IL 606311113 |
| KARATS-CARATS OF MAITLAND | 500 E HORATIO AVE MAITLAND FL 327517310 |
| KARBAN TV SYSTEMS A3 | 73-A SOUTH STEVENS STREET RHINELANDER WI 54501 |
| KARBO, KAREN | 3203 NE 14TH AVENUE PORTLAND OR 97212 |
| KARCH,HELEN | BENEFICIARY FOR KARCH, CHARLES P.O.BOX 1214 WESTWOOD CA 96137 |
| KARCHER,ROBERT F | 16503 TRISTAN COURT WHITTIER CA 90603 |
| KARCHESKY, MARCUS | 4140 IBERIS LN ORLANDO FL 32822-7563 |
| KARCHESKY, MARCUS | 4140 IBERIS LN ORLANDO FL 32822 |
| KARCZEWSKI, THOMAS J | 17111 S. BRIAR TINLEY PARK IL 60487 |
| KARDOK, RYAN | 6067 NW 77TH DR PARKLAND FL 33067 |
| KARDOLRAC IND. CORP. | MR. MICHAEL RACUSIN 537COUNTY LINE RD. HIGHLAND PARK IL 60035 |
| KARDOLRAC IND/ARCHITEX.CORP | MR. MICHAEL RACUSIN 2371 N. WAYNE AVE. CHICAGO IL 60614 |
| KARDOOSE, ANTHONY | 18975 COLLINS AVE        APT C-213 SUNNY ISLES FL 33160 |
| KAREEM ABDUL-JABBAR | 20434 S. SANTA FE AVE. #194 LONG BEACH CA 90810-1121 |
| KAREEM CRAYTON | 417 S. HILL STREET APARTMENT 1200 LOS ANGELES CA 90013 |
| KARELIA EXPRESS INC | 300 DIPLOMAT PKWY # 315 HALLANDALE FL 33009 |
| KAREN A CALLAWAY | 3520 N LAKE SHORE DR 2 E CHICAGO IL 60657 |
| KAREN A HOSLER | 12 CONSTITUTION AVE ANNAPOLIS MD 21401 |
| KAREN ALEXANDER | 2411 CARLMONT DR BELMONT CA 94002 |
| KAREN ANN MURRAY | 49 WINDMILL LANE LEVITTOWN NY 11756 |
| KAREN ARMSTRONG | 21 CHARLTON PLACE LONDON N1 8AQ UNITED KINGDOM |
| KAREN ARNOLD | 12213 GREEN SHOOT COURT COLUMBIA MD 21044 |
| KAREN BAILIS | 3536 76TH ST APT 520 JACKSON HTS NY 113724522 |
| KAREN BALLARD | 3420 16TH ST    NW NO.603 WASHINGTON DC 20010 |
| KAREN BASAK CAREY/REMAX R E | 3021 COLLEGE HEIGHTS BLVD ALLENTOWN PA 18104 4811 |
| KAREN BAXTER | 204 SUITLAND PLACE ABINGDON MD 21009 |
| KAREN BENDER | 106 BORDEN AVE. WILMINGTON NC 28403 |
| KAREN BRELSFORD | 11044 BERRYPICK LANE COLUMBIA MD 21044 |
| KAREN BROPHY | 625 PICO PLACE SANTA MONICA CA 90405 |
| KAREN BUDELL | 1212 NORTH LASALLE STREET APT. 2604 CHICAGO IL 60610 |
| KAREN CARBONARA | 2356 RIDGE DRIVE HELLERTOWN PA 18055 |
| KAREN CLYBURN | 7578 THORNLEE DRIVE LAKE WORTH FL 33467 |
| KAREN DARDICK | 213 LINTON AVE NATCHEZ MS 39120 |

| Claim Name | Address Information |
|---|---|
| KAREN DAWN | 313 MOUNT HOLYOKE AVENUE PACIFIC PALISADES CA 90272 |
| KAREN DENTE | 548 FOURTH STREET BROOKLYN CA 11215 |
| KAREN E TUCK | 27 WALNUT ROAD ROCKY HILL CT 06067 |
| KAREN EARNSHAW | 1 MAIN STREET MAJURO 96960 |
| KAREN FINNIGAN | 1033 N PUTNAM AVE LINDENHURST NY 11757 |
| KAREN FISHER | 9755 SW 161ST ST MIAMI FL 33157 |
| KAREN FLAX | 5716 S. KIMBARK AVENUE CHICAGO IL 60637 |
| KAREN FLEISCHER | 921 SAN RAPHAEL POINCIANA FL 34759 |
| KAREN G LEMONS | 1223 W 17TH STREET SAN PEDRO CA 90731 |
| KAREN GRIGSBY BATES | 3626 MOUNT VERNON DRIVE LOS ANGELES CA 90008 |
| KAREN HORN | 50 RIDGECREST COURT LAFAYETTE CA 94549 |
| KAREN HUTCHENS & ASSOCIATES | 550 W C STREET     STE 1850 SAN DIEGO CA 92101 |
| KAREN IANNACCONE | 171 LOCUST AVE BABYLON NY 11702 |
| KAREN ISAACS | 4325 CAHUENGA BOULEVARD TOLUCA LAKE CA 91602 |
| KAREN J HUNTER | 91 EAST MAIN STREET MIDDLETOWN CT 06457 |
| KAREN JACKSON | 716 WALKER AVE BALTIMORE MD 21212 |
| KAREN KAISER | 200 RIVERSIDE BOULEVARD APT# 38C NEW YORK NY 10069 |
| KAREN KARLITZ | 11915 GORHAM AVENUE #7 LOS ANGELES CA 90049 |
| KAREN KASTLE WASERMAN | 4804 LAUREL CANYON BLVD #553 VALLEY VILLAGE CA 91607 |
| KAREN KAUFMANN | 8533 ROPLEY PRESERVE CIRCLE POTOMAC MD 20854 |
| KAREN KELLAMS | 1616 MAIN ST. CHICAGO IL 60202 |
| KAREN KLAGES | 2200 BOUTERSE STREET APT. #209 PARK RIDGE IL 60068 |
| KAREN KORNBLUH | 1899 L ST NW STE 400 WASHINGTON DC 200363868 |
| KAREN LAGOS | 8909 NW 28 DR     F CORAL SPRINGS FL 33065 |
| KAREN LANDIS | 3748 WEST WRIGHTWOOD AVENUE 2 CHICAGO IL 60647 |
| KAREN LELAND | 70 IRWIN STREET SAN RAFAEL CA |
| KAREN LINDELL | 1218 PINE ST #103 SOUTH PASADENA CA 91030 |
| KAREN LIVINGSTON | 100 SW 18TH AVE  #304 FORT LAUDERDALE FL 33312 |
| KAREN LUNEAU | 104 SUFFOLK AVENUE NORTH BABYLON NY 11703 |
| KAREN MCENANY-PHILLIPS | PO BOX 0526 GENEVA FL 32732 |
| KAREN MOORE | 201 GRAND BOULEVARD BRENTWOOD NY 11717 |
| KAREN NIKOS | 1337 1/2 CARROLL AVE LOS ANGELES CA 90026 |
| KAREN ORBAN/REMAX 100 | 3894 COURTNEY ST BETHLEHEM PA 18017-8920 |
| KAREN ORDING | 3 JAY COURT LAKE GROVE NY 11755 |
| KAREN PAUL | 1021 N RICHMOND AVE LINDENHURST NY 11757 |
| KAREN PFORR | 11 MAGNOLIA LANE SMITHTOWN NY 11787 |
| KAREN PIKE | 331 HIDDEN PASTURE RD HINESBURG VT UNITES STATES |
| KAREN POSADA  MCINNIS | 200 EAST LAS OLAS BLVD. FORT LAUDERDALE FL 33301 |
| KAREN PUSHKIN | 32 WALBERT LN LADERA RANCH CA 92694 |
| KAREN RAVN | 207 10TH STREET PACIFIC GROVE CA 93950 |
| KAREN REW | 3200 N LAKE SHORE DR #2106 CHICAGO IL 60657 |
| KAREN RICE | 10 N. MOUNTAIN TRAIL SIERRA MADRE CA 91024 |
| KAREN RUST | 153 SE 7TH STREET DEERFIELD BEACH FL 33441 |
| KAREN SCAUZILLO KLEIN | 5645 N HELEO AVE TEMPLE CITY CA 91780 |
| KAREN SMITH | 42 SOUTH HOWELL AVE. FARMINGVILLE NY 11738 |
| KAREN STABINER | 840 PINE STREET SANTA MONICA CA 90405 |
| KAREN TAM | 800 ST MARY'S ST     STE 204 RALEIGH NC 27605 |
| KAREN TAPIA | 6222 E CLIFFWAY DR ORANGE CA 92869 |
| KAREN VOIGHT | 827 CHAUTAUQUA BLVD. PACIFIC PALISADES, CA CA 90272 |

| Claim Name | Address Information |
|---|---|
| KAREN VOIGHT | P.O. BOX 1145 PACIFIC PALISADES CA |
| KAREN WADA | 2215 SANTA ANITA SIERRA MADRE CA 91024 |
| KAREN WEED | 9218 MOSS TRAIL DALLAS TX 75231 |
| KAREN WHITE | 2710 NW 51ST PLACE FORT LAUDERDALE FL 33309 |
| KAREN WOOL | 47 RUSH STREET PORT JEFFERSON STATION NY 11776 |
| KAREN ZAK (DAY) | P.O. BOX 4314 HALLEY ID 83333 |
| KAREN ZEILER | 8 WILLOW PATH CT. BALTIMORE MD 21236 |
| KAREN-SANDY LENT | 947 MANOR LANE WEST BAYSHORE NY 11706 |
| KARETNICK, JEN | 9301 NE 9TH PLACE MIAMI SHORES FL 33138 |
| KARGEN, LISA | TURNER BROADCASTING 180 N. STETSON NO.2700 CHICAGO IL 60601 |
| KARI BOYER | 70 SPRING VALLEY RD OSSINING NY 10562 |
| KARI GREENWALT | 6213 E HEMLOCK DR ELDERSBURG MD 21784 |
| KARI GREENWALT | 6213 HEMLOCK DR. SYKESVILLE MD 21784 |
| KARI KRAUSE | 444 NORTH CAROLINA AVENUE PASADENA MD 21122 |
| KARIM KHUTAR | 9796 OLEANDER AVENUE VIENNA VA 22181 |
| KARIMA ARJOON | 1701 NW 46TH AVE PLANTATION FL 33313 |
| KARIN BUGGE | 602 ATHENS STREET ALTADENA CA 91001 |
| KARIN FOSSUM, C/O HARVILL PRESS | 20 VAUXHALL BRIDGE ROAD LONDON SW1V 2 SA UNITED KINGDOM |
| KARIN HAMLIN | 14131 CATTLE EGRET PLACE BRADONTON FL 34202 |
| KARIN K ESTERHAMMER | 4219 E. VERMONT ST LONG BEACH CA 90814 |
| KARIN L. GRENNAN | 1156 ESTON STREET CAMARILLO CA 93010 |
| KARIN LIPSON | 43 GREYSTONE ROAD ROCKVILLE CENTRE NY 11570 |
| KARIN WINEGAR | 1832 CARROLL VENUE ST PAUL MN 55104 |
| KARINA SARAVIA | 39 BELLA CASA LANE CENTRAL ISLIP NY 11722 |
| KARINSKI, EDNA | 1517 EAST GARFIELD AVE NO.16 GLENDALE CA 91205 |
| KARJALAN MAA | C/O EUROPA PRESS BOX 6410 STOCKHOLM 113 83 SWEDEN |
| KARJANIS, JESSICA | 350 RIVER RD HAMDEN CT 06518 |
| KARKAZIS, FRANK | 1678 CRANSHIRE CT. DEERFIELD IL 60015 |
| KARKENNY,MARY ANN | 1700 WOODBURY ROAD APT. 1004 ORLANDO FL 32828 |
| KARL F. INDERFURTH | 7708 CROSOVER DR MCLEAN VA 22102 |
| KARL FRANCIS | PO BOX 3052 VICTORVILLE CA 92393 |
| KARL GIBERSON | 329 WHITING STREET HINGHAM MA 02043 |
| KARL GRACE | 1590 NW 128TH DR SUNRISE FL 33323 |
| KARL GREENFELD | 56 WARREN STREET APT 3E NEW YORK NY 10007 |
| KARL JOHAN LJUNGBERG | 1441 PASO REAL AVENUE #4 ROWLAND HEIGHTS CA 91748 |
| KARL MEYER | 96 ELEVEN O'CLOCK ROAD WESTON CT 06883 |
| KARL MILLER | 26 LIMERSTON STREET LONDON SW10 OHH UNITED KINGDOM |
| KARL SCHREIBER | 22307  THOUSAND PINES LN BOCA RATON FL 33428 |
| KARL WALZ | 306 THIRD AVENUE ST. JAMES NY 11780 |
| KARL ZIMMERMAN | 520 SUMMIT AVE ORADELL NJ UNITES STATES |
| KARL ZINMEISTER | 23 HURD ST. CAZENOVIA NY 13035 |
| KARL, JOSEPH | 11295 REGATTA LN. WELLINGTON FL 33449 |
| KARLA BARAHONA | 3547 WILES RD  # 105 COCONUT CREEK FL 33073 |
| KARLA SCHUSTER | 107-40 QUEENS BLVD APT 15C FOREST HILLS NY 11375 |
| KARLA STARR | 7734 SW  BARNES ROAD APT. C PORTLAND OR 97225 |
| KARLAYNE PARKER | 327 HIGHFALCON ROAD REISTERSTOWN MD 21136 |
| KARLEN,MATHIAS V | 1600 CAMPUS ROAD BOX 0042 LOS ANGELES CA 90041 |
| KARLIN DANIEL & ASSOC., INC | PO BOX 1035 PALM CITY FL 349911035 |
| KARLIN OETTLE | 8764 COUNTRY VISTA DRIVE ORANGEVALE CA |

| Claim Name | Address Information |
|---|---|
| KARLINCHAK, CHRISTOPHER M | 3004 STILLWATER COURT FOREST HILL MD 21050 |
| KARLOS, DEAN | 1226 W. MONTANA ST. CHICAGO IL 60614 |
| KARLOVSKY, GAIL | 551 LAVINA DRIVE BOLINGBROOK IL 60440 |
| KARLOWITSCH, JOSEF | 78210 GRAY HAWK DR. PALM DESERT CA 92211 |
| KARLOWITSCH, SARAH | 78210 GRAY HAWK DR. PALM DESERT CA 92211 |
| KARLY IRON WORKS INC | 4014 NORTHWEST HWY    UNIT 4C CRYSTAL LAKE IL 60014 |
| KARM, JAMES Z | 6 E. MONROE, APT. 1002 CHICAGO IL 60603 |
| KARMON, JENNIFER A | 1708 CARVER STREET REDONDO BEACH CA 90278 |
| KARNANI, LAVINA | 333 EAST ONTARIO ST #3809 CHICAGO IL 60611-4890 |
| KARNATZ, WILLIAM K | 1847 CHAPEL AVENUE ALHAMBRA CA 91801 |
| KARNEBOGE, ADAM | 430 W. FRANCIS RD. NEW LENOX IL 60451 |
| KARNES, ERIC P | 3811 CANTERBURY RD, APT. 1006 BALTIMORE MD 21218 |
| KARNETH, KAYLEIGH | 6771 KIMBERLY BLVD NORTH LAUDERDALE FL 33065 |
| KARNICK, BRIAN J | 1728 VILLAGE COURT CRYSTAL LAKE IL 60014 |
| KARNISH, JOHN | 132 GARABALDI AVE E NESQUEHONING PA 18240 |
| KARNISH, JOHN M. | 132 E GARIBALO AVE NESQUEHONING PA 18240 |
| KARNOPP, KRISTIN | 4707 N HERMITAGE AVE #2 CHICAGO IL 60640 |
| KARNOW, KENNETH | 1310 HAMPSHIRE PLACE CIRCLE ALTAMONTE SPRINGS FL 32714 |
| KAROL THOMPSON | 36 MORNING GLORY DRIVE MIDDLETOWN CT 06457 |
| KAROLUS, JOHN | 310 SOUTH THIRD ST. KIRKLAND IL 60146 |
| KARON HAVELKA | 42W690 STAR LANE SUGAR GROVE IL 60554 |
| KAROTTKI, SALVADOR K. | 512 N. MCCLURG COURT #5510 CHICAGO IL 60611 |
| KAROUZOS, DEAN | 4843 W. CATALPA CHICAGO IL 60630 |
| KARP, DAVID | 9050 LLOYD PLACE LOS ANGELES CA 90069 |
| KARP, DEBORAH | 3324 W. LEMOYNE #2W CHICAGO IL 60651 |
| KARP, GREGORY P | 15 MILTON DRIVE YARDLEY PA 19067 |
| KARP, MYLES | 1427 VICTORIA ISLE DR WESTON FL 33327 |
| KARP, GREGORY | 15 MILTON DRIVE YARDLEY PA 19067 |
| KARPIUK, THOMAS | 240 1/2 CONNISTON RD WEST PALM BCH FL 33405 |
| KARPIUK, THOMAS | 560 PURDY W 105 PALM SPRINGS FL 33461 |
| KARPOVICH, TODD C | 500 WILTON RD BALTIMORE MD 21286 |
| KARREN JOHNSON | 206 RENO STREET NEW CUMBERLAND PA 17070 |
| KARRIE HIGGINS | 343 S 500 E APT 509 SALT LAKE CITY UT 841024052 |
| KARRSON JR, CHRIS | 18507 WILLOW LANE LANSING IL 60438 |
| KARSCHNER, MICHELLE | 4715 PINE LAKE DRIVE ST. CLOUD FL 34769- |
| KARSHMER, AVRAHAM | 14 BREEZE AVE VENICE CA 90291 |
| KARTAWICH, CHRISTINA | 2090 HASSELL RD NO.310 HOFFMAN ESTATES IL 60169 |
| KARTER, ALEXIS P | 619 SOUTH HARLEM AVENUE FOREST PARK IL 60130 |
| KARVOUNIS, NIKOLAOS | 10 OLD FORGE GARTH SPARKS GLENCO MD 21152 |
| KARWACZKA, MARK S | 9449 S KEDZIE AVE  #376 EVERGREEN PARK IL 60805 |
| KARWATH JR, ROBERT D | 233 E. ERIE ST. APT. 2105 CHICAGO IL 60611 |
| KAS CABLE TV A12 | P.O. BOX 31706 DAYTON OH 45431 |
| KASCHUBE, AMANDA | 500 S. CLINTON #540 CHICAGO IL 60607 |
| KASDEN FUEL COMPANY | 340 TOLLAND ST PO BOX 280126 EAST HARTFORD CT 06128-0126 |
| KASENNA, INC. | 1196 BORREGAS AVE, SUITE 100 ATTN: LEGAL COUNSEL SUNNYVALE CA 94089 |
| KASEY LYNN'S | 1770 MEADOWS RD HELLERTOWN PA 18055-2706 |
| KASH N KARRY FOOD LION | PO BOX 1330 SALISBURY NC 28145-1330 |
| KASHOUTY, VIVIENNE M | 1430 CREST DRIVE LAKEWORTH FL 33461 |
| KASIANOVA, POLINA | 2063 CASSINGHAM CIRCLE OCOEE FL 34761 |

| Claim Name | Address Information |
| --- | --- |
| KASIK, MARDEE D. | 1515 N. ASTOR STREET APT. 12B CHICAGO IL 60610 |
| KASLEWICZ, ROBERT | 17645 PEACOCK LANE TINLEY PARK IL 60487 |
| KASLOF, MARISSA | 11021 ANGEL WING DR TAMARAC FL 33321 |
| KASM, BRYAN ANTHONY | 124 LIVE OAK AVE   APT 5 DAYTONA BEACH FL 32114 |
| KASMAN,MICHAEL | 21333 W. SHADY LANE LAKE ZURICH IL 60047 |
| KASMARSKI, JAMES | 4216 W 101ST OAK LAWN IL 60453 |
| KASNER, MARK | 1 SOUTH FOREST AVE ROCKVILLE CENTRE NY 11570 |
| KASPAR WIRE WORKS INC | 1127 SHORACK DRIVE ATT: DAVID ATTN: BOB BARTULUCCI SHINER TX 77984 |
| KASPAR WIRE WORKS INC | BASSICK DIVISION 1603 BASSICK DRIVE PO BOX 1603CK DRIVE SHINER TX 77984 |
| KASPAR WIRE WORKS INC | PO BOX 667 SHINER TX 77984 |
| KASPAR WIRE WORKS INC | SHO RACK DIV SHINER TX 77984 |
| KASPER, HALEY | 15238 OXFORD DR ORLAND PARK IL 60462 |
| KASPER, LEN | 445 DREXEL AV GLENCOE IL 60022 |
| KASPER, LEN J | 445 DREXEL AVE. GLENCOE IL 60022 |
| KASPER, ROBERT | 4930 MICHIGAN SCHILLER PARK IL 60176 |
| KASPER,MEGAN | 3750 NORTH WILTON AVE., UNIT 5 CHICAGO IL 60613-3916 |
| KASPER,ROBERT W | 1417 PARK AVENUE BALTIMORE MD 21217 |
| KASPERKOSKI JR, DANIEL | 6030 FAIRWAY LN ALLENTOWN PA 18106 |
| KASPERS, ROBERT | 2515 THE STRAND NORTHBROOK IL 60062 |
| KASPRZYK, GARY | 7259 W. 110TH ST. WORTH IL 60482 |
| KASS, JOANNE | 1014 GEORGIA DR. ELK GROVE IL 60007 |
| KASS, JOHN SPYROS | 4934 LAWN AVENUE WESTERN SPRINGS IL 60558 |
| KASS, JR BENEDICT | 7806 W. CORTLAND ELMWOOD PARK IL 60707 |
| KASSAB, S BETH | 3047 RANDLEMAN COURT OVIEDO FL 32765 |
| KASSAHUN, KEDEST | 3424 WEST CULLOM UNIT #2 CHICAGO IL 60618 |
| KASSANIS, CHRIS | 5249 W. DEMING PLACE CHICAGO IL 60639 |
| KASSER, MICHAEL | 1018 SADLER RD POMONA IL 629752545 |
| KASSIM, MORUFUDEEN O | 424 KINGSMILL DRIVE NEWPORT NEWS VA 23601 |
| KASSIRER, JEROME | 21 SQUIRREL ROAD WELLESLEY MA 02481 |
| KASSON, C | 755 ELM STREET GLEN ELLYN IL 60137 |
| KASTEN,DONNA M | 6348 DEVONSHIRE ST. LOUIS MO 63109 |
| KASTIGAR, ROBERT | 5101 N. CENTRAL PARK CHICAGO IL 60625 |
| KASTNER, LARA | 2061 W CONCORD PL CHICAGO IL 60647 |
| KASTNER, LARA | LARA KASTNER PHOTOGRAPHY 2061 W CONCORD PL CHICAGO IL 60647 |
| KASW 61 | 5555 N. 7TH AVE. ATTN: LEGAL COUNSEL PHOENIX AZ 85013 |
| KASY-TV 50 | KASY TV50 ATTN: LEGAL COUNSEL ALBUQUERQUE NM 87103 |
| KASZUBOWSKI, JEROME R | 3817 MICHAEL LANE GLENVIEW IL 60025 |
| KAT PHOTO | 1759 W ERIE CHICAGO IL 60622 |
| KATE AURTHUR | 147 PACIFIC ST.  # 3B BROOKLYN NY 11201 |
| KATE AXELROD | 9461 CHARLEVILLE BLVD BEVERLY HILLS CA 90212 |
| KATE BRAVERMAN | 882 CHESTNUT STREET SAN FRANCISCO CA 94133 |
| KATE COLEMAN | 1530 ADDISON ST. BERKELEY CA 94703 |
| KATE CREAMER | 1503 MALVERN AVE. TOWSON MD 21204 |
| KATE DOLAN | 19 ST. TIMOTHY'S LANE CATONSVILLE MD 21228 |
| KATE GRAHAM | 9-5-18 AKASAKA TOKYO MINATO-KU 107-0052 |
| KATE HAHN | 1731 COLBY AVE., #204 LOS ANGELES CA 90025 |
| KATE JULIAN | 141 SUMMIT ST. APT 2 BROOKLYN NY 11231 |
| KATE KELLER | 27906 BROOKHAVEN PL VALENCIA CA 91354 |
| KATE LARKWORTHY ARTIST REPRESENTATION | 350 CENTRAL PARK WEST 13D NEW YORK NY 10025 |

| Claim Name | Address Information |
|---|---|
| KATE MANNING | 114 EAST 95TH STREET NEW YORK NY 10123 |
| KATE MOULENE | 1512 SUNSET PLZA DR LOS ANGELES CA 90069 |
| KATE PADUCHOWSKI | 664 W. OAKDALE APT. #2F CHICAGO IL 60657 |
| KATE SCHERMERHORN | 308 UPPER TERRACE SAN FRANCISCO CA UNITES STATES |
| KATE SPICER | 169 HOLLAND PARK AVENUE LONDON W11 4UR UNITED KINGDOM |
| KATE VAULTER | 331 EAST 50TH STREET INDIANAPOLIS IN 46205 |
| KATE WILLIAMS | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| KATERBERG,LINDSEY ELIZABETH | 2019 DIXIE BELLE DRIVE UNIT M ORLANDO FL 32812 |
| KATERI BUTLER | 2307 BERKELEY AVENUE LOS ANGELES CA 90026 |
| KATERINE JARAMILLO | 384 SW 32 AVE DEERFIELD BCH FL 33442 |
| KATES, ALIENA | P.O. BOX 102 CATASAUQUA PA 180320102 |
| KATES, AMY | 703 MALLARD CIRLCE CLAYMONT DE 19703 |
| KATES, MICHAEL A | 4700 WOODLAND AVENUE WESTERN SPRINGS IL 60558 |
| KATESHWAR,SANKAR N | 1625 GEORGIA AVE. ST. CLOUD FL 34769 |
| KATH, BONNIE | 2426 HASTINGS AVE EVANSTON IL 60201 |
| KATHA POLLITT | 175 RIVERSIDE DRIVE, APT. 13G NEW YORK NY 10024 |
| KATHARINE E CANFIELD | 11000 NEW FALCON WY 213 CERRITOS CA 90703 |
| KATHARINE GREIDER | 550 GRAND STREET, #G4E NEW YORK NY 10002 |
| KATHARINE KIMBALL PHOTOGRAPHER | 726A CAMINO SANTA ANA SANTA FE NM UNITES STATES |
| KATHARINE MIESZKOWSKI | 220 FILBERT STREET SAN FRANCISCO CA 94133 |
| KATHARINE VINER | 83 LYNDHURST GROVE LONDON SE15 5AW UNITED KINGDOM |
| KATHARINE WEBER | 108 BEACON RD BETHANY CT 06524 |
| KATHEDER, JOHN MARSHALL | PO BOX 2564 WINDERMERE FL 34786 |
| KATHERINE BROOKS | 4905 CALABAZILLA ROAD LAS CRUCES NM 88011 |
| KATHERINE BUXTON | 8834 WALTHER BLVD. BALTIMORE MD 21234 |
| KATHERINE CHAFFER | 1778 BUSHWICK AVENUE MERRICK NY 11566 |
| KATHERINE DAVIS SANTORO | 4618 MARYANN LANE BETHLEHEM PA 18017 |
| KATHERINE DUNLAP | 540 MIDVALE AV 314 LOS ANGELES CA 90024 |
| KATHERINE ELLISON | 71 BERKELEY AVE. SAN ANSELMO CA 94960 |
| KATHERINE F SMITH | 912 JAMES DRIVE NEWPORT NEWS VA 23605 |
| KATHERINE FARRISH | 423 OLD POST ROAD TOLLAND CT 06084 |
| KATHERINE GOULD | 1433 MILDINE DRIVE GLENDALE CA 91208 |
| KATHERINE GRUBER | 2740 W WINNEMAC AVE #2 CHICAGO IL 60625-3642 |
| KATHERINE JOHNSON | 14-52 28TH AVE APT 1A ASTORIA NY 11102 |
| KATHERINE KMONICEK | 56 DOWNING AVENUE SEA CLIFF NY 11579 |
| KATHERINE LEE | 3300 N. LAKE SHORE DRIVE, APT. 12A CHICAGO IL 60657 |
| KATHERINE LUTZ | 627 HUMMINGBIRD LANE DELRAY BEACH FL 33445 |
| KATHERINE M VANIK | 7914 COLCHESTER CT. PASADENA MD 21122 |
| KATHERINE MADER | 1356 AVENIDA DE CORTEZ PACIFIC PALISADES CA 90272 |
| KATHERINE MAIER | 930 TAYLOR DRIVE APT 107 GURNEE IL 60031-3194 |
| KATHERINE MANGU-WARD | 1634 S STREET, NW APARTMENT 2 WASHINGTON DC 20009 |
| KATHERINE MORFOOT | 49 BLEECHER ST.  APT. 504 NEW YORK NY 10012 |
| KATHERINE N GAOUETTE | 4009 FESSENDEN STREET NW WASHINGTON DC 20016 |
| KATHERINE NELSON | 17 PARK PLACE BROOKLYN NY 11217 |
| KATHERINE OSTROWSKI | 3750 N. WILTON APT. #4 CHICAGO IL 60613 |
| KATHERINE SALANT | 1509 SHERIDAN DRIVE ANN ARBOR MI 48104 |
| KATHERINE SCHMIDT | 411 BROOKLYN BLVD APT 1A BRIGHTWATERS NY 11718 |
| KATHERINE SPIERS | 950 EDGECLIFF DR #4 LOS ANGELES CA 90026 |
| KATHERINE STAZZONE | 515 OVINGTON AVE APT 3H BROOKLYN NY 11209 |

| Claim Name | Address Information |
| --- | --- |
| KATHERINE STREETER | 17 LITTLE WEST 12TH STREET STUDIO #310 NEW YORK NY 10014 |
| KATHERINE SULLIVAN | 115 GENOVA COURT FARMINGDALE NY 11735 |
| KATHERINE TOLFORD | 13130 1/4 VALLEYHEART DRIVE STUDIO CITY CA 91604-1982 |
| KATHERINE TUFARO | 26133 SUNNYWOOD ST SUN CITY CA 92586 |
| KATHERINE TULICH | 9061 KEITH AVENUE # 109 HOLLYWOOD CA 90069 |
| KATHERINE YAMADA | 1537 HIGHLAND AVE GLENDALE CA 91202 |
| KATHERYN DAVIDNER | 5480 KODIAK MOUNTAIN DR YORBA LINDA CA 92887 |
| KATHIE KLARREICH | 280 GREENWOOD DRIVE KEY BISCAYNE FL 33149 |
| KATHIE VOTAW | 456 E. 19TH STREET COSTA MESA CA 92627 |
| KATHLEEN  MCGRATH | TERRANCE E LEONARD 100 WEST MONROE SUITE 1310 CHICAGO IL 60603 |
| KATHLEEN ARTUSO | 7590 LIVE OAK DRIVE CORAL SPRINGS FL 33065 |
| KATHLEEN BADE | 7191 ENGINEER ROAD SAN DIEGO CA 92111 |
| KATHLEEN BENNETT | 60 PAWNEE DRIVE COMMACK NY 11725 |
| KATHLEEN BUCHER | 323 TYLER AVE MILLER PLACE NY 11764 |
| KATHLEEN BYRD | 20 MINNEHAHA CIRCLE MAITLAND FL 32751 |
| KATHLEEN CASEY | 3205 GILBERT ST. AUSTIN TX 78703 |
| KATHLEEN CRAUGHWELL | 5140 LA RODA AVE LOS ANGELES CA 90041 |
| KATHLEEN CROUSE | 16 STONEWAY PLACE NOTTINGHAM MD 21236 |
| KATHLEEN DE AZEVEDO | 171 MAYNARD ST SAN FRANCISO CA 94112 |
| KATHLEEN DINEEN | 2916 MALDIVE COURT DELTONA FL 32738 |
| KATHLEEN DOHENY | 730 N KENWOOD ST BURBANK CA 91505 |
| KATHLEEN EAGER | 260-53 75 AVE GLEN OAKS NY 11004 |
| KATHLEEN EUBANKS | 3305 N 151ST DRIVE GOODYEAR AZ 85395 |
| KATHLEEN EWING | SUE CREEK DR BALTIMORE MD 21221 |
| KATHLEEN F. FOLEY | 13826 HAYNES ST VAN NUYS CA 91401 |
| KATHLEEN FREED | 8 TORREYPINE LANE MEDFORD NY 11763 |
| KATHLEEN GEAREY | 61 NORWICH STREET HUNTINGTON STATION NY 11746 |
| KATHLEEN GERVASIO | 17 DELFT AVENUE NORTH FORT MEYERS FL 33903-2120 |
| KATHLEEN GILSON | 110 WEST 39TH STREET #210 BALTIMORE MD 21210 |
| KATHLEEN H WOOLSON | 55 VICTORIA LANE SIERRA MADRE CA 91024 |
| KATHLEEN HUNT | 33 WEST AVENUE WEST SAYVILLE NY 11796 |
| KATHLEEN JANCZAK | 3600 NORTHWAY DRIVE BALTIMORE MD 21234 |
| KATHLEEN JOHNSON | 174 DAPPLEGRAY ROAD BELL CANYON CA 91307 |
| KATHLEEN KELLEHER | 1206 GRANT STREET SANTA MONICA CA 90405 |
| KATHLEEN KELLY PHOTO | 14 EAGLES NEST DR SCARBOROUGH ME 04074 |
| KATHLEEN KEMERLY | 1198 BETSY ROSS PLACE BOLINGBROOK IL 60490 |
| KATHLEEN KERR | 29 WILDWAY BRONXVILLE NY 10708 |
| KATHLEEN LEE | 25 TANGLEWOOD ROAD CATONSVILLE MD 21228 |
| KATHLEEN M QUINN | 330 SPRING LAKE TERRACE ROSWELL GA 30076 |
| KATHLEEN M SWEENEY | 11 CIRCLE LANE BAY SHORE NY 11706 |
| KATHLEEN M WALTZ | 4310 N. A1A APT 801 FORT PIERCE FL 34949 |
| KATHLEEN MANILLA | 1654 WEST SURF STREET CHICAGO IL 60657 |
| KATHLEEN MARCONI | 586 N. SYCRACUSE AV MASSAPEQUA NY 11758 |
| KATHLEEN MARINO | 79 BEECHER ROAD NORTH BABYLON NY 11703 |
| KATHLEEN MARTOCCI | 41 LUDLOW WAY OAKDALE NY 11769 |
| KATHLEEN MATANO | 103 UNCAS STREET NESCONSET NY 11767 |
| KATHLEEN MATTHEU | 1627 MORSE ROAD FOREST HILL MD 21050 |
| KATHLEEN MCGUINNESS | 1164 MADIA STREET PASADENA CA 91103 |
| KATHLEEN MCGUINNESS | 3550 LIVE OAK ROAD SANTA YNEZ CA 93460 |

| Claim Name | Address Information |
| --- | --- |
| KATHLEEN MILLER | 20945 SPOTTED FAWN ROAD/P.O. BX 460358 HUSON MT 59846-0358 |
| KATHLEEN MONAHAN | 408 BUCKINGHAM DRIVE NORTHAMPTON PA 18067 |
| KATHLEEN PARKER-CLEVELAND | PARKER CLEVELAND INC 1816 BREVARD PLACE CAMDEN SC 29020 |
| KATHLEEN PETERSEN | 1778 KAPALUA BAY LN CORONA CA 92883 |
| KATHLEEN PETERSEN | 283 13TH STREET BROOKLYN NY 11215 |
| KATHLEEN S MCKULA | 175 WALLENS HILL RD WINSTED CT 06098 |
| KATHLEEN SEVERINO | 115 BROOKSITE DRIVE SMITHTOWN NY 11787 |
| KATHLEEN SHARP | P.O. BOX 91609 SANTA BARBARA CA 93190 |
| KATHLEEN SIMMONS | 237 33RD ST LINDENHURST NY 11757 |
| KATHLEEN UHLER | 2130 TEMPLAR DRIVE NAPERVILLE IL 60565 |
| KATHLEEN WATT | 40 BAYLAWN AVENUE COPIAGUE NY 11726 |
| KATHLEEN WILSON | 268 38TH STREET LINDENHURST NY 11757 |
| KATHLEEN WYLIE | 20 MAPLEWOOD RD WEST BABYLON NY 11704 |
| KATHRINE MCNERENEY | 24321 MULBERRY COURT SOUTHFIELD MI 48033 |
| KATHRYN COLLINS | 4959 VIRMAR STREET FAIR OAKS CA 95628 |
| KATHRYN CRIM | 816 YORK ST. SAN FRANCISCO CA 94110 |
| KATHRYN DOWNS | 428 3RD STREET NE APT. 401 WASHINGTON DC 20002 |
| KATHRYN E GARDNER | 7737 TILGHMAN ST. FULTON MD 20759 |
| KATHRYN EADIE | 903 W. 17TH STREET SPACE # 37 COSTA MESA CA 92627 |
| KATHRYN GARNES | 12404 RADNOR LANE LAUREL MD 20708 |
| KATHRYN GOLDTHWAITE | 12 SUGGS LANE HICKSVILLE NY 11801 |
| KATHRYN HARRIS | 9004 ASHCROFT AVENUE WEST HOLLYWOOD CA 90048 |
| KATHRYN HIMSL | 5127 W. HUTCHINSON CHICAGO IL 60641 |
| KATHRYN HOFFMAN | 3991 W. EASTMAN AVENUE DENVER CO 80236 |
| KATHRYN L PARCEL | 3021 COLLEGE HEIGHTS BLVD RE/MAX REAL ESTATE ALLENTOWN PA 18104-4811 |
| KATHRYN MACLAREN | 37723 VINTAGE DR. PALMDALE CA 93550 |
| KATHRYN MASTERSON | 1619 R ST. NW #203 WASHINGTON DC 20009 |
| KATHRYN ROBINSON | 4915 43RD AVE. S. SEATTLE WA 98118 |
| KATHRYN ROMEYN | 1320 S. RIDGELEY DR #4 LOS ANGELES CA 90019 |
| KATHRYN SCHMIDT | 1008 DEXTER STREET LOS ANGELES CA 90042 |
| KATHRYN SHEVELOW | 453 GLENCREST DRIVE SOLANA BEACH CA 92075 |
| KATHRYN SOUTH | 2401 BRAND FARM DRIVE SOUTH BURLINGTON VT 05403 |
| KATHRYN WILKENS | 524 EAST ARROW  HWY UPLAND CA 91786 |
| KATHY A. MC DONALD | 2516 IVAN HILL TER LOS ANGELES CA 90039 |
| KATHY BOUDIN | C/OLEONARD WEINGLASS 6 WEST 20TH STREET, #10A NEW YORK NY 10011 |
| KATHY BRYANT | 505 PECAN AVENUE HUNTINGTON BEACH CA 92648 |
| KATHY C WILLIAMSON | 317 S BRADFORD ST ALLENTOWN PA 18109 |
| KATHY DENNIS | 306 S LAWSONA BLVD ORLANDO FL 32801 |
| KATHY DORSA | 3723 BIRCH STREET  NO.10 NEWPORT BEACH CA 92660 |
| KATHY EBEL | 792 EAST KENSINGTON RD. LOS ANGELES CA 90026 |
| KATHY GANNON | 147 WEST 75TH ST. #3B NEW YORK NY 10023 |
| KATHY GERARDI | 107 PINE HILL AVENUE APT. #3 STAMFORD CT 06906 |
| KATHY HARRIS | 9424 N. LAUREL RD LAUREL MD 20723 |
| KATHY HENDERSON | 38 STANDISH ROAD APT. 1 STAMFORD CT 06902 |
| KATHY HUDSON | PO BOX 5662 BALTIMORE MD 21210 |
| KATHY KINTER | 631 AUTUMN SKY CT., SYKESVILLE MD 21784 |
| KATHY KRISTOF | 905 GREEN AVE. LA CANADA CA 91011 |
| KATHY KRISTOF | 905 GREEN LANE LA CANADA CA 91011 |
| KATHY KRISTOF MAGNUSON | 905 GREEN LANE LA CANADA CA 91011 |

| Claim Name | Address Information |
|---|---|
| KATHY L MEYERS | 2423 S HIGHLAND AVENUE BERWYN IL 60402 |
| KATHY LEONG | 963 LEIGHTON WAY SUNNYVALE CA 94087 |
| KATHY LYONS | 10730 WOODLEY AV 1 GRANADA HILLS CA 91344 |
| KATHY MANISTA | 248 HEDGEROW DRIVE BLOOMINGDALE IL 60108 |
| KATHY MCDONALD | 2240 NW 60T ERR PLANTATION FL 33313 |
| KATHY O'MALLEY | 435 N. MICHIGAN,   1ST. FLOOR CHICAGO IL 60611 |
| KATHY PRICE | 856 CTITY PARK AVE NEW ORLEANS LA 701193643 |
| KATHY SEAL | 2431 32ND STREET SANTA MONICA CA 90405 |
| KATHY SENA | 3512 PACIFIC AVE MANHATTAN BEACH CA 90266 |
| KATHY VENEZIANO | 260 EAST STREET PLAINVILLE CT 06062 |
| KATIE BAIN | 938 3RD ST #211 SANTA MONICA CA 90403 |
| KATIE FLORKA | 22751 EL PRADO 3310 RCHO SANTA MARGARITA CA 92688 |
| KATIE FLYNN | 1845 3/8 N. NEW HAMPSHIRE AVE. LOS ANGELES CA 90027 |
| KATIE GROLLER | 12207 W. SECOND PLACE APT 7-205 LAKEWOOD, CO 80228 |
| KATIE MARATTA | 2108 POINT BLUFF AUSTIN TX 78746 |
| KATIE MCCOLLOW | 4754 WASHBURN MINNEAPOLIS MN 55410 |
| KATIE ROIPHE | 88 WYCKOFF ST. #4F BROOKLYN NY 11201 |
| KATIE SHOWALTER | P.O. BOX 750069 TORREY UT 84775 |
| KATINKA HEDERER | 621 BONHILL ROAD LOS ANGELES CA (310) 471- |
| KATOFF | 2302 LUCAYA LN      C1 COCONUT CREEK FL 33066 |
| KATOPODIS, ANASTASIOS | 3043 100TH ST HIGHLAND IN 46322 |
| KATRIN REICHELT | 12318 FOX LAKE COURT FAIRFAX VA 22033 |
| KATRINA HASAN HAMILTON | 621 MANCHESTER TERRACE APT 4 INGLEWOOD CA 90301 |
| KATRINA HERON | 1739 CARLETON STREET BERKELEY CA 94703 |
| KATRINA MECILLER | 2931 E 15TH ST 6 LONG BEACH CA 90804 |
| KATROY THOMPSON | 743 BIG DALTON STREET LA PUENTE CA 91744 |
| KATTE, SUSAN | 2290 N. ENLUND DR #107 PALATINE IL 60074 |
| KATTEN MUCHIN ROSENMAN LLP | 1999 AVENUE OF THE STARS SUITE 1400 LOS ANGELES CA 90067 |
| KATTEN MUCHIN ROSENMAN LLP | 525 W MONROE STREET   SUITE 1900 CHICAGO IL 60661-3693 |
| KATTERHAGEN, DEBORAH L | 4307 BURKHART DRIVE S TACOMA WA 98409 |
| KATULIS, BRIAN | 7627 CODDLE HARBOR LANE POTOMAC MD 20854 |
| KATV-DT 07 | P.O. BOX 77 ATTN: LEGAL COUNSEL LITTLE ROCK AR 72203 |
| KATY CHANSKY | 19520 NORDHOFF ST. NORTHRIDGE CA 91324 |
| KATY GOMEZ | 4637 SW 24TH AVE FORT LAUDERDALE FL 33312 |
| KATY TIMES | PO BOX 678 KATY TX 77492-0678 |
| KATZ COMMUNICATIONS INC | 125 W 55TH ST NEW YORK NY 10019-5369 |
| KATZ, ALAN V | 1275 NW 111 WAY CORAL SPRINGS FL 33071 |
| KATZ, BOB | 6 ROWLAND AVENUE LEXINGTON MA 02421 |
| KATZ, BRIAN A | 10030 MELVIN AVE NORTHRIDGE CA 91324 |
| KATZ, BRUCE R | 4408 BURKE DR. METAIRIE LA 70003 |
| KATZ, JEFFREY | 455 N VAN NESS AVE LOS ANGELES CA 90004 |
| KATZ, JOEL | ADDISON SEARCH 222 S. RIVERSIDE STE#1710 CHICAGO IL 60606 |
| KATZ, LENA | 8424A SANTA MONICA BLVD    NO.171 W HOLLYWOOD CA 90069 |
| KATZ, MINDA | 3316 BRUSSELS AVENUE COOPER CITY FL 33026 |
| KATZ, SHARI B | 405 NW 107TH AVE CORAL SPRINGS FL 33071 |
| KATZ, STEVEN L | 11141 HURDLE HILL DR POTOMAC MD 20854 |
| KATZ, WILLIAM P | 166 LINNMOORE ST HARTFORD CT 06114 |
| KATZ,IAN M | 2615 QUINCY ADAMS DRIVE HERNDON VA 20171 |
| KATZENBERGER, LISA E | 4407 N. BEACON APT. #1S CHICAGO IL 60640 |

| Claim Name | Address Information |
|---|---|
| KATZFEY,MATTHEW B | 4600 N. ST. LOUIS CHICAGO IL 60625 |
| KATZMANN, SUSAN MANLIN | 26 SOUTHMOOR DR ST LOUIS MO 63105 |
| KATZOFF, HOWARD MARTIN | 26 NEPERAN ROAD TARRYTOWN NY 10591 |
| KATZOWITZ, JOSHUA | 2528 HACKBERRY ST CINCINNATI OH 45206 |
| KAUCHAK, JUDY A | 960 READ DRIVE CHESTERTON IN 46304 |
| KAUFFMAN JR, THOMAS W | 138 N THIRD STREET PO BOX 424 MT WOLF PA 17347 |
| KAUFFMAN, JEFF | 12429 IMPACT DRIVE ST. LOUIS MO 63146 |
| KAUFFMAN, KRYSTAL K | 4248 MOHICAN DRIVE SCHNECKSVILLE PA 18078 |
| KAUFFMAN, MATTHEW W | 101 FOUR MILE ROAD WEST HARTFORD CT 06107 |
| KAUFMAN & CANOLES | PO BOX 3037 NORFOLK VA 23514 |
| KAUFMAN & CANOLES, P.C. | HUNTER W. SIMS 150 W. MAIN ST. SUITE 2100 NORFOLK VA 23510 |
| KAUFMAN & CANOLES, P.C. | MICHAEL A. BEVERLY 150 W. MAIN ST. SUITE 2100 NORFOLK VA 23510 |
| KAUFMAN, AMY | 1221 W 3RD ST THE VISCONTI     APT 405 LOS ANGELES CA 90017 |
| KAUFMAN, IRA | 10335 MAVERICK ST NEW PORT RICHEY FL 34654 |
| KAUFMAN, IRWIN | 4830 FOX HUNT TRAIL BOCA RATON FL 33487 |
| KAUFMAN, JAMIE S | 1881 E. 79TH CAUSEWAY APT. 507 NORTH BAY VILLAGE FL 33141 |
| KAUFMAN, JOSHUA S | 655 GROSSE POINTE CIRCLE VERNON HILLS IL 60061 |
| KAUFMAN, MARY | 1843  W. ADDISON  ST CHICAGO IL 60613 |
| KAUFMAN, MARY L | 468 SANDPIPER LANE #114 CASSELBERRY FL 32707 |
| KAUFMAN, MICHAEL | C/O EVANSTON HOSPITAL-PATHOLOG 2650 RIDGE EVANSTON IL 60201 |
| KAUFMAN, MICHAEL D | 5017 COLFAX AVE. #2 VALLEY VILLAGE CA 91601 |
| KAUFMAN, PAMELA A. | 1527 COUNTRYSIDE DRIVE BUFFALO GROVE IL 60089 |
| KAUFMAN, RACHEL | ADELPHI UNIVERSITY EARLE 2C2 GARDEN CITY NY 11530 |
| KAUFMAN, STUART | 9320 MENARD MORTON GROVE IL 60053 |
| KAUFMAN,AMY R | 1111 S. GRAND AVE. #417 LOS ANGELES CA 90015 |
| KAUFMAN,CAROL L | PO BOX 86105 LOS ANGELES CA 90086 |
| KAUFMAN,DIANA D | 13750 ONEIDA DRIVE UNIT 109-H2 DELRAY BEACH FL 33446 |
| KAUFMAN,NORMA J | 51 FERNWOOD DR SAN FRANCISCO CA 94127 |
| KAUFMAN,ROBIN | 10 MUNSEY AVENUE APT 106 WEST BABYLON NY 11704 |
| KAUFMANN,THAO P | 8341 DACOSTA STREET DOWNEY CA 90240 |
| KAUI HEMMINGS | 490 SECOND STREET, SUITE 200 SAN FRANCISCO CA 94117 |
| KAUSLAND SERVICES | 8444 BROAD MARSH LN HAYES VA 230724507 |
| KAUSS, JIM | 364 NEWMAN CT LAKE BLUFF IL 60044 |
| KAUT-DT | 11901 N. EASTERN AVE. ATTN: LEGAL COUNSEL OKLAHOMA CITY OK 73131 |
| KAUTSKY, ALICE | 1040 WILLIAMSBURG WESTMONT IL 60559 |
| KAUTSKY, NATASHA | 1212 1/2 ALFRED ST LOS ANGELES CA 90035 |
| KAVA, BRADLEY | 288 PERCH WAY APTOS CA 95003 |
| KAVAN,DANA M. | 2056 W. IRVING PARK ROAD 2ND FLOOR CHICAGO IL 60619 |
| KAVANAGH, ANDREA | 1768 FLORIDA AVE     NO.3 WASHINGTON DC 20009 |
| KAVANAGH, ANNE | 825 REDWOOD LANE GLENVIEW IL 60025 |
| KAVANAGH, JOHANNE | 1079 SE 22ND AVE  APT 2 POMPANO BEACH FL 33062 |
| KAVANAGH,JAMES | 628 SHERIDAN SQUARE EVANSTON IL 60202 |
| KAVANAUGH TRANSCRIPTIONS | 6180 GLAD RD ADWORTH GA 30102 |
| KAVANAUGH, LINDA | 102 ALTON RD STAMFORD CT 06906 |
| KAVANAUGH, OWEN F | 621 7TH AVENUE WEST EAST NORTHPORT NY 11731 |
| KAVANAUGH, TODD | 5265 NE 1ST TERRACE OAKLAND PARK FL 33334 |
| KAVAS, DAVID | 540 W. OAKDALE, #3E CHICAGO IL 60657 |
| KAVEMEIER, TODD W | 861 EAST GLEN AVENUE WHITEFISH BAY WI 53217 |
| KAVENEY, OWEN I | 1464 E ALGONQUIN ROAD DES PLAINES IL 60016 |

| Claim Name | Address Information |
|---|---|
| KAVETT, DIANA | 530 FORDHAM PLACE PARAMUS NJ 07652 |
| KAVITA DASWAM INC | 1 SADDLEBOW RD BELL CANYON CA 91307 |
| KAVITA DASWANI | 1  SADDLEBOW ROAD BELL CANYON CA 91307 |
| KAVITA MENON | 272 BERKELEY PL BROOKLYN NY 11217 |
| KAVOURIAS, IRENE | 629  12TH AVE BETHLEHEM PA 18018 |
| KAWA, JOHN | 158 PARAMOUNT DR. WOOD DALE IL 60191 |
| KAWA, JOHN | PO BOX 253 WOOD DALE IL 601910253 |
| KAWAGUCHI, NATHALIE R | 228 N HENTON AVENUE COVINA CA 91724 |
| KAWAHARA, ANDREW | 2231 DRY CREEK RD. SAN JOSE CA 95124 |
| KAWAI AMERICA CORP | 2055 E UNIVERSITY AVE RANCHO DOMINQUEZ CA 90220 |
| KAWAJIRI, CHIAKI | 602 HOLLEN ROAD BALTIMORE MD 21212 |
| KAWALERSKI, SUSAN | 6830 GRATTAN STREET CORAL GABLES FL 33146 |
| KAWALERSKI,SUSAN M | 6830 GRATIAN STREET CORAL GABLES FL 33146 |
| KAWALEY,FLORICK | P.O. BOX 617 NEW YORK NY 10009 |
| KAWAMOTO,DANNIELLE | 628 VANDERBILT AVENUE APT. 2 BROOKLYN NY 11238 |
| KAWANO, YOSH | 429 S EUCLID AVE LOS ANGELES CA 90063 |
| KAWARATANI, STEVE | 850 WENDT TERR LAGUNA BEACH CA 92651 |
| KAWASAKI/ARIENS | 100 CHOATE-CIRCLE-REA MONTOURSVILLE PA 17754 |
| KAWATA, KELLY NOBUKO | 1936 PORT BRISTOL CIRCLE NEWPORT BEACH CA 92660 |
| KAWATA, LISA R | 9418 MADISON AVE LAUREL MD 20723 |
| KAWATA, RONALD | 21271 FLEET LANE HUNTINGTON BEACH CA 92646 |
| KAWATSKI, STEVEN J | 9762 OLYMPIC DRIVE HUNTINGTON BEACH CA 92646-4867 |
| KAY BEE TOY STORES   [KAY BEE TOY STORES] | 100 WEST ST PITTSFIELD MA 12015702 |
| KAY BUILDERS | 5930 HAMILTON BLVD WESCOSVILLE PA 18106-9654 |
| KAY BUILDERS/OLYMPIC RIDGE | 5930 HAMILTON BLVD FREDERICK GP WESCOSVILLE PA 18106-9654 |
| KAY FANSLOW | 5212 N. MAYWOOD AVE. LOS ANGELES, CA 90041 |
| KAY GEE SIGHN AND GRAPHICS- CREDIT | 200 SOUTHBRIDGE ST. AUBURN, MA 01501 ST. AUBURN MA 01501 |
| KAY GEE SIGN AND GRAPHICS | 200 SOUTHBRIDGE ST AUBURN MA 01501 |
| KAY HAUGAARD | 390 N SAN RAFAEL PASADENA CA 91105 |
| KAY HYMOWITZ | 836 PRESIDENT ST. BROOKLYN NY 11215 |
| KAY, JOHN M., DBA KAY DELIVERY, INC. | C/O GIAMO ASSOCIATES LLP ATTN: JOSEPH O. GIAIMO 80-02 KEW GARDENS ROAD KEW GARDENS NY 11415 |
| KAY, TIMOTHY C | 30 HERITAGE DRIVE C WINDSOR CT 06095 |
| KAY,LIZ | 2812 GUILFORD AVE #2 BALTIMORE MD 21218 |
| KAY-MARIE MCKENZIE | 6153  MOONBEAM DR LAKE WORTH FL 33463 |
| KAYE KILBURN | USC SCHOOL OF MEDICINE 225 ALCAZAR ST LOS ANGELES CA 90033 |
| KAYE, DAVID | 2633 AIKEN AVENUE LOS ANGELES CA 90064 |
| KAYE, ELLIOTT D | 17077 S. AUBURN RIDGE DR. LOCKPORT IL 60441 |
| KAYE, JOHN SCOTT | P.O. BOX 615 KILLINGTON VT 05751 |
| KAYE, JONATHAN | 164 WASHINGTON AVE DOBBS FERRY NY 10522 |
| KAYE, KENNETH G | 621 SPINNAKER WESTON FL 33326 |
| KAYE,COLLEEN | 111 ASPEN DR NO.21 PACHECO CA 94553 |
| KAYE,LANCE | C/O LEIGHTON & LEIGHTON 15 PARK ROW NEW YORK NY 10038 |
| KAYE,MORTON | C/O BARRY LEIGHTON 15 PARK ROW NEW YORK NY 10038 |
| KAYEMA INC | OS 600 OLD YORK NO.1B ELMHURST IL 60126 |
| KAYEMA INC | OS 600 OLD YORK RD 1D ELMHURST IL 60126 |
| KAYLA LANDREY | 6641 KENNY DR BYRNES MILL MO 630511034 |
| KAYLENE JOHNSON | 19827 FIRST STREET EAGLE RIVER AR 99577 |

| Claim Name | Address Information |
|---|---|
| KAYNE, MARYLISA MORGAN | 8 CARREN CIRCLE HUNTINGTON NY 11743 |
| KAYS, MILDRED | 521  NORMAN ST NAZARETH PA 18064 |
| KAYS, MILDRED | 521 NORMAN ST NAZARETH PA 18042 |
| KAYSE, JUSTIN | 1050 W. DAKIN NO.2-E CHICAGO IL 60613 |
| KAYSE, JUSTIN | 1121 W. GRACE ST. NO.2 CHICAGO IL 60613 |
| KAZA AZTECA AMERICA INC | 1139 GRAND CENTRAL AVE GLENDALE CA 91201 |
| KAZAN, DANIEL G | 1715 FALLING LEAF LANE NORTHBROOK IL 60062 |
| KAZANJIAN, GARY | 2010 SHORT DRV. HANFORD CA 93230 |
| KAZARBA,KERRI B | 13009 8TH AVE NW SEATTLE WA 98177 |
| KAZIL,JACQUELINE L | 5217 30TH STREET WEST BRADENTON FL 34207 |
| KAZMARK ENTERTAINEMT GROUP | 14320 VENTURA BLVD SHERMAN OAKS CA 91423 |
| KAZMARK ENTERTAINMENT | 14320 VENTURA BLVD. SUITE 601 SHERMAN OAKS CA 91423 |
| KAZMER,DAVID E | 112 FRANKLIN STREET WHITEHALL PA 18052 |
| KB HOME | 9102 S PARK CNTR LOOP STE 200 ORLANDO FL 328198627 |
| KB PRODUCTIONS INC | 722 E SOUTH ST PLANO IL 60545 |
| KB TOYS STORE - D I P | 100 WEST STREET PITTSFIELD MA 01201 |
| KBCW-DT 45 | 855 BATTERY ST. ATTN: LEGAL COUNSEL SAN FRANCISCO CA 94111 |
| KBFB FM | 100 OLD YORK RD NO. A1 JENKINTOWN PA 19046 |
| KBMB FM | PO BOX 51762 LOS ANGELES CA 90051 |
| KBP MEDIA GROUP INC | 155 ASHLEY DR FRANKLINVILLE NJ 08322 |
| KC ENTERPRISES | PO BOX 156 COTTONDALE AL 35453 |
| KC FITNESS SERVICE INC | 654 MILWAUKEE AVE PROSPECT HEIGHTS IL 60070 |
| KC FITNESS SERVICE, INC. | 654 MILWAUKEE AVE. ATTN: CONTRACTS DEPT PROSPECT HTS IL 60070 |
| KC STOVES & FIREPLACES | 120 N MAIN ST ALBURTIS PA 18011 9505 |
| KCAL 43 | 4200 RADFORD AVE ATTN: LEGAL COUNSEL STUDIO CITY CA 91604 |
| KCB MARKETING | 10635 NW 69 PL PARKLAND FL 33076 |
| KCBS-AM | ATTN: NIKKI PARIS 865 BATTERY 3RD FLOOR SAN FRANCISCO CA 94111 |
| KCBS-DT | 6121 SUNSET BLVD. ATTN: LEGAL COUNSEL LOS ANGELES CA 90028 |
| KCEN-DT | P.O. BOX 6103, 17 S. THIRD ST. ATTN: LEGAL COUNSEL TEMPLE TX 76503 |
| KCNC TV | 1044 LINCOLN ST DENVER CO 80203 |
| KCNC TV | 21249 NETWORK PL CHICAGO IL 60673-1249 |
| KCNC-DT | 1044 LINCOLN ST. ATTN: LEGAL COUNSEL DENVER CO 80203 |
| KCNS-DT | MULTICULTURAL TV BROADCAST,INC, 449 BROADWAY, 2ND FLOOR ATTN: LEGAL COUNSEL NEW YORK NY 10013 |
| KCOP-DT TV | 1999 SOUTH BUNDY DRIVE ATTN: LEGAL COUNSEL LOS ANGELES CA 90025 |
| KCRA TV | 3 TELEVISION CIRCLE SACRAMENTO CA 95814 |
| KCRA TV | DEPT 05983 PO BOX 39000 SAN FRANCISCO CA 94139-5983 |
| KCRA TV | WELLS FARGO LOCKBOX 3440 WALNUT AVENUE BLGD A 2ND FLOOR 377676321 FREMONT CA 94538 |
| KCTV-DT TV | PO BOX 5555 ATTN: LEGAL COUNSEL KANSAS CITY MO 64128-5555 |
| KCW PARTNERS, LLC | C/O HERSCH KLAFF 122 SOUTH MICHIGAN AVENUE, SUITE 1000 CHICAGO IL 60603 |
| KD KANOPY INC | 3755 W 69TH PL WESTMINISTER CO 80030 |
| KDFI-DT | 400 N. GRIFFIN ST. ATTN: LEGAL COUNSEL DALLAS TX 75202 |
| KDFW-DT TV | 400 N. GRIFFIN ST. ATTN: LEGAL COUNSEL DALLAS TX 75202 |
| KDKA-DT 25 | 1 GATEWAY CTR. ATTN: LEGAL COUNSEL PITTSBURGH PA 15222 |
| KDVR-DT TV | 100 EAST SPEER BLVD. ATTN: LEGAL COUNSEL DENVER CO 80203 |
| KDWB-CLEARCHANNEL RADIO | 1600 UTICA AVE. S., SUITE 400 ATTN: LEGAL COUNSEL MINNEAPOLIS MN 55416 |
| KEAN, RICHARD | 716 E CARPENTER DR PALATINE IL 60074 |
| KEAN, RICHARD | 825 LINDEN CT UPLAND CA 91786 |

| Claim Name | Address Information |
|---|---|
| KEANE, ERIN | 833 W BUENA  NO.2209 CHICAGO IL 60613 |
| KEANE, PATRICK | 5456 N. MONITOR CHICAGO IL 60630 |
| KEANE, SOPHIE | 6312 DEPARTED SUNSET LANE COLUMBIA MD 21044 |
| KEANE,KARMEN | 2160 WEST GIDDING STREET UNIT# 2 CHICAGO IL 60625 |
| KEANE-HILLER,ELIZABETH | 1960 LINCOLN PARK WEST #1910 CHICAGO IL 60614 |
| KEARNEY HUB | 13 E. 22ND -- PO BOX 1988 KEARNEY NE 68848 |
| KEARNEY, CHARLES | 203 RIVER RD NEWPORT NEWS VA 23601 |
| KEARNEY, LYNDA | 203 RIVER ROAD NEWPORT NEWS VA 23601 |
| KEARNEY, MARLENE | 6436 MARYLAND AVENUE LOS ANGELES CA 90048 |
| KEARNEY, RYAN JOSEPH | 13 FLINT ST MARBLEHEAD MA 01945-3716 |
| KEARNEY, TARA S. | 448 MENOMONEE STREET APT. #4 CHICAGO IL 60614 |
| KEARNEY,CARA M | 2406 LAWNDALE EVANSTON IL 60201 |
| KEARNEY,JOANN M | 5442 LACOSTA DRIVE ORLANDO FL 32807 |
| KEARNEY,KATHLEEN | 3630 NORTH GREENVIEW APT# 3 CHICAGO IL 60613 |
| KEARNS & ASSOCIATES | 7575 DR PHILLIPS BLVD STE 130 ORLANDO FL 328197221 |
| KEARNS JR, JAMES L | 1925 KENILWORTH BERWYN IL 60402 |
| KEARNS, KEVIN W | 69 RAYMOND ROAD WINDSOR LOCKS CT 06096 |
| KEARNS, PATRICK J | 501 EAST HOWARD STREET PASADENA CA 91104 |
| KEARNS,KRISTINA M | 890 CAROLINA STREET SAN FRANCISCO CA 94107 |
| KEARNY MESA AUTOMOTIVE COMPANY | C/O JIMMIE JOHNSON KEARNY MESA CHEVROLET 7978 BALBOA AVE SAN DIEGO CA 92111 |
| KEARNY MESA FORD | 7303 CLAIREMONT MESA BLVD SAN DIEGO CA 92111 |
| KEARSCHNER, DAVE | 36161 N. DOUGLAS TERR. GURNEE IL 60031 |
| KEARSCHNER, MIKE | 3950 N. LAKE SHORE DR. NO.1111B CHICAGO IL 60613 |
| KEATING III, HERBERT J | 18 GRENNAN RD WEST HARTFORD CT 06107 |
| KEATING MAGEE INC | 600 DECATUR ST    5TH FLR NEW ORLEANS LA 70130 |
| KEATING MAGEE INC | DIVISION OF KEATING MAGEE & ASSOC 600 DECATUR ST    5TH FLR NEW ORLEANS LA 70130 |
| KEATING OF CHICAGO | TONI NAPOLITANO 8901 W 50TH ST MCCOOK IL 60525 |
| KEATING, CAROLINE P | 23 CATERBURY WOODS QUEENSBURY NY 12804 |
| KEATING, CHRISTOPHER P | 3 BUTTERNUT LANE SIMSBURY CT 06089 |
| KEATING, HERBERT (5/02) | 18 GRENNAN ROAD WEST HARTFORD CT 06107 |
| KEATING, JOHN | 7330 DARIEN LANE DARIEN IL 60561 |
| KEATING, RAYMOND J | PO BOX 576 MANORVILLE NY 11949 |
| KEATING,DEBRA L | 17817 BISHOP ROAD TINLEY PARK IL 60487 |
| KEATING,JOHN M | 610 BREAD & CHEESE HOLLOW RD NORTHPORT NY 11768 |
| KEATLEY INVESTMENT LLC | 106 KNOLLWOOD ESTATES DR ORMOND BEACH FL 321744223 |
| KEATON, SUSAN | 5S475 ALLISON LANE NAPERVILLE IL 60540 |
| KEATON,CARRIE M | 1104 BRIELLE CT. OVIEDO FL 32765 |
| KEBLUSEK, MATT | 810 KEHOE DR SAINT CHARLES IL 60174 |
| KEBLUSEK, MICHAEL | 810 KEHOE DR SAINT CHARLES IL 60174 |
| KEC, JON | 1 S 065 LAWLER AVE LOMBARD IL 60148 |
| KECHICHIAN, MICHAEL M | 8984 HANNA AVENUE WEST HILLS CA 91304 |
| KECIA COBBS | 1089 SMITH STREET UNIONDALE NY 11553 |
| KECIA PLATT | 917 PLEASURE ROAD LANCASTER PA 17601 |
| KECK, DAVID L | 362 SO CANTERBURY RD CANTERBURY CT 06331 |
| KECK, HANS D | 5 WILDWOOD ROAD VERNON CT 06066 |
| KECK, LARRY | 1850 2B ROAD BREMEN IN 46506 |
| KECK, MICHELLE L | 76 SUNSET DRIVE JIM THORPE PA 18229 |
| KECK, THOMAS M | 828 MARYLAND AVE SYRACUSE NY 13210 |

| Claim Name | Address Information |
|---|---|
| KECK,JON A | 827 3RD STREET APT. #3 SANTA MONICA CA 90403 |
| KEDANGAN,MIJU | 2 GANNET CIRCLE BOLINGBROOK IL 60440 |
| KEDJIDJIAN, CATHERINE | 1328 WOODLAND DR DEERFIELD IL 60015 |
| KEDZIOR,ROBIN J | 1344 ELGIN AVE. FOREST PARK IL 60130 |
| KEEBLER COMPANY | MR. MARK WAGNER 2707 N. EOLA RD. STE#A AURORA IL 60504 |
| KEECH, JILL K | 337 GREEN SPRING COURT HAMPTON VA 23669 |
| KEEDLE, JAYNE | 229 NIANTIC RIVER RD WATERFORD CT 06385 |
| KEEDY, RYAN PATRICK | 6308 MOUNTAINVIEW CIRCLE GARDENDALE AL 35071 |
| KEEFE BRUYETTE AND WOODS | ATTN: JACQUELINE DAY 787 7TH AVE 4TH FLOOR NEW YORK NY 10019 |
| KEEFE, DANIEL P. | 3914 HADDEN TERRACE NORTH PORT FL 34287 |
| KEEFE, THOMAS | 12649 HADLEY RD. HOMER GLEN IL 60491 |
| KEEFE-SHELTON,MARY M | 2614 MAYFIELD AVENUE LA CRESCENTA CA 91214 |
| KEEFER JR, JEFFREY | 111 TERRI BETH PL NEWPORT NEWS VA 23602 |
| KEEFER, ALBERT T | 2617 PRINCETON AVENUE EVANSTON IL 60201 |
| KEEFER, CANDACE Y | 2162 NICOLE DRIVE HAYES VA 23072 |
| KEEFER, CANDACE Y | PO BOX 1861 HAYES VA 23072 |
| KEEFER, COREY A | 7651 S. CLYDE AVE CHICAGO IL 60649 |
| KEEFER, KEN | 1222 APPALOOSA WAY BARTLETT IL 60103 |
| KEEGAN, EDWARD | 2140 LINCOLN PW NO.207 CHICAGO IL 60614 |
| KEEGAN, KEVIN | 2825 WEST MCLEAN APT. # 220 CHICAGO IL 60647 |
| KEEGAN, THOMAS | 1241 W. GRACE ST. NO.1 CHICAGO IL 60613 |
| KEEGAN, THOMAS | 1435 W GRAND AVE #2R CHICAGO IL 606426332 |
| KEEL, MICHAEL | 2 GREENE ST        5TH FLR NEW YORK NY 10013 |
| KEEL, MICHAEL | 42 GREENE ST        5TH FLR NEW YORK NY 10013 |
| KEELE, KEVIN | 1446 N. NORTH PARK AVE.NO.5F CHICAGO IL 60610 |
| KEELER COMPANY | 318 HENDEL STREET SHILLINGTON PA 19607 |
| KEELER COMPANY INC | 318 HENDEL ST SHILLINGTON PA 19607 |
| KEELER,PATRICIA | 8607 EAST SAN JACINTO DRIVE SCOTTSDALE AZ 85258 |
| KEELER-DILBECK   [GENERAL - KEELER-DILBE] | 1030 FOOTHILL BLVD. LA CANADA CA 91011 |
| KEELEY, JEAN | C/O CLIFFORD LAW OFFICES, P.C. 120 NORTH LASALLE STREET, 31ST FLOOR ATTN: BRAIN T. NASH CHICAGO IL 60602 |
| KEELEY, JENNIFER L | 1546 HULL WESTCHESTER IL 60154 |
| KEELING, HEATHER | 3520 SW RAYMOND ST SEATTLE WA 98126 |
| KEEN, SHANE | 1335 W GORDON ST ALLENTOWN PA 18102 |
| KEEN, SHANE | 1335 W GORDAN ST ALLENTOWN PA 18102 |
| KEENA HARRIS | 207 CASSATA DRIVE COPIAGUE NY 11726 |
| KEENA STAFFING INC | 2 PROGRESS BLVD QUEENSBURY NY 12804 |
| KEENA TAPE LLC | 141 LANZA AVE # BUILDING GARFIELD NJ 070263538 |
| KEENAN GROUP INC | 155 KEENAN COURT PLEASANT VIEW TN 37146 |
| KEENAN GROUP INC | 208 REN-MAR DRIVE PLEASANT VIEW TN 37146 |
| KEENAN GROUP INC | ATTN:  SUZETTE 208 REN-MAR DRIVE . PLEASANT VIEW TN 37146 |
| KEENAN GROUP INC | PO BOX 458 PLEASANT VIEW TN 37146 |
| KEENAN NAGLE | 1301 S 12TH ST ALLENTOWN PA 18103-3814 |
| KEENAN, DANIEL | 1490 ASHLEY HOFFMAN ESTATES IL 60195 |
| KEENAN, JACQUELINE T | 9075 CARLISLE LANE ORLAND PARK IL 60462 |
| KEENAN, KEVIN P | 3730 NW 11TH STREET COCONUT CREEK FL 33066 |
| KEENAN, PATRICK R | 621 N STONE AVE LA GRANGE PARK IL 605265525 |
| KEENAN, PATRICK R | 621 N STONE AVE LA GRANGE PK IL 605265525 |

| Claim Name | Address Information |
| --- | --- |
| KEENAN, STEFANIE | 1417 N. CATALINA ST. LOS ANGELES CA 90027 |
| KEENAN, STEFANIE | W STUDIO NYC/LA 1417 N CATALINA ST LOS ANGELES CA 90027 |
| KEENAN,CARLY C. | 400 N. LASALLE DR. APT. #2708 CHICAGO IL 60654 |
| KEENAN,NANCY | 601 E. WALNUT STREET PERKASIE PA 18944 |
| KEENAN,SANDRA | 7 CHELTERHAM ST LIDO BEACH NY 11561 |
| KEENE, LINDA EILEEN | 902 IMPERIAL COURT LANSDOWNE MD 21227 |
| KEENE, PAUL D | 40 BRIGHTWOOD LN WEST HARTFORD CT 06110 |
| KEENE, ROMELL | 7413 SOUTHWEST HIGHWAY APT 9 WORTH IL 60482 |
| KEENIA JONES | 955 SAMAR CT 2 CORONA CA 92880 |
| KEEPER PHOTOS INC | 2103 N HUDSON  NO.1N CHICAGO IL 60614 |
| KEEPER PHOTOS INC | 9614 LOWELL AVE SKOKIE IL 60076 |
| KEEPNEWS, JAMES | 181 VAN WINKLE AVE JERSEY CITY NJ 07306 |
| KEEPS, DAVID A | 1621 BRUCE COURT LOS ANGELES CA 90026 |
| KEEPSAKE HOMES | PO BOX 2181 SINKING SPRING PA 19608 0181 |
| KEER, ANDREW | 101 PHILLIPS ST E COALDALE PA 18218 |
| KEER, ANDREW | 101 E PHILLIPS ST COALDALE PA 18218 |
| KEERSEMAKER,KATHRYN J | 5535 WATERMAN ST. LOUIS MO 63112 |
| KEESLER, JOHN EDWIN | 4841 NW 76TH PLACE POMPANO BEACH FL 33073 |
| KEESTER, MARY LOU | 1128 TERRACE PARK DR BETTENDORF IA 52722 |
| KEEVAN KEYES | INFORMATION SYNO.MS 235 PINELAWN RD MELVILLE NY 11747 |
| KEEVAN KEYES | 9401 ROBERTS DRIVE APT 27B ATLANTA GA 30350 |
| KEGLER, PHILIP | 3725 EL CAMINO CT LARGO FL 33771 |
| KEGLEY JR, JOHN F | 7554 HAZELWOOD CIRCLE LAKE WORTH FL 33467 |
| KEH, ANDREW | 10 CITY PLACE  NO 20 B WHITE PLAINS NY 10601 |
| KEHL, ROBERT C | 1650 ESTATE CIRCLE NAPERVILLE IL 60565 |
| KEHM, DANIEL | 856 W. GUNNISON 3 CHICAGO IL 60640 |
| KEHOE, FRANK C | 6726 LAKE SHORE GARLAND TX 75044 |
| KEHOE, MARIE | 136 MEADOW ST GARDEN CITY NY 11530 |
| KEHOE, SARAH | 4730 BEN AVE  NO.24 VALLEY VILLAGE CA 91607 |
| KEHOE,TINA M | 607 REDOAK DR EDGEWOOD MD 21040 |
| KEHS, RANDY T | 8276 LYON VALLEY RD NEW TRIPOLI PA 18066 |
| KEIL, CARL D | 7644 SIMM AVE ORLANDO FL 32812 |
| KEILER, SCOTT R | 4180 N. MARINE DRIVE #711 CHICAGO IL 60613 |
| KEILHOLTZ REALTY | 727 FOOTHILL BLVD. LA CANADA CA 91011 |
| KEILLOR, GARRISON | 611 FRONTENAC PLACE C/O KAY GORNICK SAINT PAUL MN 55104 |
| KEILLOR, GARRISON | 611 FRONTENAC PLACE SAINT PAUL MN 55104 |
| KEILMAN,JOHN A | 567 S. MITCHELL AVE. ELMHURST IL 60126 |
| KEINERT, ARTHUR S | 2038 S AUBREY STREET ALLENTOWN PA 18103 |
| KEIRSTEN MATHIEU | 2005 SOUTH QUEEN STREET YORK PA 17403-4806 |
| KEISER COLLEGE | 1900 W COMMERCIAL BLVD STE 175 FT LAUDERDALE FL 333097133 |
| KEISER COLLEGE | [EVERGLADESUNIVERSITY-ORLANDO] 5002 TREX AVENUE STE # 100 BOCA RATON FL 33431 |
| KEISER COLLEGE | 1900 S COMMERCIAL BLVD STE 175 FORT LAUDERDALE FL 33309 |
| KEISER COLLEGE  [KEISER COLLEGE] | 1900 S COMMERCIAL BLVD STE 175 FORT LAUDERDALE FL 33309 |
| KEISER COLLEGIATE  [KEISER UNIVERSITY | CORP] 1900 W COMMERCIAL BLVD FT LAUDERDALE FL 333097104 |
| KEISER COLLEGIATE  [KEISER UNIVERSITY | FTL] 1900 W COMMERCIAL BLVD FT LAUDERDALE FL 333097104 |
| KEISER COLLEGIATE  [KEISER UNIVERSITY E | CAMPUS] 1900 W COMMERCIAL BLVD FT LAUDERDALE FL 333097104 |
| KEISER UNIVERSITY FTL | 1900 W COMMERCIAL BLVD FT LAUDERDALE FL 33309-7104 |
| KEISER, VANESSA | 413 4TH ST N ALLENTOWN PA 18102 |
| KEISER, VANESSA | 413 N 4TH ST ALLENTOWN PA 18102 |

| Claim Name | Address Information |
|---|---|
| KEISER,MICHAEL D | 7944 GLENVILLE ROAD GLENVILLE PA 17329 |
| KEISHA PEARSON | 3030 EAST MONUMENT STREET BALTIMORE MD 21205 |
| KEISLER, RANDY D. | 6842 DURANGO CREEK DR MAGNOLIA TX 773542749 |
| KEISTER,MARY | 374 E. MARSEILLES ST. VERON HILLS IL 60061 |
| KEITEL, STEVEN R | 4837 N OPAL NORRIDGE IL 60706 |
| KEITH - DAVID HAMM | PO OX 26655 LOS ANGELES CA 900260655 |
| KEITH AMATO | 33 DANDELION RD ROCKY POINT NY 11778 |
| KEITH BAILEY | 2046 S SALIDA STREET AURORA CO 80013 |
| KEITH BALABON | 11534 SOUTH KNOX ALSIP IL 60803 |
| KEITH BARRY | 20 ARROWHEAD DRIVE SHIRLEY NY 11967 |
| KEITH C WALSH | 911 SOUTH COUNTRY LANE MOUNT PROSPECT IL 60056 |
| KEITH CALHOUN | 5510 CHARLES ST NEW ORLEANS LA UNITES STATES |
| KEITH CHERNOW | 12 MARLON AVE BETHPAGE NY 11714 |
| KEITH CLAUNCH PHOTOGRAPHY INC | 5049 N AVERS AVE CHICAGO IL 60625 |
| KEITH COUNTY NEWS | P.O. BOX 359 ATTN: LEGAL COUNSEL OGALLALA NE 69153 |
| KEITH DANNEMILLER PHOTOGRAPHY | CUERNAVACA 101 NO.301 COLONIA CONDESA MEXICO DF MEX |
| KEITH HERBERT | 404 CLINTON AVE BROOKLYN NY 11238 |
| KEITH HOELLER | 4739 UNIVERSITY WAY NE #1238 SEATTLE WA 98105 |
| KEITH HUNTER | 1825 N LOS ROBLES AV PASADENA CA 91104 |
| KEITH MAZZA | 13 MELANNI PLACE EAST ISLIP NY 11730 |
| KEITH MONAHAN | 7700 WESTPARK DRIVE HOUSTON TX 77063 |
| KEITH PAULK | 7222 SIENNA RIDGE LN LAUDERDALE LKS FL 33319 |
| KEITH PAULK | 7222 SIENNA RIDGE LANE LAUDERHILL FL 33319 |
| KEITH RAINVILLE | 75 VIRGINIA ST ROVANA CA UNITES STATES |
| KEITH ROCKMAEL | 3461 BUTLER AVE. LOS ANGELES CA 90066 |
| KEITH S THOMPSON | 36 MORNING GLORY DRIVE MIDDLETOWN CT 06457 |
| KEITH SHEW | 17499 WINDCREEK CIR RIVERSIDE CA 92503 |
| KEITH SIMMONS | 84 BANK ST VALLEY STREAM NY 11580 |
| KEITH SLACK | OXFAM AMERICA 1112 16TH ST., NW STE.# 600 WASHINGTON DC 20036 |
| KEITH SOMERS, PRESIDENT | AMERICAN COMMUNICATIONS INDUSTRIES 1501 W. WARDLOW RD LONG BEACH CA 90810 |
| KEITH TAYLOR | 1715 DEXTER AVE ANN ARBOR MI 48103 |
| KEITH WHITE | 2550 E RIVERSIDE DR 3 ONTARIO CA 91761 |
| KEITH WILLIAMS | 14241 KENWOOD DOLTON IL 60419 |
| KEITH'S TOWING SERVICE | 801 RAMON ST MANDEVILLE LA 70448 |
| KEITH, GINGER | 5441 REDBIRD COVE IMPERIAL MO 63052 |
| KEITH, JACQUELYN | 5350 NEWCOMBE ST JACKSONVILLE FL 32209 |
| KEITH, MARANASUE | 4856 AMOS ST JACKSONVILLE FL 32209 |
| KEITH,LEOMIA E | 9553 WATER ORCHID AVENUE CLERMONT FL 34711 |
| KEITH,RICKIE | 2912 ORANGE CENTER BLVD. #120 ORLANDO FL 32808 |
| KEITHLEY, ARIANNE | 400 ARBOETUM WAY   APT 10 NEWPORT NEWS VA 23602 |
| KEITT, WYATT R | 67-46 161 ST FLUSHING NY 11365 |
| KEIZER, GARRET | 770 KING GEORGE FARM RD SUTTON VT 05867 |
| KEKST AND COMPANY INCORPORATED | 437 MADISON AVE NEW YORK NY 10022-7195 |
| KELBER, SARAH KICKLER | 5837 BARNWOOD PLACE COLUMBIA MD 21044 |
| KELBURN ENGINEERING | 6545 N OLMSTED AVENUE CHICAGO IL 60631 |
| KELCH,RICHARD | 37 FAIRFIELD DRIVE DIX HILLS NY 11746 |
| KELDER, KAREN MARIE | 2460 PARKDALE WYOMING MI 49519 |
| KELEMEN, CAROLYN | 10291 WILDE LAKE TERRACE COLUMBIA MD 21044 |
| KELEMEN, KERRY A | 3 GIBRALTAR DRIVE NE ROCKFORD MI 49341 |

| Claim Name | Address Information |
|---|---|
| KELHART, MICHAEL A | 1416 BROOK AVE ALLENTOWN PA 18103 |
| KELL, PETER | P O BOX 450072 SUNRISE FL 33345 |
| KELLAM, LYDIA | 44 MANTER ST BROOKLYN NY 11206 |
| KELLAMS, KAREN | 1616 MAIN ST EVANSTON IL 60202 |
| KELLAMS, MICHAEL | 1616 MAIN STREET EVANSTON IL 60202 |
| KELLEE VESSEY | 13401 BOW PLACE SANTA ANA CA 92705 |
| KELLEHER JR, JOHN B | 14 LOREN DRIVE QUEENSBURY NY 12804 |
| KELLEHER, JIA S | 19 FRANKLIN COURT WEST GARDEN CITY NY 11530 |
| KELLEHER, JOANN R | 1340 N. ASTOR STREET 408 CHICAGO IL 60610 |
| KELLEHER, JOHN M | 2 HILLCREST AVENUE BREWSTER NY 10509 |
| KELLEHER, LISA C. | 42 FOWLER TERRACE MILFORD CT 06460 |
| KELLEHER, THOMAS | 4424 CLAUSEN AVE WESTERN SPRINGS IL 60558 |
| KELLEHER,ALEXIS B. | 285 ROAST MEAT HILL ROAD KILLINGWORTH CT 06419 |
| KELLER ENTERPRISES | 1514 MAIN ST NORTHAMPTON PA 18067-1616 |
| KELLER FORD INC | 3385 ALPINE NW GRAND RAPIDS MI 49544 |
| KELLER GROUP LTD | 7900 W SNOQUALMIE RD NE CARNATION WA 98104 |
| KELLER HEARTT CO INC | 4877 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| KELLER HEARTT CO INC | LOCK BOX 135 S LASALLE DEPT 4060 CHICAGO IL 60690-0135 |
| KELLER WILLIAMS | 6230 OLD DOBBIN LANE COLUMBIA MD 21045 |
| KELLER WILLIAMS | 40 S CEDAR CREST BLVD STE 608 ALLENTOWN PA 18104 5912 |
| KELLER WILLIAMS   [KELLER WILLIAMS | REALTY] 700 BUSSE HWY PARK RIDGE IL 600682402 |
| KELLER WILLIAMS BEVERLY HILLS | 439 N.  CANON DR. #300 (DAVID BAIL BEVERLY HILLS CA 90210 |
| KELLER WILLIAMS BURBANK | 401 S. 1ST STREET BURBANK CA 915021964 |
| KELLER WILLIAMS PA | 520 SHADY DELL RD YORK PA 17403 |
| KELLER WILLIAMS REALTY | 60 AVON MEADOW LANE RICK EDEN AVON CT 06001 |
| KELLER WILLIAMS/NORTHMPTN CTY | 2901 EMRICK BLVD STE 100 BETHLEHEM PA 18020-8017 |
| KELLER WILLIAMS/SUSAN BIEBER | 6071 SAINT PETERS RD EMMAUS PA 18049 5027 |
| KELLER, BRITTANY | 3 S 560 BEHRS CIRCLE DR WARRENVILLE IL 60555 |
| KELLER, CRAIG | 4724 N RACINE AVE  NO.3E CHICAGO IL 60640 |
| KELLER, DAVID | 536 CHAPEL HILLS DR     STE 150 COLORADO SPRINGS CO 80920 |
| KELLER, DAVID LLOYD | 10020 STRAFFORD OAK COURT #919 TAMPA FL 33624 |
| KELLER, DAVID LLOYD | 10020 STRAFFORD OAK COURT NO.919 TAMPA FL 33624 |
| KELLER, DOUGLAS A | 4655 SPACEWALK WAY COLORADO SPRINGS CO 80916 |
| KELLER, JOE | 1443 W. ALTGELD ST CHICAGO IL 60614 |
| KELLER, JUDITH  A | 634 SPRING ST BETHLEHEM PA 18018 |
| KELLER, JULIA I | 2770 SUNBURY RD. GALENA OH 43021 |
| KELLER, LINDA | 17719 CHERRYWOOD HOMEWOOD IL 60430 |
| KELLER, LOTHAR C | 1878 CONGROVE DR. AURORA IL 60504 |
| KELLER, WILLIAM | 5115 STONE TERRACE DR WHITEHALL PA 18052 |
| KELLER, WINDY | 910 SPRING CREEK WY DOUGLASVILLE GA 30134 |
| KELLER,KAREN | 2704 STEVENS COURT BALDWIN MD 21013 |
| KELLER,MICHELLE S | 3103 LAS GAVIOTAS SANTA BARBARA CA 93109 |
| KELLETT, GORDON | 876 GALT TER DELTONA FL 32738 |
| KELLETT, MARCHELLE | 876 GALT TER DELTONA FL 32738-7955 |
| KELLETT, MARCHELLE | 876 GALT TER DELTONA FL 32738 |
| KELLEY PAINTING | PO BOX 265 STOCKERTOWN PA 18083-0265 |
| KELLEY, ALLISON | 242 GREENBRIAR DR CHESHIRE CT 06410 |
| KELLEY, BENEDICT | 1050 URBAN ST GOLDEN CO 80401 |
| KELLEY, BRADLEY R | 1329 E. SHEENA DRIVE PHOENIX AZ 85022 |

| Claim Name | Address Information |
|---|---|
| KELLEY, BRADLEY R. | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| KELLEY, DEXTER | 6103 SW 38TH ST NO.3 MIRAMAR FL 33023 |
| KELLEY, DIANA L | 9785 PORTA LEONA LN BOYNTON BEACH FL 33437 |
| KELLEY, JASON E | 10592 MARTIS VALLEY RD TRUCKEE CA 96161 |
| KELLEY, KIMBERLY L | 12000 GOSHEN AVE APT 305 LOS ANGELES CA 90049 |
| KELLEY, LAURA | 2550 W 112TH ST  K11 CHICAGO IL 60655 |
| KELLEY, MARCUS | 1634 S AUSTIN NO.2 CICERO IL 60804 |
| KELLEY, MASON | 811 SW 10TH TERR FORT LAUDERDALE FL 33315 |
| KELLEY, MAURA REYNOLDS | 4832 ALTON PLACE NW WASHINGTON DC 20016 |
| KELLEY, MICHAEL | 600 E. MORGAN TIPTON MO 65081 |
| KELLEY, RICHARD J | 26 SQUADRON LINE ROAD SIMSBURY CT 06070 |
| KELLEY, RUTH | 27500 OAK SPRING CANYON RD CANYON COUNTRY CA 91387 |
| KELLEY, WALTER | 3403 W VIEWMONT WAY W SEATTLE WA 98199 |
| KELLEY, WALTER E | 3403 W. VIEWMONT WAY WEST SEATTLE WA 98199 |
| KELLEY,BRAD | 1329 E SHEENA DR PHOENIX AZ 85022 |
| KELLEY,BRAD | 20608 N 61ST AV GLENDALE AZ 85308 |
| KELLEY,BRYNN H | 1702 N. DAYTON STREET APT - CO2 CHICAGO IL 60614 |
| KELLEY,CHANNU WORDEN | 60 S. MILLIRON ROAD MUSKEGON MI 49442 |
| KELLEY,KARLA J | 8183 MOONLIGHT ROAD SMITHFIELD VA 23430 |
| KELLEY,SHARON D | 4721 1/2 10TH AVENUE LOS ANGELES CA 90043 |
| KELLEY,THOMAS L | 10906 S FALLS TER HOUSTON TX 770954296 |
| KELLEY,VIRGINIA M | 320 CAMERON #8 GLENDALE CA 91207 |
| KELLI CODE | 2133 WILSON CREEK CIRCLE AURORA IL 60503 |
| KELLI METCALF | 520 BROADWAY ST VENICE CA 90291 |
| KELLI SAGER | C/O DAVIS WRIGHT TREMAINE LLP 865 S. FIGUEROA STREET, SUITE 2400 LOS ANGELES CA 90017 |
| KELLI SHUSTER | 2011 15TH AVENUE NE NAPLES FL 34120 |
| KELLI TINKHAM | 3100  SEAGRAPE RD LANTANA FL 33462 |
| KELLIE SCHMITT | 339 HOPKINS AVENUE HERMOSA BEACH CA 90254 |
| KELLIHER, MICHAEL J | 1260 W. WASHINGTON BLVD. #507 CHICAGO IL 60607 |
| KELLNERS | 520 HARTFORD TPKE KATHY NEFF VERNON CT 06066 |
| KELLOG, ALEX P | 1610 HARBAR DR ANN ARBOR MI 48105 |
| KELLOGG COMPANY | 235 PORTER ST BATTLE CREEK MI 49014-6210 |
| KELLOGG NORTH AMERICA COMPANY | ATTN: GENERAL COUNSEL ONE KELLOGG SQUARE BATTLE CREEK MI 49017 |
| KELLOGG NORTH AMERICA COMPANY | ONE KELLOGG SQUARE ATTN: CRAIG SKINNER BATTLE CREEK MI 49017 |
| KELLOGG'S | 1 KELLOGG SQUARE BATTLE CREEK MI 49016 |
| KELLOGG, CAROLYN | 3355 WILSHIRE BLVD #309 LOS ANGELES CA 90010 |
| KELLOGG, CAROLYN | 3355 WILSHIRE BLVD  NO.309 LOS ANGELES CA 90010 |
| KELLOGG, SHARON M | 10300 WRANGLER WAY CORONA CA 92883 |
| KELLOGG,MIKE | 3955 ADAMS AVE FREMONT CA 94538-4904 |
| KELLOGGS | ACCOUNTS PAYABLE P.O. BOX 1988 BATTLE CREEK MI 49016 |
| KELLUM, GWENDOLYN | 4189 VERSAILLES        APT G ORLANDO FL 32808 |
| KELLY & KING P.C. | MR. DAVID KING 20 N. CLARK ST. NO.2900 CHICAGO IL 60602 |
| KELLY AGUILAR | 2168 N. AGATE STREET ORANGE CA 92867 |
| KELLY ALDER | 1703 MAPLE SHADE LN RICHMOND VA 23227 |
| KELLY BARRON | 2301 PELHAM AVENUE LOS ANGELES CA 90064-2211 |
| KELLY BORGESON | 376 2ND STREET, #4 BROOKLYN NY 11215 |
| KELLY BRADY ADVERTISING | 9921 N. NEVADA ST., SUITE 200 ATTN: LEGAL COUNSEL SPOKANE WA 99218-1145 |
| KELLY BRADY ADVERTISING | 1522 N WASHINGTON NO.213 SPOKANE WA 99201 |

| Claim Name | Address Information |
|---|---|
| KELLY BRADY ADVERTISING | 22924 LYONS AVE  NO.106 NEWHALL CA 91321 |
| KELLY BRADY ADVERTISING | 22942 LYONS AVE  NO.109 NEWHALL CA 91321 |
| KELLY BRADY ADVERTISING | 52 WEST 2950 NORTH PROVO UT 84604 |
| KELLY BRADY ADVERTISING | 9921 N NEVADA STREET NO. 200 SPOKANE WA 99218 |
| KELLY BRADY ADVERTISING | 9921 N NEVADA ST STE 200 SPOKANE WA 992181145 |
| KELLY BRADY ADVERTISING | 9921 NORTH NEVADA SPOKANE WA 99218 |
| KELLY BROWNELL | 33 CHAFFINCH ISLAND RD GUILFORD CT 064373244 |
| KELLY CANDAELE | 2003 HILLCREST ROAD LOS ANGELES CA 90068 |
| KELLY CAR & TRUCK CTR | PO BOX 629 EMMAUS PA 18049-0629 |
| KELLY CARTER | 6709 LA TIJERA NO. 110 LOS ANGELES CA 90045 |
| KELLY CHAPMAN | 27600 PACIFIC COAST HWY MALIBU CA 90265 |
| KELLY CREWS INC | 1823 QUARTR HORSE DR. WOODSTOCK MD 21163 |
| KELLY CREWS INC. | 1823 QUARTER HORSE DR. WOODSTOCK MD 21163 |
| KELLY EISENBERG | KELLY CORNED BEEF CO. ATTN: CLIFF EISENBERG 3531 N. ELSTON AVE CHICAGO IL 60618 |
| KELLY ENTERPRISES INC | 4237 AIRLINE MUSKEGON MI 49444 |
| KELLY ENTERPRISES INC | DBA WMKG TV 38 4237 AIRLANE ROAD NORTON SHORES MI 49444 |
| KELLY ESPOSITO | 150 WEST 16TH STREET DEER PARK NY 11729 |
| KELLY FITZPATRICK | 1207 EAST JEFFERSON STREET ORLANDO FL 32801-2107 |
| KELLY FORD | 536 STATE RD EMMAUS PA 18049 |
| KELLY GENERATOR & EQUIPMENT | 1955 DALE LANE OWINGS MD 20736 |
| KELLY GENERATOR & EQUIPMENT INC | 1955 DALE LANE OWINGS MD 20736 |
| KELLY GRAY | 1805 FULTON AVE. CHARLOTTE NC 28205 |
| KELLY GREENHILL | 126 LEXINGTON ROAD LINCOLN MA 01773 |
| KELLY HARE | 31 CONSTELLATION ROAD LEVITTOWN NY 11756 |
| KELLY IV, TOM | 351 W SCHUYKILL RD  STE 10 NO.472 POTTSTOWN PA 19465 |
| KELLY JANE TORRANCE | 1620 DECATUR STREET, NW WASHINGTON DC 20011 |
| KELLY JR, THOMAS B | 6N782 COLONEL BENNETT LN ST CHARLES IL 60175 |
| KELLY JR, WILLIAM P | 67 WOODS AVENUE ROCKVILLE CENTRE NY 11570 |
| KELLY JR,PAUL R | 850 EAST 153RD COURT SOUTH HOLLAND IL 60473 |
| KELLY JR,PAUL R | 8919 S FITZGERALD WAY MISSOURI CITY TX 77459 |
| KELLY JR,THOMAS J | 6552 N. HARLEM AVENUE APT. #1 CHICAGO IL 60631 |
| KELLY KERR | 11706 S HOLLEY CT JENKS OK UNITES STATES |
| KELLY KLEMOLIN | 384 N ROGER ST KIMBERLY WI 54136 |
| KELLY LANGE | 1278 ANGELO DRIVE BEVERLY HILLS CA 90210 |
| KELLY LYONS | 347 47TH STREET LINDENHURST NY 11757 |
| KELLY M. NETHERBY | 132 N. CLARK DR APT 204 BEVERLY HILLS CA 90211 |
| KELLY MARTIN & ASSOCIATES LLC | 449 WEST ALLEN AVE  SUITE 111 SAN DIMAS CA 91773 |
| KELLY MARTIN & ASSOCIATES LLC | 457 WEST ALLEN AVENUE  SUITE 108 SAN DIMAS CA 91773 |
| KELLY MOTZ | 2837 RIFLE RIDGE ROAD OAKTON VA 22124 |
| KELLY NEWS & ENTERTAINMENT | 8075 WEST THIRD STREET #402 LOS ANGELES CA 90048 |
| KELLY NEWS & ENTERTAINMENT | KELLY NEWS & ENTERTAINMENT 8075 WEST THIRD ST SUITE 402 LOS ANGELES CA 90048 |
| KELLY NIKNEJAD | 395 BLEEDER STREET APT. 1 NEW YORK NY 10014 |
| KELLY NISSAN | 3145 WILLIAM-PENN HWY EASTON PA 18045 |
| KELLY NISSAN | 4300 W 95TH ST OAK LAWN IL 60453-2618 |
| KELLY NISSAN | 544 STATE AVE # 657 EMMAUS PA 18049-3028 |
| KELLY PAPER | 288 BREA CANYON ROAD CITY OF INDUSTRY CA 91789 |
| KELLY PRESNELL | 808 SHENANDOAH RIVER RD CHESAPEAKE VA UNITES STATES |
| KELLY PRICE COMPANY | 243 W PARK AVE WINTER PARK FL 327897001 |

| Claim Name | Address Information |
| --- | --- |
| KELLY QUICK LUBE | N/A EMMAUS AVE & LEE ST EMMAUS PA 18049 |
| KELLY SCOTT & MADISON | 35 E WACKER DR CHICAGO IL 60601-2314 |
| KELLY SCOTT & MADISON INC | 5515 PAYSPHERE CIRC CHICAGO IL 60674 |
| KELLY SERVICES | 2200 W. COMMERCIAL BLVD. SUITE 100A ATTN: SHARON FT. LAUDERDALE FL 33309 |
| KELLY SERVICES INC | 999 W BIG BEAVER RD TROY MI 48084 |
| KELLY SERVICES INC | DEPT 4608 SCF PASADENA CA 91050-4608 |
| KELLY SERVICES INC | PO BOX 331179 DETROIT MI 48266 |
| KELLY SERVICES INC | PO BOX 777 C9995 PHILIDELPHIA PA 19175-9995 |
| KELLY SERVICES, INC. | P.O. BOX 820405 PHILADELPHIA PA 19182 |
| KELLY TEMPORARY SERVICES | 1605 N CEDAR CREST BLVD ALLENTOWN PA 18104-2351 |
| KELLY VALEN | 14 DORMIDERA AVENUE PIEDMONT CA 94611 |
| KELLY, ANDREW M | 36 SANLUIS ROAD GANSEVOORT NY 12831 |
| KELLY, ANNETTE | 4939 CARTWRIGHT AVE. NORTH HOLLYWOOD CA 91601 |
| KELLY, BLAIR | 107 GILMOUR AVE TORONTO ON M6R 3B2 CA |
| KELLY, BLAIR | 107 GILMOUR AVE TORONTO ON M6R 3B5 CA |
| KELLY, CARL M | 2112 AMHERST AVENUE ORLANDO FL 32804 |
| KELLY, DAVID | 137 HAYES RD. WINTER SPRINGS FL 32708 |
| KELLY, DAVID G | 31107 RIVERTON LANE TEMECULA CA 92591 |
| KELLY, DAWN C | 20401 KELVINGROVE LANE HUNTINGTON BEACH CA 92646 |
| KELLY, DENISE M | 11565 7TH LN N    NO.1606 ST PETERSBURG FL 33716 |
| KELLY, DIANN CAMERON | 102 GALLOWS HILL ROAD CORTLANDT MANOR NY 10567 |
| KELLY, DONNA W | 27 OLD FOX HILL ROAD HAMPTON VA 23669 |
| KELLY, DOROTHY | 28 FOX HOLLOW RD WOODBURG NY 11797 |
| KELLY, DWON | 2122 S 9TH AVE MAYWOOD IL 60153 |
| KELLY, ED | 2131 SHERMAN AVE. EVANSTON IL 60201 |
| KELLY, JACQUES S | 2616 ST PAUL ST BALTIMORE MD 21218 |
| KELLY, JAMES C. | 20154 ZIMMERMAN PL. SANTA CLARITA CA 91390 |
| KELLY, JOANNA | 115 CEDAR ROAD WALLINGFORD PA 19086 |
| KELLY, JOHN | 1107 W. JEFFERSON ST. JOLIET IL 60435 |
| KELLY, JOHN | 1161 W. EDDY ST #1 CHICAGO IL 60657 |
| KELLY, JOHN | 28W675 WARRENVILLE RD WARRENVILLE IL 60555 |
| KELLY, JOHN D | 444 W. ST. JAMES PL. CHICAGO IL 60614 |
| KELLY, JOSEPH MICHAEL | 5443 PRINCESS DRIVE BALTIMORE MD 21237 |
| KELLY, KAREN | 1104 ASHBURY LANE LIBERTYVILLE IL 60048 |
| KELLY, KENZIE | 2129 W SCHILLER ST CHICAGO IL 606221826 |
| KELLY, KENZIE | 3721 N. SHEFFIELD AVE. NO.C3S CHICAGO IL 60613 |
| KELLY, KWESI | 931 RICH DR      APT NO.208 DEERFIELD BEACH FL 33441 |
| KELLY, LARRY | 4704 WOODHOLLOW DRIVE MIDLAND TX 79707 |
| KELLY, LISA | 16413 OZARK AVE TINLEY PARK IL 60477 |
| KELLY, MARGARET | 8250 BRENTWOOD CT ARVADA CO 80005 |
| KELLY, MARY | 4223 N. MONITOR CHICAGO IL 60634 |
| KELLY, MARYANNE | 7531 W. BROWN AVENUE FOREST PARK IL 60130 |
| KELLY, MAURA A | 518 HALSEY ST  NO.2 BROOKLYN NY 11233 |
| KELLY, MELINDA A | 411 BABYLON COURT WESTMINSTER MD 21158 |
| KELLY, MICHAEL P | 102 RIDGEWOOD DR LONGWOOD FL 32779 |
| KELLY, MONTIES E | 781 NW 15TH PL POMPANO BEACH FL 330605312 |
| KELLY, NANCI C | 11 BROOK TREE ALISO VIEJO CA 92656 |
| KELLY, OMAR | 15521 SW 104TH AVENUE MIAMI FL 33157 |
| KELLY, PATRICIA | 1429 E BERKS ST PHILADELPHIA PA 191252842 |

| Claim Name | Address Information |
|---|---|
| KELLY, ROBERTA C | 2712 NW 47TH LN LAUDERDALE LAKES FL 33313 |
| KELLY, ROSE | 2080 NE 167TH ST APT 6 N MIAMI BEACH FL 331623229 |
| KELLY, SAMANTHA KENWORTHY | 12700 MARYVALE COURT ELLICOTT CITY MD 21042 |
| KELLY, SCOTT & MADISON | 35 E. WACKER DRIVE, 14TH FLOOR ALAN SCHLOSSBERG, EVP/MEDIA DEVELOPMENT DIRECTOR CHICAGO IL 60601 |
| KELLY, SEAN | 200 EAST 11TH STREET APT 4B NEW YORK NY 10003 |
| KELLY, SEAN M. | 304 EAST 91ST STREET 1C NEW YORK NY 10128 |
| KELLY, SHARON L | 8 WOOLRIDGE PL NEWPORT NEWS VA 23601 |
| KELLY, SHAWN C | 908 TORREY PINE DR WINTER SPRINGS FL 32708 |
| KELLY, STEPHEN M | 708 CAMBRY DR BEL AIR MD 21015 |
| KELLY, SUSAN A | 3160 NORTH LINCOLN APT# 207 CHICAGO IL 60657 |
| KELLY, THOMAS F | 508 EPSOM RD BALTIMORE MD 21204 |
| KELLY, TOM | PO BOX 4719 ROLLING BAY WA 98061 |
| KELLY, WILLIAM | 839 DARDEN DR NEWPORT NEWS VA 23608 |
| KELLY, ALISSA L | 47 BALTIMORE STREET APT. N GLEN ROCK PA 17327 |
| KELLY, ANNE S | 2237 SCHILLER AVE. WILMETTE IL 60091-2327 |
| KELLY, ASHLEY N | 212 FIELD STONE LANE APT. #102 NEWPORT NEWS VA 23602 |
| KELLY, DEREK | 7231 JORDAN APT. #10 CANOGA PARK CA 91303 |
| KELLY, DETRON | 9266  W.  ATLANTIC BLVD    APT 1031 CORAL SPRINGS FL 33071 |
| KELLY, ERIN P. | 702 GLENWOOD LANE GLENVIEW IL 60025 |
| KELLY, ILEEN E | 769 EAST OAKWOOD BLVD UNIT 2 CHICAGO IL 60653 |
| KELLY, JASON W. | 54 GREENWOOD DRIVE SOUTH WINDSOR CT 06074 |
| KELLY, JOE | 1404 W. ESTES AVENUE #3A CHICAGO IL 60626 |
| KELLY, JOHN | 4200 IRVINGTON AVE APT 311 FREMONT CA 94538-4858 |
| KELLY, JOHN D | 444 W. ST. JAMES PL. APT #706 CHICAGO IL 60614 |
| KELLY, JUSTIN TRAVIS | 735 N. SUNSET AVE. UNIT #12 WEST COVINA CA 91790 |
| KELLY, KAITLYN A | 3175 WATERMILL DRIVE MACUNGIE PA 18062 |
| KELLY, KUMARI A | 14103 SUMMERSET COURT CLERMONT FL 34711 |
| KELLY, LEROY | 932 SEAGULL AVENUE BALTIMORE MD 21225 |
| KELLY, NEIL K | 6243 PERSHING AVENUE DOWNERS GROVE IL 60516 |
| KELLY, STEPHEN | 5956 CEDAR FERN COURT COLUMBIA MD 21044 |
| KELLY, VINCENT V | 170 OAK LEAF TRAIL YOUNGSVILLE NC 27596 |
| KELLY-OLIVER, DOROTHY | 2830 KIRK ROAD LAKE WORTH FL 33461 |
| KELLY/MOONEY PHOTOGRAPHY | 10 SUMMIT RD. BROOKSIDE NJ 07926-0152 |
| KELM, BRIAN | 4022 ST. JOHNS LANE ELLICOTT CITY MD 21042 |
| KELPSA, RASA | 30 PEACHTREE LANE WESTMONT IL 60559 |
| KELSEN, DON | 21081 WHITEBARK MISSION VIEJO CA 92692 |
| KELSEY BLODGET | 4601 BROOKSIDE ROAD CAMERON PARK CA 95682 |
| KELSEY DAVIDSON | 1700 S MONTEREY ST ALHAMBRA CA 91801 |
| KELSEY PETERS | 2550 JUGTOWN ROAD MORRIS IL 60450 |
| KELSEY, BRIDGET | 1392 CEDAR GREEN STONE MOUNTAIN GA 30088 |
| KELSEY, KEVIN | C/O CHRIS CARCO 1931 74TH AVENUE ELMWOOD PARK IL 60707 |
| KELSO-BURNETT CO | DEPT 77-6283 CHICAGO IL 60678-6283 |
| KELTON, DAVID W | 515 RIVERSIDE DRIVE LA GRANGE GA 30240 |
| KELUM AMARASINGHE | 104 ACRE LANE HICKSVILLE NY 11801 |
| KEMAL JUFRI | JL PULOMAS BARAT VIII NO 8 PULOMAS IDN |
| KEMBREN MCLEOD | 1037 E WASHINGTON STREET IOWA CITY IA 52240 |
| KEMENY, MADELEINE | 924 SHERMAN AVE EVANSTON IL 60202 |
| KEMMERER, BRUCE | 312 LAFAYETTE AVE TAMAQUA PA 18252 |

| Claim Name | Address Information |
|---|---|
| KEMMERER, BRUCE | 312 LAFAYETTE ST TAMAQUA PA 18252 |
| KEMMERER, JOSEPH R | 707 NORTH 21ST STREET ALLENTOWN PA 18104 |
| KEMMERER, KERAH | P.O. BOX 157 FLEETWOOD PA 19522 |
| KEMNER-IOTT INC. | MR. DAN IOTT 1390 W. MAUMEE ST. ADRIAN MI 49221 |
| KEMNIC, CHRISTOPHER J | 4904 151ST STREET OAK FOREST IL 60452 |
| KEMNITZ, KAREN | 3711 N. KENMORE BSMT. CHICAGO IL 60613 |
| KEMNITZ, RUTH M | 6756 N LOCKWOOD LINCOLNWOOD IL 60712 |
| KEMP POWERS | 1196 S. BRONSON AVE. LOS ANGELES CA 90019 |
| KEMP, DWAYNE RICHENEL | FREGATPAD 10 ROTTERDAM NETHERLANDS |
| KEMP, DWAYNE RICHENEL | FREGTPAD 10 ROTTERDAM 3028 PB ANT |
| KEMP, JOHN REGINAL | 602 SW 8TH COURT DELRAY BEACH FL 33444 |
| KEMP, WILLIAM D | 7129 OWENSMOUTH AVE CANOGA PARK CA 91303 |
| KEMP, DONOVAN V | 604 KATES TRACE CIR APT I NEWPORT NEWS VA 236088305 |
| KEMP, JAMESA | 1917 SINALOA AVENUE ALTADENA CA 91001 |
| KEMPE, ERICA M | 1850 N. WOOD CHICAGO IL 60622 |
| KEMPENICH, JIM | 3474 CLAY ST SAN FRANCISCO CA 94118-2009 |
| KEMPER INSURANCE COMPANIES | LUMBERMENS MUTUAL CASUALTY CO 1 KEMPER DRIVE COLLECTIONS: 13NW0345 LONG GROVE IL 60049 |
| KEMPER INSURANCE COMPANIES | PO BOX 99539 CHICAGO IL 60693-9539 |
| KEMPER KIRKPATRICK | 1134 W. FARWELL AVE. UNIT #3E CHICAGO IL 60626 |
| KEMPER, ROBERT P | 7708 SUMMITROSE ST TUJUNGA CA 91042 |
| KEMPF, CRISTI | 1070 W. 15TH ST #244 CHICAGO IL 60608 |
| KEMPH, BRENDA | 2601 WOODLAND PARK APT 5105 HOUSTON TX 77077 |
| KEMPSTON, CHESTER R | 5019 ARONY STREET HAMPTON VA 23605 |
| KEN ARSENIAN | 312 1/2 EAST BAY AV NEWPORT BEACH CA 92663 |
| KEN AULETTA | 544 E. 86TH STREET, #5W NEW YORK NY 10028 |
| KEN BALOUN | 24134 APPLE CREEK LN. PLAINFIELD IL 60586 |
| KEN BIRKHIMER | 3910 NW 20 ST COCONUT CREEK FL 33066 |
| KEN BODE | 6 DURHAM ST GREENCASTLE IN 46135 |
| KEN BURNS | P O BOX 613 WALPOLE NH 03608 |
| KEN CARR PONTIAC CADILLAC GMC | 480 N WEST END BLVD PO BOX 140 QUAKERTOWN PA 18951-2312 |
| KEN CRANE | 4900 WEST 147TH STREET HAWTHORNE CA 90250 |
| KEN CRANES MAGNAVOX******* | 4900 W 147TH STREET HAWTHORNE CA 90250 |
| KEN EMERSON | 140 BELLEVUE AVENUE MONTCLAIR NJ 07043 |
| KEN GRIMES | 5940 COUNTY ROAD 165 KAUFMAN TX 75142 |
| KEN GUDE | 1711 MASSACHUSETTS AVE. NW #323 WASHINGTON DC 20036 |
| KEN H. IGE | 556 ILIAINA ST KAILUA HI UNITES STATES |
| KEN KURSON | 292 TURRELL AVENUE SOUTH ORANGE NJ 07079 |
| KEN KWOK | 6038 ENCINITA AVE TEMPLE CITY CA UNITES STATES |
| KEN LAFFAL | 6901 CYPRESS LAKE COURT ST AUGUSTINE FL UNITES STATES |
| KEN LAYNE | 3311 LARISSA DRIVE LOS ANGELES CA 90026 |
| KEN MCELDOWNEY | 717 MARKET ST  #310 SAN FRANCISCO CA 94103 |
| KEN MCNAUGHTON | 3778 COLLEGE AVENUE ELLICOTT CITY MD 21043 |
| KEN MORICO | 11927 WINWOOD LANE HOUSTON TX 77024-5013 |
| KEN PORTER AUCTIONS | 12580 SATICOI STREET NORTH HOLLYWOOD CA 91605 |
| KEN SHULMAN | 51 LOPEZ ST. NO. 3 CAMBRIDGE MA 02139 |
| KEN SILVERSTEIN | 3116 18TH STREET, NW WASHINGTON DC 20010 |
| KEN SMITH | 333 E. 89TH ST.  #1-C NEW YORK NY 10128 |
| KEN STERN | 579 FOURTH ST BROOKLYN NY UNITES STATES |

| Claim Name | Address Information |
|---|---|
| KEN SWOPE & ASSOCIATES INC | 135 BASS POINT RD NAHANT MA 01908 |
| KEN VOLPE (TRANSPOSURE, INC.) | 9 PARKLAND DRIVE MILFORD NJ 08848 |
| KEN'S AUTO SALES | 921 MAIN ST. HOLYOKE MA 01040 |
| KENAH, EILEEN P | 10844 S. TALMAN CHICAGO IL 60655 |
| KENALL | KIM VLADIC 1020 LAKESIDE DR. GURNEE IL 60031 |
| KENAN, AMIR | 2148 N BEACHWOOD DR APT 3 LOS ANGELES CA 900683412 |
| KENAN,AMIR | 8550  CASHIO ST. LOS ANGELES CA 90035 |
| KENDA ROBERTSON | 2523 ILLINOIS ST ORLANDO FL 32803 |
| KENDAL GAIL GLENN | 237 KETTERING ROAD DELTONA FL 32725 |
| KENDAL LEE PATTERSON | 2768 DUNDEE COURT CARLSBAD CA 92010 |
| KENDALL COLLEGE | 900 N NORTH BRANCH ST CHICAGO IL 60642-4278 |
| KENDALL COOPER | 7320 HAWTHORN AVENUE UNTI # 203 HOLLYWOOD CA 90046 |
| KENDALL ELECTRIC INC | PO BOX 67000 DEPT 112101 DETROIT MI 48267-2101 |
| KENDALL HARDWARE | PO BOX 315 CLARKSVILLE MD 21029 |
| KENDALL POWELL | 760 NICKEL STREET BROOMFIELD CO 80020 |
| KENDALL, CONSTANCE | 603 S LAFAYETTE FRANKTON IN 46044 |
| KENDALL, JASON D | 692 CHAUTAUGUA BLVD PACIFIC PALLISADES CA 90272 |
| KENDALL, JASON D. | 120 THE STRAND MANHATTAN CA 90266 |
| KENDALL, JOSHUA C | 58 SOUTH RUSSELL ST  APT 4 BOSTON MA 02114 |
| KENDALL, KARL D | 2614 SOUTH 14TH STREET TACOMA WA 98405 |
| KENDALL, MARK | 1422 N PLEASANT AVE ONTARIO CA 91764 |
| KENDALL, PETER | 235 LINDEN AVENUE GLENCOE IL 60022 |
| KENDALL, SCOTT | 1049 N. HERMITAGE AVE. CHICAGO IL 60622 |
| KENDALL, SCOTT | 3121 N OAKLEY AVE # 3 CHICAGO IL 606186407 |
| KENDALL,WADE S | 2545 WEST 5TH STREET LOS ANGELES CA 90057 |
| KENDHAMEL, NICK | 1621 RED FIELD ST. LA CROSSE WI 54601 |
| KENDIS GIBSON | 7191 ENGINEER ROAD SAN DIEGO CA 92111 |
| KENDIS GIBSON | 320 W ASH ST APT 410 SAN DIEGO CA 92101-3443 |
| KENDLE | 500 N BROADWAY JERICHO NY 11753-2119 |
| KENDRICK ORIE | 10 NOLAN DR BLOOMFIELD CT 06002-2014 |
| KENDRICK, DON | BLDG & REMODELING INC 8112 WRENFIELD DR WILLIAMSBURG VA 23188 |
| KENDRICK, JANET M | 170 BROOKHILL ROAD LIBERTYVILLE IL 60048 |
| KENDRICK, RALPH | 771 RIVERVIEW DRIVE JEKYLL ISLAND GA 31527 |
| KENDRICK, TERRY | 113 CLOVER RD HANNIBAL MO 63401 |
| KENDRICK-MCCANN LP | RE: SANTA FE 12236 MCCANN DR C/O T C COLLINS & ASSOCIATES 3600 BIRCH ST SUITE NO.100 NEWPORT BEACH CA 92660 |
| KENDRICK-MCCANN LP | C/O T C COLLINS & ASSOCIATES 3600 BIRCH ST SUITE NO.100 NEWPORT BEACH CA 92660 |
| KENDRICK/MCCANN LP | 12236 MCCANN DR SANTA FE CA |
| KENDRICK/MCCANN LP | RE: SANTA FE 12236 MCCANN DR 3600 BIRCH ST., SUITE 100 NEWPORT BEACH CA 92660 |
| KENDRICK/MCCANN LP | RE: SANTA FE 12236 MCCANN DR C/O T.C. COLLINS AND ASSOCIATES 3600 BIRCH STREET, SUITE 100 NEWPORT BEACH CA 92660 |
| KENDRICKS, JENNIFER | 1203 TIBARRON PKWY SMYRNA GA 30080 |
| KENDT, ROBERT | 1033 1/2 NEW HAMPSHIRE AVE LOS ANGELES CA 90029 |
| KENDT, ROBERT | 1033 1/2 N NEW HAMPSHIRE AVE LOS ANGELES CA 90029 |
| KENDT, ROBERT | 200 COURT ST          APT 3L BROOKLYN NY 11201 |
| KENDU DISTRIBUTION INC | 3123 55TH CT          UNIT 51 KENOSHA WI 53144 |
| KENDY, JAMES J | 1215 MANCHESTER ROAD BETHLEHEM PA 18018 |
| KENEALLY, TIM | 1715 W SURF ST CHICAGO IL 606576198 |
| KENEALLY, TIM | 3621 N. WILTON NO.2 CHICAGO IL 60613 |

| Claim Name | Address Information |
| --- | --- |
| KENEL JUSTIN | 91-30 191ST STREET APT. 6N HOLLIS NY 11423 |
| KENER, ANDREW | 94 DUNBAR ROAD E PALM BEACH GARDENS FL 33418 |
| KENEXA BRASSRING INC | PO BOX 827674 PHILADELPHIA PA 19182-7674 |
| KENILWORTH REALTY CO | PO BOX 454 KENILWORTH IL 600430454 |
| KENISHA REID | 1460  AVON LN MARGATE FL 33068 |
| KENJI YOSHINO | 237 THOMPSON STREET, 9A NEW YORK NY 10012 |
| KENLEY, LEE | 30 BUTLER DR HAMPTON VA 23666 |
| KENMARE NEWS | BOX 896 KENMARE ND 58746 |
| KENMORE SUSSMAN REALTY | 2086 STANLEY STREET, SUITE 206 COUNTRY CLUB ESTATES, LLC NEW BRITAIN CT 06053 |
| KENMORE SUSSMAN REALTY | 2086 STANLEY STREET, SUITE 206 KENMORE APARTMENTS NEW BRITAIN CT 06053 |
| KENMUIR, GORDON | 1698 BEVERLY PLACE HIGHLAND PARK IL 60035-2366 |
| KENN VENIT & ASSOCIATES | 185 DANIEL RD HAMDEN CT 06517-2211 |
| KENN, MICHAEL VINCENT | 4521 DISCOVERY LANE VILLA #3 WEST PALM BEACH FL 33417 |
| KENNA HOMES COOPERATIVE CORP | P.O. BOX 8157 ATTN: LEGAL COUNSEL SOUTH CHARLESTON WV 25303 |
| KENNA, JENNIFER SWANSON | 207 TERRA BELLA IRVINE CA 92602 |
| KENNEALLY, JESSICA C | 2656 COX NECK ROAD CHESTER MD 21619 |
| KENNEALLY,JAMES B | 95 RUSSET ROAD BOSTON MA 02132 |
| KENNEBEC JOURNAL | BILLS TO #212089 ATTN: LEGAL COUNSEL AUGUSTA ME 04330 |
| KENNEBEC JOURNAL | 274 WESTERN AVENUE AUGUSTA ME 04330 |
| KENNEBEC TELEPHONE CO  A9 | P. O. BOX 158 KENNEBEC SD 57544 |
| KENNEBECK, CHRISTOPHER | 994 READING DRIVE BARTLETT IL 60103 |
| KENNEDY CABLEVISION, INC  M | P.O. BOX 2059 REIDSVILLE GA 30453 |
| KENNEDY GROUP | 38601 KENNEDY PARKWAY WILLOUGHBY OH 44094 |
| KENNEDY GROUP | PO BOX 931648 CLEVELAND OH 44193 |
| KENNEDY JR, ROBERT A | 815 DARTMOUTH ROAD B BALTIMORE MD 21212 |
| KENNEDY JR,WILLIAM R | 2042 WESTGATE DRIVE E-2 BETHLEHEM PA 18017 |
| KENNEDY PRODUCTIONS INC | 1208 LISLE PL LISLE IL 60532 |
| KENNEDY STANLEY INC | 1190 S HAMILTON BLVD POMONA CA 91766 |
| KENNEDY WILSON-WILSON ESTATES | 9601 WILSHIRE BLVD. SUITE 220 BEVERLY HILLS CA 90210 |
| KENNEDY WILSON-WILSON ESTATES | 9701 WILSHIRE BLVD. SUITE 700 BEVERLY HILLS CA 90210 |
| KENNEDY'S | PO BOX 815 109 W MIDWAY DR EULESS TX 76039 |
| KENNEDY, BRENT A | 5173 MORNINGSIDE LN ELLICOTT CITY MD 21043 |
| KENNEDY, BRIDGET | 814 W HUBBARD      UNIT 4 CHICAGO IL 60642 |
| KENNEDY, CHRISTOPHER | 116 NW 9TH TER NO.311 HALLANDALE FL 33009 |
| KENNEDY, DAVID | 3227 HAWTHORNE BLVD ST LOUIS MO 63104 |
| KENNEDY, DAVID D | 15605 LAS POSAS DRIVE MORENO VALLEY CA 92551 |
| KENNEDY, EUGENE C | 1300 N LAKESHORE DR-15A CHICAGO IL 60610 |
| KENNEDY, EUGENE C | 1300 N LAKESHORE DR CHICAGO IL 60610 |
| KENNEDY, JOHN | PETTY CASH CUSTODIAN 633 N ORANGE AVE ORLANDO FL 32801 |
| KENNEDY, JOSEPH A | 1130 PINTO DRIVE LA HABRA HEIGHTS CA 90631 |
| KENNEDY, KATHLEEN A | 2025 LAKEPOINTE DRIVE APT 3-H LEWISVILLE TX 75057 |
| KENNEDY, KATHRYN | 635 ALIDA DRIVE CARY IL 60013 |
| KENNEDY, KIMBERLY | 1029 NW 28TH AVE. FT LAUDERDALE FL 33311 |
| KENNEDY, KRISTAN | 1656 DARTMOUTH CT NAPERVILLE IL 60565 |
| KENNEDY, KRISTAN M | 1656 DARTMOUTH CT NAPERVILLE IL 60565 |
| KENNEDY, MELANIE | 1653 NW 11TH CIR # 83 POMPANO BEACH FL 330691923 |
| KENNEDY, PATRICK | 1109 W. BELMONT NO.3 CHICAGO IL 60657 |
| KENNEDY, PAUL M | 409 HUMPHREY STREET NEW HAVEN CT 06511 |
| KENNEDY, PEGGY | 913 W. WRIGHTWOOD CHICAGO IL 60614 |

| Claim Name | Address Information |
|---|---|
| KENNEDY, ROBERT | 2539 BEDFORD ST  UNIT 38 O STAMFORD CT 06905 |
| KENNEDY, ROBERT G | 719 QUEENSGATE CIRCLE SUGAR GROVE IL 60554 |
| KENNEDY, SHANNON | 6476 MATHENY WAY CITRUS HEIGHTS CA 95621 |
| KENNEDY, SYLVIA | 2016 50TH AVE SACRAMENTO CA 95822 |
| KENNEDY, TIMOTHY R | 2075 CHARLES DRIVE HELLERTOWN PA 18055 |
| KENNEDY, WAYNE | 371 ELM STREET SAN CARLOS CA 94070 |
| KENNEDY,DANIEL | 80 PEARSALL PLACE DEER PARK NY 11729 |
| KENNEDY,DEVIN | 120 WAHL AVENUE INWOOD NY 11096 |
| KENNEDY,ERIC | 11 FROST LANE WADING RIVER NY 11792 |
| KENNEDY,GEORGE,W | C/O CASCIONE, C. HECHANOVEK 20 VESEY STREET NEW YORK NY |
| KENNEDY,GERRICK D. | 1273 N. BERENDO STREET LOS ANGELES CA 90029 |
| KENNEDY,JAMES J | 1877 TRUDEAU DRIVE FOREST HILL MD 21050 |
| KENNEDY,JOHN | |
| KENNEDY,JOHN F | 1780 MARSTON PLACE TALLAHASSEE FL 32308 |
| KENNEDY,JOHN MICHAEL | 9105 40TH AVENUE NE SEATTLE WA 98115 |
| KENNEDY,KAREN DE MILLE | 1351 N CRESCENT HTS BLVD   NO.106 WEST HOLLYWOOD CA 90046 |
| KENNEDY,MARY E | 309 S. PARK STREET APT. 10 A ABERDEEN MD 21001 |
| KENNEDY,SAMUEL E. | 381 BARRETT RD. EMMAUS PA 18049 |
| KENNEDY,SEAN D | 636 RIVER BEND COURT APT. #206 NEWPORT NEWS VA 23602 |
| KENNEDY-FARRELL, MEGAN | 5555 S. BLACKSTONE, NO.1S CHICAGO IL 60637 |
| KENNEDY-SHAFFER, ALAN | 5133 GINGER COURT WILLIAMSBURG VA 23188 |
| KENNEDY-WEBSTER ELECTR | 133 N JEFFERSON ST CHICAGO IL 60661 |
| KENNEDYS ENG INC | PO BOX 815 EULESS TX 76039 |
| KENNELLY, THERESA | 2217 NOYES ST EVANSTON IL 60201 |
| KENNELLY,PAUL R | 401 MANCHESTER OSWEGO IL 60543 |
| KENNETH ACKERMAN | 3149 RAVENWOOD DRIVE FALLS CHURCH VA 22044 |
| KENNETH ADELMAN | 4018 N 27TH STREET ARLINGTON VA 22207 |
| KENNETH ALBERT | 205 HARTFORD AVE NEWINGTON CT 06111 |
| KENNETH BAER | 3601 CONNECTICUT AVENUE, NW, APT. 417 WASHINGTON DC 20008 |
| KENNETH BAUM | 7788 MANSFIELD HOLLOW RD DELRAY BEACH FL 33446 |
| KENNETH BEEM | 211 N. BEECHWOOD AVENUE CATONSVILLE MD 21228 |
| KENNETH BLITMAN | 198 WYANDANCH RD SAYVILLE NY 11782 |
| KENNETH BREINER PRODUCTION | 3434 OYSTER COVE DRIVE MISSOURI CITY TX 77459 |
| KENNETH BRIEF | 4 KENNEBEC LANE BRUNSWICK ME 04011 |
| KENNETH BRUNS | 31 GAVINA MONARCH BEACH CA 92629 |
| KENNETH BUFF | 25 GORMLEY AVE MERRICK NY 11566 |
| KENNETH C JANUS | 924 S COURTLAND AVE PARK RIDGE IL 60068 |
| KENNETH C SPENCER | 42 LAUREL AVE SEA CLIFF NY 11579 |
| KENNETH COLE | 8 W 38TH ST NEW YORK NY 100186229 |
| KENNETH DAVIDOFF | 145 WEST 67 ST APT 8C NEW YORK NY 10023 |
| KENNETH DAVIS | 400 PLUMB RIDGE CT. UNIT 101 TIMONIUM MD 21093 |
| KENNETH DEMULDER | 184 OAKWOOD AVENUE BAYPORT NY 11705 |
| KENNETH DEPAOLA | 21313 SOUTH BOSCHOME KILDEER IL 60047 |
| KENNETH DUBERSTEIN | THE DUBERSTEIN GROUP, INC. 2100 PENNSYLVANIA AVE, NW, SUITE 500 WASHINGTON DC 20037 |
| KENNETH ETTER | 2704 VERGILS CT CROFTON MD 21114 |
| KENNETH FEINBERG | 1120 20TH STREET, NW, SUITE 740 SOUTH WASHINGTON DC 20036 |
| KENNETH FISHER | 110 EAST END AVE. #6D NEW YORK NY 10028 |
| KENNETH FOLIO  BUY/SELL | 62ND ST BALTIMORE MD 21237 |

| Claim Name | Address Information |
|---|---|
| KENNETH FORTUNATO | 1 BRUCE LANE KINGS PARK NY 11754 |
| KENNETH GRAHAM | 3242 SAN AMADEO #1A LAGUNA WOODS CA 92637 |
| KENNETH H. MARCUS | 1948 ROOSEVELT AVENUE ALTADENA CA 91007 |
| KENNETH HALAJIAN | 21 HIGH RIDGE RD OSSINING NY 10562-1969 |
| KENNETH HANSEN | 7102 MEADOW LAKE DALLAS TX 75214 |
| KENNETH HENDERSON | 10614 SANTO MARCO COURT LAS VEGAS NV 89135 |
| KENNETH HOUSTON | 84 SECOND ST RONKONKOMA NY 11779 |
| KENNETH J LUBAS | 15012 HARVEST STREET MISSION HILLS CA 91345 |
| KENNETH J O'CONNOR | 411 SANTA HELENA LN FT MEYERS FL 33903 |
| KENNETH JAMES | 3623 PLYMOUTH DR WINTER HAVEN FL 33884 |
| KENNETH KALLINA | 766 ELLWOOD AVE ORLANDO FL 32804 |
| KENNETH KHACHIGIAN | 300 SOUTH EL CAMINO REAL SUITE #203 SAN CLEMENTE CA 92672 |
| KENNETH KOLLER | 476 JEANNE CT NEWBURY PARK CA 91320 |
| KENNETH L GOODMAN | 5687 MERLIN WAY ST. CLOUD FL 34772 |
| KENNETH L SURMAN | 106 SPRINGFIELD ST COOPERSBURG PA 18036 |
| KENNETH LAMBERTON, JR. | 2424  S.  SAN JOAQUIN AVENUE TUCSON AZ 85713 |
| KENNETH LEAK | 3 SUMMERCRESS LANE CORAM NY 11727 |
| KENNETH LEE JACOBY | 7603 PASSONS BLVD PICO RIVERA CA 90660 |
| KENNETH LEGANSKI | 432 INDEPENDENCE CT BOLINGBROOK IL 60440 |
| KENNETH M WYNER PHOTOGRAPHY | 7313 BALTIMORE AVENUE TAKOMA PARK MD 20912 |
| KENNETH MACK | HARVARD LAW SCHOOL 404 GRISWOLD HALL CAMBRIDGE MA 02138 |
| KENNETH MCCORMICK | 802 OLD POINT AVENUE HAMPTON VA 23663 |
| KENNETH MCLEAN | 14229 COTTAGE GROVE DOLTON IL 60419 |
| KENNETH MILLER | 515 BROOKS AVENUE CLAREMONT CA 91711 |
| KENNETH MILLER | 943 N. EDINBURGH AVE. LOS ANGELES CA 90046 |
| KENNETH MITCHELL | 1121 S. MILITARY TRAIL APT 172 DEERFIELD BEACH FL 33442 |
| KENNETH MONLINARI OFFICE FURNITURE INC | 230 DUFFY AVE HICKSVILLE NY 11801 |
| KENNETH N WEISS | 4405 SEDGWICK RD. BALTIMORE MD 21210 |
| KENNETH O'NEIL | 305 NASSAU ROAD HUNTINGTON STATION NY 11743 |
| KENNETH P. GREEN | 102 MISSOURI DR HARKER HTS TX 76548 |
| KENNETH POLLACK | 4105 49TH ST NW WASHINGTON DC 20016 |
| KENNETH PUGH | 11917 SW 9 COURT DAVIE FL 33325 |
| KENNETH R CANTRELL | 737 N FIRST ST APT 1 HAMPTON VA 236641503 |
| KENNETH R GAWNE | 1802 BEDFORD TER H184 SUN CITY CENTER FL 33573 |
| KENNETH REICH | 852 CEDAR ST SAN CARLOS CA 940703819 |
| KENNETH REUTER | 231 DAKOTA AVE BAY SHORE NY 11706 |
| KENNETH ROSENBERG | 680 TEMPLE HILLS DR LAGUNA BEACH CA 92651 |
| KENNETH ROTH | 350 FIFTH AVE 34TH FL NEW YORK NY 10118 |
| KENNETH RUDIN | 1 CARY STREET SYOSSET NY 11791 |
| KENNETH RYF | 180 N CHESTNUT ST MASSAPEQUA NY 11758 |
| KENNETH S PELTON | 1200 S ORANGE GROVE #2 PASADENA CA 91105 |
| KENNETH SAMPLE | 19 DRESSLER RD GREENLAWN NY 11740 |
| KENNETH SAWCHUK | 26 TEANECK DR EAST NORTHPORT NY 11731 |
| KENNETH SHARPE | 521 ELM AVENUE SWARTHMORE PA 19081 |
| KENNETH SILVER | 7 WHITS COURT NEWPORT NEWS VA 23606 |
| KENNETH SMITH | 15-7 SKYTOP GARDENS PARLIN NJ 08859-2119 |
| KENNETH SOLARZ | 2162 HOLLYRIDGE DRIVE LOS ANGELES CA 90068 |
| KENNETH SWIFT | 13521 WHEELER ROAD TUSTIN CA 92780 |
| KENNETH VAN VECHTEN | 7262 ORCHARD ST. RIVERSIDE CA 92504 |

| Claim Name | Address Information |
|---|---|
| KENNETH WEISBRODE | ROBINSON 201 HARVARD UNIVERSITY CAMBRIDGE MA 02138 |
| KENNETH-SAMS,RENEE T | 808 EAST CARLISLE ROAD BUILDING 2, 1ST FLOOR WESTLAKE VILLAGE CA 91361 |
| KENNEY, CRANE | 1220 LINDENWOOD DR. WINNETKA IL 60093 |
| KENNEY, CRANE H | 1220 LINDENWOOD WINNETKA IL 60093 |
| KENNEY, CRANE H. | C/O CHICAGO NATIONAL BALL CLUB, LLC WRIGLEY FIELD 1600 WEST ADDISON STREET CHICAGO IL 60613 |
| KENNEY, JOHN | 104 PIERREPONT ST BROOKLYN NY 11201 |
| KENNEY, JOHN DAVID | 192 E THOMPSON DRIVE WHEATON IL 60187-7455 |
| KENNEY, MATTHEW R | 15008 N WREN CT FOUNTAIN HILS AZ 852682175 |
| KENNEY, MATTHEW R | 8111 BASSWOOD RD ORLAND PARK IL 60462 |
| KENNEY, PAUL J | 8109 PERRY ST    NO.15 OVERLAND PARK KS 66204 |
| KENNEY,JAY B | 2043 NE 98TH STREET SEATTLE WA 98115 |
| KENNEY,NADINE L | 6620 BARRETT ST DOWNERS GROVE IL 60516 |
| KENNICOTT BROTHERS COMPANY | 452 N ASHLAND AVENUE CHICAGO IL 60622-6303 |
| KENNON, WILLIE J | 3520 NW FIRST COURT FORT LAUDERDALE FL 33311 |
| KENNY JR, MICHAEL A | 1 E SCHILLER ST    APT 2A CHICAGO IL 60610 |
| KENNY SPECIALTIES | 9645 S WINCHESTER AVE CHICAGO IL 60643 |
| KENNY WU | 136 ROOSEVELT IRVINE CA 92620 |
| KENNY, ALAN W | 7428 E. PLANK TRAIL CT FRANKFORT IL 60423 |
| KENNY, DANA | 17013 S HAVEN AVE TINLEY PARK IL 60477 |
| KENNY, GLENN | 108 SECOND PL    NO.4 BROOKLYN NY 11231 |
| KENNY, HEATHER | 3110 W CULLOM AVE NO.2 CHICAGO IL 60618 |
| KENNY, HEATHER | 3110 W CULLON AVE NO.2 CHICAGO IL 60618 |
| KENNY, JOSEPH E | 1519 KEMMAN AVENUE LA GRANGE PARK IL 60526 |
| KENNY, JOSEPH T. | 1286 KATRINA COURSE NE PALM BAY FL 32905 |
| KENNY, MELISSA | 126 SILVER LN APT 20 EAST HARTFORD CT 061181013 |
| KENNY, MICHAEL | 1918 MORGAN CIRCLE NAPERVILLE IL 60565 |
| KENNY,AUBREY A | 2821 HELEN STREET ALLENTOWN PA 18104 |
| KENNY,DANIEL | 5068 CONCORD HILLS CIRCLE MASON OH 45040 |
| KENNY,KATHLEEN | 42 S GLENVIEW AVENUE LOMBARD IL 60148 |
| KENNY,ROBERT | 1656 SW 29TH AVE FT. LAUDERDALE FL 33312 |
| KENNY,TERENCE | 780 MADISON AVE 4D NEW YORK NY 10065 |
| KENOSHA NEWS | 5800 7TH AVE. ATTN: LEGAL COUNSEL KENOSHA WI 53140 |
| KENOSHA NEWS | PO BOX 190 KENOSHA WI 53141-0190 |
| KENRICK NOEL | 4200 NW 3RD CT    305 PLANTATION FL 33317 |
| KENRICK STEPHENS | 115-23 196TH STREET ST ALBANS NY 11412 |
| KENS GRAPHIC REPAIR | 10228 NW 50TH ST SUNRISE FL 33351 |
| KENS GRAPHIC REPAIR | 10869 NW 50TH ST SUNRISE FL 33351 |
| KENS-DT | P.O. BOX TV5 ATTN: LEGAL COUNSEL SAN ANTONIO TX 78299 |
| KENSIL, THOMAS | 17301 KEELSON LANE #57 HUNTINGTON BEACH CA 92647 |
| KENSIL,LEO | 1300 SIMMONS LN NOVATO CA 94945 |
| KENSIL,LEO | 2303 HARDIN RIDGE DRIVE HENDERSON NV 89052 |
| KENSINGTON FAMILY AUTO | 1052 FARMINGTON AVE KENSINGTON CT 06037 |
| KENSON BELIZAIRE | 1240    SEAVIEW DR MARGATE FL 33068 |
| KENT BEVERAGE CORPORATION | 650 36TH ST SE WYOMING MI 49548 |
| KENT BLACK | 46 CORTE PINTURAS SAN CLEMENTE CA 92673 |
| KENT COUNTY SHERIFF DEPT | 701 BALL AV NE GRAND RAPIDS MI 49503 |
| KENT COUNTY SHERIFF DEPT | ATTN FDIA COORDINATOR KATHY BUTTS 701 BALL AVE NE GRAND RAPIDS MI 49503 |
| KENT DOYLE | 2903 MCGONAGALL COURT ABINGDON MD 21009 |

| Claim Name | Address Information |
|---|---|
| KENT GREEN | 1641 GLENGARRY CT ALGONQUIN IL 60102-4108 |
| KENT LACIN MEDIA SERVICES | 1609 DREHER ST UNIT D SACRAMENTO CA UNITES STATES |
| KENT SADLER | 26 W 7500 S 10 MIDVALE UT 84047 |
| KENT SCHEIDEGGER | 2131 L ST SACRAMENTO CA 95816 |
| KENT ZELAS | 129 POMONA AVENUE LONG BEACH CA 90803 |
| KENT, CYNTHIA T | 230 LADY CLAIRE FURSMAN AVE APT B FORT LAUDERDALE FL 33312-7128 |
| KENT, DAVID A | PO BOX 127 NEW BRITAIN CT 06050 |
| KENT, DAVID A. (9/08) | P.O. BOX 127 NEW BRITAIN CT 06050 |
| KENT, DAVID H. | 22347 KENT LANE GRAND RAPIDS MN 55744 |
| KENT, DONALD | 19236 PEBBLE BCH PL NORTHRIDGE CA 91326 |
| KENT, JEFFREY F | 5738 CAMERON BLVD NEW ORLEANS LA 70122 |
| KENT, MARY E | 33 WEST DELAWARE PLACE APT #9K CHICAGO IL 60610 |
| KENT, MILTON D | 2404 BATTERSEA PLACE 204 WINDSOR MILL MD 21244 |
| KENT, ROBERT W. & ELIZABETH A., TRUSTEES | KENT FAMILY REVOCABLE TRUST U/A DATED 03/09/07 13084 FERNTAILS ST. LOUIS MO 63141 |
| KENT, STEPHEN | 631 DUANE GLEN ELLYN IL 60137 |
| KENT,PORCHA J | 4026 INVERRARY BLVD APT 1604 LAUDERHILL FL 33319 |
| KENTEC COMMUNICATIONS, INC A1 | 310 MAIN STREET STERLING CO 80751 |
| KENTON SMITH ADV PUB REL | 330 E CENTRAL BLVD ORLANDO FL 328011921 |
| KENTON TIMES | 201 E. COLUMBUS ST. ATTN: LEGAL COUNSEL KENTON OH 43326 |
| KENTS | RR 1 BOX 2645 KING WILLIAM VA 23086 |
| KENTUCKY CABLE TELECOMMUNICATION ASSOC | 138 KING STREET BURKESVILLE KY 42717 |
| KENTUCKY CABLE TELECOMMUNICATION ASSOC | PO BOX 415 BURKESVILLE KY 42717 |
| KENTUCKY DEPARTMENT OF REVENUE | FRANKFORT KY 40620 |
| KENTUCKY DEPARTMENT OF REVENUE | PO BOX 299, STATION 20 FRANKFORT KY 40602-0299 |
| KENTUCKY DEPT FOR | ENVIRONMENTAL PROTECTION 300 FAIR OAKS LN FRANKFORT KY 40601 |
| KENTUCKY KERNEL, UNIVERSITY OF KENTUCKY | 026 GREHAN JOURNALISM BUILDING LEXINGTON KY 40506-0042 |
| KENTUCKY NEW ERA | P.O. BOX 729 ATTN: LEGAL COUNSEL HOPKINSVILLE KY 42240 |
| KENTUCKY NEW ERA | PO BOX 729, 1618 EAST 9TH STREET HOPKINSVILLE KY 42241 |
| KENTUCKY TELEPHONE | 101 MILL ST. ATTN: LEGAL COUNSEL LEITCHFIELD KY 42754 |
| KENYAN,MARTIN G | 1214 GEMA PLACE WINTER SPRINGS FL 32708 |
| KENYON COLLEGE | 103 CHASE AVE GAMBIER OH 43022 |
| KENYON WEBSTER | 683 WAGON RD SEBATOPOL CA 95472 |
| KENYON, CLARA L | 2822 PLUNKETT ST. HOLLYWOOD FL 33020 |
| KENYON,CLARA | 2822 PLUNKETT STREET HOLLYWOOD FL 33020 |
| KENZIE, JENNIFER | 3933 N SAWYER CHICAGO IL 60618 |
| KENZIE, JOHN W | 3933 N. SAWYER AVENUE APT. #2 CHICAGO IL 60618 |
| KEPES INC | 9016 58TH PLACE  SUITE 600 KENOSHA WI 53144 |
| KEPHART, JOYCE | 1614 SMITH BURLINGTON IA 52601 |
| KEPNER TREGOE INC | PO BOX 824745 PHILADELPHIA PA 19182-4645 |
| KEPPLE, PAUL | 428 NORTH 13TH ST NO 5F PHILADELPHIA PA 19123 |
| KEPPLER,PAUL N | 30 CHRISTOPHER ROAD RIDGEFIELD CT 06877 |
| KER'S WING HOUSE BAR GRILL | 7491 ULMERTON RD LARGO FL 337714504 |
| KERASOTES SHOWPLACE THEAT | 224 N. DES PLAINES #200 CHICAGO IL 60661 |
| KERBY, GRAHAM A | 21 CEDAR LN SETAUKET NY 11733 |
| KERBY, LEWIS | 509 HOODS MILL RD WOODBINE MD 21797 |
| KERET, ETGAR DAVID | 13 LEVY YITZHAD STREET 13 TEL AVIV 62483 ISRAEL |
| KERET, ETGAR DAVID | 13 LEVY YITZHAK STR TEL AVIV 62483 ISRAEL |
| KERETUS, MARK | 25207 JEFFERSON STREET ASTATULA FL 34705 |

| Claim Name | Address Information |
| --- | --- |
| KERFOOT, JOHN R | 5412 HALBRENT AVENUE VAN NUYS CA 91411 |
| KERGER, LYNNE | 9226 S. WINCHESTER CHICAGO IL 60620 |
| KERI DETRICK | 2115 SEDGEWICK STREET CHICAGO IL 60614 |
| KERI PICKETT | 413 EAST HENNEPIN AVENUE MINNEAPOLIS MN UNITES STATES |
| KERI,STEVEN J | 48 REEF RD BASEMENT FAIRFIELD CT 06824 |
| KERIN FITTANTE | 137 E.D ST ENCINITAS CA 92024 |
| KERINS, SAMUEL E | 455 W. OAKDALE APT. 1 CHICAGO IL 60657 |
| KERKE, ADAM J. | 1517 EUCLID AVE BERWYN IL 604021330 |
| KERKE, JOHN J | 1517 S EUCLID AVENUE BERWYN IL 60402 |
| KERLIN, MICHAEL D | 1701 PARK RD NW     APT 420 WASHINGTON DC 20010 |
| KERMALLI, FATIMA | 539 WILD MINT LN ALLENTOWN PA 18104 |
| KERMALLI, MUNAWER | 539 WILD MINT LANE ALLENTOWN PA 18104 |
| KERMAN MADDOX | DAKOTA COMMUNICATIONS. 2999 OVERLAND AVENUE, #210 LOS ANGELES CA 90064 |
| KERMAN TELEPHONE COMPANY | 811 SOUTH MADERA AVE. ATTN: LEGAL COUNSEL KERMAN CA 93630-1744 |
| KERMANI LAW FIRM | 9454 WILSHIRE BLVD. SUITE 600 BEVERLY HILLS CA 90212 |
| KERMIT HALL | 1400 OLD MAIN HILL UTAH STATE UNIVERSITY LOGAN UT 84322-1400 |
| KERMIT ROOSEVELT | 2122 CHERRY ST PHILADELPHIA PA 191031312 |
| KERN, ANDREW C | 1041 W OGDEN AVE NO.234 NAPERVILLE IL 60563 |
| KERN, BETTY L | 3831 APPLE ROAD NORTHAMPTON PA 18067 |
| KERN, RYAN M | 2222 MAIN STREET WHITEHALL PA 18052 |
| KERN,GEROULD | 1245 ANTIETAM DRIVE LONG GROVE IL 60047 |
| KERN,ROBERT | 262 RICHMOND AVENUE MASSAPEQUA NY 11758 |
| KERN,ROBERT F | 262 RICHMOND AVE MASSAPEQUA NY 11758 |
| KERN-RUGILE, JENNA | 46 BELLECREST AVE EAST NORTHPORT NY 11731 |
| KERNAN, SEAN | 205 ENDICO H WAY DELAND FL 32724 |
| KERNAN, SEAN | 205 ENDICOTT  WAY DELAND FL 32724 |
| KERNAN, SEAN | 620 W BLUE LAKE TERR DELAND FL 32724 |
| KERNAN, WILLIAM E | 6329 N. NATOMA CHICAGO IL 60631 |
| KERNER, LEO R | 717 REEDY CIRCLE BEL AIR MD 21014 |
| KERNERSVILLE NEWS | PO BOX 337, 300 E. MOUNTAIN ST. KERNERSVILLE NC 27284 |
| KERNESS, KARRY L | 3920 N. ASHLAND APT. #3E CHICAGO IL 60613 |
| KERNICKY, KATHLEEN | 9336 NW 8 CIRCLE PLANTATION FL 33324 |
| KERNICKY,KATHLEEN | 9336 NW 8TH CIRCLE PLANTATION FL 33324 |
| KERO-DT TV | 321 21ST STREET ATTN: LEGAL COUNSEL BAKERSFIELD CA 93301 |
| KEROSETZ, FRANK | 415 RIDGE AVE ALLENTOWN PA 18102 |
| KEROSETZ, FRANK | PO BOX 9210 ALLENTOWN PA 18105 |
| KEROSETZ, TAMMY | PO BOX 9210 ALLENTOWN PA 18105 |
| KERR, AMANDA L | 2905 CARRIAGE HOUSE WAY WILLIAMSBURG VA 23188 |
| KERR, CAROL A | 11060 CAMERON CT  NO. 202 DAVIE FL 33324 |
| KERR, JASON A | 1417 W. ALBION 2ND FL CHICAGO IL 60626 |
| KERR, JOHN | 280 FAIRBANKS RD RIVERSIDE IL 60546 |
| KERR, JOHN | C/O LAKESHORE FORD 244 MELTON RD CHESTERTON IN 46304 |
| KERR, KIRAN E | 9730 NW 16TH COURT PEMBROKE PINES FL 33024 |
| KERR, ROSEMARIE B | 7934  SW 8 CT. NORTH LAUDERDALE FL 33068 |
| KERR, SANDY R | 239 DREXEL AVE LANSDOWNE PA 19050 |
| KERR, SUSAN E | 98 BRAESIDE CRESCENT MANCHESTER CT 06040 |
| KERR, THOMAS | 114-04 14TH RD COLLEGE POINT NY 11356-1422 |
| KERR,JACQUELINE E | 8373 ROYAL PALM BLVD CORAL SPRINGS FL 33065 |
| KERR,KEVIN | 731 N 69TH WAY HOLLYWOOD FL 33024 |

| Claim Name | Address Information |
|---|---|
| KERR,TERRIE | 2817 W VERNON AVENUE #2 LOS ANGELES CA 90008 |
| KERR-CARN, YVONNE | 4078 LAKESIDE DR TAMARAC FL 33319 |
| KERR-NIELSEN BUICK | MR. ROBERT L. NIELSEN 7301 E. MELTON ROAD/U.S. 20 GARY IN 46403 |
| KERRICK JAMES | PO BOX 30639 MESA AZ |
| KERRIGAN, CHRIS | 1028 FERNHILL LN WHITEHALL PA 18052 |
| KERRVILLE DAILY TIMES | 429 JEFFERSON STREET ATTN: LEGAL COUNSEL KERRVILLE TX 78029 |
| KERRVILLE DAILY TIMES | PO BOX 1428 KERRVILLE TX 78029-1428 |
| KERRVILLE DAILY TIMES | 429 JEFFERSON ST KERRVILLE TX 78028 |
| KERRY E CARROLL | 10819 HOLLOW RD COCKEYSVILLE MD 21030 |
| KERRY GIBSON | 172 EMPORIA AVE ELMONT NY 11003 |
| KERRY HAMILTON | 4703  E. 23RD ST        7 BALTIMORE MD 21212 |
| KERRY HAMILTON | 111 E 23RD ST BALTIMORE MD 21218 |
| KERRY HOWLEY | 301 T STREET, APT. 1, NW WASHINGTON DC 20001 |
| KERRY INGREDIENTS & FLAVORS | 3400 MILLINGTON RD BELOIT WI 53511-9554 |
| KERRY INGREDIENTS & FLAVORS | BOB MILAM JIM EGAN 100 E. GRAND AVE. BELOIT WI 53511 |
| KERRY KENNEDY | 228 CHESTNUT RIDGE ROAD MOUNT KISCO NY 10549 |
| KERRY LEE WOOD | 433 N WELLS CHICAGO IL 60610 |
| KERRY LEE WOOD | 6838 E CHENY DR PARADISE VALLEY AZ 85253 |
| KERRY LEE WOOD | 858 W ARMTIAGE AVE NO.125 CHICAGO IL 60614 |
| KERRY LUNSFORD (MADEN) | 1514 ELEVADO ST LOS ANGELES CA 90026 |
| KERRY RENTSCHLER | 2005 SOUTH QUEEN STREET YORK PA 17403-4806 |
| KERSAINT, ISLANDER | 17351 NE 5TH AVENUE NORTH MIAMI BEACH FL 33162 |
| KERSCHER, SOPHIA | 567 N BOYLSTON ST LOS ANGELES CA 90012 |
| KERSCHNER, COREY | 44 BOYKO DR LEHIGHTON PA 18235 |
| KERSHAW, KATHERINE | 1916 MARY LOU LANE ATLANTA GA 30316 |
| KERSHAW, KENDALL | 2252 W. WARREN BLVD. CHICAGO IL 60612 |
| KERSTING,JERRY L | 201 NO. WESTSHORE DRIVE, #707 CHICAGO IL 60601 |
| KERTEZ, MICHAEL T | 5146 N. LEAVITT CHICAGO IL 60625 |
| KERZNER INTERNL | 1000 S PINE ISLAND RD PLANTATION FL 33324-3906 |
| KERZNER,PHYLLIS | 7300 NW 30TH PLACE SUNRISE FL 33313 |
| KESE SMITH | 4215 CROW VALLEY DRIVE MISSOURI CITY TX 77459 |
| KESELIS, MARILYN H | 20 PARK ROAD PLEASANT VALLEY CT 06063 |
| KESHISHYAN,SHANT | 500 SOUTH CHEVY CHASE APT. # 6 GLENDALE CA 91205 |
| KESHNER, TERRY | 943 FERDINAND        APT 1 FOREST PARK IL 60130 |
| KESHOT CO | 626 1/4 N GENESEE AVE LOS ANGELES CA 90036 |
| KESIA GOVEA | 1917 MERIDAY LN SANTA ANA CA 92706 |
| KESLIN JR, LEONARD J | 14317 CREEK CROSSING ORLAND PARK IL 60462 |
| KESLUK & SILVERSTEIN | 9255 SUNSET BLVD #411 LOS ANGELES CA 90069 |
| KESNER TOULOUTE | 1481 NW 19TH CT FORT LAUDERDALE FL 33311 |
| KESNY JASMIN | 5265  CEDAR LAKE RD        617 BOYNTON BEACH FL 33437 |
| KESSEL, BEN | 6915 MARGARUM BND NEW ALBANY OH 430547049 |
| KESSEM, BRIAN | 1228 WEST ROSCOE CHICAGO IL 60657 |
| KESSLER, AARON | 1140 HAMMOCKS GAP RD CHARLOTTESVILLE VA 22911 |
| KESSLER, ARAN | 1804 PEACHTREE DRIVE VALPARAISO IN 46383 |
| KESSLER, DAVID | 12201 HILLSLOPE ST STUDIO CITY CA 91604 |
| KESSLER, KEVIN W | 242 NW 122 TERR. CORAL SPRINGS FL 33071 |
| KESSLER, LAUREN | 84898 S WILLAMETTE ST EUGENE OR 97405 |
| KESSLER, MATTHEW | 391 CASTLEWOOD LANE BUFFALO GROVE IL 60089 |
| KESSLER, PHILBERT | 3100 N. LAKE SHORE DR. #2106 CHICAGO IL 60657 |

| Claim Name | Address Information |
| --- | --- |
| KESSLER,KIMBERLY,D | 11601 SW 2ND ST   NO. 104 PEMBROKE PINES FL 33025 |
| KESTENBAUM, MARTIN | 10983 HIGHLAND CIRCLE BOCA RATON FL 33428 |
| KESTER,DAVID L | 18624 EAST POWERS LANE AURORA CO 80015 |
| KESTER,JEAN M | P.O. BOX 558 SORRENTO FL 32776-0558 |
| KESTIN, SALLY B | 2820 CRYSTAL COURT MIAMI FL 33133 |
| KESTIN,ESTATE OF BRUCE H | 541 SW 13TH AVE FORT LAUDERDALE FL 33312 |
| KESTLER, DAWN M | 230 BURCH RD URBANNA VA 23175 |
| KESTREL COMMUNIATIONS | 2344 APPLE RD FOGELSVILLE PA 18051 |
| KETCHAM PUMP COMPANY INC | 34-20 64TH ST WOODSIDE NY 11377 |
| KETCHAM, CHRISTOPHER | 663 DEGRAW STREET   APT NO.3 BROOKLYN NY 11217 |
| KETCHIKAN DAILY NEWS | BOX 7900 ATTN: LEGAL COUNSEL KETCHIKAN AK 99901 |
| KETCHIKAN DAILY NEWS | 501 DOCK ST.. KETCHIKAN AK 99901 |
| KETCHUM, BETSY L | 4901 NORTH BERKELEY BLVD WHITEFISH BAY WI 53217 |
| KETCHUM, GARY | 1717 BROOKFIELD CT. AURORA IL 60504 |
| KETELHOHN,GINA | 1720 N HALSTED STREET APT. 102 CHICAGO IL 60614 |
| KETT,PAUL | 1636 SOUTH FAIRFAX STREET DENVER CO 80222 |
| KETTLES,MARK H. | 19041 COPPER SPUR CONIFER CO 804335602 |
| KETTMAN, STEPHEN | 7024 APPLE GROVE COURT SAN JOSE CA 95135 |
| KETTNER, KRISTOPHER J | 2214 W.AINSLIE ST APT 1 CHICAGO IL 60625-1902 |
| KEUSCHER, KELLY S | 809 26TH ST   APT B SANTA MONICA CA 90403 |
| KEUTER,GREGORY | 2530 E SAGEBRUSH ST GILBERT AZ 85296 |
| KEVEN LERNER | 1033 THISTLE CREEK COURT WESTON FL 33327 |
| KEVIN A. KADOW | PO BOX 597435 CHICAGO IL 60659-1414 |
| KEVIN AMORIM | 5 DAWN DRIVE EAST NORTHPORT NY 11731 |
| KEVIN ARNOVITZ | 1923 AVON ST LOS ANGELES CA 90026 |
| KEVIN B RYAN | 1640 MAPLE DR APT 48 CHULA VISTA CA 91911 |
| KEVIN BAKER | 206 WEST 99TH STREET #5C NEW YORK NY 10025 |
| KEVIN BERGER | 87 BEAVER STREET SAN FRANCISCO CA 94114 |
| KEVIN BOENING | 40 FAIRVIEW AVE FREEPORT NY 11520 |
| KEVIN BRASS | 1208 S. AUSTIN AVE. GEORGETOWN TX 78626 |
| KEVIN BROWN T/A OCEAN NEWS | PO BOX 1488 BERLIN MD 21811 |
| KEVIN BURTON | 734 1/2 W BARRY AVE #2S CHICAGO IL 60657-6315 |
| KEVIN CAPP | 2549 IVORYHILL ST. LAS VEGAS NV 89135 |
| KEVIN CLARK | 920-4TH STREET WEST BABYLON NY 11704 |
| KEVIN COAKLEY | 198 AVENUE B LAKE RONKONKOMA NY 11779 |
| KEVIN COATES | 5011 RUGBY AVENUE BETHESDA MD 20814 |
| KEVIN COLBERT | 54465 AVE ALVARADO LA QUINTA CA 92253 |
| KEVIN CONLEY | 293 SACKETT ST BROOKLYN NY 11231 |
| KEVIN COSTELLO | 2443 SEMINARY AVENUE 1F CHICAGO IL 60614 |
| KEVIN COYNE | 54 BROADWAY FREEHOLD NJ 07728 |
| KEVIN CRAIG | 3117 PLAZA DRIVE N.E. GRAND RAPIDS MI 49525 |
| KEVIN CRAIG FRICKE | 104 TEASEL ST. COMSTOCK PARK MI 49321 |
| KEVIN DAVIS | 59 ASTOR AVE SAINT JAMES NY 11780 |
| KEVIN DAYHOFF | P.O. BOX 1245 WESTMINSTER MD 21158 |
| KEVIN DONEGAN | 2126 ROOSEVELT AVENUE BERKELEY CA 94703 |
| KEVIN DRUM | 6 CEDARLAKE IRVINE CA 92614 |
| KEVIN E MURPHY | 411 GARDENS DR # 201 POMPANO BEACH FL 33069 |
| KEVIN EALY | C/O BRIAN J. WANCA 3701 ALGONQUIN #760 ROLLING MEADOWS IL 60008 |
| KEVIN EALY | C/O BRIAN J. WANCA, ESQ. 3701 ALGONQUIN #760 ROLLING MEADOWS IL 60008 |

| Claim Name | Address Information |
| --- | --- |
| KEVIN EALY | WANCA BRIAN J 3701 ALGONQUIN 760 ROLLING MDW IL 60008 |
| KEVIN F RENNIE | 1456 MAIN ST SOUTH WINDSOR CT 06074 |
| KEVIN FITZGERALD | 2650 N SWEETBRIAR DR CLAREMONT CA 91711 |
| KEVIN FLANAGAN | 131 WEST PARRISH ROAD CONCORD NH 03303 |
| KEVIN FRY | 1404 N. HANCOCK STREET ARLINGTON VA 22201 |
| KEVIN FULLER | 2915 NW 60TH AVE        F215 PLANTATION FL 33313 |
| KEVIN GARBEE | 1538 STANFORD STREET #6 SANTA MONICA CA 90404 |
| KEVIN GLACKMEYER | 213 BELLEHURST DR MONTGOMERY AL 36109 |
| KEVIN GRAMS | ATTN: MICHAEL PONCE 9663 GARVEY AVENUE SUITE 126 SOUTH EL MONTE CA 91733 |
| KEVIN GRAMS | C/O MICHAEL PONCE ATTORNEY AT LAW 9663 GARVEY AVE SUITE 126 SOUTH EL MONTE CA 91733 |
| KEVIN GRAMS, ON BEHALF OF HIMSELF AND | ALL OTHERS SIMILARLY SITUATED, C/O MICHAEL PONCE, ATTORNEY AT LAW 9663 GARVEY AVENUE, SUITE 126 SOUTH EL MONTE CA 91733 |
| KEVIN HAGEN | 982 YORK ST SAN FRANCISCO CA 94110 0 |
| KEVIN HAMPTON | 1600 SOUTH PRAIRIE 1208 CHICAGO IL 60616 |
| KEVIN IVERS | 1300 13TH ST NW #709 WASHINGTON DC 20005 |
| KEVIN J PACKS | 102 REGENT DR BEL AIR MD 21014 |
| KEVIN JACOBS PHOTOGRAPHY | 5 DIXVILLE ST NASHA NH 03063 |
| KEVIN JACOBS PHOTOGRAPHY | 5 DIXVILLE ST NASHUA NH 03063 |
| KEVIN JACOBUS | 10 CURTIS DR NASHUA NH UNITES STATES |
| KEVIN KENNEDY | 1557 VICTORIA ST BALDWIN NY 11510 |
| KEVIN KRAJICK | 245 WEST 104 STREET, #14B NEW YORK NY 10025 |
| KEVIN LELAND | 1730 N. CLARK #1611 CHICAGO IL 60614 |
| KEVIN M CAWTHRA | P. O. BOX  25952 SANTA ANA CA 92799 |
| KEVIN M MOORE | 108 GIRARD WILMETTE IL 60091 |
| KEVIN M. LOFTUS | 5568  BOYNTON PL BOYNTON BEACH FL 33437 |
| KEVIN MAYNARD | 138 S HAYWORTH  APT 2 LOS ANGELES CA 90048 |
| KEVIN MCKIERNAN | 1155 CAMINO DEL MAR, SUITE 515 DEL MAR CA 92014 |
| KEVIN MCKIERNAN | 1216 STATE ST   STE 304 SANTA BARBARA CA 93101 |
| KEVIN MITNICK | 2219 E. THOUSAND OAKS BLVD. #432 THOUSAND OAKS CA 91362 |
| KEVIN MURPHY | 210 CEDAR LANE NEW CANAAN CT 06840 |
| KEVIN MYERS | 164-02 FOCH BOULEVARD JAMAICA NY 11434 |
| KEVIN O HOLLOWAY | 14525 WALBROOK DR HACIENDA HEIGHTS CA 91745 |
| KEVIN O'DONNELL | 680 MANHATTAN AVENUE #4 BROOKLYN NY 11222 |
| KEVIN P. CASEY PHOTOGRAPHY | 6559 19TH AVE NW SEATTLE WA 98117 |
| KEVIN PHILLIPS | PO BOX 1542 LITCHFIELD CT 67591542 |
| KEVIN POSTEMA | 11118 EL REY DR WHITTIER CA 90606 |
| KEVIN R BRONSON | 921 NORTH HOWARD STREET GLENDALE CA 91207 |
| KEVIN RANDOL | 2125 W. FLETCHER STREET APT. #1 CHICAGO IL 60618 |
| KEVIN RIVOLI | DBA RIVOLI PHOTOGRAPHY & PUBLICAT P O BOX 1201 AUBURN NY UNITES STATES |
| KEVIN RODERICK | 12018 THERMO ST LOS ANGELES CA 90066 |
| KEVIN ROWE | 705 W DUELL STREET AZUSA CA 91702 |
| KEVIN SANDERS | PO BOX 34 DES MOINES IA UNITES STATES |
| KEVIN SANDERS PHOTOGRAPHY LLC | 741 NE 5TH ST       APT 102 ANKENY IA 50021-4734 |
| KEVIN SCANLOW | 1954 HILLHURST AVE #305 LOS ANGELES CA 90027 |
| KEVIN SCATES | 7120 S. PARNELL CHICAGO IL 60621 |
| KEVIN SCOTT AAA AUTO | 260 BATSON DR NEWPORT NEWS VA 236026839 |
| KEVIN SHERRY | 558 E THOMPSON BLVD #2 VENTURA CA 93001 |
| KEVIN SMOKLER | 798 STANYAN ST.  #6 SAN FRANCISCO CA 94117-2773 |

| Claim Name | Address Information |
|---|---|
| KEVIN STARR | 1835 FRANKLIN STREET, APT. 1502 SANFRANCISCO CA 94109 |
| KEVIN THOMAS | 817 10TH STREET APT 308 SANTA MONICA CA 90403-1619 |
| KEVIN WEBER | 2915 ELLIOTT STREET BALTIMORE MD 21224 |
| KEVORKIAN, RICHARD H | 271 FARMINGTON AVE NEW BRITAIN CT 06053 |
| KEVORKIAN-GONZALEZ,LISA | 814 FERNDELL RD. ORLANDO FL 32808 |
| KEY 2 CHICAGO INC | 2817 POWELL CT NAPERVILLE IL 60540 |
| KEY 2 CHICAGO INC | 2817 POWELL CT NAPERVILLE IL 60563 |
| KEY BANK | ATTN: DAVID BLESSING 154 QUAKER RD QUEENSBURY NY 12804 |
| KEY EQUIPMENT FINANCE | PO BOX 203901 HOUSTON TX 77216-3901 |
| KEY HYUNDAI OF MANCHESTER, LLC | 21 HARTFORD TPKE DAVE RENAUD VERNON ROCKVILLE CT 06066 |
| KEY P CORPORATION | EIGHT NORWAY PINE DRIVE MEDFORD NY 11763 |
| KEY PONTIAC | 3439 BATH PIKE BETHLEHEM PA 18017-2433 |
| KEY PROFESSIONAL MEDIA INC | 220 S 6TH ST STE 500 MINNEAPOLIS MN 55402-4501 |
| KEYBOARD CONCEPTS | 5600 VAN NUYS BLVD VAN NUYS CA 91401 |
| KEYE-DT TV 42 | 10700 METRIC BLVD. ATTN: LEGAL COUNSEL AUSTIN TX 78758 |
| KEYES COMPANY PARENT   [KEYES CO] | 2121 SW 3RD AVE MIAMI FL 331291490 |
| KEYES III, JOSEPH E | 3624 32ND ST     NO.1B ASTORIA NY 11106 |
| KEYES MOTORS   [ACURA - KEYES MOTORS] | 5855 VAN NUYS BLVD VAN NUYS CA 91401 |
| KEYES MOTORS   [EUROPEAN - KEYES MOTORS] | 5855 VAN NUYS BLVD VAN NUYS CA 91401 |
| KEYES MOTORS   [GENERAL - KEYES MOTORS] | 5855 VAN NUYS BLVD VAN NUYS CA 91401 |
| KEYES MOTORS   [HONDA - KEYES MOTORS] | 5855 VAN NUYS BLVD VAN NUYS CA 91401 |
| KEYES MOTORS   [KEYES AUDI-CARS.COM] | 5855 VAN NUYS BLVD VAN NUYS CA 91401 |
| KEYES MOTORS   [LEXUS - KEYES MOTORS] | 5855 VAN NUYS BLVD VAN NUYS CA 91401 |
| KEYES MOTORS   [TOYOTA - KEYES MOTORS] | 5855 VAN NUYS BLVD VAN NUYS CA 91401 |
| KEYES MOTORS   [VAL LEXUS - KEYES MOTORS] | 5855 VAN NUYS BLVD VAN NUYS CA 91401 |
| KEYES, CHARLES F | 4304 37TH AVE NE SEATTLE WA 98105 |
| KEYES, WILLIE | 2026 NW 55 WAY LAUDERHILL FL 33313 |
| KEYES,ANTOINETTE L | 453 VILLAGE DRIVE HAVRE DE GRACE MD 21078 |
| KEYES,KEEVAN | 9401 ROBERTS DRIVE APT 27B ATLANTA GA 30350 |
| KEYNOTE SYSTEMS | 777 MARINERS ISLAND BLV. SUSAN CALLAGY SAN MATEO CA 94404 |
| KEYNOTE SYSTEMS INC | 2100 TENTH STREET  SUITE 500 PLANO TX 75074 |
| KEYNOTE SYSTEMS INC | PO BOX 45007 SAN FRANCISCO CA 94145-0007 |
| KEYONDRIA BUNCH | 3846 KEYSTONE AV 5 CULVER CITY CA 90232 |
| KEYS, ANASTASIA | 249 LYNWOOD BLOOMINGDALE IL 60108 |
| KEYS, DORA B | 386 WAKEFIELD AVENUE HAMPTON VA 23661 |
| KEYS, TERMAINE | 7226 S. RICHMOND CHICAGO IL 60629 |
| KEYS,CRAIG S | 1235 CRYSTAL SPRINGS DRIVE CHULA VISTA CA 91915 |
| KEYS,KIMBERLY A. | 2025 S STREET SACRAMENTO CA 95811 |
| KEYS,MATTHEW | 3381 SHADOW TREE DR APT 327 SACRAMENTO CA 95834-1891 |
| KEYS,PATRICIA | 245 COZINE AVENUE APT. 5-B BROOKLYN NY 11207 |
| KEYSER JR, PIERCE R | 7145 BEXHILL ROAD BALTIMORE MD 21244 |
| KEYSER, ELIZABETH | 166 JACKMAN AVE FAIRFIELD CT 06825 |
| KEYSPAN ENERGY | ONE METROTECH CENTER SUITE 21ST FL BROOKLYN NY 11201 |
| KEYSPAN ENERGY DELIVERY | PO BOX 29212 BROOKLYN NY 11202 |
| KEYSPAN ENERGY DELIVERY | PO BOX 4300 WOBURN MA 01888-4300 |
| KEYSPAN ENERGY DELIVERY | PO BOX 888 HICKSVILLE NY 11815-0001 |
| KEYSPAN ENERGY DELIVERY | PO BOX 9037 HICKSVILLE NY 11802-9037 |
| KEYSPAN ENERGY DELIVERY | PO BOX 9039 HICKSVILLE NY 11802 |

| Claim Name | Address Information |
| --- | --- |
| KEYSPAN ENERGY DELIVERY | PO BOX 9040 HICKSVILLE NY 11802-9500 |
| KEYSTONE CONSULTING GROUP | MR. ANDY ROLFE 191 N. WACKER NO.1650 CHICAGO IL 60606 |
| KEYSTONE CUSTOM HOME | 227 GRANITE RUN DRIVE LANCASTER PA 17601 |
| KEYSTONE DODGE | 2350 LEHIGH ST ALLENTOWN PA 18103 4703 |
| KEYSTONE FIRE PROTECTION | 108 PARK DR NO. 3 MONTGOMERYVILLE PA 18936 |
| KEYSTONE FIRE PROTECTION CO. | 108 PARK DR SUITE #3 MONTGOMERYVILLE PA 18936 |
| KEYSTONE HOME BUYERS | PO BOX 271 MONTGOMERYVILLE PA 18936 0271 |
| KEYSTONE JEWELERS & SILK | 176 S 2ND ST ORIGINALS LEHIGHTON PA 18235-2055 |
| KEYSTONE KIA | 2350 LEHIGH ST ALLENTOWN PA 18103 4703 |
| KEYSTONE MEDIA INTERNATIONAL | 4807 SPICEWOOD SPRINGS RD AUSTIN TX 787597936 |
| KEYSTONE OUTDOOR ADVERTISING CO INC | PO BOX 202 CHELTENHAM PA 19012-0202 |
| KEYSTONE RARE COINS | 3029 COLLEGE HEIGHTS BLVD ALLENTOWN PA 18104-4811 |
| KEYSTONE STATE SPJ | C/O SUSAN SCHWARTZ PRESS ENTERPRISE 3185 LACKAWANNA AVE BLOOMSBURG PA 17818 |
| KEZI INC | PO BOX 7009 EUGENE OR 97401 |
| KFCL/NM CLOVIS | 3401 N. NORRIS ATTN: LEGAL COUNSEL CLOVIS NM 88101 |
| KFLA | |
| KFLA-LD | 701 PERDEW AVE. ATTN: LEGAL COUNSEL RIDGECREST CA 95355 |
| KFORCE INC & SUBSIDIARIES | 1001 E PALM AVENUE TAMPA FL 33605 |
| KFORCE INC & SUBSIDIARIES | PO BOX 277997 ATLANTA GA 30384-7997 |
| KFOX TV 15 | 6004 N. MESA ATTN: LEGAL COUNSEL EL PASO TX 79912 |
| KFWD-DT | 606 YOUNG ST. ATTN: LEGAL COUNSEL DALLAS TX 75202 |
| KFYR-DT 05 | P.O. BOX 1738 ATTN: LEGAL COUNSEL BISMARCK ND 58502 |
| KG PROMOTIONAL PRODUCTS | 21410 WELLSFORD GLEN DR KATY FREEWAY TX 77449-7574 |
| KGEB-DT | UNIVERSITY BROADCASTING INC. P.O. BOX 3286 ATTN: LEGAL COUNSEL TULSA OK 74101-3286 |
| KGMB9 TV | 1534 KAPIOLANI BLVD HONOLULU HI 96814-3715 |
| KGMB9 TV | PO BOX 31000 HONONLULU HI 96849-5576 |
| KGTV-DT TV | 4600 AIR WAY ATTN: LEGAL COUNSEL SAN DIEGO CA 92102 |
| KGW | 1501 SW JEFFERSON ST. ATTN: LEGAL COUNSEL PORTLAND OR 97201 |
| KGW-TV | 1501 SW JEFFERSON STREET PORTLAND OR 97201 |
| KHABBAZ, WALEED | 350 EAST 52ND STREET #4E NEW YORK NY 10022 |
| KHACHADOURIAN, GREG | 3412 W MONTROSE AVE  NO.304 CHICAGO IL 60618 |
| KHACHADOURIAN, GREG H | 3412 W. MONTROSE APT. #304 CHICAGO IL 60618 |
| KHAHAIFA,AVIDO DIKARI | 1641 PINE BAY DRIVE LAKE MARY FL 32746 |
| KHALED ABOU EL FADL | 15351 HAYNES ST VAN NUYS CA 91406 |
| KHALED HROUB | 16 PRINCESS COURT HILLS ROAD CAMBRIDGE CB2 IJJ UNITED KINGDOM |
| KHALED MESHAAL | 164 DEANSGATE MANCHESTER M3 3GG UNITED KINGDOM |
| KHALEEJ TIMES | P.O. BOX 11243 DUBAI UNITED ARAB EMIRATES |
| KHALEELULLAH, MOHAMMAD | 6459 N. FAIRFIELD CHICAGO IL 60645 |
| KHALID DURAN | 7420 LAKE VIEW DR #302 BETHESDA MD 20807 |
| KHALID KHAWAJA | 336 SWAN ROAD G-10/3 ISLAMABAD PAKISTAN |
| KHALIL SHIKAKI | THIRD FLOOR, TARBIA SQ, RAMALLAH WEST BANK, |
| KHALIL, ASHRAF | JERUSALEM BUREAU LOS ANGELES TIMES FOREIGN DESK 202 W FIRST ST LOS ANGELES CA 90012 |
| KHALIL, ASHRAF O | 202 W. FIRST STREET LOS ANGELES CA 90012 |
| KHAMIS, MOHAMED | 149 BRIAN LN EFFORT PA 18330 |
| KHAN, AISHA | C/O GORDON, EDELSTEIN 3580 WILSHIRE BLVD #1800 LOS ANGELES CA 90010 |
| KHAN, AISHA | 204 BOLTON ST BALTIMORE MD 21217 |
| KHAN, AISHA | 3311 WEST 3RD STREET APT.# 1-431 LOS ANGELES CA 90020 |

| Claim Name | Address Information |
| --- | --- |
| KHAN, AMINA | 104-40 QUEENS BLVD APT 8A FOREST HILLS NY 11375 |
| KHAN, FAHAR | 1636 N WELLS ST APT # 612 CHICAGO IL 60614 |
| KHAN, JUHI | 914 JACOBS LN NEWINGTON CT 06111 |
| KHAN, MOHAMED J | 33 BOLTON STREET HARTFORD CT 06114 |
| KHAN, NADIA AMIRAH | 5445 N SHERIDAN   NO.301 CHICAGO IL 60640 |
| KHAN, QAISER S | 5212 HARMSWOOD TERRACE SKOKIE IL 60077 |
| KHAN, SANA | 7740 NW 47 ST LAUDERHILL FL 33351 |
| KHAN, SYED IRFAN | 1215 CAMUS STREET UPLAND CA 91784 |
| KHAN,AMINA S. | 906 S. MANSFIELD AVE. APT. 4 LOS ANGELES CA 90036 |
| KHAN,BARBARA K | 22023 AUCTION BARN DRIVE ASHBURN VA 20148 |
| KHAN,OMAR | 582 WILLOW POND CT. APT. #104 ORLANDO FL 32825 |
| KHAN,SOUMADA | 304 COLUMBIA STREET NEWPORT BEACH CA 92663 |
| KHANNA, YUKTI | 18 PROSPECT STREET 83 MANCHESTER CT 06040 |
| KHARE, NEIL | 1925 SHERMAN AVE #2W EVANSTON IL 60201 |
| KHARE, RAHUL | 2800 N SEMINARY AVE CHICAGO IL 60657 |
| KHAS-DT TV | PO BOX 578 ATTN: LEGAL COUNSEL HASTINGS NE 68902 |
| KHATRI, CHANDNI | 890 ARBORMOOR PLACE LAKE MARY FL 32746 |
| KHEM, CHANTY | 3004 VIDALIA CT DUMFRIES VA 22026 |
| KHEMKA, ANITA | W-15  K 8,   SLANIK FARMS NEW DELHI 110062 INDIA |
| KHIDHIR HAMZA | 7100 LENNY LN FREDERICKSBURG VA 22407 |
| KHIMANI,AKBAR A | 9517 TERRACE PLACE DES PLAINES IL 60016 |
| KHL ILLINOIS | C/O KHL ENGINEERED PACKAGING 100 PROGRESS RD LOMBARD IL 60148 |
| KHL ILLINOIS | PO BOX 201295 DALLAS TX 75320-1295 |
| KHOSHABE, STEVE | 20 VANDENBERGH DR. SOUTH BARRINGTON IL 60010 |
| KHOSHKHOLGH,KRISTIN T | 17517 KITTRIDGE ST LAKE BALBOA CA 91406 |
| KHOU-DT TV 11 | 1945 ALLEN PKWY ATTN: LEGAL COUNSEL HOUSTON TX 77019 |
| KHOURY, CHRISTINE | 6445 N KILPATRICK LINCOLNWOOD IL 60712 |
| KHRANOVICH, LEONID | 1131 KINGSBURY ROAD OWINGS MILLS MD 21117 |
| KHRANOVICH,IRINA | 28 TAVERNGREEN COURT BALTIMORE MD 21209 |
| KHRIS FERRAGAMO | 6919  HARBOR TOWN BLVD    A14 BOCA RATON FL 33433 |
| KHRISVILLE INC | 14220 MORNING FROST DRIVE ORLANDO FL 32828 |
| KHRUSHCHEVA, NINA L | 341 WEST 88TH ST, 2-B NEW YORK NY 10024 |
| KI MIN SUNG | 27217 WATERFORD DRIVE VALENCIA CA 91354 |
| KI SOOK LEE | 16919 PARK VALLE AV CERRITOS CA 90703 |
| KIA | 3899 N FRONT ST PA DISBURSEMENTS HARRISBURG PA 17110-1583 |
| KIA DEPOT | 909 N. GRAND AVE SANTA ANA CA 92701 |
| KIA OF MILFORD (ZEE AUTO GROUP) | 908 BRIDGEPORT AVENUE MILFORD CT 06460 |
| KIA OF OLD SAYBROOK | 275 MIDDLESEX TPKE OLD SAYBROOK CT 06475 |
| KIBBLE, DON | 1653 VALLEY FORGE CT. UNIT B WHEATON IL 60187 |
| KIBENS,CYNTHIA L | 429 NORTH SAPPINGTON ROAD GLENDALE MO 63122 |
| KICHLINE,JULIEM | 934 S. BOULDIN STREET BALTIMORE MD 21224 |
| KICK10 PROMOTIONS | 445 E OHIO ST STE 350 CHICAGO IL 60611 |
| KICK10 PROMOTIONS | 676 NORTH MICHIGAN AVE  STE 3800 CHICAGO IL 60611 |
| KICKA WITTE PHOTOGRAPHY | PO BOX 1103 KILAUEA HI 96754 |
| KICZULA, CHRIS | 3644 W. BELMONT AVE. CHICAGO IL 60618 |
| KIDD, ELEANOR | 930 W 40TH ST APT 358 BALTIMORE MD 212112176 |
| KIDD, STANLEY A | 5201 S TORREY PINES #1250 LAS VEGAS NV 89118 |
| KIDD,EUGENIE A | 1345 SUSSEX DRIVE NORTH LAUDERDALE FL 33068 |
| KIDDER,ALLISON B | 3615 N. WHIPPLE #1 CHICAGO IL 60618 |

| Claim Name | Address Information |
|---|---|
| KIDDLY WINKS | P O BOX 61150 JOY LEAVITT LONGMEADOW MA 01106 |
| KIDDON, SHARON | 4832 N. BELL CHICAGO IL 60625 |
| KIDNEY, BRYON D | 16 BONNIE LANE FORT THOMAS KY 41075 |
| KIDNEY, BRYON D | 52 PARKVIEW AVE NEWPORT KY 410712362 |
| KIDS ACROSS PARENTS DOWN, LLC | 4620 ASHFORD DRIVE MATTESON IL 60443 |
| KIDS IN DISTRESS INC | 819 NE 26TH STREET WILTON MANORS FL 33305 |
| KIDS LEARNING ACADEMY | 5151 NE 14 TERRACE FORT LAUDERDALE FL 33334 |
| KIDS PEACE/FOSTER FAMILY | 4085 INDEPENDENCE DR A/P DEPT SCHNECKSVILLE PA 18078 |
| KIDS VOTING BROWARD INC | % BROWARD COUNTY SCHOOL BOARD 600 SE 3RD AVENUE 8TH FLOOR FORT LAUDERDALE FL 33301 |
| KIDS VOTING BROWARD INC | 600 SE 3RD AV 8TH FL FORT LAUDERDALE FL 33301 |
| KIDSCOOP | P.O. BOX 1802 SONOMA CA 95476 |
| KIDSPEACE | 4085 INDEPENDENCE DR SCHNECKSVILLE PA 18078 |
| KIDWELL, DAVID | 5145 N. LINCOLN AVE. APT. 1D CHICAGO IL 60625 |
| KIDWELL,DAVID R | 366 DOWNING ROAD RIVERSIDE IL 60546 |
| KIEFER JR,TERRY L | 403 MAIN STREET VIRGINVILLE PA 19564 |
| KIEFER, JONATHAN EDWARD | 2400 PACIFIC AVE  APT 506 SAN FRANCISCO CA 94115 |
| KIEHL, STEPHEN | 1214 W. 40TH STREET BALTIMORE MD 21211-1725 |
| KIEL CENTER PARTNERS & STL BLUES HOCKEY | 1401 CLARK AVE ST. LOUIS MO 63103 |
| KIEL LEGGERE | 2035 SPRING GARDEN STREET 1R PHILADELPHIA PA 19130 |
| KIEL, LAURA B | 2213 W. WABANSIA AVE. APT 2B CHICAGO IL 60647 |
| KIELBA, MICHAEL | C/O MICHAEL MAHAY 35 E. WACKER CHICAGO IL 60601 |
| KIELBA, MICHAEL | C/O JASON CARROLL 77 W. WASHINGTON STREET CHICAGO IL 60602 |
| KIELBA, MICHAEL | 1181 ARBOR LANE PALATINE IL 60067 |
| KIELER,MALGORZATA | 7127 W DEVON AVENUE CHICAGO IL 60631 |
| KIELTY, KEITH T | 72 BUNKER HILL ROAD FREEHOLD NJ 07728 |
| KIELY, CHRISTINE M | 77 GEHRING RD EXT TOLLAND CT 06084 |
| KIELY, COLIN | 652 TIMBER LANE LAKE FOREST IL 60045 |
| KIENAST,ZACHARY | 20 LAWRENCE STREET APT. B GLENS FALLS NY 12801 |
| KIENITZ, TONY | 2300 HANOVER ST PALO ALTO CA 94306 |
| KIEPURA, THOMAS | 853 W. LAKESIDE PL. UNIT 3E CHICAGO IL 60640 |
| KIERAN MEEHAN | 6 VICTORIA CRESCENT ROAD GLASGOW G12 9DB UNITED KINGDOM |
| KIEREN VAN DEN BLINK | 613 S. RIDGELEY DR., #102 LOS ANGELES CA 90036 |
| KIERNAN, BENEDICT F | 134 COTTAGE STREET NEW HAVEN CT 06511 |
| KIERNAN, BRIAN | 1415 N. LEAVITT STREET CHICAGO IL 60622 |
| KIERNAN, JOHN A | 38750 VISTA ROCK DRIVE MURRIETA CA 92563 |
| KIERNAN, LOUISE | 412 PLEASANT STREET OAK PARK IL 60302 |
| KIESEL COMPANY | 4801 FYLER AVE ST LOUIS MO 63116 |
| KIESEL COMPANY | DEPT 23729 LOCK BOX NO.790100 ST LOUIS MO 63179 |
| KIESER,JEREMY L. | 2038 W. PIERCE 3E CHICAGO IL 60622 |
| KIESLER, KEN | 19 E. RUSSET WAY PALATINE IL 60067 |
| KIESLING, MATT | 12405 W. 139TH ST. OVERLAND PARK KS 66221 |
| KIESLING, MATT | 1617 HUNTERS FIELD LN MARION IA 523024707 |
| KIESO, SAAD | 250  E. PEARSON APT. 2304 CHICAGO IL 60611 |
| KIESZKOWSKI, KENNETH | 5135  S. NEWLAND AVE CHICAGO IL 60638 |
| KIEVIT,MILJA | 28 GRAND AVENUE NORTHPORT NY 11768 |
| KIEWICZ, PATRICIA | 4948 BIRCH BAY LANE LAS VEGAS NV 89130 |
| KIF PROPERTY TRUST | 300 BARR HARBOR DRIVE SUITE 150 CONSHOHOCKEN PA 19428 |
| KIFFLE KITCHENS | 4629 HILLVIEW DR NAZARETH PA 18064-8531 |

| Claim Name | Address Information |
|---|---|
| KIGHTLINGER, PATRICK T | 396 N. BRENT STREET VENTURA CA 93003 |
| KIJANOWSKI, TRACI | 24 ST GEORGE DR BOURBONNAIS IL 60914 |
| KILBERRY,MICHAEL | 7351 JASMINE DRIVE HANOVER PARK IL 60133 |
| KILBORN, LAWRENCE | PO BOX 323 CHESTER CT 06412-0323 |
| KILBOURNE & TULLY PC | 120 LAUREL ST TRACY ROGALSKI BRISTOL CT 06010 |
| KILDEER COUNTRYSIDE SCHOOL PTO | 23357 PROVIDENCE DRIVE KILDEER IL 60047 |
| KILDEER COUNTRYSIDE SCHOOL PTO | 3100 RFD DIST 96 LONG GROVE IL 60047 |
| KILDUFF, AMY | 76 SCOTT DR BLOOMFIELD CT 06002 |
| KILDUFF,ROBERT J | 34 SANDY BROOK DR NEW BRITAIN CT 06053 |
| KILEY, J MICHAEL | 715 SOUTH BRAINARD AVE LAGRANGE IL 60525 |
| KILEY, JAMES | 456 WEST 37TH STREET APT.4F NEW YORK NY 10018 |
| KILEY, KENNETH | 91 HOLLISTER DR EAST HARTFORD CT 06118 |
| KILEY, ROBERT A | 433 BISON CIRCLE APOPKA FL 32712 |
| KILEY,MARYANN | 171 SECATOGUE LANE WEST ISLIP NY 11795 |
| KILFEATHER, ANNETTE | 5617 NW 109 LN CORAL SPRINGS FL 33076 |
| KILGALLON & CARLSON | MR. MICHAEL B. KILGALLON 218 N. JEFFERSON ST. #101 CHICAGO IL 60661 |
| KILGARD, JOYCE | 202 EAST 2ND STREET COAL VALLEY IL 61240 |
| KILGOE, MARY | 28 S BACK RIVER RD HAMPTON VA 23669 |
| KILGORE NEWS HERALD | C/O BLUEBONNET PUBLISHING, LLC, P.O.BOX 1210 ATTN: LEGAL COUNSEL KILGORE TX 75662 |
| KILGORE,JILL R | 3913 N. I-10 SERVICE ROAD APT. #122 METAIRIE LA 70002 |
| KILGOUR, CHARLES M | 429 SCARSDALE ROAD BALTIMORE MD 21224 |
| KILIANSKI,BRENDA J | 4950 N. MARINE DRIVE APT 704 CHICAGO IL 60640 |
| KILIMANJARO CORP | 3484 COY DRIVE SHERMAN OAKS CA 91423 |
| KILKENNY, LUKE J | 636 NO.AMBOAT RD GREENWICH CT 06831 |
| KILKENNY, LUKE J | 636 STEAMBOAT RD GREENWICH CT 06831 |
| KILKENNY,RONALD | 21 ALFRESCO ST. LOUIS MO 63021 |
| KILKER, KIRK | 2324 CRANE CT BATAVIA IL 60510 |
| KILKUS, BRUCE | 2900 MITCHELL DR. NO.1 WOODRIDGE IL 60517 |
| KILLACKY, SHARON | 4035 CUMBERLAND CHICAGO IL 60634 |
| KILLEBREW,DANA M. | 4333 TOWN BROOKE MIDDLETOWN CT 06457 |
| KILLEEN DAILY HERALD | PO BOX 1300 KILLEEN TX 76540-1300 |
| KILLEFFER,ALEXANDER M | 6 BITTERSWEET TRAIL ROWAYTON CT 06853 |
| KILLELEA, JOHN M | 19506 115TH AVE. UNICT C MOKENA IL 60448 |
| KILLER TRACKS | 6534 SUNSET BLVD HOLLYWOOD CA 90028 |
| KILLER TRACKS | PO BOX 31001-1694 PASADENA CA 91110-1694 |
| KILLER TRACKS, A UNIT OF UNIVERSAL MUSIC | P. O. BOX 31001-1694 PASADENA CA 91110-1694 |
| KILLGORE,DANIELLE M | 332 W. DICKENS APT 2 CHICAGO IL 60614 |
| KILLIAN, BRIAN | 1817 S LOMBARD AVE CICERO IL 608041632 |
| KILLIAN, BRIAN | 3751 SCOVILLE AVE. BERWYN IL 60402 |
| KILLIEBREW, LINDA M | 170 PLUMAGE LN WEST PALM BEACH FL 33415 |
| KILLIEBREW, LINDA M. | 170 PLUMAGE LN WEST PALM BCH FL 33415 |
| KILLINGBECK, BERNARD | 40 MAINE AVENUE ROCKVILLE CENTRE NY 11570 |
| KILLINS,LORRAINE | 241 NORTH LAW STREET ALLENTOWN PA 18102 |
| KILLION, MICHAEL J | 944A WEST CUYLER AVE    APT NO.3N CHICAGO IL 60613 |
| KILLIS, KEVIN | C/O GARY STONE 111 W. WASHINGTON ST. STE 1030 CHICAGO IL 60602 |
| KILLIS, KEVIN G | 784 COLUMBINE DRIVE ELGIN IL 60123 |
| KILLPACK, GREGORY C | 13814 120TH STREET E PUYALLUP WA 98374 |

| Claim Name | Address Information |
|---|---|
| KILPATRICK, DOUGLAS | 442 EAST NORTH ST BETHLEHEM PA 18018 |
| KILPATRICK, KELLEY | 2410 LOVITT DRIVE MEMPHIS TN 38119 |
| KILPATRICK,DOUG | 442 E. NORTH STREET BETHLEHEM PA 18018 |
| KILPATRICK,RODRICK D | 6913 ROOK HOUSTON TX 77087 |
| KILZER,JENNIFER L | 4520 N. OAKLEY AVE. 1ST FLOOR CHICAGO IL 60625 |
| KIM ARMSTRONG | 12767 ORLEY DRIVE FLORISSANT MO 63033 |
| KIM BAILEY OUTPLACEMENT | |
| KIM BERKSHIRE | 4779 BROOKWOOD CT. CARLSBAD CA 92008 |
| KIM BROWN & ASSOCIATES | 9980 SOUTH 300 WEST   NO.300 SANDY UT 84070 |
| KIM CALVERT | 3214 S BARRINGTON AVE APT J LOS ANGELES CA UNITES STATES |
| KIM CHERNIN | 1008 EUCLID AVE BERKELEY CA 94708 |
| KIM CHILDS | 12 PENDALE DR. AMITYVILLE NY 11701 |
| KIM CHRISTENSEN | 376 REDONDO AVE. LONG BEACH CA 90814 |
| KIM CONTE | 2240 W. WILSON AVE., 1 N CHICAGO IL 60625 |
| KIM DEMANUEL | 366 GRAND BLVD DEER PARK NY 11729 |
| KIM DOOLAN/HENRY NUNEZ REAL ESTATE | 128 E HUNTINGTON DR STE. B ARCADIA CA 910067054 |
| KIM E OKABE | 1005 MADISON ST. APT. #205 EVANSTON IL 60202-3451 |
| KIM FIORIO | 68 NORTH WOODS ROAD BAITING HOLLOW NY 11933 |
| KIM HOAN | 4041 W 166TH ST LAWNDALE CA 90260 |
| KIM HOLMES | 2978 TROUSSEAU LANE OAKTON VA 22124 |
| KIM JOHNSON | 1871 SAND DOLLAR LANE VERO BEACH FL 32963 |
| KIM KULISH | PO BOX 2344 MARE ISLAND CA UNITES STATES |
| KIM L TONNESON | 440 BRYSON SPRINGS COSTA MESA CA 92627 |
| KIM LARSON | 7771 KIDWELL DR HANOVER MD 21076 |
| KIM LIU | 2000 POWELL ST EMERYVILLE CA 94608 |
| KIM MASTERS | 10736 ROCHESTER AVE LOS ANGELES CA 90024 |
| KIM MCCLEARY LA FRANCE | 1540 11TH ST. MANHATTAN BEACH CA 90266 |
| KIM MILLER | 27 CINNAMON TEAL ALISO VIEJO CA 92656 |
| KIM PHUC | P.O. BOX 31025 475 WESTNEY ROAD NORTH AJAX ON L1T 3V2 CANADA |
| KIM POYNOR | 18N608 WOODCREST LN. WEST DUNDEE IL 60118 |
| KIM ROUGGIE | 6244 SHIRLEY AVE TARZANA CA 91335 |
| KIM W INC | 38517 DREXEL BLVD ANTIOCH IL 60002 |
| KIM YOUNG | 13609 CRAWFORD AVENUE CRESTWOOD IL 60472 |
| KIM, ANNIE MISUN | 4080 ROSENDA COURT   #206 SAN DIEGO CA 92122 |
| KIM, ANTHONY | 2333 COLLEGE AVE APT 313 BERKLEY CA 947041643 |
| KIM, ANTHONY | 904 JUNEWAY DEERFIELD IL 60015 |
| KIM, ANTHONY H | 5065 BOXWOOD IRVINE CA 92612 |
| KIM, DENNIS | 10212 BOCA BEND EAST   NO.D-1 BOCA RATON FL 33428 |
| KIM, DONALD | 8934 SW 17TH STREET BOCA RATON FL 33433 |
| KIM, DONG-YUB | 163-29 SUNGJUNG  1 DONG CHUN-ANN CHUNGCHEONGNAM-DO SOUTH KOREA |
| KIM, ELIZA | 1719 CORAL RIDGE DRIVE CORAL SPRINGS FL 33071 |
| KIM, FRANCES SERENA | 148 S HAYWORTH AVE      APT 9 LOS ANGELES CA 90048 |
| KIM, GRACE | 864 S. NEW HAMPSHIRE AVE APT 212 LOS ANGELES CA 90005 |
| KIM, HEUICHUL | 62-05 84TH ST      APT D40 MIDDLE VILLAGE NY 11379 |
| KIM, JAE HA | 902 S RANDALL RD      STE C-323 ST CHARLES IL 60174 |
| KIM, JAMES S | 2278 MONTEVERDE DR. CHINO HILLS CA 91709 |
| KIM, JIHO | 211 PRESSMAN STREET BALTIMORE MD 21217 |
| KIM, KWANG H | 9950 RESEDA BLVD. UNIT #9 NORTHRIDGE CA 91324 |
| KIM, SOPHIA | 2210 JACKSON ST  APT 502 SAN FRANCISCO CA 94115 |

| Claim Name | Address Information |
|------------|---------------------|
| KIM, WON | 1407 HARVEY AVE. SEVERN MD 21144 |
| KIM, YOUNG D | 436 W MORELAND ADDISON IL 60101 |
| KIM, YUN | 2218 BROMLEY CT WOODSTOCK MD 21163 |
| KIM,ANTHONY H | 23311 WAGON TRAIL ROAD DIAMOND BAR CA 91705 |
| KIM,CLARA | 7015 FORBES AVE. VAN NUYS CA 91406 |
| KIM,DO KYUN | 1236 VALLEY VIEW RD APT#5 GLENDALE CA 91202 |
| KIM,DONG H | 1095 RIDGESIDE DRIVE MONTEREY PARK CA 91754 |
| KIM,JOY | 1229 VIOLA AVE APT#9 GLENDALE CA 91202 |
| KIM,MINJUNG | 23/F FLAT F NING ON MANSION H |
| KIM,ROY B | 117 OLD ROAD WESTPORT CT 06880 |
| KIM,SERENA | 148 S. HAYWORTH AVENUE APT 9 LOS ANGELES CA 90048 |
| KIM,TINA | 601 E. 2ND STREET APT# 321 LOS ANGELES CA 90012 |
| KIM,VICTORIA | 2041 N VERMONT AVE. APT. 100 LOS ANGELES CA 90027 |
| KIMBALL HILL HOMES | 5999 NEW WILKE RD ROLLING MEADOWS IL 600084506 |
| KIMBALL MIDWEST | DEPT L2780 COLUMBUS OH 43215--110 |
| KIMBALL, ADAM | 30A SCOTLAND AVE MADISON CT 06443 |
| KIMBALL, KATHARINE H | 726A CAMINO SANTA ANA SANTA FE NM 87505 |
| KIMBALL, SUE | 2907 SW 22 CR. APT. #39D DELRAY BEACH FL 33445 |
| KIMBALL,ALEX | 45 KINGSBRIDGE AVON CT 06001 |
| KIMBERLEY MARTIN | 165 BEACH 59TH STREET ARVERNE NY 11692 |
| KIMBERLEY MCGEE | 7720  FALL CLIFF ROAD ATTN: SPECIAL SECTIONS LAS VEGAS NV 89149 |
| KIMBERLLEY FRENCH | 1012 8TH ST SOUTH EAST CALGARY AB CANADA |
| KIMBERLY ANN ZETTER | 246 41ST ST OAKLAND CA 94611 |
| KIMBERLY B COBURN | 11 MELLON STREET NEWPORT NEWS VA 23606 |
| KIMBERLY BOSLEY | 513 S. ROSE ST. BALTIMORE MD 21224 |
| KIMBERLY BOUTIQUE | 986A FARMINGTON AVE. WEST HARTFORD CT 06107 |
| KIMBERLY BOYCE | 2662 IVAN HILL TERRACE LOS ANGELES CA 90039 |
| KIMBERLY BURDICK | 736 N. PINE AVENUE ARLINGTON HEIGHTS IL 60004 |
| KIMBERLY CLARK | ATTN: JIM RUSH 2606 MILL CREEK LN ROLLING MEADOWS IL 60008 |
| KIMBERLY DEL VALLE | 1421 NW 33 WAY FORT LAUDERDALE FL 33311 |
| KIMBERLY GOAD | OVATIONS INC 114 MINT TERRACE WESTMINSTER MD 21157 |
| KIMBERLY GRISWOLD | 1224 WINDWARD ROAD MILFORD CT 06460 |
| KIMBERLY JOHNSON | 209 MILL RIVER ROAD OYSTER BAY NY 11771 |
| KIMBERLY KAGAN | 255 MOUNTAIN ROAD CORNWALL-ON-HUDSON NY 12520 |
| KIMBERLY KING | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| KIMBERLY KING | 196 EAST WALNUT STREET INDIANAPOLIS IN 46077 |
| KIMBERLY LINCLON | 1365 W 34TH ST RIVIERA BEACH FL 33404 |
| KIMBERLY LISAGOR | 1942 FIXLINI STREET SAN LUIS OBISPO CA 93401 |
| KIMBERLY MACHENRY | 2041 NW 84 WAY PLANTATION FL 33322 |
| KIMBERLY SARAH MCMILLAN | 515 KELTON AV 214 LOS ANGELES CA 90024 |
| KIMBERLY SERGI | 72 WESTFIELD TERRACE MIDDLETOWN CT 06457 |
| KIMBERLY SHEER INTERIOR | 2407 S. COAST HWY NO. E LAGUNA BEACH CA 92651 |
| KIMBERLY STRUNK | 110 CHURCH ROAD NEWPORT NEWS VA 23606 |
| KIMBERLY SUMERLIN | 3020 OCEAN GATEWAY CAMBRIDGE MD 21613 |
| KIMBERLY SUMMERLIN | OCEAN GTWY CAMBRIDGE MD 21613 |
| KIMBERLY UNCLAIMED PROPERTY SERVICES | (KUPS) 650 FRANKLIN ST. SUITE 312 SCHENECTADY NY 12305 |
| KIMBERLY UNCLAIMED PROPERTY SERVICES | 650 FRANKLIN ST     STE 312 SCHENECTADY NY 12305 |
| KIMBERLY WAID | 1923 TALNADGE ST LOS ANGELES CA 90027 |
| KIMBERLY WHITE | 119 SEA FOAN AVE MONTEREY CA 93949 |

| Claim Name | Address Information |
|---|---|
| KIMBERLY, JAMES E. | 1238 S. 10TH ST. ST. CHARLES IL 60174 |
| KIMBERLY, WASHINGTON | 1991 NW 60TH AVE SUNRISE FL 33313 |
| KIMBERLY-CLARK | ATTN: DON QUIGLEY 2800 HIGGINS - STE 405 HOFFMAN ESTATES IL 60169 |
| KIMBLE, TERROL | 1093 RICHTON PLACE RICHTON PARK IL 60471 |
| KIMBLE, WILLIE | 18 IRVING ST FL 1 KIMBLE, WILLIE HARTFORD CT 06112 |
| KIMBLE, WILLIE | 5B TOWN HOUSE RD BROAD BROOK CT 06016 |
| KIMBLE,MEGAN | 5008 HILLARD AVE. LA CANADA CA 91011 |
| KIMBLER, CURTIS | 1770 S. ARLINGTON HTS. RD. ARLINGTON HTS IL 60005 |
| KIMBLER,SANDRA | 5657 W. FULLERTON CHICAGO IL 60639 |
| KIMBRELL, GEORGE | CTA INTL CENTER FOR TECH ASSESSMENT 660 PENNSYLVANIA AVE SE  SUITE 302 WASHINGTON DC 20003 |
| KIMCO REALTY CORP | 5485 HARPERS FARM RD COLUMBIA MD 21044 |
| KIMERLEY COX | 1658 SW 44TH AVE PLANTATION FL 33317 |
| KIMLEY-HORN & ASSO | 4431 EMBARCARDERO DR WEST PALM BEACH FL 334073258 |
| KIMMEL, JOEL | 1287 CAWTHORPE STREET SUDBURY ON P3G 1C1 CANADA |
| KIMMEL, MICHAEL | 487 13TH ST BROOKLYN NY 11215 |
| KIMMEL,DAVID E | 132 EAST 43RD STREET SUITE 514 NEW YORK NY 10017 |
| KIMMEY,GEORGIA | 812 ISLAND DR APT B ALAMEDA CA 94502-6752 |
| KIMMICH, JOHN EDWARD | 320 N DODGE ST IOWA CITY IA 52245 |
| KIMMICO, INC | 5520 PENNINGTON AVE BALTIMORE MD 21226 |
| KIMMONS, JON G | JON & MARY KIMMONS 2420 79TH AVE SE EVERETT WA 98205 |
| KIMURA, CRAIG | 11731 PALOMA GARDEN GROVE CA 92843 |
| KIMURA, MITSUE | 510 W. BELMONT #2402 CHICAGO IL 60657 |
| KIMURA, MITSUE | 510 W. BELMONT NO.2301 CHICAGO IL 60657 |
| KIMUTIS, WILLIAM | 1500 RAMILLO AVENUE LONG BEACH CA 90815 |
| KINARD, ROBERT L | 3493 WOODLEY PK PL OVIEDO FL 32765 |
| KINCAID, DOROTHY KAY | 10520 WILSHIRE BOULEVARD  NO.708 LOS ANGELES CA 90024 |
| KINCAID, MICHAEL | 80-700 AVE 50 INDIO CA 92201 |
| KINCAID, MICHAEL K | 80-700 AVE 50 INDIO CA 92201 |
| KINCAIDE, MICHAEL D | 1548 W. 62ND ST. #2 CHICAGO IL 60636 |
| KINCH,ANDREW | 317 W. THIRD STREET SOUTH BOSTON MA 02127 |
| KINDALL, MARYBETH | 22 SIOUX RD KINDALL, MARYBETH EAST HARTFORD CT 06118 |
| KINDALL,MARYBETH | 22 SIOUX RD EAST HARTFORD CT 06118-2560 |
| KINDBERG, JAMES W., JR. | 129 BURLINGTON AVE LEONARDO NJ 077371154 |
| KINDEL, TONY L | 1010 SW 7TH AVE DELRAY BEACH FL 33444 |
| KINDEL, VIKEY | 1010 SW 7TH AVE DELRAY BEACH FL 33444 |
| KINDELL, LATEEFAH | 402 FRIENDLY HILLS DRIVE DECATUR GA 30035 |
| KINDER JR, LARRY C | PO BOX 442 PLAINFIELD IN 46168 |
| KINDER, MICHAEL | 1222 N WOLCOTT AVE AT 2S CHICAGO IL 606223115 |
| KINDER, MICHAEL | 122 N WOLCOTT AVE APT 2S CHICAGO IL 660223115 |
| KINDER, SHAWN | 201 W GRAND AVE APT 601 CHICAGO IL 606547345 |
| KINDER, STEVE | 3172 FRONTIER AVE BROOMFIELD CO 80020 |
| KINDERCARE LEARNING CENTERS | 650 NE HOLLADAY ST STE 1400 PORTLAND OR 972322096 |
| KINDERHAUS TOYS | 1915 POCAHONTAS TRAIL, #A-8 WILLIAMSBURG VA 23185 |
| KINDLON, JOSEPH | C/O BARBARA JEPSON 2234 TRILLIUM LANE NAPERVILLE IL 60565 |
| KINDRED, DAVID A | 4040 GOVERNOR ALMOND ROAD LOCUST GROVE VA 22508 |
| KINDRED, PATRICIA A | 107 DAVENPORT COURT HAMPTON VA 23666 |
| KINDT, ANDREW | 218 FRANKLIN ST ALLENTOWN PA 18102 |
| KINDT, ANDREW J | 218 FRANKLIN ST S ALLENTOWN PA 18102 |

| Claim Name | Address Information |
|---|---|
| KINDT, ANDREW J | 218 S FRANKLIN STR ALLENTOWN PA 18102 |
| KINEL, ISABELLE | 6533 N. NORTHWEST HWY APT 3C CHICAGO IL 60631 |
| KINETIC COMMUNICATIONS TECHNOLO | 20841 VENTURA BLVD NO.348 WOODLAND HILLS CA 91364 |
| KINETIC LIGHTING INC | 3583 HAYDEN AVE CULVER CITY CA 90232 |
| KINETIC WORLDWIDE | ATTN: SHABNAM.IRILIAN 2425 OLYMPIC BLVD. SUITE 2000W SANTA MONICA CA 90404 |
| KING & QUEEN POST OFFICE | ALLEN CIR KING & QUEEN CRTHSE VA 23085 |
| KING ARTHUR APARTMENTS | 5600 KING ARTHUR CT WESTMONT IL 605592223 |
| KING AUTO MALL PARENT  [FOUNTAIN AUTO | MALL] 8701 S ORANGE BLOSSOM TRL ORLANDO FL 328097911 |
| KING BLACKWELL DOWNS & ZEHNDER PA | 25 E PINE ST ORLANDO FL 32801 |
| KING BLACKWELL DOWNS & ZEHNDER, P.A. | 25 E. PINE ST PO BOX 1631 ORLANDO FL 32802-1631 |
| KING BROADCASTING CO | 333 DEXTER AVENUE N SEATTLE WA 98109 |
| KING BROADCASTING CO | C/O DBA KWG-TV PO BOX 121058 DEPT 891058 DALLAS TX 75312-1058 |
| KING BROADCASTING CO | PO BOX 24525 SEATTLE WA 98124 |
| KING CC HYUNDAI & SUZUKI | 4950 N STATE ROAD 7 CORAL SPRINGS FL 33073-3302 |
| KING COUNTY | INTERNATIONAL AIRPORT PO BOX 80245 SEATTLE WA 98108 |
| KING COUNTY | SUPERIOR COURT CLERK 516 3RD AVE           ROOM E609 SEATTLE WA 98101 |
| KING COUNTY PUBLICATIONS- EASTSIDE | 22035 SE WAX RD. SUITE 20 ATTN: LEGAL COUNSEL MAPLE VALLEY WA 98038 |
| KING ELECTRONICS | 1711 SOUTHEASTERN AVENUE INDIANAPOLIS IN 46201 |
| KING FEATURES | 300 W. 57TH STREET, 15TH FLOOR ATTN: ACCOUNTS RECEIVABLE NY NY 10019-5238 |
| KING FEATURES | 300 W. 57TH STREET NEW YORK NY 10019-5238 |
| KING FEATURES | P.O. BOX 409189 ATLANTA GA 30384-9189 |
| KING FEATURES SYNDICATE | ALAN LEWIS, ESQ. OFFICE OF GENERAL COUNSEL, HEARST CORP. 300 WEST 57TH STREET, 40TH FLOOR NEW YORK NY 10019 |
| KING FEATURES SYNDICATE INC | PO BOX 409189 ATLANTA GA 30384 |
| KING FEATURES SYNDICATE INC | PO BOX 4803 HOUSTON TX 77210-4803 |
| KING FEATURES SYNDICATES | 214 N TRIVON ST CHARLOTTE NC 28202 |
| KING FEATURES SYNDICATES | 2200 FLETCHER AVE FL 5 FORT LEE NJ 07024-5063 |
| KING FEATURES SYNDICATES | 227 WEST TRADE STREET HEARST SERVICES CENTER 5TH FL C/O JOY MURPHY CHARLOTTE NC 28202 |
| KING FEATURES SYNDICATES | ATTN  FRAN TROIANO 235 E 45TH ST NEW YORK NY 10017 |
| KING FEATURES SYNDICATES | PO BOX 536463 ORLANDO FL 32853-6563 |
| KING FEATURES SYNDICATES | PO BOX 7247-8975 PHILADELPHIA PA 19170-8975 |
| KING GEORGE INN | 3141 HAMILTON BLVD ALLENTOWN PA 18103-3629 |
| KING HYUNDAI DEERFIELD | 1399 S FEDERAL HWY DEERFIELD BEACH FL 33441-7248 |
| KING KULLEN GROCERY CO INC | 185 CENTRAL AVE BETHPAGE NY 11714-3929 |
| KING MAGAZINE | 888 SEVENTH AVENUE NEW YORK NY 10019 |
| KING MOTORS | 4950 N. STATE ROAD 7 COCONUT CREEK FL 33073 |
| KING OF GLORY LUTHERAN | CHURCH-LCMS 4897 LONGHILL ROAD WILLIAMSBURG VA 23188 |
| KING OF TEXAS ROOFING COMPANY LP | 307 GILBERT CIRCLE GRAND PRAIRIE TX 75050 |
| KING SOOPERS #0096 S1H | KING SCOOPERS DIV PO BOX 5567 DENVER CO 80217-5567 |
| KING SPRY HERMAN | 1 BETHLEHEM PLZ STE 700 BETHLEHEM PA 18018 |
| KING WILLIAM C.H. PO | 100 RT 30 KING WILLIAM VA 23086 |
| KING WILLIAM PHARMACY | PO BOX 29 KING WILLIAM VA 23086 |
| KING WM LIBRARY/SHARON ROSE | 100 MAIN ST KING WILLIAM VA 23086 |
| KING WORLD | 12400 WILSHIRE BLVD W. LOS ANGELES CA 90025 |
| KING WORLD | 1700 BROADWAY 32ND FLOOR NEW YORK NY 10019 |
| KING WORLD | 1700 BROADWAY 33RD FLOOR NEW YORK NY 10019 |
| KING WORLD | ATTN: RESEARCH 1675 BROADWAY 17TH FLOOR NEW YORK NY 10019 |
| KING WORLD PRODUCTIONS | 2401 COLORADO AVENUE, SUITE 110 SANTA MONICA CA 90404 |

| Claim Name | Address Information |
|---|---|
| KING WORLD PRODUCTIONS | C/O CBS ENTERPRISES PO BOX 739309 CHICAGO IL 60673-7930 |
| KING WORLD PRODUCTIONS | PO BOX 100599 PASADENA CA 91189-0599 |
| KING WORLD PRODUCTIONS | PO BOX 19471 NEWARK NJ 07195-0471 |
| KING WORLD PRODUCTIONS | PO BOX 33077 NEWARK NJ 07188-0077 |
| KING WORLD PRODUCTIONS | PO BOX 73930 CHICAGO IL 60673-7930 |
| KING'S COURT BUILDERS INC. | MR. PETE STEFANI 4508 CORKTREE RD. NAPERVILLE IL 60564 |
| KING'S CREEK PARENT   [KING'S CREEK | PLANTATION] 191 COTTAGE COVE LN WILLIAMSBURG VA 231855811 |
| KING'S CREEK PARENT   [KING'S CREEK | VACATION] 813 DILIGENCE DR STE 125 NEWPORT NEWS VA 236064284 |
| KING'S CREEK PLANTATION | 11712 JEFFERSON AVE. STE C-115 NEWPORT NEWS VA 23608 |
| KING'S PIZZA | 5205 GLEN ARM RD. GLEN ARM MD 21057 |
| KING, AARON | 1330 N GREENVIEW AVE APT 1 CHICAGO IL 606422300 |
| KING, AARON | 1439 N. CLEAVER ST. NO.1 CHICAGO IL 60622 |
| KING, ALDO | 621 N 69 AVE HOLLYWOOD FL 33024 |
| KING, ANGELA | 14030 90TH PLACE NW BOTHELL WA 98011 |
| KING, ANGELA | 14030 90TH PLACE NE BOTHELL WA 98011 |
| KING, ANITA | 1576 BOULDERWOODS DR SE ATLANTA GA 30316 |
| KING, ANTHONY PAUL | 1409 S. LAMAR APT. # 510 DALLAS TX 75215 |
| KING, CARRIE | 508 BARTON AVE EVANSTON IL 60202 |
| KING, CHARLES | 1096 SANTA CLARA DR DELTONA FL 32738 |
| KING, CHARLES | 2530 PAR CIRCLE DELRAY BEACH FL 33445 |
| KING, CHRISTOPHER J | 1219 ELMWOOD AVENUE EVANSTON IL 60202 |
| KING, DONNELL | 221 S. LOTUS CHICAGO IL 60644 |
| KING, ERIK | 4153 N. MILWAUKEE AVE. CHICAGO IL 60641 |
| KING, FREDRICKA ELAINE | 5414 NW 19 ST. LAUDERHILL FL 33313 |
| KING, GEOFFREY | 11 THE COURT OF HIDDEN WLS NORTHBROOK IL 600623209 |
| KING, GORDON | 3209 WEMBLEY DR. ZION IL 60099 |
| KING, GREGORY | 4141 NW 26 ST APT 115 LAUDERHILL FL 33313 |
| KING, HANNIBAL | 4-21 27AVE   NO.13H ASTORIA NY 11102 |
| KING, HEATHER | 915 1/2 S. HOBART BLVD LOS ANGELES CA 90006 |
| KING, HELEN | 4830 N. SEELEY AVE CHICAGO IL 60625 |
| KING, IBAHIEM | 111 WOODLAKE CIR LAKE WORTH FL 33463 |
| KING, JAMES M | P.O. BOX 647 CHURCHVILLE MD 21028 |
| KING, JARVIS T | 500 FREDERICK AVENUE BELLWOOD IL 60104 |
| KING, JENNY A | 849 RIVARD GROSSE POINTE MI 48230 |
| KING, JENNY A | 849 RIVARD GROSSE POINTE PARK MI 48230 |
| KING, JOE | 57 WEST STREET VERNON CT 06066 |
| KING, JONATHAN | 9466 PALM CIRCLE S PEMBROKE PINES FL 33025 |
| KING, JOSEPH | 57 WEST ST KING, JOSEPH VERNON CT 06066 |
| KING, KAYLEE M | 2605 N SPAULDING 2N CHICAGO IL 60647 |
| KING, KEISHA | 9466 PALM CIRCLE S PEMBROKE PINES FL 33025 |
| KING, KIMBERLY | 196 EAST WALNUT STREET ZIONSVILLE IN 46077 |
| KING, LAURA J | 202 WEST FIRST STREET FOREIGN DESK/ JERUSALEM BUREAU LOS ANGELES CA 90012 |
| KING, LERITA | 3209 WEMBLEY DR. ZION IL 60099 |
| KING, LISA M | 6101 N. WINTHROP AVE.  APT 2 CHICAGO IL 60660 |
| KING, LITICIA | 3031 NW 183RD STREET MIAMI FL 33056 |
| KING, LOREN | 9 CHEEVER ST CHELSEA MA 02150 |
| KING, MARCIA | 420 S LAKE   BOX 93 TWIN LAKES WI 53181 |
| KING, MARCIA | PO BOX 93 TWIN LAKES WI 53181 |
| KING, MARLENE | 3912 CLARINTH ROAD BALTIMORE MD 21215 |

| Claim Name | Address Information |
|---|---|
| KING, MATTHEW | 1127 ASHLAND AVE SANTA MONICA CA 90405 |
| KING, MELISSA A | 2436 NORTH LINDEN APT #2 CHICAGO IL 60647 |
| KING, MICHAEL | 4941 N ST LOUIS # 2 CHICAGO IL 60625 |
| KING, MICHAEL | MCTSP  ATTN  LISA HARRISON 8383 WILSHIRE BLVD  STE 500 BEVERLY HILLS CA 90211 |
| KING, MICHELLE | 4580 NW 24TH WAY BOCA RATON FL 33431 |
| KING, PETER | 4807 E VILLA THERESA DR SCOTTSDALE AZ 85254 |
| KING, PETER H | 10 MARTHA ROAD ORINDA CA 94563 |
| KING, ROSS | 10 HENSINGTON RD WOODSTOCK OXON OX20 1JL UNITED KINGDOM |
| KING, RYAN | 3 CHEROKEE DR POQUOSON VA 23669 |
| KING, SEAN G | 436 14TH ST    STE 1309 OAKLAND CA 94612 |
| KING, SUSAN | 10740 BLIX STREET #209 TOLUCA LAKE CA 91602 |
| KING, SUSAN | 735 2ND AVENUE BETHLEHEM PA 18018 |
| KING, TANYA | 855 W ERIE NO.103 CHICAGO IL 60622 |
| KING, TIM | 420 N WABASH SUITE 203 CHICAGO IL 60611 |
| KING, TOYE | 57 WEST ST KING, TOYE VERNON CT 06066 |
| KING, TRESANDERS | 8110 S. KOSTNER CHICAGO IL 60652 |
| KING, WALTER | 1323 ARBOR AVENUE HIGHLAND PARK IL 60035-2801 |
| KING, WILLIAM TAYLOR | 4734 N ROCKWELL ST NO.2 CHICAGO IL 60625 |
| KING,ALESHA | 2308 JEFFERSON STREET BALTIMORE MD 21205 |
| KING,ANNA M | 15738 MARWOOD ST. HACIENDA HEIGHTS CA 91745 |
| KING,BONNIE K | 351 HIGHLAND PLACE MONROVIA CA 91016 |
| KING,BRUCE O | 11825 REYNOLDS ROAD KINGSVILLE MD 21087 |
| KING,CHARLES R | 3799 MILLENIA BLVD APT. 202 ORLANDO FL 32839 |
| KING,CHRIS | 5638 CORONADO WAY ROCKLIN CA 95677 |
| KING,DERRICK L. | 805 VINE STREET DECATUR AL 35601 |
| KING,DONNA M | 1900 TAYLOR STREET APT 416 HOLLYWOOD FL 33020 |
| KING,ELIZABETH M | 10545 THORNEDGE DR ROCKFORD MI 49341 |
| KING,IDA | 320 NO. CARMELITA AVE LOS ANGELES CA 90063 |
| KING,JAMES F | 1108 N. DERBYSHIRE DRIVE ARLINGTON HEIGHTS IL 60004 |
| KING,JONATHAN E | 656 LEONARD LN NEWPORT NEWS VA 23601 |
| KING,KAREN RL | 3201 LONDON COMPANY WAY WILLIAMSBURG VA 23185 |
| KING,KATRINA A. | 2308 JEFFERSON STREET BALTIMORE MD 21205 |
| KING,KEITH R | 625 CAMAS AVENUE NE RENTON WA 98056 |
| KING,LAURA | JERUSALEM BUREAU LA TIMES FOREIGN DESK 202 W 1ST ST LOS ANGELES CA 90053 |
| KING,LISA M | 2900 BROCKMAN BLVD. ANN ARBOR MI 48104 |
| KING,LORI A | 67 RUE MONET FOOTHILL RANCH CA 92610 |
| KING,LUCILLE L. | 5805 LILLYAN AVENUE APT. C-9 BALTIMORE MD 21206 |
| KING,MARK A | 563 SOUTH MAIN ST WEST HARTFORD CT 06110 |
| KING,MARK S | 933 MICHIGAN AVE #3W EVANSTON IL 60202-1444 |
| KING,MICHAEL E | 5681 MAKOMA DRIVE ORLANDO FL 32839 |
| KING,NATASHA J | 17000 NORTH BAY ROAD APT 1010 SUNNY ISLES FL 33160 |
| KING,PHYLLIS M | 1300 SAINT CHARLES PLACE PEMBROKE PINES FL 33026 |
| KING,RICHARD D | 530 N LAKE SHORE DR APT 2604 CHICAGO IL 60611-7437 |
| KING,SANDRA B | P.O. BOX 190285 FORT LAUDERDALE, FL 33319 |
| KING,STACEY | 5340 PRAIRIE CROSSING LONG GROVE IL 60047 |
| KING,SUSAN | |
| KING,TALIA A | 2551 W. 79TH ST. CHICAGO IL 60652 |
| KING,TIMOTHY G | 5 AMARILLO COURT SACRAMENTO CA 95835 |
| KING,TOYE | 57 WEST ST VERNON CT 06066-3236 |

| Claim Name | Address Information |
| --- | --- |
| KING,TRACY T | 5058 ARROYO LANE APT. #104 SIMI VALLEY CA 93063 |
| KING,WAYNE,J | C/O ANGEL GUCCIARDO 160 BROADWAY NEW YORK NY 10038 |
| KING,WENDY A | 10264 ROUTE 22 GRANVILLE NY 12832 |
| KING-DT 48 | 333 DEXTER AVE. NORTH ATTN: LEGAL COUNSEL SEATTLE WA 98109 |
| KING-HALLEY,KATHY S. | 920 N. SHINE AVE. ORLANDO FL 32803 |
| KINGMAN DAILY MINER | 3015 STOCKTON HILL ROAD ATTN: LEGAL COUNSEL KINGMAN AZ 86401 |
| KINGMAN DAILY MINER | 3015 STOCKTON ROAD KINGMAN AZ 86401 |
| KINGMAN, DAVE | 2080 BACK RD   PO BOX 209 GLENBROOK NV 89413 |
| KINGMAN, KELLY | 75 OCEAN AVE NO.4-O BROOKLYN NY 11225 |
| KINGS BAY COMMUNICATIONS M | P.O. BOX 1267 KINGSLAND GA 31548 |
| KINGS COLLEGE | 133 N RIVER ST WILKES BARRE PA 18711 |
| KINGS CONTRIVANCE | 10150 SHAKER DR COLUMBIA MD 21046 |
| KINGS CREEK PLANTATION    R | 196 OLD YORK RD WILLIAMSBURG VA 23185 |
| KINGS CUPBOARD OF FINE PROVISIONS | 210 OLD HOLLOW RD WILLIAMSBURG VA 23185 |
| KINGS ENTERPRISES OF BROWARD INC | 2499 SW 10 DRIVE DEERFIELD BEACH FL 33442 |
| KINGS POINTE APARTMENTS | 17501 BISCAYNE BLVD #300 AVENTURA FL 331604804 |
| KINGSBURY, HEATHER | 2210 3RD STREET # 317 SANTA MONICA CA 90405 |
| KINGSBURY, HEATHER | 2210 3RD ST  APT 317 SANTA MONICA CA 90405 |
| KINGSBURY, ROBERT N | 2210 3RD STREET #317 SANTA MONICA CA 90405 |
| KINGSEED,JANE E | 560 RIVERSIDE DRIVE APT. 3G NEW YORK NY 10027 |
| KINGSLEY & KINGSLEY | 16133 VENTURA BLVD. SUITE 1200 ENCINO CA 91436 |
| KINGSLEY ADI | 111-52 147TH STREET JAMAICA NY 11435 |
| KINGSLEY J GUY | 101 NE 8 AVE #5 FORT LAUDERDALE FL 33301 |
| KINGSLEY, LISA | 4742 N VIRGINIA CHICAGO IL 60625 |
| KINGSMILL FOOD MART     D | 240 MCLAWS CIR WILLIAMSBURG VA 23185 |
| KINGSMILL GIFT SHOP | KINGSMILL RD WILLIAMSBURG VA 23185 |
| KINGSMILL REAL ESTATE | C/O BUSCH MEDIA GROUP P.O. BOX 180908 ST LOUIS MO 63118 |
| KINGSMILL REALTY | 300 MCLAWS CIR WILLIAMSBURG VA 231855676 |
| KINGSMILL REALTY | ATTN: SANDRA BEEBE 100 KINGSMILL RD WILLIAMSBURG VA 23185 |
| KINGSMILL RESORT & SPA | KINGSMILL RD WILLIAMSBURG VA 23185 |
| KINGSMILL RESORT & SPA | LONI ABRAHAM WILLIAMSBURG VA 23185 |
| KINGSMILL RESORT GIFT SHOP | BULK SALE WILLIAMSBURG VA 23185 |
| KINGSMILL RESORT SPA/BUSCH GARDENS | C/O BUSCH MEDIA GROUP P.O. BOX 180908 ST LOUIS MO 63118 |
| KINGSMILL, STEPHEN A | 3321 COLUMBIA LINCOLNWOOD IL 60712 |
| KINGSPORT TIMES-NEWS | P.O. BOX 479, 701 LYNN GARDEN DRIVE ATTN: LEGAL COUNSEL KINGSPORT TN 37660 |
| KINGSPORT TIMES-NEWS | PO BOX 479 KINGSPORT TN 37662 |
| KINGSTON, JAMES ROBERT | 3224 LINDBERG AVE ALLENTOWN PA 18103 |
| KINGSTON, JEROME | PO BOX 802204 CHICAGO IL 60680 |
| KINGSTON, MAXINE HONG | 5425 GOLDEN GATE AVENUE OAKLAND CA 94618 |
| KINGSWAY BIBLE BAPTIST CHURCH | 4301 ST GEORGES AVENUE BALTIMORE MD 21212 |
| KINGSWAY LOGISTICS INC | 61 S MITCHELL COURT ADDISON IL 60101 |
| KINGSWAY LOGISTICS INC | PO BOX 95349 PALATINE IL 60095-0349 |
| KINGSWERE FURNITURE | PO BOX 250 ARCADIA WI 54612-0250 |
| KINGWORLD PRODUCTIONS, INC. | 830 MORRIS TURNPIKE ATTN: LEGAL COUNSEL SHORT HILLS NJ 07078 |
| KINIGOPOULOS, JANICE | 3028 SENECA CHIEF TRAIL ELLICOTT CITY MD 21042 |
| KINIRY, TIMOTHY J | 277 GRAND VIEW TERRACE 1ST FLOOR HARTFORD CT 06114 |
| KINKADE, KRIS | 2796 BIRD ROCK ST PORTAGE MI 49024 |
| KINKADE, MICHAEL | 1252 REID RD PULLMAN WA 99163 |
| KINKADE, MICHAEL A. | 1252 REID ROAD PULLMAN WA 99163 |

| Claim Name | Address Information |
|---|---|
| KINKOS INC | PO BOX 8033 ACCTNO.0108686973 VENTURA CA 93002-8033 |
| KINLOCH, JERREL D | 1914 SW 94 TERR MIRAMAR FL 33025 |
| KINLOCH, TRAVIS | 849 FRANKLIN RD    APT 2005 MARIETTA GA 30067 |
| KINLOW ASSOCIATES INC | 100 DANZIG STREET SYRACUSE NY 13206 |
| KINMAN,RONALD | |
| KINN, DANIELLE | 12490 WAGNER ST LOS ANGELES CA 90066 |
| KINNALLY,GAYLE | 1026 SUTTERS RIM SAN ANTONIO TX 78258 |
| KINNARD, KYNDRA K | 1028 WESTERN AVENUE APT E GLENDALE CA 91201 |
| KINNARD, WALTER J | 2619 WILSHIRE BLVD APT#1014 LOS ANGELES CA 90057 |
| KINNEVIK MEDIA PROPERTIES | 805 3RD AVE. 8TH FLOOR NEW YORK NY 10022 |
| KINNEY LITTLEFIELD | 2330 NORTH FRENCH STREET SANTA ANA CA 92706 |
| KINNEY, ELOISE | 2432 POPLAR DR FT COLLINS CO 80521 |
| KINNEY, JENNIFER | P.O. BOX 954 KINNEY, JENNIFER EAST WINDSOR CT 06088 |
| KINNEY, JENNIFER | PO BOX 954 EAST WINDSOR CT 06088 |
| KINNIN JR, CHARLES R | 133 SAYBROOKE COURT NEWPORT NEWS VA 23606 |
| KINNUCAN, JAMES | 355 W. WALNUT AVE. ROSELLE IL 60172 |
| KINSELLA,JOSHUA P | 1618 W. GREGORY CHICAGO IL 60640 |
| KINSEY JR, JOHN I | 104 BROWN STREET VALPARAISO IN 46383 |
| KINSEY, ELIZABETH H | 1830 ANNA CATHERINE DR ORLANDO FL 32828 |
| KINSEY, EVA DALE | P.O. BOX 530974 LAKE PARK FL 33403 |
| KINSEY, THERESA | 2830 N PINE HILLS ROAD #101 ORLANDO FL 32808-4859 |
| KINSEY, THERESA | 2830 N PINE HILLS RD APT 101 ORLANDO FL 32808 |
| KINSEY,ROBERT G | 1560 S. OGDEN DRIVE LOS ANGELES CA 90019 |
| KINSLEY JR, RAYMOND W | 13 BUNCE RD WETHERSFIELD CT 06109-3315 |
| KINSLEY POWER SYSTEMS | 14 CONNECTICUT SOUTH DRIVE EAST GRANBY CT 06026 |
| KINSLEY POWER SYSTEMS | 14 CONNECTICUT SOUTH DRIVE EAST GRANBY CT 06026-9738 |
| KINSLEY, RAYMOND | BUNCE RD KINSLEY, RAYMOND WETHERSFIELD CT 06109 |
| KINSON, DARRYL D | 199 COUNTRY CLUB PLACE BURBANK CA 91501 |
| KINSTON FREE PRESS | 1300 GUM BRANCH RD JACKSONVILLE NC 28540 |
| KINSTON FREE PRESS | PO BOX 129 KINSTON NC 28502-0129 |
| KINTER, MARY KATHLEEN | 631 AUTUMN SKY CT SYKESVILLE MD 21784 |
| KINTNER, THOMAS | 24 FARMSTEAD LANE FARMINGTON CT 06032 |
| KINTNER,KAREN S | P.O. BOX 520655 MIAMI FL 33152-0655 |
| KINTZ, MICHAEL | 526 HERITAGE DR OSWEGO IL 60543 |
| KINZER, STEPHEN | 814 N KENILWORTH OAK PARK IL 60302 |
| KINZER,GENE A | PO BOX 534 LAKE ARROWHEAD CA 92352-0534 |
| KIOKO, GEOFFREY | 807 CLOVER LEAF COURT EDGEWOOD MD 21040 |
| KIPEN, DAVID | 1100 PENNSYLVANIA AVE NO.722 WASHINGTON DC 20506 |
| KIPHUTH JEWELERS | 1555 STATE ROAD 436 WINTER PARK FL 327921500 |
| KIPLING,RICHARD E | 4384 BEULAH DRIVE LA CANADA CA 91011 |
| KIPLINGER WASHINGTON EDITORS INC | MAGAZINE PO BOX 10553 DES MOINES IA 50340-0553 |
| KIPLINGER WASHINGTON EDITORS INC | PO BOX 10910 DES MOINES IA 50340-0910 |
| KIPLINGER WASHINGTON EDITORS INC | PO BOX 3293 HARLAN IA 51593-2373 |
| KIPLINGER WASHINGTON EDITORS, INC. | 1729 H STREET NW ATTN: PAUL VIZZA WASHINGTON DC 20006 |
| KIPP, KRISTOPHER | 305  FAITH DR BLANDON PA 19510 |
| KIPP, VICKI | 305  FAITH DR BLANDON PA 19510 |
| KIPP, VICKI E | 305 FAITH DR BLANDON PA 19510 |
| KIRA HORVATH | 539 RIVA AVE EAST BRUNSWICK NJ UNITES STATES |
| KIRALY, SHERWOOD | 2954 ALTA LAGUNA BLVD LAGUNA BEACH CA 92651 |

| Claim Name | Address Information |
|---|---|
| KIRALY, SHERWOOD | 2954 ALTA LAGUNA BLVD LAGUNA BEACH FL 92651 |
| KIRAN FASHIONS | 250 MAIN ST VICTOR HARTFORD CT 06106 |
| KIRBY LEE | 1400 ROCK HAVEN ST MONTEREY PARK CA UNITES STATES |
| KIRBY RAM | 1632 9TH ST MANHATTAN BEACH CA 90266 |
| KIRBY RENTAL SERVICE | 411 HAMES AVE ORLANDO FL 32805 |
| KIRBY VACUUM | 3148 DAVIE BLVD DAVIE FL 333122729 |
| KIRBY, DAVID | 1168 SEMINOLE DR TALLAHASSEE FL 32301-4656 |
| KIRBY, DAVID | 2427 IROQUOIS RD. WILMETTE IL 60091 |
| KIRBY, DONNA | 9039 BILLOW ROW COLUMBIA MD 21045 |
| KIRBY, FRED | 19200 NORDHOFF APT # 206 NORTHRIDGE CA 91324 |
| KIRBY, KATHERINE | 27914 AMBER MISSION VIEJO CA 92691 |
| KIRBY, RAINBOW | 675 MONROE BLVD LONG BEACH NY 11561 |
| KIRBY, SHEILA | 3730 N LAKESHORE DR #7B CHICAGO IL 60613-4203 |
| KIRBY, SHEILA F | 3730 N LAKESHORE DR #7B CHICAGO IL 60613-4203 |
| KIRCHBERGER, ERIC | 10 EAST 44TH STREET NEW YORK NY 10017 |
| KIRCHEN, JOSEPH A | 100 N ELM STREET PROSPECT HEIGHTS IL 60070 |
| KIRCHENBAUER, BRIAN R | 13830 ONEIDA DRIVE APT B2 DELRAY BEACH FL 33446 |
| KIRCHICK, JAMES | 14 COLONIAL ROAD DOVER MA 02030 |
| KIRCHMAN,EVA F | 1419 RIVERSIDE DRIVE ONTARIO CA 91761 |
| KIRCHOFF,JANET | 870 FIRE ISLAND AVENUE WEST ISLIP NY 11795 |
| KIRCHWEHM, MARK | 2712 SALT CREEK COURT WAUCONDA IL 60084 |
| KIRDAHY, DONNA | 4 BUXMONT LA STONY BROOK NY 11790 |
| KIRK CHEYFITZ | 200 WEST 86TH ST. #7-D NEW YORK NY 10024 |
| KIRK HINES | 910 S. 12TH STREET ALLENTOWN PA 18103 |
| KIRK JACKSON | 1719 TURNER STREET ALLENTOWN PA 18104 |
| KIRK JOHNSON | OS330 BAUMAN CT. WEST CHICAGO IL 60185 |
| KIRK KAMERIK | 1107 OREGON AVE ST. CLOUD FL 34769 |
| KIRK MCGREGOR | 2851  RIVERSIDE DR      206 CORAL SPRINGS FL 33065 |
| KIRK SILSBEE | 1128 OCEAN PARK BLVD. #312 SANTA MONICA CA 90405 |
| KIRK STARK | 4213 GOODLAND AVE. STUDIO CITY CA 91604 |
| KIRK VICHENGRAD | 6565 FOUNTAIN AVE #21 ATTN: SPECIAL SECTIONS LOS ANGELES CA 90028 |
| KIRK, AUSTIN L | 10403 N. ASHFORD CIRCLE OWASSO OK 74055 |
| KIRK, ELIZABETH STONE | 216 BLENHEIM RD BALTIMORE MD 21212 |
| KIRK,JOEY | 3325 N. LAKEWOOD AVE. APT G CHICAGO IL 60657 |
| KIRK,MIKE | 7516 SOUTH VERNON CHICAGO IL 60619 |
| KIRK,TAI | 4917 GRAND STRAND DRIVE APT. #104 WILLIAMSBURG VA 23188 |
| KIRKENDALL, DAVID MICHAEL | 9 SANTA EUGENIA IRVINE CA 92606 |
| KIRKENG,PEGGY S | 6305 S MADELIA ST SPOKANE WA 992238356 |
| KIRKIN, KARLA | 15227 4TH AVE PHOENIX IL 60426 |
| KIRKLAND & ELLIS | INTERNATIONAL LLP      TOWER 42 25 OLD BROAD ST LONDON EC2N 1HQ UNITED KINGDOM |
| KIRKLAND & ELLIS | 200 EAST RANDOLPH DRIVE CHICAGO IL 60601 |
| KIRKLAND & ELLIS | ELIZABETH ELLIOTT 200 E. RANDOLPH CHICAGO IL 60601 |
| KIRKLAND VILLAGE | 3600 CLIPPER MILL RD GREEN & ASSOC BALTIMORE MD 21211 1948 |
| KIRKLAND, CHRISTINE | 353 N DESPLAINES ST APT 1606 CHICAGO IL 606611351 |
| KIRKLAND, CHRISTINE | 3647 N MARSHFIELD AVE # 1 CHICAGO IL 606133619 |
| KIRKLAND, MONYA R. | 1344 SOUTH SPRINGFIELD CHICAGO IL 60623 |
| KIRKLAND, ROXANNE | 630 N KENWOOD AVE BALTIMORE MD 21205 |
| KIRKLAND,CHRISTINE R. | 3433 N JANSSEN AVENUE APT# 1 CHICAGO IL 60657 |
| KIRKLAND,LEIGH ANN | 5417 BRANBLE LANE DICKINSON TX 77529 |

| Claim Name | Address Information |
|---|---|
| KIRKLAND,TAMIKA | 156 N. WOOD CHICAGO IL 60612 |
| KIRKMAN, ERIKA G | 3487 ROBINS LANDING WAY NO.9 DECATUR GA 30032 |
| KIRKMAN, NATHAN | 845 W FULTON MARKET ST    STE 217 CHICAGO IL 60607 |
| KIRKMAN,CHRISTOPHER M | 1520 NW 128TH DRIVE APT 201 SUNRISE FL 33323 |
| KIRKPATRICK SALE | 127 EAST MOUNTAIN ROAD COLD SPRING NY 10516 |
| KIRKPATRICK, COLIN | 2025 AUGUSTA #202 HOUSTON TX 77057 |
| KIRKPATRICK, DOREEN | 945 N PASADENA ST    NO.28 MESA AZ 85201 |
| KIRKPATRICK, PERRY G | 13805 HAWK CT VICTORVILLE CA 92392 |
| KIRKS FUEL ZONGORA | 113 MAIN ST TULLYTOWN PA 19007-6114 |
| KIRKSEY,OMAR J | 5021 ATLANTIC AVE APT 46 LONG BEACH CA 908056574 |
| KIRKSVILLE DAILY EXPRESS & NEWS | P.O. BOX 809 ATTN: LEGAL COUNSEL KIRKSVILLE MO 63501 |
| KIRKSVILLE DAILY EXPRESS & NEWS | P.O. BOX 809, (110 E. MC PHERSON ST.) KIRKSVILLE MO 63501-0809 |
| KIRKWOOD, JUDITH | 5209 NANNYBERRY DR FITCHBURG WI 53711 |
| KIRLEY, THOMAS | 2225 ALLEN LN WINTER PARK FL 32792 |
| KIRO 07 | KIRO TV07, 2807 3RD AVE ATTN: LEGAL COUNSEL SEATTLE WA 98121 |
| KIRO-DT 39 | 2807 3RD AVE. ATTN: LEGAL COUNSEL SEATTLE WA 98121 |
| KIRON RAVINDRAN | 24549 LOS ALISOS BLVD 358 LAGUNA HILLS CA 92653 |
| KIROUR, BOUALEM | 5026 ROCKWELL CHICAGO IL 60632 |
| KIRSCH, GEOFFREY Z | 3009 GOODWIN RD JUNEAU AK 99801 |
| KIRSCH, JO ANN | 1731 SUNNYSIDE CIRCLE NORTHBROOK IL 60062-5974 |
| KIRSCH, JONATHAN L | 1880 CENTURY PARK EAST    STE 515 LOS ANGELES CA 90034 |
| KIRSCH, JONATHAN L | LAW OFFICES OF JONATHAN KIRSH 1880 CENTURY PARK EAST    STE 515 LOS ANGELES CA 90067 |
| KIRSCH, RICHARD | 1570 N. HOYNE NO.1N CHICAGO IL 60622 |
| KIRSCHBAUM JR, EDWARD | 102 N WOLFE ST BALTIMORE MD 21231 |
| KIRSCHBAUM, KENNETH R | 2511 29TH STREET SANTA MONICA CA 90405 |
| KIRSCHBAUM, WILLIAM | 16 TWIXT HILLS ROAD ST. JAMES NY 11780 |
| KIRSCHNER, IAN | 4737 N OCEAN DR    NO.228 LAUDERDALE BY THE SEA FL 33308 |
| KIRSCHNER,ADAM S | 3830 NW 113TH AVENUE SUNRISE FL 33323 |
| KIRSH CARTON CO. | MR. BEN KIRSCHENBAUM 384 W. MAIN BENTON HARBOR MI 49022 |
| KIRSHNER CHIROPRACTIC | 2102 UNION BLVD ALLENTOWN PA 18109-1670 |
| KIRSHNER, MARK | 8956 POTTAWATTAMI SKOKIE IL 60076 |
| KIRSTEN HAMPTON | 48 5TH ARTILLERY RD FT. LEAVENWORTH KS 66027 |
| KIRSTEN NILSEN | 113 S. PROSPECT AVE. CATONSVILLE MD 21228 |
| KIRTON,MATTHEW C. | 727 WINDSOR ROAD UNIONDALE NY 11550 |
| KIRWAN, PAUL A | 5916 MEADOW DRIVE LISLE IL 60532 |
| KISBAC, ALEXIS | 880 MEDFORD CIRCLE SCHAUMBURG IL 60193 |
| KISE, HEIDI | 2955 W SUNNYSIDE AVE CHICAGO IL 606253844 |
| KISE, HEIDI | 3049 W. SUNNYSIDE CHICAGO IL 60625 |
| KISER CONTROLS COMPANY | PO BOX 5940 DEPT 20-KIS 001 CAROL STREAM IL 60197-5940 |
| KISER CONTROLS COMPANY, INC | PO BOX 5940 DEPARTMENT 20-KIS 001 CAROL STREAM IL 60197-5940 |
| KISER, BILLY C | 770 PINEWOOD CIRCLE MOORESVILLE NC 28115 |
| KISH,ERNEST | 16 SYCAMORE ST CENTEREACH NY 11720 |
| KISHNER, WARREN M | 101 WEST 85TH STREET APT #4-S NEW YORK NY 10024 |
| KISHORE MAHBUBANI | 85 DUNBAR WALK SINGAPORE  459393 |
| KISHTER,LINDSAY N | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| KISIEL, TED | 3228 PRAIRE ST. AURORA IL 60506 |
| KISKIS, MICHAEL | 13969 COUNTRY PLACE DRIVE ORLANDO FL 32826- |
| KISKIS, MICHAEL | 13969 COUNTRYPLACE DR  STE 0400 ORLANDO FL 32826 |

| Claim Name | Address Information |
| --- | --- |
| KISLINGER, EDWARD | 357 SUMAC LN SANTA MONICA CA 90402 |
| KISNER, PHYLLIS M | 2056 POPLAR RIDGE ROAD PASADENA MD 21122 |
| KISS,PAUL | 8358 DYNASTY DR. BOCA RATON FL 33433 |
| KISSACK, SHANE | 2000 W BERWYN AVE CHICAGO IL 60625 |
| KISSAU,JONATHAN | 1942 N. SEDGWICK CHICAGO IL 60614 |
| KISSELBURG, KEVIN J | 800 E VINE AVENUE WEST COVINA CA 91790 |
| KISSELL,JOHN | 23404 EVALYN AVENUE TORRANCE CA 90505 |
| KISSI, DAVID | PRO SE PLAINTIFF FEDERAL SATELLITE LOW ELKTON PO BOX 10 LISBON OH 44432 |
| KISSIMMEE DIVE CENTER | 406 E VINE ST KISSIMMEE FL 347444274 |
| KISSIMMEE STEAK CO | 2047 E SPACE COAST PKWY KISSIMMEE FL 347440000 |
| KISSIMMEE UTILITY AUTHORITY | PO BOX 423219 KISSIMMEE FL 34742-3219 |
| KISSIMMEE UTILITY AUTHORITY | P.O. BOX 850001 ORLANDO FL 32885-0096 |
| KISSINGER, WILLIAM J | 4543 N. SEELEY CHICAGO IL 60625 |
| KISSLING DAVIS, DAWN MICHELLE | 1705 WOODSTOCK DR BROWNSBURG IN 46112 |
| KISTLER, JAMES I | 2621 SW ARCH ST ALLENTOWN PA 18103 |
| KISTLER, JAMME S | 843 1/2 N 6TH ST ALLENTOWN PA 18102 |
| KISTLER,KELLY M | 3611 OAK STREET SCHECKSVILLE PA 18078 |
| KISTLER-O'BRIEN FIRE PROTECTION CORP | 2210 CITY LINE ROAD BETHLEHEM PA 18017-2171 |
| KIT ROANE | 472 DEGRAW STREET BROOKLYN NY 11217 |
| KITCHELL, TABITHA | 2334 W MAPLE DR UNION MILLS IN 46382 |
| KITCHEN AID | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| KITCHEN CABINET OUTLET | 931 QUEEN ST JAMES CLARKE SOUTHINGTON CT 06489 |
| KITCHEN TUNE-UP | P.O. BOX 1319 WILLIAMSBURG VA 23187 |
| KITCHEN, ROBERT L | P. O. BOX  9682 MORENO VALLEY CA 92552 |
| KITCHNER, THOMAS L | 4238 6TH ST 1ST FL BALTIMORE MD 21225 |
| KITMAN, MARVIN | 147 CRESCENT AVE LEONIA NJ 07605 |
| KITMAN, MARVIN | EDITORIAL  0217 235 PINELAWN RD MELVILLE NY 11747 |
| KITOMBA, LUVEVO | E ROBBIN ST KITOMBA, LUVEVO NEWINGTON CT 06111 |
| KITOMBA, LUVEVO N | 261 EAST ROBBINS ST NEWINGTON CT 06111 |
| KITSAP COUNTY TREAS | PO BOX 34303 SEATTLE WA 98124 |
| KITSAP SUN | P.O. BOX 259 ATTN: LEGAL COUNSEL BREMERTON WA 98310 |
| KITSAP SUN | P.O. BOX 259 BREMERTON WA 98337 |
| KITTEK, FRANCIS R | 5574 OHL'S LANE COOPERSBURG PA 18036 |
| KITTEK, SUSAN | 5574 OHLS PLACE COOPERSBURG PA 18036-9551 |
| KITTEK, SUSAN | 5574 OHLS LANE COOPERSBURG PA 18036-9551 |
| KITTEK,SUE | 5574 OHL LANE COOPERSBURG PA 18036 |
| KITTILSTVED, RICHARD | 14740 MELBOURNE COURT WESTFIELD IN 46074 |
| KITTITAS COUNTY TREASURER | 205 W 5TH ELLENSBURG WA 98925 |
| KITTLE, RONALD D | 1840 TOUR TRACE CHESTERTON IN 46304 |
| KITTLING, JOHN H. | 232 LEXINGTON DRIVE BOLINGBROOK IL 60440 |
| KITTRIDGE,MARGIT | 423 N. BRAINARD AVE. LAGRANGE PARK IL 60526 |
| KITTY FELDE | P O BOX 45183 LOS ANGELES CA 90045 |
| KITTY KELLEY | 3037 DUMBARTON STREET, NW WASHINGTON DC 20007 |
| KITTY MORSE | 267 MAR VISTA DRIVE VISTA CA 92083 |
| KITTY R (TIFFANY CHARLTON) | 5843 WHISPER WAY BALTIMORE MD 21075 |
| KITTY R PHOTOGRAPHY | 5843 WHISPER WAY ELKRIDGE MD 21075 |
| KITWANA, BAKARI | PO BOX 450832 WESTLAKE OH 44145 |
| KIUNKE, PAUL C. | C/O TDAMERITRADE 625 CAMINO DEL SOL NEWBURY PARK CA 91320 |
| KIVERT,JEFFREY S | 1739 TURNER STREET ALLENTOWN PA 18104 |

| Claim Name | Address Information |
| --- | --- |
| KIVIAT, KATHERINE | PO BOX 4668, #6008 NEW YORK NY 10163-4668 |
| KIVIAT, KATHERINE | 203 RIVINGTON ST    NO.5P NEW YORK NY 10002 |
| KIVIAT, KATHERINE | PO BOX 4668    NO.6008 NEW YORK NY 10163-4668 |
| KIVISTO,LAURA | 112 HIDDEN CREEK LANE NORTH AURORA IL 60542 |
| KIWANIS CLUB OF WILLIAMSBURG | P.O. BOX 1265 WILLIAMSBURG VA 23187 |
| KIWANIS CLUB OF WILLIAMSBURG | PO BOX 3495 WILLIAMSBURG VA 23187 |
| KIYOKO SERA | 17700 S WESTERN AV 26 GARDENA CA 90248 |
| KIZER,CHERYL | 7434 S. CRANDON APT B CHICAGO IL 60649 |
| KIZNER,ALEXANDER | 2801 EAST 28TH STREET APT 3A BROOKLYN NY 11235 |
| KIZZEE II, ROBERT E | 15323 OHARA DRIVE MISSOURI CITY TX 77489 |
| KJAQ | CBS RADIO INC, 1000 DEXTER AVE N SEATTLE WA 98109 |
| KJZZTV KFAN KFNZ KJQS | 301 W SOUTH TEMPLE SALT LAKE CITY UT 84101 |
| KJZZTV KFAN KFNZ KJQS | KFAN KFNZ KJQS 5181 AMELIA EARHART DRIVE SALT LAKE CITY UT 84116 |
| KKDA AM | 621 NW 6TH ST GRAND PRAIRIE TX 75050 |
| KKDA AM | SERVICE BROADCASTING CORP PO BOX 530860 GRAND PRAIRIE TX 75053 |
| KKR FINANCIAL CORPORATION | ATTN: JEREMIAH LANE 555 CALIFORNIA ST, 50TH FL SAN FRANCISCO CA 94104 |
| KKSN INC. | ENTERCOM PORTLAND HIGH CAMP TOWER SPACE LEASE PORTLAND OR |
| KKSN INC. | RE: PORTLAND ENTERCOM ATTN: GENERAL MANAGER 888 NORTHWEST 5TH AVENUE; SUITE 790 PORTLAND OR 97204 |
| KKSN INC. | RE: PORTLAND ENTERCOM C/O HERITAGE MEDIA CORPORATION 13355 NOEL ROAD, SUITE 1500 DALLAS TX 75240 |
| KLAASSEN, TODD M | 932 N. BROADWAY ST. UNIT #2 INDIANAPOLIS IN 46202 |
| KLAGER, CARL J | 107 N RAILROAD STREET WALNUTPORT PA 18088 |
| KLAHOLD, KEVIN A | 1055 CHERIMOYA YORK PA 17404 |
| KLAIN, KENNETH | 3255 178TH STREET LANSING IL 60438 |
| KLAMAN-RITSCHE,KELLEY | 2190 CANDLEBERRY LANE AURORA IL 60506 |
| KLAMATH FALLS HERALD AND NEWS | 1301 ESPLANADE AVE, P.O. # 024494 KLAMATH FALLS OR 97601 |
| KLANCE STAGING INC | 1375 JEFFERSON ST PACIFIC MO 63069 |
| KLARAS, DAVID | 315 INDIANA ST. ST. CHARLES IL 60174 |
| KLARE, CHRISTOPHER | 3713 N. SHEFFIELD #3 CHICAGO IL 60613 |
| KLARE, MICHAEL T | 17 COLUMBUS AVE NORTHAMPTON MA 01060 |
| KLARMAN, JASON | 1082 LILLYGATE LANE BEL AIR MD 21014 |
| KLARMAN,HOLLY | 1082 LILLYGATE LANE BEL AIR MD 21014 |
| KLARSFELD, AMANDA JANE | 2101 NE 24TH ST WILTON MANORS FL 33305 |
| KLASS, AMIT M | 3358 N KILDARE AVE # 1 CHICAGO IL 606414510 |
| KLATT EMPLOYMENT SERVICE | MR. JIM KLATT 123 W. MADISON NO.1310 CHICAGO IL 60602 |
| KLATT, MARY BETH | 6966 N WOLCOTT NO.2N CHICAGO IL 60626 |
| KLAUGH, LISA | 538 N 13TH ST ALLENTOWN PA 18102 |
| KLAUGH, RALPH | 1680 HARDING CIRCLE WHITEHALL PA 18052 |
| KLAUS G KURZ | 2004 GRAYLOCK AVENUE MONTEREY PARK CA 91754 |
| KLAUS, MARIKAY | 13213 ORANGE COURT CHINO CA 91710 |
| KLAUS, SUSAN | 3617 N. CHRISTIANA CHICAGO IL 60618 |
| KLAUSFELDER, BRADD G | 359 HOFFMANSVILLE RD BECHTELSVILLE PA 19505 |
| KLAVAN, ANDREW | 15 W CARRILLO ST APT 217 SANTA BARBARA CA 93101 |
| KLAVER,STEVE | 305 FRONT STREET EASTON PA 18042 |
| KLEAN-SWEEP PARKING LOT SERVICES INC | P O BOX 3395 TORRANCE CA 90510 |
| KLEAN-SWEEP PARKING LOT SERVICES INC | PO BOX 3607 TORRANCE CA 90510-3607 |
| KLECKNER & SONS | 2177 MACARTHUR RD WHITEHALL PA 18052-4519 |
| KLECKNER AUDIOLOGY | 1259 S CEDAR CREST BLVD STE 322 CEDAR CREST PROF ALLENTOWN PA 18103-6372 |

| Claim Name | Address Information |
|---|---|
| KLECKNER, SUZANNE M | 220 NORTH 13TH STREET ALLENTOWN PA 18102 |
| KLEEN AIR SERVICE CO | 5338 N NW HWY CHICAGO IL 60630 |
| KLEEN AIR SERVICE CO | 5354 N NORTHWEST HWY CHICAGO IL 60630 |
| KLEIBSCHEIDEL, JEFFREY | 1086 NEW YORK AVE HELLERTOWN PA 18055 |
| KLEIBSCHEIDEL, JEFFREY A | 1086 NEW YORK AVE HELLERTOWN PA 18055 |
| KLEIDON, KENNETH JOHN | 6129 S NAGLE CHICAGO IL 60638 |
| KLEIN HEALY ELOISE | 4350 ALLOTT AVE SHERMAN OAKS CA 91423-3814 |
| KLEIN LEWIS PRODUCTIONS LTD | C/O SCHWARTZ LEVITSKY FELDMAN LLP 1167 CALEDONIA ROAD TORONTO ON M6A 2X1 CA |
| KLEIN SCAUZILLO, KAREN E | 5645 N HELEO AVE TEMPLE CITY CA 91780 |
| KLEIN, AMY | 306 MARKET STREET VENICE CA 90291 |
| KLEIN, ANDY | 2041 EUCLID ST   NO.6 SANTA MONICA CA 90405 |
| KLEIN, BETSY | 3005 ORANGE ST MIAMI FL 33133 |
| KLEIN, CARRIE | 591 THIRD ST BROOKLYN NY 11215 |
| KLEIN, DANIEL | PO BOX 629 GREAT BARRINGTON MA 01230 |
| KLEIN, DAVID | 69 MARIE CRESCENT COMMACK NY 11725 |
| KLEIN, DAVID G | 139 DAHILL RD    1ST FL BROOKLYN NY 11218 |
| KLEIN, DAVID G | 625 CANTON AVE    APT 1D BROOKLYN NY 11218 |
| KLEIN, DONALD | 11 S. WILLE STREET NO.704 MOUNT PROSPECT IL 60056 |
| KLEIN, ELAYNE S | 847 S CLARENCE AVE #2 OAK PARK IL 60304 |
| KLEIN, GARY | 1415 N CHESTER AVENUE PASADENA CA 91104 |
| KLEIN, JACK | 5 REYNOLDS ROAD GLEN COVE NY 11542 |
| KLEIN, JEROME ROBERT | 2445 LYTTONSVILLE ROAD   APT 1201 SILVER SPRING MD 20910 |
| KLEIN, JIM | 4520 W BERTEAU AVE CHICAGO IL 60641 |
| KLEIN, JOHN | JK PRODUCTIONS 5116 ADMIRAL PLACE SARASOTA FL 34231 |
| KLEIN, JOHN F - JK PRODUCTIONS | 5116 ADMIRAL PL SARASOTA FL 34231 |
| KLEIN, JOHN J | 610 W BROAD STREET QUAKERTOWN PA 18951 |
| KLEIN, JORI | 365 STATE ST   NO.3 BROOKLYN NY 11217 |
| KLEIN, JOSHUA | 727 S GROVE AVE OAK PARK IL 60304 |
| KLEIN, JULES | 557 N WYMOORE RD STE 101 MAITLAND FL 327514200 |
| KLEIN, JULIA M | 307 MONROE ST PHILADELPHIA PA 19147 |
| KLEIN, KARIN | 1261 STARLIT DR LAGUNA BEACH CA 92651 |
| KLEIN, MICHAEL | 22 EDGEWOOD ROAD MADISON NJ 07940 |
| KLEIN, NAOMI | 77 DENISON AVE TORONTO ON M5T 2M7 CA |
| KLEIN, RACHAEL | 612 BROAD ST W QUAKERTOWN PA 18951 |
| KLEIN, RACHAEL | 612 WEST BROAD ST QUAKERTOWN PA 18951 |
| KLEIN, RALPH | 10700 S. SEELEY CHICAGO IL 60615 |
| KLEIN, RICHARD | 911 MARYLAND AVE NE WASHINGTON DC 20002 |
| KLEIN, RONALD S | 16539 WINDSOR AVENUE WHITTIER CA 90603 |
| KLEIN, YOSSI HALEVI | 15/8 HACHAYIL ST FRENCH HILL JERUSALEM ISRAEL |
| KLEIN,CHARLES L | 7639 NW 71ST WAY PARKLAND FL 33067 |
| KLEIN,GREG | 4651 MORSE AVENUE SHERMAN OAKS CA 91423 |
| KLEIN,JUDITH O | 14519 RAVEN STREET SYLMAR CA 91342 |
| KLEIN,KEVIN | 200 TOWNSEND ST #25 SAN FRANCISCO CA 94107 |
| KLEIN,LAUREN D | 29 MACY AVENUE WHITE PLAINS NY 10605 |
| KLEIN,LINDA | 336 N. FOREST AVE ORLANDO FL 32803 |
| KLEIN,NORMAN | 1849 S OCEAN DR. APT #515 HALLANDALE FL 33009-4920 |
| KLEIN,STUART J | 11390 NW 37TH STREET CORAL SPRINGS FL 33065 |
| KLEINBERG, SCOTT E | 605 W. MADISON ST. APT. #4111 CHICAGO IL 60661 |
| KLEINBERG,LOUIS | 906 ASH ST. WINNETKA IL 60093 |

| Claim Name | Address Information |
|---|---|
| KLEINKNECHT ELECTRIC COMPANY | 252 WEST 37TH ST  9TH FLOOR NEW YORK NY 10018 |
| KLEINMAN, MICHAEL | 5850 WEST 3RD STREET  APT 196 LOS ANGELES CA 90036 |
| KLEINMAN, PENELOPE | C/O MARKOFF & MITTMAN 14 MAMARONECK AVE STE 400 WHITE PLAINS NY 10601 |
| KLEINSCHMIDT,RICHARD B | 8109 W. IRONGATE BOULEVARD MUNCIE IN 47304 |
| KLEINTOP, WANDA | 564 TOWNSHIP LINE RD NAZARETH PA 18064 |
| KLEINTOP,KYLE A | 564 TOWNSHIP LINE ROAD NAZARETH PA 18064 |
| KLEM, JOE | 210 S DESPLAINES #1002 CHICAGO IL 60661 |
| KLEMANS, PATRICIA A | 1606 EDWIN COURT BEL AIR MD 21015 |
| KLEMENT,JOHN | 210 BOOT HILL COURT AMITYVILLE NY 11701 |
| KLEMM, ANDREA | 2510 HILLSBORO BLVD AURORA IL 60503 |
| KLEMOW ORGANIZATION | 6950 GRIFFIN RD # 8 DAVIE FL 333144345 |
| KLEMP, DAVID | 656 S WILKE RD PALATINE IL 60067 |
| KLEMSCOTT PRESS INC | 1665 MALLETTE RD AURORA IL 60505 |
| KLEMSCOTT PRESS INC | PO BOX 1090 AURORA IL 60507 |
| KLEMZAK, JEFF | 2861 PIEDMONT AVE LA CRESCENTA CA 91214 |
| KLEPADLO, ALLAN E | 8313 N MERRILL NILES IL 60714 |
| KLEPPE, CAROLYN | 204 MOUNTAIN CREEK CT HONESDALE PA 184313262 |
| KLEPPE, CAROLYN | 5301 OLD BETHLEHEM PIKE BETHLEHEM PA 18015 |
| KLEPPE, CAROLYN | 5301 OLD BETHLEHEM PIKE BETHLEHEM PA 18017 |
| KLEPPE, KELLY | 316 WASHINGTON AVE E BETHLEHEM PA 18018 |
| KLEPPE, KELLY | 1161 STEFKO BLVD BETHLEHEM PA 18017 |
| KLEPPER, BARBARA | C/O NEWSDAY 235 PINELAWN ROAD MELVILLE NY 11747 |
| KLEPPER, STEVE | 1021 PLUM HOLLOW CT. NAPERVILLE IL 60563 |
| KLEPPINGER, SARAH | 3901 CHESTNUT RD ALBURTIS PA 18011 |
| KLEPSCH,TAYLOR B. | 18 TOWER ROAD VALPARAISO IN 46385 |
| KLESS, CHARLES | 2448 KENILWORTH BERWYN IL 60402 |
| KLEUKER,BETTINA | 19025 SW 98TH LOOP SUNNELLON FL 344324207 |
| KLEVEN, BRADLEY K | 3307 CHEASTY BLVD SOUTH SEATTLE WA 98144 |
| KLIAN, JACK | 12520 ARISTO PL GRANADA HILLS CA 91344 |
| KLICKER,PEGGY J | #2 BEAVER CREEK ST. CHARLES MO 63303 |
| KLIGMAN, NANCY A | 15 CHAPLIN LANE STAMFORD CT 06903 |
| KLIMASZ, THOMAS A | 613 LONGFELLOW AVE HERMOSA BEACH CA 90254 |
| KLIMASZEWSKI IGERSHEIMER, CASEY | 144 MAIN ST       APT 2 CHESTER CT 06412 |
| KLIMKIEWICZ, JOANN | 24 COTTAGE ST NEW HAVEN CT 06511 |
| KLIMKIEWICZ, JOANN  (7/08) | 24 COTTAGE ST. NEW HAVEN CT 06511 |
| KLIMKIEWICZ,JOANN | 34 COTTAGE STREET NEW HAVEN CT 06511 |
| KLINE CORPORATION | C/O THE RECORDER 1 VENNER ROAD AMSTERDAM NY 12010-5617 |
| KLINE II, EDWARD J | 96 LEISURE LN NORTHHAMPTON PA 18067 |
| KLINE QUALITY WATER | 2250 N RITTER AV PO BOX 18276 INDIANAPOLIS IN 46218 |
| KLINE, EDWARD JAMES | 96 LEISURE LN NORTHAMPTON PA 18067 |
| KLINE, MATTHEW A | 41 FOREST ST SPRINGFIELD MA 01108 |
| KLINE, WILLIAM T | 830 SOMERS LANE STROUDSBURG PA 18360 |
| KLINE,JEFFREY | PO BOX 2661 RONKONKOMA NY 11777 |
| KLINEDINST, PHILIP M | 1611 SLEEPY HOLLOW RD YORK PA 17403 |
| KLING,GREGORY | 860 W BLACKHAWK UNIT 1606 CHICAGO IL 60642 |
| KLINGAMAN, JOHN M | 5019 KLEE MILL RD SYKESVILLE MD 21784 |
| KLINGENSMITH, DAWN | 7445 N CLAREMONT      NO.2C CHICAGO IL 60645 |
| KLINGER, JENNIFER | 0S444 KIRK AVENUE ELMHURST IL 60126 |
| KLINGER, LESLIE | 10866 WILSHIRE BLVD        STE 1500 LOS ANGELES CA 90024 |

| Claim Name | Address Information |
|---|---|
| KLINGER, SABRINA LA | 4444 WOODMAN AVENUE APT#8 SHERMAN OAKS CA 91423 |
| KLINGER, SARA | 219 BAY ST NO.D SANTA MONICA CA 90405 |
| KLINGES, KARL G., IRA | 4731 BONITA BAY BLVD 1401 BONITA SPRINGS FL 34134 |
| KLINGFORTH, TIM G | 3900 DOOLITTLE DR  APT B STEVENS POINT WI 54481-7321 |
| KLINGFORTH,AMY L | 3900 DOOLITTLE DRIVE APT 8 STEVENS POINT WI 54481 |
| KLINK, MARY ANNE | 19 S WASHINGTON AVE BALA CYNWYD PA 19004 |
| KLIONSKY, ALLIE | 2417 NW 36TH ST BOCA RATON FL 33431 |
| KLIPSCH, LESLIE | 916 GRAND CT DAVENPORT IA 52803 |
| KLITZ, JILL R | N17 W5401 GARFIELD COURT CEDARBURG WI 53012 |
| KLOBERDANZ, KRISTIN | 3328 NORTON AVENUE MODESTO CA 95350 |
| KLOBERDANZ, M KRISTIN | 3328 NORTON AVENUE MODESTO CA 95350 |
| KLOBUCAR,DAVID M | 2507 RIDGEWAY AVE EVANSTON IL 60201 |
| KLOC, JENNIFER LYNN | 3922 N ASHLAND AVE  NO.3 CHICAGO IL 60613 |
| KLOC, RONALD | 2575 MIDDLE QUEENSBURY CT. AURORA IL 60506 |
| KLOCK, LAWRENCE | 1321 KIMMER COURT LAKE FOREST IL 60045 |
| KLOCKNER,ROBERT R | 9214 S. RICHMOND AVE. EVERGREEN PARK IL 60805 |
| KLOCKOWSKI, ALAN | 4942 S MAPLEWOOD CHICAGO IL 60632 |
| KLOEHN,STEVEN T | 4453 N. ROCKWELL #1 CHICAGO IL 60625 |
| KLOEMPKEN, MICHAEL | 1635 THORNEAPPLE LN ALGONQUIN IL 60102 |
| KLOMAN,RYAN M | 124 WARWICK DRIVE LUTHERVILLE MD 21093 |
| KLOOSTERMAN LANDSCAPING INC | 7892 CHERRY VALLEY SE CALEDONIA MI 49316 |
| KLOPP, JONATHAN A | 1156 MEADOW RD NORTHBROOK IL 600623649 |
| KLOS,SUSAN K | P.O. BOX 103 DIAMOND POINT NY 12824 |
| KLOSE,SUSAN M | 3118 B NORTH ORCHARD ST CHICAGO IL 60657 |
| KLOSNER, DANA | 54 LOCUST DR NESCONSET NY 11767 |
| KLOSOWSKI, KATHARINE | 70 W HURON       APT 408 CHICAGO IL 60610 |
| KLOSTERMAN,THOMAS | 3757 VICTORIA DR WEST PALM BEACH FL 33406 |
| KLOTER FARMS | 216 W RD M.J. SULLIVAN ELLINGTON CT 06029 |
| KLOTZ JR, HENRY | 6595 HANOVER ST BETHLEHEM PA 18017 |
| KLOTZ, BRENDA A | 401 WIGGINS ST GREENPORT NY 11944 |
| KLOTZ, SHELLI RAE | 6036 VICTORIA LN BILLINGS MT 59106-3254 |
| KLT PRODUCTIONS   INC | 393 S NAY RD GREENWOOD IN 46143 |
| KLTY RADIO | 6400 N BELTLINE STE 120 IRVING TX 75063 |
| KLTY RADIO | PO BOX 676625 DALLAS TX 75267-6625 |
| KLUCZYNSKI, GIRTZ & VOGELZANG | GREG RAPP BRASSWORKS BUILDING 648 MONROE N.W., SUITE 400 GRAND RAPIDS MI 49503 |
| KLUDT, CHRISTINE F | 36729 EATONVILLE CUT OFF ROAD E EATONVILLE WA 98328 |
| KLUEBER,K M | 115 NORTHAMPTON STREET APT. G EASTHAMPTON MA 01027 |
| KLUENDER, HARDY | 3 JENKINS COURT OSSINING NY 10562 |
| KLUES, JACK | 631 ROLLING LANE ARLINGTON HTS. IL 60004 |
| KLUG, LANCE D | 3466 DATA DRIVE #1225 RANCHO CORDOVA CA 95670 |
| KLUGER FURS | 3303 VOLLMER RD FLOSSMOOR IL 604222003 |
| KLUGER, BRUCE | 309 WEST 86TH ST NO.3A NEW YORK NY 10024 |
| KLUGER, JEFFREY S | 301 E 75TH STREET  NO.3D NEW YORK NY 10021 |
| KLUJIAN,AMIE | 6259 N MAGNOLIA #1 CHICAGO IL 60660-1922 |
| KLUKIEWICZ,MARIAN | 5860 NW 14TH PLACE SUNRISE FL 33313 |
| KLUMP, KEN | 15416 GRANTLEY DR. CHESTERFIELD MO 63017 |
| KLUNDER,JACK D | 15735 BIRCHWOOD STREET LA MIRADA CA 90638 |
| KLUNDER,TIMOTHY F. | 509 E HARVEY LAKE DRIVE VERNON HILLS IL 60061 |
| KLURFELD, JAMES | 1 CARRIAGE COURT STONY BROOK NY 11790 |

| Claim Name | Address Information |
|---|---|
| KLUS, LOUIS T | 4629 N. CANFIELD NORRIDGE IL 60706 |
| KLUTE, PAULA C | 7285 CALLE ARAGON LA VERNE CA 91750 |
| KLUWER BEDRIJFSINFORMATIE | ATTN. EVERDIEN TEN ZIJTHOF POSTBUS 23 7400 GA DEVENTER DEVENTER 7400 GA NETHERLANDS |
| KLVX 10 (VEGAS PBS) | 3050 E FLAMINGO RD LAS VEGAS NV 891214427 |
| KLYNSTRA,ELIZABETH ANNE | 4528 SHILOH PINES SE GRAND RAPIDS MI 49546 |
| KMA SUNBELT TRADING CORP | 3696 ULMERTON RD CLEARWATER FL 337624200 |
| KMART        00033324 | 9401 E ARAPAHOE RD GREENWOOD VILLAGE CO 80112 |
| KMART / DUNS #45304367 | 4849 GREENVILLE AVE STE 1000 DALLAS TX 75206-4166 |
| KMART/%SEARS HOLDINGS MGMT CO. | 4849 GREENVILLE AVE., SUITE 1000 DALLAS TX 75206 |
| KMAX-DT TV | 2713 KOVR DRIVE ATTN: LEGAL COUNSEL WEST SACRAMENTO CA 95605 |
| KMB NEWS AGENCY | 1820 W 126TH ST ATTN: CARL IACOPELLI SOUTH HOLLAND IL 60473 |
| KMB NEWS AGENCY | 111 W 154TH ST SOUTH HOLLAND IL 60473 |
| KMB NEWS AGENCY | DBA KMB NEWS AGENCY 1820 W 126TH STREET CALUMET PARK IL 60827-5634 |
| KMETZ, ROSE ANN M | 926 GENESEE STREET ALLENTOWN PA 18103 |
| KMGH-DT TV 17 | 123 SPEER BLVD ATTN: LEGAL COUNSEL DENVER CO 80203 |
| KMH PRODUCTIONS, INC | 506 WINDSOR LN BATAVIA IL 605101244 |
| KMIEC, DOUGLAS W | 21619 PACIFIC COAST HWY MALIBU CA 90265 |
| KMIEC, DOUGLAS W | 21619 PACIFIC COAST HWY MALIBU CA 90263-4532 |
| KMOCH, JEFF | 1018 E. JACKSON ST. LOMBARD IL 60148 |
| KMOV TV | ONE MEMORIAL DR ST LOUIS MO 63102 |
| KMOV TV 56 | 1 MEMORIAL DR. ATTN: LEGAL COUNSEL SAINT LOUIS MO 63102 |
| KMOV-TV | RE: ST. LOUIS BELO/NTSC TOWER ONE MEMORIAL DRIVE ST. LOUIS MO 63102 |
| KMOV/BELO CORP | ONE MEMORIAL DRIVE ST. LOUIS MO 63102 |
| KMOX RADIO | 1 MEMORIAL DR ST LOUIS MO 63102 |
| KMPS | CBS RADIO INC, 1000 DEXTER AVE N SEATTLE WA 98109 |
| KMPS RADIO | PO BOX 24888 SEATTLE WA 98124 |
| KMR TECHINICAL SERVICE INC | 10446 W CERMAK RD WESTCHESTER IL 60154-5201 |
| KMR TECHINICAL SERVICE INC | 6727 WEST CERMAK ROAD BERWYN IL 60402 |
| KMSB 11 | 1855 N. 6TH AVE. ATTN: LEGAL COUNSEL TUCSON AZ 85705 |
| KMSP TV 26 | 11358 VIKING DRIVE ATTN: LEGAL COUNSEL EDEN PRAIRIE MN 55344 |
| KMTELECOM A10 | 18 2ND AVE NW KASSON MN 55941 |
| KMVT/ID TWIN FALLS | C/O NEUHOFF FAMILY LIMITED, 1100 BLUE LAKES BLVD. N. ATTN: LEGAL COUNSEL TWIN FALLS ID 83301 |
| KNAB, ALLISON | 424 W BELDEN       APT 2W CHICAGO IL 60614 |
| KNABEL,LONNIE S | 1140 S. ORLANDO AVE. #G4 MAITLAND FL 32751 |
| KNAPFEL, JUSTIN | 1809 FINN HILL DE  NO.9 BOYNTON BEACH FL 33426 |
| KNAPFEL,JUSTIN B | 1809 FINN HILL DR BOYNTON BEACH FL 33426 |
| KNAPOWSKI, JOHN | 546 THORNDALE RD. PARK CITY IL 60085 |
| KNAPP, BARBARA | 42 WILSON ST STAMFORD CT 06902 |
| KNAPP, GERALD A. | 15300 NW COUNTY ROAD 3040 PURDON TX 76679 |
| KNAPP, LUCIUDA MICHELE | 7423 JORDAN AVE CANOGA PARK CA 91303 |
| KNAPP, MARK A | 11834 GILMORE STREET #12 NORTH HOLLYWOOD CA 91606 |
| KNAPP,ANDREW | 109 SLIPPS POINT ROAD PRINCETON ME 04668 |
| KNAPP,CRAIG E | 20 N. WACKER DR. #1032 CHICAGO IL 60606 |
| KNAPP,LISA R | 7210 ROLLING HIGHLANDS CT BELMONT MI 49306 |
| KNAPP,PETER A | 844 BELLINGRATH COURT NAPERVILLE IL 60563 |
| KNAPP,RAYMOND | 497 WEST MAIN STREET STAMFORD CT 06902 |
| KNAUER, JASON | 8528 OAK RD PARKVILLE MD 21234 |

| Claim Name | Address Information |
|---|---|
| KNAUS REALTY CO | 150 PRODUCTION COURT NEW BRITAIN CT 06051 |
| KNAUS REALTY COMPANY | 40 SOUTH ST. NEW BRITAIN CT |
| KNAUS REALTY COMPANY | RE: NEW BRITAIN  40 SOUTH ST. 150 PRODUCTION COURT NEW BRITAIN CT 06051 |
| KNAUS REALTY COMPANY | RE: NEW BRITAIN  40 SOUTH ST. 150 PRODUCTION CT. NEW BRITAIN CT 06051 |
| KNAUSS, DIANNE M | 221 SIXTH ST WHITEHALL PA 18052 |
| KNAUSS, JASON | 1737 HELEN AVE ALLENTOWN PA 18104 |
| KNAUSS, TONYA | 1190 GRANGE ROAD  #G3 WESCOSVILLE PA 18106 |
| KNECHT, MARK | 101 MARTIN ST W ALLENTOWN PA 18103 |
| KNECHT, MARK | 101 W MARTIN ST ALLENTOWN PA 18103 |
| KNECHT, ROSEMARIE | 526 1/2 N FOUNTAIN ST ALLENTOWN PA 18104 |
| KNECHT,EDWARD J | 904 EAST BROADWAY STRATFORD CT 06615 |
| KNEDEL, CINDY | 6041 RIO LINDA BLVD  NO.2 RIO LINDA CA 95673 |
| KNEEBONE, THOMAS H | BOX 855 HUNTLEY IL 60142 |
| KNEFEL,RICKY | 10611 S. PLAHM COURT WORTH IL 60482 |
| KNELEV, YEGENY | 5 HIGHLAND ST APT A2 KNELEV, YEGENY WEST HARTFORD CT 06119 |
| KNELLER, RYAN C | 908 MAGNOLIA ROAD HELLERTOWN PA 18055 |
| KNEPPER PRESS | 2251 SWEENEY DR CLINTON PA 15026 |
| KNEPPER, MARK | 1030 SHERIDAN RD. EVANSTON IL 60202 |
| KNEPPERS INN FAMILY REST | 1986 W PENN PIKE RT 309 NEW RINGGOLD PA 17960-9396 |
| KNESKI, STEPHEN | 1611 CIDER MILL RD RINGOES NJ 085511710 |
| KNESPLER,CHRISTINE M | 110 FARBER DRIVE WEST BABYLON NY 11704 |
| KNICKERBOCKER, DAVID | 221 E. CULLERTON #306 CHICAGO IL 60616 |
| KNICKERBOCKER, DAVID | 221 E CULLERTON  NO.306 CHICAGO IL 60616 |
| KNIESS, LINDA NADINE | 101 OLD STAGE ROAD GLEN BURNIE MD 21061 |
| KNIGHT BROADCASTING OF BATON ROUGE INC | 10000 PERKINS RD BATON ROUGE LA 70816 |
| KNIGHT BROADCASTING OF BATON ROUGE INC | WVLA ATTN PHIL WATERMAN 10000 PERKINS ROAD BATON ROUGE LA 70816 |
| KNIGHT DIGITAL MEDIA CENTER | 140 UNIVERSITY HALL NO. 1111 BERKELEY CA 94720-1111 |
| KNIGHT DIGITAL MEDIA CENTER | PO BOX 24610 OAKLAND CA 94623-1610 |
| KNIGHT DIGITAL MEDIA CENTER | THE BANCROFT LIBRARY ATTN: SUSAN SN PERMISSION & REPRODUCTIONS UNIVERSITY OF CALIFORNIA BERKELEY CA 94720-6000 |
| KNIGHT DIGITAL MEDIA CENTER | UNIVERSITY OF CALIFORNIA GRADUATE SCHOOL OF JOURNALISM NORTH GATE HALL      STE B-42 BERKELEY CA 94720-5860 |
| KNIGHT HALL SCHOOLS INC | ATTN MARTHA WYLIE  DIRECTOR 411 PARK ROAD WEST HARTFORD CT 06119 |
| KNIGHT II, ANTHONY | 2246 HIDDEN GREEN DR MARIETTA GA 30067 |
| KNIGHT III, FLOYD | 4637 S. LAKE PARK AVE. APT. #221 CHICAGO IL 60653 |
| KNIGHT LAWRENCE, LATANYA | 2201 LEALAND PLACE LN LAWRENCEVILLE GA 30044 |
| KNIGHT NEWS SERVICES, INC. | |
| KNIGHT NEWS WIRE | 700 12TH STREET,NW STE 1000 WASHINGTON DC 200005-399 |
| KNIGHT RIDDER INC | PO BOX 019135 MIAMI FL 33101-9135 |
| KNIGHT, CHRISTOPHER | 11240 DONA LISA DR LOS ANGELES CA 91604 |
| KNIGHT, JAMES E | 529 CHURCH RD REISTERSTOWN MD 21136 |
| KNIGHT, KARLENE N | 5201 SW 31ST AVENUE NO. 237 FORT LAUDERDALE FL 33312 |
| KNIGHT, KEITH B | 3900 HAMPTON AVE WESTERN SPRINGS IL 60558 |
| KNIGHT, PATSY ANN | 1755 LA CRESTA DR PASADENA CA 91103 |
| KNIGHT, RICHARD | 1709 N ALBANY CHICAGO IL 60647 |
| KNIGHT, ROBYN R | 1619 GRIFLET RD JACKSONVILLE FL 32211 |
| KNIGHT, TIMOTHY | P.O BOX 301216 MEMPHIS TN 38130 |
| KNIGHT, VECEY | 6 WIND ROAD EAST HARTFORD CT 06108 |
| KNIGHT, WILLIAM TODD | 50 CAYMAN PL. PALM BEACH GARDENS FL 33418 |

| Claim Name | Address Information |
|---|---|
| KNIGHT,ADDIE M | 575 LITTLE RIVER LOOP #251 ALTAMONTE SPRINGS FL 32714-1747 |
| KNIGHT,ANDRESA Z | 4997 CASON COVE DR. APT. 111 ORLANDO FL 32811 |
| KNIGHT,BETHANY | 703 N. FORREST AVENUE KISSIMMEE FL 34741 |
| KNIGHT,ELIZABETH | 30 MADISON STREET APT B GLENS FALLS NY 12801 |
| KNIGHT,RACHEL L | 3963 OLD FEDERAL HILL ROAD JERRETTSVILLE MD 21084 |
| KNIGHT,RACHEL L | PO BOX 646 JARRETTSVILLE MD 201840646 |
| KNIGHT,RICHARD G | 24395 CAVENDISH AVE WEST NOVI MI 48375 |
| KNIGHT,SHAWNTE | 1513 N. STRICKER STREET BALTIMORE MD 21219 |
| KNIGHT,TRACY | 2005 N. SHEFFIELD AVENUE 2R CHICAGO IL 60614 |
| KNIGHT-RIDDER /TRIBUNE BUSINESS & | (KRT INFORMATION  SERVICES) ATTN: GENERAL COUNSEL 2100 Q ST SACRMENTO CA 958166816 |
| KNIGHTEN, HEATHER | 151 BADGER RD DELTAVILLE VA 23043 |
| KNIGHTEN, HEATHER ANNE | BADGER RD DELTAVILLE VA 23043 |
| KNIGHTON, BOBBY | 4122 W. VAN BUREN AVE. CHICAGO IL 60624 |
| KNIGHTS CONSULTING INC | 1802 N CARSON ST     NO.212-2747 CARSON CITY NV 89701 |
| KNIGHTS OF COLUMBUS #4263 | 7191 ROSEMOUNT WAY CANAL WNCHSTR OH 431108366 |
| KNIGHTS OF COLUMBUS #4263 | MR. ROBERT WILLIAMS 15315 DURHAM WAY GRANGER IN 46530 |
| KNIGHTS SHOE STORE | KNIGHTS SHOE STORE SANFORD FL 327735176 |
| KNILL, LARRY K | 317 PLEASANT CORNER CT. RED LION PA 17356 |
| KNISLEY, CHRISTOPHER C | 1110 HUNTINGTON DRIVE RICHARDSON TX 75080 |
| KNITTER, SHARON | 3009 35TH STREET OAK BROOK IL 60523 |
| KNITTING SISTERS | 1915 POCAHONTAS TRAIL WILLIAMSBURG VA 23185 |
| KNOBEL, ANDREW D | 10350 CROSSBEAM CIRCLE COLUMBIA MD 21044 |
| KNOBLAUCH, AUSTIN | 15903 SPUNKY CANYON RD SANTA CLARITA CA 91390 |
| KNOCKEMDOWN PRODUCTIONS | 1024 NE 5TH STREET HALLANDALE FL 33009 |
| KNOERLEIN,MICHAEL S | 205 OAK VALLEY DRIVE BEL AIR MD 21014 |
| KNOLL,CORINA M | 1271 S. CLOVERDALE AVE LOS ANGELES CA 90019 |
| KNOLOGY AT THE FALLS | 1241 OG SKINNER DRIVE ATTN: LEGAL COUNSEL WEST POINT GA 31833 |
| KNOLOGY COLUMBUS | 1701 BOXWOOD PLACE ATTN: LEGAL COUNSEL COLUMBUS GA 31906 |
| KNOLOGY CORPORATE-MAIN | 1241 O.G. SKINNER DRIVE ATTN: LEGAL COUNSEL WEST POINT GA 31833 |
| KNOLOGY HOLDINGS, INC. M | 1241 O.G. SKINNER DRIVE WEST POINT GA 31833 |
| KNOLOGY OF VALLEY WEST POINT | 1241 OG SKINNER DRIVE ATTN: LEGAL COUNSEL WEST POINT GA 31833 |
| KNOP-DT 02 | PO BOX 749 ATTN: LEGAL COUNSEL NORTH PLATTE NE 69103 |
| KNOPF AUTOMOTIVE | 3401 LEHIGH ST ALLENTOWN PA 18103-7038 |
| KNOPF/AUDI | 3401 LEHIGH ST ALLENTOWN PA 18103-7038 |
| KNOPP, LISA | LISA KNOPP PHOTOGRAPHY 28 HAYES HILL DRIVE NORTHPORT NY 11768 |
| KNOPPER WRITING LLC | 3445 W MONCRIEFF PLACE DENVER CO 80211 |
| KNORR, THOMAS H., DCD | 506 C RIDGE ROAD WILMETTE IL 60091 |
| KNOTT, ANNA | 845 WEST FULTON MARKET     STE 217 CHICAGO IL 60607 |
| KNOTT, DAVID | 7110 LA VISTA DRIVE DALLAS TX 75214 |
| KNOTT, LEONARD F | 110 REAVIS RD HANOVER MD 21076 |
| KNOTT, SARAH | 1201 12TH AVE FULTON IL 61252 |
| KNOTTS BERRY FARM | 225 WEST STATION SQUARE DRIVE STE: PITTSBURGH PA 15219 |
| KNOTTS BERRY FARM-PARENT  [KNOTTS BERRY FARM (ROP)] 865 S.FIGUEROA ST 12TH F LOS ANGELES CA 90017 |
| KNOW IT INC | PO BOX 66048 AUBURNDALE MA 02466 |
| KNOW YOUR WORTH | 1329 GREENBAY AVE CALUMET CITY IL 60409 |
| KNOWER, ROSEMARY | 3925 BEECH AVE BALTIMORE MD 21211 |
| KNOWER, ROSEMARY | WYMAN PARK APARTMENTS   218 A 3925 BEECH AVE BALTIMORE MD 21211 |
| KNOWLEDGE SYSTEMS INSTIT | 3420 MAIN ST SKOKIE IL 600762453 |

| Claim Name | Address Information |
|---|---|
| KNOWLEDGE UNLIMITED | 2348 PINEHURST DR MIDDLETON WI 53562 |
| KNOWLEDGEWORKS INC | 9841 AIRPORT BLVD NO. 1200 LOS ANGELES CA 90045 |
| KNOWLES ENTERPRISES | ATTN  NANCY KEHL 2030 NE 18TH ST FT LAUDERDALE FL 33305-2420 |
| KNOWLES, CHRISTOPHER A | 2 SPANISH COVE ROAD LARCHMONT NY 10538 |
| KNOWLES, JOSEPH R | 2S516 ASHLEY DRIVE GLEN ELLYN IL 60137 |
| KNOWLES,JULIE MOYANO | 16919 HAZELWOOD DRIVE RIVERSIDE CA 92503 |
| KNOWLES,TINA M | 71 FORGE ROAD COVENTRY CT 06238 |
| KNOWLTON, CAITLIN | 232 MERIDEN AVE SOUTHINGTON CT 06489 |
| KNOWLTON, CASSIDY | 6814 BAY CLIFF TERRACE BROOKLYN NY 11220 |
| KNOWLTON, CIECIE | 336 HEATHER DRIVE CARMEL IN 46032 |
| KNOWSKI, ROBERT M | 1345 BERMUDA COURT DEKALB IL 60115 |
| KNOX MECHANICAL INC | 5521 W 110TH ST STE 3 OAK LAWN IL 604532376 |
| KNOX PARKS FOUNDATION | 75 LAUREL ST HARTFORD CT 06106 |
| KNOX, CONNIE L | 15 OLD FORGE COURT SPARKS MD 21152 |
| KNOX, DAVE | 4028 S. 900E LAFAYETTE IN 47905 |
| KNOX, MATTHEW | 3551 MT. ACLARE AVE SAN DIEGO CA 92111 |
| KNOX, ROSETTA H | 1709 N. MEADE 2ND FLOOR CHICAGO IL 60639 |
| KNOXVILLE NEWS SENTINEL | PO BOX 59038 KNOXVILLE TN 37950-9038 |
| KNSD TV DIVIS OF STATION VENTURE OPER LP | 225 BROADWAY SAN DIEGO CA 92101 |
| KNUDSEN, JON | 1319 W. LAKE ST. CHICAGO IL 60607-1511 |
| KNUDSON, JESSICA | HIGH STREET BSMT. KNUDSON, JESSICA TERRYVILLE CT 06786 |
| KNUDSON, JESSICA | 47 HIGH ST      BSMT TERRYVILLE CT 06786 |
| KNUDSON,JUDITH A | 325 S. LOS ANGELES STREET LOS ANGELES CA 90013 |
| KNUE, GEORGE | 4636 GRAND AVENUE WESTERN SPRINGS IL 60558 |
| KNUREK, JEFFREY T | 12583 ELGIN CT FISHERS IN 46038 |
| KNUT MICHAEL MUELLER | 56 GRINDELBERG HAMBURG GERMANY GBR |
| KNUTE SCHESEL | 13054 WOODBRIDGE ST STUDIO CITY CA 91604 |
| KNUTH,JOAN | 35 WALNUT AVE FARMINGVILLE NY 11738 |
| KNUTSON, KERY | 9095E SW 21ST COURT BOCA RATON FL 33428 |
| KNUTSON, KIRK | 9015 LLOYD PLACE WEST HOLLYWOOD CA 90069 |
| KNUTSON, MATTHEW W. | 19303 RAYMOND DRIVE ELWOOD IL 60421 |
| KO TO JAPENESE RESTURANT | 2138 BERLIN TURNPIKE JASON ZHOU WETHERSFIELD CT 06109 |
| KO, GRACE | 712 W. ROSCOE NO.3W CHICAGO IL 60657 |
| KO, JENNIE | 6217 FRANKLIN AVE  NO.277 LOS ANGELES CA 90028 |
| KO, JOHN Y | 763 FAIRVIEW AVE APT G ARCADIA CA 91007 |
| KOA CAMPGROUND          R | 4000 NEWMAN RD WILLIAMSBURG VA 23188 |
| KOA LAGOON BEACH RENTALS | 800 S. KIHEI ROAD KIHEI HI 96753 |
| KOA WILLIAMSBURG II | NEWMAN RD WILLIAMSBURG VA 23188 |
| KOAZ EXPRESS INC | 5709 NW 48 TER LAUDERDALE LKS FL 33319 |
| KOAZ EXPRESS INC | 5709 NW 48 TERR TAMARAC FL 33319 |
| KOB-TV4 | 4 BROADCAST PLAZA ATTN: LEGAL COUNSEL ALBUQUERQUE NM 87104 |
| KOBALT INDUSTRIES INC | DBA AR INDUSTRIES 1739 S GROVE AVE  STE B ONTARIO CA 91761 |
| KOBALT INDUSTRIES INC | DBA AR INDUSTRIES PO BOX 4175 ONTARIO CA 91761 |
| KOBELL, RONA A | 404 CAROLINA ROAD BALTIMORE MD 21204 |
| KOBERT,NATALIE | 4090 NW 42ND AVENUE LAUDERDALE LAKES FL 33319 |
| KOBIALKA, JOHN | 381 LLOYD ST NEWINGTON CT 06111 |
| KOBLENZ, JAY | 31926 MILL STREAM RD TRABUCO CANYON CA 92679-3231 |
| KOBLISKA, SAMUEL J | 8315 SAN MARCOS CIRCLE INDIANAPOLIS IN 46256 |

| Claim Name | Address Information |
|---|---|
| KOBUS, DAVE | 2302 HILLSBORO DR BLOOMINGTON IL 61704 |
| KOBUS, MICHAEL A | 8201 SELWIN COURT BALTIMORE MD 21237 |
| KOCH JR,STEPHEN T | 355 S HOKENDAUQUA DRIVE NORTHAMPTON PA 18067 |
| KOCH'S TURKEY FARM | 416 VALLEY RD TAMAQUA PA 18252-5115 |
| KOCH'S TV & APPLIANCES | 520 COAL ST LEHIGHTON PA 18235-1318 |
| KOCH, JEANINE | JUDI DOMINA 33 W MONROE ST STE 600 CHICAGO IL 60603 |
| KOCH, KAREN | 3130 TEVIS AVE LONG BEACH CA 90808 |
| KOCH, MARK | 7104 S VILLA NOVA SAINT LOUIS MO 63123 |
| KOCH,JONATHON F | 516 BURLEIGH AVENUE NORFOLK VA 23505 |
| KOCH,PAUL R | 251 PISGAH HEIGHTS WEST JEFFERSON NC 28694 |
| KOCH,THERESA M | 355 S HOKENDAUQUA DRIVE NORTHAMPTON PA 18067 |
| KOCHERSBERGER, JOHN | 159 BEAVER DAM RD BROOKHAVEN NY 11719 |
| KOCHON,EMILY G | 505 CHERRY ST. SE 604 GRAND RAPIDS MI 49503 |
| KOCIENSKI,ELISA K | 218 EAST RIVER DRIVE LAKE LUZERNE NY 12846 |
| KOCIS, JEFF | 2855 N. DAMEN AVE NO.1 CHICAGO IL 60618 |
| KOCK, KEVIN | 3252 N WILTON AVE APT 3D CHICAGO IL 606579453 |
| KOCK, KEVIN | 3719 N KENMORE AVE APT 2 CHICAGO IL 606135028 |
| KOCORAS, CHUCK | 136 LAKEWOOD CIRCLE BURR RIDGE IL 60521 |
| KODAK | 823 SEWARD ATTN: LEGAL COUNSEL LOS ANGELES CA 90038 |
| KODAK -SCITEX DIGITAL PRINTING | 935 N PLUM GROVE ROAD SCHAUMBERG IL 60173 |
| KODAK POLYCHROME GRAPHICS LLC | 1790 SOLUTIONS CTR CHICAGO IL 60677 |
| KODAK VERSAMARK | 343 STATE STREET ROCHESTER NY 14650-3412 |
| KODAK VERSAMARK INC | 3000 RESEARCH BLVD DAYTON OH 45420 |
| KODAK VERSAMARK INC | PO BOX 640350 PITTSBURGH PA 15264 |
| KODANSHA LTD | COURRIER JAPON ATTN: MS. SAKI SUYAMA 12-21 OTOWA2-CHROME BUNKYO-KU TOKYO 112-8001 JAPAN |
| KODAS,MICHAEL G | 220 OXFORD STREET HARTFORD CT 06105 |
| KODER, DAVID A | 189 GREENBRIAR DRIVE SOUTH BATH PA 18014 |
| KODIAK DAILY MIRROR | 1419 SELIG STREET ATTN: LEGAL COUNSEL KODIAK AK 99615 |
| KODIS, JOHN V | 66 OLD FARMS RD AVON CT 06001 |
| KODNER GALLERIES | PO BOX 386 DANIA FL 330040386 |
| KOEHLER & KHEEL | RE: EASTON 400 NORTHAMPTON ST 400 NORTHAMPTON ST, SUITE 708 EASTON PA 18042 |
| KOEHLER & KHEEL REALTY LLC | 400 NAMPTON ST EASTON PA 18042 |
| KOEHLER, KELLY | 723 SPRING ST JIM THORPE PA 18229 |
| KOEHLER, ROBERT | 6729 N. ASHLAND CHICAGO IL 60626 |
| KOEHLER, THOMAS F | 1315 SOUTH ALBERT STREET ALLENTOWN PA 18103 |
| KOEHLER,CURTIS W | 165 PINE STREET ALLENTOWN PA 18102 |
| KOEHLER,DEREK P | 146 COLDSTREAM COURT EMMAUS PA 18049 |
| KOEHLER,GLENN | 756 EASTON ROAD HELLERTOWN PA 18055 |
| KOEHLER-KHEEL REALTY, LLC | RE: EASTON 400 NORTHAMPTON ST 400 NORTHAMPTON STREET SUITE 708 EASTON PA 18042 |
| KOELLO, JILLIAN MARIE | 12 EAST ST MIDDLE ISLAND NY 11953 |
| KOELTZ,ANDREW J | 5255 WOOSENCRAFT DRIVE WENTZVILLE MO 63385 |
| KOENEMAN, RICHARD W | 223 CHESTNUT FOREST RD. FAIRVIEW NC 28730 |
| KOENEN, JOHN | 3 WHITETAIL TRAIL BARRINGTON IL 60010 |
| KOENENN,CONSTANCE | 1121 N OLIVE DR  NO.203 LOS ANGELES CA 90069 |
| KOENIG & STREY GMAC | 1800 N CLYBOURN AVE     2ND FLR CHICAGO IL 60614 |
| KOENIG & STREY GMAC | 3201 OLD GLENVIEW RD WILMETTE IL 60091 |
| KOENIG & STREY RESALE | 4709 GOLF RD STE 1100 SKOKIE IL 60076-1261 |
| KOENIG AND STREY | 3201 OLD GLENVIEW RD WILMETTE IL 600912999 |

| Claim Name | Address Information |
| --- | --- |
| KOENIG AND STREY  [KOENIG & STREY TRUMP] | 900 N MICHIGAN AVE STE 830 CHICAGO IL 606116518 |
| KOENIG&STREY | MR. JIM LUBY 2726 W. GUNNISON ST. CHICAGO IL 60625 |
| KOENIG, EDWARD | 1310 SLEEPY HOLLOW LANE DARIEN IL 60561 |
| KOENIG, GLENN | 1674 AVENIDA DEL VISTA CORONA CA 92882 |
| KOENIG, JOHN | 826 E FEDERAL ST ALLENTOWN PA 18103 |
| KOENIG, MARK | 1254 JERSEY QUINCY IL 62301 |
| KOENIG, RHODA | 73B RODERICK ROAD LONDON NW3 2NP UNITED KINGDOM |
| KOENIG,RICKY A | 5714 MEMORIAL RD GERMANSVILLE PA 18053 |
| KOENIGS,JOSHUA | 2059 W IRVING PARK ROAD APT #2 CHICAGO IL 60618 |
| KOEPKE, JOHN | 8 SUSSEX CIR VERNON HILLS IL 600612940 |
| KOEPP, MICHAEL A | 3546 EDIWHAR AVE. SAN DIEGO CA 92123 |
| KOEPPL,JAMESON | 703 CARYBROOK ROAD PIKESVILLE MD 21208 |
| KOERBER,SCOTT D | 21151 N LENNON HARPER WOODS MI 48225 |
| KOERKENMEIER, LYNN | NO.2 MEADOWLARK CT HIGHLAND IL 62249 |
| KOERNER, PAMELA A | 7058 HOLLY SPRINGS LANE ELKRIDGE MD 21075 |
| KOESTER, AXEL | 1769 RUHLAND AVENUE MANHATTAN BEACH CA 90266 |
| KOESTER, VICTOR | PO BOX 1593 SORRENTO FL 32776 |
| KOESTER,JORDAN M | 200 DRAKE COURT HAVRE DE GRACE MD 21078 |
| KOESTNER, JOE | 1129 HOLLY AVENUE HOLLY HILL FL 32117-2713 |
| KOFFEL, KRISTI L | 3404 CASTEEN RD. LEESBURG FL 34748 |
| KOFMAN,LEON | 734 N. GRIFFITH PARK DRIVE BURBANK CA 91506 |
| KOGAN, RICK | 435 NORTH MICHIGAN AVE TT500 CHICAGO IL 60611 |
| KOGELMAN,ALICIA A | 450 NORTH 14TH STREET CATASAUQUA PA 18032 |
| KOH,PATRICIA N | 25 CARNATION ROAD LEVITTOWN NY 11756 |
| KOHEN, ELEANOR | 9537 WELDON CIR TAMARAC FL 33321 |
| KOHINOOR INDIAN CUISINE | 249 W HIGHWAY 436 ALTAMONTE SPRINGS FL 327144267 |
| KOHL'S | PO BOX 359 MILWAUKEE WI 53201 0359 |
| KOHL'S CORPORATION | P O BOX 359 MILWAUKEE WI 532010359 |
| KOHL'S DEPARTMENT STORE | N56W17000 RIDGEWOOD DR MENOMONEE FALLS WI 530515660 |
| KOHL'S DEPARTMENT STORE | N56 W17000 RIDGEWOOD DR MENOMONEE FALLS WI 53051 |
| KOHL'S DEPARTMENT STORE  [KOHL'S | DEPARTMENT STORES] N56 W17000 RIDGEWOOD DR MENOMONEE FALLS WI 53051 |
| KOHL'S DEPARTMENT STORES | N56 W17000 RIDGEWOOD DRIVE MENOMONEE FALLS WI 53051 |
| KOHL'S DEPARTMENT STORES | N56 W 17000 RIDGEWOOD MENOMONEE FALLS WI 53051 |
| KOHL, DAVID | PO BOX 198 NEW RICHMOND OH 45157 |
| KOHL, RONALD L. | 53 KENWOOD CIRCLE QUAKERTOWN PA 18951 |
| KOHL, RONALD L. | 833 S 10TH ST ALLENTOWN PA 18103 |
| KOHL,RON | 53 KENWOOD CIRCLE QUAKERTOWN PA 18951 |
| KOHLBERGER, IRENE T | 4155 TORRES CIRCLE WEST PALM BEACH FL 33409 |
| KOHLER CO. | P.O. BOX 899 (444 HIGHLAND DRIVE) KOHLER WI 53044 |
| KOHLER, MICHELE E | 836 ROUND TOP CIRCLE ALLENTOWN PA 18104 |
| KOHLER,AMY L | 3129 FLEET ST BALTIMORE MD 21224 |
| KOHLER,LAURA M | 520 HILLCREST ORLANDO FL 32803 |
| KOHLER,MARILYN R | 25212 PIKE ROAD LAGUNA HILLS CA 92653 |
| KOHLS | N56 W17000 RIDGEWOOD DR MENOMONEE FALLS WI 53051 |
| KOHLS DEPARTMENT STORES | PO BOX 359 MILWAUKEE WI 53201-0359 |
| KOHLS,JENNIFER L | PO BOX 2076 HUNTINGTON PARK CA 90255 |
| KOHN MEGIBOW COMPANY | 1341 N KRAEMER BLVD ANAHEIM CA 92806 |
| KOHN SWIFT & GRAF PC | MICHAEL J BONI ONE SOUTH BROAD ST, SUITE 2100 PHILADELPHIA PA 19107 |

| Claim Name | Address Information |
|---|---|
| KOHN, KEITH W | 724 COQUINA COURT ORLANDO FL 32807 |
| KOHN, ROBERT | 92 INDIAN TREE HIGHLAND PARK IL 60035 |
| KOHN,BERNARD I | 10310 SWIFT STREAM PLACE APT 314 COLUMBIA MD 21044 |
| KOHNKE, JENNIFER | 1822 W CHASE NO.1 CHICAGO IL 60626 |
| KOHNKE, JENNIFER (NOTE  CT EMPLOYEE) | 1822 W CHASE AVE #1 CHICAGO IL 60626 |
| KOHOUT,SUE E | 37 LILLIAN RD NESCONSET NY 11767 |
| KOHUT, ANN A | 10758 WHARTON COURT ORLANDO FL 32821 |
| KOILLISMAAN UUTISET | C/O EUROPA PRESS BOX 6410 STOCKHOLM 113 83 Sweden |
| KOIS, BARBARA | 1007 CHERRY STREET WHEATON IL 60187 |
| KOITHAN, STEPHANIE M | 406 CHURCH ST ODESSA NY 14869 |
| KOITHAN, STEPHANIE M | BOX 1127 ODESSA NY 14869 |
| KOKES, BRIAN | 227 NORTH LUCIA AVENUE REDONDO BEACH CA 90277 |
| KOKI 23 | 2625 S. MEMORIAL DRIVE, SUITE 500 ATTN: LEGAL COUNSEL TULSA OK 74135 |
| KOKO REPRESENTS INC | 166 GEARY ST  STE 1007 SAN FRANCISCO CA 94108 |
| KOKOMO TRIBUNE | P.O. BOX 9014 KOKOMO IN 46904 |
| KOKOPELLI | 2900 STONE CLIFF DR, UNIT 106 BALTIMORE MD 21209 |
| KOKOTAN, SHIRLEY | 1252 MAIN STREET DALLAS OR 97338 |
| KOKOUA, ARMANDO | 618 SABAL PALM CIRCLE ALTAMONTE SPRINGS FL 32701- |
| KOKOUA, ARMANDO | 618 SABAL PALM CIRC ALTAMONTE SPRINGS FL 32701 |
| KOKUS, LAURA K | 316 WALTON BLVD WEST PALM BEACH FL 33405 |
| KOLAND, TRENT J | 4514 1/2 N PAULINA APT. #2W CHICAGO IL 60640 |
| KOLAR, JENNIFER | 11 BUDENOS DR SAYVILLE NY 11782 |
| KOLAR, JOSEPH S | 2413 RIO GRANDE CIRCLE NAPERVILLE IL 60565 |
| KOLAR, MICHAEL C | 6461 W. WARNER APT # 203 CHICAGO IL 60634 |
| KOLARIK,WILLIAM GARY | 18719 CTY NN DENMARK WI 54208 |
| KOLARS MARKETING INC | 746 KRISTINE CT VICTORIA MN 55386 |
| KOLB, ELZY | 26 RIDGEVIEW AVE WHITE PLAINS NY 10606 |
| KOLB, PATRICIA A | 3317 WHITBURN CT. SE ADA MI 49301 |
| KOLB, SHAWNA R | 8734 ADMIRALS WOODS INDIANAPOLIS IN 46236 |
| KOLB,PATRICIA A | 7109 BELDING RD NE ROCKFORD MI 49341-8213 |
| KOLBER, JACLYN H | 1636 N WELLS ST  APT 1908 CHICAGO IL 60614 |
| KOLBERT, ELIZABETH | 326 OBLONG RD WILLIAMSTOWN MA 01267 |
| KOLEK, JOSEPH E | 6158 S NEENAH CHICAGO IL 60638 |
| KOLENO, MIKE | 1215 WEST GUNNISON UNIT 312 CHICAGO IL 60640 |
| KOLESNIKOVA, MARY | 2269 TURK BLVD APT B SAN FRANCISCO CA 94118 |
| KOLESSAR, JOAN | 904 N BERGEN ST BETHLEHEM PA 18015 |
| KOLIADA,KRISTIN N | 27 FERRISS DRIVE QUEENSBURY NY 12804 |
| KOLIANI, PELLUMBI | 383 ARDSLEY ROAD WATERBURY CT 06708 |
| KOLINSKY, I J | 6249 PO BOX NEWPORT NEWS VA 23606 |
| KOLINSKY, IRWIN J | TALL PINES WAY APT H NEWPORT NEWS VA 23606 |
| KOLINSKY, IRWIN J | PO BOX 6249 NEWPORT NEWS VA 23606 |
| KOLKER, DIANE | 4055 CARAMBOLA CIRCLE COCONUT CREEK FL 33066 |
| KOLL PER CENTERRA LLC | 4343 VON KARMAN AVE        STE 150 NEWPORT BEACH CA 92660 |
| KOLLER, TERRY A | 96 WEST MAIN STREET WINDSOR PA 17366 |
| KOLLER, TIMOTHY L | 5 APPLE HILL LANE YORK PA 17402 |
| KOLLIAS,JOHN | 2029 VERDUGO BLVD MONTROSE CA 91020-1626 |
| KOLLIN,JOSEPH | 1429 SE MIAMI RD 7 FORT LAUDERDALE FL 33316 |
| KOLLMEYER, LINDA M | 2736 N JANSSEN CHICAGO IL 60614 |
| KOLLMORGEN JR,DAVID M | 2533 N SOUTHPORT AVE APT.# 4N CHICAGO IL 60614 |

| Claim Name | Address Information |
|---|---|
| KOLLOCK, ANNIE | 309 PATCHEN AVENUE APT 3E BROOKLYN NY 11233 |
| KOLM, DENISE R | 2022 MERRILL LN UNIT 10 G BULLHEAD CITY AZ 86442 |
| KOLMETZ, MARIA A | 2818 BOLTON BEND ORLANDO FL 32817 |
| KOLODINSKI, ELKE | 11340 MALAT WAY CULVER CITY CA 90230 |
| KOLODNY, DAVID | 27 GRIGGS DR GREENLAWN NY 11740 |
| KOLODY-FANTACCIONE, TRACY | 214 NE 25 STREET BOCA RATON FL 33431 |
| KOLODZIEJ JR, FRANK W | 120 W MADISON VILLA PARK IL 60181 |
| KOLODZIEJ, CAROL | 1808 HEWITT ST 01005 STREATOR IL 61364 |
| KOLODZIEJ, JOHN | 515 W. BELDEN NO.7 CHICAGO IL 60614 |
| KOLODZIEJCZAK, THOMAS | 1401 BAY HEAD ROAD ANNAPOLIS MD 21409 |
| KOLOSKY, DAVID EDWARD | 1750 WOODBRIDGE LN CENTER VALLEY PA 18034 |
| KOLSBY, PAUL | 3036 INGLEDALE TER LOS ANGELES CA 900391720 |
| KOLTER | 1450 LAKE GEORGE DR LAKE MARY FL 327467677 |
| KOLTER COMMUNITIES | 1409 LAKE GEORGE DR LAKE MARY FL 32746-7669 |
| KOLYER, ALEXANDER | 16565 NE 26 AVE      NO.3E NORTH MIAMI BEACH FL 33160 |
| KOMAIKO, LESLEE | 5456 LEMONA AVE SHERMAN OAKS CA 91411 |
| KOMALA, IMELDA | 355 E OHIO STREET #2602 CHICAGO IL 60611 |
| KOMAR SCREW CORP. | MR. MARV KOCIAN 7790 N. MERRIMAC NILES IL 60714 |
| KOMAR SCREW CORPORATION | 7790 MERRIMAC NILES IL 60714 |
| KOMAR, THOMAS | 2456 N. RICHMOND #5 CHICAGO IL 60647 |
| KOMATSU | SALLY WATKINS 2300 NE ADAMS ST. PEORIA IL 61639 |
| KOMIN, EDWARD M | 11901 NW 20 ST PEMBROKE PINES FL 33026-1907 |
| KOMINIAREK, TIM | 1355 W. WOLFRAM CHICAGO IL 60657 |
| KOMIVES, STEPHEN D | 431 EAST CENTRAL BLVD #704 ORLANDO FL 32801 |
| KONCZ, WADE O | 711 N LACROSSE ST ALLENTOWN PA 18109 |
| KONCZ, RICHARD P | 98 STOCK STREET NESQUEHONING PA 18240 |
| KONDASH, EVELYN M | 4145 HANOVER STREET BETHLEHEM PA 18017 |
| KONDASH, GEORGE J | 4145 HANOVER STREET BETHLEHEM PA 18017 |
| KONDO, BETH | 6839 NE CLAREMONT AVE PORTLAND OR 972114041 |
| KONDRAT, ANDREW M | 400 N RIVERSIDE DR APT 414 POMPANO BEACH FL 33062-5049 |
| KONDZIOLKA, JIM | 1320 ROSE CT. WEST BUFFALO GROVE IL 60089 |
| KONE, CHEIK M | 5724 1/2 SOUTH FAIRFAX LOS ANGELES CA 90056 |
| KONG-DT 16 TV | 333 DEXTER AVE. NORTH ATTN: LEGAL COUNSEL SEATTLE WA 98109 |
| KONHEIM, ORRIN REED | 2771 N QUINCY STREET ARLINGTON VA 22207 |
| KONICA MINOLTA | ADMINISTRATIVE CENTER PO BOX 7023 TROY MI 48007 |
| KONICA MINOLTA ALBIN | 46921 ENTERPRISE CT WIXOM MI 48393 |
| KONICA MINOLTA ALBIN INC | 46921 ENTERPRISE COURT WIXOM MI 48393 |
| KONICA MINOLTA BUSINESS SOLUTIONS INC | 101 WILLIAMS DR RAMSEY NJ 07446 |
| KONICA MINOLTA BUSINESS SOLUTIONS INC | 13847 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| KONICA MINOLTA BUSINESS SOLUTIONS INC | 21146 NETWORK PLACE CHICAGO IL 60673-1211 |
| KONICA MINOLTA BUSINESS SOLUTIONS INC | 305 W BIG BEAVER RD TROY MI 48084 |
| KONICA MINOLTA BUSINESS SOLUTIONS INC | LEASE ADMINSTRATION CENTER PO BOX 371992 PITTSBURGH PA 15250-7992 |
| KONICA MINOLTA BUSINESS SOLUTIONS INC | P O BOX 29721 NEW YORK NY 10087-9721 |
| KONICA MINOLTA BUSINESS SOLUTIONS INC | PO BOX 7247-0322 PHILADELPHIA PA 19170-0322 |
| KONICA MINOLTA BUSINESS SOLUTIONS INC | PO BOX 911316 DALLAS TX 75391-1316 |
| KONICA MINOLTA GRAPHIC | 1072 S POWERLINE RD DEERFIELD BEACH FL 33442 |
| KONICA MINOLTA GRAPHIC | PO BOX 346 FARMINGTON MI 48332-0346 |
| KONICA MINOLTA GRAPHIC IMAGING USA INC | 1072 S POWERLINE ROAD ATTN PHIL FUSSEL 142177 DEERFIELD BEACH FL 33442 |
| KONICA MINOLTA GRAPHIC IMAGING USA INC | 1072 S POWERLINE ROAD DEERFIELD BEACH FL 33442 |

| Claim Name | Address Information |
|---|---|
| KONICA MINOLTA GRAPHIC IMAGING USA INC | 25662 ATLANTIC OCEAN DR LAKE FOREST CA 92630 |
| KONICA MINOLTA GRAPHIC IMAGING USA INC | 46921 ENTERPRISE COURT WIXOM MI 48393 |
| KONICA MINOLTA GRAPHIC IMAGING USA INC | 71 CHARLES STREET FAX 800-204-4291 MELISSA ID 282087 PARTS GLEN COVE NY 11542 |
| KONICA MINOLTA GRAPHIC IMAGING USA INC | 71 CHARLES STREET GLEN COVE NY 11542-2837 |
| KONICA MINOLTA GRAPHIC IMAGING USA INC | 71 CHARLES STREET PARTS DEPARTMENT ACCT 142177 GLEN COVE NY 11542-2837 |
| KONICA MINOLTA GRAPHIC IMAGING USA INC | ATTN: ORDER PROCESSING CUSTNO. 192155 71 CHARLES STREET GLENCOVE NY 11542 |
| KONICA MINOLTA GRAPHIC IMAGING USA INC | PO BOX 9148 UNIONDALE NY 11553-9148 |
| KONICK & MINOLTA CUSTOMER EVENTS | ATTN: PATRICK J. HARRINGTON 550 MARSHALL PHELPS RD. WINDSOR CT 06095 |
| KONIECKI,DIANA L | 249-D NEW STATE ROAD MANCHESTER CT 06042 |
| KONIKOWSKI, KENNETH | 132 WOODHENGE DRIVE TOLLAND CT 06084 |
| KONIVAL, NANETTE A | 84 LAKEVIEW AVENUE LYNBROOK NY 11563 |
| KONIVAL,JOSEPH | 64-50 58TH ROAD MASPETH NY 11378 |
| KONKEL, DON | PO BOX 0862 LAKE GENEVA WI 53147 |
| KONKOL, ANDREW | 1213 W. ERIE CHICAGO IL 60622 |
| KONOPACKI, RACHEL | 3525 ADVOCATE HILL DRIVE JARRETTSVILLE MD 21084 |
| KONOSO LLC | 610 W KIMBALL AVE PALATINE IL 60067 |
| KONOVER PROPERTIES | 342 NORTH MAIN STREET CAMPUS VIEW WEST HARTFORD CT 06128 |
| KONOVER PROPERTIES | 342 NORTH MAIN STREET EAGLE POINTE WEST HARTFORD CT 06128 |
| KONOVER PROPERTIES | 342 NORTH MAIN STREET ELMS COMMONS WEST HARTFORD CT 06128 |
| KONOVER PROPERTIES | 342 NORTH MAIN STREET GLEN HOLLOW WEST HARTFORD CT 06128 |
| KONOVER PROPERTIES | 342 NORTH MAIN STREET GRISWOLD GARDENS WEST HARTFORD CT 06128 |
| KONOVER PROPERTIES | 342 NORTH MAIN STREET HALEY PARK WEST HARTFORD CT 06128 |
| KONOVER PROPERTIES | 342 NORTH MAIN STREET HAWKINS MEADOW WEST HARTFORD CT 06128 |
| KONOVER PROPERTIES | 342 NORTH MAIN STREET LAUREL RIDGE WEST HARTFORD CT 06128 |
| KONOVER PROPERTIES | 342 NORTH MAIN STREET MAIN PLACE APARTMENTS WEST HARTFORD CT 06128 |
| KONOVER PROPERTIES | 342 NORTH MAIN STREET PARK EDGE WEST HARTFORD CT 06128 |
| KONOVER PROPERTIES | 342 NORTH MAIN STREET ROSE HILL ESTATES WEST HARTFORD CT 06128 |
| KONOVER PROPERTIES | 342 NORTH MAIN STREET STEPNY PLACE WEST HARTFORD CT 06128 |
| KONOVER PROPERTIES | 342 NORTH MAIN STREET THE CLOCKTOWER MILL & THE VELVET MILL WEST HARTFORD CT 06128 |
| KONRAD, PAUL C | 1327 W. WASHINGTON #5D CHICAGO IL 60607 |
| KONROYD, STEPHEN M. | 317 S. PARK AVENUE HINSDALE IL 60521 |
| KONSTANTARAS, JOHN MICHAEL | 708 KRESSWOOD DR. MCHENRY IL 60050 |
| KONSTANTY, TIM | 909 N WILBER ST SOUTH BEND IN 46628 |
| KONYSKY JR, HENRY | 12409 WILLOW GRV CT MOORPARK CA 93021 |
| KOOBIR, ASHLEY | 7241 NW 46 ST LAUDERHILL FL 33319 |
| KOOI, DOUG W | 11707 W. 105TH AVE. ST. JOHN IN 46373 |
| KOOIMAN, PETER J | 24661 LA CRESTA DR      APT 12 DANA POINT CA 92629 |
| KOOISTRA, STEVEN J | 841 MANTUA BLVD. SEWELL NJ 08080 |
| KOOLCONNECT NEEDHAM MAIN | 30 SIXTH RD, SUITE G ATTN: LEGAL COUNSEL WOBURN MA 01801 |
| KOOLIK GROUP REALTY   [KOOLIK GROUP | REALTY] 2499 GLADES RD STE 103 BOCA RATON FL 334317260 |
| KOONCE, DONNIE | 3051 S PALM AIRE DR  NO.207 POMPANO BEACH FL 33069 |
| KOONS FORD   [WORLD AUTOMOTIVE GROUP] | 8655 PINES BLVD PEMBROKE PINES FL 330246533 |
| KOONTZ, JOSEPH | 10 WALL ST     FLR 2 WALLINGFORD CT 06492-4709 |
| KOOPS, CHRISTOPER J | 1649 PHILADELPHIA SE GRAND RAPIDS MI 49507 |
| KOORS, JEFFREY M | 4434 KENNETH CT. TITUSVILLE FL 32780 |
| KOORS, KELLEY M | 4434 KENNETH COURT TITUSVILLE FL 32780 |
| KOORSEN | 2719 N ARLINGTON AVE INDIANAPOLIS IN 46218 |
| KOORSEN PROTECTION SERVICES | 2719 N ARLINGTON AV INDIANAPOLIS IN 46219 |

| Claim Name | Address Information |
|---|---|
| KOPACH, KITT J | 300 STONEGATE RD BOLINGBROOK IL 60440 |
| KOPACZ, MELANIE J KUZMINSKI | 3005 SAGANASHKEE LN NAPERVILLE IL 60564 |
| KOPACZ,BARBARA M | 21 NORTH HATFIELD ROAD HATFIELD MA 01038 |
| KOPACZ,LILLIAN | 60 RALPH AVENUE BABYLON NY 11702 |
| KOPCOVE, MICHAEL | 8275 E. BELL RD. SCOTTSDALE AZ 85260 |
| KOPEC, JUSTIN | 7830 W RASCHER CHICAGO IL 60656 |
| KOPELNITSKY, IGOR | 58 SUMMERFIELD DR HOLTSVILLE NY 11742 |
| KOPETSKY,CURTIS A | 3110 SOUTH OLIVE STREET SANTA ANA CA 92707 |
| KOPF, BRIAN JAY | 1605 SYCAMORE LANE AURORA IL 60504 |
| KOPF, BRIAN JAY | 3234 CREMIN LN AURORA IL 605026539 |
| KOPF, FRED | 2280 COVENTRY RD BALDWIN NY 11510 |
| KOPF, WILLIAM A | 33 HAUSER ST BOHEMIA NY 11716 |
| KOPF,KLAUS | 8096 MERLEWOOD AVE LAS VEGAS NV 89117 |
| KOPITZKE, CASEY | 1302 RIDGEWAY BLVD DE PERE WI 541153535 |
| KOPITZKE, CASEY EYAN | 1302 RIDGEWAY BLVD DE PERE WI 541153535 |
| KOPITZKE, CASEY EYAN | 1907 RIVERSIDE DR    NO.F GREEN BAY WI 54313 |
| KOPITZKE, CASEY EYAN | 7368 LEMKE ROAD GREENLEAF WI 54126 |
| KOPLIK,DANA | 505 MANHATTAN BEACH BLVD APT #2 MANHATTAN BEACH CA 90266 |
| KOPLOW,KIMBERLY A | 51709 ALDER PARK DRIVE WEST CHESTERFIELD MI 48051 |
| KOPLOWITZ,SUSAN J | 460 CHURCH STREET APT. 4 AMSTON CT 06231 |
| KOPN, MITCH | 3100 DUNDEE RD #703 NORTHBROOK IL 60062 |
| KOPOOSHIAN, GARABED | 1128 E MAPLE STREET #3 GLENDALE CA 91205 |
| KOPP, JOHN | 11 PROSPECT RD STRASBURG PA 17579 |
| KOPP,CAROL A | 2758 RIDGELINE DRIVE APT #208 CORONA CA 92882 |
| KOPP,GREGORY N | 7367 GOFF AVE RICHMOND HEIGHTS MO 63117 |
| KOPPEL, DALE PHD | PO BOX 533 MANCHESTER MA 019440533 |
| KOPPEL,CATHERINE I | 2900 PRYTANIA ST. NEW ORLEANS LA 70115 |
| KOPPEL,THOMAS O | 1583 W. COUNTY RD. 700N OSGOOD IN 47037 |
| KOPPELMAN, ANDREW | 735 CLINTON PL EVANSTON IL 60201 |
| KOPPELMAN, CHARLES | 2419 B JEFFERSON AVE BERKELEY CA 94703 |
| KOPSTEIN, RICHARD | 7 RICHMOND PL HUNTINGTON STATION NY 11746 |
| KOPTERSKI, ELIZABETH | 36389 N HAWTHORNE LANE INGLESIDE IL 60041 |
| KORALIS/LISLE AUTO GROUP    [HONDA/VOLVO | OF JOLIET] 3225 PLAINFIELD RD JOLIET IL 604311197 |
| KORALIS/LISLE AUTO GROUP    [INFINITI OF | LISLE] 4325 LINCOLN AVE LISLE IL 605321211 |
| KORALIS/LISLE AUTO GROUP    [VOLVO OF | LISLE] 4375 LINCOLN AVE LISLE IL 605321211 |
| KORANDA, MARTIN | 914 79TH ST. DARIEN IL 60561 |
| KORB, LAWRENCE J | 203 YORKWAY PARKWAY    NO.908 ALEXANDRIA VA 22304 |
| KORB, MICHAEL | 17 HILL RD STILLWATER NY 12170 |
| KORB, MICHAEL | 7167 LOCK I SW # 1 OCEAN ISL BCH NC 284695417 |
| KORCHEK, JEFFREY | 17755 ALONZO PL ENCINO CA 91316 |
| KORCZYNSKI, CHAD R | 15 GAITHER MANOR DR. 3 SYKESVILLE MD 21784 |
| KORDASH, JOSEPH R. | 1423 ARTESIAN AVENUE #3 CHICAGO IL 60622 |
| KORDELEWSKI, AARON | 6824 29TH PLACE BERWYN IL 60402 |
| KOREA DAILY | 790 BUSSE RD ATTN: MAN SUP CHOI ELK GROVE IL 60007 |
| KOREA DAILY | 690 WILSHIRE PLACE ATTN: CHARLIE LEEL LOS ANGELES CA 90005 |
| KOREA HERALD | 1-12, 3 GA, HOEHYON-DONG CHUNG-GU SEOUL 100 KOREA, REPUBLIC OF |
| KOREA TIMES | 3720 W. DEVON AVE ATTN: JONG S. LEE LINCOLNWOOD IL 60712 |
| KOREA TIMES | 4525 WILSHIRE BLVD ATTN: JEFF CHANG LOS ANGELES CA 90010 |
| KOREA TIMES | 4525 WILSHIRE BL ATTN:  BRIAN JUN LOS ANGELES CA 90010 |

| Claim Name | Address Information |
|---|---|
| KOREA TIMES NEW YORK EDITION | ATTN. MR. GARY KIM, CFO 4525 WILSHIRE BLVD. LOS ANGELES CA 90010-3837 |
| KOREAN AMERICAN COALITION | 3727 W SIXTH ST   STE 515 LOS ANGELES CA 90020 |
| KOREAN DAILY | 9380 BALTIMORE NATIONAL PIKE ATTEN:JUNG SONG ANNANDALE VA 22003 |
| KOREAN TIMES | 7601 LITTLE RIVER TURNPIKE 3RD FLOOR ATTN: SUK HEE YOO ANNANDALE VA 22003 |
| KORELLIS, PATRICK | 1465 MCCLELLAN DR LINDENHURST IL 60046 |
| KORETKE, PAUL | ACCT  3650 PO BOX 67 NAPERVILLE IL 60566-0067 |
| KORETKE, PAUL | PO BOX 67 NAPERVILLE IL 60566-0067 |
| KORETSKY,MARIE-CHRISTINA | 317 DUCKPOND DRIVE SOUTH WANTAUGH NY 11793 |
| KORINNA HORTA | ENVIRONMENTAL DEFENSE 1875 CONNECTICUT AVENUE, STE. 600 WASHINGTON DC 20009 |
| KORKUS, DEBBIE | 1850 N. CLARK NO.1401 CHICAGO IL 60614 |
| KORKUTOVIC, RAZIJA | 48 LEXINGTON STREET WETHERSFIELD CT 06109 |
| KORMAN, ALEXIS | 419 W 56TH ST      APT 3D NEW YORK NY 10019 |
| KORMYLO, DEBRA J | 1220 COURTNEY CHASE CIR  NO.1138 ORLANDO FL 32837 |
| KORN, DIANE | 12 PERKINS ST WINSTED CT 06098 |
| KORN, EVAN | 110 ELLIMAN PL SYOSSET NY 11791 |
| KORN/FERRY INTERNATIONAL | NW 5064 PO BOX 1450 MINNEAPOLIS MN 55485-5064 |
| KORNACKI,MARK W | 6491 BENTREE CT SE KENTWOOD MI 49508 |
| KORNBERG, ALICIA | 1125 FIRST ST BETHPAGE NY 11714 |
| KORNBERG, ALLISON | 509 N MAPLE DR BEVERLY HILLS CA 90210 |
| KORNBLUTH, JESSE | 4 EAST 95TH STREET NEW YORK NY 10128 |
| KORNEGAY,BRIAN K | 624 W. CHEW STREET ALLENTOWN PA 18102 |
| KORNFELD, JASON | 1907 DEERPARK DR APT 480 FULLERTON CA 92831 |
| KORNFELD, JOHN | 953 W. ARMITAGE NO.3 CHICAGO IL 60614 |
| KORNFELD,ELISA C | 906 CAMINO REAL APT#202 REDONDO BEACH CA 90277 |
| KOROBKIN, RUSSELL | UCLA SCHOOL OF LAW 408 S BENTLEY AVE LOS ANGELES CA 90049 |
| KOROMPILAS, MICHAEL | 523 PEBBLE BEACH LANE RIVERWOODS IL 60015 |
| KORONKOWSKI, GLORIA | 11241 S AVENUE H CHICAGO IL 60617 |
| KORP, THOMAS EDWARD | 650 BARRYMORE ST PHILLIPSBURG NJ 08865 |
| KORRETWANN OLIVER | 2643 NW 6TH CT POMPANO BCH FL 33069 |
| KORSTJENS, FRANSISCUS | 141 SONADA WAY CENTERVILLE MD 21617 |
| KORSUNSKY,ALLAN | 1230 AVENUE Y APT. D2 BROOKLYN NY 11235 |
| KORTABANI,ROSIE J | 23060 OXFORD PLACE UNIT B BOCA RATON FL 33433 |
| KORTAS, ANDREW | 6240 N. OAK PARK AVE. CHICAGO IL 60631 |
| KORTE, DIANA | 564 LINDEN PARK COURT BOULDER CO 80304 |
| KORTE, THERESE | 810 DEAL ST. HIGHLAND IL 62249 |
| KORTENBER, DAN | 9767 PAWNEE WAY. NEW HAVEN IN 46774 |
| KORTVELY, DEBRA A | 2121 LENAPE DRIVE COPLAY PA 18037 |
| KORVES, ANNE | 86 OAK LN NORTHHAMPTON PA 18067 |
| KORZEN, ANNIE | 8110 BLACKBURN AVE LOS ANGELES CA 90048 |
| KORZENIOWSKI, MICKEY | 715 S. WASHINGTON ELMHURST IL 60126 |
| KORZENIOWSKI,THOMAS MICHAEL | 326 OAK ST. ELGIN IL 60123 |
| KORZYNIEWSKI, STEFANIE | 4555 S KARLOV AVE CHICAGO IL 60632 |
| KOS, DIANA | 8 KATHRYN COURT BABYLON NY 11702 |
| KOSANOVICH, RUDY ELI | 11625 CENTENNIAL AVENUE HUNTLEY IL 60142-8181 |
| KOSASKY, AVRAM | 336 LAVETA TERRACE LOS ANGELES CA 90026 |
| KOSCHMIEDER, RYAN J | 377 BENHAM RD GROTON CT 06340 |
| KOSCIOLEK, ASHLEY | 922 NORTH BERKS STREET ALLENTOWN PA 18104 |
| KOSIK SR, GERALD | 972 W TILGHMAN ST ALLENTOWN PA 18102 |
| KOSINSKI,MICHAEL P | 11 COLONIAL AVE ALBANY NY 12203 |

| Claim Name | Address Information |
|---|---|
| KOSKE BONNIE | 1897 NW 79TH WAY PEMBROKE PINES FL 33024 |
| KOSKEY JR, EDWARD A | 239 W BERWICK ST EASTON PA 18042-6633 |
| KOSKEYJR.,ED | 239 W. BERWICK STREET EASTON PA 18042 |
| KOSKI, LAURA L | 114 18TH ST. UNION CITY NJ 07087 |
| KOSKO, DEBORAH | 76 BENHAM ST KOSKO, DEBORAH BRISTOL CT 06010 |
| KOSKO,DEBORAH | 76 BENHAM ST BRISTOL CT 06010-7510 |
| KOSLOFSKY,JEFFREY T | 25307 ALLSTON LANE HOLLYWOOD MD 20636 |
| KOSLOW, JEREMY M | 1380 NW 94TH AVE PLANTATION FL 33322 |
| KOSLOWSKY,ZACHARY A | 8185 OVERCUP DRIVE BACKLICK OH 43004 |
| KOSMAN, JASON | 843 6TH ST N ALLENTOWN PA 18102 |
| KOSMAN, JASON | 843 N 6TH ST ALLENTOWN PA 18102 |
| KOSMAN, JASON | 843 1/2 N 6TH ST ALLENTOWN PA 18102 |
| KOSMOPOULOS, NICOLE M | 9406 C BOCA GARDENS PARKWAY BOCA RATON FL 33496 |
| KOSMOWORKS LLC | 115 STILL HILL ROAD HAMDEN CT 06518 |
| KOSNETT, RENA | 511 N HARPER AVE LOS ANGELES CA 90048 |
| KOSOFF, BARBARA | 1115 5TH ST  NO.109 SANTA MONICA CA 90403 |
| KOSS-FEDER, LAURA | 4019 JUDITH LANE OCEANSIDE NY 11572-4200 |
| KOSSIVAS, GEORGE | 6922 N OVERHILL CHICAGO IL 60631 |
| KOSSOVER & COMPANY INC | 1628 WARSAW POINTE MARIETTA GA 30062 |
| KOST,ROBERT A | 2565 FONTANA DRIVE GLENVIEW IL 60025 |
| KOSTIUK, MICHAEL | 11 SEYMOUR ST MANCHESTER CT 06042 |
| KOSTOCHKO, VERA | GANTLEY RD KOSTOCHKO, VERA WINDSOR LOCKS CT 06096 |
| KOSTOCHKO, VERA | 17 GANTLEY RD WINDSOR LOCKS CT 06096 |
| KOSTOGLANIS, TOM | 1725 N MOHAWK #1S CHICAGO IL 60614 |
| KOSTOVSKI,ALEKSANDRA | 1428 W IRVING PARK ROAD APT. #3 CHICAGO IL 60613 |
| KOSZOLA, CAROL A | 5450 FOX PATH LANE HOFFMAN ESTATES IL 60192 |
| KOSZOLA, WALTER | 5727 N. WINTHROP  APT 207 CHICAGO IL 60660 |
| KOSZYK, MARY | 7010 W. 110TH ST WORTH IL 60482 |
| KOT, GREGORY L | 6305 N LEMAI CHICAGO IL 60646 |
| KOTA-DT TV | P.O. BOX 1760 ATTN: LEGAL COUNSEL RAPID CITY SD 57709 |
| KOTARSKI,DANIELLE | 735 WEST WRIGHTWOOD UNIT 3 CHICAGO IL 60614 |
| KOTCHERHA, CAROLINA A | 6895 NW 27TH COURT MARGATE FL 33063 |
| KOTELES,LAUREN A | 1822 NORTH CAMPBELL UNIT 2 CHICAGO IL 60647 |
| KOTKIN, JOEL | 12364 EMELITA ST VALLEY VILLAGE CA 91607 |
| KOTKIN, JOEL | 13351D RIVERSIDE DRIVE NO.651 SHERMAN OAKS CA 91423 |
| KOTLOWITZ, ALEX | 141 S HARVEY AVENUE OAK PARK IL 60302 |
| KOTOVA,JAMES M | 907 WOODBRIDGE CT APT. G EDGEWOOD MD 21040 |
| KOTOWSKY, DAVID | ADVANTAGE PLUMBING 7850 N. MILWAUKEE AVE. NILES IL 60714 |
| KOTROSITS,MARLISE E | 105 EAST SECOND STREET NORTHAMPTON PA 18067 |
| KOTSIOPOULOS, GEORGE | 8612 WONDERLAND AVE LOS ANGELES CA 90046 |
| KOTTER ASSOCIATES | 975 MEMORIAL DR    NO.207 CAMBRIDGE MA 02138 |
| KOTTICK,CRAIG M. | 1595 QUEEN STREET NORTH BELLMORE NY 11710 |
| KOTULAK, RONALD M | 737 N OAK PARK AVE OAK PARK IL 60302 |
| KOTV-DT TV | 302 S. FRANKFORT ATTN: LEGAL COUNSEL TULSA OK 74120 |
| KOTZ, DONALD | 1060 BIGLEY ROAD DANIELSVILLE PA 18038 |
| KOUDOU, EULOGE P | 3450 BLUE LAKE DR  NO.D505 POMPANO BEACH FL 33064 |
| KOUFAKIS AUTO GROUP | 21134 JAMAICA AVE QUEENS VILLAGE NY 11428-1541 |
| KOUGHER,MARK L | 1602 WASHBURN CIRCLE CORONA CA 92882 |
| KOUKIAS,STEFAN C | 363 WOOD LANE NORTH ANDOVER MA 01845 |

| Claim Name | Address Information |
| --- | --- |
| KOUNELIS, THOMAS N | 2069 NANCY CIRCLE NE SMYRNA GA 30080 |
| KOURI, EMILIO | 5407 S GREENWOOD AVE CHICAGO IL 60615 |
| KOURIDAKIS, EVANGELOS | 79-47 260TH STREET FLORAL PARK NY 11004 |
| KOURIM, PETE | 5044 W BERNICE AVE CHICAGO IL 606412630 |
| KOURIM, PETE | 928 N. RICHMOND ST. CHICAGO IL 60622 |
| KOURPANIDIS, O. TARA | 8 LESLIE STREET BETHPAGE NY 11714 |
| KOURY & | 2200 W HAMILTON ST STE 304 ALLENTOWN PA 18104-6359 |
| KOUSTENIS, CHRISTINA E | 3511 NORTH RACINE AVENUE 3W CHICAGO IL 60657 |
| KOUTSOPOULOS, JAMES | 626 FORBES ST EAST HARTFORD CT 06118 |
| KOUTSOUBIS ALONSO ASSOCIATES PE PC | 70 EAST OLD COUNTRY ROAD HICKSVILLE NY 11801 |
| KOUYOUMDJIAN, VATCHE | 1445 VALENCIA AVE. PASADENA CA 91104 |
| KOVACEVICH, GERALDINE A | 7258 S LAWNDALE AVE CHICAGO IL 60629 |
| KOVACH, BETHANY J | 3215 NORTH DAYTON STREET FLOOR 2 CHICAGO IL 60657 |
| KOVACH, CAROLINE | 89 PLAUDERVILLE AVENUE UNIT 11 GARFILED NJ 07026 |
| KOVACIC, SCOTT | 9655 WOODS DR., NO.1508 SKOKIE IL 60077 |
| KOVACS, FRANK | 6 TIMBER LN. NO.14 VERNON HILLS IL 60061 |
| KOVACS, JOSEPH | 1135 4TH ST CATASAUQUA PA 18032 |
| KOVACS, JOSEPH T | 1135 4TH ST CATASAUQUA PA 18032 |
| KOVACS, SOFIA | 5545 W EDDY ST CHICAGO IL 60641 |
| KOVAL, DANIEL J | 19928 CHASE STREET #6 CANOGA PARK CA 91306 |
| KOVAL, EDWARD A | 6451 NORTHWEST HIGHWAY APT. B CHICAGO IL 60631 |
| KOVALCHIK, LAURA A | 719 LOMIER STREET BROOKLYN NY 11211 |
| KOVALSKY, KAREN | 500 SONATA COURT WINTER SPRINGS FL 32708 |
| KOVATCHIS, MICHELE | 15W346 CONCORD ELMHURST IL 60126 |
| KOVER GROUP | 2000 NW 150TH AVE PEMBROKE PINES FL 330282870 |
| KOVNER, JOSH B | 199 FOOTE STREET HAMDEN CT 06517 |
| KOWAL, JESSICA | 2313 E VALLEY STREET SEATTLE WA 98112 |
| KOWALCZYK, HANNAH | 3800 N LAKESHORE DR 17B CHICAGO IL 60613 |
| KOWALEWSKI, IRENE | 6720 NOVA DRIVE #202 DAVIE FL 33317 |
| KOWALEWSKI-BARRERA, WILLIAM | 1336 WEST COLUMBIA AVENUE CHICAGO IL 60626-4326 |
| KOWALSKI, ROBERT | 2121 S. WOLF RD HILLSIDE IL 60162 |
| KOWALSKY, JEFFREY ALAN | 5228 COLD SPRING LN WEST BLOOMFIELD MI 48322 |
| KOWALSKY, JEFFREY ALAN | 26150 W 12 MILE ROAD NO.A-43 SOUTHFIELD MI 48034 |
| KOWLER, EVELYN | 758 HALEVY STREET VENTURA CA 93003 |
| KOZA, IZASLAV | 3400 PERRIWINKLE CT    APT 103 PALM BEACH GARDENS FL 33410 |
| KOZAK, KENNETH | 5930 W FITCH AVE CHICAGO IL 60646 |
| KOZAK, MARY ELIZABETH | 504 LLYOD FOX PLACE UNIT M BEL AIR MD 21014 |
| KOZAK, SCOTT | 744 N. WILLARD CHICAGO IL 60622 |
| KOZAK, KENNETH | 5930 W. FITCH CHICAGO IL 60646 |
| KOZAK, LAUREN R. | 215 W. 6TH ST. APT. #1012 LOS ANGELES CA 90014 |
| KOZI RADIO | 123 E. JOHNSON CHELAN WA 98816 |
| KOZIK, MICHAEL | 5409 OAKDALE DRIVE OAK LAWN IL 60453 |
| KOZIN, KENNETH | 22 W 526 JOHN COURT MEDINAH IL 60157 |
| KOZIOL, NINA | 11925 FORD ROAD PALOS PARK IL 60464 |
| KOZLOFF, ROBERT | 722 N. GROVE AVENUE OAK PARK IL 60302 |
| KOZLOWSKI, ALEX | 15 1/2 FOREST ROAD WHEELING WV 26003 |
| KOZLOWSKI, CHRISTOPHER W | 221 SOUTH MOUNTAIN DRIVE NEW BRITAIN CT 06052 |
| KOZLOWSKI, GEORGE | 2121 KING MESA DR. HENDERSON NV 89012 |
| KOZLOWSKI, GLEN | 18095 TIMBER LANE WILDWOOD IL 60030 |