| Claim Name | Address Information |
|---|---|
| KOZLOWSKI, LORI | 8 ESTHER STREET APT 11 PASADENA CA 91103 |
| KOZLOWSKI, SARAH | 4648 N. ST. LOUIS AVE. APT. #2A CHICAGO IL 60625 |
| KOZLOWSKI, ELIZABETH A | 202 GROSS AVENUE DOVER PA 17315 |
| KOZLOWSKI, MARTIN | C/O LUCIDA ST 309 LIMESTONE RD RIDGEFIELD CT 06877 |
| KOZYRA, DEBRA | 105 LITTLE BROOK DR KOZYRA, DEBRA NEWINGTON CT 06111 |
| KOZYRA, DEBRA L | 105 LITTLEBROOK DR NEWINGTON CT 06111-5304 |
| KOZYRA, SAMANTHA A | 1109 WEST 7TH PLACE HOBART IN 46342 |
| KPA MEDIA INC | 369 PINE ST      STE 620 SAN FRANCISCO CA 94104 |
| KPAW, MU | 554 CHESTNUT STREET EMMAUS PA 18049 |
| KPDX-DT TV 48 | 14975 NW GREENBRIER PKWY. ATTN: LEGAL COUNSEL BEAVERTON OR 97006 |
| KPFF CONSULTING ENGINEERS | 1601 FIFTH AVE     STE 1600 SEATTLE WA 98101 |
| KPFF CONSULTING ENGINEERS | 1610 FIFTH AVE     STE 1600 SEATTLE WA 98101 |
| KPHO-DT TV | 4016 N. BLACK CANYON HWY. ATTN: LEGAL COUNSEL PHOENIX AZ 85017 |
| KPIX-DT TV 29 | 855 BATTERY ST. ATTN: LEGAL COUNSEL SAN FRANCISCO CA 94111 |
| KPLR DEFINED PENSION | 2250 BALL DRIVE SAINT LOUIS MO 63146 |
| KPLR- ENGINEERS NEWSROOM IBEW LOCAL #4 | PENSION PLAN |
| KPM NEWS INC | 4228 FLORENCE AVE      00702 DOWNERS GROVE IL 60515 |
| KPM NEWS, INC | 4228 FLORENCE AVE ATTN: MAURICE RICE FOREST PARK IL 60130 |
| KPMG LLP | 1305 WALT WHITMAN RD NO.200 MELVILLE NY 11747 |
| KPMG LLP | 345 PARK AVENUE NEW YORK NY 10154 |
| KPMG LLP | 717 N HARWOOD STREET DALLAS TX 75201-6585 |
| KPMG LLP | DEPT 0522 PO BOX 120001 DALLAS TX 75312-0522 |
| KPMG LLP | DEPT 0970 PO BOX 120001 DALLAS TX 75312-0970 |
| KPMG LLP | PO BOX 3031 ORLANDO FL 32802 |
| KPQ RADIO | PO BOX 159 32 N MISSION WENATCHEE WA 98807 |
| KPTV TV12 | 14975 GREENBRIAR PKWY. ATTN: LEGAL COUNSEL BEAVERTON OR 97006 |
| KPTV-DT2 TV 30 | 14975 NW GREENBRIAR PKWY ATTN: LEGAL COUNSEL BEAVERTON OR 97006 |
| KPU COMMVISION | 334 FRONT STREET KETCHIKAN AK 99901 |
| KPU COMMVISION | 334 FRONT ATTN: LEGAL COUNSEL KETCHIKAN AK 99901 |
| KPU COMMVISION | 2930 TONGASS AVE. KETCHIKAN AK 99901 |
| KPXJ-DT 21 | 312 E. KINGS HWY ATTN: LEGAL COUNSEL SHREVEPORT LA 71104 |
| KR ETTER DISTRIBUTORS LLC | 2704 VERGILS COURT CROFTON MD 21114 |
| KRACH, THOMAS | C/O SHERMAN FEDERMAN ONE EAST MAIN ST BAYSHORE NY 11706 |
| KRAEMER, THOMAS J | 6 THURMONT COURT APT 1A NOTTINGHAM MD 21236 |
| KRAETSCH, NEIL | 1550 JACKSON ST NO.2 SAN FRANCISCO CA 94109 |
| KRAFF EYE INSTITUTE LTD. | MS. LYNN DEROSA 3115 N. HARLEM AVE. CHICAGO IL 60634 |
| KRAFT | ATTN: CINDI WICK THREE LAKES DR NF636 NORTHFIELD IL 60093 |
| KRAFT FOODS | C/O DENNIS BELCASTRO, VP -CD & IR 3 LAKES DRIVE NF 668 NORTHFIELD IL 60093 |
| KRAFT FOODS COMPANY | MR. SEAN REID 2250 W. PINEHURST NO.150 ADDISON IL 60101 |
| KRAFT, CURTIS A JR | 19108 SYCAMORE GLEN DRIVE TRABUCO CANYON CA 92679 |
| KRAFT, DAN | 949 W. WEBSTER AVE #2 CHICAGO IL 60614 |
| KRAFT, DENISE | 2451 NE 16TH ST POMPANO BEACH FL 33062 |
| KRAFT, IRENE | 4801 LINDA LANE EMMAUS PA 18049 |
| KRAFT, JOE | 1920 N. WILMOT CHICAGO IL 60647 |
| KRAFT, JOSEPH | 1136 CHERRY ST. WINNETKA IL 60093 |
| KRAFT, JUDY | 21310 N. CEMETERY RD PRINCEVILLE IL 61559 |
| KRAFT, MICHAEL | 1335 W. HENDERSON ST. NO.2 CHICAGO IL 60657 |
| KRAFT, MICHAEL | 3245 N ASHLAND AVE APT 23 CHICAGO IL 606574091 |
| KRAFT, RANDY | 4801 LINDA LANE EMMAUS PA 18049 |

| Claim Name | Address Information |
|---|---|
| KRAFT, SCOTT C | 1318 JOURNEYS END DRIVE LA CANADA CA 91011 |
| KRAFT, PATRICIA L | 47 FALLEN LEAF RD HOLBROOK NY 11741 |
| KRAFT,TYNAN J | 1168 SUMNER CIRCLE GURNEE IL 60031 |
| KRAGE'S INC. | MR. JAMES E. KRAGE 191 E. LAKE ST. ADDISON IL 60101 |
| KRAGE, RICHARD | 68 CHURCH ST S MACUNGIE PA 18062 |
| KRAGE, RICK | 68 S CHURCH ST MACUNGIE PA 18062 |
| KRAGELUND, SCOTT J | 16308 92ND AVENUE COURT EAST PUYALLUP WA 98375-9646 |
| KRAGEN    #409200040923 | CSK AUTO INC CANOGA PARK CA 91305 |
| KRAGEN, MICHAEL | 24118 WELBY WAY WEST HILLS CA 91307 |
| KRAH, AUBREY J | 497 HAZARD AVENUE ENFIELD CT 06082 |
| KRAKOVSKY,PAUL | 6135 DUNES DRIVE ELLICOTT CITY MD 21042 |
| KRALLMAN,BRYAN J | 9405 BATTLE ST APT# 205 MAMASSAS VA 20110 |
| KRAMAR,MARK IAN | 2616 N. RAMPART ST. NEW ORLEANS LA 70117 |
| KRAMARZ,ZUZANNA | 1860 WEST SURREY PARK LANE UNIT 2A ARLINGTON HEIGHTS IL 60005 |
| KRAMER GOODYEAR TIRE COMPANY | 1369 AZALEA GARDEN RD NORFOLK VA 235021901 |
| KRAMER TIRES | 1369 AZALEA GARDEN RD NORFOLK VA 235021901 |
| KRAMER, JEROME | 171 W 79TH ST      NO 43 NEW YORK NY 10024 |
| KRAMER, KURT | C/O PMB249 1658 N. MILWAUKEE AVE. CHICAGO IL 60647 |
| KRAMER, LEONORA M | 5025-4 GREEN MOUNTAIN CIRCLE COLUMBIA MD 21044 |
| KRAMER, LEROY | 2125 S. ELMWOOD BERWYN IL 60402 |
| KRAMER, LINDSAY | 3238 FAR REACH DR BALDWINSVILLE NY 13027 |
| KRAMER, RONALD | 1445 W. HIGHLAND AVE. CHICAGO IL 60660 |
| KRAMER, TED | 14 WALING DRIVE WAYNE NJ 07470 |
| KRAMER, TERRY C | 3710  LOS FELIZ BLVD. #39 LOS ANGELES CA 90027 |
| KRAMER,DON | 211 AKERS RIDGE DRIVE SE ATLANTA GA 30339 |
| KRAMER,GERHARD E | 12165 ABBEY COURT RANCHO CUCAMONGA CA 91739 |
| KRAMER,JENNIFER L | 1044 SOUTH MILITARY TRAIL UNIT 203 DEERFIELD BEACH FL 33442 |
| KRAMER,LINDA L | 15101 BOOM ROAD SPRING LAKE MI 49456 |
| KRAMKA, JENNIFER | 670 ORANGE ST ELGIN IL 60123 |
| KRAMKA, JENNIFER | 670 ORANGE ST ELGIN IL 61023 |
| KRAMKA, JENNIFER A | 670 ORANGE STREET ELGIN IL 60123 |
| KRAMPE, RACHELLE MARIE | 512 LENAPE PATH COLUMBIA TN 38401 |
| KRANE, STUART | 1930 BROADWAY  NO. 26D NEW YORK NY 10023 |
| KRANENBERG, WILLIAM J | 10407 SLEEPY BROOK W BOCA RATON FL 33428 |
| KRANICH, DONNA | 14 DELAWARE ST HUNTINGTON NY 11743 |
| KRANING,CAITLIN C | 11140 S CHAMPLAIN CHICAGO IL 60628 |
| KRANITZ,RICHARD A | 6344 W BUCKSKIN TRAIL PHOENIX AZ 85310 |
| KRANZ INC      00 OF 00 | PO BOX 92399 MILWAUKEE WI 53202-0399 |
| KRANZLEY, GLENN G | 839 MAGNOLIA ROAD HELLERTOWN PA 18055 |
| KRASK, CHRISTINA E | 4414 N. ASHLAND UNIT B CHICAGO IL 60640 |
| KRASNEWICH, TOM | 2671 N. GREENVIEW AVE NO.E CHICAGO IL 60614 |
| KRASNEWICH, TOM | 312 N WASHINGTON ST HINSDALE IL 605213424 |
| KRASNIQI, HANE | 76 HIGHLAND RD STAMFORD CT 06902 |
| KRASNIQI,MARTIN | 76 HIGHLAND ROAD STAMFORD CT 06902 |
| KRASOVIC,FRANCIS J | 550 MAIN STREET APT. D HACKENSACK NJ 07601 |
| KRASS, ROBERT E | 38703 N. SHERIDAN RD LOT 182 BEACH PARK IL 60099 |
| KRASSNER, PAUL | 9829 SAN SIMEON DRIVE DESERT HOT SPRINGS CA 92240 |
| KRATOCHVIL, EMIL | 7233 SUNNYDIP TRAIL LOS ANGELES CA 90068 |
| KRATTENMAKER, TOM | 1314 NW IRVING STREET  211 PORTLAND OR 97209 |

| Claim Name | Address Information |
| --- | --- |
| KRATZER, GARY | 446 HAHN RD NAZARETH PA 18064 |
| KRATZER,TODD S | 424 NORTH 2ND STREET LEHIGHTON PA 18235 |
| KRATZERT, BRUCE | 791 OLD TREELINE TRL STE 5237 DELAND FL 32724 |
| KRATZERT, LYNN | 791 OLD TREELINE TRAIL DELAND FL 32724- |
| KRATZERT, LYNN MARIE | 791 OLD TREELINE TRAIL DELAND FL 32724 |
| KRAUL, CHRISTIAN W | 6910 NW 50TH ST SUITE 9586 MIAMI FL 33166 |
| KRAUL, CHRISTIAN W | MEXICO CITY BUREAU LA TIMES FOREIGN DESK 202 W 1ST ST LOS ANGELES CA 90053 |
| KRAUS, ANDREW S | 29 CASTLEWOOD DRIVE CHALFONT PA 18914 |
| KRAUS, HILARY | 911 W 17TH AVE SPOKANE WA 99203 |
| KRAUS, PEGGY K | 82 SPRINGVILLE ROAD HAMPTON BAYS NY 11946 |
| KRAUS, ROBERT | 614 S. WEST ST. WHEATON IL 60187 |
| KRAUS,EDWARD G | 148 EAST ZIMMER DRIVE WALNUTPORT PA 18088 |
| KRAUS,JOSEPH P | 106 HIGHPOINT AVENUE WEEHAWKEN NJ 07086 |
| KRAUS,RICHARD | 25 LUCILLE DRIVE SOUTH SETAUKET NY 11720 |
| KRAUSE | 767 N LA CUMBRE RD SANTA BARBARA CA 93110 |
| KRAUSE TOYOTA | 505 HELEN CIR ALLIANCE MEDIA GROUP BATH PA 18014-8846 |
| KRAUSE, ADAM | 15 GREENPOINT AVE      APT B7 BROOKLYN NY 11222 |
| KRAUSE, DAVID EMMETT | 2100 W 135TH AVENUE WESTMINSTER CO 80234 |
| KRAUSE, ERIC | 2855 W. ARGYLE #2W CHICAGO IL 60625 |
| KRAUSE, FREDERICK (JIM) | 4610 LA CRESTA DR COLORADO SPRINGS CO 80918 |
| KRAUSE, GEORGE C | 3 EYRING AV BALTIMORE MD 21221 |
| KRAUSE, GRETA | 115 CYPRESS DR QUAKERTOWN PA 18951 |
| KRAUSE, LISA | 1531 BRAZILIAN LANE WINTER PARK FL 32792- |
| KRAUSE, MARK W | 2101 PROSPECT AVE NE GRAND RAPIDS MI 49505 |
| KRAUSE, MARLA | 2234 CHESTNUT AVE WILMETTE IL 60091 |
| KRAUSE,KAREN L | 417 BENNER STREET HIGHLAND PARK NJ 08904 |
| KRAUSHAAR, KEVIN | 32 FOLEY STREET WEST HARTFORD CT 06110 |
| KRAUSS REAL PROPERTY | 3 SHAWAN ROAD HUNT VALLEY MD 21031 |
| KRAUT, EDITH | 65 CIRCLE DRIVE SYOSSET NY 11791 |
| KRAUTER,PETER M | 1109 MEQUITE DRIVE DAVIS CA 95618 |
| KRAUTH, DANIEL ALAN | 1575 LAKE DRIVE SE #1 GRAND RAPIDS MI 49506 |
| KRAUTSTRUNK, CHRISTA | 1355 ROSEDALE LN. HOFFMAN ESTATES IL 60169 |
| KRAUTSTRUNK, ROBERT J | 3748 N SAYRE CHICAGO IL 60634 |
| KRAVCIK, KEITH | 4207 FALKNER DR NAPERVILLE IL 605647104 |
| KRAVEC, KENNETH P. | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| KRAVEC,KENNETH | 6752 TAEDA DRIVE SARASOTA FL 34241 |
| KRAVIS CENTER | 701 OKEECHOBEE BLVD WEST PALM BEACH FL 33401-6323 |
| KRAVIT ESTATE BUYERS | 7775 GLADES ROAD, #200 BOCA RATON FL 33434 |
| KRAVITZ, DONALD B | PO BOX 173 SOMERS POINT NJ 08244 |
| KRAVITZ, MICHAEL | 3843 N. ALTA VISTA CHICAGO IL 60613 |
| KRAVITZ,JAMES E | 264-28A LANGSTON AVENUE GLEN OAKS NY 11004 |
| KRAVTCHOUK, ALEXANDER | 682 E. CONSTITUTION DR. APT. #4 PALATINE IL 60074 |
| KRAWCZENIUK,VSEVOLOD G | 1032 NORTH LIMA STREET BURBANK CA 91505 |
| KRAWCZYK, STEVEN | 1412 BRIARCLIFF DRIVE BOLINGBROOK IL 60490 |
| KRAWCZYK, THADDEUS | 6425 W 108TH STREET WORTH IL 60482 |
| KRAWIEC, AARON P | 4682 PINEVIEW DR HAMBURG NY 14075 |
| KRAWIEC, COREY | 272 S JUDSON BENSENVILLE IL 60106 |
| KRAWISZ, PHILIP G. | 833 W. GRAND AVE 2R CHICAGO IL 60622 |
| KRAWITZ, ALAN J | 200 STAPLES ST FARMINGDALE NY 11735 |

| Claim Name | Address Information |
| --- | --- |
| KRAYCIK, STEPHEN P | 35517 SE ENGLISH STREET SNOQUALMIE WA 98065 |
| KRCMAR, STEPHEN | 1634 WESTERLY TERRACE LOS ANGELES CA 90026 |
| KRCR TV | 755 AUDITORIUM DR. ATTN: LEGAL COUNSEL REDDING CA 96001 |
| KREBS, JOHN D | 42 CLARENDON TERRACE NEWINGTON CT 06111 |
| KREBS, KYLE | 19496 WINDWOOD PARKWAY NOBLESVILLE IN 46062 |
| KREBS, MIGUEL | PO BOX 1236 OCOEE FL 347611236 |
| KREBSBACH,TIMM | 20703 DONIELLE COURT WILDOMAR CA 92595 |
| KRECEK, JACK | 6822 FAIRVIEW AVE DOWNERS GROVE IL 60516 |
| KRECICHWOST, DAN  / AKA PIXELS WITHIN | 21 W 58TH STREET # 7A CLARENDON HILLS IL 60514 |
| KRECICHWOST, DANIEL | 21 W 58TH ST APT NO.7A CLARENDON HILLS IL 60514 |
| KREFT, LISA A | 4577 MAIN ST. RIVERSIDE CA 92501 |
| KREIER, KEVIN | 1226 SAN EDUARDO DR. HENDERSON NV 89015 |
| KREIGER, THOMAS M | 4474 HARNEY RD TANEYTOWN MD 21787 |
| KREISS COLLECTION *** | 8525 CAMINO SANTA FE SAN DIEGO CA 92121 |
| KREISS COLLECTION-PARENT  [KREISS | COLLECTION ***] 8525 CAMINO SANTA FE SAN DIEGO CA 92121 |
| KREJCI, JASON | 2529 W. SUPERIOR ST. CHICAGO IL 60612 |
| KREJI, MIKE | 1221 RAYMOND AVE LA GRANGE PARK IL 60526 |
| KREM-DT TV | 4103 S. REGAL ST. ATTN: LEGAL COUNSEL SPOKANE WA 99223 |
| KREMER, SARAH | 7421 MADISON ST APT 1 FOREST PARK IL 601301575 |
| KREMER,DAVID F | 1083 CONSTITUTION AVENUE PEN ARGYL PA 18072 |
| KREMIN, JEFF | 1625 N. ASHLAND AVE. EVANSTON IL 60201 |
| KREMP, KATHARINE | 5324 BELLAIRE AVENUE VALLEY VILLAGE CA 91607 |
| KREMPASKY, JOSEPH | MICHAEL AVE KREMPASKY, JOSEPH EAST HARTFORD CT 06108 |
| KREMPASKY, JOSEPH | 28 MICHAEL AVE EAST HARTFORD CT 06108 |
| KREMSER, GEFFORY | 16480 SOUTH POST RD. # 203 WESTON FL 33331 |
| KRENCS, JOHN C | 2272 GROVE ROAD ALLENTOWN PA 18109 |
| KRENECK, KEVIN | 1507  HOLLYWOOD AVENUE DALLAS TX 75208 |
| KRENGEL & ASSOCIATES | 222 MERCHANDISE MART CHICAGO IL 60654-1103 |
| KRENN,DAVID | 41-07 54TH STREET WOODSIDE NY 11377 |
| KRENTZ JOHNSON | PO BOX 631 JAMUL CA 91935 |
| KRESAL, DEBORAH L | 441 LAKEVIEW DRIVE APT 201 WESTON FL 33326 |
| KRESGE, PHYLLIS | RR4 BOX 7704 SAYLORSBURG PA 18353 |
| KRESS,CAROL A | 2030 POTOMAC STREET ALLENTOWN PA 18103 |
| KRESSLER,ERIC L | 6780 GUN CLUB ROAD COOPERSBURG PA 18036 |
| KRESTEL, PERRY | 14310 MALLARD DR 25621 HOMER GLEN IL 60491 |
| KRESTEL, PERRY | 16400 S 105TH CT 25621 ORLAND PARK IL 60467 |
| KRETZSCHMAR, RICHARD P | 4005 CRESCENT CREEK PL COCONUT CREEK FL 33073 |
| KREUTZER, LINDSEY | 100 E WALTON   NO18A CHICAGO IL 60611 |
| KREUZER, DAVID | 3631 N HALSTED #303 CHICAGO IL 60613 |
| KREWSON,CHRISTOPHER D | 313 FAITH DRIVE BLANDON PA 19510 |
| KRICKE, DANIEL J | 1679 COLUMBIA CIRCLE  UNIT 3 BARTLETT IL 60103 |
| KRIDEL,KRISTEN L | 426 W. BELMONT AVE. APT#503 CHICAGO IL 60657 |
| KRIEGER, DAVID J | 1958 KING WAY DENVER CO 80204 |
| KRIEGER, HILARY | 1508 17TH ST   NW NO.3 WASHINGTON DC 20036 |
| KRIEGER,CHRISTINA L | 8469 ROBERTS RD ELLICOTT CITY MD 21043 |
| KRIER, KEVIN | 1226 SAN EDUARDO DR HENDERSON NV 89015 |
| KRIES, KATHLEEN J | 6923 MONROE AVENUE HAMMOND IN 46324-1937 |
| KRIJGER, STEVE | 18 TOTOKET ROAD QUAKER HILL CT 06375 |
| KRIKORIAN INVESTMENT SERVICES, INC. | 16501 VENTURA BLVD SUITE 448 ENCINO CA 91436 |

| Claim Name | Address Information |
| --- | --- |
| KRIKORIAN, MARK | 9602 JUDGE CT VIENNA VA 22182 |
| KRILICH, BRIAN P | 1350 C WEST SOUTHPORT ROAD BOX 287 INDIANAPOLIS IN 46217 |
| KRILL, LAURA | 2144 N. LINCOLN PARK WEST APT. 11D CHICAGO IL 60614 |
| KRIS REFUND WHITE | P O BOX 3817 CRESTLINE CA 92325 |
| KRIS STEVEN ENTERPRISES INC | 22362 DARDENNE STREET CALABASAS CA 91302 |
| KRIS WYNNE | 1650 FEDERAL AVE. #210 LOS ANGELES CA 90025 |
| KRISBERG, BARRY | 1530 EDITH STREET BERKLEY CA 94703 |
| KRISHI CONSULTING INC | 1529 S STATE ST  15J CHICAGO IL 60605 |
| KRISHNAMURTHY,KAMALA | 141 VILLA WAY YORKTOWN VA 23693 |
| KRISHNAN PRODUCTIONS LLC | C/O MR. PETER GOLDBERG N.S.BIENSTOCK,INC.AGENCY 250 WEST 57TH STREET, SUITE 333 NEW YORK NY 10107 |
| KRISHNAN PRODUCTIONS LLC | 14427 JEWEL AVE FLUSHING NY 113671722 |
| KRISHNAN, KARUNYA | 11865 NW 9TH ST CORAL SPRINGS FL 33071 |
| KRISHNAN,SUKANYA | 159 MADISON AVENUE APT. 11F NEW YORK NY 10016 |
| KRISINGER, BARI E | 1244 VERONA PLACE PLACENTIA CA 92870-3508 |
| KRISOR & ASSOCIATES | MR. JOHN KRISOR JR. 16801 CLEVELAND RD GRANGER IN 46530 |
| KRISTA KAHL | 939 S. SERRANO AVE #803 LOS ANGELES CA 90006 |
| KRISTA MAHR | 28028 ELLA ROAD RANCHO PALOS VERDES CA 90275 |
| KRISTA SIMMONS | 3707 SAPPHIRE DR ENCINO CA 91436 |
| KRISTA, BRIAN T | 1403 WILDWOOD DRIVE FALLSTON MD 21047 |
| KRISTAL ADAMS | 2723 KENWOOD AVE LOS ANGELES CA 90007 |
| KRISTELIGT DAGBLAD | ATTN. MR. ERIK BJERAGER ROSENGARDEN 12-14 COPENHAGEN 1174 DENMARK |
| KRISTEN ANDERSON | 9648 RICHMOND AVENUE EVERGREEN PARK IL 60805 |
| KRISTEN ECCLES | 5130 W. WINNEMAC CHICAGO IL 60630 |
| KRISTEN FAUST | 919 W. ALTGELD APT. #3 CHICAGO IL 60614 |
| KRISTEN GABY | 32 CLAFLIN COURT FRANKLIN SQUARE NY 11010 |
| KRISTEN GILLESPIE | 193 CHURCH ROAD DEVON PA 19333 |
| KRISTEN MINERO | 272 MARILYN COURT EAST ISLIP NY 11730 |
| KRISTEN MROZ | 3600 N LAKE SHORE DRIVE 1119 CHICAGO IL 60613 |
| KRISTEN TAYLOR | 3507 GLENHURST AVE LOS ANGELES CA 90039 |
| KRISTI RATTLNE | 16862 HOSKINS ST 1 HUNTINGTON BEACH CA 92649 |
| KRISTIANSEN, SANDRA | PO BOX 189 GUNPOWDER MD 21010 |
| KRISTIN ANDERSON | 200 EAST LAS OLAS BLVD. FORT LAUDERDALE FL 33301 |
| KRISTIN BRETT PAESEL | 350 S FULLER AVENUE, 7L LOS ANGELES CA 90036 |
| KRISTIN BURTON | 625 S UNION AVE 2 HAVRE DE GRACE MD 21078 |
| KRISTIN D'AGOSTINO | 23 WARWICK RD BELMONT MA 02478 |
| KRISTIN DE TROYER | 904 SWEETLAND ST CLAREMONT CA 91711 |
| KRISTIN DEHAAN | 4409 1/2 GREENVIEW AVENUE APT. #2W CHICAGO IL 60640 |
| KRISTIN HEY | 2116 FALKNER RD. MAITLAND FL 32751 |
| KRISTIN HOHENADEL | 56 RUE VIELLE DU TEMPLE PARIS 75003 FRANCE |
| KRISTIN JOHANNSEN | 118 VAN WINKLE GROVE BEREA KY 40403 |
| KRISTIN JOHANNSEN | 120A VAN WINKLE GROVE BEREA KY 40403 |
| KRISTIN KNAUSS | 1721 RODNEY DR LOS ANGELES CA 90027 |
| KRISTIN SZYLUK | 7415 OLIN WAY ORLANDO FL 32822 |
| KRISTIN YOUNG | 1120 EL RETRO WAY BEVERLY HILLS CA 90210 |
| KRISTINA CRAIG | 1429 W WINNEMAC 1 CHICAGO IL 60640 |
| KRISTINA GELAZIS | 6442 CAVALLERI RD. MALIBU CA 90265 |
| KRISTINA LEE | 7191 ENGINEER ROAD SAN DIEGO CA 92111 |
| KRISTINA LINDGREN | 18902 PARKVIEW TERRACE SANTA ANA CA 92705 |

| Claim Name | Address Information |
|---|---|
| KRISTINA RINELLA | 6 FRESH MEADOW RUN PENFIELD NY 145262817 |
| KRISTINA ROSAS | 8701 ARROW ROUTE 111B RANCHO CUCAMONGA CA 91730 |
| KRISTINA WERNER | 4655 FRUITIDGE ROAD SACRAMENTO CA 95820 |
| KRISTINE MCKENNA | 510 WASHINGTON AVENUE APT C SANTA MONICA CA 90403 |
| KRISTOF, KATHY | 905 GREEN LANE LA CANADA CA 91011 |
| KRISTOFCO,KEVIN M | 1740 S CHARLES ST BALTIMORE MD 21230-4808 |
| KRISTOFER ANNECHIARICO | 342 NEWTON TURNPIKE REDDING CT 06896 |
| KRISTOFER ANNECHIARICO | 342 NEWTOWN TPKE REDDING CT 06896 |
| KRISTOPIK,GREGORY J | 10611 WILKINS AVENUE #4 LOS ANGELES CA 90024 |
| KRISTY FURG PHOTOGRAPHY | 835 MICHIGAN AVE APT 5 MIAMI BEACH FL 33139-5373 |
| KRISTY MAY PHOTOGRAPHY | 159 CALYER ST      APT 1R BROOKLYN NY 11222 |
| KRISTY WHITE | 231 S. MARENGO AVE #4 PASADENA CA 91101 |
| KRITT, ERICA A | 5923 BLAND AVE BALTIMORE MD 21215 |
| KRITZ, FRANCESCA LUNZER | 11702 LOVEJOY ST SILVER SPRING MD 20902 |
| KRIV-DT TV 27 | 4261 SW FREEWAY ATTN: LEGAL COUNSEL HOUSTON TX 77027 |
| KRIZANIC, JOHN | 2628 N. SAWYER AVE CHICAGO IL 60647 |
| KRIZINOFSKI,DANIEL J | |
| KRIZINOFSKI,DANIEL J | 2651 SHIRLEY AVENUE KISSIMMEE FL 34744 |
| KRIZKA, KEVIN J | 9612 S. 49TH AVENUE OAK LAWN IL 60453 |
| KRIZKA,KRYSTAL | 1321 ELLIOTT PARK RIDGE IL 60068 |
| KROBOT,JONATHAN L | 55 W 14TH ST APT 10-F NEW YORK NY 10011 |
| KROC,RUSSELL H | 26 VOLPI ROAD BOLTON CT 06043 |
| KROEGER, JOSHUA J. | 10007 WILDLIFE ROAD SAN DIEGO CA 92131 |
| KROESCHELL ENGINEERING | 3222 KENNICOTT AVE ATTN: CONTRACT ADMIN ARLINGTON HEIGHTS IL 60004 |
| KROESCHELL ENGINEERING | 3222 KENNICOTT AVE ATTN: ED SWIETEK ARLINGTON HEIGHTS IL 60004 |
| KROESCHELL ENGINEERING COMPANY | 1879 MOMENTUM PLACE CHICAGO IL 60689-5318 |
| KROESCHELL ENGINEERING COMPANY | 3222 N KENNICOTT ARLINGTON HEIGHTS IL 60004 |
| KROGER | C/O SINGLE COPY SALES NEWPORT NEWS VA 23607 |
| KROGER | P O BOX 14002 ROANOKE VA 240384002 |
| KROGER #530 | WARWICK BLVD NEWPORT NEWS VA 23602 |
| KROGER #534 | VILLAGE AVE YORK COUNTY VA 23693 |
| KROGER #538 | HIGH ST NORFOLK VA 23511 |
| KROGER #962      SL9 | DIV 021 PO BOX 305099 NASHVILLE TN 37230-5099 |
| KROGER ACCOUNTING | ATTN: JOYCE ROUDABUSH ROANOKE VA 240384002 |
| KROHN, JACLYN | 3420 N LAKESHORE DR NO. 14K CHICAGO IL 60657 |
| KROL, ALLAN HENRY | 3224 S. VERNON AVENUE BROOKFIELD IL 60513 |
| KROL, ERIC A | 12529 W. MOORELAND DR. HOMER GLEN IL 60491 |
| KROLL ASSOCIATES INC | ACCOUNTING DEPARTMENT 900 THIRD AV     7TH FLR NEW YORK NY 10022-4751 |
| KROLL ASSOCIATES INC | PO BOX 30835 NEWARK NJ 07188-0835 |
| KROLL REALTY PARENT   [KROLL REALTY-FTL] | 5447 N FEDERAL HWY FORT LAUDERDALE FL 333083206 |
| KROLL, DANIEL P | 9741 NW 7TH CIRCLE APT 5212 PLANTATION FL 33324 |
| KROLL, ERIN N | 425 MERRIMAC WAY APT. C203 COSTA MESA CA 92626 |
| KROLL, PATRICIA | 8403 WATERFORD CIRCLE TAMARAC FL 33321 |
| KROLL, SUSAN M | 1860 BRIGHTON ST DOWNERS GROVE IL 605162473 |
| KROLL, SUSAN M | 3331 188TH STREET LANSING IL 60438 |
| KROLL, TRAIE A | 1335 W. ELMDALE AVE APT #3 CHICAGO IL 60660 |
| KROMA PRINTING INDUSTRIES CORP | 875 AVENUE OF THE AMERICAS  SUITE 1702 NEW YORK NY 10001 |
| KROMM, CATHERINE A | 1523 KIRKWOOD RD. BALTIMORE MD 21207 |
| KRON, GLEN A | 305 GADWALL COURT HAVRE DE GRACE MD 21078 |

| Claim Name | Address Information |
|---|---|
| KRONBERGS FLAGS AND FLAGPOLES | 7106 MAPLERIDGE HOUSTON TX 77081 |
| KRONER, PETER | C/O RK SCHMID & ASSOCIATES 12 SALT CREEK NO.350 HINSDALE IL 60521 |
| KRONICK MOSKOVITZ TIEDEMANN & GIRARD | 400 CAPITOL MALL      27TH FLR SACRAMENTO CA 95814-4417 |
| KRONINGER, STEPHEN | 303 MERCER STREET NO.B 304 NEW YORK NY 10003 |
| KRONOS | 297 BELLERICA ROAD CHELMSFORD MA 01824 |
| KRONOS INCORPORATED | 1515 WOODFIELD ROAD SUITE 400 SCHAUMBURG IL 60173 |
| KRONOS INCORPORATED | 297 BILLERICA ROAD CHELMSFORD MA 01824 |
| KRONOS INCORPORATED | PO BOX 4295 BOSTON MA 02211 |
| KRONOS INCORPORATED | PO BOX 845748 BOSTON MA 02284-5748 |
| KROPFF,DAVID | PO BOX 193 OLD BETHPAGE NY 11804 |
| KROPIEWNICKI, WOJCIECH | 131 WEST 3RD ST SOUTH BOSTON MA 02127 |
| KROPINSKI, MIKE | 1530 HAMMAN DR TROY MI 48085 |
| KROPIVNITSKIY,DMITRIY | 122 29TH STREET APT. #5 BROOKLYN NY 11232 |
| KROPP, JOHN | 1016 HERZEL BLVD. WEST BABYLON NY 11704 |
| KROPP,KRISTIN L. | 29 LINDEN STREET NEW BRITAIN CT 06051 |
| KROSAN DEVELOPMENT, LLC | 3500 179TH STREET UNIT 5 HAMMOND IN 46323 |
| KROSAN DEVELOPMENT, LLC | RE: HAMMOND 3500 179TH STREET 2009 W. GLEN PARK GRIFFITH IN 46319 |
| KROSKI, DONALD | 6309 N. CANFIELD CHICAGO IL 60631 |
| KROSS,KATHY M | 12 KENNETH DR RISING SUN MD 21911 |
| KROTZER, STEVEN J | 724 E PALM AVENUE MONROVIA CA 91016 |
| KROUT, RONALD L | 2127 SOUTH 9TH STREET APT 10 ALLENTOWN PA 18103 |
| KRUBECK,KIMBERLY L | 2229 N. BISSELL APT. #3E CHICAGO IL 60614 |
| KRUCHUN, ELAINE | 361 PUCKER ST COVENTRY CT 062383454 |
| KRUCKEBERG,MEGAN | 5819  BIRCHMONT DR HOUSTON TX 77092 |
| KRUCKEMYER, GENE R | 608 ELM AVE SANFORD FL 32771 |
| KRUEGER INTERNATIONAL | BIN 088 MILWAUKEE WI 53288-0088 |
| KRUEGER TOWER INC | 251 JEFFERSON DR KINGSTON IL 60145 |
| KRUEGER, KENNETH | 315 TRINITY ST. VALLEJO CA 94590 |
| KRUEGER, KENNETH | 3510 N PINE GROVE AVE # 501 CHICAGO IL 606571854 |
| KRUEGER, LARRY | 3394 N. CHERIE LANE MICHIGAN CITY IN 46360 |
| KRUEGER, LAURA A. | 34 SHORE DRIVE MERIDEN CT 06451 |
| KRUEGER, MARK DILLER | 4968 W. 15TH STREET SPEEDWAY IN 46222 |
| KRUEGER, RONALD | 6167 EAST KNOLL    NO.499 GRAND BLANC MI 48439-5031 |
| KRUEGER, STEVEN | 8309 REGENCY CT. WILLOW SPRINGS IL 60480 |
| KRUEGER,ADRIAN | 38 ALL POINTS TERRACE HOLBROOK NY 11741 |
| KRUGER,EDWARD M | 11240 SOUTH CHAMPLIN AVE CHICAGO IL 60628 |
| KRUGER, JESSICA | 401 NE MIZNER BLVD #T518 BOCA RATON FL 33432 |
| KRUGLAK,ESTIE R. | 631 W. ROSCOE APT. 3H CHICAGO IL 60657 |
| KRUGMAN,JOANNA C | 2708 W. CHICAGO AVE APT #4 CHICAGO IL 60622 |
| KRUKENBERG, CLAIRE E | 2531 VILLAGE RD CHARLESTON IL 61920-4233 |
| KRUKOWSKI, DEBORAH | 159 BROADWAY GREENLAWN NY 11740 |
| KRUKOWSKI,DEBORAH A | 159 BROADWAY GREENLAWN NY 11740 |
| KRULL, BEN | 234 EAST 77 STREET  APT 5D NEW YORK NY 10075 |
| KRULL, RANDY | 2521 IVES AVE ORLANDO FL 32806 |
| KRUM, BRADLEY H | 1231 LOWER SOUTH MAIN STREET BANGOR PA 18013 |
| KRUMPER, LISA M | 203 LANDINGS BLVD WESTON FL 33327 |
| KRUMPER, LISA M | 4133 BOSTON COURT WESTON FL 33331 |
| KRUMWIEDE,MICHELLE L | 2831 WINDRIDGE DRIVE ACWORTH GA 30102 |
| KRUNIG, VIRGINIA | 4321 N. CAMPBELL #3S CHICAGO IL 60618 |

| Claim Name | Address Information |
| --- | --- |
| KRUP,CHRISTOPHER S | 11002 NW LEAHY ROAD PORTLAND OR 97229 |
| KRUPA, BOGDAN | 4815 WEST BELLE PLAINE APT. 102 CHICAGO IL 60641 |
| KRUPINSKI, DEBORAH | 2111 W. BERTEAU AVE. CHICAGO IL 60618 |
| KRUPKA, JAMES T | 1631 N 21ST ST ALLENTOWN PA 18104 |
| KRUPKA,JAMES | 1631 N. 21ST STREET ALLENTOWN PA 18105 |
| KRUSCHEL,PAUL J | 514 WALNUT ST. MUNDELEIN IL 60060 |
| KRUSE, DENISE | 2355 AVE BARCELONA OESTE WEST PALM BEACH FL 33415 |
| KRUSE, DENISE | 42 THORNWOOD RD *WAREHOUSE DEPOT HIGGANUM CT 06441-1258 |
| KRUSE, DYLAN | 1309 MARSHALL ST  APT 309 REDWOOD CITY CA 94603 |
| KRUSE, JEFFERY W. | 229 CUMBERLAND AVENUE WETHERSFIELD CT 06109 |
| KRUSE, ROBERT | 2016 W BERWYN 2A CHICAGO IL 60625 |
| KRUSE, RON | 13343 S. LARAMIE CRESTWOOD IL 60445 |
| KRUSE,DYLAN R | 1309 MARSHALL STREET APT 309 REDWOOD CITY CA 94063 |
| KRUSE,WESLEY T | 76 OAKCLIFF LAGUNA NIGUEL CA 92677 |
| KRUSHALL, DEMETRIUS | 1243 W MORSE APT 2E CHICAGO IL 60626 |
| KRUSINSKI, LISA | 307 ASHLAND AVENUE RIVER FOREST IL 60305 |
| KRUSS INC | 1749 N WELLS  APT 617 CHICAGO IL 60614 |
| KRUSZEWSKI, MARK | 2012 N. ORLEANS ST. NO.60 CHICAGO IL 60614 |
| KRUTHIVENTI,NIKHILESH | 2353 PORTLAND STREET APT #36 LOS ANGELES CA 90007 |
| KRUTZ,DEBRA A | 113 HARMONY MILLS LOFTS COHOES NY 12047 |
| KRUZIC,BROCK E | 8310 EAST 725 NORTH BROWNSBURG IN 46112 |
| KRWM RADIO | 3650 131ST AVE SE #550 BELLEVUE WA 98006 |
| KRYSIAK,ELIZABETH | 1520 SUNSWEPT DRIVE BEL AIR MD 21015 |
| KRYSIAK,LAURIE M | 1809 WYE MILLS LANE BEL AIR MD 21015 |
| KRYSIAK,LISA M | 1809 WYE MILLS LANE BEL AIR MD 21015 |
| KRZACZYNSKI, KAMIL S | 2226 S GOEBBERT RD      NO.471 ARLINGTON HTS IL 60005-4238 |
| KRZANOWSKI, EDWARD P | 5654 S NEW ENGLAND AVE. CHICAGO IL 60638 |
| KRZYSKI, MARK | 10042 CLAIRE AVENUE NORTHRIDGE CA 91324 |
| KSAN, KFOG, KNBR RADIO | 55 HAWTHORNE ST., 10TH FLOOR SAN FRANCISCO CA 94105 |
| KSAZ-DT TV | 511 W. ADAMS ATTN: LEGAL COUNSEL PHOENIX AZ 85003 |
| KSBI-DT TV 52 | 1350 SE 82ND ST. ATTN: LEGAL COUNSEL OKLAHOMA CITY OK 73143 |
| KSDK TV | 1000 MARKET ST. ATTN: LEGAL COUNSEL SAINT LOUIS MO 63131 |
| KSFY-DT TV | 300 N. DAKLOTA AVENUE ATTN: LEGAL COUNSEL SIOUX FALLS SD 57104 |
| KSKN-DT TV | 4103 S. REGAL ST. ATTN: LEGAL COUNSEL SPOKANE WA 99223 |
| KSL HOTELS | 50-905 AVENIDA BERMUDAS LA QUINTA CA 92253 |
| KSL MEDIA INC | 16255 VENTURA BLVD STE 1212 ENCINO CA 91436-2320 |
| KSL RESORTS | 7434 TRADE STREET SAN DIEGO CA 92121 |
| KSL-DT CORP | BROADCAST HOUSE, 55 N. 300 W. P.O. BOX 1160 ATTN: LEGAL COUNSEL SALT LAKE CITY UT 84110-1160 |
| KSL-LA COSTA RESORT | 940 WADSWORTH BLVD STE 300 LAKEWOOD CO 80214 |
| KSLP STORAGE | 240 S MAIN ST PO BOX 401 NAZARETH PA 18064-2708 |
| KSM PROMOTION INC | 1676 BARCLAY BOULEVARD BUFFALO GROVE IL 60089 |
| KSTU-DT TV 13 | 5020 W. AMELIA EARHART DR. ATTN: LEGAL COUNSEL SALT LAKE CITY UT 84116 |
| KSTW-DT TV TACOMA | 602 OAKESDALE AVE SW ATTN: LEGAL COUNSEL RENTON WA 98055 |
| KT NEWS INC | 60 W 550 N VALPARAISO IN 46385 |
| KTBC-DT TV 56 | 119 E. 10TH ST. ATTN: LEGAL COUNSEL AUSTIN TX 78701 |
| KTBS-DT 03 | 312 EAST KINGS HIGHWAY ATTN: LEGAL COUNSEL SHREVEPORT LA 71104 |
| KTBY-DT | 440 E. BENSON BLVD. ATTN: LEGAL COUNSEL ANCHORAGE AK 99503 |
| KTLA | 5800 SUNSET BLVD. LOS ANGELES CA 90028 |

| Claim Name | Address Information |
|---|---|
| KTLA U NEWSROOM AFTRA HEALTH AND | RETIREMENT PLAN |
| KTLA-TEC ELECTRICIANS MOTION PICTURE | ASSOCIATION PENSION PLAN |
| KTNV DT | C/O JOURNAL BRDCST CORP. 3355 S. VALLEY VIEW BLVD. 188 NORTH FIRST AVENUE LAS VEGAS NV 89102 |
| KTOO-DT | 360 EAGAN DRIVE ATTN: LEGAL COUNSEL JUNEAU AK 99801 |
| KTR CAPITAL PARTNERS | RE: BOYNTON BEACH 4935 PARK QUOROM BUSINESS CENTER 300 BARR HARBOR DR, 5 TOWER BR, STE 150 CONSHOHOKEN PA 19428 |
| KTR CAPITAL PARTNERS | RE: FT LAUDERDALE 3026 SW 42N QUOROM BUSINESS CENTER 300 BARR HARBOR DR., 5 TOWER BR, STE 150 CONSHOHOKEN PA 19428 |
| KTRV-DT TV | 1 SIXTH STREET NORTH ATTN: LEGAL COUNSEL NAMPA ID 83687 |
| KTSF | |
| KTSF TV | KTSF TV26, 100 VALLEY DR ATTN: LEGAL COUNSEL BRISBANE CA 94005 |
| KTTU-DT 18 | C/O KMSB TV 11, 1855 N. 6TH AVE. ATTN: LEGAL COUNSEL TUCSON AZ 85705 |
| KTTV-DT TV | 1999 SOUTH BUNDY DR. ATTN: LEGAL COUNSEL LOS ANGELES CA 90025 |
| KTVB-DT TV | P.O. BOX 7 ATTN: LEGAL COUNSEL BOISE ID 83707 |
| KTVI-DT TV 43 | 2250 BALL DR SAINT LOUIS MO 631468602 |
| KTVK-DT 03 | 5555 N. 7TH AVE. ATTN: LEGAL COUNSEL PHOENIX AZ 85013 |
| KTVT-DT TV | 5233 BRIDGE ST. ATTN: LEGAL COUNSEL FORT WORTH TX 76113 |
| KTVU | 2 JACK LONDON SQUARE ATTN: LEGAL COUNSEL OAKLAND CA 94607 |
| KTVU | 2 JACK LONDON SQUARE OAKLAND CA 94607 |
| KTVU | TWO JACK LONDON SQUARE P.O.BOX 22222 OAKLAND CA 94607 |
| KTVU PARTNERSHIP | 2102 COMMERCE DRIVE SAN JOSE CA 95131 |
| KTVX TV04 | 2175 WEST 1700 SOUTH ATTN: LEGAL COUNSEL SALT LAKE CITY UT 84104 |
| KTWB | 925 DEXTER AVE N SEATTLE WA 98109 |
| KTXA-DT TV DALLAS | 5233 BRIDGE ST. ATTN: LEGAL COUNSEL FORT WORTH TX 76103 |
| KTXH-DT TV 19 | PO BOX 22810 ATTN: LEGAL COUNSEL HOUSTON TX 77227-2810 |
| KTXS TV 20 | PO BOX 2997 ATTN: LEGAL COUNSEL ABILENE TX 79604 |
| KUBA & ASSOCIATES | 515 S FIGUEROA ST NO. 321 LOS ANGELES CA 90071 |
| KUBA & ASSOCIATES | 515 S FIGUEROA ST            STENO. 1280 LOS ANGELES CA 90017 |
| KUBACKI, MICHAEL | 1401 E. NORTH SHORE DR. SYRACUSE IN 46567 |
| KUBAL, JOSEPH | 8508 SHAGBARK WOODRIDGE IL 60517 |
| KUBAL,JULIE | 1453 W ST NW WASHINGTON DC 20009-5803 |
| KUBALA, CINDY | 2407 ROCKPORT RD ACCT 6931 JANESVILLE WI 53545 |
| KUBANEK, FRANK | 746 HILLPINE DR NE ATLANTA GA 30306 |
| KUBAS CONSULTANTS | 2300 YOUNG STREET SUITE 2002 LEN KUBAS TORONTO ON M4P 1E4 CANADA |
| KUBAS CONSULTANTS | 2300 YONGE ST    STE 2002 TORONTO ON M4P 1E4 CA |
| KUBAS, SARA | 44 MELANIE LN KUBAS, SARA COLCHESTER CT 06415 |
| KUBAS, SARA | 44 MELANIE LANE COLCHESTER CT 06415 |
| KUBATKO,ROCH E | 947 B LORIMEL ROAD ELDERSBURG MD 21784 |
| KUBEL, JOHN M | 30 RUSSET DRIVE EASTON PA 18045 |
| KUBIAK, WENDY | 501 WEST WHITING AVE  NO.3 FULLERTON CA 92832 |
| KUBICKI,ALISON M. | 1261 WASHINGTON STREET UNIT #2 MIDDLETOWN CT 06457 |
| KUBIDA, DONALD M | 19512 ABBOT'S WAY MOKENA IL 60448 |
| KUBISZ, ANTHONY | 4215 N. PARKSIDE CHICAGO IL 60634 |
| KUBISZ, JEROME E | 3444 42ND PLACE HIGHLAND IN 46322 |
| KUBRA | 901 PENHORN AVE UNIT B6 SEACAUCUS NJ 07094 |
| KUBRA AMERICA WEST INC | 5050 TOMKEN RD MISSISSAUGA ON CAN |
| KUBRA DATA TRANSFER | 5050 TOMKEN RD ATTN: MATTHEW GAUTHIER MISSISSAUGA ON L4W 5B1 CANADA |
| KUBRA DATA TRANSFER LTD | 5050 TOMKEN RD MISSISSAUGA ON L4W 5B1 CA |
| KUBRA DATA TRANSFER LTD | 901 PENHORN AVE UNIT 86 SECAUCUS NJ 07094 |

| Claim Name | Address Information |
|---|---|
| KUBRA DATA TRANSFER LTD | 901 PENHORN AVE    UNIT B6 & B7 SECAUCUS NJ 07094 |
| KUBY, RONALD L | 119 W 23RD ST        STE 900 NEW YORK NY 10011 |
| KUBY, THOMAS E | 8708 WAKEFIELD AVENUE PANORAMA CITY CA 91402 |
| KUC, BARBARA A. | 2521 S. 15TH AVE. BROADVIEW IL 60155 |
| KUC, CHRIS R | 949 W. MADISON APT 403 CHICAGO IL 60607 |
| KUC, MICHAEL A | 2521 SOUTH 15TH AVENUE BROADVIEW IL 60155 |
| KUCERA, NICK | 50 SENECA WEST HAWTHORN WOODS IL 60047 |
| KUCERA, RON | 7 SALEM LN. EVANSTON IL 60203 |
| KUCERA,MELANIE | 7 SALEM LANE EVANSTON IL 60203 |
| KUCHAR,JOSEPH | 60 LONSDALE RD ELK GROVE VILLAGE IL 60007 |
| KUCHARCZYK,MICHAEL W. | 1146 TREXLERTOWN ROAD BREINIGSVILLE PA 18031 |
| KUCHARSKI, ROBERT | C/O ROBERT WARSASKI 221 N. LASALLE ST. CHICAGO IL 60601 |
| KUCHARSKI, ROBERT | 14928 LYNNE COURT OAK FOREST IL 60452 |
| KUCHARZ, JAMES | C/O DARON ROMANEK ONE N. LASALLE ST, SUITE CHICAGO IL 60602 |
| KUCHARZ, JAMES | 3923 S. EAST AVE. STICKNEY IL 60402 |
| KUCHARZYK, WILLIAM T | 2321 LARCHWOOD AVENUE CHESTERTON IN 46304 |
| KUCHERA, RICHARD J | 4118 HARRISON STREET WHITEHALL PA 18052 |
| KUCHINS, ANDREW | 8502 PIERCE POINT COURT POTOMAC MD 20854 |
| KUCINSKI, MATTHEW S | 2676 ROYAL VISTA DRIVE APT 202 GRAND RAPIDS MI 49534 |
| KUCISKA, RAYMOND | 15 CROWN ST ROCKVILLE CT 06066 |
| KUCMA, MATT | 1458 W. WINNEMAC  NO.3 SOUTH CHICAGO IL 60640 |
| KUCZKA, SUSAN J | 2041 W GRACE ST CHICAGO IL 60618 |
| KUDELKA, JACQUELYN M | 921 N NEVEDA AVE APT 3 COLORADO SPRINGS CO 80903 |
| KUDLA, JANET M. | 4539 VERA CRUZ RD CENTER VALLEY PA 18034 |
| KUDLAK SR, ROBERT D | 345 W WABASH STREET ALLENTOWN PA 18103 |
| KUDUKIS, KAY | 7220 HOLLYWOOD BLVD APT. 110 LOS ANGELES CA 90046 |
| KUDYBA,MONICA M | 79 NICHOLAS DRIVE BRISTOL CT 06010 |
| KUEBLER, MARILYN | 4881 N. ASHLAND CHICAGO IL 60640 |
| KUECKER,ELSA | 1730 CAMDEN AVENUE APT #105 LOS ANGELES CA 90025 |
| KUEH,WINNIE W | 594 28TH AVE SAN FRANCISCO CA 94121 |
| KUEHL, LISA B | 1724 N WOLCOTT AVE APT 2 CHICAGO IL 606221384 |
| KUEHLER,MARILYN K | 5421 MEG BRAUER WAY AUSTIN TX 78749 |
| KUEHN, JAMES | 1310 SURREY PL ROCKVILLE CENTRE NY 11570 |
| KUEHN, JOYCE | 5698 KILKENNY PL MADISON WI 53711 |
| KUEHNE, BRIAN | 6990 NW 21 CT MARGATE FL 33063 |
| KUEKER, ALISSA | 1525 GRIFFITH PARK BLVD  APT 301 LOS ANGELES CA 90026 |
| KUEKER,KEITH | 503 RELIANCE CT. OSWEGO IL 60543 |
| KUENKLER, KATHERINE E | 2762 S. QUINCY AVENUE MILWAUKEE WI 53207 |
| KUENZLER, DARELL | 4509 MORSE AVENUE STUDIO CITY CA 91604 |
| KUENZLI, KENT A | 3009 ROYAL PALM DR COSTA MESA CA 92626 |
| KUESTER, ADAM | 434 E. CHICAGO ST. ELGIN IL 60120 |
| KUETHMAN,FRED R | 7830 NW 46 CT LAUDERHILL FL 33351 |
| KUETTNER, ANNE MARIE | 2016 ORIOLE AVE COLORADO SPRINGS CO 80909 |
| KUGA,DEJAN | 6034 S. PACIFIC COAST HWY APT #5 REDONDO BEACH CA 90505 |
| KUGEL, SETH | 63 FRESH POND LN CAMBRIDGE MA 021384644 |
| KUGIYA, HUGO | 717 N 50TH ST SEATTLE WA 98103 |
| KUGIYA, HUGO | C/O NEWSDAY 235 PINELAWN RD MELVILLE NY 11747 |
| KUGLER, LOGAN | 150 S SAN FERNANDO BLVD  NO.305 BURBANK CA 91502 |
| KUGLER,JENNIFER L | 1726 PROSPECT AVE ORLANDO FL 32814 |

| Claim Name | Address Information |
|---|---|
| KUGLER,LISA | 1742 LEHIGH AVE ALLENTOWN PA 18103 |
| KUHL, ANGELA L | 7839 WESTMORELAND AVE BALTIMORE MD 21234 |
| KUHL, JACKSON | 524 RIVERSIDE DR FAIRFIELD CT 06824 |
| KUHLEMAN, MARY K | 1410 GLENWILDE RD. BALTIMORE MD 21228 |
| KUHLMAN, JOHN P | 428 ASHBURY CT LEMONT IL 60439 |
| KUHLMANN & ASSOCIATES INC | 1932 S HALSTED ST  STE 101 CHICAGO IL 60608 |
| KUHN COMMUNICATIONS M | P. O. BOX 277 WALNUT BOTTOM PA 17266 |
| KUHN PLUMBING CORP | 2330 W NELSON ST CHICAGO IL 60618 |
| KUHN PLUMBING CORP | 3161 N HALSTED STREET CHICAGO IL 60657 |
| KUHN, ANNETTE | 9609 W OLYMPIC BLVD  APT H BEVERLY HILLS CA 90212 |
| KUHN, BRADLEY | 3332 N. ODELL CHICAGO IL 60634 |
| KUHN, GEORGE | 923 PINE CIRCLE WOODSTOCK GA 30189 |
| KUHN, REGINA MARIE | 1316 N WICKER PARK AVE APT 4 CHICAGO IL 606228145 |
| KUHN, TERRY L | 5635 OAKLAND ROAD BALTIMORE MD 21227 |
| KUHN,JULIE JACQUELINE | 859 KERRY CT PALATINE IL 60067 |
| KUHN,WAYNE E | 32 GRAMERCY PARK SOUTH APT 4A NEW YORK NY 10003-1708 |
| KUHSE, TODD | 4144 N. SHERIDAN RD. NO.608 CHICAGO IL 60613 |
| KUIL, CHARLES J | 7 MARK DR HOLBROOK NY 11741 |
| KUILAND NAZARIO, MARCUS | 1637 18TH ST SANTA MONICA CA 90404 |
| KUIPERS,JEFFREY D | 4603 BEETHOVEN ST. LOS ANGELES CA 90066 |
| KUJAWSKI, BETH | 721 S. MAIN STREET CROWN POINT IN 46307 |
| KUJAWSKI, BETHELLEN | 721 S MAIN ST CROWN POINT IN 46307 |
| KULA, ANDRZEJ | 5840 W 104TH ST UNIT 301 OAK LAWN IL 60453 |
| KULA, STEPHEN | 1730 N. CLARK ST. NO.902 CHICAGO IL 60614 |
| KULA, STEPHEN | 345 E OHIO ST APT 2205 CHICAGO IL 606114057 |
| KULACKI,AMANDA B | 328 DREW STREET BALTIMORE MD 21224 |
| KULAS, ANDREW J | 9426 PARKWAY DRIVE HIGHLAND IN 46322 |
| KULAS, KELLY ANN | 9426 PARKWAY DR. HIGHLAND IN 46322 |
| KULAT, SCOTT | 1250 WALLEN PLACE DOWNERS GROVE IL 60516 |
| KULAWIK,ADAM E | 1687 NAPA SUWE LANE WAUCONDA IL 60084 |
| KULAWIK,ADAM ERIC | 314 DAVID CT. ISLAND LAKE IL 60042 |
| KULBIDA, MICHAEL | 5143 S MOBILE CHICAGO IL 60638 |
| KULDANEK,JENNIFER M | 13700 MARY DRIVE ORLAND PARK IL 60462 |
| KULESZA,DYLAN | 150 E LOOP 1604 S1 ADKINS TX 78101 |
| KULHAN, SHAWN | 21757 W HALIFAX DRIVE PLAINFIELD IL 60544 |
| KULIKOWSKI, WALTER M | 8344 WALNUT DR MUNSTER IN 46321 |
| KULISH, KIM STEPHEN | PO BOX 201 VALLEJO CA 945900020 |
| KULL, DAVID | 5420 TRIBUNE DR ORLANDO FL 32812 |
| KULP, BRIAN | 2911 31ST ST ZION IL 60099 |
| KULP,CHARLES E | 13102 PARTRIDGE SPACE 20 GARDEN GROVE CA 92643 |
| KULP,ROBERT | 41 SHERMAN STREET CATASAUQUA PA 18032 |
| KULPA,BILLY | 539 W. YALE ST. ORLANDO FL 32804 |
| KUMAR, ABHINAV | 18 E ELM ST APT #514 CHICAGO IL 60611 |
| KUMAR, RAJINDER | 157 BUENA VISTA DR 09375 DEKALB IL 60115 |
| KUMAR,ANIL | 722 W MCARTHUR BLVD OAKLAND CA 94609 |
| KUMAR,NARESH | 830 REGENT DRIVE WESTBURY NY 11590 |
| KUMAR,PREETI J | 226 EUROPA COURT CHERRY HILL NJ 08003 |
| KUMAR,REGGIE | 4408 TRUXEL RD APT 58 SACRAMENTO CA 958343705 |
| KUMAR,RUMA | 76 W CARLOS RD MEMPHIS TN 381173416 |

| Claim Name | Address Information |
|------------|---------------------|
| KUMARI | 911 NORTH CHARLES STREET BALTIMORE MD 21201 |
| KUMIS,GEORGIANNA | 645 NORTH KINGSBURY ST #1504 CHICAGO IL 60654-6583 |
| KUMMER, CORBY | 112 REVERE STREET BOSTON MA 02114 |
| KUMMER, CORBY | C/O AUERBACH 24 NEWBERN STREET JAMAICA PLAIN MA 02130 |
| KUMMER, DANIEL | 1660 W. OLIVE, COACH HOUSE CHICAGO IL 60660 |
| KUMMEROW, ANDREW | 4129 N. MOZART NO.3 CHICAGO IL 60618 |
| KUMMEROW, ANDREW | 9020 ROBIN HILL DR WOODSTOCK IL 600987805 |
| KUMQUAT | P O BOX 304 ELIZA MASSARO AVON CT 06001 |
| KUN, JOSH | 1050 PAGODA PLACE LOS ANGELES CA 90031 |
| KUNANIEC, STEVEN R | 305 BENTLEY RD PARKTON MD 21120 |
| KUNEN,DAVID J | 3221 S OCEAN BLVD APT 610 HIGHLAND BEACH FL 33487-2520 |
| KUNERTH, JEFFREY J | 1274 LOST CREEK CT ALTAMONTE SPRINGS FL 32714 |
| KUNITOMI, DARRELL | 1699 SARGENT COURT LOS ANGELES CA 90026 |
| KUNKE, SARA | 24408 PARK RIVER LN SHOREWOOD IL 60404 |
| KUNKE, SARA | 615 NORTH RAYNOR AVE - APT 3 JOLIET IL 604356068 |
| KUNKEL, VICTORIA | 4315 MOUNTAIN CT OREFIELD PA 18069 |
| KUNKLE, JENNIFER | 1430 NEWPORT AVE NORTHAMPTON PA 18067 |
| KUNKLE, RANDY | 1114 PECAN LN WALNUTPORT PA 18088 |
| KUNKLE, VICTORIA | 4315 MOUNTAIN CT OREFIELD PA 18069 |
| KUNSMAN ROOFING & SIDING INC | 203 WASHINGTON ST FREEMANSBURG PA 18017 |
| KUNSMAN, WILLIAM | 2344 QUARRY ST COPLAY PA 18037 |
| KUNST, ROBYN | 2228 N. BISSELL ST. CHICAGO IL 60614 |
| KUNSTMAN, VINCE | 3625 HARMANN ESTATES DR. BRIDGETON MO 63044 |
| KUNTZ, DOUG | 23 SANDRA RD EAST HAMPTON NY 11937 |
| KUNZ INDUSTRIES | 15800 SUNTONE DRIVE SOUTH HOLLAND IL 60473 |
| KUNZ, PHILIP | 521 CLARENCE AVE OAK PARK IL 603041301 |
| KUNZMAN,NANCY M | 691OAKHARBOUR D #113 ALTAMONTE SPRINGS FL 32701 |
| KUO, WEN-PO | 105 ASHLAND PL APT 3B BROOKLYN NY 112013957 |
| KUO,WEN-PO | 205 TAAFFE PLACE APT. 4R BROOKLYN NY 11205 |
| KUPCHAN, CHARLES A | 3133 CONNECTICUT AVE NW APT NO.907B WASHINGTON DC 20008 |
| KUPCHAN, CHARLES A | 3133 CONNECTICUT AVE NW NO.907 WASHINGTON DC 20008 |
| KUPCHAN, CLIFFORD | 2701 CALVERT STREET NW APT 1126 WASHINGTON DC 20008 |
| KUPKA, EDWARD A | 220 EAST MAXON LANE STREAMWOOD IL 60107 |
| KUPKE, ANITA O | 19749 LK PICKETT RD ORLANDO FL 32820 |
| KUPRES, DEBORAH A | 437 RIDGE ST E LANSFORD PA 18232 |
| KUPRES, DEBORAH A | 437 E RIDGE ST LANSFORD PA 18232 |
| KURAITIS, PAUL | 873 STONE RD WINDSOR CT 06095 |
| KURBYUN, CHRISTINE | 3118 N NOTTINGHAM CHICAGO IL 60634 |
| KURCFELD,  MICHAEL | AKA STONEHENG MEDIA INC. 3936 MARCASEL AVE LOS ANGELES CA 90066 |
| KURDZIEL,ERIC PAUL | 274 SOUTHCOTE ROAD RIVERSIDE IL 60546 |
| KUREY, JASON | 213 RESEDA PKWY PALATINE IL 60067 |
| KURFEES, ANDREW A | P.O. BOX 983 WEST POINT VA 23181 |
| KURFISS SOTHEBY'S/DOYLESTOWN | 6038 LOWER YORK RD NEW HOPE PA 189385658 |
| KURISCH, CELIA H | 4639 LIVE OAK CT ELLICOTT CITY MD 21043 |
| KURITZ SR, JOHN M | 226 E NORTH ST BETHLEHEM PA 18018 |
| KURLAND, BERNEICE J | 46 LILIAN LN BANGOR PA 18013 |
| KURLANSKY, MARK | 144 W 86TH ST   APT 17C NEW YORK NY 10024 |
| KURLANTZICK, JOSHUA | 2910 GUILFORD AVE BALTIMORE MD 21218 |
| KURLANTZICK, JOSHUA | CARNEGIE ENDOWMENT FOR INTL PEACE 1779 MASSACHUSETTS AVE   NW WASHINGTON DC |

| Claim Name | Address Information |
|---|---|
| KURLANTZICK, JOSHUA | 20036 |
| KUROKAWA, NICOLE | 3800 FAIRFAX DR APT 912 ARLINGTON VA 222031717 |
| KUROKAWA, NICOLE | 1301 MASSACHUSETTS AVE NW  NO.605 WASHINGTON DC 20005 |
| KUROWSKI, JAY D | 8767 EDGERTON DRIVE POWELL OH 43065 |
| KURPIEL, JOSEPH | 4N324 CHURCH RD. BENSENVILLE IL 60106 |
| KURPIEWSKI, RAYMOND E | 15339 PADDOCK LANE HOMER GLEN IL 60491 |
| KURT GLAUBITZ | 437 GOODMAN RD PACIFICA CA 94044 |
| KURT JABLONSKI ADVERTISING CONSULTANT | P.O. BOX 1192 LOMBARD IL 601488192 |
| KURT LUDWIG | 4358 HUNTLEY CT WOODBRIDGE VA 22192 |
| KURT MANN | 169 JERUSALEM AVENUE MASSAPEQUA  PARK NY 11762 |
| KURT MARKUS LTD | 135 LONE PINE RD KALISPELL MT 59901 |
| KURT MAYER | P. O. BOX 52022 PACIFIC GROVE CA 93950 |
| KURT MUELLER | 4319 NORTH MOZART APT 3N CHICAGO IL 60618 |
| KURT PITZER | 7095 HOLLYWOOD BLVD #481 LOS ANGELES CA 90028 |
| KURT SIPOLSKI | 74619 CANDLEWOOD PALM DESERT CA 92260 |
| KURT WEBER | 3338 STEPHEN STREET OREFIELD PA 18069 |
| KURT WILSON | 1805 HOMESTEAD MISSOULA MT UNITES STATES |
| KURTICH, MARK H. | 19737 FALCON RIDGE LANE NORTHRIDGE CA 91326 |
| KURTZ JR, HAROLD J | PO BOX 625 CENTREVILLE MD 21617 |
| KURTZ PHELAN, DANIEL | 58 E 68TH ST NEW YORK NY 10021 |
| KURTZ, ADAM | 307 CENTRAL PARK AVE WILMETTE IL 600913205 |
| KURTZ, ADAM | 4245 N. HAMLIN AVE. CHICAGO IL 60618 |
| KURTZ, ANDREW | 2433 W HADDON 1W CHICAGO IL 60622 |
| KURTZ, BRIAN | 565 EAST PARK AVE ELMHURST IL 601263658 |
| KURTZ,STEPHANIE | 1726 W. GLENLAKE UNIT D CHICAGO IL 60660 |
| KURZ, DEBORAH | 517 WASHINGTON ST TAMAQUA PA 18252 |
| KURZ, JUDITH A | 208 SUNNY REST DRIVE PALMERTON PA 18071 |
| KURZ, KEVIN B | 2168 SOUTH ATLANTIC BOULEVARD APT #361 MONTEREY PARK CA 91754 |
| KURZAWA, TITUS | 1123 COURT ST W ALLENTOWN PA 18101 |
| KURZAWA, TITUS | 1123 COURT STREET ALLENTOWN PA 18101 |
| KURZAWA, TITUS | 1123 CT ST ALLENTOWN PA 18102 |
| KURZEJA, FREDERICK | 18029 UNIVERSITY PK BLDG NO.4 LIVONIA MI 48152 |
| KURZEJA, FREDERICK | 9410 WESTWIND DR LIVONIA MI 481504527 |
| KURZEN, BENEDICTE | PO BOX 291482 JOHANNESBURG 2109 ZAF SOUTH AFRICA |
| KURZON, LISA G | 3275 LAKE GEORGE COVE DR. ORLANDO FL 32812 |
| KURZWEIL, ANTHONY R | 3240 NORTH PERSHING AVE. SAN BERNARDINO CA 92405 |
| KUS,LINDSAY B | 4295 SAWKAW DR NE GRAND RAPIDS MI 49525-6513 |
| KUSBIT, MARY BETH | 240 DICKSON AVE BEN ARON PA 15202 |
| KUSCH, DONALD C | 1164 SHAWFORD WAY ELGIN IL 60120 |
| KUSE, CINDY S | 3 AVALON PLACE WETHERSFIELD CT 06109 |
| KUSEK,MICHAEL T | 26 CENTER STREET APT. #6 NORTHAMPTON MA 01060 |
| KUSHEL, ALEX | 5746 NW 38TH TERRACE BOCA RATON FL 33496 |
| KUSHNER, AMANDA | 41 BRIAN LANE AVON CT 06001 |
| KUSHNER,LEE G | 318 S. KINGSLEY DRIVE APT. #206 LOS ANGELES CA 90020 |
| KUSHNIR, MIKHAIL | 2218 AVALON DR. BUFFALO GROVE IL 60089 |
| KUSINSKI, TIMOTHY E | 5846 NORTH MARMORA CHICAGO IL 60646 |
| KUSMIREK, MARY S | P.O. BOX 123 WESTMONT IL 60559 |
| KUSREAU, KEITH | 214 55TH ST. DOWNERS GROVE IL 60515 |
| KUSTER, MARGARET | 3636 ALMERIA ST. SAN PEDRO CA 90731 |

| Claim Name | Address Information |
|---|---|
| KUSTERER COMMUNICATONS | 3796 DORSEY SEARCH CIRCLE ELLIOTT CITY MD 21042 |
| KUSTERER, JANET | 3796 DORSEY SEARCH CIRC ELLICOT CITY MD 21042 |
| KUSTERER, JANET | 3796 DORSEY SEARCH CIRC ELLICOTT CITY MD 21042 |
| KUTIL, JOSEPH V | 630 BRAINTREE SCHAUMBURG IL 60193 |
| KUTP-DT TV 26 | FOX/UTV HOLDINGS INC DBA KUTP, 511 WEST ADAMS ATTN: LEGAL COUNSEL PHOENIX AZ 85003 |
| KUTSCHES HARDWARE | SUPPLY INCORPD GRAND RAPIDS MI 49504 |
| KUTT,THEODORE | 1330 N. 14TH STREET APT 20 WHITEHALL PA 18052 |
| KUTTNER, TED | MR. TED KUTTNER BOX 3513 LISLE IL 60532 |
| KUTV-DT TV | 299 S MAIN ST., SUITE 150 ATTN: LEGAL COUNSEL SALT LAKE CITY UT 84111-2209 |
| KUTZ, MARYANN M | 6934 DELVALE PLACE BALTIMORE MD 21222 |
| KUTZ, MATTHEW P | 5419 N GLENWOOD ST  NO.2 CHICAGO IL 60640 |
| KUTZBACH, CRISTINA | 4824 DOGWOOD AVE SEAL BEACH CA 90740 |
| KUTZERA, DALE | 1624 FEDERAL AVENUE  NO.15 LOS ANGELES CA 90025 |
| KUTZTOWN FOLK FESTIVAL | PO BOX 306 KUTZTOWN PA 19530 0306 |
| KUTZTOWN UNIVERSITY | 9999 HAMILTON BLVD ONE TEK PARK STE 210 BREINIGSVILLE PA 18031-9300 |
| KUTZTOWN UNIVERSITY FOUNDATION | PO BOX 151 KUTZTOWN PA 19530 |
| KUTZTOWN UNIVERSITY FOUNDATION | PO BOX 730 KUTZTOWN PA 19530 |
| KUUMBA LYNX | 4544 N BROADWAY CHICAGO IL 60640 |
| KUUSTO,JOHN A | 1056 N. HIGHLAND AVENUE FULLERTON CA 92835 |
| KUXHAUSEN, STEVE & MICHELE | 13219 MISTY HILLS DR CYPRESS TX 77429 |
| KUYKENDAL, STEPHANIE | 175 TODD PL  NE WASHINGTON DC 20002 |
| KUYKENDAL, STEPHANIE | 12 SACHEM CIR UNIT 4 WEST LEBANON NH 037841037 |
| KUYKENDALL, JAMES A | 361 HANG DOG LANE WETHERSFIELD CT 06109 |
| KUYKINDALL, TERRENCE | 5522 S ADA CHICAGO IL 60620 |
| KUYKINDALL, TERRENCE | 5522 S ADA CHICAGO IL 60636 |
| KUYKINDALL, TERRENCE | 9414 S MAY CHICAGO IL 60620 |
| KUYLEN,KEVIN | 4038 N. REDWOOD AVE. RIALTO CA 92377 |
| KUZDZAL, ANETA | 9140 W 95TH ST    APT NO.3A HICKORY HILLS IL 60457 |
| KUZMA, JOSEPH | 2364 N. NORMANDY CHICAGO IL 60707 |
| KUZNIAR, MARK | 837 SW 56 AVE MARGATE FL 33068 |
| KUZNITZ, MARK M | 7751 NW 14TH STREET PEMBROKE PINES FL 33024 |
| KVASNICKA, ANN | 1417 W HENDERSON NO.2 CHICAGO IL 60657 |
| KVCL SAFETY INC | 10 SOUTH RIVERSIDE PLAZA SUITE 1800 CHICAGO IL 60606 |
| KVENVIK, DOUGLAS ALAN | PO BOX 3250 FULLERTON CA 92834 |
| KVIE INC | 2030 W EL CAMINO AVENUE SACRAMENTO CA 95833 |
| KVTO-AM | ATTN: ACCOUNTING 55 HAWTHORNE ST., STE 900 SAN FRANCISCO CA 94105 |
| KVUE TV24 | P.O. BOX 9927 ATTN: LEGAL COUNSEL AUSTIN TX 78766 |
| KW COMPUTER TRAINING I | 1042 MAIN ST NO. 201 DUNEDIN FL 34698 |
| KW CONTROLS INC | 115 CORPORATION WAY  STE B VENICE FL 34285 |
| KW ENTERTAINMENT | |
| KW ENTERTAINMENT S.A. DE C.V. | REFORMA 389 - 19PH COLONIA CUAUHTEMOC ATTN: LEGAL COUNSEL CIUDAD DE MEXICO |
| KWABENA KORSAH | 11 PEARY STREET WEST BABYLON NY 11704 |
| KWAIT, BRITANY | 369 DENNIS ST OCEANSIDE NY 11572 |
| KWAK,FRANCINE M | 5810 COWEN PLACE NE UNIT #105 SEATTLE WA 98105 |
| KWAN, WEI CHANG | 401 N RURAL DR MONTEREY PARK CA 91755 |
| KWAN,ANTHONY | 2843 NORTH TALMAN AVE CHICAGO IL 60618 |
| KWASINSKI, CHRISTOPHER | 3706B N. LAKEWOOD AVENUE CHICAGO IL 60613 |
| KWASNY, JOSEPH | 3132 97TH PL. HIGHLAND IN 46322 |

| Claim Name | Address Information |
| --- | --- |
| KWASTENIET, PETER | 2710 N CLARK ST # 404 CHICAGO IL 60614-1503 |
| KWASTENIET, PETER | 3100 N. LAKE SHORE DR. NO.1712 CHICAGO IL 60657 |
| KWBA 58 | 3055 N. CAMPBELL AVE, STE 113 ATTN: LEGAL COUNSEL TUCSON AZ 85714 |
| KWBQ 19 | C/O ACME OF NEW MEXICO 8341 WASHINGTON ST. NE ATTN: LEGAL COUNSEL ALBUQUERQUE NM 87113 |
| KWHY TV | 3400 W OLIVE AVE  SUITE 600 BURBANK CA 91505-5538 |
| KWIK KOPY PRINTING | 11835 CANON BLVD  C103 NEWPORT NEWS VA 23601 |
| KWIT, JEFF | 2507 N NEWLAND CHICAGO IL 60707 |
| KWITEK, TOM J | 5129 NORTH NATCHEZ AVE. CHICAGO IL 60656 |
| KWITYN, DENISE M | 602 ROGERS DOWNERS GROVE IL 60515 |
| KWOK, KENNETH G | 6038 ENCINITA AVENUE TEMPLE CITY CA 91780 |
| KWOK, RENEE | 1251 NW 127 DR SUNRISE FL 33323 |
| KWOK, WING C | 1319 1/2 S. MERIDIAN AVE. ALHAMBRA CA 91803 |
| KWON,HYE C | 2639 REDONDO BEACH BLVD GARDENA CA 90249 |
| KWONG, WILLSON | 800 WOODSTOCK RD VIRGINIA BEACH VA 23464 |
| KWONG,JEANNE | 406 CALIFORNIA ST APT B ARCADIA CA 91006 |
| KWONG,LINDA | 6361 CHETWOOD WAY SACRAMENTO CA 95831 |
| KWTV 09 | PO BOX 14159 ATTN: LEGAL COUNSEL OKLAHOMA CITY OK 73113 |
| KXTV | 400 BROADWAY SACRAMENTO CA 95818 |
| KXTV 10 | P.O. BOX 10 ATTN: LEGAL COUNSEL SACRAMENTO CA 95812 |
| KYCW FM | PO BOX  24888 SEATTLE WA 98124 |
| KYE,ANGELA Y. | 1010 N. CURSON AVE. APT#107 WEST HOLLYWOOD CA 90046 |
| KYE,MARGARET | 236 KETTERINIG ROAD DELTONA FL 32725 |
| KYEYOUNG PARK | 1815 BUTLER AVE APT 116 LOS ANGELES CA 900255462 |
| KYFF, ROBERT | 84 RICHMOND LANE WEST HARTFORD CT 06117 |
| KYFF, ROBERT S | 84 RICHMOND LANE WEST HARTFORD CT 06117 |
| KYK SPECIALTY ADVERTISING | 2600 CONSTANT COMMENT PLACE LOUISVILLE KY 40299 |
| KYLE (LANDALL) CARTER | 2705 1/2 45TH ST APT B-16 MERIDIAN KS UNITES STATES |
| KYLE B SYKES | 3343 S CEDAR CREST BLVD EMMAUS PA 18049 |
| KYLE BURLINGTON | 4 VISTA DEL CERRO ALISO VIEJO CA 92656 |
| KYLE CRUM | 13133 S. CARONDOLET AVE CHICAGO IL 60633 |
| KYLE FARNSWORTH | 365 CHILLHOE DR CANTON GA 30115 |
| KYLE GANN | 4 MEACHERS ATTEAN LANE GERMANTOWN NY 12526 |
| KYLE HENLEY | 2216 HUMBOLDT ST DENVER CO 80205 |
| KYLE HUNTER | 7191 ENGINEER ROAD SAN DIEGO CA 92111 |
| KYLE KOENTJE | 26 JOSEPH STREET SAYVILLE NY 11782 |
| KYLE LONGLEY | 1006 S WESTERN SKIES DR GILBERT AZ 85296 |
| KYLE MILLER | 12332 PACIFIC COAST HWY 5 MALIBU CA 90265 |
| KYLE NELSON | 11800 UNF DRIVE  NO.3269 JACKSONVILLE FL 32224-2645 |
| KYLE POPE | 3907 CUMBERLAND AVENUE LOS ANGELES CA 90027 |
| KYLE T WEBSTER ILLUSTRATION | 101 N CHESTNUT ST, APT 10 WINSTON SALEM NC 27101 |
| KYLE TAYLOR | 2416 ISABELLA ST EVANSTON IL 60201 |
| KYLE WASHINGTON | 2020 W. JACKSON ST. ORLANDO FL 32805 |
| KYLE, JAMES | 2529 W. ARGYLE CHICAGO IL 60625 |
| KYLE, LISA RENEE | 703 WASHINGTON AVE OAKMONT PA 15139 |
| KYLE, MICHAEL E | 842 SUMMIT LAKE DRIVE WEST PALM BEACH FL 33406 |
| KYLE,TARA | 61 WEST 108TH STREET APT 5C NEW YORK NY 10025 |
| KYLER, JAMES | 10032 HUNTERS RETREAT FORT WAYNE IN 46804 |
| KYLES, KYRA | 3544 S. MARTIN LUTHER KING DRIVE APT. #2D CHICAGO IL 60653 |

| Claim Name | Address Information |
|---|---|
| KYM BYRNES | 987 RIDGE ROAD FINKSBURG MD 21048 |
| KYMBERLY DOUCETTE | 11 ALTA VISTA FOOTHILL RANCH CA 92610 |
| KYOCERA | 1961 HIRST DR MOBERLY MO 65270 |
| KYODO NEWS INTERNATIONAL INC | 50 ROCKEFELLER PLZ, 8TH FLR NEW YORK NY 10020 |
| KYODO NEWS INTERNATIONAL INC | 747 3RD AVE    RM  1803 NEW YORK NY 10017 |
| KYOTO HEALTH SPA | 8910 OLD ANNAPOLIS RD COLUMBIA MD 21045 |
| KYPARISSIOTIS, VASILIOS | 10374 BOCA ENTRADA BLVD  NO.211 BOCA RATON FL 33428 |
| KYRIAZIS, JOHN | 1801 KENSINGTON AVE WESTCHESTER IL 60154 |
| KYSELA, BEATRICE | 436 COMMONS CIRCLE CLARENDON HILLS IL 60514 |
| KYSER,STACEY | 4012 CATESBY JONES DRIVE HAMPTON VA 23669 |
| KYW-DT TV 26 | P.O. BOX 15066 ATTN: LEGAL COUNSEL PHILADELPHIA PA 19130 |
| KZS BRADYLEE ADVERTISING | ATTN  BRIAN BRADY 35 CORPORATE TRUMBULL CT 06611 |
| L & B QUARTERPATH | WERMERS DEVELOPMENT, INC 404 OAKMEARS CRES #101 VIRGINIA BEACH VA 23462 |
| L & J CABLE A4 | P O BOX 240 OAKLAND MS 38948 |
| L & L COMMUNICATIONS A10 | 3134 HIGHWAY 830 GRAY KY 40734 |
| L & L ENTERPRISES | 6511 WANDER WAY ATTN: MARY BARTH DESPLAINES IL 60016 |
| L & L EXHIBITION MANAGEMENT | 7809 SOUTH TOWN CENTER  NO.200 BLOOMINGTON MN 55431 |
| L & L REALTY | 80 DARLING DR. AVON CT 06001 |
| L & L REALTY LLC | RE: AVON 80 DARLING DR. PO BOX 1527 80 DARLING DR AVON CT 06001 |
| L & L REALTY, LLC | 80 DARLING DR. 1ST FLOOR AVON CT 06001 |
| L & L REALTY, LLC | RE: AVON 80 DARLING DR. 80 DARLING ROAD AVON CT 06001 |
| L & M AUTOMOTIVE | MR. MARK ALEXANDER 3620 N. PINE GROVE AVE NO.503 CHICAGO IL 60613 |
| L & R PRODUCTIONS | 87 CHURCH STREET EAST HARTFORD CT 06108 |
| L A CO HOME/GARDEN-PARENT  [CAPITAL | SHOWCASE DBA VENTURA HOME &] 5301 MADISON AV # 203 SACRAMENTO CA 958413146 |
| L A COUNTY FAIR-PARENT  [L.A. COUNTY | FAIR ASSOC **] 1101 W MCKINLEY AVE POMONA CA 91768 |
| L A STAGE ALLIANCE | 644 SO FIGUEROA LOS ANGELES CA 90017 |
| L A VANVLISSINGEN | 105 E LAUREL AVE #307 LAKE FOREST IL 60045 |
| L C & TECH/CAREER TRAINING | 4500 EDUCATION PARK DR RANDY ZIMMERMAN SCHNECKSVILLE PA 18078 2501 |
| L C AGRICULTURAL SOC | 302 N 17TH ST ALLENTOWN PA 18104-5013 |
| L C ARTMAN | 5146 BOCAW PL SAN DIEGO CA 92115 |
| L C COMMUNITY COLLEGE | 3865 ADLER PL BETHLEHEM PA 18017 9000 |
| L C COMMUNITY COLLEGE | 4525 EDUCATION PARK DR SCHNECKSVILLE PA 18078 2502 |
| L C COMMUNITY COLLEGE | 79 W MARKET ST BETHLEHEM PA 18018-5736 |
| L C HISTORICAL SOCIETY | 432 W WALNUT ST ALLENTOWN PA 18102-5428 |
| L CLARK MOREHOUSE III | 1 OXFORD ROAD LARCHMONT NY 10538 |
| L COM INC | 45 BEECHWOOD NORTH ANDOVER MA 01845 |
| L CULP | 13832 HAYNES ST VAN NUYS CA 91401 |
| L F A SERVICES | 101 SW 117TH AVE  NO.307 PEMBROKE PINES FL 33025 |
| L HEUREUX, RENEE A | 109 GEORGE ST EAST HAVEN CT 06512 |
| L L BEAN--REGIONAL HQ | 15 CASCO STREET FREEPORT ME 04033 |
| L L BEAN/VALASSIS COMMUNICATIONS | 19975 VICTOR PKWY ACCOUNTS PAYABLE LIVONIA MI 48152 |
| L LEVY PAINTING | N/A 1447 1/2 W LIBERTY ST ALLENTOWN PA 18102-2672 |
| L LUNA CONSTRUCTION | 1915 LA CRESTA ROAD EL CAJON CA 92021 |
| L M ROBBINS COMPANY INC | P O BOX 217 NEFFS PA 18065-0217 |
| L RED CORPORATION | 571 STEWART STREET RIDGEFIELD NJ 07657 |
| L ROBINS | 14964 LEADWELL ST VAN NUYS CA 91405 |
| L S S REALTY | PO BOX 908 ALLENTOWN PA 18105-0908 |
| L SMITH | 19569 ST ANDREWS WY APPLE VALLEY CA 92308 |
| L V BUILDERS | 1524 W LINDEN ST ALLENTOWN PA 18102 4285 |

| Claim Name | Address Information |
|---|---|
| L V CHILD CARE | 1501 LEHIGH ST STE 208 ALLENTOWN PA 18103-3892 |
| L V ECONOMIC DEVELOPMENT | PO BOX 25187 LEHIGH VALLEY PA 18002-5187 |
| L V FAMILIES TOGETHER | 928 UNION BLVD ALLENTOWN PA 18109-3243 |
| L V GRAND PRIX | 649 S 10TH ST ALLENTOWN PA 18103-3173 |
| L V HARMONIZERS | 1323 5TH ST % DALE SERFASS WHITEHALL PA 18052-4718 |
| L V I A | PO BOX 401 NAZARETH PA 18064-0401 |
| L V MALL  MANAGEMENT | 525 RIGHTERS FERRY RD %HARMELIN MEDIA BALA CYNWYD PA 19004 1315 |
| L W PRECISION SHEETMETAL | 13378 MONTE VISTA AVE CHINO CA 91710 |
| L W REEDY REAL EST ELMHURST | 101 N YORK RD ELMHURST IL 601262805 |
| L&B QUARTERPATH,LLC | SHANNON HERRERA VIRGINIA BEACH VA 23462 |
| L&D CABLE | BOX 497 ATTN: LEGAL COUNSEL KILLARNEY MB R0K 1G0 CANADA |
| L&G DISTRIBUTORS | PO BOX 188 WOODSTOCK MD 21163 |
| L&L HOLDING COMPANY, LLC | TWO PARK AVENUE SPACE-8,9-10,11A,11B,11C,18A,18B,BSMT NEW YORK NY 10016 |
| L&L HOLDING COMPANY, LLC | RE: NEW YORK TWO PARK AVE 2 PARK AVENUE NEW YORK NY 10016 |
| L&L REALTY LLC | PO BOX 1527 AVON CT 06001 |
| L&M LIFT TRUCK SERVICE | 14 SIOUX LANE LANTANA FL 33462 |
| L&M NEWS AGENCY | 4600 W. 122ND ST ATTN: MIGUEL LOPEZ CHICAGO IL 60628 |
| L&P FINANCIAL SERVICES | 200 RIVER ST. LECRETIA CARTHAGE MO 64836 |
| L&P FINANCIAL SERVICES | L & P WIRE TIE 635 E CENTRAL CARTHAGE MO 64836 |
| L&P FINANCIAL SERVICES | PO BOX 952092 MAIN POST OFFICE ST LOUIS MO 63195-2092 |
| L&P HOME TRANSPORTS | 107-23 UNION HALL ST JAMAICA NY 11433 |
| L&S AUTOMOTIVE | 1157 MERIDEN WATERBURY ROAD PLANTSVILLE CT 06479 |
| L&S NEWS AGENCY | 3308 N. OCTAVIA ATTN: LUIS AMOROCHO CHICAGO IL 60632 |
| L&W NEWSPAPER DIST | 1526 MAIN ST DECATUR IL 62526 |
| L&W NEWSPAPER DIST | WILLIS & LINDA WILHELM 1526 MAIN STREET DECATUR IL 62526 |
| L'ACADIE NOUVELLE | PO BOX 5536 ATTN: LEGAL COUNSEL CARAQUET NB E1W 1B7 CANADA |
| L'APPARENZA | 6080 FALLS RD BALTIMORE MD 21209 |
| L'HERMITAGE PROPERTIES | 3300 E OAKLAND PARK BLVD FORT LAUDERDALE FL 333087217 |
| L'ITALO-AMERICANO | 10631 VINEDALE ST ATTN:  ROBERT BARBERA SUN VALLEY CA 91352 |
| L'OBSERVATEUR | 116 NEWSPAPER DR LA PLACE LA 700684509 |
| L-3 COMMUNICATIONS | 21867 NETWORK PLACE CHICAGO IL 60673-1218 |
| L-3 COMMUNICATIONS ESSCO | 90 NEMCO WAY AYER MA 01432 |
| L-3 COMMUNICATIONS ESSCO | PO BOX 13713 NEWARK NJ 07188-3713 |
| L. LAINGEN | 5627 OLD CHESTER RD. BETHESDA MD 20814 |
| L. RAINIER PURCELL, PA | 1339 W COLONIAL DR ORLANDO FL 328047133 |
| L.A. COUNTY CURVES MARKETING ASSOC. | 1621 W 25TH STREET #314 SAN PEDRO CA 90732 |
| L.A. COUNTY FAIR ASSOC | 1101 W MCKINLEY AVE POMONA CA 91768 |
| L.A. DESIGN GROUP | 5454 ZELZAH AVE #215 ENCINO CA 91316 |
| L.A. GRANITE & TILE CORP. | 328 SOUTH ELM DRIVE #1 BEVERLY HILLS, CA 90212 |
| L.C. WILLIAMS & ASSOC. LLC | MR. LOUIS C. WILLIAMS 150 N. MICHIGAN AVE. NO.3800 CHICAGO IL 60601 |
| L.M.V. NEWS AGENCY | 1049 CONCORD CIR. ATTN: JACK HENDERSON LAKE VILLA IL 60046 |
| L/B VIA COLINAS LLC | 31166 VIA COLINAS WESTLAKE VILLAGE CA 91362 |
| L/B VIA COLINAS LLC | C/O GEORGE LINDER P O BOX 49621 LOS ANGELES CA 90049 |
| L/B VIA COLINAS LLC | RE: WESTLAKE VILLAGE 31166 VI C/O GEORGE LINDER P O BOX 49621 LOS ANGELES CA 90049 |
| L2 AGENCY | 4829 GAVIOLA AVE ENCINO CA 91436 |
| L3 COMMUNICATIONS | 10 COMMERCE WAY ATTN: CONTRACT DEPT WOBURN MA 01801 |
| L3 COMMUNICATIONS | 10E COMMERCE WAY JOSEPH ZINITI WOBURN MA 01801 |
| L3 COMMUNICATIONS | 70 SUFFOLK CT HAUPPAUGE NY 11788 |

| Claim Name | Address Information |
|---|---|
| L3 COMMUNICATIONS ELECTRON DEVICES | 10 COMMERCE WAY WOBURN MA 01801 |
| L3 COMMUNICATIONS ELECTRON DEVICES | 22312 NETWORK PLACE CHICAGO IL 60673-1223 |
| L3 COMMUNICATIONS ELECTRON DEVICES | 90 NEMCO WAY AYER MA 01432 |
| L3 COMMUNICATIONS ELECTRON DEVICES | PO BOX 13598 NEWARK NJ 07188-0598 |
| LA ARENA FUNDING LLC | 865 S FIGUEROA ST LOS ANGELES CA 90017 |
| LA ARENA FUNDING LLC | AEG HUMAN RESOURCES OPERATIONS ENGINERRING DEPT 1111 S FIGUEROA ST   STE 3100 LOS ANGELES CA 90015 |
| LA ARENA FUNDING LLC | STAPLES CENTER 1111 S FIGUEROA ST LOS ANGELES CA 90015-1306 |
| LA ARENA FUNDING LLC | STAPLES CENTER 555 17TH STREET STE 2400 DENVER CO 80202 |
| LA BOY,JESSICA M | 14520 E. AMAR RD. APT. E LA PUENTE CA 91744 |
| LA BREA HEATING & AIR CONDITION CO, INC | 5601 W SLAUSON AVE STE 262 CULVER CITY CA 90230-6598 |
| LA CANADA FLINTRIDGE | 4529 ANGELES CREST HWY NO.102 LA CANADA CA 91011 |
| LA CANADA FLINTRIDGE | EDUCATIONAL FOUNDATION 4490 CORNISHON AVENUE  NO.211 LA CANADA FLINTRIDGE CA 91011 |
| LA CANADA FLINTRIDGE | PO  BOX 869 LA CANADA FLINTRIDGE CA 91012 |
| LA CHANCE, WAYNE | 211 W. 17TH PLACE LOMBARD IL 60148 |
| LA CHECKER CAB | 11003 S. HAWTHORNE BL LENNOX CA 90304 |
| LA CITY CLERK | 200 N. SPRING ST., #395 LOS ANGELES CA 90012 |
| LA CITYVIEW 35 | 120 S. SAN PEDRO ST., STE. 630 ATTN: LEGAL COUNSEL LOS ANGELES CA 90012 |
| LA COCINA MEXICAN GRILL LLC | 45 N WELLS ST CHICAGO IL 60606 |
| LA CONVENTION CENTER | 1201 SOUTH FIGUEROA STREET CLAUDIA BRETT LOS ANGELES CA 90015 |
| LA COUNT OF PUBLIC WORKS | 900 S. FREMONT AVENUE ALHAMBRA CA 91803 |
| LA COUNT, BART LA | 501 W. ARMITAGE NO.3C CHICAGO IL 60614 |
| LA COUNTY MUSEUM OF ART | ATTN RACHEL MULLENNIX / ABIGAI 5905 WILSHIRE BLVD LOS ANGELES CA 90036 |
| LA CROSSE TRIBUNE | 401 NORTH 3RD STREET ATTN: LEGAL COUNSEL LA CROSSE WI 54601 |
| LA CROSSE TRIBUNE | 401 NORTH 3RD ST. LA CROSSE WI 54601 |
| LA CROSSE TRIBUNE | PO BOX 3828 DAVENPORT IA 52808 |
| LA CUISINE CATERING | 17 W 693 C ROOSEVELT RD OAKBROOK TERRACE IL 60181 |
| LA DEPT OF PUBLIC SAFETY AND CORRECTIONS | CORRECTIONS BATON ROUGE LA 70896-4886 |
| LA DEPT OF REVENUE | 617 NORTH THIRD STREET BATON ROUGE LA 70821 |
| LA DEPT OF WATER AND POWER | 111 NORTH HOPE STREET, ROOM 1536 ATT: WALTER ZEISL LOS ANGELES CA 90012 |
| LA ESTRELLA DE PANAMA | APARTADO 0815-00507 ZONA 4, AVE. FRANGIPANI PANAMA PANAMA |
| LA FASHION AWARDS LLC | PO BOX 1739 HOLLYWOOD CA 90078-1739 |
| LA FASHION AWARDS LLC | PO BOX 411883 LOS ANGELES CA 90041 |
| LA FEDERAL CREDIT UNION (GLENDALE) | 300 SOUTH GLENDALE  AVE. GLENDALE 91205 |
| LA FITNESS | 2600 MICHELSON DR. SUITE 300 IRVINE CA 52612 |
| LA FITNESS SPORTS CLINIC | 2600 MICHELSON DR STE 300 IRVINE CA 926126536 |
| LA FLEUR, DARYL G | 244 SOUTH ST       APT 1 NORTHAMPTON MA 01060 |
| LA FOLLETTE PRESS | 225 N. 1ST ST. ATTN: LEGAL COUNSEL LA FOLLETTE TN 37766 |
| LA FORGIA, JUAN | 3563  WILES RD NO.305 COCONUT CREEK FL 33073 |
| LA FORGIA, JUAN A | 3563 WILES ROAD APT 305 COCONUT CREEK FL 33073 |
| LA FRANCE,FLAMBERT | 1025 BRYNLOR LANE ORLANDO FL 32818 |
| LA FRONTERA | P.O. BOX 3267 ATTN: LEGAL COUNSEL MCALLEN TX 78502 |
| LA FROSSIA, SILVIO | 415 FLATWOOD DR. WINTER SPRINGS FL 32708 |
| LA GACETA S.A. | MENDOZA 654 4000 SAN MIGUEL DE TUCUMAN ARGENTINA |
| LA GANGA, MARIA | 1308 CALIFORNIA STREET SAN FRANCISCO CA 94109 |
| LA GRANDE OBSERVER | P.O. BOX 3170 LA GRANDE OR 97850 |
| LA GRASTA, IRENA | 200 W 20TH ST NO.816 NEW YORK NY 10011 |
| LA GUIA | P.O. BOX 9190 ATTN: LEGAL COUNSEL VAN NUYS CA 91409 |

| Claim Name | Address Information |
|---|---|
| LA GUIRE,LENNIE | 1117 MILAN AVENUE SOUTH PASADENA CA 91030 |
| LA HACIENDA | 2260 S VOLUSIA AVE ORANGE CITY FL 327637614 |
| LA JUNTA TRIBUNE-DEMOCRAT | 422 COLORADO AVENUE, P.O. BOX 480 ATTN: LEGAL COUNSEL LA JUNTA CO 81050 |
| LA KINGS | 1111 SO FIGUEROA ST #3100 LOS ANGELES CA 90015 |
| LA LIVE PROPERTIES LLC | 800 WEST OLYMPIC BLVD  SUITE 305 LOS ANGELES CA 90015 |
| LA MANTIA BUILDING & SUPPLY | 9100 OGDEN AVE BROOKFIELD IL 60513-1975 |
| LA MANTIA, JAMES T | 405 WHISPERNG OAK LN APOPKA FL 32712 |
| LA MARATHON LLC | 9200 SUNSET BLVD  SUITE 520 LOS ANGELES CA 90069 |
| LA MARR, ELAINE M | 3625 HAMPSTEAD RD LA CANADA CA 91011 |
| LA MASTER CHORALE 2 | 135 N GRAND AVENUE LOS ANGELES CA 90071 |
| LA MESA RV CORPORATE | 7430 COPLEY PARK PL SAN DIEGO CA 921111122 |
| LA MIRADA THEA P.ARTS-PARENT  [LA MIRADA | THEATRE] 14900 LA MIRADA BLVD LA MIRADA CA 90638 |
| LA MONTE,GEORGE E | 30721 FOXRIDGE CT TEHACHAPI CA 93561 |
| LA MONUMENTAL DE SEGUROS | MAX HENRIQUEZ URE¥A NO 79 EDIFICIO ELAB, SUITE 102 SANTO DOMINGO DOMINICAN REPUBLIC |
| LA NACION | BOUCHARD 557 5TH FLOOR 1106 BUENOS AIR ARGENTINA |
| LA NACION | P.O. BOX 10138-1000 ATTN: LEGAL COUNSEL SAN JOSE |
| LA OPINION | P.O. BOX 15187 ATTN: LEGAL COUNSEL LOS ANGELES CA 90015 |
| LA OPINION | 700 S. FLOWER ATTN: ARNOLD SCHRAGER LOS ANGELES CA 90017- |
| LA OPINION | PO BOX 15010 LOS ANGELES CA 90015-0093 |
| LA OPINION LIMITED PARTNERSHIP | 411 W 5TH ST 11TH FLOOR ATTN REBECCA GERMAN LOS ANGELES CA 90013 |
| LA OPINION LIMITED PARTNERSHIP | 700 S FLOWER ST     STE 3100 LOS ANGELES CA 90017 |
| LA OPINION LIMITED PARTNERSHIP | ATTN  MARIA PAZ 411 W 5TH ST   11TH FLR LOS ANGELES CA 90013 |
| LA OPINION LIMITED PARTNERSHIP | CLASSIFIED 411 W FIFTH ST LOS ANGELES CA 90013 |
| LA OPINION LIMITED PARTNERSHIP | PO BOX 15010 LOS ANGELES CA 90015-0093 |
| LA OPINION LIMITED PARTNERSHIP | P O BOX 15093 LOS ANGELES CA 90015-0093 |
| LA OPINION LIMITED PARTNERSHIP | PO BOX 15187 LOS ANGELES CA 90015 |
| LA PIETRA, FRANCESCO R | 39 WOODSIDE AVE. BROCKTON MA 02301 |
| LA POPULAR | 7222 RESEDA BLVD. RESEDA CA 91335 |
| LA PRENSA | 3540 FOURTEENTH STREET ATTN: LEGAL COUNSEL RIVERSIDE CA 92501 |
| LA PRENSA DE SAN ANTONIO | P.O. BOX 830768 ATTN: LEGAL COUNSEL SAN ANTONIO TX 78283 |
| LA PRENSA/PAN | AV12 OCTUBRE,CALLE C LA SABANA APARTADO6-4589ESTAFETA EL DORADO PANAMA |
| LA RAZA NEWSPAPER | ROSSI PUBLICATIONS INC CHICAGO IL 60613-2507 |
| LA RAZON | COLINAS DE SANTA RITA ALTO AUQUISAMANA (ZONA SUR) LA PAZ BOLIVIA |
| LA REAU, GEORGE H | 16114 CITRUSTREE ROAD WHITTIER CA 90603 |
| LA ROCCO,JAMES V | 2903 77TH CT. ELMWOOD PARK IL 60707 |
| LA SALLE UNIVERSITY | 1900 W OLNEY AVE PHILADELPHIA PA 19141 |
| LA SALLE UNIVERSITY | CAREER PLANNING PHILADELPHIA PA 19141 |
| LA SCHIAZZA,DOMINIC MICHAEL | 2816 32ND AVENUE SACRAMENTO CA 95824 |
| LA SENTINEL | 3800 S. CRENSHAW BLVD ATTN: DANNY BAKEWELL LOS ANGELES CA 90008 |
| LA STAMPA | ATTN. LUCA UBALDESCHI EDITRICE LA STAMPA S.P.A. VIA MARENCO 32 TURIN 10126 ITALY |
| LA TABLE PAD CO | 2260 N CAHUENGA #203 LOS ANGELES CA 90068 |
| LA TERCERA S.A. | VICUNA MACKENNA 1962 COMUNA NUNOA SANTIAGO CHILE |
| LA TIMES | 202 WEST FIRST STREET, 10TH FLOOR ATTN: LEGAL COUNSEL LOS ANGELES CA 90053 |
| LA TIMES | 202 W FIRST ST LOS ANGELES CA 90012 |
| LA TORRE,LUZ | 901 17TH STREET APT #1 UNION CITY NJ 07087 |
| LA TOSCA | 3833 FREEMANSBURG AVE BETHLEHEM PA 18020-6562 |
| LA TRATTORIA RESTAURANT | P O BX 581 ANGELO BETTERA CANTON CT 60190581 |

| Claim Name | Address Information |
| --- | --- |
| LA VALLEE, KEITH | 2111 W SUPERIOR ST CHICAGO IL 60612 |
| LA VALLY, JAMES | 5140 DUNSMORE AVENUE LA CRESCENTA CA 91214 |
| LA VALLY, JUDITH | 5140 DUNSMORE AVENUE LA CRESCENTA CA 91214 |
| LA VANGUARDIA EDICIONES SL | ATTN. ACCOUNTS PAYABLE DPT. C/ RAMON TURRO 171 BARCELONA 8005 SPAIN |
| LA VIEW | 169 W. NEPESSING LAPEER MI 48446 |
| LA VOZ DEL INTERIOR | MONSENOR PABLO CABRERA 6080 5008 CORDOBA ARGENTINA |
| LA WATTS TIMES INC | 3540 WISHIRE BLVD PH3 LOS ANGELES CA 90010 |
| LA Z BOY FURNITURE GALLERIES | 1284 N TELEGRAPH RD # ITC MONROE MI 481625138 |
| LA Z BOY FURNITURE GALLERIES | 1284 NORTH TELEGRAPH RD. MONROE MI 48162 |
| LA Z BOY FURNITURE GALLERIES | 1800 E DYER ROAD SANTA ANA CA 92705-5706 |
| LA Z BOY RETAIL | P O BOX 180 MONROE MI 48162 |
| LA'TANYA LAWRENCE | 800 S. WELLS UNIT 1203 CHICAGO IL 60607 |
| LA,PHUOC | 706 E. MISSION ROAD LOS ANGELES CA 91776 |
| LA-Z BOY / FURN GALLERIES | 2816 MACARTHUR RD WHITEHALL PA 18052-3633 |
| LA-Z-BOY GALLERY | 1284 N TELEGRAPH RD MONROE MI 48162-5138 |
| LA-Z-BOY RETAIL | P O BOX 180 ACCOUNTS PAYABLE MONROE MI 48162 |
| LA-Z_BOY FURNITURE GALLERIES | 1284 N TELEGRAPH RD MONROE MI 481625138 |
| LA.COM | |
| LA84 FOUNDATION | 2141 W ADAMS BLVD LOS ANGELES CA 90018-2040 |
| LAAKMANN, BARI | 8320 SW 184TH LANE CUTLER BAY FL 33157 |
| LAARVELD,JOSEPH T | 5807 N. ROCKWELL CHICAGO IL 60659 |
| LAB SAFETY SUPPLY INC | 401 S WRIGHT RD P O BOX 1368 JANESVILLE WI 53547-1368 |
| LAB SAFETY SUPPLY INC | ACCOUNT 5537764 PO BOX 5004 JANESVILLE WI 53547-5004 |
| LAB SAFETY SUPPLY INC | ACCOUNT NO.0000328887 P.O. BOX 5004 JANESVILLE WI 53547-5004 |
| LAB SAFETY SUPPLY INC | ACCT 5280751 PO BOX 5004 JANESVILLE WI 53547-5004 |
| LAB SAFETY SUPPLY INC | ACCT 5497073 PO BOX 5004 JANESVILLE WI 53547-5004 |
| LAB SAFETY SUPPLY INC | A/C NO.6165516 PO BOX 5004 JANESVILLE WI 53547 |
| LAB SAFETY SUPPLY INC | CUSTOMER ACCT# 5646382 PO BOX 5004 JANESVILLE WI 535475004 |
| LAB SAFETY SUPPLY INC | DEPT NO.000085859 P.O. BOX 5004 JANESVILLE WI 53547-5004 |
| LAB SAFETY SUPPLY INC | PO BOX 1368 DEBBIE JANESVILLE WI 53547 |
| LAB SAFETY SUPPLY INC | PO BOX 5004 ACTNO. 0000046818 JANESVILLE WI 53547-5004 |
| LAB SAFETY SUPPLY INC | PO BOX 5004 JANESVILLE WI 53547-5004 |
| LABADIE SR, SCOTT A | 525 WEST 162ND STREET SOUTH HOLLAND IL 60473 |
| LABADY, ERNST | 715 NE 195TH ST MIAMI FL 33179 |
| LABADY, JEAN-CLAUDE | 5146 NW 6TH ST DELRAY BEACH FL 33445 |
| LABAER, LOREN | 3052 NORTH OAKLEY AVE - #2 CHICAGO IL 606188030 |
| LABAER, LOREN | 3166 N. PINE GROVE AVE. CHICAGO IL 60657 |
| LABAO,DANILO E | 13922 VALERIO STREET VAN NUYS CA 91405 |
| LABAR, HEIDE | 960 GLASS ST PEN ARGYL PA 18072 |
| LABAR, HEIDI | 960 GLASS ST PEN ARGYL PA 18072 |
| LABARBERA,RAYMOND J | 162 CALVERT AVE RONKONKOMA NY 11779 |
| LABARGE, TIMOTHY JOSEPH | 2505 SE 11TH AVE STE 356 PORTLAND OR 97202 |
| LABARRE, SUZANNE | 284 EASTERN PARKWAY  APT 1H BROOKLYN NY 11225 |
| LABARRE,SUZANNE M | 2854 JACKSON STREET ALAMEDA CA 94501 |
| LABATT USA | MR. DENNIS NIESTROM 7826 PINE PARKWAY DARIEN IL 60561 |
| LABBADIA,JOANNE | 7 RIVER MEAD AVON CT 06001 |
| LABBE, NICOLE M | 2003 COLUMBIA PIKE 617 ARLINGTON VA 22204 |
| LABE,JONATHAN | 5625 N. KENMORE AVE. #3 CHICAGO IL 60660 |
| LABECKI, MILTON | 156 BARSTOW LANE TOLLAND CT 06084 |

| Claim Name | Address Information |
|---|---|
| LABEL PLUS INC | PO BOX 2530 HOT SPRINGS CT 71914 |
| LABEL SOURCE LTD | PO BOX 859 COPPELL TX 75019-0859 |
| LABELLE, PAUL | C/O MR. R. PRUGH 20972 STARBRICK ST. EDWARDSBURG MI 49112 |
| LABELLE,KURT J | 1512 E. SWAN CIRCLE BRENTWOOD MO 63144 |
| LABER,MARK | 50 HAMLIN DRIVE WEST HARTFORD CT 06117 |
| LABIDOU,ALEX | 364 MADISON STREET BROOKLYN NY 11221 |
| LABITAT INC | 508 S PLUMOSA ST STE D MERRITT ISLAND FL 32952 |
| LABO,SHEREE GABON | 1110 E ACACIA AVENUE GLENDALE CA 91205 |
| LABOR READY | PO BOX 740435 ATLANTA GA 30374 |
| LABOR READY ADVERTISING   [LABOR READY] | PO BOX 2910 TACOMA WA 984012910 |
| LABOR READY INC | 4421 S KEDZIE CHICAGO IL 60632 |
| LABOR READY INC | ATTN: ADVERTISING PO BOX 2910 TACOMA WA 98402--511 |
| LABOR READY MID ATLANTA | PO BOX 820145 BEACH 1259 PHILADELPHIA PA 19182-0145 |
| LABOR READY MID ATLANTA | PO BOX 820145 PHILADELPHIA PA 19182-0145 |
| LABOR TEMPS | MR. DAN RYSKAMP 2850 N. SHERIDAN RD. #615 CHICAGO IL 60657 |
| LABOR TEMPS INC | 2147 N WESTERN AVE CHICAGO IL 60647 |
| LABOR TEMPS INC | PO BOX 2150 BEDFORD PARK IL 60499-2150 |
| LABOSSIERE, REGINE A | 55 TRUMBULL STREET APT. 1006 HARTFORD CT 06103 |
| LABOSSIERRE, FARAH | 8430 SW 22ND AVENUE MIRAMAR FL 33025 |
| LABOY, CECILIA | 635 BURNSIDE AVE        1A LABOY, CECILIA EAST HARTFORD CT 06108 |
| LABOY, CECILIA | BURNSIDE AVE        1A LABOY, CECILIA EAST HARTFORD CT 06108 |
| LABOY, CECILIA | 635 BURNSIDE AVENUE   APT 1A EAST HARTFORD CT 06108 |
| LABOY, MIRIAM | 256 FAIRFIELD AVENUE 3RD FLOOR HARTFORD CT 06114 |
| LABOY,JESUS | 626 S. ALVARADO STREET APT #448 LOS ANGELES CA 90057 |
| LABRACK, JILL | 325 LAFAYETTE ST APT 5102 BRIDGEPORT CT 06604 |
| LABRANCHE, CHARLOTTE | 121 CHESTERFIELD RD EAST LYME CT 06333 |
| LABRANCHE, KIRSTEN | 103 KRAPF RD ASHFORD CT 06278 |
| LABRANCHE, KRISTEN | KRAPF RD LABRANCHE, KRISTEN ASHFORD CT 06278 |
| LABRANCHE, ROBERTA | 23 6TH STREET NEWINGTON CT 06111 |
| LABREE, MAUREEN R | 10038 STUART PLACE LEESBURG FL 34788 |
| LABRIOLA, LOUIS F | 4 ELM CREEK DR APT 418 ELMHURST IL 601265291 |
| LABRIOLA, LOUIS F | 911 GLENBARD ROAD GLEN ELLYN IL 60137 |
| LABRUNO,JOHN | 29 LADWIK LANE CLIFTON NJ 07013 |
| LABRUNO,STEPHANIE | 56 QUAIL RUN EAST ISLIP NY 11730 |
| LABRUYERE, PATRICIA B | 240 CARROLLTON AVENUE METAIRIE LA 70005 |
| LABUNSKI, RICHARD E | 170 CLUB LANE VERSAILLES KY 40383 |
| LACALAMITA, JAMES | 2178 PLUMTREE ROAD N WESTBURY NY 11590 |
| LACAYO, CONTARDO | 214 W. MAPLE ST. APT. 1 GLENDALE CA 91204 |
| LACAYO, JOHANY D. | 3438 4TH AVENUE LOS ANGELES CA 90018 |
| LACCA, JEFFREY | 2308 BOULDER CT. NAPERVILLE IL 60565 |
| LACCETTI, SILVIO | 435 NORTH 10TH ST FAIRVIEW NJ 07022 |
| LACEWELL, ALAN KEITH | 8816 S NIGHTINGALE WAY HIGHLANDS RANCH CO 80126 |
| LACEY JORDAN | 31 ARDMOUR DRIVE MASTIC NY 11950 |
| LACEY, JENNIFER TERESA | 929 W 35TH PLACE  1R CHICAGO IL 60609 |
| LACEY, SUSAN | 28072 N. SPRING COURT MUNDELEIN IL 60060 |
| LACEY,JOHN | 417 W. DES PLAINES FOREST PARK IL 60130 |
| LACHER, IRENE | 1660 N OLIVE DR  NO.302 LOS ANGELES CA 90028 |
| LACHEY, CYNTHIA | 816 ADAMS STREET T1 - 608B WESTMONT IL 60559 |
| LACHEY, CYNTHIA A | 4609 IRONWOOD LN GLENDALE WI 53209 |

| Claim Name | Address Information |
|---|---|
| LACHINE, KARL PAUL | 47 PARRY DR CHATHAM ONTARIO, CANADA ON N7L 2J1 CANADA |
| LACHINE, KARL PAUL | 47 PARRY DR CHATHAM ON N7L 2J1 CA |
| LACHMAN, ROBERT D | 17181 TWAIN LANE HUNTINGTON BEACH CA 92649 |
| LACKER, ELAINE T | 22616 BLUE FIN TRAIL BOCA RATON FL 33428 |
| LACKEY, DANIEL B | 40 HICKORY HILL RD HAMPTON VA 23666 |
| LACKEY,ERIC | 7689 JADE COAST SAN DIEGO CA 92126 |
| LACKIE,RHONDA M | 2226 HANNAH LANE ORLANDO FL 32826 |
| LACLAIR, MATTHEW | 22 TERRACE PL KEARNY NJ 07032 |
| LACLARE,  BARBARA | 32 INDIAN RUN LACLARE,  BARBARA ENFIELD CT 06077 |
| LACLARE, BARBARA M | 32 INDIAN RUN ENFIELD CT 06082 |
| LACONIA DAILY SUN | 65 WATER ST. LACONIA NH 03246 |
| LACOUR, SHEINA I | 5150 W. EDDY CHICAGO IL 60641 |
| LACROIX, DAVID | 300 SOUTH MAIN STREET AKRON OH 44308 |
| LACROIX, ISLANDE | 610 NW 7TH STREET POMPANO BEACH FL 33060 |
| LACROSSE FORAGE & TURF SEED LLC | ATTN: PAUL CURRAN 2541 COMMERCE ST. LACROSSE WI 54603 |
| LACY, ANYA | 443 E 87TH ST CHICAGO IL 60619 |
| LACY, ANYA | AG NEWS 443 E 87TH ST CHICAGO IL 60619 |
| LACY, JERMAINE | 433 EAST 87TH STREET CHICAGO IL 60619 |
| LACY, LISA | 20 DENNETT PL  APT 1 BROOKLYN NY 11231 |
| LACY,ANYA L | 443 E. 87TH ST CHICAGO IL 60619 |
| LACY,NICHOLAS H | 139 LIBERTY ST FL 2 MIDDLETOWN CT 06457 |
| LADALSKI, JENNIFER | 3021 CARPENTER STREET STEGER IL 60475 |
| LADD & HALL | P O BOX 666 PETER OLSEN VERNON ROCKVILLE CT 06066 |
| LADD, ADRIENNE K | 188 BUTTERMILK FALLS WEST FORT ANN NY 12827 |
| LADD, DANIEL F | 188 BUTTERMILK FALLS WEST FORT ANN NY 12827 |
| LADD,ANDREW | 4454 NORTH HAZEL STREET APT. #1 CHICAGO IL 60640 |
| LADE, DIANE C | 620 SW 6 AVE FORT LAUDERDALE FL 33315 |
| LADER,JANICE E | 3540 VALLEY VIEW RD SEVIERVILLE TN 378628532 |
| LADER,LORETTA A | 325 58TH STREET NEWPORT NEWS VA 23607 |
| LADNIER, COOPER M | 17627 LEMAY ST VAN NUYS CA 91406 |
| LADOWSKI-GROEN,CARYN L | 2096 RAMBLEWOOD DRIVE HIGHLAND IN 46322 |
| LADYSMITH NEWS | P.O. BOX 189 ATTN: LEGAL COUNSEL LADYSMITH WI 54848 |
| LAEL LITTKE | 1345 DAVERIC DR. PASADENA CA 91107 |
| LAEL LOEWENSTEIN | 1528 HILL STREET SANTA MONICA CA 90405 |
| LAEMMLE THEATRES HEADS & GUIDES | 11523 SANTA MONICA BLVD WEST LOS ANGELES CA 90025 |
| LAERCIO, VIEIRA | 3800 NW 3 AVENUE POMPANO BEACH FL 33064 |
| LAFAILLE,TRAVIS S | 4648 LA MIRADA AVE. APT#5 LOS ANGELES CA 90029 |
| LAFALCE,JAMES | 215 SHELLEY LANE NW UNIT F CEDAR RAPIDS IA 52405 |
| LAFARGE, RUBEN M | 5108 ALMADEN DRIVE LOS ANGELES CA 90042 |
| LAFAVE, KELLY | 61 GRAND STREET MIDDLETOWN CT 06457 |
| LAFAYETTE AMBASSADOR BANK | 1 PENN SQ PO BOX 4887 LANCASTER PA 17602-2853 |
| LAFAYETTE AMBASSADOR BANK | PO BOX 25091 LEHIGH VALLEY PA 18002-5091 |
| LAFAYETTE AMBASSADOR BANK | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| LAFAYETTE CITY-PARISH CONSOLIDATED | GOVT. D/B/A LAFAYETTE UTILITIES SYSTEM 1314 WALKER ROAD ATTN: LEGAL COUNSEL LAFAYETTE LA 70506 |
| LAFAYETTE COLLEGE | 101 ALUMNI GYM PURCHASE ORDER 00120 EASTON PA 18042 1771 |
| LAFAYETTE HIGH SCHOOL | 4460 LONGHILL ROAD WILLIAMSBURG VA 23188 |
| LAFAYETTE SQUARE ASSOCIATES | FOUR EXECUTIVE BOULEVARD SUITE 200 JEFFREY C. GOLD SUFFERN NY 01901 |
| LAFAYETTE SQUARE ASSOCIATES LP | 4 EXECUTIVE BLVD  STE 200 SUFFERN NY 10901 |

| Claim Name | Address Information |
|---|---|
| LAFAYETTE UTILITIES | |
| LAFERTY, NEIL | 680 S FEDERAL STREET APT # 704 CHICAGO IL 60605 |
| LAFFERTY, MICHAEL T | 32 RIVER BLUFF TR DEBARY FL 32713 |
| LAFFEY & ASSOCIATES PC | 415 CHARTIERS AVE CARNEGIE PA 15106 |
| LAFFEY, MARY L | 1420 W BALMORAL AVE  APT G CHICAGO IL 60640 |
| LAFFIN, MARY LOU | 11001 JEFFERSON AVENUE APT. #423 NEWPORT NEWS VA 23601 |
| LAFIRENZA III, JOHN J | 1500 W 226TH ST #20 TORRANCE CA 90501 |
| LAFISCA, LINDA F | 163 ALTA VISTA COURT DAVENPORT FL 33837 |
| LAFLEUR, MICHAEL A | 6503 N. MILITARY TRAIL APT 3100 BOCA RATON FL 33496 |
| LAFOCA, SAMUEL P | 32373 WILSON CREEK ROAD COTTON GROVE OR 97424 |
| LAFOGG-DOCHERTY, DEBORAH | 12375 MILITARY TRAIL #133 BOYNTON BEACH FL 33436 |
| LAFORCE, RODGER H | 3701 PARKVIEW LANE #22B IRVINE CA 92612 |
| LAFORTUNE, ANDY | 2769 10 NORTH APT 105 PALM SPRINGS FL 33461 |
| LAFRANCE, SUSAN G | 10124 ARBOR RIDGE TRAIL ORLANDO FL 32817 |
| LAFRANCE,KENLEY J | 461 SW 131ST STREET DAVIE FL 33325 |
| LAFRANZO, SUZANNE | 1451 HIDEAWAY CIRC BROWNSBURG IN 46112 |
| LAFROMBOISE, LISA | 6163 KARAS WALK ELKRIDGE MD 21075 |
| LAFROMBOISE, LISA | PATUXENT PUBLISHING CO 10750 LITTLE PATUXENT PKY COLUMBIA MD 21044 |
| LAFROMBOISE, LISA | PETTY CASH PATUXENT PUBLISHING CO 10750 LITTLE PATUXENT PKY COLUMBIA MD 21044 |
| LAGACE, NORMAND | 44 MOUNTAIN VIEW AVE LAGACE, NORMAND BRISTOL CT 06010 |
| LAGACE, NORMAND | 44 MOUNTAIN VIEW AVE BRISTOL CT 06010 |
| LAGAMBINA, GREGG | 1834 GRIFFITH PARK BLVD LOS ANGELES CA 90026 |
| LAGATTUTA, PATRICIA J | 3857 N. HARLEM #303 CHICAGO IL 60634 |
| LAGATTUTA, SARA | 4836 N OPAL NORRIDGE IL 60706-3263 |
| LAGEMAN, HEATHER | 314 FELTON ROAD TIMONIUM MD 21093 |
| LAGERAAEN,ROLF | 2 GIVIN LANE EAST NORTHPORT NY 11731 |
| LAGHI,RACHEL M | 1100 ARAGON AVENUE WINTER PARK FL 32789 |
| LAGO MAR HOTEL | 1700 S OCEAN LN FORT LAUDERDALE FL 333163705 |
| LAGOS PORTILLO, KAREN M | 8909 NW 28 DR   APT NO.F CORAL SPRINGS FL 33065 |
| LAGOS SPORTS | ATTN. RUI OLIVEIRA RUA DA BURRUNCHEIRA, 6 CARNAXIDE 2790-034 PORTUGAL |
| LAGRANGE COLLEGE | 601 BROAD STREET LAGRANGE GA 30240 |
| LAGRANGE DAILY NEWS | 105 ASHTON ST. LAGRANGE GA 30240 |
| LAGRANGE SENIOR CITIZENS ASSOC. | MR. ROBERT TERP 11131 EDGEBROOK LN. INDIAN HEAD PARK IL 60525 |
| LAGRANT FOUNDATION | 626 WILSHIRE BLVD STE 700 LOS ANGELES CA 90017-2920 |
| LAGRANT FOUNDATION | 911 WILSHIRE BLVD          STE 2150 LOS ANGELES CA 90017 |
| LAGRANT, MERYS | 89-20 PARK LANE    SOUTH    APT 15B WOODHAVEN NY 11421 |
| LAGRANT, MERYS | 89-20 PARK LANE    SOUTH    APT B15 WOODHAVEN NY 11421 |
| LAGROTTERIA,GREGORY | 1507 LEE CT LAKE WORTH FL 33461 |
| LAGROW, SAM | 1225 W ROSCOE NO.1 CHICAGO IL 60657 |
| LAGUA, MIGUEL | 194 KNICKER BOCKER AVE  APT 2L BROOKLYN NY 11237 |
| LAGUERRE, CLADY | 2579 DORSON WAY DELRAY BEACH FL 33445 |
| LAGUERRE, JEAN W | 22568 S.W. 65TH TERRACE BOCA RATON FL 33428 |
| LAGUNA BEACH INDEPENDENT | 412 N. COAST HWY #415 LAGUNA BEACH CA 92651 |
| LAGUNA BEACH PATRIOTS DAY | PARADE ASSOCIATION PO BOX 5147 LAGUNA BEACH CA 92652 |
| LAGUNA BEACH VISTORS BUREAU | C/O JUDY BIJLANI P. O. BOX 221 LAGUNA BEACH CA 92652 |
| LAGUNA COUNTRY MART LTD | 12410 SANTA MONICA BLVD LOS ANGELES CA 90025 |
| LAGUNA COUNTRY MART LTD | C/O KOSS REAL ESTATE INVESTMENTS 12410 SANTA MONICA BLVD LOS ANGELES CA 90025 |
| LAGUNA COUNTRY MART LTD | RE: LAGUNA HILLS 384 FOREST A C/O KOSS REAL ESTATE INVESTMENTS 12410 SANTA MONICA BLVD LOS ANGELES CA 90025 |

| Claim Name | Address Information |
|---|---|
| LAGUNA COUNTY MART, LTD | 384 FOREST AVE. SUITE 18 LAGUNA CA 92651 |
| LAGUNA COUNTY MART, LTD | RE: LAGUNA HILLS 384 FOREST A C/O KOSS REAL ESTATE INVESTMENTS 12410 SANTA MONICA BLVD. LOS ANGELES CA 90025 |
| LAGUNA COUNTY MART, LTD. | RE: LAGUNA HILLS 384 FOREST A C/O KOSS REAL ESTATE MANAGEMENT 12410 SANTA MONICA BLVD. LOS ANGELES CA 90025 |
| LAGUNA DESIGN CENTER | 23811 ALISO CREEK RD.SUITE 101 LAGUNA NIGUEL CA 926773905 |
| LAGUNA PLAYHOUSE | P.O. BOX 1747 LAGUNA BEACH CA 92652 |
| LAGUNAS, AURORA | 14650 ECTOR ST. LA PUENTE CA 91744 |
| LAH PRODUCES | 590 N ROSSMORE AVE  NO 7 LOS ANGELES CA 90004 |
| LAHALIH, DIANE | 3648 N. ARTESIAN CHICAGO IL 60618 |
| LAHALIH, MICHELLE D | 3648 N ARTESIAN CHICAGO IL 60618 |
| LAHALIH, SARAH D | 1400 N HALSTED CHICAGO IL 60642 |
| LAHAM, CASSIA | 5721 CASTLEGATE AVE DAVIE FL 33331 |
| LAHARPE COMMUNICATIONS A1 | 109 W. SIXTH ST. LAHARPE KS 66751 |
| LAHARPE VIDEO & DATA SERVICES COMPANY, | INC. 104 N. CENTER STREET LAHARPE IL 61450 |
| LAHENS, WEED MAYER | 2309 SE 2ND ST  NO.S BOYNTON BEACH FL 33435 |
| LAHEY, TIMOTHY | 68 BEECHMONT ST WORCESTER MA 01609 |
| LAHEY, TIMOTHY W | 68 BEECHMONT ST. WORCESTER MA 01609 |
| LAHMERS,JENNIFER L | 2 PARK PLACE 10J HARTFORD CT 06106 |
| LAHMERS,JENNIFER L | 4 APPLE LN SIMSBURY CT 06070-1505 |
| LAHONTAN VALLEY NEWS | 562 NO. MAINE STREET, P. O. BOX 1297 FALLON NV 89406 |
| LAHOZ, NICOLE | 19344 SW 4TH ST PEMBROKE PINES FL 33029 |
| LAI CHAU | 3327 EVELYN AVENUE ROSEMEAD CA 91770 |
| LAI, TERN CHARN | 1645 BEDFORD ROAD SAN MARINO CA 91108 |
| LAI, VENETIA | 384 MIRA MAR AVENUE LONG BEACH CA 90814 |
| LAI,EUGENIA | 13273 FIJI WAY #434 MARINA DEL REY CA 90292 |
| LAIDLAW EDUCATION SERVICES | MR. STEVE HEMMERLEIN 184 SHUMAN BLVD. NO.300 NAPERVILLE IL 60563 |
| LAIDLAW, KATHLEEN | 927 ABERDEEN DR CRYSTAL LAKE IL 60014 |
| LAILA AL-MARAYATI | 10311 MCBROOM ST. SHADOW HILLS CA 91040 |
| LAILA LALAMI | 1028 18TH ST APT 2 SANTA MONICA CA 904034428 |
| LAILA MORCOS | 1 GALLERIA BLVD., SUITE 850 METAIRIE LA 70001 |
| LAILA MORCOS | 3723 LILAC LANE METAIRIE LA 70001 |
| LAIMINS, ERIC | 1237 N. HOYNE APT. 1 CHICAGO IL 60622 |
| LAIMUTE O LOSKARN | 14318 DAIRYDALE CT BALDWIN MD 21013 |
| LAINE' BREITFELD | 4372 NAYLOR LANE WHITEHALL PA 18052 |
| LAINE,JEAN | 3 MATTHEW STREET FARMINGDALE NY 11735 |
| LAINEZ, DAMASO | 15303 SW 111TH ST MIAMI FL 33196 |
| LAINEZ,GLORIA A | 221 SOUTH 17TH STREET APT 2 ALLENTOWN PA 18104 |
| LAING, DORIKA | 951 SIESTA KEY BLVD #517 DEERFIELD BEACH FL 33441 |
| LAING, VANBURN K | 22 JACKSON RD LAING, VANBURN K BLOOMFIELD CT 06002 |
| LAING, VANBURN K | 22 JACKSON RD BLOOMFIELD CT 06002 |
| LAING,RAYMOND | 1800 SAN SOUCI BLVD APT 410 N MIAMI FL 33181 |
| LAING,RAYMOND | 605 NW 177 ST NO.220 MIAMI FL 33169 |
| LAIPPLY, JUDSON | 12576 CLIFTON BLVD. LAKEWOOD OH 44107 |
| LAIRD, CHARLES G | 12562 PINON COURT GARDEN GROVE CA 92843-4159 |
| LAIRD, LAVETA | 439 N. 30TH STREET QUINCY IL 62301 |
| LAIRD, MICHAEL | 5319 N. PAULINA NO.1 CHICAGO IL 60640 |
| LAISE, ANGELO L | 3321 RED ASH CIRCLE OVIEDO FL 32766 |
| LAIT, MATTHEW K | 3708 CALIFORNIA AVENUE LONG BEACH CA 90807 |

| Claim Name | Address Information |
|---|---|
| LAIT, STEVEN | 2450 PALMIRA PL SAN RAMON CA 94583 |
| LAITIN, DAVID | 199 LELAND AVE MENLO PARK CA 94025 |
| LAJJ DISTRIBUTOR INC | 7 MARKET DR SYOSSET NY 11791 |
| LAK PHOTOGRAPHY LLC | 145 MALDEN AVE LA GRANGE IL 60525 |
| LAKANEN, MATT | 2674 WOODMAR RD NO.3 ROCKFORD IL 61114 |
| LAKATOS, STEVE | 58 BROWN ST BLOOMFIELD CT 06002 |
| LAKE BRADDOCK ATHLETIC BOOSTER CLUB INC | PO BOX 230 BURKE VA 22009 |
| LAKE CABLE INCORPORATED A10 | P. O. BOX 1325 OSAGE BEACH MO 65065 |
| LAKE CABLEVISION INC A10 | 55 FIRST STREET SOUTHEAST MINNESOTA LAKE MN 56068 |
| LAKE CARNICO CABLE A6 | 9811 MASON LEWIS ROAD MAYSVILLE KY 41056 |
| LAKE CHARLES AMERICAN PRESS | P.O. BOX 2893 ATTN: LEGAL COUNSEL LAKE CHARLES LA 70602 |
| LAKE CHARLES AMERICAN PRESS | PO BOX 2893 LAKE CHARLES LA 70602 |
| LAKE CITY REPORTER | P.O. BOX 1709 ATTN: LEGAL COUNSEL LAKE CITY FL 32056 |
| LAKE CITY REPORTER | 126 E. DUVALL STREET LAKE CITY FL 32055 |
| LAKE COUNTRY CALENDAR | #3-3370 BEAVER LAKE RD. ATTN: LEGAL COUNSEL WINFIELD BC V4V 1S7 CANADA |
| LAKE COUNTY HEARING | 3210 WATERMAN WAY TAVARES FL 327785243 |
| LAKE COUNTY PRESS INC | 98 NOLL STREET PO BOX 9209 WAUKEGAN IL 60079 |
| LAKE COUNTY PRESS INC | PO BOX 9209 WAUKEGAN IL 60079 |
| LAKE COUNTY RECORD-BEE | C/O NORTHERN CALIFORNIA NEWSP PO BOX 65150 ATTN: LEGAL COUNSEL COLORADO SPRINGS CO 80962-5150 |
| LAKE COUNTY TREASURER | 18 N COUNTY ST WAUKEGAN IL 60085 |
| LAKE COUNTY TREASURER | 2293 N MAIN ST CROWN POINT IN 46307 |
| LAKE COUNTY TREASURER | 232 RUSSELL ST HAMMOND IN 46320 |
| LAKE EAR NOSE THROAT ASSOC | 1319 SHELFER ST LEESBURG FL 347483928 |
| LAKE EXPRESS NEWS | 1235 BRIARWOOD LN. ATTN: WILLIAM TEGTMEYER LAKE FOREST IL 60045 |
| LAKE EXPRESS NEWS | 2329 SOUTH ROBERT CT    ACCTNO.709 ROUND LAKE IL 60073 |
| LAKE FOREST ACADEMY | 1500 W KENNEDY RD LAKE FOREST IL 60045 |
| LAKE GENEVA REGIONAL NEWS | 315 BROAD STREET ATTN: LEGAL COUNSEL LAKE GENEVA WI 53147 |
| LAKE GROUP MEDIA INC | 411 THEODORE FREMD AVE RYE NY 10580 |
| LAKE HEALTH CARE CENTER, INC | 910 MOUNT HOMER RD EUSTIS FL 327266258 |
| LAKE JAMES LLC | C/O WILLIAM H SNED & CO LLC 3030 S DIXIE HWY WEST PALM BEACH FL 33405 |
| LAKE JAMES, LLC | 1201 DONEGAN AVENUE KISSIMMEE FL 34744 |
| LAKE JAMES, LLC | RE: KISSIMMEE 1201 DONEGAN AV C/O WILLIAM H SNED AND COMPANY, LLC 3030 S. DIXIE HWY, SUITE 3 WEST PALM BEACH FL 33405 |
| LAKE LAS VEGAS BROADBAND, LLC | 9674 E ARAPAHOE ROAD GREENWOOD VILLAGE CO 80112-3703 |
| LAKE LIMO INV | 321 SOUTHRIDGE INDUSTRIAL DR TAVARES FL 327789121 |
| LAKE MEDICAL HEARING CENTER | 2755 S BAY ST STE F EUSTIS FL 327266587 |
| LAKE MEDICAL IMAGING | 801 E DIXIE AVE LEESBURG FL 347487699 |
| LAKE NEWS | P.O. BOX 192 ATTN: LEGAL COUNSEL MILFORD IA 51351 |
| LAKE NONA MEDICAL CENTER | 10437 MOSS PARK RD ORLANDO FL 328325812 |
| LAKE POCOTOPAUG AUTO | 259 WEST HIGH STREET EAST HAMPTON CT 06424 |
| LAKE PORT SQUARE | 2701 N ROCKY POINT DR STE 1160 TAMPA FL 336075925 |
| LAKE POWELL CHRONICLE | P.O. BOX 1716, #3 ELM STREET MALL ATTN: LEGAL COUNSEL PAGE AZ 86040-1716 |
| LAKE RECEPTIONS | 4425 N HIGHWAY 19A MOUNT DORA FL 327572021 |
| LAKE REGIONAL HEARING CENTER | 8112 CENTRALIA CT STE 104 LEESBURG FL 347883701 |
| LAKE SUMTER COMMUNITY COLLEG | 9501 US HIGHWAY 441 LEESBURG FL 347883950 |
| LAKE SUMTER TRANSMISSIONS | 700 S 14TH ST LEESBURG FL 347485619 |
| LAKE SUN LEADER | 450 NORTH HIGHWAY 5 ATTN: LEGAL COUNSEL CAMDENTON MO 65020-9781 |
| LAKE SUN LEADER | 918 N. STATE HYW.5 CAMDENTON MO 65020 |

| Claim Name | Address Information |
| --- | --- |
| LAKE UROLOGY CLINIC | 616 N PALMETTO ST LEESBURG FL 347484417 |
| LAKE VIEW CABLE TV CO. A9 | P. O. BOX 1020 GRAPELAND TX 75844 |
| LAKE ZURICH NEWS | 659 WALNUT RD. ATTN: DAN CHEVRETTE LAKE ZURICH IL 60047 |
| LAKE, ALEXIS D | 16239 DICKENS STREET ENCINO CA 91436 |
| LAKE, JUNIOR | C/PADRE LA CASA #30 B BUENAS AIRES SAN PEDRO DE MACORIS DOMINICAN REPUBLIC |
| LAKE, JUNIOR OSVALDO | C/PADRE LA CASA NO.30 B BUENOS AIRES SAN PEDRO DE MACORIS DOMINICAN REPUBLIC |
| LAKE, KATHRYN | 4454 N DOVER ST    NO.1N CHICAGO IL 60640 |
| LAKE, LOUIS W | 107 CAMBRIDGE LANE WILLIAMSBURG VA 23185 |
| LAKE, SCOTT W | 5401 RUTHERFORD PL OVIEDO FL 327653419 |
| LAKE,DEBORAH L | 39 E. PRINCETON ST ORLANDO FL 32804 |
| LAKE,SAMANTHA K | 1200 NW 89TH DRIVE CORAL SPRINGS FL 33071 |
| LAKEDALE TELEPHONE CO A9 | P.O. BOX 340 ANNANDALE MN 56302 |
| LAKEFIELD CABLE TV M | P. O. BOX 1023 LAKEFIELD MN 56150 |
| LAKEFRONT LINES INC | PO BOX 81172 CLEVELAND OH 44181 |
| LAKELAND CABLE TV INC A3 | P. O. BOX 118 CROWDER OK 74430 |
| LAKELAND CABLEVISION A7 | P O BOX 8 BONDUEL WI 54107 |
| LAKELAND LEDGER PUBLISHING CORPORATION | PO BOX 840 WILMINGTON NC 28401 |
| LAKELAND LEDGERPUBLISHING CO | PO BOX 408 LAKELAND FL 33802 |
| LAKELAND LEDGERPUBLISHING CO | PO BOX 913004 ORLANDO FL 32891-3004 |
| LAKELAND TELECOM M | P O BOX 40 MILLTOWN WI 54858 |
| LAKEN, ELAYNE | 37 RENAISSANCE COURT THORNHILL ON L4J 7W4 CA |
| LAKEN, VALERIE | 3269 N SHEPARD AVE MILWAUKEE WI 53211 |
| LAKES & RIVERS CONTRACTING INC | PO BOX 67 LEMONT IL 60439 |
| LAKES DISTRICT NEWS | 23 3RD STREET ATTN: LEGAL COUNSEL BURNS LAKE BC V0J 1E0 CANADA |
| LAKESHORE CHRONICLE | P.O. BOX 59 APPLETON WI 54912 |
| LAKESHORE HELICOPTERS | 9120 62ND ST KENOSHA WI 53142 |
| LAKESHORE LEARNING MATERIALS | 2695 E. DOMINGUEZ ST CARSON CA 90895 |
| LAKESHORE LEARNING MATERIALS | 2695 E DOMINGUEZ STREET CARSON CA 90749 |
| LAKESHORE WASTE SERVICES | 4808 W WILSON AVE CHICAGO IL 60630 |
| LAKESIDE ALTRNTV-L.A. | 1800 MERCY DR STE 302 ORLANDO FL 328085648 |
| LAKESIDE TUB& TILE REFINISHI | 1320 LAKE DORA DR TAVARES FL 327783525 |
| LAKEVIEW CABLE M | P. O. BOX 460 CACHE OK 73527 |
| LAKEVIEW CITIZENS COUNCIL | 867 W BUCKINGHAM PL CHICAGO IL 60657 |
| LAKEVIEW JR HIGH | 701 PLAINFIELD RD DOWNERS GROVE IL 60516 |
| LAKEVIEW PANTRY | 3831 N BROADWAY CHICAGO IL 60613 |
| LAKEVIEW RUBBER STAMP | 4316 N LINCOLN AVE CHICAGO IL 60618 |
| LAKEVIEW RUBBER STAMP CO | 4316 N LINCOLN AVE CHICAGO IL 60618 |
| LAKEVIEW SHELTER INC | % NORTH SIDE HOUSING & SUPPORT SERVICES 835 W ADDISON CHICAGO IL 60613 |
| LAKEVIEW SHELTER INC | C/O NORTH SIDE HOUSING & SUPPORT SERVICES 835 W ADDISON CHICAGO IL 60613 |
| LAKHA, LYLA M. | 16 AMHERST STREET HARTFORD CT 06114 |
| LAKIE, MELANIE A | 13844 1/2 BURBANK BLVD VAN NUYS CA 91401 |
| LAKOMY, MARK | 18 CRYSTAL DR EAST GRANBY CT 06026-8706 |
| LAKOTA JR, STANLEY J | 59 RIVER RD      PO BOX 8 WHATELY MA 01093 |
| LAKOTA JR, STANLEY J | PO BOX 8 WHATELY MA 01093 |
| LAKSHMI & NATHAN NATHAN | 524 SAINT VINCENT 524 IRVINE CA 92618 |
| LAKSHMI RAMASESHAN | 14009 WILD MAJESTIC ST. ORLANDO FL 32828 |
| LALA SARIAN | 1149 MELROSE AV 201 GLENDALE CA 91202 |
| LALAMI, LAILA | 1028 18TH ST APT 2 SANTA MONICA CA 904034428 |
| LALEMAN, RICK | 2809 DODGE DR BLOOMINGTON IL 61704 |

| Claim Name | Address Information |
|---|---|
| LALIDE, RICARDO | 6131 GARDEN CT APT 6 DAVIE FL 33314 |
| LALJIE, SEELOCHANIE | 7501 NW 14TH ST PLANTATION FL 33313 |
| LALLI, BLAKE | 119 SKY BLUE CIRCLE SHELBY NC 28152 |
| LALLKY SEIBERT ILLUSTRATION INC | 1675 NE 36TH ST FT LAUDERDALE FL 33334 |
| LALLY, GLORIA | THIS WEEK 25 DESHON RD MELVILLE NY 11747 |
| LALO'S HISPANIC MERCHANT SERVICES | 3426  CUYLER AVENUE ATTN: BYRON PEREZ SANCHEZ FOREST PARK IL 60130 |
| LALO'S HISPANIC MERCHANT SERVICES | 3426 CUYLER AVE ATTN: EVERADO GONZALEZ CHICAGO IL 60618 |
| LALONDE, JOANNE | 1136 PATTENS MILLS ROAD QUEENSBURY NY 12804 |
| LALWANI, SAMEER | 402 7TH STREET NE WASHINGTON DC 20002 |
| LALWANI, SAMEER | NEW AMERICAN FOUNDATION 1630 CONNECTICUT AVENUE NW  SUITE 700 WASHINGTON DC 20009 |
| LAM, BRANDI M | 1242 SULPHUR SPRING RD. BALTIMORE MD 21227 |
| LAM, CHRISTOPHER | 11 BOWERS LANE GREAT NECK NY 11020 |
| LAM, DOROTHY | 1560 N SANDBURY TERRACE   NO.4008 CHICAGO IL 60610 |
| LAM, JONATHAN | 1001 W. MADISON NO.304 CHICAGO IL 60607 |
| LAM, KENNETH K | 513 STRATFORD RD FALLSTON MD 21047 |
| LAM, THU NGOC | 3140 FRIENDSWOOD AVE. EL MONTE CA 91733 |
| LAM, WENDY | 1934 EUCLID STREET  NO.6 SANTA MONICA CA 90404 |
| LAM,EDWARD | 111 JAMIE STREET ISLIP TERRACE NY 11752 |
| LAM,KEVIN D | 10053 LAVERGNE SKOKIE IL 60077 |
| LAM,LAMBERT | 88-35 ELMHURST AVENUE APT 5C ELMHURST NY 11373 |
| LAM,SUK WOON | 1421 MT. TRICIA AVE WEST COVINA CA 91791-3770 |
| LAMANIVONG,LYNN | 37623 QUINTANA DR MURRIETA CA 925632702 |
| LAMANNA,PRUDENCE | 8865 RAMBLEWOOD DR APT #1904 CORAL SPRINGS FL 33071 |
| LAMANTIA GALLERY | FINE ART & CUSTOM FRAMING 127 MAIN ST NORTHPORT NY 11768 |
| LAMANTIA, ANGELO J | 411 W. ONTARIO ST. APT. #328 CHICAGO IL 60610 |
| LAMAR ADVERTISING | 3030 SW MOODY SUITE 270 PORTLAND OR 97201 |
| LAMAR OCI OF NORTH CORP | 4898 S QUARTERLINE RD MUSKEGON MI 49444 |
| LAMAR, CARUSONOEL | 1026  SOUTH  F ST LAKE WORTH FL 33460 |
| LAMAR, RAYMOND | 3730 HIGHLAND COUNTRY CLUB HILLS IL 60478 |
| LAMAR,BONMACHE | 85 MYANO LANE STAMFORD CT 06902 |
| LAMARCHE, NICOLE | 2802 WILD HORSE ROAD ORLANDO FL 32822 |
| LAMARK, EDWARD | 1307 W GEORGE ST CHICAGO IL 60657 |
| LAMARQUE FORD INC | 3101 WILLIAMS BLVD KENNER LA 70065 |
| LAMARRE, ELOUIDIEU | 160 NW 20 CT POMPANO BEACH FL 33060 |
| LAMAY, CRAIG | 504 5TH ST     APT C3 WILMETTE IL 60091 |
| LAMB, BRIAN E | 667 S. HUDSON PASADENA CA 91106 |
| LAMB, CHRISTOPHER JON | 1341 HEIDIHO WAY MT PLEASANT SC 29466 |
| LAMB, DAVID S | 312 N COLUMBUS STREET ALEXANDRIA VA 22314 |
| LAMB, KATHERINE D | 442 N. SUNNYSLOPE AVE PASADENA CA 91107 |
| LAMB, ROBERT | 2200 DUBONNET DR MACUNGIE PA 180628849 |
| LAMB, SUSAN L | 9962 JAMESTOWN VENTURA CA 93004 |
| LAMB,JASON K | 3910 BUTTONWOOD DRIVE APT. #301 COLUMBIA MO 65201 |
| LAMB,JIM EDWARD | 12253 RIVES AVENUE DOWNEY CA 90242 |
| LAMBDA CHI CHAPTER DELTA SIGMA CHI | UC RIVERDALE 145 COSTO HALL NO.158 RIVERSIDE CA 92521-0001 |
| LAMBDA LEGAL DEFENSE & EDUCATION FUND IN | 120 WALL ST NEW YORK NY 10005 |
| LAMBERT II, PAUL | 910 ATHENS HWY SUITE K103 LOGANVILLE GA 30052 |
| LAMBERT, CASEY | 752 W. DAFFODIL ROAD RUCKERSVILLE VA 22968 |

| Claim Name | Address Information |
|---|---|
| LAMBERT, CHARLES W | 2105 COLUMBIA AVENUE WHITEHALL PA 18052 |
| LAMBERT, COREY | 2780 N. KENMORE AVE. NO.2 CHICAGO IL 60614 |
| LAMBERT, CYNTHIA H | 135 RAYMOND DRIVE HAMPTON VA 23666 |
| LAMBERT, DANNY J | 11693 SAN VICENTE BOULEVARD #435 LOS ANGELES CA 90049 |
| LAMBERT, JEFF | THIS WEEK 25 DESHON RD MELVILLE NY 11747 |
| LAMBERT, LAURA | 933 1/2 ARDMORE AVE LOS ANGELES CA 90029 |
| LAMBERT, MOLLY | 1429 MCDUFF ST LOS ANGELES CA 90026 |
| LAMBERT, SANDRA | 533 E WASHINGTON AVE BETHLEHEM PA 18017 |
| LAMBERT, SCOTT | 2171 SOUTH CONWAY RD. #1602 ORLANDO FL 32812 |
| LAMBERT,LUKE | 16801 LARAMIE AVE OAK FOREST IL 60452-4427 |
| LAMBERT,ROGER | 1624 COTTINGTON DRIVE SCHAUMBURG IL 60194 |
| LAMBERT,TRACEY L | 10034 HILLGREEN CIRCLE APT. E COCKEYSVILLE MD 21030 |
| LAMBERTI, ROBERT | 12713 COBBLESTONE PKWY OKLAHOMA CITY OK 73142 |
| LAMBERTY, HARRY W | 4702 FAIRVIEW AVE ORLANDO FL 32804 |
| LAMBERTY, JOSE | 814 IRWIN DRIVE ORLANDO FL 32807 |
| LAMBESIS, GARY | 13959 BLACKHAWK LN. ORLAND PARK IL 60462 |
| LAMBETH,DAVE C | 11827 DECATUR STREET A-304 WESTMINSTER CO 80234 |
| LAMBOS, THEO | 616 W. ALDINE CHICAGO IL 60657 |
| LAMBOY,WANDA | 91 GRAND AVENUE ATLANTIC HEIGHTS NJ 07716 |
| LAMBRAKIS PRESS S.A. | ATTN. MR. ROMOLO GANDOLFO 80 MICHALAKOPULOU ATHENS 115 28 GREECE |
| LAMBRECHT,GARY C | 17205 WHITELEY ROAD MONKTON MD 21111 |
| LAMBROU, MILTON R | 4162 WATTS LN HEMET CA 92545 |
| LAMBS FARM | PO BOX 520 LIBERTYVILLE IL 60048 |
| LAMBUS, JOSHUA | 75 5740 ALAHOU ST  NO.8 KAILUA KONA HI 96740 |
| LAMEKA, CHRISTOPHER N | 7 MANCHESTER LANE ELMHURST IL 60126 |
| LAMENDOLA, ROBERT | 4122 INVERRARY DR LAUDERHILL FL 33319 |
| LAMEY, KRISTEN L | 849 HARVEST LAKE DRIVE BROWNSBURG IN 46112 |
| LAMI, JUNNIOL | C/14, BARRIO LA PIEDRA ING. COLON SAN PEDRO DE MACORIS DOMINICAN REPUBLIC |
| LAMICHAEL SIMMONS | 800  32ND ST WEST PALM BCH FL 33407 |
| LAMIN 8 SERVICES | 226 W ONTARIO ST CHICAGO IL 60610 |
| LAMINALL INC | 11-42 46TH RD LONG ISLAND CITY NY 11101 |
| LAMINATE IT | 15235 BRAND BLVD MISSION HILLS CA 91345 |
| LAMINATES R US | 4232 NW 120TH AVE. CORAL SPRINGS FL 33065 |
| LAMKIN,ELIZABETH A | 4 RICHARD ROAD SIMSBURY CT 06070 |
| LAMM, DAVID T | 6502 PEACH AVE VAN NUYS CA 91406 |
| LAMM, ERNEST | 5638 N COPLAY RD WHITEHALL PA 18052 |
| LAMMER, PATRICK A | 3520 PARKSIDE DRIVE DAVIE FL 33328 |
| LAMMERS,TIMOTHY J | 94 EAST MIDDLE TURNPIKE APT. #3 MANCHESTER CT 06040 |
| LAMONICA,FLORENCE | 59 HUNTINGTON RD GARDEN CITY NY 11530 |
| LAMONICA,STEPHANIE | C/O SEVERANCE, BURKO 16 COURT ST, SUITE 2800 BROOKLYN NY |
| LAMONT ANDREWS | 226 DEERFIELD ROAD WINDSOR CT 06095 |
| LAMONT DOZIER | 16754 OCTAVIA PLACE ENCINO CA 91436 |
| LAMOREE, AMANDA M | 3901 NW 78TH WAY CORAL SPRINGS FL 33065 |
| LAMOTTE,JULIE C. | 74 COOPER STREET AGAWAM MA 01001 |
| LAMP SHADE FACTORY | 1123 TREXLERTOWN RD TREXLERTOWN PA 18087-9644 |
| LAMPART,STEVEN | 1350 OCEAN PARKWAY 6L BROOKLYN NY 11230 |
| LAMPEL, DAVID N | 9462 TWO HILLS CT COLUMBIA MD 21045 |
| LAMPERT & COMPANY | 112 SE KORTKING ST OCALA FL 34471 |
| LAMPERT & COMPANY | PO BOX 6119 OCALA FL 34478 |

| Claim Name | Address Information |
|---|---|
| LAMPHER, KATHLEEN | 5024 DOMINGUEZ RANCH ROAD YORBA LINDA CA 92887 |
| LAMPHER, ROBERT F. | 5024 DOMINGUEZ RANCH RD YORBA LINDA CA 92887 |
| LAMPL, PATRICIA RYAN | 4 ST JOHN PL PORT WASHINGTON NY 11050 |
| LAMPLIGHTER SHOPPE | 1322 JAMESTOWN RD WILLIAMSBURG VA 23185 |
| LAMPONE, DAVID | 13212 NO.6 NATALIE CIRCLE NEWPORT NEWS VA 23061 |
| LAMPONE, DAVID | 13212 NO.6 NATALIE CIRCLE NEWPORT NEWS VA 23601 |
| LAMPS PLUS | 20250 PLUMMER STREET CHATSWORTH CA 91311 |
| LAMSTER, MARK | 57 THIRD STREET BROOKLYN NY 11231 |
| LAN LE | 5661 STARDUST DR HUNTINGTON BEACH CA 92647 |
| LAN-COLENA,SHYR | 1383 DUTCH BROADWAY NORTH VALLEY STREAM NY 11580 |
| LANA JOHNSON | 1242 RUTLAND ROAD APT #3 NEWPORT BEACH CA 92660 |
| LANCASTER ASSOCIATED RETAILERS GROUP LLC | 814 B DAWN AVENUE EPHRATA PA 17522 |
| LANCASTER BINGO COMPANY INC | PO BOX 668 LANCASTER OH 43130-0668 |
| LANCASTER CHAMBERS | PO BOX 1558 LANCASTER PA 17608-1558 |
| LANCASTER EAGLE-GAZETTE | PO BOX 848 LANCASTER OH 43130 |
| LANCASTER INTELLIGENCER JOURNAL | P. O. BOX 1328 LANCASTER PA 17608-1328 |
| LANCASTER NEW ERA | 8 WEST KING STREET ATTN: LEGAL COUNSEL LANCASTER PA 17604 |
| LANCASTER NEW ERA | 8 W. KING ST. PO BOX 1328 LANCASTER PA 17608-1328 |
| LANCASTER NEWSPAPERS | PO BOX 1328 LANCASTER PA 17603 |
| LANCASTER NEWSPAPERS | PO BOX 3111 LANCASTER PA 17604-3111 |
| LANCASTER PARK APTS | 1746 S HALL ST A 2 ALLENTOWN PA 18103 4865 |
| LANCASTER, DONALD S | 160 HAWTHORNE DRIVE NEWPORT NEWS VA 23602 |
| LANCASTER, LAUREN | 93 SOUTH 4TH ST  APT 2 BROOKLYN NY 11211 |
| LANCASTER, LESTER W | 3835 N CANYON WASH CIRCLE MESA AZ 85207 |
| LANCASTER, SHARON LYNN | 5 WINKEL CT APT 1D ROSEDALE MD 212377542 |
| LANCASTER, WILLIAM | 931 CROMWELL BRIDGE TOWSON MD 21286 |
| LANCASTER,TRACI | 25 COVE LANE EUSTIS FL 32726 |
| LANCE BONSIGNORE | 5 ETNA COURT AMITYVILLE NY 11701 |
| LANCE GARVER | 721 12TH ST MANHATTAN BEACH CA 90266 |
| LANCE ZIERLEIN | 7618 PAGEWOOD HOUSTON TX 77063 |
| LANCIA, CHRISTOPHER RAYMOND | 1639B 7TH AVENUE LANGLEY AFB VA 23665 |
| LANCOS, JOEY | 2921 NE 40TH ST LIGHTHOUSE POINT FL 33064 |
| LAND & SEA PETROLEUM HOLDINGS INC | 6710 NW 15TH WAY FT LAUDERDALE FL 33309 |
| LAND MARK ELECTRIC INC | 7876 DEERING AVE CANOGA PARK CA 91304 |
| LAND ROVER FARMINGTON VALLEY - MITCHELL | 95 ALBANY TURNPIKE - ROUTE 44 CANTON CT 06019 |
| LAND SOUTH ADVENTURES LLC | 6000 CYPRESS GARDENS BLVD WINTER HAVEN FL 338844164 |
| LAND, CHERYL | 744 BERQUIST DRIVE BALLWIN MO 63011 |
| LAND, DONALD | 1097 VIA CORDOVA SAN PEDRO CA 90732 |
| LAND, JOHN R. TR. | 120 LAKESHORE DR #235 NORTH PALM BEACH FL 33408 |
| LAND, SUE | 45 CARY ST CARY IL 60013 |
| LAND, THEODORE | 12443 69TH AVE PALOS HEIGHTS IL 60463 |
| LANDAETA, MIGUEL E | 1393 SEAGRAPE CIR WESTON FL 33326 |
| LANDAS, MARC | 355 N SPAULDING AVE LOS ANGELES CA 90036 |
| LANDAU, ERICA | 1777 MICHIGAN AVE   APT 200 MIAMI BEACH FL 33139 |
| LANDAU, PAUL | 500 PECONIC ST APT 20-8B RONKONKOMA NY 11779 |
| LANDAUCTION.COM/REDC | 1 MAUCHLY IRVINE CA 92618 |
| LANDAUER, SUSAN | 390 LIBERTY ST SAN FRANCISCO CA 94114 |
| LANDAVERDE, ANNA ESTELA | 102 S. PRIMROSE AVE. ALHAMBRA CA 91801 |

| Claim Name | Address Information |
|---|---|
| LANDAW, JEFFREY M | 3310 GREENVALE RD BALTIMORE MD 21208 |
| LANDE, FAY H | 6349 BRIGHT PLUME COLUMBIA MD 21044 |
| LANDE,STACY | 1446 W WINEMAC AVE APT 1B CHICAGO IL 606402867 |
| LANDE,STACY | 5353 WILSHIRE BLVD LOS ANGELES CA 90036 |
| LANDERS PR LLC | 1680 N VINE ST        STE 1005 HOLLYWOOD CA 90028 |
| LANDERS/ATLAS APPLIANCE SVC    [THE MAYTAG | STORE] 7048 GOLDEN RING ROAD BALTIMORE MD 21237 |
| LANDES JR, WILLIAM L | 474 NORTH TRELLIS COURT NEWPORT NEWS VA 23608 |
| LANDES, DARRYL T | 122 W TEDTROW DR GLENDORA CA 91740 |
| LANDES, WILLIAM L | 474 N TRELLIS CT NEWPORT NEWS VA 23608 |
| LANDESBANK HESSEN-THURINGEN | RE: NEW YORK TWO PARK AVE 420 FIFTH AVENUE NEW YORK NY 10018-2729 |
| LANDFAIR,CHRISTOPHER | 14533 KEYSTONE AVE. MIDLOTHIAN IL 60445 |
| LANDI COMIC CLUB | 593 CEDAR RUN DOCK RD CEDAR RUN NJ 08092 |
| LANDI COMIC CLUB | 593 CEDAR RUN DOCK RD STEPHEN MELNYCHUCK CEDAR RUN NJ 08092 |
| LANDINGS | 1818 CATASAUQUA RD BETHLEHEM PA 18018-1212 |
| LANDIS & SON AUTO BUYERS | 1115 N WEST END BLVD QUAKERTOWN PA 18951 4121 |
| LANDIS RATH & COBB LLP | 919 MARKET ST STE 600 WILMINGTON DE 19801 |
| LANDIS, EMILY LOUISE | 1600 LEHIGH PARKWAY EAST 2C ALLENTOWN PA 18103 |
| LANDIS, EMILY LOUISE | 5461 CETRONIA RD ALLENTOWN PA 18106 |
| LANDMARK COMMUNITIES/APTS COM | 1 SAUCON VIEW DR BETHLEHEM PA 18015 5093 |
| LANDMARK CUSTOM HOMES OF PBC | 13190 STIRLING RD SW RANCHES FL 333303115 |
| LANDMARK PARKING INC | 33 S GAY ST BALTIMORE MD 21202 |
| LANDMARK POOLS INC. | P O BOX 450 JOHN WILLIAMSON VERNON ROCKVILLE CT 06066 |
| LANDMARK SAVING SECURITIES | 1702- L MERIDIAN AVE  #199 SAN JOSE CA 95125 |
| LANDMARK TELESERVICES | 2107 VETERANS BLVD        STE 6 DEL RIO TX 78840 |
| LANDMARK THEATERS | 10850 W. PICO BLVD ATTN: DAN GORSKI LOS ANGELES CA 90064 |
| LANDMARK THEATRE CORP | 2222 S BARRINGTON AVE LOS ANGELES CA 90064-1206 |
| LANDMARK THEATRES | 2222 SOUTH BARRINGTON AVE. ATTN: LEGAL COUNSEL LOS ANGELES CA 90064 |
| LANDMARK THEATRES | 2222 S BARRINGTON AVENUE LOS ANGELES CA 90064 |
| LANDMARK THEATRES DIP | 2222 S.BARRINGTON AVENUE LOS ANGELES CA 90064 |
| LANDO, SEBASTIAN | 4238 CORINTH AVENUE LOS ANGELES CA 90066 |
| LANDON IRWIN | 5354 S 5240 W SALT LAKE CITY UT 84118 |
| LANDON MEDIA GROUP | 805 THIRD AVENUE SCOTT D. CARMEN NEW YORK NY 10022 |
| LANDON MEDIA GROUP INC | 2 LAN DR SUITE 100 WESTFORD MA 01886 |
| LANDON MEDIA GROUP LLC | 2 LAN DR STE 100 WESTFORD MA 01886 |
| LANDON MEDIA GROUP LLC | 2 LAN DR. WESTFORD MA 01886 |
| LANDON MEDIA GROUP, LLC | PO BOX 16000 LEWISTON ME 04243 |
| LANDON, FRANK | 654 PHOENIXVILLE RD CHAPLIN CT 06235 |
| LANDON, ROBERT | 2500 HILLEGASS AVE    NO.12 BERKELEY CA 94704 |
| LANDOV | 244 FIFTH AVE  5TH FLOOR NEW YORK NY 10001 |
| LANDRAU,JOSEPH | 479 OSPREY LAKE CIRCLE CHULUOTA FL 32766 |
| LANDRETTE, DONNA M | 150 BURRITT ST    UNIT 5K PLANTSVILLE CT 06479 |
| LANDRIAULT, PHILIP | 3705 W. ALTGALD ST. NO.6 CHICAGO IL 60647 |
| LANDRIE,DIANA L | P.O. BOX 331 COVENTRY CT 06238 |
| LANDROCK,EDWIN W | 2385 MINNIE LANE ALLENTOWN PA 18104 |
| LANDRON,CARLOS | 7610 WATERLILY LANE PEARLAND TX 77581 |
| LANDROVER LAKE BLUFF    [KARLS KNAUZ] | 1044 WESTERN LAKE FOREST IL 60045 |
| LANDROVER LAKE BLUFF    [KNAUZ | CONTINENTAL] 409 SKOKIE VALLEY RD LAKE BLUFF IL 60044 |
| LANDROVER LAKE BLUFF    [KNAUZ MINI] | 407A SKOKIE HWY LAKE BLUFF IL 600442207 |

| Claim Name | Address Information |
|---|---|
| LANDROVER LAKE BLUFF  [SMART CENTER LAKE | BLUFF] ROUTE 41 & ROUTE 176 LAKE BLUFF IL 60064 |
| LANDRUM, MICHELLE F | 123 BRANDON ROAD BALTIMORE MD 21212 |
| LANDRY'S RESTAURANT | 3409 EXECUTIVE CENTER DR STE 202 AUSTIN TX 787311641 |
| LANDRY, BLYTHE | 4240 N CLARENDON AVE   APT 208N CHICAGO IL 606131592 |
| LANDRY, BLYTHE | 837 E ERIE OAK PARK IL 60302 |
| LANDRY, CARL C | 9716 W JUNIPER CT MILWAUKEE WI 53224 |
| LANDRY, ELIZABETH | 77 W HURON ST    APT 509 CHICAGO IL 60654 |
| LANDRY, PETER J | 2121 N. MILWAUKEE AVE. CHICAGO IL 60647 |
| LANDRY,BRIAN C | 618 BROWNELL KIRKWOOD MO 63122 |
| LANDS END CORPORATE SALES | PO BOX 217 DODGEVILLE WI 53533 |
| LANDS END INC | 5 LANDS END LANE DODGEVILLE WI 535950001 |
| LANDSBERG, LYNNE F | 3809 JOCELYN ST  NW WASHINGTON DC 20015 |
| LANDSBERG, MITCHELL | 1546 CARMONA AVENUE LOS ANGELES CA 90019 |
| LANDSCAPE PRODUCT | PO BOX 117 PAVEMENT MAINTENANCE BATH PA 18014 0117 |
| LANDSEA SYSTEMS INC | 509 VIKING DR NO.S K, L & M VIRGINIA BEACH VA 23452 |
| LANDSEAIR OF EUSTIS | 1120 S BAY ST EUSTIS FL 327265547 |
| LANDSTAR REALTY GROUP | 3700 W DEVON AVE LINCOLNWOOD IL 607121135 |
| LANDWER, DAVID | 12N808 MEADOWLARK DR 1642 HAMPSHIRE IL 60140 |
| LANDY, KELLY | 150 NE 15TH AVE    NO.337 CORAL SPRINGS FL 33071 |
| LANDY, KELLY | 150 NE 15TH AVE    NO.337 FT LAUDERDALE FL 33301 |
| LANE II,RONALD | 2800 NW 55TH AVENUE APT 2A LAUDERHILL FL 33313 |
| LANE L LEONARD | 39211 N. PONDEROSA LANE DEER PARK WA 99006 |
| LANE TECH HIGH SCHOOL | MR JACK GONZALEZ 3410 S HAMILTON AVE 2ND FLOOR CHICAGO IL 60608 |
| LANE TECH LETTERMAN CLUB | MR. RICH RIO 2501 W. ADDISON ST. CHICAGO IL 60618 |
| LANE, ANGELA | 402 WEST HARVEST LANE MIDDLETOWN DE 19709 |
| LANE, AUDREY F | 506 BLACK OAK DRIVE AUDREY F FORAN           20600 MICHIGAN CITY IN 46360 |
| LANE, BOBBY T | 12 COREY CIRCLE HAMPTON VA 23663 |
| LANE, DIANE | 159 UNION ST      APT B-3 BRISTOL CT 06010 |
| LANE, GENEVIEVE O | 316 N 12TH ST BREESE IL 62230 |
| LANE, JACKSON | 1410 NE 42ND STREET POMPANO BEACH FL 33064 |
| LANE, JAMES F | 938 KOKOMO KEY LN DELRAY BEACH FL 33483 |
| LANE, JANE F | 103 BROOKSITE DRIVE SMITHTOWN NY 11787 |
| LANE, JUSTIN S | 10413 E 65TH ST RAYTOWN MO 64133 |
| LANE, MARY J | 73 OAKLAWN DRIVE METAIRIE LA 70005 |
| LANE, RAHEEM | 4415 W. MONROE  2ND FLOOR CHICAGO IL 60624 |
| LANE, RANDALL D | 128 PECAN LANE FOUNTAIN VALLEY CA 92708 |
| LANE, SANDRA | 2102 JUSTICE LANE SAINT CLOUD FL 34769 |
| LANE, TAMMY S. | 9715 ARBOR OAKS COURT APT. 302 BOCA RATON FL 33428 |
| LANE, TONI | 4101 MEXICO RD STE H SAINT PETERS MO 633766414 |
| LANE, WANDA | 6530 SW 14TH ST BOCA RATON FL 33428 |
| LANE, WANDA J | 6530 SW 14TH ST BOCA RATON FL 33428 |
| LANE,CLARE M. | 741 LINDEN AVE. OAK PARK IL 60302 |
| LANE,JAMES J | 4572 N. MILWAUKEE AVE. APT. 1B CHICAGO IL 60630 |
| LANE,KRISTA J | 6823 N. LUFKIN COURT MCCORDSVILLE IN 46055 |
| LANE,SUSAN M | 6561 GUILFORD ROAD CLARKSVILLE MD 21029 |
| LANERS,IMANI M. | 1095 VAN HOUTEN AVE CLIFTON NJ 07013 |
| LANESEY,WILLIAM A | 5737 KUGLER MILL ROAD CINCINNATI OH 45236 |
| LANEY'S | P.O. BOX 6988 5121 CENTER ST. STE 103 WILLIAMSBURG VA 23188 |

| Claim Name | Address Information |
| --- | --- |
| LANEY,ANTWON | 3700 N. CHARLES STREET APT. #711 BALTIMORE MD 21218 |
| LANG (LOS ANGELES NEWSPAPER GROUP) | 21221 OXNARD STREET WOODLAND HILLS CA 91367 |
| LANG CO INC M | PO BOX 146 HAMPTON AR 71744 |
| LANG MANAGEMENT | 21045 COMMERCIAL TRL BOCA RATON FL 334861006 |
| LANG MEDIA INC | 987 NEW LOUDON RD COHOES NY 12047-5001 |
| LANG, GLORIA P | 120 SMITH STREET RONKONKOMA NY 11779 |
| LANG, GREGORY B | 8755 NW 18 ST CORAL SPRINGS FL 33071 |
| LANG, JEREMY | 1625 SE 10TH AVE FT LAUDERDALE FL 33316 |
| LANG, JEREMY M | 1625 SE 10 AVE #1008 FORT LAUDERDALE FL 33316 |
| LANG, MARTIN M | 9135 SPERL AVE BALTIMORE MD 21234 |
| LANG, THOMAS E | 38685 FIVE MILE RD LIVONIA MI 48154 |
| LANG,CHRISTI H | 350 MAIN STREET APT. 101 RED HILL PA 18076 |
| LANG,JEREMY | 1625 SE 10 AVENUE #1008 FORT LAUDERDALE FL 33316 |
| LANG,KENDRA E | 1717 GRANDE POINTE BLVD. APT. 25-107 ORLANDO FL 32839 |
| LANG,LEE C | 105 EAST  BROADWAY BEL AIR MD 21014 |
| LANGAN VW - GLASTONBURY | 816 NEW LONDON TPKE GLASTONBURY CT 06033 |
| LANGAN, JOHN | 2719 W. GUNNISON NO.2 CHICAGO IL 60625 |
| LANGAN-BAADE,THERESA | 826  VIA ALHAMBRA   UNIT Q LAGUNA HILLS CA 92653 |
| LANGBEIN,SARAH A | 2830 HUDSON ST. DENVER CO 80207 |
| LANGDON HAMMER | 110 LINDEN ST NEW HAVEN CT 65112425 |
| LANGDON,PHILIP A | 178 E ROCK RD NEW HAVEN CT 06511 |
| LANGE, DANIEL D | 3120 MACON ST. PORTAGE IN 46368 |
| LANGE, DAVID | 1007 BROWN AVE SHELBYVILLE KY 40065 |
| LANGE, DAVID W | 2951 N. 74TH STREET MILWAUKEE WI 53210 |
| LANGE, GARY | 2203 COUNTRY KNOLL LN ELGIN IL 60123 |
| LANGE, JOHN | 26W453 PINEHURST DR. WINFIELD IL 60190 |
| LANGE, MARILYN | 546 TENNYSON DRIVE WHEATON IL 60187 |
| LANGE, POUL HANS | 71 ST MARKS PL   NO.10 NEW YORK NY 10003 |
| LANGE, STEVEN J | 532 MEADOW RIDGE DR. SCHERERVILLE IN 46375 |
| LANGE, WERNER | 510 SUPERIOR ST NEWTON FALLS OH 44444 |
| LANGE,JESSICA A | 9300 PAVILLION DR. ORLANDO FL 32825 |
| LANGE,JON C | 1030 N DEARBORN #1203 CHICAGO IL 60610-7847 |
| LANGE,ROBERT F. | 5535 W. MADISON ST. MORTON GROVE IL 60053 |
| LANGE,SCOTT A | 3602 BARTONS LANE SUGAR LAND TX 77479 |
| LANGELLA, CELESTE | 1661 LOUIS KOSSUTH AVE BOHEMIA NY 11716 |
| LANGEN, MARK | 5125 W. 175TH AVENUE LOWELL IN 46356 |
| LANGENBERG, HEATHER C | 1211 MAPLE LEAF COURT HUNT VALLEY MD 21030 |
| LANGER QUALITATIVE LLC | 525 E 86TH ST    18H NEW YORK NY 10028 |
| LANGER, ADAM | 60 W 106TH ST    NO.2C NEW YORK NY 10025 |
| LANGER, ADAM | 714 S PARK AVE BLOOMINGTON IN 474014928 |
| LANGER, JOE | 764 CHERRYBROOK RD LANGER, JOE CANTON CT 06019 |
| LANGER, JOE | 764 CHERRYBROOK RD AC PETERSEN BULK DROP/SIMSBURY CANTON CT 06019 |
| LANGER, JOE | 764 CHERRYBROOK RD CANTON CT 06019 |
| LANGERAK ROOF SYSTEMS INC | 4266 CORPORATE EXCHANGE DR PO BOX 85 HUDSONVILLE MI 49426-0085 |
| LANGFORD JR,FRANK | 412 COTTONWOOD STREET NEWPORT NEWS VA 23608 |
| LANGFORD, EDWARD | 6133 TOWN PLACE DRIVE MIDDLETOWN CT 06457 |
| LANGHAMMER,SANDRA L | 735 21ST STREET HERMOSA BEACH CA 90254 |
| LANGHOFF, DARLENE A | 5535 W. CARMEN AVENUE MILWAUKEE WI 53218 |
| LANGLEE, NICHOLAS FOREST | 2228 RED MAPLE ROAD FLOWER MOUND TX 75022 |

| Claim Name | Address Information |
|---|---|
| LANGLEE, NICHOLAS F | 2228 RED MAPLE ROAD FLOWER MOUND TX 75022 |
| LANGLEY AFB | 66 NEALY AVE HAMPTON VA 23665 |
| LANGLEY AUCTION | 3406 N ARMISTEAD AVE HAMPTON VA 236661316 |
| LANGLEY FCU PARENT  [LANGLEY FEDERAL | CREDIT UNION] PO BOX 7463 HAMPTON VA 236660463 |
| LANGLEY FEDERAL CREDIT UNION | PO BOX 7463 HAMPTON VA 23666-0463 |
| LANGLEY INN-BLDG 162 | NEALY AVE LANGLEY AFB VA 23665 |
| LANGLEY INN-DODD | NEALY AVE LANGLEY AFB VA 23665 |
| LANGLEY INN-LAWSON | NEALY AVE LANGLEY AFB VA 23665 |
| LANGLEY KART CLUB | DALE LEMONDS DR HAMPTON VA 23666 |
| LANGLEY KENNEL CLUB | HAMPTON HAMPTON VA 23666 |
| LANGLEY SPEEDWAY | HAMPTON HAMPTON VA 23666 |
| LANGLEY, CORTNEY M | 1110 LEBANON ROAD SPRING GROVE VA 23881 |
| LANGLEY, ELIZABETH | 2716 E WASHINGTON ST APT 8 ORLANDO FL 32803 |
| LANGLEY, LAMARK | 364 E 10TH ST       APT 3C NEW YORK NY 10009 |
| LANGLEY, SHARON | 333 N MICHIGAN AVE  SUITE 1322 CHICAGO IL 60601 |
| LANGLEY, DUSTIN J | 3504 ST. THOMAS BLVD. APT. D INDIANAPOLIS IN 46214 |
| LANGLOIS, LANNA M | 30 MALLARDS LANDING SOUTH WATERFORD NY 12188 |
| LANGLOIS, LISA | 2995 RIVER BEND DR. KANKAKEE IL 60901 |
| LANGMYER, THOMAS E. | 1829 CULVER LANE GLENVIEW IL 60025 |
| LANGNESS, BRIANNA C | 25357 MOUNTAINWOOD WAY LAKE FOREST CA 92630 |
| LANGO, MARIA D | 5517 MONTEREY ROAD LOS ANGELES CA 90042 |
| LANGONE, PETER | 215 SE 12TH AVE FT LAUDERDALE FL 33301 |
| LANGRIN, TASHIA | 133 TRESSER BOULEVARD APT. #8C STAMFORD CT 06901 |
| LANGSTEIN, MARVIN | 10623 ST. THOMAS DR. BOCA RATON FL 33498 |
| LANGSTON, JACOB M | 230 OAK ROAD WINTER SPRINGS FL 32708 |
| LANGSTON, LEE S | 199 JENNY CLIFF MANCHESTER CT 06040 |
| LANGSTON, DEBRA | 762 CONDOR DRIVE MARTINEZ CA 94553 |
| LANGTON, KELLY | 3888 NEW YORK AVENUE SEAFORD NY 11783 |
| LANGWORTHY, J SCOTT | 36 NICOLE DRIVE QUEENSBURY NY 12804 |
| LANGWORTHY, ANTHONY | 812 EAST PERSHING ROAD CHICAGO IL 60653 |
| LANHAM, JAMES E | 447-2 MOORES MILL RD. BEL AIR, MD 21014 |
| LANHUA GEORGE CHEN | 3811 W SCHOOL ST UNIT A CHICAGO IL 60618 |
| LANI WALLER | 170 IGNACIO VALLEY CIRCLE NOVATO CA 94949 |
| LANIE GOODMAN | 36 RUE SEGURANE NICE 6300 |
| LANIER, AMANDA M | 3650 ASHFORD DUNWOODY RD NO.616 ATLANTA GA 30319 |
| LANIER, BENITA | 3437 W. 84TH PLACE CHICAGO IL 60652 |
| LANIER, CHE | 3610 GREENMOUNT AVENUE BALTIMORE MD 21218 |
| LANIN, BENJAMIN JAY | 202 ERAMO TERR HAMDEN CT 06518 |
| LANKERSHIM LOCK & KEY | 5058 LANKERSHIM BLVD NORTH HOLLYWOOD CA 91601 |
| LANKFORD, THOMAS H | 15904 LONG RD SMITHVILLE MO 64089 |
| LANKFORD, THOMAS H | PO BOX 632 SMITHVILLE MO 64089 |
| LANKFORD, TIM A | 2700 PETERSON PL 67C COSTA MESA CA 92626 |
| LANLINX | 265 UNION BLVD  NO.220 ST LOUIS MO 63108 |
| LANNES, SHAWN | 901 FOUR SENSONS BLVD AURORA IL 60504 |
| LANNIGAN, NICOLE M | 20401 QUINELLA ST. ORLANDO FL 32833 |
| LANNING, ROBERT | 14155 MAGNOLIA BLVD APT #126 SHERMAN OAKS CA 91423 |
| LANNING, PAUL | 12 HONEYSUCKLE DRIVE NORWALK CT 06851 |
| LANSFORD, JOSHUA A. | 43736 POCAHONTAS ROAD BAKER CITY OR 97814 |
| LANSING STATE JOURNAL | 120 E. LENAWEE STREET LANSING MI 48919 |

| Claim Name | Address Information |
|---|---|
| LANSING, DAVID M | 510 FULLERTON AVE NEWPORT BEACH CA 92663 |
| LANTA | 1060 LEHIGH ST ALLENTOWN PA 18103 |
| LANTA | 1201 W CUMBERLAND ST ALLENTOWN PA 18103 |
| LANTA | 12TH & CUMBERLAND STS ALLENTOWN PA 18103 |
| LANTERN | 242 W. 18TH AVENUE - ROOM 211 COLUMBUS OH 43210 |
| LANTIGUA,KATYA | 9121 91ST STREET WOODHAVEN NY 11421 |
| LANTOS, JEFFREY | 3217 THATCHER AVE MARINA DEL REY CA 90292 |
| LANTRONIX | PO BOX 50744 IRVINE CA 92619-0744 |
| LANTRONIX USA CORP | 8370 NW 10TH ST    APT 13 MIAMI FL 33126 |
| LANTZ, JEFF | 1007 S KENWOOD AVE BALTIMORE MD 212244722 |
| LANTZ, JEFFREY DAVID | 1007 S KENWOOD AVE BALTIMORE MD 212244722 |
| LANTZ, JEFFREY DAVID | 759 34TH STREET WEST DES MOINES IA 50265 |
| LANZ, MICHELLE | 3006 COLORADO SANTA MONICA CA 90404 |
| LANZA, PATRICIA | 948 5TH ST NO.E SANTA MONICA CA 90403 |
| LANZA, PATRICIA | 948 5TH ST SANTA MONICA CA 90403 |
| LANZA, RICHARD A. | 7813 CRESSET DRIVE ELMWOOD PARK IL 60707 |
| LANZA, STEPHANIE S | 4438 VESPER AVENUE APT #4 SHERMAN OAKS CA 91403 |
| LANZILLOTTA,MARY | 3280 SUNRISE HWY WANTAGH NY 117934024 |
| LANZO, ANTONIO M | 1225 FRANCIS AVENUE BALTIMORE MD 21227 |
| LAO, VIRAT | 21032 SHADY VISTA LN BOCA RATON FL 33428 |
| LAP/WP NEWS SERVICE | 1150 15TH ST N.W. WASHINGTON DC 20071 |
| LAPAN, WADE B | 8 CHERRY STREET HUDSON FALLS NY 12839 |
| LAPATRA,PAT | 700 N. ROBIN COURT GRIFFITH IN 46319 |
| LAPAZ, RUPERTO NAVA | 7200 N KARLOV AVE LINCOLNWOOD IL 60712 |
| LAPENNA, ANTHONY ROBERT | 1918 S MAY ST CHICAGO IL 60608 |
| LAPENNA, ANTHONY ROBERT | 2136 W BELMONT AVE    NO.3 CHICAGO IL 60618 |
| LAPERRUQUE,MICHAEL C | 9922 GIERSON AVENUE CHATSWORTH CA 91311 |
| LAPERRUQUE,MIKE | 9922 GIERSON AVENUE CHATSWORTH CA 91311 |
| LAPHAM, BENJAMIN C | 80 SHERMAN AVENUE GLENS FALLS NY 12801 |
| LAPID,JEFFREY M | 2942 CLUB CENTER DRIVE SACRAMENTO CA 95835 |
| LAPID,JOHN | 7 GREENWAY NO.29 MANORVILLE NY 11949 |
| LAPIERRE, CARLOS | 2191 OAK RIDGE RD   APT 613A STE 2005 ORLANDO FL 32809 |
| LAPIERRE, JAMES | 10147 BOCA ESTRADA    APT 125 BOCA RATON FL 33428 |
| LAPIN SEPTIC TANK SVCS | 3031 W. 40TH STREET ORLANDO FL 32839 |
| LAPIN SERVICES | 3031 W 40TH STREET ORLANDO FL 32839 |
| LAPIN, ASHLEY | 512 W. BARRY AVENUE CHICAGO IL 60657 |
| LAPIN,JULIE | 151 COURTLAND AVENUE APT. #1E STAMFORD CT 06902 |
| LAPINS, RONALD | 167 FINSTAD DR LIBERTYVILLE IL 600481300 |
| LAPINS, RONALD | 344 E. SCRANTON AVE. LAKE BLUFF IL 60044 |
| LAPLACE, WILLIAM | 7 CHARLES ST LAPLACE, WILLIAM CENTERBROOK CT 06409 |
| LAPLACE, WILLIAM | 7 CHARLES ST CENTERBROOK CT 06409 |
| LAPLANTE, LISA ANNE | 7149 CRYSTAL VIEW DR. SE CALEDONIA MI 49316-7717 |
| LAPLANTE,CAROL A | 25 HALL STREET WEST HARTFORD CT 06110 |
| LAPOINTE, DONALD J | 256 INDIANA ELMHURST IL 60126 |
| LAPOINTE,DEAN A | 331 BUSH HILL RD MANCHESTER CT 06040-7107 |
| LAPORTE COUNTY TREASURER | 300 WASHINGTON ST SUITE 102 MICHIGA CITY IN 46560-3258 |
| LAPORTE COUNTY TREASURER | 813 LINCOLNWAY LAPORTE IN 46350 |
| LAPORTE COUNTY TREASURER | PO BOX J MICHIGAN CITY IN 46361-0319 |
| LAPORTE, NICOLE | 316 MARKET ST VENICE CA 90291 |

| Claim Name | Address Information |
|---|---|
| LAPOS, JOHN J | 2836 DIAMOND AVENUE ALLENTOWN PA 18103 |
| LAPP, JENNIFER M | 3808 W. 61ST PLACE CHICAGO IL 60629 |
| LAPPING, LUKE | 545 4TH ST      APT 13 CATASAUQUA PA 18032 |
| LAPRETE, JAY | 1584 GOODALE BLVD COLUMBUS OH 43212 |
| LAPROCINA,ANGELA M | 291 RED CLAY STREET APT. 202 LAUREL MD 20724 |
| LAPUS, EDUARDO M | 9520 PARAMOUNT BLVD DOWNEY CA 90240 |
| LAQUINTA | 119 BYPASS RD WILLIAMSBURG VA 23185 |
| LAQUINTA INN         R | 130 WALLER MILL RD WILLIAMSBURG VA 23185 |
| LARA BAZELON | 1030 WEST EDGEWARE RD LOS ANGELES CA 90026 |
| LARA NETTELFIELD | 1140 BRIDGE POINTE LANE YORKTOWN HEIGHTS NY 10598 |
| LARA SANTORO | PO BOX 393 ARROYO HONDO NM 875130393 |
| LARA YAMADA (HAZENFIELD) | 1813 WESTLAKE AVENUE NORTH SEATTLE WA 98109 |
| LARA, CAMILO G | 3004 W HELLMAN AVE ALHAMBRA CA 91803 |
| LARA, CAMILO G | 3333 SAN FERNANDO RD LOS ANGELES CA 90065 |
| LARA, ELVIS WILSON | C/LA CELDA #45 BARRIO PARAISO VILLA MELLA SANTO DOMINGO DOMINICAN REPUBLIC |
| LARA, ELVIS WILSON | C/LA CELDA NO.45 BARRIO PARAISO VILLA MELLA SANTO DOMINGO DOMINICAN REPUBLIC |
| LARA, GREGORIA | 2158 W. BERTEAU APT. #3 CHICAGO IL 60618 |
| LARA, JUANA | 2633 W. 23RD STREET 2ND FLOOR CHICAGO IL 60608 |
| LARA, LETICIA J | 204 BANBRIDGE AVENUE LA PUENTE CA 91744 |
| LARA, ORLANDO | 6062 SADDLE BACK WAY CAMARILLO CA 93010 |
| LARA, ROBERTO | 5213 S TRIPP CHICAGO IL 60632 |
| LARA, YAMILA | 20311 W COUNTRY CLUB      TH 1 AVENTURA FL 33180 |
| LARA,BREESHEREE | 7202 WEST ADAMS FOREST PARK IL 60130 |
| LARAINE JACOBSEN | 722 MARSH RD PO BOX 674 GLEN WILD NY 12738 |
| LARAINE TUNICK | 7 WAINER COURT CENTERPORT NY 11721 |
| LARAMIE DAILY BOOMERANG | 320 GRAND AVENUE ATTN: LEGAL COUNSEL LARAMIE WY 82070 |
| LARAMIE, TIM | 5404 REBER PL SAINT LOUIS MO 63139 |
| LARAQUE,SERGE L | 2349 ZANJA DRIVE MENTONE CA 92359 |
| LARAWAY, CYNTHIA F | 304 TAM-O-SHANTER BLVD WILLIAMSBURG VA 23185 |
| LARCAN TTC | 1390 OVERLOOK DR LAFAYETTE CO 80026 |
| LARCEN, DONNA L | 32 GRANT HILL ROAD BLOOMFIELD CT 06002 |
| LAREAU, ALAINA S | 95 ELLSWORTH BLVD BERLIN CT 06037 |
| LAREDO MORNING TIMES | P.O. BOX 2129, 111 ESPERANZA DRIVE ATTN: LEGAL COUNSEL LAREDO TX 78041 |
| LAREDO MORNING TIMES | PO BOX 2129 LAREDO TX 78044-2129 |
| LARG INC | 4253 MARTINGALE WAY NEWPORT BEACH CA 92660 |
| LARGE & PAGE COMMUNICATIONS | 242 NEWBURY ST HARTFORD CT 06114-2234 |
| LARGE, ANGELINA E | 2375 NE 173RD STREET    # B211 NORTH MIAMI BEACH FL 33160 |
| LARGE, ANGELINE E | 100 PHOENIX CIR WILLIAMSBURG VA 23185 |
| LARGE, ELIZABETH D | 2 E 39TH STREET BALTIMORE MD 21218 |
| LARGE, NANCY L | 100 PHOENIX CIRCLE WILLIAMSBURG VA 23188 |
| LARGE, NANCY L | 100 PHOENIX CIR WILLIAMSBURG VA 23185 |
| LARGENT VIDEO INC | 14960 STINSON DR GRASS VALLEY CA 95949 |
| LARGENT,MICHAEL | 7057 WEST BARRY AVENUE APT# 2 CHICAGO IL 60634 |
| LARGER CITIES NEWSPAPER GROUP | 5127 WARREN PL  NW WASHINGTON DC 20016 |
| LARGER CITIES NEWSPAPER GROUP | C/O MARY SEPUCHA 5127 WARREN PL  NW WASHINGTON DC 20016 |
| LARIKA BRADWELL | 3120 NW 4TH CT FORT LAUDERDALE FL 33311 |
| LARIMER, CRAIG K | 324 FRANKLIN STREET BETHLEHEM PA 18018 |
| LARIMER, TERRY G | 928 E MACADA RD BETHLEHEM PA 18017 |
| LARISSA SORIO | 21909 LANARK ST 11 CANOGA PARK CA 91304 |

| Claim Name | Address Information |
|---|---|
| LARK ELLEN GOULD | 453 N. GARDNER ST. LOS ANGELES CA 90036 |
| LARK GOULD | 453 N. GARDNER ST. LOS ANGELES CA 90036 |
| LARK, NOREEN T | 41 EMERSON AVENUE NEW ROCHELLE NY 10801 |
| LARKEN ASSO | 390 AMWELL RD BLDG 5 SUITE 507 HILLSBOROUGH NJ 08844 1225 |
| LARKIN WARREN | 315 W 23RD ST #11B NEW YORK NY 10011 |
| LARKIN, ASHLEY | 31 MINT BROOK LANE AMSTON CT 06231 |
| LARKIN, DAVID A | 2430 NW 116TH TERRACE CORAL SPRINGS FL 33065 |
| LARKIN, KATHY | 522 E  20TH STREET NO.11H NEW YORK NY 10009 |
| LARKIN, MARGARET J | 201 E CHESTNUT     6E CHICAGO IL 60611 |
| LARKIN, WILLIAM | 5545 2ND ROAD LAKE WORTH FL 33467 |
| LARNED, JENNIFER C | 29 OREGON DRIVE HUNTINGTON NY 11746 |
| LAROCCA,GARY O | 36 GLEANER LANE LEVITTOWN NY 11756 |
| LAROCCO, PAUL | 580 BUCKNELL AVE APT H CLAREMONT CA 91711 |
| LAROCHE, LUCIEN | 1932 SW 47TH AVE FORT LAUDERDALE FL 33317 |
| LAROCHE, STEWART AUSTIN | 5245 CAMP ST NEW ORLEANS LA 70115-3044 |
| LAROCK, TIFFANY | 5875 ARTHUR AVE LOWELL IN 46356 |
| LAROCQUE, DENISE G | 6820 NW 14 PL MARGATE FL 33063 |
| LAROE JR, DAVID | 261 FERENCE RD ASHFORD CT 06278-2317 |
| LAROE, GWENDOLYN L | 2370 COUNTY ROUTE 46 FORT EDWARD NY 12828 |
| LAROE, JR DAVID | 261 FERENCE RD LAROE, JR DAVID ASHFORD CT 06278 |
| LAROIA, PRIYA | 2629 N WAYNE CHICAGO IL 60614 |
| LAROSA,MICHAEL S. | 60 FORSHAW AVENUE PLANVILLE CT 06062 |
| LAROSE, JUDE | 3639 N WILTON AVE APT #1 CHICAGO IL 60613 |
| LAROSE, KATHRYN | 6 HIAWATHA HEIGHTS WOODSTOCK VALLEY CT 06282 |
| LAROSE, ROBERT M | 108 BRANDYWINE DRIVE BETHLEHEM PA 18020 |
| LAROSE,DAWN | 45 RUMFORD ROAD KINGS PARK NY 11754 |
| LAROSILIERE, JOHANNE | 2022 ADAMS ST APT 110 HOLLYWOOD FL 33020 |
| LARRAIN, KIRSTEN | 41 NW 106TH STREET MIAMI SHORES FL 33150-1245 |
| LARRANGA, BERNARDO FAUSTINO FERNANDEZ | 126 SEASIDE AVE STAMFORD CT 06902 |
| LARREA, XAVIER ENRIQUE | 1798 NW VISTA  NO.1 BOCA RATON FL 33429 |
| LARREN DEZONIE | 4310 NW 113 AVE SUNRISE FL 33323 |
| LARRICK, DAVID K | 3324 PELHAM ROAD ORLANDO FL 32803 |
| LARRIMORE, WILLIAM H | 31 SAINT JOHNS AVE HAMPTON VA 23666 |
| LARRIVA, SUSAN E | 5109 MEADOWSWEET DRIVE PALMDALE CA 93551 |
| LARRIVEE, WAYNE | 598 BOX ELDER LANE GRAFTON WI 53024 |
| LARROSA, FLAVIA A | 757 CURTISS PKWY   NO. 118 MIAMI SPRINGS FL 33166 |
| LARRUBIA, EVELYN | 1018 E. FAIRMONT ROAD BURBANK CA 91501 |
| LARRUBIA, IVAN | 9151 LIME BAY BLVD       APT 312 TAMARAC FL 33321 |
| LARRUBIO, RHUBIO | 2041 NW 81 AVE APT 426 PEMBROKE PINE FL 33024 |
| LARRY A. SMITH | 471 W.WINNIE WAY ARCADIA CA 91007 |
| LARRY BARTELS | 8 HAMILTON AVENUE PRINCETON NJ 08542 |
| LARRY BENSKY | 2125 RUSSELL ST BERKELEY CA 94705 |
| LARRY BERMAN | 1410 "L" STREET DAVIS CA 95616 |
| LARRY BIGGS | 33859 VIOLET LANTERN ST APT  A DANA POINT CA 92629 |
| LARRY BORDEN | 504 W NAOMI AV ARCADIA CA 91007 |
| LARRY BOWOTO | 128 NORTH FAIR OAKS AVENUE, SUITE 204 PASADENA CA 91103 |
| LARRY CARTON | 1401 S HARBOR BLVD 4B LA HABRA CA 90631 |
| LARRY COLLINS | 1520 BAYVIEW DRIVE HERMOSA BEACH CA 90254 |
| LARRY CROWDER | 1007 OAK DRIVE MOREHEAD CITY NC 28557 |

| Claim Name | Address Information |
| --- | --- |
| LARRY CUBAN | 2846 KIPLING STREET PALO ALTO CA 94306 |
| LARRY D CLABAUGH | 1443 TEMPLE HEIGHTS DR OCEANSIDE CA 92056-3033 |
| LARRY DELIA | 2005 SOUTH QUEEN STREET YORK PA 17403-4806 |
| LARRY DIAMOND | HOOVER INSTITUTION 434 GALVEZ MALL STANFORD CA 94305-6010 |
| LARRY DOYLE | 12400 WILSHIRE BLVD., SUITE 850 LOS ANGELES CA 90025 |
| LARRY EVANS | EVANS ON CHESS BOX 1182 RENO NV 89504 |
| LARRY FLYNT | 704 N. GARDNER , SUITE 4 LOS ANGELES CA 90046 |
| LARRY FONDATION | 2638 ARMSTRONG AVE. LOS ANGELES CA 90039 |
| LARRY GELBART | 807 N ALPINE DR BEVERLY HILLS CA 90210 |
| LARRY GROBEL | 2724 NICHOLS CANYON RD. LOS ANGELES, CA 90046 |
| LARRY H HARRIS | 6509 ALTA AVE BALTIMORE MD 21206 |
| LARRY HARMON PICTURES CORP. | 5737 KANAN RD # 179 AGOURA HILLS CA 213011601 |
| LARRY HARMON PICTURES CORPORATION | 5737 KANAN RD # 179 AGOURA HILLS CA 913011601 |
| LARRY HAWKINS | 8401 JAMIESON AVE NORTHRIDGE CA 91325 |
| LARRY HAWLEY | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| LARRY HAWLEY | 225 E. NORTH STREET, #603 INDIANAPOLIS IN 46204 |
| LARRY HOFF | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| LARRY IZENBERG | PMB 401 18375 VENTURA BLVD TARZANA CA 913564218 |
| LARRY JOHNSON | 8707 BURNING TREE ROAD BETHESDA CA 20817 |
| LARRY JOHNSON | 8707 BURNING TREE ROAD BETHESDA MD 20817 |
| LARRY KRAMER | 2 FIFTH AVENUE NEW YORK NY 10011 |
| LARRY MANGINO | SOMBRERERIA 24 6B MADRID 28012 SPAIN |
| LARRY MCMURTRY | 250 W. 57H ST. SUITE 2114 NEW YORK NY 10107 |
| LARRY MINTZ | 127-GALLEON ST., #1 MARINA DEL REY CA 90292 |
| LARRY MURPHY | 116-42 147 ST JAMAICA NY 11436 |
| LARRY NOVOTNY | 3245 PARK AVENUE BROOKFIELD IL 60513 |
| LARRY PETERSON | 26 STEPHANIE LANE DARIEN CT 06820 |
| LARRY POTASH | 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| LARRY POTTS | 19713 HARLAN AV CARSON CA 90746 |
| LARRY PRUETT | 4008 ORGON ST NO.32 BAKERSFIELD CA UNITES STATES |
| LARRY R MASSAU | 1818 ORIOLE DR COSTA MESA CA 92626 |
| LARRY RACCIATO/REMAX UNLIMITE | 1080 SCHADT AVE WHITEHALL PA 18052-4537 |
| LARRY S BROWN DEER MAR | 8737 N DEERWOOD DR BROWN DEER WI 53209 |
| LARRY S. GIBSON, ESQ. | 2000 CHARLES CENTER SOUTH 36 S. CHARLES STREET BALTIMORE MD 21201 |
| LARRY SABATO | UNIVERSITY OF VIRGINIA CENTER FOR POLITICS PAVILION IV-EAST LAWN CHARLOTTESVILLE VA 22903 |
| LARRY SAND | 234 MORENO DRIVE BEVERLY HILLS, CA 90212 |
| LARRY SMITH | P.O. BOX 895563 LEESBURG FL 34788 |
| LARRY SMITH, PRESIDENT | LS NEWS DISTRIBUTOR 298, INC. 471 W. WINNIE WAY ARCADIA CA 91007 |
| LARRY SUMMERS | HARVARD UNIVERSITY 79 JFK STREET -LITTAUER 244 CAMBRIDGE MA 02138 |
| LARRY ULRICH | 220 RAVEN RIDGE RD PO BOX 178 TRINIDAD CA UNITES STATES |
| LARRY W PETERSON | 26 STEPHANIE LANE DARIEN CT 06820 |
| LARSEN ENVELOPE CO | 165 GAYLORD ST ELK GROVE VILLAGE IL 60007 |
| LARSEN JR., WILLIAM | 4307 SLATER AVE BALTIMORE MD 21236 |
| LARSEN, ANDREW S | 4204 W YORKSHIRE DR SOUTH JORDAN UT 84095 |
| LARSEN, DONNA | P.O. BOX 162994 ALTAMONTE SPRINGS FL 32716- |
| LARSEN, DONNA M | PO BOX 162994 ALTAMONTE SPRINGS FL 32716 |
| LARSEN, ELIZABETH | 2725 EWING AVENUE SO MINNEAPOLIS MN 55416 |
| LARSEN, ERIK | 1044 W ROSEMONT AVE CHICAGO IL 60660 |

| Claim Name | Address Information |
|---|---|
| LARSEN, NILS | 3907 N. JANSSEN AVE. CHICAGO IL 60613 |
| LARSEN, NILS | 3907 N JANSSEN CHICAGO IL 60613 |
| LARSON ASSOC | 415 SILAS DEANE HIGHWAY DAVE LARSON WETHERSFIELD CT 06109 |
| LARSON ASSOCIATES USA, INC. | 1200 COMMERCE DR NO. 120 PLANO TX 75093 |
| LARSON CHRYSLER JEEP DODGE | 2001 N MERIDIAN PUYALLUP WA 98371 |
| LARSON, CHRISTOPHER | 301 E. 79TH ST. NO.12F NEW YORK NY 10021 |
| LARSON, CRAIG A | 2141 LINDEN RD WINTER PARK FL 32792 |
| LARSON, CRISTINA M | 4818 N KEDVALE CHICAGO IL 60630 |
| LARSON, DENISE M | 4818 N. KEDVALE CHICAGO IL 60630-2816 |
| LARSON, DOUGLAS A | 1836 OAK STREET SOUTH PASADENA CA 91030 |
| LARSON, JASON | 1435 JEFFERSON RD. HOFFMAN ESTATES IL 60195 |
| LARSON, JESS | 1263 1/2 N CRESCENT HTS BLVD WEST HOLLYWOOD CA 90046 |
| LARSON, JOE | 712 HARBORVIEW CT CHAPIN SC 29036 |
| LARSON, KRISTIN | 199 S BUCKHOUT ST IRVINGTON NY 10533 |
| LARSON, NORM L | 827 BAY ST. APT#1 SANTA MONICA CA 90404 |
| LARSON, PETER | 1820 MAPLE LEAF DR WINDERMERE FL 34786 |
| LARSON, SAM | 10671 MEMORIAL PARK RD BURLINGTON IA 52601 |
| LARSON, VAUGHN R | 115 SPRING STREET PLYMOUTH MI 53073 |
| LARSON,CHRISTINA L | 4830 BRIGHTON SAN DIEGO CA 92107 |
| LARSON,JEANNE | 211 HARVEY TRAIL ROCKWALL TX 75087 |
| LARSON,JULIA | 13062 SIERRA COURT LAKE OSWEGO OR 97035 |
| LARSON,JUSTIN M | 415 W. WRIGHTWOOD AVENUE APT. 315 CHICAGO IL 60614 |
| LARSSON, ANDREAS | 913 W VAN BUREN ST    NO.4E CHICAGO IL 60607 |
| LARUE CANGIALOSI | 620 NORTH 200 EAST SPANISH FORT UT 84660 |
| LARUE, BRIAN G | 206 WILLOW ST  FL 2 NEW HAVEN CT 06511 |
| LARUE,MARY PATRICIA | 1045 WHEATON OAKS DRIVE WHEATON IL 60187-3081 |
| LARUSSO,MARY | 225 WEST HURON CHICAGO IL 60654 |
| LARY R BLOOM | 23 BATES ROAD CHESTER CT 06412 |
| LAS ALAMANDAS | 10805 LINDBROOK DR LA CA 90024 |
| LAS CRUCES BULLETIN | 5348 REDMAN ROAD ATTN: LEGAL COUNSEL LAS CRUCES NM 88011 |
| LAS CRUCES SUN NEWS | PO BOX 1749 LAS CRUCES NM 88005 |
| LAS OLAS MODELS & TALENT | 1119 E LAS OLAS BLVD FORT LAUDERDALE FL 33301 |
| LAS OLAS REGENCY APTS | 1201 SE 2ND CT FORT LAUDERDALE FL 333013603 |
| LAS SENDAS GOLF CLUB | 7555 E EAGLE CREST DR MESA AZ 85207 |
| LAS VEGAS CONV VIS AUTHORITY | 3150 PARADISE ROAD LAS VEGAS NV 89109 |
| LAS VEGAS CONVENTION & | VISITORS AUTHORITY 3150 PARADISE ROAD LAS VEGAS NV 89109 |
| LAS VEGAS CONVENTION & | VISITORS AUTHORITY 900 SOUTH PAVILION CENTER DRIVE LAS VEGAS NV 89144 |
| LAS VEGAS OPTIC | P.O. BOX 2670 ATTN: LEGAL COUNSEL LAS VEGAS NM 87701 |
| LAS VEGAS REVIEW JOURNAL | PO BOX 920 LAS VEGAS NV 89125-0920 |
| LAS VEGAS REVIEW-JOURNAL | P.O. BOX 70 ATTN: LEGAL COUNSEL LAS VEGAS NV 89125-0070 |
| LAS VEGAS REVIEW-JOURNAL | P.O. BOX 70, ATTN: PROMOTIONS LAS VEGAS NV 89125 |
| LAS VEGAS REVIEW-JOURNAL | P O BOX 70 LAS VEGAS NV 89125-0070 |
| LAS VIRGENES WATER DISTRICT | 4232 LAS VIRGENES ROAD CALABASAS CA 91302-1994 |
| LASALLE BANK | MS. KATHY PUFFER 135 S. LA SALLE NO.725 CHICAGO IL 60603 |
| LASALLE BANK N.A. UNDER TRUST NO. 533945 | 135 S. LASALLE STREET, SUITE 1940 CHICAGO IL 60603 |
| LASALLE BANK, N.A. | C/O SCOTT CASSIN/VP OF SPORTS MARKETING 135 S. LASALLE STREET CHICAGO IL 60603 |
| LASALLE COPY SERVICE | MR. RAY KONTOF 300 S. WACKER DR. LOWER LEVEL CHICAGO IL 60606 |
| LASALLE FLOWER GROUP | 731 N LA SALLE ST CHICAGO IL 60610 |

| Claim Name | Address Information |
|---|---|
| LASALLE MERCHANT SERVICES | PO BOX 2485 SPOKANE WA 99210 |
| LASALLE STAFFING, INC | 111 W WASHINGTON CHICAGO IL 60602 |
| LASALLE STAFFING, INC | 200 N LASALLE STREET  SUITE 2400 CHICAGO IL 60601 |
| LASALLE STAFFING, INC | C/O JP MORGAN CHASE BANK 23903 NETWORK PLACE CHICAGO IL 60673-1239 |
| LASCEK SPEAKMAN, WILLIAM R | 20 NORTH SHIPPEN STREET LANCASTER PA 17602 |
| LASCELLES N BONNAR | 1 SUMMER COURT EAST WINDSOR CT 06088 |
| LASCELLES, JAMES | 3711 SW 43RD AVE WEST PARK FL 33023 |
| LASCELLES, JEROME | 7807 NW 69 TER TAMARAC FL 33321 |
| LASCHINSKI,PAUL | 1039 DUNLOP AVE. APT. REAR FOREST PARK IL 60130 |
| LASEMAN, JEANNE M | 2116 EWING AVE EVANSTON IL 602012004 |
| LASEMAN, JEANNE M | 3919 N. JANSEEN APT. 3W CHICAGO IL 60613 |
| LASER EYE CENTER (ROP) | 1341 S. GRAND AVENUE GLENDORA CA 917405046 |
| LASER EYE CENTER (ROP) | 1127 WILSHIRE BLVD., SUITE #1209 LOS ANGELES CA 90017 |
| LASER LABEL TECHNOLOGI | P O BOX 945837 ATLANTA GA 30394-5837 |
| LASER SPINE INSTITUTE | 3001 N ROCKY POINT DR E TAMPA FL 336075810 |
| LASER SPINE INSTITUTE | 3001 NORTH ROCKY POINTE DR TAMPA FL 33607 |
| LASER SPINE INSTITUTE | 3031 N ROCKY POINT DR TAMPA FL 33607 |
| LASER SUPPLY SERVICES | 2420 NW 16TH LANE POMPANO BEACH FL 33064 |
| LASER, JUDITH | 20809 KEENEY MILL RD FREELAND MD 21053 |
| LASERSHIP INC | 1912 WOODFORD RD VIENNA MD 21182 |
| LASH,DEVON E. | 32 SUMMIT ST PHILADELPHIA PA 19118 |
| LASHA SENIUK | 214 2450 CORNWALL AVE VANCOUVER BC CA V6K 1B8 |
| LASHLEY, JUSTIN | 986 CLARK PL WOODMERE NY 11598 |
| LASHLEY,JEAN | 3801 LAKESIDE DR APT A102 RICHMOND CA 94802-5745 |
| LASHMORE,MARILYN | 3005 PORTOFINO ISLE #E2 COCONUT CREEK FL 33066 |
| LASI HOMILET | 6708  RIO PINAR DR MARGATE FL 33068 |
| LASI, HOMILET | 6705 RIO PINAR DR NORTH LAUDERDALE FL 33068 |
| LASICH,JENNA N. | 3133 W. BELDEN AVE. APT. #2 CHICAGO IL 60647 |
| LASIK VISION INSTITUTE | 3801 S CONGRESS AVE LAKE WORTH FL 334614140 |
| LASKA,MICHAEL | 303 EASTVIEW LANE SILVERTON OR 97381-9813 |
| LASKI JR,JAMES J | 6029 S. MCVICKER AVE. CHICAGO IL 60638 |
| LASKI, JAMES J | 6029 S MCVICKER AVE CHICAGO IL 60638 |
| LASKIN, DAFNA | 15 STOWE CT HAMDEN CT 06514 |
| LASKOWSKI, BOB | 4319 N. KILDARE AVE. CHICAGO IL 60641 |
| LASKOWSKI, KATHRYN | 4020 GALT OCEAN DR UNIT 308 FORT LAUDERDALE FL 33308 |
| LASKY, MICHAEL B | 65 E. SCOTT ST. APT. 3C CHICAGO IL 60610 |
| LASKY,TERESA | 3941 N PINE GROVE APT. #303 CHICAGO IL 60613 |
| LASLEY, DORETHA | 2920 NW 24TH STREET FORT LAUDERDALE FL 33311 |
| LASON INC | PO BOX 601081 CHARLOTTE NC 28260-1081 |
| LASPINA, MICHAEL | C/O GREY & GREY 360 MAIN STREET FARMINGDALE NY 11735 |
| LASSANDRO, NEIL R | 1260 N. DEARBORN PKWY APT. #512 CHICAGO IL 60610 |
| LASSEN, LOUIS | 16203 SANTA ANA AVE FONTANA CA 92337 |
| LASSEN, SCOTT A | 4481 NW 8TH STREET COCONUT CREEK FL 33066 |
| LASSEN, SONIA | 5323 NW 99TH LANE CORAL SPRINGS FL 33076 |
| LASSER, JOSH | 1269 LAKESIDE DRIVE #1115 SUNNYVALE CA 94085 |
| LASSER, JOSHUA M | 1269 LAKESIDE DR NO.1115 SUNNYVALE CA 94085 |
| LASSITER JR, JAMES | 4204 MEADOWVIEW ROAD PORTSMOUTH VA 23703 |
| LASSITER,VIRGIL | 9932 DEAN OAKS CT ORLANDO FL 32825-3423 |
| LASSMAN, CASSANDRA | 811 SW 4TH STREET  APT 3 FORT LAUDERDALE FL 33312 |

| Claim Name | Address Information |
|------------|---------------------|
| LASSMAN, DANIEL | 9392 BOCA RIVER CIRCLE BOCA RATON FL 33434 |
| LAST, JOANNA C | 3874 BEVERLY RIDGE DRIVE SHERMAN OAKS CA 91423-4511 |
| LASTAR.COM INC #1 | 1501 WEBNO.R ST DAYTON OH 45404 |
| LASTOVICH, CHRISTOPHER W | 3136 S. HARVEY AVE. BERWYN IL 60402 |
| LASTRA AMERICA | 2034 N JACKSON ST JACKSONVILLE TX 75766 |
| LASTRA AMERICA | 2625 NORTH NEARGARD AVE SPRINGFIELD MO 65803 |
| LASTRA AMERICA | 3433 TREE COURT INDUSTRIAL BLVD ST LOUIS MO 63122 |
| LASTRA AMERICA | 4335 DIRECTORS ROW HOUSTON TX 77092 |
| LASTRA AMERICA | ATTN:  CUSTOMER SERVICE 3433 TREE COURT INDUSTRIAL BLD ST LOUIS MO 63122 |
| LASTRA AMERICA | ATTN: ORDER PROCESSING 3433 TREE CT. IND. BKVD. ST LOUIS MO 63122 |
| LASTRA AMERICA | PO BOX 54852 NEW ORLEANS LA 70154 |
| LASTRA AMERICA | PO BOX 751931 CHARLOTTE NC 28275-1920 |
| LASTRA,OSCAR | 142-30 SANFORD AVENUE APT 1N FLUSHING NY 11355 |
| LAT TRADE-CIRCULATION | 202 W FIRST ST LOS ANGELES CA 90052 |
| LAT TRADE-MARKETING | 202 W FIRST ST LOS ANGELES CA 90012-4105 |
| LAT-WASH POST. | 1150 15TH ST. NW WASHINGTON DC 20071-0070 |
| LATA GOPAL/REMAX R E | 3021 COLLEGE HEIGHTS BLVD ALLENTOWN PA 18104 4811 |
| LATAREWICZ,STEPHANIE T | 80 DUNKIRK RD BALTIMORE MD 21212-1708 |
| LATEASE HEWLETT | 829 E. 33RD STREET BALTIMORE MD 21218 |
| LATERZA, FRANCESCO | 968 INDIGO COURT HANOVER PARK IL 60133 |
| LATEST LINE INC | 41 ALGONQUIN ROAD ATTN: JOLIE MCCARTHY YONKERS NY 10710 |
| LATEST LINE INC | 41 ALGONQUIN ROAD YONKERS NY 10710 |
| LATHA PALAKUR | 821 WYCLIFFE 821 IRVINE CA 92602 |
| LATHAM & WATKINS | MS. SUSAN WOLZ 233 S. WACKER DR. STE. 5800 CHICAGO IL 60606 |
| LATHAM, EDWARD C | 1380 E. HYDE PARK BLVD 119 CHICAGO IL 60615 |
| LATHAM, JORDAN D. | 12303 W. GOLDENROD AVE BOISE ID 83713 |
| LATHAM, SYLVIA M | 4640 VANTAGE AVE VALLEY VILLAGE CA 91607 |
| LATIMER, REBECCA LYNN | 2310 W 7TH STREET  APT 29 HATTIESBURG MS 39401 |
| LATIMER, ROSE M | 14 MCKEE STREET EAST HARTFORD CT 06108 |
| LATIN AMERICAN SOCIETY SECRETARIAT | ATTN. MS. CHIHIRO FUETA SHINKO BUILDING 2F 1-17-1 SHINBASHI MINATO-KU TOKYO 105-0004 JAPAN |
| LATIN BUSINESS | 5400 E OLYMPIC BLVD NO. 130 LOS ANGELES CA 90022 |
| LATIN CHAMBER OF COMMERCE | 6363 TAFT ST NO. 205 HOLLYWOOD FL 33024 |
| LATIN FOCUS | JIMMY DORANTES 1448 TERRACITA LANE ALPINE CA 91901 |
| LATINO BUSINESS JOURNAL | 7319 JUDD WAY ORLANDO FL 32822- |
| LATINO LEADERSHIP ALLIANCE | OF LEHIGH VALLEY C/O NOELIA ORTIZ   TREASURER PO BOX 572 ALLENTOWN PA 18105 |
| LATINO PRINT NETWORK | 2777 JEFFERSON ST #200 CARLSBAD CA 92008-1743 |
| LATINO PRINT NETWORK | 2777 JEFFERSON ST     STE 200 CARLSBAD CA 92008 |
| LATISHA WRIGHT | 607 BRIDGEVIEW ROAD BALTIMORE MD 21225 |
| LATO LLC | C/O LA WEIGHT LOSS 747 DRESHER ROAD  SUITE 150 HORSHAM PA 19044 |
| LATONYA GLOVER | 8115 S KIMBARK CHICAGO IL 60619 |
| LATONYA NEWBERN | 1026 W. 14TH PLACE CHICAGO IL 60608 |
| LATONYA SALOMON | 1431 NW 47TH AVE MARGATE FL 33063 |
| LATORRE, CHARLES | 8 CHARLES ST STAMFORD CT 06902 |
| LATORRE, KELLY C | 96 ST GEORGE DR SHIRLEY NY 11967 |
| LATORRE, VILFRIDO J | PO BOX 450413 MIAMI FL 33245 |
| LATORRE, WILLIAM | C/O LEE BRAUNSTEIN LAW OFFICES PC 1025 OLD COUNTRY RD, STE 403N WESTBURY NY 11590 |
| LATORRE,CYNTHIA C | 753 RAINFALL DR. WINTER GARDEN FL 34787 |

| Claim Name | Address Information |
|---|---|
| LATORREO S TOLBERT | 8121 S. HONORE CHICAGO IL 60620 |
| LATOUR, ARTHUR P | 1840 RAMSEY DR LAKE WORTH FL 33461 |
| LATOUR, RENEE | 1192 WHITEWOOD DR DELTONA FL 32725 |
| LATOY FORESHAW | 164 WALKER STREET WEST BABYLON NY 11729 |
| LATRISTON BUTLER | 331 SW 11TH STREET DEERFIELD BEACH FL 33441 |
| LATROBE BULLETIN | 1211 LIGNOIR ST. ATTN: LEGAL COUNSEL LATROBE PA 15650 |
| LATROBE BULLETIN | 1211 LIGONIER STREET, PO BOX 111 LATROBE PA 156500111 |
| LATSHA, BRIAN | 1604 THIRD AVE YORK PA 17403 |
| LATSHAW, JENNIFER | PO BOX 25 DANIELSVILLE PA 18038 |
| LATSHAW, JUDY | PO BOX 76 DANIELSVILLE PA 18038 |
| LATSHAW, RUTH | 177 S UNION ST BURLINGTON VT 05401-4581 |
| LATSHAW, RUTH | 972 HOCH RD DANIELSVILLE PA 18038 |
| LATSIS,MARY FLEGAS | 2101 SOUTH DAYTON STREET DENVER CO 80231 |
| LATSON,JENNIFER B | 2117 HOPKINS STREET HOUSTON TX 77006 |
| LATSON,KIERA L | 1792 SPARKLING WATER CIRCLE OCOEE FL 34761 |
| LATTANZIO, CHRISTOPHER | 21 FOREST LANE EAST HARTFORD CT 06118 |
| LATTANZIO, REBECCA | 7609 PINE ISLAND WAY WEST PALM BEACH FL 33411 |
| LATTYAK, JONATHAN D | 215 MARENGO UNIT 3B FOREST PARK IL 60130 |
| LATUCH, MORGAN | 51 DANIEL ST EAST HAMPTON CT 06424 |
| LATUSZEK, MICHAEL J | 501 WELLINGTON CIRCLE O BROWNSBURG IN 46112 |
| LATV NETWORKS, LLC | 3300 WEST OLIVE AVENUE BURBANK CA 91505 |
| LATV NETWORKS, LLC | |
| LATV NETWORKS, LLC | ATTN: PRESIDENT 2323 CORINTH AVENUE LOS ANGELES CA 90064 |
| LATV NETWORKS, LLC | ATTN: VP BUSINESS & LEGAL AFFAIRS 2323 CORINTH AVENUE LOS ANGELES CA 90064 |
| LATV NETWORKS, LLC | 2323 CORINTH AVENUE LOS ANGELES CA 90064 |
| LATZ,MICHAEL A | 2392 GEORGETOWN CIRCLE AURORA IL 60503 |
| LAU, JENNIFER | 36253 BRIDLEWOOD AVE GURNEE IL 60031 |
| LAU, VIOLET W | 1628 FIRVALE AVENUE MONTEBELLO CA 90640 |
| LAU, WANDA | 229 OHIO ST PASADENA CA 91106 |
| LAUB, ELLYN | 2202 LUCAYA BEND APT N 2 COCONUT CREEK FL 33066 |
| LAUB, SEIDEL, COHEN AND HOF, LLC | RE: EASTON 400 NORTHAMPTON ST EASTON DOLLAR SAVINGS AND TRUST CO. BLDG 8 CENTRE SQUARE EASTON PA 18042 |
| LAUBACH, RICHARD | 583 ARLINGTON AVE PHILLIPSBURG PA 8865 |
| LAUBACH, RICHARD | 583  ARLINGTON AVE PHILLIPSBURG NJ 08865 |
| LAUBACH, ROB | 4421 N. WOLCOTT AVE. NO.3-A CHICAGO IL 60640 |
| LAUBENHEIMER, LAURIE S | W237N9333 MONTICELLO DRIVE COLGATE WI 53017 |
| LAUBER, STEVEN | 101 N 6TH ST ALLENTOWN PA 18101 |
| LAUBER, STEVEN | PETTY CASH CUSTODIAN 101 N 6TH ST ALLENTOWN PA 18101 |
| LAUBER, STEVEN M | 141 ROSE LANE HAVERFORD PA 19041 |
| LAUBERT, RICHARD | PO BOX 2701 PALOS VERDES PENINSULA CA 90274 |
| LAUCKHARDT RHOADES, HEIDI | 17557 WEEPING WILLOW TRAIL BOCA RATON FL 33487 |
| LAUD BY SEA TOWN OF | 4501 N OCEAN DR FORT LAUDERDALE FL 333083610 |
| LAUDATI, COURTNEY | 45 ROYAL DR BRISTOL CT 06010 |
| LAUDATI, CYNTHIA K | 45 ROYAL DR BRISTOL CT 06010 |
| LAUDATI, CYNTHIA K. | ROYAL DR LAUDATI, CYNTHIA K. BRISTOL CT 06010 |
| LAUDE DENAUD | 1954 MARSH HARBOUR DR  #2114 WEST PALM BCH FL 33409 |
| LAUDENBERGER, MICHAEL G | 520 KURTZ ST CATASAUQUA PA 18032 |
| LAUDENSLAGER, JOEL | 1715 BEECH LN MACUNGIE PA 18062 |
| LAUDER, THOMAS | 120 N MYERS ST APT #K BURBANK CA 91506 |

| Claim Name | Address Information |
|---|---|
| LAUDERBACK, DOROTHY | 10849 S MONITOR CHICAGO RIDGE IL 60415 |
| LAUDERDALE IMPORTS LTD/BMW | 1400 S FEDERAL HWY FORT LAUDERDALE FL 33316-2620 |
| LAUDERDALE MIAMI AUTU AUCTIO | 5353 S STATE ROAD 7 DAVIE FL 333146403 |
| LAUDERDALE RIVER INC | 255 ALAHAMBRA CIRC STE 1100 CORAL GABLES FL 33134 |
| LAUDERDALE RIVER, INC. | 200 EAST LAS OLAS BLVD. (NEW RIVER CENTER) SUN-SENTINEL BUILDING FT. LAUDERDALE FL 33301 |
| LAUDERDALE RIVER, INC. | RE: FT LAUDERDALE NEW RIVER C % CB RICHARD ELLIS, ATTN: PROPERTY MGR 200 E. LAS OLAS BLVD FORT LAUDERDALE FL 33301 |
| LAUDERDALE RIVER, INC. | RE: FT LAUDERDALE NEW RIVER C % INVESCO REAL ESTATE, ATTN: ASSET MGR 13155 NOEL ROAD, SUITE 500 DALLAS TX 75240 |
| LAUDERMITH, JAMES M | 4802 N MICHIGAN SCHILLER PARK IL 60176 |
| LAUDON ASSOCIATES | 747 FARMINGTON AVENUE NEW BRITAIN CT 06053 |
| LAUDON INC | 747 FARMINGTON AVE LAUREL KLEPACKI NEW BRITAIN CT 06051 |
| LAUER WILLIAMS, KATHRYN A | 480 S. SECOND STREET EMMAUS PA 18049 |
| LAUER,CLAUDIA A | 58 MEADOWOOD DRIVE STAFFORD VA 22554 |
| LAUGHLAND,ANDREW H | 1817 TRENLEIGH ROAD PARKVILLE MD 21234 |
| LAUGHLIN AVIATION | PO BOX 1114 BULLHEAD CITY AZ 86430 |
| LAUGHLIN, ANGELA | 7929 W. GRAND AVE. NO.509 ELMWOOD PARK IL 60707 |
| LAUGHLIN, KATHY J | 2004 N 44 AVE HOLLYWOOD FL 33021 |
| LAUGHLIN, KATIE | 725 W. BUCKINGHAM NO.2 CHICAGO IL 60657 |
| LAUGHLIN, MICHAEL D | 2004 N 44 AVE HOLLYWOOD FL 33021 |
| LAUGHLIN, PHILLIP | 2090 ASTER RD MACUNGIE PA 18062 |
| LAUGHLIN, PHILLIP | 2090 ASTER RD MACUNGIE PA 18062-9332 |
| LAUGHLIN, TRACI | 6059 W. MATSON CHICAGO IL 60646 |
| LAUGHLIN,CHERYL | 900 SOUTH MEADOWS PARKWAY APT 5321 RENO NV 89521 |
| LAUGHLIN,ERIC H | 3101 FERRY CIRCLE FOLSOM CA 95630 |
| LAUGHLIN/CONSTABLE INC | 207 E MICHIGAN ST MILWAUKEE WI 53202-4998 |
| LAUGHTON, MATT | 2614 N RACINE AVE APT 2N CHICAGO IL 606141235 |
| LAUMANN, DENISE | 7211 GOLDEN RING RD BALTIMORE MD 21221 |
| LAUMANN, SCOTT | 172 OLYMPIC DRIVE VALLEJO CA 94589 |
| LAUMANN, SCOTT | 609 PRINCETON CIRCLE E FULLERTON CA 92831 |
| LAUMANN, SCOTT | 721 NORTH TER APT D PHILADELPHIA PA 19123 |
| LAUNCH CREATIVE MARKETING | 208 S JEFFERSON ST STE 400 CHICAGO IL 60661-5756 |
| LAUNDRY & CLEANERS SUPPLY INC | 402 S 50TH ST PHOENIX AZ 85034-2013 |
| LAUNDRY LOOPS INC | PO BOX 5167 BOZEMAN MT 59717 |
| LAURA A VANDER HEYDEN | 2348 HART STREET DYER IN 46311 |
| LAURA AHEARN | 18 BALFAR LANE STENY BROOK NY 11790 |
| LAURA ALBANESE | 212 JERUSALEM AVENUE MASSAPEQUA NY 11758 |
| LAURA BADKE | 230-01 58TH AVE BAYSIDE NY 11364 |
| LAURA BARNHARDT CECH | 10 TANGLEWOOD ROAD CATONSVILLE MD 21228 |
| LAURA BELLOTTI | 8845 1/2 ALCOTT STREET LOS ANGELES CA 90035 |
| LAURA BITONDO | 856 WASHINGTON ST. MIDDLETOWN CT 06457 |
| LAURA BLACKHEART | 5757 N COMMERCIAL PORTLAND OR UNITES STATES |
| LAURA BLEIBERG | 3120 VOLK AVE LONG BEACH CA 90808-4336 |
| LAURA BLY | 418 N UNION ST ALEXANDRIA VA 22314 |
| LAURA BOND-HARRIS | 449 MENOMINEE LANE NAPERVILLE IL 60563 |
| LAURA BOND-HARRIS OUTPLACEMENT | |
| LAURA BUCK | 2801 QUEBEC ST NW APT 439 WASHINGTON DC 200081244 |
| LAURA BUTCHEN | 193 LOINES AVE MERRICK NY 11566 |
| LAURA C RUPP | 2932 CALM GARDEN ACTON CA 93510 |

| Claim Name | Address Information |
|---|---|
| LAURA CASSERLY | 5634 GREENBUSH AV VAN NUYS CA 91401 |
| LAURA CASTANEDA | 1010 UNIVERSITY AVE. # 625 SAN DIEGO CA 92103 |
| LAURA CECH | 10 TANGLEWOOD DRIVE CATONSVILLE MD 21228 |
| LAURA CIOLKOWSKI | 93 JEFFERSON AVE MAPLEWOOD NJ 07040 |
| LAURA CLARIDGE | PO BOX 1266 CHICHESTER NY 12416 |
| LAURA DE BRIZZI | 15 WEST 48TH STREET BAYONNE NY 07002 |
| LAURA DICKINSON | 1892 VICENTE DR SAN LUIS OBISPO CA UNITES STATES |
| LAURA DONOHUE | 1574 WAXWING AVENUE SUNNYVALVE CA 94087 |
| LAURA E OSBORNE | 4530 EDGEWATER CIRCLE CORONA CA 92883 |
| LAURA F BENEDETTO | 3315 MEADOWBROOK WAY DAVIE FL 33328 |
| LAURA FISHER | 821 FOREST AVENUE WILMETTE IL 60091 |
| LAURA FRIEDMAN | 300 BRCKMONT DR GLENDALE CA 91202 |
| LAURA FROST | 270 CHATTANOOGA STREET SAN FRANCISCO CA 94114 |
| LAURA GALLOWAY | 177 THOMPSON #11 NEW YORK NY 10012 |
| LAURA GANDOLFO | 160 HOUSTON STREET LINDENHURST NY 11757 |
| LAURA HAGAN | 408 BERNARD #B COSTA MESA CA 92627 |
| LAURA HARGREAVES | 19 HAMPTON COURT CORAM NY 11727 |
| LAURA HITCHCOCK | 1560 N. LAUREL AVENUE APT 111 LOS ANGELES CA 90046 |
| LAURA INGRAHAM | 2822 28TH ST NW WASHINGTON DC 20008 |
| LAURA J CAMPBELL | 101 NW 17TH COURT POMPANO BEACH FL 33060 |
| LAURA JENSEN | 1043 W. BARRY APT. 1 CHICAGO IL 60657 |
| LAURA L BAUMGARNER | 859 CONGRESS COSTA MESA CA 92627 |
| LAURA L GUTIERREZ | 717 N. BONNIE BEACH PL. LOS ANGELES CA 90063 |
| LAURA L MACE | 809 N KIOWA STREET ALLENTOWN PA 18109 |
| LAURA LABERT | 933 1/2 ARDMORE AVE LOS ANGELES CA 90029 |
| LAURA LACH | 1062 GALLANT COURT WHEATON IL 60187 |
| LAURA LEVKO | 900 CHICAGO AVE UNIT # 506 EVANSTON IL 60202 |
| LAURA MAC DONOLD | 315  W. 118TH ST. NEW YORK NY 10026 |
| LAURA MANN | 249-11 61 AVE LITTLE NECK NY 11362 |
| LAURA MASTROBERTI | 19 CLINTON PLACE MASSAPEQUA NY 11758 |
| LAURA MILLER | 100 W. 12TH ST.  APT  3A NEW YORK NY 10011 |
| LAURA MORTON | 1925 CHESTNUT ST  NO 5 SAN FRANCISCO CA 94123 |
| LAURA NEVILLE | 23 CECILY LN COMMACK NY 11725 |
| LAURA NOTT | 1130 QUAIL GARDENS COURT ENCINITAS CA 92024 |
| LAURA OLSEN | 84 MAHOGANY ROAD ROCKY POINT NY 11778 |
| LAURA PAGE | 670 SOUTH MECOSTA LANE ROMEOVILLE IL 60446-5249 |
| LAURA PETERSON | 33 W. ONTARIO STREET APT #33I CHICAGO IL 60610 |
| LAURA RANDALL | 3665 CANYON CREST ROAD ALTADENA CA 91001 |
| LAURA RAUCH | 10625 ENGLEWOOD CLIFFS AVE LAS VEGAS NV 89144 |
| LAURA RAUCH INC | 10625 ENGLEWOOD CLIFFS AVE LAS VEGAS NV 89144 |
| LAURA RIVERA | 417 EAST 136TH STREET BRONX NY 10454 |
| LAURA ROSENBERG | 127 AVALON COURT DRIVE MELVILLE NY 11747 |
| LAURA ROZEN | 2844 27TH STREET, NW WASHINGTON DC 20008 |
| LAURA SCHILLER | 4801 CONNECTICUT AVE NW #717 WASHINGTON DC 20008 |
| LAURA SEGALL | 1515 W LOUGHLIN DR CHANDLER AZ |
| LAURA SHIN | 25-81 36TH ST. APT C2 ASTORIA NY 11303 |
| LAURA SILBER | OSI, 400 W 59TH ST. NEW YORK NY 10019 |
| LAURA TEJADA | 1942 N DEERPARK PL 99 FULLERTON CA 92831 |
| LAURA TENNARO | 8200 TOWNSHIP DRIVE BALTIMORE MD 21117 |

| Claim Name | Address Information |
|---|---|
| LAURA TROMBLEY | PITZER COLLEGE 1050 N. MILLS AVE. CLAREMONT CA 91711 |
| LAURA WEINERT | 2115 VALENTINE ST. LOS ANGELES CA 90026 |
| LAURA, PAUL | 2100 NW 47TH AVENUE LAUDERHILL FL 33313 |
| LAURA, YELKA | FAIRWAY DR      D LAURA, YELKA WETHERSFIELD CT 06109 |
| LAURA, YELKA | 69 FAIRWAY DR    NO.D WETHERSFIELD CT 06109 |
| LAURA,ANDREA J | 17255 KIMBARK SOUTH HOLLAND IL 60473 |
| LAURAITIS, CHRIS | 4632 CONNECTICUT ST GARY IN 46409-2429 |
| LAURAL J.S. CLARK | 15452 ROXBURY ROAD GLENWOOD MD 21738 |
| LAURALEI PROPERTIES | 3710 FRENCH AVE SAINT LOUIS MO 63116 |
| LAURE,CESAR L | 376 BOWERS ROAD BOWERS PA 19511 |
| LAUREANO, RAMON TODD | 2454 W. WILSON #3 CHICAGO IL 60625 |
| LAUREANO,ZULEYKA D | 446 GORDON STREET ALLENTOWN PA 18102 |
| LAUREEN HIGGINS | 10 UTAH IRVINE CA 92606 |
| LAUREKINS PARDOVANI | 666 141 STREET APT. #5F BRONX NY 10454 |
| LAUREL BMW OF WESTMONT | 430 E OGDEN AVE WESTMONT IL 60559-1245 |
| LAUREL BOARD OF TRADE | 342 MAIN STREET LAUREL MD 20707 |
| LAUREL CANYON MEDIA | SCHOMMER KLEIN 12115 MAGNOLIA BLVD  NO.318 NORTH HOLLYWOOD CA 91607 |
| LAUREL COMMUNICATIONS INC | 3613 HESSMER AVE METAIRIE LA 70002 |
| LAUREL DELP | 7675 HOLLYWOOD BLVD., APT. 1 LOS ANGELES CA 90046 |
| LAUREL HIGHLAND TELEVISION COMPANY M | P. O. BOX 168 STAHLSTOWN PA 15687 |
| LAUREL HIGHLANDS VISITORS | 120 E MAIN STREET LIGONIER PA 15658 |
| LAUREL LEADER-CALL | PO DRAWER 728, 130 BEACON ST. LAUREL MS 39440 |
| LAUREL MAURY | 26 FORT CHARLES PLACE APT 5D BRONX NY 10463 |
| LAUREL MB OF NAPERVILLE | 200 E OGDEN AVE WESTMONT IL 60559-1342 |
| LAUREL OUTDOOR | 3613 HESMER AVE METAIRIE LA 700024732 |
| LAUREL RODGERS | 196 NORTH ROAD GROTON CT 06340 |
| LAUREL WASSERMAN | 3319 FOSCA ST CARLSBAD CA 92009 |
| LAUREL WILLIAMS | 1830 WHEELER STREET HOUSTON TX 77004 |
| LAURELL, DAVID | 230 N PARISH PL BURBANK CA 91506 |
| LAURELS GROUP | 595 RTE 25A STE 18 MILLER PLACE NY 11764 |
| LAUREN ANDRICH | 1050 CARLL DRIVE BAY SHORE NY 11706 |
| LAUREN BUCKLAND | 736 N HARVARD BLVD LOS ANGELES CA 90029 |
| LAUREN CALLAHAN | 4 ARROWHEAD PLACE HUNTINGTON NY 11743 |
| LAUREN CUSTER | 3638 HICKORY AVENUE BALTIMORE MD 21211 |
| LAUREN DAGISTINO | 1899 CALIFORNIA ST #2 SAN FRANCISCO CA 94109-4545 |
| LAUREN DALEY | 457 SCHOOL ST. APT. 2 INDIANA PA 15701 |
| LAUREN DUBIN | 47 HENRY AVENUE SELDEN NY 11784 |
| LAUREN EDGECOMBE | 1798 WISTERIA CIRCLE BELLPORT NY 11713 |
| LAUREN FIELDS | 527 S. LUCERNE BLVD LOS ANGELES CA 90020 |
| LAUREN G. BROWN | 48 DEXTER DRIVE SHELTON CT 06484 |
| LAUREN KESSLER | 84898 S. WILLAMETTE ST. EUGENE OR 97405 |
| LAUREN POWERS | 42 MARIE STREET LINDENHURST NY 11757 |
| LAUREN SANDLER | 251 BALTIC ST BROOKLYN NY 11201 |
| LAUREN VIDAS | 25 PARK PLACE APT. 3C GREAT NECK NY 11021 |
| LAUREN WEBER | 32 43 88TH ST. #601 EAST ELMHURST NY 11369 |
| LAUREN WHALEY | PO BOX  7041 JACKSON WY 83002 |
| LAUREN WILLIS | LOYOLA LAW SCHOOL 919 ALBANY STREET LOS ANGELES CA 90015 |
| LAURENCE BERGREEN | 40 E. 94TH ST. APT. 5E NEW YORK NY 10128 |
| LAURENCE E STEWART | 1835 TULIP LANE ARCADIA CA 91006 |

| Claim Name | Address Information |
|---|---|
| LAURENCE FOX | 43 ROCKY HILL ROAD BREWSTER MA 02631 |
| LAURENCE FURNELL, DBA LAURENCE FURNELL, | INC. C/O GIAMO ASSOCIATES LLP; ATTN: J GIAIMO 80-02 KEW GARDENS ROAD KEW GARDENS NY 11415 |
| LAURENCE HINMAN | 14338 SANDHILL ROAD POWAY CA 92064 |
| LAURENCE KOTLIKOFF | BOSTON UNIV. DEPT. OF ECONOMICS 270 BAY STATE ROAD BOSTON MA 02215 |
| LAURENCE LEAMER | 2501 M STREET, NW, #712 WASHINGTON DC 20037 |
| LAURENCE MANSFIELD | 384 LOCUST STREET SOUTH HEMPSTEAD NY 11550 |
| LAURENCE P. SKENDZEL IRA ROLLOVER | 10338 WESTERN HILLS DR. TRAVERSE CITY MI 49864 |
| LAURENCE SILVERSTEIN | 2435 VAN BUREN STREET APT 5B HOLLYWOOD FL 33020 |
| LAURENS COUNTY ADVERTISER | P.O. BOX 490 LAURENS SC 29360 |
| LAURENS MUNICIPAL UTILITY A4 | 272 N. THIRD ST. LAURENS IA 50554 |
| LAURENT DUBOIS | 342 UNIVERSITY DRIVE E. LANSING MI 48823 |
| LAURENT MINASSION | 1735 WAINWRIGHT DRIVE RESTON VA 21090 |
| LAURENT, BLACHIER | 23 RUEDE LA DUEE PARIS 75020 FRANCE |
| LAURENT, CHAVANNES | 11 CROSSING CIR  APT F BOYNTON BEACH FL 33435 |
| LAURENT, GUIVANAIS | 420 NW ENFIELD TER DELRAY BEACH FL 33444 |
| LAURENT, GUIVANAIS | 558 NW 50TH AVE DELRAY BEACH FL 33445 |
| LAURENT, JUDE | 7704 THORNLEE DR LAKE WORTH FL 33467 |
| LAURENT, MELISSA | 5650 NE 7TH TERRACE FORT LAUDERDALE FL 33334 |
| LAURENT, YVETTE | 99-17 32ND AVE EAST ELMHURST NY 11369 |
| LAURENT,ZITA | 4211 NE 2ND AVENUE POMPANO BEACH FL 33064 |
| LAURENTINO NOFFKE, SILVANA | 4324 NW 9TH AVE 1D POMPANO BEACH FL 33064 |
| LAURETTA MORIARTY | 250 N. VILLIAGE AVENUE ROCKVILLE CENTRE NY 11570 |
| LAURI, MICHAEL | 11 S POINT BLVD BARNEGAT NJ 08005 |
| LAURIDSEN, DAVE | 2914 E CHEVY CHASE DR GLENDALE CA 91206 |
| LAURIDSEN, DAVE | 6245 CRESTWOOD WAY LOS ANGELES CA 90042 |
| LAURIE & DAVID LEE | 1059 BENEDICT CIR CORONA CA 92882 |
| LAURIE BERGER | 9016 ELEVADO AVE. WEST HOLLYWOOD CA 90069 |
| LAURIE DAVID | 15332 ANTIOCH STREET, #168 PACIFIC PALISADES CA 90272 |
| LAURIE DEWITT | 12332 MELROSE WAY BOCA RATON FL 33428 |
| LAURIE DRAKE | 429 MONTANA AVE.  # 2 SANTA MONICA CA 90403 |
| LAURIE GARRETT | 111 HICKS STREET, #25E BROOKLYN NY 11201 |
| LAURIE L. LEVENSON | 3037 MCCONNELL DR LOS ANGELES CA 90064 |
| LAURIE MERCER | 2 HARTWELL ROAD HONEOYE FALLS NY 14472 |
| LAURIE MUCHNICK | 57 LINCOLN PL BROOKLYN NY 112173512 |
| LAURIE MYLORIE | 2237 39TH PLACE NW WASHINGTON DC 20007 |
| LAURIE PEREZ | ONE CORPORATE CENTER HARTFORD CT 06103 |
| LAURIE PEREZ | 146 WELLS STREET MANCHESTER CT 06040 |
| LAURIE RUBIN INC | 1113 WEST ARMITAGE ST CHICAGO IL 60614 |
| LAURIE SCHENDEN | P.O. BOX 36 SANTA MONICA CA 90406-0036 |
| LAURIE STONE | 808 WEST END AVE #511 NEW YORK NY 10025 |
| LAURIE SWOPE | 8 TURNER RD MARBLEHEAD MA 019452442 |
| LAURIE TADAYON | 239 OLD FARMS ROAD APT. 6B AVON CT 06001 |
| LAURIE WINER | 3024 ANGUS ST. LOS ANGELES CA 90039 |
| LAURINAITIS, LINDA | 76 LAKEWOOD CIR LAURINAITIS, LINDA S GLASTONBURY CT 06073 |
| LAURINAITIS, LINDA | 76 LAKEWOOD CIRCLE S GLASTONBURY CT 06073-2312 |
| LAURO AUCTIONEERS, INC | 1224 NE 7TH AVE FORT LAUDERDALE FL 333042029 |
| LAURO, STACEY | 3N465 SHAGBARK RD WEST CHICAGO IL 60185 |
| LAURORE, CLEEFOARD | 10154 BOYNTON PLACE CIRCLE BOYNTON BEACH FL 33437 |

| Claim Name | Address Information |
|---|---|
| LAURORE, TALMA | 1400 NE 11TH ST MIAMI FL 33161 |
| LAURUS TECHNOLOGIES | 1015 HAWTHORN DRIVE ITASCA IL 60143 |
| LAURUS TECHNOLOGIES | 1091 HAWTHORN DRIVE ITASCA IL 60143 |
| LAURUS TECHNOLOGIES | DEPT 20 8006 PO BOX 5998 CAROL STREAM IL 60197-5998 |
| LAURYSSENS,MARGARET A | 416 GILMOR RD JOPPA MD 21085 |
| LAUSD | 333 S. BEAUDRY AVENUE LOS ANGELES CA 90017 |
| LAUTER, DAVID S | 1117 S LA JOLLA AVENUE LOS ANGELES CA 90035 |
| LAUTER, DEVORAH | 222 RUE SAINT MARTIN PARIS 75 75003 FRA |
| LAUTERBACH GROUP | 1450 S WEST AVE WAUKESHA WI 53187 |
| LAUTMAN PHOTOGRAPHY | 4906 41ST ST NW WASHINGTON DC 20016 |
| LAUTMAN,VICTORIA S | 3100 N SHERIDAN RD 5-B CHICAGO IL 60657 |
| LAUTURE,JUNIOR | 74 STEPHEN STREET STAMFORD CT 06902 |
| LAUX, MARK WILLIAM | 6810 HUNT DR MACUNGIE PA 18062 |
| LAUX, MEGAN | 680 S FEDERAL ST CHICAGO IL 60605 |
| LAUX,CHARLES P | 233 N 10TH STREET ALLENTOWN PA 18101 |
| LAVADO, AGOSTINHO L | 43 MEADOWVIEW COURT NEWINGTON CT 06111 |
| LAVADO, GEORGE M | 20 PROCTOR DRIVE WEST HARTFORD CT 06117 |
| LAVALLE LONG DISTANCE M | P O BOX 28 LAVALLE WI 53941 |
| LAVALLE,GABRIELLE S | 811 ANDERSON AVE FORT LEE NJ 07024 |
| LAVALLE,WILLIAM | 232 NOB HILL CIRCLE LONGWOOD FL 32779 |
| LAVAUD,STEEVE | 556 MOUNT AVENUE WEST BABYLON NY 11704 |
| LAVEAU,SIMONE M. | 20 LENOX AVENUE 1L NEW YORK NY 10026 |
| LAVELLE, DANIEL | 208 ROBERTS AVE GLENSIDE PA 19038 |
| LAVELLE, DANIEL R | 208 ROBERTS AVE GLENSIDE PA 19038 |
| LAVELLE,MARYL S | 14035 GILMORE STREET VALLEY GLEN CA 91401 |
| LAVENDER, NATHAN E | 419 MUSEUM DR LOS ANGELES CA 90065 |
| LAVENDER, SHANNON C | 670 ELLEN ROAD NEWPORT NEWS VA 23605 |
| LAVENICE,NICHOLAS M | 1006 PROSPECT ROAD COLUMBIA PA 17512 |
| LAVENTURE, DANA | 1068 CHESTNUT ST VALLEY STREAM NY 11580 |
| LAVERA, ALFREDO | 50 SE 14TH ST. DANIA BEACH FL 33004 |
| LAVERA, ALFREDO | 50 SE 14 STREET (UNIT NORTH) DANIA BEACH FL 33004 |
| LAVERDIERE,DEIRDRE | 2839 N. BURLING #2N CHICAGO IL 60657 |
| LAVERGHETTA,GABRIELLA | 10194 OWEN BROWN ROAD COLUMBIA MD 21044 |
| LAVERGNE,CHARNEE A. | 74 CHESTNUT STREET BRENTWOOD NY 11717 |
| LAVERICK,LISA M | 125 MEADOWLARK AVE MT. AIRY MD 21771 |
| LAVERN SHAW | 1535 NW 80 AVE #22H MARGATE FL 33063 |
| LAVERNE CLARK | 8262 YARROW LANE RIVERSIDE CA 92508 |
| LAVERNE PRIBAN | 230 KING ARTHUR COURT ELGIN IL 60120 |
| LAVERNE WILLIAMS | 101-26 133RD ST RICHMOND HILL NY 11419 |
| LAVIETES, HARRIET R | 2231 EARL STREET LOS ANGELES CA 90039 |
| LAVIGNA, BILL | 528 HAMPTON RD BURBANK CA 91504 |
| LAVIGNE, TODD | C/O DMG 2034 W. WALTON CHICAGO IL 60622 |
| LAVIN RAPP, CHERYL | 13653 E WETHERSFIELD RD SCOTTSDALE AZ 85259 |
| LAVIN, MAUD | 1148 S PLYMOUTH COURT CHICAGO IL 60605 |
| LAVIN, SUSAN M | 6202 GRAFTONS VIEW CT ELKRIDGE MD 21075-6909 |
| LAVINA MELWANI | 52 NEWBRIDGE RD EAST MEADOW NY 11554 |
| LAVINE,CHERLYN RENEE | 5801 WALNUT CREEK RD. APT. #B114 RIVER RIDGE LA 70123 |
| LAVINE,MATT | 4321 OLEANDER ST BELLAIRE TX 77401 |
| LAVIOLA, JOHN | 15402 S. FRANCIS DR. PLAINFIELD IL 60544 |

| Claim Name | Address Information |
| --- | --- |
| LAVIOLETTE, JULIE LANDRY | 5172 SW 104TH AVE COOPER CITY FL 33328 |
| LAVOIE, STEVE | 175 BRACE AVE BRISTOL CT 06010 |
| LAVOIE,GENE | PO BOX 491 BELCHERTOWN MA 01007 |
| LAVONA D COOK | 2871 RENNOC RD KNOXVILLE TN 37918 |
| LAVRYSHYN,VLADIMIRA | 338 BROADWAY APT. 2L BROOKLYN NY 11211 |
| LAVU, NIRMALA | 5554 E. RIO VERDE VISTA DR TUCSON AZ 85750 |
| LAW BULLETIN INFORMATION SOURCE | 415 N STATE STREET CHICAGO IL 60610-4674 |
| LAW BULLETIN INFORMATION SOURCE | PO BOX 643 BARRINGTON IL 60011-9908 |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK | ATTN: MR. JAMES HEANEY 400 MADISON AVE - 4TH FL NEW YORK NY 10017 |
| LAW FIRM OF BEHNKE MARTIN & SCHULTE LLC | 131 N LUDLOW STREET   STE 840 DAYTON OH 45402 |
| LAW FIRM OF GEORGE KINGSLEY | 16133 VENTURA BLVD., STE #1200 ENCINO CA 91436 |
| LAW OFC OF STANLEY H BLOCKPA | 200 E LEXINGTON STREET BALTIMORE MD 21202 |
| LAW OFFICE - PETER T NICHOLL | 2526 ST PAUL STREET BALITMORE MD 21218 |
| LAW OFFICE KENNETH J.SCHWARTZ | 21031 VENTURA BLVD #1200 WOODLAND HILLS CA 913646507 |
| LAW OFFICE OF JACK H ROTTNER | PO BOX 10417 CHICAGO IL 60610 |
| LAW OFFICE OF JEFFERY EVENS | MR. JEFFERY EVENS 5701 N. ASHLAND NO.305 CHICAGO IL 60660 |
| LAW OFFICE OF MARSHALL V GRIER | 102 W PENNSYLVANIA AVE STE 202 SUITE 100 TOWSON MD 21204 |
| LAW OFFICE OF NOEMI G RAMIREZ | 523 W 6TH ST        STE 830 LOS ANGELES CA 90014 |
| LAW OFFICE OF STEPHEN CHAZEN | 16000 VENTURA BLVD #500 ENCINO CA 91436 |
| LAW OFFICES OF BART GANY | 1400 ALICEANNA STREET BALTIMORE MD 21231 |
| LAW OFFICES OF BRICKELL & MEZA | 218 N. CANON DRIVE SUITE A BEVERLY HILLS CA 90210 |
| LAW OFFICES OF CARLIN AND BUCHSBAUM LLP | 555 EAST OCEAN BLVD       STE 818 LONG BEACH CA 90802 |
| LAW OFFICES OF GERALD S. SACK, LLC | GERALD S. SACK 836 FARMINGTON AVE. SUITE 109 WEST HARTFORD CT 06119 |
| LAW OFFICES OF HAROLD GOULD | 4170 ADMIRALTY WAY UNIT 405 MARINA DEL REY CA 902924618 |
| LAW OFFICES OF IVAN A. RUEDA | 1217 N MILWAUKEE AVE FL 2 CHICAGO IL 60642-2216 |
| LAW OFFICES OF JAMES STEDRONSKY | 82 MEADOW ST       STE B LITCHFIELD CT 06759 |
| LAW OFFICES OF JEFFREY LICHTMAN | 750 LEXINGTON AVE  15TH FLOOR NEW YORK NY 10022 |
| LAW OFFICES OF JONATHAN JUSTMAN | 522  S SEPULVEDA STE # 112 LOS ANGELES CA 90049 |
| LAW OFFICES OF MARY A CARRAGHER | 155 FRANKLIN RD GLENCOE IL 60022 |
| LAW OFFICES OF MATTHEW C. MULLHOFER | 2107 N. BROADWAY, SUITE 102 SANTA ANA CA 927062633 |
| LAW OFFICES OF MICHAEL F MORAN | 2390E ORANGEWOOD AVE STE#420 ANAHEIM CA 92806 |
| LAW OFFICES OF MICHAEL G ONEIL | 30 VESEY ST       THIRD FLR NEW YORK NY 10007 |
| LAW OFFICES OF MITCHELL N KAY PC | 7 PENN PLAZA NEW YORK NY 10001-3995 |
| LAW OFFICES OF MURPHY & MURPHY, PC | RE: NORTH AURORA TRIBUNE ATTN: J. ROBERT MURPHY P.O. BOX 460 AURORA IL 60507 |
| LAW OFFICES OF PETER NICHOLL | 2526 SAINT PAUL ST BALTIMORE MD 212184609 |
| LAW OFFICES OF ROSALBA PINA | 3810 W 26TH ST    2ND FLR CHICAGO IL 60623 |
| LAW OFFICES OF SCOTT SILZER | 1277 N SEMORAN BLVD ORLANDO FL 328073569 |
| LAW OFFICES OF SUSAN FORTINO-BROWN | 531 S PLYMOUTH CT STE 103 CHICAGO IL 60605 |
| LAW OFFICES OF ZORIK MOORADIAN | 16501 VENTURA BLVD SUITE 503 ENCINO CA 91436 |
| LAW*OFFICES OF VICKI TEMKIN | 15030 VENTURA BLVD #19-780 SHERMAN OAKS CA 91436 |
| LAW, DONALD | 421 N. MERRILL PARK RIDGE IL 60068 |
| LAW, MAGDALENE C | 556 LAFAYETTE SE APT 2 GRAND RAPIDS MI 49503 |
| LAW, VANCE | 1682 NORTH 1950 WEST PROVO UT 84604 |
| LAW,CHRISTINE K | 1300 ADAMS AVENUE APT #20M COSTA MESA CA 92626 |
| LAWALL, LEANNE J | 6612 BLUE HEATHER COURT MACUNGIE PA 18062 |
| LAWANGON, CHRISTINE | 2163 SPRUCEWOOD DES PLAINES IL 60018 |
| LAWDENSKY,ELIZABETH A. | 1703 IRONWOOD DRIVE NAPERVILLE IL 60565 |
| LAWIN,STEVEN M | PO BOX 3312 VIRGINIA BEACH VA 23454 |
| LAWLER, RALPH A | 50155 CAMINO PRIVADO LA QUINTA CA 92253 |

| Claim Name | Address Information |
|---|---|
| LAWLER, JENNIFER | 144 BEACH 134TH STREET BELLE HARBOR NY 11694 |
| LAWLER, KATHERINE B | 10713 RED DAHLIA DRIVE WOODSTOCK MD 21163 |
| LAWLER, MARY K | 530 8TH STREET WILMETTE IL 60091 |
| LAWLEY, JOSEPH | 2039 RR 2 BOX STROUDSBURG PA 18360 |
| LAWLEY, JOSEPH | 1213  STANLEY AVE BETHLEHEM PA 18015 |
| LAWLEY, JOSEPH D | 1213 STANLEY AVE BETHLEHEM PA 18015 |
| LAWLOR, JILL | 935 W DAKIN ST APT 1E CHICAGO IL 606134594 |
| LAWLOR, JOHN | 101 N. EIGHTH ST. PRINCETON IN 47670-1109 |
| LAWLOR, JOHN | 312 ZIMMERMAN DR. PRINCETON IN 47670 |
| LAWLOR, VERONICA | 520 EAST 20TH ST    NO.8D NEW YORK NY 10009 |
| LAWLOR, JOSEPH S | 8 WARWICK CRESCENT NEWPORT NEWS VA 23601 |
| LAWNSKEEPER INC | 25605 W 111TH ST PLAINFIELD IL 60585 |
| LAWRENCE A EISINGER | 1207 THE TERRACES SHELBURNE VT 05482 |
| LAWRENCE AGUDO | 47 JUNE COURT APT 2A BAY SHORE NY 11706 |
| LAWRENCE ANDERSON PHOTOGRAPHY INC. | 12406 VENICE BLVD. STE 210 LOS ANGELES CA 90066 |
| LAWRENCE ANDREW | 864 N. MOHAWK CHICAGO IL 60610 |
| LAWRENCE BOVE | 371 SOUTH 12TH ST LINDENHURST NY 11757 |
| LAWRENCE BRODBAR | 1655 CORONA AVE NORCO CA 92860 |
| LAWRENCE CAMPBELL | 26219 STILLWATER CIRCLE PUNTA GORDA FL 33955 |
| LAWRENCE CARROLL | 11340 PACIFIC VIEW DR MALIBU CA 90265 |
| LAWRENCE CARROLL | 447 N STANLEY LOS ANGELES CA 90036 |
| LAWRENCE CHRISTON | 8208 6TH ST DOWNEY CA 90241 |
| LAWRENCE CUNNINGHAM | 5300 BRABANT RD BALTIMORE MD 21229 |
| LAWRENCE E ARMSTRONG | 8325 W 4TH STREET LOS ANGELES CA 90048 |
| LAWRENCE FLAKE | 4406 BLACK WALNUT WAY BOWIE MD 20716 |
| LAWRENCE GHERARDI | 54 FAIRLAWN DR CENTRAL ISLIP NY 11722 |
| LAWRENCE GOLDSTONE | 12 LONG LOTS LANE WESTPORT CT 06880 |
| LAWRENCE HANSEN, MD | 6507 MCNUTTY WAY CYPRESS CA 90630 |
| LAWRENCE HUFNAGEL | 6 WEST CLIFF LANE LAKE GROVE NY 11755 |
| LAWRENCE I HAPPES | 12 WADSWORTH PLACE SMITHTOWN NY 11787 |
| LAWRENCE J COLES | 10001 FRONTAGE ROAD #57 SOUTH GATE CA 90280 |
| LAWRENCE J MYERS | 7100 POND VIEW CT SPRING HILL FL 34606 |
| LAWRENCE J WOJTECKI | 861 SW 11TH TER BOCA RATON FL 33486 |
| LAWRENCE JOST | 36 COURTLAND AVENUE APT. 3 STAMFORD CT 06902 |
| LAWRENCE JOURNAL WORLD | PO BOX 888 LAWRENCE KS 66044 |
| LAWRENCE JOURNAL-WORLD | 609 NEW HAMPSHIRE ST. ATTN: LEGAL COUNSEL LAWRENCE KS 66044 |
| LAWRENCE JOURNAL-WORLD | 609 NEW HAMPSHIRE LAWRENCE KS 66044 |
| LAWRENCE JR, CALVIN P | 87-15 SANTIAGO ST HOLLISWOOD NY 11423 |
| LAWRENCE KAPLAN | 720 PRINTZ MILL ROAD LURAY VA 22835 |
| LAWRENCE KORB | 203 YOAKUM PKWY, APT 908 ALEXANDRIA VA 22304 |
| LAWRENCE KRAUSS | 2875 DRUMMOND RD. SHAKER HEIGHTS OH 44120 |
| LAWRENCE L FILKOWSKI | 358 STAFFORD COURT LAKE FOREST IL 60045 |
| LAWRENCE M LINEHAN | 95 COOLIDGE AVE RYE NY 10580 |
| LAWRENCE M LYON | 1921 CHANTICLEER ROAD ANAHEIM CA 92804 |
| LAWRENCE M SHORT | 8038 WALLACE RD BALTIMORE MD 21222 |
| LAWRENCE M SMITH | 2 REVERE DRIVE APT. 4 BLOOMFIELD CT 06002 |
| LAWRENCE MATTHEWS, III | 3054 JO-AN DRIVE SAN BERNARDINO CA 92407-2022 |
| LAWRENCE MCQUILLAN | PACIFIC RESEARCH INSTITUTE 755 SANSOME ST. SUITE 450 SAN FRANCISCO CA 94111-1709 |

| Claim Name | Address Information |
|---|---|
| LAWRENCE MILLMAN | P.O. BOX 381582 CAMBRIDGE MA 02238 |
| LAWRENCE NOBLE | CENTER FOR RESPONSIVE POLITICS 1101 14TH ST. NW. SUITE 1030 WASHINGTON DC 20005 |
| LAWRENCE OLIVER | 39 RUSCO ST HUNTINGTON NY 11743-4127 |
| LAWRENCE P. MINEAR | 171 MONUMENT RD ORLEANS MA 02653 |
| LAWRENCE RASIE | 243 LINDEN AVENUE BRANFORD CT 06405 |
| LAWRENCE ROLL-UP DOORS, INC. | 5746 VENICE BLVD. LOS ANGELES CA 90019 |
| LAWRENCE S. LOESEL IRA ROLLOVER | 324 WATER WARH LANE TRAVERSE CITY MI 49686-1079 |
| LAWRENCE SCHONBRUN | 86 EUCALYPTUS ROAD BERKELEY CA 94705 |
| LAWRENCE STRIEGEL | 30 NORTON DRIVE EAST NORTHPORT NY 11731 |
| LAWRENCE TAYLOR | 1201 PURDY CT. LUTHERVILLE MD 21093 |
| LAWRENCE TUPPER | 6712 MAXALEA RD BALTIMORE MD 21239 |
| LAWRENCE VALENTIN | 450 E. OLIVE APT #222 BURBANK CA 91501 |
| LAWRENCE W TYSON | 12 SANDBAR DR CORONA DEL MAR CA 92625 |
| LAWRENCE WARD | P.O.BOX 146741 CHICAGO IL 60614-6741 |
| LAWRENCE WESCHLER | 103 HIGHBROOK AVE PELHAM NY 10803 |
| LAWRENCE WILKERSON | 7312 ROCKFORD DRIVE FALLS CHURCH VA 22043-2931 |
| LAWRENCE WILLIAMS | 134 KNOLLWOOD RD MANCHESTER CT 06042 |
| LAWRENCE, ARIC | 4418 COLFAX AVE  NO.1 STUDIO CITY CA 91602 |
| LAWRENCE, BEN W | 2007 JOLLEY DRIVE BURBANK CA 91504 |
| LAWRENCE, BRIAN S | P.O. BOX 875241 LOS ANGELES CA 90087 |
| LAWRENCE, CHRISTOPHER | 2411 ISLAND DR MIRAMAR FL 33023 |
| LAWRENCE, DANICA M | 1621 HOTEL CIRCLE SOUTH   E-313 SAN DIEGO CA 92108 |
| LAWRENCE, DEVIN | 4418 COLFAX AVE APT 1 STUDIO CITY CA 916024209 |
| LAWRENCE, FEREVA | 4343 OCEAN  VIEW BLVD APT 219 MONTROSE CA 91020 |
| LAWRENCE, GLENDON R | 1620 NW 46 AVE. # 43 LAUDERHILL FL 33313 |
| LAWRENCE, HANNAH | 2 TENNESSEE CT PORT JEFFERSON NY 11776 |
| LAWRENCE, KAREN COOPER | 77 WEST 55TH STREET 17D NEW YORK NY 10019 |
| LAWRENCE, KEDAYNE S | 6475 W OAKLAND PK BLVD  NO.105 LAUDERHILL FL 33313 |
| LAWRENCE, KEISHA | 3032 KLEIN ST    APT 167B ALLENTOWN PA 18103 |
| LAWRENCE, LISA | 7006 NW 81ST CT. TAMARAC FL 33321 |
| LAWRENCE, NOEL | 122 1/2 W CYPRESS AVE MONROVIA CA 91016 |
| LAWRENCE, RAHSAAN | 107 SACRAMENTO DRIVE HAMPTON VA 23666 |
| LAWRENCE, RAHSAAN V | SACRAMENTO DR HAMPTON VA 23666 |
| LAWRENCE, RAYMOND | 6250 N WINTHROP AVE  APT 110 CHICAGO IL 60660 |
| LAWRENCE, RICHARD M | 1650 CHIPPENDALE CIRCLE BETHLEHEM PA 18017 |
| LAWRENCE, SALLY J | 2893  RT 737 KEMPTON PA 19529 |
| LAWRENCE,CHASITI S | 5200 S BLACKSTONE AVE #707 CHICAGO IL 60615-6012 |
| LAWRENCE,DAVID | 1701 SW COLUMBIA ST APT 410 PORTLAND OR 972012597 |
| LAWRENCE,JAMES | 164 BARK AVENUE CENTRAL ISLIP NY 11722 |
| LAWRENCE,JODEY | 896 CAPITAL COSTA MESA CA 92627 |
| LAWRENCE,JOHN D. | 111 W. MAPLE STREET, APT. #2202 CHICAGO IL 60610 |
| LAWRENCE,KEVIN M | 2979 LAKE COLONY DRIVE #8 NORCROSS GA 30071 |
| LAWRENCE,LATOSHA S | 8366 S. BALTIMORE CHICAGO IL 60617 |
| LAWRENCE,LATOYA | 8119 BRIGHT MEADOW DR. ORLANDO FL 32818 |
| LAWRENCE,MICHAEL C. | 6709 NORTH SUMAC ROAD EDWARDS IL 61528 |
| LAWRENCEBURG DEMOCRAT UNION | DEMOCRAT UNION//MID STATE, CRAWBOX 685 LAWRENCEBURG TN 38464 |
| LAWS, CYNTHIA | 1185 BUTTONWOOD CIRCLE ALTAMONTE SPRINGS FL 32714- |
| LAWS, CYNTHIA D | 1185 BUTTONWOOD CIRCLE ALTAMONTE SPRINGS FL 32714 |

| Claim Name | Address Information |
|---|---|
| LAWS, MICHAEL HASTINGS | 1101 N CALVERT ST    APT 2002 BALTIMORE MD 21202 |
| LAWS, PAULA | 6651 SPRUCE RIDGE RD BEAR LAKE MI 49614 |
| LAWS,KENYATTA | 31 LINDEN PLACE HEMPSTEAD NY 11550 |
| LAWSON & ASSOCIATES ARCHITECTS LCC | 7939 NORFOLK AVE    STE 200 BETHESDA MD 20814 |
| LAWSON'S,INC. | 22020 CLARENDON ST STE 104 WOODLAND HILLS CA 913676302 |
| LAWSON, BONNIE | 18950 N.E. 2ND AVE NO.203 N MIAMI BEACH FL 33179 |
| LAWSON, CAMILLE M | 7910 S RICHMOND CHICAGO IL 60654 |
| LAWSON, IRA | 717 S COCHRAN AVE NO.17 LOS ANGELES CA 90036 |
| LAWSON, ROBIN D | PO BOX 267 WEST POINT VA 23181 |
| LAWSON, SHANNON | 180 WILLOWCREST DR WINDSOR CT 06095 |
| LAWSON, THOMAS | 1664 HAZEN RD DELAND FL 32720 |
| LAWSON, TIFFANY | 211 RED OAK CT SMITHFIELD VA 23430 |
| LAWSON, TIFFANY L | RED OAK CT SMITHFIELD VA 23430 |
| LAWSON,EDWARD | 8200 BOLSA AVE NO.106 MIDWAY CITY CA 92655 |
| LAWSON,KEVIN | 2865 GLACIER WAY WAUCONDA IL 60084 |
| LAWSON,MELINDA E | 7030 111TH DRIVE NE LAKE STEVENS WA 98258 |
| LAWSON,ROBIN | PETTY CASH PO BOX 271 WEST POINT VA 23181 |
| LAWSON,THOMAS | 155 BALDWIN PATH DEER PARK NY 11729 |
| LAWSON,VERONICA S F | 7440 SW 10TH STREET UNIT 102A NORTH LAUDERDALE FL 33068 |
| LAWSON-MARRIOTT ELEM SCHOOL | NEWTOWN RD ST STEPHENS VA 23148 |
| LAWTON BROS INC | JANITOR & SANITARY SUPPLIES ORLANDO FL 32854-7635 |
| LAWTON PUBLISHING CO | ATTN: ACCOUNTS PAYABLE -- P.O. BOX 2069 LAWTON OK 73502 |
| LAWTON, RICHARD E | 1970 MAIN STREET EAST HARTFORD CT 06108 |
| LAWYER'S TITLE | 171 N CLARK ST FL 4 CHICAGO IL 606013368 |
| LAWYER, PAUL B | 8413 MANCHESTER DRIVE ROWLETT TX 75089 |
| LAWYERS TITLE INSURANCE CORP. | 171 N CLARK ST FL 4 CHICAGO IL 606013368 |
| LAXINETA, MICHAEL | 117 SEVEN BRIDGES ROAD CHAPPAQUA NY 10514 |
| LAY, ALBERT | 43 E. 103RD PLACE CHICAGO IL 60628 |
| LAYDEN, TIMOTHY J | 5 BERGEN DRIVE DEER PARK NY 11729 |
| LAYDEN, KARLA E | 200 E 81 ST APT 8A NEW YORK NY 10028 |
| LAYER 3 TECHNOLOGIES INC | 189 NORTH WATER ST ROCHESTER NY 14604 |
| LAYER 3 TECHNOLOGIES INC | PO BOX 26289 ROCHESTER NY 14626 |
| LAYER, ERIC | 1267 ELYSIAN PK AVE NO.29 LOS ANGELES CA 90026 |
| LAYGO, EUGENE | TALCOTTVILLE RD    N27 LAYGO, EUGENE VERNON CT 06066 |
| LAYGO, EUGENE | 631 TALCOTTVILLE RD    NO.N27 VERNON CT 06066 |
| LAYGO,EUGENE C | 631 TALCOTTVILLE ROAD APT. N-27 VERNON CT 06066 |
| LAYLA SEGUIN | 1080 CANDELERIA LANE FILMORE CA 93015 |
| LAYLAND, DAVID A | 11520 FLOWERWOOD CT MOORPARK CA 93021 |
| LAYLO, ROBERTA | PO BOX 275 KELAYRES PA 18231 |
| LAYLO,ROBERT | PO BOX 275 KELAYRES PA 18231 |
| LAYMAN,EDWIN D | 1440 W. SCHOOL STREET UNIT A CHICAGO IL 60657 |
| LAYNE, JEFF | 3630 WALLACE AVE TERRE HAUTE IN 478022854 |
| LAYNE, JEFF | 4238 HERITAGE TRAIL TERRE HAUTE IN 47803 |
| LAYNE, JENNIFER L | 1306 WOODCREST DRIVE HAMPTON VA 23669 |
| LAYNE,CRAIG A | 498 WOODCREST DRIVE MECHANICSBURG PA 17050 |
| LAYSTROM MANUFACTURING CO. | MR. ROBERT LAYSTROM 3900 W. PALMER ST. CHICAGO IL 60647 |
| LAYTIMI,FOUZIA | 233 E 13TH ST #1902 CHICAGO IL 60605-3258 |
| LAYTON, PAUL W | 1225 GUERNSEY STREET ORLANDO FL 32804 |
| LAYTON, STEPHEN C | 520 SIGNAL HILL RD NORTH BARRINGTON IL 60010-2042 |

| Claim Name | Address Information |
|---|---|
| LAYTON,MELISSA R | 1225 GUERNSEY STREET ORLANDO FL 32804 |
| LAZ PARKING LTD MANAGEMENT | 15 LEWIS ST HARTFORD CT 06103 |
| LAZ PARKING TEXAS LLC | 1310 ELM STREET  SUITE 110 DALLAS TX 75202 |
| LAZAAR, DON | 7647 N. KOLMAR AVE. SKOKIE IL 60076 |
| LAZANYI, ILONA | P.O. BOX 013794 MIAMI FL 33101 |
| LAZAR, ZACHARY | 35 MISSAPOGUE AVENUE SOUTHAMPTON NY 11968 |
| LAZAR,ADAM N | 207 ELMWOOD ST VALLEY STREAM NY 11581 |
| LAZARD CAPITAL MARKET | SUSAN ELLIS-SCHWAB 30 ROCKEFELLAR CENTER 60TH FLOOR NEW YORK NY 10020 |
| LAZARD FRERES & CO LLC | ATTN  BRADLEY DUNN   - 61ST FLR 30 ROCKFELLER PLAZA NEW YORK NY 10020 |
| LAZARO, CIRINA | 2025 N. KENNETH CHICAGO IL 60639 |
| LAZARO, JOSE GUADALUPE | 6146 S.  RICHMOND CHICAGO IL 60629 |
| LAZARO,ADRIANA | 7716 BRADWELL AVE WHITTIER CA 90606 |
| LAZARONY,MARK | 41011 VIA TRANQILO PALMDALE CA 93551 |
| LAZAROU, SPIROS A., M.D. | KUKINARA 40 KIFISIA 14562 GREECE |
| LAZAROVITZ, MAYA | 507 POLARIS LOOP  APT 103 CASSELBERRY FL 32707 |
| LAZARUS, DAVID J | 11253 HOMEDALE STREET LOS ANGELES CA 90049 |
| LAZBOY CONTRACT FURNITURE | 1300 NORTH BROAD ST LELAND MS 38756-2511 |
| LAZCANO, ANA MARIA | 4610 E 53RD STREET MAYWOOD CA 90270 |
| LAZER MICR INC | PO BOX 243 EASTON PA 18044 |
| LAZO RODRIGUEZ, JOSE U | 6513 FAIRFIELD ST. LOS ANGELES CA 90022 |
| LAZO, NOEMI M | 18321 BLACKHAWK STREET NORTHRIDGE CA 91328 |
| LAZO,JENNIFER T | 11209 KENNEY ST. NORWALK CA 90650 |
| LAZO,MANUEL A | 2357 GRIFFITH PARK BLVD LOS ANGELES CA 90039 |
| LAZO,ROSA | 83 ADAMS AVENUE BRENTWOOD NY 11717 |
| LAZOS DELIVERY SERVICE | 2608 ROHLWING RD ROLLING MEADOWS IL 60008 |
| LAZZARA, ANGELA R | 3821 N. LOWELL CHICAGO IL 60641 |
| LAZZARA, MARIE ANN | 714 W MULLOY DR ADDISON IL 60101 |
| LAZZARINO JR,JOHN | 743 S. STATE COLLEGE BLVD. APT. #84 FULLERTON CA 92831 |
| LAZZARO, MARY JO | PETTY CASH CUSTODIAN 505 NORTHWEST AVE NORTHLAKE IL 60164 |
| LAZZARO,MARY JO | 7401 W AINSLIE HARWOOD HEIGHTS IL 60706 |
| LBA REALTY HOLDING CO II LLC | PO BOX 30760 LOS ANGELES CA 90030 |
| LCA VISION | 123 MIGRATION ST MIGRATION MD 12345 |
| LCC STROBE TECH | ATTN: IRENE L. PORTILLO PO BOX 31594 CLARKSVILLE TN 37040 |
| LCF V2007 LLC | 10475 LITTLE PATUXENT PKWY COLUMBIA MD 21044 |
| LD CHUCKMAN FINE ART & ILLUSTRATION | 1322 W HURON ST  NO.3N CHICAGO IL 60622 |
| LD CHUCKMAN FINE ART & ILLUSTRATION | ILLUSTRATION & FINE ART PO BOX 7005 CHICAGO IL 60680-7005 |
| LD CHUCKMAN FINE ART & ILLUSTRATION | PO BOX  7005 CHICAGO IL 60680-7005 |
| LDC PRODUCTIONS LLC | 130 S EL CAMINO DRIVE BEVERLY HILLS CA 90212 |
| LDC PRODUCTIONS LLC | CITY NATIONAL BANK ATTN MR CHARLES HEAPHY 400 N ROXBURY DR  SUITE 400 BEVERLY HILLS CA 90212 |
| LDI | 50 JERICHO QUAD SUITE 105 JERICHO NY 11753 |
| LDICA LLC | ATTN: MIKE CALL 6704 VALJEAN AVENUE VAN NUYS CA 91406 |
| LDICA, LLC. | 3340 OCEAN PARK BLVD. SUITE 1060 SANTA MONICA CA |
| LDM WORLDWIDE | PO BOX 13008 BURTON WA 98013 |
| LDS GROUP INC | 555 EIGHTH AVENUE  SUITE 1110 NEW YORK NY 10001 |
| LE ARTZ/ASSOCIATES | 206 E. MISSION BLVD. POMONA CA 91766 |
| LE CUYER,MARCUS A | 5618 29TH CT S.E. LACEY WA 98503 |
| LE DRAOULEC, PASCALE | 3 RIDGEDELL AVENUE HASTINGS ON HUDSON NY 10706 |
| LE MAIRE,JOHN A | 8 LAWTON AVENUE APT. #2 GLENS FALLS NY 12801 |

| Claim Name | Address Information |
|---|---|
| LE MASSON, NICOLAS F | 106 MUERDAGO ROAD TOPANGA CA 90290 |
| LE NOBLE,DENNIS | P.O. BOX 1204 WRIGHTWOOD CA 92397-1204 |
| LE NOUVEL ECONOMISTE | ATTN. SALEHA MEDJ 5, PASSAGE PIVER PARIS 75011 FRANCE |
| LE PARKER MERIDIEN HOTEL | 118 WEST 57TH ST NEW YORK NY 10019 |
| LE PARKER MERIDIEN HOTEL | 119 WEST 56TH ST NEW YORK NY 10019 |
| LE ROY ASSOCIATES | 324 FITZWATER ST. PHILADELPHIA PA 19147 |
| LE ROY SPENCER | 6142 ALTMARK WHITTIER CA 90601 |
| LE ROYALE | 21 SEVENTH AVE   SOUTH NEW YORK NY 10014 |
| LE SANE, ANGELA K | 5710 LAKESIDE DR APT 715 MARGATE FL 33063 |
| LE SOLEIL | 410, BOUL, CHAREST EST P.O. BOX 1547, SUCC. TERMINUS QUEBEC, QC QC G1K 7J6 CANADA |
| LE YACA | 1915-C10 POCAHONTAS TRAIL WILLIAMSBURG VA 23185 |
| LE, ANN | 2756 LOCKSLEY PLACE LOS ANGELES CA 90039 |
| LE,TIM C | 4746 W. 173RD ST. APT. #D LAWNDALE CA 90260 |
| LE-RU TELEPHONE COMPANY | PO BOX 147 STELLA MO 64867-0147 |
| LE-RU TELEPHONE COMPANY | P.O. BOX 147 ATTN: LEGAL COUNSEL STELLA MO 64867-0147 |
| LEA ASCHKENAS | 305 MILLER, #6 MILL VALLEY CA 94941 |
| LEA LION | 962 WEST KENSINGTON ROAD LOS ANGELES CA 90026 |
| LEA,STEVEN | 6737 BUNKER HILL CIRCLE DOWNERS GROVE IL 60516 |
| LEACH, DONALD A | 255 1/2 STREET ANNES DR #B LAGUNA BEACH CA 92651 |
| LEACH, JALAL | C/O MARK SLIPOCK 5335 ALHAMA WOODLAND HILLS CA 91364 |
| LEACH, LEIF | 1710 E AVENUE J4 LANCASTER CA 93535 |
| LEACH, SCOTT W | 21 WEST ST     NO.5 BRISTOL CT 06010 |
| LEACH, SHIRLEY | 3354 PACKARD AVENUE SAINT CLOUD FL 34772-8127 |
| LEACH, SHIRLEY | 3354 PACKARD AVE SUITE 2314 SAINT CLOUD FL 34772 |
| LEACH, TAMMY | 2908 VIRGINIA AVENUE BALTIMORE MD 21227 |
| LEACH, THOMAS | 200 E. DELAWARE PL. NO.4F CHICAGO IL 60611 |
| LEACH,ALEXANDER D | 1324 N WILCOTT APT 2 CHICAGO IL 60622 |
| LEACH,MARTHE A. | 1851 N. HOYNE AVE. APT. #2R CHICAGO IL 60647 |
| LEACH,MATTHEW D | 604 WEST 162ND STREET APT. 2G NEW YORK NY 10032 |
| LEACH,THOMAS D | 200 EAST DELAWARE PLACE 4F CHICAGO IL 60611 |
| LEADER & BERKON LLP | 630 THIRD AVENUE NEW YORK NY 10017 |
| LEADER BOX CORP. | MR. GENE ROBBIN 4831 S. MAY ST. CHICAGO IL 60609 |
| LEADER INSTRUMENTS CORPORATION | PO BOX 51835 LOS ANGELES CA 90051-6135 |
| LEADER NEWSPAPERS | 404 GRAHAM ROAD ATTN: LEGAL COUNSEL JACKSONVILLE AR 72076 |
| LEADER PRESS | |
| LEADER REALTY COMPANY | 111 N CHARLES ST STE 300 BALTIMORE MD 21201 |
| LEADER TIMES | 115-121 N. GRANT AVE KITTANNING PA 16201 |
| LEADER, PATRICIA A | 1426 WEST STREET ANNAPOLIS MD 21401 |
| LEADER,FRANCIE D | 180 TURN OF RIVER RD #14A STAMFORD CT 06905 |
| LEADER-HERALD | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| LEADER-HERALD | 8-10 E. FULTON GLOVERSVILLE NY 12078 |
| LEADER-JOURNAL | 125 W. SPRINGFIELD ATTN: LEGAL COUNSEL SAINT JAMES MO 65559 |
| LEADER-TELEGRAM | 701 S. FARWELL STREET EAU CLAIRE WI 54701 |
| LEADERSHIP BROWARD FOUNDATION | 1415 E SUNRISE BLVD NO. 401 FORT LAUDERDALE FL 33304 |
| LEADERSHIP DIRECTORIES INC | 104 FIFTH AV 2ND FL NEW YORK NY 10011 |
| LEADERSHIP FLORIDA | PO BOX 11309 TALLAHASSEE FL 32302 |
| LEADERSHIP GREATER HARTFORD INC | 30 LAUREL TERRACE HARTFORD CT 06106 |
| LEADERSHIP HOWARD COUNTY IN | 5560 STERRETT PL     STE 105 COLUMBIA MD 21044 |

| Claim Name | Address Information |
|---|---|
| LEADERSHIP LEHIGH VALLEY | NORTHAMPTON COMMUNITY COLLEGE 3835 GREEN POND RD BETHLEHEM PA 18020 |
| LEADING EDGE MEDIA | 131 N 1200 E STE 201 LINDON UT 84042-2257 |
| LEADING EDGE RECOVERY | BRYAN LUBECK 5440 N. CUMBERLAND AVE STE 300 CHICAGO IL 60656 |
| LEADMAN, MARTY | 732 E. MARIPOSA ST ALTADENA CA 91001 |
| LEADPOINT FINANCIAL INC | 512 N MCLURG CT        STE 1202 CHICAGO IL 60611 |
| LEAF FINANCIAL | 1845 WALNUT ST SUITE 1000 PHILADELPHIA PA 19130 |
| LEAF FINANCIAL CORP | PO BOX 644006 CINCINNATI OH 45264-4006 |
| LEAF GUARD C/O CREATIVE LINK   [LEAF | GUARD] 5039 W. AVENUE SAN ANTONIO TX 78213 |
| LEAF REALTY & MTG CORP | 3015 N OCEAN BLVD # C114 FORT LAUDERDALE FL 333087314 |
| LEAF, ELANA | 1000 1/2 N CROFT LOS ANGELES CA 90069 |
| LEAF, WAYNE | 1015 S. SUMMIT VILLA PARK IL 60181 |
| LEAFGUARD | 61 ARROW RD 201 # KATHY PARIZO WETHERSFIELD CT 06109 |
| LEAFGUARD CHICAGO LLC | 161 TOWER DR STE H BURR RIDGE IL 60527-7818 |
| LEAGUE OF CHGO THEATRES | 228 S WABASH AVE CHICAGO IL 60604-2308 |
| LEAGUE OF CHICAGO THEATRE | FOUNDATION 228 S WABASH  SUITE 300 BENEFIT COMMITTEE CHICAGO IL 60604 |
| LEAGUE OF WOMEN VOTERS | 150 BROADWAY FL 14 NEW YORK NY 100384369 |
| LEAGUE OF WOMEN VOTERS | C/O JOAN TRAFTON 106 B SOUTH ST ANNAPOLIS MD 21401 |
| LEAGUE OF WOMEN VOTERS | NASSAU COUNTY P O BOX 526 JERICHO NY 11753-0526 |
| LEAGUE OF WOMEN VOTERS | OF THE CITY OF NY EDUCATION FUND 150 BROADWAY        14TH FLR NEW YORK NY 10038 |
| LEAGUE OF WOMEN VOTERS | PO BOX 1440 STONY BROOK NY 11790 |
| LEAGUE OF WOMEN VOTERS | PO BOX 539 POINT LOOKOUT NY 11569 |
| LEAGUE OF WOMEN VOTERS OF | 3314 MORAVIAN CT NORTHAMPTON COUNTY BETHLEHEM PA 18020-2056 |
| LEAH ESKIN | 4510 ROLAND AVENUE BALTIMORE MD 21210 |
| LEAH LEDERHANDLER | 301 W. BYBERRY ROAD UNIT F-5 PHILADELPHIA PA 19116 |
| LEAH LIGHT | 9860 SW HALL BLVD C 4 PORTLAND OR 97223 |
| LEAH NASH | 1905 NE 37TH AVE PORTLAND OR 97212 |
| LEAH OLLMAN | 4310 GOLDFINCH STREET SAN DIEGO CA 92103 |
| LEAH SEGAL | 275 STEELE RD ATGP B112 WEST HARTFORD CT 061177890 |
| LEAH ZISKIN | 1524 S HOLT AVE LOS ANGELES CA 900353692 |
| LEAHY & ASSOCIATES INC | INSURANCE 3 WESTBROOK CORPORATE CENTER WESTCHESTER IL 60154 |
| LEAHY & HOSTE | TOM LEAHY 321 N CLARK ST STE 2222 CHICAGO IL 60610 |
| LEAHY EQUIPMENT | 938 MAIN ST TOM GALLIVAN HOLYOKE MA 01040 |
| LEAHY III, EDWARD | 4010 NE 2 TER POMPANO BEACH FL 33064 |
| LEAHY, THOMAS | 14770 WHITE TAIL RUN NOBLESVILLE IN 460607883 |
| LEAHY, TIMOTHY | 1023 W. PARTRIDGE DR. PALATINE IL 60067 |
| LEAHY,MICHAEL B | 1023 W. PARTRIDGE DRIVE PALATINE IL 60067 |
| LEAHY,SALLY A | 3892 HAWS LANE ORLANDO FL 32814 |
| LEAL, ARNALDO | 4343 W 11TH LN HIALEAH FL 33012 |
| LEAL,ARMANDO | 2300 S. LEAVITT CHICAGO IL 60608 |
| LEAL,HECTOR R | 1531 VIA VERDE PALMDALE CA 93550 |
| LEAL,JOSE L | 1531 VIA VERDE PALMDALE CA 93550 |
| LEAL,LUIS J | 3125 EAST AVENUE 52 PALMDALE CA 93550 |
| LEANO,KAREN | 13037 MILLER AVE NORWALK CA 90024 |
| LEANZA,JENNA D | 22 WEST ROAD FORT ANN NY 12827 |
| LEAPOAL, HOLLIE | 31 LOCUST ST MACUNGIE PA 18062 |
| LEAPOAL, JEFFREY | 31 LOCUST DR MACUNGIE PA 18062 |
| LEAPOAL, JEFFREY | 31 LOCUST ST MACUNGIE PA 18062 |
| LEAR BAYLOR INC. | 2510 EAST PCH NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| LEAR, ERIC | 42418 N CENTER STREET ANTIOCH IL 60002 |
| LEARNED,TARRA S | 2300 N. COMMONWEALTH #3G CHICAGO IL 60614 |
| LEARNER, PAUL | 7182 TREVISO LANE BOYNTON BEACH FL 33472 |
| LEARNING EXPRESS OF | 2845 CENTER VALLEY PKWY STE 106 CENTER VALLEY PA 18034-9031 |
| LEARNING SOLUTIONS LLC | 216 LYNDON STREET HERMOSA BEACH CA 90254 |
| LEARY MANAGEMENT GROUP | 8687 W IRLO BRONSON MEMORIAL HWY KISSIMMEE FL 347478205 |
| LEARY, JOHN P | 26 HANY LANE VERNON CT 06066 |
| LEARY, MICHAEL R. | 1926 GOLDEN GATE LANE NAPERVILLE IL 60563 |
| LEARY,JOHN H | 15 BRANTON STREET #1 DORCHESTER MA 02122 |
| LEATART, BRIAN | 520 N WESTERN AVE LOS ANGELES CA 90004 |
| LEATH,HEATHER D | 1290 EMERALD PORT STREET CORONA CA 92881 |
| LEATHA AIKINS | 1811 GUINYARD WAY ORLANDO FL 32805 |
| LEATHER INTERIORS | 6630 BALTIMORE NATL PIKE BALTIMORE MD 21228 |
| LEATHERMAN, BRENT | 2800 CAPRI DRIVE SCHERERVILLE IN 46375-2463 |
| LEATHERMAN, DALE ANN | PO BOX 232 SNOWSHOE WV 26209 |
| LEATHERS, STEPHANIE | 1313 W. ADDISON ST. NO.1-B CHICAGO IL 60613 |
| LEATON CAMPBELL | 7314 WILLOW SPRINGS CIR #8112 BOYNTON BEACH FL 33436 |
| LEAUGCK, MICHAEL | 2 E OAK ST NO.2501 CHICAGO IL 60611 |
| LEAVE IT TO US EVENTS | 205 W RANDOLPH      STE 1500 CHICAGO IL 60606 |
| LEAVENWORTH, GERALD W | 16707 S GARFIELD #1502 PARMOUNT CA 90723 |
| LEAVENWORTH, JESSE C | 81 SOUTH EAGLE STREET TERRYVILLE CT 06786 |
| LEAVENWORTH, ROBERT K | 303 SUNKIST AVE LA PUENTE CA 91746 |
| LEAVITT MANAGEMENT GROUP | 2600 LAKE LUCIEN DRIVE 180 MAITLAND FL 32751 |
| LEAVITT MANAGEMENT GROUP | 2600 LAKE LUCIEN DR SUITE 180 MAITLAND FL 32751 |
| LEAVITT MANAGEMENT GROUP | PO BOX 940699 MAITLAND FL 32751 |
| LEAVITT POPE | 173 DORCHESTER RD SCARSDALE NY 10583-6052 |
| LEAVITT, CAROL | 950 N. MICHIGAN AVE., APT. 2801 CHICAGO IL 60611 |
| LEAVITT, JAMES A | 1639 SOUTH BROADMOOR AVENUE APT. #198 WEST COVINA CA 91790 |
| LEBANON DAILY NEWS | P.O. BOX 600 LEBANON PA 17042 |
| LEBANON DAILY RECORD | P.O. BOX 192 LEBANON MO 65536 |
| LEBANON ENTERPRISE | P.O. BOX 679 ATTN: LEGAL COUNSEL LEBANON KY 40033 |
| LEBANON LIONS CLUB | ATTN  DEB MORTON PO BOX 13 LEBANON CT 06249 |
| LEBANON VALLEY NEWS | 980 BRIARSDALE RD HARRISBURG PA 17106 |
| LEBEAU, THOMAS | 120 CHAPEL AVE. TWIN LAKES WI 53181 |
| LEBECK, STEVEN W | 2109 VERNON DR      APT B ELGIN IL 60123 |
| LEBENON BRATHWAITE | 24 HARRIET TUBMAN COURT HARTFORD CT 06120 |
| LEBER,JOEL C | 11008 GRAYMARSH PLACE LIAMSVILLE MD 21754 |
| LEBETER, NICOLE | 7203 BIRCH AVE. HAMMOND IN 46324 |
| LEBIEN, MARK | 2608 PARK PLACE EVANSTON IL 60201 |
| LEBLANC, DONNA | 8451 S SANGAMON CHICAGO IL 60620 |
| LEBLANC, HARVEY F | 20402 LANIER LANE PONCHATOULA LA 70454 |
| LEBLANC, JEANNE K | 143 WYNWOOD DRIVE ENFIELD CT 06082 |
| LEBLANC, LITHSO | 3720 SW 59TH AVE. NO. 4 DAVIE FL 33314 |
| LEBON JR, EDWARD H | 145 RIVERSIDE RD BALTIMORE MD 21221 |
| LEBOURGEOIS, BENOIT | 1741 1/2 PROSPECT AVE SANTA BARBARA CA 93103 |
| LEBOUTILLIER, JOHN | PO BOX 230 OLD WESTBURY NY 11568 |
| LEBOVIC, ABRAHAM | 2090 8TH AVE  NO.5C NEW YORK NY 10026 |
| LEBOVITZ, DAVID | 26 BOULEVARD BEAUMARCHAIS PARIS 75011 FRANCE |
| LEBOWITZ, ERIC | 37-15 30TH AVE  APT 7 ASTORIA NY 11103 |

| Claim Name | Address Information |
|---|---|
| LEBRON, ENRIQUE | 2552 WINDSOR HEIGHTS ST DELTONA FL 32738- |
| LEBRON, JESSE | C ESPAILLAT NO.106  CENTRO CIUDAD ROMANA DOMINICAN REPUBLIC |
| LEBRON, JESUS M | 425 COLUMBINE LANE BOLINGBROOK IL 60440 |
| LEBRON, VICTOR | 3127 S. EMERALD 3-F CHICAGO IL 60616 |
| LEBRON,JESUS | 425 COLUMBINE LANE BOLLINGBROOK IL 60440 |
| LEBRON,PEDRO M | 20 WILSON AVENUE APT. 1R BROOKLYN NY 11237 |
| LEBRON,SADIEL M | 921 E 180TH STREET 6D BRONX NY 10460 |
| LEBRON,VICTOR | 5017 8TH AVE 1ST FL KENOSHA WI 53140 |
| LEBRUN, BERNARD | 310 LYME ST LEBRUN, BERNARD HARTFORD CT 06112 |
| LEBRUN, BERNARD | 310 LYME ST HARTFORD CT 06112 |
| LEBSACK, STEVE | 1340 N ASTOR ST  NO.1007 CHICAGO IL 60610 |
| LECARO, LINA | 1537 MALTMAN AVE LOS ANGELES CA 90026 |
| LECEDRIC MOORE | 3239 SOUTH PARKER ROAD APT. #305A DENVER CO 80014 |
| LECG, LLC | PO BOX 952423 ST LOUIS MO 63195-2423 |
| LECHLEITNER, DAVID | 12412 S. ANTHONY EXTENDED FORT WAYNE IN 46819 |
| LECHLER, BRICE EUGENE | 3602 NE 18 AVE OAKLAND PARK FL 33334 |
| LECHNER,ANGELA C | 1070 TEMPLE AVE APT 204 LONG BEACH CA 90804 |
| LECHOWICZ,MORGAN | P.O. BOX 191 NEWAK IL 60541 |
| LECHOWITZKY, IRENE | 2740 GLASGOW DRIVE CARLSBAD CA 92008 |
| LECHUGA JR,GERARDO S | 510 E. CENTRAL AVE SANTA ANA CA 92707 |
| LECKEY, ANDREW | C/O JANICE MARTINO 637 LINDARO ST  STE 200 SAN RAFAEL CA 94901 |
| LECLAIR,CHRISTOPHER | 221 REMINGTON DR BARTLETT IL 601031338 |
| LECLERC, BRIAN K. | 2810 BULLARD LANE CLEARWATER FL 33762 |
| LECLEREC, JOANN | 3336 CALDWELL STREET DELTONA FL 32738- |
| LECOURS, AIMEE L | 1613 LANDO LN ORLANDO FL 32806 |
| LECRONE, WILLIAM | 751 FOREST RIVER FOREST IL 60305 |
| LECTRO MED INC | 55 KNAPP CENTER BROCKTON MA 02301 |
| LECTRO-MED | 55 KNAPP CENTER BARRY KAYE BROCKTON MA 02301 |
| LECTROSONICS INC | 581 LASER RD NE RIO RANCHO NM 87124 |
| LECTROSONICS INC | PO BOX 15900 RIO RANCHO NM 87124 |
| LECUYER, MARCUS | 5618 29TH COURT SE LACEY WA 98503 |
| LECY, KUTHERINE | 8360 ST. ALBANS RD. RICHMOND BC V6Y 2K9 CANADA |
| LEDA, LORETTA LYNN | 1233 CASTLEPORT RD WINTER GARDEN FL 34787 |
| LEDAHL, AUDEN EVANDER | 7915 SOUTH ROME COURT AURORA CO 80016 |
| LEDBETTER, JAMAINE | 40 ARROW BROOK RD WINDSOR CT 06095 |
| LEDBETTER, JAMAINE | 40 ARROWBROOK RD WINDSOR CT 06905 |
| LEDBETTER, MARVA A | 50 HILLSIDE ST A 1 EAST HARTFORD CT 06108 |
| LEDBETTER, WAYNE A | 50 HILLSIDE STREET APT. #A1 EAST HARTFORD CT 06108 |
| LEDDY, CHUCK | 12 CHARLES ST QUINCY MA 02169 |
| LEDDY, CHUCK (4/07) | 12 CHARLES ST. QUINCY MA 02169 |
| LEDEE, IVIS | 651 WILLIAMS ST BETHLEHEM PA 18015 |
| LEDERER,JESSICA L. | 812 THAMES ST HIGHLNDS RACH CO 801263034 |
| LEDERHANDLER, LEAH E | 301 W BYBERRY ROAD UNIT F5 PHILADELPHIA PA 19116 |
| LEDERMAN, JONATHAN S | 5510 PACIFIC BLVD., APT. 117 BOCA RATON FL 33433 |
| LEDESMA, FRANK | 6730 DELTA AVENUE LONG BEACH CA 90805 |
| LEDESMA, GARY | 3392 DEER LANE DRIVE DURATE CA 91010 |
| LEDESMA, TIFFANY | 1602 URBANA ST. WESTVILLE IL 61883 |
| LEDFORD HEARING AID CTR. | 727 J. CLYDE MORRIS BLVD SUITE F NEWPORT NEWS VA 23601 |
| LEDFORD, BONNIE J | 305 THACKERY AVE. BALTIMORE MD 21228 |

| Claim Name | Address Information |
|---|---|
| LEDFORD, BRIAN D | 1110 PRICKETT AVENUE EDWARDSVILLE IL 62025 |
| LEDGE, ELIZABETH J | 3244 PONY DR ONTARIO CA 91761 |
| LEDGER DISPATCH | 10776 ARGONAUT LANE, P.O. BOX 1328 ATTN: LEGAL COUNSEL JACKSON CA 95642 |
| LEDGISTER, MELVIN W | 290 DELAWARE AVE. FORT LAUDERDALE FL 33312 |
| LEDGISTER, DARLA J | 505 SE 20TH STREET FT. LAUDERDALE FL 33316 |
| LEDOUX, JEAN R | 1790 NW 3RD AVENUE POMPANO BEACH FL 33060 |
| LEDRA, CRISTINA | 8545 NW 47TH ST CORAL SPRINGS FL 33067 |
| LEDSKY, JONATHAN | 1431 W. HUTCHINSON ST. CHICAGO IL 60613 |
| LEE & LAMONT REALTY | 40 WEST STREET, SUITE 10 WESTAR VERNON CT 06066 |
| LEE & LAMONT REALTY | 40 WEST ST STEVEN LAMONT VERNON ROCKVILLE CT 06066 |
| LEE A HARRIS JR | 5719 S RIMPAU BLVD LOS ANGELES CA 90043 |
| LEE A MORREALE | 11 MOUNTAIN TERRACE NANUET NY 10954-1052 |
| LEE ADELE BURCHETTE | 6671 FRIENDSHIP RD PITTSVILLE MD 21850 |
| LEE ALBERT KNIGHT | 1648 N VINE ST APT#105 CHICAGO IL 60614 |
| LEE BAYLESS | 27526 WELLSLEY WY SANTA CLARITA CA 91354 |
| LEE BURCHETTE | 6671 FRIENDSHIP RD PITTSVILLE MD 21850 |
| LEE BUTTER & ASSOCIATES INC | 1125 LUNT AV ELK GROVE VILLAGE IL 60007 |
| LEE BUTTER & ASSOCIATES INC | 20 S LIVELY BLVD SUITE 200 ELK GROVE VILLAGE IL 60007 |
| LEE CASEY | 3700 KEEFLER COURT FAIRFAX VA 22033 |
| LEE COUNTY SCHOOL DISTRICT | 2855 COLONIAL BLVD. ATTN: LEGAL COUNSEL FORT MYERS FL 33966-1012 |
| LEE CUSANO | 61 HOLISTER DRIVE ROCKY HILL CT 06067 |
| LEE DRUTMAN | 1717 Q ST.  NW WASHINGTON DC 20009 |
| LEE E ARMSTRONG | 5611 ARUNDEL DRIVE ORLANDO FL 32808 |
| LEE FEINSTEIN | 1543 FOREST VILLA LANE MCLEAN VA 22101 |
| LEE GELLERSTEIN | 28 JUNIPER PL HUNTINGTON NY 11743 |
| LEE GODDEN | 2021 OBISPO AVE. SIGNAL HILL CA 90755 |
| LEE GREEN | 359 APPIAN WAY VENTURA CA 93003 |
| LEE GROUP | 703 THIMBLE SHOALS BLVD NEWPORT NEWS VA 236062576 |
| LEE HECHT HARRISON LLC | 100 CORPORATE POINTE STE 275 CULVER CITY CA 902307641 |
| LEE HECHT HARRISON LLC | 500 W MONROE    STE 3720 CHICAGO IL 60661 |
| LEE HECHT HARRISON LLC | 50 TICE BLVD WOODCLIFFE LAKE NJ 07677 |
| LEE HECHT HARRISON LLC | PO BOX 8500-41635 PHILADELPHIA PA 19178 |
| LEE HOMES | 475 WASHINGTON BLVD MARINA DEL REY CA 90292 |
| LEE J FOSTER | 26 EAST LIBERTY STREET CHESTER CT 06412 |
| LEE JONES | 363 PARKVILLAGE AVE FAIRVIEW TX 75069 |
| LEE JR, DONALD | 1822 W YARNELL ST WEST COVINA CA 91790 |
| LEE JR, DONNIE | 5892 OTTERDAM RD WAVERLY VA 23890 |
| LEE K. MARRINER | PO BOX 521 BELMONT NH UNITES STATES |
| LEE LANGON | 20111 AEGINA DRIVE OLYMPIA FIELDS IL 60461 |
| LEE LEVINE ENTERPRISES | 2779 MORTON AVE OCEANSIDE NY 11572 |
| LEE LYLES | 1301 NW 15TH ST FORT LAUDERDALE FL 33311 |
| LEE MCCARTHY | P.O. BOX 21931 BAKERSFIELD CA 93390 |
| LEE MEDIA SERVICES | 2440 INISHMORE COURT INDIANAPOLIS IN 46214 |
| LEE MILLER | 4365 ELMER AVE STUDIO CITY CA 91602 |
| LEE PARTYKA CHEVROLET MAZDA ISUZU | 200 SKIFF STREET HAMDEN CT 06517 |
| LEE PATTERSON CO | 1022 W ROBINSON ST ORLANDO FL 32805 |
| LEE PECK | 20 RULAND ROAD SELDEN NY 11784 |
| LEE ROBINSON, ELIZABETH | 3500 CRESTMONT AVE LOS ANGELES CA 90026 |
| LEE ROSENBAUM | 2 HORIZON ROAD -PH1 FORT LEE NJ 07024 |

| Claim Name | Address Information |
|---|---|
| LEE SCHLESINGER | 5111 IRVINGTON TERR LOS ANGELES CA 90042 |
| LEE SIEGEL | 144 ST. JOHN'S PLACE BROOKLYN NY 11217 |
| LEE SMITH | PO BOX 159 CASTOR LA 71016 |
| LEE SMITH | PO BOX 399 CASTOR LA 71016 |
| LEE SNIDER | PHOTO IMAGES 221 WEST 82ND ST  9D NEW YORK NY 10024 |
| LEE WARD | 14 MILLSTONE IRVINE CA 92606 |
| LEE WOLOSKY | 1005 KENSINGTON WAY MT KISCO NY 10549 |
| LEE _ ASSOCIATES_ | 3240 MISSION INN AVENUE RIVERSIDE CA 925074069 |
| LEE'S AUTO RANCH | 171 WEST RD. ROUTE 83 ELLINGTON CT 06029 |
| LEE, AARON | 4900 LINCOLNE AVENUE LOS ANGELES CA 90042 |
| LEE, ALLYSSA | 10331 ANGELA AVE CYPRESS CA 90630 |
| LEE, ANTOYA N | 533 SW 16TH PL FT LAUDERDALE FL 33315 |
| LEE, BARRY | 330 S. YORK ST. ELMHURST IL 60126 |
| LEE, BOBBY C | 15808 S. VISALIA AVENUE COMPTON CA 90220 |
| LEE, BRIAN | 233 AUTUMN STREET MANCHESTER CT 06040 |
| LEE, CAROL | 1206 10TH ST NW APT 306 WASHINGTON DC 200014277 |
| LEE, CATHERINE VICTORIA | 123 S FIGUEROA ST        NO.1109 LOS ANGELES CA 90012 |
| LEE, CHARLES L | 4235 SEBREN AVENUE LAKEWOOD CA 90713 |
| LEE, CHAVONE C | 7131 S BENNETT   APT 1N CHICAGO IL 60649 |
| LEE, CHI | 14310 SE 29TH CIRCLE VANCOUVER WA 98683 |
| LEE, CHRISTINE | 3233 PARK RD        APT O CHARLOTTE NC 28200 |
| LEE, CHRISTINE | 3233 PARK RD        APT O CHARLOTTE NC 28209-2086 |
| LEE, CHRISTOPHER | APT NO. 511 500 S CLINTON ST NO.511 CHICAGO IL 60607 |
| LEE, CHRISTOPHER P | 3036 LINDA LANE SANTA MONICA CA 90405 |
| LEE, CONNIE | 245 BURLINGTON AVE        NO.212 CLARENDON HILLS IL 60514 |
| LEE, DAVID | 1491 WOODVIEW ROAD YARDLEY PA 19067 |
| LEE, DAVID A | 1138 20TH STREET APT #5 SANTA MONICA CA 90403 |
| LEE, DENNIS M. | IRA FBO 3153 ORLEANS WAY S. APOPKA FL 32703-5920 |
| LEE, DEREK E | 782 DODGE TRAIL WESTVILLE IN 46391 |
| LEE, DERREK | 1155 N DEARBORN UNIT 1202 CHICAGO IL 60610 |
| LEE, DERREK | 3576 BRTTANY WAY EL DORADO HILLS CA 65762 |
| LEE, DERREK L. | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| LEE, DEVINE | 8037 S EVANS CHICAGO IL 60620 |
| LEE, DON | LA TIMES FOREIGN DESK SHANGHAI BUREAU 220 W FIRST ST LOS ANGELES CA 90012 |
| LEE, EDMOND | 4440 WEST DEVON LINCOLNWOOD IL 60712 |
| LEE, EDMOND | 7568 MELON CT GURNEE IL 60031 |
| LEE, EDWARD CHARLES | 8021 AMBACH WAY HYPOLUXO FL 33465 |
| LEE, EDWARD K | 10608 CLOVERBROOK DR. POTOMAC MD 20854 |
| LEE, ELISE R | 7100 SPRINGS LANE APT F NORCROSS GA 30092 |
| LEE, EUFORD | 10681 LAGO WELLEBY DR SUNRISE FL 33351 |
| LEE, FORREST A | 1175 E. OCEAN BLVD. NO. 311 LONG BEACH CA 90802 |
| LEE, FREDDIE M | 8823 S DANTE CHICAGO IL 60619 |
| LEE, HAK JU | KYUNG KI DO KYUNG MYUNG SI KWANG MUYANG 4 DONG HANSHI SEOUL 801 KOREA |
| LEE, HAK JU | KYUNG KI DO KYUNG MYUNG SI KWANG MUYANG 4 DONG HANSHI SEOUL 801 KOREA, REPUBLIC OF |
| LEE, HAK-JU | KYUNG KI DO KYUNG MYUNG SI KWANG MUYNG 4 DONG HANSHIN APT 110 SEOUL 801 KOREA, REPUBLIC OF |
| LEE, HAK-JU | KYUNG KI DO KYUNG MYUNG SI KWANG MUYNG 4 DONG HANSHIN APT 110 SEOUL 801 REPUBLIC OF KOREA |
| LEE, HEROLINE | 131 WOODLAND AVE LEE, HEROLINE BLOOMFIELD CT 06002 |

| Claim Name | Address Information |
|---|---|
| LEE, HEROLINE | 131 WOODLAND AVE BLOOMFIELD CT 06002 |
| LEE, JANICE T | 9303 RESTOVER LANE HOUSTON TX 77064 |
| LEE, JENNIE | 1917 N. 74TH AVE. ELMWOOD PARK IL 60707 |
| LEE, JENNIFER N | 16001 S. VERMONT AVE APT 55 GARDENA CA 90247 |
| LEE, JESSICA | 3238 ELYSIA ST CORONA CA 32882 |
| LEE, JESSICA | 3238 ELYSIA ST CORONA CA 92882 |
| LEE, JIN-SUP | 275 GREENWICH ST    APT 2F NEW YORK NY 10007 |
| LEE, JINWAN | 3306 BLUEBONNET HOUSTON TX 77025 |
| LEE, JOHN | 406-1450 WEST GEORGIA ST VANCOUVER BC V6G 2T8 CANADA |
| LEE, JOHN | 406-1450 WEST GEORGIA ST VANCOUVER BC V6G 2T8 CA |
| LEE, JOHN C | 7725 S LOWE #2A CHICAGO IL 60620 |
| LEE, JOSHUA D | 16460 MARBRO DR ENCINO CA 91436 |
| LEE, KATHERINE | 3300 N LAKE SHORE DR  APT 12A CHICAGO IL 60657 |
| LEE, KEN | 198 ASHELY WAY BLOOMINGDALE IL 601082931 |
| LEE, KEN | 198 ASHLEY WAY BLOOMINGDALE IL 601082931 |
| LEE, KI JAE | 25 QUAIL CT ENGLEWOOD NJ 07631 |
| LEE, LEONARD | 4534 HAZELWOOD AVENUE BALTIMORE MD 21206 |
| LEE, LINDA | 42-27 164 ST NO. 3FL FLUSHING NY 11358 |
| LEE, MATHAN D | 1203 79TH STREET NEWPORT NEWS VA 23607 |
| LEE, MICHAEL | PO BOX 840 WELLFLEET MA 02667 |
| LEE, MICHAEL (2/05) | P.O. BOX 840 WELLFLEET MA 02667 |
| LEE, MICHAEL VIN | 16422 HAAS AVE TORRANCE CA 90504 |
| LEE, MICHELLE D | 3312 GRIFFITH PARK BLVD. LOS ANGELES CA 90027 |
| LEE, MINA | 9318 S. 83RD CT. HICKORY HILLS IL 60457 |
| LEE, MONICA | 2431 FAIRMONT AVE LA CRESCENTA CA 91214 |
| LEE, MONTE | 9670 HILLHAVEN AVENUE TUJUNGA CA 91042 |
| LEE, NICOLE | 6609 S. MASQUETTE ROAD BASEMENT APT CHICAGO IL 60637 |
| LEE, NINA A | 1015 CALLE ALEGRE STREET GLENDALE CA 91208 |
| LEE, PATRICIA | PO BOX 1598 TAVARES FL 32778 |
| LEE, PAUL Y | 30634 RAINBOW VIEW DR. AGOURA HILLS CA 91301 |
| LEE, ROBERT STEPHEN | 8905 OVERHILL ROAD RANDALLSTOWN MD 21133 |
| LEE, ROBIN | 11312 W. 67TH TERRACE SHAWNEE KS 66203 |
| LEE, RODNEY A | 2091 NW 93RD LANE SUNRISE FL 33322 |
| LEE, ROSITA | 19818 SE 23RD STREET SAMMAMISH WA 98075 |
| LEE, RUSSELL | 1459 W. BERTEAU AVE CHICAGO IL 60613 |
| LEE, SARAH MEGHAN | 827 CHARLES PLACE NW ALBUQUERQUE NM 87107 |
| LEE, SCOTT J | 2636 S CEDAR GLEN DR ARLINGTON HEIGHTS IL 60005 |
| LEE, SEUNG | 4234 NW 98TH WAY SUNRISE FL 33351 |
| LEE, SHAN M | 3070 KINGSTREE DRIVE DELAND FL 32724 |
| LEE, SHANNON W | 1807 FRUITLAND PARK BLVD STE 2432 FRUITLAND PARK FL 34731 |
| LEE, SHARON E | 4125 NW 59 ST COCONUT CREEK FL 33073 |
| LEE, SHAWN T | 1666 SW 15TH STREET MIAMI FL 33145 |
| LEE, SIMON | MANSUK JUGONG APT 103    DON 604 HO INCHEON KWANGYUKSI SOUTH KOREA, REPUBLIC OF |
| LEE, SIMON | MANSUK JUGONG APT. 103 DONG 604 HO INCHEON KWANGYUKSI SEOUL KOREA, REPUBLIC OF |
| LEE, SUN BEE | 526 PRESTWICK LANE WHEELING IL 60090 |
| LEE, SUSAN | 604 N STORY PLACE ALHAMBRA CA 91801 |
| LEE, TERESA | 1935 FRUITLAND PARK BLVD FRUITLAND PARK FL 34731- |
| LEE, TERESA M | 1935 FRUITLAND PARK BLVD FRUITLAND PARK FL 34731 |

| Claim Name | Address Information |
|---|---|
| LEE, TERRY L | PO BOX 895 ALTA LOMA CA 91701 |
| LEE, UN JIN | 22957 OLD INLET BRIDGE DR BOCA RATON FL 33433 |
| LEE, VALERIE | 14438 BENSLEY AVENUE BURNHAM IL 60633 |
| LEE, YOON KYUNG | 8206 GRANADA BLVD ORLANDO FL 32836 |
| LEE,ADAM J | 5701 KATELLA AVE APT. 356 CYPRESS CA 90630 |
| LEE,ADRIENNE,C | C/O TEDDY BORITZ 225 BROADWAY SUITE 1505 NEW YORK NY 10007 |
| LEE,ALBERT | 1299 S HIGHLAND AVE LOS ANGELES CA 90019-1731 |
| LEE,ALEXANDER | 94 HAWKS HILL ROAD NEW CANAAN CT 06840 |
| LEE,ALEXANDRA | 14356 PRESIDENTS LANDING WAY GAINESVILLE VA 20155 |
| LEE,AMANDA K | 32748 DORAMA AVE. ACTON CA 93510 |
| LEE,ANAKALIA M | 299 GAGE BLVD RICHLAND WA 99352 |
| LEE,ANDREW | 1245 MILLRACE RUN NARVON PA 17555 |
| LEE,CATHERINE V. | 123 S. FIGUEROA ST #1109 LOS ANGELES CA 90012-5490 |
| LEE,CHONG-AE | 3C TICONDEROGA COURT RIDGE NY 11961 |
| LEE,CHRISTINA J | 5515 CANOGA AVENUE APT #128 WOODLAND HILLS CA 91367 |
| LEE,DANIEL S | 3198 WEST 7TH STREET APT #505 LOS ANGELES CA 90005 |
| LEE,DEANNA | 6353 S RICHMOND ST FL 1 CHICAGO IL 60629-2731 |
| LEE,DONG S | 11703 TIFTON DRIVE POTOMAC MD 20854 |
| LEE,ELIZABETH A | 6021 CURTIER DR UNIT C ALEXANDRIA VA 223105122 |
| LEE,ERICA J. | 11 SOUTH HIGHLAND STREET UNIT 5 WEST HARTFORD CT 06119 |
| LEE,EUGENIA G | 103 BECKLEY STREET NEWINGTON CT 06111 |
| LEE,FELTUS G | 7931 SANDPIPER DRIVE NEW ORLEANS LA 70128 |
| LEE,GREG A | 24255 PACIFIC COAST HIGHWAY #2330 MALIBU CA 90263 |
| LEE,HAK JU | KYUNG KI DO KYUNG MYUNG SI KWANG MUYANG 4 DONG HANSHI |
| LEE,HAROLD | 22 SILO WAY BLOOMFIELD CT 06002 |
| LEE,JANET K | 1607 AMBERWOOD DRIVE APT#A SOUTH PASADENA CA 91030 |
| LEE,JASON L | 806 HIGHLAND AVE ORLANDO FL 32803 |
| LEE,JASON P | 1041 W. GRAND AVENUE APT. #3 CHICAGO IL 60642 |
| LEE,JOHN W | 2985 CAPRI CT AURORA IL 60503 |
| LEE,KRISTINA MICHELLE | 136 SEA ORBIT LANE DEL MAR CA 92014 |
| LEE,LOUISA H | 105 CRYSTAL COURT ARCADIA CA 91006 |
| LEE,MARA N | 917 WEST BOULEVARD HARTFORD CT 06105 |
| LEE,MARTHA I | 3805 WRIGHT TERRACE SKOKIE IL 60076 |
| LEE,MARVIN | 2232 CARWILE DRIVE ALHAMBRA CA 91803 |
| LEE,MICHELLE L | 2550 SW 12TH STREET BOYNTON BEACH FL 33426 |
| LEE,NATASHA T | 12663 BROOKSIDE LN SAN DIEGO CA 92131 |
| LEE,NINA | 1015 CALLE ALEGRE STREET GLENDALE CA 91208 |
| LEE,REGINA Y | 6018 CRESTMONT DRIVE CHINO HILLS CA 91709 |
| LEE,RICHARD | 248 CHAMBERLAIN ROAD MIDDLETOWN CT 06457 |
| LEE,ROBERT | 59 CARVER BLVD. BELLPORT NY 11713 |
| LEE,ROWENA B | 101 WEST 15TH STREET APT 717 NEW YORK NY 10003 |
| LEE,SUZANNE | 217 W NORTH AVE LOMBARD IL 601481204 |
| LEE,TANTAWAN | 1673 MALCOLM AVE APT #1 LOS ANGELES CA 90024 |
| LEE,TASHIKA | 927 LOVEGROVE ST BALTIMORE MD 21202 |
| LEE,TEDDY | 63-26 99TH STREET APT. #6C REGO PARK NY 11374 |
| LEE,THERESA A. | 220 HERRING COURT BALTIMORE MD 21231 |
| LEE,TROY | 1360 BOSTON AVENUE BAY SHORE NY 11706 |
| LEE,WARRENSHA | 79 WASHINGTON AVENUE WYANDANCH NY 11798 |
| LEE,WILLIAM | 1354 E. 47TH PLACE APT 1C CHICAGO IL 60615 |

| Claim Name | Address Information |
|---|---|
| LEE,YE HEE | 607 SERRAMONTE DR. MARIETTA GA 30068 |
| LEE-KING, GINGER | MALDEN LN NEWPORT NEWS VA 23602 |
| LEEANNE GRIFFIN | 327 BRAINARD ROAD UNIT 108 ENFIELD CT 06082 |
| LEEDS, MARK B | 80 LASALLE ST     APT 10F NEW YORK NY 10027 |
| LEEDS, VICTORIA BRECKER | 840 PARK AVE  NO.12A NEW YORK NY 10075 |
| LEEMA THOMAS-JOSEPH | 7 SAGAMORE LANE DIX HILLS NY 11746 |
| LEEMAN, CARA M | 516 WESTERN AVENUE WHEATON IL 60187 |
| LEEN, JOHN | 4060 N KENMORE NO.305 CHICAGO IL 60613 |
| LEEN, JOHN | 4060 N KENMORE  NO.306 CHICAGO IL 60613 |
| LEEPSON, MARC | PO BOX 1889 MIDDLEBURG VA 20118 |
| LEES, PAM | 262 BALD EAGLE WAY WILLIAMSBURG VA 23188 |
| LEES, PAMELA L | BALD EAGLE WAY WILLIAMSBURG VA 23188 |
| LEESBURG PARTNERSHIP INC | ASSOCIATION 111 SIXTH ST LEESBURG FL 34748 |
| LEESBURG REGIONAL MEDICAL CT | 701 N PALMETTO ST STE F LEESBURG FL 347484464 |
| LEESBURG TODAY | P.O. BOX 591 LEESBURG VA 20178 |
| LEESON, RACHEL | 37 TALL OAK IRVINE CA 92603 |
| LEESPORT FARMERS MARKET | PO BOX 747 LEESPORT PA 19533 0747 |
| LEESVILLE DAILY LEADER | P.O. BOX 1999 ATTN: LEGAL COUNSEL SULPHER LA 70664 |
| LEETARU, LARS | 509 MEWS DR SELLERSVILLE PA 18960 |
| LEETH, DAN | PO BOX 440289 AURORA CO 80044 |
| LEEUWENBURG, JAY | 6268 S COLORADO LITTLETON CO 80123 |
| LEFEBER, GERISE | 250 MILLER PLACE HICKSVILLE NY 11801 |
| LEFEVOUR, TERRY | 727 LINDEN WILMETTE IL 60091 |
| LEFF, STEVEN A | 6 VASSAR RD. MT. LAUREL NJ 08054 |
| LEFF,DAVID K | 4 THE GREEN COLLINSVILLE CT 06019 |
| LEFFLER AGENCY | 2607 N CHARLES ST BALTIMORE MD 21218 |
| LEFFLER, CHARLES | 7271 NARROWRIDGE RD RICHMOND VA 23231 |
| LEFFLER, MELVYN | 1612 CONCORD DR CHARLOTTESVILLE VA 22901 |
| LEFFLER, PETER J | 1530 COUNTRY CLUB ROAD WESCOSVILLE PA 18106 |
| LEFFLER,ERIN M | 4234 HILARIA WAY NEWPORT BEACH CA 92663 |
| LEFKOWITH,LISA | 25 E. CENTER STREET GLEN ROCK PA 17327 |
| LEFLEIN ASSOCIATES, INC. FORT LEE | 1093 GREENWOOD LAKE TURNPIKE ATTN: LEGAL COUNSEL RINGWOOD NJ 07456 |
| LEFRAK, DOUGLAS | 1701 N. DAMEN AVE. NO.306 CHICAGO IL 60647 |
| LEFRIDGE, WILLIE | 3299 N. ROYAL OAK CT. WARSAW IN 46582 |
| LEGACY CMS GROUP, LTD | FOUR HOUSTON CENTER 1221 LAMAR ST, SUITE 510 HOUSTON TX 77010 |
| LEGACY COMMUNICATIONS INC | 11211 E ARAPAHOE RD NO. 120 ENGLEWOOD CO 80112 |
| LEGACY JEWELERS | 2355 OLD POST RD COPLAY PA 18037 2459 |
| LEGACY PARTNERS I LONG BEACH | 4000 E THIRD AVE     STE 600 FOSTER CITY CA 94404-4605 |
| LEGACY PARTNERS I LONG BEACH | OCEANGATE LLC OCEANGATE   BU 29462 FILE 50307 LOS ANGELES CA 90074 |
| LEGACY.COM | 820 DAVIS STREET SUITE 210 ATTN: CONTRACTS DEPT EVANSTON IL 60201 |
| LEGACY.COM, INC. | 820 DAVIS STREET, SUITE 210 EVANSTON IL 60201 |
| LEGACY.COM, INC. | 820 DAVIS STREET SUITE 504 ATTN: CHRISTOPHER BARTOL EVANSTON IL 60201 |
| LEGACY/ WATERSTONE APARTMENTS | 9901 LURLINE AVE CHATSWORTH CA 91311 |
| LEGAL ADVISORS INC | P.O BOX 51563 IRVINE CA 92619-156 |
| LEGAL ENVIRONMENTAL ASSISTANCE | FOUNDATION, INC. 1114 THOMASVILLE RD STE E TALLAHASSEE FL 32303 |
| LEGAL NOTICE REGISTRY CORPORATION | 8701 GEORGIA AVE     STE 404 SILVER SPRING MD 20910 |
| LEGASPI, ALTHEA | 4917 N AVERS AVE     NO.3B CHICAGO IL 60625 |
| LEGASPI,ISMAEL E | 3595 SANTA FE AVENUE SP #96 LONG BEACH CA 90810 |
| LEGATH,JAMIE A | 2193 MAIN STREET NORTHAMPTON PA 18067 |

| Claim Name | Address Information |
|---|---|
| LEGAULT, PAMELA J | 6 BIRCHWOOD AVE HUDSON FALLS NY 12839 |
| LEGEL, JOHN L | 203 CHURCH BENSON IL 61516 |
| LEGENDARY JOURNEYS INC. | 3474 17TH ST SARASOTA FL 342358906 |
| LEGENDRE, NICHOLAS | 3063 N. CLYBORN AVE. CHICAGO IL 60618 |
| LEGERSKI JR, GERALD J | 4123 S. CAMPBELL CHICAGO IL 60632 |
| LEGETTE, JEFFREY B | PRINDLE CT APT 202 CHESAPEAKE VA 23321 |
| LEGETTE, JEFFREY B | 6416 COXLEY LN SUFFOLK VA 23435 |
| LEGG, ROSSELL | 13153 WILLIAMS CIRCLE GENOA IL 60135-7712 |
| LEGG,MICHAEL | 2054 FOXBORO DRIVE ORLANDO FL 32812 |
| LEGGETT JONES, VIVIAN E | PO BOX 972 REGISTERSTOWN MD 211360972 |
| LEGGS, TARA | 15418 ELM SOUTH HOLLAND IL 60473 |
| LEGHORN, ZACHARY | 150 PINE STREET   APT 220 MANCHESTER CT 06040 |
| LEGILUS, ODILIEN | 6267 FAIRGREEN ROAD WEST PALM BEACH FL 33417 |
| LEGISLATIVE CORRESPONDENTS ASSOCIATION | PO BOX 7340 NYS CAPITOL ALBANY NY 12224-7040 |
| LEGISLATIVE REFERENCE BUREAU | ATTN  PACS SUBSCRIPTIONS ROOM 641  MAIN CAPITOL BLDG HARRISBURG PA 17120-0033 |
| LEGNANI, PERRY | 185 TURKEY HILLS RD    APT 114 EAST GRANBY CT 06026 |
| LEGO, EMERSON F | 312 W 5TH ST APT # 419 LOS ANGELES CA 90013 |
| LEGOLAND | ATTN ACCOUNTS RECEIVABLE ONE LEGOLAND DRIVE CARLSBAD CA 92008 |
| LEGOLAND | ONE LEGOLAND DRIVE CARLSBAD CA 92008 |
| LEGRAND MICHEL | 3800 NE 4 TER POMPANO BCH FL 33064 |
| LEGRANDE, PETER | 35 EVERGREEN AVE     NO.C 11 HARTFORD CT 06105 |
| LEGUIZAMON, RODRIGO A | 100 LAKEVIEW DR NO.104 WESTON FL 33326 |
| LEGWOLD, JEFF | 8477 E MINERAL CIRCLE CENTENNIAL CO 80112 |
| LEH III,RICHARD T | 3942 BIRCH DRIVE BETHLEHEM PA 18020 |
| LEHAN,WILLIAM G. | 879 N. 23RD STREET PHILADELPHIA PA 19130 |
| LEHET, MICHAEL | 5826 N WINTHROP AVE  NO.1 CHICAGO IL 60660 |
| LEHIGH CENTER FOR CLINICAL | 401 N 17TH ST RESEARCH  STE 310 ALLENTOWN PA 18104 5034 |
| LEHIGH COUNTY CONFERENCE OF CHURCHES | 534 CHEW ST ALLENTOWN PA 18102 |
| LEHIGH COUNTY PURCHASING | 17 S 7TH ST ALLENTOWN PA 18101-2401 |
| LEHIGH DIRECT | PO BOX 74574 CHICAGO IL 60696 |
| LEHIGH FITNESS PRODUCTS | 1328 CHESTNUT ST EMMAUS SHOPPING CTR EMMAUS PA 18049-1921 |
| LEHIGH FLUID POWER INC | 1413 ROUTE 179 LAMBERTVILLE NJ 08530-0248 |
| LEHIGH FLUID POWER INC | RT. 179 PO BOX 248 ATTN: LINDA LAMBERTVILLE NJ 08530-0248 |
| LEHIGH FUELS | 710 LLOYD ST ALLENTOWN PA 18109-9106 |
| LEHIGH LAW JOURNAL | 1114 WALNUT ST ALLENTOWN PA 18102 |
| LEHIGH PATIO ROOMS | PO BOX 3310 ALLENTOWN PA 18106-0310 |
| LEHIGH PIZZA | 13 W 3RD ST BETHLEHEM PA 18015-1221 |
| LEHIGH PLAZA/KREIGMAN & SMITH | 2020 W FAIRMONT ST ALLENTOWN PA 18104-2704 |
| LEHIGH SAENGERBUND | HC1 BOX 215 SAYLORSBURG PA 18353 |
| LEHIGH SAFETY SHOE CO | 39 EAST CANAL STREET NELSONVILLE OH 45764 |
| LEHIGH SAFETY SHOE CO | PO BOX 371958 PITTSBURGH PA 15250-7958 |
| LEHIGH SERVICES INC M | P.O. BOX 137 LEHIGH IA 50557 |
| LEHIGH ST BARGAIN CENTER | 1346 LEHIGH ST C/O FAULKNER ALLENTOWN PA 18103-3810 |
| LEHIGH SUPPORT FOR | 111 RESEARCH DR COMMUNITY LIVING BETHLEHEM PA 18015-4732 |
| LEHIGH SURFACES | 111 LEHIGH ST %LEOTAUR TECHNOLOGY MACUNGIE PA 18062-1302 |
| LEHIGH UNIV/COMMUNITY CHOICES | 211 WARREN SQ BETHLEHEM PA 18015 2938 |
| LEHIGH UNIV/TRANSITION | 111 RESEARCH DR A 214 BETHLEHEM PA 18015 4732 |
| LEHIGH UNIVERSITY | 520 BRODHEAD AVE BETHLEHEM PA 18015-3008 |
| LEHIGH UNIVERSITY | 428 BRODHEAD AVE MARY JO MCNULTY BETHLEHEM PA 18015-1641 |

| Claim Name | Address Information |
|---|---|
| LEHIGH UNIVERSITY | 622 BRODHERD AVE DEVELOPEMENT ANNEX BETHLEHEM PA 18015-3055 |
| LEHIGH UNIVERSITY | ATHLETICS DEPT ATTN TRAVIS SPENCER 641 TAYLOR STREET BETHLEHEM PA 18015 |
| LEHIGH UNIVERSITY | C/O CHOICE COMMUNITY 211 WARREN SQ BETHLEHEM PA 18015 |
| LEHIGH UNIVERSITY | C/O CHOICES COMMUNITY 211 WARREN SQUARE BETHLEHEM PA 18015 |
| LEHIGH UNIVERSITY | DEVELOPMENT OFFICE PO BOX 8500-8285 PHILADELPHIA PA 19178-8285 |
| LEHIGH UNIVERSITY | FRIENDS OF LIBRARY 8A E PACKER AVE BETHLEHEM PA 18018 |
| LEHIGH UNIVERSITY | OFFICE OF THE BURSAR 27 MEMORIAL DR WEST BETHLEHEM PA 18015-3093 |
| LEHIGH UNIVERSITY | S T A R ACADEMIES 422 BRODHEAD AVE BETHLEHEM PA 18015 |
| LEHIGH UNIVERSITY | ZOELLNER ARTS CENTER ARTS DEVELOPMENT OFC 203 E PACKER AVE BETHLEHEM PA 18015 |
| LEHIGH UNIVERSITY POLITICAL | 9 W PACKER AVE SCIENCE DEPT MAGINNESS HL BETHLEHEM PA 18015-3082 |
| LEHIGH VALLEY AD CLUB | 462 WALNUT ST ALLENTOWN PA 18103 |
| LEHIGH VALLEY ARTS COUNCIL | 1633 ALLEN ST ALLENTOWN PA 18102 |
| LEHIGH VALLEY ARTS COUNCIL | 840 HAMILTON ST       STE 201 ALLENTOWN PA 18101 |
| LEHIGH VALLEY ARTS COUNCIL | PO BOX 20591 LEHIGH VALLEY PA 18002-0591 |
| LEHIGH VALLEY ASSOCIATION OF REALTORS | 10 S COMMERCE WAY BETHLEHEM PA 18017 |
| LEHIGH VALLEY ASSOCIATION OF REALTORS | P O BOX 20487 LEHIGH VALLEY PA 18002-0487 |
| LEHIGH VALLEY BUILDERS ASSOCIATION | 1524 LINDEN ST ALLENTOWN PA 18102 |
| LEHIGH VALLEY BUSINESS EDUCATION PARTNER | 2158 AVE C STE 200 ATTN WILLIAM BARTLE BETHLEHEM PA 18017-2148 |
| LEHIGH VALLEY BUSINESS EDUCATION PARTNER | C/O DONLEY AWARDS 1601 UNION BLVD ALLENTOWN PA 18109 |
| LEHIGH VALLEY CHAMBER OF COMMERCE | 158 A NORTHAMPTON ST EASTON PA 18042 |
| LEHIGH VALLEY COLLEGE | 3809 E SAUCON-VALLEY RD CENTER VALLEY PA 18034 |
| LEHIGH VALLEY COLLEGE | 2809 SAUCON VALLEY RD CENTER VALLEY PA 18034 8447 |
| LEHIGH VALLEY ECONOMIC DEVELOPMENT CORP | 2158 AVENUE C       NO.200 BETHLEHEM PA 18017 |
| LEHIGH VALLEY ECONOMIC DEVELOPMENT CORP | 3405 AIRPORT RD SUITE 200 ALLENTOWN PA 18103 |
| LEHIGH VALLEY ECONOMIC DEVELOPMENT CORP | P O BOX 21750 LEHIGH VALLEY PA 18002 |
| LEHIGH VALLEY HEALTH NETWORK | 1249 S CEDAR CREST BLVD LOWER LEVEL ALLENTOWN PA 18103 6259 |
| LEHIGH VALLEY HEARING LLC | 1236 MAIN ST HELLERTOWN PA 18055-1363 |
| LEHIGH VALLEY HOSPITAL | 2166 S 12TH ST       STE 402 ALLENTOWN PA 18103 |
| LEHIGH VALLEY INT'L AIRPORT | 3311 AIRPORT RD ALLENTOWN PA 181093074 |
| LEHIGH VALLEY IRON PIGS | 1050 IRON PIG WAY ALLENTOWN PA 18109 |
| LEHIGH VALLEY IRON PIGS | PO BOX 90220  555 UNION BLVD ALLENTOWN PA 18109 |
| LEHIGH VALLEY IRON PIGS | PO BOX 90220 ALLENTOWN PA 18109 |
| LEHIGH VALLEY IRONPIGS | 1050 IRON PIGS WAY ALLENTOWN PA 18109-3513 |
| LEHIGH VALLEY JANITORIAL SUPPLY INC | P O BOX 20385 LEHIGH VALLEY PA 18002-0385 |
| LEHIGH VALLEY PARTNERSHIP | C/O BERT DADAY GENTW5 PPL CORPORATION TWO N NINTH STREET ALLENTOWN PA 18101-1179 |
| LEHIGH VALLEY PARTNERSHIP | TWO N NINTH ST ALLENTOWN PA 18101-1179 |
| LEHIGH VALLEY POSTAL CUSTOMER COUNCIL | 1000 POSTAL ROAD ALLENTOWN PA 18103 |
| LEHIGH VALLEY POSTAL CUSTOMER COUNCIL | 17 S COMMERCE WAY LEHIGH VALLEY PA 18002-9601 |
| LEHIGH VALLEY POSTAL CUSTOMER COUNCIL | HOLIDAY INN CONFERENCE CTR ROUTES I-78 & 100 FOGELSVILLE PA 18051 |
| LEHIGH VALLEY POSTAL CUSTOMER COUNCIL | RODALE 33 E MINOR ST EMMAUS PA 18098 |
| LEHIGH VALLEY RADIATOR | 2126 S FIRST AVE WHITEHALL PA 18052 |
| LEHIGH VALLEY SAFETY SUPPLY | 1105 E SUSQUEHANNA ST ALLENTOWN PA 18103-4203 |
| LEHIGH VALLEY VELODROME | PO BOX 880 TREXLERTOWN PA 18087 0880 |
| LEHIGH VALLEY ZOO | PO BOX 519 SCHNECKSVILLE PA 18078-0519 |
| LEHIGHTON CHRSYLER KIA | 21 BLAKESLEE BOULEVARD DR E LEHIGHTON PA 18235 9053 |
| LEHMAN BROTHERS | MS. DIANA POROD 190 S. LASALLE ST. 26TH PL, CHICAGO IL 60603 |
| LEHMAN BROTHERS HOLDINGS INC. | 745 SEVENTH AVE NEW YORK NY 10019 |

| Claim Name | Address Information |
|------------|---------------------|
| LEHMAN, KENNETH J | 3457 N. KILPATRICK AVE. CHICAGO IL 60641 |
| LEHMAN, PAMELA L | 1701 WEST MINOR STREET EMMAUS PA 18049 |
| LEHMAN, RONALD G | 733 N. BRIGHTON ST. BURBANK CA 91506 |
| LEHMAN,JOHN | 646 KITTENDALE CIRCLE BALTIMORE MD 21220 |
| LEHMANN, ALLISON | 1130 N DEARBORN ST  APT 2707 CHICAGO IL 60610 |
| LEHMANN, DONNA | 3165 S CARNABY ST BLOOMINGTON IN 47401 |
| LEHMANN,DIANE | 36 KELDON DRIVE FELTON CA 95018 |
| LEHMANN,JAMES | 2722 UNION STREET BLUE ISLAND IL 60406 |
| LEHNER, SANDRA | 27 OLD HICKORY DR. RICHBORO PA 18954 |
| LEHNERT,DIANA C | 354 CENTRAL PARK APARTMENT 1 NEW YORK NY 10025 |
| LEHNHARDT, LORI | 4010 N KENMORE   NO.B11 CHICAGO IL 60613 |
| LEHR CONSTRUCTION CORP | 902 BROADWAY 6TH FLOOR NEW YORK NY 10010 |
| LEHRER & VAN ALLEN INC | 17509 NE 31ST COURT REDMOND WA 98052-5757 |
| LEHRER, DAVID A | 865 S FIGUEROA ST       STE 3339 LOS ANGELES CA 90017 |
| LEHRER, JONAH | 825 N KINGS RD APT 11 W HOLLYWOOD CA 900695553 |
| LEHRER, LIA | 6851 N KILPATRICK LINCOLNWOOD IL 60712 |
| LEHRMAN,HEATHER S | 5 CELESTIAL LANE LEVITTOWN NY 11756 |
| LEHTONEN, MICHAEL P | 5206 WINTERBERRY CIRCLE APT. C INDIANAPOLIS IN 46254 |
| LEHUA HAMASHIGE | 3054 WEST 29TH AVENUE DENVER CO 80211 |
| LEIBENSPERGER, PATRICIA | 412 RACE ST CATASAUQUA PA 18032 |
| LEIBENSPERGER,TODD A | 2627 WEST BROADWAY AVENUE APT# A-31 ANAHEIM CA 92804 |
| LEIBERT (CALVERT ST) | 610 EXECUTIVE CAMPUS DRIVE ATTN: RAY NISWONGER WESTERVILLE OH 43082 |
| LEIBFRIED,RYAN J. | 1437 WEST ADDISON STREET UNIT# 1 CHICAGO IL 60613 |
| LEIBIG, DANIELLE | 246 W PATTERSON ST LANSFORD PA 18232 |
| LEIBMAN,THEODORE H | 3327 PARK VISTA DR LA CRESCENTA CA 91214 |
| LEIBOWITZ, RUSSELL | 403 MOUNTAIN RIDGE DR MOUNT SINAI NY 11766 |
| LEIBSON MCGRATH INC | 400 SKOKIE BLVD # 240 NORTHBROOK IL 60062-2816 |
| LEICESTER, JONATHAN DAVID | 14130 WEST COUNTRY GABLES DRIVE SURPRISE AZ 85379 |
| LEICESTER,JOHNATHAN | 17151 CORBINA LANE NO.112 HUNTINGTON BEACH CA 92649 |
| LEICH, DANIEL | 56 DAWNING AVE SEA CLIFF NY 11579 |
| LEICH,DANIEL | 56 DOWNING AVENUE SEA CLIFF NY 11579 |
| LEICHT, LAUREL BETH | 314 EAST 78TH ST  APT 19 NEW YORK NY 10075 |
| LEICHTER, AARON | 535 W 110TH ST APT 10E NEW YORK NY 100252063 |
| LEIDER,AMY C | 710 DENSMORE DR. WINTER PARK FL 32792 |
| LEIDIGH, SEAN P | 7432 WASHINGTON ST. #505 FOREST PARK IL 60130 |
| LEIDY P. TOVAR | 10236  BOCA ENTRADA BLVD BOCA RATON FL 33428 |
| LEIFEL, JACK | 820 LILAC DRIVE ALGONQUIN IL 60102 |
| LEIFHEIT, ROBERT | PO BOX 1637 PINE BUSH NY 12566 |
| LEIGH MELE, AMANDA | 380 N OCEAN AVE    2ND FLR PATCHOGUE NY 11772 |
| LEIGH, CHRISTIE LYN LUGO | 17269 TENNYSON PLACE GRANADA HILLS CA 91344 |
| LEIGH, EDWARD A | 17269 TENNYSON PLACE GRANADA HILLS CA 91344 |
| LEIGH, RICHARD C | 6718 N OCONTO CHICAGO IL 60631 |
| LEIGHT, TROY | 743 W. BITTERSWEET PL. CHICAGO IL 60613 |
| LEIGHTON, SUSAN | 533 WATER STREET GUILFORD CT 06437 |
| LEILA BECKWITH | 10276 LELIA LANE LOS ANGELES CA 90077 |
| LEILA FEINSTEIN | 5800 SUNSET BOULEVARD LOS ANGELES CA 90028 |
| LEIMKUEHLER,KATIE L | 2724 N. LEHMANN COURT APT. #3 CHICAGO IL 60614 |
| LEINER, BARRI | 449 W ALDINE  STE 3 CHICAGO IL 60657 |
| LEINER, BARRI M | 3400 N LAKE SHORE DR APT 2A CHICAGO IL 60657 |

| Claim Name | Address Information |
|---|---|
| LEINS, ANDREW | 10679 SW 20 CT MIRAMAR FL 33025 |
| LEIPZIG, VICTOR | 17461 SKYLINE LANE HUNTINGTON BEACH CA 92647 |
| LEIRAS, JOAO M | 435 EAST BROADWAY BEL AIR MD 21014 |
| LEISERS , CHARLES | 41-30-162ND ST FLUSHING NY 11358 |
| LEIST, JUDITH A | 2538 EASTON AVE BETHLEHEM PA 18017 |
| LEISTER, DANIEL M | 1457 N. ASHLAND 2N CHICAGO IL 60622 |
| LEISTNER, WALTER | 69115 RAMON RD APT F1502 CATHEDRAL CITY CA 92234 |
| LEITCH INCORPORATED | 22294 NETWORK PL CHICAGO IL 60673-1222 |
| LEITCH INCORPORATED | PO BOX 100063 PASADENA CA 91189-0063 |
| LEITCH INCORPORATED | PO BOX 198716 ATLANTA GA 30384-8716 |
| LEITCH INCORPORATED | PO BOX 891012 DALLAS TX 75389 |
| LEITCH INCORPORATED | PO BOX 951603 DALLAS TX 75395-1603 |
| LEITCH TECHNOLOGY | PO BOX 891012 DALLAS TX 75395-1603 |
| LEJA, ROBERT | 3647 N. PITTSBURGH CHICAGO IL 60634 |
| LEJEUNE BAURIL | 35 W PINE ST STE 213 ORLANDO FL 328012656 |
| LEJMAN, PHILIP W | 329 HAWTHORNE LANE DES PLAINES IL 60016 |
| LEJUSTE, BALMY | 621 ARMITAGE WAY STOCKBRIDGE GA 30281 |
| LELAND PAPER COMPANY | 10 LELAND DR P O BOX 2148 GLENS FALLS NY 12801-2148 |
| LELAND PAPER COMPANY INC | PO BOX 2148 GLENS FALLS NY 12801 |
| LELIA RUCKENSTEIN | 908 BLOOMFIELD ST. HOBOKEN NJ 07030 |
| LELIS, LUDMILLA F | 108 S. OCEAN AIRE TERRACE ORMOND-BY-THE-SEA FL 32176 |
| LELONEK, KAREN A | 907 BERGEN LANE BEL AIR MD 21014 |
| LELYVELD, NITA | 1961 CARMEN AVENUE LOS ANGELES CA 90068 |
| LEM SATTERFIELD | 12247 BARE BUSH PATH COLUMBIA MD 21044 |
| LEMAHIEU, DAVID J | 3651 HALLA LN. BLOOMFIELD HILLS MI 48301 |
| LEMAN, CHRISTOPHER | 3 MELROSE COURT FOX RIVER GROVE IL 60021 |
| LEMAY AUTO PARTS INC | 1314 W GRAND AVE CHICAGO IL 60622 |
| LEMAY AUTO PARTS INC | 2435 N HALSTED ST CHICAGO IL 60614 |
| LEMBACH, DAYLE | 9002 TRANSOMS RD BALTIMORE MD 21236 |
| LEMBERG, JENNIFER | 807 REDWOOD LN BARTLETT IL 60103 |
| LEMBO, ANTHONY T | 47 VERNON ST BRISTOL CT 06010-6771 |
| LEMERAND, STEVEN C | 437 W. QUIGLEY ST. MUNDELEIN IL 60060 |
| LEMERY GREISLER LLC | 60 RAILROAD PLACE  SUITE 502 SARATOGA SPRINGS NY 12866 |
| LEMERY, JANICE K | 6 FEEDER CANAL COURT QUEENSBURY NY 12804-4101 |
| LEMIEUX, GARY | TROUT STREAM DR LEMIEUX, GARY VERNON CT 06066 |
| LEMIEUX, GARY W | 10 TROUT STREAM DR VERNON CT 06066 |
| LEMIEUX, JENNA | 10409 CALIFA ST NORTH HOLLYWOOD CA 91601 |
| LEMKE, NICHOLAS | 2611 FONTANA DRIVE GLENVIEW IL 60025 |
| LEMKE-BRINKER, PAULINE MARIE | 4109 N OCEAN BVD APT 10 FORT LAUDERDALE FL 33308 |
| LEMM, TIMOTHY T | 27592 NIGUEL VILLAGE DR LAGUNA NIGUEL CA 92677 |
| LEMME, JUSTIN DAVID | 8555 STATION VILLAGE LANE #3249 SAN DIEGO CA 92108 |
| LEMMONS, JUDY C | 9 EMMAUS ROAD POQUOSON VA 23662 |
| LEMMONS, ROLLY | 32738 CLEAR LAKE ST FREMONT CA 94555 |
| LEMNA, JEFF | 2317 W BELMONT AVE NO.2 CHICAGO IL 60618 |
| LEMON GROVE PLAZA INC | C/O FRED M. KAPLAN, CPA 23047 VENTURA BLVD.NO.250 WOODLAND HILLS CA 91364 |
| LEMON TWIST THE | 111 COLONY SQUARE WILLIAMSBURG VA 23185 |
| LEMON-HACKWORTH, KIMBERLY J. | 2801 NW 60TH AVE. APT. NO. 453 SUNRISE FL 33313 |
| LEMOND, JOHN H | 3940 BRYN MAWR APT. #308 CHICAGO IL 60659 |
| LEMONS, KAREN | C/O AINBINDER, HITZKE 2525 CHERRY AVE #210 SIGNAL HILL CA 90755 |

| Claim Name | Address Information |
|------------|---------------------|
| LEMOS, JAIN | 30025 ALICIA PARKWAY    STE 103 LAGUNA NIGUEL CA 92677 |
| LEMOYNE ELEMENTARY SCHOOL | 851 W WAVELAND CHICAGO IL 60613 |
| LEMPERT, PHILIP | 130 OCEAN PANK BLVD NO.415 SANTA MONICA CA 90405 |
| LEMUS, ALBERT J | 15627 BRITNEY DR. FONTANA CA 92336 |
| LEMUS, CHRISTINA | 9321 DUNHILL DRIVE MIRAMAR FL 33025 |
| LEMUS, GERALDO | 2445 W. BRYN MAWR #2D CHICAGO IL 60659 |
| LEMUS, GERALDO | 4223 N RICHMOND ST APT G CHICAGO IL 606182639 |
| LEMUS, MOISES T | 4911 BANEWELL AVENUE COVINA CA 91722 |
| LEMUS,AMOR | 13421 JOLIET ST HOUSTON TX 77015 |
| LEMUS,JOSE,A | 3160 SW 27 TERR MIAMI FL 33133 |
| LEN EDWARDS | 1222 E LOUISA AV WEST COVINA CA 91790 |
| LEN KASPER | 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| LEN KAUFMAN | 740 TYLER ST HOLLYWOOD FL UNITES STATES |
| LEN STOLER | P O BOX 569 OWINGS MILL MD 21117 |
| LEN STOLER AUTOMOTIVE GROUP   [LEN STOLER | LEXUS OF TOWSON] PO BOX 569 OWINGS MILLS MD 21117 |
| LEN'S ACE HARDWARE | MR. LENNIE GRIMSLEY 30 W. LAKE ST. ADDISON IL 60101 |
| LENA KATZ | 8424 A SANTA MONICA BLVD #171 W HOLLYWOOD CA 90069 |
| LENA LINDEMANN | 18532 HAWKS HILL RD WILDWOOD MO 63069 |
| LENA STILES | 5600 GRACEWOOD AV 160 TEMPLE CITY CA 91780 |
| LENA SULLIVAN | PO BOX 5505 NEWTOWN CT 064705505 |
| LENARD, MICHAEL | 1622 N CALIFORNIA AVE #214 CHICAGO IL 606475102 |
| LENARDSON,RITA,M | 817 SW 17 ST FORT LAUDERDALE FL 33315 |
| LENCI, MARK | 650 WESTMINSTER RD. JOLIET IL 60435 |
| LEND LEASE RETAIL & COMMUNITIES | KRISTIN VAN KURIN ONE N WACKER DR STE 780 CHICAGO IL 60606 |
| LENDER, JONATHAN L | 170 SNAKE HILL RD COVENTRY CT 06238 |
| LENDINO, JOSEPH A | 4822 W. HENDERSON ST. CHICAGO IL 60641 |
| LENDMAN,JOHN | 422 W. MELROSE ST. APT. #306 CHICAGO IL 60657 |
| LENDROTH, SUSAN | 609 W SIERRA MADRE BLVD NO.9 SIERRA MADRE CA 91024 |
| LENEAR, JEANNETTE | 1425 N. MOHAWK CHICAGO IL 60610 |
| LENEHAN, MICHAEL D | 2224 W GIDDINGS ST CHICAGO IL 60625 |
| LENESCAR, JOSEPH | 18771 STEWART CIR NO.4 BOCA RATON FL 33496 |
| LENEUS, MAHER | 4123 SW 159TH AVE MIRAMAR FL 33027 |
| LENGYEL, JUNE | 2416  9TH ST BETHLEHEM PA 18020 |
| LENHART'S ACE HARDWARE INC | 119 W FIRST AVE MESA AZ 85210 |
| LENHART, DONNA S | 13319 SPRING GRANDVIEW MO 64030 |
| LENI FLEMING | 2130 APEX AVENUE LOS ANGELES CA 90039 |
| LENIN LEMACHE | 109 DUPONT STREET APT. 3 BROOKLYN NY 11222 |
| LENIN, EVELYN | 308 NW 77 AVE. MARGATE FL 33063 |
| LENNAR | 10211 WINCOPIN CIRCLE  STE 300 COLUMBIA MD 21044 |
| LENNAR | 4443 BROOKFIELD CORP DR CHANTILY VA 20151 |
| LENNAR CENTAL FLORIDA DIV | 15550 LIGHTWAVE DR STE 210 CLEARWATER FL 33760-3504 |
| LENNAR CORPORATION   [LENNAR BALTIMORE] | 10211 WINCOPIN CIRCLE  STE 300 COLUMBIA MD 21044 |
| LENNAR CORPORATION   [LENNAR MARYLAND | DIVISION] 10211 WINCOPIN CIRCLE #300 COLUMBIA MD 21044 |
| LENNAR CORPORATION PARENT   [KINGS RIDGE | GOLF CLUB] 301 N HIGHWAY 27 UNIT F CLERMONT FL 347112447 |
| LENNAR CORPORATION PARENT   [LEGENDS | GOLF] 1700 LEGENDARY BLVD CLERMONT FL 347115328 |
| LENNAR HOMES | 151 WYMORE RD STE 700 ALTAMONTE SPRINGS FL 327144224 |
| LENNAR HOMES LLC S.E. FL DIV | 730 NW 107TH AVE MIAMI FL 331723104 |
| LENNIE, ANDREW THOMAS | 7748 W. TAYLOR ST. FOREST PARK IL 60130 |

| Claim Name | Address Information |
|---|---|
| LENNON, COLM | 1105 S. WASHINGTON PARK RIDGE IL 60068 |
| LENNON, SUSAN J | 136 7TH STREET DEL MAR CA 92014 |
| LENNOX / STRATEGIC AMERICA | 1500 NW 118TH ST DES MOINES IA 50325-8242 |
| LENNOX, FLOYD B | 5520 N LAKEWOOD CIRC        APT 624 MARGATE FL 33063 |
| LENNOX, WILLIAM K | 47 PALMER RIDGE RD GANSEVOORT NY 12831 |
| LENNY &  JOES FISHTAIL | 86 BOSTON POST RD JOE GOLDBERG WESTBROOK CT 06498 |
| LENNY'S GOURMET MARKET      D | 445 PRINCE GEORGE ST WILLIAMSBURG VA 23185 |
| LENNY'S POWER WASHING & SEALING INC | 126 RACEFIELD DRIVE TOANO VA 23168 |
| LENO GUEUARA LANDSCAPING | 47 3RD AVE HUNTINGTON STATION NY 11746 |
| LENOIR, KENNETH | 11840 WINDEMERE CT #303 ORLAND PARK IL 60467 |
| LENORA DANNELKE | 319 N. EIGHTH ST. ALLENTOWN PA 18102 |
| LENORA THOMAS | 5800 SUNSET BOULEVARD LOS ANGELES CA 90028 |
| LENORE CASTROGIOVANNI | 52 WEST OAK STREET FARMINGDALE NY 11735 |
| LENORE K SCHARF | 3021 COLLEGE HEIGHTS BLVD RE/MAX REAL ESTATE ALLENTOWN PA 18104-4811 |
| LENORE LAIDLAW | 38018 VILLAGE 38 CAMARILLO CA 93012 |
| LENOX MUNICIPAL CABLEVISIONA8 | 205 S. MAIN LENOX IA 50851 |
| LENOX NYACK | 1756  IBIS LN WESTON FL 33327 |
| LENS, JENNY | 2801 OCEAN PARK BLVD  NO.231 SANTA MONICA CA 90405 |
| LENSEY, GWENDOLYN NICOLE | 169 JAMES STREET  APT 3B NEWARK NJ 07103-4030 |
| LENSING,NICHOLAS | 2942 NORTH LINCOLN AVE CHICAGO IL 60657 |
| LENSMITH, LAWRENCE E | 102 NORTH STREET IRON RIDGE WI 53035 |
| LENSON REALTY INC | 1340 SW 17TH ST BOCA RATON FL 334866631 |
| LENTINE, LAUREN | 35-60 11TH ST  APT 3A LONG ISLAND CITY NY 11106 |
| LENTZ, GLEN | 15 SPRING HILL LN ELIZABETHTOWN PA 17022 |
| LENTZ,ANDREA | 313 RADEBAUGH DR. LONGWOOD FL 32779 |
| LENWORTH JACOBS | 106 BREFNI STREET AMITYVILLE NY 11701 |
| LENZ, CHARLES | 2030 CREEKSIDE DR. WHEATON IL 60187 |
| LENZ,KRISTIN R | 51 QUEENSBERRY STREET APT. 5 BOSTON MA 02215 |
| LENZNER COACH LINES | 110 LENZNER CT SEWICKLEY PA 15143 |
| LEO BANKS | 1231 N AMBERBROOKE AV TUCSON AZ 85745 |
| LEO BRAUDY | 2008 N OXFORD AVE LOS ANGELES CA 90036 |
| LEO BRENNAN | 31291 OLD SAN JUAN RD SAN JUAN CAPISTRANO CA 92675-2408 |
| LEO BURNETT | ATTN: JANET WROBLEWSKI 35 W WACKER DR 31ST FLOOR CHICAGO IL 60601 |
| LEO BURNETT USA INC | 35 W WACKER DRIVE CHICAGO IL 60601 |
| LEO BURNETT USA INC | 91451 COLLECTION CENTER DR CHICAGO IL 60693 |
| LEO BURNETT USA INC | C/O ERIC RAJEWSKI 35 W WACKER DR CHICAGO IL 60601 |
| LEO FERGUSON JR | 5324 NW 48 ST COCONUT CREEK FL 33073 |
| LEO HETZEL | 29745 MODJESKA CYN RD ATTN: SPECIAL SECTIONS SILVERADO CA 92676 |
| LEO J BARRETT | 1929 YOUNGSTON RD JARRETTSVILLE MD 21084 |
| LEO JR, ROGER A | 5231 N. WINTHROP AVE. APT. #2N CHICAGO IL 60640 |
| LEO M EGAN JR | 32-670 SOUTHERN HILLS AVENUE THOUSAND PALMS CA 92276 |
| LEO RANGELL | 456 N. CARMELINA AVENUE LOS ANGELES CA 90049 |
| LEO SOREL | 350 CABRINI BLVD        APT 6G NEW YORK NY 10040 |
| LEO V SELIGSOHN | 7183 SANDHILLS PLACE BRADENTON FL 34202 |
| LEO WOLINSKY | 8550 HOLLYWOOD BLVD. LOS ANGELES CA 90069 |
| LEO, JAMIE | 2550 SW 18TH TERRACE   NO.2208 FT LAUDERDALE FL 33315 |
| LEO, RYAN W | 670 WEST BROADWAY LONG BEACH NY 11561 |
| LEO,SHEILA | 5950 NW 29TH PLACE SUNRISE FL 33313 |
| LEOCALD-MERCILUS,SERGELY | 1070 N.E. 167TH STREET NO. MIAMI BEACH FL 33162 |

| Claim Name | Address Information |
| --- | --- |
| LEOLA AIELLO | 226 UNION AVENUE ISLIP NY 11751 |
| LEON BOODANIAN | 800 E CHEVY CHASE DR B GLENDALE CA 91205 |
| LEON BOTSTEIN | BARD COLLEGE ANNANDALE-ON-HUDSON NY 12504 |
| LEON COUNTY TAX COLLECTOR | PO BOX 1835 TALLAHASSEE FL 32302-1835 |
| LEON COUNTY TAX COLLECTOR | ATTN: JOHN F CHAFIN P O BOX 1835 TALLAHASSEE FL 32302-1835 |
| LEON COUNTY TAX COLLECTOR | JOHN F CHAFIN, TAX COLLECTOR P O BOX 1835 . TALLAHASSEE FL 32302 |
| LEON COUNTY TAX COLLECTOR | PO BOOX 1835 TALLAHASSEE FL 32302-1835 |
| LEON FOOKSMAN | 11211 NW 17TH PLACE CORAL SPRINGS FL 33071 |
| LEON FUERTH | 6414 CROSSWOODS DRIVE FALLS CHURCH VA 22044 |
| LEON GEBHART | 136 OAK MILL ST ADDISON IL 60101 |
| LEON H. YOUNG | 554 SW 183 WAY PEMBROKE PINES FL 33029 |
| LEON HADAR | 4701 WLLARD AVE. APT. 1024 CHEVY CHASE MD 20815 |
| LEON PANETTA | PO BOX 42 CARMEL VALLEY CA 93924 |
| LEON RUIZ, DIANA | 6700 NOVA DR. NO. 204 DAVIE FL 33317 |
| LEON TURNBULL PHOTOGRAPHY | 116 MONOWOOD DR FOLSOM CA 95630 |
| LEON V. SIGAL | 315 W 106TH STREET APT 16C NEW YORK NY 10025 |
| LEON VASCONEZ, JOFFRE | 31-34 60TH ST WOODSIDE NY 11377 |
| LEON WYNTER | 52 NOB COURT NEW ROCHELLE NY 10804 |
| LEON, ASTRID | 28 HAMLIN ST LEON, ASTRID MANCHESTER CT 06040 |
| LEON, ASTRID | 28 HAMLIN ST MANCHESTER CT 06040 |
| LEON, CARLOS | 6126 CLARA STREET BELL GARDENS CA 90201 |
| LEON, DAVID R | 14748 GLENN DR WHITTIER CA 90604 |
| LEON, ERIKA C | 13350 EUSTACE ST. PACOIMA CA 91331 |
| LEON, JACK | 17407 BLUE ASPEN LANE FAIR OAKS RANCH CA 91387 |
| LEON, JANET | 202 W 1ST ST    5TH FLR TIMES WEST LOS ANGELES CA 90012 |
| LEON, JEAN-MICHAEL | 18821 NW 22ND ST PEMBROKE PINES FL 33029 |
| LEON, JOHN | 1015 GRAND CONCOURSE NO. 1C BRONX NY 10452 |
| LEON, JOHN | 84-80 118 ST KEW GARDENS NY 11415 |
| LEON, MARIA | 2251 CHATHAM PLACE DR ORLANDO FL 32824- |
| LEON, MARIA D | 2251 CHATHAM PLACE TRAIL ORLANDO FL 32824 |
| LEON, MARIANA | 6190 WILES RD APT 301 CORAL SPRINGS FL 330674305 |
| LEON, MARISOL | 1676 S LEONARD AVENUE LOS ANGELES CA 90019 |
| LEON, MARK | 3401  SYCAMORE ST ALLENTOWN PA 18104 |
| LEON, RAFAEL B | 5056 MILLENIA BLVD APT 107 ORLANDO FL 32839 |
| LEON, ROB | 84 30 118TH ST KEW GARDENS NY 11415 |
| LEON, ROBERTO | 36 FLETCHER DRIVE DESPLAINES IL 60016 |
| LEON, VICKI | 506 PINON ST MORRO BAY CA 93443 |
| LEON, VICKI | PO BOX 1436 MORRO BAY CA 93443 |
| LEON, WILLIAM | 2251 CHATHAM PLACE DR ORLANDO FL 32824- |
| LEON,ANNA M | 160 DURHAM AVE STE 301 METUCHEN NJ 088401265 |
| LEON,GISELA | 31-34 60TH STREET 3RD FLOOR WOODSIDE NY 11377 |
| LEON,JAY | 9 SPRINGWOOD AVENUE ARDSLEY NY 10502 |
| LEON,LAWRENCE S | 1428 N. NORTH PARK APT. #1 CHICAGO IL 60610 |
| LEON,NUBIA E | 1942 SW 69TH TERRACE NORTH LAUREDLAKE FL 33068 |
| LEON-HERNANDEZ, RUBEN | 14541 GREENLEAF ST SHERMAN OAKS CA 91403 |
| LEON-LOPEZ, WENDY G | 2763 LAUREL PLACE APT #A SOUTH GATE CA 90280 |
| LEONA B COTTON | 263 STINER ROAD SHARPS CHAPEL TN 37866 |
| LEONA GINTER | 3560 PINE BOX 46 KIELER WI 53812 |
| LEONA, MICHAEL | 20 DALEY PLACE APT. 135 LYNBROOK NY 11563 |

| Claim Name | Address Information |
|---|---|
| LEONARD & SCIOLLA, LLP | HEIDI ANDERSON, ESQ. 1515 MARKET ST STE 1800 PHILADELPHIA PA 19102 |
| LEONARD BARI | 2440 S BARRINGTON AVENUE APT # 202 LOS ANGELES CA 90064 |
| LEONARD BOASBERG | 349 SAUNDERS DRIVE WAYNE PA 19087-5405 |
| LEONARD BRASHEAR | 428 CORAL DRIVE LAKE HAVASU CITY AZ 86403 |
| LEONARD BURMAN | 825 N. FILLMORE ST. ARLINGTON VA 22201 |
| LEONARD DELVECCHIO | 19 RANDAL AVENUE WEST HARTFORD CT 06110 |
| LEONARD F PARTISS JR | 1440 SMITHTOWN AVENUE BOHEMIA NY 11716 |
| LEONARD FODERA | 11 DILLMONT DRIVE SMITHTOWN NY 11787 |
| LEONARD FOXVOG | 2271 QUEENSBERRY RD. PASADENA CA 91104 |
| LEONARD GERTZ PHOTOGRAPHY | 2341 S MICHIGAN AVE APT 3 CHICAGO IL 60616 |
| LEONARD GILROY | 9265 E KALIL DR. SCOTTSDALE AZ 852605838 |
| LEONARD GRONNING | 911 SO. IDAHO #91 LA HABRA CA 90631 |
| LEONARD HEINLEIN | 1898 JOSHUA'S PATH CENTRAL ISLIP NY 11722 |
| LEONARD I HOROWITZ | 11 HIGHWOOD ROAD WESTPORT CT 06880 |
| LEONARD III,JOSH | PO BOX 581 CLARCONA FL 32710-0581 |
| LEONARD KANARICK | 13422 A SABAL PALM COURT DELRAY BEACH FL 33484 |
| LEONARD KLADY | 2932 11TH AVE LOS ANGELES CA 90018 |
| LEONARD KRUGER | 1108 NOVILUNIO SAN CLEMENTE CA 92673 |
| LEONARD LESCIO | 29 WOODBROOK DRIVE RIDGE NY 11961 |
| LEONARD MLODINOW | 1970 LA FRANCE AVE. SOUTH PASADENA CA 91030 |
| LEONARD PAPER COMPANY | PO BOX 62263 BALTIMORE MD 21205 |
| LEONARD PAPER COMPANY | PO BOX 62263 BALTIMORE MD 21264-2263 |
| LEONARD PITTS, JR. | 15016 NEBRASKA LANE BOWIE MD 20716 |
| LEONARD POMERANTZ | 23311 VALERIO STREET CANOGA PARK CA 91304 |
| LEONARD R. SUSSMAN | 215 E 73 ST NEW YORK NY 10021 |
| LEONARD SCHNEIDERMAN | 1127 10TH ST. #301 SANTA MONICA CA 90403 |
| LEONARD SPECTOR | 5224 LOUGHBORO ROAD, NW WASHINGTON DC 20016 |
| LEONARD TELESCA | 11 GLEN ROAD MASSAPEQUA NY 11762 |
| LEONARD W DAVIS | 8081 LA MONTE ROAD STANTON CA 90680 |
| LEONARD WEISS | 485 HAWTHORNE AVENUE PALO ALTO CA 94301 |
| LEONARD WHEAR | 30201 SUNROSE PL CANYON COUNTRY CA 91387 |
| LEONARD ZESKIND | P O BOX 411552 KANSAS CITY MO 64141 |
| LEONARD, ABAGAIL | 25 1/2 E 61 ST NEW YORK NY 10021 |
| LEONARD, ANGEL M | 2514 NE 24TH ST. FT. LAUDERDALE FL 33305 |
| LEONARD, BRANDEE | 994 CALLE DEL PACIFICO GLENDALE CA 91208 |
| LEONARD, CINDA J | 1111 CLEMENS AVENUE ROSLYN PA 19001 |
| LEONARD, CLARENCE JR | 7420 WEAVER AVE NEW ORLEANS LA 70127 |
| LEONARD, DOROTHY | 20-45 47TH ST ASTORIA NY 11105 |
| LEONARD, GARY | 1539 CURRAN ST LOS ANGELES CA 90026 |
| LEONARD, JACK | 4334 E LA CARA STREET LONG BEACH CA 90815 |
| LEONARD, JANE M | 713 NORTH 11TH STREET ALLENTOWN PA 18102 |
| LEONARD, JULIE | PO BOX 1914 SULTAN WA 98294 |
| LEONARD, KYLE | 250 HAWLEY STREET HAWTHORN WOODS IL 60047 |
| LEONARD, MICHELLE M | 675 W. MADISON AVE. PRESIDENTIAL TOWER 4 - APT #1906 CHICAGO IL 60661 |
| LEONARD, PATRICK M | 206 WEST ROAD SALEM CT 06420 |
| LEONARD, RANDALL D | 2301 AVALON AVE BALTIMORE MD 21217 |
| LEONARD, RYAN | 12 VOST AVE PARK RIDGE IL 600685548 |
| LEONARD,KENNETH G | 199 STATE AVE WYANDANCH NY 11798 |
| LEONARD,KERRY E | 2150 W. CORTEZ APT. #3E CHICAGO IL 60622 |

| Claim Name | Address Information |
| --- | --- |
| LEONARD,KEVIN J | 1012 SOUTH BRADFORD STREET ALLENTOWN PA 18103 |
| LEONARD,VINCENT J | 6 MURDOCK AVENUE GLENS FALLS NY 12801 |
| LEONARDA RODRIGUEZ | 1330 WASHINGTON STREET LONG BEACH CA 90805 |
| LEONARDI III, JOHN J | 1139 RIVERSHIRE DR EVANS GA 30809 |
| LEONARDO CUELLO | 961 SW 111 WAY PLANTATION FL 33324 |
| LEONARDO SILVA | 1501 NW 13 ST #12 BOCA RATON FL 33486 |
| LEONCE GAITER | 5144 FOSTER ROAD PARADISE CA 95969 |
| LEONE JR, FRANK P | 727 PROSPECT ST. ELMHURST IL 60126 |
| LEONE, ADRIENNE | 91 BERTS LANE LOTHIAN MD 20711 |
| LEONE, JOSEPH | 60 PAYTON TERRACE BRISTOL CT 06010 |
| LEONE, RUDOLPH | 91 BERTS DR LOTHIAN MD 20711 |
| LEONE, TERYN | 6961 LONG LAKE CT LEMON GROVE CA 91945 |
| LEONEL MOZART | 4231 NW 25 PL PLANTATION FL 33313 |
| LEONELA FABARS | 6761 SW 88 STREET #D202 KENDALL FL 33156 |
| LEONELL MENDOZA | 3552 NORTH LAKEWOOD 1 CHICAGO IL 60657 |
| LEONG, SARAH | 3732 PINE GROVE APT. #1H CHICAGO IL 60613 |
| LEONG,IO MENG | 3216 WALNUT GROVE AVE. ROSEMEAD CA 91770 |
| LEONHARDT,NICOLE A | 612 W. PATTERSON AVENUE APT. #605 CHICAGO IL 60613 |
| LEONIE GRANT | 3500 NW 37TH ST OAKLAND PARK FL 33309 |
| LEONOR VALENCIA | 1077 NORTH GAGE AVE LOS ANGELES CA 90063 |
| LEOPOLD FELIX | 1009 INDIANA COURT VENICE CA 90291 |
| LEOPOLDO,RONALD | 852 MORNINGSIDE DRIVE SCHAUMBURG IL 60173 |
| LEOVEY, JOHANNA E | 14058 FENTON LN SYLMAR CA 91342-1655 |
| LEOVY,JILL A | 2318 EWING ST # A LOS ANGELES CA 90039-3125 |
| LEPAGE, KIM | 401 MAIN ST BALTIC CT 06330 |
| LEPERE SCHLOOP, MARA | 7462 HURST ST NEW ORLEANS LA 70118 |
| LEPORE, JEROME F | 807 MILL POND DRIVE SOUTH WINDSOR CT 06074 |
| LEPRECAN PORTABLE RESTROOMS LLC | 4808 W WILSON AVE CHICAGO IL 60630 |
| LEPRECAN PORTABLE RESTROOMS LLC | 4808 W WILSON CHICAGO IL 60630 |
| LERIGER, KRISTEN | 719 W. HIGHLAND AVE. 5-8 ELGIN IL 60123 |
| LERMAN, PHILIP | 5036 SEDGEWICK ST NW WASHINGTON DC 20016 |
| LERMAN, PHILIP | 5036 SEDGWICK ST NW WASHINGTON DC 20016 |
| LERMAN,DAVID | 1239 VERMONT AVE. NW #801 WASHINGTON DC 20005 |
| LERNER & GUARINO, LLC | EDWARD N. LERNER; GEORGE KENT GUARINO 112 PROSPECT ST STAMFORD CT 06901 |
| LERNER, JANE | 505 COURT ST  NO.5R BROOKLYN NY 11231 |
| LERNER, KEVIN R | 11496 NW 4TH STREET PLANTATION FL 33325 |
| LERNER, LISA | 1033 THISTLE CREEK CT WESTON FL 33327 |
| LEROI E CRANDALL | 534 N AVENUE 67 LOS ANGELES CA 90042 |
| LEROY A EVANS JR | 2310 NAGLE COURT FOREST HILL MD 21050 |
| LEROY D KESTNER | 1540 BURR OAK ROAD HOMEWOOD IL 60430 |
| LEROY LAMOTH | 320 NW 205TH TER NORTH MIAMI FL 33169 |
| LEROY LEONARD | 412 CUMNOR RD KENILWORTH IL 60043 |
| LEROY MC-PHERSON | 225-08 106TH AVE2.50 QUEENS VILLAGE NY 11429 |
| LEROY POPADOWSKI | 155 N EDGEWOOD AVENUE WOODDALE IL 60191 |
| LEROY SIEVERS | 10408 LLOYD RD. POTOMAC MD 20854 |
| LEROY SMITH | 142 SISSON STREET EAST HARTFORD CT 06118 |
| LEROY, CATHERINE C | 137 LOOMIS STREET MANCHESTER CT 06040 |
| LEROY, DAN (6/02) | 16 BRANDYWINE LANE SUFFIELD CT 06078 |
| LEROY, LOUIE | 3300 N. DRAKE AVENUE CHICAGO IL 60618 |

| Claim Name | Address Information |
| --- | --- |
| LEROY, MICHAEL H | 3307 CYPRESS CREEK CHAMPAIGN IL 61822 |
| LERRO CORPORATION | VALLEY FORGE CORP CTR NORRISTOWN PA 19403 |
| LERS, PAMELA | 112 W. BROWN STREET WAUPUN WI 53963 |
| LERZ, JOSEPH | 591 GUERNSEYTOWN RD WATERTOWN CT 06795 |
| LES ENTREPRISES PAPYRUS | 50 DE JUAN LES PINS GATINEAU QC J8T 6H2 CA |
| LES GAPAY | P.O. BOX 2412 PALM SPRINGS CA 92263 |
| LES PAYNE | 167 BROOKLYN AVENUE HUNTINGTON NY 11743 |
| LES VANTS AERIAL PHOTOS | 72 CHARME RD TEWKSBURY MA 01876 |
| LESA COMBS | 112 CROSS RD. OAKDALE NY 11769 |
| LESCH,JENNY R | 802 CAROSAM RD SANTA BARBARA CA 931102201 |
| LESCHER & LESCHER LTD | 346 EAST 84TH STREET NEW YORK NY 10028 |
| LESCOE JR, EDMUND A | 10 STREAM CT FARMINGTON CT 06032-2143 |
| LESHANE,CHAD W | 56 RALEIGH DRIVE NASHUA NH 03062 |
| LESHER, DAVID | 5707 CALLISTER AVE SACRAMENTO CA 95819 |
| LESHNOCK, MOLLY L | 615 SOUTH BLVD  UNIT C OAK PARK IL 60302 |
| LESHOCK, MARCUS J | 417 COUNTRY LANE CT. WAUCONDA IL 60084 |
| LESIAK,KERRI L | 34 ANTHONY STREET AGAWAM MA 01001 |
| LESINGER,DUSTIN | 4523 CASTAWAY DRIVE #4 TAMPA FL 33615 |
| LESKE, GERALD E | 14797 CUMBERLAND DRIVE APT 201N DELRAY BEACH FL 33446 |
| LESKO,JACQUELINE B | 2754 N HAMPDEN CT APT 402 CHICAGO IL 60614-1624 |
| LESLEE KOMAIKO | 5456 LEMONA AVE SHERMAN OAKS CA 91411 |
| LESLEY CHAMBERLAIN | 24 HIGHGATE WEST HILL ENGLAND LONDON N6 6NP NW3 7RS UNITED KINGDOM |
| LESLEY DORMEN | ONE FIFTH AVENUE 6G NY NY 10003 |
| LESLEY GOLDBERG | 4912 TUJUNGA AVE #1 ATTN: SPECIAL SECTIONS NORTH HOLLYWOOD CA 91601 |
| LESLEY O'TOOLE | 1345 N HAYWORTH AVE #310 WEST HOLLYWOOD CA 90046 |
| LESLIE BAILEY | 2 CHARMONY LAGUNA NIGUEL CA 92677 |
| LESLIE BARNES | 3103 LLOYD MANGRUM LANE BILLINGS MT 59106 |
| LESLIE BAUER | P.O. BOX 7 DAYTON MD 21036 |
| LESLIE BENNETTS | 420 RIVERSIDE DRIVE #11B NEW YORK NY 10025 |
| LESLIE BERGER | 235 W 76TH ST NEW YORK NY 10023 |
| LESLIE BILLERA | 4436 FRANKLIN AVE. # 201 LOS ANGELES CA 90027 |
| LESLIE BRODY | 27 BROOKDALE DRIVE REDLANDS CA 92373 |
| LESLIE DELBOY | 15 NORTH ROAD NORTHPORT NY 11768 |
| LESLIE DIGITAL IMAGING (LDI) | 116 CNTY CTHOUSE RD GARDEN CITY NY 11040 |
| LESLIE DIGITAL IMAGING (LDI) | 1615 BRETT RD ATTN  BOX NO.0322 NEW CASTLE DE 19720 |
| LESLIE DIGITAL IMAGING (LDI) | 50 JERICHO QUADRANGLE JERICHO NY 11753 |
| LESLIE DIGITAL IMAGING (LDI) | COLOR TOOLBOX INC 1000 WOODBURY RD WOODBURY NY 11797 |
| LESLIE DIGITAL IMAGING (LDI) | PO BOX 7247-0322 PHILADELPHIA PA 19170-0322 |
| LESLIE DIGITAL IMAGING (LDI) | TIMES SQUARE PLAZA 1500 BROADWAY      10TH FLR NEW YORK NY 10036 |
| LESLIE DOWNS | 170 TREASURE LANE LAKE WORTH FL 33463 |
| LESLIE EARNEST | 315 MILFORD DRIVE CORONA DEL MAR CA 92625 |
| LESLIE G DOGGRELL | 14 RACING WIND IRVINE CA 92614 |
| LESLIE GELB | 58 E. 68TH STREET NEW YORK NY 10021 |
| LESLIE GORNSTEIN | 6265 COMMODORE SLOAT DRIVE LOS ANGELES CA 90048 |
| LESLIE HARRIS | 3013 N. PIEDMONT AVENUE BALTIMORE MD 21216 |
| LESLIE HINDMAN AUCTIONEERS INC | 1338 W LAKE ST CHICAGO IL 60607 |
| LESLIE HOFFECKER | 7203 LUDWOOD COURT ALEXANDRIA VA 22306 |
| LESLIE HOLMAN-ANDERSON | 2108 SOUTH J. STREET TACOMA WA 98405 |
| LESLIE HOWARD | 2737 GRANDVIEW PLACE ENDICOTT NY 13760 |

| Claim Name | Address Information |
| --- | --- |
| LESLIE J WONG | 5510 LEHIGH STREET WHITEHALL PA 18052-1710 |
| LESLIE KANDELL | 395 RIVERSIDE DRIVE #5B NEW YORK NY 10025 |
| LESLIE KLINGER | 10866 WILSHIRE BLVD., SUITE 1500 LOS ANGELES CA 90024 |
| LESLIE LEVINE | P.O. BOX 2223 NORTHBROOK IL 60065-2223 |
| LESLIE LIMBO | 491 S. KALISPELL WAY APT. 204 AURORA CO 80017 |
| LESLIE MASON | 152 CHESTNUT STREET WILLIMANTIC CT 06226 |
| LESLIE ROBINSON | 2215 ION AVENUE BOX 307 SULLIVANS ISLAND SC 29482 |
| LESLIE SANCHEZ | 821 SUMMIT AVENUE ALEXANDRIA VA 22302 |
| LESLIE SAVAN | 583 HAMILTON ROAD SOUTH ORANGE NJ 07079 |
| LESLIE SAXON | 647 RAYMOND #1 SANTA MONICA CA 94121 |
| LESLIE SCHWARTZ | 2008 PRESTON AVE. LOS ANGELES CA 90026 |
| LESLIE SEIFERT | 318 W. 100 STREET APT 6-C NEW YORK NY 10025 |
| LESLIE SWIMMING &POOL SUPPLIE | PO BOX 271067 IVIE INC FLOWER MOUND TX 75027-1067 |
| LESLIE TRILLING | 3403 RIO GRANDE BL.VD, N.W. ALBUQUERQUE NM 87107 |
| LESLIE VALENTIN | 4018 SUNNY DAY WAY KISSIMMEE FL 34744 |
| LESLIE WHITE | C/O MRS. LEE LEWIS 2255 SOUTH PHOENIX PLACE ONTARIO CA 91761 |
| LESLIE'S SWIMMING POOL SUPPL | 900 PARKER SQ STE 250 FLOWER MOUND TX 750287440 |
| LESLIE, ERROL | 45 SPINNING WHEEL LANE TAMARAC FL 33319 |
| LESLIES POOL MART* | 601 SILVERON, SUITE 200 FLOWER MOUND TX 750284030 |
| LESLY PHANPHIL | 641 N 68TH WAY PEMBROKE PINES FL 33024 |
| LESNIAK, CARL R | 214 GLENGARRY DR. APT. 301 BLOOMINGDALE IL 60108 |
| LESORAVAGE, ALICE | 2345 CENTER STREET BETHLEHEM PA 18017 |
| LESPINASSE, BRUCE | 260 E. CHESTNUT ST. #1701 CHICAGO IL 60611 |
| LESSANE,WILLIAM | 338 MASON COURT BALTIMORE MD 21231 |
| LESSARD,RICHARD A | 11220 MOORPARK ST. APT. 228 STUDIO CITY CA 91602 |
| LESSENTINE, JUDITH E | 4518 N. ST. LOUIS CHICAGO IL 60625 |
| LESSER, DAN | 605 N. TAYLOR OAK PARK IL 60302 |
| LESSER, ERIK S | 3158 MAJESTIC CIRC AVONDALE ESTATES GA 30002 |
| LESSER, ERIK S | 169 HALE ST NE ATLANTA GA 30307 |
| LESSER,SCOTT | 5000 SW BUDDINGTON STREET PORTLAND OR 97219 |
| LESSIG,HUGH D | 8542 CHESAPEAKE BLVD APT 302 NORFOLK VA 23503 |
| LESSLEY,SARALEE | 4971 CROWN AVENUE LA CANADA CA 91011 |
| LESSON,NICOLE | 2586 NW 87 DR CORAL SPRINGS FL 33065 |
| LESTER BRATHWAITE | 11 SO. CLINTON ST POUGHKEEPSRE NY 12601 |
| LESTER BUTLER | 10 BERKELEY CIRCLE NEWINGTON CT 06111 |
| LESTER J MARTIN | 1916 FARRELL AVENUE REDONDO BEACH CA 90278 |
| LESTER LAWRENCE LESSIG | STANFORD LAW SCHOOL 559 NATHAN ABBOTT WAY STANFORD CA 94305 |
| LESTER WATERS | 2102 VIA ESTRADA CARROLLTON TX 75006 |
| LESTER, ADRIAN | 7942 NW 16TH  AVE MIAMI FL 33147 |
| LESTER, CHAVNAWANA | 2768 HICKORY PONT CV NO.2 MEMPHIS TN 38115 |
| LESTER, DALE A | 1946 LOS PADRES DR ROWLAND HEIGHTS CA 91748 |
| LESTER, KEITH | 11765 E 600 N WEST LAFAYETTE IN 47906 |
| LESTER, PATRICK W | 565 FOX CHASE ROAD JENKINTOWN PA 19046 |
| LESTER, RANDY L | 1806 W JUNIPER STREET PAYSON AZ 85541 |
| LESTOCK, ALEXANDER | 4218 NEWTON AVE - APT E DALLAS TX 752193148 |
| LESZCZEWICZ,HEATHER | 714 LEE STREET APT. #2 DES PLAINES IL 60016 |
| LET US FRAME IT | 2214 EDGEWATER DR ORLANDO FL 32804 |
| LET'S GO PLAY, INC. | 8535 KOEHLER DRIVE TINLEY PARK IL 60477 |
| LET'S PARTY | 6510 RICHMOND RD WILLIAMSBURG VA 231887203 |

| Claim Name | Address Information |
|---|---|
| LETELLIER, ALEXANDRA | 1338 N VISTA STREET 19 LOS ANGELES CA 90046 |
| LETICIA CASTRO | 2316 S PACIFIC AV SANTA ANA CA 92704 |
| LETICIA CHENG | 765 FOREST DR LA CANADA CA 91011 |
| LETICIA JUAREZ | 4524 1/2 WILLOWBROOK AV LOS ANGELES CA 90029 |
| LETICIA LOZANO | 1173 S CACTUS AV 8 RIALTO CA 92376 |
| LETICIA PRECIADO | 266 RANDY STREET POMONA CA 91768 |
| LETICIA RAMIREZ | 918 W ROMNEYA DR 9 ANAHEIM CA 92801 |
| LETICIA WARE | 16235 LA FORTUNA LN MORENO VALLEY CA 92551 |
| LETO,MARISHA L | 2 SADLER AVENUE ELKTON MD 21921 |
| LETOURNEAU, BRANDON | 20021 NW 8TH STREET PEMBROKE PINES FL 33029 |
| LETOURNEAU, PAUL | 451 MAPLE AVE ELMHURST IL 60126 |
| LETOURNEAUT,JESSICA E | 1300 NE MIAMI GARDENS DRIVE APT 701 NORTH MIAMI BEACH FL 33179 |
| LETSON, MARK | 117 OLD KINGS HWY HAMPTON CT 06247 |
| LETSON, MATT | C/O MCDONOUGH ASSOCIATES 130 E. RANDOLPH ST. #1000 CHICAGO IL 60601 |
| LETSON,KRISTIN M | 1129 W. WOLFRAM CHICAGO IL 60657 |
| LETTA M TAYLER | 382 PARK PLACE BROOKLYN NY 11238 |
| LETTERING PROS | MS. YVONNE BARANOWSKI 905 PARKSIDE CIRCLE STREAMWOOD IL 60107 |
| LETTICH, AMY | 3381 EAST BLVD  APT 2 BETHLEHEM PA 18017 |
| LETTICH, BRANDON | 216 E CUMBERLAND ST APT 2 ALLENTOWN PA 18103 |
| LETTICH, CYNTHIA | 1716 CALLONE AVE BETHLEHEM PA 18017 |
| LETTICH, CYNTHIA | 413 BARN SWALLOW LN ALLENTOWN PA 18104 |
| LETTMAN,MICHELLE | 826 WEST MILTON EASTON PA 18042 |
| LETTO GRAPHICS INC. | MR. PAUL LETTO 710-720 HASTINGS LN. BUFFALO GROVE IL 60089 |
| LETTON GOOCH PRINTERS INC | 700 WEST 21ST STREET NORFOLK VA 23517 |
| LETTOW, SCOTT | 606 FOREST AVE. EVANSTON IL 60202 |
| LETTUCE ENTERTAIN YOU | 5419 N SHERIDAN RD NO. 116 CHICAGO IL 60640 |
| LETTUCE ENTERTAIN YOU INC. | MR. BOB WATTEL 5419 N. SHERIDAN RD. CHICAGO IL 60640 |
| LETURIA, ELIO | 5644 N WAYNE AVE    APT 3 CHICAGO IL 60660 |
| LETZERICH, ELIZABETH BAXTER | 434 W. ROSCOE #3C CHICAGO IL 60657 |
| LEUKHARDT, WILLIAM H | 1 OSBORNE STREET DANBURY CT 06810 |
| LEUNG, KEVIN | 5653 FOUNTAIN AVENUE LOS ANGELES CA 90028 |
| LEUNG, LISA | 10 STANTON STREET  APT 8M NEW YORK NY 10002-1249 |
| LEUNG, NELSON | 1738 ANZA STREET SAN FRANCISCO CA 94118 |
| LEUNG, NELSON | 2158 N MOZART ST # 2 CHICAGO IL 606473963 |
| LEUNG, OIWAH C | 1844 CLIFFHILL DRIVE MONTEREY PARK CA 91754 |
| LEUNG, YING TSZ | 400 N GRANADA ALHAMBRA CA 91801 |
| LEUNG,DAISY W | 1626 13TH AVE OAKLAND CA 94606 |
| LEUNG,ELLIOT | 5 SENTION AVENUE NORWALK CT 06850 |
| LEUPOLD, LORI | PETTY CASH CUSTODIAN 2250 BALL DR ST LOUIS MO 63146 |
| LEUSNER,JAMES J | 5415 LAKE HOWELL RD #106 WINTER PARK FL 32792 |
| LEUTEATERI SACRAMENTO | 2471 WHITE DOVE LN CHINO HILLS CA 91709 |
| LEV, MICHAEL | 854 APPLE TREE LANE HIGHLAND PARK IL 60035 |
| LEVAN TOWN CABLE SYSTEM A6 | P O BOX 40 LEVAN UT 84639 |
| LEVAN, JEFFREY J | 411C 146TH STREET UNIT 241 OCEAN CITY MD 21842 |
| LEVANDOSKI,SOPHIE O | 2055 N. ALBANY 1 CHICAGO IL 60647 |
| LEVARIO, ROSA MARINA | 1354 CARROLL AVENUE #3 LOS ANGELES CA 90026 |
| LEVASSEUR, MARIA | 51 SCHOOL ST VERNON CT 06066 |
| LEVCO, JESSICA | 1953 W IOWA ST    UNIT 1 CHICAGO IL 60622 |
| LEVEL 10 TRANSMISSION | 3333 FREEMANSBURG AVE EASTON PA 18045-5102 |

| Claim Name | Address Information |
|---|---|
| LEVEL 3 | DEPARTMENT 182 DENVER CO 80291 |
| LEVEL 3 COMMUNICATIONS | ACCT. NO. 12929 DEPT. 182 DENVER CO 80291-0182 |
| LEVEL 3 COMMUNICATIONS | ACCT. NO. 13184 DEPT. 183 DENVER CO 80291-0182 |
| LEVEL 3 COMMUNICATIONS | ACCT. NO. 13857 DEPT. 182 DENVER CO 80291-0182 |
| LEVEL 3 COMMUNICATIONS | ACCT. NO. 1-FT1F1 DEPT. 182 DENVER CO 80291-0182 |
| LEVEL 3 COMMUNICATIONS | ACCT. NO. 52378 DEPT. 182 DENVER CO 80291-0182 |
| LEVEL 3 COMMUNICATIONS | ACCT. NO. 9905 DEPT. 182 DENVER CO 80291-0182 |
| LEVEL 3 COMMUNICATIONS LLC | C/O WELLS FARGO BANK 1740 BROADWAY DENVER CO 80274 |
| LEVEL 3 COMMUNICATIONS, LLC (VYVX) | 1025 EL DORADO BLVD ATTN: WADE CLARK BROOMFIELD CO 80021 |
| LEVEL-3 COMMUNICATIONS | 1025 ELDORADO BOULEVARD BROOMFIELD CO 80021 |
| LEVELL,ROD | 2849 WEST MAPLEWOOD AVENUE APT #C4 BELLINGHAM WA 98225 |
| LEVELLAND NEWS PRESS | P.O. BOX 1628 ATTN: LEGAL COUNSEL LEVELLAND TX 79336 |
| LEVENDIS, DARCEY | 370 ADELPHI ST #2 BROOKLYN NY 11238-1012 |
| LEVENE,MICHAEL R | 3129 WEAVER AVE BALTIMORE MD 21214 |
| LEVENFELD PEARLSTEIN | 2 NORTH LASALLE ST  SUITE 1300 CHICAGO IL 60602 |
| LEVENFELD PEARSTEIN LLC | 2 N LASALLE CHICAGO IL 60602 |
| LEVENFIELD PEARLSTEIN LLC | 2 NORTH LASALLE STREET NO.1300 CHICAGO IL 60602 |
| LEVENGER CATALOG | 420 S CONGRESS AVE DELRAY BEACH FL 33445 |
| LEVENTHAL, ALAN R | 269 CORONA AVE LONG BEACH CA 90803 |
| LEVENTHAL, RICHARD A | ROLLOVER IRA 12059 HAMPTON CT CARMEL IN 46033 |
| LEVENTIS,EVANGELINE | 7447 LAWLER NILES IL 60714 |
| LEVERENZ,CHRISTOPHER | 10834 CHILDS STREET SILVER SPRING MD 20901 |
| LEVERETT, THEODORE CHESS | 976 ARMFIELD CIR  NO.204 NORFOLK VA 23505 |
| LEVERTON, JAMES D. | 5210 LONG PRAIRIE RD. #1625 FLOWER MOUND TX 75028 |
| LEVESQUE, CHARLES W | 4938 S DREXEL BLVD  NO.310 CHICAGO IL 60615 |
| LEVESQUE, JAMES | 3569 WEST US 40 GREENFIELD IN 46140 |
| LEVESQUE,ERIC | 1460 NE 56 CT. FORT LAUDERDALE FL 33334 |
| LEVETT,WHITNEY E | 7296 LYNDOVER PLACE APT 302 MAPLEWOOD MO 63143 |
| LEVEY, NOAM | 1025 F STREET NW STE. 700 WASHINGTON DC 20004 |
| LEVI GRIGGS | 3 JEFFERY COURT FREEPORT NY 11520 |
| LEVI RAY & SHOUP INC | 2401 WEST MONROE SPRINGFIELD IL 62704 |
| LEVI, ANNIE | 1655 S. CENTRAL PARK CHICAGO IL 60623 |
| LEVI, JONATHAN | 404 RIVERSIDE DRIVE NO.4N NEW YORK NY 10025 |
| LEVI, LAURENCE | 229 W. 97TH STREET NO.3-B NEW YORK NY 10025 |
| LEVI, RAY & SHOUPE | 2401 WEST MONROE ATTN: ACCOUNTING DEPT/MAINT PROCESSING SPRINGFIELD IL 62704 |
| LEVI,MATTHEW A. | 3530 BAYBERRY DRIVE NORTHBROOK IL 60062 |
| LEVIANT, CURT | 265 CROWELLS ROAD EDISON NJ 08817 |
| LEVICK, DIANE G | 10 DOVE CIRCLE AVON CT 06001 |
| LEVIN BECKER, ARIELLE | 146 FAIRWAY DRIVE CHESHIRE CT 06410 |
| LEVIN, AMELIA | 1212 N LASALLE APT 2306 CHICAGO IL 60610 |
| LEVIN, AMELIA | 1212 N. LASALLE DR. NO.2306 CHICAGO IL 60610 |
| LEVIN, ANNIE | 87 BUTLER STREET APT 3F BROOKLYN NY 11231 |
| LEVIN, ELIZABETH | 636 W GRACE ST #1W CHICAGO IL 505134013 1000110628 |
| LEVIN, ELIZABETH | 636 W GRACE ST #1W CHICAGO IL 606134013 |
| LEVIN, ELIZABETH R | 636 W GRACE ST # 1W CHICAGO IL 606134013 |
| LEVIN, HOLLY | 18024 SEA REEF DR PACIFIC PALISADES CA 90272 |
| LEVIN, KAREN A | 590 MELODY LN HIGHLAND PARK IL 60035 |
| LEVIN, KAY J | 12401 MOSS RANCH ROAD MIAMI FL 33156 |
| LEVIN, LEAH | 28 E 10TH ST NO.11L NEW YORK NY 10003 |

| Claim Name | Address Information |
| --- | --- |
| LEVIN, LOUIS S | 1024 S. SCOVILLE OAK PARK IL 60304 |
| LEVIN, MARCIA | 4102 N 48TH TERRACE HOLLYWOOD FL 33021-1753 |
| LEVIN, RACHEL | 5025 MAPLEWOOD AVE NO.5 LOS ANGELES CA 90004 |
| LEVIN, ROBERT | 10 MORWOOD LANE ST LOUIS MO 63141 |
| LEVIN,ADRIENNE JOANNE | 1440 HOTEL CIRCLE N 466 SAN DIEGO CA 92108 |
| LEVIN,COREY H | 150 NE 15TH AVENUE APT 356 FORT LAUDERDALE FL 33301 |
| LEVIN,JEFFREY | 95 HOBSON APT 6A SAN JOSE CA 95110 |
| LEVIN,JESSICA L | 2844 N HAMLIN APT #3 CHICAGO IL 60618 |
| LEVIN,MICHAEL D | 10569 E CLAIRMONT CIRCLE TAMARAC FL 33321 |
| LEVINE AND ASSOCIATES | 1090 VERMONT AVE NW  SUITE 440 WASHINGTON DC 20005 |
| LEVINE SULLIVAN KOCH & SCHULZ LLP | 1050 SEVENTEENTH ST NW STE 800 WASHINGTON DC 20036 |
| LEVINE, AARON | 2801 WESTERN AVE APT#1019 SEATTLE WA 98121 |
| LEVINE, AARON S | 2801 WESTERN AVENUE APT# 1019 SEATTLE WA 98121 |
| LEVINE, ADAM M | 8831 SONOMA LAKE BOCA RATON FL 33434 |
| LEVINE, AMANDA | 6025 NW 96TH WAY PARKLAND FL 33076 |
| LEVINE, ANTHONY | 1491 NW 4TH AVENUE PEMBROKE PINES FL 33024 |
| LEVINE, BETH | 75 RIDGE PARK AVE STAMFORD CT 06905 |
| LEVINE, BRUCE | 6007 N SHERIDAN RD   NO.48 CHICAGO IL 60660 |
| LEVINE, IRENE S | 15 STONY HOLLOW CHAPPAQUA NY 10514 |
| LEVINE, JOELLE K. | 298 NE 45 STREET POMPANO BEACH FL 33064 |
| LEVINE, LISA BERCU | 29600 EDGEDALE RD PEPPER PIKE OH 44124 |
| LEVINE, LOUIS | 989 BENTON ST WOODMERE NY 11598 |
| LEVINE, MAKENA A | 9412 S. LONGWOOD DR. CHICAGO IL 60643 |
| LEVINE, MATTHEW | 1555 LEIMERT BLVD OAKLAND CA 94602 |
| LEVINE, MICHELLE | 1144 WILSON AVE MERRICK NY 11566 |
| LEVINE, STANLEY H. | 5311 SANDYFORD ST. ALEXANDRIA VA 22315 |
| LEVINE,ANDREW | 1414 THIRD AVENUE APARTMENT 2B NEW YORK NY 10028 |
| LEVINE,BETTIJANE | 28381 ROBIN AVENUE SAUGUS CA 91350 |
| LEVINE,FELICIA | 295 NW 36TH AVE DEERFIELD BEACH FL 33442 |
| LEVINE,JEFFREY S | 1774 IBIS LANE WESTON FL 33327 |
| LEVINE,JEFFREY S | 75 HOCKANUM BLVD. #1021 VERNON CT 06066 |
| LEVINE,JESSICA | 6503 N MILITARY TRAIL APT 103 BOCA RATON FL 33496 |
| LEVINE,LEROY | 2779 MORTON AVE OCEANSIDE NY 11572 |
| LEVINE,MATHEW L | 3203 NEW FANE COURT BALWIN MD 21013 |
| LEVINE,NEIL S | 1001 HAVENHURST DRIVE W. HOLLYWOOD CA 90046 |
| LEVINE,PAULA | 333 EAST 46TH STREET APARTMENT 20D NEW YORK NY 10017 |
| LEVINE,PAULA L | 1620 KENNETH AVENUE BALDWIN NY 11510 |
| LEVINE,RYANN | 989 BENTON STREET WOODMERE NY 11598 |
| LEVINSKY,NICHOLAS H. | 52 WEST AVENUE RIVERSIDE IL 60545 |
| LEVINSON & CO., INC. | 888 E LAS OLAS BLVD FT LAUDERDALE FL 33301-2272 |
| LEVINSON, THOMAS | 1724 E 54TH ST    UNIT B CHICAGO IL 60615 |
| LEVIT, JOAN | 356 AVENUE OF THE STARS NORTH BLENHEIM NY 12131-1720 |
| LEVITA, NICHOLAS J | 692 RADNOR DRIVE ROSELLE IL 60172 |
| LEVITAS, ROSALIE | 3718 BERNARD DRIVE WANTAGH NY 11793 |
| LEVITASOV, MICHAEL | 773 ORTONA CT WINTER SPRINGS FL 32708-4641 |
| LEVITASOV, MICHAEL | 773 ORTONA CT WINTER SPRINGS FL 32708 |
| LEVITH, WILLIAM J. | 183 GREEN ST. APT. 3L BROOKLYN NY 11222 |
| LEVITIN, ADAM J | 5529 TRENT ST CHEVY CHASE MD 20815-5511 |
| LEVITIN, MICHAEL | 6195 ANDERSON ROAD FORESTVILLE CA 95436 |

| Claim Name | Address Information |
|---|---|
| LEVITT, BEVERLY | 3400 STONER AVE LOS ANGELES CA 90066 |
| LEVITT, LEONARD | 33 WINDMILL CIR STAMFORD CT 06903 |
| LEVITT, ROSANNE | 158 W COLUMBUS AVE NESQUEHONING PA 18240 |
| LEVITT, SEAN | 223 SKYLINE DR LAKE GENEVA WI 531472186 |
| LEVITT,JOHN A | 3311 SW 38TH STREET HOLLYWOOD FL 33023 |
| LEVITT,REBECCA | 336 WEST WAUKENA AVENUE OCEANSIDE NY 11572 |
| LEVITTOWN UFSD | C/O ABBEY LANE SCHOOL   GC TECH ATTN  LILLIAN CREEDON 150 ABBEY LN LEVITTOWN NY 11756 |
| LEVORA, DOUGLAS | 4240 W 108TH PL OAK LAWN IL 60453 |
| LEVORN WILLIAMS | 415 CORNELL AVENUE ROCKVILLE CENTRE NY 11570 |
| LEVY CREATIVE MANAGEMENT LLC | 300 E 46TH ST      STE 8E NEW YORK NY 10017 |
| LEVY DIAMOND BELLO | PO BOX 352 MILFORD CT 06460 |
| LEVY ORGANIZATION | MR. ANDY LANSING 980 N. MICHIGAN AVE. NO.400 CHICAGO IL 60611 |
| LEVY PREMIUM FOODSERVICE LIMITED | PARTNERSHIP 980 N. MICHIGAN AVE, SUITE 400 CHICAGO IL 60611 |
| LEVY PREMIUM FOODSERVICE LIMITED | PARTNERSHIP, ATTN: PRESIDENT AND CEO, LEVY RESTURANTS 980 N. MICHIGAN AVE, STE 400 CHICAGO IL 60611 |
| LEVY PREMIUM FOODSERVICE LIMITED | PARTNERSHIP, LECY RESTAURANTS DIRECTOR OF OPERATIONS WRIGLEY FIELD, 1060 W. ADDISONS CHICAGO IL 60613 |
| LEVY PREMIUM FOODSERVICE LIMITED | PARTNERSHIP, VP/GENERAL COUNSEL LEVY RESTURANTS 980 N. MICHIGAN AVE, SUITE 400 CHICAGO IL 60611 |
| LEVY PREMIUM FOODSERVICE LP | 980 N. MICHIGAN AVE, SUITE 400 CHICAGO IL 60611 |
| LEVY PREMIUM FOODSERVICE LP | ATTN: PRESIDENT AND CEO LEVY RESTURANTS 980 N. MICHIGAN AVE, SUITE 400 CHICAGO IL 60611 |
| LEVY PREMIUM FOODSERVICE LP | C/O PRES. & CEO; LEVY RESTAURANTS ATTN: ANDREW J. LANSING 980 NORTH MICHIGAN AVENUE, SUITE 400 CHICAGO IL 60611 |
| LEVY PREMIUM FOODSERVICE LP | LECY RESTAURANTS DIRECTOR OF OPERATIONS WRIGLEY FIELD, 1060 W. ADDISONS CHICAGO IL 60613 |
| LEVY PREMIUM FOODSERVICE LP | LEVY RESTAURANTS; VP/GENERAL COUNSEL ATTN: MICHAEL T. PERLBERG, ESQ. 980 NORTH MICHIGAN AVE, STE 400 CHICAGO IL 60611 |
| LEVY PREMIUM FOODSERVICE LP | VICE PRESIDENT/GENERAL COUNSEL LEVY RESTURANTS 980 N. MICHIGAN AVE, SUITE 400 CHICAGO IL 60611 |
| LEVY PREMIUM FOODSERVICE LTD PARTNERSHIP | C/O PRES & CEO, LEVY RESTAURANTS 980 NORTH MICHIGAN AVE, STE 400 ATTN: ANDREW J. LANSING CHICAGO IL 60611 |
| LEVY PREMIUM FOODSERVICE LTD PARTNERSHIP | LEVY RESTAURANTS; VP/GENERAL COUNSEL ATTN: MICHAEL T. PERLBERG, ESQ. 980 NORTH MICHIGAN AVE, SUITE 400 CHICAGO IL 60611 |
| LEVY REALTY ADVISORS, INC | 4901 NW 17TH WAY FORT LAUDERDALE FL 333093780 |
| LEVY REST/MISC 980 | 980 NORTH MICHIGAN CHICAGO IL 60611-0000 |
| LEVY RESTAURANT | 1111 S FIGUEROA STREET     STE 1600 LOS ANGELES CA 90015 |
| LEVY RESTAURANT | LEVY RESTAURANTS UNITED CENTER 1901 WEST MADISON AVENUE CHICAGO IL 60612 |
| LEVY RESTAURANT LIMITED PARTNERSHIP | 980 N. MICHIGAN AVE SUITE 400 CHICAGO IL 60611 |
| LEVY RESTAURANTS | 1060 WEST ADDISON C/O WRIGLEY CHICAGO IL 60613 |
| LEVY RESTAURANTS | 1111 S FIGUEROA STREET     STE 1600 LOS ANGELES CA 90015 |
| LEVY RESTAURANTS | 333 WEST 35TH STREET DIAMOND SUITE STADIUM CLUB CHICAGO IL 60616 |
| LEVY RESTAURANTS | 7994 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| LEVY RESTAURANTS | 980 N MICHIGAN AVE NO.1315 CHICAGO IL 60611 |
| LEVY RESTAURANTS | 980 N MICHIGAN AVE     STE 400 ATTN  AIMEE LABADESSA CHICAGO IL 60611 |
| LEVY RESTAURANTS | 980 N MICHIGAN AVE STE NO.1315 CHICAGO IL 60611 |
| LEVY RESTAURANTS | ATTN: ANDREW J. LANSING, PRESIDENT 980 NORTH MICHIGAN AVENUE SUITE 400 CHICAGO IL 60611 |
| LEVY RESTAURANTS | C/O WRIGLEY FIELD 3721 N CLARK ST CHICAGO IL 60613 |
| LEVY RESTAURANTS | MR. JEFF WINEMAN 980 N. MICHIGAN STENO.500 CHICAGO IL 60611 |

| Claim Name | Address Information |
|---|---|
| LEVY RESTAURANTS | MS. RHONNA CASS 980 N. MICHIGAN STENO.500 CHICAGO IL 60611 |
| LEVY RESTAURANTS | STEPHANIE BENTFIELD 3721 N. CLARK ST CHICAGO IL 60613 |
| LEVY, ALLI A | 5961 MANCHESTER WAY TAMARAC FL 33321 |
| LEVY, ANDREA | 1192 ELBUR AVENUE LAKEWOOD OH 44107 |
| LEVY, ANNE | 4100 N MARINE DR NO. 15-B CHICAGO IL 60613 |
| LEVY, BRETT D | 15955 N 102ND PL SCOTTSDALE AZ 85255 |
| LEVY, DAVID | 2505 N. SPAULDING CHICAGO IL 60647 |
| LEVY, FAYE | 5116 MARMOL DRIVE WOODLAND HILLS CA 91364-3329 |
| LEVY, JASON A | 1426 MARSHALL STREET BALTIMORE MD 21230 |
| LEVY, JON | 1049 W WEBSTER AVE APT 2 CHICAGO IL 606143524 |
| LEVY, LARRY | 14 VICTORIAN CT HUNTINGTON NY 11743 |
| LEVY, LARRY | LEVY RESTAURANTS 980 N. MICHIGAN STENO.500 CHICAGO IL 60611 |
| LEVY, LAWRENCE C. | 14 VICTORIAN CT. HUNTINGTON NY 11743 |
| LEVY, MATTHEW | 3345 OLD MILL RD. HIGHLAND PARK IL 60035 |
| LEVY, MICHAEL | 5210 N WINTHROP AVE UNIT 2 CHICAGO IL 60640 |
| LEVY, NATALIE | 518 N LINDEN DR BEVERLY HILLS CA 90210 |
| LEVY, ORAL C | 1313 PINE GROVE AVENUE BALTIMORE MD 21237 |
| LEVY, RAM & OLSON  ROSSI LLP | ATTORNEYS 639 FRONT STREET FOURTH FLOOR SAN FRANCISCO CA 94111-1913 |
| LEVY, ROBERT A | 8787 BAY COLONY DRIVE  UNIT 306 NAPLES FL 34108 |
| LEVY, SASHA A | 357 BRITTANY FARMS RD  APT H136 NEW BRITAIN CT 06053 |
| LEVY, STEVE | STEVEN B. LEVY, LTD. 40 SHUMAN BLVD. #280 NAPERVILLE IL 60563 |
| LEVY,RACHEL S | 53 HOMELAND DRIVE HUNTINGTON NY 11743 |
| LEVY,RORY | 710 HANSEN STREET #2 WEST PALM BEACH FL 33405 |
| LEVYING OFFC. SHERIFF'S DEPT. | 1427 W, COVINA PKWY WEST COVINA CA 91790 |
| LEW, JASON K | 3636 MONON STREET APT#6 LOS ANGELES CA 90027 |
| LEW, NANCY A | 10435 ASHTON AVENUE LOS ANGELES CA 90024 |
| LEWALLYN, DENNIS | 2900 BRECKENRIDGE DRIVE PENSACOLA FL 32526 |
| LEWAN, LARRY | C/O CHICAGO TUBE & IRON CO. 760 STONGATE RD. LIBERTYVILLE IL 60048 |
| LEWANDOWSKI, WIESLAW | 7446 W CARMEN HARWOOD HEIGHTS IL 60656 |
| LEWANDUSKI,JOHN | 33 MAPLE WING BLVD CENTRAL ISLIP NY 11722 |
| LEWBEL, SAMUEL | 83 FURNACE AVE W2 STAFFORD SPGS CT 06076-1265 |
| LEWELLEN AND BEST EXHIBITS INC | 101 KNELL RD MONTGOMERY IL 60538 |
| LEWELLEN, JACK D | 14302 MARINER LANE WESTMINSTER CA 92683 |
| LEWIE RAYMOND | GOODWIN ST LEWIE RAYMOND EAST HARTFORD CT 06108 |
| LEWIE,RAYMOND | 460 GOODWIN STREET EAST HATFORD CT 06108 |
| LEWIN, CARLINGTON | 5606 WELLESY PK DR     BLDG 1-202 BOCA RATON FL 33433 |
| LEWIN, ELSIE | 1030 SW 76TH AVE N LAUDERDALE FL 33068 |
| LEWIN,LUIS E | 1800 KING EIDER DRIVE WEST LAFAYETTE IN 47906 |
| LEWIN,SHIMON | 14747 CUMBERLAND DRIVE DELRAY BEACH FL 33446 |
| LEWINSON, ANN | 55 EAST 87TH STREET NO.2G NEW YORK NY 10128 |
| LEWIS A. A. TAYLOR | 2580 NW 46 AVE LAUDERHILL FL 33313 |
| LEWIS ADVERTISING, INC. | 1050 COUNTRY CLUB RD ROCKY MOUNT NC 27804-1710 |
| LEWIS BEALE | 233 RACINE DR. APT. 69 WILMINGTON NC 284038712 |
| LEWIS BRANSCOMB | 1600 LUDINGTON LANE LA JOLLA CA 92037 |
| LEWIS CAMPBELL | 171 MEYNARD ST SAN FRANCISCO CA 94112 |
| LEWIS CLAYTON | 1430 HIGHLAND AVE EUSTIS FL 32726 |
| LEWIS COUNTY TREASURER | 351 NW NORTH ST MS TRS01 CHEHALIS WA 98532 |
| LEWIS COUNTY TREASURER | 360 NW NORTH ST MS TRS01 CHEHALIS WA 98532-1900 |
| LEWIS DAVIDSON & HETHERINGTON | MS. DEBORAH SYMAN 1 N. FRANKLIN ST. NO.1850 CHICAGO IL 60606 |

| Claim Name | Address Information |
| --- | --- |
| LEWIS EARNES | 2611 RAFT LN OXNARD CA 93035 |
| LEWIS GOULD | 2602 LA RONDE AUSTIN TX 78731 |
| LEWIS GUILLEN | 12314 PIERCE ST PACOIMA CA 91331 |
| LEWIS II, ELVIN | 19323 SW 60TH CT SOUTHWEST RANCHES FL 33332 |
| LEWIS III, RICHARD H. | 327 NORTHBROOKE LANE WOODSTOCK GA 30188 |
| LEWIS INVESTMENT | 16 W READ ST BALTIMORE MD 21201 |
| LEWIS JR, SAMUEL | 121-1/2 13TH ST S ALLENTOWN PA 18102 |
| LEWIS KRAUS, GIDEON | 142 MT AIRY RD BERNARDSVILLE NJ 07924 |
| LEWIS LEADER | 294 SALSIPVEDES RD CARMEL VALLEY CA 93924 |
| LEWIS MACADAMS | 215 W. 7TH ST. #908 LOS ANGELES CA 90014 |
| LEWIS METZ | 1289 GREAT ARCH AVE MESQUITE NV 89034 |
| LEWIS NARDELLI | 26921 LA SIERRA DRIVE MISSION VIEJO CA 92691 |
| LEWIS NEWS SERVICE | DONALD LEWIS ATTN: EDWARD MARTINEZ CHICAGO IL 60628 |
| LEWIS SEGAL | 6655 EMMET TERR LOS ANGELES CA 90068 |
| LEWIS YABLONSKY | 2311 4TH ST #312 SANTA MONICA CA 90405 |
| LEWIS, ALDARCY CAROLE | 437 UVEDALE RD RIVERSIDE IL 60546 |
| LEWIS, ANDRE D | 1425 MORRIS BERKELEY IL 60163 |
| LEWIS, BRANDON CHRISTIAN | 2500 OLD 63 SOUTH      APT 822 COLUMBIA MO 65201 |
| LEWIS, CELESTINE | 14515 SOUTH LOWE RIVERDALE IL 60827 |
| LEWIS, CENESHA | 3507 COLONEL GIBSON CIRCLE BATON ROUGE LA 70816 |
| LEWIS, CHRIS | 9200 SUMMIT CENTRE WAY NO.306 ORLANDO FL 32810 |
| LEWIS, CHRIS M | 534 JEFFERY DRIVE MANTENO IL 60950 |
| LEWIS, CHRISTOPHER F | 29130 JUNIPER AVENUE MORENO VALLEY CA 92555 |
| LEWIS, CORNELL | 28 APPLEWOOD RD BLOOMFIELD CT 06002 |
| LEWIS, CORNELL | PO BOX 400092 HARTFORD CT 06140 |
| LEWIS, DAN | 10113 BRICHAM TRAIL HEBRON IL 60034 |
| LEWIS, DANIEL | 971 HOPMEADOW ST APT NO.30 SIMSBURY CT 06070 |
| LEWIS, DAVID | 101 FOUNDERS CT BETHLEHEM PA 18020 |
| LEWIS, DEMETRIA | FAIRFAX AVE NEWPORT NEWS VA 23605 |
| LEWIS, DENITA | 13613 SOUTH EGGLESTON RIVERDALE IL 60827 |
| LEWIS, DERYCK A. | 6123 FULCHER AVE. NORTH HOLLYWOOD CA 91606 |
| LEWIS, DONALD L | 2949 W WILCOX ST CHICAGO IL 60612 |
| LEWIS, DUSTIN | 910 OLD VIRGINIA BEACH RD VIRGINIA BEACH VA 23451 |
| LEWIS, GARETH TRACE | 3701 JACKSON STREET  NO.110 HOLLYWOOD FL 33021 |
| LEWIS, GINA DELORES | 4139 OPEN WAY COOPER CITY FL 33026 |
| LEWIS, GREGORY K | PO BOX 330455 WEST HARTFORD CT 06133-0455 |
| LEWIS, HERSCHELL G | 451 HERITAGE DRIVE  NO.215 POMPANO BEACH FL 33060 |
| LEWIS, JENNIFER L. | 3343 EAST BERNADA DRIVE SALT LAKE CITY UT 84124 |
| LEWIS, JEROLD D | 374 63RD ST OAKLAND CA 94618 |
| LEWIS, JOSEPH R | 1312 N. TOWNER SANTA ANA CA 92706 |
| LEWIS, JUDITH | 916 ELECTRIC AVE VENICE CA 90291-3040 |
| LEWIS, JULIE | PO BOX 54 532 W. MAPLE AVE URSA IL 62376 |
| LEWIS, KAREN A | 5710 CALEB AVEUE SACRAMENTO CA 95819 |
| LEWIS, KEITH | 146 WESTBOURNE PKWY APT 204 LEWIS, KEITH HARTFORD CT 06112 |
| LEWIS, KEITH | 131 SOUTH ST HARTFORD CT 06114 |
| LEWIS, KEITH L | 900 MICKLEY ROAD VT-3 WHITEHALL PA 18052 |
| LEWIS, KHAMBREL JAMAL | 3731 NORTH WEST 8TH PLACE FORT LAUDERDALE FL 33311 |
| LEWIS, KIRK | 2137 N 14TH AVE HOLLYWOOD FL 33020 |
| LEWIS, KURL | 2589 HERITAGE OAKS CIR DACULA GA 30019 |

| Claim Name | Address Information |
| --- | --- |
| LEWIS, KYANN | 400 MILLS AVENUE  NO.404 GREENVILLE SC 29605 |
| LEWIS, KYLE D | 30 BLY AVENUE HUDSON FALLS NY 12839 |
| LEWIS, LANCE | 5630 NW 74TH PLACE APT 207 COCONUT CREEK FL 33073 |
| LEWIS, LUCENDA B | 440 NORTH MENTOR AVENUE APT #5 PASADENA CA 91106 |
| LEWIS, LUCIUS D | 4788 SE 149TH PLACE SUMMERFIELD FL 34491 |
| LEWIS, MANDY | 40 E. 9TH ST. NO.814 CHICAGO IL 60605 |
| LEWIS, MARCUS G | 6139 TYBALT CIRCLE INDIANAPOLIS IN 46254 |
| LEWIS, MARCUS V | 7185 BODEGA STREET FONTANA CA 92336 |
| LEWIS, MARILYN | 285 GREENFIELD WAY LOVINGTON GA 30016 |
| LEWIS, MARK K | 813 QUZIL RIDGE DR GREENCASTLE IN 46135 |
| LEWIS, MARY | 4058 MONTEITH DR LOS ANGELES CA 90043 |
| LEWIS, MELISSA D | 5564 NW 193 LANE MIAMI FL 33055 |
| LEWIS, MICHELLE N | 1830 EMBASSY DR  APT 101 WEST PALM BEACH FL 33407 |
| LEWIS, RACHEL | 1519 N ELK GROVE AVE #1 CHICAGO IL 606222005 |
| LEWIS, RACHEL | 1549 W WALTON ST NO.1 CHICAGO IL 60622 |
| LEWIS, RAHA | 102 N. SWEETZER AVE APT 104 LOS ANGELES CA 90048 |
| LEWIS, RAHA | 102 N SWEETZER AVE  NO.104 LOS ANGELES CA 90048 |
| LEWIS, RAYMOND | GOODWIN ST LEWIS, RAYMOND EAST HARTFORD CT 06108 |
| LEWIS, REGINALD | 2700 S OAKLAND FOREST DR  405 OAKLAND PARK FL 33309 |
| LEWIS, REGINALD | 8281 NW 36 ST. SUNRISE FL 33351 |
| LEWIS, RICHARD A. | C/O CHARLES SCHWAB & CO, INC. CUST IRA CONTRIBUTORY 3674 VIA CALABRIA ESCONDIDO CA 92025 |
| LEWIS, RICHARD GREGORY | 4139 OPEN WAY COOPER CITY FL 33026 |
| LEWIS, ROBERT J | P.O. BOX 540944 ORLANDO FL 32854 |
| LEWIS, RUSSELL V | 1301 EDGEWOOD ROAD EDGEWOOD MD 21040 |
| LEWIS, SAMUEL | 121 1/2 S 13TH ST ALLENTOWN PA 18102 |
| LEWIS, SANDRA A | 1204 EMERALD STREET SAN DIEGO CA 92109 |
| LEWIS, SARA E | 107 OXFORD CIRCLE WILLIAMSBURG VA 23185 |
| LEWIS, SCOTT DOUGLAS | 120 E MARKET ST STE 300 INDIANAPOLIS IN 462043237 |
| LEWIS, SEAN P. | 5861 N GLENWOOD AVENUE UNIT 3 NORTH CHICAGO IL 60660 |
| LEWIS, SHALONDA | 121 W LIME STREET APT #7 INGLEWOOD CA 90301 |
| LEWIS, SHAUNTA | 10520 S. RIDGELAND AVENUE APT. 10 CHICAGO RIDGE IL 60415 |
| LEWIS, SHAWN | 106 CHANDLER LN YORKTOWN VA 236904237 |
| LEWIS, SHAWN F | AMERICANA DRIVE APT 75 NEWPORT NEWS VA 23606 |
| LEWIS, SHERRI | 4711 NW 16TH CT LAUDERHILL FL 33313 |
| LEWIS, STACEY | 370 NORTHSIDE DR     NO.1201 ATLANTA GA 30318 |
| LEWIS, TANYIKA N | 5228 LEAVERS ROSEDALE MD 21237 |
| LEWIS, TERI R | SAINT ASHLEY PL HAMPTON VA 23669 |
| LEWIS, TERI R | 2 SAINT ASHLEY PLACE HAMPTON VA 23669 |
| LEWIS, THOMAS A | 2933 N. SHERIDAN RD. #614 CHICAGO IL 60657 |
| LEWIS, THOMAS O. | 64 VILLAGE LANE #710 WETHERSFIELD CT 06109 |
| LEWIS, TIMOTHY M | P.O. BOX 2292 FRAZIER PARK CA 93225 |
| LEWIS, TISHA CHERIE | 2721 SW 120TH TERRACE MIRAMAR FL 33025 |
| LEWIS, TIWANNA M. | 39 BRENTMOOR ROAD EAST HARTFORD CT 06118 |
| LEWIS, TODD M | 1701 WALDORN GRAND RAPIDS MI 49505 |
| LEWIS, TODD M | RANSOM NOTE ENTERTAINMENT 4930 CASCASE ROAD GRAND RAPIDS MI 49505 |
| LEWIS, TOM | 64 VILLAGE LN     NO.710 WETHERSFIELD CT 06109 |
| LEWIS, VELISA | GENERAL DELIVERY HAMMOND IN 463209999 |
| LEWIS, WILLIAM | 432 STANFORD AVE SANTA CRUZ CA 95062 |

| Claim Name | Address Information |
|---|---|
| LEWIS, WILLIAM | PO BOX 452 EPHRAIM WI 54211 |
| LEWIS, ANGELA | 61 OVERLAND AVE APT 2 AMITYVILLE NY 11701 |
| LEWIS, BEATRICE | 8781 SHOAL CREEK LANE BOYNTON BEACH FL 33434 |
| LEWIS, BEATRICE | 8781 SHOAL CREEK LN BOYNTON BEACH FL 33437 |
| LEWIS, BRANDON M | 620 RANDOLPH ROAD NEWPORT NEWS VA 23605 |
| LEWIS, BRENDA R | 2000 BUCHANAN  BAY CIRCLE #102 ORLANDO FL 32839 |
| LEWIS, CHANTELL | 5962 NW 21ST 53E LAUDERHILL FL 33313 |
| LEWIS, DENISE S | 111 E. WASHINGTON ST. #1722 ORLANDO FL 32801 |
| LEWIS, HELEN D | 621 SOUTH OSAGE AVENUE APT. #5 INGLEWOOD CA 90301 |
| LEWIS, JEANNIE R | 7816 S MORGAN CHICAGO IL 60620 |
| LEWIS, JOELI S. | 4011 MARJEFF PLACE APT. E NOTTINGHAM MD 21236 |
| LEWIS, JOHN H | 1105 SETTLEMENT DRIVE WILLIAMSBURG VA 23188 |
| LEWIS, KYANN | P.O. BOX 37207 HOUSTON TX 77237 |
| LEWIS, LATASHA | 5870 W. LAKE ST 312 CHICAGO IL 60644 |
| LEWIS, LEROY | 1698 REMSEN AVENUE BROOKLYN NY 11236 |
| LEWIS, MARVIN | 3712 NAUSET PLACE RANDALLSTOWN MD 21133 |
| LEWIS, MARY PARELLA | 308  108TH AVE NE APT A-301 BELLEVUE WA 98004 |
| LEWIS, PATRICIA A | 9822 WINDSOR ST. WESTMINSTER CA 92683 |
| LEWIS, PAUL E | 9 PORTER DRIVE WEST HARTFORD CT 06117 |
| LEWIS, PHERREN R. | 420 E 46TH ST APT# CHICAGO IL 60653 |
| LEWIS, REBECCA | 1716 NEW YORK AVENUE UNION CITY NJ 07087 |
| LEWIS, SERENE | 7140 112TH STREET APT 608 FOREST HILLS NY 11375 |
| LEWIS, STEPHANIE A | 48 FOREST STREET APT. A-9 HARTFORD CT 06105 |
| LEWIS, TATIA L | 126 SILVER LANE #3 EAST HARTFORD CT 06118 |
| LEWIS, TIMOTHY | 17884 VIA CASITAS CHINO HILLS CA 91709 |
| LEWIS, TISHA C | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| LEWIS, WILLIAM | 27 CLAREMONT AVE HOLYOAK MA 01040 |
| LEWIS-EDWARDS, JACQUELINE | 8255 GOLDEN CHICKASAW CIRCLE ORLANDO FL 32825 |
| LEWIS-WILLIAMS, JOI | 985 CARPENTER ST COLUMBUS OH 43206 |
| LEWISON COMMUNICATIONS M | P.O. BOX 169 FREMONT MI 49412 |
| LEWISTON TRIBUNE | P.O. BOX 957 ATTN: LEGAL COUNSEL LEWISTON ID 83501 |
| LEWISTON TRIBUNE | 505 C STREET LEWISTON ID 83501 |
| LEWITT, ELLEN | 142 BERLIN AVE SOUTHINGTON CT 06489 |
| LEWITTES, NANCY C | 35 WEST BROAD STREET APT. #309 STAMFORD CT 06902 |
| LEWKOVICH, JACKY D | 1760 W. WRIGHTWOOD #205 CHICAGO IL 60614 |
| LEWKOWICZ, SARA | 203 MAIN ST       APT 4 ANNAPOLIS MD 21404 |
| LEWKOWICZ, SARA | 203 MAIN ST        APT 4 ANNAPOLIS MD 21401 |
| LEWKOWICZ, STANLEY E | 465 BUCKLAND HILLS DRIVE #33132 MANCHESTER CT 06040 |
| LEWKOWICZ, SARA N | 101 STONEPOINT DRIVE APT. 376 ANNAPOLIS MD 21401 |
| LEWKOWITZ, JUSTIN | 4729 LULIER CT     NO.7 WINTER PARK FL 32792 |
| LEWRY, CHERYL J | 60 SKENE STREET WHITEHALL NY 12887 |
| LEXCOM CABLE M | P O BOX 808 LEXINGTON NC 27293 |
| LEXCOM CABLE SERVICES, LLC | P.O. BOX 808, 200 N. STATE ST. ATTN: LEGAL COUNSEL LEXINGTON NC 27293 |
| LEXHAM WEST HARTFORD, LLC | 970 FARMINGTON AVE TOM BAILEY WEST HARTFORD CT 06107 |
| LEXIN CELEBRATION COMMERCIAL LLC | 610 SYCAMORE ST      STE 230 CELEBRATION FL 34747 |
| LEXIN CELEBRATION COMMERCIAL LLC | C/O LINCOLN PROPERTY CO 720 CELEBRATION AVE      STE 130 CELEBRATION FL 34747 |
| LEXINGTON HERALD-LEADER | BILLS TO TVD 900092, 100 MIDLAND AVE. ATTN: LEGAL COUNSEL LEXINGTON KY 40508-1999 |
| LEXINGTON HERALD-LEADER | 100 MIDLAND AVENUE ALISON GAYLORD, ASST. NEW MEDIA DIRECTOR LEXINGTON KY |

| Claim Name | Address Information |
| --- | --- |
| LEXINGTON HERALD-LEADER | 40508-1999 |
| LEXINGTON HERALD-LEADER | 100 MIDLAND AVENUE LEXINGTON KY 40508-1999 |
| LEXINGTON HERALD-LEADER | PO BOX 14730 LEXINGTON KY 40512-4730 |
| LEXINGTON INSURANCE COMPANY | 100 SUMMER STREET BOSTON MA 02110-2103 |
| LEXINGTON INSURANCE COMPANY | ATTN CLAIM DEPARTMENT 100 SUMMER STREET BOSTON MA 02110-2103 |
| LEXINGTON ON THE GREEN | 8200 NW 33RD ST STE 300 MIAMI FL 33122-1942 |
| LEXINGTON PROGRESS | 508 SOUTH BROAD STREET ATTN: LEGAL COUNSEL LEXINGTON TN 38351 |
| LEXINGTON/ GEORGE WASHINTON INN | ATTN: DEBRA WEBB, GENERAL MGR 500 MERRIMAC TRAIL WILLIAMSBURG VA 23185 |
| LEXIS / NEXUS | PO BOX 2314 CAROL STREAM IL 60132-2314 |
| LEXIS NEXIS | 9443 SPRINGSBORO PIKE ATTN:DAVID OAKLEY MIAMISBURG OH 45342 |
| LEXIS NEXIS | 245 W 17TH ST NEW YORK NY 10011 |
| LEXIS NEXIS | LEXIS NEXIS BUSINESS & ACADEMIC PUB PO BOX 7247 0340 PHILADELPHIA PA 19170-0340 |
| LEXIS NEXIS | LEXIS NEXIS COURTLINK INC PO BOX 7247-6882 PHILADELPHIA PA 19170-6882 |
| LEXIS NEXIS | MARTINDALE HUBBELL PO BOX 7247 0292 PHILADELPHIA PA 19170-0292 |
| LEXIS NEXIS | MEALEY PUBLICATIONS PO BOX 62090 KING OF PRUSSIA PA 19406 |
| LEXIS NEXIS | P O BOX 100176 ATLANTA GA 30384 |
| LEXIS NEXIS | PO BOX 1009 SUMMIT NJ 07902-9967 |
| LEXIS NEXIS | PO BOX 2314 REED ELSEVIER INCORP CAROL STREAM IL 60132-2314 |
| LEXIS NEXIS | PO BOX 2861 SPRINGFIELD IL 62708-2861 |
| LEXIS NEXIS | PO BOX 7247 0165 PHILADELPHIA PA 19170-0165 |
| LEXIS NEXIS | PO BOX 7247-0173 PHILADELPHIA PA 19170-0173 |
| LEXIS NEXIS | PO BOX 7247-0178 PHILADELPHIA PA 19170-0178 |
| LEXIS NEXIS | PO BOX 7247-7090 REED ELSEVIER INCORPORATION PHILADELPHIA PA 19170-7090 |
| LEXIS NEXIS MATTHEW BENDER | 1275 BROADWAY ALBANY NY 12204 |
| LEXIS NEXIS MATTHEW BENDER | PO BOX 22030 ALBANY NY 122012030 |
| LEXIS PUBLISHING | SANDRA D. REARDON, CREDIT MANAGER 1275 BROADWAY ALBANY NY 12204 |
| LEXIS-NEXIS | 9443 SPRINGBORO PIKE MIAMISBURG OH 45342 |
| LEXIS-NEXIS | 9443 SPRINGBORO PIKE P.O. BOX 933 DAYTON OH 45401 |
| LEXIS-NEXIS | P.O. BOX 933 DAYTON OH 45401 |
| LEXUS - KEYES MOTORS | 5855 VAN NUYS BLVD VAN NUYS CA 91401 |
| LEXUS OF LEHIGH VALLEY | 4500 BROADWAY ALLENTOWN PA 18104-9559 |
| LEXUS OF MASSAPEQUA | 700 SUNRISE HIGHWAY ROCKVILLE CENTRE NY 11570 |
| LEXUS OF NAPERVILLE | 1535 W OGDEN AVE NAPERVILLE IL 60540-3952 |
| LEXUS OF PEMBROKE PINES | 1850 N STATE ROAD 7 HOLLYWOOD FL 33021-4509 |
| LEXUS OF SMITHTOWN | 700 MIDDLE COUNTRY ROAD ST JAMES NY 11780 |
| LEYDEN ASSOCIATES | 121 N CEDAR CREST BLVD ALLENTOWN PA 18104 4664 |
| LEYDEN,TONY R | 8950 NW 21ST COURT PEMBROKE PINES FL 33024 |
| LEYDON,STEPHANIE | 1 FLETCHER ROAD BELMONT MA 02478 |
| LEYHE,BRANDON M. | 8003 KIMBERLY ROAD BALTIMORE MD 21222 |
| LEYLA MACAULAY | 8800 SHORE FRONT PKW APT 9U ROCKAWAY BEACH NY 11693 |
| LEYNES,NORA L | 8201 HENRY AVE D-6 PHILADELPHIA PA 19128 |
| LEYVA, EMMA | 390 FLORIDA AVE FT LAUDERDALE FL 33312 |
| LEYVA, HERMES | 5780 NW186TH ST APT 105 HIALEAH FL 330158011 |
| LEYVA, JORGE | 638 DOUGLAS ST. CHULA VISTA CA 91910 |
| LEYVA,CLAUDIA YVETTE | 1020 NORTH CURSON AVENUE APT#2 WEST HOLLYWOOD CA 90046 |
| LEYVA,MARCO A | 10331 BROOKSHIRE AVE DOWNEY CA 90241 |
| LEYVI,YURIY | 5500 LINCOLN AVE 302 MORTON GROVE IL 60053 |
| LEZOTTE, DANIEL | 1005 BRITTANY ROAD HIGHLAND PARK IL 60035 |

| Claim Name | Address Information |
|---|---|
| LF EXAMINER | CINERGETICS, LLC, 5430 LYNX LANE #223 ATTN: LEGAL COUNSEL COLUMBIA MD 21044 |
| LFC COMMUNICATIONS LIMITED | 17 CORPORATE PLAZA #100 NEWPORT BECH CA 92660 |
| LFN ENTERTAINMENT INC | 6520 ALADDIN DRIVE ORLANDO FL 32818 |
| LG | LG ELECTRONICS USA, INC. 1000 SYLVAN AVE. ENGLEWOOD CLIFFS NJ 07632 |
| LG ELECTRONICS | ATTN: RON SNAIDAUF 2000 MILLBROOK DRIVE LINCOLNSHIRE IL 60069 |
| LG ELECTRONICS USA, INC. | 1000 SYLVAN AVE. ENGLEWOOD CLIFFS NJ 07632 |
| LHEE, EUNA | 358 E BEECH DR SCHAUMBURG IL 60193 |
| LHEE, EUNA | 610 CATHEDRAL STREET  APT 1A BALTIMORE MD 21201 |
| LI BUSINESS DEVELOPMENT COUNCIL | 190 SIEGEL BLVD BABYLON NY 11702 |
| LI BUSINESS DEVELOPMENT COUNCIL | PO BOX 806 BABYLON NY 11702 |
| LI BUSINESS DEVELOPMENT COUNCIL | PO BOX 82 BAYPORT NY 11705-0082 |
| LI, EILEN | 9588 E. BLACKLEY ST. TEMPLE CITY CA 91780 |
| LI,ALLEN | 25 MCKAY ROAD HUNTINGTON STATION NY 11746 |
| LI,JIE | 2956 S. NORMAL AVE CHICAGO IL 60616 |
| LIA HONDA OF ENFIELD | 10 PALOMBA DRIVE P.O. BOX 1110 ENFIELD CT 06082 |
| LIA HONDA OF NORTHAMPTON | 293 KING STREET NORTHAMPTON MA 01060 |
| LIA HYUNDAI OF ENFIELD | 40 PALOMBA DRIVE ENFIELD CT 06082 |
| LIA HYUNDAI OF HARTFORD | 20 JENNINGS ROAD HARTFORD CT 06141 |
| LIA NISSAN OF ENFIELD | 10 PALOMBA DRIVE ENFIELD CT 06082 |
| LIA TOYOTA OF NORTHAMPTON | 280 KING STREET NORTHAMPTON MA 01060 |
| LIA TOYOTA SCION OF WILBRAHAM | 2145 BOSTON ROAD WILBRAHAM MA 01095 |
| LIA VOLKSWAGEN OF ENFIELD | 140 ELM STREET ENFIELD CT 06082 |
| LIA,RALPH | 7201 SO STICKNEY AVE BRIDGEVIEW IL 60455 |
| LIAM GOWING | 1521 PURDUE AVEUNE LOS ANGELES CA 90025 |
| LIAM JULIAN | 1500 MASSACHUSETTS AVE NW  NO.854 WASHINGTON DC 20005 |
| LIANE BONIN | 7657 AMESTOY AVE. VAN NUYS CA 91406 |
| LIANE GONZALEZ | 411 EAST 6TH STREET SHARON SPRINGS KS 67758 |
| LIANE GUENTHER | 24 HIGHWOOD ROAD EAST NORWICH NY 11732 |
| LIANG, BRYAN A | 5116 LONG BRANCH AVENUE SAN DIEGO CA 92107 |
| LIANNE HUGHES | 145 LINDBERGH PARKWAY WALDWICK NJ 07463 |
| LIANNE MILTON | 131 COOMBS ST     NO.3 NAPA CA 94559 |
| LIAPPES, BRIAN | MCCLINTOCK ST LIAPPES, BRIAN NEW BRITAIN CT 06053 |
| LIAPPES, JESSICA | SUNSET LN      4B LIAPPES, JESSICA BOLTON CT 06043 |
| LIAPPES, JESSICA | 9 SOUTH ST    2ND FLR WINDSOR LOCKS CT 06096 |
| LIAPPES, MARK | 9 SOUTH ST 2ND FLR WINDSOR LOCKS CT 06096 |
| LIBBY SLATE | 8360 BLACKBURN AVENUE #6 LOS ANGELES CA 90048 |
| LIBERAL OPINION WEEK | PO BOX 606 HAMPTON IA 50441 |
| LIBERAL, MYRLANDE | 601 SW 42 CT  APT 208 POMPANO BEACH FL 33064 |
| LIBERATORE, JOEL | 4553 N. MAGNOLIA AVE. #506 CHICAGO IL 60640 |
| LIBERATORE, KRISTINA LYNNE | 4553 N. MAGNOLIA AVE. #506 CHICAGO IL 60640 |
| LIBERMAN, SI | 2760 S OCEAN BLVD #416 PALM BEACH FL 33480 |
| LIBERMAN, SI | 2760 S OCEAN BLVD      NO.416 PALM BEACH FL 33480 |
| LIBERMAN, SI | 710 FERNMERE AVE INTERLAKEN NJ 07712 |
| LIBERTINI, GAIL | 1424 WHITEFORD RD STREET MD 21154 |
| LIBERTINI, JAMES CHANCE | 2203 MELROSE LANE FOREST HILL MD 21050 |
| LIBERTINI, WILLIAM | 1318 CONOWINGO RD BEL AIR MD 21014 |
| LIBERTY ASHES INC | 112 PHYLIS COURT ELMONT NY 11003 |
| LIBERTY BANK/CRONIN AND CO | 50 NYE RD ACCTS PAYABLE GLASTONBURY CT 06033 |
| LIBERTY CABLEVISION OF PR M | LUQUILLO INDUSTRIAL PARK ROAD LUQUILLO PR 773 |

| Claim Name | Address Information |
|------------|---------------------|
| LIBERTY COMMUNICATIONS INC. A4 | PO BOX A SPARTA KY 41086 |
| LIBERTY FINANCIAL | 14700 E. FIRESTONE BLVD., #119 LA MIRADA CA 90638 |
| LIBERTY HONDA - EXECUTIVE | 71 WEST SERVICE ROAD HARTFORD CT 06120 |
| LIBERTY INTERNATIONAL UNDERWRITERS | 55 WATER STREET 18TH FLOOR NEW YORK NY 10041 |
| LIBERTY MAZDA - EXECUTIVE | 149 LIEBERT ROAD HARTFORD CT 06120 |
| LIBERTY MOTORS | 461 MAIN STREET MANCHESTER CT 06040 |
| LIBERTY MOTORS SALES & SERVICE | 1019 NEW BRITAIN AVENUE WEST HARTFORD CT 06110 |
| LIBERTY MUTUAL INSURANCE COMPANY | F/K/A SAFECO INSURANCE COMPANY C/O T. SCOTT LEO, LEO & WEBER, PC 1 N LASALLE ST, STE 3600 CHICAGO IL 60602 |
| LIBERTY MUTUAL INSURANCE COMPANY | 175 BERKELEY STREET BOSTON MA 02117 |
| LIBERTY NYA | 17 W DELAWARE DR LITTLE EGG HARBOR TWP NJ 08087 |
| LIBERTY ONE DELIVERY CONSULTANTS | PO BOX 426 CENTEREACH NY 11720 |
| LIBERTY PROPERTY HOLDINGS | C/O THE DROGARIS COMPANIES PO BOX 1806 LANCASTER PA 17608 |
| LIBERTY PROPERTY HOLDINGS, L.P. | 313 W. LIBERTY SUITE D LANCASTER PA 17603 |
| LIBERTY PROPERTY HOLDINGS, L.P. | RE: LANCASTER 313 W. LIBERTY P.O. BOX 1806 LANCASTER PA 17608 |
| LIBERTY PUBLICATIONS | 7545 SANTA FE DR ATTN: JOHN NOVESEL HODGKINS IL 60525 |
| LIBERTY REAL ESTATE LLC | PO BOX 6424 FISHERS IN 46038 |
| LIBERTY RECYCLING | PO BOX 1014 ALLENTOWN PA 18105 1014 |
| LIBERTY SUBURBAN CHICAGO | 709 ENTERPRISE DR OAK BROOK IL 60523-8814 |
| LIBERTY SUBURBAN CHICAGO | MY SUBURBAN LIFE 1101 W 31ST STREET SUITE 100 DOWNERS GROVE IL 60515-5581 |
| LIBERTY SUBURBAN CHICAGO | NEWSPAPERS 709 ENTERPRISE DRIVE OAK BROOK IL 60523-8814 |
| LIBERTY TIMES LTD. | 5F 137 SEC 2 NANKING EAST RD TAIPEI TWN |
| LIBERTY TRAVEL | 69 SPRING ST. RAMSEY NJ 07446 |
| LIBERTY TRAVEL | 69 SPRING ST RAMSEY NJ 07446-1117 |
| LIBERTY TRAVEL OF NJ | 69 SPRING ST RAMSEY NJ 07446-1117 |
| LIBERTY TRAVEL RESORT ADV | 69 SPRING ST TOM LUDINGTON RAMSEY NJ 07446 |
| LIBERTY TRAVEL RESORT ADV | 69 SPRING ST RAMSEY NJ 07446 |
| LIBERTY UPLINK INC | 2547 YELLOW SPRINGS RD MALVERN PA 19355 |
| LIBERTY, TERRELL | 3003 EAST 223 PLACE SAUK VILLAGE IL 60411 |
| LIBERTYVILLE TOYOTA | 1180 S MILWAUKEE AVE LIBERTYVILLE IL 60048-3717 |
| LIBERTYVILLE/CLASSIC PARENT   [CLASSIC | CHEVROLET] 425 N GREENBAY ROAD WAUKEGAN IL 60085 |
| LIBETTI, THOMAS | PO BOX 30115 NEW YORK NY 10011 |
| LIBIT, HOWARD S | 50 DUNKIRK RD. BALTIMORE MD 21212 |
| LIBMAN, JEFF | 4422 N RACINE AVE CHICAGO IL 60640 |
| LIBMAN, JEFFREY A | 4422 N RACINE  NO25 CHICAGO IL 60640 |
| LIBONATI, GERALD J | 8880 SUNRISE LAKES BLVD APT 307 SUNRISE FL 33322 |
| LIBRESCO, ANDREA S | 64 SHORTRIDGE DRIVE MINEOLA NY 11501 |
| LIBRETTA,ADAM D | 18741 COHASSET STREET RESEDA CA 91335 |
| LIBRETTA,KIM A | 18741 COHASSET STREET RESEDA CA 91335 |
| LICATA, ANTHONY | 5407 DEERFIELD LANE ROLLING MEADOWS IL 60008 |
| LICENSE & REGISTRATION SECTION, | PO BOX 29032 PHOENIX AZ 85007 |
| LICHTENBERGER, PHIL | 233 N WISCONSIN AVE N MASSAPEQUA NY 11758 |
| LICHTENSTEIN, ALEX | 6247 SW 13 STREET WEST MIAMI FL 33144 |
| LICHTENSTEIN, CHARLENE | PO BOX 1726 OLD CHELSEA STATION NEW YORK NY 10011 |
| LICHTENSTEIN, GRACE | 15 W 72 ST NO.30B NEW YORK NY 10023 |
| LICHTENSTEIN, NELSON | 1403 GRAND AVE SANTA BARBARA CA 93103 |
| LICHTENTHAL, J DAVID | 201 BEACH BREEZE LANE ARVERNE NY 11692 |
| LICHTENWALNER, CAROL | 4780 ROUTE 309 SCHNECKSVILLE PA 18078 |
| LICHTERMAN,RUSS | 1831 E MOYAMENSING AVE PHILADELPHIA PA 19148 |

| Claim Name | Address Information |
|---|---|
| LICIEUR,MITRI L | 7345 S. SOUTH SHORE #1901 CHICAGO IL 60649 |
| LICKENBROCK, DAVID | 1616 W MONTROSE AVE APT 2P CHICAGO IL 606131796 |
| LICKENBROCK, DAVID | 2915 N RACINE AVE NO.1 CHICAGO IL 60657 |
| LICKING VALLEY COURIER | P.O. BOX 187 ATTN: LEGAL COUNSEL WEST LIBERTY KY 41472 |
| LICONA,EDDIE ` | 17 WALNUT STREET WEST HEMPSTEAD NY 11552 |
| LICORISH, CHERYL A | 3721 NW 115TH AVE CORAL SPRINGS FL 33065 |
| LIDCOM, LLC | 445 DOUGLAS AVE STE 2255 ALTAMONTE SPRINGS FL 327142591 |
| LIDDELL, MICHAEL | 2901 S. KING DR #1615 CHICAGO IL 60616 |
| LIDO EQUITIES GROUP | 218 N. CANON DRIVE, #C BEVERLY HILLS CA 90210 |
| LIDOVE NOVINY | ATTN. MARTIN MICHEK ANDEL MEDIA CENTRUM, KARLA ENGLISE 519/11 PRAGUE 5 150 00 CZECH REPUBLIC |
| LIDUVINA LOPEZ | 22785 MARKHAM STREET PERRIS CA 92570 |
| LIE,DJUI LING | 421 N. MARGUERITA AVENUE UNIT G ALHAMBRA CA 91801 |
| LIEB, HEIDI ELSA | 1065 97TH ST  #4A BAY HARBOR FL 33154 |
| LIEB, MARK | C/O ROCKLAND VIDEO PRODUCTIONS PO BOX 109 ORANGEBURG NY 10962 |
| LIEB,MARK | 130 CONSTITUTION DR ORANGEBURG NY 10962 |
| LIEB,MARK | PO BOX 109 ORANGEBURG NY 10962 |
| LIEBENSON, DONALD | 260 LAKESIDE PL HIGHLAND PARK IL 60035 |
| LIEBENTRITT, DONALD J | 435 N MICHIGAN AVE CHICAGO IL 60611 |
| LIEBER, JON | 3060 ISLE OF PALMS DR MOBILE AL 36695 |
| LIEBER, MICHAEL | 1880 OLD BRIAR RD HIGHLAND PARK IL 60035 |
| LIEBERMAN, PAUL | 31 N HEALY AVE HARTSDALE NY 10530 |
| LIEBERMAN,PAUL J | 31 N HEALY AVENUE HARTSDALE NY 10530 |
| LIEBERT | PO BOX 70474 CHICAGO IL 60673 |
| LIEBERT CORPORATION | PO BOX 70474 CHICAGO IL 60673 |
| LIEBERT GLOBAL SERVICES | 610 EXECTIVE CAMPUS DR WESTVILLE OH 43082 |
| LIEBERT GLOBAL SERVICES INC | 9650 JERONIMO RD IRVINE CA 92618 |
| LIEBERT GLOBAL SERVICES INC | PO BOX 70474 CHICAGO IL 60673-0001 |
| LIEBIG, DENNIS | 246 W PATTERSON ST LANSFORD PA 18232 |
| LIEBL, ALFRED R. | 2820 ANTIOCH CHURCH ROAD WATKINSVILLE GA 30677 |
| LIEBLER, LEONARD | BARROWS MT WILLIAMSBURG VA 23185 |
| LIEBLER, LEONARD C | 104 BARROWS MT WILLIAMSBURG VA 23185 |
| LIEBLER,RANDY A | 5804 MARQUETTE ST. LOUIS MO 63139 |
| LIECHTI,JASON D. | 1303 COLUMBINE STREET APT. 305 DENVER CO 80206 |
| LIEDERMAN, ARTHUR E | 6042 N. FAIRFIELD APT. 1 CHICAGO IL 60659 |
| LIEDTKE, BRENT | 1503 TERRACE BLVD PEKIN IL 61554 |
| LIENEMANN, DAVID C | 1155 RIDGE DR    APT F MARION IA 52302 |
| LIENHARD, YVONNE | 213 ROSEWOOD AVE BALTIMORE MD 21228 |
| LIEPELT,VICKI | 6816 JOLIET ROAD APT 12 INDIAN HEAD PARK IL 60525 |
| LIESKE, RYAN C | 1289 100TH ST SE BYRON CENTER MI 49315 |
| LIFE BRIDGE HEALTH | 2401 W BELVEDERE AVE BALTIMORE MD 21215 |
| LIFE CARE CENTER OF ALTSPGS | 989 ORIENTA AVE ALTAMONTE SPRINGS FL 327015603 |
| LIFE CARE CENTER OF ALTSPGS [LIFE CARE | CENTERS OF AMERICA] 3001 KEITH ST NW LIFE CARE CENTERS OF AMERICA CLEVELAND TN 373123713 |
| LIFE CARE RETIREMENT/VILLAGE  [LIFE CARE | RETIREMENT COMM] 500 VILLAGE PL LONGWOOD FL 327796171 |
| LIFE CARE SERVICES   [BLAKEHURST] | 1055 WEST JOPPA ROAD BALTIMORE MD 21204 |
| LIFE FREEDOMS INC | 8691 E DRY CREEK RD  UNIT NO.823 CENTENNIAL CO 80112 |
| LIFE INSURANCE COMPANY | OF N AMERICA/GROUP DEPT PO BOX 8500-K110 PHILADELPHIA PA 19178 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | PO BOX 8500-K110 PHILADELPHIA PA 19178 |

| Claim Name | Address Information |
|---|---|
| LIFE MARKETING & EVENTS | 106 SOUTH STREET WEST HARTFORD CT 06110 |
| LIFE NEWSPAPERS | MS. CAROLL STACKLIN 1101 W. 31ST STREET #260 DOWNERS GROVE IL 60515 |
| LIFE QUEST | 2100 QUAKER POINTE DR QUAKERTOWN PA 18951-2182 |
| LIFE SOURCE INC | 261 PEPE'S FARM ROAD MILFORD CT 06460 |
| LIFE SPAS | 14562 CENTRAL AVE., #30 CHINO CA 91710 |
| LIFEBRIDGE CORPORATE HEALTH  [SINAI | HOSPITAL OF BALTIMORE] 2401 W BELVEDERE AVE. BALTIMORE MD 21215 |
| LIFEBRIDGE HEALTH | 11915 PARK HEIGHTS AVE OWINGS MILLS MD 21117 |
| LIFEBRIDGE HEALTH INC | DEPARTMENT OF DEVELOPMENT 2401 W BELVEDERE AVE BALTIMORE MD 21215 |
| LIFECHURCH | 1401 E CEDAR ST ALLENTOWN PA 18109-2387 |
| LIFELINE SCREENING | 5400 TRANSPORTATION BLVD CLEVELAND OH 44125 |
| LIFEPATH | 3500 HIGH POINT BLVD BETHLEHEM PA 18017-7803 |
| LIFEQUEST ANATOMICAL | 659 E ALLEN ST ALLENTOWN PA 18109-2035 |
| LIFESTYLE 2000 | 30 PONDS VIEW LANCE FREMONT OH 43420-2681 |
| LIFETIME SUZUKI | RT. 30 & I55 PLAINFIELD IL 60544 |
| LIFETIME TELEVISION | 2049 CENTURY PARK EAST, SUITE 840 ATTN: LEGAL COUNSEL LOS ANGELES CA 90067 |
| LIFETIME TELEVISION | PO BOX 1096, RADIO CITY STATION ATTN: LEGAL COUNSEL NEW YORK NY 10101-1096 |
| LIFETIME TELEVISION | 309 W 49TH ST   32ND FLR NEW YORK NY 10019 |
| LIFEWAY FOODS | ATTN: JULIE SMOLYANSKY, CEO 6431 OAKTON STREET MORTON GROVE IL 60053 |
| LIFSHER, MARC S | 2541 11TH AVENUE SACRAMENTO CA 95818 |
| LIFSHITZ, ISAAC | 301 E 75 ST 11E NEW YORK NY 10021 |
| LIFSON,LOUIS A | 21537 KAPOR CIRC BOCA RATON FL 33433 |
| LIGANOR, PAUL | 4609 ELLENWOOD DR #104 LOS ANGELES CA 90041 |
| LIGASHESKY,SHELLEY J | 17632 GARDEN RIDGE CIRCLE WILDWOOD MO 63038 |
| LIGE, SAMARIA C | 12914 S PAGE APT 3E BLUE ISLAND IL 60406 |
| LIGGINS, DONALD C | 2113 SINCLAIR LANE BALTIMORE MD 21213 |
| LIGGINS,STEVEN | 1711 N WOLFE ST BALTIMORE MD 21213 |
| LIGGONS, KHENYA | 54 E. 155TH ST HARVEY IL 60426 |
| LIGH, MICHAEL | 16085 CRANBURY DR RICHMOND VA 232383007 |
| LIGH, MICHAEL | 1608 CRANBURY DR RICHMOND VA 232383007 |
| LIGHT AND ILLUMINATION INC | 5401 LIMEPORT RD EMMAUS PA 18049 |
| LIGHT BULB SUPPLY COMPANY | 2010 DELGANY DBA LEAKE STUARTS INC DENVER CO 80202-1026 |
| LIGHT HOUSE GUILD | 537 NEWPORT CENTER DR. NEWPORT BEACH CA 92660 |
| LIGHT'S TOWER CONSTRUCTION COMPANY INC | 100 STRACK DR MYERSTOWN PA 17067 |
| LIGHT, LAUREL I | 2179 JERUSALEM AVENUE MERRICK NY 11566 |
| LIGHT, PAUL | 5137 WESTPATH WAY BETHESDA MD 20816 |
| LIGHTBOURN, DEVON N | 3932 LAUREL LANE COCONUT CREEK FL 33073 |
| LIGHTER, BARBARA C | 519 W EUCLID AVE   NO.210 ARLINGTON HTS IL 60004 |
| LIGHTFOOT MANOR LTD | 3044-4 RICHMOND ROAD WILLIAMSBURG VA 23185 |
| LIGHTFOOT PIT STOP/BP   R | 708 LIGHTFOOT WILLIAMSBURG VA 23188 |
| LIGHTFOOT PODIATRY CENTER | 213 BULIFANTS BLVD, STE A WILLIAMSBURG VA 23188 |
| LIGHTHOUSE CLUB | 201 60TH STREET OCEAN CITY MD 21842 |
| LIGHTHOUSE COMPUTER SERV. | 6 BLACKSTONE VALLEY PLACE SUITE 205 LINCOLN RI 02865 |
| LIGHTHOUSE COMPUTER SERVICES (IBM | EQUIPMENT) 11 PENN PLAZA 5TH FLOOR NEW YORK NY 10001 |
| LIGHTHOUSE COMPUTER SERVICES INC | 6 BLACKSTONE VALLEY PLACE   STE 205 LINCOLN RI 02865 |
| LIGHTHOUSE COMPUTER SERVICES INC | PO BOX 84 5592 BOSTON MA 02284-5592 |
| LIGHTHOUSE ENTERPRISES INC | 1275 CROMWELL AVE  SUITE A6 ROCKY HILL CT 06067 |
| LIGHTHOUSE GRILLE | 8016 PA ROUTE 873 SLATINGTON PA 18080-3501 |
| LIGHTHOUSE INTERNATIONAL | 111 EAST 59TH STREET NEW YORK NY 10022 |
| LIGHTHOUSE PREPACKAGING INC | PO BOX 100575 FT LAUDERDALE FL 33310 |

| Claim Name | Address Information |
| --- | --- |
| LIGHTHOUSE SEAFOOD | 101 N COUNTRY CLUB RD LAKE MARY FL 327463247 |
| LIGHTING DESIGN GROUP INC | 49 W 27TH ST  STE 920 NEW YORK NY 10001 |
| LIGHTING FIXTURE & SUPPLY | PO BOX 1259 ALLENTOWN PA 18105-1259 |
| LIGHTING FIXTURE & SUPPLY COMPANY | P O BOX 1259 ALLENTOWN PA 18105 |
| LIGHTING SERVICES | 150 BROOKSIDE RD WATERBURY CT 06708 |
| LIGHTING SERVICES INC | 241 S CHEROKEE STREET DENVER CO 80223 |
| LIGHTNING RIDGE SCREEN PRINTING | 4435 MCGRATH ST., STE. 305 VENTURA CA 93003 |
| LIGHTSEY-DELEON, STEPHANIE | 2015 WASHINGTON AVENUE NO.2 OPA LOCKA FL 33054 |
| LIGHTSTYLE OF ORLANDO | 1155 N ORANGE AVE ORLANDO FL 328046407 |
| LIGHTY, TODD | 11410 SWINFORD LANE MOKENA IL 60448 |
| LIGHTY,JOSHUA A | 3075 MILKYWAY DRIVE DOVER PA 17315 |
| LIGIBEL, CRAIG | 4900 CENTRAL    NO.402 KANSAS CITY MO 64112 |
| LIGON, MARKA | 2014 CULLIVAN STREET LOS ANGELES CA 90047 |
| LIGONIERTELEPHONE CO., INC. | 414 S. CAVIN STREET LIGONIER IN 46767 |
| LIGUORI, ANN | 3 PINE GROVE CT WESTHAMPTON NY 11977 |
| LIGUORI, SHERI D | 1514 SOUTH TYLER STREET TACOMA WA 98405 |
| LIISA MAY | 15 SARATOGA STREET COMMACK NY 11725 |
| LIJIA ZHANG | FLAT 7B, BLDG 4 LIAMBAU APARTMENTS BEIJING |
| LIKE TOTALLY RED INC | 734 E CEDAR AVE BURBANK CA 91501 |
| LIKOMA | 17 HATTIE ST SAN FRANCISCO CA 94114 |
| LILEITH GIBSON | 10 HILLCREST DRIVE WESTBURY NY 11590 |
| LILI BARSHA | 4353 COLFAX AVE. #33 STUDIO CITY CA 91604 |
| LILIA MARTINEZ | 3926 INGLEWOOD BLVD 10 LOS ANGELES CA 90066 |
| LILIA THOMPSON | 2720 W 101ST STREET INGLEWOOD CA 90303 |
| LILIAN MEJIA | 24073 PLEASANT RUN RD MORENO VALLEY CA 92557 |
| LILIAN SINGER | 13925 GILMORE ST VAN NUYS CA 91401 |
| LILIAN VELASQUEZ | 20838 ARDMORE CIRCLE PLAINFIELD IL 60544 |
| LILIANA IBARA | 2516 N. KEDZIE BLVD., APT. 3W CHICAGO IL 60647 |
| LILIANA NIETO DEL RIO | ROQUE SAENZ PENA 917   3RD FLR BUENOS AIRES 1035 ARGENTINA |
| LILKER ASSOCIATES | 1001 AVENUE OF THE AMERICAS NEW YORK NY 10018 |
| LILL MONSTER MOTION PICTURES | 6234 33RD AVE NE SEATTLE WA 98115 |
| LILLEY, STEPHEN G | 494 N TRELLIS COURT NEWPORT NEWS VA 23608 |
| LILLEY,STEPHEN | 494 N TRELLIS COURT NEWPORT NEWS VA 23608 |
| LILLIAN AUGUST | 32 KNIGHT ST SKYE KIRBY NORWALK CT 06851 |
| LILLIAN BEAN | 9300 JOHNSON ST PEMBROKE PINES FL 33024 |
| LILLIAN CHOW | 4248 LAUREL CANYON BLVD 205 STUDIO CITY CA 91604 |
| LILLIAN F SAWYER | 142 HOLLOW BROOK ROAD TIMONIUM MD 21093 |
| LILLIAN GREINER | 6 SAVOY PL HICKSVILLE NY 11801 |
| LILLIAN GRENFELL | 723 N ASTELL AVENUE WEST COVINA CA 91790 |
| LILLIAN J DURBIN | 8355 SEMINOLE BLVD APT. 209B SEMINOLE FL 33772 |
| LILLIAN K MCGINNIS | 2512-Q N RIVER ISLE RD. MOMENCE IL 60954 |
| LILLIAN LITTLE | 6244 PRIMROSE AVENUE LOS ANGELES CA 90068 |
| LILLIAN QUINN | 63 MURDOCK STREET HUNTINGTON STATION NY 11746 |
| LILLIAN SMITH | 2106 MARK STREET BEL AIR MD 21015 |
| LILLIE L BLACKMON | 5138 INADALE AVENUE LOS ANGELES CA 90043 |
| LILLY MODEL CORP | 5 RIVER RD              STE 317 WILTON CT 06897 |
| LILLY, MATTHEW A M | FAWN LN NEWPORT NEWS VA 23602 |
| LILLY, MICHAEL D | 7051 TUSCANY DR MACUNGIE PA 18062 |
| LILLY, RYAN EDWARD | 11927 N. COOPER SKY DRIVE ORO VALLEY AZ 85737 |

| Claim Name | Address Information |
| --- | --- |
| LILLY, RYAN EDWARD | 2157 DIAMOND STREET SAN DIEGO CA 92109 |
| LILLY, RYAN EDWARD | 8090 N TUCSON NATIONAL PL    NO.200 TUCSON AZ 85741 |
| LILLY, TED | 31161 DORAL PL LAGUNA NIGUEL CA 92677 |
| LILLY, THEODORE R. | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| LILLY,CHRISTIANA M | 1023 NW 1ST AVENUE #2 FT. LAUDERDALE FL 33311 |
| LILLY-WAGNER,DIANE M | 1023 HART ROAD TOWSON MD 21286 |
| LILY JANG | 1813 WESTLAKE AVENUE NORTH SEATTLE WA 98109 |
| LILY JANG | 1140-C N 92ND STREET SEATTLE WA 98103 |
| LILY MOAYERI | 10966 ROCHESTER AVE #6B LOS ANGELES CA 90024 |
| LILY, MATTHEW AM | 21 FAWN LN NEWPORT NEWS VA 23602 |
| LIM, ARNALDO P | 306 LAKE PARK TRAIL OVIEDO FL 32765 |
| LIM, DENNIS | 126 GREENE AVE 4N BROOKLYN NY 11238 |
| LIM, KY SIW | 1820 NEW AVE. SAN GABRIEL CA 91776 |
| LIM, MEI-LING | 1479 ABAJO DRIVE MONTEREY PARK CA 91754 |
| LIM, NELSON | 2090 E DURON ST COLTON CA 92324 |
| LIM, STEPHANIE GRACE | 55 SOUTH 17TH STREET SAN JOSE CA 95112 |
| LIM,CHAKARA | 1514 143RD PLACE SW LYNNWOOD WA 98087 |
| LIM,MARY | 1503 OAK AVENUE #413 EVANSTON IL 60201 |
| LIM,SAMUEL | 160 CRYSTAL RIDGE DRIVE CRYSTAL LAKE IL 60012 |
| LIMA DAVILMA | 16266 PEACH WY DELRAY BEACH FL 33484 |
| LIMA DURGAH | 61-15 97TH STREET APT. 10-P REGO PARK NY 11374 |
| LIMA FUENTES, GLORIA M | 9273 SW 8TH ST    NO.308 BOCA RATON FL 33428 |
| LIMA NEWS | 3515 ELIDA ROAD LIMA OH 45807 |
| LIMA, ALEX R | 576 PONTIAC LANE CAROL STREAM IL 60188 |
| LIMA,FRANK J | 622 LINDERMAN LANE MONTVALE NJ 07645 |
| LIMA,WALDEMAR | 6017 TRIPHAMMER ROAD LAKE WORTH FL 33463 |
| LIMAGE, FRESNEL | 1291 NW 45TH STREET DEERFIELD BEACH FL 33064-1949 |
| LIMAN VIDEO RENTAL COMPANY | 614 W 49TH ST NEW YORK NY 10019 |
| LIMAS, ANTONIO | 2708 CANAL ROAD MIRAMAR FL 33025 |
| LIMAYE, MANEESH | C/O KRAFT FOODS, INC. 3 LAKES DR., NF-36 NORTHFIELD IL 60093 |
| LIMAYE, PARSHURAM | 1336 MELROSE PARKWAY APT. #1 NORFOLK VA 23508 |
| LIMBERT,AMY L | 3131 EGRETS LANDING DRIVE LAKE MARY FL 32746 |
| LIME ENERGY | DEPT 20-1034 PO BOX 5940 CAROL STREAM IL 60197-5940 |
| LIME FOTO LLC | 264 S LA CIENEGA BLVD   SUITE NO.1115 BEVERLY HILLS CA 90212 |
| LIME FOTO LLC | 855 N KILKEA DRIVE LOS ANGELES CA 90046 |
| LIME FOTO LLC | 9744 WILSHIRE BLVD    STE 312 BEVERLY HILLS CA 90212 |
| LIME TREE PRODUCTIONS | 12400 VENTURA BLVD. #734 STUDIO CITY CA 91604 |
| LIME TREE PRODUCTIONS INC | 12400 VENTURA BLVD    NO.734 STUDIO CITY CA 91604 |
| LIMEHOUSE, SAMANTHA | 5758 HWY 85 APT L211 RIVERDALE GA 30274 |
| LIMELIGHT PICTURES | 8391 BEVERLY BLVD   SUITE 333 LOS ANGELES CA 91352 |
| LIMESTONE/BRACKEN CABLEVISION M | P O BOX 100 MAYSVILLE KY 41056 |
| LIMIN'TIMES | PASEA ESTATE ROADTOWN ATTN: LEGAL COUNSEL TORTOLA ROADTOWN VIRGIN ISLANDS (BRITISH) |
| LIMING,WENDY | 64 PEYTON CHICAGO HEIGHTS IL 60411 |
| LIMITED EDITION A/S | ATTN. JESPER ROVSING OLSEN GAMMELTORV 18 COPENHAGEN K D-1457 DENMARK |
| LIMM,JOHNNY J | 16712 OBISPO DRIVE LA MIRADA CA 90638 |
| LIMON,ILIANA R | 443 OPAL CT ALTAMONTE SPRINGS FL 32714-5403 |
| LIMPER,CHARLES A. | 9796 EAST MEXICO AVENUE APT. 1203 DENVER CO 80247 |
| LIMPIAS, RUBEN | P.O. BOX 6125 LA PUENTE CA 91747 |

| Claim Name | Address Information |
| --- | --- |
| LIMROTH, WENDY P | 1024 SE 11 ST FORT LAUDERDALE FL 33316 |
| LIN & RON BEALE, INC.- DBA AT EASE | 4701 TELLER AVENUE NEWPORT BEACH CA 92660 |
| LIN II, RONG-GONG | 1601 SOUTH MARENGO AVE #C ALHAMBRA CA 91803 |
| LIN KRAUS AND CHELSY WILLIAMS | 14805 CHASE ST 218 PANORAMA CITY CA 91402 |
| LIN MAR HOMES | P O BOX 207 FALLSTON MD 21047 |
| LIN S LAM | 3621 NORWICH PLACE ROWLAND HEIGHTS CA 91748 |
| LIN TELEVISION CORPORATION | 1 RICHMOND SQUARE ATTN: LEGAL COUNSEL PROVIDENCE RI 02906 |
| LIN, EDWARD | 17617 VICTORY BLVD LAKE BALBOA CA 91406 |
| LIN, HELEN | 2149 E. ALASKA ST. WEST COVINA CA 91791 |
| LIN, HILLARY | 3 BROOKLYN AVE STONYBROOK NY 11790 |
| LIN, JOANNA M | 5029 ELMWOOD AVE APT 17 LOS ANGELES CA 90004 |
| LIN, TAD | 4343 W NORWOOD CHICAGO IL 60646 |
| LIN, THADDEUS W | 4343 W. NORWOOD STREET CHICAGO IL 60646 |
| LIN, VERNA | 486 W. LE ROY AVE ARCADIA CA 91007 |
| LIN,ANNA YUE | 1413 WILLOW OAK DRIVE FREDERICK MD 21701 |
| LIN,HOCK SEW | 3669 CHARIETTE AVE. ROSEMEAD CA 91770 |
| LIN,MARIA L | 1555 KNOLLWOOD TERRACE PASADENA CA 91103 |
| LIN,PETER | 1821 W GARRY STREET SANTA ANA CA 92704 |
| LIN,SARA N. | 175 COLUMBIA HEIGHTS 3F BROOKLYN NY 11201 |
| LINA H KWOK | 9179 ANSON RIVER CIRCLE FOUNTAIN VALLEY CA 92708 |
| LINA LECARO | 1537 MALTMAN AVE. LOS ANGELES CA 90026 |
| LINAFELT, TIMOTHY | 1108 CARRAWAY ST TALLAHASSEE FL 323085133 |
| LINARES RIOS,  ADA M | 94 MADISON ST EAST HARTFORD CT 061182318 |
| LINARES, EDICTA | 1215 88TH ST NORTH BERGEN NJ 07047-4368 |
| LINARES,JESSE J. | 6354 N. VISTA ST. SAN GABRIEL CA 91775 |
| LINARES-RIOS, ADA | HENDERSON DR LINARES-RIOS, ADA EAST HARTFORD CT 06108 |
| LINARES-RIOS, ADA MONICA | 31 HENDERSON DR LINARES-RIOS, ADA MONICA EAST HARTFORD CT 06108 |
| LINCH, GREG DAVID | 1022 PINE BRANCH CT WESTON FL 33326 |
| LINCK, JOHN C | 9500 LINDA RIO DRIVE SACRAMENTO CA 95827 |
| LINCK, JENNA | 15 GRAPE LANE HICKSVILLE NY 11801 |
| LINCOLN BUILDING ASSOCIATES LLC | 60 EAST 42ND STREET SUITE 3007 NEW YORK NY 10165 |
| LINCOLN BUILDING ASSOCIATES LLC | C/O NEWMARK & CO REAL ESTATE INC 125 PARK AVE - 11TH FLR NEW YORK NY 10017 |
| LINCOLN BUILDING ASSOCIATES LLC | C/O NEWMARK KNIGHT FRANK 125 PARK AVE - 11TH FLR NEW YORK NY 10017 |
| LINCOLN BUILDING ASSOCIATES LLC | GENL POST OFFICE BOX 27215 NEW YORK NY 10087-7215 |
| LINCOLN BUILDING ASSOCIATES LLC | RE: NEW YORK 60 E 42ND STREET C/O NEWMARK & CO. REAL ESTATE, INC. 60 E. 42ND STREET NEW YORK NY 10165-0015 |
| LINCOLN CABLE TELEVISION A2 | HCR 30, BOX 1 LINCOLN MT 59639 |
| LINCOLN CAPLAN | 115 BLAKE ROAD HAMDEN CT 06517 |
| LINCOLN COUNTY HISTORICAL MUSEUM | 2403 N BUFFALO NORTH PLATTE NE 9101 |
| LINCOLN COUNTY NEWS | CHURCH STREET, P.O. BOX 36 ATTN: LEGAL COUNSEL DAMARISCOTTA ME 04543 |
| LINCOLN FINANCIAL MEDIA | COMPANY OF COLORADO 7800 E ORCHARD ROAD SUITE 400 GREENWOOD VILLAGE CO 80111 |
| LINCOLN FINANCIAL MEDIA COMPANY OF CALIF | PO BOX 889004 SAN DIEGO CA 92168-9004 |
| LINCOLN FINANCIAL SPORTS | ONE JULIAN PRICE PLACE CHARLOTTE NC 28208 |
| LINCOLN INTERNATIONAL | CRYSTAL KOZLOWSKI 500 W MADISON ST STE 3900 CHICAGO IL 60661 |
| LINCOLN JOURNAL STAR | P.O. BOX 81609 ATTN: LEGAL COUNSEL LINCOLN NE 68501 |
| LINCOLN JOURNAL STAR | PO BOX 81609 LINCOLN NE 68501 |
| LINCOLN LANDSCAPING | PO BOX 91 PEQUABUCK CT 06781-0091 |
| LINCOLN LANDSCAPING LLC | PO BOX 91 PEQUABUCK CT 06781 |

| Claim Name | Address Information |
|---|---|
| LINCOLN LEASE | C/O CYNTHIA KOFSKY 1234 MAPLE STREET LAKE OSWEGO OR 97034 |
| LINCOLN PARK ATHLETIC CLUB | ATTN: PAT CUNNINGHAM 1019 W DIVERSEY CHICAGO IL 60614 |
| LINCOLN PARK COMMUNITY ART INITIATIVE | 735 W WRIGHTWOOD CHICAGO IL 60614 |
| LINCOLN PROPERTY CO | 300 S ORANGE AVE ORLANDO FL 328013372 |
| LINCOLN TECHNICAL INSTITUTE | 200 JOHN DOWNEY DR MARK TAUB NEW BRITAIN CT 06051 |
| LINCOLN, DAVID | 3127 LIVONIA AVE LOS ANGELES CA 90034 |
| LINCOLN, KAREN | 43 COVENTRY COVE LANE LAKE VILLA IL 60046 |
| LINCOLN, KIMBERLY  R | 1365 WEST 34TH STREET RIVIERA BEACH FL 33404 |
| LINCOLN, PATRICIA | 2306 EDGEWATER AVE STE 5716 LEESBURG FL 34748 |
| LINCOLN, WILLIAM C | 308 THREE MILE RUN RD SELLERSVILLE PA 18960 |
| LINCOLN,ANTHONY | 12 DALEBROOK DRIVE PHOENIX MD 21131 |
| LINCOLNWOOD TOWN CENTER | SIMON PROPERTY GRP, 3333 W TOUHY AV LINCOLNWOOD IL 60712 |
| LIND, FRANK L | 40161 BECKY LANE PALMDALE CA 93551 |
| LIND, JON C | 200 N KENILWORTH AVE APT 3 OAK PARK IL 60302-2090 |
| LIND,MICHAEL | 48 LONGFELLOW ROAD APT 37 LEVITTOWN NY 11756 |
| LINDA A KETTLEWELL | 8901 NW 21ST MANOR SUNRISE FL 33322 |
| LINDA A SATO | 2626 N. LAKEVIEW, #4104 CHICAGO IL 60614-1832 |
| LINDA BAGLEY | 1912 SCOTT AV LOS ANGELES CA 90026 |
| LINDA BAKER | 3528 S.E. WASHINGTON PORTLAND OR 97214 |
| LINDA BARRON | 3700 DEAN DR 3004 VENTURA CA 93003 |
| LINDA BENT-KOERICK | 2454 AMHERST STREET EAST MEADOW NY 11554 |
| LINDA BILMES | 95 AVON HILL STREET CAMBRIDGE MA 02140 |
| LINDA BLANDFORD-HARRELL | 32 CLIFTON COURT LONDON  NW8 8HT UNITED KINGDOM |
| LINDA BRILL | 23411 SUMMERFIELD NO.28B ALISO VIEJO CA 92656 |
| LINDA BURKHART/REMAX UNLIMITE | 1080 SCHADT AVE WHITEHALL PA 18052-4537 |
| LINDA BURUM | 627 TWELFTH STREET SANTA MONICA CA 90402 |
| LINDA CHAVEZ | 2058 BEACON HEIGHTS DRIVE RESTON VA 20191 |
| LINDA CHURCH | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| LINDA CONTESSA | 34 HOBART STREET WEST BABYLON NY 11704 |
| LINDA COOK | 843 TYLER AVENUE DYER IN 46311 |
| LINDA CUADRA | 2284 EAGLE DR LA VERNE CA 91750 |
| LINDA D GREANEY | 8131 NORTHPARK DRIVE RIVERSIDE CA 92508 |
| LINDA DALSIMER | 8206 RUXTON CROSSING RD LUTHERVILLE MD 21093 |
| LINDA DALY | 342 N. BOWLING GREEN WAY LOS ANGELES CA 90049 |
| LINDA DOZORETZ | 8033 SUNSET BLVD., #996 LOS ANGELES CA 90046 |
| LINDA DOZORETZ COMMUNICATIONS INC | 8033 SUNSET BLVD        STE 996 LOS ANGELES CA 90046 |
| LINDA E PEARCE | 5636 SOUTH COLOROW DRIVE MORRISON CO 80465 |
| LINDA ELLERBEE | 96 MORTON STREET NEW YORK NY 10014 |
| LINDA ESTERSON | 12401 TIMBER GROVE RD OWINGS MILLS MD 21117 |
| LINDA ESTERSON | DBA E.MARKETING INC 12401 TIMBER GROVE RD OWINGS MILL MD 21117 |
| LINDA EVANS | 11472 1/2 CUMPSTON ST NORTH HOLLYWOOD CA 91601 |
| LINDA FONTANA-PRATT | 41 BENSON AVENUE SAYVILLE NY 11782 |
| LINDA GIUCA ZEMMEL | 159 ESSEX STREET DEEP RIVER CT 06417 |
| LINDA GOFF | 2509 W REDONDO BEACH BLVD 32 GARDENA CA 90249 |
| LINDA GORDON | 2121 W LAWN MADISON WI 53711 |
| LINDA GRACE | 32 FARMSTEAD CIRCLE BLOOMFIELD CT 06002 |
| LINDA GRIEGO | 600 W. 9TH STREET, #1404 LOS ANGELES CA 90015 |
| LINDA GRIFFIN | 1000 KEYSTONE INDUSTRIAL PK. SCRANTON PA 18512 |
| LINDA HANNA | 150 POPLAR STREET WEST HEMPSTEAD NY 11552 |

| Claim Name | Address Information |
|---|---|
| LINDA HASTINGS | 6009 1/2 FALLS ROAD BALTIMORE MD 21209 |
| LINDA HIGGINS | C/O COHEN & WOLF PC ATTN: STEWART EDELSTEIN 1115 BROAD STREET BRIDGEPORT CT 06601-1821 |
| LINDA J MINGER TREASURER TAX COLLECTOR | 2900 S PIKE AVENUE ALLENTOWN PA 18103-7633 |
| LINDA J. BARNBY | 1681 N MAITLAND AVE MAITLAND FL 327513319 |
| LINDA JAIVIN | 6/2 ROSLYN GARDENS ELIZABETH BAY N8W 2011 |
| LINDA JOHNS | 553 NE 79TH ST SEATTLE WA 98115-4127 |
| LINDA JOHNSON | 403 W DURHAM ST PHILADELPHIA PA 19119 |
| LINDA K BRUNS | 11456 BUCK LAKE RD. TALLAHASSEE FL 32317 |
| LINDA KEENE | 902 IMPERIAL CT. LANSDOWNE MD 21227 |
| LINDA KETCHAM | 7 CHEROKEE COURT HUNTINGTON STATION NY 11746 |
| LINDA KURTZ | 3465 FREDERICK STREET OCEANSIDE NY 11572 |
| LINDA L ASBATH | 2434 MAIN STREET NORTHAMPTON PA 18067 |
| LINDA L BARNES | 1514 S. FAIRWAY KNOLLS ROAD WEST COVINA CA 91791 |
| LINDA L BROGAN | 2040 PEPPER STREET BURBANK CA 91505 |
| LINDA L MEYRAN | 11324 HIGHLANDER COURT SPRING HILL FL 34609 |
| LINDA LACITIGNOLA | 16 CHELSEA AVENUE NORTH BABYLON NY 11703 |
| LINDA LEE | 42-27 164TH STREET 3 FLOOR FLUSHING NY 11358 |
| LINDA LOMBARDO | 8194 NW 40TH COURT CORAL SPRINGS FL 33065 |
| LINDA MALESKI | PO BOX 228 OCEAN BEACH NY 11770 |
| LINDA MARLOW/REMAX 100 | 3894 COURTNEY ST BETHLEHEM PA 18017-8920 |
| LINDA MARSA | 7823 TRUXTON AVENUE LOS ANGELES CA 90045 |
| LINDA MARTIN | 92 FARMSTEAD RD SOUTHINGTON CT 06489 |
| LINDA MEENTS | 6328 HIDDEN BROOK PLACE RANCHO CUCAMONGA CA 91739 |
| LINDA MELVERN | 57 ALBION ROAD GT LON LONDON N169PP UNITED KINGDOM |
| LINDA MILLS | 70 WASHINGTON SQUARE SOUTH NEW YORK UNIVERSITY, BOUST LIBRARY NEW YORK NY 10012-9948 |
| LINDA NICOL | 118 BEDFORD AVE MERRICK NY 11566 |
| LINDA O'CARROLL | P.O. BOX 707 NORTHPORT NY 11768 |
| LINDA OFFIT | 25 DIAMOND CREST CT. BALTIMORE MD 21209 |
| LINDA OWENS-JACKSON | 4708 W GLADYS AVE CHICAGO IL 60644 |
| LINDA PEENO | 3807 ELMWOOD AVE LOUISVILLE KY 40207 |
| LINDA PICCOLO | 47 HIGHLAND BLVD DIX HILLS NY 11746 |
| LINDA PICINICH | 34 NORTH LONG BEACH ROAD 2M ROCKVILLE CENTRE NY 11570 |
| LINDA R. MONK | 6631 WAKEFIELD DRIVE 516 ALEXANDRIA VA 22307 |
| LINDA RAY HAAS | 429 LAKE RUTH DRIVE LONGWOOD FL 32750 |
| LINDA ROBINS & ASSOC | 10647 SW 88TH ST MIAMI FL 331761510 |
| LINDA ROSENKRANTZ | 175 5TH AVENUE NEW YORK NY 10010 |
| LINDA ROSEWALL PHOTOGRAPHY | 13-15 LEVEY ST LEVEL 2 CHIPPENDALE, NSW 2008 AUSTRALIA |
| LINDA ROSEWALL PHOTOGRAPHY | 3 HOLLAND RD BELLEVUE HILL, NSW 2023 AUSTRALIA |
| LINDA RUTTO INC | PO BOX 685 C ISLIP NY 11722 |
| LINDA S COLE | 8820 W 18TH STREET LOS ANGELES CA 90035 |
| LINDA S FRIEND | 144 WELLESLEY DR NEWPORT NEWS VA 23606 |
| LINDA S ORBEN | 1058 CATASAUQUA ROAD WHITEHALL PA 18052 |
| LINDA SPILLERS | 88B BEDFORD ST N ARLINGTON VA 22201 |
| LINDA STANDIFORD | P.O. BOX 234 CHURCHVILLE MD 21028 |
| LINDA STUART | 1168-E WESTLAKE BLVD WESTLAKE VILLAGE CA 91361 |
| LINDA SUE YOUNG | 4157 MADISON BROOKFIELD IL 60513 |
| LINDA TAYLOR | 6847 BRIARWOOD DR CARLSBAD CA 92011 |

| Claim Name | Address Information |
|---|---|
| LINDA WALKER | 1351 FIGUEROA PL 12 WILMINGTON CA 90744 |
| LINDA WHITE | 4507 WEST JACKSON BLVD FLOOR 1 CHICAGO IL 60624 |
| LINDA WILLIAMSON | 10625 GAVIOTA AVENUE GRANADA HILLS CA 91344-7021 |
| LINDA WINER | 300 E 93 ST APT 41D NEW YORK NY 10128 |
| LINDA WITHERSPOON | NORTHBOURNE RD BALTIMORE MD 21239 |
| LINDA WITHERSPOON | 1631 NORTHBOURNE RD BALTIMORE MD 21239 |
| LINDA YELLEN | 3 SHERIDAN SQUARE, #17B NEW YORK NY 10014 |
| LINDA YOVANOVICH | 43 TREVITHEN STREET LONDON ON N6C 4S3 CANADA |
| LINDA ZEPEDA | 9173 PHILBIN AV RIVERSIDE CA 92503 |
| LINDA'S COUNTRY GAP INNE | 2815 LITTLE GAP RD PALMERTON PA 18071 5123 |
| LINDAHL, ANDREW JOHN | 19521 E LINVALE DR AURORA CO 80013 |
| LINDAMAN, SUSAN | 2710 LAVARIE DR COLORADO SPRINGS CO 80917 |
| LINDAUER, JEFFREY | 6650 W WARM SPRINGS RD  NO.2004 LAS VEGAS NV 89118 |
| LINDBLADE, BRIAN | 25316 BARQUE POINT DR PUNTA GORDA FL 339554117 |
| LINDBLADE, BRIAN | 72 VALDIVA ST PUNTA GORDA FL 339835318 |
| LINDE, KENNETH | 4817 HICKORY LANE MCHENRY IL 60051 |
| LINDEMAN, BARD E | 5428 OXBOW ROAD STONE MOUNTAIN GA 30087 |
| LINDEMANN, LESLIE J | 1202 PASEO TERESA SAN DIMAS CA 91773 |
| LINDEN LLC | ATTN: TONY KESSMAN 111 S. WACKER DRIVE SUITE 3350 CHICAGO IL 60606-4306 |
| LINDEN, ROBERT | 257 E. DELAWARE CHICAGO IL 60611 |
| LINDEN, SCOT M | 12516 ROUGEMONT PLACE SAN DIEGO CA 92131 |
| LINDEN, SHERI | 1811 N NEW HAMPSHIRE AVE LOS ANGELES CA 90027 |
| LINDEN, SHIRA | 13 FRENCHTOWN RD TRUMBULL CT 06611 |
| LINDENMEYR | 914 RIDGEFIELD RD ATTN: BOB FINN SHELBURNE VT 05482 |
| LINDENMEYR | CENTRAL 14 RESEARCH PARKWAY WALLINGFORD CT 064927511 |
| LINDENMEYR | CENTRAL ATTN  ROBERT FINN NO.3 MANHATTANVILLE ROAD PURCHASE NY 10577 |
| LINDENMEYR | CENTRAL PO BOX 5011 WALLINGFORD CT 064927511 |
| LINDENMEYR | MUNROE 3300 HORIZON DR KING OF PRUSSIA PA 194062650 |
| LINDENMEYR | MUNROE PO BOX 32202 HARTFORD CT 06150 |
| LINDENMEYR | MUNROE PO BOX 32202 HARTFORD CT 06150-2203 |
| LINDENMEYR CENTRAL | 30 HUB DRIVE MELVILLE NY 11747-9082 |
| LINDENMEYR CENTRAL | NO.3 MANHATTANVILLE RD PURCHASE NY 10577 |
| LINDENMEYR CENTRAL | PO BOX 1213 DEPARTMENT 959 NEWARK NJ 07101-1213 |
| LINDENMEYR CENTRAL | PO BOX 32200 HARTFORD CT 06150-2200 |
| LINDENMEYR CENTRAL | PO BOX 5331 BOSTON MA 02206-5459 |
| LINDENMEYR MUNROE CO. | MR. SEAN O'NEILL 112 ALEXANDRA WAY CAROL STREAM IL 60188 |
| LINDENMUTH, DIANE | 137  CREST DR WHITEHALL PA 18052 |
| LINDER & MARSACK S C | 411 EAST WISCONSIN AVENUE MILWAUKEE WI 53202 |
| LINDER, CHRISTOPHER D | 807 PIONEER RD. REINBECK IA 50669 |
| LINDER, DAVID | 609 LOS LUNAS WAY SACRAMENTO CA 95833 |
| LINDER, TAMIKA D | 4367 SW 10TH PL APT 107 DEERFIELD BEACH FL 33442 |
| LINDERMAN, SUSAN | 4849 W. IRVING PARK APT. 306 CHICAGO IL 60618 |
| LINDGREN & SMITH INC | 250 WEST 57TH STREET SUITE 916 NEW YORK NY 10107 |
| LINDGREN & SMITH INC | 458 676A 9TH AVE NEW YORK NY 100363602 |
| LINDGREN, BRUCE CARL | PO BOX 1006 TIBURON CA 94920 |
| LINDGREN, MARY | 1147 W BARRY NO.2 CHICAGO IL 60657 |
| LINDHAL, WILLIAM | 4543 N. MULLIGAN CHICAGO IL 60630 |
| LINDHORST, JAKE | 105 W SAINT CHARLES RD APT 402 LOMBARD IL 601487420 |
| LINDHORST, JAKE | 437 S. SUMMIT VILLA PARK IL 60181 |

| Claim Name | Address Information |
|---|---|
| LINDL, CYNDI | 1421 WALNUT ST APT 4 MURPHYSBORO IL 629662289 |
| LINDL, CYNDI | 1509 E. GARY CARBONDALE IL 62902 |
| LINDLAW JR, HERBERT | 1198 ANNIS SQUAM HARBOUR PASADENA MD 21122 |
| LINDLEY, ERIKA | 3229 W BELDEN CHICAGO IL 60647 |
| LINDLEY,DONNA J | 11935 BELMONT ROAD HESPERIA CA 92345 |
| LINDMARK, JEFFREY | 4874 N MILWAUKEE AVE CHICAGO IL 60630 |
| LINDNER, JONATHAN | W125S7171 SKYLARK LANE MUSKEGO WI 53150 |
| LINDNER,JOHN D | 3752 SYKESVILLE ROAD SYKESVILLE MD 21784 |
| LINDO, JO ANN B | 226 SYPE DRIVE CAROL STREAM IL 60188 |
| LINDO, WAYNE | 5 MITCHELL DRIVE LINDO, WAYNE BLOOMFIELD CT 06002 |
| LINDO, WAYNE | 5 MITCHELL DR BLOOMFIELD CT 06002-3820 |
| LINDQUIST FORD INC. | MR. STEVEN LINDQUIST 3950 MIDDLE RD.  PO BX 1246 BETTENDORF IA 52722 |
| LINDSAY , JOHN P | N. MOUNT VERNON AVEUNE APT. WILLIAMSBURG VA 23185 |
| LINDSAY DAILY POST | 15 WILLIAM STREET NORTH LINDSAY ON K9V 3Z8 CANADA |
| LINDSAY DAVIS | 717 W. ROSCOE 3 CHICAGO IL 60657 |
| LINDSAY DIOKNO | 6622 EDGEWOOD ROAD NEW MARKET MD 21774 |
| LINDSAY DOOLITTLE | 10 W. ELM 604 CHICAGO IL 60610 |
| LINDSAY DORAN | 2337 BENEDICT CANYON DRIVE BEVERLY HILLS CA 90210 |
| LINDSAY KUS | 3117 PLAZA DRIVE N.E. GRAND RAPIDS MI 49525 |
| LINDSAY SUTTON | 119 CLAY AVE LANCASTER KY 404448955 |
| LINDSAY TATO | 2043 N. SHEFFIELD AVE. APT. #1F CHICAGO IL 60614 |
| LINDSAY THEEL | 215 W 6TH ST APT 801 LOS ANGELES CA 90014 |
| LINDSAY WATERS | 35 SELWYN ROAD BELMONT MA 02478 |
| LINDSAY, CHRISTINE | 482 PENIMAN RD WILLIAMSBURG VA 23185 |
| LINDSAY, CHRISTINE D | PENIMAN RD WILLIAMSBURG VA 23185 |
| LINDSAY, DANIEL | 2420 SUNSET BLVD  NO.2 LOS ANGELES CA 90026 |
| LINDSAY, JOHN | 1412 NO. B N MOUNT VERNON AVE WILLIAMSBURG VA 23185 |
| LINDSAY, KENNETH | PENNIMAN RD WILLIAMSBURG VA 23185 |
| LINDSAY, KENNETH | 482 PENNIMAN RD WILLIAMSBURG VA 23185 |
| LINDSAY, PATSY A | 58 TADICH DRIVE WILLIAMSBURG VA 23185 |
| LINDSAY, PATSY ANN | 58 TADICH DR WILLIAMSBURG VA 23185 |
| LINDSAY,JULIE-ANN | 1715 PINE ACRES BOULEVARD BAY SHORE NY 11706 |
| LINDSAY,LORRAINE G | 912 EVENSTAR AVE WESTLAKE VILLAGE CA 91361 |
| LINDSAY,REED | P O BOX 597 KETCHUM ID 83340 |
| LINDSAY,WILLIAM J. | 1949 OXFORD ST APT 3 HALIFAX NS B3H 4A1 CANADA |
| LINDSEY CITRON | 9 ROLAND CT. TOWSON MD 21204 |
| LINDSEY COMM GREENS MARION | P.O. BOX 13000 ATTN: LEGAL COUNSEL FAYETTEVILLE AR 72703 |
| LINDSEY COMM GREENS MEMPHIS | P.O. BOX 13000 ATTN: LEGAL COUNSEL FAYETTEVILLE AR 72703 |
| LINDSEY COMM GREENS SPRINGFIELD | P.O. BOX 13000 ATTN: LEGAL COUNSEL FAYETTEVILLE AR 72703 |
| LINDSEY COMM LINKS AT LINCOLN | 3402 LARKIN LANE ATTN: LEGAL COUNSEL ROWLETT TX 75089 |
| LINDSEY COMM LINKS AT STILLWATER | P.O. BOX 13000 ATTN: LEGAL COUNSEL FAYETTEVILLE AR 72703 |
| LINDSEY COMM LINKS COLUMBIA | 1115 SHEPHERD LANE, P.O. BOX 13000 ATTN: LEGAL COUNSEL FAYETTEVILLE AR 72703 |
| LINDSEY COMM LINKS GULF SHORES | 1115 SHEPHERD LANE, P.O. BOX 13000 ATTN: LEGAL COUNSEL FAYETTEVILLE AR 72703 |
| LINDSEY COMM LINKS TUSCALOO | 1115 SHEPHERD LANE, P.O. BOX 13000 ATTN: LEGAL COUNSEL FAYETTEVILLE AR 72703 |
| LINDSEY FITZJERRELLS | 5108 N. LINCOLN APT #2N CHICAGO IL 60625 |
| LINDSEY JONES, LTD | 124 MAIN STREET SMITHFIELD VA 23130 |
| LINDSEY LEACH | 158 YEARDLEY DRIVE APT #10 NEWPORT NEWS VA 23601 |
| LINDSEY LIMOUSINE | 170 STONG ROAD SOUTH WINDSOR CT 06074 |
| LINDSEY LUEBCHOW | 2428  20TH STREET, NW WASHINGTON DC 20009 |

| Claim Name | Address Information |
| --- | --- |
| LINDSEY NASCA | 804 SW 4TH AVENUE FORT LAUDERDALE FL 33315 |
| LINDSEY SAUL | 6828 DUME DR. MALIBU CA 90265 |
| LINDSEY SHACKLETT | 1897 HANFORD DR PASADENA CA 91104 |
| LINDSEY SR, DENNIS J | 3131 ELMORA AVE BALTIMORE MD 21213 |
| LINDSEY SULLIVAN | ONE EAST SCHILLER 6 CHICAGO IL 60610 |
| LINDSEY, CHRISTOPHER | 227 MEADOWVALE ROAD LUTHERVILLE MD 21093 |
| LINDSKOG, KRISTEN A | 10735 S OCTAVIA WORTH IL 60482 |
| LINDSKOG, KRISTEN A | 18720 KESTREL AVE MOKENA IL 604488294 |
| LINDSTROM AIR CONDITIONING | 6601 LYONS RD STE D8 COCONUT CREEK FL 330733630 |
| LINDSTROM AIR CONDITIONING | 6601 LYONS RD. COCONUT CREEK FL 33073 |
| LINDSTROM, ASHLEY | 130 MELROSE PLACE  APT 506E SAN ANTONIO TX 78212 |
| LINDT, PAUL | 2910 SALISBURY AVE. BALTIMORE MD 21229 |
| LINDVALL, CHATARINA | 221 LASTNER LANE GREENBELT MD 20770 |
| LINDWEDEL, CHARLOTTE | 5205 HIGHWAY P FESTUS MO 63028 |
| LINEAR ACOUSTIC INC | 354 W PRINCE ST  SUITE 210 LANCASTER PA 17603 |
| LINEAR ACOUSTIC INC | PO BOX 73553 CLEVELAND OH 44193 |
| LINEHAN,LAWRENCE M | 95 COOLIDGE AVE RYE NY 10580 |
| LINELLA MCCONNELL | PO BOX A3857 CHICAGO IL 60690-3857 |
| LINENS & THINGS/NSA/LINENS& THINGS | PO BOX 7037 KERRY FINNEGAN DOWNERS GROVE IL 605157037 |
| LINENS OF THE WEEK | PO BOX 631500 BALTIMORE MD 21263 |
| LINES,JOYCE WELLS | 8975 8 LAWRENCE WELK DR ESCONDIDO CA 92026 |
| LINES,ROSS R | 1114 WEST ROYAL ST. LEBANON IN 46052 |
| LING, SALLY J | 1271 NW 52 WAY DEERFIELD BEACH FL 33442 |
| LINHARDT,MARGARITA A | 1661 W. 259TH ST #104 HARBOR CITY CA 90710 |
| LINHART III,RON | 1418 COUNTRYWOOD AVE. APT. 69 HACIENDA HEIGHTS CA 91745 |
| LINK MECHANICAL SERVICES | P O BX 364 MONICA NEW BRITAIN CT 06050 |
| LINK, RICHARD | 25835 VERO ST. SORRENTO FL 32776 |
| LINK, URSULA M | 5609 FOXCRAFT COURT ORLANDO FL 32808 |
| LINK, WALTER C | 269 LAVERNE AVE HOLBROOK NY 11741 |
| LINK,KAREN L | P.O. BOX 120562 NEWPORT NEWS VA 23612 |
| LINK,PHILIP D | 1665 1/2 W. LAWN AVE. RACINE WI 53405 |
| LINKCHORST, JOANNA M | 3357 BURRITT WAY LA CRESCENTA CA 91214 |
| LINKCHORST, JOANNA M | 3357 BURRITT WAY LA CRESENTA CA 91214 |
| LINKEDIN CORP | DEPT CH 19165 PALATINE IL 60055 |
| LINKER, ANNE | 4437 N. NARRAGANSETT AVE CHICAGO IL 60630 |
| LINKS FOUNDATION INC | WEST PALM BEACH CHAPTER PO BOX 2711 WEST PALM BEACH FL 33402-2711 |
| LINKS INCORPORATED FORT LAUDERDALE | CHAPTER PO BOX 15308 PLANTATION FL 33318 |
| LINLEY, LINDA | 612 OVERBROOK ROAD BALTIMORE MD 21212 |
| LINN & CAMPE LTD. | MR. CRAIG M. LINN 215 NORTH ML KING JR.AVE. WAUKEGAN IL 60085 |
| LINN COUNTY LEADER | 107-109 NORTH MAIN ATTN: LEGAL COUNSEL BROOKFIELD MO 64628 |
| LINN, JESSICA E | 1872 N CLYBOURN  UNIT 205 CHICAGO IL 60614 |
| LINN,JESSICA E | 1872 N. CLYBOURN 205 CHICAGO IL 60614 |
| LINNEBACH, HEIDI M | 512 3/4 N. SPAULDING AVE. LOS ANGELES CA 90036 |
| LINNEMAN, ANGELA | 959 GAYLEY AVE      APT 20 LOS ANGELES CA 90024 |
| LINO'S | 472 MAIN ST PASQUALINO APARO DURHAM CT 06422 |
| LINO,EARL S | 6527 FOUNTAIN AVENUE APT # 2 HOLLYWOOD CA 90028 |
| LINOS MARKET | 472 MAIN ST DURHAM CT 06422-2106 |
| LINSCOMB, JOHNNY H | 108 S GRAMERY PLACE APT 206 LOS ANGELES CA 90004 |
| LINSENMEYER, JOHN | 9 HENDRIE AVE RIVERSIDE CT 06878 |

| Claim Name | Address Information |
|------------|---------------------|
| LINSENMEYER, TIM | 1560 PRAIRIE POINTE SOUTH ELGIN IL 60177 |
| LINSENMEYER,WAYNE L | 200 W. LOUELLA DRIVE HURST TX 76054 |
| LINSKEY, ANNE M | 805 ST. PAUL STREET APT. #1 BALTIMORE MD 21202 |
| LINSTROM,RICHARD D | 2019 1/2 N. AVON STREET LOS ANGELES CA 90026 |
| LINTAULT,PETER | 324 CLEARVIEW LANE MASSAPEQUA NY 11758 |
| LINTHICUM,DANIELLE | 416 FLOWER STREET COSTA MESA CA 92627 |
| LINTHICUM,KATE M | 813 N. RAMPART LOS ANGELES CA 90026 |
| LINTON GOULD | 5916 NW 16 ST PLANTATION FL 33313 |
| LINTON, DANIEL B | 1523 N MCCADDEN PL  UNIT 106 LOS ANGELES CA 90028 |
| LINTON, ORVILLE P | 271 BRANFORD STREET HARTFORD CT 06112 |
| LINTON, PAMELA | 1624 CEDARHALL RD POCOMOKE CITY MD 21851 |
| LINTON,DANA M | 102-22 62ND ROAD FOREST HILLS NY 11375 |
| LINVILL,DARIA R | 936 N. SAN VICENTE APT. 8 WEST HOLLYWOOD CA 90069 |
| LINWOOD, GAYLE | 2401 LAKES DRIVE DEERFIELD BEACH FL 33442 |
| LINWOOD, GAYLE | 2401 LAKES DRIVE DEERFIELD BEACH FL 33442-1311 |
| LIOCE JR, ANTHONY R | 2626 FULTON ST BERKELEY CA 94704 |
| LION, LEA | 962 W KENSINGTON RD LOS ANGELES CA 90026 |
| LIONEL BEEHNER | 86 EAST 4TH STREET, #25 NEW YORK NY 10003 |
| LIONEL DERIMAIS | DONG CHENG DISTRICT JIAODAOKOU DONG DAJIE 6-1-704 BEIJING 10007 CHINA |
| LIONEL JUNIOR BISSAINTHE | 700 NW 29TH TER  #7 FORT LAUDERDALE FL 33311 |
| LIONEL LEWIS | 17 MORNINGSIDE LANE WILIAMSVILLE NY 14221 |
| LIONEL PERRON | 110 JAMESON AVE APT 412 TORONTO ON M6K 2X9 CANADA |
| LIONEL SHRIVER | 67-A  TRINTY CHURCH SQUARE LONDON SW 1 4HT UNITED KINGDOM |
| LIONETTI, JOHN | 59 WEST BROADWAY ST. PORT JEFFESON NY 11776 |
| LIONETTI, JOSEPH | 82 POINTE CIRC  SO CORAM NY 11727 |
| LIONETTI,JOHN | PO BOX 250 PORT JEFFERSON STATION NY 11776 |
| LIONHEART | 3374 COMMERCIAL AVE. ATTN: MONTY HAGBERG NORTHBROOK IL 60062 |
| LIONS ALL STAR SOCCER CLASSIC | PO BOX 90579 ALLENTOWN PA 18109-0579 |
| LIONS CLUB FOUNDATION OF DARIEN INC | 360 CONNECTICUT AVE NORWALK CT 06854 |
| LIONS CLUB OF SAUCON VALLEY | 137 ROTH AVE HELLERTOWN PA 18055-1024 |
| LIONS GATE   [LIONS GATE FILM RELEASING] | 561 BROADWAY  #12B NEW YORK NY 10012 |
| LIONS GATE FILM RELEASING | 561 BROADWAY  #12B NEW YORK NY 10012 |
| LIONS GATE FILMS | 545 BOYLSTON ST FL 11 BOSTON MA 02116-3606 |
| LIONS GATE FILMS, INC | 2700 COLORADO AVENUE, SUITE 200 SANTA MONICA CA 90404 |
| LIONS GATE TELEVISION, INC. | 16255 VENTURA BLVD SUITE 1100 ENCINO CA 91436 |
| LIOTTA, CAROL | 70 W. BURTON PLACE APT. #1502 CHICAGO IL 60610 |
| LIOTTA, JARRET | 949 EUCLID STREET  NO.14 SANTA MONICA CA 90403 |
| LIOTTI, THOMAS F | 600 OLD COUNTRY ROAD SUITE 530 GARDEN CITY NY 11530 |
| LIPA | PO BOX 888 HICKSVILLE NY 11802-9656 |
| LIPA | PO BOX 9039 HICKSVILLE NY 11802 |
| LIPA | PO BOX 9050 HICKSVILLE NY 11802-9687 |
| LIPA | PO BOX 9083 MELVILLE NY 11747-9083 |
| LIPANI, THOMAS | 89 WESTPORT DR TOMS RIVER NJ 08757 |
| LIPANI,ANTHONY | 936 HERZEL BLVD WEST BABYLON NY 11704 |
| LIPKINS, WAYNE | 1 LOCKSLEY DR HAMPTON VA 23666 |
| LIPMAN HEARNE INC | 200 S MICHIGAN AVE STE 1600 CHICAGO IL 60604-2423 |
| LIPMAN RICHMOND GREEN ADV | 408 WEST 14TH ST., 3RD FLOOR NEW YORK NY 10014-1002 |
| LIPMAN, PAIGE S | 8401 FOUNTAIN APT 13 WEST HOLLYWOOD CA 90069 |
| LIPOWSKI, BRIAN | 458 HEATHER LANE CAROL STREAM IL 60188 |

| Claim Name | Address Information |
|---|---|
| LIPP, MARTIN | 52 MIDLAND BLVD MAPLEWOOD NJ 07040 |
| LIPPER, ROBERT | 84 RONNI DR E MEADOW NY 11554 |
| LIPPER, ROBERT | 874 RONNI DR E MEADOW NY 11554 |
| LIPPERT, GREGORY B | 909 COLFAX ELMHURST IL 60126 |
| LIPPERT, HELEN JEANNE | 2221 S TERRACE BLVD LONGWOOD FL 32779 |
| LIPPERT,NEIL Z | 132 OLD STAGE ROAD TOANO VA 23168 |
| LIPPIATT, DAN M | P. O. BOX 1354 SIMI VALLEY CA 93062 |
| LIPPIN GROUP | 6100 WILSHIRE BLVD SUITE 400 LOS ANGELES CA 90048 |
| LIPPIN GROUP INC | 6100 WILSHIRE BLVD NO. 400 LOS ANGELES CA 90048-5111 |
| LIPPITT, CHRISTOPHER | FERNWOOD ST LIPPITT, CHRISTOPHER WETHERSFIELD CT 06109 |
| LIPPITT, JOLENE | 6 FERNWOOD ST WETHERSFIELD CT 06109-2321 |
| LIPPITZ, JONATHAN | 2116 N LEAVITT ST CHICAGO IL 60647 |
| LIPPMAN JR, THEO | PO BOX 951 BETHANY BEACH DE 19930 |
| LIPPMAN, JOHN L | 1596 N. ROOSEVELT AVE PASADENA CA 91104 |
| LIPPMAN, MYRNA | 19508 PLANTERS POINT DR BOCA RATON FL 33434 |
| LIPPO, STEPHEN | 5722 WINDSOR CT ROLLING MEADOWS IL 60008 |
| LIPPY, CRAIG A | 121 SANFORD STREET GLENS FALLS NY 12801 |
| LIPSON, CHARLES | 5809 S BLACKSTONE AVENUE CHICAGO IL 60637-1855 |
| LIPSON, KARIN | 43 GREYSTONE RD ROCKVILLE CENTRE NY 11570 |
| LIPSYTE, SAMUEL P | 539 WEST 112TH ST  NO.6C NEW YORK NY 10025 |
| LIPTAK, MARK P | 4641 TAHOE PLACE CHUBBUCK ID 83202 |
| LIPTON TOYOTA | 1700 W OAKLAND PARK BLVD FORT LAUDERDALE FL 333111516 |
| LIPTON TOYOTA | 1700 W OAKLAND PARK BLVD OAKLAND PARK FL 33311-1516 |
| LIPUMA, PHILIP J | 14213 85TH AVENUE ORLAND PARK IL 60462 |
| LIQUID COFFEE PLUS | 670 BRYANT STREET DENVER CO 80204 |
| LIQUID CONTAINER/PLAXICON | MR. RUSSELL KILLION 1760 HAWTHORN LANE WEST CHICAGO IL 60185 |
| LIQUID SIDING OF MD. LLC | 904 LEEDS AVENUE BALTIMORE MD 21229 |
| LIQUID WEB INC | 4210 S CREYTS ROAD LANSING MI 48917 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: ATLANTIC SERVICES GROUP INC ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDUS | 372 W ONTARIO AVE SUITE 400 CHICAGO IL 60610 |
| LIQUOR DEPOT | 687 W MAIN ST JOHN GALLAGER NEW BRITAIN CT 06053 |
| LIQUOR OUTLET | 1957 E. JOPPA ROAD PARKVILLE MD 21034 |
| LIRA, LOU | 26114 153RD AVENUE NUMA IA 52544 |
| LIRA, PAUL JOSEPH | 1975 BALDWIN WAY BOLINGBROOK IL 60490 |
| LIRA,GRACIELA | 16031 HAYLAND STREET LA PUENTE CA 91744 |
| LIRIA, LUIS ENRIQUE | C/PRINCIPAL EDIF 100  APT 3A  URB DUARTE SANTO DOMINGO DOMINICAN REPUBLIC |
| LIRIA, YAMEL ALEXANDER | C/PRINCIPAL EDF 100 APT 3A URB DUARTE SANTO DOMINGO ESTE DOMINICAN REPUBLIC |
| LIRIANO, VICTOR | 3116 S. CALLE NOVENTA MESA AZ 85212 |
| LIRIANO, VICTOR | 350 W 115TH ST NEW YORK NY 10026 |
| LIRIANO,DANIEL | 1431 NW 69TH WAY HOLLYWOOD FL 33024 |
| LISA A HUGHES | 6644 N. OGALLAH CHICAGO IL 60631 |
| LISA ABEND | 271 MORGAN ST OBERLIN OH 44074 |
| LISA ANDERSON | 415 EAST 52ND STREET 13 C-C NEW YORK NY 10022 |
| LISA ANN FERRARA | 183 N. WELLWOOD AVE. APT. 10 LINDENHURST NY 11757 |
| LISA AUERBACH | 2318 W. 31ST. LOS ANGELES CA 90018 |
| LISA BARBARA CARRIER | 1000 ROCKSPRING RD. BEL AIR MD 21014 |
| LISA BERGER | 1159 DOUGLAS AVENUE WANTAGH NY 11793 |
| LISA BRENNAN-JOBS | 28 OLD BROMPTON ROAD, BOX 779 LONDON SW7 3SS UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| LISA BREWER | 203 CLAYTON DR. YORKTOWN VA 23693 |
| LISA BRUNO | 9 SCHERER ST BETHPAGE NY 11714 |
| LISA BUCARO | 470 NORTH ERIE AVENUE LINDENHURST NY 11757 |
| LISA BUENO | 16638 WYANDOTTE ST VAN NUYS CA 91406 |
| LISA CHIN | 5314 FRANKLIN AVE., #4 LOS ANGELES, CA 90027 |
| LISA COX | 5800 SUNSET BOULEVARD LOS ANGELES CA 90028 |
| LISA CURTIS | 11820 GREY BIRCH PL RESTON VA 20191 |
| LISA DAVIS | 8057 EARL ST OAKLAND CA 94605 |
| LISA DAVIS | 4164 SW 22ND ST PLANTATION FL 33317 |
| LISA DIGIOVINE | 3516 MADERA AVE LOS ANGELES CA 90039 |
| LISA DIORIO-ANDERSON | 2 HOTHER LANE BAY SHORE NY 11706 |
| LISA DUPUY | 6001 CANYONSIDE RD LA CRESCENTA CA 91214 |
| LISA EASLEY | 218 MAIN STREET SUITE 251 KIRKLAND WA 98033 |
| LISA FRONTUTO | 8700 PERSHING DR 3111 PLAYA DEL REY CA 90293 |
| LISA FUGARD | 119 N. EL CAMINO REAL #131 ENCINITAS CA 92024 |
| LISA FULLER | 13747 SUNFLOWER CT WEST PALM BCH FL 33414 |
| LISA GILL | 51  GARNET ST. APT. #1B BROOKLYN, NY 11231 |
| LISA GLATT | 2161 NIPOMO AVE. LONG BEACH CA 90815 |
| LISA GRUNWALD ADLER | 285 RIVERSIDE DRIVE, 10A NEW YORK NY 10025 |
| LISA HARTMAN | 66 RIDGEWAY AVENUE SETAUKET NY 11733 |
| LISA HIRSCH | 2810 RESERVOIR STREET  APT 314 LOS ANGELES CA 90026 |
| LISA IANNUCCI | 30 SUTTON PARK ROAD POUGHKEEPSIE NY 12603 |
| LISA J CHERRY | 13 FERGUSON LANE NEWPORT NEWS VA 23601 |
| LISA JARRETT | 1114 CORTE DE TAJO THOUSAND OAKS CA 91360 |
| LISA JEVENS | 1312 CAMBRIDGE ANN ARBOR MI 48104 |
| LISA KOPLITZ | 17 MASPETH DR MELVILLE NY 11747 |
| LISA KYLE | 703 WASHINGTON AVE OAKMONT PA 15139 UNITES STATES |
| LISA LATHAM | 16821 LIVORNO DRVE PACIFIC PALISADES CA 90272 |
| LISA LE LEU STUDIOS INC | 100 MECHANICS STREET DOYLESTOWN PA 18901 |
| LISA LEFF | 171 DONNER AVE VENTURA CA 93003 |
| LISA LELEU STUDIOS | 100 MECHANICS ST DOYLESTOWN PA 18901 |
| LISA LELEU STUDIOS | RE: DOYLESTOWN 100 MECHANICS 187 E COURT ST DOYLESTOWN PA 18901 |
| LISA LUPARI PRODUCTIONS INC | 844 NW 131ST AVE SUNRISE FL 33325 |
| LISA M LEGER | DALEY DEBOFSKY & BRYANT MARK D DEBOFSKY/VIOLET BOROWSKI 55 W MONROE ST SUITE 2440 CHICAGO IL 60603 |
| LISA MAILE PROFESSIONAL IMAG | 999 S ORLANDO AVE WINTER PARK FL 327894848 |
| LISA MANTERFIELD | 215 S. BROADWAY REDONDO BEACH CA 90277 |
| LISA MARGONELLI | 610 16TH STREET, SUITE 304 OAKLAND CA 94612 |
| LISA MARIE LAMP | 356 PONTE VEDRA RD LAKE WORTH FL 33461 |
| LISA MARIE SIERRA | 1350 1/2 N SYCAMORE AV LOS ANGELES CA 90028 |
| LISA MARLOWE | LISA MARLOWE ANDERSON 19252 PACIFIC COAST HWY MALIBU CA 90265 |
| LISA MATEO | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| LISA MAY TURNER MEDIA PARTNERS | 1111 BRICKELL BAY DRIVE   UNIT 902 MIAMI FL 33131 |
| LISA MULLINS | 16302 S. PRAIRIE AVE. SOUTH HOLLAND IL 60473 |
| LISA MYERS | 910 DUNELLEN DRIVE TOWSON MD 21286 |
| LISA NESSELSON | 122 BOULEVARD SAINT-GERMAN 75006 FRANCE |
| LISA O'KEEFE | 6456 N.  BOSWORTH APT. #2 CHICAGO IL 60626 |
| LISA PALAC | 137 N. LARCHMONT BLVD #230 LOS ANGELES CA 90004 |
| LISA PEKLO | 3326 ROSEMARY LANE WEST FRIENDSHIP MD 21794 |

| Claim Name | Address Information |
|---|---|
| LISA POLAND | 34 IRONWOOD CIRCLE BALTIMORE MD 21209 |
| LISA PRAYOR | 260 BELMONT PKWY APT 2B Hempstead NY 11550 |
| LISA PREDKO PHOTOGRAPHY LLC | 452 N MORGAN ST    STE 2E CHICAGO IL 60622 |
| LISA RICHMOND | 3806 2ND STREET BALTIMORE MD 21225 |
| LISA ROBERTS | PO BOX 941066 MAITLAND FL 32794-1066 |
| LISA ROBERTS 321 COMMUNICATIONS GROUP | PO BOX 941066 MAITLAND FL 32794 |
| LISA ROMEREIN | 1343 ASHLAND AVE SANTA MONICA CA UNITES STATES |
| LISA ROMEREIN PHOTOGRAPHY | 1343 ASHLAND AVE SANTA MONICA CA 90405 |
| LISA ROSE | 13547 VENTURA BLVD NO.257 SHERMAN OAKS CA UNITES STATES |
| LISA ROSE PHOTOGRAPHY LLC | 13547 VENTURA BLVD  NO.257 SHERMAN OAKS CA 91423 |
| LISA RUBIN | 151 BARRETT CIRCLE MELVILLE NY 11747 |
| LISA S CHEDEKEL | 5 DERBY STREET WEST NEWTON MA 02465 |
| LISA S FONG | 105 MONTEREY ROAD SOUTH PASADENA CA 91030 |
| LISA SALAZAR | 1523 SOUTH CUYLER AVENUE BERWYN IL 60402 |
| LISA SEE | 530 TIGER TAIL ROAD LOS ANGELES CA 90049 |
| LISA SILVERMAN | 10301 PRINCETON CIRCLE ELLICOTT CITY MD 21042 |
| LISA SIMPSON | 1129 NW 3RD CT BLDG 60       3 FORT LAUDERDALE FL 33311 |
| LISA SNELL | 20965 BENTLEY DRIVE LAKE MATTHEWS CA 92570-8990 |
| LISA SPATARO | 2314 PINE AVENUE RONKONKOMA NY 11779 |
| LISA STEADMAN | 23318 SESAME ST., UNIT A TORRANCE CA 90502 |
| LISA STEINHART (ZAMOSKY) | 4818 ALMONDWOOD WAY SAN DIEGO CA 92130 |
| LISA SUTLIFF | WATERLOO RD ELKRIDGE MD 21075 |
| LISA SUTLIFF | 15002 NIGHTHAWK LN BOWIE MD 20716 |
| LISA TANGUAY | 40275 CURRY AGUANGA CA 92536 |
| LISA TEASLEY | 177 E. 70TH STREET NEW YORK NY 10021 |
| LISA TEASLEY | 8848 LOOKOUT MOUNTAIN AVENUE LOS ANGELES CA 90046 |
| LISA WADDELL BUSER | 1466 HARBERT AVE MEMPHIS TN UNITES STATES |
| LISA WILLIAMS | 5488 STAGECOACH DR FONTANA CA 92336 |
| LISA WINTERFIELD | 5 GRAND ST SMITHTOWN NY 11787 |
| LISA WYATT PHOTOGRAPHY | 627 N SPAULDING AVE   NO.8 LOS ANGELES CA 90036 |
| LISA ZEIGER | 2436 ECHO PARK AVE LOS ANGELES CA 90026 |
| LISA ZENI REID | 5226 COLLEGE VIEW AVENUE LOS ANGELES CA 90041 |
| LISA,ANDREW | 108 EAST 38TH STREET APT 210 NEW YORK NY 10016 |
| LISANN,ETTA | 50 LAWRENCE STREET EAST ROCKAWAY NY 11518 |
| LISE FUNDERBURG | 515 CARPENTER LANE PHILADELPHIA PA 19119 |
| LISEK, KATHRYN M. | 1122 W. LUNT AVENUE APT. 4C CHICAGO IL 60626 |
| LISEO, CINNAMIN | 40 BONE MILL RD LISEO, CINNAMIN EAST HADDAM CT 06423 |
| LISEO, CINNAMIN | 40 BONE MILL RD EAST HADDAM CT 06423 |
| LISK, MARION | 23321 LAGO MAR CIRCLE BOCA RATON FL 33433 |
| LISLE AREA CHAMBER OF COMMERCE | 4733 MAIN ST LOWER LEVEL LISLE IL 60532 |
| LISLE AUTOMOTIVE GROUP | RT 53 & EAST-WEST TOLLWAY LISLE IL 60532 |
| LISLE MAIL & FINISHING INC | 1989 UNIVERSITY LN STE F LISLE IL 605324500 |
| LISLE, JENNIFER | 326 S GLENROY AVE LOS ANGELES CA 90049 |
| LISLE, VICTOR A | 0S185 BEALER CIRCLE GENEVA IL 60134 |
| LISON, JAY | 30 CHAVES AVE SAN FRANCISCO CA 94127 |
| LISOTTA, CHRISTOPHER | 2006 E SANDALWOOD DR PALM SPRINGS CA 92262 |
| LISOWSKI, BRIAN | 3322 N. AVERS AVE. CHICAGO IL 60618 |
| LISOWSKI, CASIMIRA | 1520 S ASHLAND PARK RIDGE IL 60068 |
| LISOWSKI, PAUL | 801 COURTLAND AVE PARK RIDGE IL 600684833 |

| Claim Name | Address Information |
| --- | --- |
| LISS,SETH B | 610 W LAS OLAS BLVD APT 721 FORT LAUDERDALE FL 33312-7124 |
| LISSA COLOMBO | 1060 SMITHTOWN AVE BOHEMIA NY 11716 |
| LISSA GOTWALS | 5518 TURKEY FARM RD DURHAM NC 277058558 |
| LISSAIN,MARIE F | 310 EAST 102ND STREET APT. 10D NEW YORK NY 10029 |
| LISSANDRELLO,GABRIELLA | 250 MILLER PL HICKSVILLE NY 11801 |
| LIST BUY OWNER | 27 WASHINGTON ST   SUITE 1 TOMS RIVER NJ 08753 |
| LIST COMPANY800-387-09 | 11717 BURT ST      STE 205 OMAHA NE 68154 |
| LIST MANAGEMENT SERVICES INC | 5728 MAJOR BLVD SUITE 650 ORLANDO FL 32819-7955 |
| LIST VANTAGE INC | 4580 STEPHEN CIRCLE  SUITE 201 CANTON OH 44718 |
| LIST,DOUGLAS R | 1412 BEAUDRY BLVD GLENDALE CA 91208 |
| LISTACH, PAT | 21010 SKYHAVEN CT SPRING TX 77379 |
| LISTER, BOBBY R | 443 E 71 STREET LOS ANGELES CA 90003 |
| LISTER, MICHAEL A. | 2638 N HERMITAGE AVE CHIGAGO IL 60614-4130 |
| LISTICK, WENDY R | 1955 W. CORTLAND STREET 2W CHICAGO IL 60622 |
| LISUZZO, GUY | 106 S. RIDGELAND NO.215 OAK PARK IL 60302 |
| LISZKA, ROBERT | 13901 S. LINDER AVE. CRESTWOOD IL 60445 |
| LISZKA,BRIAN A | 7701 W. 160TH PLACE TINLEY PARK IL 60477 |
| LIT FINANCE L.P. | ATTN: STACEY MAGEE 2560 CEDAR SPRINGS ROAD, STE 850 DALLAS TX 75201 |
| LIT FINANCE LP | PO BOX 301114 LOS ANGELES CA 90030-1114 |
| LIT FINANCE, LP | RE: IRWINDALE 5091 4TH STREET P.O. BOX 301114 LOS ANGELES CA 90030-1114 |
| LITCHFIELD FORD | 439 BANTAM ROAD (ROUTE 202) LITCHFIELD CT 06759 |
| LITCHFIELD JR, HERBERT J | 264 MILLS CT. LAKE FOREST IL 60045 |
| LITCHMORE,MARJORIE A | 4860 NW 1ST COURT PLANTATION FL 33317 |
| LITCO INTERNATIONAL INC | ATTN:  LISA HAUN P. O. BOX 150 ONE LITCO DRIVE VIENNA OH 44473 |
| LITCO INTERNATIONAL INC | PO BOX 931478 CLEVELAND OH 44193-0499 |
| LITERACY CHICAGO | 70 E LAKE ST NO. 1500 CHICAGO IL 60601 |
| LITERACY NETWORK | 213 S. SPRING ST. LOS ANGELES CA 90012 |
| LITERACY VOLUNTEERS OF | AMERICA-DUPAGE INC 24 W 500 MAPLE AVE NO.217 NAPERVILLE IL 60540 |
| LITERACY VOLUNTEERS OF AMERICA | 141 FRANKLIN ST STAMFORD CT 06901-1014 |
| LITHIA MOTORS | 9980 EAST ARAPAHOE RD CENTENNIAL CO 80112 |
| LITKE, LAUREN | 48 LAKE ST NORWICH CT 06360 |
| LITMAN, BRIAN F | 1664 DARTMOUTH COURT NAPERVILLE IL 60565 |
| LITSCHAUER, E. | 53 BEDFORD ST GREENWICH CT 06831 |
| LITT, ERIC J | 4525 N. BRUMMEL ST. SKOKIE IL 60076 |
| LITTELL, DANIELLE M | 8020 W. MANCHESTER AVENUE APT#315 PLAYA DEL REY CA 90293 |
| LITTLE BROTHERS-FRIENDS OF THE ELDERLY | 355 N ASHLAND CHICAGO IL 60607-1019 |
| LITTLE CITY FOUNDATION | 1760 W ALGONQUIN RD PALATINE IL 60078 |
| LITTLE COMPANY OF MARY HOSPITAL | FOUNDATION 2800 W 95TH ST EVERGREEN PARK IL 60805 |
| LITTLE GYM/JANGLE ADV | 240 S MAIN ST PO BOX 401 NAZARETH PA 18064 2708 |
| LITTLE HOTTIES WARMERS INC | 8731 S 212TH ST KENT WA 98031 |
| LITTLE JR., KEVIN | 72ND RD NEWPORT NEWS VA 23605 |
| LITTLE KATE MUSIC GROUP INC | PO BOX 410 UTICA NY 13503 |
| LITTLE KITCHEN | ATTN MATTHEW 9 BROADCAST PLAZA MERRICK NY 11566 |
| LITTLE LADY FOODS | DARIA COHEN 2323 PRATT ELK GROVE VILLAGE IL 60007 |
| LITTLE LADY FOODS INC. | MR. DAN GEOCARIS 2323 PRATT BLVD. ELK GROVE IL 60007 |
| LITTLE ORPHAN ANNIE | 502 PONDEROSA AVE. NW ALUBQUERQUE NM 87107 |
| LITTLE SAIGON RESTAURANT | 1033 N 6TH STREET EXT WHITEHALL PA 18052 7008 |
| LITTLE SHOE BOX | 7625 BELLONA AVENUE RUXTON MD 21204 |
| LITTLE TIBET | 680 MAIN ST BHUMBA DROK-SANG MIDDLETOWN CT 06457 |

| Claim Name | Address Information |
| --- | --- |
| LITTLE VILLAGE CHAMBER OF COMMERCE | 3610 W 26TH ST LUIS ALVA CHICAGO IL 60623 |
| LITTLE WARRIOR MEDIA | 564 6TH AVENUE BROOKLYN NY 11215 |
| LITTLE, CASSIE L | 55 CONCORD STREET EAST HARTFORD CT 06108 |
| LITTLE, DARNELL | 2901 S. KING DRIVE #805 CHICAGO IL 60616 |
| LITTLE, HARRY | 1129 BUTTERNUT LANE NORTHBROOK IL 60062 |
| LITTLE, HERBERT | LEVY RESTAURANTS 3721 N. CLARK ST CHICAGO IL 60613 |
| LITTLE, JASON | 5 ONTARIO ST  APT 3 OAK PARK IL 60302 |
| LITTLE, JASON | 306 LEE ST LEESBURG FL 34748-4916 |
| LITTLE, JASON | PO BOX 1098 CASE NO.10108055  - JASON LITTLE AUGUSTA ME 04332 |
| LITTLE, KASHONDA | 16W 626 HONEYSUCKLE ROSE NO.8 WILLOWBROOK IL 60527 |
| LITTLE, KEONNA | 1405 E. 72ND PLACE CHICAGO IL 60619 |
| LITTLE, KEONNA | 6545 1/2 S LOWE AVE CHICAGO IL 606212623 |
| LITTLE, KEVIN JR | 614 72ND ST NEWPORT NEWS VA 23605 |
| LITTLE, KRISTY | 6545 1/2 S LOWE AVE CHICAGO IL 606212623 |
| LITTLE, MARY | 3425 WEST HARRISON 1ST FLOOR CHICAGO IL 60609 |
| LITTLE, MICHAEL A | 6145 NORTH LAKEWOOD CHICAGO IL 60660 |
| LITTLE, REBECCA L | 1863 N LEAVITT  NO.2 CHICAGO IL 60647 |
| LITTLE, ROBERT D | 8317 CARRBRIDGE CIRCLE BALTIMORE MD 21204 |
| LITTLE, TERRY D | 758 N ARROWHEAD RIALTO CA 92376 |
| LITTLE, TINA | 2412 N. JACKSON ST WAUKEGAN IL 60087 |
| LITTLE, CLARISSA M | 2230 SIDNEY AVE BALTIMORE MD 21230 |
| LITTLE,CLIFFORD S | 232 W BRUCE ROAD FAWN GROVE PA 17321 |
| LITTLE,GEORGE D | 3042 W 53RD PLACE APT 1A CHICAGO IL 60632 |
| LITTLE,KERRI | 6816 CONNECTICUT TRAIL CRYSTAL LAKE IL 60012 |
| LITTLE,MANUEL L | 6615 S MOZART CHICAGO IL 60629 |
| LITTLE,REBECCA M | 4118 MALTA ISLAND STREET SACRAMENTO CA 95834 |
| LITTLE,ROSOLYN | 2342 SANDSPRINGS DR. ATLANTA GA 30331 |
| LITTLEFIELD, DAVID M | 105 SPENSER LANE SEWICKLEY PA 15143 |
| LITTLEFIELD, DAVID M. | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| LITTLEFIELD,AMY | 2632 ELLENDALE PL APT. 310 LOS ANGELES CA 90007 |
| LITTLEJOHN,EUGENIA C | 2426 N. ELLAMONT STREET BALTIMORE MD 21216 |
| LITTLEPAGE, MARY SUSAN | 1548 N WIELAND ST NO.208 CHICAGO IL 60610 |
| LITTLER MENDELSON | PO BOX 45547 SAN FRANCISCO CA 94145-0547 |
| LITTLETON, CHERYL R | 123 WEST 114TH STREET CHICAGO IL 60628 |
| LITTMAN, MARGARET | 3820 MOSS ROSE DR NASHVILLE TN 372164322 |
| LITTMAN, SARAH | 94 VALLEYWOOD ROAD COS COB CT 06807 |
| LITTON | LITTON TOWERS, SUITE 200 884 ALLBRITTON BLVD MT. PLEASANT SC 29464 |
| LITTON ENTERTAINMENT | 884 ALLBRITTON BLVD SUITE 200 MT. PLEASANT SC 29464 |
| LITTON SYNDICATION | 2210 MIDDLE STREET SULLIVANS ISLAND SC 29482 |
| LITTON SYNDICATION | 2213 MIDDLE ST 2ND FLOOR SULLIVANS ISLAND SC 29482 |
| LITTON SYNDICATION | LITTON TOWERS, SUITE 200 884 ALLBRITTON BLVD SUITE 200 MT. PLEASANT SC 29464 |
| LITTON SYSTEMS INC. | 2787 S ORANGE BLOSSOM TRL APOPKA FL 327032010 |
| LITTRELL, THOMAS R | 2995 WINDJAMMER DR COLORADO SPRINGS CO 80920 |
| LITTY MATHEW | 1312 E BROADWAY GLENDALE CA 91205 |
| LITWAK, ROBERT | 4700 CONNECTICUT AVENUE NW APT 408 WASHINGTON DC 20008 |
| LITWINKO, VICTOR | 5143 NORTH NATOMA CHICAGO IL 60656 |
| LITZ, JEREMY | 1495 ELIZABETH CT HOFFMAN ESTATES IL 60169 |
| LIU JR, RAYMOND | 1301 BLOSSOM ST GLENDALE CA 91201 |
| LIU, GOODWIN | 1085 SILER PL BERKELEY CA 94705 |

| Claim Name | Address Information |
|---|---|
| LIU, KELVIN | 3119 SOUTH HALSTED CHICAGO IL 60608 |
| LIU, LAURA | |
| LIU, LAURA W | 418 POMONA DRIVE APOPKA FL 32712 |
| LIU, LEONA | 6760 KEREN MARIE AVE. LAS VEGAS NV 89110 |
| LIU, MICHELLE L | 4225 NOVEL CT HACIENDA HEIGHTS CA 91745 |
| LIU, WAN-WAN J | 13914 HIGHLANDER ROAD LA MIRADA CA 90638 |
| LIU, WEIWEI | 1001 ROCKVILLE PIKE APT. 207 ROCKVILLE MD 20852 |
| LIU, WINSTON | 6436 N. TRUMBULL AVENUE LINCOLNWOOD IL 60712 |
| LIVAS, JAIME L | 355 EAST VISTA RIDGE MALL DRIVE APT. # 5432 LEWISVILLE TX 75067 |
| LIVE ACTION MEDIA INC | 846 N MOZART CHICAGO IL 60622 |
| LIVE NATION | 233 N MICHIGAN AVE STE 2700 CHICAGO IL 60601-5704 |
| LIVE NATION | 7800 CELLAR DOOR DR BRISTOW VA 20136 |
| LIVE NATION | MR. KARL ADAMS 233 N. MICHIGAN #2700 CHICAGO IL 60601 |
| LIVE NATION - CHICAGO | DBA ROSEMONT CONSULTING, INC. 233 N. MICHIGAN AVENUE CHICAGO IL 60613 |
| LIVE NATION CHICAGO | ROSEMONT CONSULTING INC 233 N MICHIGAN AVE CHICAGO IL 60613 |
| LIVE NATION MARKETING INC | ATTN ACCTS RECEIVABLE 5870 WEST JEFFERSON BLVD STUDIO H LOS ANGELES CA 90016 |
| LIVE NATION MARKETING INC | NEW ENGLAND DODGE MUSIC CENTER 95 SOUTH TURNPIKE RD WALLINGFORD CT 06492 |
| LIVE NATION/CLEAR CHANNEL ENTERTAINMENT | MERC.(FORMERLY DIAMOND BULLET MERCH.) C/O CLEAR CHANNEL ENTERTAINMENT, 4255 MERIDIAN PARKWAY AURORA IL 60504 |
| LIVE PDX - KPDX | 910 NE MARTIN LUTHER KING ATTN: LEGAL COUNSEL PORTLAND OR 97232 |
| LIVIERATOS, KELLY K | 72 TRIPLE CROWN COURT WINDSOR MILL MD 21244 |
| LIVING CENTER, MEADOWS | 4005  GREEN POND RD BETHLEHEM PA 18020 |
| LIVING ROOM THEATERS | 921 SOUTH WEST WASHINGTON ST, SUITE 220 ATTN: LEGAL COUNSEL PORTLAND OR 97205 |
| LIVING SPACES FURNITURE, LLC | P O BOX 2309 BUENA PARK CA 90621 |
| LIVINGHOUSE, LORETTA J | 1900 S. OCEAN DRIVE APT. #609 FORT LAUDERDALE FL 33316 |
| LIVINGHOUSE, LORETTA | 1900 S OCEAN DRIVE FORT LAUDERDALE FL 33316 |
| LIVINGSTON COUNTY DAILY PRESS & ARGUS | PO BOX 230 HOWELL MI 48844-0230 |
| LIVINGSTON TELEPHONE (TELCOM SUPPLY INC) | LIVINGSTON TELEPHONE, 701 WEST CHURCH ATTN: LEGAL COUNSEL LIVINGSTON TX 77351 |
| LIVINGSTON, CHARLES | 1300 W BROWARD BLVD FORT LAUDERDALE FL 33311 |
| LIVINGSTON, HELENA | 6640 S. DAMEN CHICAGO IL 60636 |
| LIVINGSTON, KAREN | 100 SW 18TH AVE  NO.304 FORT LAUDERDALE FL 33312 |
| LIVINGSTON, WILLIAM W | 2871 WOODMONT DRIVE YORK PA 17404 |
| LIVINGSTON, DONALD E | 217 JODY DRIVE YORK PA 17402 |
| LIVINGSTONE, JOHN A | 512 SOUTH FULLER AVENUE LOS ANGELES CA 90036 |
| LIVINGSTONE, TROY | 300 LOWNDES AVENUE APT D HUNTINGTON STATION NY 11746 |
| LIVOTE, EDWARD | 430 CLAY PITTS ROAD EAST NORTHPORT NY 11731 |
| LIWAG, ANDRA PARRISH | 10730 CAMERON COURT APT. 308 DAVIE FL 33324 |
| LIZ BAYLEN | 204 HUNTINGTON ST NO.2N BROOKLYN NY UNITES STATES |
| LIZ CROKIN | 1221 N. DEARBORN #1609N CHICAGO IL 60610 |
| LIZ DUBELMAN | 1158 26TH STREET, #873 SANTA MONICA CA 90403 |
| LIZ MALIS | GARDINER ROAD COCKEYSVILLE MD 21030 |
| LIZ MOORE & ASSOCIATES | 5350 DISCOVERY PARK BLVD WILLIAMSBURG VA 23188 |
| LIZ MOORE AND ASSOCIATES | 11801 CANON BLVD STE 100 NEWPORT NEWS VA 23606-2968 |
| LIZ PULLIAM WESTON | 12071 LAUREL TERRACE DRIVE STUDIO CITY CA 91604 |
| LIZ REYES | 1 GALLERIA BLVD., SUITE 850 METAIRIE LA 70001 |
| LIZ RYAN | 325 28TH AVE. VENICE CA 90291 |
| LIZA MONROY | 318 W. 15TH ST., #3C NEW YORK NY 10011 |
| LIZANA ST JULIEN | 750 SW 67TH AVE MARGATE FL 33068 |
| LIZANO PEIXOTO, ROBERT G | 4 DENISE DR APT E LATHM NY 12110 |

| Claim Name | Address Information |
|---|---|
| LIZARD INVESTORS, LLC | 435 NORTH MICHIGAN AVENUE SUITE 2300 CHICAGO IL 60611 |
| LIZARD INVESTORS, LLC | 435 N. MICHIGAN AVE, SUITE 2300 ATTN: RACHAEL ADAMS CHICAGO IL 60611 |
| LIZARDO,JOSE J | 5527 SUGAR MAPLE WAY FONTANA CA 92336 |
| LIZBETH SCORDO | 3422 SCHOONER AVE., #11 MARINA DEL MAR CA 90292 |
| LL BEAN MAILORDER MC | 1361 WASHINGTON AVE PORTLAND ME 04103 |
| LL BEAN/SHARED FINANCIAL SERV | PO BOX 5758 GRAND CENTRAL STATION NEW YORK NY 10163-5758 |
| LL SWOR | 8626 US HIGHWAY 441 LEESBURG FL 347884009 |
| LLAGAS,RICHARD C | 830 CORNWALLIS DRIVE EASTON PA 18040 |
| LLAKMANI, JENNIFER | 2471 W PENSACOLA NO.1 CHICAGO IL 60618 |
| LLAMAS, JUANA | 1118 N. SANDRA AVENUE NORTHLAKE IL 60164 |
| LLANES, JOSE | 255 FORT WASHINGTON AVE NEW YORK NY 10032 |
| LLANES,PATRICIA | 41 VERNON AVENUE BROOKLYN NY 11206 |
| LLANOS, DIEGO M | 250 MILLER PL HICKSVILLE NY 11801 |
| LLANTADA, TRISTAN J | 900 CHARLOTTE DR NEWPORT NEWS VA 23601 |
| LLAURO,LAURENTINA | 7821 SW 56 STREET MIAMI FL 33155 |
| LLAVER,VICTOR MAURICIO | VIAMONTE 3106 M5507FKA LUJAN DE CUYO MENDOZA ARGENTINA |
| LLD ELECTRIC | TOM MORTON 1040 PORTSMOUTH CIRCLE GURNEE IL 60031 |
| LLEWELLYN, DEVON E | 5368 RUE DE VILLE B INDIANAPOLIS IN 46220 |
| LLEWELLYN, RICHARD | 2332 CURTISS DR DELTONA FL 32738 |
| LLEWELLYN, VERONA | 2332 CURTISS DRIVE DELTONA FL 32738-7762 |
| LLEWELLYN, VERONA | 2332 CURTIS DR DELTONA FL 32738 |
| LLIGUICOTA, MAGALY D | 50-02 47 ST WOODSIDE NY 11377 |
| LLINAS,MARIA L | 1420 NW 47TH AVENUE COCONUT CREEK FL 33063 |
| LLORENS,ILEANA | 14310 SW 36TH COURT MIRAMAR FL 33027 |
| LLORENTE, FELISA B | 8747 W BRYN MAWR    NO.604 CHICAGO IL 60631 |
| LLOYD AND MCDANIEL PLC | 11405 PARK RD STE 200 PO BOX 23200 LOUISVILLE KY 40223 |
| LLOYD CAMPBELL | 5100 SW 41ST ST        116 PEMBROKE PINES FL 33023 |
| LLOYD GOULD | PO BOX 934502 MARGATE FL 33093-4502 |
| LLOYD GROVE | 321 W. 90TH STREET, APT. 3E NEW YORK NY 10024 |
| LLOYD J HAILE JR | 30480 MONARCH CT EVERGREEN CO 80439-9411 |
| LLOYD J. MOORE | 8410 N SHERMAN CIRCLE #104 PEMBROKE PINES FL 33023 |
| LLOYD STAFFING | 71 5TH AVE NEW YORK NY 100033004 |
| LLOYD STAFFING | 445 BROADHOLLOW RD   SUITE 119 MELVILLE NY 11747 |
| LLOYD THOMAS | 2280 NW 37 AVE FORT LAUDERDALE FL 33311 |
| LLOYD WHITE | 200 DRAKE ST 240C POMONA CA 91767 |
| LLOYD, ALLISON | 3735 NORTH JANSSEN AVE - APT 2F CHICAGO IL 606133779 |
| LLOYD, ALLISON | 839 W. NEWPORT AVE. CHICAGO IL 60657 |
| LLOYD, NICOA A | 421 FARMBROOK COURT ROMEOVILLE IL 60446 |
| LLOYD, ROBERT S. | 4565 W. 2ND STREET LOS ANGELES CA 90004 |
| LLOYD, SETH | 18 WESTON RD WELLESLEY MA 02482 |
| LLOYD, TERRY E | 251 GEORGIA AVE SE ATLANTA GA 303123031 |
| LLOYD, WARREN | 914 N CENTRAL AVENUE BALTIMORE MD 21202 |
| LLOYD,BERTHA E | 4762 W. MISSION SPACE 5 ONTARIO CA 91761 |
| LLOYD,CHRISTOPHER | 8601 NW 80TH STREET TAMARAC FL 33321 |
| LLOYD,CLEO | 9546 SOUTH CALUMET AVENUE CHICAGO IL 60628 |
| LLOYD,DAVID V | 425 WEST BEECH STREET  #227 SAN DIEGO CA 92101 |
| LLOYD,JOANNE | 3691NIMROD STREET SEAFORD NY 11783 |
| LLOYD,TERELL A | 840 PENN STREET ALLENTOWN PA 18102 |
| LLOYDS EXERCISE EQUIPMENT | 1725 S NOVA RD   STE A-9 SOUTH DAYTONA FL 32119-1739 |

| Claim Name | Address Information |
|---|---|
| LLOYDS OF LONDON | ONE LIME STREET LONDON EC3M 7HA UNITED KINGDOM |
| LLUHANI, FAIK | 22 SPRING ST      NO.B8 STAMFORD CT 06901 |
| LLUVERA,ZORAIDA YVETTE | 604 CEDAR BEND CIRCLE #103 ORLANDO FL 32825 |
| LM TOWNSEND CATERING | 63 PIONEER ST COOPERSTOWN NY 13326 |
| LMNO PRODUCTIONS | 15821 VENTURA BLVD      STE 320 ENCINO CA 91436 |
| LMNO PRODUCTIONS INC | 15821 VENTURA BLVD      STE 320 ENCINO CA 91436 |
| LO CASCIO, MATT | 470 WESTERN ST HOFFMAN ESTATES IL 60194 |
| LO SAPIO,CAMILLE R | 23 MELROSE DRIVE SCOTRUN PA 18355 |
| LOA BLASUCCI | 4393 CHEVY CHASE DR LA CANADA CA 91011-3212 |
| LOADHOLT,QUIANNA L | 322 LOGAN COURT ABINGDON MD 21009 |
| LOAIZA, PEDRO | 11215 OLD HARBOR RD APT 103 ORLANDO FL 32837-6439 |
| LOAIZA, PEDRO | 101 ALDERWOOD DRIVE SUITE 2005 KISSIMMEE FL 34743 |
| LOAN FUNDING V, LLC, ET AL | C/O PRUDENTIAL INVESTMENT MANAGEMENT,INC ATTN: FRANK JONES GATEWAY CENTER 2, 10TH FLOOR NEWARK NJ 07102 |
| LOAR, JULIE | 5580 HIBERNIA DR NO.C COLUMBUS OH 43232 |
| LOATMAN, SHERMAN GARY | 7220 WOODY KNOLL DRIVE SLATINGTON PA 18080 |
| LOAVES AND FISHES MINISTRIES INC | ALYCE HILD   EXECUTIVE DIRECTOR 360 FARMINGTON AVENUE HARTFORD CT 06105 |
| LOBACH, CATHERINE | 9128 N PRIMROSE CIR BREINIGSVILLE PA 18031 |
| LOBACH, DEAN | 41 CHURCH ST S ALBURTIS PA 18011 |
| LOBACH, DEAN | 41 CHURCH ST ALBURTIS PA 18011 |
| LOBBAN,SEAN | 5161 N. HUNTINGTON DRIVE APT. 36 LOS ANGELES CA 90032 |
| LOBDELL, EMILY | 1416 N BELL AVE CHICAGO IL 60622 |
| LOBDELL,WILLIAM | 476 BROADWAY COSTA MESA CA 92627 |
| LOBERTINI, JOHN G | 9072 ACORN RIDGE CIRCLE ELK GROVE CA 95758 |
| LOBO,LUIS E | 3636 SWEET BREEZE WAY LOGANVILLE GA 30052 |
| LOBODA, JOHN | 656 MELISSA DR. BOLINGBROOK IL 60440 |
| LOBURAK, MARK | 7871 DIXIE BEACH CIRCLE TAMARAC FL 33321 |
| LOCAL 1 HERE | CHUCK HENDRICKS 55 W VAN BUREN ST CHICAGO IL 60605 |
| LOCAL 1 SEIU | JOHN STUDNICKA 111 E. WACKER DR. - STE 2500 CHICAGO IL 60601 |
| LOCAL 1212 IBEW | 225 W 34TH ST STE 1120 NEW YORK NY 10122 |
| LOCAL 1212 IBEW | 320 W 41ST ST NEW YORK NY 10036 |
| LOCAL 140-N | 24009 PASALA COURT VALENCIA CA 91355 |
| LOCAL 25 SEIU | SERVICE EMPLOYEES CREDIT UNION PO BOX 94443- BENEFIT FUNDS CHICAGO IL 60690 |
| LOCAL 25 WELFARE FUND | 111 E WACKER DR   25TH FLOOR CHICAGO IL 60601 |
| LOCAL 25 WELFARE FUND | SERVICE EMPLOYEES CREDIT UNION PO BOX 94443- BENEFIT FUNDS CHICAGO IL 60690 |
| LOCAL 25 WELFARE FUND | SVC EMPLOYEES CREDIT UNION PO BOX 94443 BENEFIT FUNDS CHICAGO IL 60690 |
| LOCAL 406 GRAPHIC | 1919 RT 110 NO.24 FARMINGDALE NY 11735 |
| LOCAL 406 GRAPHIC | ATTN JOHN LASPINA 1919 RT 110 NO.24 FARMINGDALE NY 11735 |
| LOCAL SOLUTIONS NETWORK, INC., (LSN) | 1000 ABERNATHY RD, SUITE 1110 ATTN: LEGAL COUNSEL ATLANTA GA 30328 |
| LOCAL TV LLC | 1717 DIXIE HIGHWAY, SUITE 650 ATTENTION: PRESIDENT FORT WRIGHT KY 41011 |
| LOCAL TV LLC | 1717 DIXIE HWY   SUITE 650 FT WRIGHT KY 41011 |
| LOCAL.COM | ONE TECHNOLOGY DRIVE ATTN: LEGAL COUNSEL IRVINE CA 92618 |
| LOCALLO, JOHN | 734 N WELLS ST CHICAGO IL 60610 |
| LOCALTEL COMMUNICATIONS | 341 GRANT ROAD EAST WENATCHEE WA 98802 |
| LOCALTEL COMMUNICATIONS | 341 GRANT RD. ATTN: LEGAL COUNSEL EAST WENATCHEE WA 98802 |
| LOCALTOOLBOX | P.O. BOX 4366 ATTN: LEGAL COUNSEL SAN RAFAEL CA 94913 |
| LOCASCIO, MICHAEL | 1615 E. CENTRAL RD. #422-C ARLINGTON HEIGHTS IL 60005 |
| LOCASCIO,MATTHEW M | 470 WESTERN ST. HOFFMAN ESTATES IL 60169 |
| LOCATION SOUND CORPORATION | 10639 RIVERSIDE DRIVE N HOLLYWOOD CA 91602 |

| Claim Name | Address Information |
|---|---|
| LOCATORS | 720 E MARKET ST STE 125 WEST CHESTER PA 19382-4874 |
| LOCH ELSENBAUMER NEWTON & COMPANY | 4905 TILGHMAN ST        STE 100 ALLENTOWN PA 18104 |
| LOCH, COLLEEN | 3410 COLEMAN ST BETHLEHEM PA 18020 |
| LOCHARY, CLARE | 3317 BEECH AVE BALTIMORE MD 21211 |
| LOCHER, RICHARD | 921 HEATHERTON DRIVE NAPERVILLE IL 60563 |
| LOCHTE, RICHARD S | 2235 25TH STREET SANTA MONICA CA 90405 |
| LOCKARD & WECHSLER | 2 BRIDGE ST        STE 200 IRVINGTON NY 10533 |
| LOCKARD, SARAH | 2423 CHELSA ST ORLANDO FL 32803 |
| LOCKARD, SARAN | 2423 CHELSEA STREET ORLANDO FL 32803 |
| LOCKE JR,LESLIE C | 1302 CARRS MILL ROAD FALLSTON MD 21047 |
| LOCKE LORD BISSELL & LIDDELL LLP | 600 TRAVIS        STE 3400 CHASE TOWERS HOUSTON TX 77002 |
| LOCKE LORD BISSELL & LIDDELL LLP | PO BOX 201072 HOUSTON TX 77216-1072 |
| LOCKE, MARGIE | 30W161 DEDHAM CT. WARRENVILLE IL 60555 |
| LOCKE, MARTY | 1605 VINEYARD DR. GURNEE IL 60031 |
| LOCKE,ALEXANDER M. | 850 N STATE STREET APT. #12J CHICAGO IL 60610 |
| LOCKE,JUDITH | 30 DOGWOOD LANE LEVITTOWN NY 11756 |
| LOCKE-ESQUIVEL,TIFFANY J | 223 SUSAN CONSTANT DRIVE NEWPORT NEWS VA 23608 |
| LOCKER, MELISSA | 135 KENT AVE BROOKLYN NY 11211 |
| LOCKETT, DION | 1450 MAIN ST APT 310 HARTFORD CT 061202746 |
| LOCKETT, DUANE | 2100 NW 15TH AVE APT A FORT LAUDERDALE FL 33311 |
| LOCKETT,BRUCE | 3440 W. FRANKLIN AVE APT. 2B CHICAGO IL 60624 |
| LOCKHART, ERIC | 4028 N. KEYSTONE CHICAGO IL 60641 |
| LOCKHART, JARRELL | 2808 NW 7TH ST FT. LAUDERDALE FL 33311 |
| LOCKHART,BRIAN D | 72 LAUREL PLACE BRIDGEPORT CT 06604 |
| LOCKHART,CHRISTOPHER J | 15  NORRIS DRIVE WEST MILTON OH 45383 |
| LOCKHART,SYLVESTER J | 9908 WESTWOOD DRIVE TAMARAC FL 33321 |
| LOCKHEED FEDERAL CREDIT UNION | 2340 HOLLYWOOD WAY BURBANK CA 91505 |
| LOCKHEED FEDERAL CREDIT UNION | 6300 WILSHIRE BLVD SUITE 1420 LOS ANGELES CA 90036 |
| LOCKPORT UNION-SUN & JOURNAL | 459-491 S. TRANSIT ST. LOCKPORT NY 14094 |
| LOCKRIDGE, ANTHONY | 5626 S. LOWE CHICAGO IL 60621 |
| LOCKRIDGE, LAWRENCE L | 5626 S. LOWE CHICAGO IL 60621 |
| LOCKSHAW ELECTRIC INC | 431 W ACACIA BREA CA 92821 |
| LOCKSHAW ELECTRIC INC | STEVE C LOCKSHAW 431 W ACACIA BREA CA 92821 |
| LOCKSLEY DOUGLAS | 1657 ELSIE LANE BAY SHORE NY 11706 |
| LOCKWOOD, JASMINE | 10836 NW 43 ST BLDG 5 SUNRISE FL 33351 |
| LOCKWOOD,THOMAS K | 6617 ANNAPOLIS LANE NORTH MAPLE GROVE MN 55311 |
| LOCONTE.2 LLC | 4 ROLFE ROAD LEXINGTON MA 02420 |
| LOCONTE.2 LLC | 115 DUMMER ST BROOKLINE MA 02446 |
| LOCONTE.2 LLC | ATTN  MARIA LOCONTE 4 ROLFE RD LEXINGTON MA 02420 |
| LOCONTO,JULIA M. | 1633 N. CLYBOURN APT #2 CHICAGO IL 60614 |
| LOCROTONDO, CHRISTINE M | 6760 NW 24TH COURT MARGATE FL 33063 |
| LOCUST LANE CENTRE LLC | 535 OLD WESTMINSTER PIKE  101A WESTMINSTER MD 21157 |
| LOCUST LANE CENTRE LLC | PO BOX 709 CLARKSVILLE MD 21029 |
| LOCUST VALLEY WATER DISTRICT | 226 BUCKRAM RD LOCUST VALLEY NY 11560 |
| LODAL, BETH | 423 CIRCLE AVE FOREST PARK IL 601301733 |
| LODAL, BETH | 42 CIRCLE AVE FOREST PARK IL 601301733 |
| LODAREK, RUSS | 2345 N CLARK ST CHICAGO IL 60614 |
| LODDING, CHUCK | 340 OAK HILL ROAD BARRINGTON IL 60010 |
| LODERSTEDT, AMANDA K | 2 PEMBROKE DRIVE MENDHAM NJ 07945 |

| Claim Name | Address Information |
| --- | --- |
| LODERSTEDT, AMANDA K | 2 PEMBROKE DRIVE MENDHAM NJ 07955 |
| LODGE, ROGER A | 3950 WITZEL DR SHERMAN OAKS CA 91423 |
| LODGE, SHEVAN | 5771 WASHINGTON ST HOLLYWOOD FL 33023 |
| LODGE,LAURA E | 23 SKYLINE DRIVE HAZLET NJ 07730 |
| LODGENET ENTERTAINMENT | 3900 WEST INNOVATION STREET ATTN: LEGAL COUNSEL SIOUX FALLS SD 57107-7002 |
| LODI NEWS-SENTINEL | P.O. BOX 1360 ATTN: LEGAL COUNSEL LODI CA 95241 |
| LODI NEWS-SENTINEL | P.O. BOX 1360 LODI CA 95241-1360 |
| LODWICK, PATSOMAN | 5980 NW 14TH CT SUNRISE FL 33313 |
| LOEB & LOEB LLP | 321 NORTH CLARK STREET SUITE 2300 CHICAGO IL 60610 |
| LOEB,VERNON F | 1222 KOLLE AVENUE SOUTH PASADENA CA 91030 |
| LOEBER MOTORS -LINCOLNWOOD | 7101 N LINCOLN AVE LINCOLNWOOD IL 607122210 |
| LOEBER MOTORS -LINCOLNWOOD | 4255 W TOUHY AVE LINCOLNWOOD IL 60712-1933 |
| LOECHEL, CHRIS | 1402 N. KING EDWARD CT. NO.308 PALATINE IL 60067 |
| LOEFFELMAN, NICOLE | 512 QUINCE COURT MAHWAH NJ 07430 |
| LOEFFLER, JUSTIN | 201 B BROMPTON LANE SUGAR GROVE IL 60554 |
| LOEHMAN, ANDREW | PO BOX 300782 AUSTIN TX 78703 |
| LOEHMANN-BLASIUS CHEVROLET CADILLAC INC. | 90 SCOTT ROAD WATERBURY CT 06705 |
| LOEHRKE, MARK | 1931 CROSSING COURT NAPERVILLE IL 60540 |
| LOEHRKE, MARK | 1931 CROSSING CT NAPERVILLE IL 60540 |
| LOEHRKE, MICHAEL | 2851 N. SOUTHPORT CHICAGO IL 60657 |
| LOEPPERT, ANDREW | 778 E INDEPENDANCE NO.2 PALATINE IL 60074 |
| LOERA, LOURDES | 1631 BUCKINGHAM WESTCHESTER IL 60154 |
| LOERZEL, ROBERT LOUIS | 4500 N MALDEN ST    NO.201 CHICAGO IL 60640 |
| LOESCH,WILLIAM | 636 PECONIC STREET RONKONKOMA NY 11779 |
| LOEWE, BRIAN | 3674 OAK HAVEN LANE CHINO HILLS CA 91709 |
| LOEWE, MICHAEL S | 642 PRESTWICK TRIAL BEL AIR MD 21014 |
| LOEWENSTEIN, LAEL KIMBERLY | 1528 HILL STREET SANTA MONICA CA 90405 |
| LOEWS HOTELS AT UNIVERSAL | ORLANDO 5601 UNIVERSAL BLVD ORLANDO FL 32819 |
| LOFGREN, GARY R | 1951 N.E. 39 STREET APT 243 LIGHTHOUSE POINT FL 33064 |
| LOFRANO, BOB | 21225 ESCONDIDO ST. WOODLAND HILLS CA 91364 |
| LOFRANO, ROBERT | 21225 ESCONDIDO ST WOODLAND HILLS CA 91364 |
| LOFRANO, ROBERT J | 21225 ESCONDIDO ST WOODLAND HILLS CA 91364 |
| LOFTICE, JEREMY | 174 BEAR CUB WAY BOGART GA 30622 |
| LOFTIN WEB GRAPHICS | 789 GATEWAY CENTER WAY SAN DIEGO CA 92102 |
| LOFTIN,CHRISTOPHER | 543 EAST 42ND STREET BROOKLYN NY 11203 |
| LOFTON, NATIERA JEANNE | 8810 OLD COLONY WAY    APT 3A ALEXANDRIA VA 22309 |
| LOFTON,DOROTHY | 2126 32ND AVENUE SAN FRANCISCO CA 94116 |
| LOFTUS, CINDY | 1400 N STATE PARKWAY    NO.3A CHICAGO IL 60610 |
| LOFTUS, CINDY N | 1400 N. STATE PARKWAY APT.#3A CHICAGO IL 60610 |
| LOFTUS, JOHN T | 2334 1/2 N SPAULDING AVE    APT 3B CHICAGO IL 60647 |
| LOFTUS, KEN | 2262 VICKSBURG COURT AURORA IL 60503 |
| LOFTUS, KEVIN M | 5568 BOYNTON PLACE BOYNTON BEACH FL 33437 |
| LOFTUS, WILLIAM E | 1622 E  GREENLEAF STREET ALLENTOWN PA 18109 |
| LOFTUS,JEFFREY | 800 APPLE DRIVE SCHAUMBURG IL 60194 |
| LOFTUS,PATRICK T | 4048 HOWELLS ROAD MALVERN PA 19355 |
| LOFTWARE INC | 166 CORPORATE DRIVE ATTN: CONTRACTS DEPT PORTSMOUTH NH 03801 |
| LOG CABIN DEMOCRAT | 1058 FRONT STREET ATTN: LEGAL COUNSEL CONWAY AR 72033 |
| LOG CABIN STUDIO | 7485 SW 61ST STREET MIAMI FL 33143 |

| Claim Name | Address Information |
| --- | --- |
| LOGAN BYRNES | ONE CORPORATE CENTER HARTFORD CT 06103 |
| LOGAN BYRNES | 24 PRICE BLVD WEST HARTFORD CT 06110 |
| LOGAN DAILY NEWS | 72 E. MAIN / P.O. BOX 758 ATTN: LEGAL COUNSEL LOGAN OH 43138 |
| LOGAN DAILY NEWS | 72 E. MAIN, P.O. BOX 758 LOGAN OH 43138 |
| LOGAN KUGLER | 629 SILVERTIP ROAD CANMORE AB T1W6K8 CANADA |
| LOGAN, ANGELO | 764 OHIO LONG BEACH CA 90804 |
| LOGAN, CHARLES | 797 TEAGUE TRL APT 12106 LADY LAKE FL 321593151 |
| LOGAN, CRAIG | 2236 W GIDDINGS CHICAGO IL 60625 |
| LOGAN, ERIN | 5901 SHAWNEE CT    APT 1B MISHAWAKA IN 46545 |
| LOGAN, REBEKAH | 322 EAST 11ST    APT 7 MANHATTAN NY 10003 |
| LOGAN, WENDY | 51 EAST ROCK RD NORWALK CT 06851 |
| LOGAN,BRADLEY R | 280 SPRING LAKE HILLS DR. ALTAMONTE SPRINGS FL 32714 |
| LOGAN,BRIAN | 451 NORTH GREENE AVENUE LINDENHURST NY 11757 |
| LOGAN,CHRISTOPHER | 1182 WATERWHEEL DRIVE YARDLEY PA 19067 |
| LOGAN,IRENE | 152 N. LEAVITT CHICAGO IL 60612 |
| LOGAN,LATONYA | 4747 S. KING DR. #1302 CHICAGO IL 60615 |
| LOGAN,VANESSA A | 166 COLLINS STREET APT. 104 HARTFORD CT 06112 |
| LOGERFO,JOHN | 4171 FLORENCE ROAD BETHPAGE NY 11714 |
| LOGGINS, JEROME D. | 2142 N. SPAULDING CHICAGO IL 60647 |
| LOGIC COMPUTER PRODUCTS | 28720 CANWOOD ST. NO.205 AGOURA HILLS CA 91301 |
| LOGICALIS | 1750 S TELEGRAPH ROAD SUITE 300 BLOOMFIELD HILLS MI 48302 |
| LOGICALIS | DEPT 172301 PO BOX 67000 DETROIT MI 48267-1723 |
| LOGIUDICE, JILL | 1635 N ASHLAND AVE    NO.2 CHICAGO IL 60622 |
| LOGREIRA, STEPHANY | 731 SW 67TH TERR PEMBROKE PINES FL 33023 |
| LOGSDON, WENDY R | 1641 BEAUTYMEADOW DRIVE BROWNSBURG IN 46112 |
| LOGSDON,RON | 1255 N CHERRY ST BREESE IL 62230 |
| LOGUS MICROWAVE CORP | 1305 HILL AVE WEST PALM BEACH FL 33407 |
| LOH, SANDRA T | 14208 KITTRIDGE ST VAN NUYS CA 91405 |
| LOHR, ANTHONY M | 355 KINGSBURY WAY    UNIT 33D WESTMINSTER MD 21157 |
| LOHR,LILAH | 14228 WOODS MILL COVE DRIVE CHESTERFIELD MO 63017 |
| LOHSE, KYLE M | 10225 BISMARK PALM WAY #1622 FT. MYERS FL 33966 |
| LOHSE,RAELIN STOREY | 1126 HOLLYWOOD BLVD HOLLYWOOD FL 33019 |
| LOIACONO, JAMES | 635 SYCAMORE LN WHEELING IL 60090 |
| LOIKO, SERGEI L | 3112 MASON AVE CORINTH TX 76210 |
| LOINES, BARBARA | 4335 WINDING CIR COLORADO SPRINGS CO 80917 |
| LOINES, JOHN J | 4335 WINDING CIRCLE COLORADO SPRINGS CO 80917 |
| LOIS A DONCEVIC | 5737 SNOWY ORCHID LN. ALLENTOWN PA 18104 |
| LOIS CHANDLER | 3239 DWARF PINE AVE WINTER PARK FL 32792 |
| LOIS DEBBIE PARVIN | 6012 FERNDELL ST BRADENTON FL 34203 |
| LOIS DOUGLAS | HERBERT RUN 330 719 MAIDEN CHOICE LANE CATONSVILLE MD 21228 |
| LOIS E DOOLITTLE | 7030 EL PASEO STREET LONG BEACH CA 90815 |
| LOIS FRANCIS | 8306 NUNLEY DRIVE, APT. C BALTIMORE MD 21234 |
| LOIS J. GREENE | 15 SPOONBILL RD LANTANA FL 334624752 |
| LOIS KING | 1691 MESA DR B3 SANTA ANA CA 92707 |
| LOIS L GROH | 496 DEER TRAIL ROAD CHICAGO HEIGHTS IL 60411 |
| LOIS M CLARK | 875 VICTOR AVENUE , #343 INGLEWOOD CA 90302 |
| LOIS PERCOPO | 1444 W 260TH STREET UNIT 24 HARBOR CITY CA 90710 |
| LOIS RAYBUCK | 3101 NE 10 TER ATTN: CONTRACTS DEPT POMPANO BEACH FL 33064 |
| LOIS V. HARRIS | 4704 BRYCE DRIVE ANACORTES WA 98221 |

| Claim Name | Address Information |
|---|---|
| LOISELLE, LAUREN | 1206 RIORDAN ST NORMAL IL 61761 |
| LOJETA INC | 3501 N OCEAN DR HOLLYWOOD FL 330193813 |
| LOKEY, DENNIS | 1400 HICKORY DR FLOWER MOUND TX 75028 |
| LOKEY, RANDALL | 332 E. PARKLAND DR. YUKON OK 73099 |
| LOKKEN, JENNIFER | 15793 HIDDEN VALLEY DR POWAY CA 920645235 |
| LOKKEN, JENNIFER | 5268 WEST PRESERVE COURT FRANKLIN WI 53132 |
| LOLA BAXTER | 8810 WALTHER BLVD APT #2419 PARKVILLE MD 21234 |
| LOLA BLAKE | 22 RADIO PLACE UNIT #2 STAMFORD CT 06906 |
| LOLA BUTCHER | 1361 E. CATALPA SPRINGFIELD MO 65804 |
| LOLA DE MACI | 9072 TAMARIND AVE. FONTANA CA 92335 |
| LOLA KAMALOVA | 132 EAST 35TH ST APT 11C NEW YORK NY 10016 |
| LOLA T ZIMMERMAN | 1027 TAHITI LANE ALAMEDA CA 94502 |
| LOLA VAN WAGENEN | P.O. BOX 83 CHARLOTTE VT 05445 |
| LOLAS, DEBORAH M | 15657 SW 86TH TER MIAMI FL 33193 |
| LOLITA LOPEZ | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| LOLORDO, ANN | 310 S. RIVERSIDE DRIVE CROWNSVILLE MD 21032 |
| LOLWING,MARK | 6569 N. OLIPHANT AVE CHICAGO IL 60631 |
| LOMA LINDA UNIV-PARENT   [LOMA LINDA | UNIVERSITY MEDICAL CENTER] 11215 MOUNTAIN VIEW  SUITE 165 LOMA LINDA CA 92354 |
| LOMANNO, SUZAANNE | 302 HAWTHORNE HILLS PL    APT 104 ORLANDO FL 32835 |
| LOMAR APTS | 125 N 46TH AVE HOLLYWOOD FL 330216601 |
| LOMAS, MARGARET A | 141 FLORIDA AVENUE GENEVA FL 32732 |
| LOMAS,THOMAS R | 628-102 LAUREL OAK LANE ALTAMONTE SPRINGS FL 32701 |
| LOMBARD FORD | 385 NEW HARTFORD ROAD BARKHAMSTED CT 06063 |
| LOMBARDI STUFF IT SELF STORAGAE LLC | 12 DOUGLAS LANE WATERFORD CT 06385 |
| LOMBARDI WELLS, JOHANA | 5307 WOODBRIGDE AVE POWELL OH 43065 |
| LOMBARDI'S SEAFOODS INC | 1152 HARMON AVE # R WINTER PARK FL 327894994 |
| LOMBARDI, JANET | 341 N FOREST AVE ROCKVILLE CENTRE NY 11570 |
| LOMBARDI, JOSEPH | 1701 ARGYLE ROAD MERRICK NY 11566 |
| LOMBARDI, PAUL | 5837 N. MARKHAM CHICAGO IL 60646 |
| LOMBARDI, VICTORIA | 361 SOUTH 12TH STREET LINDENHURST NY 11757 |
| LOMBARDI,SARA A. | 7 LONGMEADOW ROAD SHELTON CT 06484 |
| LOMBARDO, DARIO | 303 SE 2ND ST      NO.E HALLANDALE FL 33009 |
| LOMBARDO,AMBER E | 52 VILLAGE DRIVE APT. 218 WETHERSFIELD CT 06109 |
| LOMBARDY DOOR SALES AND SERVICE | CORPORATIONS 734 BELLEVILLE AVENUE BELLEVILLE NJ 07109 |
| LOMBROSO, CHRISTOPHER (1/08) | 34 VISTA ROAD NORTH HAVEN CT 06473 |
| LOMBROSO, CHRISTOPHER GENE | 34 VISTA RD NORTH HAVEN CT 06473 |
| LOMELIN, JOHN | 14724 SADDLEPEAK DR FONTANA CA 92336 |
| LOMER, KYARA R. | 702 SE SECOND AVE. APT. # 301 DEERFIELD BEACH FL 33443 |
| LOMINAC, DAVID A | 1328 CALLE ROSAMARIA SAN DIMAS CA 91773 |
| LOMONACO, CHRISTINE | 650 NEWCASTLE DRIVE ROSELLE IL 60172 |
| LOMONACO, JEFFREY | 4708 BRYANT AVENUE SOUTH MINNEAPOLIS MN 55419 |
| LOMONICO, DAVID | 2621 SANDY HOOK ROAD FOREST HILL MD 21050 |
| LOMUSCIO, JAMES J | 42 CANNONDALE RD WESTON CT 06883 |
| LONA,ERNESTINE L | 3700 E. OCEAN BOULEVARD APT #16 LONG BEACH CA 90803 |
| LONARDO,TAMMY K | 1030 EAST LINDEN STREET ALLENTOWN PA 18109 |
| LONCARIC MEDIA GROUP LLC | 49 BONNE VILLAGE  NO.240 ZIONSVILLE IN 46077 |
| LONCICH, JULIE T | 5130 LAKESHORE CT. 1338 INDIANAPOLIS IN 46250 |
| LONDEREE, ELIZABETH A | 716 MAYLAND DRIVE NEWPORT NEWS VA 23601 |
| LONDNER,LOREN | 11849 BRIER PATCH COURT WELLINGTON FL 33414 |

| Claim Name | Address Information |
|---|---|
| LONDON GUEST SUITES | 4656 BLACKFRIAR ROAD WOODLAND HILLS CA 91364 |
| LONDON JR,COLUMBUS | 815 N ARCADIA AVENUE COMPTON CA 90220 |
| LONDON SUN | 1 VIRGINIA STREET HELEN DOWNING LONDON E98 1EX UNITED KINGDOM |
| LONDON, DAN | 600 S. DEARBORN ST. CHICAGO IL 60605 |
| LONDON, EDYTHE | C/O WAGNER 1901 AVENUE OF THE STARS  SUITE 1555 LOS ANGELES CA 90067 |
| LONDON,NORRIS L | 45 RENWICK DRIVE BRIDGEPORT CT 06604 |
| LONDONO, ZULMA | 51-01-39 AVE       APT G SUNNYSIDE NY 11104 |
| LONDONREVIEW | 28 LITTLE RUSSEL ST GT LON LONDON WC1A2HN UNITED KINGDOM |
| LONE PEAK LOOKOUT | BILLS TO #24300 ATTN: LEGAL COUNSEL BIG SKY MT 59716 |
| LONE STAR | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| LONE STAR DELIVERY OF LITTLE NECK INC | 4652 BROWVALE LANE LITTLE NECK NY 11362 |
| LONE STAR DIGITAL GRAPHICS | 11607 FM 1836 KAUFMAN TX 75142 |
| LONE STAR/VALASSIS | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| LONELY PLANET IMAGES | 150 LINDEN ST OAKLAND CA 94607 |
| LONELY PLANET PUBLICATIONS | 150 LINDEN ST OAKLAND CA 94607 |
| LONESTAR | MR. BILL KORKOWSKI 3221 FIDAY RD. JOLIET IL 60435 |
| LONESTAR CHAPTER OF NATAS | 100 E ROYAL LN       STE 1114 IRVING TX 75039 |
| LONESTAR CHAPTER OF NATAS | 408 WEST EIGTHT STREET  SUITE 201 DALLAS TX 75208 |
| LONESTAR CHAPTER OF NATAS | BOX 141007 DALLAS TX 75214 |
| LONEY PLANET IMAGES | 150 LINDEN ST OAKLAND CA 94607 |
| LONG & FOSTER EASTERN SHORE | 33298 COASTAL HWY #4 BETHANY BEACH DE 19930 |
| LONG & FOSTER PARENT ACCT    [LONG & | FOSTER - COLUMBIA] 10805 HICKORY RIDGE ROAD COLUMBIA MD 21044 |
| LONG & FOSTER PARENT ACCT    [LONG & | FOSTER - SALISBURY] 1315 MT. HERMON RD SALISBURY MD 21804 |
| LONG & FOSTER PARENT ACCT    [LONG & | FOSTER / HUNT VALLEY] 11021 YORK RD(SUITE 103) HUNT VALLEY MD 21030 |
| LONG & FOSTER PARENT ACCT    [LONG & | FOSTER BEL AIR CENTRA] 223 H BRIERHILL DRIVE BEL AIR MD 21015 |
| LONG & FOSTER PARENT ACCT    [LONG & | FOSTER COLLEGE PARK] 9094 BALTIMORE BLVD COLLEGE PARK MD 20740 |
| LONG & FOSTER PARENT ACCT    [LONG & | FOSTER COLUMBIA EAST] 12345 WAKE FOREST RD., SU H CLARKSVILLE MD 21029 |
| LONG & FOSTER PARENT ACCT    [LONG & | FOSTER CROFTON] 2191 DEFENSE HGWY CROFTON MD 21114 |
| LONG & FOSTER PARENT ACCT    [LONG & | FOSTER DAMASCUS] 9815 MAIN STREET DAMASCUS MD 20872 |
| LONG & FOSTER PARENT ACCT    [LONG & | FOSTER ELDERSBURG] 1425 LIBERTY RD ELDERSBURG MD 21784 |
| LONG & FOSTER PARENT ACCT    [LONG & | FOSTER ELLICOTT CITY] 9171 BALTIMORE NATL PIKE ELLICOTT CITY MD 21042 |
| LONG & FOSTER PARENT ACCT    [LONG & | FOSTER FELLS POINT] 701 S BROADWAY BALTIMORE MD 21231 |
| LONG & FOSTER PARENT ACCT    [LONG & | FOSTER GREENSPRING] 10801 TONY DRIVE TIMONIUM MD 21093 |
| LONG & FOSTER PARENT ACCT    [LONG & | FOSTER LUTHERVILLE] 1615 YORK RD LUTHERVILLE MD 21093 |
| LONG & FOSTER PARENT ACCT    [LONG & | FOSTER PHOENIX] 14228 JARRETTSVILLE PIKE PHOENIX MD 21131 |
| LONG & FOSTER PARENT ACCT    [LONG & | FOSTER PIKESVILLE] 1852 REISTERSTOWN RD BALTIMORE MD 21208 |
| LONG & FOSTER PARENT ACCT    [LONG & | FOSTER REALTORS] 3901 NATIONAL DRIVE BURTONSVILLE MD 20866 |
| LONG & FOSTER PARENT ACCT    [LONG & | FOSTER REALTORS] 1512 RIDGESIDE DRIVE MT AIRY MD 21771 |
| LONG & FOSTER PARENT ACCT    [LONG & | FOSTER REGIONAL] 1312 BELLONA AVE LUTHERVILLE MD 21093 |
| LONG & FOSTER PARENT ACCT    [LONG & | FOSTER REISTERSTOWN] 321 MAIN STREET REISTERSTOWN MD 21136 |
| LONG & FOSTER PARENT ACCT    [LONG & | FOSTER SEVERNA PARK] 568-A GOV RITCHIE HWY SEVERNA PARK MD 21146 |
| LONG & FOSTER PARENT ACCT    [LONG & | FOSTER SILVER SPRING] 12520 PROSPERITY DRIVE SILVER SPRING MD 20904 |
| LONG & FOSTER PARENT ACCT    [LONG & | FOSTER TIMONIUM] SUITE 300 TIMONIUM MD 21093 |
| LONG & FOSTER PARENT ACCT    [LONG & | FOSTER WESTMINSTER] 625-P BALTIMORE BLVD WESTMINSTER MD 21157 |
| LONG & FOSTER PARENT ACCT    [LONG & | FOSTER, BETHESDA] 4733 BETHESDA AVE BETHESDA MD 20814 |
| LONG & FOSTER PARENT ACCT    [LONG & | FOSTER] 4100-D MOUNTAIN RD PASADENA MD 21122 |
| LONG & FOSTER PARENT ACCT    [LONG & | FOSTER] 4440 BROOKFIELD CORPORATE DR. CHANTILLY VA 21051 |
| LONG & FOSTER PARENT ACCT    [LONG & | FOSTER] 4800 ROLAND AVENUE BALTIMORE MD 21210 |
| LONG & FOSTER PARENT ACCT    [LONG & | FOSTER] 4650 EAST WEST HIGHWAY BETHESDA MD 20814 |

| Claim Name | Address Information |
|---|---|
| LONG & FOSTER PARENT ACCT   [LONG & | FOSTER-BELAIR] 8712 BELAIR RD BALTIMORE MD 21236 |
| LONG & FOSTER PARENT ACCT   [LONG & | FOSTER-CREIG NORTHROP] 12345 WAKE FOREST RD CLARKSVILLE MD 21029 |
| LONG & FOSTER PARENT ACCT   [LONG & | FOSTER-WAVERLY] 10775 BIRMINGHAM WAY WOODSTOCK MD 21163 |
| LONG & FOSTER PARENT ACCT [LONG & | FOSTER] 189 KENTLANDS BLVD. LONG & FOSTER GAITHERSBURG MD 20878 |
| LONG & FOSTER PARENT ACCT [LONG & FOSTER | FEDERAL HILL] 1210 LIGHT STREET LONG & FOSTER FEDERAL HILL BALTIMORE MD 21230 |
| LONG & FOSTER PARENT ACCT [LONG & FOSTER | REAL ESTATE] 8701 GEORGIA AVE SUITE #100 LONG & FOSTER REAL ESTATE SILVER SPRING MD 20910 |
| LONG & FOSTER REAL ESTATE | 3101 EMRICK BLVD STE 101 BETHLEHEM PA 18020-8037 |
| LONG & FOSTER REALTORS | 4655-101 MONTICELLO AVE WILLIAMSBURG VA 23188 |
| LONG & FOSTER REALTORS | ATTN  B PILKERTON 2191 DEFENSE HWY  STE 304 CROFTON MD 21114 |
| LONG & FOSTER REALTORS | ATTN  SUSAN IRELAND 14501 GEIRGE CARTER WAY CHANTILLY VA 21051 |
| LONG & FOSTER REALTY | 2697 INTERNATIONAL PKWY VIRGINIA BEACH VA 234527803 |
| LONG & FOSTER REGIONAL | 1312 BELLONA AVE LUTHERVILLE MD 21093 |
| LONG & FOSTER RESORT RENTALS | 23789 GARRETT HWY SUITE 2 MCHENRY MD 21541 |
| LONG AFFAIR CAR | 8775 RESEARCH DR IRVINE CA 92618 |
| LONG AFFAIR CARPET & RUG | 8775 RESEARCH DR IRVINE CA 92618-4217 |
| LONG AND FOSTER | 3575 BRIDGE RD STE 6 SUFFOLK VA 234351800 |
| LONG AND FOSTER PARENT   [LONG AND | FOSTER] 13478 CARROLLTON BLVD CARROLLTON VA 233143208 |
| LONG AND FOSTER PARENT   [LONG AND FOSTER | BAY RIVER] PO BOX 1090 WHITE STONE VA 225781090 |
| LONG AND FOSTER PARENT   [LONG AND FOSTER | CHICKAHOMINY] 3991 E WILLIAMSBURG RD SANDSTON VA 231504714 |
| LONG AND FOSTER PARENT   [LONG AND FOSTER | INSTITUTE] 1300 DIAMOND SPRINGS RD VIRGINIA BEACH VA 234553645 |
| LONG AND FOSTER PARENT   [LONG AND FOSTER | ISLE WIGHT] 13478 CARROLLTON BLVD CARROLLTON VA 233143208 |
| LONG AND FOSTER PARENT   [LONG AND FOSTER | NEW HOMES] 3575 BRIDGE RD STE 6 SUFFOLK VA 234351800 |
| LONG AND FOSTER PARENT   [LONG AND FOSTER | RESIDENTIAL] 720-A J CLYDE MORRIS BL NEWPORT NEWS VA 23601 |
| LONG AND FOSTER PARENT   [LONG AND FOSTER | WBURG NORTH] 6610 MOORETOWN RD STE J WILLIAMSBURG VA 231882279 |
| LONG AND FOSTER PARENT   [LONG AND FOSTER | WILLIAMSBURG] 4655 MONTICELLO AVE WILLIAMSBURG VA 231888219 |
| LONG AND FOSTER PARENT   [LONG AND FOSTER | YORK HAMPTON] 5007 VICTORY BLVD STE E YORKTOWN VA 236935606 |
| LONG BEACH CHAMBER OF COMMERCE | 350 NATIONAL BLVD LONG BEACH NY 11561 |
| LONG BEACH CONVENTION & ENT. CENTER | 245 MONROE AV NW GRAND RAPIDS MI 49503 |
| LONG BEACH CONVENTION & ENT. CENTER | SMG 300 E OCEAN BLVD LONG BEACH CA 90802 |
| LONG BEACH GRAND PRIX ASSOC | 3000 PACIFIC AVE LONG BEACH CA 90806 |
| LONG BEACH MAZDA | P O BOX 7249 LONG BEACH CA 90807-0249 |
| LONG BEACH MIDDLE SCHOOL | 235 LIDO BLVD LIDO BEACH NY 11561 |
| LONG BEACH PRESS TELEGRAM | 604 PINE AVE LONG BEACH CA 90844-0001 |
| LONG BEACH PRESS TELEGRAM | ATTN JIM SMITH 300 OCEANGATE  STE 150 LONG BEACH CA 90840 |
| LONG BEACH PRESS TELEGRAM | PO BOX 4408 WOODLAND HILLS CA 91365 |
| LONG BEACH PRESS TELEGRAM | PO BOX 93106 LONG BEACH CA 90809 |
| LONG ELECTRIC COMPANY | 1310 S FRANKLIN RD INDIANAPOLIS IN 46239 |
| LONG ELECTRIC COMPANY INC | PO BOX 624739 INDIANAPOLIS IN 46262 |
| LONG FENCE COMPANY | 8545 EDGEWORTH DRIVE CAPITOL HEIGHTS MD 20743 |
| LONG FENCE COMPANY  [LONG HOMES] | 10236 SOUTHARD DRIVE BELTSVILLE MD 20705 |

| Claim Name | Address Information |
|---|---|
| LONG HILL COUNTRY CLUB | 130 LONGHILL ST EDWAR GRANT EAST HARTFORD CT 06108 |
| LONG ISLAND ADVANCE | P.O. BOX 780 PATCHOGUE NY 11772 |
| LONG ISLAND ASSOCIATION | 80 HAUPPAUGE RD COMMACK NY 11725 |
| LONG ISLAND BALLOON | 397 JERUSALEM AVE HICKSVILLE NY 11801 |
| LONG ISLAND BOARD OF REALTORS INC | 300 SUNRISE HIGHWAY WEST BABYLON NY 11704 |
| LONG ISLAND BOARD OF REALTORS INC | MS CHARLOTTE VANDERWAAG WCR TREASURER 24 HILLSIDE AVE WILLISTON PARK NY 11596-2318 |
| LONG ISLAND BOARD OF REALTORS INC | WOMENS COUNCIL OF REALTORS LI CHAPTER 149 E MAIN ST EAST ISLIP NY 11730 |
| LONG ISLAND BREEZE | 1033 N ERIE AVE LINDENHURSE NY 11757 |
| LONG ISLAND COMPENSATION ASSOC | EDO CORP   ATTN DONNA LUNING HR DEPT 1500 NEW HORIZONS BLVD NORTH AMITYVILLE NY 11701-1130 |
| LONG ISLAND CONVENTION & VISITORS BUREAU | 330 MOTOR PKWY STE 203 HAUPPAUGE NY 11788 |
| LONG ISLAND FEDERATION OF LABOR | 1111 RTE 110 STE 320 FARMINGDALE NY 11735 |
| LONG ISLAND HOTEL AND LODGING ASSOC | 101 JAMES DOOLITTLE BLVD UNIONDALE NY 11553 |
| LONG ISLAND HOUSING PARTNERSHIP INC | 180 OSER AVE HAUPPAUGE NY 11788 |
| LONG ISLAND HOUSING PARTNERSHIP INC | 180 OSER AVE STE 800 HAUPPAUGE NY 11788 |
| LONG ISLAND INDUSTRIAL GROUP LLC | P O BOX 5823 HICKSVILLE NY 11802 |
| LONG ISLAND INDUSTRIAL MANAGEMENT | RE: FARMINGDALE 360 SMITH ST. PO BOX 5702 HICKSVILLE NY 11802-5702 |
| LONG ISLAND INDUSTRIAL MANAGEMENT LLC | 575 UNDERHILL BLVD      STE 125 SYOSSET NY 11791 |
| LONG ISLAND INDUSTRIAL MANAGEMENT LLC | PO BOX 5702 SYOSSET NY 11802-5702 |
| LONG ISLAND LIBRARY RESOURCES COUNCIL | MELVILLE LIBRARY BILDG SUITE E5310 STONY BROOK NY 11794-339 |
| LONG ISLAND MID SUFFOLK BUSINESS ACTION | PO BOX 135 CENTERPORT NY 11721 |
| LONG ISLAND MORTGAGE | 700 VETS MEMORIAL HWY NO. 21 HAUPPAUGE NY 11788 |
| LONG ISLAND RAILROAD | MTA PO BOX 5840 NEW YORK NY 10087-5840 |
| LONG ISLAND RAILROAD | MARK WEINBERG SENIOR PARALEGAL 93-02 SUTPHIN BLVD JAMAICA STATION JAMAICA NY 11435-4380 |
| LONG ISLAND RAINMAKERS | PO BOX 309 CENTEREACH NY 11720 |
| LONG ISLAND REPAIR CO INC | 23 FIRWOOD DR FARMINGVILLE NY 11738 |
| LONG ISLAND RUBBISH REMOVAL EASTERN CORP | PO BOX 489 BOHEMIA NY 11716 |
| LONG ISLAND SOUND & SECURITY | 258 CHESTNUT ST PORT JEFFERSON STATION NY 11776 |
| LONG ISLAND WATER CORP | P O BOX 371332 PITTSBURGH PA 15250-7332 |
| LONG ISLAND WINE COUNCIL INC | PO BOX 600 RIVERHEAD NY 11901 |
| LONG ISLAND WORKS COALITION | 25 DESHON RD MELVILLE NY 11747 |
| LONG ISLAND WORKS COALITION | PO BOX 544 WEATLEY HEIGHTS NY 11798 |
| LONG JOHN SILVER/VALASSIS | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| LONG JR., MARVIN | 1810-A S. INDIANA CHICAGO IL 60616 |
| LONG RIDGE OFFICE PORTFOLIO | C/O CB RICHARD ELLIS 16479 DALLAS PARKWAY  SUITE 600 ADDISON TX 75001 |
| LONG RIDGE OFFICE PORTFOLIO LP | ARDEN REALTY CONNIE CHRISOS TWO WESTBROOK CORP CENTER  L003 WESTCHESTER IL 60154 |
| LONG RIDGE OFFICE PORTFOLIO LP | CBRE LOCK BOX #14861 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| LONG VIEW RV INC. | RT 5 & 10 NORTHWEST RICK LA PIERRE WEST HATFIELD MA 01088 |
| LONG, ANTHONY C. | 31 KENSINGTON STREET MANCHESTER CT 06040 |
| LONG, BARBARA A | 21055 BLACK MAPLE LANE BOCA RATON FL 33428 |
| LONG, BARBARA E | 1563 SOLANO AVE # 345 BERKELEY CA 94707-2116 |
| LONG, CRAIG S | 65 WEST HIGHLAND LANE LEHIGHTON PA 18235 |
| LONG, CULVER | 2020 PENNSYLVANIA AVE NW WASHINGTON DC 200061811 |
| LONG, CYNTHIA | 7334 S. VERON APT. #2R CHICAGO IL 60619 |
| LONG, DAVID G | 20 MILL RUN DRIVE LEHIGHTON PA 18235 |

| Claim Name | Address Information |
| --- | --- |
| LONG, DOLORES A | 14129 ARCHWOOD ST VAN NUYS CA 91405 |
| LONG, DONNA C | 7643 EAST END AVE. 2W CHICAGO IL 60649 |
| LONG, ERNEST H | 5510 ROBERTS ROAD SCHNECKSVILLE PA 18078 |
| LONG, JASON` | 133 WARWICK ST. PARK FOREST IL 60466 |
| LONG, JEFF J | 4896 N. ASHLAND AVENUE #2-E CHICAGO IL 60640 |
| LONG, JOHN | 143 BRENT RD MANCHESTER CT 06040 |
| LONG, JOHN | 5464 CASCADE LISLE IL 60532 |
| LONG, JUDITH | BOX 1432 SAG HARBOR NY 11963 |
| LONG, KRISTEN | 21311 WINDY HILL DRIVE FRANKFORT IL 60423 |
| LONG, KRISTIN | 145 105TH STREET STONE HARBOR NJ 08247 |
| LONG, LAMAR | 2421 W ALLEN ST ALLENTOWN PA 18104 |
| LONG, LUCAS | 2421 W ALLEN ST ALLENTOWN PA 18104 |
| LONG, MARY | 1435 HENRY AVE DES PLAINES IL 60016 |
| LONG, MICHAEL T | 11297 OLDFIELD DRIVE CARMEL IN 46033 |
| LONG, MICHELLE L | 901 GLEN ABBEY CIR WINTER SPRINGS FL 32708 |
| LONG, RAY E | 73 COUNTRY PLACE SPRINGFIELD IL 62703 |
| LONG, RHONDA | 4750 SW 46 WAY DAVIE FL 33314 |
| LONG, ROB | PO BOX 2877 VENICE CA 90294 |
| LONG, RUTH | 138 FOSSIL HILLS LOOP SPRING BRANCH TX 78070 |
| LONG, SARA E | 65 WEST HIGHLAND LANE LEHIGHTON PA 18235 |
| LONG, TOM | 9267 PALMERSON DRIVE ANTELOPE CA 95843 |
| LONG,BARRY C | 415 HERONDO STREET APT#238 HERMOSA BEACH CA 90254 |
| LONG,BROOKS D. | 1200 S. CONKLING ST APT 333 BALTIMORE MD 21224 |
| LONG,DAVIEN D | 10008 NATIONAL BLVD APT #243 LOS ANGELES CA 90034 |
| LONG,GLEN | 446 MORRVUE DR CINCINNATI OH 45238 |
| LONG,GREGORY | 5 BELLAIRE DRIVE HUNTINGTON NY 11743 |
| LONG,JAMES EDWARD | 10739 WEST DARTMOUTH AVENUE LAKEWOOD CO 80227 |
| LONG,JAMES F | 2404 STONESTHROW ROAD BETHLEHEM PA 18015 |
| LONG,JOHN | 2033 MCGRAW AVE 2D BRONX NY 10462 |
| LONG,JORDAN | 504 KNOLL DRIVE LEHIGHTON PA 18235 |
| LONG,LATHASCHI M. | 378 BUFFALO AVE CALUMET CITY IL 60409 |
| LONG,MICHAEL | 6724 DULUTH AVENUE BALTIMORE MD 21222 |
| LONG-PHILMORE, JENNIE V | 7157 NW 21ST STREET SUNRISE FL 33313 |
| LONGA,KENNETH | 1595 DONOHO HEMPSTEAD TX 77445 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: 3RD DIMENSION, INC. 810 SEVENTH AVENUE, 33RD FLOOR ATTN: VLADIMIR JELISAVCIC NEW YORK NY 100193 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: FOUR SEASONS RESORT ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: ENTERCOM PORTLAND LLC 810 SEVENTH AVENUE, 33RD FLOOR ATTN: VLADIMIR JELISAVCIC NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: MISI COMPANY LTD 810 SEVENTH AVENUE, 33RD FLOOR ATTN: VLADIMIR JELISAVCIC NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: JONES LANG LASALLE 810 SEVENTH AVENUE, 33RD FLOOR ATTN: VLADIMIR JELISAVCIC NEW YORK NY 10019 |
| LONGANECKER,KAREN | 1612 EAST CLEMENT STREET BALTIMORE MD 21230 |
| LONGARELLI, RONALD | 300 NORTHERN BLVD 1ST FLOOR GREAT NECK NY 11021 |
| LONGBOARD RESTAURANT AND PUB | 217 MAIN ST HUNTINGTON BEACH CA 92648 |
| LONGENIX | 7932 W SAND LAKE RD STE 200 ORLANDO FL 328197299 |
| LONGEWAY, MICHAEL J | 5720 W. DAKIN ST. CHICAGO IL 60634 |
| LONGLEY,CHRISTOPHER | 41 EAST MADISON EAST ISLIP NY 11730 |

| Claim Name | Address Information |
|---|---|
| LONGLEY,JULIA M | 208 WILSON ST BRIDGEPORT CT 06605 |
| LONGLEY,JULIA M | 208 WILSON ST BRIDGEPORT CT 06605-2913 |
| LONGMORE III,RUBEN | 681 S 400 W PAYSON UT 84651 |
| LONGMYER, KATIE | 652 E 6TH ST      NO.4B NEW YORK NY 10009 |
| LONGNECKER,JAMES K | 4293 SOTOGRANDE CIRCLE CORONA CA 92883 |
| LONGO, PETER | 11434 S PAWNEE CIRCLE PHOENIX AZ 85044 |
| LONGO, PETER | PO BOX 51285 PHOENIX AZ 85076-1285 |
| LONGO, SALLY J | PO BOX 4223 QUEENSBURY NY 12804 |
| LONGO,RICHARD A | 16078 MT. TRICIA ST. FOUNTAIN VALLEY CA 92708 |
| LONGO,SHARON D | 1018 RAYMOND AVENUE BETHLEHEM PA 18018 |
| LONGORIA, HOMERO J. | 5415 N. SHERIDAN #5001 CHICAGO IL 60640 |
| LONGORIA,LAURA MELINDA | 3407 GRAUSTARK APT.1 HOUSTON TX 77006 |
| LONGORIA,RUTH E | 111 ORCHARD ST. EAST PEORIA IL 61611 |
| LONGS BILLIARDS | ATTN: ACCOUNTS PAYABLE 9906 WARWICK BLVD NEWPORT NEWS VA 23601 |
| LONGS DRUGS | 21311 MADRONA AVE, SUITE 101 TORRANCE CA 90503 |
| LONGS DRUGS #566 | 1882 N PLNTIA AVE PLACENTIA CA 92670 |
| LONGS DRUGS STORES | 21311 MADRONA AVE. SUITE 101 TORRANCE CA 90503 |
| LONGS ROULLET BOOKBINDERS INC | 2800 MONTICELLO AVENUE NORFOLK VA 23504 |
| LONGSDORF, AMY | 503 COLUMBIA AVE PALMERTON PA 18071 |
| LONGTIN, STEVEN E | 1429 PEARL STREET ALLENTOWN PA 18103 |
| LONGUEUIEL, CHRISTOPHER | 25062 SILVERLEAF LN LAGUNA HILLS CA 92653 |
| LONGVIEW CABLE AND DATA LLC M | 12007 SUNRISE VALLEY DRIVE, STE. 375 RESTON VA 20191 |
| LONGVIEW NEWS-JOURNAL | 310-16 EAST METHVIN ATTN: LEGAL COUNSEL LONGVIEW TX 75601 |
| LONGVIEW NEWS-JOURNAL | PO BOX 1792 LONGVIEW TX 75606-1792 |
| LONGWOOD CENTRAL SCHOOL DIST | 35 YAPHANK MIDDLE ISLAND MIDDLE ISLAND NY 11953 |
| LONGWOOD CENTRAL SCHOOL DISTRICT | 35 YAPHANK MIDDLE ISLAND RD MIDDLE ISLAND NY 11963 |
| LONGWOOD KIA MITSUBISHI | 625 N HWY 17/92 LONGWOOD FL 32750-4421 |
| LONGWOOD MGMT. - ATTN: LINDA POST | 4032 WILSHIRE BL. SUITE 600 LOS ANGELES CA 90010 |
| LONGWORTH, RICHARD | 3750 N LAKE SHORE DR      NO.12B CHICAGO IL 60613 |
| LONIGRO, PHILIP M | 19 WILLIAM ST FARMINGDALE NY 11735 |
| LONNIE WHITE | 3010 WILSHIRE BOULEVARD #90 LOS ANGELES CA 90010 |
| LONNIE WONG | 4655 FRUITIDGE ROAD SACRAMENTO CA 95820 |
| LONQUIST, JEANMARIE | 6216 N. NEWCASTLE CHICAGO IL 60631 |
| LONTOC, ANDREA | 491 COLLFIELD AVENUE STATEN ISLAND NY 10314 |
| LOOBKOFF, SERGIE BORIS | 215 S SANTA FE NO.15 LOS ANGELES CA 90012 |
| LOOCHKARTT,ADINA A. | 821 NW 4TH AVE FORT LADERDALE FL 33311 |
| LOOK COMMUNICATIONS, INC. | 8250 LAWSON RD. ATTN: LEGAL COUNSEL MILTON ON L9C 5C6 CANADA |
| LOOK SEE INC | 900 S TREMAINE AVE LOS ANGELES CA 90019 |
| LOOK SEE INC | ATTN:  LOU BEACH 900 S TREMAINE AVE LOS ANGELES CA 90019 |
| LOOK, ARTHUR M | 3809 W. 216TH PL. MATTESON IL 60443 |
| LOOKOUT MOUNTAIN WATER DISTRICT | 24903 CLUBHOUSE CIR GOLDEN CO 80401-9615 |
| LOOLWA KHAZZOOM | 2418 ROOSEVELT AVE. BERKELEY CA 94703 |
| LOOMIS ARMORED US INC | 2500 CITY WEST BLVD  STE 900 HOUSTON TX 77042 |
| LOOMIS ARMORED US INC | C/O LOOMIS FARGO & CO. 2500 CITY WEST BLVD. STE 900 HOUSTON TX 77042 |
| LOOMIS FARGO & CO | 2500 CITY WEST BLVD  STE 900 HOUSTON TX 77042 |
| LOOMIS, EDWARD W | 715 E. ORANGE ST. APOPKA FL 32703 |
| LOOMIS, MATTHEW | 4879 PEACH BOTTOM RD COPLAY PA 18037 |
| LOOMIS, MICHAEL | 406 S 13TH ST ST CHARLES IL 60174 |
| LOOMIS, RICK | 245 LOMA AVENUE LONG BEACH CA 90803 |

| Claim Name | Address Information |
|---|---|
| LOOMIS,NICOLE Z | 639 S. GRAND AVE PASADENA CA 91105 |
| LOONAR TATOO & PIERCING | 206 RUSSELL ST HADLEY MA 01035-9567 |
| LOONEY, MICHAEL T | 51 F BRIARWOOD LANE BRANFORD CT 06405 |
| LOONEY,ROSS STEPHEN | 4503 RANGER RUN SUGAR LAND TX 77479 |
| LOOP, PAUL | 39 GREENBOUGH IRVINE CA 92614 |
| LOOSE, GREGORY B | 3251 N. LEAVITT UNIT 2 CHICAGO IL 60618 |
| LOOSELEAF, VICTORIA | 144 S DOHENY DRIVE NO 304 LOS ANGELES CA 90048 |
| LOOSELEAF, VICTORIA | PO BOX 10356 BEVERLY HILLS CA 90213 |
| LOOSEMORE, JOHN | 55 BRAEBURN LN MIDDLETOWN CT 06457 |
| LOOTS SERNA, MARCIA | 650 SCHUEREN RD MALIBU CA 90265-3047 |
| LOPATE, PHILLIP | 402 SACKETT ST BROOKLYN NY 11231 |
| LOPATIN, ELI | 1520 BOLTON ST APT 2A BALTIMORE MD 21217 |
| LOPERA, DANIEL A | 4453 SW 11TH PLACE DEERFIELD BEACH FL 33442 |
| LOPERA, PABLO GONZALO | 4453 SW 11TH PLACE DEERFIELD BEACH FL 33442 |
| LOPERA,JESSICA | 1809 STONEHAVEN DR. BOYNTON BEACH FL 33436 |
| LOPERGALO, NICK | 54 HARWOOD AVE E ISLIP NY 11730 |
| LOPES, WILSON FELIPE | 100 SE 14TH PL DEERFIELD BEACH FL 33441 |
| LOPEZ ARIAS,CLAUDIA B | 944 ILLINOIS AVENUE COLTON CA 92324 |
| LOPEZ CADENA, CARLOS | 2564 NW 99TH AVENUE CORAL SPRINGS FL 33065 |
| LOPEZ CATTINI, ALEJANDRO D | 2118 WILSHIRE BLVD APT # 790 SANTA MONICA CA 90403 |
| LOPEZ GINES,MARIA | 221 S 17TH STREET ALLENTOWN PA 18102 |
| LOPEZ III, WILLIAM | 3 SADORE LANE APT. 7-O YONKERS NY 10710 |
| LOPEZ JR, MANNEL SEGUNDO | 2800 N 73RD TERR HOLLYWOOD FL 33024 |
| LOPEZ JUAREZ,RICARDO | 550 NORTH FIGUEROA STREET APT. 3041 LOS ANGELES CA 90012 |
| LOPEZ RODRIGUEZ, ARNALDO | 242 UNCAS ST BETHLEHEM PA 18015 |
| LOPEZ, ALEX R | 616 SW 132ND AVE DAVIE FL 33325 |
| LOPEZ, ALEXANDRA | 7511 VENETIAN ST  NO.12 MIRAMAR FL 33023 |
| LOPEZ, ALICIA | 607 LASSEN LN COSTA MESA CA 92626 |
| LOPEZ, ALLAN J | 9044 PASSONS BLVD. DOWNEY CA 90240 |
| LOPEZ, ANDREW | 9178 EL GATO COURT ELK GROVE CA 95624 |
| LOPEZ, ARACELLYS | 111 VISCOUNT DR NEWPORT NEWS VA 23602 |
| LOPEZ, CARLOS Z | P.O. BOX 3886 CRESTLINE CA 92325 |
| LOPEZ, CARMEN | 57-62 MASPETH AVE MASPETH NY 11378 |
| LOPEZ, CARMEN | MAIN ST. LOPEZ, CARMEN SOUTH WINDHAM CT 06226 |
| LOPEZ, CARMEN | 3046 WEST 53RD PLACE CHICAGO IL 60632 |
| LOPEZ, CAROLINA | 25651 LA CIMA LAGUNA NIGUEL CA 92677 |
| LOPEZ, CECILIA | 2449 CITRUS VIEW AVENUE DUARTE CA 91010 |
| LOPEZ, CECILIA | 6241 SW 10TH CT NORTH LAUDERDALE FL 33068 |
| LOPEZ, CHRISTOPHER | 153 SOUTH VELASCO STREET LOS ANGELES CA 90063 |
| LOPEZ, DANIEL | 374 BUTTONWOOD DRIVE KISSIMMEE FL 34743- |
| LOPEZ, DAVID G | 3133 HIGHLAND VIEW DRIVE BURBANK CA 91504 |
| LOPEZ, DELIA | 5830 OAKWOOD DR LISLE IL 60532 |
| LOPEZ, DENISE R | 1156 PANORAMA DRIVE ARCADIA CA 91007 |
| LOPEZ, EDUARDO | 6017 FRIENDS AVE WHITTIER CA 90601 |
| LOPEZ, EDUARDO | 7707 NORTH WAY DR HANOVER PARK IL 60133 |
| LOPEZ, ELMA | 4632 SW 32ND DR HOLLYWOOD FL 33023 |
| LOPEZ, FAUSTO | 1638 S. 50TH COURT CICERO IL 60804 |
| LOPEZ, FERNANDO | 1815 BRIGHT DR HIALEAH FL 33010 |
| LOPEZ, FRANK R | 916 RUSSELL PLACE POMONA CA 91767 |

| Claim Name | Address Information |
|------------|---------------------|
| LOPEZ, GEORGE A | 22150 PINE HOLLOW LANE SOUTH BEND IN 46628 |
| LOPEZ, GERARDO M | 1040 W. MACARTHUR BLVD UNIT #1 SANTA ANA CA 92707 |
| LOPEZ, GREGORIO | 182-15 90TH AVE HOLLIS NY 11423 |
| LOPEZ, GUILLERMO | 8519 S. COLFAX AVE. APT. #1 CHICAGO IL 60617 |
| LOPEZ, HECTOR | 1331 S 10TH ST APT 1 ALLENTOWN PA 18103 |
| LOPEZ, HERMAN | 2018 W. MELROSE CHICAGO IL 60618 |
| LOPEZ, JANETTE M | 328 E WALNUT STREET ALLENTOWN PA 18109 |
| LOPEZ, JAVIER | 1972 LAKE ATRIUMS APT. 182 ORLANDO FL 32839 |
| LOPEZ, JERRY | 1260 RIDLEY AVENUE HACIENDA HEIGHTS CA 91745 |
| LOPEZ, JOEL | 418 SUNDOWN TRL CASSELBERRY FL 32707-3149 |
| LOPEZ, JOSE P | 2457 CENTERGATE DR   NO.204 MIRAMAR FL 33025 |
| LOPEZ, JOSEPH M | 531 TREE SHORE DR ORLANDO FL 32825 |
| LOPEZ, JUAN | 1451 LAVILLA COURT DELTONA FL 32725 |
| LOPEZ, JUAN A | 1257 E. 25TH STREET LOS ANGELES CA 90011 |
| LOPEZ, JUAN R | 12919 MONTAGUE ST PACOIMA CA 91331 |
| LOPEZ, JULIE M | 38 CALLE 1-60 ZONA 12   COLONIA JAVIER GUATEMALA CITY GUATEMALA |
| LOPEZ, KEITH A | 79 HEMPSTEAD AVENUE ROCKVILLE CENTRE NY 11570 |
| LOPEZ, KENNETH | 816 RENAISSANCE POINT     APT 301 ALTAMONTE SPRINGS FL 32714 |
| LOPEZ, LEA E | 1433 S 59TH ST CICERO IL 60804 |
| LOPEZ, LISETTE | 5273 NE 6TH AVE OAKLAND PARK FL 33334 |
| LOPEZ, LOLITA | 16 MCKINLEY PLACE GLEN COVE NY 11542 |
| LOPEZ, LUZ ALEJANDRA | 7960 AMBLESIDE WAY WEST PALM BEACH FL 33467 |
| LOPEZ, LYNDA | 4321 W BELDEN    BSMT CHICAGO IL 60639 |
| LOPEZ, MARCELO | 12850 STATE RD 84     APT 8-13 DAVIE FL 33325 |
| LOPEZ, MARCOS | 23 SHELBURNE DR. OAK BROOK IL 60523-1774 |
| LOPEZ, MARIA ANGELICA | 4210 SW 33 DRIVE HOLLYWOOD FL 33023 |
| LOPEZ, MARIA M | 956 MOCKINGBIRD LN   NO.500 PLANTATION FL 33324 |
| LOPEZ, MATTHEW A | 1002 LONGMEADOW LANE WESTERN SPRINGS IL 60558 |
| LOPEZ, MAYRA | 5904 E. 129TH ST. GRANDVIEW MO 64030 |
| LOPEZ, MELVIN W | 10390 MOSS ROSE WAY ORLANDO FL 32832 |
| LOPEZ, MIGUEL A | 4338   S. WESTERN CHICAGO IL 60609 |
| LOPEZ, NAHUM | 2622 SO. HARDING #3 CHICAGO IL 60623 |
| LOPEZ, NITZA | 5425 SW 42ND ST DAVIE FL 33314 |
| LOPEZ, NOLA | 5 CLIFTON PLACE BROOKLYN NY 11238 |
| LOPEZ, NORMA | 127 E BERKSHIRE CIRC LONGWOOD FL 32779 |
| LOPEZ, OCTAVIO | 3640 S. HIGHLAND AVENUE BERWYN IL 60402 |
| LOPEZ, OSCAR EDUARDO | 2936 S WALLACE     UNIT 2 CHICAGO IL 60616 |
| LOPEZ, PATRICIA A | 7415 OSAGE KANSAS CITY KS 66111 |
| LOPEZ, PATRICIA ANN | 2712 NW 13TH STREET OKLAHOMA CITY OK 73107 |
| LOPEZ, RICARDO | 7633 ARCOLA AVENUE SUN VALLEY CA 91352 |
| LOPEZ, ROBERT J | 1812 LINDEN AVENUE VENICE CA 90291 |
| LOPEZ, RONALD | 6932 MILLBORO WAY SACRAMENTO CA 95823 |
| LOPEZ, SALVADOR | 529 S WILLIAMSON AVENUE LOS ANGELES CA 90022 |
| LOPEZ, SANTA S. | 3527 LOS FLORES APT. C LYNWOOD CA 90262 |
| LOPEZ, SANTIAGO ALFONSO | 220 W BERKSHIRE CIR  SUITE 2603 LONGWOOD FL 32779 |
| LOPEZ, SERGIO | 12861 CHIVERS AVENUE SYLMAR CA 91342 |
| LOPEZ, SERGIO | 2429 BENTLEY AVENUE DALLAS TX 75211 |
| LOPEZ, SHEILA N CRUZ | 1675 ASYLUM AVE MERCY BOX   NO.46 WEST HARTFORD CT 06117 |
| LOPEZ, STACEY F | 234 FERRY RD OLD SAYBROOK CT 06475 |

| Claim Name | Address Information |
| --- | --- |
| LOPEZ, STEVEN M | 2641 LAKEVIEW TERRACE W LOS ANGELES CA 90039 |
| LOPEZ, THEO OKEAN | 9 MEACHAM LANE TAMARAC FL 33319 |
| LOPEZ, VERONICA | 5532 WEGG AVE. EAST CHICAGO IN 46312 |
| LOPEZ, VICTOR | 141-45 85 RD JAMAICA NY 11435 |
| LOPEZ, VICTOR | 4209 S. CAMPBELL CHICAGO IL 60632 |
| LOPEZ, VICTOR H | 10936 SHARP AVE MISSION HILLS CA 91345 |
| LOPEZ, VIOLETA | 374 BUTTONWOOD DRIVE KISSIMMEE FL 34743- |
| LOPEZ, VIOLETA | 374 BUTTONWOOD DR  STE 2314 KISSIMMEE FL 34743 |
| LOPEZ, YOLANDA | 132 STONEYCREST DR MIDDLETOWN CT 06457 |
| LOPEZ,ABEL | 9348 MONTE VISTA STREET ALTA LOMA CA 91701 |
| LOPEZ,ADAM A | 8415 SOUTH AUSTIN AVENUE BURBANK IL 60459 |
| LOPEZ,ANNABELL | 91 HALE TERRACE BRIDGEPORT CT 06610 |
| LOPEZ,ANTONIO R | 1101 W 56TH STREET LOS ANGELES CA 90037 |
| LOPEZ,AURA M | 1200 NW 13TH STREET E106 BOCA RATON FL 33486 |
| LOPEZ,CARLOS | 6120 BALBOA COURT ALTA LOMA CA 91701 |
| LOPEZ,CARMEN | 64-55 185TH STREET FRESH MEADOWS NY 11365 |
| LOPEZ,CARMEN D | 191 SOUTHRIDGE DR WILLIMANTIC CT 06226-3446 |
| LOPEZ,CARMEN D | BOBS FURNITURE RT 195 MANS WILLIMANTIC CT 06226-2949 |
| LOPEZ,CHRISTINA | 3499 OAKS WAY #307 POMPANO BEACH FL 33069 |
| LOPEZ,DANIEL | 6955 W. SCHOOL STREET CHICAGO IL 60634 |
| LOPEZ,EDWARD | 2546 N. BRIGHTON ST BURBANK CA 91504 |
| LOPEZ,EDWARD | 515-54TH STREET APT 6C WEST NEW YORK NJ 07093 |
| LOPEZ,ESTHER | 2405 LOCUST STREET PORTAGE IN 46368 |
| LOPEZ,GLORIA A | 717 BLADES STREET LOS ANGELES CA 90063 |
| LOPEZ,JAVIER | 794 ELSMERE PL  #2D BRONX NY 10460-4152 |
| LOPEZ,JENNIFER | 25572 BYRON STREET HIGHLAND CA 92404 |
| LOPEZ,JOSE | 3710 PELICAN LANE ORLANDO FL 32803 |
| LOPEZ,JUAN | 1451 LAVILLA CT DELTONA FL 32725 |
| LOPEZ,JULIO C | 2437 CORDOZA AVE ROWLAND HEIGHTS CA 91748 |
| LOPEZ,KENNY STEVEN | 1501 16TH STREET APT 308 SACRAMENTO CA 95814 |
| LOPEZ,KIMBERLY M | 10244 ARROW ROUTE APT. #167 RANCHO CUCAMONGA CA 91730 |
| LOPEZ,LARRY | 7701 WURZBACH ROAD APT 1807 SAN ANTONIO TX 78229 |
| LOPEZ,LORRAINEF | 4438 LYMAN AVENUE COVINA CA 91724 |
| LOPEZ,LUIS | 2948 MAIN STREET CHULA VISTA CA 91911 |
| LOPEZ,LUIS D. | 17 KENNETH STREET HARTFORD CT 06106 |
| LOPEZ,MARC | 76 WESTWOOD AVENUE DEER PARK NY 11729 |
| LOPEZ,MARCO A. | 1333 N. ARTESIAN UNIT 2 CHICAGO IL 60622 |
| LOPEZ,MARGOT F | 1305 STANLEY AVE. APT# 16 GLENDALE CA 91206 |
| LOPEZ,MARY | |
| LOPEZ,MARY | 7300 BETTY ST. WINTER PARK FL 32792 |
| LOPEZ,MATTHEW | 4126 GRACE AVE BALDWIN PARK CA 91706-2814 |
| LOPEZ,MAURICIO | 7451 SPINDLEWOOD DRIVE CORONA CA 92880 |
| LOPEZ,MICHELLE P | 3625 ST. CHARLES AVE. APT. #2H NEW ORLEANS LA 70115 |
| LOPEZ,MIGUEL | 737 S. CLAREMONT AVE. CHICAGO IL 60612 |
| LOPEZ,ODILIO | PO BOX  771 LEBANON PA 17042 |
| LOPEZ,PALMIRA | HC 07 - BOX - 2360 PONCE 00731-9604 |
| LOPEZ,PATRICIA A | 136 EAST 55TH STREET APT. #6-O NEW YORK NY 10022 |
| LOPEZ,PATRICIA M. | 121 S. CRESCENT DR. APT#E BEVERLY HILLS CA 90212 |
| LOPEZ,RICARDO | 435 N. MICHIGAN AVE. TT400 CHICAGO IL 60611 |

| Claim Name | Address Information |
|------------|---------------------|
| LOPEZ,SHELLEY | 18 FRANK STREET SMITHTOWN NY 11787 |
| LOPEZ,WILVER A | 1026 N. AZUSA AVE. AZUSA CA 91702 |
| LOPEZ-JIMENEZ,JUAN C | 173 EAST COLLEGE STREET PMB#225 COVINA CA 91723 |
| LOPEZ-MILLER,KARLA M | 114 AIRLINE COURT MONTZ LA 70068 |
| LOPEZ-NASH,BARBARA | 4439 MORSE AVENUE STUDIO CITY CA 91604 |
| LOPICCOLO, JAMES | 1460 W. REDDING ST HERNANDO FL 34442 |
| LOPICCOLO, LOUIS | 15 JOHN LN LEVITTOWN NY 11756 |
| LOPOSSAY, MONICA | 824 W. 37TH STREET BALTIMORE MD 21211-2744 |
| LOPSONZSKI, THOMAS N | 7800 SEEMSVILLE ROAD NORTHAMPTON PA 18067 |
| LOQUERICIO GROUP | 4950 S PULASKI RD CHICAGO IL 60632 |
| LORA L. CROMMETT | 905 LAGUNA SECA COURT BANNING CA 92220 |
| LORAC PRODUCTIONS,INC. | 9051 DICK STREET LOS ANGELES CA 90069 |
| LORAINE V LAUER | 1005 S DES PLAINES FOREST PARK IL 60130 |
| LORBER, SCOTT D | 4139 EVANDER DR ORLANDO FL 32812 |
| LORBER,SARAH JANE | 2603 O STREET NW WASHINGTON DC 20007 |
| LORD & TAYLOR | 424 FIFTH AVENUE NEW YORK NY 10018 |
| LORD & TAYLOR | 424 5TH AVE FL 8 NEW YORK NY 10018-2703 |
| LORD & TAYLOR  DUNS#000148445 | 424 5TH AVE/8TH FLR ADV NEW YORK NY 10018 |
| LORD PAGETT MOTEL       R | 901 MERRIMAC TRL WILLIAMSBURG VA 23185 |
| LORD, JENNIFER L | 65 BENHAM ST TORRINGTON CT 06790 |
| LORD, JOHN G | 29 ORVILLE STREET GLENS FALLS NY 12801 |
| LORD, MARY G | 1850 INDUSTRIAL ST       LOFT 205 LOS ANGELES CA 90021 |
| LORD, NICHOLAS J | 8126 CRESTVIEW DR. WILLOW SPRINGS IL 60480 |
| LORDEUS,CARYN | 432 CREEKWOOD DRIVE ORLANDO FL 32809 |
| LOREDO, ALBERTO | 610 SW 93RD TERRACE PEMBROKE PINES FL 33025 |
| LOREDO, JULIE | 5609 W 88TH ST OAK LAWN IL 60453 |
| LOREE LOUGH | 9995 OLD ANNAPOLIS RD. ELLICOTT CITY MD 21042 |
| LOREEN INNES | 14 RADCLIFF LN FARMINGDALE NY 11735 |
| LOREEN VAUGHN | 9892 SOUTH SYDNEY LANE HIGHLANDS RANCH CO 80130 |
| LOREN CRAFT | 114 AVIAN WAY MIDDLETOWN DE 19709 |
| LOREN E SCURLOCK | 5321 TOWNSEND AVENUE LOS ANGELES CA 90041 |
| LOREN SAWYER | 1014 NINTH ST PO BOX 208 ONAWA IA 51040 |
| LOREN THOMPSON | LEXINGTON INSTITUTE 1655 NORTH FORT MYER #325 ARLINGTON VA 22209 |
| LOREN VASQUEZ | 6412 11TH AV LOS ANGELES CA 90043 |
| LORENA GONZALEZ | 4109 SOUTH ARCHER AVE. CHICAGO IL 60632 |
| LORENC, CASIMIR | 3843 N. NORA AVE. CHICAGO IL 60634 |
| LORENE NIEHAUS | 123 S.2ND STREET GUTTENBERG IA 52052 |
| LORENE PONDER | 1700 NW 10TH AVE FORT LAUDERDALE FL 33311 |
| LORENTZ,WAYNE V | 909 112TH AVE NE APT 1213 BELLEVUE WA 98004 |
| LORENTZEN, ROSS | 1143 S. BELMONT AVE. ARLINGTON HTS. IL 60005 |
| LORENTZSON,ELLEN L | 4231 GRAND AVE SOUTH MINNEAPOLIS MN 55409 |
| LORENZ BROSNAN | 5268 CEDAR LN. APT 183 COLUMBIA MD 21044 |
| LORENZ, ANDREA | 1040 W GRANVILLE APT 914 CHICAGO IL 60660 |
| LORENZ, DONALD L | 1440 N STATE PKWY 5C CHICAGO IL 60610 |
| LORENZ, ROME | 2591 MAGNOLIA BLVD WEST SEATTLE WA 98199 |
| LORENZ,ARTHUR | 865 BROADWAY AVE NO.65B HOLBROOK NY 11741 |
| LORENZA MUNOZ | 1102 GRANT STREET SANTA MONICA CA 90405 |
| LORENZEN, CHRISTINA | 530 DEWITT AVE N BABYLON NY 11703 |
| LORENZI, MIRIAM E | 5670 MOAT CT ORLANDO FL 328104973 |

| Claim Name | Address Information |
|---|---|
| LORENZINI, STEVE | 921 HUCKLEBERRY LANE GLENVIEW IL 60025 |
| LORENZO BURKE | 7204 W. OAK AVE. RIVER FOREST IL 60305 |
| LORENZO, DANIEL A | 5616 N. KENMORE AVE. APT. #3A CHICAGO IL 60660 |
| LORENZO, PEDRO | 55-19 MYRTLE AVE    NO.3 RIDGEWOOD NY 11385 |
| LORETEL SYSTEMS M | 150 2ND ST SW PERHAM MN 56573 |
| LORETTA ABRAMO | 854 VILLA DRIVE MELBOURNE FL 32940 |
| LORETTA DOTSON | 519 W KING ST MONROVIA CA 91016 |
| LORETTA GOODMAN | 3180 N LAKE SHORE DR APT 10F CHICAGO IL 60657 |
| LORETTA MALISE | 19 ANNE DRIVE HAMMONTON NJ 08037 |
| LORETTA RAE KEITH | 865 WESSON DR CASSELBERRY FL UNITES STATES |
| LORETTA REYES | 4725 SW 13TH COURT DEERFIELD BEACH FL 33442 |
| LORETTA SCHOLTEN | 1427 CLARMAR AVE. SAINT PAUL MN 55113 |
| LORETTA SPINA | 1201 SADDLE ROCK ROAD HOLBROOK NY 11741 |
| LORETTA WALDMAN | 69 BREWSTER ROAD WEST HARTFORD CT 06117 |
| LORETTA,KATHLEEN | 2100 CYPRESS STREET WANTAGH NY 11793 |
| LORETTO HOSPITAL FOUNDATION | 645 S CENTRAL AVE CHICAGO IL 60644 |
| LORETUCCI,TRINA M | 13375 DANIELS LANDING CIRCLE WINTER GARDEN FL 34787 |
| LORF,WOLFGANG | 232 GRONCZNIAK ROAD STILLWATER NY 12170 |
| LORI A. MAC GREGOR | 10835 LA GRANGE AVENUE LOS ANGELES CA 90025 |
| LORI CAIN | 7817 LIGHT BLOOM ST LAS VEGAS NV UNITES STATES |
| LORI CARTER | 28611 SHIRLEY SHORES RD TAVARES FL 32778 |
| LORI DIANGELIS | 37 ARLINGTON ROAD LAKE RONKONKOMA NY 11779 |
| LORI DUKE | 304 GLYNDON MEWS CT REISTERSTOWN MD 21136 |
| LORI ELLIS | 43728 CHALLENGER WY 85 LANCASTER CA 93535 |
| LORI GOTTLIEB | 1451 S. BEDFORD ST LOS ANGELES CA 90035 |
| LORI GRINKER | 150 E. 44TH ST.  # 26-D NEW YORK NY 10017 |
| LORI H SUGARMAN | 6321 PINE RIDGE COURT APT# 3B TINLEY PARK IL 60477 |
| LORI JULICH | 4 VILLAGE MANOR CT PORT JEFFERSON NY 11777 |
| LORI K BRAYER | 218 EAST LAHON PARK RIDGE IL 60068 |
| LORI MAYFIELD | 11739 BELLAGIO RD LOS ANGELES CA 90049 |
| LORI MCGREGOR | 26 MISTLETOE LANE LEVITTOWN NY 11756 |
| LORI MEEKS | P.O. BOX 525 COLD SPRING HARBOR NY 11724 |
| LORI O'ROURKE | 300 EAST 40TH STREET APT 14M NEW YORK NY 10016 |
| LORI POLYDOROS | 1463 N CLEVELAND ST ORANGE CA 92867 |
| LORI POTTINGER | IRN 1847 BERKELEY WAY BERKELEY CA 94703 |
| LORI QUARTARARO | 8 ARDEN LANE FARMINGVILLE NY 11738 |
| LORI RAMOS | 38 PROSPECT ROAD CENTERPORT NY 11721 |
| LORI SCHNIPPER-NASTASI | 53 THERON PLACE NORTHPORT NY 11768 |
| LORI WASELCHUK | 542 S MELVILLE ST PHILADELPHIA PA 191432110 |
| LORI WILKES | 1584 W. BONNIEVIEW DR. RIALTO CA 92376 |
| LORIA, KEITH | 62 MYRTLE BLVD LARCHMONT NY 10538 |
| LORICK III,JOHN T | 124 SOUTH HARPER AVENUE LOS ANGELES CA 90048 |
| LORIE WALSH | 1281 ST LOUIS AVE BAY SHORE NY 11706 |
| LORIG, DEBBIE | 181 ENID LN NORTHFIELD IL 600933128 |
| LORIG, DEBBIE | 5502 N. LOWELL CHICAGO IL 60630 |
| LORIN MANAGEMENT CONSULTING CORP | 6 EAST 39TH STREET  SUITE 700 NEW YORK NY 10018 |
| LORINA CAPITULO | 1407 WAGNER ST WANTAGH NY 11793 |
| LORINCZ,MICHAEL | 699 ARGUELLO BLVD APT 201 SAN FRANCISCO CA 94118-4052 |
| LORINE GRIFFIN | 15845 CALUMET CT RIVERSIDE CA 92506 |

| Claim Name | Address Information |
|---|---|
| LORING, WHITNEY B | 7 EAST SPRUCE STREET ORLANDO FL 32804 |
| LORIO,LUIS G | 19301 SW 125TH AVE MIAMI FL 33177 |
| LORMAN EDUCATION SERVI | PO BOX 509 EAU CLAIRE WI 54708 |
| LORNA ARCHER | 1008 N LONG ST INGLEWOOD CA 90302 |
| LORNA L WILBERT | 3616 E OJIBWA STREET SIERRA VISTA AZ 85650 |
| LORO,LAUREN | 2100 LINCOLN PARK WEST 5EN CHICAGO IL 60614 |
| LORRAINE A ILARDO | 630 LAUREL CROSSING CANTON GA 30114 |
| LORRAINE F HIBBARD | 23644 E KETTLE PLACE AURORA CO 80016 |
| LORRAINE F LOPEZ | 4438 LYMAN AVENUE COVINA CA 91724 |
| LORRAINE FORBES | 138 SW 24 AVE FORT LAUDERDALE FL 33312 |
| LORRAINE HOWELL | 1461 SATINWOOD CT RIVERSIDE CA 92501 |
| LORRAINE L MAAKESTAD | P.O. BOX 651 OCEAN PARK WA 98640 |
| LORRAINE M SMITH | 2 DUXBURY ROLLING MEADOWS IL 60008 |
| LORRAINE MARSHALL | 3145 TURK BLVD. #3D SAN FRANCISCO CA 94118 |
| LORRAINE ROSS | 420 ARDGLASS CT BOLINGBROOK IL 60440 |
| LORRAINE STIMPFLE | 222 CEDAR AVE PATCHOGUE NY 11772 |
| LORRI JEAN | 1316 N. CHEROKEE AVENUE LOS ANGELES CA 90028 |
| LORRIE DELAIR | 9017 PALISADES ROAD BURR RIDGE IL 60527 |
| LORTIE,STEPHEN | 635 COLAINE DRIVE ABERDEEN MD 21001 |
| LORTZ DIRECT MARKETING | 805 3RD AVE FL 12 NEW YORK NY 10022-7513 |
| LORYANNA MICHALEK | 730 REFLECTIONS CIRCLE #203 CASSELBERRY FL 32707 |
| LOS ALAMOS MONITOR | P.O. BOX 1268 ATTN: LEGAL COUNSEL LOS ALAMOS NM 87544 |
| LOS ANGELES AIRPORT MARRIOTT | 5855 W CENTURY BLVD STEVE DUNNEGAN LOS ANGELES CA 90045 |
| LOS ANGELES ANGELS | ANGEL STADIUM 2000 GENE AUTRY WAY ANAHEIM CA 92806 |
| LOS ANGELES BALLET | 11755 EXPOSITION BLVD. LOS ANGELES CA 900641338 |
| LOS ANGELES BROTHERHOOD CRUSADE | 200 E SLAUSON AVENUE LOS ANGELES CA 90011 |
| LOS ANGELES BROTHERHOOD CRUSADE | BLACK UNITED FUND INC 200 E SLAUSON AVE LOS ANGELES CA 90011 |
| LOS ANGELES BROTHERHOOD CRUSADE | YOUTH SPORTS LEAGUE PO BOX 94180 PASADENA CA 91109 |
| LOS ANGELES BUSINESS JOURNAL | 5700 WILSHIRE BLVD. STE 170 LOS ANGELES CA 900357205 |
| LOS ANGELES BUSINESS JOURNAL | 5700 WILSHIRE BOULVARD NO.170 LOS ANGELES CA 90036 |
| LOS ANGELES BUSINESS JOURNAL | ATTN: CIRCULATION 5700 WILSHIRE BLVD 170 LOS ANGELES CA 90036 |
| LOS ANGELES BUSINESS JOURNAL | CIRCULATION DEPARTMENT 5700 WILSHIRE BLVD. STE. 170 LOS ANGELES CA 900357205 |
| LOS ANGELES BUSINESS JOURNAL | PO BOX 48949 LOS ANGELES CA 90048-0949 |
| LOS ANGELES CELLULAR TELEPHONE COMPANY | 1900 EAST 15TH STREET LOS ANGELES CA 90021 |
| LOS ANGELES CELLULAR TELEPHONE COMPANY | ATTN: REAL ESTATE DEPARTMENT PO BOX 6028 CERRITOS CA 90702-6028 |
| LOS ANGELES CLIPPERS | 1111 SOUTH FIGUEROA STREET, SUITE 3100 LOS ANGELES CA 90015 |
| LOS ANGELES CLIPPERS | 1111 S FIGUEROA ST, #1100 LOS ANGELES CA 90015 |
| LOS ANGELES CLIPPERS | 1111 S FIGUEROA NO.1100 LOS ANGELES CA 90015 |
| LOS ANGELES CLIPPERS | 1111 S FIGUEROA NO. 110 LOS ANGELES CA 90015 |
| LOS ANGELES CLIPPERS | 1111 SO FIGUEROA ST #1100 LOS ANGELES CA 90015 |
| LOS ANGELES COUNTY | REGISTAR RECORDER COUNTY CLERK PO BOX 1024 NORWALK CA 90051-1024 |
| LOS ANGELES COUNTY | 500 W TEMPLE STREET RM 358 LOS ANGELES CA 90012 |
| LOS ANGELES COUNTY | BOARD OF SUPERVISORS/EXECUTIVE OFFI 500 W TEMPLE STREET ROOM 383 ATTN: FISCAL SERVICES LOS ANGELES CA 90012 |
| LOS ANGELES COUNTY | CHEIFS REGULATION NO 4 UNIT 200 NORTH MAIN STREET RM 945 LOS ANGELES CA 90012 |
| LOS ANGELES COUNTY | CHILD SUPPORT SERVICES DEPARTMENT STATE DISBURSEMENT UNIT PO BOX 989067 WEST SACRAMENTO CA 95798-9067 |
| LOS ANGELES COUNTY | C/O DIAMOND BAR PUBLIC LIBRARY 1061 SOUTH GRAND AVE ATTN: BRAD STAUFFEN DIAMOND BAR CA 91765 |
| LOS ANGELES COUNTY | COMMISSION FOR WOMEN 500 W TEMPLE ST  NO.383 LOS ANGELES CA 90012 |

| Claim Name | Address Information |
|---|---|
| LOS ANGELES COUNTY | DEPARTMENT OF CORONER 1104 N MISSON ROAD ATTN:ACCOUNTING LOS ANGELES CA 90033 |
| LOS ANGELES COUNTY | DEPT OF HEALTH SRVCS  FISCAL SRVCS 5555 FERGUSON DR    STE 100-50 COMMERCE CA 90022 |
| LOS ANGELES COUNTY | DEPT OF PARKS & RECREATION 433 S VERMONT AVE LOS ANGELES CA 90020 |
| LOS ANGELES COUNTY | DEPT OF PUBLIC WORKS 900 S FREMONT AVE ALHAMBRA CA 91803 |
| LOS ANGELES COUNTY | DEPT OF PUBLIC WORKS ALHAMBRA CA 91803 |
| LOS ANGELES COUNTY | DEPT OF PUBLIC WORKS CASHIERS UNIT    PO BOX 1460 ALHAMBRA CA 91802 |
| LOS ANGELES COUNTY | DEPT OF TREASURER & TAX COLLECTOR PO BOX 514818  RM122 LOS ANGELES CA 90051 |
| LOS ANGELES COUNTY | FIRE DEPT 1320 NORTH EASTERN AVENUE LOS ANGELES CA 90063 |
| LOS ANGELES COUNTY | L A COUNTY HUMAN RELATIONS 2811 WILSHIRE BLVD  NO.600 C/O WESTERN DIRECT INC SANTA MONICA CA 90403 |
| LOS ANGELES COUNTY | L A COUNTY HUMAN RELATIONS 320 W TEMPLE ST STE 1184 LOS ANGELES CA 90012 |
| LOS ANGELES COUNTY | L A COUNTY HUMAN RELATIONS PO BOX 57199 SHERMAN OAKS CA 91413 |
| LOS ANGELES COUNTY | LA COUNTY TAX COLLECTOR PO BOX 54027 LOS ANGELES CA 90054-0027 |
| LOS ANGELES COUNTY | LA COUNTY TAX COLLECTOR PO BOX 54088 LOS ANGELES CA 90054-0088 |
| LOS ANGELES COUNTY | LOS ANGELES COUNTY SHERIFFS 110 N GRAND AVE-RM 525 LOS ANGELES CA 90012 |
| LOS ANGELES COUNTY | LOS ANGELES COUNTY SHERIFFS PO BOX 30629 LOS ANGELES CA 90030-0629 |
| LOS ANGELES COUNTY | PO BOX 512816 LOS ANGELES CA 90051-0816 |
| LOS ANGELES COUNTY | PO BOX 54027 LOS ANGELES CA 90054-0027 |
| LOS ANGELES COUNTY | P O BOX 54949 LOS ANGELES CA 90054-5402 |
| LOS ANGELES COUNTY | REGISTRAR-RECORDER/COUNTY CLERK 12400 EAST IMPERIAL HIGHWAY NORWALK CA 90650 |
| LOS ANGELES COUNTY MUSEUM OF ART | OF ART 5905 WILSHIRE BLVD LOS ANGELES CA 90036 |
| LOS ANGELES COUNTY TAX COLLECTOR | P O BOX 54018 LOS ANGELES CA 90054-0018 |
| LOS ANGELES COUNTY TAX COLLECTOR | PO BOX 54027 LOS ANGELES CA 90054-0027 |
| LOS ANGELES COUNTY TAX COLLECTOR | DEPT OF PUBLIC WORKS PERMIT 900 FREMONT ST ALHAMBRA CA 91801 |
| LOS ANGELES COUNTY TAX COLLECTOR | TAX COLLECTOR PO BOX 54978 LOS ANGELES CA 90054-0978 |
| LOS ANGELES D W P-IN HSE AGY | 111 N HOPE ST. ROOM 1536 LOS ANGELES CA 90012 |
| LOS ANGELES DAILY NEWS | PO BOX 4120 WOODLAND HILLS CA 91365 |
| LOS ANGELES DAILY NEWS PUBLISHING | DAILY NEWS 21221 OXNARD ST WOODLAND HILLS CA 91367 |
| LOS ANGELES DAILY NEWS PUBLISHING | LOS ANGELES NEWSPAPER GROUP 4030 N GEORGIA BLVD SAN BERNARDINO CA 92407 |
| LOS ANGELES DEPT OF WATER | AND POWER 111 N HOPE ST LOS ANGELES CA 90012 |
| LOS ANGELES DEPT OF WATER | PO BOX 10324 VAN NUYS CA 91410-0324 |
| LOS ANGELES DEPT OF WATER | PO BOX 30808 LOS ANGELES CA 90030-0808 |
| LOS ANGELES DEPT OF WATER AND POWER | P.O. BOX 30808 LOS ANGELES CA 90030-0808 |
| LOS ANGELES DODGERS | DODGER STADIUM 1000 ELYSIAN PARK AVENUE LOS ANGELES CA 90012-1199 |
| LOS ANGELES DODGERS | MR. BILL HUNTER 1000 ELYSIAN PARK AVENUE LOS ANGELES CA 90012 |
| LOS ANGELES DODGERS LLC | 1000 ELYSIAN PARK AVENUE ATTN  ACCOUNTING DEPT LOS ANGELES CA 90012-1199 |
| LOS ANGELES DODGERS LLC | FILE 51100 LOS ANGELES CA 90074-1100 |
| LOS ANGELES DODGERS, INC | 1000 ELYSIAN PARK AVENUE LOS ANGELES CA 90012 |
| LOS ANGELES ECONOMIC DEVELOPMENT CORP | 515 S FLOWER ST 32ND FL LOS ANGELES CA 90071 |
| LOS ANGELES GALAXY | 18400 AVALON BLVD #200 CARSON CA 90746 |
| LOS ANGELES HARBOR COLLEGE | 1111 FIGUEROA PL WILMINGTON CA 90744 |
| LOS ANGELES JEWISH HOME FOR THE AGING | 7150 TAMPA AVE RESEDA CA 91335 |
| LOS ANGELES LAKERS INC | PO BOX 10 INGLEWOOD CA 90306 |
| LOS ANGELES MAGAZINE | 5900 WILSHIRE BLVD 10TH FLOOR LOS ANGELES CA 90036 |
| LOS ANGELES MEMORIAL COLISEUM | 3911 S. FIGUEROA STREET ATTN: DAVID LEE LOS ANGELES CA 90037 |
| LOS ANGELES MEMORIAL COLISEUM COMMISSION | 3939 S FIGUEROA ST LOS ANGELES CA 90037-1292 |
| LOS ANGELES METROPOLITAN NEWS | 210 SO. SPRING ST. LOS ANGELES CA 90012 |
| LOS ANGELES NEWS SERVICE | 1247 LINCOLN BLVD NO.262 SANTA MONICA CA UNITES STATES |

| Claim Name | Address Information |
|---|---|
| LOS ANGELES OPERA COMPANY | 135 NORTH GRAND AVE.#327 LOS ANGELES CA 90012 |
| LOS ANGELES PRESS CLUB | 6363 SUNSET BLVD LOS ANGELES CA 90027 |
| LOS ANGELES PUBLIC LIBRARY | CENTRAL LIBRARY 630 W FIFTH ST LOS ANGELES CA 90071 |
| LOS ANGELES PUBLIC LIBRARY | PHOTOGRAPHER COLLECTION HISTORY 630 W FIFTH STREET  DEPT LL4 LOS ANGELES CA 90071 |
| LOS ANGELES RVGC INC | 20055 E COLIMA RD WHITTIER CA 91789 |
| LOS ANGELES TIMES | 1375 SUNFLOWER AVE COSTA MESA CA 92626 |
| LOS ANGELES TIMES | TRIBUNE INTERCOMPANY |
| LOS ANGELES TIMES | 145 SPRING STREET LOS ANGELES CA |
| LOS ANGELES TIMES | 202 W. 1ST STREET, 10TH FLOOR LOS ANGELES CA 90053 |
| LOS ANGELES TIMES | 202 W. 1ST. ST -- 5TH FLOOR LOS ANGELES CA 90012 |
| LOS ANGELES TIMES | 202 W. 1ST STREET, 10TH FLOOR LOS ANGELES CA 90012 |
| LOS ANGELES TIMES | 202 W. 1ST STREET, ROOM 409 LOS ANGELES CA 90012 |
| LOS ANGELES TIMES | PO BOX 60185 LOS ANGELES CA 90012 |
| LOS ANGELES TIMES - WASHINGTON POST NEWS | SERVICE, INC. 1150 15TH STREET,  N.W. ATTN: DIRECTOR WASHINGTON DC 20071 |
| LOS ANGELES TIMES - WASHINGTON POST NEWS | SERVICE, INC. 1150 15TH STREET,  N.W. WASHINGTON DC 20071 |
| LOS ANGELES TIMES - WASHINGTON POST NEWS | SERVICE, INC. ATTN: MR. H. CALVIN THORTON, PRESIDENT 1150 15TH STREET,  N.W. WASHINGTON DC 20071 |
| LOS ANGELES TIMES COMMUNICATIONS LLC | 202 W. FIRST STREET LOS ANGELES CA 90012 |
| LOS ANGELES TIMES FEDERAL CREDIT UNION | 316 WEST 2ND ST STE 800 LOS ANGELES CA 90012 |
| LOS ANGELES TIMES FUND | 218 S SPRING ST ATN: FRANK CHU LOS ANGELES CA 90012 |
| LOS ANGELES TIMES SYNDICATE | TIMES MIRROR SQUARE LOS ANGELES CA 90012 |
| LOS ANGELES TIMES WASHINGTON POST NEWS | SVC 1150 15TH ST NW WASHINGTON DC 20071 |
| LOS ANGELES TRADE TECHNICAL COLLEGE | 855 N VERMONT AVE LOS ANGELES CA 90029 |
| LOS ANGELES TRADE TECHNICAL COLLEGE | ATTN ROXANNE ROMO 400 W  WASHINGTON BLVD LOS ANGELES CA 90015 |
| LOS ANGELES TRADE TECHNICAL COLLEGE | LOS ANGELES CITY COLLEGE 855 N VERMONT AVE LOS ANGELES CA 90029 |
| LOS ANGELES TRADE TECHNICAL COLLEGE | LOS ANGELES MISSION COLLEGE ATTN: GERI SHAPIRO 13356 ELDRIDGE AVE SYLMAR CA 91342 |
| LOS ANGELES TRADE TECHNICAL COLLEGE | LOS ANGELES VALLEY COLLEGE 5800 FULTON AVE VALLEY GLEN CA 91401 |
| LOS ANGELES UNIFEID SCHOOL DISTRICT | 333 SOUTH BROADWAY AVENUE, 25TH FLOOR JIM MORRIS LOS ANGELES CA 90017 |
| LOS ANGELES UNIFIED EDUCATION FOUNDATION | 333 SOUTH BEAUDRY AVE LOS ANGELES CA 90017 |
| LOS ANGELES VENTURA MARKETING GROUP | 15678 PEARMAIN ST ADELANTO CA 92301 |
| LOS ANGELES WOMENS FESTIVAL | 2461 SANTA MONICA BLVD    NO.207 SANTA MONICA CA 90404 |
| LOS ANGELES ZOO | 150 S. ARROYO PARKWAY 2ND FLOOR PASADENA CA 91105 |
| LOS ANGELES*TURF CLUB, INC. | 16501 VENTURA BLVD., SUITE 515 ENCINO CA 91436 |
| LOS GENERALES MEXICAN GRILL | 12200 MENTA ST STE 111 ORLANDO FL 328377540 |
| LOS MARLINS EMBASSY SUITES HOTEL | AVENIDA 27 DE FEBRERO 419 EDIFICO GROUP METRO SANTO DOMINGO DOM |
| LOS ROBLES MEDICAL-PARENT  [LOS ROBLES | MEDICAL CENTER] 11991 PRESILLA ROAD SANTA ROSA VALLEY CA 93012 |
| LOSAPIO, DANIEL | 925 FELICIA COURT BEL AIR MD 21014 |
| LOSCH, LARRY E | 4279 MAIN ROAD WEST EMMAUS PA 18049 |
| LOSCHING,STEPHANIE R | 1212 SOUTH MICHIGAN AVENUE APT. #1912 CHICAGO IL 60605 |
| LOSKARN,LAIMUTE O | 14318 DAIRYDALE CT BALDWIN MD 21013 |
| LOSONSKY, JOHN | 1920 CHESTNUT #113 GLENVIEW IL 60025 |
| LOSONSKY, JOHN | PO BOX 1008 NORTHBROOK IL 60065 |
| LOSOYA, ALEXANDER | 3830 S SCOLVILLE AVENUE BERWYN IL 60402 |
| LOST RIVER CAVERNS | PO BOX M HELLERTOWN PA 18055-0220 |
| LOTKIN,IGOR | 39 HIGHPOINT ROAD WESTPORT CT 06880 |

| Claim Name | Address Information |
|---|---|
| LOTOYA HUGHES | 2512 AURTHUR ST #R HOLLYWOOD FL 33020 |
| LOTT, ANTHONY | 3125 ESTES RD MEMPHIS TN 38115 |
| LOTT, HELENA | 50 NELLIE BROOK DR MABLETON GA 30126 |
| LOTT, JOSHUA | 2334 W AUGUSTA BLVD CHICAGO IL 60622 |
| LOTTE E WRIEDT | 11 COLONIAL DR WESTERLY RI 028912522 |
| LOTTERY CORPORATION | 600 VINE ST STE 400 CINCINNATI OH 45202 |
| LOTUS CLINICAL RESEARCH | 100 WEST CALIFORNIA BLVD., UNIT 25 PASADENA CA 91105 |
| LOTUS SPA | 7840 WASHINGTON BLVD. JESSUP MD 20794 |
| LOU ANN STREVIG | 725 EAGLES CT #313 WESTMINSTER MD 21158 |
| LOU BACHRODT MAZDA | 5400 N STATE ROAD 7 CORAL SPRINGS FL 33073-3746 |
| LOU BACHRODT MAZDA | ATTN KYLE HARTY  OFFICE MGR 5400 N STATE ROAD 7 COCONUT CREEK FL 33073-3746 |
| LOU BACHRODT**DUMMY PARENT**  [LOU | BACHRODT MAZDA] 5400 N STATE ROAD 7 COCONUT CREEK FL 330733746 |
| LOU BACHRODT**DUMMY PARENT**  [LOU | BACHRODT-CHEV COCONT CRK] 5500 N STATE ROAD 7 COCONUT CREEK FL 330733703 |
| LOU BACHRODT**DUMMY PARENT**  [LOU | BACHRODT-POMPANO] 1801 W ATLANTIC BLVD POMPANO BEACH FL 330692720 |
| LOU BACHRODT-CHEV COCONT CRK | 5500 N STATE ROAD 7 CORAL SPRINGS FL 33073-3703 |
| LOU BOULEMETIS | 19 ASHFIELD DRIVE LITTLESTOWN PA 17340 |
| LOU CANNON | 40 WEST 57TH ST NEW YORK NY 10019 |
| LOU DELGADILLO | P. O. BOX 91101 INDUSTRY CA 91645 |
| LOU ELLEN PLUMMER | 404 AVE D NEW BERN NC UNITES STATES |
| LOU HAUBNER REALTY | 99 W MAIN ST APOPKA FL 327035155 |
| LOU HECKLER & ASSOCIATES | 5745 SW 75TH ST PMB 322 GAINESVILLE FL 32608-5504 |
| LOU MANFREDINI | 435 N. MICHIGAN,  1ST. FLOOR CHICAGO IL 60611 |
| LOU MIRA | 75 BRACE ROAD WEST HARTFORD CT 06107 |
| LOU PANOS | 1914 LYDEN ROAD LUTHERVILLE MD 21093 |
| LOU PINIELLA | 435 N. MICHIGAN,  1ST. FLOOR CHICAGO IL 60611 |
| LOU RIVERS USED CARS | 420 BOSTON RD. WEST PALMER MA 01069 |
| LOU TAZIOLI | 1024 S. LINCOLN AVENUE PARK RIDGE IL 60068 |
| LOU,WILLIAM C | 18410 KESWICK STREET APT#10 RESEDA CA 91335 |
| LOU-ANN STREVIG | 660 GENEVA DR WESTMINSTER MD 21157 |
| LOUBRAN MEDIA | 833 N VALLEY ST BURBANK CA 91605 |
| LOUCKS, VERNON | 203 N. GREEN BAY ROAD LAKE FOREST IL 60045 |
| LOUD JR, HARRY | 37 HARNESS LANE LEVITTOWN NY 11756 |
| LOUDEN HEALTH COMMUNICATION | 6426 PLAINVIEW ROAD GURNEE IL 60031-4418 |
| LOUDEN,KRISTA J | 306 GOLD ST #5G BROOKLYN NY 11201-3015 |
| LOUDER, MICHAEL | 3834 N. SHEFFIELD #215 CHICAGO IL 60613 |
| LOUER, KATE | 1421 N. DEARBORN NO.404 CHICAGO IL 60610 |
| LOUGH, LORETTE A | 9995 OLD ANNAPOLIS ROAD ELLICOTT CITY MD 21042 |
| LOUGHLIN,PATRICK JAMES | 5811 HAROLD WAY APT#11 HOLLYWOOD CA 90028 |
| LOUIBEN CADESCA | 6  CORRIE PL BOYNTON BEACH FL 33426 |
| LOUICIUS, ROBERT | 8339 BERMUDA SOUND WAY BOYNTON BEACH FL 33436 |
| LOUIE AGUILAR | 1114 N TONOPAH LA PUENTE CA 91744 |
| LOUIE PSIHOYOS | 443 JUNIPER AVE BOULDER CO UNITES STATES |
| LOUIE'S RESTAURANT | 2071 31ST ST SW ALLENTOWN PA 18103-6548 |
| LOUIE, EUGENE H | 6448 BERWICKSHIRE WAY SAN JOSE CA 95120-3908 |
| LOUIE,JEANNINE | 1547 24TH AVENUE SAN FRANCISCO CA 94122 |
| LOUIE-EGBERT,SHIRLEY | 2466 LANTERMAN LOS ANGELES CA 90039 |
| LOUIMA, JEAN CYUS | 4611 S CONGRESS AVENUE  NO.219 LAKE WORTH FL 33461 |
| LOUINE, THANYA | 2970 NW 55TH AVE  NO.1B LAUDERHILL FL 33313 |
| LOUIS AGOSTINO | 655 BELLE TERRE ROAD APT. 95 PORT JEFFERSON NY 11777 |

| Claim Name | Address Information |
| --- | --- |
| LOUIS AVITABILE | 2806 WINDSOR AVENUE ALTADENA CA 91001 |
| LOUIS B FLEMING | 1579 LOMBARDY ROAD PASADENA CA 91106 |
| LOUIS BIELER | 120 AVONDALE DRIVE CENTEREACH NY 11720 |
| LOUIS CHANGCHIEN | 3515 EFFIE ST LOS ANGELES CA 90026 |
| LOUIS CHECO | 234 SOUTH 3RD ST 2 BROOKLYN NY 11211 |
| LOUIS CHUDE-SOKEI | 2430 5TH STREET, UNIT D BERKELEY CA 94710 |
| LOUIS COSTA | 15 HITCHCOCK LANE FARMINGDALE NY 11735 |
| LOUIS COX | 45790 RANCHO PALMERAS DR INDIAN WELLS CA 92210 |
| LOUIS DELPHIE | 7758 S RHODES CHICAGO IL 60619 |
| LOUIS DILEONE | 256 INDIAN WELLS AVENUE POINCIANA FL 34759 |
| LOUIS DUNN | 281 WEST I STREET BENECIA CA 94510 |
| LOUIS F D'ADAMO JR | 1509 WEYBURN RD BALTIMORE MD 21237 |
| LOUIS FARKAS | 502 S. OTT STREET ALLENTOWN PA 18104 |
| LOUIS FEIS | 3057 CORAL SPRINGS DRIVE APT 101 CORAL SPRINGS FL 33065 |
| LOUIS FELIX | 453 SEGOVIA AVE SAN GABRIEL CA UNITES STATES |
| LOUIS FISHER | 520 RIDGEWELL WAY SILVER SPRINGS MD 20902 |
| LOUIS FROMMLING | 877 MILBURN COURT BALDWIN NY 10021 |
| LOUIS GARY FIFE | 364 W KIRKWALL ROAD GLENDORA CA 91740 |
| LOUIS GENE RAPHAEL RONISE | 5913  PAPAYA RD WEST PALM BCH FL 33413 |
| LOUIS GENE, NERILES | 5913 PAPAYA ROAD WEST PALM BEACH FL 33413 |
| LOUIS GIARRATANO | 502 50TH STREET NORTH LINDENHURST NY 11757 |
| LOUIS GOLD | 13801 YORK ROAD APT R3 COCKEYSVILLE MD 21030 |
| LOUIS GUIDA | 617 SAYRE AVE LEXINGTON KY 40508 |
| LOUIS HETZER | 6700 W. 63RD STREET 1ST FLOOR CHICAGO IL 60638 |
| LOUIS HUGHES | 2009 YACHT DEFENDER NEWPORT BEACH CA 92660 |
| LOUIS JEAN CLAUDE | 404 SW 3RD ST DELRAY BEACH FL 33444 |
| LOUIS JOILET SHOPPINTOWN LP | 1249 LOUIS JOLIET MALL JOLIET IL 60431 |
| LOUIS JOILET SHOPPINTOWN LP | 3340 MALL LOOP DR     NO.1249 JOLIET IL 60431 |
| LOUIS JR, FRANK | 2611 NW 56TH  AVE NO.423 LAUDERHILL FL 33313 |
| LOUIS JULMIS | 645 NW 46TH AVE DEERFIELD BCH FL 33442 |
| LOUIS M. COX | 45790 RANCHO PALMERAS DR. INDIAN WELLS CA 92210 |
| LOUIS MACK | 5424 RHODES AVENUE NO HOLLYWOOD CA 91607 |
| LOUIS MENASHE | 575 6TH STREET BROOKLYN NY 11215 |
| LOUIS MUSCARI | C/O THE LAW OFFICES OF LOUIS ARSLANIAN ATTN: LOUIS ARSLANIAN 225 SOUTH 21ST AVENUE HOLLYWOOD FL 33020 |
| LOUIS MUSCARI | C/O LOUIS ARSLANIAN THE LAW OFFICES OF LOUIS ARSLANIAN 2500 HOLLYWOOD BOULEVARD,  #302 HOLLYWOOD FL 33020 |
| LOUIS MUSCARI | C/O LOUIS C. ARSLANIAN, ESQ. 225 SOUTH 21ST AVENUE HOLLYWOOD FL 33020 |
| LOUIS NICOSIA | 29 BRIAN AVENUE HOLTSVILLE NY 11742 |
| LOUIS PEREZ, JR. | DEPT OF HISTORY UNIV OF N CAROLINA CB 3195  HAMILT CHAPEL HILL NC 275993195 |
| LOUIS RHENALS | 19254 CRYSTAL ST WESTON FL 33327 |
| LOUIS SINGER | 111 N CHARLES ST BALTIMORE MD 21201 |
| LOUIS SITO | 140 RAPTOR WAY LANDRUM SC 29356 |
| LOUIS SPIRITO | 2033 REUTER ROAD TIMONIUM MD 21093 |
| LOUIS TAIC | C/O LEDY-GURREN BASS & SHIFF 475 PARK AVENUE  SOUTH 27TH FLOOR NEW YORK NY 10169 |
| LOUIS TAIC | C/O LEDY-GURREN & BLUMENSTOCK, L.L.P. 230 PARK AVENUE 34TH FLOOR NEW YORK NY 10169 |
| LOUIS TAIC | C/O LEDY GURREN & BLUMNSTOCK L.L.P. 230 PARK AVENUE, 34TH FLOOR NEW YORK NY 10169 |

| Claim Name | Address Information |
|---|---|
| LOUIS URENECK | 83 IVY STREET   #22 BROOKLINE MA 02446 |
| LOUIS VOLPE | 107 DAWN DRIVE CENTEREACH NY 11720 |
| LOUIS WARREN | UNIVERSITY OF CALIFORNIA-DAVIS DEPARTMENT OF HISTORY ONE SHIELDS AVE DAVIS CA 95616 |
| LOUIS WILNER | 6060 SE 2ND AVE DELRAY BEACH FL 33483 |
| LOUIS, ANDRE J | 7935 NW 24TH STREET MARGATE FL 33063 |
| LOUIS, BIENAIME | 1 NW 47TH TERRACE MIAMI FL 33127 |
| LOUIS, GUY M | 805 NW 132ND STREET NORTH MIAMI FL 33168 |
| LOUIS, JEAN CLAUDE | 409 SW 3RD STREET DELRAY BEACH FL 33444 |
| LOUIS, JEAN RICHARD PIERRE | 10756 CYPRESS LAKE LANE BOCA RATON FL 33498 |
| LOUIS, JOHNNY JEAN | 2950 W MISSIONWOOD LN MIRAMAR FL 33025 |
| LOUIS, JONICA | 606 SE 2ND AVE DELRAY BEACH FL 33483 |
| LOUIS, MARIE A | 3544 HARLOWE AVE BOYNTON BEACH FL 33436 |
| LOUIS, RICHARDSON | 416 NW 1ST AVE BOYNTON BEACH FL 33435 |
| LOUIS, ROSEVELTE | 2800 NW 56TH AVE APT C104 LAUDERHILL FL 33313 |
| LOUIS, WESKY JEAN | 734 CHATELAINE BLVD E DELRAY BEACH FL 33445 |
| LOUIS, WILGENS JEAN | 327 S. RIDGE RD DELRAY BEACH, FL 33444 |
| LOUIS, WILNER | 606 2ND AVE DELRAY BEACH FL 33483 |
| LOUIS, YVESE | 3192 SARDINIA TER DELTONA FL 32738- |
| LOUIS, YVESE | 3192 SARDINIA TERRACE DELTONA FL 32738-6934 |
| LOUIS,CRAIG M | 417 NW 2ND WAY DEERFIELD BEACH FL 33441 |
| LOUIS,MARC | 104-25 219TH STREET QUEENS VILLAGE NY 11429 |
| LOUIS,MUSSA | 155 OAKLEY AVENUE ELMONT NY 11003 |
| LOUIS,WILNER PIERRE | 321 NE 31 STREET POMPANO BEACH FL 33064 |
| LOUIS,WOODY | 1821 AMERICANA BLVD #310 ORLANDO FL 32839 |
| LOUIS-CHARLES,CHARLEMAGNE | 6503 N MILITARY TRAIL UNIT 2006 BOCA RATON FL 33496 |
| LOUIS-FILS, RODOLPHE | 7110 KENSINGTON HIGH BLVD. ORLANDO FL 32818 |
| LOUISA HODGE | 4655 FRUITIDGE ROAD SACRAMENTO CA 95820 |
| LOUISA PEARTREE | 500 WINGATE ROAD BALTIMORE MD 21209 |
| LOUISA THOMAS | 5116 PALISADE LANE NW WASHINGTON DC 20016 |
| LOUISE ADAMS | 9 JAY ST NEW LONDON CT 063205909 |
| LOUISE COAPSTICK | 22809 W ACACIA COURT SAUGUS CA 91350 |
| LOUISE CRABTREE | 4093 ANASTASIA ST SAN DIEGO CA 92111 |
| LOUISE DUNCAN GRAPHIC DESIGN | 3247 HIDDEN LAKE DRIVE WINTER GARDEN FL 34787 |
| LOUISE ROUG BOKKENHEUSER | 170 TILLARY STREET APT# 205 BROOKLYN NY 11201 |
| LOUISE SOLOW | 13155 SW 7TH COURT E401 PEMBROKE PINES FL 33027 |
| LOUISE STEINMAN | 2414 EARL ST LOS ANGELES, CA CA 90039 |
| LOUISE T POLZ | 811 SHERWOOD LAGRANGE PARK IL 60526 |
| LOUISIANA ASSOCIATION OF BROADCASTERS | 660 FLORIDA BLVD BATON ROUGE LA 70801 |
| LOUISIANA AUTO REPAIR | 1321 MAGAZINE ST NEW ORLEANS LA 70130 |
| LOUISIANA CABLE TELECOMMUNICATIONS ASSOC | 763 NORTH ST BATON ROUGE LA 70802 |
| LOUISIANA CONNECTION NETWORK | 143 TOURIST DR. ATTN: LEGAL COUNSEL GRAY LA 70359 |
| LOUISIANA DEPARTMENT OF REVENUE | AND TAXATION SALES TAX DIVISION PO BOX 3138 BATON ROUGE LA 70821-3138 |
| LOUISIANA DEPARTMENT OF REVENUE, | PO BOX 201 BATON ROUGE LA 70821-0201 |
| LOUISIANA DEPT OF | ENVIRONMENTAL QUALITY OFFICE OF ENVIRONMENTAL COMPLIANCE P. O. BOX 4312 BATON ROUGE LA 70821-4312 |
| LOUISIANA DEPT OF REVENUE | POST OFFICE BOX 91011 BATON ROUGE LA 70821-9011 |
| LOUISIANA MACHINERY COMPANY LLC | 3799 WEST AIRLINE HIGHWAY RESERVE LA 70084 |
| LOUISIANA STATE OF | LA EDUCATIONAL TV AUTHORITY 7733 PERKINS ROAD BATON ROUGE LA 70810 |

| Claim Name | Address Information |
|---|---|
| LOUISIANA STATE UNIVERSITY | 125 THOMAS BOYD HALL BATON ROUGE LA 70803 |
| LOUISSAINT, JEAN | 500 N CONGRESS WEST PALM BEACH FL 33401 |
| LOUISSAINT, YVROSE | 1243 NW 29TH TER FT LAUDERDALE FL 33311 |
| LOUISSEZE,ITASIENNE | 602 SW 77TH AVENUE NORTH LAUDERDALE FL 33068 |
| LOUISVILLE.COM | 137 W. MUHAMMAD ALI BLVD. ATTN: LEGAL COUNSEL LOUISVILLE KY 40202 |
| LOUKAKIS, LOUKAS | 6719 YOUNGSTON AVE BALTIMORE MD 21222 |
| LOUKAKIS, LOUKAS | 6719 YOUNGSTOWN AVE BALTIMORE MD 21222 |
| LOUKAS, GEORGE | C/O CUBBY BEAR 1059 W. ADDISON ST. CHICAGO IL 60613 |
| LOUMENA, DANIEL D | 5254 NEWCASTLE AVENUE APT #58 ENCINO CA 91316 |
| LOUNDARIE CHERISTIN | 307 NW 5TH AVE DELRAY BEACH FL 33444 |
| LOUNSBURY,ERIN | 64 LOCUST AVE FARMINGVILLE NY 11738-1615 |
| LOUNSBURY,ERIN | 64 LOCUST AVENUE FARMINGVILLE NY 11738 |
| LOURDES DUARTE | 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| LOURDES FERNANDEZ | 52 FISCHER AVE ISLIP TERRACE NY 11752 |
| LOURDES FIGUEROA | 12850 STATE ROAD 84 #414 FORT LAUDERDALE FL 33325 |
| LOURDY BLEUS | 1600 STONEHEAVEN DR #4 BOYNTON BEACH FL 33436 |
| LOUREIRO,HUGO R. | 27 NOLAN CIR MANCHESTER CT 06042-1776 |
| LOUROS,MARK | 155 CYPRESS LANE WESTBURY NY 11590 |
| LOUW,GREG | 30 WEST CABOT LANE WESTBURY NY 11590 |
| LOVATO,DAVID | 14160 RED HILL AVE. APT. 14 TUSTIN CA 92780 |
| LOVATON, YESENIA | 163 HUNTINGTON ST   APT E11 NEW LONDON CT 06320 |
| LOVE 2 QUILT | 1915 POCAHONTAS TRL  STE B4 WILLIAMSBURG VA 231855663 |
| LOVE HOMES | 4440 S CEDARBROOK RD ALLENTOWN PA 18103-6002 |
| LOVE ME TENDERS | ATTN: BARRY LEVY 6200 N. HIAWATHA, SUITE 620 CHICAGO IL 60646 |
| LOVE THY NEIGHBOR FUND INC | 1299 E OAKLAND PARK BLVD OAKLAND PARK FL 33334-4426 |
| LOVE, DONNIE | 4442 NEWCASTLE CIRCLE LITHONIA GA 30038 |
| LOVE, GLEN M | DEER PATH RD WILLIAMSBURG VA 23188 |
| LOVE, GLEN M | 108 DEER PATH RD WILLIAMSBURG VA 23188 |
| LOVE, KATHERINE D | 17823 COLLINS ST. ENCINO CA 91816-1143 |
| LOVE, KIMBERLY COLE | DEER PATH RD WILLIAMSBURG VA 23188 |
| LOVE, MICHAEL | PO BOX 1019 STE2208 CHRISTMAS FL 32709 |
| LOVE, RICHARD | 5026 W ATLANTIC AVE    APT 29 DELRAY BEACH FL 33484 |
| LOVE, WILLIAM | 4407 S. PERSHING AVE. NO.2-S DOWNERS GROVE IL 60515 |
| LOVE,ADAM P | 3405 JERSEY RIDGE RD APT 216 DAVENPORT IA 528072258 |
| LOVE,LAKEYSHA N | 40 RED BARN ROAD MATTESON IL 60443 |
| LOVECCHIO AGENCY | 4594 CALLE DE VIDA SAN DIEGO CA 92124 |
| LOVECCHIO, MICHAEL | 4109 ORIOLE AVE DAYTONA BEACH FL 32127 |
| LOVECE, FRANK | 61 W 106TH ST 6D NEW YORK NY 10025 |
| LOVECKY, KENNETH J | 364 BURDICK ROAD CHESTERTON IN 46304 |
| LOVEJOY, MEGAN W | 2 E. OAK STREET APT. #2101 CHICAGO IL 60610 |
| LOVELACE JR,THEODUS M | 5630 BRUSHTON STREET LOS ANGELES CA 90008 |
| LOVELACE, JOHN B | 465 OLIVETA PLACE LA CANADA CA 91011 |
| LOVELACE, STEFEN | 122 W OSTEND STREET BALTIMORE MD 21230 |
| LOVELACE,STEFEN M | 122 WEST OSTEND STREET BALTIMORE MD 21230 |
| LOVELAND,SCOTT C | 2530 CAROMONA CIRCLE HENDERSON NV 89074 |
| LOVELL CABLE TV INC A6 | P. O. BOX 415 LOVELL WY 82431 |
| LOVELL, VALERIE G | 44733 21ST STREET W LANCASTER CA 93536 |
| LOVELL,JOHN V | 2610 NE 13 COURT #4 FORT LAUDERDALE FL 33304 |
| LOVENBURY, CRYSTAL | 593 SIDNEY DR LAKE HELEN FL 32744 |

| Claim Name | Address Information |
| --- | --- |
| LOVENBURY, CRYSTAL | 593 SIDNEY DR STE 1029 LAKE HELEN FL 32744 |
| LOVERA,SONIA R | 4184 SILVER BEACH ROAD BALLSTON SPA NY 12020 |
| LOVERING, DYLAN | 4667 W. PRATT AVE. LINCOLNWOOD IL 60712 |
| LOVES PARK WATER DEPT. | P.O. BOX 2275 LOVES PARK IL 61131-0275 |
| LOVETERE, KATHY | 519 PROSPECT ST TORRINGTON CT 06790 |
| LOVETT, JEANETTE | 356 NW 2ND COURT DEERFIELD BEACH FL 33441 |
| LOVETTE, OCTAVIUS | 5950 SW 40 AVE  NO.B10 FT LAUDERDALE FL 33314 |
| LOVING, WILLIAM | 1720 DEL VALLE AVE. GLENDALE CA 91208 |
| LOVING, WILLIAM H | 1720 DEL VALLE AVE. GLENDALE CA 91208 |
| LOVVORN, SANDRA | 109 BEN NEVIS BELTON TX 76513 |
| LOW CULTURE INC | 11812 SAN VICENTE BLVD  4TH FLOOR LOS ANGELES CA 90049 |
| LOW, BLAKELY | 5589 LERNER HALL NEW YORK NY 10027 |
| LOW, MICHAEL L | 1238 AGATE ST. APT. B REDONDO BEACH CA 90277 |
| LOW,ORLI E | 309 S. CAMDEN DRIVE BEVERLY HILLS CA 90212 |
| LOWE & MOYER GARAGE | 731 CHURCH ST PO BOX 266 FOGELSVILLE PA 18051-1610 |
| LOWE DESTINATION DEVEL-STONE EAGLE | 74-001 RESERVE DR. INDIAN WELLS CA 92210 |
| LOWE JR,HERBERT | 1234 E HYDE PARK BLVD UNIT 3 CHICAGO IL 60615 |
| LOWE'S | % TNN PO BOX 980128 SACRAMENTO CA 95798-0128 |
| LOWE'S | 21 CORPORATE DR A CLIFTON PARK NY 12065-8642 |
| LOWE'S HOME IMPROVMT - PARENT  [LOWES | COMPANY***]  21A CORPORATE DRIVE CLIFTON PARK NY 12065 |
| LOWE, BARBARA | 914 S MONITOR CHICAGO IL 60644 |
| LOWE, CARY | 3517 GARRISON STREET SAN DIEGO CA 92106 |
| LOWE, CHANNING G | 7463 SILVERWOODS CT BOCA RATON FL 33433 |
| LOWE, CHANNING G | 7463 SILVERWOODS COURT BOCA RATON FL 33433 |
| LOWE, DONALD | 2025 E LINCOLN ST #3118 BLOOMINGTON IL 617015995 |
| LOWE, JEFF | 3425 SUNSET AVE WAUKEGAN IL 600873219 |
| LOWE, KELLIE JEAN | 2851 ROLLING HILLS DRIVE APT.# 68 FULLERTON CA 92834 |
| LOWE, LATASHA | 3333 SADDLEBROOK DR HEPHZIBAH GA 30815 |
| LOWE, NICHOLAS | 5145 OCEAN VIEW BLVD LA CANADA CA 91011 |
| LOWE, RANDALL E | P.O. BOX 451571 WESTCHESTER CA 90045 |
| LOWE, ZACHARY | 60 SPRING ST  NO.2 GREENWICH CT 06830 |
| LOWE,DANIEL S | 50 KERR PARKWAY APT #32 LAKE OSWEGO OR 97035 |
| LOWE,DJUANIQUE L. | 1032 W 74TH ST LOS ANGELES CA 90044 |
| LOWE,KINSEY | 1524 ECHO PARK AVE LOS ANGELES CA 90026-2646 |
| LOWE,MIRA L | 1234 E. HYDE PARK BLVD #3 CHICAGO IL 60615 |
| LOWE,ZACHARY C | 60 SPRING STREET APT. #2 GREENWICH CT 06830 |
| LOWELL COMMUNITY CABLE TV A7 | P. O. BOX 364 LOWELL OH 45744 |
| LOWELL SCHOOL | 203-05 32ND AVENUE BAYSIDE NY 11361 |
| LOWELL SUN | PO BOX 1477 LOWELL MA 01853 |
| LOWELL, BETH L | 1015 LAKE HIGHLAND DR. ORLANDO FL 32803 |
| LOWELL,PETER D | 10125 HOLYOKE WAY S SEATTLE WA 98178 |
| LOWELL,SHELLEY | C/O WENDY MARILEE 287 UPPER SHAD ROAD POUND RIDGE NY 10576-2238 |
| LOWEN CORPORATION | PO BOX 1528 HUTCHINSON KS 67504-1528 |
| LOWEN,JANIS SUE | 1611 BEASON ST BALTIMORE MD 21230 |
| LOWENSTEIN, ROGER | 498 SALFER PLACE WESTFIELD NJ 07090 |
| LOWENTHAL, SUZANNE A | 501 SW 168 AVENUE FORT LAUDERDALE FL 33326 |
| LOWER, FRITZ | 3 TIMBER RIDGE ROCHESTER IL 62563 |
| LOWER,JAMES P | 1406 W. BYRON STREET UNIT 3 CHICAGO IL 60613 |
| LOWERY, JOHN | 8426 MITZY LN ELLICOTT CITY MD 21043 |

| Claim Name | Address Information |
|---|---|
| LOWERY, JUDITH R | 50 FRANKLIN RD NEWPORT NEWS VA 23601 |
| LOWERY, MARGIE | 5 SOUTH JUNIPER ST HAMPTON VA 23669 |
| LOWERY, ROBERT M | 825 HARRINGTON PLACE SE APT# 1147 RENTON WA 98058 |
| LOWERY, YOLANDA | 301 E SPRUCE ST LOUISVILLE GA 30434 |
| LOWERY,DWAYNE L | 9985 LIVE OAK AVENUE FONTANA CA 92335 |
| LOWERY,TANICSHA | 1593 QUAIL DR. NO. 202 WEST PALM BEACH FL 33409 |
| LOWES | 1000 LOWE'S BOULEVARD MOORESVILLE NC 28117 |
| LOWES | 21A CORPORATE DRIVE, CLIFTON PARK NY 12065 |
| LOWES | VERTIS MEDIA-21 CORPORATE DR. CLIFTON PARK NY 12065 |
| LOWES COMPANIES | . .. NC ... |
| LOWES COMPANY | 21A CORPORATE DRIVE CLIFTON PARK NY 12065 |
| LOWES COMPANY OF FLA | PO BOX 1111 NORTH WILKESBORO NC 286560001 |
| LOWES COMPANY OF FLA | PO BOX 1111 NORTH WILKESBORO NC 28659-1111 |
| LOWES HOME IMPROVEMENT | 1000 LOWE'S BOULEVARD MOORESVILLE NC 28117 |
| LOWES HOME IMPROVEMENT    *** | 1605 CURTIS BRIDGE RD WILKESBORO NC 286972231 |
| LOWES INC | 21 CORPORATE DR CLIFTON PARK NY 12065-8642 |
| LOWEY FOODS INC | PO BOX 1362 NORTHBROOK IL 60065-1362 |
| LOWEY FOODS INC | P.O. BOX 672230 DETROIT MI 48267-2230 |
| LOWE`S COMPANIES | P O BOX 1111 JIM PIAZZA NORTH WILKESBORO NC 28656 |
| LOWE`S COMPANIES | P O BOX 1111 NORTH WILKESBORO NC 28656 |
| LOWMAN, WAYNE K | 3401 LOWMAN LANE UNION BRIDGE MD 21791 |
| LOWN,WAYNE A | UNIT 5430, BOX 850 DPO AE 09721-0850 |
| LOWNDES,DROSDICK,DOSTER | PO BOX 2809 ORLANDO FL 328022809 |
| LOWNDS,JOAN A | 157 UNION CITY ROAD NAUGATUCK CT 06770 |
| LOWRY, BRIAN RICHARD | 4620 MARY ELLEN AVENUE SHERMAN OAKS CA 91423 |
| LOWRY, DOUG | 366 N HAYWORTH APT 103 LOS ANGELES CA 90048 |
| LOWRY, JAMES R | 3248 OAKSHIRE DR. LOS ANGELES CA 90068 |
| LOWRY,GENIA M | 141 NORTH THIRD STREET ALLENTOWN PA 18102 |
| LOWY, ANN F | 3453 SANTEE RD BETHLEHEM PA 18017 |
| LOY III, HARRY P | 2748 HARRINGTON RD. SIMI VALLEY CA 93065 |
| LOYA, ROBERT | 3734 N PECK ROAD #214D EL MONTE CA 91731 |
| LOYCHE, REBECCA | 105 N 9TH ST      APT 3F BROOKLYN NY 11211 |
| LOYD, TERRY LEE | 5 ARENA RD GARDEN VALLEY ID 83622 |
| LOYOLA ACADEMY | 1100 LARAMIE AVENUE WILMETTE IL 60091 |
| LOYOLA COLLEGE | 4501 N CHARLES ST BALTIMORE MD 21210 |
| LOYOLA COLLEGE | ST AGNES SCHOLARSHIP FUND BALITMORE MD 21210 |
| LOYOLA MARYMOUNT UNIVERSITY | 7900 LOYOLA BLVD. ATTN LAURA FEHRING DEPT OF CONFERENCES & SCHEDULING LOS ANGELES CA 90045 |
| LOYOLA MARYMOUNT UNIVERSITY | 7900 LOYOLA BLVD LOS ANGELES CA 90045 |
| LOYOLA MARYMOUNT UNIVERSITY | EVENT SERVICES 1 LMU DR MS8150 LOS ANGELES CA 90045 |
| LOYOLA MARYMOUNT UNIVERSITY | UNH STE 1768 ONE LMU DR LOS ANGELES CA 90045 |
| LOYOLA UNIV HEALTH SYSTEM | 2160 S 1ST AVE BLDG 201-4448 MAYWOOD IL 60153-3328 |
| LOYOLA UNIV PARENT ACCT   [LOYOLA | UNIVERSITY] 820 N MICHIGAN AVE STE 1400 CHICAGO IL 606112147 |
| LOYOLA UNIVERSITY | 820 N MICHIGAN AVE STE 1400 CHICAGO IL 60611-2147 |
| LOYOLA UNIVERSITY NEW ORLEANS | 6363 ST CHARLES AVE NEW ORLEANS LA 70118 |
| LOYOLA UNIVERSITY OF CHICAGO | 2160 S FIRST AVE BLDG 103 ROOM 1131 MAYWOOD IL 60153 |
| LOYOLA UNIVERSITY OF CHICAGO | 6525 SHERIDAN RD CFSU ROOM 118 CHICAGO IL 60626 |
| LOYOLA UNIVERSITY OF CHICAGO | CENTENNIAL FORUM STUDENT UNION 6525 NORTH SHERIDAN ROAD OFFICE 115 CHICAGO IL 60626 |

| Claim Name | Address Information |
| --- | --- |
| LOYOLA UNIVERSITY OF CHICAGO | CUDAHY LIBRARY ILL LOYAL UNIVERSITY CHICAGO 6525 N SHERIDAN RD CHICAGO IL 60626 |
| LOYOLA UNIVERSITY OF CHICAGO | OFFICE OF ADVANCEMENT 820 N MICHIGAN AVE CHICAGO IL 60611 |
| LOYOLAN-L.A./UNIVERSITY | 1 LMU DRIVE LOS ANGELES CA 90045 |
| LOZADA, IRIS | 22229 SW 62ND CT. BOCA RATON FL 33428 |
| LOZADA, JOSE G | 425 MAIN STREET WALNUTPORT PA 18088 |
| LOZADA, STEPHANIE J | 425 MAIN STREET WALNUTPORT PA 18088 |
| LOZANO, ALICIA V | 18142 WAKECREST DR MALIBU CA 90265 |
| LOZANO, ARMANDO | 1698 URBANA AVE DELTONA FL 32725 |
| LOZANO, CARLOS V | 8315 BLACKBURN AVENUE APT #8 LOS ANGELES CA 90048 |
| LOZANO, GABRIELA | 2000 W. ESTES UNIT G CHICAGO IL 60645 |
| LOZANO, JULIE ANN | 101 W BARBARA HARLINGEN TX 78550 |
| LOZANO, LYDIA | 144 NW 91ST AVE PEMBROKE PINES FL 33024 |
| LOZANO,GLORIA A | 4140 WORKMAN MILL ROAD APT #83 WHITTIER CA 90601 |
| LOZANO,GUILLERMINA | 721 BUENA CREEK ROAD SAN MARCOS CA 92069 |
| LOZANO,MARIA O | 7320 ETIWANDA AVENUE RESEDA CA 91335 |
| LOZNIAK, BOB | PO BOX 159 CHURCHVILLE MD 21028 |
| LPA INC. | 17848 SKY PARK CIRCLE IRVINE CA 92614 |
| LPUBYS INCORPORATED/POLLYS PIES | 173 E. FREEDOM AVENUE ANAHEIM CA 92801 |
| LRN | 1100 GLENDON AVE, SUITE 700 LOS ANGELES CA 90024 |
| LS & SS SERVICES INC | PO BOX 11525 NAPLES FL 34101 |
| LS NEWS DISTRIBUTOR 298 INC | 471 W WINNIE WY ARCADIA CA 91007 |
| LS SIMS & ASSOCIATES INC | 1530 US HWY 1 ROCKLEDGE FL 32955 |
| LS SIMS & ASSOCIATES INC | 200 OCEAN AVENUE SUITE 201 MELBOURNE FL 32951 |
| LSU SPORTS NETWORK | 263 THIRD STREET 5TH FLOOR BATON ROUGE LA 70801 |
| LTHS REVOCABLE TRUST | MR. TED SCHWARTZ 650 DUNDEE ROAD #450 NORTHBROOK IL 60062 |
| LTM SERVICES | PO BOX 609 MANORVILLE NY 11949 |
| LTOTH CREATIVE MARKETING | PO BOX 6555 VACAVILLE CA 95696 |
| LU PARKER | 5800 SUNSET BOULEVARD LOS ANGELES CA 90028 |
| LU,ALLAN T | 1480 AMSTERDAM CT UPLAND CA 91786 |
| LU,LINDA | 2717 CHADDSFORD CIR. #205 OVIEDO FL 32765 |
| LUA,VANESSA Y | 14027 DEEPWATER BEND ROAD CORONA CA 92880 |
| LUAI OMAR ABUKANAN | 2430 LIBERTY HEIGHTS AVE BALTIMORE MD 21215 |
| LUANNA GALIETTI | 40 BROADWAY APT. D3 AMITYVILLE NY 11701 |
| LUBALL, RICK | 742 VAN BUREN AVE EAST MEADOW NY 11554-4619 |
| LUBBOCK AVALANCHE-JOURNAL | 710 AVENUE J, PO BOX 491 LUBBOCK TX 79401-1808 |
| LUBEMOBILE | 20611 BOTHELL EVERETT HWY BOTHELL WA 98012 |
| LUBER,REGINA MICHELLE SELBY | 6026 JAGUAR WAY LITTLETON CO 80124 |
| LUBET, STEVEN | 2515 ORRINGTON AVE EVANSTON IL 60201 |
| LUBIE VEAL | P O BOX 221 NEW CONCORD KY 42076 |
| LUBIN, ERLANDE | 421 NW 42ND COURT APT 202 POMPANO BEACH FL 33064 |
| LUBIN, JONATHAN H | 335 SW 188TH AVE PEMBROKE PINES FL 33029 |
| LUBINSKY, ARLENE | 13823 TIMBER TRAILS RD. ORLAND PARK IL 60462 |
| LUBOW, MICHAEL | 5 BANEBERRY LN RIVERWOODS IL 60015 |
| LUBRANO,LAURA A | 2 TUDOR CITY PLACE APT. GNS NEW YORK NY 10017 |
| LUBSEN, WILLIAM | 3904 LONGHILL STATION RD WILLIAMSBURG VA 23188 |
| LUBY, ABBY | 1550 WENONAH TRAIL MOHEGAN LAKE NY 10547 |
| LUC ADVERTISING | 820 N MICHIGAN AVE STE 1400 CHICAGO IL 60611-2147 |
| LUC AND SHIRLEY MATILLA | 12901 CORAL TREE PLACE LOS ANGELES CA 90066 |

| Claim Name | Address Information |
|---|---|
| LUC AND SHIRLEY MATILLA | RE: LOS ANGELES 12901 CORAL T P.O. BOX 784 SANTA MONICA CA 90406 |
| LUC MEDIA | 25 WHITLOCK PL        STE 201 MARIETTA GA 30064 |
| LUC, FRED | 1022 BAY RIDGE TERRACE GAITHERSBURG MD 20878 |
| LUCAS & COMPANY | 405 CHATHAM COVE WINTHROP HARBOR IL 60096 |
| LUCAS EDDENS | 1602 STEVELY AVENUE LONG BEACH CA 90815 |
| LUCAS J. GILMAN | PO BOX 7719 JACKSON WY UNITES STATES |
| LUCAS JR, RONALD K | 6917 PESCADO CIRCLE RANCHO MUREITA CA 95683 |
| LUCAS JR,MELVIN | 2015 MCCULLOH STREET APT 1 BALTIMORE MD 21217 |
| LUCAS MOBLEY | 421 W ROY ST. APT. 301 SEATTLE WA 981193840 |
| LUCAS MOREL | 1235 WALNUT AVENUE BUENA VISTA VA 24416 |
| LUCAS SHAW | 1751 SILVERWOOD TERRACE LOS ANGELES CA 90026 |
| LUCAS, ERIC P | 3236 NW 57TH STREET SEATTLE WA 98107 |
| LUCAS, GREG | 400 LAWSON WAY SACRAMENTO CA 95864 |
| LUCAS, JAMES | 906 DESTINY DRIVE MATTESON IL 60443 |
| LUCAS, JASON | 122 LAMPLIGHTER RD ALTAMONTE SPRINGS FL 32714 |
| LUCAS, KENNETH | 321 WARWICK LANDING PARKWAY NEWPORT NEWS VA 23608 |
| LUCAS, KENNETH I | 321 WARWICK LANDING PARKWAY HAMPTON VA 23608 |
| LUCAS, LORI | 9555 154 RD N JUPITER FL 33478 |
| LUCAS, MARISA F | PO BOX 830936 STONE MOUNTAIN GA 30083 |
| LUCAS, MATT | 2425 W. CULLOM AVE. CHICAGO IL 60618 |
| LUCAS, PHILIP E | 405 CHATHAM COVE WINTHROP HARBOR IL 60096 |
| LUCAS, RICHARD M | 1323 OKALOOSA AVENUE ORLANDO FL 32822 |
| LUCAS, TEREZA SILVA | 8965 SW 7TH ST BOCA RATON FL 33433 |
| LUCAS,ANDREA L | 907 MARTHA CIRCLE NEWPORT NEWS VA 23605 |
| LUCAS,CRYSTAL P | 2857 W. NORTH AVENUE BALTIMORE MD 21216 |
| LUCAS,DONNA JO | 102 OGDEN ROAD STAMFORD CT 06905 |
| LUCAS,JONATHAN | 102 OGDEN ROAD STAMFORD CT 06905 |
| LUCAS,MARIE | 2933 NORTH SHERIDAN RD APT # 701 CHICAGO IL 60657 |
| LUCCA, LOUIS R. | 776 NIANTIC AVENUE DALY CITY CA 94014 |
| LUCCHESE, FRANK | 649 N DELPHIA PARK RIDGE IL 60068 |
| LUCCHESE, LINDA | 1231 MONROE AVE RIVER FOREST IL 60305 |
| LUCCHESI LE BEAU, EMILIE | 615 WASHINGTON APT 3S OAK PARK IL 60302 |
| LUCCHESI, CHRISTOPHER A | 301 NORWOOD AVENUE LAURENCE HARBOR NJ 08879 |
| LUCCHETTI,NEIL | 20018 EAST BRIGHTWAY MOKENA IL 60448 |
| LUCE, MARK | 113 E 109TH TERRACE KANSAS CITY MO 64114 |
| LUCE, PAUL | 2580 RAYWOOD VW APT 1531 COLORADO SPRINGS CO 80920 |
| LUCENT TECHNOLOGIES | 1213 INNSBRUCK DRIVE SUNNYVALE CA 94089 |
| LUCENT TECHNOLOGIES | 1P SERVICES PRODUCT GROUP 400 LAPP ROAD MALVERN PA 19355 |
| LUCENT TECHNOLOGIES | 400 LAPP ROAD EAST WHITELAND PA 19355 |
| LUCENT TECHNOLOGIES | 6200 E BROAD ST COLUMBUS OH 43213 |
| LUCENT TECHNOLOGIES | 7200 S ALTON WAY NO.3C ENGLEWOOD CO 80112 |
| LUCENT TECHNOLOGIES | ATTN  CARL YEATES 2268 S 12TH ST ALLENTOWN PA 18103-5642 |
| LUCENT TECHNOLOGIES | ATTN:GALE MARTIN PO BOX 10193 VAN NUYS CA 91410-0193 |
| LUCENT TECHNOLOGIES | PO BOX 100317 ATLANTA GA 30384 |
| LUCENT TECHNOLOGIES | PO BOX 200776 DALLAS TX 75320-0776 |
| LUCENT TECHNOLOGIES | PO BOX 27-850 KANSAS CITY MO 64180-0850 |
| LUCENT TECHNOLOGIES | PO BOX 281425 ATLANTA GA 30384-1425 |
| LUCENT TECHNOLOGIES | PO BOX 5332 NEW YORK NY 10087-5332 |
| LUCENT TECHNOLOGIES | PO BOX 73587 CHICAGO IL 60673-7587 |

| Claim Name | Address Information |
|---|---|
| LUCENT TECHNOLOGIES | P O BOX 93000 CHICAGO IL 60673 |
| LUCENT TECHNOLOGIES | TUCSON CUSTOMER CARE CENTER ATTN:JASMINE BECKER 3160 E TRANSCON WAY SUITE 180 TUCSON AZ 85706 |
| LUCENTE,MARIA | 185 BROOKFIELD AVE STATEN ISLAND NY 10308 |
| LUCERO, BRYON | 1250 CHALET RD. APT. 102 MONTGOMERY IL 60563 |
| LUCERO, BRYON | 1669 COACH DR APT 102 NAPERVILLE IL 605652451 |
| LUCERO, JOSE | PO BOX 1604 SUN VALLEY CA 913531604 |
| LUCERO, MIGDALIA | 22 MEADOW COURT SCHAUMBURG IL 60193 |
| LUCERO, RUBEN L | 28414 EVERGREEN LN. SAUGUS CA 91390 |
| LUCERO,ARMANDO N | 8643 CEDAR DR. BUENA PARK CA 90620 |
| LUCERO,JESUS M | 8622 SAN JUAN AVENUE SOUTH GATE CA 90280 |
| LUCEY,WILLIAM P | 101 SE 16TH AVE.  #1 FT. LAUDERDALE FL 33301 |
| LUCIA ASTOR | 5720 C FOX HOLLOW DR. BOCA RATON FL 33486 |
| LUCIA MAURO-ORLANDINO | 435 W. DIVERSEY PKWY., 2ND FLOOR CHICAGO IL 60614 |
| LUCIA STANFORD | 282 KENNEDY DR. ATTN: LUCIA STANFORD CRWOLEY TX 76036 |
| LUCIA, PATRICIA | 140 S WOOD DALE RD LOT 20 WOOD DALE IL 601912900 |
| LUCIANE GARBIN | 29365 HILLRISE DR AGOURA HILLS CA 913011535 |
| LUCIANO'S SPECIAL SERVICES CO | 1209 SPRING CIRCLE DR CORAL SPRINGS FL 33071 |
| LUCIANO, TAVAREZ | 339 HIGH ST  NO.6 NEW BRITAIN CT 06051 |
| LUCIANO,JOSEPH M | 3630 NW 85TH WAY APT 102 SUNRISE FL 33351 |
| LUCIFERO,DANIELLE | 1427 COVINGTON STREET BALTIMORE MD 21230 |
| LUCILENA OLIVEIRA | 1501 NW 13 ST #12 BOCA RATON FL 33486 |
| LUCILLE J ANTONIK | 5022 N. AUSTIN #3H CHICAGO IL 60630 |
| LUCILLE MOLL | 4535 N. 92ND STREET, P108 MILWAUKEE WI 53225 |
| LUCILLE OH | 1433 BARRY AV 201 LOS ANGELES CA 90025 |
| LUCILLE PETTIGREW | 391 MONTCLAIR DR 178 BIG BEAR CITY CA 92314 |
| LUCILLE RASMUSSEN | 7612 WEST LAWRENCE UNIT 2B HARWOOD HEIGHTS IL 60706 |
| LUCILLE SANAK | 388A PICARDY COURT LAKEWOOD NJ 08701 |
| LUCILLE STAFFORD | 3510 LAKE AVENUE NEWPORT BEACH CA 92663 |
| LUCILLE TURNER | 2211 6TH AVENUE LOS ANGELES CA 90018 |
| LUCINDA KNAPP | 7423 JORDAN AVE CANOGA PARK CA 91303 |
| LUCINSKI, MICHAEL R | 118 EDITH STONE DRIVE ABINGDON MD 21009 |
| LUCIUS METELLUS | 211 NE 25 CT POMPANO BCH FL 33064 |
| LUCK, JAMES | 5920 W. SCHOOL ST. CHICAGO IL 60634 |
| LUCK,BRADFORD S | 330 S. BARRINGTON AVENUE APT. #205 LOS ANGELES CA 90049 |
| LUCK,CHRISTOPHER B | 1311 W. KALEY AVE ORLANDO FL 32805 |
| LUCK,MARIE D | 5616 SHASTA DR. ORLANDO FL 32810 |
| LUCK,STEPHANIE | 105 FRANKLIN AVENUE BROOKLYN PARK MD 21225 |
| LUCK,TANYA C | 1801 NORTH ROSEDALE STREET BALTIMORE MD 21216 |
| LUCKENBILL, BRIAN | 5009  WASHINGTON AVE WHITEHALL PA 18052 |
| LUCKERT,DENISE | 130 LYON PLACE LYNBROOK NY 11563 |
| LUCKETT, GERARD | 13 SENDERO RANCHO SANTA MARGARITA CA 92682 |
| LUCKETT,CHRISTOPHER S | 56 CAROLE JEAN LANE CLIFTON PARK NY 12065 |
| LUCKEY, RICHARD S | 23255 FRIAR ST WOODLAND HILLS CA 91367 |
| LUCKEY,ROBERT | 57 BYRAM ROAD GREENWICH CT 06830 |
| LUCKIE JR,MARK S | 5432 FRANKLIN AVE APT 100 HOLLYWOOD CA 90026 |
| LUCKNER DUNOIS | 4200 NW 88 AVE SUNRISE FL 33351 |
| LUCKY 7'S AUTO CONNECTIONS INC | 23 BERNHARD RD. NORTH HAVEN CT 06473 |
| LUCKY NEWS AGENCY | 115 W. GENEVA STREET APT. A ATTN: GIBERT BERES NAPERVILLE IL 60540 |

| Claim Name | Address Information |
|---|---|
| LUCKY STRIKE LANES CHICAGO | 322 E ILLINOIS  SPACE 200 CHICAGO IL 60611 |
| LUCKY STROKES GRILL & GOLF | 7200 AIRPORT RD BATH PA 18014-8803 |
| LUCKY U CYCLES | 24329 S.R. 46 SORRENTO FL 32776 |
| LUCRETIA STEWART | 27A CAMDEN SQUARE LONDON ENGLAND NW1 9XA UNITED KINGDOM |
| LUCY ARIAS-MARTINEZ | 6210  GAUNTLET HALL LNE DAVIE FL 33331 |
| LUCY BARAJIKIAN | 11852 LEMAY STREET NORTH HOLLYWOOD CA 91606 |
| LUCY BLATTER | 309 WEST 99TH STREET NEW YORK NY 10025 |
| LUCY BURNINGHAM | 426 NE 24TH AVE. PORTLAND OR 97232 |
| LUCY CASTORENA | 751 CEDAR ST. VENTURA CA 93001 |
| LUCY COBOS PHOTOGRAPHY | PO BOX 8491 BOSTON MA 02114 |
| LUCY GONZALES | 4018 AMISTAD AV PICO RIVERA CA 90660 |
| LUCY IZON | 160 BALMORAL AVE APT #903 TORONTO ON M4V 1J7 CANADA |
| LUCY JACOBSON | 1341 WEST NEWPORT AVENUE APT #1 CHICAGO IL 60657 |
| LUCY MANGAN | 26 ABBEY LANE BECKENHAM, KENT BR315B |
| LUCY MONHEIT | 26856 LA SIERRA DR MISSION VIEJO CA 92691 |
| LUCY PEMONI | 1523 AALAPAPA DR KAILUA HI 96734 UNITES STATES |
| LUCY STILLE | 1751 SILVERWOOD TERRACE LOS ANGELES CA 90026 |
| LUCY XIECOLEI | 10966 ROEBLING AV 9B LOS ANGELES CA 90024 |
| LUDAK, MARK | 71 CLINTON ST LAMBERTVILLE NJ 08530 |
| LUDINGTON DAILY NEWS | 202 NORTH RATH AVENUE, P.O. BOX 340 ATTN: LEGAL COUNSEL LUDINGTON MI 49431 |
| LUDINGTON DAILY NEWS | PO BOX 340; 202 NORTH RATH AVENUE LUDINGTON MI 49431 |
| LUDLOW AUTO SALES | 447 CENTER STREET LUDLOW MA 01056 |
| LUDLUM, MICHAEL R | 813 LEXINGTON BLVD NEGAUNEE MI 49866 |
| LUDMILA ROZANEK | 1505 POPLAND ST BALTIMORE MD 21226 |
| LUDOLPH, GLORIA A | P. O. BOX 170 SANTA MONICA CA 90406 |
| LUDWIG, KATHLEEN | 12 OAKWOOD DRIVE SOUTH GLENS FALLS NY 12803 |
| LUDY, BRIDGET N | 3036 WASHINGTON RD APT 5 EAST POINT GA 30344 |
| LUEBCHOW, LINDSEY | 2428 20TH STREET  NW WASHINGTON DC 20009 |
| LUEBKING, MARCIA | C/O TOM OEHLERKING 3904 CROSS BEND RD PLANO TX 75023 |
| LUECKE, LUCAS R | 1935 W. EDDY STREET GARDEN UNIT CHICAGO IL 60657 |
| LUEDDE, ED | 1360 S FINLEY RD 2F LOMBARD IL 60148 |
| LUEDDE, ED | 1360 S FINLEY RD APT 2E LOMBARD IL 601484308 |
| LUERS,DOUGLAS | 249 DEERTRAIL LN SCHERERVILLE IN 46375 |
| LUETJEN, BERNARD P | 61 SUMMIT STREET NEWINGTON CT 06111 |
| LUETTGEN, STEPHEN M | 5631 HOLIDAY DRIVE ALLENTOWN PA 18104 |
| LUEVANOS, MARCOS | 204 N LARKIN DR COVINA CA 91722 |
| LUEVANOS,MARCOS L | 204 N. LARKIN DR COVINA CA 91722 |
| LUFF, DIANE | 3 MAPLE CT LUFF, DIANE SIMSBURY CT 06070 |
| LUFF,DIANE | 3 MAPLE CT SIMBURY CT 06070-1919 |
| LUFKIN,BRENT A | 2009 E. FRUIT ST SANTA ANA CA 92701 |
| LUFRANO, MICHAEL | 5707 N. RAVENSWOOD AVE CHICAGO IL 60660 |
| LUFRANO, MICHAEL | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| LUFRANO, MICHAEL R. | 5707 N. RAVENSWOOD AVENUE CHICAGO IL 60660 |
| LUFT, GAL | 41 GROVE RIDGE COURT ROCKVILLE MD 20852 |
| LUFT,KERRY K | 1504 AUDMAR DRIVE MCLEAN VA 22101 |
| LUFTMAN, BRIAN | 3638 N RACINE AVE CHICAGO IL 60613 |
| LUGARDO, MONSERRATE | 2531 N AVERS CHICAGO IL 60647 |
| LUGG, MAUREEN | 150 W. MAPLE ST. #1012 CHICAGO IL 60610 |
| LUGHMANI,JUNAID | 7979 WESTHEIMER APT #2301 HOUSTON TX 77063 |

| Claim Name | Address Information |
| --- | --- |
| LUGMAN H MOHAMMED | PO BOX 369239 CHICAGO IL 60636 |
| LUGO, EDWIN | 6193 ROCK ISLAND RD NO. 115 TAMARAC FL 33319 |
| LUGO, JACKIE | 5905 DAUPHIN AVE LOS ANGELES CA 90034 |
| LUGO, LUIS ALFONSO | ATTN: LOURDES URRUTIA TECOYOTITLA NO 100 COL. FLORIDA C.P. 01030 MEXICO D. F. MEXICO |
| LUGO, MARCOLINA A | 1109 SPRINGDALE RD APT 103 ROCK HILL SC 297306446 |
| LUGO, RITA | 2621 NE 18TH TER POMPANO BEACH FL 33064-7721 |
| LUGO, YASMER | WETHERSFIELD AVE        B1 LUGO, YASMER HARTFORD CT 06114 |
| LUGO, YASMER | 1994 MAIN ST APT 1 HARTFORD CT 061202348 |
| LUGO,AIDA | 839 WEST TILGHMAN APARTMENT D ALLENTOWN PA 18102 |
| LUGO,DENISE M | 15509 WAVERLY OAK FOREST IL 60452 |
| LUGO,OLIVIA | 1521 KENNEDY CT ST HELENA CA 94574 |
| LUHBY,TAMI | 3816  WALDO AVENUE 7B BRONX NY 10463 |
| LUHMANN, DAVID | 1560 NEW HAVEN DR CARY IL 60013 |
| LUHRS, HERBERT | C/O GREY & GREY 360 MAIN STREET FARMINGDALE NY 11735 |
| LUHRS, HERBERT | 258 CLAFLIN BLVD FRANKLIN SQUARE NY 11010 |
| LUI, JAMES | 33-18-74TH ST. FLUSHING NY 11372 |
| LUI,CHEUNG Y | 2246  PARKSIDE AVE #201 LOS ANGELES CA 90031 |
| LUI,PRISCILLA T | 1103 W. FRY STREET CHICAGO IL 60642 |
| LUI,YUEN | 900 VIRGINIA SEATTLE WA 98101 |
| LUIE LOPEZ | 5847 E ROCKING HORSE WY 16 ORANGE CA 92869 |
| LUIS A GARCIA | 175 EAST NEW YORK AVE VALLEY STREAM NY 11580 |
| LUIS ARMANDO RIVERA GALDAMEZ | CENTRE COMERCIAL LA MASCOTA SEGUNDO NIVEL LOCAL NO.5 SAN SALVADOR SLV |
| LUIS BACA | 155 FRANKLIN AVENUE APT. 1 NEW ROCHELLE NY 10805 |
| LUIS BRIONES | 5717 GREEN PASTURE RD RIVERSIDE CA 92509 |
| LUIS CARABALI | 7420 NW 75ST TAMARAC FL 33321 |
| LUIS CORREA | 220 OVINGTON AVE BROOKLYN NY 11209 |
| LUIS COTTOM | 2333 OAK CREST AV PALMDALE CA 93550 |
| LUIS CRUZ | 6190  SEVEN SPRINGS BLVD LAKE WORTH FL 33463 |
| LUIS DE OCA | 33313 NW 14TH AVE POMPANO BCH FL 33064 |
| LUIS FERNANDO GAYOSO | 3300 N STATE ROAD 7 HOLLYWOOD FL 33021 |
| LUIS GIAMPIETRI | 10532 BLYTHE AVENUE LOS ANGELES CA 90064 |
| LUIS MCCONNELL | 3000 MANHATTAN AV MANHATTAN BEACH CA 90266 |
| LUIS O RIVERA | 1331 PONTENOVA AVENUE HACIENDA HEIGHTS CA 91745 |
| LUIS OSPINA | 1554  SPRINGSIDE DR WESTON FL 33326 |
| LUIS R AGUIRRE JR | 8203 LIVE OAK AVENUE FONTANA CA 92335 |
| LUIS RAMIREZ | 6158_CHINO AV CHINO CA 91710 |
| LUIS REYES IV | 1333 MARTEL AVE. #204 LOS ANGELES CA 90046 |
| LUIS RODRIGUEZ | 17 W. 10TH ST., #5 NEW YORK CA 10011 |
| LUIS ROJAS | 169 VAN BUREN STREET MASSAPEQUA PARK NY 11762 |
| LUIS RUBALCABA | 4305 S CENTINELA AV 15 LOS ANGELES CA 90066 |
| LUIS SANCHEZ | 20868 NW 1 STREET PEMBROKE PINES FL 33029 |
| LUIS TORRES | 593 N. GARFIELD AVE. #1 PASADENA CA 91101 |
| LUIS TOVAR | 7100 SW 11 ST HOLLYWOOD FL 33021 |
| LUIS VALIANI Y ASOCIADOS SA | RODRIGUEZ PENA 1754 5TH FLOOR 1021 BUENOS AIRES ARGENTINA |
| LUIS, CHRISTINA A | 1336 DAVIS AVE. WHITING IN 46394 |
| LUIS,FRANK M | 822 ROWEN AVENUE LOS ANGELES CA 90063 |
| LUISA ESPINOZA | 2249 SW 68TH TER PEMBROKE PINES FL 33023 |
| LUISI,THECLA | 10153 1/2 RIVERSIDE DRIVE #631 TOLUCA LAKE CA 91602 |

| Claim Name | Address Information |
| --- | --- |
| LUIZ A ARAUJO | 20783  BOCA RIDGE DR       N BOCA RATON FL 33428 |
| LUIZ CARIGNANO INC. | 6121 BALBOA CIR. #101 ATTN: CONTRACTS DEPT BOCA RATON FL 33433 |
| LUIZ CARINGNANO | 6121 BALBOA CIR # 101 BOCA RATON FL 33433 |
| LUIZ DASILVA | 3585 NW 54TH ST WILTON MANORS FL 33334 |
| LUIZ GENERAL SERVICES | 9253 SW 1ST PLACE BOCA RATON FL 33428 |
| LUJAN, MICHAEL | 110 EAST HILLCREST BLVD APT.# 205 INGLEWOOD CA 90301 |
| LUK, WELBY W | 1550 SPRING GATE DRIVE  UNIT 8307 MCLEAN VA 22102 |
| LUKANUS, SUSAN | 1151 EDMONDS AVE. NEW LENOX IL 60451 |
| LUKAS, MARK F | 87 MAPLE VALLEY ROAD BOLTON CT 06043 |
| LUKAS,JEFF M | 6173 WESTGATE DR. APT 534 ORLANDO FL 32835 |
| LUKASH,MIKE J. | 11942 SAINT MARK STREET GARDEN GROVE CA 92845 |
| LUKASIEWICZ, EMILY J | 86 PARKVIEW DRIVE AVON CT 06001 |
| LUKE BOLTON FORD/PLANTATION [PLANTATION | FORD] 707 N STATE ROAD 7 PLANTATION FL 333172157 |
| LUKE GRIFFITH | 96 DEHNHOFF AVENUE FREEPORT NY 11520 |
| LUKE HAWKINS | 2807 LAKE TERRACE DRIVE WYLIE TX 75098 |
| LUKE SELLS | 8432 SVL BOX VICTORVILLE CA 92395 |
| LUKE SULLIVAN | 4094 CLUB DR  NE ATLANTA GA 30319 |
| LUKE WOODEN | 2821 COLORADO AVE #3 SANTA MONICA CA 90404 |
| LUKE, JANIS | 1912 MARE AVE INDIANAPOLIS IN 46203 |
| LUKE, MATTHEW B. | 3352 W. PIERCE CHI CAGO IL 60651 |
| LUKENS, CATHERINE | 1911 MAIN ST BETHLEHEM PA 18017 |
| LUKES, DONALD | 8818 PROMONTORY RD. INDPLS IN 46236 |
| LUKETIC,NICHOLE J. | 180 N. JEFFERSON ST. APT 2409 CHICAGO IL 60661 |
| LUKITCH, DUSTIN | 620 N 20TH ST ALLENTOWN PA 18104 |
| LUKITO,ROLAND | 2130 E. JAMES AVE WEST COVINA CA 91791 |
| LUKOVA, LUBA | 25-14 31ST AVE NO.5A ASTORIA NY 11106 |
| LULAY,STEPHANIE | 833 W. DAKIN ST. APT. #3 CHICAGO IL 60613 |
| LULKOWSKI, MICHAEL L | 1071 LINCOLN DR. MANTENO IL 60950 |
| LUM, CYNTHIA | 416 - 30TH ST LOS ANGELES CA 90254 |
| LUMAN, STUART | 2125 W WILSON AVE CHICAGO IL 606251521 |
| LUMAN, STUART | 53 W JACKSON BLVD APT 1232 CHICAGO IL 60647 |
| LUMBER CITY | 20525 NORDHOFF ST., SUITE 210 CHATSWORTH CA 91311-6100 |
| LUMBER LIQUIDATORS | 3000 JOHN DEERE RD TOANO VA 23169 |
| LUMBER LIQUIDATORS | 3000 JOHN DEERE RD ACCOUNTS PAYABLE TOANO VA 23168 |
| LUMBER LIQUIDATORS INC. | 3000 JOHN DEERE ROAD TOAN0 VA 23168 |
| LUMINAIRE RECYCLERS INC | 2161 UNIV AV NO. 206 ST PAUL MN 55114 |
| LUMINYS SYSTEMS CORP | 6601 SANTA MONICA BLVD HOLLYWOOD CA 90038 |
| LUMITEK INTERNATIONAL INC | 9639 DR PERRY ROAD NO.210 IJAMSVILLE MD 21754 |
| LUMPKIN, CHERYL | 7300 GRANT STREET HOLLYWOOD FL 33024 |
| LUMPKIN,GARY W | 19416 REINHART AVENUE CARSON CA 90746 |
| LUMPKINS,KAREN D | 7227 S MAY STREET CHICAGO IL 60621 |
| LUMSDEN, CAROLYN | 42 WILLOW CREEK AVENUE SUFFIELD CT 06078 |
| LUNA CARPETS | 10 N. DAVIS BELLWOOD IL 60104 |
| LUNA, BARBARA | PO BOX 61103 PASADENA CA 91116 |
| LUNA, DIANA | 89 SAMIR LN LEESBURG FL 34748 |
| LUNA, EDUARDO | 28 HILLCREST AVE WETHERSFIELD CT 061092101 |
| LUNA, JOE | 844 S 4TH STREET MONTEBELLO CA 90640 |
| LUNA, JOEALEN | 1525 MOCKINGBIRD LN LONGWOOD FL 32750 |

| Claim Name | Address Information |
|---|---|
| LUNA, JORGE | 154 CALLE TECOLOTE RIO RICO AZ 85648 |
| LUNA, JOSE | 8839 VENEZIA PLANTATION DR ORLANDO FL 328298133 |
| LUNA, MARTHA | 10705 W. OLYMPIA CIRCLE PALOS HILLS IL 60465 |
| LUNA, MAX | 1532 15TH LN GREENACRES FL 33463 |
| LUNA, MELCHOR M | 1340 W 101ST STREET LOS ANGELES CA 90044 |
| LUNA, OSVALDO | 4417 RAVINNIA DRIVE ORLANDO FL 32809- |
| LUNA,ALEX J | 1337 W. CHEW STREET APT. 2 ALLENTOWN PA 18102 |
| LUNA,BETTY H | 37 GREENWICH AVENUE APT. 1-7B STAMFORD CT 06901 |
| LUNA,EDUARDO A | 11911 KILLIAN STREET EL MONTE CA 91732 |
| LUNA,ELSA | 1635 NEIL ARMSTRONG APT. 138 MONTEBELLO CA 90640 |
| LUNA,MARIA D | 37 GREENWICH AVENUE APT. #1-7B STAMFORD CT 06901 |
| LUNA,RENE | 5232 SUN CHASER WAY SACRAMENTO CA 95835 |
| LUNA-DUPREY, OSWALDO | 4417 RAVINNIA DRIVE ORLANDO FL 32809 |
| LUNA-DUPREY, OSWALDO | 4417 RAVINNIA DRIVE ORLANDO FL 32822 |
| LUNAR, JESUS ALBERTO RODRIGUEZ | CAMPAMENTO CARONI MACAGUA CASA #A-15 PTO ORDAZ BOLIVAR VENEZUELA |
| LUND, WILLIAM G | 637 LYNN AVE ROMEOVILLE IL 60446 |
| LUND,INGER P | 2409 1/2 W. SILVER LAKE DR. LOS ANGELES CA 90039 |
| LUND,RICHARD F | 1151 S PARK ROAD APT 106 HOLLYWOOD FL 33021 |
| LUNDBERG, LINDA | 18124 66TH AVENUE APT# 1N TINLEY PARK IL 60477 |
| LUNDBERG, ROBERT S | 322 MOHAWK STREET PARK FOREST IL 60466 |
| LUNDBLAD, JANET R | 2235 WOODLYN ROAD PASADENA CA 91104 |
| LUNDGREN, CHARLES | 49 LEDGECREST DR *FOODMART NEWINGTON CT 06111-4256 |
| LUNDGREN, CHARLES | 49 LEDGECREST DR NEWINGTON CT 06111-4256 |
| LUNDGREN, FRED | 3937 N. LOWELL AVE CHICAGO IL 60641-2842 |
| LUNDGREN, LAUREN | 124 E LARRY LN SCOTTSBRUG IN 471706771 |
| LUNDGREN, LAUREN | 124 E LARRY LN SCOTTSBURG IN 471706771 |
| LUNDI,DAVID | 503 AMBOY STREET BROOKLYN NY 11212 |
| LUNDIEN, PETER MALLORY | 1135 LATROBE DR ANNAPOLIS MD 21409 |
| LUNDIEN,PETER M | 1135 LATROBE DR. ANNAPOLIS MD 21401 |
| LUNDQUIST, MARK | 1152 W. ROSCOE NO.1-W CHICAGO IL 60657 |
| LUNDQUIST, TEDD | 803 BRONK RD JOLIET IL 604049636 |
| LUNDSTROM,RAYMOND | 6080 STARDUST LN ROSAMOND CA 93560 |
| LUNDY JR, SHANE E | 624 W. 61ST APT. #203 CHICAGO IL 60621 |
| LUNDY, APRIL | 5821 SAN JUAN AVE    NO.207 JACKSONVILLE FL 32210 |
| LUNDY, BETTH | 515 N EDGEWOOD AVE LA GRANGE PARK IL 60526 |
| LUNDY, DALE | 25 PROVIDENCE PIKE EASTFORD CT 06242 |
| LUNDY, JEAN | 6125 WAUCONDA WAY E LAKE WORTH FL 33463 |
| LUNDY, KATHLEEN | 25 PROVIDENCE PIKE LUNDY, KATHLEEN EASTFORD CT 06242 |
| LUNDY, KATHLEEN | 25 PROVIDENCE PIKE EASTFORD CT 06242 |
| LUNDY, ROBERTHA | 2944 NW 29TH LANE FORT LAUDERDALE FL 33311 |
| LUNDY, ROBERTHA | 545 E 7TH AVE NO. 302 TALLAHASSE FL 32303-5649 |
| LUNDY, SARAH R | 1068 LOTUS PARKWAY APT. 846 ALTAMONTE SPRINGS FL 32714 |
| LUNDY, TIMOTHY M | 14824 ENCLAVE PRESERVE CIR NO. T4 DELRAY BEACH FL 33484 |
| LUNDY,AMY P. | 3 SKYTOP ROAD WESTPORT CT 06880 |
| LUNDY,NOAH J | 2114 BUELL DRIVE FALLSTON MD 21047 |
| LUNG,PATRICIA D | 7222 N. DAMEN APT. #314 CHICAGO IL 60645 |
| LUNIEWSKI,LORNA T | 19 EDWIN ST BAY SHORE NY 11706 |
| LUNIEWSKI,MICHELLE | 19 EDWIN STREET BAY SHORE NY 11706 |
| LUNSFORD, DANIEL E | 1055 LINCOLN BLVD. #1 SANTA MONICA CA 90403 |

| Claim Name | Address Information |
| --- | --- |
| LUO, JOANNA | 11047 BAYBREEZE WAY BOCA RATON FL 33428 |
| LUONG, HAO K | 1812 W. PEPPER ST. APT. #6 ALHAMBRA CA 91801 |
| LUONG, LINH MY | 1224 S. 6TH STREET ALHAMBRA CA 91801 |
| LUONG,KIT | 2107 DEERFIELD DRIVE CARROLTON TX 75007 |
| LUONGO, JOHN | 360 WEST 18TH STREET DEER PARK NY 11729 |
| LUONGO, VICTOR A | 4216 MADISON ST HOLLYWOOD FL 33021 |
| LUPE DIAZ | 7643 BRIGHT AV WHITTIER CA 90602 |
| LUPE SANTIAGO | 805 WOODWARD AVE 1R RIDGEWOOD NY 11385 |
| LUPENSKI,TIFFANI | 2900 1ST AVENUE APT. #N108 SEATTLE WA 98121 |
| LUPERCIO,ABEL | 18646 DUELL ST. AZUSA CA 91702 |
| LUPINACCI,MICHAEL J | 27 HIGH STREET GREENWICH CT 06830 |
| LUPION, GREGORY | 5 LINTON COURT W BABYLON NY 11704 |
| LUPPINO, RACHEL M | 417 SW 5TH STREET FORT LAUDERDALE FL 33315 |
| LUQMAN H. MOHAMMED | P.O. BOX 369239 CHICAGO IL 60636 |
| LUQUE, MIGUEL | KANE ST        B3 LUQUE, MIGUEL WEST HARTFORD CT 06119 |
| LUQUE, MIGUEL | 70 KANE STREET  APT B3 WEST HARTFORD CT 06119 |
| LUQUIS, MANUEL | 7620 PRATO AVE ORLANDO FL 32819- |
| LURAE BOSCARINO | 120 KASSIK CIRCLE ORLANDO FL 32824 |
| LURIE, JOSHUA | 2473 SILVER LAKE BLVD APT B LOS ANGELES CA 90039 |
| LURLEAN GRIGSBY | 4210 FORESTEDGE DR. GRAND PRAIRIE TX 75052 |
| LURZ, CLARA | C/O SIBEN & SIBEN, ATTY'S 90 E MAIN ST BAY SHORE NY 10706 |
| LUSCOMB, HARRIS T. | 4097 IRONBOUND RD, SUITE C WILLIAMSBURG VA 23188 |
| LUSH,SCOTT P | 1713 LINDEN STREET BETHLEHEM PA 18017 |
| LUSHIN AND ASSOCIATES INC | 5655 CASTLE CREEK PARKWAY NORTH DRIVE INDIANAPOLIS IN 46250 |
| LUSK, APRIL | 1751 EDWARD AVE MEMPHIS TN 38107 |
| LUSTENBERGER,CHERYL A | 1513 FRANCIS AVENUE MANSFIELD MA 02048 |
| LUSTER,ALFRED L | 618 5TH AVENUE CORAOPOLIS PA 15108 |
| LUSTGARTEN FOUNDATION FOR PANCREATIC | CANCER RESEARCH 1111 STEWART AVENUE BETHPAGE NY 11714 |
| LUSTIG, CAROL | 9740 NW 51ST ST. CORAL SPRINGS FL 33076 |
| LUSTIG, ERIN | 345 N LA SALLE DR APT 1206 CHICAGO IL 606546347 |
| LUTCHER HIGH SCHOOL | PO BOX 489 LUTCHER LA 70071 |
| LUTGEN, THOMAS M | 1308 PRIMAVERA DR W PALM SPRINGS FL 92264-8448 |
| LUTHER BURBANK SAVINGS | 804 FOURTH STREET SANTA ROSA CA 95404 |
| LUTHER, CLAUDIA J | 3251 STONER AVE LOS ANGELES CA 90066-1123 |
| LUTHER, JEREMY | 1822 SOUTH TYLAND BLVD. NEW HAVEN IN 46774 |
| LUTHER, MARYLOU | 80 PARK AVE 6K NEW YORK NY 10016 |
| LUTHIN, BRADLEY | 5331 SW 7TH ST MARGATE FL 33068 |
| LUTT,IVONE V | 296 GLENBROOK ROAD STAMFORD CT 06906 |
| LUTTER, THOMAS | 6712 COL. HOLCOMB DRIVE CRYSTAL LAKE IL 60012 |
| LUTWYCHE TRANSPORT, INC. | MR. JOHN LUTWYCHE 7018 W. CRANDALL AVE. WORTH IL 60482 |
| LUTZ, BARRY | 9843 NW 2ND COURT PLANTATION FL 33324 |
| LUTZ, KATHERINE L | 627 HUMMINGBIRD LANE DELRAY BEACH FL 33445 |
| LUTZ, MARY M. | 1513 W. GRACE #1 CHICAGO IL 60613 |
| LUTZ, THOMAS | 3024 ANGUS ST LOS ANGELES CA 90039 |
| LUTZ, YVONNE A | 535 N. WINTER PARK DR. CASSELBERRY FL 32707 |
| LUTZ,KIMBERLY L | 1540 CLEARFIELD ROAD WIND GAP PA 18091 |
| LUTZ,SUSAN | 120 BALLPARK LANE HICKSVILLE NY 11801 |
| LUTZKO,SHAWN L. | 739 1/2 NORTH FRONT STREET ALLENTOWN PA 18102 |
| LUU, KAREN | 8933 NEWBY AVENUE ROSEMEAD CA 91770 |

| Claim Name | Address Information |
|---|---|
| LUU, MINH T | 720 S. 9TH ST. ALHAMBRA CA 91801 |
| LUU, ROSE | 15002 E. MARWOOD STREET HACIENDA HEIGHTS CA 91745 |
| LUURTSEMA, KENNETH A | 40 SHADYCREST DRIVE EAST HARTFORD CT 06118 |
| LUVIANO, GRACIE | 8411 W. BERWYN AVE. CHICAGO IL 60656 |
| LUX BOND & GREEN | 46 LASALLE ST WEST HARTFORD CT 06107 |
| LUX BOND & GREEN, INC | 7 JANSEN CT ROBERT GREEN WEST HARTFORD CT 06110 |
| LUX BOND & GREEN, INC | 7 JANSEN CT WEST HARTFORD CT 06110 |
| LUXE SUMMIT HOTEL BELAIR | 11461 SUNSET BLVD LOS ANGELES CA 90049 |
| LUXNER NEWS | PO BOX 1345 WHEATON MD 20915 |
| LUXOR, SCOTT | 136 BEECHWOOD AVE BOGOTA NJ 07603 |
| LUXURIA | 18140 COLLINS AVE NORTH MIAMI BEACH FL 331602725 |
| LUXURY NAILS | CARROLLTON BLVD CARROLLTON VA 23430 |
| LUXURY RESORTS | 1821 MICCOSUKEE COMMONS DR TALLAHASSEE FL 323085433 |
| LUYANDO, JOSE | 53 MAIN ST WEST HAVEN CT 065164716 |
| LUYANDO, JOSE A | 53 MAIN STREET WEST HAVEN CT 06516 |
| LUZ M MCCASKEY | 16663  REDWOOD WAY WESTON FL 33326 |
| LUZ NAVA | 57 E VICTORIA DRIVE NORTHLAKE IL 60164 |
| LUZ PATINO | 1057  MANOR DR LAKE WORTH FL 33461 |
| LUZ VARGAS | 2651 ATLANTIC FRANKLIN PARK IL 60131 |
| LUZ, A LOPEZ | 7960  AMBLESIDE WAY LAKE WORTH FL 33467 |
| LV APTS/KREIGMAN & SMITH | 2020 W FAIRMONT ST ALLENTOWN PA 18104-2704 |
| LV BUILDING TRADES | 1201 W LIBERTY ST ALLENTOWN PA 18102-2651 |
| LV CARPENTERS UNION LOCAL 600 | 528 LINDEN ST BETHLEHEM PA 18018-6238 |
| LV COMMUNITY FOUNDATION | 961 MARCON BLVD ALLENTOWN PA 18109-9521 |
| LV DIAGNOSTIC IMAGING | 1255 S CEDAR CREST BLVD STE 3600 ALLENTOWN PA 18103-6364 |
| LV EYE CENTER | 400 N 17TH ST STE 101 ALLENTOWN PA 18104-5052 |
| LV HEALTH NETWORK/LVPG | 1249 S CEDAR CREST BLVD MARKETING - LOWER LEVEL ALLENTOWN PA 18103 6259 |
| LV HEALTH NETWORK/NURSING | 1249 S CEDAR CREST BLVD ALLENTOWN PA 18103-6259 |
| LV HEALTH NETWORK/RESEARCH | 1249 S CEDAR CREST BLVD ALLENTOWN PA 18103 6259 |
| LV SCHOOL OF DENTAL ASSISTING | 881 3RD ST WHITEHALL PA 18052-5900 |
| LV WOMENS HEALTH CARE | 1575 POND RD STE 104 ALLENTOWN PA 18104 2254 |
| LVC SWEET ADELINES | C/O JEANNE NARLIEWICZ 442 SCHOLL RD BATH PA 18014 |
| LVM ENTERPRISES INC | 3251 RIVERSIDE DR    NO.D-203 CORAL SPRINGS FL 33065 |
| LVT CORPORATION M | P.O. BOX 267 CAMP DOUGLAS WI 54618 |
| LWIN, NYI N | 1504 DELTA AVENUE ROSEMEAD CA 91770 |
| LWIN, YU T | P.O. BOX 8601 ROWLAND HEIGHTS CA 91748 |
| LWIN, MYINT | 39-43 65TH STREET WOODSIDE NY 11377 |
| LY, DUC | 1022 N. MCKEEVER AVENUE AZUSA CA 91702 |
| LY, SELPENG | 1707 SO. ALMANSOR STREET ALHAMBRA CA 91801 |
| LY, KHAI | 887 SCUDDER WAY MONTEREY PARK CA 91754 |
| LY, KHI | 417 GLADYS AVENUE MONTEREY PARK CA 91755 |
| LY, QUOC T | 2412B FALLING LEAF AVE. ROSEMEAD CA 91770 |
| LY, TIFFANY L | 3626 MAXSON RD. APT. A EL MONTE CA 91732 |
| LYALL, MASON | 1120 W. ARMITAGE NO.201 CHICAGO IL 60614 |
| LYCOM COMMUNICATIONS M | P. O. BOX 1114 LOUISA KY 41230 |
| LYDA, CARL E | 4819 HIGHLAND AVENUE DOWNERS GROVE IL 60515 |
| LYDA, KEN | PO BOX 576988 MODESTO CA 95357 |
| LYDA, KEN | PO BOX 928 EMPIRE CA 953190928 |
| LYDALL DISTRIBUTION SERVICES | DEPT 100016 PO BOX 150473 HARTFORD CT 06115-0473 |

| Claim Name | Address Information |
|---|---|
| LYDALL DISTRIBUTION SERVICES | PO BOX 33082 HARTFORD CT 06150 |
| LYDE,KEYONA L | 248 GREEN FREN WAY BALTIMORE MD 21227 |
| LYDEN,MEGHAN P | 3300 N PORT ROYALE DRIVE APT 412 FORT LAUDERDALE FL 33308 |
| LYDIA CHAVEZ | 220 SAN JOSE AVENUE SAN FRANCISCO CA 94110 |
| LYDIA ENRIQUEZ | 1207 SACRAMENTO ST. DELTONA FL 32725 |
| LYDIA ENRIQUEZ | 365 WILLIAMS AVE DAYONA BEACH FL 321183339 |
| LYDIA MARCUS | 4802 HASKELL AVE. ENCINO CA 91436 |
| LYDIA MARIE HERNANDEZ | 1345 ELYSIAN PARK DR LOS ANGELES CA 90026 |
| LYDIA PRIOR | 250 W 104TH ST APT 1 NEW YORK NY 100254226 |
| LYDIA SEGAL | 9 CHAUNCY ST. APT#34 CAMBRIDGE MA 02138 |
| LYDON, JAMES | 416 S. OAKLAND AVENUE VILLA PARK IL 60181 |
| LYE, TIMOTHY | 8 ARK RD CLINTON CT 06413 |
| LYGHT,KENNETH W | 1846 S. LOOMIS ST., #302 CHICAGO IL 60608-3030 |
| LYHUS, RANDY | 3005 FAYETTE RD KENSINGTON MD 20895 |
| LYHUS, RANDY | 401 HOLLAND LANE  NO.1406 ALEXANDRIA VA 22314 |
| LYLE DEAN INC | 811 WESTERN NORTHBROOK IL 60062 |
| LYLE ELLINGER | 1222 HYMAN AVE BAY SHORE NY 11706 |
| LYLE STAFFORD | 801 328 11TH AVE EAST VANCOUVER BC V5T 4N1 CANADA |
| LYLE W. RATLIFF | 125 ROLLING HILL DR DAPHNE AL |
| LYLE, CARRIE B | 1249 DELLWOOD AVE. BALTIMORE MD 21211 |
| LYLE, SHANE | 216 N. MELROSE ST. ELGIN IL 60123 |
| LYLE,BRANDON X | 2609 NW 6TH TERRACE WILTON MANORS FL 33311 |
| LYLES, CHRISTOPHER | 32 WALKER DR SIMSBURY CT 06070 |
| LYLES, JASON | 131 BROW DR EAST PEORIA IL 61611 |
| LYLES, KENNETH S | 25619 76TH ST. SOUTH HAVEN MI 49090 |
| LYLES, LEE A | 1301 NW 15TH STREET FT LAUDERDALE FL 33311 |
| LYMAN ORCHARDS | P O BOX 453 KAREN AUGERI MIDDLEFIELD CT 06455 |
| LYMAN, ALICIA | 1038 JIB DR  APT 206 ORLANDO FL 32825 |
| LYMAN, JOHN | 6378 NW 26TH TERRACE BOCA RATON FL 33496 |
| LYMAN, WILLIAM VAUGHAN | 15476 CELTIC STREET MISSION HILLS CA 91345 |
| LYN HAMILTON | 40 OAKLANDS AVE. APT. 307 TORONTO ON M4V 2Z3 CANADA |
| LYN, SHEILA | 13711 S KENDALL DR PLAINFIELD IL 60544 |
| LYNAM JR, JAMES P | 470 BROOKSIDE ALGONQUIN IL 60102 |
| LYNCH COVE, LLC/SHELTERED HB | 10705 CHARTER DRIVE, STE 450 COLUMBIA MD 21044 |
| LYNCH II, FLOYD D | 1206 LEBANON RD SPRING GROVE VA 23881 |
| LYNCH, AIDAN | 2839 W. LOGAN BLVD. #1 CHICAGO IL 60647 |
| LYNCH, AMY | 6430 N RURAL ST INDIANAPOLIS IN 46220 |
| LYNCH, CURTIS | 3258 KIOWA CT REX GA 30273 |
| LYNCH, DAVID  A | 2116 N NORDICA CHICAGO IL 60707 |
| LYNCH, ED | 1060 W ADDISON CHICAGO IL 60613 |
| LYNCH, ED | 7832 E PARKVIEW LN SCOTTSDALE AZ 85265 |
| LYNCH, EDWARD | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| LYNCH, EDWARD F | 7832 E. PARKVIEW LANE SCOTTSDALE AZ 85255 |
| LYNCH, ERIN | 384 KATONA DRIVE FAIRFIELD CT 06824 |
| LYNCH, FLOYD | 1206 LEBANON RD SPRING GROVE VA 23881 |
| LYNCH, FREDERICK R | 1250 DEERFIELD CIRCLE UPLAND CA 91784 |
| LYNCH, GEORGE | 3100 NORTH CALIFORNIA AVENUE CHICAGO IL 60618 |
| LYNCH, GERALD T | 927 ELLERY PLACE GLENDORA CA 91741 |
| LYNCH, JACQUELYN LEE | 7201 TUSCANY DRIVE MACUNGIE PA 18062 |

| Claim Name | Address Information |
|---|---|
| LYNCH, JAMES | 10710 49TH AVENUE SOUTH TUKWILA WA 98178 |
| LYNCH, JAMES E | 10710 49TH AVENUE SOUTH TUKWILA WA 98178 |
| LYNCH, JEAN W | 1004 YORK WARWICK DR YORKTOWN VA 23692 |
| LYNCH, JOHN T | 11 LUMAR ROAD LAWRENCEVILLE NJ 08648 |
| LYNCH, JONATHAN L | 2800 N LAKE SHORE DR APT 413 CHICAGO IL 606576264 |
| LYNCH, JOSEPH P | 1175 BRECKENRIDGE AVENUE LAKE FOREST IL 60045 |
| LYNCH, LENARD L | 2995 TULIP LANE HOBART IN 46342 |
| LYNCH, MARCIA J | 16459 WIMBLEDON LN HUNTINGTON BEACH CA 92649 |
| LYNCH, MARY ANNE | 109 WHITMAN AVE. WEST HARTFORD CT 06107 |
| LYNCH, MARYANN | 2705 SHERMAN STREET HOLLYWOOD FL 33020 |
| LYNCH, MATT | 1027 LINDEN COURT WESTERN SPRINGS IL 60558 |
| LYNCH, MATTHEW | 1224 W EDDY   NO.1 CHICAGO IL 60657 |
| LYNCH, MICHAEL | C/O DAVIS & VENTURINI 176 WOODBURY RD HICKSVILLE NY 11801 |
| LYNCH, MICHAEL | WINTHROP ST APT. 2 LYNCH, MICHAEL NEW BRITAIN CT 06052 |
| LYNCH, MICHAEL | 218 WINTHROP ST APT 2 NEW BRITAIN CT 06052 |
| LYNCH, PAUL J | 440 HOTTENSTEIN ROAD KUTZTOWN PA 19530 |
| LYNCH, PAUL THOMAS | 3019 BENNETT DRIVE NAPERVILLE IL 60564 |
| LYNCH, RENE M | 3650 SAN ANSELINE AVE. LONG BEACH CA 90808 |
| LYNCH, RICHARD A | 8761 112TH ST  APT 1R RICHMOND HILL NY 11418 |
| LYNCH, RONNIE M | 105 WHISPERING PINES COURT SANFORD FL 32773 |
| LYNCH, ROWENA | 1564 6TH STREET WEST  PALM BEACH FL 33401 |
| LYNCH, RYAN | 5445 N SHERIDAN    NO.3011 CHICAGO IL 60640 |
| LYNCH, RYAN | 7550 GLADSTONE AVE NAPERVILLE IL 60560 |
| LYNCH, SILAS R | 420 27TH STREET WEST PALM BEACH FL 33407 |
| LYNCH, STACEY | 1001 36TH ST    APT NO. T-142 WEST PALM BEACH FL 33407 |
| LYNCH, THOMAS P | 328 EAST LIBERTY MILFORD MI 48381 |
| LYNCH,CHRISTOPHER | 39 HIGH LANE LEVITTOWN NY 11756 |
| LYNCH,ELLEN C | 2121 PACES FOREST COURT # 112 RALIEGH NC 27612 |
| LYNCH,ERIN E | 2806 FAIRFIELD AVENUE #14 BRIDGEPORT CT 06606 |
| LYNCH,JAMES E. | 6767 LONICERA ST CARLSBAD CA 92011-3434 |
| LYNCH,JOHN | 53 BAILEY DR WASHINGTON CROSSING PA 18977-1007 |
| LYNCH,KELLY A | 1560 N. SANDBURG TERRACE #508 CHICAGO IL 60610 |
| LYNCH,MOLLY A. | 9329 BARTH STREET ELK GROVE CA 95624 |
| LYNCH,PATRICK G | 208 RED POINT DRIVE SMITHFIELD VA 23430 |
| LYNCH,RAYMOND | 1714 SPINNING WHEEL DR LUTZ FL 33559-3348 |
| LYNCH,RYAN D | 7019 QUAIL LAKE DR. HOLLAND OH 43528 |
| LYNCH,SEAN R | 4014 N. SHERIDAN ROAD # 3N CHICAGO IL 60613 |
| LYNCH,ZACK E | 11809 WOODLAND WAY FRISCO TX 75035 |
| LYNDA BORRECA | 7 HOLLY COURT MIDDLE ISLAND NY 11953 |
| LYNDA COM INC | 4171 MARKET ST VENTURA CA 93003 |
| LYNDA JENKINS | 5983 ORDWAY ST RIVERSIDE CA 92504 |
| LYNDA OBST | 2049 CENTURY PARK EAST LOS ANGELES CA 90067 |
| LYNDA OBST | 5555 MELROSE AVENUE BUILDING 210 LOS ANGELES CA 90038 |
| LYNDA PAXTON | 1718 PARK AVE HALETHORPE MD 21227 |
| LYNDA SMITH | 871 CLAYTON ST. SAN FRANCISCO CA 94117 |
| LYNDA STRECKFUS | C/O JEFFREY SAFF 201 N. CHARLES STREET SUITE 1100 BALTIMORE MD 21201 |
| LYNDAL ENTERTAINMENT, INC. | 2337 LEMOINE AVENUE FORT LEE NJ 07024 |
| LYNDSEY SAUL | 6828 DUME DR. MALIBU CA 90265 |
| LYNELL GEORGE | 1388 RUTAN WAY PASADENA CA 91104 |

| Claim Name | Address Information |
|---|---|
| LYNELLE ABRAMS | 9424 GUNN AV WHITTIER CA 90605 |
| LYNETTE ADVERTISING INC. | 107 W RIDING DR BEL AIR MD 21014 |
| LYNETTE DAVIS | 3373 NW 17 ST FORT LAUDERDALE FL 33311 |
| LYNETTE HUDSON | P.O. BOX 11 ELLOREE SC 29047 |
| LYNETTE ROMERO | 5800 SUNSET BOULEVARD LOS ANGELES CA 90028 |
| LYNETTE WILLIAMS | 2005 SOUTH QUEEN STREET YORK PA 17403-4806 |
| LYNG, JENNIFER | 910 W. AINSLIE ST. CHICAGO IL 60640 |
| LYNN A HUNT | 10785 WEYBURN AVE LOS ANGELES CA 90024 |
| LYNN A MC ILWAIN | 626 N LYALL AVENUE WEST COVINA CA 91790 |
| LYNN BADEN | 1118 STARFISH LANE TARPON SPRINGS FL 34689 |
| LYNN BAUMHARDT | 3826 N. SEGLEY CHICAGO IL 60618 |
| LYNN BERRY | 517 THIRD STREET ANNAPOLIS MD 21403 |
| LYNN COHEN | 2500 PANARAMA TERRACE LOS ANGELES CA 90039 |
| LYNN E    FELDMAN | 221 N CEDAR CREST BLVD ALLENTOWN PA 18104 4603 |
| LYNN H EVERS | 4668 EAST RAKESTRAW LANE GILBERT AZ 85297 |
| LYNN HOFER | 1142 CHESTERFIELD CT KISSIMMEE FL 347582949 |
| LYNN IV,JOSEPH R | 5052 N LEAVITT ST APT 1FL CHICAGO IL 60625-1869 |
| LYNN J DUVALL | 3634 EMMANUEL DR GLENDALE CA 91208 |
| LYNN J PAULSON | 660 DELAWARE DRIVE CLAREMONT CA 91711 |
| LYNN KAROLY | 336 SPRUCE STREET PHILADELPHIA PA 19106 |
| LYNN KIMSEY | 1016 MARINA CIR. DAVIS CA 95616 |
| LYNN MORGAN | 6111 ALVISO AVENUE LOS ANGELES CA 90043 |
| LYNN NOTTAGE | 230 DEAN ST BROOKLYN NY 11217 |
| LYNN O'DELL | 2686 N HAMPTON ST ORANGE CA 92867 |
| LYNN PARRAMORE | 165 WEST 20TH STREET #2C NEW YORK NY 10011 |
| LYNN PETRY | 70 ROY AVENUE MASSAPEQUA NY 11758 |
| LYNN SAMPSON | PO BOX 78 107 N MILL ST JOSEPH OR 97846 |
| LYNN SELDON | 3516 EAST PELICAN DRIVE OAK ISLAND NC 28465 |
| LYNN SMITH | 1622 1/2 W. OCEANFRONT NEWPORT BEACH CA 92663 |
| LYNN STOUT | 15242 FRIENDS STREET PACIFIC PALISADES CA 90272 |
| LYNN TURK | 11431 JOSLIN ST SANTA FE SPRINGS CA 90670 |
| LYNN VANMATRE | 15 S BLAINE HINSDALE IL 60521 |
| LYNN, BRAD | 842 W TIOGA ST ALLENTOWN PA 18103 |
| LYNN, EDWINA | 2003 BRAEBURN COURT ORLANDO FL 32826 |
| LYNN, LOREN R | 3661 N 54TH AVE HOLLYWOOD FL 33021 |
| LYNN, RANDY | 6653 GLADE AVENUE WOODLAND HILLS CA 91303 |
| LYNN, SHARON A | 20 LONG BRIDGE RD HAMPTON VA 23669 |
| LYNN,ADREANE N | 842 WEST TIOGA STREET ALLENTOWN PA 18103 |
| LYNN,ILLANA R | 3827 TURTLE RUN BLVD APT 2628 CORAL SPRINGS FL 33067 |
| LYNNE A TUOHY-REGAN | P.O. BOX 122 NEWBURY NH 03255 |
| LYNNE ADAMSON | 6102 N. SHERIDAN 403 CHICAGO IL 60660 |
| LYNNE COX | 115 W. 29TH ST NEW YORK NY 10001 |
| LYNNE GORDON ENTERTAINMENT | P O BOX 1648 PACIFIC PALISADES CA 90272 |
| LYNNE LAWNER | 245 E 72ND ST #206 NEW YORK NY 10021 |
| LYNNE O HEFFLEY | PO BOX 3546 SOUTH PASADENA CA 91030 |
| LYNNE SEGALL | 8436 HAROLD WAY LOS ANGELES CA 90069 |
| LYNNE SERPE | 31-10 35TH STREET, APT. 1R ASTORIA NY 11106 |
| LYNNE TILLMAN | PETER STUYVESANT STATION BOX 360 NEW YORK NY 10009-0360 |
| LYNNE, REBECCA | 14129 60TH AVE W EDMONDS WA 98026 |

| Claim Name | Address Information |
|---|---|
| LYNNEL DAVIS | 209 W ALTERN ST MONROVIA CA 91016 |
| LYNN`S PUPPIES | 320 HARD HILL RD S LYNETTE GRAVEL BETHLEHEM CT 06751 |
| LYNOTT, JAMES | 6328 WEDGEWOOD TERRACE TAMARAC FL 33321 |
| LYNOTT, WILLIAM | 1044 HIGHLAND AVE ABINGTON PA 19001 |
| LYNSEY ADDARIO | PHOTOGRAPHY C/O RUTH SHERMAN WESPORT CT UNITES STATES |
| LYNSEY LOHR | 1077 S HANLON WY ANAHEIM HILLS CA 92808 |
| LYNSEY PRICE | 5555 N CUMBERLAND UNIT # 605 CHICAGO IL 60656 |
| LYNWANDER, AMY | 822A S BOND ST BALTIMORE MD 21231 |
| LYNX | 2500 LYNX LN ATTN:  JEFFREY KALEY ORLANDO FL 32804 |
| LYNX --CLASSFIED ADS ONLY | 455 N GARLAND AVE ORLANDO FL 328011518 |
| LYNX CENTRAL FLORIDA REGIONAL | PO BOX 917586 ORLANDO FL 32891 |
| LYNX CENTRAL FLORIDA REGIONAL | TRANSPORTATION AUTHORITY 445 W AMELIA STREET SUITE 800 ORLANDO FL 32801 |
| LYNX CENTRAL FLORIDA REGIONAL | TRANSPORTATION AUTHORITY ORLANDO FL 32801 |
| LYNX TECHNIK INC | PO BOX 1067 SANTA CLARITA CA 91386-1067 |
| LYON COUNTY NEWS | P.O. BOX 68 ATTN: LEGAL COUNSEL GEORGE IA 51237 |
| LYON, AMBER E | P.O. BOX 2404 FORT LAUDERDALE FL 33303 |
| LYON, DEBORAH | 269 HALLS POND ROAD SALEM NY 12865 |
| LYON, DEBORAH F | 269 HALLS POND RD SALEM NY 12865 |
| LYON, JEN | 249 SMITH ST  NO.184 BROOKLYN NY 11231 |
| LYON,CRAIG M | 13036 BROAD STREET CARMEL IN 46032 |
| LYON,DENNIS | 900 ARGYLE AVENUE BALTIMORE MD 21201 |
| LYON,LAWRENCE M | 1921 CHANTICLEER ROAD ANAHEIM CA 92804 |
| LYONS TECH | 6820 LYONS TECHNOLOGY CIRCLE COCONUT CREEK FL 33073 |
| LYONS TECH | 6820 LYONS TECHNOLOGY CIRCLE SUITE 100 COCONUT CREEK FL 33073 |
| LYONS, BRETT P | 3950 NO LAKE SHORE DR APT # 2105A CHICAGO IL 60613 |
| LYONS, DOUGLAS C | 6789 MANDARIN BLVD LOXAHATCHEE FL 33470 |
| LYONS, ERIC | 15437 NW 12TH CT PEMBROKE PINES FL 33028 |
| LYONS, JENNIFER A | 943 MILFORD ST. CARY IL 60013 |
| LYONS, JOHN B | 200 MURDOCK ROAD BALTIMORE MD 21212-1823 |
| LYONS, KREESHON S | 3444 TRENTSHIRE DR CANAL WINCHESTER OH 43110 |
| LYONS, LAWRENCE | 66 JAMAICA DR SOUND BEACH NY 11789 |
| LYONS, MARY ELLEN | 750 E. LAUREL GLENDORA CA 91741 |
| LYONS, MATTHEW | 3440 W. BRYN MAWR NO.201 CHICAGO IL 60659 |
| LYONS, TIMOTHY | 4322 N SHERIDAN RD APT 202 CHICAGO IL 606131401 |
| LYONS,JENNIFER L | 6120 ST. JULIAN DRIVE SANFORD FL 32771 |
| LYONS,JORDAN | 2018 DAVID DRIVE EDGEWOOD MD 21040 |
| LYONS,KENNETH D | 9733 JEFFERSON PKWY APT D2 ENGLEWOOD CO 80112 |
| LYONS,MICHELLE D | 623 WEST 145TH STREET NEW YORK NY 10031 |
| LYONS,TENNILLE J | 1810 AUBURN DRIVE CARROLLTON TX 75007 |
| LYONS,TRICIA-LEE | 421 BROAD STREET APT#2 1ST FLOOR EMMAUS PA 18049 |
| LYONS,YVONNE | 1055 CRANBERRY LANE W YORK PA 17402 |
| LYRIC CENTER ENTERPRISES INC. | C/O U S PROPERTY MANAGEMENT 440 LOUISIANA STE 300 HOUSTON TX 77002 |
| LYRIC HUGHES HALE | 108 WEST DELAWARE PLACE CHICAGO IL 60610 |
| LYRIC OPERA HOUSE | 140 W MT ROYAL AVENUE BALTIMORE MD 21201 |
| LYRIC OPERA OF CHICAGO | 20 N WACKER DR CHICAGO IL 60606-2806 |
| LYS,JEAN | 81 BARNUM STREET WEST BABYLON NY 11704 |
| LYSAGHT, STEPHANIE | 172 BEDFORD AVENUE BROOKLYN NY 11211 |
| LYSAGHT,STEPHANIE C | 172 BEDFORD AVE NEW YORK NY 11211 |
| LYSAUGHT, THOMAS | 6 SOUTH 080 HYACINTH CT. NAPERVILLE IL 60540 |

| Claim Name | Address Information |
| --- | --- |
| LYSE, LOIS B | 5717 W. LAWRENCE AVE. #2N CHICAGO IL 60630 |
| LYSEIGHT, YOLANDE | 4150 NW 34TH ST    NO.311 LAUDERDALE LAKES FL 33319 |
| LYSIAK, MATTHEW | 236 87TH ST BROOKLYN NY 112094912 |
| LYSON,HELENA C | 12910 VIDORRA CIRCLE DRIVE SAN ANTONIO TX 78216 |
| LYSON,MERCEDES C | 5703 S. BLACKSTONE APT. #3 CHICAGO IL 60637 |
| LYTAL, CRISTY | 22235 CRAFT CT CALABASAS CA 91302 |
| LYTHCOTT, MARCIA A | 9234 S MICHIGAN AVENUE CHICAGO IL 60619 |
| LYTLE, ANTHONY R | 1428 W. SUMMERDALE AVE. APT #1 CHICAGO IL 60640 |
| LYTLE, ELLEN B | 2905 WINCHESTER DR    APT B VALPARAISO IN 46383 |
| LYTLE, STEVE | 616 ELGIN AVE NO.1 FOREST PARK IL 60130 |
| LYTLE,EMILY A | 1428 W. SUMMERDALE APT. #1 CHICAGO IL 60640 |
| LYTLES HEATING AND AIR CONDITIONING | 7572 PARAMOUNT CT RANCHO CUCAMONGA CA 91730 |
| LYTWYN, LARISSA | 87 PERA PL FAIRFIELD CT 06825 |
| LYU, HAN GYEOL | 36 KOHRING CIRCLE HARRINGTON PARK NJ 07640 |
| LYVER,NATHAN J | 5 PLEASANT STREET CROMWELL CT 06416 |
| M & B | WALDON ROAD APT C ABINGDON MD 21009 |
| M & B | 122 WALDON RD ABINGDON MD 21009 |
| M & B | 113 BALD EAGLE WAY BELCAMP MD 21017 |
| M & G ASSOC | P O BOX 281010 DEBRA HALL EAST HARTFORD CT 06128 |
| M & I TRUST COMPANY | ATTN: JASPER VACCARO 401 N SEGOE 2 NORTH MADISON WI 53705 |
| M & L NEWS | 119 WINDOWS WAY TELFORD PA 18969 |
| M & L NEWS | PO BOX 64644 SOUDERTON PA 18964 |
| M & M DISTRIBUTORS | 2271 B PENTLAND DRIVE BALTIMORE MD 21234 |
| M & M GEARY BOILER  INC | P O BOX 628 MELVILLE NY 11747 |
| M & M GROUP | 220 LAUREL ROAD VOORHEES NJ 08043 |
| M & R FENCES AND BUILDING SUPPLIES | 2100 NW 8 AVENUE MIAMI FL 33127 |
| M & R PLANET RUGS | NASSAR ROSTAMI 10825 SANTA MONICA BL LOS ANGELES CA 90025 |
| M & S CARPET OUTLET | ***PFC W/LDB  4/07*** . MD . |
| M & T BANK | 450 B STREET-SUITE 950 SAN DIEGO CA 92101 |
| M & T BANK | 268 MAIN ST STE 400 BUFFALO NY 14202-4108 |
| M & T BANK | 401 WEST A STREET  SUITE 360 SAN DIEGO CA 92101 |
| M A BRUDER & SONS INC | PO BOX 8500-50240 PHILADELPHIA PA 19178 |
| M AND E RILEY, LLC | 8920 58TH PLACE, SUITE 600 KENOSHA TRIBUNE KENOSHA WI 53144 |
| M AND N'S AUTOHOUSE | 1 JADE COURT OLD SAYBROOK CT 06475 |
| M ARTHUR GENSLER JR & ASSOCIATES INC | 2020 K ST WASHINGTON DC 20006 |
| M B KLEIN | 243 A COCKEYSVILLE ROAD COCKEYSVILLE MD 21030 |
| M BARCON | 1168 W EDNA PL COVINA CA 91722 |
| M BOZENA SYSKA | 43 PINE BLVD PATCHOGUE NY 11772 |
| M C L DEVELOPMENT | 455 E ILLINOIS ST STE 565 CHICAGO IL 606115371 |
| M C SPORTING GOODS/MAGES | 3070 SHAFFER AVE SE GRAND RAPIDS MI 49512-1710 |
| M D LEW | 31217 BAILARD RD MALIBU CA 90265 |
| M DANIEL GIBBARD | 415 WEST WILSHIRE DRIVE WILMETTE IL 60091 |
| M FRENKEL COMMUNICATIONS | 503 STONEWALL CT WYCKOFF NJ 07481 |
| M FRENKEL COMMUNICATIONS, INC. | 230 PARK AVENUE SUITE 1000 NEW YORK NY 10169 |
| M L POTTER | 19850 BASSETT ST WINNETKA CA 91306 |
| M L STERN | 8350 WILSHIRE BLVD #210 BEVERLY HILLS CA 90211 |
| M L STERN & COMPANY | 8350 WILSHIRE BLVD #210 BEVERLY HILLS CA 90211 |
| M LOPEZ | 755 1/2 VIA ALTAMIRA MONTEBELLO CA 90640 |
| M LYNN SIMROSS | 3406 ROBBINS ROAD POMPANO BEACH FL 33062 |

| Claim Name | Address Information |
|---|---|
| M M ADVERTISING | 346 ANTHONY TR NOTHBROOK IL 60062 |
| M MIRKEN | 6618 CLYBOURN AV 105 NORTH HOLLYWOOD CA 91606 |
| M MODEL MANAGEMENT | 8101 MELROSE AVE   STE 203 LOS ANGELES CA 90046 |
| M NUNEZ | 417 S ASSOCIATED RD A-323 BREA CA 92821 |
| M POWER INTERNET SERVICES INC | 45 THORNEY AVE HUNTINGTON STATION NY 11746 |
| M PUTTERMAN & CO | PO BOX 39690 CHICAGO IL 60694 |
| M R SHAMROCK | SHAMROCK VILLAGE APARTMENTS 3711 SHAMROCK ST WEST TALLAHASSEE FL 32309 |
| M RATLIFF | 8120 NAYLOR AV LOS ANGELES CA 90045 |
| M ROWLEY | 3473 CLIPPER DR CHINO HILLS CA 91709 |
| M RUNGE & ASSOC | 1055 W BRYN MAWR AVE   STE F 164 CHICAGO IL 60660 |
| M SCHUSTER INC | 3107 PRISILLA AVENUE HIGHLAND PARK IL 60035 |
| M WEISS & ASSOCIATES PC | 41 BAYARD ST NEW BURNSWICK NJ 08901 |
| M&B | WALDON RD L ABINGDON MD 21009 |
| M&B INC | 122 WALDON RD        APT C ABINGDON MD 21009 |
| M&I MARKETING COMMUNICATIONS | 1515 N RIVER CENTER DR STE 2E MILWAUKEE WI 532123998 |
| M&I RECORDING ENTERPRISES | 630 NINTH AVENUE SUITE 1400 NEW YORK NY 10036 |
| M&L DISTRIBUTORS | 8 FOX GLEN CT ATTN: WAYNE DUERKES SANDWICH IL 60548 |
| M&M DISTRIBUTORS | 13664 CALISTA DRIVE ATTN: PATRICK CONWAY PLAINFIELD IL 60585 |
| M&M PRODUCTION DESIGN INC | 5752 N TALMAN AV CHICAGO IL 60659 |
| M&M SERVICE PLUMBING | 3010 W DIVISION ST MELROSE PARK IL 60160 |
| M&M SPORTS | 1010 W. FULLERTON AVE   SUITE A ADDISON IL 60101 |
| M&M SPORTS | 9622 W GRAND AV FRANKLIN PARK IL 60131 |
| M&S DISTRIBUTION | 621 E CENTER ST SANDWICH IL 60548 |
| M+C ENTERPRISE | 1568 SPRINGHILL RD SUITE 405 MCLEAN VA 02212 |
| M-TEK SYSTEMS, INC. A6 | P. O. BOX 109 REDWOOD FALLS MN 56283 |
| M-VISION GRAPHICS | 5140 FIRESTONE PL SOUTH GATE CA 902803536 |
| M-VISION GRAPHICS | 7707 FIRESTONE BLVD DOWNEY CA 90241 |
| M. DELAL BAER | CENTER FOR STRATEGIC & INTL STUDIES 1800 K ST N W WASHINGTON DC 20006 |
| M. G. LORD | 1850 INDUSTRIAL STREET LOFT 205 LOS ANGELES CA 90021 |
| M. GREGG BLOCHE | 4954 ASHBY ST NW WASHINGTON DC 20007 |
| M. JULLIAN SANCHEZ | 2124 12TH STREET, NW WASHINGTON DC 20009 |
| M. M. HAYES COMPANY   INC | 16 THE SAGE ESTATE ALBANY NY 12204 |
| M. STEVEN FISH | 210 BARROWS HALL DEPT OF POLITICAL SCIENCE, UC BERKELEY BERKELEY CA 94720 |
| M.C. WHITEHEAD, LLC | 383 ROCHESTER ST. COSTA MESA CA 92627 |
| M.H. PRODUCTION | 10736 JEFFERSON BLVD #681 CULVER CITY CA 90230 |
| M.J. BEY | 21601 ERWIN ST 228 WOODLAND HILLS CA 91367 |
| M.J. SHARP | PO BOX 3061 DURHAM NC UNITES STATES |
| M.N.J. DISTRIBUTORS ED  DALTON | P.O. BOX 463 OCEAN CITY MD 21843 |
| M.T.C. CABLE M | PO BOX 349 MARGARETVILLE NY 12455 |
| M/I HOMES | 300 COLONIAL CENTER PKWY STE 200 LAKE MARY FL 32746-4775 |
| M2 MEDIA CONSULTING | 401 NW 21ST COURT WILTON MANORS FL 33311 |
| M3 | 11914 BEACH CLUB WAY MALIBU CA 90265 |
| M3 GRAPHIC GROUP LTD | 250 HUDSON ST    3RD FLR NEW YORK NY 10013 |
| M3 INC | 1414 FAIR OAKS AVE   SUITE NO.3 SOUTH PASADENA CA 91030 |
| M3 PROMOTIONS INC | 121 W 27TH ST STE 1103 NEW YORK NY 100016261 |
| MA CARTNEY, MARY | 519 WILLOW RD HELLERTOWN PA 18055 |
| MA, KELVIN | 10 DARLENE DR SOUTHBORO MA 01772 |
| MA,KENNETH K | 3811 W STATE ROAD 84 UNIT 208 DAVIE FL 333128814 |
| MAA'S PUBLICIDAD | 6996 PIAZZA GRANDE AVE ORLANDO FL 328358752 |

| Claim Name | Address Information |
|---|---|
| MAACO | 381 BROOKS RD KING OF PRUSSIA PA 194063107 |
| MAACO AUTOPAINTING | 770 NEWFIELD ST GENE MASSIRIO MIDDLETOWN CT 06457 |
| MAAGNUM INTENET GROUP | PO BOX 339 CHESHIRE CT 06410 |
| MAAR, NANCY | 92 CEDAR ST APT F15 SOUTH NORWALK CT 06854 |
| MAAS, CURTIS | C/O THE RDI GROUP 1025 WEST THORNDALE AVE. ITASCA IL 60143-1365 |
| MAAS, MATTHEW | 949 W MADISON ST APT205 CHICAGO IL 60607 |
| MAASEUDUN TULEVAISUUS | C/O EUROPA PRESS BOX 6410 STOCKHOLM 113 83 SWEDEN |
| MAAX | ASTECH INTERMEDIA 999 18TH STREET #2240 DENVER CO 80202-2499 |
| MABB,BONNIE M | 994 RT. 9 SARATOGA ROAD APT. A GANSEVOORT NY 12831 |
| MABE, CHAUNCEY | 3003 TERRAMAR STREET APT 704 FORT LAUDERDALE FL 33304 |
| MABEL HADDOCK | 182 GENOVA COURT FARMINGDALE NY 11735 |
| MABEN, TROY D | 1522 W RIVER ST BOISE ID 83702 |
| MABREY, DANIEL J | 315 NEWMAN LAKE BLUFF IL 60044-2756 |
| MABRY, JOHN | 715 BELLERIVE MANOR DR SAINT LOUIS MO 63141 |
| MABRY, KIESHENNA R | 245 SETTLERS LANDING RD HAMPTON VA 23669 |
| MABRY, MIKE | 11 PROSPECT CT. PROSPECT HEIGHTS IL 60070 |
| MAC BUSINESS SOLUTIONS | 9057 GAITHER ROAD GAITHERSBURG MD 20877 |
| MAC COLLINS | 4800 LINSCOTT PL 4 LOS ANGELES CA 90016 |
| MAC COSMETICS | 7 CORP CTR DR MELVILLE NY 11747 |
| MAC DONALD, BRIAN W | 628 E PALMYRA AVENUE ORANGE CA 92866 |
| MAC DONALD, ROGER W | 13560 SMOKESTONE STREET RANCHO CUCAMONGA CA 91739 |
| MAC GREGOR, PATRICK J | 10844 E AVENUE R-4 LITTLE ROCK CA 93543 |
| MAC KINNON, DOUGLAS | 6608 NETTIES LANE #1401 ALEXANDRIA VA 22315 |
| MAC MALL | FILE 55327 LOS ANGELES CA 90074-5327 |
| MAC PAPERS INC | 3300 PHILIPS HWY/USI SOUTH PO BOX 5369 JACKSONVILLE FL 32247 |
| MAC PAPERS INC | 1921 W COPANS RD POMPANO BEACH FL 33064 |
| MAC PAPERS INC | PO BOX 172640 MIAMI FL 33017-2640 |
| MAC PAPERS INC | PO BOX 590115 ORLANDO FL 32819 |
| MAC PAPERS INC | PO BOX 860166 ORLANDO FL 32886-0166 |
| MACADAM MAIL & COURIER, INC | PO BOX 1625 WALNUT CA 91788 |
| MACADAM, SHERRIE D | 2440 EKANA DRIVE OVIEDO FL 32765 |
| MACADAMS, LEWIS | 215 W 7TH ST      NO.908 LOS ANGELES CA 90014 |
| MACAHON, JAMES | 540 N. EASY ST. PALATINE IL 60067 |
| MACALLISTER | PO BOX 1941 ATTN R. GILONSKE INDIANAPOLIS IN 46206 |
| MACALLISTER | 7515 E 30TH ST PO BOX 1941 INDIANAPOLIS IN 46206 |
| MACALUSO, ANTHONY J | 1346 W. DIVERSEY PARKWAY CHICAGO IL 60614 |
| MACALUSO, GREGORY | 120 OAKBROOK CTR. MALL NO.608 OAK BROOK IL 60523 |
| MACARENA HERNANDEZ | 1021 S. 10TH AVE. EDINBURG TX 78539 |
| MACARENO,RUBEN | 729 NORTH ATWOOD ST. VISALIA CA 93291 |
| MACARONI GRILL | 123 MIGRATION ST MIGRATION MD 12345 |
| MACARONI GRILL | 6820 LBJ FWY DALLAS TX 75240-6511 |
| MACARRO, WENDY | 338 PARKSIDE DR MACUNGIE PA 18062 |
| MACARTHUR, ANDY | 1735 N. PAULINA #208 CHICAGO IL 60622 |
| MACARTHUR, GREGG | 2119 SAND ISLAND CT. NAPERVILLE IL 60564 |
| MACARTNEY, ROSA V | 7910 NW 14 ST PEMBROKE PINES FL 33024 |
| MACARTNEY,ROSE V | 7910 NW 14TH STREET PEMBROKE PINES FL 33024 |
| MACAULAY, LEYLA | 8800 SHORE FRONT PKW APT 9U ROCKAWAY BEACH NY 11693 |
| MACAULAY,DAVID L | 214 TETON CIRCLE SUFFOLK VA 23435 |
| MACBAIN PRINTING COMPANY | 1301-B GOVERNOR CT ABINGDON MD 21009 |

| Claim Name | Address Information |
|---|---|
| MACBETH GRAPHICS | P.O. BOX 10015 TRUCKEE CA 96162 |
| MACCORMAC COLLEGE | MR. RYAN MCCLURE 29 E. MADISON ST. CHICAGO IL 60602 |
| MACDANIEL INC | 21673 SUTTERS LANE BOCA RATON FL 33428-2418 |
| MACDANIEL, INC. | 21673 SUTTERS LN BOCA RATON FL 33428 |
| MACDONALD | 302 FERRY STREET NO INFORMATION LAFAYETTE IN 47901 |
| MACDONALD ADVERTISING SERVICES INC | 14 N. 2ND STREET LAFAYETTE IN 47901 |
| MACDONALD ADVERTISING SERVICES INC | 302 FERRY ST LAFAYETTE IN 47901 |
| MACDONALD DIGITAL SERVICES LLC | 302 FERRY STREET LAFAYETTE IN 47901 |
| MACDONALD, ALAN | 515 S BELMONT AVE ARLINGTON HEIGHTS IL 60005 |
| MACDONALD, BRIAN | 15937 HOMETOWN DR. PLAINFIELD IL 60586 |
| MACDONALD, BRUCE W | 354 CLUB VIEW DRIVE GREAT FALLS VA 22066 |
| MACDONALD, GAIL B | 26 STANTON ST PAWCATUCK CT 06379 |
| MACDONALD, GAIL BRACCIDIFERRO (9/06) | 26 STANTON ST. PAWCATUCK CT 06379 |
| MACDONALD, GLEN | 2133 BASSWOOD CT WESTLAKE VILLAGE CA 91361 |
| MACDONALD, HEATHER | 245 E 93RD ST NO.15-C NEW YORK NY 10128-3956 |
| MACDONALD, HEATHER C | 4424 N. LAMON AVENUE APT. #1 CHICAGO IL 60630 |
| MACDONALD, JAKE | 251 BEAVERBROOK ST 251 BEAVERBROOK ST MB R3N 1M7 CANADA |
| MACDONALD, JAKE | 251 BEAVERBROOK ST WINNIPEG MB R3N 1M7 CA |
| MACDONALD, JEANNIE | 141 EASTWOOD DR PORTSMOUTH NH 03801 |
| MACDONALD, JOANN | 3812 N. OAKLEY  NO.2ND FL. CHICAGO IL 60618 |
| MACDONALD, KEITH | 2225 CHESTNUT STREET NORTHBROOK IL 60062 |
| MACDONALD, LINDA | C/O ROBERT & GOLAN PC 200 WILLIS AVE MINEOLA NY 11501 |
| MACDONALD, MICHAEL | 1822 SYCAMORE RD HOMEWOOD IL 60430 |
| MACDONALD, NANCY | 9011 48TH DRIVE NE MARYSVILLE WA 98270 |
| MACDONALD, WAYNE | 10385 RUE VENDOME PEMBROKE PINES FL 33026 |
| MACDONALD,BRUCE R | 501 S. LOS ANGELES APT#401 LOS ANGELES CA 90013 |
| MACDONALD,JEFFREY T | 9033 NORTH BUCHANAN PORTLAND OR 97203 |
| MACDONALD,JENNA | 211 GOLDEN LEAF CT FRANKLIN TN 37067 |
| MACDONALD,KEITH | 180 WATER OAK DRIVE PONTE VEDRA FL 32082 |
| MACDONALD,REID M | 402 E COLORADO BLVD MONROVIA CA 91016 |
| MACDONALD,SCOTTG | 289 WALTON WAY ROSEVILLE CA 95678 |
| MACDOUGALL, CURTIS | 10830 WOODBUSHE DRIVE LOWELL MI 49331 |
| MACDUFF EVERTON | 3905 STATE STREET SUITE 7 BOX 213 SANTA BARBARA CA UNITES STATES |
| MACE, LAURA | 809 N KIOWA STREET ALLENTOWN PA 18109 |
| MACEDA, BRYAN C | 10975 MESA LINDA ST. VICTORVILLE CA 92392 |
| MACEDO, CARLOS | 1722 SW 7 DRIVE POMPANO BEACH FL 33060 |
| MACEDO,JOSEPH | 7 SUNBURST DRIVE DEER PARK NY 11729 |
| MACELLARO, GRACE | 2551 ASTER PLACE SQ. WESTBURY NY 11590 |
| MACGILLIS, DANIEL A. | 356 GOODNOW BLVD 00761 ROUND LAKE IL 60073 |
| MACGINLEY, DANIEL J | 42 CHARDONNAY DRIVE CORAM NY 11727 |
| MACGREGOR AUTOMATION CONTROLS | 360 WINDY POINT DRIVE TOM X152 ACCT 2644 GLENDALE HEIGHTS IL 60139 |
| MACGREGOR AUTOMATION CONTROLS | PO BOX 92170 ELK GROVE IL 60009 |
| MACGREGOR, DON | 101 E WILSON ELMHURST IL 60126 |
| MACGREGOR, HILARY | 2014 N LAS PALMAS AVE LOS ANGELES CA 90068 |
| MACGREGOR, LAURIE | 10835 LA GRANDE AVENUE LOS ANGELES CA 90025 |
| MACGREGOR,PATRICK | 10844 E AVENUE R-4 LITTLE ROCK CA 93543 |
| MACGUIRE,COLIN N | 934 W. AGATITE #1 CHICAGO IL 60640 |
| MACHACEK,TRAVIS | 4 EAST COURT DERBY CT 06418 |
| MACHADO GARCIA-SERRA PUBLIC | 1500 S DOUGLAS RD STE 23 CORAL GABLES FL 33134-4108 |

| Claim Name | Address Information |
|---|---|
| MACHADO GARCIA-SERRA PUBLICI | 1790 CORAL WAY CORAL GABLES FL 33145-2771 |
| MACHADO, ALBENIS J. | 310 EAST WALTON AVENUE ALTOONA PA 16602 |
| MACHADO, AMY J | 7570 SIMMS STREET HOLLYWOOD FL 33024 |
| MACHADO, ELENA | 3436 CHATELAINE BLVD DELRAY BEACH FL 33445 |
| MACHADO, JOSE | P O BOX 527738 FLUSHING NY 11352-7738 |
| MACHADO, SHERYL | 1250 STAGE RUN TRAIL ELIZABETH CO 80107 |
| MACHADO,ANDERSON J. | CALLE LA LADERA #29, CASA #29 MONTALBAN - LA VEGA |
| MACHADO,JUSTIN T | 3172 PINE CONE CT SW LILBURN GA 30047 |
| MACHADO,MARY | 3435 WEDGEWOOD LANE BURBANK CA 91504 |
| MACHADO,MERCEDES M | 160 NW 95TH LANE CORAL SPRINGS FL 33071 |
| MACHADO,MICHAEL | 3307 MISTFLOWER LANE NAPERVILLE IL 60564 |
| MACHAIN, JORGE | C/O RAUL GRANADOS 1712 W BEVERLY BLVD #104 MONTEBELLO CA 90640 |
| MACHEL, ERIC | 327 S. ARLINGTON HTS. RD. ELK GROVE IL 60007 |
| MACHEMER CONTRACTING | 1431 S 4TH ST ALLENTOWN PA 18103-3455 |
| MACHENRY, FRANK | 2041 NW 84 WAY PLANTATION FL 33322 |
| MACHENRY,FRANK | 2041 NW 84 WAY SUNRISE FL 33322 |
| MACHENRY,KIMBERLY | 2041 NW 84 WAY SUNRISE FL 33322 |
| MACHI, MARIO ROBERT | 1022 NORTH SECOND ST    APT 102 PHILADELPHIA PA 19123 |
| MACHIAN, CHRIS | 5424 LEAVENWORTH OMAHA NE 68106 |
| MACHIN, MARK R | 3613 ALABAMA STREET WEST COVINA CA 91792 |
| MACHINE SOLUTIONS INC | 2921 ELBRIDGE ST PHILADELPHIA PA 19149 |
| MACHINE SOLUTIONS INC | PO BOX 7066 PHILADELPHIA PA 19149 |
| MACHOVEC JR, LARRY J | 8159 SUNSET DR PASADENA MD 21122 |
| MACHUCA, MANFRE | 4921 RIVERSIDE DR CORAL SPRINGS FL 33067 |
| MACIAS, ALEXANDRA | 1927 W 22ND PL CHICAGO IL 60608 |
| MACIAS, AURELIO | 12761 FENTON AVENUE SYLMAR CA 91342 |
| MACIAS, AURELIO | 13049 AMAR ROAD BALDWIN PARK CA 91706 |
| MACIAS, DAVID | 5 MARABOU PLACE THE WOODLANDS TX 77380 |
| MACIAS, JOSE | APARTADO ZONA 5, 0816-05562 PANAMA CITY REPUBLIC OF PANAMA REPUBLIC OF PANAMA |
| MACIAS, JOSE | APARTADO ZONA 5, 0816-05562 PANAMA CITY REPUBLIC OF PANAMA |
| MACIAS, YESENIA | 439 N. BERNAL AVENUE LOS ANGELES CA 90063 |
| MACIAS,DESTINY | 404 E. NORTH AVENUE APT. 201 NORTHLAKE IL 60164 |
| MACIAS,LUTE | 743 E ROWLANDS LN PHOENIX AZ 85022-4337 |
| MACIAS,PETER A | 2433 ALLENBROOK DRIVE ALLENTOWN PA 18103 |
| MACIBORSKI, WALT | 3913 SHARONDALE DRIVE FLOWER MOUND TX 75022 |
| MACIEJEWSKI, BARBARA A | W67N690 EVERGREEN BOULEVARD CEDARBURG WI 53012 |
| MACIEL,MONICA P | 6707 W. PALMAIRE AVE APT 1 GLENDALE AZ 85303 |
| MACIOCH, KATARZYNA | 230 E FOREST KNOLL DR PALATINE IL 60074 |
| MACIOROWSKI, ROBERT | 4232 TERI LYN LANE NORTHBROOK IL 60062 |
| MACISSO, ERIC B | 22315 VICTORY BLVD APT#137 WOODLAND HILLS CA 91303 |
| MACK EMPLOYMENT/HOSPITALITY | 2834 SHILLINGTON RD SINKING SPRING PA 19608 1602 |
| MACK JR,HERCULES | 54 RIDGEWOOD AVENUE CENTRAL ISLIP NY 11722 |
| MACK MONTGOMERY | 2060 NW 5 TER POMPANO BCH FL 33060 |
| MACK, ALEXANDEIA | 8102 FAIRNGTON VILLAGE DR LITHONIA GA 30038 |
| MACK, BILL | 2601 W. WILSON AVE. CHICAGO IL 60625 |
| MACK, CAROL | 1635 OVERLAND TRAIL DEERFIELD IL 60015 |
| MACK, DAVID | 7933 S. 86TH CT. JUSTICE IL 60458 |
| MACK, DEBBIE | 27 BARCLAY STREET NORTH BABYLON NY 11704 |
| MACK, DEBBIE | WPIX PETTY CASH CUSTODIAN 220 E 42ND STREET NEW YORK NY 10017 |

| Claim Name | Address Information |
|---|---|
| MACK, GENEVA J | 841 NE 51 CT POMPANO BEACH FL 33064 |
| MACK, JONATHAN | 64 B FIRWOOD RD PORT WASHINGTON NY 11050 |
| MACK, LARRY E | 219 W. MULBERRY ST. APT. 3 BALTIMORE MD 21202 |
| MACK, MARY | SENIOR SUITES OF JEFFERSON PK. 5400 N. NORTHWEST HWY. NO.409 CHICAGO IL 60630 |
| MACK, STEVE | 140 THACKERAY LANE NORTHFIELD IL 60093 |
| MACK, TAMMY | 372 E. IOWA DRIVE BOISE ID 83706 |
| MACK,GERALD H | 930 NORTH MONTEREY STREET APT #127 ALHAMBRA CA 91801 |
| MACK,KRISTEN N | 3839 N. WESTERN AVE. APT. #202 CHICAGO IL 60618 |
| MACK,PHILLIP A | 3421 ALBANTOWN WAY EDGEWOOD MD 21040 |
| MACK,TRACY R | 416 MELROSE AVENUE HILLSIDE IL 60162 |
| MACKAY,EILEEN A | 148 N. SYCAMORE AVE LOS ANGELES CA 90036 |
| MACKE WATER SYSTEMS IN | 190 SHEPARD AVENUE  SUITE A WHEELING IL 60090 |
| MACKE WATER SYSTEMS, INC. | PO BOX 545 WHEELING IL 60090 |
| MACKE, RONALD | 10117 S. CICERO UNIT 206 OAK LAWN IL 60453 |
| MACKEEN, DAWN A | 1675 GOLDEN GATE AVE LOS ANGELES CA 90026 |
| MACKENN, JOHN F. | 415 CAMDEN DR FALMOUTH VA 22405 |
| MACKENZIE COMMERCIAL REAL ESTATE | SERVICES LLC, RE: TOWSON 29 SUSQUEHANNA 2328 WEST JOPPA ROAD, SUITE 200 LUTHERVILLE MD 21093 |
| MACKENZIE REPORT INC | BOX 1018 ATTN: LEGAL COUNSEL HIGH LEVEL AB T0H 1Z0 CANADA |
| MACKENZIE, CARINA | 152 N WINDSOR BLVD LOS ANGELES CA 90004 |
| MACKENZIE, JOANNA TOPOR | 4427 N ALBANY AVE CHICAGO IL 60625-4501 |
| MACKENZIE, ROBERT | C/O STEVEN MALMAN 205 WEST RANDOLPH STREET STE 1040 CHICAGO IL 60606 |
| MACKENZIE, ROBERT | 457 DOGWOOD PARK FOREST IL 60466 |
| MACKENZIE, ROSS | 1077 SHALLOWELL ROAD SABOT VA 23103 |
| MACKEVICH, GENE | 950 N. MICHIGAN AVE. NO.2806 CHICAGO IL 60611 |
| MACKEY, JON W | PO BOX 252 WILLIAMSPORT PA 17703 |
| MACKEY, TYMING | 2870 NW 73RD AVE SUNRISE FL 33313-2056 |
| MACKIN,MEAGHAN L | 9 IROQUOIS LANE WILBRAHAM MA 01095 |
| MACKINAW HARVEST MUSIC GROUP INC | 347 NATIONAL AVE   NW GRAND RAPIDS MI 49504 |
| MACKINNEL, KYLE | 637 1/4 W 30TH ST LOS ANGELES CA 90007 |
| MACKINNEY SYSTEMS | 2740 S  GLENSTONE SUITE 103 SPRINGFIELD MO 65804 |
| MACKINNEY SYSTEMS | 4411 E STATE HIGHWAY D SUITE F SPRINGFIELD MO 65809 |
| MACKINNEY SYSTEMS | NO. 103 2740 S. GLENSTONE SPRINGFIELD MO 65804 |
| MACKINNON, JUSTIN | 2644 N. SAWYER AVE. B CHICAGO IL 60647 |
| MACKINNON,NEIL A | 1136 MAPLETON AVENUE SUFFIELD CT 06078 |
| MACKLIN FLEMING | 331 NO CARMELINA AVE LOS ANGELES CA 90049 |
| MACKLIN JR,DELTON R | 10 WOODY CIRCLE HAMPTON VA 23669 |
| MACKLIN, DOLORES | 617 N. LOREL AVENUE CHICAGO IL 60644 |
| MACKLIN, ERIC | 1606 HILE AVE LONG BEACH CA 90804 |
| MACKNIGHT,SHANNON L | P.O. BOX 272 PLATTSMOUTH NE 68048 |
| MACKROW, MARINA | 12307 A 10TH PLACE NE SEATTLE WA 98125 |
| MACLACHLAN, DOUG | C/O TRAVIS PEDERSEN 525 W. VAN BUREN NO.1450 CHICAGO IL 60607 |
| MACLACHLIN EAGAN LLP | 241 PANTIGO ROAD EAST HAMPTON NY 11937 |
| MACLEAN, GLORIA J | 756 N IRVING STREET ALLENTOWN PA 18109 |
| MACLEAN, ROBERT J | 756 N IRVING STREET ALLENTOWN PA 18109 |
| MACLEAN, SCOTT G. | 372 FOLLY BROOK BLVD WETHERSFIELD CT 06109 |
| MACLEAN,MARNA L | 8335 SW 184TH AVE ALOHA OR 97007 |
| MACLEITH, DANIEL | MINAMI HOEICHO 19-1 NEOCLEMENT #401 KOCHI CITY, 39 780-0816 INDIA |
| MACLEITH, DANIEL | POSTAL CODE 780-0816 KOCHI PREFECTURE KOCHI CITY MINAMI HOEICHO 19-1 |

| Claim Name | Address Information |
|---|---|
| MACLEITH, DANIEL | NEOCLEMENT  NO.41 JAPAN |
| MACLEITH, DANIEL | 12102 LE ANN DRIVE GARDEN GROVE CA 92840 |
| MACLELLAN,SCOTT CHRISTOPHER | 116 TROWBRIDGE ST NE 1 GRAND RAPIDS MI 49503-1563 |
| MACLELLAND,JAMES E | 16846 FORESTVIEW DRIVE TINLEY PARK IL 60477 |
| MACLEOD,PAMELA | 634 OAKLAND AVE NO. 15 OAKLAND CA 94611 |
| MACMILLAN OIL CO OF ALLENTOWN INC | 1715 E TREMONT ST ALLENTOWN PA 18109-0010 |
| MACMILLAN, MICHAEL | 2306 W ROSCOE ST CHICAGO IL 606136211 |
| MACMILLAN, MICHAEL | 2306 W ROSCOE ST CHICAGO IL 606186211 |
| MACMILLAN, THOMAS | 838 WHALLEY AVE    APT NO.3 NEW HAVEN CT 06515 |
| MACMILLAN,MICHAEL R | 3122 N PAULINA STREET CHICAGO IL 60657 |
| MACMILLIAN,MICHAEL R | 2306 W ROSCOE ST CHICAGO IL 606136211 |
| MACMILLIAN,MICHAEL R | 2306 W ROSCOE ST CHICAGO IL 606186211 |
| MACMILLIAN,MICHAEL R | 2306 W ROSCOE STREET CHICAGO IL 60618 |
| MACMULLAN,KELLIE J. | 5461 FULLERTON CIRCLE HIGHLANDS RANCH CO 80130 |
| MACMUNNIS, INC. | 1840 OAK AVENUE SUITE 300 EVANSTON IL 60201 |
| MACNEAL, MARTIN | POB 1135 HARTFORD CT 06143 |
| MACNEAL,KELLY C | 350 WEST 50TH STREET APT. #9-H NEW YORK NY 10019 |
| MACNEIL, TANYA A | 160 COON ROAD ARGYLE NY 12809 |
| MACNELLY, SUSAN | PO BOX 188 FLINT HILL VA 22627 |
| MACNISH,MARK | 35995 MAIN RD. ALSO KNOWN AS ROUTE CUTCHOGUE NY 11935 |
| MACOMB EAGLE | 210 S. RANDOLPH ATTN: LEGAL COUNSEL MACOMB IL 61455 |
| MACOMB JOURNAL | 203 NORTH RANDOLPH ATTN: LEGAL COUNSEL MACOMB IL 61455 |
| MACOMBER,COURTNEY K | 1613 28TH ST SACRAMENTO CA 95816-6908 |
| MACON CHRONICLE-HERALD | 204 WEST BOURKE STREET ATTN: LEGAL COUNSEL MACON MO 63552 |
| MACON STATE | 100 COLLEGE STATION DRIVE MACON GA 31206 |
| MACON TELEGRAPH | PO BOX 4167 MACON GA 31208-4167 |
| MACON, BRIANA | 7212 S. MAPLEWOOD CHICAGO IL 60629 |
| MACON, PEGGY B | 1060 BUCKHURST DR COLLEGE PARK GA 30349 |
| MACPHERSON, JAMES | 116 LISA DR SOUTH WINDSOR CT 06074 |
| MACQUARIE | ATTN: ERICA ROBBINS 125 W. 55TH ST. LEVEL 17 NEW YORK NY 10019 |
| MACQUEEN, BRIAN J. | 435 N. MICHIGAN AVE. 4TH FLOOR CHICAGO IL 60611 |
| MACROVISION | TV GUIDE OF SCREEN 7140 SOUTH LEWIS TULSA OK 74136 |
| MACSATA, DOLORIS | 358 W WAKEFIELD RD MACSATA, DOLORIS WINSTED CT 06098 |
| MACSATA, DOLORIS | 358 W WAKEFIELD BLVD WINSTED CT 06098-2927 |
| MACSATA, JOE | 358 W WAKEFIELD BLVD WINSTED CT 06098 |
| MACSATA, JOSEPH JOHN | 358 W WAKEFIELD BLVD MACSATA, JOSEPH JOHN WINSTED CT 06098 |
| MACTIVE | 410 WICKHAM ROAD STE 100 MELBOURNE FL 32935 |
| MACTIVE INC | 410 N. WICKHAM ROAD ATTN: CONTRACTS DEPT MELBOURNE FL 32935 |
| MACTIVE USERS GROUP | 14112 GREENFIELD OMAHA NE 68138 |
| MACTIVE USERS GROUP | 901 SIXTH ST DAYTONA BEACH FL 32117 |
| MACTIVE USERS GROUP | PO BOX 2831 DAYTON BEACH FL 32120-2831 |
| MACUDZINSKI,ANNA M | 3753 N. WILTON AVE UNIT 3 CHICAGO IL 60613 |
| MACVEAN, MARY A | 1546 CARMONA AVENUE LOS ANGELES CA 90019 |
| MACWILLIAMS KIRCHNER SANDERS & PARTNERS | 1660 L STREET NW STE 301 WASHINGTON DC 20036 |
| MACWILLIAMS, HEATHER A | 5704 EAST FALLCREEK PARKWAY N DRIVE INDIANAPOLIS IN 46226 |
| MACWITHEY, CAROLYN | 1534 ALBY DR APOPKA FL 32712 |
| MACWITHEY, MICHAEL | 1413 FOXDEN RD APOPKA FL 32712-3001 |
| MACWORLD | PO BOX 51667 BOULDER CO 80321-1667 |
| MACWORLD | PO BOX 54500 BOULDER CO 80322-4500 |

| Claim Name | Address Information |
|---|---|
| MACY'S | 22 E FLAGLER ST MIAMI FL 33131-1004 |
| MACY'S | 151 W 34TH ST  17TH FL NEW YORK NY 10001 |
| MACY'S | 223 PERIMETER CTR ATLANTA GA 303461301 |
| MACY'S | 151 W 34TH ST FL 16 NEW YORK NY 10001-2101 |
| MACY'S | 223 PERIMETER CENTER PKWY NE ATLANTA GA 30346-1301 |
| MACY'S | ATTN  KERRY DOSTIE 700 NICOLLET MALL MINNEAPOLIS MN 55402 |
| MACY'S FLORIDA INC   [BLOOMINGDALE'S | MAIN] 1000 3RD AVE # 10TH NEW YORK NY 100221280 |
| MACY'S FLORIDA INC   [MACY'S/FURNITURE] | 22 E FLAGLER ST MIAMI FL 331311004 |
| MACY'S INC | 151 W 34TH ST FL 16 NEW YORK NY 10001-2101 |
| MACY'S PASSPORT TRADE ACCT 2005 | 202 W 1ST ST LOS ANGELES CA 90053 |
| MACY'S WEST INC | 170 O' FARRELL STREET SAN FRANCISCO CA 94102 |
| MACY'S/FURNITURE | 151 W 34TH ST FL 16 NEW YORK NY 10001-2101 |
| MACY, GEORGEN | 3628 CONUTRY PLACE LN SARASOTA FL 342332120 |
| MACY, GEORGEN | 3628 COUNTRY PLACE LN SARASOTA FL 342332120 |
| MACYS | 22 4TH ST, INTERNAL BOX 8A SAN FRANCISCO CA 94103 |
| MACYS | 151 W 34TH ST ADVERTEX COMMUNICATIONS NEW YORK NY 10001-2101 |
| MACYS | ATN  KERRY DOSTIE 700 NICOLLET MALL MINNEAPOLIS MN 55402-2040 |
| MACYS ADV FINANCE | 151 W 34TH ST FLR 16 NEW YORK NY 10001 |
| MACYS ADV FINANCE PARENT   [MACY'S | PASSPORT TRADE ACCT 2005] 202 W. 1ST STREET LOS ANGELES CA 90053 |
| MACYS ADVERTEX COMMUNICATION | ATTN STEPHANIE TSEN  17TH FL 151 W 34TH ST NEW YORK NY 10012 |
| MACYS CORPORATE SALES | 170 OFARRELL ST BOX 1A SAN FRANCISCO CA 94102 |
| MACYS NEW YORK | 151 W 34TH ST  16TH FL NEW YORK NY 10001 |
| MACYS/ADVERTEX COMM. | 151 W 34TH ST NEW YORK NY 10001-2101 |
| MACYS/BLOOMINGDALES | 22 FOURTH STREET, 6TH FLOOR SAN FRANCISCO CA 94103 |
| MACZ, THOMAS | 112 E. LOCUST ST. WATSEKA IL 60970 |
| MAD MONEY LOANS | 990 N STATE ROAD 434 ALTAMONTE SPRINGS FL 327147035 |
| MAD SCIENCE OF WESTERN NE | PO BOX 1265 NORTHAMPTON MA 01060 |
| MADADI, YASMIN | 62 CORPORATE PARK  NO.135 IRVINE CA 92606 |
| MADAME KATHERINE & DAUGHTER | 1001 S HIGHWAY 17/92 LONGWOOD FL 327505579 |
| MADANA, SOPHIA | 1508 OLD OAK PLACE DARIEN IL 60561 |
| MADARANG, ANDREW | 3417 MENARD STREET NATIONAL CITY CA 91950 |
| MADAY PHOTOGRAPHY | 2141 W NORTH AVE CHICAGO IL 60647 |
| MADAY, KEVIN | 953 DEARBORN CIRCLE CAROL STREAM IL 60188 |
| MADAY, THOMAS | 953 DEARBORN CIR CAROL STREAM IL 601889371 |
| MADDAMMA, DONNA J | 621 RED MULBERRY DR DELTONA FL 32725 |
| MADDEN LUNSFORD, KERRY | 1514 ELEVADO ST LOS ANGELES CA 90026 |
| MADDEN, DOREEN F | 259 WARSAW STREET DEEP RIVER CT 06417 |
| MADDEN, RHONDA LYNN | 4104 KENNY GREEN CT RANDALLSTOWN MD 21133-5301 |
| MADDEN,ALANA J | 9463 N. BELFORT CIRCLE TAMARAC FL 33321 |
| MADDOCK,MORGAINE E | 5254 BRYANT RD SHINGLE SPRINGS CA 95682 |
| MADDOCK-DOUGLAS | MS. LISA GONZALEZ 111 ADELL PLACE ELMHURST IL 60126 |
| MADDOCKS, CHRISTOPHER | 855 MOUNTAIN RD W HARTFORD CT 06117-1146 |
| MADDOCKS, CHRISTOPHER J. | 885 MOUNTAIN ROAD WEST HARTFORD CT 06117 |
| MADDOX, JOYCE | 930 S BONNIE BRAE NO. 116 LOS ANGELES CA 90006 |
| MADDOX, JOYCE | 930 S BONNIE BRAE NO. 116 LOS ANGELES CA 90016 |
| MADDOX,KEVIN L | 1125 THISDELL LANE NEWPORT NEWS VA 23607 |
| MADDUX,GREG | 36 INNISBROOK LAS VEGAS NV 89113 |
| MADDY,DAVID W | 605 S SR #7 2A MARGATE FL 33068 |
| MADE-PAULINO, JOSE ANTONIO | 179 S. WASHINGTON BINGHAMTON NY 13903 |

| Claim Name | Address Information |
|---|---|
| MADEIRA, JORGE R | 244 NEWINGTON ROAD WEST HARTFORD CT 06110 |
| MADEIRA, PATRICIA A | 39W392 WEST CURTIS SQ GENEVA IL 60134 |
| MADEL, JASON | 7212 OAK AVE #45E RIVER FOREST IL 60305 |
| MADELEINE B MATHIAS | 233 MCCARTNEY STREET EASTON PA 18042 |
| MADELIN ACOSTA | 1912 MONROE STREET APT 207 HOLLYWOOD FL 33020 |
| MADELINE A JOHANSEN | 80 WILLOW STREET CENTRAL ISLIP NY 11722 |
| MADELINE B SNOW | 4401 CENTER ST LISLE IL 60532 |
| MADELINE BRYANT | 3711 DIVISION ST. LOS ANGELES CA 90065 |
| MADELINE DAVEY | 14555 OSBORNE ST 516 PANORAMA CITY CA 91402 |
| MADELINE DREXLER | 57 MAGAZINE ST., #34 CAMBRIDGE MA 02139 |
| MADELINE KING PORTER | 1984 MONROVIA AVE COSTA MESA CA 92627 |
| MADELINE STRICKLAND | 525 N. LOMBARD AVE LOMBARD IL 60148 |
| MADELINE WEBER | 7125 CARMAE RD SYKESVILLE MD 217847716 |
| MADELON J BROWN | 6933 WHITE PINE PLACE NE ALBUQUERQUE NM 87109 |
| MADELYN MATTHEWS | 1235 GLENWOOD ROAD WANTAGH NY 11793 |
| MADER NEWS DISPATCH | PO BOX 10006 GREEN BAY WI 54307-0006 |
| MADER NEWS INC | 913 RUBERTA AVE GLENDALE CA 91201-2346 |
| MADER NEWS, INC. | 913 RUBERTA AVE GLENDALE CA 91201 |
| MADER, DARA E | 425 GLEN STREET #20 GLENS FALLS NY 12801 |
| MADER, EVAN | 913 RUBERTA AVE GLENDALE CA 91201 |
| MADER, NICOLE | 1 GENERAL MILLS BLVD MINNEAPOLIS MN 55426 |
| MADERA TRIBUNE | 100 EAST SEVENTH STREET ATTN: LEGAL COUNSEL MADERA CA 93637 |
| MADERA TRIBUNE | 100 E. 7TH ST. MADERA CA 93637 |
| MADERA, JACQUELINE | CHAPMAN ST MADERA, JACQUELINE NEWINGTON CT 06111 |
| MADERA, JACQUELINE | 27 CHAPMAN ST NEWINGTON CT 06111 |
| MADGE WILSON | 3611 HOLLYBERRY ST HAMPTON VA 23661 |
| MADHANI, AAMER | 1618 R STREET NW  APT 203 WASHINGTON DC 20009 |
| MADHANI, AAMER | 1619 R STREET NW  APT 203 WASHINGTON DC 20009 |
| MADHANI,AAMER | 1202 P STREET NW APT. #2 WASHINGTON DC 20005 |
| MADHOUSE | 4727 KENSINGTON COURT ARLINGTON TX 76016 |
| MADHUR,SMITA | 6601 COLUMBIA PIKE ANNANDATE VA 22003 |
| MADIGAN, NICHOLAS P | 316 SOUTHWAY BALTIMORE MD 21218 |
| MADIGAN, SORCHA | 950 GREEN BAY RD NO.210 WINNETKA IL 60093 |
| MADIGAN, TONY | C/O JOHN SCHROEDER 29 W 360 ARTHUR COMPTON DR. WARRENVILLE IL 60555 |
| MADISON AT MACUNGIE VILLAGE | 268 W CHESTNUT ST MACUNGIE PA 18062-1042 |
| MADISON CABLE TV M | P.O. DRAWER 627 HUNTSVILLE AR 72740 |
| MADISON CALDWELL | 32290 1ST AVE SOUTH UNIT 114 FEDERAL WAY WA 98003 |
| MADISON COMMUNICATIONS CO. M | P.O. BOX 29 STAUNTON IL 62088 |
| MADISON CORPORATE GROUP INC | PO BOX 71730 CHICAGO IL 60694-1730 |
| MADISON CORPORATE GROUP, INC. | RE: CRYSTAL LAKE 2C CRYSTAL 650 ROOSEVELT ROAD, SUITE 204 FOR THE ACCOUNT OF CRYSTAL LAKE L.P. GLEN ELLYN IL 60137 |
| MADISON CORPORATE GROUP, INC. | RE: CRYSTAL LAKE 2C CRYSTAL P.O. BOX 71730 CHICAGO IL 60694-1730 |
| MADISON DAILY LEADER | 214 SOUTH EGAN, P.O. BOX 348 ATTN: LEGAL COUNSEL MADISON SD 57042 |
| MADISON DEARBORN PARTNERS | C/O JOHN A. CANNING, JR. THREE FIRST NATIONAL PLAZA CHICAGO IL 60602 |
| MADISON NEWSPAPERS INC | 1901 FISH HATCHERY ROAD PO BOX 14080 MADISON WI 53714-0080 |
| MADISON SHOCKLEY | 3628 HARWICH DRIVE CARLSBAD CA 92008 |
| MADISON SMARTT BELL | 6208 PINEHURST ROAD BALTIMORE MD 21212 |
| MADISON SQUARE GARDEN | GENERAL POST OFFICE P. O. BOX 26067 NEW YORK NY 10087 |
| MADISON SQUARE GARDEN CT | 196 TRUMBULL STREET HARTFORD CT 06103 |

| Claim Name | Address Information |
| --- | --- |
| MADISON SQUARE GARDEN LP | ATTN VP & CONTROLLER 2 PENNSYLVANIA PLAZA 14TH FL NEW YORK NY 10121 |
| MADISON SQUARE GARDEN LP | FOUR PENNSYLVANIA PLAZA SUBSCRIPTION & GROUP SALES DPT NEW YORK NY 10001 |
| MADISON SQUARE GARDEN LP | GENERAL POST OFFICE PO BOX 26067 NEW YORK NY 10087-6067 |
| MADISON SQUARE GARDEN LP | TWO PENNSYLVANIA PLAZA NEW YORK NY 10121-0091 |
| MADISON, DANIELLE K | 3414 E. FAIRMOUNT AVE. BALTIMORE MD 21224 |
| MADISON, SEAN J | 25291 PINE CREEK LANE WILMINGTON CA 90744 |
| MADLAND, MARJORIE J | 1110 PIN OAK LANE PROSPECT HEIGHTS IL 60070 |
| MADLAND, ROBERT | 1110 PIN OAK LANE PROSPECT HEIGHTS IL 60070 |
| MADLEM JR, TERRY L | 8521A FONTANA ST DOWNEY CA 90242 |
| MADLOCK, BILL | 5600 E RUSSEL LAS VEGAS NV 89122 |
| MADLOCK, BILL | 5600 E RUSSELL LAS VEGAS NV 89122 |
| MADLOCK,BILL | 104 PRAIRIE AV HIGHWOOD IL 60040 |
| MADMON, EL | 742 N ORANGE DR LOS ANGELES CA 90038 |
| MADONGORERE, JOSEPHINE | 310 MONTEREY PARKWAY ATLANTA GA 30350 |
| MADONIA, AUGUST | 170 E FREMONT AVE. DES PLAINES IL 60016-2942 |
| MADONNA, MARY | 420 E. WATERSIDE DR. NO.1514 CHICAGO IL 60601 |
| MADONNA,ALICE | 610 NORTH CLINTON LINDENHURST NY 11757 |
| MADORE,GEORGE C | 14 WILLIAMS STREET BEL AIR MD 21014 |
| MADRAZO,MAURICIO R | 1250 ADAMS AVENUE APT E202 COSTA MESA CA 92626 |
| MADRID,CIRO | PO BOX 8296 LONG ISLAND CITY NY 111018296 |
| MADRIGAL CHAVIRA, JESUS ROBERTO | J ROBERTO MADRIGAL 5 SANDERLING LANE ALISO VIEJO CA 92656 |
| MADRIGAL III,CARLOS | 4641 N. KEDZIE APT. 2C CHICAGO IL 60625 |
| MADRIGAL, JAMES V | 5919 W 88TH STREET OAK LAWN IL 60453 |
| MADRIGAL,EMMANUEL | 13013 6TH STREET CHINO CA 91710 |
| MADRIGAL,LETICIA | 17 LOS PICOS RANCHO SANTA MARGARITA CA 92688 |
| MADSEN, ERIC BRETT | 2753 HAMPTON CIRC ST DELRAY BEACH FL 33445 |
| MADSEN, MICHAEL | 6026 NORTH WINTHROP AVENUE APT #5E CHICAGO IL 60660 |
| MADSEN,CHARLIE W. | 3657 N. MARSHFIELD CHICAGO IL 60613 |
| MADSON, STANFORD | C/O ROBIN FANDREI 619 JACKSON AVENUE RIVER FOREST IL 60305 |
| MADURI,ROBIN J | 3 CLORINDA COURT STAMFORD CT 06902 |
| MADURO, JENNIFER | 793 SPRINGDALE DRIVE MILLERSVILLE MD 21108 |
| MAE BACH | 9177 SVL BOX VICTORVILLE CA 92395 |
| MAE NGAI | 5445 S. EAST VIEW PARK, #2 CHICAGO IL 60615 |
| MAECHEL, JEFFREY | 1324 E. GLORIA DRIVE PALATINE IL 60074 |
| MAEDER, ALAN | 1495 WOODBURY CIRCLE GURNEE IL 60031 |
| MAENZA, JOE ROCCO | 1117 N LAUREL AVE NO.3 WEST HOLLYWOOD CA 90046 |
| MAES STUDIO INC | 167 N RACINE NO.1 CHICAGO IL 60607 |
| MAES, NANCY | 2426 W LUNT AVE APT D1 CHICAGO IL 60645 |
| MAESE, RICK A | 155 KING GEORGE STREET ANNAPOLIS MD 21401 |
| MAESTAS, LINDSAY | 5040 WAGONMASTER COLORADO SPRINGS CO 80917 |
| MAESTRE,RINALDO | 295 PRIMROSE AVENUE MT VERNON NY |
| MAESTRI, ALESSANDRO | PIAZZA G. PASCOLI 15 VISERBA (RN) 47811 ITALY |
| MAEVE FINN | 83 WILLOW PATH CT NOTTINGHAM MD 21236 |
| MAFFI, JOSEPH | C/O GORDON, EDELSTEIN 3580 WILSHIRE BLVD #1800 LOS ANGELES CA 90010 |
| MAFFI, NORA | LANZA 2411 BUENOS AIRES 1437 ARG |
| MAFFI, NORA | 8307 NW 68TH STREET, SUITE A1243 MIAMI FL 33166-2654 |
| MAFFI,JOSEPH C | 1301 N. MARYLAND AVENUE GLENDALE CA 91203 |
| MAG MEDIA | 18 LOWELL AVE SUMMIT NJ 07901 |
| MAG MEDIA | 248 NIMITZ AVE STATE COLLEGE PA 16801 |

| Claim Name | Address Information |
|---|---|
| MAGALI WILLIAMS | 9525 ARBORGLEN DR RANCHO CUCAMONGA CA 91730 |
| MAGALIE MONPLAISIR | 602 LEONARD AVENUE UNIONDALE NY 11553 |
| MAGALLANES, HERASMO | C/EI SOL NO.21 EL RADIANTE VILLA MELLA SANTO DOMINGO DOMINICAN REPUBLIC |
| MAGALLANES, JANE R | 814 1/2 SILVER FIR ROAD DIAMOND BAR CA 91789 |
| MAGALLON,ANTONIO | 1036 S. MASON CHICAGO IL 60644 |
| MAGALONGJR,VALERIANO | 44881 LONGFELLOW AVENUE TEMECULA CA 92592 |
| MAGALY PEDRAZA | 133A FAIRWAY DRIVE WETHERSFIELD CT 06109 |
| MAGAN MEDICAL | 420 W ROWLAND COVINA CA 91723 |
| MAGAN, MANCHAN | CUMMERSTOWN COLLINSTOWN WESTMEATH COLLINSTOWN IRELAND |
| MAGAN, TRACY A | 6234 PEBBLE BEACH DRIVE VALLEJO CA 94591 |
| MAGANA, MARIA C | 226 N CLINTON ST    NO.324 CHICAGO IL 60661 |
| MAGANA, NORMA | 1301 W. MADISON UNIT 603 CHICAGO IL 60607 |
| MAGANA,JORGE A | 2720 TANNERY CT. ORLANDO FL 32817 |
| MAGANA,LUIS | 11624 LAUREL AVENUE WHITTIER CA 90605 |
| MAGANA,MINDY J. | 11977 KIOWA AVENUE APT. #201 BRENTWOOD CA 90049 |
| MAGANZINI, ED | C/O DANIEL H. STRECKERT GOLDBERG, WEISMAN & CAIRO, LTD 1 E. WACKER, STE 3400 CHICAGO IL 60601 |
| MAGAZINE PUBLISHERS OF AMERICA, INC. | 810 SEVENTH AVE 24TH FLOOR NEW YORK NY 10019 |
| MAGAZINE PUBLISHERS OF AMERICA, INC. | 919 THIRD AVE NEW YORK NY 10022 |
| MAGAZINE RETAIL ENTERPRISES | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| MAGAZINE RETAIL ENTERPRISES | ATTN LAURIE ERICKSON 1 NORTH DALE MABRY HWY TAMPA FL 33609 |
| MAGAZINES.COM | 325 SEABOARD LANE, STE. 150 ATTN:  MICHELLE YILDIZ FRANKLIN TN 37067 |
| MAGBY, JAMES | 3824 N CLARK CHICAGO IL 60613 |
| MAGCO (CALVERT ST.) | 7340 MONTEVIDEO ROAD ATTN: ROY HORN JESSUP MD 20794 |
| MAGCO (SUN PARK) | 7340 MONTEVIDEO ROAD ATTN: ROY HORN JESSUP MD 20794 |
| MAGCO INC | 7450 MONTEVIDEO RD JESSUP MD 20794 |
| MAGDA FINE FASHION | 10749 FALLS ROAD LUTHERVILLE MD 21093 |
| MAGDA LAMOUR | 111 MAPLEWOOD AVENUE HEMPSTEAD NY 11550 |
| MAGDALEN MCCOMISH | 3125 PENNSYLVANIA AVENUE # 107 DUBUQUE IA 52001 |
| MAGDALENA BELTRAN-DEL OLMO | 1210 MONCADO DRIVE GLENDALE CA 91207 |
| MAGDALENA MILLER | 619 HAVEN PL. EDGEWOOD MD 21040 |
| MAGDALENO, CELIA | 324 SO. LARK ELLEN AVE. WEST COVINA CA 91791 |
| MAGDITCH,STEVEN | 531 HECKMAN AVENUE NAZARETH PA 18064 |
| MAGDITS, ROBERT | 1400 NW 45 STRET NO.B2 POMPANO BEACH FL 33064 |
| MAGEE, ELAINE | 124 HARDY CIRCLE PLEASANT HILL CA 94523 |
| MAGEE, JAMES P | 116 S. ARDMORE AVE. MANHATTAN BEACH CA 90266 |
| MAGEE, KEATING | 600 DECATUR ST. 5TH FLOOR NEW ORLEANS LA 70130 |
| MAGEE, SHAWANA | 10216 S PULASKI RD. APT. #207 OAK LAWN IL 60453 |
| MAGEE, THERESA | 7365 CALLE GRANADA ANAHEIM CA 92808 |
| MAGEE,THERESA A | 7365 E. CALLE GRANADA ORANGE CA 92808 |
| MAGELLAN BEHAVIORAL HEALTH INCORPORATED | 6950 COLUMBIA GATEWAY DRIVE COLUMBIA MD 21046 |
| MAGELLAN BEHAVIORAL HEALTH INCORPORATED | LOCK BOX 4295 W4295 MBH HEALTHPLAN PO BOX 7777 PHILADELPHIA PA 19175-4295 |
| MAGELLAN BEHAVIORAL HEALTH INCORPORATED | LOCKBOX NO. 785341 MAGELLAN LOCKBOX PHILADELPHIA PA 19178 |
| MAGELLAN BEHAVIORAL HEALTH INCORPORATED | LOCKBOX NO. 785341 MAGELLAN LOCKBOX PO BOX 785341 PHILADELPHIA PA 19178 |
| MAGELLAN BEHAVIORAL HEALTH INCORPORATED | PO BOX 502470 ST LOUIS MO 63150-2470 |
| MAGELLAN BEHAVIORAL HEALTH INCORPORATED | PO BOX 7777 LOCKBOX 4295 PHILADELPHIA PA 19175-4295 |
| MAGELLAN BEHAVIORAL HEALTH INCORPORATED | W4050  PO BOX 7777 PHILADELPHIA PA 19175-4050 |
| MAGELLAN GEOGRAPHIX INC | 6464 HOLLINO.R AVE SANTA BARBARA CA 93117 |
| MAGER, STEVEN | 7970 SW BOECKMAN RD WILSONVILLE OR 97070 |

| Claim Name | Address Information |
|---|---|
| MAGETO, JACK | 3521 BROOK GLEN DR GARLAND TX 75044 |
| MAGETTE,ELIZABETH L | 1518 CHELA AVENUE APT. #D-1 NORFOLK VA 23503 |
| MAGGI, EDWARD | 5842 ARTHUR ST. HOLLYWOOD FL 33021 |
| MAGGIE GALLAGHER | 53 CEDAR LANE OSSINING NY 10562 |
| MAGGIE HALL | 7412 4TH AVE SOUTH BIRMINGHAM AL 35206 |
| MAGGIE RIFE | 2120 W. WARNER #1W CHICAGO IL 60618 |
| MAGGIE WILDEROTTER | C/O TRIBUNE COMPANY 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| MAGGIO, CESAR | 660 NE 8TH COURT POMPANO BEACH FL 33060 |
| MAGGIO,PETER | 301 MAIN STREET SOUTHINGTON CT 06489 |
| MAGGIORA, MARTIN J | 722 N. SPARKS STREET BURBANK CA 91506 |
| MAGGIORE, MATTHEW | 3508 W 97TH ST EVERGREEN PARK IL 608053016 |
| MAGGIORE, MATTHEW | 3508 W 97TH ST EVERGREEN PK IL 608053016 |
| MAGGIPINTO, DIANE | 2827 S 1000 E SALT LAKE CITY UT 84109 |
| MAGGITTI, FRANCIS A | 2215 QUEENSBURY RD FALLSTON MD 21047 |
| MAGHEN ELECTRIC | 5183 LINDLEY AVE TARZANA CA 91356 |
| MAGHINI, KATHRYN | CLARK AVE       24 MAGHINI, KATHRYN BRISTOL CT 06010 |
| MAGHINI, KATHRYN A | 565 CLARK AVE      NO.24 BRISTOL CT 06010 |
| MAGHINI,ROBERT | 19 BEECHWOOD LANE BRISTOL CT 06010-2502 |
| MAGID GLOVE & SAFETY MANUFACTURE | 2060 N KOLMAR AVE CHICAGO IL 60639-3483 |
| MAGID GLOVE & SAFETY MFG CO LLC | 2060 N KOLMAR AVENUE CHICAGO IL 60639-3483 |
| MAGID, RONALD ALAN | 10607 WELLWORTH AVENUE LOS ANGELES CA 90024 |
| MAGIERA, STAN | 8814 LARGO MAR DR FORT MYERS FL 339670533 |
| MAGILL, MICHAEL | 7749 N.E. 8TH CT. BOCA RATON FL 33487 |
| MAGINNIS, JOHN W | 814 NW 12TH AVENUE DANIA FL 33004 |
| MAGLAYA,LUISITO B | 28940 SILVER SADDLE CIR. #102 SANTA CLARITA CA 91387 |
| MAGLIANO, MICHAEL D | 80 LANCE DR. DES PLAINES IL 60016 |
| MAGLIO PEREZ | HERNAN CORTES 3200 NUNOA SANTIAGO 0 |
| MAGLIOLA, SCOTT J | 440 WOODLAND RD ACCORD NY 12404-5231 |
| MAGLIULA,JOHN | 94-18 132ND STREET RICHMOND HILL NY 11419 |
| MAGLIULO, VINCENT P | 171 LAUREL ST  APT 235 BRISTOL CT 06010 |
| MAGLOBE INC | 2250 HOMESTEAD COURT  NO.309 LOS ALTOS CA 94024 |
| MAGNA GLOBAL | 1 DAG HAMMARSKJOLD PLAZA NEW YORK NY 10017 |
| MAGNA GROUP | ATTN:  APRIL HOSKINS 208 HARRISTOWN RD GLEN ROCK NJ 07452 |
| MAGNA WIND INC | 130 SOUTH TURNPIKE RD WALLINGFORD CT 06492 |
| MAGNANI, PAOLA | 1801 MANHATTAN BEACH BLVD APT #2 MANHATTAN BEACH CA 90266 |
| MAGNATAG | 2031 O'NEILL RD ACCOUNTS RECEIVABLE MACEDON NY 14502 |
| MAGNATAG VISIBLE SYSTEMS | 2031 ONEIL ROAD MACEDON NY 14502 |
| MAGNATRON INC | 4157 SEABOARD RD ORLANDO FL 328083849 |
| MAGNER, ERIN E | 637 N BRONSON AVE  NO.306 LOS ANGELES CA 90004 |
| MAGNES,PAUL E | 250 COMMONWEALTH AVE #21 BOSTON MA 02116 |
| MAGNESS, KAREN | 1417 HUNTFIELD WAY JARRETTSVILLE MD 21084 |
| MAGNET HEALTH | |
| MAGNET HEALTH | 785 BEDFORD ST. ATTN: LEGAL COUNSEL WHITMAN MA 02382 |
| MAGNET LA | 1531 N CAHUENGA BLVD HOLLYWOOD CA 90028 |
| MAGNET LA | 1777 N VINE ST 5TH FLR STE 502 LOS ANGELES CA 90028 |
| MAGNET LA | 1777 N VINE STREET 5TH FLOOR SUITE 502 HOLLYWOOD CA 90028 |
| MAGNET LA | 6363 WILSHIRE BLVD  SUITE 650 LOS ANGELES CA 90048 |
| MAGNET NETWORKS, LTD. | INTL EXCHANGE CENTRE ATTN: LEGAL COUNSEL DUBLIN 17 |
| MAGNET REPS | 1685 H ST      NO.219 BLAINE WA 98230 |

| Claim Name | Address Information |
|---|---|
| MAGNET REPS | 3450 VINTON AVE LOS ANGELES CA 90034 |
| MAGNETS 4 MEDIA | PO BOX 504798 SAINT LOUIS MO 63150-4798 |
| MAGNETS USA | 817 CONNECTICUT AVE  NE ROANOKE VA 24012 |
| MAGNI SYSTEMS INC | 22965 NW EVERGREEN PRKWY HILLSBORO OR 97124 |
| MAGNIER, MARK | 202 W. FIRST STREET FOREIGN DESK LOS ANGELES CA 90012 |
| MAGNIER, MARK | TOKYO BUREAU LA TIMES FOREIGN DESK 202 W 1ST ST LOS ANGELES CA 90053 |
| MAGNO SOUND | 729 SEVENTH AVE NEW YORK NY 10019 |
| MAGNOLA AUDIO VIDEO | 6308 ROOSEVELT WAY NE SEATTLE WA 98115 |
| MAGNOLI,MARIA SYLVIA | 9 PECK AVENUE 2ND FLOOR GREENWICH CT 06830 |
| MAGNOLIA BANNER-NEWS | P.O. BOX 100 ATTN: LEGAL COUNSEL MAGNOLIA AR 71753 |
| MAGNOLIA BANNER-NEWS | PO BOX 100 MAGNOLIA AR 71753 |
| MAGNOLIA HI FI | P.O BOX 270 MINNEAPOLIS MN 55423 |
| MAGNOLIA PICTURES | 1514 W 5TH ST AUSTIN TX 78703 |
| MAGNOLIA PLANTATION GOLF CLB | 600 SHADOWMOSS CIR LAKE MARY FL 327464421 |
| MAGNOLIA S VINEYARD | 2204 VILLAGE RD OREFIELD PA 18069-9630 |
| MAGNOLIA WATER | 1434 THIRD STREET KENTWOOD LA 70444 |
| MAGNOLIAS BOUTIQUE | 1915 POCAHONTAS TRAIL WILLIAMSBURG VA 23185 |
| MAGNUM MEDIA | 2715 M STREET NW SUITE 400 WASHINGTON DC 20007 |
| MAGNUM MEDIA | 8076 MULHOLLAND DR ATTN: LEGAL COUNSEL LOS ANGELES CA 90046 |
| MAGNUM PHOTOS | 151 WEST 25TH STREET NEW YORK NY 10001 |
| MAGNUS EQUIPMENT | 4500 BEIDLER RD WILLOUGHBY OH 44094 |
| MAGNUS, JOYCE F | 8457 HARMS ROAD SKOKIE IL 60077 |
| MAGNUSON, JENNIFER | 420 EAST THRUSH AVE PEORIA IL 61603 |
| MAGNUSON, KATY | 1042 MOLINO AVE  NO.201 LONG BEACH CA 90804 |
| MAGNUSON, ROBERT G. | 2757 VICTORIA DRIVE LAGUNA BEACH CA 92651 |
| MAGNUSON, SAM | 2 EAST SOUTH ST. K BOX 1103 GALESBURG IL 61401 |
| MAGNUSON,JESSICA | 802 W. COLORADO BOULEVARD MONROVIA CA 91016 |
| MAGNUSON,KATHYKRISTOF | 905 GREEN LANE LA CANADA CA 91011 |
| MAGRASSI, LISA | W STAFFORD RD MAGRASSI, LISA STAFFORD SPGS CT 06076 |
| MAGRASSI, LISA | 178 WEST STAFFORD RD STAFFORD SPRINGS CT 06076 |
| MAGRI,MALVIN L. | 471 W. PINE ISLAND RD. #205D PLANTATION CITY FL 33324 |
| MAGRISSO FORTE LLC | 46 BLAKE ST NEW HAVEN CT 06511 |
| MAGRO REALTY 11 LLC | 10 HULSE ROAD EAST SETAUKET NY 11733 |
| MAGRO REALTY 11 LLC | 10 HUSE ROAD EAST SETAUKET NY 11733 |
| MAGRO, ELEANOR | 110 EAST SHORE DRIVE MASSAPEQUA NY 11758 |
| MAGS EXPRESS | PO BOX 2756 NEW YORK NY 10116 |
| MAGSAYSAY, MELISSA A | 8902 GUTHRIE AVE LOS ANGELES CA 90034 |
| MAGSINO, RITA MAE | 5250 EAGLE DALE AVENUE LOS ANGELES CA 90041 |
| MAGSOMBOL,CYNTHIA F | 19214 ALLINGHAM AVE CERRITOS CA 90703 |
| MAGUIRE, PETER HARLAN | 35 WEST 81 STREET APT 2A NEW YORK NY 10024 |
| MAGUIRE, ROBERT | 534 SE 28TH AVE UNIT 23C BOYNTON BEACH FL 334358953 |
| MAGUIRE, ROBERT B | 207 CHESTNUT AVE NARBERTH PA 19072-0623 |
| MAGUIRE, SUSAN | 300 EAST 57TH ST  SUITE 5H NEW YORK NY 10022 |
| MAGUIRE,DEIRDRE | 454 EAST 240TH STREET BRONX NY 10470-1710 |
| MAGZANYAN, ANAHIT | 6051 VARNA AVENUE VAN NUYS CA 91401 |
| MAHAIRAS,JOHN | 3240 CAMBRIDGE AVENUE BRONX NY 10463 |
| MAHALO MED SPA | NEW TOWN 5207 CENTER STREET WILLIAMSBURG VA 23188 |
| MAHAN, PAMELA E | 807 LAS PALMAS RD PASADENA CA 91105 |
| MAHANEY,JEANNINE M | 1130 NE 18TH AVE FT. LAUDERDALE FL 33304 |

| Claim Name | Address Information |
|---|---|
| MAHANY, BARBARA | 522 MAPLE AVENUE WILMETTE IL 60091 |
| MAHANY, DAVID P | 106 CUMBERLAND AVE     NO.2 PORTLAND ME 04101 |
| MAHAR,KATIE A | 31 HEYDEN RD TROY NY 12180-5733 |
| MAHARAJ, DAVAN | |
| MAHARAJ, DAVAN | 641 SO. WOODLAND STREET ORANGE CA 92869 |
| MAHARIDGE, DALE | 601 WEST 115TH ST     NO.35 NEW YORK NY 10027 |
| MAHARIDGE, DALE | PO BOX 222 PETROLIA CA 95558 |
| MAHER, B. IONE | 216 HIGGINS RD PARK RIDGE IL 600685706 |
| MAHER, CORINNE G | 561 29TH AVE DR NW HICKORY NC 28601 |
| MAHER, DANIEL J | 239 SHOE LANE NEWPORT NEWS VA 23606 |
| MAHER, DANIEL J | 239 SHOE LANE NEWPORT NEWS VA 23608 |
| MAHER, JOHN D. | 3627 WALDWICK CIR EL DORADO HILLS CA 95762 |
| MAHER, MARCI | 2820 NW 52ND TERRACE MARGATE FL 33063 |
| MAHER, ROGER | 23 83RD ST BROOKLYN NY 11209 |
| MAHER, STEPHEN A | 121 DUNDALK AVE. BALTIMORE MD 21222 |
| MAHER, SUSAN M | 3331  W. WARNER CHICAGO IL 60618 |
| MAHER,DAWNMARIE K | 12 MERRILL STREET APT. B1 HARTFORD CT 06106 |
| MAHER,JOSEPH | 263 SOUTH 14TH STREET LINDENHURST NY 11757 |
| MAHESH MAMIDIPOKA | 3113 VERANO PL IRVINE CA 92612 |
| MAHLER FINANCIAL GROUP | PO BOX 2763 GREENVIEW APARTMENTS WATERBURY CT 06706 |
| MAHLER,STEVE A | 2140 MCPARLAND COURT CARROLLTON TX 75006 |
| MAHLMANN, LANCE C | 2515 COLBY AVE  APT 513 EVERETT WA 98201 |
| MAHLON BOYER | 6609 S RAYMOND LOS ANGELES CA 90044 |
| MAHMUD,LUAI | 4557 N. HARDING AVENUE CHICAGO IL 60625 |
| MAHMUTAJ,BAFTJAR | 250 GLENBROOK ROAD APT. #38D STAMFORD CT 06906 |
| MAHNAZ ISPAHANI | COUNCIL OF FOREIGN RELATIONS 58 E 68TH ST NEW YORK NY 10021 |
| MAHNKE, DAVID | 2640 N PARKSIDE CHICAGO IL 60639 |
| MAHNNE, JERRY | 924 SUZY ST SANDWICH IL 60548 |
| MAHOLOVICH, RALPH E | 14729 KILPATRICK DR. MIDLOTHIAN IL 60445 |
| MAHOMES,SHIRLEY | 1111 PELHAM WOOD ROAD BALTIMORE MD 21234 |
| MAHON, ERIKA | 954 W. CUYLER NO.2E CHICAGO IL 60613 |
| MAHON, JAMES | 70 PERKINS ST     NO.1 NEW HAVEN CT 06513 |
| MAHON, JENNIFER | 41 MOUNT CARAMEL AVE WATERBURY CT 06708 |
| MAHON,KAELA | 32 CAROLINE AVENUE SETAUKET NY 11733 |
| MAHONE,KEANNA | 1011 KEVIN CIRCLE PALATINE IL 60074 |
| MAHONEY NOTIFY | PO BOX 767 15 COOPER STREET GLENS FALLS NY 12801 |
| MAHONEY NOTIFY-PLUS INC | PO BOX 767 15 COOPER ST GLENS FALLS NY 12801 |
| MAHONEY, DOREEN | 826 FERNHILL LN WHITEHALL PA 18052 |
| MAHONEY, MICHAEL | 4412 98TH STREET URBANDALE IA 50322 |
| MAHONEY, PATRICK J. | 66 OAKDALE ST. WETHERSFIELD CT 06109 |
| MAHONEY, RYAN P. | 45 ROWLAND STREET STRATFORD CT 06614 |
| MAHONEY, SARA | 3946 HOWARD AVE. WESTERN SPRINGS IL 60558 |
| MAHONEY, WALTER F | 3946 HOWARD AVENUE WESTERN SPRINGS IL 60558 |
| MAHONEY,MELINDA N | 823 EAST 4TH STREET APT. 3 BETHLEHEM PA 18015 |
| MAHONEY,REBECCA | 732 KENILWORTH CIRCLE 100 HEATHROW FL 32746 |
| MAHONEY-PAIGE, IRENE | 115 PARADISE LANE STURBRIDGE MA 01518 |
| MAHONY, EDMUND H | 229 ROCK LANDING ROAD HADDAM NECK CT 06424 |
| MAHONY, MIKE | 1003 W OAKDALE AVE CHICAGO IL 60657 |
| MAHOOD, LANE MAHAN | 1706 GURTLER COURT   NO.3 ORLANDO FL 32804 |

| Claim Name | Address Information |
|---|---|
| MAHR, KRISTA | 28028 ELLA RD RANCHO PALOS VERDES CA 90275 |
| MAHR,JOSEPH A. | 1580 N. SUMMIT WHEATON IL 60187 |
| MAI LE | 1913 DELAWARE ST HUNTINGTON BEACH CA 92648 |
| MAI PRIME PARTS | 5736 N MICHIGAN RD INDIANAPOLIS IN 46228-1729 |
| MAI, DIRK R | 6689 EL COLEGIO RD   APT 133 GOLETA CA 93117 |
| MAI, PHILIP TRAN | 17522 LUDLOW ST GRANADA HILLS CA 91344 |
| MAI,PHILIP T. | 17522 LUDLOW STREET GRANADA HILLS CA 91344 |
| MAI,TONY | 12359 NW 27TH PLACE CORAL SPRINGS FL 33065 |
| MAID BRIGADE | 5250 GULFTON ST STE 4F HOUSTON TX 77081 |
| MAID IN TALLAHASSEE | 225 LAFAYETTE CIRCLE TALLAHASSEE FL 32303 |
| MAIDA, FRANK | 5834 S. OAK PARK AVE. CHICAGO IL 60638 |
| MAIDA,JEROME | 97 1/2 TERRACE STREET CARBONDALE PA 18407 |
| MAIDA,PHILIP | 35 ROWLAND AVENUE BLUEPOINT NY 11715 |
| MAIDEN CREEK | 3 A-GENESIS BLVD PINES AT WEST PENN NEW RINGGOLD PA 17960 |
| MAIELLARO, BRIDGET | 6617 S. KOLIN CHICAGO IL 60629 |
| MAIER, GLEN R | 1950 W. SCHOOL ST. CHICAGO IL 60657 |
| MAIER, KATHLEEN M | 401 E ONTARIO 1409 CHICAGO IL 60611 |
| MAIER, MICHAEL J | 11936 S. 74TH AVE. PALOS HEIGHTS IL 60463 |
| MAIER, ROBERT J | 10143 SEARCY CT ORLANDO FL 32807 |
| MAIFIELD, MATTHEW | 109 N.  SAVANNAH PKWY. ROUND LAKE IL 60073 |
| MAIL ADVERTISING SERVICE ASSOC | 1421 PRINCE ST NO. 200 ALEXANDRIA VA 22314-2806 |
| MAIL ADVERTISING SERVICE ASSOC | 1421 PRINCE STREET SUITE 410 ALEXANDRIA VA 22314-2806 |
| MAIL MARKETING INC | 408 PAULDING AVE  STE E NORTHVALE NJ 07647 |
| MAIL TRIBUNE | P.O. BOX 1108 ATTN: LEGAL COUNSEL MEDFORD OR 97501 |
| MAIL TRIBUNE | PO BOX 1108 MEDFORD OR 97501 |
| MAIL TRIBUNE INC | 111 N FIR ST MEDFORD OR 97501 |
| MAIL TRIBUNE INC | ASHLAND DAILY TIDINGS ATTN ROBERT HUNTER PO BOX 1108 MEDFORD OR 97501 |
| MAIL WELL CORPORATION | 3015 74TH STREET OMAHA NE 68114 |
| MAILANDER, JOSEPH F | 2401 ST GEORGE ST LOS ANGELES CA 90027 |
| MAILBOX PROMOTIONS INC | 7023 E LA CUMBRE DR ORANGE CA 92869 |
| MAILERS ENGINEERING, INC. | 1647 BLAKE AV LOS ANGELES CA 90031 |
| MAILING EQUIPMENT REPAIRS INC | 8481 SPRINGTREE DR     NO.404B SUNRISE FL 33351 |
| MAILING RESOURCES | 1156 FERGUSON RD SEBASTOPOL CA 95472 |
| MAILING RESOURCES | 887 JONIVE RD SEBASTOPOL CA 95472 |
| MAILLET, LARRY G | 25149 ROLLING OAK ROAD SORRENTO FL 32776 |
| MAILNET SERVICES | 701 MURFREESBORO RD NASHVILLE TN 37210 |
| MAILNET SERVICES | CONCLUSIVE MARKETING 830 CRESCENT DR     STE 510 FRANKLIN TN 37067-6378 |
| MAILROOM DISTRIBUTION INSTALLATION | SPECIALISTS INC 6021 PR 6803 MALAKOFF TX 75148 |
| MAIMIN, STACEY | 21342 LOPEZ STREET WOODLAND HILLS CA 91364 |
| MAIN ELECTRIC SUPPLY CO | 6700 S MAIN ST LOS ANGELES CA 90003 |
| MAIN ELECTRIC SUPPLY CO | PO BOX 30180-GMS LOS ANGELES CA 90003 |
| MAIN ELECTRIC SUPPLY CO | PO BOX 30180-GMS LOS ANGELES CA 90051 |
| MAIN GATE | 17TH & LIBERTY ST ALLENTOWN PA 18104 |
| MAIN LINE HEALTH | 3899 N FRONT ST WESLEY SNIDER HARRISBURG PA 17110-1583 |
| MAIN LINE MEDIA INC | 1221 W COAST HIGHWAY APT 101 NEWPORT BEACH CA 925635037 |
| MAIN LINE MEDIA INC | 1221 W COAST HWY  NO.325 NEWPORT BEACH CA 92663 |
| MAIN ST DESIGN LLC | 50 N MAIN ST BEL AIR MD 21014 |
| MAIN STEEL | MR. PETER FAGAN 802 E. DEVON AVE. BARTLETT IL 60103 |
| MAIN STREET BROADBAND A11 | PO BOX 476 GOLDSTON NC 27252 |

| Claim Name | Address Information |
| --- | --- |
| MAIN STREET DEPOT | 61 W LEHIGH ST BETHLEHEM PA 18018-5446 |
| MAIN STREET JOURNAL | 186 MAIN ST. MARLBOROUGH MA 01752 |
| MAINE DEPT OF | ENVIRONMENTAL PROTECTION 17 STATE HOUSE STATION AUGUSTA ME 04333-0017 |
| MAINE REVENUE SERVICES | PO BOX 1061 AUGUSTA, ME 04332-1061 |
| MAINES PAPER & FOOD SERVICE | PO BOX 450 CONKLIN NY 13748 |
| MAINES, JOHN G | 931 SW 8 ST FORT LAUDERDALE FL 33315 |
| MAINETODAY.COM | 390 CONGRESS STREET ATTN: LEGAL COUNSEL PORTLAND ME 04101 |
| MAINIERI, DEMIE | 3050 NE 47TH COURT #603 FT. LAUDERDALE FL 33308 |
| MAINIERI, DEMIE | 3050 NE 47TH COURT UNIT 603 FT LAUDERDALE FL 33308 |
| MAINIERI, DEMIE | 6013 NW 67TH AVE TAMARAC FL 33321 |
| MAINLAND NEWSPAPERS, LTD | P.O. BOX 214245 SACRAMENTO CA 95821 |
| MAINLINE | 1700 SUMMIT LAKE DRIVE TALLAHASSEE FL 32317 |
| MAINLINE ELECTRIC CO INC | 1205 WHITE AVE BALTIMORE MD 21237 |
| MAINLINE INFORMATION SYSTEMS | PO BOX 402989 ATLANTA GA 30384 |
| MAINLINE MEDIA, INC | ATTN:BRUCE COOK 2421 BAYSHORE DRIVE NEWPORT BEACH CA 92663 |
| MAINOR, VALERIE A | 3404 CURTIS DRIVE APT # 101 HILLCREST HEIGHTS MD 20746 |
| MAINSTAR SOFTWARE CORPORATION | 275 GROVE ST A DIVISION OF ROCKET SOFTWARE, INC. NEWTON MA 92466-2272 |
| MAINSTAR SOFTWARE CORPORATION | 12011 NE 1 ST      STE 102 BELLEVUE WA 98005 |
| MAINSTAR SOFTWARE CORPORATION | 4020 LAKE WASHINGTON BLVD NE STE 202 KIRKLAND WA 980337862 |
| MAINSTAR SOFTWARE CORPORATION | PO BOX 28420 TEMPE AZ 85285-8420 |
| MAINSTREAM DATA, INC. | 375 CHIPETA WAY SUITE B SALT LAKE CITY UT 84108 |
| MAINSTREET COMMUNICATIONS M | P.O. BOX 307 MELROSE MN 56352 |
| MAIO, PATRICK | 671 DELAWARE DR CLAREMONT CA 91711 |
| MAIORANO, KRISTIN | 7235 ROXBURY CT LONG GROVE IL 60060 |
| MAIORINO, ALYSSA | 241 VAN FLEET AVE SOUTH PLAINFIELD NJ 07080 |
| MAIRE,SHEENA | 3645 WHITMAN AVENUE NORTH APT# 106 SEATTLE WA 98103 |
| MAISA, KAREN J | 680 N. LAKE SHORE DRIVE #517 CHICAGO IL 60611 |
| MAISEL,ANTHONY L | 712 LONESOME DOVE TRAIL HURST TX 76054 |
| MAISTRI, KYLE | 11849 BRIAR PATCH CT WELLINGTON FL 33414 |
| MAITZ PLUMBING | 354 SUSQUEHANNA ST ALLENTOWN PA 18103 |
| MAIZEL MCKENZIE | 129-29 133 STREET SOUTH OZONE PARK NY 11420 |
| MAJANO RIVERA, WILFREDO | 18804 YUKON AVENUE TORRANCE CA 90504 |
| MAJCHER, SARAH | PO BOX 338 LAKE FOREST IL 60045 |
| MAJEL PRINDIVILLE | 77703 ASHBERRY COURT PALM DESERT CA 92211 |
| MAJERI JR,  ANTON | 9090 PROSPERITY WAY FORT MYERS FL 33913 |
| MAJESKI, ERIC | 1214 W. NELSON ST. REAR CHICAGO IL 60657 |
| MAJESTIC ATHLETIC | 2320 NEWLINS MILL RD EASTON PA 180457815 |
| MAJESTIC ATHLETIC | ATTN: STEPHEN ROCHE 2320 NEWLINS MILL RD EASTON PA 18045 |
| MAJESTIC MANAGEMENT CO - YORBA BUILDINGS | 13191 CROSSROADS PRKWY NORTH, 6TH CITY OF INDUSTRY CA 91746 |
| MAJESTIC MANAGEMENT CO - YORBA BUILDINGS | RE: CHINO 13971 YORBA AVE. 13191 CROSSROADS PRKWY NORTH 6TH FLOOR CITY OF INDUSTRY CA 91746 |
| MAJESTIC REALTY CO. AND YORBA LINDA | SUB, LLC, RE: CHINO 13971 YORBA AVE. 13191 CROSSROADS PARKWAY NORTH, SIXTH FLOOR INDUSTRY CA 91746 |
| MAJESTIC REALTY CO. AND YORBA LINDA SUB, | LLC 13971 YORBA AVE. BUILDING 2 CHINO CA |
| MAJESTIC STAR CASINO & HOTEL | DEDRA PAUL 1 BUFFINGTON HARBOR DR GARY IN 46406 |
| MAJEWSKI, ADAM | 3922 N ASHLAND      APT 2R CHICAGO IL 60613 |
| MAJEWSKI, ADAM | 5970 N ASHLAND      APT 2R CHICAGO IL 60613 |
| MAJID MIRFARSI | 17320 BULLOCK ENCINO CA 91316 |

| Claim Name | Address Information |
| --- | --- |
| MAJKA, ANNA R | 3002 LINWOOD AVE BALTIMORE MD 21234 |
| MAJKRZAK, LARRY | 339 WILDROSE LN. ROMEOVILLE IL 60446 |
| MAJOCCHINI, NICOLA | 11 MAIDEN LN APT 15 C NEW YORK NY 100384046 |
| MAJOR JR, SAM | 3706 LAMOINE RD RANDALLSTOWN MD 21133 |
| MAJOR LEAGUE BASEBALL | 245 PARK AVENUE NEW YORK NY 10167 |
| MAJOR LEAGUE BASEBALL | PLAYERS ASSOCIATION 12 EAST 49TH STREET NEW YORK NY 10017 |
| MAJOR LEAGUE BASEBALL | PROPERTIES CANADA, INC. 245 PARK AVENUE |
| MAJOR LEAGUE BASEBALL ENTERPRISES, INC. | 245 PARK AVENUE NEW YORK NY 10167 |
| MAJOR LEAGUE BASEBALL EQUIPMENT | 521 PLYMOUTH RD      STE 120 PLYMOUTH MEETING PA 19462 |
| MAJOR LEAGUE BASEBALL EQUIPMENT | 521 PLYMOUTH RD STE 120 PLYMOUTH MTNG PA 194621638 |
| MAJOR LEAGUE BASEBALL EQUIPMENT | MANAGERS ASSOCIATION SCHOLARSHIP FUND 2901 JOLLY RD PLYMOUTH MEETING PA 19462 |
| MAJOR LEAGUE BASEBALL PLAYERS | 1631 MESA AVE STE NO.B COLORADO SPRINGS FL 80906 |
| MAJOR LEAGUE BASEBALL PLAYERS | 631 SIXTH AVE SO ST PETERSBURG FL 33701 |
| MAJOR LEAGUE BASEBALL PLAYERS | WELFARE TRUST P O BOX 5372 BOSTON MA 02206-5372 |
| MAJOR LEAGUE BASEBALL PLAYERS ALUMNI | 3637 FOURTH STREET NORTH, SUITE 480 ST. PETERSBURG FL 33704 |
| MAJOR LEAGUE BASEBALL PLAYERS ASSOC | 12 EAST 49TH STREET NEW YORK NY 10017 |
| MAJOR LEAGUE BASEBALL PROPERTIES | 245 PARK AVENUE NEW YORK NY 10167 |
| MAJOR LEAGUE BASEBALL PROPERTIES | CANADA INC. 245 PARK AVENUE NEW YORK NY 10167 |
| MAJOR LEAGUE BASEBALL PROPERTIES, INC. | 245 PARK AVE FL 34 NEW YORK NY 10167 |
| MAJOR LEAGUE BASEBALL PROPERTIES, INC. | ATTN: ELIZABETH SCOTT 75 NINTH AVENUE NEW YORK NY 10011 |
| MAJOR LEAGUE BASEBALL UMPIRES ASSOC | MELLON BANK CENTER, 1735 MARKET STREET SUITE 3420 PHILADELPHIA PA 19103-7596 |
| MAJOR LEAGUE REVENUE SHARING | 245 PARK AVENUE NEW YORK NY 10167 |
| MAJOR LEAGUE SCOUTING BUREAU | 23712 BIRTCHER DRIVE SUITE A LAKE FOREST CA 92630 |
| MAJOR LEAGUE SCOUTING BUREAU | 3500 PORSCHE WAY NO.100 ONTARIO CA 91764 |
| MAJOR LEAGUE SCOUTING BUREAU | 3500 PORSCHE WAY SUITE 100 ONTARIO CA 91764 |
| MAJOR LEAGUE SOCCER | 2029 BROADWAY STREET SUITE 400 LOS ANGELES CA 90012 |
| MAJOR, MARK A | 3871 CIRCLE LAKE DRIVE WEST PALM BEACH FL 33417 |
| MAJOR, RONALD J | 303 WEST 11TH AVENUE BALTIMORE MD 21225 |
| MAJOR, WILIAM | 47 CLYDE RD MANCHESTER CT 06040 |
| MAJOR,MARSHA ANNE | 2995 48TH AVENUE BETTENDORF IA 52722 |
| MAJOR,TERRIS R | 1134 WESLEY OAK PARK IL 60304 |
| MAJOR-HUGHES, SHARON D | 2031 NW 29TH AVE FORT LAUDERDALE FL 33311 |
| MAJORIE MCGASKEY | 18833 MOREHOUSE DR CARSON CA 90746 |
| MAJORS, KEITH | 3854 N KENMORE SE CHICAGO IL 60660 |
| MAJORS,KYLE | 410 PIPES LANE ENCINITAS CA 92024 |
| MAKAH INDIAN TRIBE | DOPPLER RADAR SITE NEAH BAY WA |
| MAKAH TRIBAL COUNCIL | PO BOX 115 NEAH BAY WA 98357 |
| MAKAIAU,BRAD K | 140 WALNUT AVE 3F SAN DIEGO CA 92103 |
| MAKATI, KAUSHIK J | 54 ROSER DRIVE GLASTONBURY CT 06033 |
| MAKAULA, WALTER | 16231 DEER TRAIL COURT SAN DIEGO CA 92127-3430 |
| MAKAULA, WALTER J | 637 PAOPUA LP KAILUA HI 96734 |
| MAKDISI, SAREE | 10645 CUSHDON AVE LOS ANGELES CA 90064 |
| MAKE A WISH FOUNDATION | OF EASTERN VIRGINIA 240 BUSINESS PARK DR      STE 100 VIRGINIA BEACH VA 23462 |
| MAKE UP AND HAIR BY CLAIRE INC | PO BOX 86789 SAN DIEGO CA 92138-6789 |
| MAKELY,JOHN A | 175 EINSTEIN WAY EAST WINDSOR NJ 08512 |
| MAKELY,STACEY ALISON | 5910 BRACKENRIDGE AVE. BALTIMORE MD 21212 |
| MAKER, PHILIP | 6711 N. LENOX CHICAGO IL 60646 |
| MAKHANIAN,DAVID H | 708 GENEVA STREET GLENDALE CA 91206 |
| MAKHLOUFI,CHRISTINE | 312 QUAKER CHURCH ROAD APT A14 RANDOLPH NJ 07869 |

| Claim Name | Address Information |
|---|---|
| MAKHMUDOV, ALEX | 68 PONDEROSA LN NEWINGTON CT 06111 |
| MAKHOUL, FADI | C/O DINA BRILLIANT THREE NESHAMINY INTERPLEX STE 301 TREVOSE PA 19053 |
| MAKHOUL,FADI Y | P.O. BOX 764 ALLENTOWN PA 18103 |
| MAKI, ROBERT | 4004 CEDARWOOD LANE WILLIAMSBURG VA 23188 |
| MAKI,JUSTINE | 3209 KAISER DRIVE ELLICOTT CITY MD 21043 |
| MAKIARIS MEDIA | 306 INDUSTRIAL PARK RD MIDDLETOWN CT 06457 |
| MAKINEN,JULIE MICHELE | 223 EAST 5TH AVE BEREA OH 44017 |
| MAKING CHOICES FOR INDEPENDENT LIVING | 3011 MONTEBELLO TERRACE BALTIMORE MD 21214 |
| MAKO 36 DELIVERY SYSTEMS INC | 133 WHALERS COVE BABYLON NY 11702 |
| MAKOFSKE, MICHAEL A | 21195 CEDAR LANE MISSION VIEJO CA 92691 |
| MAKOHUZ JR, KENNETH | 2013 LACEY OAK DRIVE APOPKA FL 32703 |
| MAKOHUZ, JUDY | 2013 LACEY OAK DR APOPKA FL 32703-1595 |
| MAKOHUZ, JUDY | 2013 LACEY OAK DR APOPKA FL 32703 |
| MAKOS,FRANK J | 936 HIGH STREET BETHLEHAM PA 18018 |
| MAKOUL PRODUCTIONS | 2923 W LIVINGSTON ST ALLENTOWN PA 18104 3535 |
| MAKOUL,CAITLIN | 1431 31ST STREET SW ALLENTOWN PA 18103 |
| MAKOWSKI,MATTHEW S | 10485 48TH AVE APT F1 ALLENDALE MI 49401 |
| MAKOWSKI,NANCY D | 12209 GRAYSTONE AVE NORWALK CA 90650 |
| MAKOYAWO, CHRISTINA | 133-62 243RD STREET ROSEDALE NY 11422 |
| MAKUMI, CHRISTOPHER | 6921 LACHLAN CIR APT G BALTIMORE MD 21237 |
| MAL LYN DELIVERY SERVICE INC | PO BOX 6 EAST ROCKAWAY NY 11518 |
| MALACHI BAILEY | 19 WINOKA DR HUNTINGTON STATION NY 117462050 |
| MALACHI ELIJAH | 166-05 88TH AVENUE, APT. A JAMAICA NY 11432 |
| MALAGGESE,ROBERT J | 134 FORSYTHIA COURT QUAKERTOWN PA 18951 |
| MALAGON,ALMA | 3832 W 78TH STREET CHICAGO IL 60652 |
| MALANGA, STEVEN | 28 FAIRWAY DR WEST ORANGE NJ 07052-4802 |
| MALAVE, RAYMOND | 12185 BLACKHEATH CIR ORLANDO FL 32837 |
| MALAVE,JULIO J | 814 8TH STREET ALLENTOWN PA 18102 |
| MALAVE-BABER, LOURDES | 101 FREEMAN'S TRACE YORKTOWN VA 23693 |
| MALBY,ELIZABETH B | 3622 KEYSTONE AVE BALTIMORE MD 21211-1314 |
| MALCHESKI JR, ROBERT J | 3754 MOTOR AVENUE APT. #2 LOS ANGELES CA 90034 |
| MALCOLM BELL III | 433 N. FIRST STREET CHARLOTTESVILLE VA 22902 |
| MALCOLM DEAN | 8069 FAREHOLM DR. LOS ANGELES CA 90046-2114 |
| MALCOLM ENTERPRISES | 318 HIGH STREET IPSWICH MA 01938 |
| MALCOLM L JOHNSON | 449 WEST 43RD ST APT1B NEW YORK NY 10036 |
| MALCOLM MARGOLIN | HEYDAY BOOKS 2054 UNIVERSITY AE STE 400 BERKELEY CA 94704 |
| MALCOLM, ANDREW H | 24325 ASTOR RACING COURT VALENCIA CA 91354-4918 |
| MALCOLM, BARBARA A | 1501 RED OAK ST. CHARLESTON WV 25312 |
| MALCOLM, GREGORY L | 29251 GARNET CANYON DRIVE SANTA CLARITA CA 91390 |
| MALCOLM, NOEL | 3375 GREENVIEW TER MARGATE FL 33063 |
| MALCOLM,CHRIS | 1718 W. DIVERSEY #2 CHICAGO IL 60614 |
| MALCOLM,CORETTA | P.O. BOX 610 NEW YORK NY 10035 |
| MALCOLM,MICHAEL D | 541 NW 75TH TERRACE PLANTATION FL 33317 |
| MALCOLM,RAYMOND H | 1101 NW 58TH TERRACE SUNRISE FL 33313 |
| MALCOLM,VINCENT A | 1323 ROSCOMARE RD. LOS ANGELES CA 90077 |
| MALCOLM-COOK,JOSEAN N | 18981 SW 41ST STREET MIRAMAR FL 33029 |
| MALCOLMSON, LARRY | 2225 1ST AVE NAPA CA 94558 |
| MALCOM, SHAWNA | 321 S SHERBOURNE DR APT 209 LOS ANGELES CA 900483399 |
| MALCOM, SHAWNA | 321 S SHERBOURNE DR  APT 208 LOS ANGELES CA 90048 |

| Claim Name | Address Information |
|---|---|
| MALCOM,BENJAMIN W | 305 W. 92ND ST. NEW YORK NY 10025 |
| MALDONADO NEWS AGENCY | 4405 W. WELLINGTON ATTN: GERALDINE GREEN CHICAGO IL 60612 |
| MALDONADO, CARLOS | 2576 NW 99TH AVE CORAL SPRINGS FL 33065 |
| MALDONADO, HECTOR | 923 HAMILTON MALL #302 ALLENTOWN PA 18101 |
| MALDONADO, IARA | 701 PINE DRIVE APT 205 POMPANO BEACH FL 33060 |
| MALDONADO, ILDA | 611 CREEKSIDE CT. CHESAPEAKE VA 23320 |
| MALDONADO, JEREMY | 411 LOCHMOND DR FERN PARK FL 32730 |
| MALDONADO, JESSICA | NORWICH-WESTERLY RD MALDONADO, JESSICA N STONINGTON CT 06359 |
| MALDONADO, JESSICA | 15 CHASE ST  APT F12 PAWCATUCK CT 06379 |
| MALDONADO, LUZ | 17 AUSTRIA DR. ROMEOVILLE IL 60446 |
| MALDONADO, MARIA | 188 SMITH DR EAST HARTFORD CT 06118 |
| MALDONADO, MIGUEL | ANDES ST 123 MONTEREY DEVELOPMENT SAN JUAN 926 PUERTO RICO |
| MALDONADO, MIGUEL | COND GRANADA PARK    BZN 246 GUAYNABO 969 PUERTO RICO |
| MALDONADO, MIGUEL | 3407 W. BEACH CHICAGO IL 60651 |
| MALDONADO, RICHARD A | P.O. BOX 742 LAKE WORTH FL 33460 |
| MALDONADO, WILLIAM | NEWINGTON RD     3 MALDONADO, WILLIAM ELMWOOD CT 06110 |
| MALDONADO, WILLIAM | 90 NEWINGTON RD ELMWOOD CT 06110 |
| MALDONADO,CHERYL L | 5526 PREMIERE AVE LAKEWOOD CA 90712 |
| MALDONADO,DELIA | 1266 N. LAUREL APT. #2 WEST HOLLYWOOD CA 90046 |
| MALDONADO,EMMA | 22 SOUTH 13TH STREET ROOM 2 ALLENTOWN PA 18102 |
| MALDONADO,GWENDOLYN | 4939 W. THOMAS ST. 2ND FLOOR CHICAGO IL 60651 |
| MALDONADO,NANCY J | 13 JAYNE AVE MELVILLE NY 11747 |
| MALDONADO,NOELIA | |
| MALDONADO,NOELIA | 411 KEHOE BLVD. ORLANDO FL 32825 |
| MALDONADO,RICARDO | 84-44 90TH STREET WOODHAVEN NY 11421 |
| MALDONADO,SUZANNE | 7 E 93RD ST #4B NEW YORK NY 10128-0665 |
| MALDONADO,YOLANDA | 3407 W. BEACH CHICAGO IL 60651 |
| MALDRE, MATTHEW P | 4809 N. BELL AVE #1E CHICAGO IL 60625 |
| MALDRE, MATTHEW P | 4809 N BELL AVE    APT 1E CHICAGO IL 60625 |
| MALEAR, JULIE | 253 NE 21ST STREET DELRAY BEACH FL 33444 |
| MALEBRANCHE, JOE | 183 BENTLEY ST TANEYTOWN MD 21787 |
| MALECKI, JOSEPH | HAZELWOOD RIVER RD EDGEWATER FL 32141 |
| MALECKI, STANLEY | 7 NORTHWOOD DR WINDSOR LOCKS CT 06096-1419 |
| MALEK, REBECCA | 1493 STONEHAVEN ESTATES DR WELLINGTON FL 33411 |
| MALEKOFF, ANDREW | 9 KIRKWOOD ST LONG BEACH NY 11561 |
| MALES, MICHAEL A | 1105 PALO VERDE RDQ IRVINE CA 92612 |
| MALES, MICHAEL A | 333 N FIFTH    NO.2006 OKLAHOMA CITY OK 73102 |
| MALESZEWSKI, SHERYL S | 391 SE 7TH STREET POMPANO BEACH FL 33060 |
| MALET, JULIEN CHAN | 25 DAISY LANE COMMACK NY 11725 |
| MALEY, PATRICK | 517 N KEMP ST KUTZTOWN PA 19530 |
| MALGIERI, NICHOLAS | 277 WEST 10TH ST    NO 3F NEW YORK NY 10014 |
| MALIA, BRIGID C | 1300 WEST ALTGELD #138 CHICAGO IL 60614 |
| MALIBU COMICS ENTERTAINMENT, INC. | 3340 OCEAN PARK BOULEVARD SANTA MONICA CA 90405 |
| MALIBU LICENSING GROUP LLC | 29399 AGOURA HILLS RD NO.105 AGOURA HILLS CA 91301 |
| MALIBU LICENSING GROUP LLC | 29599 AGOURA HILLS RD NO.105 AGOURA HILLS CA 91301 |
| MALIBU SURFSIDE NEWS | P.O. BOX 903 MALIBU CA 90265 |
| MALIFF-FRENZILLI, MAURA | 30 HIDDEN PLACE CHESHIRE CT 06410 |
| MALIK, ALIA | 8000 BOTELER LANE  APT 347B COLLEGE PARK MD 20740 |
| MALIK, SIDDEEQAH | 700 LENOX AVENUE APT. 23F NEW YORK NY 10039 |

| Claim Name | Address Information |
|---|---|
| MALIK, ALIA | 2404 LAKE AVENUE CHEVERLY MD 20785 |
| MALIN WILSON-POWELL | 143 MAGNOLIA DR SAN ANTONIO TX 78212 |
| MALINA SAVAL | 2210 THIRD ST #110 SANTA MONICA CA 90405 |
| MALINCHAK, CHARLES S | 670 OLD BETHLEHEM RD QUAKERTOWN PA 18951 |
| MALINCHAK,CHARLES | 670 OLD BETHLEHEM ROAD QUAKERTOWN PA 18951 |
| MALINDA VELEZ | 7892 PIPER LANE LAKE WORTH FL 33463 |
| MALINOWSKI JR, RICHARD THOMAS | 281 ELIZABETH AVENUE BALTIMORE MD 21227 |
| MALINOWSKI, GLORIA JOAN | 27 GREENFIELD ST WETHERSFIELD CT 06109 |
| MALINOWSKI, JOHN | 10A TALCOTT GLEN MALINOWSKI, JOHN FARMINGTON CT 06032 |
| MALINOWSKI, JOHN | 10 A TALCOTT GLEN RD FARMINGTON CT 06032-3526 |
| MALINOWSKI, JON CHARLES | 706 HEWITT LN NEW WINDSOR NY 12553 |
| MALINOWSKI, PAUL | 3 INDIAN HILL RD FARMINGTON CT 06032-2818 |
| MALINOWSKI, THOMAS | 1056 PINE GROVE CIR ALLENTOWN PA 18106 |
| MALINOWSKI, THOMAS | 1056 PINE GROVE CIRCLE  APT 2C WESCOSVILLE PA 18106 |
| MALINOWSKI,JENNIFER | 1911 HORATIO AVE. MERRICK NY 11566 |
| MALINOWSKI,LINDSEY E | 146 STRONG STREET EASTHAMPTON MA 01027 |
| MALIR BURKS | 45 W 139TH ST APT 8G NEW YORK NY 100371406 |
| MALIS, ELIZABETH | 1701 GARDINER RD HUNT VALLEY MD 21030 |
| MALISKA,GAVIN | 1200 IRONSMITH COURT APT. 104 CELEBRATION FL 34747 |
| MALISZEWSKI, ADAM | 33 HAWKTON PLACE LAKE GROVE NY 11755 |
| MALITSKY, THOMAS E | 417 GRANGE ROAD ALLENTOWN PA 18106 |
| MALIWANAG,IAN VILLANUEVA | 9292 PARKSIDE DR DESPLAINES IL 60016 |
| MALJEVEC, BENJAMIN | 150A 31ST STREET BROOKLYN NY 11232 |
| MALKANI, RAVI | 160 N. ARTHUR CT. HAMILTON IN 46742 |
| MALKIN, RYAN | 142 EAST 16TH ST      APT 3B NEW YORK NY 10003 |
| MALKOFF,DAVID | 6227 DREXEL AVE LOS ANGELES CA 90048 |
| MALKOTEA, RISHAB | 3550 N. FREMONT #2 CHICAGO IL 60657 |
| MALL AT MILLENIA | 4200 CONROY RD ORLANDO FL 328392400 |
| MALLARD PRESS INC | 335 EISENHOWER LN LOMBARD IL 60148 |
| MALLAY,SHERRY | 4065 HEIRLOOM ROSE PLACE OVIEDO FL 32766 |
| MALLER, GREGG | 1133 W. CORNELIA #C CHICAGO IL 60657 |
| MALLER, JEROME | 3634 MAPLELEAF DR. GLENVIEW IL 60025 |
| MALLICK, DEBBIE L. | 579 EMMETT STREET C12 BRISTOL CT 06010 |
| MALLICOAT,FRANK W | 18 SLEEPY HOLLOW SALEM NH 03079 |
| MALLIN JR, MICHAEL | 1076 KENSINGTON PARK DRIVE  NO.207 ALTAMONTE SPRINGS FL 32714 |
| MALLIS, ANDREA | 2428 ELLSWORTH ST      NO.302 BERKELEY CA 94704 |
| MALLO, GARY MARTIN | 3908 WILCOX AVE. BELLWOOD IL 60104 |
| MALLON & MCCOOL LLC | 301 E LOMBARD STREET  SUITE 920 BALTIMORE MD 21202 |
| MALLON,BILL | 2347 SYCAMORE AVENUE WANTAGH NY 11793 |
| MALLORY POYNOR | 26 E. 2ND ST. EAST DUNDEE IL 60118 |
| MALLORY WOODS RETIREMENT CTR | ATT: NORMAN DOVE/ACTIVITIES HAMPTON VA 23666 |
| MALLORY, COURTNEY KEON | 7610 WESTWOOD DR NO.118 TAMARAC FL 33321 |
| MALLORY, CRAIG W | 2513 BACK BAY LOOP COSTA MESA CA 92627 |
| MALLORY, MICHAEL J | 2317 BLACKMORE DRIVE GLENDALE CA 91206 |
| MALLORY, R MARK | 3312 LAKEWOOD CT GLENVIEW IL 60026-2505 |
| MALLORY,R MARK | 3312 LAKEWOOD COURT GLENVIEW IL 60026-2505 |
| MALLOVES JEWELERS | 404 MAIN ST MARK LEVIN MIDDLETOWN CT 06457 |
| MALLOY, JAMES | 245 SLATER RD TOLLAND CT 060842216 |
| MALLOY, JOHN | 1636 N. WELLS APT. 1507 CHICAGO IL 60614 |

| Claim Name | Address Information |
|---|---|
| MALLOY, JOHN | 3334 N CLIFTON AVE APT 2 CHICAGO IL 606576636 |
| MALLOY, MICHAEL | 5716 LONGWOOD WAY CITRUS HEIGHTS CA 95610 |
| MALLOY, MIKE | 227 CRYSTAL    NO.515 AMES IA 50010 |
| MALLOY, RICHARD | 30 ST. TROPEZ LAGUNA NIGUEL CA 92677 |
| MALLOY,MICHELLE | 470 MOLLIE BOULEVARD HOLBROOK NY 11741 |
| MALM, ERIC | 929 BURTON TER GLENVIEW IL 600252353 |
| MALNATI'S PIZZERIA | MR. MARC MALNATI 3685 WOODHEAD DR. NORTHBROOK IL 60062 |
| MALNATI, SHAWN | 7341 W CATALPA CHICAGO IL 60656 |
| MALNIC,JOHN T | P. O. BOX 1163 GLENDORA CA 91740 |
| MALONE ADVERTISING | 388 S MAIN ST AKRON OH 443111064 |
| MALONE ADVERTISING | 388 S. MAIN STREET AKRON OH 44311 |
| MALONE JR, JOSEPH F | 35 BROOKMEADOW CIR SHREWSBURY PA 17361 |
| MALONE TELEGRAM | 387 EAST MAIN STREET ATTN: LEGAL COUNSEL MALONE NY 12953 |
| MALONE, ALEX | 3069 N ENNSYLVANIA ST APT 1 INDIANAPOLIS IN 462054078 |
| MALONE, ALEX | 3069 N PENNSYLVANIA ST # 1 INDIANAPOLIS IN 462054078 |
| MALONE, ALISON | ALGONQUIN TRAIL MALONE, ALISON MOODUS CT 06469 |
| MALONE, ALISON | 16 ALGONQUIN TRAIL MOODUS CT 06469 |
| MALONE, COLIN | 722 W. BARRY NO.3E CHICAGO IL 60657 |
| MALONE, KARL | 3034 VIA DE CABALLO ENCINITAS CA 92024 |
| MALONE, KATIE A | 125 WINDERS LN YORKTOWN VA 23692 |
| MALONE, KELIA G | 6044 S PRAIRIE    APT 3A CHICAGO IL 60637 |
| MALONE, MARGARET | 23 WOODRIDGE LN SEA CLIFF NY 11579 |
| MALONE, MICHAEL | 43 PRINCE ST. #1 JAMAICA PLAIN MA 02130 |
| MALONE, MICHAEL P | 1340 N. KNOLLWOOD DRIVE PALATINE IL 60067 |
| MALONE, RYNE | 1272-1 CROSS CREEK CIRC TALLAHASSEE FL 32301 |
| MALONE, RYNE P. | 1272 CROSS CREEK CIRCLE #1 TALLAHASSEE FL 32301 |
| MALONE, SARAH | 752 SAVANNAH LANE CRYSTAL LAKE IL 60014 |
| MALONE,JACOB T | 2322 N. COMMONWEALTH AVENUE APT. #217 CHICAGO IL 60614 |
| MALONE,K AMANDA | 125 WINDERS LANE YORKTOWN VA 23692 |
| MALONE,RANDY A | 518 WASHINGTON STREET APT 4 ALLENTOWN PA 18102 |
| MALONE,SAMANTHA | 914 W. PRINCETON ST. ORLANDO FL 32804 |
| MALONE-DIGBY,ELIZABETH A | 32622 NANCASKET DRIVE APT 56 RANCHO PALOS VERDES CA 90275 |
| MALONEY AIRE | 128 LAFAYETTE AVE LAUREL MD 20707 |
| MALONEY, CAROL | 1708 BEECH MOUNT PROSPECT IL 60056 |
| MALONEY, FRANK M | 15508 SUNSET RIDGE DRIVE ORLAND PARK IL 60462 |
| MALONEY, KEVIN | 1932 W. TOUHY AVE. CHICAGO IL 60626 |
| MALONEY, LIAM | 6397 CLARK MONTREAL QC H2S 3E5 CANADA |
| MALONEY, LIAM | 6397 CLARK MONTREAL QC H2S 3E5 CA |
| MALONEY, MARTY | 333 W. 35TH ST. CHICAGO IL 60616 |
| MALONEY, MARY ELLEN | 1343 HIGH ROAD KENSINGTON CT 06037 |
| MALONEY, TIMOTHY J | 2000 MAGNOLIA AVE MANHATTAN BEACH CA 90266 |
| MALONEY,JENNA K | 16419 LOST TREE PLACE NOBLESVILLE IN 46060 |
| MALORIE WILLIAMS | 1417 WEST BELLE PLAINE ROAD APT. #1 CHICAGO IL 60613 |
| MALOW CORPORATION | 1835 S NORDIC RD MT PROSPECT IL 60056 |
| MALOW CORPORATION | KHL ILLINOIS PO BOX 201295 DALLAS TX 75320-1295 |
| MALOW, NEAL | 4169 S. BLANDING RD. HANOVER IL 61041 |
| MALT ADVOCATE INC | PO BOX 158 EMMAUS PA 18049 |
| MALTA HOUSE OF GOOD COUNSEL | 5 PROVITT ST NORWALK CT 06855 |
| MALTAIS, MICHELLE | P.O. BOX 9327 GLENDALE CA 91226-0327 |

| Claim Name | Address Information |
|---|---|
| MALTAIS, MICHELLE H | 233 N. BELMONT ST. NO.4 GLENDALE CA 91206 |
| MALTAIS, MICHELLE H | PO BOX 9327 GLENDALE CA 91226-0327 |
| MALTESE, SANTO | 12920 W. 159TH STREET UNIT 1B HOMER GLEN IL 60441 |
| MALUSKI, DEAN J | 25 ROCKY HILL AVE. NEW BRITAIN CT 06051 |
| MALVASIA, JERRY | 526 LONGFELLOW BLVD LAKELAND FL 33801 |
| MALVEAUX,KEIDRA | 19606 CYPRESS BOUGH DR. KATY TX 77449 |
| MALY'S INC | 4555 DANVERS DR  SE KENTWOOD MI 49512 |
| MALY, ELIZABETH A | 1111 JENNIFER COURT LOCKPORT IL 60441 |
| MALYS, WANDA | 14320 S. ELIZABETH LANE HOMER GLEN IL 60491 |
| MAMA BS INC | 692 NORTH ORANGE AVE ORLANDO FL 32801 |
| MAMA NINA FOCCACHERIA | 546 MAIN ST BETHLEHEM PA 18018-5858 |
| MAMBER, STEPHEN | 24890 BOB BATCHELOR RD CALABASAS CA 91302 |
| MAMEDOV, ORKHAN | 9009 BALMORAL MEWS SQUARE WINDERMERE FL 34786 |
| MAMIE HECTOR | C/O MICHAEL G. LORUSSO, ESQ. 316 JACKSON AVENUE SYOSSET NY 11791 |
| MAMIE HECTOR | MICHAEL G. LORUSSO, ESQ. 316 JACKSON AVENUE SYOSSET NY 11791 |
| MAMIS, JOSHUA | 7 SCHOOL STREET BRANFORD CT 06405 |
| MAMMEL, GLEN J | 1816 NW 64 WAY MARGATE FL 33063 |
| MAMMOSER, ALAN P | 3501 W EVERGREEN AVE CHICAGO IL 60651 |
| MAMOLA, JOHN DONALD | 2716 W MONTROSE DR APT 3 CHICAGO IL 60618 |
| MAMPRE MEDIA | 5123 DEL MONTE SUITE 7 HOUSTON TX 77056 |
| MAMPREIAN, FRANK | 7061 FOSTER ROAD DOWNERS GROVE IL 60516 |
| MAMULA, MATT | 10358 CEDAR STREET CEDAR LAKE IN 46303 |
| MAMUYAC, RENATO T | 543 S. RUE DE VALLEE ST. AZUSA CA 91702 |
| MAMUYAC,LEONARDO T | 543 S. RUE DE VALLEE ST. AZUSA CA 91702 |
| MAN MKTING | 765 KIMBERLY DR CAROL STREAM IL 60188-9407 |
| MAN ROLAND  INC | 800 EAST OAK HILL WESTMONT IL 60559 |
| MAN ROLAND INC | 800 E OAK HILL DRIVE WESTMONT IL 60559 |
| MAN ROLAND INC | DEPT CH 19218 PALATINE IL 60055-9218 |
| MAN ROLAND INC. | 800 E OAK HILL DR WESTMONT IL 60559-5522 |
| MAN'S WORLD MAGAZINE | 608/609 NIRMAN KINDRA FAMOUS STUDIO LANE MAHALAXMI, MUMBAI 400011 INDIA |
| MAN, ANTHONY | 185 NE 20TH COURT WILTON MANORS FL 33305 |
| MAN, CHARLES E | 4909 W HOWARD SKOKIE IL 60077 |
| MANAGED PRESCRIPTION PROGRAM | 10860 MAVINEE DRIVE ORO VALLEY AZ 85737 |
| MANAGEMENT & PRODUCTION INC | 180 VARICK STREET  SUITE 1212 NEW YORK NY 10014 |
| MANAGEMENT CAREERS INC. | MR. MICHAEL MORAWSKI 1300 W. BELMONT AVE. NO.323 CHICAGO IL 60657 |
| MANAGEMENT FOCUS MEXICO S.A. D | AV. PASEO DE LAS PALMAS NR. 83 DEPTO402 COL LOMAS CHAPULTEPEC DEL MIGUEL HIDALGO MIGUEL HIDAGLO C.P. 11000 MEXICO |
| MANAGEMENT RECRUITERS INDIANAPOLIS NORTH | 11611 N MERIDAN ST         STE 650 CARMEL IN 46032 |
| MANAGEMENT TIME SYSTEMS CO, INC | PO BOX 383 MEDFORD NY 11763 |
| MANAGER MAGAZINE (BULGARIA) | ATTN. MAYA BOBEVA 12 GEORGE WASHINGTON STR. 2 FL. SOFIA 1301 BULGARIA |
| MANAGER OF SAFETY | CITY & COUNTY OF DENVER 1331 CHEROKEE ST., RM 302 DENVER CO 80204 |
| MANAGER TODAY BUSINESS NEXT PUBLISHING | MS.LI-WEN CHI 3F, NO. 32 SEC 2, TUN-HUA SOUTH ROAD TAIPEI 106 TAIWAN, PROVINCE OF CHINA |
| MANAGING EDITOR | 610 OLD YORK ROAD ATTN: CONTRACTS DEPT JENKINTOWN PA 19046 |
| MANAGING EDITOR INC | 101 GREENWOOD AVE NO.330 JENKINTOWN PLAZA JENKINTOWN PA 19046 |
| MANAGING EDITOR INC | 101 GREENWOOD AVE SUITE 330 JENKINTOWN PLAZA PA 19046 |
| MANAGING EDITOR INC | 610 OLD YORK RD     STE 250 JENKINTOWN PA 19046 |
| MANAGING EDITOR INC | ATN: NO.VEN HAUGHT 101 GREENWOOD AVE # 330, JENKINTOWN PLZ JENKINTOWN PA 19046 |
| MANAGING EDITOR SOFTWARE INC | ATN: NO.VEN HAUGHT JENKINTOWN PA 19046 |

| Claim Name | Address Information |
|---|---|
| MANAGING EDITORINC, | 101 GREENWOOD AVE STE 330 MARILYN MOSS JENKINTOWN PA 19046 |
| MANALO JR.,RIDOR G | 820 W. DURNESS ST. WEST COVINA CA 91790 |
| MANAN,SOBEIDA G. | 39 E 39TH STREET 7D PATERSON NJ 07514 |
| MANAR SLEIMAN | 3700 S. PLAZA DRIVE APT F212 SANTA ANA CA 92704 |
| MANARANG,CHRISTOPHER R | 340 E WILKES BARRE STREET EASTON PA 18042 |
| MANAS, MICHAEL | 294 OLD COLONY ROAD HARTSDALE NY 10530 |
| MANASSY PRECISION CORPORATION | 37-26 27TH ST LIC NY 11101 |
| MANAUSA, NEIL R | 43725 RALEIGH PLACE ASHBURN VA 20147 |
| MANAWA TELECOM INC M | PO BOX 130 MANAWA WI 54949 |
| MANCARI CHRYSLER DODGE JEEP | 4630 W 95TH ST OAK LAWN IL 60453-2514 |
| MANCARI OF DESPLAINES   [MANCARI OF | ORLAND] 8821 159TH ST ORLAND HILLS IL 604877404 |
| MANCARI OF DESPLAINES   [ZZZ.MANCARI OF | OAK LAWN] 4630 W 95TH ST OAK LAWN IL 604532514 |
| MANCERA, GEORGE | 3560 W. DEMPSTER SKOKIE IL 60076 |
| MANCHAME, ILMA | 1906 VASSAR AVE. APT. 2 GLENDALE CA 91204 |
| MANCHAN MAGAN | CUMMERSTOWN, COLLINSTOWN, WESTMEATH COLLINSTOWN, CO WESTMEATH |
| MANCHEGO, HERMES | 76 STANDISH RD    APT 1 STAMFORD CT 06902 |
| MANCHESTER BROADBAND M | 116  2ND  STREET MANCHESTER GA 31816 |
| MANCHESTER COUNTRY CLUB | P O BOX 3950 NANCY RIVOSA MANCHESTER CT 60453950 |
| MANCHESTER HISTORICAL SOCIETY | 106 HARTFORD ROAD MANCHESTER CT 06040 |
| MANCHESTER HONDA | 24 ADAMS STREET MANCHESTER CT 06040 |
| MANCHESTER JOURNAL | 51 MEMORIAL AVENUE MANCHESTER VT 05255 |
| MANCHESTER SOCCER CLUB | C/O NANCY SAPIENZA 113 WELLMAN RD MANCHESTER CT 06040 |
| MANCHESTER SOCCER CLUB | PO BOX 1165 MANCHESTER CT 06040 |
| MANCHESTER TIMES | P.O. BOX 521 LAKEHURST NJ 08733 |
| MANCIA, THOMAS | 4430 WEST DEMING PLACE CHICAGO IL 60639 |
| MANCINI,CHRISTOPHER | 14 HORIZON VIEW PROSPECT CT 06712 |
| MANCINI,CHRISTOPHER | DBA CHRIS'S LANDSCAPING SERVICE 14 HORIZON VIEW PROSPECT CT 06712 |
| MANCINO, KATHRYN | 389 HICKORY ACRES LN JACKSONVILLE FL 32259 |
| MANCO, LUIS J | PO BOX  8224 STAMFORD CT 06905 |
| MANCO,ESTEBAN | 55 WARDWELL STREET APT. A STAMFORD CT 06902 |
| MANCUSO, RYAN | 576 SAMUEL COURT ENCINITAS CA 92024 |
| MANCUSO, SAMUEL | 809 WOODBROOK CT. SHOREWOOD IL 60431 |
| MANCUSO,ELIZABETH N | 1974 BEDFORD AVENUE NORTH BELLMORE NY 11710 |
| MANDEL, JARON PAUL | 40 FAIRFIELD LANE ROSLYN HEIGHTS NY 11557 |
| MANDEL, JARON PAUL | 40 FAIRFIELD LANE ROSLYN HEIGHTS NY 11577 |
| MANDEL, JORDAN | 563 DORSET AVE GLEN ELLYN IL 60137 |
| MANDEL, PETER | 239 TRANSIT STREET PROVIDENCE RI 02906 |
| MANDELBAUM,MARK | 7335 GRANVILLE DRIVE TAMARAC FL 33321 |
| MANDELBAUM,MICHAEL | PO BOX 34-1625 BETHESDA MD 20827-1625 |
| MANDELL MENKES  LLC | 333 W WACKER DR    STE 300 CHICAGO IL 60606 |
| MANDES, BARON P | 6912 W 111TH PL    APT 1A WORTH IL 60482 |
| MANDEVILLE,ZACHARY | 1930 RIDGE AVE APT # C-205 EVANSTON IL 60201 |
| MANDICH, VANESSA | 1445 JULIO LANE ORLANDO FL 32807 |
| MANDLY, NANCY L | 100 PRICE BLVD WEST HARTFORD CT 06119 |
| MANDM, INC. | 3905 STATE STREET SUITE 7  BOX 213 SANTA BARBARA CA 93105 |
| MANDOJANA, JOSE R | 1610 W 7TH ST     NO.413 LOS ANGELES CA 90017 |
| MANDOLANG,MELY S | PO BOX 11306 SAN BERNARDINO CA 92423-1306 |
| MANDOYAN,PETER H | 1430 NORTH LOUISE STREET GLENDALE CA 91207 |
| MANDRACCHIA,JOE | 41 LYNTON ROAD ALBERTON NY 11507 |

| Claim Name | Address Information |
|---|---|
| MANDRACCHIA,JOSEPH A | 1170 CORELLA NEWPORT BEACH CA 92660 |
| MANDULA, MARY JO | 6115 PLYMOUTH STREET DOWNERS GROVE IL 60516 |
| MANDY FLINT | 1847 W OHIO CHICAGO IL 60622 |
| MANDY REDFERN | 130 MONTEREY ROAD, #115 SOUTH PASADENA CA 91030 |
| MANFREDI, MARC J | 6446 DUCKWEED RD LAKE WORTH FL 33467 |
| MANFREDINI, LOU | 6136 NORTH KNOX AVE CHICAGO IL 60646 |
| MANGAL, TERRENCE | 6000 NW 43RD AVE. FORT LAUDERDALE FL 33319 |
| MANGAN, CHRISTOPHER J | 14 DOWNES AVENUE STATEN ISLAND NY 10312 |
| MANGAN, JOHN | 7840 CLOVERIDGE CT. CINCINNATI OH 45244 |
| MANGAN, PETER | 133 ELMFIELD STREET ELMWOOD CT 06110 |
| MANGAN, SUSAN | 808 WESTMOUNT DRIVE APT. 6 WEST HOLLYWOOD CA 90069 |
| MANGANARO,MICHAEL C. | 1130 SENECA RD. WILMETTE IL 60091 |
| MANGANDI,HENRY D | 5915 TOBIAS STREET SHERMAN OAKS CA 91411 |
| MANGANIELLO, GINA M | 324 SOUTH FRANKLIN STREET PEN ARGYL PA 18072 |
| MANGANO, JOE | 7659 W. CATALPA CHICAGO IL 60656 |
| MANGE,CAROLINE J | 11959 GOLD NEEDLE WAY COLUMBIA MD 21044 |
| MANGIA | 190 GREENWOOD AVE EASTON PA 18045 |
| MANGIN,BRENDA D | 1011 VICAYA LAKE ROAD #104 OCOEE FL 34761 |
| MANGINELLI, JOSEPH | 14421 DANES CIRCLE HUNTINGTON BEACH CA 92647 |
| MANGINO, LARRY | SOMBRERERIA 24 6B MADRID 28012 SPAIN |
| MANGO,FABIOLLA B | 15 COLLAMER ROAD MALTA NY 12020 |
| MANGOS | 3750 HAMILTON BLVD ALLENTOWN PA 18103-4503 |
| MANGOSING, RUTHIE L | 3001 ASHLEY WAY WILLIAMSBURG VA 23185 |
| MANGRUM, DARREN | 1406 E. 68TH STREET CHICAGO IL 60637 |
| MANGRUM, JAMES | 3380 SW 20 ST. FORT LAUDERDALE FL 33312 |
| MANGU-WARD, KATHERINE | 1634 S STREET  NW     APT 2 WASHINGTON DC 20009 |
| MANGUM, ANITA E | 8051 S. HOUSTON AVENUE CHICAGO IL 60617 |
| MANGUY,EVELYN LAU | 19045 VISTA GRANDE WAY NORTHRIDGE CA 91326 |
| MANGUY,EVELYN LAU | 20250 SORRENTO LANE APT #102 PORTER RANCH CA 91326 |
| MANHASSET LAKEVILLE WATER DISTRICT | 170 EAST SHORE RD GREAT NECK NY 11023-2408 |
| MANHATTAN BAGEL       R | 1437 RICHMOND RD WILLIAMSBURG VA 23185 |
| MANHATTAN COLLEGE | MANHATTAN COLLEGE-BURSAR 4513 MANHATTAN COLLEGE PARKWAY RIVERDALE NY 10471 |
| MANHATTAN PRODUCTION MUSIC | 355 W 52ND ST 6TH FLOOR NEW YORK NY 10019 |
| MANHEIM, ALISON I | 245 MAIN STREET NO.208 VENICE CA 90291 |
| MANIEC, JOHN | 223 28A 65 AVE BAYSIDE NY 11364 |
| MANIER,JEREMY M | 821 S. RACINE UNIT F CHICAGO IL 60607 |
| MANIER,KELLIE J | 2003 PLEASANT VIEW DRIVE ELIZABETHTOWN KY 42701 |
| MANIFEST SOLUTIONS LLC | 1023 W FULTON MARKET CHICAGO IL 60607 |
| MANIFEST SOLUTIONS LLC | 600 W CHICAGO AVE # 290 CHICAGO IL 606542822 |
| MANILA BULLETIN | PO BOX 769 MAINA BULLETIN BLDG INTRAMUROS, MLA INTRAMUROS PHILIPPINES |
| MANILA TIMES | PO BOX 2271 C.P.O. MANILA 1099 PHILIPPINES |
| MANILLA,KATHLEEN | 1654 WEST SURF STREET CHICAGO IL 60657 |
| MANILOW SUITES | 175 N HARBOR DR CHICAGO IL 60601 |
| MANILOW SUITES | 175 NORTH HARBOR DRIVE SUITE 3104 CHICAGO IL 60601 |
| MANIPON, GLENN | 1828 N. 74TH CT. ELMWOOD PARK IL 60707 |
| MANIS, ANDREW L | 3305 BLUFF RD MADISON WI 53705 |
| MANIS, CHRISTOPHER | 419 FERNWOOD DRIVE SEVERNA PARK MD 21146 |
| MANIS, DEBORAH A | 12420 DRAW DRIVE GRAND ISLAND FL 32735 |
| MANISHA NARWANI | 42-52 UNION STREET APT 307 FLUSHING NY 11355 |

| Claim Name | Address Information |
|---|---|
| MANISTA,KATHY | 248 HEDGEROW DRIVE BLOOMINGDALE IL 60108 |
| MANISTEE NEWS-ADVOCATE | 115 NORTH MICHIGAN AVENUE ATTN: LEGAL COUNSEL BIG RAPIDS MI 49307 |
| MANJARRES, ESPERANZA | 161 SW 84TH AVENUE    NO.202 PEMBROKE PINES FL 33025 |
| MANJARREZ, GUADALUPE | 2018 W. 17TH AVENUE APT # 9 MELROSE PARK IL 60160 |
| MANJULAMMA THIMMAPURAM | 1474 EAST BRAYMORE CIRCLE NAPERVILLE IL 60564 |
| MANKER, KATHERINE V | 17 S. BIRCHWOOD DRIVE NAPERVILLE IL 60540 |
| MANKER, WARREN R | 17 S. BIRCHWOOD DR. NAPERVILLE IL 60540 |
| MANKOWSKI, SALLIE ANN | 16086 NEW AVE. LEMONT IL 60439 |
| MANLEY TOYS | 1800 NORTH NINTH STREET INDIANOLA IA 50125 |
| MANLEY, CLEMENTINE | 76 SPANISH TRAIL APT. #A HAMPTON VA 23669 |
| MANLEY,TODD | 4441 WEST LELAND AVENUE CHICAGO IL 60630 |
| MANLEY,WILLIAM | 10110 S. HOMAN AVENUE EVERGREEN PARK IL 60805 |
| MANN BROTHERS | 758 N LA BREA AVENUE LOS ANGELES CA 90038 |
| MANN CHUN CHU | 72 MANCHESTER LANE STONY BROOK NY 11790 |
| MANN HOUSE INC | 14 WILLIAMS ST BEL AIR MD 21014 |
| MANN THEATRES DIP | 16530 VENTURA BL STE #500 ENCINO CA 91436 |
| MANN, ALLISON | 24909 MADISON AVE    NO.7-14 MURRIETA CA 92562 |
| MANN, AMY A | 2 WOODARD STREET GLENS FALLS NY 12801 |
| MANN, BARBARA | 302 MADISON CALUMET CITY IL 60409 |
| MANN, CURTIS RAYMOND | DBA DENVER RADIO 5511 ALTURA STREET DENVER CO 80239-3807 |
| MANN, DAN I. | 4459 N. CAMPBELL AVENUE APT. #G CHICAGO IL 60625 |
| MANN, DAVID | 6377 NANAIMO ST VANCOUVER BC V5P 4K6 CANADA |
| MANN, DAVID | 6377 NANAIMO ST VANCOUVER BC V5P 4K6 |
| MANN, GIGI R | 10451 MULHALL ST. APT#38 EL MONTE CA 91731 |
| MANN, JAIME | 1635 W. BELMONT APT #305 CHICAGO IL 60657 |
| MANN, JAMES T | 1073 KING WAY BREINIGSVILLE PA 18031 |
| MANN, JOHN | 1013 MCCALL CT  STE 2208 OVIEDO FL 32765 |
| MANN, JOHNNY | 1013 MCCALL CT. OVIEDO FL 32765-7275 |
| MANN, JONATHAN | 2882 SUMMIT AVE. HIGHLAND PARK IL 60035 |
| MANN, LESLIE | 36W662 OAK RIDGE LANE ST CHARLES IL 60174 |
| MANN, TAMMY T | 9138 BEDFORD DR BOCA RATON FL 33434 |
| MANN,JAMES B | 414 LAUREL AVE WILMETTE IL 60091-2810 |
| MANN,JAMES T | 2853 HAWTHORN STREET SAN DIEGO CA 92104 |
| MANN,JOSEPH A | 3200 PORT ROYALE DR NORTH #401 FORT LAUDERDALE FL 33308 |
| MANN,KRISTA L | 4351 THIRD STREET TREICHLERS PA 18086 |
| MANN,RICHARD P | 152-H RIVER MEWS DRIVE NEWPORT NEWS VA 23608 |
| MANN,RUSSELL C | 911 W. WRIGHTWOOD AVE. UNIT 1 CHICAGO IL 60614 |
| MANN,SAMUEL | 215 PARK ROW #20D MEW YORK NY |
| MANNER, JAMES A | 15442 TRUMP TOWN ROAD WINDSOR VA 23487 |
| MANNEY,DAVID | 440 KENT AVE APARTMENT 16C BROOKLYN NY 11211 |
| MANNICCI, MICHAEL L | 849 CLEARVIEW LANE BETHLEHEM PA 18017 |
| MANNING ADVERTISING | 191 GODWIN AVE WYCKOFF NY 07481-5201 |
| MANNING, AL | 2407 THAYER EVANSTON IL 60201 |
| MANNING, BRENDA | 11250 S. EDBROOKE CHICAGO IL 60628 |
| MANNING, HILLARY | 3331 ROWENA AVE LOS ANGELES CA 90027 |
| MANNING, KATHERINE | 345 E. RUSSELL STREET BARRINGTON IL 60010 |
| MANNING, MAUREEN | 5421 MARICOPA DR. SIMI VALLEY CA 93063 |
| MANNING, MELISSA | 530 GLENWOOD RD  UNIT C GLENDALE CA 91202 |
| MANNING, PATRICK | 375 N SHEFFIELD AVE NO.2 CHICAGO IL 60613 |

| Claim Name | Address Information |
|---|---|
| MANNING, CHRISTOPHER | 915 W. GEORGE STREET APT 2B CHICAGO IL 60657 |
| MANNING, HARVEY D | 112 ARCHERS HOPE DRIVE WILLIAMSBURG VA 23185 |
| MANNING, JAMES I | 8020 LINDA VISTA ROAD 1C SAN DIEGO CA 92111 |
| MANNION, ANNEMARIE | PO BOX 316 CLARENDON HILLS IL 60514 |
| MANNION, ANNEMARIE A | 6158 KNOLLWAY 203 WILLOWBROOK IL 60514 |
| MANNIX  - | 9 STONEHURST DR QUEENSBURY NY 12804 |
| MANNIX MARKETING | 9 STONEHURST DR QUEENSBURY NY 12804 |
| MANNO, JOANN | 25 PRESTON AVENUE STATEN ISLAND NY 10312 |
| MANNO, DANIEL | 3510 TYLER DRIVE JOLIET IL 60431 |
| MANNONE, MICHAEL | 22877 VIA CERZA MISSION VIEJO CA 92691 |
| MANNS JR, ERIC | 6010 BLACK FRIARS CIR BALTIMORE MD 21228 |
| MANNS JR, ERIC | 6010 BLACK FRIARS CIR CATONSVILLE MD 21228 |
| MANNS JR, ERIC EDWARD | 6010 BLACK FRIARS CRICLE CATONSVILLE MD 21228 |
| MANNS, ERIC E | 6010 BLACK FRIARS CIRCLE BALTIMORE MD 21228 |
| MANOJ AGARWALA | 160 MADELANA DRIVE LA HABRA HEIGHTS CA 90631 |
| MANON, ERNESTO GOMEZ | CALLE LIC LOVATION NO.9 ENSANCHE GAZCUE SANTO DOMINGO DOMINICAN REPUBLIC |
| MANON, ERNESTO GOMEZ | CALLE LIC LOVATION NO.9 ENSANCHE GAZCUE SANTO DOMINGO |
| MANOR HOUSE INN | 4508 OLD BETHLEHEM PIKE CENTER VALLEY PA 18034-9424 |
| MANOR OAKS PARENT  [MANOR OAKS INC] | 2121 E COMMERCIAL BLVD FORT LAUDERDALE FL 333083821 |
| MANOR OAKS PARENT  [MANOR PINES REALTY | CORP] 1601 NE 26TH ST FORT LAUDERDALE FL 333051410 |
| MANOR OAKS PARENT  [MARGATE MANOR] | 1189 W RIVER DR MARGATE FL 330633578 |
| MANOR OAKS PARENT  [WILLIAMSBURG | LANDING] 1776 NE 26TH ST WILTON MANORS FL 333051429 |
| MANOR, MOUNTAINVIEW | 2232  29TH STREET SW ALLENTOWN PA 18103 |
| MANOR, WHITNEY | 2798 WHITNEY AVE HAMDEN CT 06518 |
| MANOR, ROBERT | PO BOX 11899 CHICAGO IL 60611 |
| MANOS, BENJAMIN D | 605 YARMOUTH LANE BEL AIR MD 21014 |
| MANOUS, WAYNE M | 550 ORANGE AVE UNIT 221 LONG BEACH CA 90802-1796 |
| MANPOWER INC | 881 MARCON BLVD ALLENTOWN PA 18109-9334 |
| MANPOWER INC | 21271 NETWORK PLACE CHICAGO IL 60673-1212 |
| MANPOWER INC | 500 W MADISON ST CHICAGO IL 60661 |
| MANPOWER INC | 5301 N IRONWOOD RD MILWAUKEE WI 53217 |
| MANRESA JESUIT RETREAT ENDOWMENT FUND | C/O THOMAS HCIRLEY 1390 QUARTON ROAD BLOOMFIELD HILLS MI 48034 |
| MANRIQUEZ, RAY | 221 TURNBERRY CT N ATLANTIS FL 33462 |
| MANROW, VICTORIANO | 18 ROTTKAMP STREET VALLEY STREAM NY 11580 |
| MANSBACH, ADAM | 8 WEST PARNASSUS COURT BERKELEY CA 94708 |
| MANSER, DAVID H | 404 MUSIC LANE LINTHICUM MD 21090 |
| MANSFIELD, HELEN | 326 BELLEVUE DRIVE ROUND LAKE IL 60073 |
| MANSFIELD, KAREN A | 256 E. PARK ST PLAINFIELD IN 46168 |
| MANSFIELD, SANDRA R | 5485 GREAT SMOKEY STREET SACRAMENTO CA 95823 |
| MANSI /NNN | 3899 N. FRONT ST. HARRISBURG PA 17110 |
| MANSI MEDIA | 3899 N. FRONT ST HARRISBURG PA 17100 |
| MANSI MEDIA | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| MANSI MEDIA/NNN | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| MANSI, MATTHEW M. | 539 DOWNING STREET DENVER CO 80218 |
| MANSI, WILLIAM A | 204 D SPRINGMEADOW DRIVE HOLBROOK NY 11741 |
| MANSIONS AT HOCKANUM CROSSING | 115 WEST RD ACCOUNTS PAYABLE ELLINGTON CT 06029 |
| MANSON, KENNETH ROBERT | 2255 S 17TH AVE N RIVERSIDE IL 60546 |
| MANSON, MICHAEL | 3015 WOODS CREEK LN. ALGONQUIN IL 60102 |
| MANSOOR IJAZ | CRESCENT INVESTMENT MANAGEMENT 100 UNITED NATIONS PLAZA PH44C NEW YORK NY |

| Claim Name | Address Information |
|---|---|
| MANSOOR IJAZ | 10017 |
| MANSOUR, SHERIF | 5314 PILLOW LANE SPRINGFIELD VA 22151 |
| MANSOUR,MOHAMED S | 15 MORRISLEA CT TOWSON MD 21234 |
| MANSUETO VENTURES LLC | 375 LEXINGTON AVENUE 8TH FLOOR ATTN:  KELLY WINKLER NEW YORK NY 10017- |
| MANSUR,ERIK S | 6 LYON STREET UNIT 1 NEW HAVEN CT 06511 |
| MANSWELL, KEVIN | 3386 LANSBURY VILLAGE DR #6 ATLANTA GA 30341 |
| MANTAS, ANGELA | 5116 W PRATT SKOKIE IL 60077 |
| MANTECA BULLETIN | P. O. BOX 912 MANTECA CA 95336 |
| MANTEGNA, DANIEL S | 2711 WOODSDALE AVE BALTIMORE MD 21214 |
| MANTEGNA, KATHLEEN S | 2711 WOODSDALE AVE BALTIMORE MD 21214 |
| MANTERNACH, ADAM | 4920 VAN NUYS BLVD  NO.304 SHERMAN OAKS CA 91403 |
| MANTI TELEPHONE COMPANY | 40 WEST UNION ATTN: LEGAL COUNSEL MANTI UT 84642 |
| MANTI TELEPHONE COMPANY A10 | 40 W. UNION MANTI UT 84642 |
| MANTO BLANCO USA CORPORATION | 12310 SW 111 S CANAL ST ROAD MIAMI FL 33136 |
| MANTO, MARK | 2626 N. LAKEVIEW NO.3701 CHICAGO IL 60614 |
| MANTUCCA, JOSEPH | 489 DANCER LANE OSWEGO IL 60543 |
| MANTUCCA, MICHAEL A | 1401 CARLETON CIR. NAPERVILLE IL 60565 |
| MANTZ JR, DAVID | 258 LAFAYETTE AVE PALMERTON PA 18071 |
| MANTZ,GARY A | 309 SOUTH WHITEOAK STREET KUTZTOWN PA 19530 |
| MANUEL BARBA | 10374  BOCA ENTRADA BLVD BOCA RATON FL 33428 |
| MANUEL BORJA PMP | 200 SUNSHINE DRIVE BOLINGBROOK IL 60490 |
| MANUEL CRUZ | 4106 S MAIN ST LOS ANGELES CA 90037 |
| MANUEL DURAN | 804 E ELM ST 804 COMPTON CA 90221 |
| MANUEL FERTELL | 5000 S CENTINELA AV 113 LOS ANGELES CA 90066 |
| MANUEL FRANCO | 204 N. MIRAMONTE AVE. ONTARIO CA 91764 |
| MANUEL KLAUSNER | 601 WEST FIFTH STREET, SUITE 800 LOS ANGELES CA 90071 |
| MANUEL MEDRANO | 5800 SUNSET BOULEVARD LOS ANGELES CA 90028 |
| MANUEL NORIEGA | 2514 W CENTRAL AV SANTA ANA CA 92704 |
| MANUEL PASTOR | 402 ALPINE STREET PASADENA CA 91106 |
| MANUEL PAVON | 3671 IVYDALE CT PASADENA CA 91107 |
| MANUEL RAMIREZ | 88-52 202 ST HOLLIS NY 11423 |
| MANUEL REYES | 29 MAIN STREET MANCHESTER CT 06040 |
| MANUEL VICTALINO | 12 SAGE COURT HUNTINGTON STATION NY 11746 |
| MANUEL,J CHRISTINE | 30 E BROADWAY ST APT B BEL AIR MD 21014 |
| MANUEL,JILL A | 3344 GRENWAY SHAKER HEIGHTS OH 44122 |
| MANUFACTURERS & TRADERS TRUST COMPANY | (M&T BANK) ATTN: LYNN S MANTHY 25 S CHARLES ST BALTIMORE MD 21201 |
| MANUFACTURERS AND TRADERS TRUST COMPANY | ATTN  LEE PROCESSING UNIT PO BOX 22900 ROCHESTER NY 14692-2900 |
| MANUFACTURERS AND TRADERS TRUST COMPANY | M&T BANK-ELECTRONIC BANKING 4TH FL ONE M & T PLAZA BUFFALO NY 14203-2399 |
| MANUFACTURERS AND TRADERS TRUST COMPANY | PO BOX 4091 BUFFALO NY 14240 |
| MANUFACTURERS AND TRADERS TRUST COMPANY | PO BOX 62120 BALTIMORE MD 21264-2120 |
| MANUFACTURERS AND TRADERS TRUST COMPANY | PO BOX 62176 BALTIMORE MD 21264 |
| MANUFACTURERS AND TRADERS TRUST COMPANY | PO BOX 64670 BALTIMORE MD 21264 |
| MANUFACTURERS NEWS INC. | MR. THOMAS DUBIN 1633 CENTRAL ST. EVANSTON IL 60201 |
| MANZ,KAREN | 65 GREYSTONE ROAD ROCKVILLE CENTER NY 11570 |
| MANZANARES,EDWARD M. | 3700 SOUTH MONACO PARKWAY DENVER CO 80237 |
| MANZANO, ADOLFO | 100 SW 132ND WAY  NO.K213 PEMBROKE PINES FL 33027 |
| MANZANO, MARIA J | 1282 NW 195 AVE PEMBROKE FL 33029 |
| MANZANO, MARIA J | 1282 NW 195 AVE PEMBROKE PINES FL 33029 |
| MANZANO,CATALINA | 17441 EMELITA STREET ENCINO CA 91316 |

| Claim Name | Address Information |
|---|---|
| MANZANO,CLAUDIA | 415 S HOLLENBECK STREET WEST COVINA CA 91791 |
| MANZI,JOHN M | 3216 NW CHAPIN DR PORTLAND OR 97229 |
| MANZI,VINCENT M | 2 GINGERBREAD HILL MARBLEHEAD MA 01945 |
| MANZIE, ROY L | 54 MEAD STREET NEW BRITAIN CT 06051 |
| MANZO, ANTONIETTE M | 11 TARTAN RIDGE DRIVE BURR RIDGE IL 60527 |
| MANZO, WILLIAM | 6128 NORTH DAMEN AVE. #16 CHICAGO IL 60659 |
| MANZO-LEMBO, MICHELE M | 1771 VISTA DEL VALLE DRIVE ARCADIA CA 91006 |
| MANZOLILLO, PAULA M | 302 HOLLY HILL DRIVE ROCKY HILL CT 06067 |
| MAOR,ERAN | 72-36 112TH STREET APT 300 FOREST HILLS NY 11375 |
| MAP COMMUNICATIONS INC | PO BOX 791397 BALTIMORE MD 21279-1397 |
| MAP MAN INC | 128 BROADWAY HICKSVILLE NY 11801 |
| MAP MAN INC | 17 W NICHOLAI ST HICKSVILLE NY 11801 |
| MAP MAN INC | PO BOX 2333 HICKSVILLE NY 11801 |
| MAP MAN INC | PO BOX 7051 HICKSVILLE NY 11801 |
| MAP MOBILE COMMUNICATIONS INC | 840 GREENBRIER CIR NO. 202 NO. 202 CHESAPEAKE VA 23320 |
| MAP TRANSPORTATION | MR. MIKE PIETRO 2575 AMERICAN LANE ELK GROVE IL 60007 |
| MAPALAD, JULIUS | JULIUS MAPALAD 8564 LAKE CLEARWATER LANE APT 726 INDIANAPOLIS IN 46240 |
| MAPES, SUZANNE | 4071 E LA CARA ST LONG BEACH CA 90815 |
| MAPINFO CORPORATION | 200 BROADWAY TROY NY 12180 |
| MAPINFO CORPORATION | FOUR GLOBAL VIEW TROY NY 12180 |
| MAPINFO CORPORATION | ONE GLOBAL VIEW TROY NY 12180 |
| MAPINFO CORPORATION | PO BOX 911304 DALLAS TX 75391-1304 |
| MAPLE LEAF DIST. SERVICES | PALMER INDUSTRIAL PARK MARK A. MARASCO BONDSVILLE MA 01009 |
| MAPLE LEAF DISTRIBUTION SERVICES INC | SERVICES INC PO BOX 1074 BONDSVILLE MA 01009 |
| MAPLESHADE MEADOWS | 50 E LOCUST ST NESQUEHONING PA 18240-1310 |
| MAPLETON TV ANTENNA CORP. A9 | P. O. BOX 3 MAPLETON DEPOT PA 17052 |
| MAPP, BERESFORD | 32 WESTRIDGE STREET MAPP, BERESFORD WINDSOR CT 06095 |
| MAPP,BERESFORD | 32 WESTRIDGE ST WINDSOR CT 06095-3855 |
| MAPS.COM | 120 CREMONA DRIVE NO.H SANTA BARBARA CA 93117 |
| MAPSCO | PO BOX 911782 DALLAS TX 75391-1762 |
| MAPSTEAD,ALLEN W | 15475 TUSCOLA ROAD APPLE VALLEY CA 92307 |
| MAQ HOLDING INC | 336 N SPRUCE MONTEBELLO CA 90640 |
| MAR COMMUNICATIONS & SERVICES INC | PO BOX 822091 PEMBROKE PINES FL 33082 |
| MAR GRAPHICS | 523 S MEYER VALMEYER IL 62295 |
| MARA HVISTENDAHL | 11816 KAREN LANE MINNETONKA MN 55343 |
| MARA INGRAM | 230 PRESIDENT ST APT 6 BROOKLYN NY 11231 |
| MARA LEPERE-SCHLOOP | 7462 HURST ST ATTN: SPECIAL SECTIONS NEW ORLEANS LA 70118 |
| MARABELLA, PATRICK J | 3300 WEST IRVING PARK ROAD M3 CHICAGO IL 60618 |
| MARADEO, MATTHEW JOSEPH | 100 GENOA ST. NESQUEHONING PA 18240 |
| MARAJ, BALDAT | 6351 SW 3RD STREET MARGATE FL 33068 |
| MARAKOVITS FAMILY LLC | 4638 STEVEN LN WALNUTPORT PA 18088 |
| MARAKOVITS FAMILY, LLC | 5270 W COPLAY RD. WHITEHALL PA |
| MARAKOVITS FAMILY,LLC | RE: WHITEHALL 5270 W COPLAY R 4638 STEVEN LN WALNUTPORT PA 18088 |
| MARAKOVITS, SHAUN M | 2049 WORTHINGTON AVENUE BETHLEHEM PA 18017 |
| MARANATHA BAPTIST BIBLE COLLEGE | FINANCIAL AID OFFICE 745 W MAIN ST WATERTOWN WI 53094 |
| MARANDINO FOODS | ROUTE 44 JOHN MARANDINO NEW HARTFORD CT 06057 |
| MARANGOLO,JOSEPH | 4256 EISENHOWER DRIVE BETHLEHEM PA 18020 |
| MARANON,XAVIER R | 8233 NW 8TH STREET PLANTATION FL 33324 |
| MARANTO,LOUIS | 3703 WHITEHALL LANE HAMPSTEAD MD 21074 |

| Claim Name | Address Information |
| --- | --- |
| MARANUK, ALLISON MARIE | 306 E 71ST ST APT 3C NEW YORK NY 100215219 |
| MARANUK, ALLISON M | 306 E. 71ST ST #3C NEW YORK NY 10021-5219 |
| MARAS, DORIAN | 25 MIDDLE NECK RD GREAT NECK NY 11021 |
| MARAS, STEPHANIE | 5202 S WOODLAWN NO.1 CHICAGO IL 60615 |
| MARATHON ASHLAND PETROLEUM LLC | PO BOX 740109 CINCINNATI OH 45274-0109 |
| MARATHON CAPITAL LLC | PATTY BAILIN 2801 LAKESIDE DR STE 210 BANNOCKBURN IL 60015 |
| MARATHON MEDIA | 737 N MICHIGAN AVE STE 2350 CHICAGO IL 606112680 |
| MARATHON MEDIA | MR. CHRIS DEVINE 980 N. MICHIGAN AVE. #1880 CHICAGO IL 60611 |
| MARATHON OIL, WGN RADIO | ATTN: TOM MICHON, WGN RADIO 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| MARATHON PETROLEUM LLC | P.O. BOX 1 CRAIG T WEIGARD FINDLAY OH 45839 |
| MARATRE, MARTHA | 308 S. OAKLEY BLVD. CHICAGO IL 60612 |
| MARATRE, MARY J | 308 S. OAKLEY BLVD. CHICAGO IL 60612 |
| MARBELLA, JEAN | 814 WILLIAM STREET BALTIMORE MD 21230 |
| MARBLE SLAB CREAMERY | 4618 BROADWAY ALLENTOWN PA 18104 3214 |
| MARBLE, STEPHEN L | 24355 FALCON LAKE FOREST CA 92630 |
| MARBLEHEAD GRILL | 750 WEDGEWOOD RD BETHLEHEM PA 18017 2431 |
| MARBURGER, KENT | 18913 ONTARIO ST OMAHA NE 681304314 |
| MARBURGER, KENT | 8221 KARL RIDGE RD #611 LINCOLN NE 68506 |
| MARC ABRAHAMS | P O BOX 380853 CAMBRIDGE MA 02238 |
| MARC ADAMS | 29 ROSEWOOD ROAD KINGS PARK NY 11754 |
| MARC ALLAN | 2017 HAMILTON LANE CARMEL IN 46032 |
| MARC ARONSON | 17 RIDGEWOOD TERRACE MAPLEWOOD NJ 07040 |
| MARC AUGUSTIN | 2665 BEDFORD AVENUE APT. #1C BROOKLYN NY 11210 |
| MARC B. HAEFELE | 1107 PACIFIC ST SANTA MONICA CA 90405 |
| MARC BERMAN | 3595 BUNKER AVE WANTAGH NY 11793 |
| MARC CANADA | W PARK DR BALTIMORE MD 21207 |
| MARC CHASE | 447 W. ROSLYN PLACE CHICAGO IL 60614 |
| MARC COOPER | 22800 CALABASH ST WOODLAND HILLS CA 91364 |
| MARC DIXON | 17706 GRANDVIEW HAZEL CREST IL 60429 |
| MARC E SETSER | 332 W VALENCIA MESA DR D FULLERTON CA 92835 |
| MARC ECKSTEIN | 77 BUCKSKIN ROAD BELL CANYON CA 91307 |
| MARC EDELMAN | 116 PINEHURST AVE #F61 NEW YORK NY 100331755 |
| MARC ELKARDT | 1424 2ND ST CORONADO CA 92118 |
| MARC FLORES | 91 ROCKLEDGE RD  #2B HATSDALE NY 10530 |
| MARC GLASSMAN, INC/EXPECT | DISCOUNTS/PROFORMA 18615 DETROIT RD STE 200 EILEEN SNIDER LAKEWOOD OH 44107 |
| MARC GOTTESDIENER & CO., INC. | 177 BUCKINGHAM ST MARC GOTTESDIENER & CO., INC. HARTFORD CT 06106 |
| MARC GRECO | 5 GLEN ROAD MASSAPEQUA PARK NY 11762 |
| MARC ISRAEL | 1016 SW 61ST AVE MARGATE FL 33068 |
| MARC JIMENEZ | 2439 LACONIA AVENUE BRONX NY 10469 |
| MARC JUPITER | 120 SUNFLOWER CIRCLE WEST PALM BCH FL 33411 |
| MARC LANDAS | 355 N. SPAULDING AVE. LOS ANGELES CA 90036 |
| MARC LITCHMAN | CALIFORNIA TRUST FOR PUBLIC SCHOOLS 12400 VENTURA BLVD., #363 STUDIO CITY CA 91604-2406 |
| MARC MILLER | EMORY LAW SCHOOL 1301 CLIFTON RD  NE ATLANTA GA 30322 |
| MARC PISCOTTY PHOTOGRAPHY | 4134 UMATILLA ST DENVER CO UNITES STATES |
| MARC PISCOTTY PHOTOGRAPHY LLC | 4134 UMATILLA ST DENVER CO 80211 |
| MARC PORTER-ZASADA | 1551 S REEVES ST LOS ANGELES CA 90035 |
| MARC ROBERT CHERISMA | 1002  W. PINE ST LANTANA FL 33462 |
| MARC ROSEN | 1813 WESTLAKE AVENUE NORTH SEATTLE WA 98109 |

| Claim Name | Address Information |
|---|---|
| MARC SAGEMAN, MD PHD | 200 LOCUST STREET, 15A PHILADELPHIA PA 19106 |
| MARC SALTZMAN | 124 OLD SURREY LANE RICHMOND HILL ON L4C-8S6 CANADA |
| MARC SEDAKA | 14268 GREENLEAF STREET SHERMAN OAKS CA 91423 |
| MARC SERRA | 153 4TH AVE HOLTSVILLE NY 11742 |
| MARC SIEGEL | 650 1ST AVE NEW YORK NY 10016 |
| MARC SMIRNOFF | C/O THE OXFORD AMERIAN 210 DONAGHEY AVE.   MAIN 107 CONWAY AK 72035-5001 |
| MARC STERN | 541 PASSAIC AVENUE CLIFTON NJ 07014 |
| MARC USA/CULVERS | 325 N. LASALLE ST., SUITE 750 ATTN. DAN ALBERT CHICAGO IL 60610 |
| MARC USA/PITTSBURGH | 225 W STATION SQUARE DR STE 500 PITTSBURGH PA 15219 1174 |
| MARC W SALGANIK | 10386 ECLIPSE WAY COLUMBIA MD 21044 |
| MARC WEINGARTEN | 5920 CLOVER HEIGHTS AVE LOS ANGELES CA 90265 |
| MARC Y REGIS | 46 DOVER ROAD NEWINGTON CT 06111 |
| MARC ZIMMER | 20 WHALING DR WATERFORD CT 06385 |
| MARC, JACQUELINE T | 6930 NW 47TH PLACE LAUDERHILL FL 33319-3404 |
| MARC, MONIQUE | 6029 NW 3RD STREET MARGATE FL 33063 |
| MARCA ADVERTISING | 3390 MARY ST STE 254 COCONUT GROVE FL 33133-5282 |
| MARCA HISPANIC | 3390 MARY ST STE 254 COCONUT GROVE FL 33133-5282 |
| MARCA, FERNANDO | 20311 W COUNTRY CLUB DR AVENTURA FL 33180 |
| MARCANCONTRACTOR INC | 6660 SOMERSET DR BOCA RATON FL 33433 |
| MARCANO,ANTONIO G | 2513 SW 34TH AVE FORT LAUDERDALE FL 33312 |
| MARCANTONIO, ANNA M | 36 E. BOYLSTON STREET GLENS FALLS NY 12801 |
| MARCEL AUGUSTE | 1461 SW 5TH TER DEERFIELD BCH FL 33441 |
| MARCEL JOHNSON | 415 WEST LIME AVE MONROVIA CA 91016 |
| MARCEL MONCRIEFFE | 641 SW 83RD AVE N LAUDERDALE FL 33068-2047 |
| MARCEL N SMITH | 3680 NW 32 AVE. LAUDERDALE LAKES FL 33309 |
| MARCELA PASCUCCI | 323 E LOMITA AV 207 GLENDALE CA 91205 |
| MARCELA RAMOS | 4948 NW 55TH ST LAUDERDALE LKS FL 33319 |
| MARCELA ROLON | 2408 ADIRONDACK ROW 1 SAN DIEGO CA 92139 |
| MARCELINO GARCIA | 4421 NE 15 AV POMPANO BCH FL 33064 |
| MARCELLA M GUNN | 130 WELL PARK FOREST IL 60466 |
| MARCELLA RAYMOND | 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| MARCELLES, NEIL | 2555 WEST STREET RIVER GROVE IL 60171 |
| MARCELLO, MICHELE A | 7401 BLAIR ROAD NW WASHINGTON DC 20012 |
| MARCELLS PAPER & METAL INC. | MR. SCOTT LOWELL 4221 W. FERDINAND CHICAGO IL 60624 |
| MARCELLUS, BERNADETTE | 17600 NW 5TH AVENUE  NO.904 MIAMI FL 33169 |
| MARCELLUS, ERNEST | 140 BERKELEY BLVD FT. LAUDERDALE FL 33312 |
| MARCELO GARAY | 1614 FOREST LAKES CIR. #D ATTN: CONTRACTS DEPT W.P.BCH. FL 33406 |
| MARCELO PUENTE | 16 COUNTRY VIEW MIDDLE ISLAND NY 11953 |
| MARCELO RODRIGUEZ | 187 PERALTA AVE SAN FRANCISCO CA 94410 |
| MARCELUS, LATASHA | BLUE HILLS AVE MARCELUS, LATASHA BLOOMFIELD CT 06002 |
| MARCELUS, LATASHA | 1027 BLUE HILLS AVE BLOOMFIELD CT 06002 |
| MARCELUS, MERISSON | 109 SW 7TH AVENUE DELRAY BEACH FL 33444 |
| MARCELUS, PETHONA | 1027 BLUE HILLS AVE MARCELUS, PETHONA BLOOMFIELD CT 06002 |
| MARCELUS, PETHONA E | 1027 BLUE HILLS AVE BLOOMFIELD CT 06002 |
| MARCELYN BOURJOLLY | 81 10TH AVE HUNTINGTON NY 11746 |
| MARCEM LLC   [MARCE M, L L C] | P O BOX 8178 ELKRIDGE MD 21076 |
| MARCH OF DIMES | 1001 W CYPRESS CREEK ROAD NO. 111 FT LAUDERDALE FL 33309 |
| MARCH OF DIMES | 1031 W LINDEN ST   STE 104 ALLENTOWN PA 18102-3967 |
| MARCH OF DIMES | 111 WEST JACKSON CHICAGO IL 60604 |

| Claim Name | Address Information |
|---|---|
| MARCH OF DIMES | 111 W JACKSON BLVD 22ND FL CHICAGO IL 60603-2301 |
| MARCH OF DIMES | 1275 MAMARONECH AVE WHITE PLAINS NY 10605 |
| MARCH OF DIMES | 1649 FORUM PL    NO.2 W PALM BEACH FL 33401 |
| MARCH OF DIMES | 16770 IMPERIAL VALLEY DR C/O KROGER CO HOUSTON TX 77060 |
| MARCH OF DIMES | 3000 WES PAYNE SUITE 100 HOUSTON TX 77027 |
| MARCH OF DIMES | 3351 CLAYSTONE STREET SE STE. G20 GRAND RAPIDS MI 495465781 |
| MARCH OF DIMES | 341 N MAITLAND AVENUE SUITE 115 MAITLAND FL 32751 |
| MARCH OF DIMES | 400 CROSSWAYS PARK DRIVE WOODBURY NY 11797 |
| MARCH OF DIMES | 77 SOUTH DEARBORN LASALLE BANK FSB DEARBORN BRANCH CHICAGO IL 60603-2301 |
| MARCH OF DIMES | 860 GREENBRIAR CIRCLE STE 502 CHESAPEAKE VA 23320 |
| MARCH OF DIMES | 9645 GRANITE RIDGE DRIVE STE 160 AIR AWARDS SAN DIEGO CA 92123-2660 |
| MARCH OF DIMES | ATTN  AMANDA BECKER 1255 S CEDARCREST BLVD ALLENTOWN PA 18103 |
| MARCH OF DIMES | BIRTH DEFECTS FOUNDATION NATIONAL CAPITAL AREA CHAPTER 2700 S QUINCY ST  STE 220 ARLINGTON VA 22206-2226 |
| MARCH OF DIMES | DR HEMA DE SILVA, CHAPTER CHAIR 255 PITKIN ST E HARTFORD CT 06108-3223 |
| MARCH OF DIMES | PO BOX 50146 MCLEAN VA 22102 |
| MARCH OF DIMES | SOUTHERN CALIFORNIA CHAPTER 3699 WILSHIRE BLVD SUITE 520 LOS ANGELES CA 90010-2719 |
| MARCHAN,JULIO A | 18420 E. NEARFIELD ST. AZUSA CA 91702 |
| MARCHAND, GREGORY P | 2258 HANNAH LANE ORLANDO FL 32826 |
| MARCHESE,JASON J | 7 HERALD DRIVE QUEENSBURY NY 12804 |
| MARCHESE,TONY | 8366 W BERWYN CHICAGO IL 60656 |
| MARCHESE,VIRGINIA Y | 9 AMY LANE QUEENSBURY NY 12804 |
| MARCHESI, MARION | 2172 PLUMTREE RD N WESTBURY NY 11590 |
| MARCHETTI, DIEDRE | MAIN ST / PO BOX 255 MARCHETTI, DIEDRE PINE MEADOW CT 06061 |
| MARCHETTI, DIERDRE | PO BOX 255 PINE MEADOW CT 06061 |
| MARCHETTI, STEPHANIE | 202 DOHERTY AVE ELMONT NY 11003 |
| MARCHEX ADHERE SSC, LLC (INDUSTRY | BRAINS) 450 PARK AVENUE SOUTH NEW YORK NY 10016-7317 |
| MARCHI, MARCELO A | 612 N. 2ND ST MONTEBELLO CA 90640 |
| MARCHING BEARS INC | 12 KREINER LANE NORWALK CT 06850 |
| MARCHING BEARS INC | 304 MAIN AVE    PMB 211 NORWALK CT 06851 |
| MARCHING BEARS INC | 8 CRICKLEWOOD LANE NORWALK CT 06851 |
| MARCHIONNA, RON | 1061 EDGEWATER DR. NAPERVILLE IL 60540-7431 |
| MARCI HAMILTON | 36 TIMBER KNOLL DRIVE WASHINGTON CROSSING PA 18977 |
| MARCI STILLERMAN | 15 LAKESHORE DRIVE RANCHO MIRAGE CA 92270 |
| MARCI VOGEL | 9030 CARSON STREET CULVER CITY CA 90232 |
| MARCIA AMES | 743 OELLA AVE. ELLICOTT CITY MD 21043 |
| MARCIA ANGELL | 13 ELLERY SQUARE CAMBRIDGE MA 02138 |
| MARCIA BRANDWYNNE | 11953 BRIARVALE LANE STUDIO CITY CA 91604 |
| MARCIA CEPHUS | 30 ADDLETON COURT REISTERSTOWN MD 21136 |
| MARCIA E HYLTON | 7801  MERIDIAN ST PEMBROKE PINES FL 33023 |
| MARCIA HOLBR KITTELL | P.O. BOX 81 JOHANNESBURG CA 93528 |
| MARCIA LINTON | 40 CLYDE AVE HEMPSTEAD NY 11550 |
| MARCIA LYNCH | 16459 WIMBLEDON LANE HUNTINGTON BEACH CA 92649 |
| MARCIA M RAINFORD | 2787  10TH AVE N LAKE WORTH FL 33461 |
| MARCIA ROSS | 2732 MILLER AVE OCEANSIDE NY 11572 |
| MARCIA THOMPSON | 2184 OAKWOOD PLACE ELMONT NY 11003 |
| MARCIAL, WALT S | 119-49 223RD STREET CAMBRIA HEIGHTS NY 11411 |
| MARCIANNE CRESTANI | 16652 CALLE BRITANNY PACIFIC PALISADES CA 90272 |

| Claim Name | Address Information |
|---|---|
| MARCIANO, JEANNE | 23 RED MOUNTAIN AVE      APT 1 TORRINGTON CT 06790-3211 |
| MARCIANTE,FRANK P. | 1006 HARAL PLACE CHERRY HILL NJ 08034 |
| MARCICELA VILLOTA | C/O MORGAN & MORGAN ATTN: MICHAEL J. CARTER 20 N. ORANGE AVENUE ORLANDO FL 32802-4979 |
| MARCIE GEFFNER | 3551 TILDEN AVE LOS ANGELES CA 90034 |
| MARCIE KENNEDY | 1574 MITCHELL AV TUSTIN CA 92780 |
| MARCIL, MONIQUE C | 13 QUEENS WAY QUEENSBURY NY 12804 |
| MARCINCZYK,MICHAEL P | 46 BUENA VISTA DRIVE EAST HARTFORD CT 06118 |
| MARCINIAK, DOUG | 16544 STUART AVE. ORLAND PARK IL 60467 |
| MARCINIAK, MICHAEL L | 1178 SHAWFORD WAY ELGIN IL 60120 |
| MARCINKOWSKI, FRANCES A | 318 WEST PAR STREET ORLANDO FL 32804 |
| MARCIONE, GLENN A | 24782 W HIDALGO DR BUCKEYE AZ 853261420 |
| MARCKS SR, SCOTT | 4115 AIRPORT RD ALLENTOWN PA 18109 |
| MARCO A BAZALAR | 381 E SHERIDAN DANIA FL 33004 |
| MARCO ANTONIO RIVERA | 517 E SYCAMORE ST F-1 ANAHEIM CA 92805 |
| MARCO CONSULTING GROUP | MR. JACK MARCO 550 W. WASHINGTON 9TH FL CHICAGO IL 60661 |
| MARCO FIREPLACE & HOME CENTER | 13018 RAYMER ST N. HOLLYWOOD CA 91605 |
| MARCO FLUID POWER INC | 7902 HOPI PLACE TAMPA FL 33634 |
| MARCO GIARDINI | 3650 W. GROVE ST. SE KENTWOOD MI 49512 |
| MARCO ISLAND CABLE M | P.O. BOX 368 MARCO ISLAND FL 34146 |
| MARCO ISLAND SUN TIMES | 2442 DR. M L KING JR. BLVD ATTN: LEGAL COUNSEL FORT MYERS FL 33901 |
| MARCO OUTDOOR ADVERTISING, INC. | 629 SOUTH CLAIBORNE AVENUE NEW ORLEANS LA 70113 |
| MARCO SALDANA | 2107 VIOLA WAY OXNARD CA 93030 |
| MARCO T. MELENDEZ | 2305  LOWSON BLVD           A DELRAY BEACH FL 33445 |
| MARCOCCI,RITA | 456 WESTPORT ROAD EASTON CT 06612 |
| MARCOM | 540 HAUER APPLE WAY APTOS CA 95003 |
| MARCON GROUP | 100 SUMMIT LAKE DR  STE 250 VALHALLA NY 10595 |
| MARCONE, KAREN D | 2836 LENT ROAD APOPKA FL 32712 |
| MARCOR INTERNATIONAL, LTD. | C/O KTLA 5800 SUNSET BLVD LOS ANGELES CA 90028 |
| MARCOS CEBALLOS | 10155 W. SUNRISE BLVD. #205 SUNRISE FL 33322 |
| MARCOS CHAVEZ | 535 W 4TH ST AZUSA CA 91702 |
| MARCOS LUEVANOS | 204 N. LARKIN DR COVINA CA 91722 |
| MARCOS PAVON | 17525 CENTRAL ROAD APPLE VALLEY CA 92307 |
| MARCOS ROSA | C/SAN RAFAEL #13 LOS MAMEYES SANTO DOMINGO ESTE DOMINICAN REPUBLIC |
| MARCOS SANCHEZ | 6018 DIAMOND ST PALMDALE CA 93552 |
| MARCOS VILLATORO | 6941 TOBIAS AVENUE VAN NUYS CA 91405 |
| MARCOU, PETER | 762 HARRISON ST WEST HEMPSTEAD NY 11552-3216 |
| MARCPARC INC | 1110 4TH ST NW WASHINGTON DC 20001 |
| MARCPARC INC | 1223 20TH STREET NW   SUITE 104 WASHINGTON DC 20036 |
| MARCUCCILLI, TOM | 127 W. BARRY ST. 2ND FLOOR FORT WAYNE IN 46802 |
| MARCUM, KIM M | 8417 LITTLELEAF COURT ORLANDO FL 32835 |
| MARCUS & MILLICHAP | 3993 HOWARD HUGHES PKWY., SUITE 30 LAS VEGAS NV 89109 |
| MARCUS & MILLICHAP | 5900 N ANDREWS AVE FORT LAUDERDALE FL 333092367 |
| MARCUS & MILLICHAP | 1620 L. STREET, SUITE 600, WASHINGTON DC 20036 |
| MARCUS & MILLICHAP COMMUNICA   [MARCUS & MILLICHAP] | 333 W WACKER DR CHICAGO IL 606061220 |
| MARCUS & MILLICHAP COMMUNICA   [MARCUS & MILLICHAP] | 8750 W BRYN MAWR AVE STE 650 CHICAGO IL 606313668 |
| MARCUS AND MILLICHAP   [MARCUS MILLICHAP] | 1900 SUMMIT TOWER BLVD STE 650 ORLANDO FL 328105922 |
| MARCUS CABLE ASSOCIATES, L.L.C. (NOW | CHARTER COMM.-DALLAS /FT.WORTH) 4800 BLUE MOUND ROAD ATTN: LEGAL COUNSEL FORT WORTH TX 76106 |

| Claim Name | Address Information |
|---|---|
| MARCUS COMMUNICATIONS LLC | 275 NEW STATE RD PO BOX 1498 MANCHESTER CT 06045-1498 |
| MARCUS DU SAUTOY | 53C QUEEN ELIZABETH'S WALK LONDON N16 5UG UNITED KINGDOM |
| MARCUS HAYES | DEVERON RD BALTIMORE MD 21234 |
| MARCUS HAYES | 1809 DEVERON RD BALTIMORE MD 21234 |
| MARCUS HENRY | 20 WENDELL STREET C13 HEMPSTEAD NY 11550 |
| MARCUS LE CUYER | 5618 29TH CT S.E. LACEY WA 98503 |
| MARCUS LECUYER | 1813 WESTLAKE AVENUE NORTH SEATTLE WA 98109 |
| MARCUS MAXWELL ENTERPRISES LLC | 1500 SKOKIE BLVD SUITE 310 NORTHBROOK IL 60062 |
| MARCUS MAXWELL ENTERPRISES LLC | 2970 MARIA AVE    STE 115 NORTHBROOK IL 60062 |
| MARCUS MAXWELL ENTERPRISES LLC | 3605 WOODHEAD DRIVE  STE 104B NORTHBROOK IL 60062 |
| MARCUS MAXWELL INC | 1500 SKOKIE BLVD        STE 310 NORTHBROOK IL 60062 |
| MARCUS PAPER COMPANY | 93 WOOD STREET WEST HAVEN CT 06516 |
| MARCUS REDIKER | 5436 BARTLETT STREET PITTSBURGH PA 15217 |
| MARCUS SANDERS | 23 SULGRAVE LANE SAN RAFAEL CA 949011542 |
| MARCUS THEATRE GROUP | 100 E WISCONSIN AVE STE 2000 MILWAUKEE WI 53202-4130 |
| MARCUS WOODS | 6103 NW 68 TERR TAMARAC FL 33321 |
| MARCUS, BENNETT | 231 GARFIELD PL APT NO.4 BROOKLYN NY 11215 |
| MARCUS, EVAN | 3351 NW 47TH AVE COCONUT CREEK FL 33063 |
| MARCUS, GARY | 3 WASHINGTON SQUARE VILLAGE 9M NEW YORK NY 10012 |
| MARCUS, JAMES | 345 E 52ND ST APT 10 F NEW YORK NY 10022 |
| MARCUS, JONATHAN D. | 7996 EXETER BLVD. W. TAMARAC FL 33321 |
| MARCUS, JUDY | 679 N HIDDEN PRAIRIE CT PALATINE IL 60067 |
| MARCUS, LESLIE A | 7086 PRIMENTEL LANE CARLSBAD CA 92009 |
| MARCUS, MATTHEW J | 250 MILLER PL HICKSVILLE NY 11801 |
| MARCUS, NOREEN A | 21300 SAN SIMEON WY UNIT K-6 MIAMI FL 33179 |
| MARCUS, STEVEN J | 28 SOUTHWIND DR WALLINGFORD CT 06492 |
| MARCUS,BARBARA | 7307 FAIRFAX DRIVE TAMARAC FL 33321 |
| MARCUS,STEVEN C | 5211 TABARD COURT BALTIMORE MD 21212 |
| MARCY BARACK BLACK | 101 FORESIDE RD CUMBERLAND FORESIDE ME UNITES STATES |
| MARCY BLACK | 101 FORESIDE RD CUMBERLAND ME 04110 |
| MARCY GAYNOR | 6 THISTLE LANE KINGS PARK NY 11754 |
| MARCY GOLDMAN | 47 DONNACONA D.D.O MONTREAL QUEBEC H9B 2V1 CANADA |
| MARCY S STAIMAN | 3021 COLLEGE HEIGHTS BLVD RE/MAX REAL ESTATE ALLENTOWN PA 18104-4811 |
| MARCY,KATRINA R | 17 ESSEX STREET HARTFORD CT 06114 |
| MARDEN, WILLIAM | 2228 MARCIA COURT ORANGE PARK FL 32073 |
| MARDERNESS,MICHAEL D | P.O. BOX 274 BEL AIR MD 21014 |
| MARDI GRAS RACETRACK | 831 N FEDERAL HWY HALLANDALE FL 330092410 |
| MARDI GRAS RACETRACK & GAME | 831 N FEDERAL HWY HALLANDALE BEACH FL 33009-2410 |
| MARDY,ROSE C | 1629 NW 8TH AVE FORT LAUDERDALE FL 33311 |
| MARECH, RONA | 1728 IRVING STREET NW WASHINGTON DC 20010 |
| MARECKI JR,ALBERT L | 7538 BERKSHIRE RD BALTIMORE MD 21224 |
| MAREK & ASSOCIATES INC | 508 W 26TH ST 12TH FL NEW YORK NY 10001 |
| MAREK DZIK | 559 GOODWIN DRIVE BOLINGBROOK IL 60440 |
| MAREK GROUP INC | W 228 N 821 WESTMOND WAUKESHA WI 53186 |
| MAREK GROUP INC | W228 N821 WESTMOUND WAUKESHA WI 53186 |
| MAREK, BARBARA J | 355 WHITEWATER LANE OSWEGO IL 60543 |
| MAREK, GARY | 4852 N. SEELEY AVE. CHICAGO IL 60625 |
| MAREK,LISA A | 4328 ILENE COURT ORLANDO FL 32806 |
| MAREN CARUSO PHOTOGRAPHY INC | 610 22ND ST  STE 313 SAN FRANCISCO CA 94107 |

| Claim Name | Address Information |
|---|---|
| MARENGHI,JULIO | 845 UNITED NATIONS PLAZA APT. #36E NEW YORK NY 10017 |
| MARENTES,LINDA | 132   JORALEMON STREET APT 5B BROOKLYN NY 11201 |
| MARES CARDENAS,BEATRIZ | 1343 ST. GEORGE DR. SAN DIMAS CA 91773 |
| MARES, ASHLEY M | 1140 CLUB AVENUE ALLENTOWN PA 18109 |
| MARES, MARY | 8009 FARMINGDALE DR DARIEN IL 60561 |
| MARES,PHILIP J | 850 NH ROUTE 4A WILMOT NH 03287-4220 |
| MARESTAING, ALEXANDER | 2923 BIGHORN DR CORONA CA 92881 |
| MARETING PARTNERS | 6583 RUCH RD BETHLEHEM PA 18017 |
| MARETTI USA | 450 S RONALD REAGAN BLVD LONGWOOD FL 327505405 |
| MARGA BACZYNSKY | 1513 TROPIC TERR. N. FT. MEYERS FL 33903 |
| MARGARET ALBRECHT | 8402 SWENEY ST. 2FL BRIARWOOD NY 11435 |
| MARGARET ARMSTRONG | 2 MONSEN STREET CENTRAL ISLIP NY 11722 |
| MARGARET ASTON | 347 N. LIMA STREET BURBANK CA 91505 |
| MARGARET ATWOOD | 916 MARCO PLACE VENICE CA 90291 |
| MARGARET B MCCRAY | 25 FRANKLIN AVENUE #3-G WHITE PLAINS NY 10601 |
| MARGARET BARNETT | 6215 S.E. GRANT STREET PORTLAND OR 97215 |
| MARGARET BATSFORD | 640 KOELBEL COURT BALDWIN NY 11510 |
| MARGARET BLOW | 4057 TRINITY ST LOS ANGELES CA 90011 |
| MARGARET BONANNO | 319 COUNTY LINE ROAD AMITYVILLE NY 11701 |
| MARGARET C BRAUN | 7 FERNSELL COURT, APT 3B BALTIMORE MD 21237 |
| MARGARET CARLSON | 2707 N STREET, NW WASHINGTON DC 20007 |
| MARGARET CLASSEN | 6517 MONTROSE AVE BALTIMORE MD 21212 |
| MARGARET CROW | 23 PIERSIDE DRIVE BALTIMORE MD 21230 |
| MARGARET EASTMOND | 7009 NW 72ND AVE TAMARAC FL 33321 |
| MARGARET F PATTERSON | 223 S WASHINGTON ST WHEATON IL 60187 |
| MARGARET FIELDS | 125 BORDEAUX CIRCLE NAPLES FL 34112 |
| MARGARET FINNEGAN | 1414 BEECH STREET SOUTH PASADENA CA 91030 |
| MARGARET FLECHTER | 3223 N. HOYNE #1 CHICAGO IL 60618-6305 |
| MARGARET FRANCES CROW | 23 PIERSIDE DR    NO.422 BALTIMORE MD 21230 |
| MARGARET G. SCHORR | 10 WYNDCREST AVE. CATONSVILLE MD 21228 |
| MARGARET GERBER | 3 FIELDVIEW COURT C/O HANSON FORT SALONGA NY 11768 |
| MARGARET JACOB | 10785 WEYBURN AVE LOS ANGELES CA 90024 |
| MARGARET KALAHER | 153 OAKVIEW AVE. MAPLEWOOD NJ 07040 |
| MARGARET KANE FORGOSH | 3500 JONATHAN COURT OREFIELD PA 18069 |
| MARGARET LARTER/REMAX 100 | 3894 COURTNEY ST BETHLEHEM PA 18017-8920 |
| MARGARET LAURYSSENS LLC | 416 GILMOR RD JOPPA MD 21085 |
| MARGARET LORD | 4443 CLIFTON RD APT 2 BALTIMORE MD 21216 |
| MARGARET LOVE | 15 SEVENTH STREET, NE WASHINGTON DC 20002 |
| MARGARET M MCCARTHY | 16820 134TH TERRACE JUPITER FL 33478 |
| MARGARET MAGAT | P.O. BOX 208 SEBASTOPOL CA 95473 |
| MARGARET MALDONADO AGENCY | 8422 MELROSE PLACE LOS ANGELES CA 90069 |
| MARGARET MASTER | 2532 Q STREET NW #32 WASHINGTON DC 20007 |
| MARGARET MILLER | MILLERS NEWS AGENCY 1742 KING DANVILLE IL 61832 |
| MARGARET MOLINARI | 1069 BROOKDALE AVENUE BAY SHORE NY 11706 |
| MARGARET MULLINS | 260 VALENTINE LANE APT 3E YONKERS NY 10705 |
| MARGARET R MENDOZA | P. O. BOX  667 BURBANK CA 91503-0667 |
| MARGARET RAYMOND | 813 CONCERTO GLEN ESCONDIDO CA 92025 |
| MARGARET REIMER | 330 SE 9TH STREET POMPANO BEACH FL 33060 |
| MARGARET ROCHLIN | 3245 SELBY AVE LOS ANGELES CA 90034 |

| Claim Name | Address Information |
|---|---|
| MARGARET ROPER | 5275 VIA MARIPOSA YORBA LINDA CA 92887 |
| MARGARET ROTHENBERG | 51555 MONROE ST 51 INDIO CA 92201 |
| MARGARET SECOR | 8 WOODSIDE ST BURLINGTON CT 06013-2533 |
| MARGARET STEIN | 3033 HEWLETT AVENUE MERRICK NY 11566 |
| MARGARET SUDOL | 34 WALKLEY DRIVE SOUTHINGTON CT 06489 |
| MARGARET TAYLOR | 1220 S. CENTRAL PARK AVE. CHICAGO IL 60623 |
| MARGARET THOMPSON | 5700 W OLYMPIC BLVD #210 LOS ANGELES CA 90036 |
| MARGARET WAPPLER | 101 N. KENMORE AVENUE LOS ANGELES CA 90004 |
| MARGARET WERTHEIM | P.O. BOX 50417 LOS ANGELES CA 90050 |
| MARGARET WOODBURY | 10 PILGRIM ROAD WHITE PLAINS NY 10605 |
| MARGARET ZACHARSKI | 6560 W ROSCOE 3 C CHICAGO IL 60634 |
| MARGARETE VALENZUELA | 1403 NE SHERMAN LANE GRANTS PASS OR 97526 |
| MARGARETHE STOCKLI | 1714 TENSHAW PLACE LOS ANGELES CA 90041 |
| MARGARITA BUENO | 10253 GREENWOOD AV MONTCLAIR CA 91763 |
| MARGARITA GONZALEZ | 1015 S 63 AVE PEMBROKE PINES FL 33023 |
| MARGART SCHAFFER/REMAX 100 | 3894 COURTNEY ST BETHLEHEM PA 18017 8920 |
| MARGAUX SANCHEZ | 7148 PERSHING AVE SAINT LOUIS MO 631304321 |
| MARGE PERRY INC | 169 ELM STREET TENAFLT NJ 07670 |
| MARGE PERRY INC | 89 FRANKLIN ST ENGLEWOOD, NJ 07631 |
| MARGHERITA IADEVAIA | 117 GORDON AVENUE WESTBURY NY 11590 |
| MARGIT RUBINS | 3858 LATROBE STREET LOS ANGELES CA 90031 |
| MARGO HOWARD | 975 MEMORIAL DR. #211 CAMBRIDGE MA 02138 |
| MARGO KASDAN | 628 SANDPIPER DRIVE SEAL BEACH CA 90740 |
| MARGO PFEIFF | 379 CLAREMONT AVE MONTREAL QC H3Z 2P6 CANADA |
| MARGOLFO, KENNETH J | 22 CLUBHOUSE DRIVE CROMWELL CT 06416 |
| MARGOLIN, DON S | 1566 THE MIDWAY ST GLENDALE CA 91207 |
| MARGOLIN, JAMIE | 1916 W. DIVISION ST. NO.3 CHICAGO IL 60622 |
| MARGOLIS EDELSTEIN | WILLIAM LONGO THE CURTIS CENTER, 4TH FL; INDEPENDENCE SQUARE WEST; 601 WALNUT ST PHILADELPHIA PA 19106-3304 |
| MARGOLIS, DAWN | 221 WOODBINE AVE WILMETTE IL 60091 |
| MARGOLIS, DAWN | 221 WOODBINE WILMETTE IL 60091 |
| MARGOLIS, ERIC | 3045 TIMBER HILL CT. AURORA IL 60504 |
| MARGOLIS, JON | PO BOX 425 BARTON VT 05822 |
| MARGOLIS, PETER M | 4872 TOPANGA CANYON BLVD BOX#324 WOODLAND HILLS CA 91364 |
| MARGOTH ESTRADA | 35-63 89TH ST APT 3G JACKSON HEIGHTS NY 11372 |
| MARGRIET VAN ACHTERBERG | 10 SAUSALITO CT ANNAPOLIS MD 21403 |
| MARGUERITE FIFE | 364 W KIRKWALL ROAD GLENDORA CA 91740 |
| MARGUERITE MC GLINN | 336 N ITHANE AVE ROSEMONT PA 19010 |
| MARGULIES, JIMMY | THE RECORD 150 RIVER ST. HACKENSACK NJ 07601 |
| MARGULIES, LEE | 25016 HOLLYHOCK COURT NEWHALL CA 91381 |
| MARGULIES, AMY E | 32 GLENRIDGE AVENUE STONY BROOK NY 11790 |
| MARGULIS, JENNIFER | 405 HARRISON ST ASHLAND OR 97520 |
| MARGY WALLER | 3133 CONNECTICUT AVE 1116 WASHINGTON DC 20008 |
| MARHEFKI, THOMAS A | 13 PATTISON COURT SIMSBURY CT 06070 |
| MARI FAUCHER LTD | 228 W BROADWAY 4TH FLR NEW YORK NY 10013 |
| MARIA ANGELICA LOPEZ | 4210 SW 33RD DRIVE ATTN: CONTRACTS DEPT HOLLYWOOD FL 33023 |
| MARIA ARELLAN | 1826 E. BADILLO ST. #17 WEST  COVINA CA 91791 |
| MARIA ARREGUIN | 318 S. 48TH AVENUE BELLWOOD IL 60104 |
| MARIA BLICKENSDORFER | 127 WARWICK AVENUE COPIAGUE NY 11726 |

| Claim Name | Address Information |
|---|---|
| MARIA CAMPOS | 89-15 215TH STREET QUEENS VILLAGE NY 11427 |
| MARIA CARIGNANO | 6121 BALBOA CIR #101 BOCA RATON FL 33433 |
| MARIA CARVALHO | 18316 50TH N  #202 LOXAHATCHEE FL 33470 |
| MARIA CERVANTES | 2130 S EVERGREEN ST SANTA ANA CA 92707 |
| MARIA COREY | 261-35 LANGSTON AVENUE APT. 1 GLEN OAKS NY 11004 |
| MARIA CRISTINA GUISSONI | 190 SE 3RD AVE DEERFIELD BCH FL 33441 |
| MARIA CRUZ | 264 SUMMITT AVE    APT 1 JERSEY CITY NJ 07306-2404 |
| MARIA D RUSSELL | 410 NW 39TH STREET POMPANO BEACH FL 33064 |
| MARIA DIBATTISTA | 11 UNIVERSITY PLACE PRINCETON NJ 08540 |
| MARIA DOMINGUEZ | 702 E 110TH ST LOS ANGELES CA 90059 |
| MARIA DOMINGUEZ | 234 NORTH 11TH STREET #3R BROOKLYN NY 11211 |
| MARIA DUMAS | 6100 VIA SUBIDA RANCHO PALOS VERDES CA 90275 |
| MARIA DWYER | 11713 PARLIAMENT DR RANCHO CUCAMANGA CA 91730 |
| MARIA EDUARDO CORPORATION | 17 NOTTINGHAM PLACE BOYNTON BEACH FL 33426 |
| MARIA ELENA JAQUEZ | 6519 VIA DEL CORONADO ST LOS ANGELES CA 90022 |
| MARIA ELEZOVIC | 30 SECOND ST RONKONKOMA NY 11779 |
| MARIA ENDRADE | 1129 AILERON AV LA PUENTE CA 91744 |
| MARIA FLECHA | 8891 WILES RD #203 CORAL SPRINGS FL 33067 |
| MARIA GALLEGOS | 10976 LOU DILLON AV LOS ANGELES CA 90059 |
| MARIA GARCIA | 331 E LIVE OAK ST E SAN GABRIEL CA 91776 |
| MARIA GASSNER | 1090 PINEHURST LN PALM DESERT CA 92260 |
| MARIA GONZALEZ | 384 SW 32 AVE DEERFIELD BCH FL 33442 |
| MARIA HERNANDEZ | 15015  MICHELANGELO BLVD      207 DELRAY BEACH FL 33446 |
| MARIA HOLLAND | 755 N HOOVER ST APT 2 LOS ANGELES CA 90029 |
| MARIA HSIN | 951 E. 67TH STREET INGLEWOOD CA 90302 |
| MARIA HUGHES | 283 WEST SHORE ROAD OAKDALE NY 11769 |
| MARIA I CARBONARA | 4321 ROSADA STREET LONG BEACH CA 90815 |
| MARIA I NAVARRETTE | 520 RODFORD TER FORT LAUDERDALE FL 33325 |
| MARIA LAHTONEN | 327 MCCALL AVENUE WEST ISLIP NY 11795 |
| MARIA LASO ELDERS | 648 S WOODLAND ST ORANGE CA 92869 |
| MARIA LYNN TOTH | 915 WEST RIVERWALK DRIVE SAN BERNARDINO CA 92408 |
| MARIA MANASERI | 1 WOODS COURT HUNTINGTON NY 11743 |
| MARIA MANCILLO | 2006 CHARITON ST LOS ANGELES CA 90034 |
| MARIA MARGARONIS | 55 NASSINGTON ROAD LONDON NW3  2TY UNITED KINGDOM |
| MARIA MARTINEZ | 1515 S SATICOY AV 140 VENTURA CA 93004 |
| MARIA MONTIGLIO | 10588 PLAINVIEW CIRCLE BOCA RATON FL 33498 |
| MARIA MOOSHIL | 5902 N. KNOX AVE. CHICAGO IL 60646 |
| MARIA O'NEILL | 60 VESPUCCI AVE COPIAGUE NY 11726 |
| MARIA OREJUELA | 114 SPRUCE ST. ATTN: CONTRACTS DEPT BOYNTON BEACH FL 33426 |
| MARIA PILAR CASTILLO | 35 SW 6 ST DANIA FL 33004 |
| MARIA PUIG | 5702  GRANT ST HOLLYWOOD FL 33021 |
| MARIA REYES | 573 HOEFNER AV LOS ANGELES CA 90022 |
| MARIA RODRIGUEZ | 13121 WOODRUFF AV DOWNEY CA 90242 |
| MARIA RODRIUGEZ | 2515 S CATALINA ST LOS ANGELES CA 90007 |
| MARIA ROMERO | 931 W PALMER AV COMPTON CA 90220 |
| MARIA ROSSANO-MISKO | 176 OLD SOUTH PATH MELVILLE NY 11747 |
| MARIA RUSSO | 3809 ACKERMAN DR. LOS ANGELES CA 90065 |
| MARIA SALCEDO | 1186 N RAYMOND AV 05 PASADENA CA 91103 |
| MARIA SANCHEZ ALAN SANCHEZ C.P.A., P.C. | MS. MARIA SANCHEZ 948 W. NEWPORT CHICAGO IL 60657 |

| Claim Name | Address Information |
|------------|---------------------|
| MARIA SCHULER | 23 WANDSWORTH BRIDGE WAY TIMONIUM MD 21093 |
| MARIA SCHULZ | 19 SECOND AVE PORT WASHINGTON NY 11050 |
| MARIA T VELASCO | 4714 3RD AVENUE LOS ANGELES CA 90043 |
| MARIA TATAR | 16 BERKELEY STREET CAMBRIDGE MA 02138 |
| MARIA TRISSTHAIN | 330 N EARLHAM ST ORANGE CA 92869 |
| MARIA TROIA HYLTON | 44 EAST 25TH ST HUNTINGTON STATION NY 11746 |
| MARIA TRUJILLO | 3903 LAS PALAPAS CT PERRIS CA 92571 |
| MARIA VALLECILLO | 11015 SW 157 TER MIAMI FL 33157 |
| MARIA VELASQUEZ | 13298 NW 5TH ST FORT LAUDERDALE FL 33325 |
| MARIA VIADO | 319 1/2 W 220TH ST CARSON CA 90745 |
| MARIA VOLLMER | 225 SW 7 ST #1 BOCA RATON FL 33432 |
| MARIA VOSEN | 1002 BARRIE AVENUE WANTAGH NY 11793 |
| MARIA WALKER-SWEET | 7917 LOWTIDE CIR HUNTINGTON BEACH CA 92648 |
| MARIA WILHELM | 7779 WILLOW GLEN RD. LOS ANGELES CA 90046 |
| MARIA ZWIERKOWSKI | 3255 HERMANOS STREET PASADENA CA 91107 |
| MARIACHI MONUMENTAL DE AMERICA | PO BOX 93422 CITY OF INDUSTRY CA 91715-3422 |
| MARIACHI MONUMENTAL DE AMERICA | PO BOX 93422 CITY OF INDUSTRY CA 93422 |
| MARIAN BURKE | 1103A CREEKSIDE WAY OJAI CA 93023 |
| MARIAN EDELMAN | 25 E STREET, NW WASHINGTON DC 20001 |
| MARIAN H NUNNALLY | 15 EMRICK AVE NEWPORT NEWS VA 23601 |
| MARIAN REES ASSOCIATES INC | 12400 VENTURA BLVD SUITE 225 STUDIO CITY CA 91604 |
| MARIAN REES ASSOCIATES INC | 3708 VANTAGE AVENUE STUDIO CITY CA 91604 |
| MARIANA LEON | 6220  WILES RD CORAL SPRINGS FL 33067 |
| MARIANA SANTANGELO | 4200 VIA DOLCE APT 131 MARINA DEL REY CA 902925260 |
| MARIANNE ARMSHAW | 4330 HILLCREST DR NO. 1008 HOLLYWOOD FL UNITES STATES |
| MARIANNE GLEIM | 701 VIRGINIA AVENUE NORTH BELLMORE NY 11710 |
| MARIANNE JULES | 4191 NW 26 ST  #171 PLANTATION FL 33313 |
| MARIANNE LUSTENRING | 70 ALGONQUIN AVENUE MASSAPEQUA NY 11758 |
| MARIANNE SZEGEDY-MASZAK | 2235 MILITARY RD ARLINGTON VA 22207 |
| MARIANNE WIGGINS | 4830 ALATAR DRIVE WOODLAND HILLS CA 91364 |
| MARIANO, INDRA | 1916 CABO SAN LUCAS DR APT 208 ORLANDO FL 32839-8430 |
| MARIANO, INDRA | 4972 PARK FOREST LOOP SUITE 2005 KISSIMMEE FL 34746 |
| MARIANO,WILLOUGHBY JOYCE T | 566 GRANT ST. SE ATLANTA GA 30312 |
| MARIBEL ALVARENGA | 1953 WILCOX AV D MONTEREY PARK CA 91755 |
| MARIBEL HUERTA | 17421 QUEENS LN 1 HUNTINGTON BEACH CA 92647 |
| MARIBETH B JETTE | 42 OLD TOWNE RD CHESHIRE CT 06410 |
| MARIC, ALEKSANDAR | 1200 WHITE FENCE LN ADDISON IL 60101 |
| MARICAY WILLIS | 5125 N KENMORE APT # 4N CHICAGO IL 60640 |
| MARICE RILEY | 3503  INVERRALY BLVD W LAUDERDALE LKS FL 33319 |
| MARICOPA BROADBAND, LLC. M | C/O C3 BROADBAND INTEGRATION SCOTTSDALE AZ 85260 |
| MARICOPA MEDICAL FOUNDATION | MARICOPA MEDICAL CENTER LABORATORY 2601 E ROOSEVELT PHOENIX AZ 85010 |
| MARIE A RICHARDSON | 1225 W 18TH ST UPLAND CA 91784 |
| MARIE ALLENDER | 6966 GUN CLUB ROAD COOPERSBURG PA 18036 |
| MARIE ANDREE ST AIME | 45 BENT WATER CIR BOYNTON BEACH FL 33426 |
| MARIE ANGE LOUIS | 3544  HARLOWE AVE BOYNTON BEACH FL 33436 |
| MARIE AUGUSTE | 1461 SW 5TH TER DEERFIELD BCH FL 33441 |
| MARIE BECENTI | P. O. BOX 3681 GARDENA CA 90247 |
| MARIE CALLENDER PIE SHOPS, INC.***** | 9000 EAST NICHOLS AVE--STE #170 CENTENNIAL CO 80112 |
| MARIE D HANDLEY | 1000 GROVE DR. MT. PROSPECT IL 60056 |

| Claim Name | Address Information |
|---|---|
| MARIE DE JESUS | PO BOX 140164 ARECIBO PR 00614-0164 |
| MARIE E LITTLE | 4430 SW 22ND CT FT. LAUDERDALE FL 33317 |
| MARIE GOTTSCHALK | 116 WEST SPRINGFIELD AVENUE PHILADELPHIA PA 19118 |
| MARIE HUNTER | 1558 POQUONOCK AVENUE WINDSOR CT 06095 |
| MARIE J HALBERT | 15601 VIA MARCHENA SAN DIEGO CA 92128 |
| MARIE J JEAN-PHILIPPE | 4880 NW 16 AVE  #4 POMPANO BCH FL 33064 |
| MARIE J TOUSSAINT | 2746  LANTANA RD     403 LANTANA FL 33462 |
| MARIE JEAN-GUILLAUME | 99-86 211TH STREET QUEENS VILLAGE NY 11429 |
| MARIE JOSEPH | 10474  BOYTON PL CIR BOYNTON BEACH FL 33437 |
| MARIE JOSEPH | 3011 NW 35TH AVE      104 LAUDERDALE LKS FL 33319 |
| MARIE KEHOE | 136 MEADOW ST GARDEN CITY NY 11530 |
| MARIE LAZZARA | 714 W. MULLOY DRIVE ADDISON IL 60101 |
| MARIE LEFEBVRE | 4 WEYMOUTH COURT NEWPORT BEACH CA 926604212 |
| MARIE MOISE | 3697 NE 5TH AVE       5 POMPANO BCH FL 33064 |
| MARIE MORTERA | |
| MARIE MULLAUER | 207 8TH AVENUE BALTIMORE MD 21225 |
| MARIE OSCAR | 259-20 148 AVE ROSEDALE NY 11422 |
| MARIE PIKUL | 1816 S. 59TH AVENUE CICERO IL 60804 |
| MARIE POLEMENI | 25 NEPTUNE BLVD APT  3-P LONG BEACH NY 11561 |
| MARIE PRATT | 210 W 20TH ST DEER PARK NY 11729 |
| MARIE R ARMAND | 748 DELL PLACE UNIONDALE NY 11553 |
| MARIE ROY | 22 FOLEY STREET MANCHESTER CT 06040 |
| MARIE SCHNEIDER | 304 W SHORE ROAD OAKDALE NY 11769 |
| MARIE SENIOR | 10330 NW 8TH ST  #104 PEMBROKE PINES FL 33026 |
| MARIE SHANAHAN | 50 NORTON ROAD BROAD BROOK CT 06016 |
| MARIE STAATS | 18 OLD KNOLLWOOD ROAD ELMSFORD NY 10523 |
| MARIE V. CELICOURT | 3626 SE 2 ST BOYNTON BEACH FL 33435 |
| MARIE W METCALF | 8249 GREGORY CIR BUENA PARK CA 90621 |
| MARIE WORTHING | 4178 GATOR TRACE VILLAS CIR #A FORT PIERCE FL 34982 |
| MARIE Y PIERRE | 1790 SW 85TH AVE PEMBROKE PINES FL 33025 |
| MARIE YOLETTE JEAN EMILE | 9615 CYPRESS PARK WAY BOYNTON BEACH FL 334721285 |
| MARIELLA B SAVIDGE | 309 SURREY PLACE MACUNGIE PA 18062 |
| MARIELLA, ROBIN | 5421 WEBSTER STREET DOWNERS GROVE IL 60515 |
| MARIETTA DAILY JOURNAL | P.O. BOX 449 ATTN: LEGAL COUNSEL MARIETTA GA 30061 |
| MARIETTA DAILY JOURNAL | 580 FAIRGROUND ST. SE; PO BOX 449 MARIETTA GA 30061 |
| MARILUZ FELITTI | 103 SE 14TH CT DEERFIELD BCH FL 33441 |
| MARILYN A LORENZO | 899 JEFFERY ST #604 BOCA RATON FL 33487 |
| MARILYN A. WRIGHTSMAN, PRES. | THE WORLD AT YOUR DOORSTEP, INC. P.O. BOX 1458 TORRANCE CA 90505 |
| MARILYN ANDERSON | 14005 PALAWAN WAY #202 MARINA DEL REY CA 90292 |
| MARILYN BOLGER | 229 J SPRNGMEADOW DR HOLBROOK NY 11741 |
| MARILYN CUSTOM SHOP | 105 OLD FRIEDENSBURG RD READING PA 196069430 |
| MARILYN DINSMORE | 700 BRUCE LANE UNIT 310 GLENWOOD IL 60425 |
| MARILYN GOULD | 726 BISON AVENUE NEWPORT BEACH CA 92660 |
| MARILYN GRASSHOFF | 7845 TORREYSON DR LOS ANGELES CA 90046 |
| MARILYN HENRY | 957 EASTLAWN DRIVE TEANECK NJ 07666 |
| MARILYN PHELAN | 4050 AVOCA AVENUE BETHPAGE NY 11714 |
| MARILYN PTALIS | 3021 COLLEGE HEIGHTS BLVD RE/MAX REAL ESTATE ALLENTOWN PA 18104-4811 |
| MARILYN R MILLER | 1736A WILDBERRY DR. GLENVIEW IL 60025 |
| MARILYN RODGERS | 5423 CLAXTON ST. LOUIS MO 63120 |

| Claim Name | Address Information |
|---|---|
| MARILYN SILVERMAN | C/O HAMBURGER, MASON & YAFFE, ET AL ATTN: RICHARD HAMBURGER 225 BROADHOLLOW ROAD MELVILLE NY 11747 |
| MARILYN SPAARGAREN | 11 GLENDA DRIVE WEST BABYLON NY 11704 |
| MARILYN THORNLOW | 93 CHAUCER COURT LAKEWOOD NJ 08701 |
| MARILYN WEIDMAN | 14642 H PARK LANE MIDWAY CITY, CA 92655 |
| MARILYN WERBER SERAFINI | 10004 CRESTWOOD  ROAD KENSINGTON MD 20895 |
| MARILYN YALOM | 951 MATADERO AVENUE PALO ALTO CA 94306 |
| MARILYN YOUNG | 3 WASHINGTON SQ. VILLAGE #6-H NEW YORK NY 10012 |
| MARILYN ZEITLIN | 12515 CLOUD LANE LOS ANGELES CA 90049 |
| MARIMAN, ANDREW | 422 WASHINGTON STREET KLAMATH FALLS OR 97601 |
| MARIMON, CHRISTOPHER | 157 CEDAR RIDGE LANE SUITE 1029 SANFORD FL 32771 |
| MARIN COUNTY JOURNAL | |
| MARIN INDEPENDENT JOURNAL | C/O BAY AREA NEWSPAPERS, PO BOX 65180 ATTN: LEGAL COUNSEL COLORADO SPRINGS CO 80962-5180 |
| MARIN INDEPENDENT JOURNAL | P.O. BOX 6150 NOVATO CA 94948-6150 |
| MARIN, ADRIAN | 121 CROMWELL STREET HARTFORD CT 06114 |
| MARIN, JJESUS | 2531 S. SPRINGFIELD #1 CHICAGO IL 60623 |
| MARIN, MICHAEL W | 30 CASINO DRIVE SARATOGA SPRINGS NY 12866 |
| MARIN, NITAE C | 10609 NW 48 AVE CORAL SPRINGS FL 33065 |
| MARIN, PABLO | 804 HAMPTON CT WESTON FL 33326 |
| MARIN,ADRIANA | 90-10 34TH AVENUE APT. 1R JACKSON HEIGHTS NY 11372 |
| MARIN,LUIS C | 2208 W. VIA CORONA APT. A MONTEBELLO CA 90640 |
| MARINA BUDHOS | 17 RIDGEWOOD TERRACE MAPLEWOOD NY 07040 |
| MARINA DEL REY TOYOTA | 5880 CENTINELA AVE LOS ANGELES CA 90045 |
| MARINA SHAPIRA | 3715 WEST DEVON 2B CHICAGO IL 60659 |
| MARINA WARNER | 10 DUNOLLIE PLACE LONDON NW5 2XR UNITED KINGDOM |
| MARINA, JOHN | 1653 QUINN DR. PLAINFIELD IL 60544 |
| MARINA, LAUREN | 73 W FAIRVIEW ST BETHLEHEM PA 180182732 |
| MARINA, LAUREN | 945 CENTER ST  FL1 BETHLEHEM PA 18018 |
| MARINE CORP. HERITAGE MUSEUM | 3800 FETTLER PARK DRIVE #104 DUMFRIES VA 22025 |
| MARINE VIEW MANAGEMENT | 1640 S. PACIFIC COAST HWY., #200 REDONDO BEACH CA 902775604 |
| MARINE, KAIRA | 210 ALLWOOD DRIVE GLEN BURNIE MD 21061 |
| MARINEAU, DAVID | PO BOX MARINEAU, DAVID SOUTH WINDHAM CT 06226 |
| MARINEAU, DAVID | PO BOX 794 WILLIMANTIC CT 06226 |
| MARINELARENA, JESSE A | 5026 BENHAM AVENUE BALDWIN PARK CA 91706 |
| MARINELLA HALL,KAREN | 320 HIGHLAND STREET MILTON MA 02186 |
| MARINELLI, MICHELLE | 94 WEST STREET NO.21 VERNON CT 06066 |
| MARINELLO,DOLLY E | 7360 NW 4TH STREET #102 PLANTATION FL 33317 |
| MARINERS MUSEUM | 100 MUSEUM DR NEWPORT NEWS VA 23606 |
| MARINEZ,DIANA | 6100 NW 186 ST APT 305 MIAMI FL 33015 |
| MARINHO, LARISSE | 9350 SW 61ST  WAY AP  NO.D17 BOCA RATON FL 33428 |
| MARINI,NICOLINA | 91 PARKVIEW DRIVE SEARINGTOWN NY 11507 |
| MARINI,OTTAVIO | 91 PARKVIEW DRIVE SEARINGTON NY 11507 |
| MARINO CRANE | A DIVISION OF BARNHART NORTHEAST 2163 AIRWAYS BOULEVARD MEMPHIS TN 38114 |
| MARINO GERAZOUNIS & JAFFE ASSOCIATES INC | 116 W 32ND ST NEW YORK NY 10001 |
| MARINO REAL ESTATE INC | 5800 DEMPSTER ST MORTON GROVE IL 600533027 |
| MARINO, BETH | 4453 N LEAVITT  NO.1 CHICAGO IL 60625 |
| MARINO, DEBORAH J | 14 GRAND STREET APT C GLENS FALLS NY 12801 |
| MARINO, GORDON D | 506 WINONA ST NORTHFIELD MN 55057 |

| Claim Name | Address Information |
|---|---|
| MARINO, HAIG W | 470 PROSPECT AVE.  APT. 1C BROOKLYN NY 11215 |
| MARINO, JEANNE E | 9 FERRY STREET HUDSON FALLS NY 12839 |
| MARINO, JOHN | 470 KUEHNER AVENUE SLATINGTON PA 18080 |
| MARINO, NICOLE M | 11176 S TERRADAS LANE BOCA RATON FL 33428 |
| MARINO,BETH J | 4453 N. LEAVITT ST. APT. #1 CHICAGO IL 60625 |
| MARINO,C JOEL | 233 JEFFERSON STREET APT 1R BROOKLYN NY 11237 |
| MARINO,MICHAEL | 12542 SUFFIELD DRIVE PALOS PARK IL 60464 |
| MARINO,RICHARD | 25 FRANKLIN BOULEVARD APT. #5W LONG BEACH NY 11561 |
| MARINOSCI, DENNIS V | 821 WASHINGTON ST. 2 SOUTH EVANSTON IL 60202 |
| MARIO ALONZO | 4551 SW 23 ST FORT LAUDERDALE FL 33311 |
| MARIO ARREDONDO | 2616 E 218TH PL CARSON CA 90810 |
| MARIO CUOMO | 50 SUTTON PLACE SOUTH NEW YORK NY 10022 |
| MARIO DIAZ | 16328 KINGSIDE DR. COVINA CA 91722 |
| MARIO F CASTANHAS/REMAX 100 | 3894 COURTNEY ST BETHLEHEM PA 18017-8920 |
| MARIO GONZALEZ | 107 ANDREW AVENUE ISLIP TERRACE NY 11752 |
| MARIO LAGUZZI | 3531 CENTERVIEW AVENUE WANTAGH NY 11793 |
| MARIO RUIZ | 20637 BERMUDA ST CHATSWORTH CA 91311 |
| MARIO SALETNIK | 10 EVA LANE FARMINGVILLE NY 11738 |
| MARIO SANCHEZ | 1424 W. BANYON ST RIALTO CA 92377 |
| MARIO VERA | 300 S MOORPARK AV 204 MOORPARK CA 93021 |
| MARIO VILLASENOR | 211 1/2 N NEW HAMPSHIRE AV LOS ANGELES CA 90004 |
| MARIO ZUCCA ILLUSTRATION | 948 S BRADDOCK AVE PITTSBURGH PA 15221 |
| MARION BULMAN | 453 EAST 14TH ST. NEW YORK NY 10009 |
| MARION CABLE (BAYOU) TV M | P O BOX 466 MARION LA 71260 |
| MARION CARATOZZOLO | 160 CAYUGA AVE DEER PARK NY 11729 |
| MARION COMMUNITY HOSPITAL | 1431 SW 1ST AVE OCALA FL 344716500 |
| MARION COMMUNITY HOSPITAL   [CENTRAL FL | REGIONAL HOSP] 31975 US HIGHWAY 19 N FL 2 PALM HARBOR FL 346843712 |
| MARION COMMUNITY HOSPITAL   [HCA WEST | FLORIDA DIVISION] 31975 US HIGHWAY 19 N FL 2 PALM HARBOR FL 346843712 |
| MARION COMMUNITY HOSPITAL   [LARGO | MEDICAL CENTER] 12901 STARKEY RD LARGO FL 337731435 |
| MARION COMMUNITY HOSPITAL   [OSCEOLA | REGIONAL MEDICAL CTR] 700 W OAK ST KISSIMMEE FL 347414924 |
| MARION COUNTY TREASURER | 200 EAST WASHINGTON STREET RM 1001 CITY-COUNTY BUILDING INDIANAPOLIS IN 46204 |
| MARION COUNTY TREASURER | 200 E WASHINGTON ST STE 1221 INDIANAPOLIS IN 46204 |
| MARION CUNNINGHAM | 1147 NORTHGATE RD WALNUT CREEK CA 94598 |
| MARION DAILY REPUBLICAN | P.O. BOX 490, 502 W. JACKSON ST. ATTN: LEGAL COUNSEL MARION IL 62959 |
| MARION DAILY REPUBLICAN | 502 W JACKSON MARION IL 62959 |
| MARION E HINES | 2090 PARK LANE WHITE CLOUD MI 49349 |
| MARION J PHELPS | 413 NE 2 ST POMPANO BEACH FL 33060 |
| MARION MILTON | LAW OFFICES OF GENE J. GOLDSMAN 501 CIVIC CENTER DRIVE WEST SANTA ANA CA 92701 |
| MARION P O'CONNOR | 16 MADISON ST LYNBROOK NY 11563 |
| MARION STEPHENS TAYLOR | 2276 N ASHFORD AVENUE RIALTO CA 92377 |
| MARION VILLANI | 44 WYCOFF WAY EAST EAST BRUNSWICK NJ 08816 |
| MARION WINIK | 1107 W FORREST AVE GLEN ROCK PA 17327 |
| MARION YOUNGMAN | 722 DOUGLAS DRIVE ALAMOSA CO 81101 |
| MARION,DEIRDRE | 1231 NW 29TH AVE FORT LAUDERDALE FL 33311 |
| MARIOTTI,CHRISTOPHER L | 108 SAND HILL ROAD SIMSBURY CT 06070 |
| MARISA LAGOS | 414 28TH STREET APT. C SAN FRANCISCO CA 94131 |
| MARISA SILVER | 3444 WONDERVIEW DR. LOS ANGELES CA 90068 |
| MARISA TATE | 22 VERA ST APT#4 WEST HARTFORD CT 06119 |
| MARISCAL URIBE,JESUS A | 7214 GLENCLIFF DR DOWNEY CA 90240 |

| Claim Name | Address Information |
| --- | --- |
| MARISCAL, HECTOR | 17026 S. LONE STAR DR. LOCKPORT IL 60441 |
| MARISCAL, JUAN I | 4971 BOARDWALK DR RIVERSIDE CA 92503 |
| MARISCAL,MICHAEL | 8024 VICKI DR WHITTIER CA 906063039 |
| MARISCAL,WILLIAM | 9032 BURMA ROAD APT # 1 PICO RIVERA CA 90660 |
| MARISELA NAVARRETE | 770 VIA DE LUZ 5 CORONA CA 92882 |
| MARISELA NORTE | 1236 AVENIDA CESAR CHAVEZ MONTEREY PARK CA 91754 |
| MARISOL ARAGON | 701 S VERMONT AV APT 2 LOS ANGELES CA 90005 |
| MARISOL LEON | 1676 S. LEONARD AVENUE LOS ANGELES CA 90019 |
| MARISOL VIZCARRA | 1439 W. 218TH ST TORRANCE CA 90301 |
| MARISSA FRANKEL | 330 EAST 46TH STREET APT PH F NEW YORK NY 10017 |
| MARISSA LEVI | 17719 PALORA ST ENCINO CA 91316 |
| MARISSA TINLOY | 37 KILKENNY CT ALAMEDA CA 94502 |
| MARISTED, KAI | C/O VON BISMARCK 48 RUE DES TOURNELLES PARIS 750003 FRANCE |
| MARITA C MENDOZA | 1744 S SHADEHILL PL DIAMOND BAR CA 91765-2847 |
| MARITATO,ALFONSO | 175 MAPLE AVE PATCHOGUE NY 11772 |
| MARIUTTO, DONALD E | 10931 NW 6TH COURT PLANTATION FL 33324 |
| MARJEN (NILES) | 8121 N MILWAUKEE AVE NILES IL 607142803 |
| MARJORIE A HANSEN | 19317 OAK PLAZA COURT NEWHALL CA 91321 |
| MARJORIE BAKER | 3325 KEESHEN DRIVE LOS ANGELES CA 90066 |
| MARJORIE BROOKS | 8 SOMERSET STREET WETHERSFIELD CT 06109 |
| MARJORIE C DAVID | 1530 S. STATE ST. 16R CHICAGO IL 60605 |
| MARJORIE C OSTROVSKY | 14533 FLOMAR DRIVE WHITTIER CA 90603 |
| MARJORIE CHERVINKO | 7748 BRISTOL PARK DRIVE TINLEY PARK IL 60477 |
| MARJORIE COLE | PO BOX 114 ESTER AK 99725 |
| MARJORIE E JOHNSON | 227 COPPER DRIVE STUARTS DRAFT VA 24477 |
| MARJORIE FLATHERS | 5924 HUDSON AVE SAN BERNARDINO CA 92404 |
| MARJORIE GENNARELLI | 48 SUNFLOWER DRIVE BOHEMIA NY 11716 |
| MARJORIE J VARNER | 37 GRANDVIEW CIRCLE WAYNESVILLE NC 28786 |
| MARJORIE PODHORETZ | 120 EAST 81ST ST., 7H NEW YORK NY 10028 |
| MARJORIE ROBINS | 5 FOURTH RD GREAT NECK NY 11021 |
| MARJORIE ROSEN | 301 EAST 75TH STREET #10J NEW YORK NY 10021 |
| MARJORIE SAADAH | PO BOX 88 OAK HILL NY 12460 |
| MARK 'N DEB'S BARGAIN BIN | 104 S 2ND ST LEESBURG FL 347485801 |
| MARK 1 RESTORATION COMAPNY | 1021 MARYLAND AVENUE DOLTON IL 60419-2225 |
| MARK A NICHOLSON, JR | 3438 EMMORTON RD. #28 ABINGDON MD 210092106 |
| MARK A PASSLER | 8600  TEE BERRY LN BOCA RATON FL 33433 |
| MARK A. NICHOLSON, JR. | HANSON RD EDGEWOOD MD 21040 |
| MARK AMIRIAN | 7426 CANOGA AVE. WEST HILLS CA 91367 |
| MARK AND DENISE O'CONNOR | C/O MICHAEL J. FINICAL LAW OFFICES OF MICHAEL J. FINICAL 801 K STREET,PENTHOUSE SUITE SACRAMENTO CA 95814 |
| MARK ASSOC C/O GAIL MARK | 107 WIND TREE VALLEY RD PARKTON MD 21220 |
| MARK B WEISS RE BRKG INC | 2442 N LINCOLN AVE CHICAGO IL 606142415 |
| MARK BALDASSARE | 260 TRINITY AVE. KENSINGTON CA 94708 |
| MARK BAZER | 146 N. LOMBARD AVE. OAK PARK IL 60302 |
| MARK BOE | 6752 214TH AVE. NE REDMOND WA 98053 |
| MARK BOWDEN | 323 CLEARFIELD DR LINCOLN UNIVERSITY PA 19352 |
| MARK BRANHAM, C/O CUSTOM AIR COMPANY | RE:NORMAL 1805 INDUSTRIAL PA 102 S. PRAIRIE STREET BLOOMINGTON IL 61701 |
| MARK BRIN | 1100 SE 5TH COURT #96 POMPANO BEACH FL 33060 |
| MARK BROGAN | NO INFORMATION NO INFORMATION NO INFORMATION NO INFORMA |

| Claim Name | Address Information |
|---|---|
| MARK BUBIEN | 5798 CONCORD WOODS WAY SAN DIEGO CA 92130 |
| MARK CANADA | 2619 WEST PARK DR BALTIMORE MD 21207 |
| MARK CARVER | BARRENS RD N. STEWARTSTOWN PA 17363 |
| MARK CARVER | 15177 BARRENS RD STEWARTSTOWN PA 17363 |
| MARK CHALIFOUX | 3923 BEECH STREET, CINCINNATI, OH, 45227 ATTN: CONTRACTS DEPT CHICAGO IL 60606 |
| MARK CHALIFOUX | 3923 BEECH STREET ATTN: CONTRACTS DEPT CINCINNATI OH 45227 |
| MARK CHILDRESS | 115 E. 9TH ST., #6R NEW YORK NY 10003 |
| MARK CHRISTENSEN | 805 TERRAINE AVENUE LONG BEACH CA 90804 |
| MARK CHRISTOPHER AUTO CENTER | 2131 CONVENTION CENTER WAY ONTARIO CA 91764 |
| MARK CLOTFELTER | 3358 NORTH KILDARE APT 1 CHICAGO IL 60641 |
| MARK COLEMAN | 333 WEST END AVE. APT 6A NEW YORK NY 10023 |
| MARK COSTELLO CO | 1145 DOMINQUEZ ST CARSON CA 90746 |
| MARK COURTNEY | 710 EVERETTS CREEK DRIVE WILMINGTON NC UNITES STATES |
| MARK CRAIG AGNEW | 641 N CHURCHILL AVENUE SAN DIMAS CA 91773 |
| MARK CUBAN COMPANIES | C/O MARK CUBAN 5424 DELOACHE AVENUE DALLAS TX 75220 |
| MARK CURTIS MEDIA | PO BOX 3402 DANVILLE CA 94526-3402 |
| MARK D STROH | 1320 COMSTOCK AVENUE LOS ANGELES CA 90024 |
| MARK DANIELCZYK | 595 W. CROCKETT AVE. ELMHURST IL 60126 |
| MARK DANNER | 978 GRIZZLY PEAK BLVD. BERKELEY 94708 |
| MARK DAVIS | 5120 1/2 RALEIGH ST. LOS ANGELES CA 90004 |
| MARK DE SALVO | 2208 N. COMMONWEALTH ATTN: SPECIAL SECTIONS LOS ANGELES CA 90027 |
| MARK DEMSKY | 4655 FRUITIDGE ROAD SACRAMENTO CA 95820 |
| MARK DERR | 4245 SHERIDAN AVENUE MIAMI BEACH FL 33140 |
| MARK DERY | 82 ELYSIAN AVENUE NYACK NY 10960 |
| MARK DOTY | 1612 COLQUITT ST.     #1 HOUSTON TX 77204 |
| MARK DOW | 99 ST MARKS AVE, #3 BROOKLYN NY 11217 |
| MARK DOWIE | 12642 SIR FRANCIS DRAKE PT. REYES STATION CA 94956 |
| MARK DROP | 338 N. WINDSOR BLVED. LOS ANGELES CA 90004 |
| MARK DWYER | 100 JAY STREET APT 27B BROOKLYN NY 11201 |
| MARK E. GIBSON | 1411 BRETT PL NO.103 SAN PEDRO CA UNITES STATES |
| MARK EDWARD HARRIS | 319 S CITRUS AVENUE LOS ANGELES CA 90036 |
| MARK EDWARD INC | 325 W 38TH STREET  NO.1011 NEW YORK NY 10018 |
| MARK EDWARDS | 1810 OXFORD SQ. BEL AIR MD 21014 |
| MARK EHRMAN | 4647 KINGSWELL AVE   #121 LOS ANGELES CA 90027 |
| MARK ESSIG | 19 AUSTIN AVE. ASHEVILLE NC 90046 |
| MARK F SNYDER | PO BOX 457 CARNELIAN BAY CA 96140 |
| MARK FIORE | PO BOX 460196 SAN FRANCISCO CA 94146 |
| MARK FISHER | 1636-UP OAKMONT LANE ORLANDO FL 32804 |
| MARK FRIED | 252 JUNIPER CT. MIDDLE ISLAND NY 11953 |
| MARK FUSETTI SERVICE CO | 864 GLENN STREET PHILADELPHIA PA 19115 |
| MARK FUSETTI SERVICE CO | 124 COLUMBIA AVE ATLAS PA 17851 |
| MARK FUSETTI SERVICE CO | 427 JACKSONVILLE RD HATBORO PA 19040 |
| MARK FUSETTI SERVICE CO | 617 KATHRYN ST READING PA 19601 |
| MARK GERO | 4511 CASTLE LANE LA CANADA CA 91011 |
| MARK GEVISSER | P.O. BOX 85479 EMMARENTIA 2029 SOUTH AFRICA |
| MARK GOLD | 828 PINE ST SANTA MONICA CA 90405 |
| MARK H. WILLES | 4343 SHEFFIELD DRIVE PROVO UT 84604 |
| MARK HALL SALES ASSOCIATES LLC | 66 FERN ST WATERBURY CT 06704 |
| MARK HALPERIN | 91 CENTRAL PARK WEST, APT. 14E NEW YORK NY 10023 |

| Claim Name | Address Information |
|---|---|
| MARK HANAUER PHOTOGRAPHY INC | 2228 21ST STREET SANTA MONICA CA 90405 |
| MARK HARRINGTON | 1 LONG RD MANORVILLE NY 11949 |
| MARK HARRIS | 175 WASHINGTON ROOSEVELT NY 11575 |
| MARK HELPRIN | 1012 FRAYS MOUNTAIN ROAD EARLYSVILLE VA 22936-1825 |
| MARK HELTSLEY | 10 ONTARE ROAD ARCADIA CA 91006 |
| MARK HERRMANN | 15 SEDGEMERE RD CENTER MORICHES NY 11934 |
| MARK HERTSGAARD | 2111 TURK STREET SAN FRANCISCO CA 94115 |
| MARK HOU | 1501 S BEACH BLVD 1511 LA HABRA CA 90631 |
| MARK HOWE | 8 PINEVIEW LANE EAST GREENBUSH NY 12061 |
| MARK I PINSKY | 420 TROTTERS DR. W MAITLAND FL 32751 |
| MARK IGLANOV | 108 BRYANT AVENUE NEW HYDE PARK NY 11040 |
| MARK III MEDIA | DBA: KGWC-TV14, 1856 SKYVIEW DR. ATTN: LEGAL COUNSEL CASPER WY 82601 |
| MARK JACOBS | PO BOX 1123 WRIGHTWOOD CA 92397 |
| MARK JONES | 5905  MANCHESTER WAY TAMARAC FL 33321 |
| MARK KELLNER | 36 ANCHORAGE STREET MARINA DEL REY CA 90292 |
| MARK KENDALL | 1422 N. PLEASANT AVE. ONTARIO CA 91764 |
| MARK KONO | 1714 N OCCIDENTAL BLVD LOS ANGELES CA UNITES STATES |
| MARK KRAMER | HARVARD UNIVERSITY COLD WAR STUDIES PROG. 625 MASSACHUSETTS AVENUE CAMBRIDGE MA 02139 |
| MARK KRIKORIAN | 9602  JUDGE CT. VIENNA VA 22182 |
| MARK KURLANSKY | 144 W 86TH ST APT 17C NEW YORK NY 10024 |
| MARK KURTICH | 81593 CAMINO VALLECITA INDIO CA 92203 |
| MARK KUZNIAR | 837 SW 56 AVE MARGATE FL 33068 |
| MARK LAMONICA | 65 RADCLIFFE AVENUE FARMINGDALE NY 11735 |
| MARK LAMSTER | 57 THIRD ST. BROOKLYN NY 11231 |
| MARK LENZI | 86 YOUNG ROAD BARRINGTON NH 03826 |
| MARK LEONE | 19 STRUM STREET BRENTWOOD NY 11717 |
| MARK LEVINE | 16 GIBBS COURT IRVINE CA 92617 |
| MARK LEWIS | 114 WEST 80TH ST APT. 4F NEW YORK NY 10024 |
| MARK LUCE | 113 E. 109 TERRACE KANSAS CITY MO 64114 |
| MARK MADLER & LAW OFFICES OF VAHE | HOVANESSIAN 100 N BRAND BLVD STE 536 GLENDALE CA 91203 |
| MARK MADRID | 13634 LEIBACHER AV NORWALK CA 90650 |
| MARK MATSON | 2213 NEWFIELD LN AUSTIN TX UNITES STATES |
| MARK MATSON PHOTOGRAPHY | 2213 NEWFIELD LN AUSTIN TX 78703 |
| MARK MCCASLIN | 10 AMHERST STREET BAY SHORE NY 11706 |
| MARK MELLMAN | THE MELLMAN GROUP 1023 31ST STREET, NW, 5TH FLOOR WASHINGTON DC 20007 |
| MARK MILLER | 366 N. SPAUDLING #11 LOS ANGELES CA 90036 |
| MARK MILLER | 41 OAK TREE LANE IRVINE CA 92612 |
| MARK MINTZ | 7417 HOLLYWOOD BLVD LOS ANGELES CA 90046 |
| MARK MOROCCO | 2268 OVERLAND AVENUE LOS ANGELES CA 90064 |
| MARK MOYER CONSULTING | 50 HARVEST DR BARTO PA 19504 |
| MARK NEAL | 2508 YORKDALE COURT DURHAM NC 27707 |
| MARK OLSEN | 143 S SYCAMORE AVE LOS ANGELES CA 90036 |
| MARK ONE | DON SEEFELDT 1021 MARYLAND DOLTON IL 60419 |
| MARK OPPENHEIMER | 155 WEST ROCK AVENUE NEW HAVEN CT 06515 |
| MARK P CHANNON | 112 MEADOWVIEW DRIVE TORRINGTON CT 06790 |
| MARK PARKER | 3800  HILLCREST DR HOLLYWOOD FL 33021 |
| MARK PATRICK SEMINARS | 4450 BELDEN-VILLAGE AVE STE 502 CANTON OH 44718 |
| MARK PAUL | 4805 HILLSBORO LANE SACRAMENTO CA 95822-1611 |

| Claim Name | Address Information |
|---|---|
| MARK PAZNIOKAS | 16 WESTMORELAND DRIVE WEST HARTFORD CT 06117 |
| MARK PERRY | 3814 AMESBURY ROAD LOS ANGELES CA 90027 |
| MARK PERSAUD | 3123 DONA SUSANA DR STUDIO CITY CA 91604 |
| MARK PETERSON | 1317 LUCILE AVE #2 LOS ANGELES CA 90026 |
| MARK PETRACCA | 19471 SIERRA RATON ROAD IRVINE CA 92603 |
| MARK PHILLIP | 813 W. 30TH ST. ATTN: LEGAL COUNSEL AUSTIN TX 78705 |
| MARK PILLA | 13047  82 ST N WEST PALM BCH FL 33412 |
| MARK PINO | 156 WESTMORELAND CIR KISSIMMEE FL 34744 |
| MARK PINSKY | 420 WEST TROTTERS DRIVE MAITLAND FL 32751 |
| MARK POIDOMANI | 22 LAUREL ST. PATCHOGUE NY 11772 |
| MARK PURSELL | 1066 CALLE DEL CERRO 1415 SAN CLEMENTE CA 92672 |
| MARK R JOHNSON | 3311 N RACINE UNIT B CHICAGO IL 60657 |
| MARK R. CROMER | 581 EMCKINLEY AVE POMONA CA 91767 |
| MARK R. WHITTINGTON | 4810 OMEARA HOUSTON TX 77035 |
| MARK RATTO | 1821 SPEYER LANE APT. #B REDONDO BEACH CA 90278 |
| MARK RAUZON | 4701 EDGEWOOD AVE. OAKLAND CA 94602 |
| MARK RENNIE | 95 BARRYMORE BOULEVARD FRANKLIN SQUARE NY 11010 |
| MARK RICHARD   [SHIRISE LTD] | 341 PARK RD GLENCOE IL 60022 |
| MARK ROBBINS | 101 SOLAR STREET, # 404 SYRACUSE NY 13204 |
| MARK ROSE | 3746 N KILDARE AVE CHICAGO IL 60641 |
| MARK ROZZO | 150 BOND ST #1 BROOKLYN NY 11217 |
| MARK RUDD | 506 VALLEY HIGH SW ALBUQUERQUE NM 87105 |
| MARK S HINOJOSA | 303 N. GROVE OAK PARK IL 60302 |
| MARK S RUDY, A PROFESSIONAL COPORATION | 351 CALIFORNIA ST      STE 700 SAN FRANCISCO CA 94104 |
| MARK S TOOR | 65 LANDING ROAD HUNTINGTON NY 11743 |
| MARK SALISBURY | 8 WOODSIDE – FORTIS GREEN ENGLAND LONDON N10 3NY N8 UNITED KINGDOM |
| MARK SARNO | 2057 WEBSTER LANE DES PLAINES IL 60018 |
| MARK SAVAGE | 7701 AMESTOY AVE VAN NUYS CA UNITES STATES |
| MARK SCHIEFELBEIN | 1350 S KIMBROUGH SPRINGFIELD MO 65807 |
| MARK SCHNEIDER | INTERNATIONAL CRISIS GROUP 3517 TILDEN STREET, NW WASHINGTON DC 20008 |
| MARK SHEIMAN | 2060 NW 48 TER NO.215 LAUDERHILL FL 33313 |
| MARK SILK | 63 HIGHLAND ST HARTFORD CT 06119 |
| MARK SILK | 63 HIGHLAND ST W HARTFORD CT 06119 |
| MARK SLOUKA | ATTN: EMER VAUGHN 250 WEST 57TH STREET, SUITE 2114 NEW YORK NY 10107 |
| MARK SMITH | 14 DUNMORE ST BLA GLASGOW G63 0TX UNITED KINGDOM |
| MARK SMITH | 1163 E 1ST ST LONG BEACH CA 90802-5819 |
| MARK SMITH | 33 COBBLE LANE LEVITTOWN NY 11756 |
| MARK STAMATY | 12 EAST 86TH STREET, #1226 NEW YORK NY 10028 |
| MARK STOWE | CINCINNATI REDS GREAT AMERICAN BALL PARK 100 MAIN STREET CINCINNATI OH 45202-4109 |
| MARK STRASSENBERG | 4852 ETON CT ONTARIO CA 91762 |
| MARK SUPPELSA | 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| MARK SVENVOLD | 207 W. 106 #16-C NEW YORK CA 10025 |
| MARK T. ZAVOYNA | LODGE FARM RD BALTIMORE MD 21219 |
| MARK TAYLOR | 235 STONE HILL RD WILLIAMSTOWN MA 01267 |
| MARK TAYLOR | 3408 WOODBINE AVE BALTIMORE MD 21207 |
| MARK THOMAS | 301 DOVER CIRCLE PALATINE IL 60067 |
| MARK THOMAS OUTPLACEMENT | |
| MARK THOMPSON | 447 W. ROSLYN PLACE CHICAGO IL 60614 |

| Claim Name | Address Information |
|---|---|
| MARK THOMPSON | 842 LINCOLN AVENUE BALDWIN NY 11510 |
| MARK THOMPTON | 2022 W. ROSCOE #3 CHICAGO IL 60618 |
| MARK TRAVEL CORPORATION | 8907 N PORT WASHINGTON RD MILWAUKEE WI 532171634 |
| MARK TURKINGTON LLC | 26 LLYNWOOD DRIVE BOLTON CT 06043 |
| MARK TURKINGTON LLC | 30 PIGEON ROAD WILLIMANTIC CT 06226 |
| MARK TUSHNET | 1416 HOLLY STREET, NW WASHINGTON DC 20012 |
| MARK TWAIN HOUSE | MS KATIE WELLS  DIRECTOR OF DEVELOPMENT 351 FARMINGTON AVENUE HARTFORD CT 06105 |
| MARK TYRRELL | 189 SPRING RD HUNTINGTON NY 11743 |
| MARK WASSERMAN | 1775 N. ORANGE DR., #406 LOS ANGELES, 90028 |
| MARK WAYNE | 250 SUNRISE AVE SAYVILLE NY 11782 |
| MARK WEISBROT | CENTER FOR ECONOMIC AND POLICY RESEARCH 1611 CONNECTICUT AVE., NW, SUITE 400 WASHINGTON DC 20009 |
| MARK WHEELER | 20519 MANDELL STREET CANOGA PARK CA 91306 |
| MARK WILLES | 4343 SHEFFIELD DRIVE PROVO UT 84604 |
| MARK WILLES | ATTN: MARK WILLES 4353 SHEFFIELD DRIVE PROVO UT 84604 |
| MARK WRIGHT | 1813 WESTLAKE AVENUE NORTH SEATTLE WA 98109 |
| MARK ZIMMERMAN | 1217 NORTHGATE TERRACE EDMOND OK 73013 |
| MARK, GABRIEL | 436 GIN LING WAY LOS ANGELES CA 90012 |
| MARK,RYAN T. | 4913 N DAMEN AVE APT. #2 CHICAGO IL 60625 |
| MARKAKIS REALTY INC | ATTN ANDREAS E MARKAKIS 1575 FOUNDERS PATH SOUTHOLD NY 11971 |
| MARKAKIS REALTY INC. | RE: RIVERHEAD 845 RAYNO AVE. ATTN: ANDREAS E. MARKAKIS 1575 FOUNDERS PATH SOUTHOLD NY 11971 |
| MARKARIAN, GREGORY | 747 N WABASH AVE APT 801 CHICAGO IL 60611-2531 |
| MARKARIAN, LINDA S | 55 MIDWELL ROAD WETHERSFIELD CT 06109 |
| MARKARIAN, MICHAEL | 1206 MARYLAND AVE   NE WASHINGTON DC 20002 |
| MARKBREIT, JERRY | 9739 KEYSTONE AVE SKOKIE IL 60076-1136 |
| MARKER,TIFFANY R | 415 HERONDO AVE APT 390 HERMOSA BEACH CA 90254 |
| MARKERTEK VIDEO SUPPLY | 1 TOWER DRIVE PO BOX 397 SAUGERTIES NY 12477 |
| MARKERTEK VIDEO SUPPLY | 4 HIGH ST. BOX 397 SAUGERTIES NY 12477 |
| MARKERTEK VIDEO SUPPLY | 812 KINGS HIGHWAY BOX 397 SAUGERTIES NY 12477 |
| MARKERTEK VIDEO SUPPLY | DIV. OF TOWER PRODUCTS, INC. 4 HIGH STREET - BOX 397 SAUGERTIES NY 12477 |
| MARKET AMERICA | 1302 PLEASANT RIDGE ROAD GREENSBORO NC 27409 |
| MARKET BROILER RESTAURANTS | 7119 INDIANA AVE RIVERSIDE CA 92504 |
| MARKET CITY CAFFE - BURBANK | 156 W. VERDUGO AVENUE BURBANK CA 91501 |
| MARKET DATA RETRIEVAL | ATTN: ORDER PROCESSING 16 PROGRESS DRIVE SHELTON CT 06484 |
| MARKET DATA RETRIEVAL | PO BOX 71710 CHICAGO IL 60694-1710 |
| MARKET FIRST INC | 975 COBB PLACE BLVD NW S KENNESAW GA 30144-4817 |
| MARKET FIRST INCORPORATED | 975 COBB PLACE BLVD NW KENNESAW GA 30144-4800 |
| MARKET FORCE CORP | 5807 S ATLANTIC AVE NEW SMYRNA BEACH FL 32169 |
| MARKET POINT DIRECT | 225 EPISCOPAL ROAD BERLIN CT 06037 |
| MARKET SHARES CORPORATION | 1528 NORTH DOUGLAS AVENUE ARLINGTON HEIGHTS IL 60004 |
| MARKET WATCH | PO BOX 6368 NEW YORK NY 10261-6368 |
| MARKET-BASED SOLUTIONS INC | 427 W COLORADO ST    STE 203 GLENDALE CA 91204 |
| MARKET-BASED SOLUTIONS INC | PO BOX 29486 LOS ANGELES CA 90029-0486 |
| MARKETECHS INC | 3425 WOODBRIDGE CIRCLE YORK PA 17406 |
| MARKETEL COMMUNICATIONS INC | 1100 BLVD RENE LEVESQUE MONTREAL QC H3B 4N4 CANADA |
| MARKETING & MEDIA SERVICES LLC | 931 JEFFERSON BLVD  SUITE 1001 WARWICK RI 02886 |
| MARKETING ARCHITECTS INC | 110 CHESHIRE LANE  SUITE 200 MINNEAPOLIS MN 55305 |
| MARKETING CONNECTION | 9114 VIRGINIA ROAD  UNIT 104 LAKE IN THE HILLS IL 60156 |

| Claim Name | Address Information |
| --- | --- |
| MARKETING FARM LLC | 225 SANTA MONICA BLVD 8TH FL SANTA MONICA CA 90401 |
| MARKETING FARM, LLC | 225 SANTA MONICA BLVD., 8TH FLOOR ATTN: LEGAL COUNSEL SANTA MONICA CA 90401 |
| MARKETING G2 LLC | PO BOX 275 SPRINGHOUSE PA 19477 |
| MARKETING INNOVATORS INTERNATIONAL | 9701 WEST HIGGINS ROAD ROSEMONT IL 60018-4717 |
| MARKETING LAB INC | 211 NORTH FIRST STREET   STE 240 MINNEAPOLIS MN 55401 |
| MARKETING MAGIC ADVERTISING INC | 2830 N 28TH TERRACE HOLLYWOOD FL 33020 |
| MARKETING PARTNERSHIP INT'L | 20 N WACKER DR STE 3705 CHICAGO IL 60606-3103 |
| MARKETING PROMOTIONAL ITEMS | 41W924 WOODLAND DRIVE CAMPTON HILLS IL 60175 |
| MARKETING RESEARCH SERVICES INC | PO BOX 798034 ST LOUIS MO 63179-8000 |
| MARKETING RESOURCES | TASHA HOOK 945 OAK LAWN AVE. ELMHURST IL 60126 |
| MARKETING SERVICES BY VECTRA | 3950 BUSINESS PARK DRIVE COLUMBUS OH 43204 |
| MARKETING SOLUTIONS GROUP INC | 4100 PERIMETER CENTER DRIVE #210 OKLAHOMA CITY OK 73112 |
| MARKETING WITH TLC LLC | 5422 TRIPOLIS CT BURKE VA 22015 |
| MARKETRON | MARKETRON BROADCAST SOLUTIONS   PO BOX 67 REEDSPORT OR 97464 |
| MARKETRON | MARKETRON INT'L, PO BOX 934510 ATLANTA GA 31193-4510 |
| MARKETRON | 101 EMPTY SADDLE TRAIL HAILEY ID 83333 |
| MARKETRON | PO BOX 67 ATTN: DAN HAVENS REEDSPORT OR 97467 |
| MARKETRON | PO BOX 67 REEDSPORT OR 974670067 |
| MARKETRON BROADCAST SOLUTIONS | P.O. BOX 67 REEDSPORT OR 97467 |
| MARKETRON INTERNATIONAL | PO BOX 67 ATTN: LEGAL COUNSEL REEDSPORT OR 97467 |
| MARKETRON INTERNATIONAL | DRAWER 345 PO BOX 11407 BIRMINGHAM AL 35246-0345 |
| MARKETRON INTERNATIONAL | DRAWER AL01225 PO BOX 830948 BIRMINGHAM AL 35283-0948 |
| MARKETRON INTERNATIONAL | PO BOX 67 REEDSPORT OR 97467 |
| MARKETRON INTERNATIONAL | PO BOX 67 REEDSPORT OR 974670067 |
| MARKETRON INTERNATIONAL | PO BOX 934510 ATLANTA GA 31193-4510 |
| MARKETRON KCPQ/KMYQ | PO BOX 67 REEDSPORT OR 974670067 |
| MARKETSPHERE CONSULTING | 39 S. LASSALLE ST. CHICAGO IL 60603 |
| MARKETSPHERE CONSULTING | 1125 S 103RD STREET   SUITE 400 OMAHA NE 68124 |
| MARKETTOOLS INC | 150 SPEAR ST      STE 600 SAN FRANCISCO CA 94105 |
| MARKETWATCH COM INC | 825 BATTERY ST SAN FRANCISCO CA 94111 |
| MARKETWATCH COM INC | CBS MARKETWATCH.COM PO BOX 200370 DALLAS TX 75320-0370 |
| MARKETWATCH COM INC | DOW JONES MARKETWATCH PO BOX 6368 NEW YORK NY 10261-6368 |
| MARKEY PRODUCTIONS | 1293 ST JOHNS AVE HIGHLAND PARK IL 60035 |
| MARKEY, JUDY | 1293 ST. JOHNS AVE HIGHLAND PARK IL 60035 |
| MARKEY, RANDALL A | 2205 W CARRIAGE SANTA ANA CA 92704 |
| MARKEY,KAREN L | 8252 POLK CIRCLE HUNTINGTON BEACH CA 92646 |
| MARKEY,MARLA R | 1819 MALDEN ST SAN DIEGO CA 92109 |
| MARKFIELD, EVAN | 134 KINGSBURY DR CHAPEL HILL NC 27514 |
| MARKGRAF,JOSH K | 20028 PIENZA LANE NORTHRIDGE CA 91326 |
| MARKGRAF-KATZ,PAULA B | 4556 MORSE AVENUE STUDIO CITY CA 91604 |
| MARKHAM MEDIA INC | 850 SEVENTH AVE NEW   YORK NY 10019 |
| MARKHAM WOODS ENVIRONMENTAL | 1205 43RD ST ORLANDO FL 328391328 |
| MARKINA BROWN | 5800 SUNSET BOULEVARD LOS ANGELES CA 90028 |
| MARKLAND, LINDEN | 260 LONG GATE CIRCLE PODCOR GA 31322 |
| MARKLAND, LINDEN | 260 LONG GATE CIRCLE POOLER GA 31322 |
| MARKLEY DISTRIBUTING | PO BOX 3487 JANESVILLE WI 53547 |
| MARKLEY, BRIAN S | 6 STONEWOOD PLACE CATASAUQUA PA 18032 |
| MARKMAN, ELAINE F | 11120 HOLLOWBROOK RD OWINGS MILLS MD 21117 |
| MARKOE, PAUL E | 5142 ZELZAH AVE APT #22 ENCINO CA 91316 |

| Claim Name | Address Information |
| --- | --- |
| MARKOWITZ, DAVID C | 345 E 86TH ST NEW YORK NY 10028 |
| MARKOWITZ, TERRY | 755 PEARL ST LAGUNA BEACH CA 92651 |
| MARKS HAMILTON, HANNAH | 11 OLD MILL COURT STORRS CT 06268 |
| MARKS, ANDREW | 428 BELVEDER LANE AURORA IL 60502 |
| MARKS, BETTINA | 1107 OCEANFRONT E ATLANTIC BEACH NY 11561 |
| MARKS, CAROLYN D. | 23 B PEQUOT AVENUE PORT WASHINGTON NY 11050 |
| MARKS, DEMI | 3201 SW 131ST TERRACE DAVIE FL 33330 |
| MARKS, ELLYN R | 23 W 73RD ST #403A NEW YORK NY 10023 |
| MARKS, GLENEVA L C | 725 BURBANK CIRCLE SE SMYRNA GA 30080 |
| MARKS, JAY G | 3227 NORTH THIRD STREET WHITEHALL PA 18052 |
| MARKS, JOE | 712 S. GREENWOOD PARK RIDGE IL 60068 |
| MARKS, PATRICK | 46 498 CHEMEKETTE RD ROBERT LA 70455 |
| MARKS, SYLVIA | 5 ROUNDTREE DR KINGS PARK NY 11754 |
| MARKS,DENISE | 1691 EAST 174TH STREET APT. #9F BRONX NY 10472 |
| MARKS,KAREN | 256 NW 166TH LANE CORAL SPRINGS FL 33071 |
| MARKS,MICHAEL A. | 625 NORTH ROHLWING ROAD PALATINE IL 60074-7176 |
| MARKS,STACEY L | 307 EASTRIDGE DRIVE EUSTIS FL 32726 |
| MARKSJARVIS, GAIL | 70 W. HURON ST. #2105 CHICAGO IL 60610 |
| MARKUS, DONALD G | 14712 DUNLEITH ST NORTH POTOMAC MD 20878 |
| MARKWARD GROUP | 5925 TILGHMAN ST STE 600 ALLENTOWN PA 18104-9162 |
| MARKWELL,CLAYTON A | 2214 W NORTH AVE #202 CHICAGO IL 60647 |
| MARKY LUJAN | 1275 HILL DR LOS ANGELES CA 90041 |
| MARLA S CONE | 5271 E BROADWAY LONG BEACH CA 90803 |
| MARLATT, SUZANNE | 2202 W ERIE ST  APT NO.1 CHICAGO IL 60612 |
| MARLATT, WILLIAM KENNEY | 207 E. WESTMINISTER AVE LAKE FOREST IL 60045 |
| MARLBOROUGH BARN | POBOX 117 DEBBIE LEONARD MARLBOROUGH CT 06447 |
| MARLBROUGH, STEVEN | 2005 S. NEW HAMPSHIRE ST. COVINGTON LA 70433 |
| MARLENA AGENCY INC | 145 WITHERSPOON STREET PRINCETON NJ 08542 |
| MARLENA DE BLASI | VIA DEL DUOMO 34 TR ORVIETO 5018 ITALY |
| MARLENE BLOSE/REMAX UNLIMITED | 1080 SCHADT AVE WHITEHALL PA 18052-4537 |
| MARLENE CIMONS | 4813 WESTWAY DR BETHESDA MA 20816 |
| MARLENE CIMONS | 4813 WESTWAY DR BETHESDA MD 20816 |
| MARLENE E MAXON | 483 LONGWOOD CT CHICAGO HEIGHTS IL 60411 |
| MARLENE FLORENZO | 3 JOSEPHINE LANE EAST ISLIP NY 11730 |
| MARLENE HOOVER | 12419 TIGRINA AV WHITTIER CA 90604 |
| MARLENE MCCAMPBELL | 329 WEST 101ST. ST. APT. 4-A NEW YORK NY 10025-4972 |
| MARLENE NAANES | 258 W. 117TH STREET APT 42W NEW YORK NY 10026 |
| MARLENE PEREZ | 21741 SALADO MISSION VIEJO CA 92691 |
| MARLENE T BUXTON | 26734 PEACH ST. SP157 PERRIS CA 92570 |
| MARLENE ZUK | 2500 CLOUDCREST WAY RIVERSIDE CA 92507 |
| MARLER, CAMERON | 1013 RAMBEAU DR. WEST CARROLLTON OH 45449 |
| MARLER, REGINA | 928 CASTRO ST SAN FRANCISCO CA 94114 |
| MARLETTE, DOUG | 427 S BOSTON APT 14A TULSA OK 74103 |
| MARLIES T. CHAFFIN | 50 BAZLER LANE SOUTH BLOOMFIELD OH 43103 |
| MARLIES T. CHAFFIN | 50 BAZLER LANE SOUTH BLOOMINGFIELD OH 43103 |
| MARLIN LEASING | 124 GAITHER DRIVE SUITE 170 MOUNT LAUREL NJ 08054 |
| MARLO CLEMONS | HEMET CA 92544 |
| MARLON MCDONALD | 1230  HAMPTON BLVD      314 MARGATE FL 33068 |
| MARLON ROBINSON | 70410  ENVIRON BLVD LAUDERDALE LKS FL 33319 |

| Claim Name | Address Information |
|---|---|
| MARLON STEWART | 3030  SAN CARLOS DR. MARGATE FL 33063 |
| MARLOW,ERICA | 30 EAST IROQUOIS STREET MASSAPEQUA NY 11758 |
| MARLOW,SHIRLEY A | 1310 W OAK STREET BURBANK CA 91506 |
| MARLOWE CHURCHILL | 9159 OWARI LANE RIVERSIDE CA 92508 |
| MARLOWE, CRAIG S | 2087 JORDAN TR. BUFFALO GROVE IL 60089-4645 |
| MARLOWE,ERICA D | 2154 W. 24TH STREET LOS ANGELES CA 90018 |
| MARLYCE NORD | 20745 RANCHO LOS CERRITOS COVINA CA 91724 |
| MARMION, PAULA J | 8127 215TH PLACE SW EDMONDS WA 98026 |
| MARMOL, CARLOS | CARRETERA VIEJA   NO.46 EL SONADOR BONAO DOMINICAN REPUBLIC |
| MARMOL, CARLOS A. | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| MARMOLEJO, GABRIELA | 810 CORAL RIDGE DR  NO.302 CORAL SPRINGS FL 33071 |
| MARNA BUNGER | 12602 VENICE BLVD., APT. 111 LOS ANGELES CA 90066 |
| MARNE & ELK HORN TELEPHONE M | P.O. BOX 120 ELK HORN IA 51531 |
| MARNELL JAMESON | 6189 MASSIVE PEAK CIRCLE CASTLE ROCK CO 80104 |
| MARNELL, JAMES | 1928 CAMINITO DE LA LUNA GLENDALE CA 91208 |
| MARNI MCCLENNAN | 14170 LISBON CENTER ROAD NEWARK IL 60541 |
| MARNIE CAMPOS | 563 SIOUX RD LANTANA FL 33462 |
| MARNIE CAMPOS | 563 SOUIX RD LANTANA FL 33462 |
| MARNIEN, GERARD J | 12560 ORANGE AVENUE CHINO CA 91710 |
| MAROHN, JUDITH | 330 DIVERSEY PKWY. #1101 CHICAGO IL 60657 |
| MARONDA HOMES | 955 KELLER RD STE #1500 ALTAMONTE SPRINGS FL 327141605 |
| MARONEY, SEAN P | 925 GREENBAY ROAD, APT #17 WINNETKA IL 60093 |
| MARONEY,MARGARET | 594 CORBETT AVE SAN FRANCISCO CA 94114 |
| MARONI, MICHELINE | 19 THE RISE WOODBURY NY 11797 |
| MAROONE DISTRICT ADVERTISING | 4050 WESTON RD DAVIE FL 33331-3196 |
| MAROONE FORD OF MIAMI | 16800 NW 57 AVENUE MIAMI FL 33015 |
| MAROS, JERRY | 6119 MAYFAIR MORTON GROVE IL 60053 |
| MAROSI,RICHARD | 4057 1ST AVE UNIT 304 SAN DIEGO CA 92103-2088 |
| MAROVICH, MARGARET | 5N559 FOXMOOR DRIVE ST CHARLES IL 60175 |
| MAROZSAN, ANDREW | 8412 GRAND MESSINA CIRCLE BOYNTON BEACH FL 33437 |
| MARPLES, LOIS | LOIS MARPLES 711 S SAN RAFAEL AVE PASADENA CA 91105 |
| MARQUARDT MIDDLE SCHOOL | MS. MARIE CIMAGLIA/MS. PAM DESART 1912 GLEN ELLYN RD. GLENDALE HEIGHTS IL 60139 |
| MARQUARDT, JOHN | 1404 SCOVILL ST. URBANA IL 61801 |
| MARQUARDT,ADAM J. | 3633 N RAVENSWOOD AVE CHICAGO IL 606133510 |
| MARQUART, FRANK A | 44245 STEERHORN NECK RD HOLLYWOOD MD 20636 |
| MARQUES, AURICELIA | 400 NW 34TH ST  APT 119 POMPANO BEACH FL 33069 |
| MARQUES, NEVILLE | 1722 NE 6TH STREET  APT 1305 BOYNTON BEACH FL 33435 |
| MARQUES, PAULO ROGERIO | 4365 SW 10TH PL, APTNO.102 DEERFIELD BEACH FL 33442 |
| MARQUES, TIMA | 123 SOUTH HAYWORTH AVENUE APT #301 LOS ANGELES CA 90048 |
| MARQUES,BRANDON M | 104 TREDMORE ROAD BEL AIR MD 21015 |
| MARQUETTE ADAMS TELEPHONE M | PO BOX 45 OXFORD WI 53952 |
| MARQUETTE, JOHN | 322 BEVERLY LN. MT. PROSPECT IL 60056 |
| MARQUEZ, CARMELO | 631 PARK STREET APT. A-2 HARTFORD CT 06106 |
| MARQUEZ, CRISTIAN E | 4178 SEVER DR BOCA RATON FL 33433 |
| MARQUEZ, EDWIN | 5353 N.SPAULDING BSMT APT CHICAGO IL 60625 |
| MARQUEZ, FELIX | 3037 RUTH APT. #4 FRANKLIN PARK IL 60131 |
| MARQUEZ, GLORIA L | 11129 MILDREN ST. APT. 8 EL MONTE CA 91731 |
| MARQUEZ, JOSE | PO BOX 8096 INGLEWOOD CA 90308 |

| Claim Name | Address Information |
| --- | --- |
| MARQUEZ, JOSE A | 2964 PARTRIDGE AVENUE LOS ANGELES CA 90039 |
| MARQUEZ, JULIAN A | 543 SOUTH FERRIS AVENUE LOS ANGELES CA 90022 |
| MARQUEZ, JUVENTINO | 15120 SWANEE LANE BALDWIN PARK CA 91706 |
| MARQUEZ, MARCOS A | 3040 SW 61 TER DAVIE FL 33314 |
| MARQUEZ, MELANIE | 1600 1ST AVE W   NO.402 BRADENTON FL 34205 |
| MARQUEZ, MELINDA | 3275 PRIMAVERA STREET PASADENA CA 91107 |
| MARQUEZ, OLGA LIDIA | 3330 S. 60TH COURT CICERO IL 60804 |
| MARQUEZ,BENJAMIN | 248 N. 1ST STREET UNIT C2 LA PUENTE CA 91744 |
| MARQUEZ,GLORIA E | 1042 BRITTANIA STREET A7 LOS ANGELES CA 90033 |
| MARQUEZ,GUILLERMO | 3414 PATRITTI AVE. BALDWIN PARK CA 91706 |
| MARQUEZ,MARIA G | 1532 BRIDGE STREET LOS ANGELES CA 90033 |
| MARQUEZ,NANETTE | 23705 COUNTRY VIEW DRIVE DIAMOND BAR CA 91765 |
| MARQUEZ,PATRICIA | 2508 COGSWELL RD. EL MONTE CA 91732 |
| MARQUEZ,SERGIO | P.O. BOX 20230 NEW YORK NY 10025 |
| MARQUIS JET PARTNERS, INC. | ATTN: JAMIE ROSE 230 PARK AVENUE, SUITE 840 NEW YORK NY 10169 |
| MARQUIS, JASON S | 312 SHORE RD STATEN ISLAND NY 10307 |
| MARQUIS, JULIE D | 1524 LAFAYETTE ROAD CLAREMONT CA 91711 |
| MARQUIS, TINA M | 28 MURDOCK AVENUE GLENS FALLS NY 12801 |
| MARQUIS,MICHELE | 250 MULBERRY PLACE RIDGEWOOD NJ 07450 |
| MARR, JILL | 3521 BELFORD STREET SAN DIEGO CA 92111 |
| MARR, MARY L | 7016 ELM STREET LOT#64 HAYES VA 23072 |
| MARR, MARY L | 7016 ELM STREET   LOT NO. 64 HAYES VA 23072 |
| MARR, SUSAN R | 148 SPRINGHILL DRIVE BOLINGBROOK IL 60440 |
| MARR,JONATHAN | 6103 W. HIGGINS UNIT 1R CHICAGO IL 60630 |
| MARR,MERIDETH L | 8597 HARVEST VIEW CT ELLICOTT CITY MD 21043 |
| MARRA,JOHN M | 64 FRANK STREET LINDENHURST NY 11757 |
| MARRA,PETER G | 9101 W SAMPLE ROAD APT 602 CORAL SPRINGS FL 33065 |
| MARRA,ROBERT E | 170 BEAR RIDGE ROAD PLEASANTVILLE NY 10570 |
| MARRAZZO, AMANDA | 6 CHARMINSTER CT ALGONQUIN IL 60102 |
| MARRAZZO, AMANDA | 6 CHARMISTER CT ALGONQUIN IL 60102 |
| MARREN,COLEEN V | 195 SENTINEL HILL DERBY CT 06418 |
| MARREN,DAVID P | 7661 GEIST VALLEY CT INDIANAPOLIS IN 46236 |
| MARRERO TORREZ, BERLIN J | 9217 RAMBLEWOOD DR   APT 932 CORAL SPRINGS FL 33071 |
| MARRERO, EUGENIO | 200 SE 10TH ST HALLANDALE FL 33009 |
| MARRERO, HORNES | 121 LEDGECREST AVE NEW BRITTAIN CT 060511355 |
| MARRERO, HORNES D. | 121 LEDGECREST AVE NEW BRITAIN CT 060511355 |
| MARRERO, JACQUELINE | 1936 N. TRIPP CHICAGO IL 60639 |
| MARRERO, JAZMIN | 2316 GRAND CENTRAL PKWY   NO.1 ORLANDO FL 32839 |
| MARRERO, JEANNETTE | P.O. BOX 720928 ORLANDO FL 32872- |
| MARRERO, MARCOS | 1076 SABLE LAS FLORES CA 92688 |
| MARRERO, MARCOS | 1076 SABLE RANCHO SANTA MARGARITA CA 92688 |
| MARRERO, NYDIA | 39 TRAVERSE SQUARE MIDDLETOWN CT 06457-3910 |
| MARRERO, NYDIA | PO BOX 124 MIDDLETOWN CT 06457 |
| MARRERO, RICHARD | 1038 SW 144TH AVE PEMBROKE PINES FL 33027 |
| MARRERO,ENRIQUE | 280 COLLINS STREET HARTFORD CT 06105 |
| MARRERO,JOHN R | 508 PARK MANOR CIRCLE BEL AIR MD 21014 |
| MARRI LYNN CASEM | 8754 MESA OAK DR RIVERSIDE CA UNITES STATES |
| MARRINAN, ANNE MICHELE | 12 ROLLING HILLS DR RIDGE NY 11961 |
| MARRINAN, ANNE MICHELE | 20 WALNUT AVE FARMINGDALE NY 11735 |

| Claim Name | Address Information |
|---|---|
| MARRIOT RESIDENCE INN | ATTN: BRIA A/P 1177 S BEVERLY DR LOS ANGELES CA 90035 |
| MARRIOTT | 540 N MICHIGAN AV CHICAGO IL 60611 |
| MARRIOTT FORDS COLONY      D | 101 SAINT ANDREWS WILLIAMSBURG VA 23188 |
| MARRIOTT INTERNATIONA ADMINISTRATIVE | 1 MARRIOTT DRIVE WASHINGTON DC 20058 |
| MARRIOTT INTERNATIONA ADMINISTRATIVE | PO BOX 402642 ATLANTA GA 30384-2642 |
| MARRIOTT INTERNATIONA ADMINISTRATIVE | PO BOX 402824 ATLANTA GA 30384-2824 |
| MARRIOTT INTERNATIONA ADMINISTRATIVE | PO BOX 403003 ATLANTA GA 30384-3003 |
| MARRIOTT INTERNATIONA ADMINISTRATIVE | SERVICES PO BOX 406899 ATLANTA GA 30384-6899 |
| MARRIOTT MANOR CLUB | 101 ST. ANDREWS DRIVE WILLIAMSBURG VA 23188 |
| MARRIOTT MOTEL | 50 KINGSMILL ROAD WILLIAMSBURG VA 23185 |
| MARRIOTT NEWPORT NEWS | 740 TOWN CENTER DR NEWPORT NEWS VA 23606 |
| MARRIOTT SOUTHEAST REGIONAL | [RENAISSANCE WORLD GOLF VILLA] 500 S LEGACY TRL SAINT AUGUSTINE FL 320922719 |
| MARRIOTT SOUTHEAST REGIONAL   [RITZ | CARLTON ORLANDO GRANDE] 4012 CENTRAL FLORIDA PKWY ORLANDO FL 328377662 |
| MARRIOTT SOUTHEAST REGIONAL   [RITZ | CARLTON SARASOTA] 1111 RITZ CARLTON DR SARASOTA FL 342365594 |
| MARRIOTT THEATRE | 901    ALGONQUIN RD ALGONQUIN IL 60102 |
| MARRIOTT VACATION CLUB INTERNATIONAL | 658 MARKET ST SAN FRANCISCO CA 94104 |
| MARRIOTT VACATION CLUB INTERNATIONAL | 6649 WESTWOOD BLVDSTE 500 ORLANDO FL 32821 |
| MARRIOTT VACATION CLUB INTERNATIONAL | RITZ CARLTON JUPITER 106 RITZ CARLTON CLUB DR JUPITER FL 33477 |
| MARRIOTT, CYNTHIA A | 21250 HAWTHORNE BLVD  STE 600 TORRANCE CA 90503 |
| MARRIOTTS CANYON VILLAS | 5220 E MARRIOTT DR PHOENIX AZ 85054-6150 |
| MARRO, ANTHONY | PO BOX 944 OLD BENNINGTON VT 05201 |
| MARRON, BRIAN | 655 W. BUCKINGHAM CHICAGO IL 60657 |
| MARRON, PAUL | 6622 N ONARGA AVE CHICAGO IL 606311434 |
| MARRON, SEAN | 6526 N NEVA AVE #2CD CHICAGO IL 606311676 |
| MARROQUIN, LUIS | 4943 S. LATROBE AVENUE STICKNEY IL 60638 |
| MARROQUIN,JOSE I | 454 E. CAROLINE STREET SAN BERNARDINO CA 92408 |
| MARRS PRINTING INC | 860 TUCKER LN WALNUT CA 91789 |
| MARS RESEARCH | 6365 NW 6 WAY  STE 150 FT LAUDERDALE FL 33309 |
| MARS STEEL COMPANY | MR. ROBERT PERKAUS 2401 N. 25TH AVE. FRANKLIN PARK IL 60131 |
| MARS, BARBARA | 5 BART CT PLAINVIEW NY 11803 |
| MARSA, LINDA | 7823 TRUXTON AVE LOS ANGELES CA 90045-2918 |
| MARSAGLIA, ERIC | 24109 W. LOCKPORT ST. PLAINFIELD IL 60544 |
| MARSAL NEWS | 3414 EVAL AV. ATTN: MARY BECERRA DEERFIELD IL 60015 |
| MARSALA,SARAH C | 3515 HARROWGATE ROAD YORK PA 17402 |
| MARSALEK, DIANN | C/O 23RD DISTRICT STEERING COMMITTEE 3600 N HALSTED ST CHICAGO IL 60613 |
| MARSALLI,VALERIE R | 4151 HATHAWAY APT#37 LONG BEACH CA 90815 |
| MARSAND INC | PO BOX 485 ALVARADO TX 76009 |
| MARSDEN,JESSICA A | 56 CONCORD STREET WEST HARTFORD CT 06119 |
| MARSELAS, KIMBERLY | 86 BLOOMFIELD DR EPHRATA PA 17522 |
| MARSELLO, JAKE A | 147 FAIRMOUNT AVE LYNN MA 01960 |
| MARSELLO, JAKE A | 147 FAIRMOUNT AVE SAUGUS MA 01906 |
| MARSH AFFINITY GROUP SERVICES | 1440 RENAISSANCE DR PARK RIDGE IL 60068 |
| MARSH AFFINITY GROUP SERVICES | 500 W MONROE ST STE 3600 CHICAGO IL 606613779 |
| MARSH AFFINITY GROUP SERVICES | PO BOX 4186 CAROL STREAM IL 60197 |
| MARSH ELECTRIC CO. | MR. DONALD ZASTAWNY 125 W. LAURA ADDISON IL 60101 |
| MARSH ELETRONICS INC | N1042 TOWER VIEW DR PO BOX 930 MILWAUKEE WI 53259 |
| MARSH GLOBAL PLACEMENT (BERMUDA) LTD | 8 WESLEY STREET CRAIG APPIN HOUSE PO BOX HM 2444 HAMILTON HM BERMUDA |
| MARSH JR, CHARLES F | 121 MARSHALL ST WINSTED CT 06098 |
| MARSH USA | 500 W MONROE STREET SUITE 2100 CHICAGO IL 60661-3655 |

| Claim Name | Address Information |
| --- | --- |
| MARSH USA INC | 96772 COLLECTION CENTER DR CHICAGO IL 60693-6722 |
| MARSH USA INC | PO BOX 19601 NEWARK NJ 07195-0601 |
| MARSH USA INC | PO BOX 96772 CHICAGO IL 60693-6772 |
| MARSH USA, INC | 500 W MONROE ST STE 2100 CHICAGO IL 60661-3655 |
| MARSH USA, INC. | 1166 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| MARSH USA, INC., AS PRODUCER | 500 W. MONROE STREET #3600 CHICAGO IL 60661 |
| MARSH, ANN | 3345 E 1ST STREET    APT B LONG BEACH CA 90803 |
| MARSH, JENNIFER | 11120 CAMERON COURT  APT 202 DAVIE FL 33324 |
| MARSH, KELSEY | 705 GLEN ABBEY DR MANSFIELD TX 76063 |
| MARSH, SARA E | 4308 CHARITY NECK RD VIRGINIA BEACH VA 23457 |
| MARSH, TIMOTHY | 11 BLUEBERRY LN MARSH, TIMOTHY FARMINGTON CT 06032 |
| MARSH,ANGELA S | 1542 ORCHARD GROVE DRIVE CHESAPEAKE VA 23320 |
| MARSHA J MC DONALD | 2107 NW 45TH AVE COCONUT CREEK FL 33066 |
| MARSHA MCKINNON | 110 MISTY COVE APT. #D HAMPTON VA 23666 |
| MARSHA PETERS | 850 N DE WITT PLACE APT 9K CHICAGO IL 60611 |
| MARSHALL CRODDY | 4241 NEOSHA AVENUE LOS ANGELES CA 90005 |
| MARSHALL D KEEGAN | 309 RAWHIDE WAY CARSON CITY NV 89701 |
| MARSHALL DEANS, LUCRETIA | 112 EGERT CT NEWPORT NEWS VA 236081781 |
| MARSHALL FINE | 2 MANCUSO DRIVE OSSINING NY 10562 |
| MARSHALL FRADY | 3942 MADELIA AVE SHERMAN OAKS CA 91403 |
| MARSHALL FROKER | 210 E PEARSON APT 5B CHICAGO IL 60611 |
| MARSHALL HERSKOVITZ | C/O BFWG&S 2029 CENTURY PARK EAST, STE. 500 LOS ANGELES CA 90067 |
| MARSHALL HYMAN | 114 SHOE LANE NEWPORT NEWS VA 23606 |
| MARSHALL INDEPENDENT | P.O.BOX 411 MARSHALL MN 56258 |
| MARSHALL JR, ANDRE R | 3106 NW 25TH TER OAKLAND PARK FL 33309 |
| MARSHALL KATZ | 177 LAKE DRIVE NORTH WEST ISLIP NY 11795 |
| MARSHALL LUBIN | 314 NEPTUNE AVENUE NORTH BABYLON NY 11704 |
| MARSHALL NEWS MESSENGER | PO BOX 730 MARSHALL TX 75671-0730 |
| MARSHALL PIERCE & CO | 29 EAST MADISON STREET NO.600 CHICAGO IL 60602 |
| MARSHALL S. BERDAN | 211 WOLFE STREET ALEXANDRIA VA 22314 |
| MARSHALL SIGN CORP | 3276 RIVER RD RENSSELAER NY 12144 |
| MARSHALL WOLF AUTOMATION | 923 S MAIN ST ALGONQUIN IL 60102 |
| MARSHALL'S | PO BOX 9133 TJX/DIVISION FRAMINGHAM MA 01701-9133 |
| MARSHALL, ARTHUR | 2636 BERKSHIRE RD AUGUSTA GA 30909 |
| MARSHALL, DAVID | 1931 SW 68TH AVENUE NORTH LAUDERDALE FL 33068 |
| MARSHALL, DAVID CARL | 110 FERNDALE AVENUE GLEN BURNIE MD 21061 |
| MARSHALL, DAVID E | P O BOX 1087 LOMPOC CA 93438 |
| MARSHALL, DAVID J | 10211 ROLLINS LANE SALUDA VA 23149 |
| MARSHALL, ELLEN | 1917 ANDREWS BLVD HAMPTON VA 23663 |
| MARSHALL, GENEVIEVE M | 733 NORTH 21ST STREET ALLENTOWN PA 18104 |
| MARSHALL, JACK | 2707 WESTMINSTER PL ALEXANDRIA VA 22305 |
| MARSHALL, JESSICA | 110 FERNDALE RD GLEN BURNIE MD 21061 |
| MARSHALL, KIM | 25128 VISTA ORIENTE MURRIETA CA 92563 |
| MARSHALL, LORRAINE GAY | 3145 TURK BLVD  NO.301 SAN FRANCISCO CA 94118 |
| MARSHALL, MARY | 3846 OYSTER COURT ORLANDO FL 32812-7652 |
| MARSHALL, MARY | 230 CITATION DR NEWPORT NEWS VA 23602 |
| MARSHALL, MARY | 3846 OYSTER COURT ORLANDO FL 32812 |
| MARSHALL, MARY E | 230 CITATION DRIVE NEWPORT NEWS VA 23602 |
| MARSHALL, MAUREEN | 201 NW 80 AVE MARGATE FL 33063 |

| Claim Name | Address Information |
|---|---|
| MARSHALL, NORMAN | 2732 ARMOUR LN REDONDO BEACH CA 90278 |
| MARSHALL, ROSE L | 1832 CARL STREET FORT WORTH TX 76103 |
| MARSHALL, SARAH | 609 PRIMROSE LANE MATTESON IL 60443 |
| MARSHALL, SARAH | PETTY CASH CUSTODIAN 2501 W BRADLEY PL CHICAGO IL 60618 |
| MARSHALL, SARAH G | 150 E 61ST ST #5C NEW YORK NY 10021 |
| MARSHALL, SARAH G | 150 E 61ST STREET   NO.5C NEW YORK NY 10021 |
| MARSHALL, SEAN C | 5588 N LINCOLN AVE APT 510 CHICAGO IL 606257470 |
| MARSHALL, SEAN C | 7303 KITCHAWAM COURT CHESTERFIELD VA 23832 |
| MARSHALL, SEAN C. | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| MARSHALL, SHERMIN | 5900 SW 26TH TER HOLLYWOOD FL 33023 |
| MARSHALL, SHIRELY | OLD VIRGINIA ST URBANNA VA 23175 |
| MARSHALL, STEPHANIE D | 1850 N. WOLF STREET BALTIMORE MD 21213 |
| MARSHALL, TERESSIA | 2847 W.  WASHINGTON BLVD APT. # 208 CHICAGO IL 60612 |
| MARSHALL, WILLIAM F | 468 WYN DRIVE NEWPORT NEWS VA 23608 |
| MARSHALL,DARRYL | 609 PRIMROSE LANE MATTESON IL 60443 |
| MARSHALL,JAMAR L | 4 MALLARD RUN HAMPTON VA 23669 |
| MARSHALL,JOHN D | 7421 CLEARHAVEN NE EAST CANTON OH 44730 |
| MARSHALL,KEVIN J | 3932 JAMIESON AVE 1N ST. LOUIS MO 63109 |
| MARSHALL,KHADIJAH | 146 JEFFERSON AVENUE AMITYVILLE NY 11701 |
| MARSHALL,LYNN | 1924 9TH AVENUE WEST SEATTLE WA 98119 |
| MARSHALL,PHAEDRA | 6250 JOYCE AVENUE PORTAGE IN 46368 |
| MARSHALL,STEPHANIE | 650 N. ORANGE AVENUE 4312 ORLANDO FL 32801 |
| MARSHALLECK, ZERSHA | 3910 CRYSTAL LAKE DR APT 102 POMPANO BEACH FL 33064 |
| MARSHALLS | PO BOX 9133 FARMINGHAM MA 01701 |
| MARSHBURN,VERONICA N | 818 E. MESA DRIVE RIALTO CA 92376 |
| MARSHFIELD NEWS-HERALD | P.O. BOX 70 MARSHFIELD WI 54479-0070 |
| MARSHUTZ, SCOTT | 29396 VISTA PLAZA DRIVE LAGUNA NIGUEL CA 92677 |
| MARSONEK, SAMUEL R | 21226 PRESERVATION DR LAND O LAKES FL 34638 |
| MARSZEWSKI,JOHN P | 689 N. MILWAUKEE AVE. UNIT #1 CHICAGO IL 60642 |
| MARTA, KATHRYN | 934 W. CONCORD PL. #3 CHICAGO IL 60614 |
| MARTA,LAUREN C | 52 HOPKINS STREET NEWPORT NEWS VA 23601 |
| MARTE, JHON | 4230 CASTLE ROCK CIRCLE AURORA IL 60504 |
| MARTEKA, PETER J | 25 GARDEN HILL ROAD MIDDLEFIELD CT 06455 |
| MARTEL,  ROBERTO S. | ELLIS ST MARTEL,  ROBERTO S. NEW BRITAIN CT 06051 |
| MARTEL, ANDREW CHARLES | 1050 MICKLEY RUN APARTMENT A WHITEHALL PA 18052 |
| MARTEL, ROBERTO S | 490 ELLIS ST NEW BRITAIN CT 06051 |
| MARTELL NEWS AGENCY | 10023 S MELVIA ATTN: MIGUEL LOPEZ CHICAGO IL 60632 |
| MARTELL NEWS AGENCY | 2820 WEST 48TH PLACE CHICAGO IL 60632 |
| MARTELL, MARYKAYE | 1926 FENWICK WAY CASSELBERRY FL 32707 |
| MARTELLE COOPERATIVE TEL. A1 | P. O. BOX 128 MARTELLE IA 52305 |
| MARTELLE,SCOTT | 5022 TAMARACK WAY IRVINE CA 92612 |
| MARTELLO, CHRISTINE | C/O BRIAN GROSKOPF 1932 N. WINCHESTER AVE. CHICAGO IL 60622 |
| MARTELLY, MICHELE M | 716 SNEAD CIR WEST PALM BEACH FL 33413 |
| MARTEN, SHERIE | 818 W. COTTONWOOD FREEPORT IL 61032 |
| MARTENS, MATT | 1004 S MADISON AVE LA GRANGE IL 605252853 |
| MARTENS, TODD B | 6700 FRANKLIN PLACE APT#306 LOS ANGELES CA 90028 |
| MARTENS, WILLARD | 2404 LITCHFIELD CT. NAPERVILLE IL 60565 |
| MARTHA A PEREIDA | 6404 TESUQUE DR. NW ALBUQUERQUE NM 87120 |
| MARTHA ALICIA SALAS | 1236 S 5TH ST ALHAMBRA CA 91801 |

| Claim Name | Address Information |
|---|---|
| MARTHA ALLIEGRO | 3594 CARR LANE HAYES VA 23072 |
| MARTHA CONSBRUCK | 7453  SILVERWOODS CT. BOCA RATON FL 33433 |
| MARTHA FARNSWORTH RICHE | PO BOX 389 TRUMANSBURG NY 14886 |
| MARTHA FOX | 2109 HEATHER HILL LOOP THE VILLAGES FL 32162 |
| MARTHA GRAHAM | 4394 34TH STREET SAN DIEGO CA 92104 |
| MARTHA GUEVARA | 127 WEST GRANADA AVE LINDENHURST NY 11757 |
| MARTHA JARA RIVERA | 8033 LAKEPOINTE CT # 8 PLANTATION FL 333225735 |
| MARTHA KESSLER | 4833 ROCKWOOD PKWY, NW WASHINGTON DC 20016 |
| MARTHA KRUENER | 6522 W 86TH PL LOS ANGELES CA 90045 |
| MARTHA LEVISON | 15 STRATFORD CT DANVILLE CA 94506 |
| MARTHA LUCIA ROJAS | 201  RACQUET CLUB RD      N329 WESTON FL 33326 |
| MARTHA MANZANO | 3939 UNION PACIFIC AV LOS ANGELES CA 90023 |
| MARTHA MARTINEZ | 9881  NOB HILL LN SUNRISE FL 33351 |
| MARTHA NUSSBAUM | 4950 S. CHICAGO BEACH DRIVE APARTMENT 10B CHICAGO IL 60615 |
| MARTHA PETREDIS | 18311 BAILEY DR 22 TORRANCE CA 90504 |
| MARTHA POPE | 173 DORCHESTER RD SCARSDALE NY 10583 |
| MARTHA RAMIREZ | 1364 HELEN DR LOS ANGELES CA 90063 |
| MARTHA ROSE SHULMAN | 6540 MOORE DRIVE LOS ANGELES CA 90048 |
| MARTHA SALAS | 11636 ESTHER ST LYNWOOD CA 90262 |
| MARTHA STEWART LIVING ONMIMEDIA INC | PO BOX 65071 CHARLOTTE NC 28265-0071 |
| MARTHA TOLLES | 860 OXFORD RD. SAN MARINO CA 91108 |
| MARTHA WILKE | 900 N. KINGSBURY UNIT 1106 CHICAGO IL 60610 |
| MARTHA WOODS | 2468  MAYO ST HOLLYWOOD FL 33020 |
| MARTHA WRIGHT | 1530 S. STATE ST. #16B CHICAGO IL 60605 |
| MARTHAKIS, TED | 34 N. WOODRUFT DR. VALPARAISO IN 46385 |
| MARTHASTEWART.COM | 11 W 42ND STREET ATTN: LEGAL COUNSEL NEW YORK |
| MARTHERS, JOSHUA A | 45 P AND Q RD BIGLERVILLE PA 173079307 |
| MARTI,JOHN | 5121 HESPERUS COLUMBIA MD 21044 |
| MARTIAL F J METELLUS | 7704 SW 7 PL MARGATE FL 33068 |
| MARTIN & ASSOCIATES | 3470 WILSHIRE BLVD STE 885 LOS ANGELES CA 90010 |
| MARTIN & MARBRY INC | 8610 W GOLF RD NILES IL 607145600 |
| MARTIN & ZIEGLER INC | 7634 SW CAPITOL HWY PORTLAND OR 97219 |
| MARTIN , HEATHER MARIE | 4730 RUSHFORD PL COLORADO SPRINGS CO 80923 |
| MARTIN A RUTZ | 105 EDGEWOOD COURT ROLLING MEADOWS IL 60008 |
| MARTIN A. LEE | 2285 LYTTON SPRINGS ROAD HEALDSBURG CA 95448 |
| MARTIN BACH | 1544 W. MELROSE APT #1 CHICAGO IL 60657 |
| MARTIN BICKMAN | DEPARTMENT OF ENGLISH, 226 UCB UNIVERSITY OF COLORADO BOULDER CO 80309 |
| MARTIN BOOE | 3325 ROWENA AVE. LOS ANGELES CA 90027 |
| MARTIN C GLASSMAN | 21942 WINNEBAGO LANE LAKE FOREST CA 92630 |
| MARTIN COLLECTION | 1590 MONROVIA AVE NEWPORT BEACH CA 92663 |
| MARTIN COMPANIES INC | 14588 KUTZTOWN RD FLEETWOOD PA 19522-9277 |
| MARTIN CONTAINER, INC. | P.O. BOX 185 WILMINGTON CA 90748 |
| MARTIN COX | CASTLE ECHO STUDIO 1030 LAGUNA AVE LOS ANGELES CA 90026 |
| MARTIN COX PHOTOGRAPHY | CASTLE ECHO STUDIO 1030 LAGUNA AVE LOS ANGELES CA 90026 |
| MARTIN CRAUGHWELL | 5140 LA RODA AVENUE LOS ANGELES CA 90041 |
| MARTIN CTY CONVENTION/VISITO | 300 SW SY. LUCIE AVE. STUART FL 34994 |
| MARTIN DE CAMPO, MARGARITA | 31 MEADOW VIEW DR PHILLIPS RANCH CA 91766 |
| MARTIN DELATORRE | 2109 S HALLADAY ST SANTA ANA CA 92707 |
| MARTIN DIPPEL | 4051 NORTH KOSTNER AVENUE CHICAGO IL 60641 |

| Claim Name | Address Information |
| --- | --- |
| MARTIN DIRECT GARAGE DOORS | 7422 WALNUT AVE BUENA PARK CA 90620 |
| MARTIN DUGARD | 8 SAN MATEO RANCHO SANTA MARGARITA CA 92688 |
| MARTIN EURO SPORTS | 303 S 3RD ST COOPERSBURG PA 18036-2111 |
| MARTIN EVANS | 219 BURNS STREET FOREST HILLS NY 11375 |
| MARTIN FRANCESQUI | 16830 KINGSBURY ST 312 GRANADA HILLS CA 91344 |
| MARTIN FRANKS | 1301 SW 10 AVE DELRAY BEACH FL 33444 |
| MARTIN GARBUS | 100 WEST 57TH STREET, SUITE 7C NEW YORK NY 10019 |
| MARTIN GOLDENBERG | 143 PACIFIC BLVD LONG BEACH NY 11561 |
| MARTIN GRIFFITH | 1671 SPRUCEMONT ST. SPARKS NV 89434 |
| MARTIN GUNSAULUS | 1277 BARRY AVE #4 LOS ANGELES CA 90025 |
| MARTIN HENDERSON | 25761 LE PARC #16 LAKE FOREST CA 92630 |
| MARTIN HOGAN | 10565 PARK AVE #24A NEW YORK NY 101281001 |
| MARTIN INDYK | 3700 MASSACHUSETTS AVE. NW #516 WASHINGTON DC 20016 |
| MARTIN J KOETH | 22 W WOODRUFF AVE. ARCADIA CA 91007 |
| MARTIN JR, ROBERT C | 6919 N. WAYNE CHICAGO IL 60626 |
| MARTIN KAPLAN | 124 S. LAS PALMAS LOS ANGELES CA 90004 |
| MARTIN KIMEL | 8416 HARKER DRIVE POTOMAC MD 20854 |
| MARTIN LAMAIRE | 1040 ERIE ST 301 OAK PARK IL 60302 |
| MARTIN LAVERGNE | 74 CHESTNUT ST BRENTWOOD NY 11717 |
| MARTIN LEVIN | 221 KIRBY LANE RYE NY 10580 |
| MARTIN LUTHER KING BREAKFAST COMMITTEE | C/O FIRST BAPTIST CHURCH OF RIVERHEAD 1018 NORTHVILLE TPKE RIVERHEAD NY 11901 |
| MARTIN LUTHER KING JR BIRTHDAY | CELEBRATION COMMITTEE INC 240 OLD COUNTRY RD MINEOLA NY 11501 |
| MARTIN MANN PHOTOGRAPH | 9999 BUSINESSPARK AVE   STE A SAN DIEGO CA 92131 |
| MARTIN MEDINA | 3609 S OLIVE ST SANTA ANA CA 92707 |
| MARTIN MENDALDE 735 | COL. DEL VALLE MEXICO, D.F. 3100 |
| MARTIN MEREDITH | THE OLD VICARAGE COMBE OXFORD OX29 8 NA |
| MARTIN NIETO, DIANA | CALLE EL ROBLE 5   4B SEGOVIA 40002 SPAIN |
| MARTIN NIETO,DIANA | 1060 S. SHERBOURNE LOS ANGELES CA 90035 |
| MARTIN NISSAN | 5240 GOLF RD SKOKIE IL 600771107 |
| MARTIN NOLAN | 2111 HYDE STREET, #503 SAN FRANCISCO CA 94109 |
| MARTIN O'BRIEN | 102 BLACKBERRY BEND YORKTOWN VA 23693 |
| MARTIN O'MALLEY | 12 PINE HILL LANE DIX HILLS NY 11746 |
| MARTIN ORTIZ | 901 FULLERTON AVE MUNSTER IN 46321 |
| MARTIN P LEVIN | 221 KIRBY LANE RYE NY 10580 |
| MARTIN PERETZ | 20 LARCHWOOD DRIVE CAMBRIDGE MA 02138 |
| MARTIN PROPERTY MAINTENANCE | 77 INDUSTRIAL PARK ROAD UNIT 40 VERNON CT 06066 |
| MARTIN PROPERTY MAINTENANCE | P O BOX 821 VERNON CT 06066 |
| MARTIN ROBERTS | 414 NORTH COAST HIGHWAY LAGUNA BEACH CA 92651 |
| MARTIN ROSENBLATT | 201 BIRCHWOOD ROAD CORAM NY 11727 |
| MARTIN RUBIN | 1155 E. DEL MAR BLVD., #301 PASADENA CA 91106-3430 |
| MARTIN SHERWIN | THE ASPEN INSTITUTE 1000 NORTH THIRD STREET ASPEN CO 81611 |
| MARTIN SIEGEL | 2037 BANKS STREET HOUSTON TX 77098 |
| MARTIN SOCKOWITZ | 5860 N.W. 44 STREET APARTMENT 810 LAUDERHILL FL 33319 |
| MARTIN SUPPLY CO INC | 1942E LEHIGH AV GLENVIEW IL 60025 |
| MARTIN THE,ESTATE OF RONALD E | 600 NORTH HICKORY AVENUE APT. 9 BEL AIR MD 21014 |
| MARTIN TIBKE | 1801 COBBLESTONE COURT MIDDLE ISLAND NY 11953 |
| MARTIN VALDEZ, JOSE MANUEL | C/PRINCIPAL #413 BATEY SOSA SAN JUAN DE LA MAGUANA DOMINICAN REPUBLIC |
| MARTIN VASQUEZ | 1905 ADDISON WY LOS ANGELES CA 90041 |
| MARTIN VERA | 327 W 2ND AV 4 LA HABRA CA 90631 |

| Claim Name | Address Information |
| --- | --- |
| MARTIN WACHS | 670 HARBOR STREET, #3 VENICE CA 90291-5519 |
| MARTIN WESTCOTT | 123-27 95TH AVE RICHMOND HILL NY 11419 |
| MARTIN ZEIGER | 153 AMITY PLACE STATEN ISLAND NY 10303 |
| MARTIN, ADAM | 5615 24TH AVENUE NE TACOMA WA 98422 |
| MARTIN, AGUSTAS G | 88 HIGHLAND AVENUE WINDSOR CT 06095 |
| MARTIN, AIMEE F | 3 GINNY AVE HAMPTON BAYS NY 11946 |
| MARTIN, ALFRED | 1235 KING CIRCLE ACCT  284 SOUTH HOLLAND IL 60473 |
| MARTIN, AMY J | 6110 PINE ROAD QUINTON VA 23141 |
| MARTIN, ANGELICA | 3507 N. LEAVITT CHICAGO IL 60618 |
| MARTIN, ASHLEY N | 318 NEPTUNE EAST DEKALB IL 60115 |
| MARTIN, BRIAN R | 70 THOMAS ST NEW YORK NY 10013 |
| MARTIN, CATHERINE A | 9140 1/2 E. FAIRVIEW AVE SAN GABRIEL CA 91775 |
| MARTIN, CHRISTOPHER | 1004 ASHLAND EVANSTON IL 60202 |
| MARTIN, CLAIRE | 427 MONTANA AVE  NO.11 SANTA MONCA CA 90403 |
| MARTIN, CLAUDETTE | 26 EATON RD MARTIN, CLAUDETTE TOLLAND CT 06084 |
| MARTIN, CLAUDETTE | 26 EATON ROAD TOLLAND CT 06084-2317 |
| MARTIN, COREY | 204 PINE VALLEY DRIVE YADKINVILLE NC 27055 |
| MARTIN, CYNTHIA P | 1370 WOODCUTTER LN UNIT D WHEATON IL 60187 |
| MARTIN, DAVID | 2305 SAMUEL DR OTTAWA ON K1G 3C3 CANADA |
| MARTIN, DAVID | 2305 SAMUEL DR OTTAWA ONTARIO ON K1G 3C3 CA |
| MARTIN, DAVID F | 2115 CARTER HILL ROAD MONTGOMERY AL 36106 |
| MARTIN, DEANNA | 48 E 32ND ST BROOKLYN NY 11226 |
| MARTIN, DEBRA | 4427 WOODLAND FOREST DRIVE STONE MOUNTAIN GA 30083 |
| MARTIN, DOUGLAS JR | 300 BRANCHWOOD COURT JACKSONVILLE NC 28546 |
| MARTIN, EDWARD M | 1704 CROWNSVILLE ROAD CROWNSVILLE MD 21032 |
| MARTIN, FERNANDO RAUL | 95 COOLIDGE AVE    APT NO.2 STAMFORD CT 06906 |
| MARTIN, FRANCITA | 116 GARDENS DR  APT 204 POMPANO BEACH FL 33069 |
| MARTIN, GARTH J | 5710 SEAGRAPE DRIVE FORT PIERCE FL 34982 |
| MARTIN, GERRY WESLEY | 3022 MC ELDARRY STREET BALTIMORE MD 21205 |
| MARTIN, IDA SEDANIA | 3240 CHARMIL DR MANCHESTER MD 21102 |
| MARTIN, JACK M | 3022 MISTY PARK HOUSTON TX 77082 |
| MARTIN, JAMES | 106 W 56TH ST NEW YORK NY 10019 |
| MARTIN, JAMES | 1200 WEST 35TH STREET APT# 272 CHICAGO IL 60637 |
| MARTIN, JAMES | 129 1/2 POPLAR ST ALLENTOWN PA 18102 |
| MARTIN, JAMES | 21567 MORNING DOVE LANE FRANKFORT IL 60423 |
| MARTIN, JASON | 8400 N. SHERMAN CIRCLE NO.307 MIRAMAR FL 33025 |
| MARTIN, JEFFREY | 1879 HENNEPIN ST LA SALLE IL 61301 |
| MARTIN, JEROME P | 1110 LAURELWOOD CARMEL IN 46032 |
| MARTIN, JIM | 3423A BASKIN RIDGE PEORIA IL 61604 |
| MARTIN, JOHN P | 5646 MARLETT STREET MIRA LOMA CA 91752 |
| MARTIN, JOHN R | 19515 KININGHAM DR BLOOMINGTON CA 92316 |
| MARTIN, JOSEPH R | 126 CARDINAL LANE YORKTOWN VA 23693 |
| MARTIN, JUAN | 10061 56TH PL N WEST PALM BEACH FL 33411 |
| MARTIN, JUAN | 407 ARABIAN ROAD LAKE WORTH FL 33461 |
| MARTIN, JUSTIN DAVID | 1365 SNELL ISLE  BLVD  NE  NO.3A ST PETERSBURG FL 33704 |
| MARTIN, KELLY ANN | 112 AUBURN ST ALLENTOWN PA 18103 |
| MARTIN, KERRY G | 1701 HARVEST TIME PLACE GALLOWAY OH 43119 |
| MARTIN, KEVIN | 1429 WALLACE AVENUE CHICAGO HEIGHTS IL 60411 |
| MARTIN, KYLEE ROAT | 4550 N OAKLEY  NO.1 CHICAGO IL 60625 |

| Claim Name | Address Information |
| --- | --- |
| MARTIN, LAURIE | PO BOX 3251 3809 N STERLING AVE NO.101 PEORIA IL 61615 |
| MARTIN, LAWRENCE | 18595 W. STERLING CT. GRAYSLAKE IL 60030 |
| MARTIN, LILLIAN | 2125 S LEHIGH ST WHITEHALL PA 18052 |
| MARTIN, MARC B | 51 CAYMAN BRAC ALISO VIEJO CA 92656 |
| MARTIN, MICHAEL G | 10920 ELDERWOOD LANE SAN DIEGO CA 92131 |
| MARTIN, MISTY | 11263 MARTIN LAKES DR N JACKSONVILLE FL 32220 |
| MARTIN, MODESTO | 4813 N GOLDENROD RD    APT D WINTER PARK FL 32792 |
| MARTIN, NOLA | C/O LYLE MASNIKOFF 560 VILLAGE BLVD STE 345 WPB FL 33409 |
| MARTIN, NOLA | 1000 SEAGATE DR DELRAY BEACH FL 33483 |
| MARTIN, NORMALYN | 50-52 MILFORD ST HARTFORD CT 06112-2153 |
| MARTIN, PATRICIA | 6952 CALUMET 1ST FLOOR CHICAGO IL 60637 |
| MARTIN, RANDI | 14 WADDINGTON LN ROCKVILLE MD 20850 |
| MARTIN, RAYMOND | 226 NORTH GRANBY RD GRANBY CT 06035 |
| MARTIN, RAYMOND D | N GRANBY RD MARTIN, RAYMOND D GRANBY CT 06035 |
| MARTIN, ROBERT | 10603 SOUTH MAY CHICAGO IL 60643 |
| MARTIN, ROBERT C | 17831 77TH STREET EAST BONNEY LAKE WA 98391 |
| MARTIN, ROBIN D | 3717 ARCADIA AVENUE BALTIMORE MD 21215 |
| MARTIN, ROCHELLE | 809 BRUNO COURT NAPERVILLE IL 60563 |
| MARTIN, RONALD E | 600 NORTH HICKORY AVENUE APT. 9 BEL AIR MD 21014 |
| MARTIN, RUDY | 1405 MARIGOLD LN MINOOKA IL 60447 |
| MARTIN, SEAN | 4947 LINDEN PL PEARLAND TX 77584 |
| MARTIN, STEPHANIE | NEWINGTON RD MARTIN, STEPHANIE ELMWOOD CT 06110 |
| MARTIN, STEPHANIE | 89 NEWINGTON RD WEST HARTFORD CT 06110 |
| MARTIN, TAMMY | 5592 MILLWOOD GLOUCESTER VA 23061 |
| MARTIN, TAMMY | 5592 MILLWOOD DR GLOUCESTER VA 23061 |
| MARTIN, TARA | 3737 ALIBI CT NO.7 MEMPHIS TN 38115 |
| MARTIN, THOMAS | 9500 NW 3RD ST PEMBROKE PINES FL 33024-6204 |
| MARTIN, THOMAS F | 1001 HENRY TERRACE LAWRENCEVILLE GA 30045 |
| MARTIN, TONYA L | 3965 TOPAZ LANE LA VERNE CA 91750 |
| MARTIN, TROY C | 321 LIGHTHOUSE DRIVE JONESTOWN PA 17038 |
| MARTIN, TYRA C | 3055 N. SPAULDING APT 1 CHICAGO IL 60618 |
| MARTIN, VICTORIA | 706 CAMBRIDGE LANE SHOREWOOD IL 60404 |
| MARTIN, ZACHARY | 1340 BIAFORE RD BETHLEHEM PA 18017 |
| MARTIN, ZACHARY | 1340 BIAFORE AVE BETHLEHEM PA 18017 |
| MARTIN, ZACHARY W | 654 GARLAND AVE. WINNETKA IL 60093 |
| MARTIN,AMANDA K | 3409 ROWENA AVE LOS ANGELES CA 90027 |
| MARTIN,ANTONACCIO | 1352 ROSALIE DRIVE SANTA CLARA CA 95050 |
| MARTIN,CAMERON D | 134 GLENFIELD AVENUE STRATFORD CT 06614 |
| MARTIN,CARNELL | 4027 E. MARSHALL AVE GILBERT AZ 85297 |
| MARTIN,CHERYL L | 2180 WESTWOOD BLVD #I-J, PMB 279 LOS ANGELES CA 90025 |
| MARTIN,CHRISTOPHER L | 1 NORTH STREEPER STREET BALTIMORE MD 21224 |
| MARTIN,DEAN | 251 HENDRICKSON AVENUE LYNBROOK NY 11563 |
| MARTIN,HUGO C | 488 W. DUARTE RD APT # 22 ARCADIA CA 91007 |
| MARTIN,JAMES M | 4023 MAIN ST. PO BOX 148 SLATEDALE PA 18079 |
| MARTIN,JEFFREY E | 1017 NW 30TH CT. #5 WILTON MANORS FL 33311 |
| MARTIN,JENNIFER C | 146 1/2 MONTEREY ROAD SOUTH PASADENA CA 91030 |
| MARTIN,JOHN J | 654 GARLAND AVENUE WINNETKA IL 60093 |
| MARTIN,JOSHUA | 8626 S. KENWOOD CHICAGO IL 60619 |
| MARTIN,KELLY | 112 AUBURN STREET ALLENTOWN PA 18103 |

| Claim Name | Address Information |
| --- | --- |
| MARTIN,KYLEE R | 1414 W BYRON ST APT GW CHICAGO IL 60613-2882 |
| MARTIN,MADISON R | 22757 EAST PRENTICE AVENUE AURORA CO 80013 |
| MARTIN,MARGARET | 320 EAST 50 STREET NEW YORK NY 10022 |
| MARTIN,MICHAEL J | 1725 HARMONY LANE ARNOLD MO 63010 |
| MARTIN,PATRICIA | 1457 N CAMINO ALTO APT 307 VALLEJO CA 94589-2572 |
| MARTIN,RICK | 8626 S KENWOOD CHICAGO IL 60619 |
| MARTIN,ROBERT | 3606 PEMBROOK DRIVE ORLANDO FL 32810 |
| MARTIN,ROBERT | 501 TUTEN TRAIL ORLANDO FL 32828 |
| MARTIN,SALLY J | 3760 PUEBLO AVENUE LOS ANGELES CA 90032 |
| MARTIN,SEAN M | 79 CROSS STREET FRANKLIN MA 02038 |
| MARTIN,SUSAN B | 544 SILVERADO CIRCLE FAIRFIELD CA 94534 |
| MARTIN,SUSAN E | 9245 NOVA DRIVE GAINESVILLE GA 30506 |
| MARTIN,TRACIE L. | 5751 ROYAL PALM BEACH BLVD. ROYAL PALM BEACH FL 33414 |
| MARTIN,TREMONISHA L | 2960 CHAMPION WAY APT 412 TUSTIN CA 92782 |
| MARTIN,WILLIAM A | 15 MACK STREET BEDFORD NH 03110 |
| MARTIN-HIDALGO, MARGARITA | 13321 PURPLE SAGE ROAD DALLAS TX 75240 |
| MARTIN-SMITH,LINDA DIANE | 4615 HORIZON CIRCLE 103 PIKESVILLE MD 21208 |
| MARTINA GONZALES | 2149 AVALON AV POMONA CA 91768 |
| MARTINDALE BRIGHTWOOD WEED AND SEED | 846 N SENATE AVE       STE 216 INDIANAPOLIS IN 46208 |
| MARTINEAU, KIM (7/08) | 11A W 94TH ST. APT. 1B NY NY 10025 |
| MARTINEAU, KIMBERLY | 11A W 94TH ST  APT 1B NEW YORK NY 10025 |
| MARTINEAU, LOUIS | 2800 NW 56 AVE  NO.H-101 LAUDERHILL FL 33313 |
| MARTINEAU,KIMBERLY L | 11A W. 94TH STREET 1B NEW YORK NY 10025 |
| MARTINELLI, IVALDETTE | 101 ENGLEWOOD AVE ELMWOOD CT 06110 |
| MARTINELLI, TONY | 4552 25TH AVE. SCHILLER PARK IL 60176 |
| MARTINELLI, VIVIAN | 268 NEWINGTON RD MARTINELLI, VIVIAN ELMWOOD CT 06110 |
| MARTINELLI, VIVIAN | 268 NEWINGTON RD ELMWOOD CT 06110 |
| MARTINET,STEPHEN P | 1927 WESTCHESTER BLVD WESTCHESTER IL 60154 |
| MARTINEZ ACOSTA, ANGEL L | 400 NW 74 AVE MIAMI FL 33126 |
| MARTINEZ II,PEDRO | 1714 XIMENO AVENUE APT. #3 LONG BEACH CA 90815 |
| MARTINEZ JR, ROBERT W | 1298 FOREST GLEN S WINNETKA FL 60093 |
| MARTINEZ JR, ROBERT W | 1298 FOREST GLEN S WINNETKA IL 60093 |
| MARTINEZ MIRANDA, DORALBA | 15192 SUGARGROVE WAY ORLANDO FL 32828 |
| MARTINEZ NEWS SERVICE | 41254 ALMOND AVE PALMDALE CA 93551 |
| MARTINEZ RIOS, ANGELICA | 3509 W CORTLAND ST  APT 1 CHICAGO IL 60647 |
| MARTINEZ SANCHEZ, FERNANDO | 202 WILSHIRE DRIVE CASSELBERRY FL 32707 |
| MARTINEZ SANTA, NOEL A | 83 PARK AVE WETHERSFIELD CT 06109 |
| MARTINEZ, ADRIANA | 206 PINE CIRCLE GREEN ACRES FL 33463 |
| MARTINEZ, ALMA J | 615 SOUTH PACIFIC AVENUE APT #7 GLENDALE CA 91204 |
| MARTINEZ, ALONSO | 698 FARMINGTON AVENUE WEST HARTFORD CT 06119 |
| MARTINEZ, AMALIA M | 13800 OSBORNE STREET ARLETA CA 91331 |
| MARTINEZ, ANA | 133 S. AVENUE 64 LOS ANGELES CA 90042 |
| MARTINEZ, ARIANA L | 2431 S. 58TH COURT CICERO IL 60804 |
| MARTINEZ, ARISTIDES D | 21887 RAINBERRY PARK CIR BOCA RATON FL 334282932 |
| MARTINEZ, BACILIO | 5246 S. TRUMBULL CHICAGO IL 60632 |
| MARTINEZ, BEATRIZ | 100 DE LOS SANTOS RD SAN BENITO TX 78586 |
| MARTINEZ, BENITO | 4937 W MONTANA CHICAGO IL 60639 |
| MARTINEZ, BRENDEN | 5212 W DAKIN CHICAGO IL 60641 |
| MARTINEZ, CARLOS | 8460 SUNRISE LAKES BLV NO.101 SUNRISE FL 33322 |

| Claim Name | Address Information |
|---|---|
| MARTINEZ, CARMELO | BRISAS DEL PLATA #32 DORADO, PR 646 PUERTO RICO |
| MARTINEZ, CARMELO | BRISAS DE PLATA  NO.32 DORADO 646 PUERTO RICO |
| MARTINEZ, CARMELO | BRISAS DEL PLATA #32 DORADO, PR PR 00646 |
| MARTINEZ, CARMELO | BRISAS DE PLATA  NO.32 DORADO 646 |
| MARTINEZ, CARMEN C | 676 LAWRENCE COURT ALLENTOWN PA 18102 |
| MARTINEZ, CHARLENE | WHITON ST MARTINEZ, CHARLENE WINDSOR LOCKS CT 06096 |
| MARTINEZ, CHARLENE | 50 WHITON STREET WINDSOR LOCKS CT 06096 |
| MARTINEZ, DANIEL | ROXBURY ST MARTINEZ, DANIEL HARTFORD CT 06114 |
| MARTINEZ, DANIEL | 42 ROXBURY ST *690 ELLINGTON RD 7-11 HARTFORD CT 06114-3512 |
| MARTINEZ, DANIEL | 42 ROXBURY ST PO BOX 340421 *690 ELLINGTON RD 7-11 HARTFORD CT 06114-3512 |
| MARTINEZ, DANIEL | 42 ROXBURY STREET HARTFORD CT 06114 |
| MARTINEZ, DANIEL | 42 ROXBURY STREET HARTFORD CT 06114-1765 |
| MARTINEZ, DANIEL | 9217 S MAYFIELD OAK LAWN IL 60453 |
| MARTINEZ, DANIEL LARA | 3720 SW 43 AVENUE HOLLYWOOD FL 33023 |
| MARTINEZ, DAVID | 1027 S. LARK ELLEN AVE WEST COVINA CA 91791 |
| MARTINEZ, DAVID | 15522 LAMBERT ROAD WHITTIER CA 90604 |
| MARTINEZ, DAVID | 71-14 68 PL GLENDALE NY 11385 |
| MARTINEZ, DAVID | 800 S CHAPEL AVENUE #A ALHAMBRA CA 91801 |
| MARTINEZ, DAVID G. | 3133 W. 39TH CHICAGO IL 60632 |
| MARTINEZ, DIANELLY | STANLEY ST       5 MARTINEZ, DIANELLY NEW BRITAIN CT 06051 |
| MARTINEZ, DIANELLY | 846 STANLEY ST     APT 5 NEW BRITAIN CT 06051 |
| MARTINEZ, DIGNA | C/O PHYLLIS MAZYCK 222-34 96TH AVENUE QUEENS VILLAGE NY 11429 |
| MARTINEZ, DOLORES | 3637 SCOTT FRANKLIN PARK IL 60131 |
| MARTINEZ, EDUARDO C | 6210 GAUNTLET HALL LN DAVIE FL 33331 |
| MARTINEZ, EDWARD | 1527 ANTIGUA BAY DRIVE ORLANDO FL 32824- |
| MARTINEZ, ELIAS | 7124 CANTRELL CT ORLANDO FL 328356175 |
| MARTINEZ, ENID MILAGROS | 8979 NW 53RD CT SUNRISE FL 33351 |
| MARTINEZ, ERICK | 42 ROXBURY ST HARTFORD CT 06114-1765 |
| MARTINEZ, ESLIN | 24373 SW 109TH AVE HOMESTEAD FL 33032-5117 |
| MARTINEZ, EYDIEMARIE | 140 EINSTEIN LOOP #21C BRONX NY 10475 |
| MARTINEZ, GEORGE | 16267 HONNINGTON ST WHITTIER CA 90603 |
| MARTINEZ, GRACIELA | C/O HOWARD ANKIN 162 WEST GRAND AVE CHICAGO IL 60654 |
| MARTINEZ, GRACIELA | 3406 S.  60TH COURT CICERO IL 60804 |
| MARTINEZ, HIPOLITO | 1060 W. ADDISON CHICAGO IL 60613 |
| MARTINEZ, JAMIE | 8310 NW 7TH ST  APARTMENT 52 MIAMI FL 33126 |
| MARTINEZ, JASON | 1626 MORENO DR. GLENDALE CA 91207 |
| MARTINEZ, JAVIER | 5827 S CAMPBELL CHICAGO IL 60629 |
| MARTINEZ, JESSE I | 2428 S. WESLEY BERWYN IL 60402 |
| MARTINEZ, JOSE | 404 S. ASHDALE ST WEST COVINA CA 91790 |
| MARTINEZ, JOSE | 420 W 45TH ST NEW YORK NY 10036 |
| MARTINEZ, JULIO M | 94-07 82 PLACE OZONE PARK NY 11416 |
| MARTINEZ, KELVIN | 1919 DEMETRO DR HAMPTON VA 23663 |
| MARTINEZ, LARRY SUAREZ | BARRIO LA DOMOCRACIA CALLE 12 DE OCTOBRE, CASA 36-63 VALENCIA, ESTADO CARABOBO VENEZUELA |
| MARTINEZ, LEONARDO | 11249 ISLE OF WATERBRIDGE APT 101 ORLANDO FL 32837-6443 |
| MARTINEZ, MAGDALENA | 1404 N. LASALLE STREET CHICAGO IL 60610 |
| MARTINEZ, MARGARITA | 916 S. IOWA AVE ADDISON IL 60101 |
| MARTINEZ, MARIA YADIRA | 2431 S. 11TH AVENUE NORTH RIVERSIDE IL 60546 |
| MARTINEZ, MARIO | 13803 SW 90TH AVE NO.G 103 MIAMI FL 33176 |

| Claim Name | Address Information |
|---|---|
| MARTINEZ, MARIO | 15101 MAGNOLIA BLVD APT F6 SHERMAN OAKS CA 91403 |
| MARTINEZ, MARTHA | 1340 WINDJAMMER LANE HANOVER PARK IL 60133 |
| MARTINEZ, MARTHA | 6235 ANNAN WAY LOS ANGELES CA 90042 |
| MARTINEZ, MARTHA L | 9881 NOB HILL LN SUNRISE FL 33351 |
| MARTINEZ, MATTHEW | 8 GRANT ST DENVER CO 80203 |
| MARTINEZ, MATTHEW S | 1401 S STATE STREET  UNIT 2205 CHICAGO IL 60605-3631 |
| MARTINEZ, NATALIA | 18830 SW 7TH ST PEMBROKE PINES FL 33029-6009 |
| MARTINEZ, NEIL R | 1800 KEYSTONE B NORTH MIAMI FL 33181 |
| MARTINEZ, NELLY | 399 SURYDAM ST    APT 1R BROOKLYN NY 11237 |
| MARTINEZ, NELSON | 5651 W IRVING CHICAGO IL 60634 |
| MARTINEZ, NELSON | PO BOX 34674 CHICAGO IL 606340674 |
| MARTINEZ, NICOLE K | 3813 ARLINGTON DR PICO RIVERA CA 90660 |
| MARTINEZ, NILDA | 2146 N CENTRAL PARK CHICAGO IL 60647 |
| MARTINEZ, NORBERT | 637 W. PATTERSON AVE. APT. # 3 SOUTH CHICAGO IL 60613 |
| MARTINEZ, OSCAR | 10029 WINDING LAKE RD    NO.103 SUNRISE FL 33351 |
| MARTINEZ, OSWALDO | CABINDRIA #189 SAN LUIS POTOSI 78389 MEXICO |
| MARTINEZ, OSWALDO | CALANDRIA NO.189 SAN LUIS POTOSI MEXICO |
| MARTINEZ, RAMON | 1308 N. EASTERN AVE. LOS ANGELES CA 90063 |
| MARTINEZ, RICARDO | 1512 E. ELM WHEATON IL 60187 |
| MARTINEZ, RINA | 3900 N. DAMEN AVE. UNIT 205 CHICAGO IL 60618 |
| MARTINEZ, RONALD L | 100 CONVENT AVENUE APT. 304 NEW YORK NY 10027 |
| MARTINEZ, SANDRA | 5123 S. LONG AVE. CHICAGO IL 60638 |
| MARTINEZ, SATURNINO | 910 N. FRANCISCO CHICAGO IL 60622 |
| MARTINEZ, TANIA B | 24 CALDWELL AVE STAMFORD CT 06902 |
| MARTINEZ, TIMOTHY E | 41254 ALMOND AVE PALMDALE CA 93551 |
| MARTINEZ, WILLIAM | 3001 NW 48TH AVENUE #445 LAUDERDALE LAKE FL 33313 |
| MARTINEZ,ANDRES | 2913 3RD STREET APT 308 SANTA MONICA CA 90405 |
| MARTINEZ,ANGEL L | 1409 ALBEMARLE ROAD APT 1D BROOKLYN NY 11226 |
| MARTINEZ,ANTONIO | 11800 MEADOW BRANCH DRIVE APT. 424 ORLANDO FL 32825 |
| MARTINEZ,ARISTEO | 5440 S. KOMENSKY CHICAGO IL 60632 |
| MARTINEZ,ARLENE V. | 299 VALLEY PARK SOUTH BETHLEHEM PA 18018 |
| MARTINEZ,BRIAN A | 916 WHARF LANE #101 ORLANDO FL 32828 |
| MARTINEZ,CARLOS H | 210 S HOOVER ST APT 2 LOS ANGELES CA 90004-6105 |
| MARTINEZ,CHRISTOPHER M | 1149 E. MERCED AVENUE W. COVINA CA 91790 |
| MARTINEZ,CRISTINA MAGANA | 656 SOUTH 5TH STREET COLTON CA 92324 |
| MARTINEZ,CYNTHIA | 14640 SW 160 TERRACE MIAMI FL 33177 |
| MARTINEZ,CYNTHIA ROSANNA | 866 BLACKWOOD ROAD CHULA VISTA CA 91910 |
| MARTINEZ,DAVID A | 10442 EAST WEAVER CIRCLE ENGLEWOOD CO 80111 |
| MARTINEZ,DELIA | 328 S.  27TH AVE. BELLWOOD IL 60104 |
| MARTINEZ,EDGARDO | 7010 AUTUMNVALE DR. ORLANDO FL 32822 |
| MARTINEZ,EDITH | 826 LUMBER STREET ALLENTOWN PA 18102 |
| MARTINEZ,EDWIN | 722 S. BIXEL STREET LOS ANGELES CA 90017 |
| MARTINEZ,ERIC | 492 DIXON ROAD #3 QUEENSBURY NY 12804 |
| MARTINEZ,FERNANDO | 640 GORDON STREET POMONA CA 91768 |
| MARTINEZ,IRMA | 1203 WEST MALBORO AVENUE ANAHEIM CA 92801 |
| MARTINEZ,JACQUELINE | |
| MARTINEZ,JACQUELINE | 6734 FORSYTH OAKS CT ORLANDO FL 32807 |
| MARTINEZ,JASON | 848 BLOOMINGDALE ROAD STATEN ISLAND NY 10309 |
| MARTINEZ,JASON M | 8506 ROSEMARY DR. RIVERSIDE CA 92508 |

| Claim Name | Address Information |
|---|---|
| MARTINEZ,JAVIER I | 10504 JACKSON AVENUE SOUTH GATE CA 90280 |
| MARTINEZ,JEREMIAH | 4881NORTH PAULINA STREET APT# 3-D CHICAGO IL 60640 |
| MARTINEZ,JESSICA S | 6140 MONTEREY ROAD APT#215 LOS ANGELES CA 90042 |
| MARTINEZ,JOHN T | 600 WEST 165TH STREET APT. 6K NEW YORK NY 10032 |
| MARTINEZ,JONATHAN | 1475 NW 208 TER PEMBROKE PINES FL 33029 |
| MARTINEZ,JORGE | 2836 LINCOLN AVE APT 1-W FRANKLIN PARK IL 60131 |
| MARTINEZ,JOSE' O | 2234 ROSE BLVD ORLANDO FL 32839 |
| MARTINEZ,JOVANIM J | 401 W. LA VETA AVE APT#51 ORANGE CA 92866 |
| MARTINEZ,KAMALA L. | 4312 CAMELOT CIRCLE NAPERVILLE IL 60564 |
| MARTINEZ,LUIS | 233 1/2 E. 65TH STREET LOS ANGELES CA 90003 |
| MARTINEZ,MADELINE | 1541 NORTH GARDINER DRIVE BAY SHORE NY 11706 |
| MARTINEZ,MARIA L | 2534 S. SACRAMENTO AVENUE CHICAGO IL 60623 |
| MARTINEZ,MARIANA R | 500 EREMLAND DRIVE APT # 6 COVINA CA 91723 |
| MARTINEZ,MARIBEL M | 45 NORTH 13TH STREET ALLENTOWN PA 18101 |
| MARTINEZ,MARIO ALBERTO | 7329 RICHFIELD STREET APT #7 PARAMOUNT CA 90723 |
| MARTINEZ,MICHAEL | 9019 HARGIS ST. LOS ANGELES CA 90034-1926 |
| MARTINEZ,NAYDA M | 2936 CARAMBOLA CIRCLE SOUTH COCONUT CREEK FL 33066 |
| MARTINEZ,NELSON F | 79 HOPE STREET APT. 31C STAMFORD CT 06906 |
| MARTINEZ,OSCAR A | 7775 104 CT VERO BEACH FL 32967 |
| MARTINEZ,R IDALIA | 518 S RANCHO LINDO DR COVINA CA 91724 |
| MARTINEZ,RAOUL | 321 10TH AVE UNIT 2301 SAN DIEGO CA 92101-8650 |
| MARTINEZ,RAUL J | 661 S. BRADY AVE LOS ANGELES CA 90022 |
| MARTINEZ,RAUL P | 1586 BONNIE BRAE STREET POMONA CA 91767 |
| MARTINEZ,ROBERT | 34 HUYSHOPE AVENUE HARTFORD CT 06106 |
| MARTINEZ,RUTH M | 1001 COLONY POINT CIRCLE APT 5-109 PEMBROKE PINES FL 33026 |
| MARTINEZ,SANDRA | 17 VAN SICLEN AVENUE APT B1 BROOKLYN NY 11207 |
| MARTINEZ,STEVEN J | 1068 E. 9TH ST. UPLAND CA 91786 |
| MARTINEZ,VICTOR L | 201 E. CHAPMAN AVE. UNIT #  41L PLACENTIA CA 92870 |
| MARTINEZ,VICTORIA LEE | 14251 EAST FIRST DRIVE #101 AURORA CO 80011 |
| MARTINEZ,WILLIAM M | 3001 NW 48TH AVENUE #445 LAUDERDALE LAKE FL 33313 |
| MARTINEZ-CRUZ, KIOMY L | 2507 NW 16TH ST RD MIAMI FL 33125 |
| MARTINEZ-MURPHY, LILIANA | 10632 S KOSTNER AVE OAK LAWN IL 60453 |
| MARTINEZ-PATIN,CYNTHIA P | 2208 ANTIGUA PLACE #932 KISSIMMEE FL 34741 |
| MARTINEZ-PENA,MARITZA | 2947 N KILPATRICK AVENUE CHICAGO IL 60641 |
| MARTINO, ANDY J | 179 NORTHSHORE ROAD HADLEY NY 12835 |
| MARTINO, CARMIE | 3560  MICHIGAN ST BETHLEHEM PA 18020 |
| MARTINO, CARMIE | 3560 MICHIGAN CT BETHLEHEM PA 18020 |
| MARTINO, CARMINE | 3560  MICHIGAN CT BETHLEHEM PA 18020 |
| MARTINO, JAMES D | 1017 RENE CT PARK RIDGE IL 600682074 |
| MARTINO, JAMES D | 601 STONEBROOK COURT ELK GROVE VILLAGE IL 60007 |
| MARTINO, STEVEN | 9025 NORTH ALLEGHENY AVENUE PORTLAND OR 97203 |
| MARTINOVICH, MADELON | 1945 PINER ROAD NO.205 SANTA ROSA CA 95403 |
| MARTINS FURNITURE | 416 E 3RD ST BETHLEHEM PA 18015 1312 |
| MARTINS INC | 6817 DOGWOOD RD BALTIMORE MD 21244 |
| MARTINS, ARIANA I | 7 COMSTOCK ST  APT 3 DANBURY CT 06810 |
| MARTINS, CHRIS | 3372 1/2 DESCANSO DRIVE LOS ANGELES CA 90026 |
| MARTINS, MARIO | 344 SW 1ST  NO.A10 POMPANO BEACH FL 33064 |
| MARTINS, SOLANGES | 344 SW 1ST STREET  A10 POMPANO BEACH FL 33060 |
| MARTINSON, MIIA | 811 SE 11TH AVE DEERFIELD BEACH FL 33441 |

| Claim Name | Address Information |
| --- | --- |
| MARTINSVILLE BULLETIN | P.O. BOX 3711 ATTN: LEGAL COUNSEL MARTINSVILLE VA 24115-3711 |
| MARTIS, LEONILLA | 1517 ELGIN AVEENUE FOREST PARK IL 60130 |
| MARTO, CARLOS | 198 ARNOLDALE RD WEST HARTFORD CT 06119 |
| MARTON,ADAM R | 5604 PILGRIM ROAD BALTIMORE MD 21214 |
| MARTONE,DEBORAH A | 5611 NW 48TH TERRACE TAMARAC FL 33319 |
| MARTOR USA | 1235 S KIMPS COURT-UNIT 29 GREEN BAY WI 54313 |
| MARTORELLI, ANDREW | 6813 20TH AVE BROOKLYN NY 11204 |
| MARTURANO, JOSEPH | 22 ASNUNTUCK ST ENFIELD CT 06082 |
| MARTY KAPLAN INC | 124 S LAS PALMAS LOS ANGELES CA 90004 |
| MARTY WILKE | 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| MARTY, MARTIN E | 175 E DELAWARE PLACE #8508 CHICAGO IL 60611-7750 |
| MARTY, PHILIP A | 2240 W AINSLIE ST  APT 2 CHICAGO IL 60625 |
| MARTYN, NICOLE R | 6S HILLSIDE ROAD GREENBELT MD 21770 |
| MARTYNIUK, STEVEN R | 27027 EDGEWATER LANE VALENCIA CA 91355 |
| MARTYS GRIP & LIGHTING INC | 16201 SW 53RD STREET SW RANCHES FL 33331 |
| MARUCCI BAT COMPANY | 5818 MCCANN DRIVE BATON ROUGE LA 70809 |
| MARUDAS,GEORGIA C | 9 WENDOVER RD BALTIMORE MD 21218 |
| MARULANDA,LUZ E | 26-13 91ST STREET EAST ELMHURST NY 11377 |
| MARULLI, VALERIE | 3127 BROADMOOR VALLEY RD UNIT D COLORADO SPRINGS CO 80906 |
| MARUMOTO, ALAN I | 5348 N. GLENWOOD AVENUE APT. 2E CHICAGO IL 60640 |
| MARVEL CHARACTERS | 61 LAMAS VALLEY RD     STE B MAHWAH NJ 07430 |
| MARVEL ENGINEERING COMPANY | 2087 N. HAWTHORNE AVENUE MELROSE PARK IL 60160 |
| MARVEL STUDIOS | C/O RICK UNGAR 10474 SANTA MONICA BOULEVARD LOS ANGELES CA 90025 |
| MARVEZ,ALEX A | 11851 SW 35 TERRACE MIAMI FL 33175 |
| MARVI LACAR | 208 W 111TH ST NO.4A NEW YORK NY UNITES STATES |
| MARVICH,BRENTON C | 9708 WATER FERN CIRCLE CLERMONT FL 34711 |
| MARVIN BROWN | 1844 STRAWBERRY RIDGE DR ST. LOUIS MO 63021 |
| MARVIN C REYNOLDS | 1536 EAST SIDE MESQUITE TX 75149 |
| MARVIN G WILLE | 10310 RENOA AVENUE SOUTH GATE CA 90280 |
| MARVIN HALL | 5839 JETSMITH HIDDEN HILLS CA 91302 |
| MARVIN HIER | 1399 S. ROXBURY DRIVE LOS ANGELES CA 90035 |
| MARVIN KALB | 100 OXFORD STREET CHEVY CHASE MD 20815 |
| MARVIN KITMAN | 147 CRESCENT AVENUE LEONIA NJ 07605 |
| MARVIN L CRAYON | 134 E. 82ND PLACE LOS ANGELES CA 90003 |
| MARVIN LENDER | C/O M&M INVESTMENTS LLC 1764 LITCHFILED TRNPKE WOODBRIDGE CT 06525 |
| MARVIN OTT | 5204 MURRAY RD CHEVY CHASE MD 20815 |
| MARVIN PAREDES | 3365 SW 1ST CT DEERFIELD BCH FL 33442 |
| MARVIN POER & COMPANY | PO BOX 660076 DALLAS TX 75266-0076 |
| MARVIN POER & COMPANY | PO BOX 678008 DALLAS TX 75267-8008 |
| MARVIN SCOTT | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| MARVIN SUSSMAN | RR1 BOX 100 KINGSLEY PA 18826 |
| MARVIN TESSLER | 323 CHRISTOPHER STREET OCEANSIDE NY 11572 |
| MARVIN WINDOWS & DOORS | 2020 SILVER BELL ROAD EAGAN MN 55122 |
| MARVIN WINDOWS&DOOR | 20 FRANKLIN TPKE WALDWICK NJ 07463-1749 |
| MARVIN WOLF | 13237 WARREN AVENUE LOS ANGELES CA 90066 |
| MARVIN ZONIS | 875 N. MICHIGAN AVENUE SUITE 2344 CHICAGO IL 60611 |
| MARVIN,GREG L. | 4960 N. MARINE DR. APT. #417 CHICAGO IL 60640 |
| MARVINA J DAIL | 523 COVENTRY RD. BALTIMORE MD 21229 |
| MARVONEK,MICHAEL | 50 SPUSTA RD STAFFORD SPRINGS CT 06076 |

| Claim Name | Address Information |
| --- | --- |
| MARWAH ENTERPRISES | ATTN: PRITI MARWAH 4334 N HAZEL #717 CHICAGO IL 60613 |
| MARWELL & ASSOC | 1315 S DIVISION STREET SALISBURY MD 21804 |
| MARX BROS FIRE EXTINGUISHER CO | 1159 S SOTO ST LOS ANGELES CA 90023 |
| MARX MILLER TEAM | 7 NORTH MAIN ST. WEST HARTFORD CT 06107 |
| MARX, ANTHONY W | 175 SOUTH PLEASANT ST AMHERST MA 01002 |
| MARX, ANTHONY W | AMHERST COLLEGE PO BOX 5000 AMHERST MA 01002 |
| MARX, GARY | 515 W OAKDALE AVENUE CHICAGO IL 60657 |
| MARX, GARY | NATIONAL BUREAU CORRESPONDENT 435 N MICHIGAN CHICAGO IL 60610 |
| MARX, GARY J | 515 W. OAKDALE CHICAGO IL 60657 |
| MARX, LISA | P.O. BOX 762 COLEMAN FL 33521- |
| MARX,NICOLE | 2530 CROWN RIDGE CIRCLE KISSIMMEE FL 34744 |
| MARY  P FAUST | 3407 RUSHING RD AUGUSTA GA 30906 |
| MARY A HORNE | 3110 LAKE ARNOLD PLACE ORLANDO FL 32806-1654 |
| MARY A SCHARING | 5622 W GUNNISON CHICAGO IL 60630 |
| MARY A TAYLOR | 11622 GULF STATION HELOTES TX 78023 |
| MARY AGNES BRUZAS | 4201 DAWN LANE OCEANSIDE CA 92056 |
| MARY ALICE VARELA | 108 BROOKSIDE DRIVE MANDEVILLE LA 70471 |
| MARY ALTIER | 303 MAR MONTE AVENUE LA SELVA BEACH CA 95076 |
| MARY ANDREWS | 4011 SW 2ND STREET PLANTATION FL 33317 |
| MARY ANN MASCIONE | 19870 BRECKENRIDGE DR. APT. 207 ESTERO FL 33928 |
| MARY ANN MERICLE | 40113 CORTE LORCA MURRIETA CA 92562 |
| MARY ANN RUNG | 241 ELIZABETH AVE OCEANSIDE NY 11572 |
| MARY ANN SANYET | 109 TRESSER BLVD. APT. 10B STAMFORD CT 06902 |
| MARY ANN STULLER | 111A  NEWPORTBAY DR PO BOX 3565 OCEAN CITY MD 21843 |
| MARY ANN SULLIVAN | 1222 STATE ST LIMA OH UNITES STATES |
| MARY ANN TORO | 1131 SEAFARER LANE WINTER SPRINGS FL 32708 |
| MARY ANN TURANO | 8 LAFAYETTE ST. HUNTINGTON NY 11743 |
| MARY ANN TUTTON | 4435  TREEHOUSE LN #27D LAUDERDALE LKS FL 33319 |
| MARY BECKMAN | 2128 SHASTA AVE RICHLAND WA 993541842 |
| MARY BETH GERDES | 666 N HAWK PALATINE IL 60067 |
| MARY BORZELL | 1931 WESTHAMPTON COURT VERO BEACH FL 32966 |
| MARY BRANHAM | PO BOX 1551 SANTA FE NM 87504-1551 |
| MARY BRIDGES | 1433 CAMBRIDGE STREET, #3 CAMBRIDGE MA 02139 |
| MARY BURKE | 97 NORTH OCEAN AVE ISLIP NY 11751 |
| MARY BURNETT | 18 WATERSIDE LANE CLINTON CT 06413 |
| MARY C DIETRICK | 10207 DEL MASTRO CT. SW ALBUQUERQUE NM 87121 |
| MARY C MUNSTER | 520 BROOKSIDE CIRCLE MAITLAND FL 32751 |
| MARY CALHOUN | 2030 S SHERBOURNE DR 5 LOS ANGELES CA 90034 |
| MARY CALLAHAN | 27 PINEWOODS ROAD LISBON ME 04250 |
| MARY CHIDSEY | 2200 PASEO DEL MAR PALOS VERDES ESTATES CA 90274 |
| MARY COLBERT | 9/19 BALFOUR RD ROSE BAY, NSW 2029 AUSTRALIA |
| MARY DAEGLING | 3 PURSUIT ROAD  APT #124 ALISO VIEJO CA 92656 |
| MARY DEMARCO | 1860 VERMONT ST. ROLLING MEADOWS IL 60008 |
| MARY DONOVAN | 9832 S. KOLIN AVENUE OAK LAWN IL 60453-3546 |
| MARY DOWNES | 96505 SHORE DR MAISON SUR MER #2202 MYRTLE BEACH SC 29572 |
| MARY E SINGER | 9761 RESEDA BOULEVARD #75 NORTHRIDGE CA 91324 |
| MARY E. SANCHEZ | EDITORIAL  COLUMNIST KANSAS CITY STAR 1729 GRAND BLVD. KANSAS CITY MO 64108 |
| MARY EBERSTADT | 3511 LOWELL ST NW WASHINGTON DC 20016 |
| MARY ELIZABETH SMITH | 160 EAST 38TH STREET NEW YORK NY 10016 |

| Claim Name | Address Information |
|---|---|
| MARY ELIZABETH SMITH | 160 EAST 38TH STREET #26A NEW YORK NY 10016 |
| MARY ELLEN ALU | 2336 WASHINGTON STREET ALLENTOWN PA 18104 |
| MARY ELLEN DOYLE | P. O. BOX 3000 NAZARETH KY 40048 |
| MARY ELLEN PODMOLIK OBRECHT | 734 S. GROVE AVENUE OAK PARK IL 60304 |
| MARY ELLEN RAE | 1830 SPRINGFIELD AVENUE HERMOSA BEACH CA 90254 |
| MARY ELLEN SMITH | 33 PLEASANT STREET WEST HARTFORD CT 06107 |
| MARY ERBIS | 3009 BEECHNUT AVE MEDFORD NY 11763 |
| MARY EVANS INC | 242 EAST 5TH STREET ATTN: TANYA MCKINNON NEW YORK NY 10003 |
| MARY F FAN | 2111 CEDAR AVENUE #A ALHAMBRA CA 91801 |
| MARY FISCHER | 4734 BALTIMORE ST. LOS ANGELES CA 90042 |
| MARY FLYNTZ | 60 BAYVIEW AVE AMITYVILLE NY 11701 |
| MARY FORTUNE | 2201 7TH STREET SANTA MONICA CA 91103 |
| MARY FRANCES CAPSHAW | 1203 NORTH FOREST AVE ORLANDO FL 32803-2715 |
| MARY G BONIFER | 1428 MAURY ROAD ORLANDO FL 32804 |
| MARY GARVEY | 53 WEST 21ST STREET DEER PARK NY 11729 |
| MARY GASPARI DMD | 2591 BAGLYOS CIR STE C-41 BETHLEHEM PA 18020-8027 |
| MARY GOULD | 2226 PARKTON WAY BARNHART MO 63012 |
| MARY GRAVELLE | 17384 HIGHWOOD DRIVE ORLAND PARK IL 60467 |
| MARY GROTHAUS | 1 EAST NORMANDY DRIVE WEST HARTFORD CT 06107 |
| MARY GUNN | 7056 DUCKETTS LANE ELKRIDGE MD 21075 |
| MARY H GETCHELL | 423 PIN OAK ROAD NEWPORT NEWS VA 23601 |
| MARY HAYES | 923 NOEL CT WESTMONT IL 60559 |
| MARY HICKEY | 6880 N. LORON CHICAGO IL 60646 |
| MARY HOFFMAN | 139 S. FOREST AVE. HILLSIDE IL 60162 |
| MARY INNES | #5 FAIRWAY LANE LITTLETON CO 80123 |
| MARY IRENE DIAZ | 13009 VIA DEL SOL AV WHITTIER CA 90601 |
| MARY J MONTGOMERY | 06183 NINE MILE POINT DRIVE CHARLEVOIX MI 49720 |
| MARY JAKUBIK | 13733 PASTURE GREEN CLARKSVILLE MD 21029 |
| MARY JAMES | 522 ANDOVER COURT LAKE FOREST IL 60045 |
| MARY JANE ADAMS | 26 HILLCREST DR PASO ROBLES CA 93446 |
| MARY JANE THRASHER | 508 E TAYLOR DR MONTEREY PARK CA 91755-6742 |
| MARY JEAN MCDERMOTT | 1813 WESTLAKE AVENUE NORTH SEATTLE WA 98109 |
| MARY JEAN MCDERMOTT | 8714 28TH AVENUE NW SEATTLE WA 98117 |
| MARY JO MANDULA | 6115 PLYMOUTH STREET DOWNERS GROVE IL 60516 |
| MARY JOHNSON | 768 TRENTON AVE. SEVERNA PK MD 21146 |
| MARY JONES | 2370 N. TAYLOR STREET ARLINGTON VA 22207 |
| MARY JUNE NESTLER | 1566 LINDA ROSE AVENUE LOS ANGELES CA 90041-2244 |
| MARY K BRATTON | 5978 BRAEMAR PLACE #104 ORLANDO FL 32822 |
| MARY K KUNKEL | 202 N HICKORY ST MASSAPEQUA NY 117582921 |
| MARY KARR | 40 WEST 57TH STREET NEW YORK NY 10019 |
| MARY KATHERINE SCHEELER | 714 E. SEMINARY AVE TOWSON MD 21286 |
| MARY KAY JONES | 224 SANTA BARBARA CIR PALM DESERT CA 92260 |
| MARY KAY MILLS | 1129 ASHLAND AVE SANTA MONICA CA 90405 |
| MARY KOLESNIKOVA | 2269 TURK BLVD, APT. B SAN FRANCISO CA 94118 |
| MARY KUCK | 17 TALL OAK DRIVE HUNTINGTON NY 11743 |
| MARY L FIEDLER | 115 SATSUMA DRIVE ALTAMONTE SPRINGS FL 32714 |
| MARY L SUMMERSETT | 3378 ROBERTSON CIRCLE BLAIRSVILLE GA 30512 |
| MARY LARONGE/REMAX RE | 3021 COLLEGE HEIGHTS BLVD ALLENTOWN PA 18104-4811 |
| MARY LEE MCCARTHY | 1000 FARMINGTON AVENUE WEST HARTFORD CT 06107 |

| Claim Name | Address Information |
|---|---|
| MARY LEE SAARBACH | 26 SOMERS CT. COCKEYSVILLE MD 21030 |
| MARY LEFKOWITZ | 116 W. 14TH STREET, 11TH FLOOR NEW YORK NY 10011 |
| MARY LEFKOWITZ | 15 WEST RIDING STREET WELLESLEY MA 02482 |
| MARY LEWIS | 3630 S. BEAR ST./ UNIT I SANTA ANA CA 92704-8272 |
| MARY LOUISE CRUZ | 20800 NE 8TH CT # 104 MIAMI FL 33179 |
| MARY LOUISE DOWNER | 1595 WILSON AVENUE SAN MARINO CA 91108 |
| MARY LU ABBOTT | 2222 WESTERLAND DR #121 HOUSTON TX 77063 |
| MARY M DOWNES | MAISON SUR MER NO. 2202 MYRTLE BEACH SC 29572 |
| MARY MARTINEZ | 2913 WILLITS ST SANTA ANA CA 92704 |
| MARY MEDLAND | 743 MCHENRY ST. BALTIMORE MD 21230 |
| MARY MENDOZA | 11964 HAYFORD ST NORWALK CA 90650 |
| MARY MORGAN | 1 LAFAYETTE ST HUDSON FALLS NY 12839 |
| MARY MURPHY | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| MARY MYLES | 3100 ST PAUL ST APT #111 BALTIMORE MD 21218 |
| MARY NARDUCCI | 1301 FRANKLIN ST. APT. #6 SANTA MONICA CA 90404 |
| MARY NETTLETON | 1035 GRACES LANDING APT 101 SEBASTIAN FL 32958 |
| MARY NICHOLAS | 2929 S.E. OCEAN BLVD. BLDG 125-10 STUART FL 34996 |
| MARY NOLAN | 677 PRESIDENT ST. BROOKLYN NY 11215 |
| MARY OTIS | 2483 GLENDOWER PLACE LOS ANGELES CA 90027 |
| MARY OWEN | 1716 N. CAMPBELL 2F CHICAGO IL 60647 |
| MARY PARKER HOBBS | 4701 SURREY DRIVE CORONA DEL MAR CA 92625 |
| MARY PERSON | 1815-218TH SAUK VILLAGE IL 60411 |
| MARY PERSON | 640 SOUTH MAIN ST FREEPORT NY 11520 |
| MARY PRATT | 1530 SW 20 ST #1 FORT LAUDERDALE FL 33315 |
| MARY REESE BOYKIN | 4246 PALMERO BLVD LOS ANGELES CA 90008 |
| MARY RELATOR | 30222 SIERRA MADRE DR TEMECULA CA 92591 |
| MARY ROACH | 610 16TH ST. #304 OAKLAND CA 94612 |
| MARY ROBYN JONES | 1860 PINENEEDLE TRL KISSIMMEE FL 34746 |
| MARY ROOT ROSENBLUTH | 1620 MEADOWBROOK ROAD NO MERRICK NY 11566-2555 |
| MARY ROURKE | 1135 26TH ST APT A SANTA MONICA CA 90403 |
| MARY SALAZAR | P. O. BOX 183 WEST COVINA CA 91792 |
| MARY SANCHEZ | 630 W. DUARTE RD. APT#116 MONROVIA CA 91016 |
| MARY SCHOTT | 8834 VICTORY AVE BALTIMORE MD 21234 |
| MARY SCHULTZ | 613 POWHATAN BEACH ROAD PASADENA MD 21122 |
| MARY SETTLE | 2040 DECCA LANE CHARLOTTESVILLE VA 22901 |
| MARY SHORTELL | 11928 KIOWA AV 305 LOS ANGELES CA 90049 |
| MARY SNELLINGS | 45 PALOMA AVE APT 3 VENICE CA 90291 |
| MARY SPATKOWSKI | 404 FARMINGTON AVENUE NEW BRITAIN CT 06053 |
| MARY SPICUZZA | 304 CENTRAL AVE. #C ALAMEDA CA 94501 |
| MARY STANGE | P.O. BOX 493 EKALAKA MT 59324 |
| MARY SUSAN HERCZOG | 2314 MORENO DR LOS ANGELES CA 90039 |
| MARY T LEFEBVRE | 1714 N KEATING CHICAGO IL 60639 |
| MARY T LUTZKE | 1500 S. ARDMORE UNIT # 603 VILLA PARK IL 60181 |
| MARY T SCHMICH | 1835 N. HOWE STREET #3F CHICAGO IL 60614 |
| MARY TEMPORAL | 80 N CRAIG AV 3 PASADENA CA 91107 |
| MARY TILL | 2801 MARTIN AVE BELLMORE NY 11710 |
| MARY TROUT | 1436 CIRCLE CITY DR 202 CORONA CA 92879 |
| MARY UMBERGER | 572 WILLIAMSBURGH RD. GLEN ELLYN IL 60137 |
| MARY WALKER | 97 SOUTH 36TH STREET WYANDANCH NY 11798 |

| Claim Name | Address Information |
|---|---|
| MARY WALTON | 96 MT. HERMON WAY OCEAN GROVE NJ 07756 |
| MARY WARREN | 33 PINE DRIVE E. NORTHPORT NY 11731 |
| MARY WHERTLEY | 9230 JACKSON ST. PHILADELPHIA PA 19114 |
| MARY WILLIAMS | 41 LAKE JUNIPER CIRCLE DEFUNIAK SPRINGS FL 32433 |
| MARY ZAMBITO | 104 ORINOCO DRIVE BRIGHTWATERS NY 11718 |
| MARY-LOU RICOTTA | 1869 HARING STREET BROOKLYN NY 11229 |
| MARYAN DELORENZO | 81 BRENTWOOD DRIVE WALLINGFORD CT 06492 |
| MARYANN GRAY | 7426 WEST 82ND STREET LOS ANGELES CA 90045 |
| MARYANN HAMMERS | 1045 CHERRY CREEK CIRCLE WESTLAKE VILLAGE CA 91362 |
| MARYANN TIGERT | 2211 E CORTEZ STREET WEST COVINA CA 91791 |
| MARYANN TONER | 77 RADCLIFFE AVE FARMINGDALE NY 11735 |
| MARYANN ZIMMERMAN | 3592 PARK AVE APT 2A WANTAGH NY 11793 |
| MARYBETH FOLEY | 221-A OLD TOWN ROAD EAST SETAUKET NY 11733 |
| MARYELLEN RANSOM | 150 BAYVIEW AVE EAST ISLIP NY 11730 |
| MARYELLEN RAPPA | 156 VERONA PKWY LINDENHURST NY 117576121 |
| MARYELLEN RUSZKAI | 16 BAY AVE HALESITE NY 11743 |
| MARYJANE REINOLD | 151 BROOKSIDE COURT COPIAGUE NY 11726 |
| MARYLAND AMERICAN WATER | P.O. BOX 371880 PITTSBURGH PA 15260-7880 |
| MARYLAND ASSOC FOR HEALTHCARE RECRUITMEN | 167 RIVER RD PASADENA CA 21122 |
| MARYLAND ASSOC FOR HEALTHCARE RECRUITMEN | MT WASHINGTON PEDIATRIC HOSPITAL HUMAN RESOURCES GEORGAN KLINE 1708 W ROGERS AVE BALTIMORE MD 21209 |
| MARYLAND ASSOCIATION OF NONPROFIT | 190 W OSTEND ST      STE 201 BALTIMORE MD 21230 |
| MARYLAND AUTO DEALERS SVC INC | 100 CATHEDRAL ST STE 9 ANNAPOLIS MD 21401 |
| MARYLAND AUTOMOBILE INSURANC | 1750 FOREST DR ANNAPOLIS MD 21401 |
| MARYLAND BUSINESS ROUNDTABLE FOR EDUCATI | 111 S CALVERT ST SUITE 1720 BALTIMORE MD 21202 |
| MARYLAND CHILD SUPPORT ACCOUNT | 361 ROWE BLVD ANNAPOLIS MD 21401-1697 |
| MARYLAND CHILD SUPPORT ACCOUNT | CASE 390042743 PO BOX 17396 BALTIMORE MD 21297-1396 |
| MARYLAND CHILD SUPPORT ACCOUNT | CASE NO. 020018266 PO BOX 17396 BALTIMORE MD 21297-1396 |
| MARYLAND CHILD SUPPORT ACCOUNT | CASE NO.400063140 PO BOX 17396 BALTIMORE MD 21297-1396 |
| MARYLAND CHILD SUPPORT ACCOUNT | C/O PEG ALTOFF CARROLL COUNTY PUBLIC SCHOOLS 125 N COURT ST WESTMINSTER MD 21157 |
| MARYLAND CHILD SUPPORT ACCOUNT | PO BOX 17396 BALTIMORE MD 21297-1396 |
| MARYLAND DEPARTMENT OF THE ENVIRONMENT | 7201 CORPORATE CENTER DR HANOVER MD 21076 |
| MARYLAND DEPARTMENT OF THE ENVIRONMENT | COMPENSATION COMMISSION SUBSEQUENT INJURY FUND 320 TOWSONTOWN BLVD BALTIMORE MD 21286 |
| MARYLAND DEPARTMENT OF THE ENVIRONMENT | C/O OF HEALTH   / BPQA 4201 PATTERSON AVE   3RD FLR BALTIMORE MD 21215-0095 |
| MARYLAND DEPARTMENT OF THE ENVIRONMENT | P O BOX 1417 BALTIMORE MD 21203-1417 |
| MARYLAND DEPARTMENT OF THE ENVIRONMENT | PO BOX 2037 BALTIMORE MD 21203 |
| MARYLAND DEPARTMENT OF THE ENVIRONMENT | P O BOX 2057 BALTIMORE MD 21203 |
| MARYLAND DEPARTMENT OF TRANSPORTATION | C/O JACK CAHALAN, DIRECTOR OFFICE OF PUBLIC AFFAIRS 7201 CORPORATE CENTER DR HANOVER MD 21076 |
| MARYLAND DEPT OF THE ENVIRONMENT | 1800 WASHINGTON BLVD BALTIMORE MD 21230 |
| MARYLAND DISTRICT OF COLUMBIA  - | 1 E CHASE ST NO. 1130 BALTIMORE MD 21202 |
| MARYLAND DISTRICT OF COLUMBIA  - | DELAWARE BROADCASTERS ASSOCIATION INC 106 OLD COURT RD  STE 300 BALTIMORE MD 21208 |
| MARYLAND FRIED CHICKEN | 2158 STEFKO BLVD BETHLEHEM PA 18017-5450 |
| MARYLAND INDEPENDENT | 7 INDUSTRIAL PARK CIRCLE ATTN: LEGAL COUNSEL WALDORF MD 20602 |
| MARYLAND JOCKEY CLUB | PO BOX 130 LAUREL MD 20725 |

| Claim Name | Address Information |
| --- | --- |
| MARYLAND MARKETING SOURCE INC | 9936 LIBERTY RD RANDALLSTOWN MD 21133 |
| MARYLAND MOBILE TRAILER SERVICE INC | 6735 DORSEY ROAD ELKRIDGE MD 21075 |
| MARYLAND MULTI HOUSING ASSOCIATION INC | 1421 CLARKVIEW RD NO. 100 BALTIMORE MD 21209 |
| MARYLAND MULTI HOUSING ASSOCIATION INC | 1421 CLARKVIEW RD SUITE 100 BALTIMORE MD 21209 |
| MARYLAND MULTI HOUSING ASSOCIATION INC | 7900 WISCONSIN AVE       STE 305 BETHESDA MD 20814 |
| MARYLAND NEW CAR & TRUCK DEALERS | 7 STATE CIR #301 ANNAPOLIS MD 214011904 |
| MARYLAND PET GAZETTE | C/O BLUM & WEISBAUM ATTN: HAROLD WEISBAUM 11 E. LEXINGTON STREET BALTIMORE MD 21202 |
| MARYLAND ST. DEPT. OF ASSESSMENTS | AND TAXATION ATTN BANKRUPTCY DEPT. 301 W. PRESTON ST. BALTIMORE MD 21201 |
| MARYLAND STADIUM AUTHORITY | 333 W CAMDEN ST       STE 500 BALTIMORE MD 21201 |
| MARYLAND STADIUM AUTHORITY | M & T BANK STADIUM 1101 RUSSELL ST BALTIMORE MD 21230 |
| MARYLAND STATE | DEPT OF ASSESSMENT & TAXATION 301 W PRESTON ST ROOM 801 BALTIMORE MD 21201-2395 |
| MARYLAND STATE BAR ASSOCIATON | PO BOX 64747 BALTIMORE MD 21264 |
| MARYLAND STATE FAIR | PO BOX 188 TIMONIUM MD 21094 |
| MARYLAND STATE TREASURY | DEPT OF ASSESSMENT & TAXATION 301 W PRESTON ST ROOM 801 BALTIMORE MD 21201-2395 |
| MARYLAND TURF CATERERS | PO BOX 130 LAUREL MD 20725 |
| MARYLAND UNEMPLOYMENT INSURANCE | FUND PO BOX 1683 BALTIMORE MD 21203-1683 |
| MARYLAND UNEMPLOYMENT INSURANCE | FUND PO BOX 1844 BALTIMORE MD 21203-1844 |
| MARYLAND UNEMPLOYMENT INSURANCE | OFFICE OF UNEMPLOYMENT INS P O BOX 17291 BALTIMORE MD 21297-0365 |
| MARYLAND UROGLOGY ASSOCIATES | 7939 HONEYGO BLVD NO.209 WHITE MARSH MD 21236 |
| MARYLAND, BRANDEE NICHOLE | 2330 E DEVINE ST TYLER TX 75701 |
| MARYLIN JACKSON | 1355 CHICAGO AVENUE BAYSHORE NY 11706 |
| MARYLOU DAVIS | 9860 DEL RIO WAY CYPRESS CA 90630 |
| MARYLOU LUTHER | 35 PARK AVE 11H NEW YORK NY 10016 |
| MARYLOU MASCOLO | 6 CLEARWATER DRIVE PLAINVIEW NY 11803 |
| MARYROSE E HAREN | 341  MELROSE AVENUE MONROVIA CA 91016 |
| MARZAN,MIA M | 11940 WEDDINGTON STREET APT#7 VALLEY VILLAGE CA 91607 |
| MARZEN, RICHARD | 1312 MAIN ST NORTHHAMPTON PA 18067 |
| MARZEN, RICHARD | 1312 MAIN ST NORTHAMPTON PA 18067 |
| MARZETT, ANTHONY T | 322 E 118 STREET LOS ANGELES CA 90061 |
| MARZEWSKI,NICOLE B. | 517 YORK AVENUE LANSDALE PA 19446 |
| MARZULLO, DAVID J | 18019 DIXIE HIGHWAY APT #2C HOMEWOOD IL 60430 |
| MARZULLO, RUSSELL | 3926 N. PAGE AVE. CHICAGO IL 60634 |
| MARZULLO,JAMES J | 140 N. EUCLID AVE. APT 506 OAK PARK IL 60302 |
| MASALA INDIAN BAR AND RESTAURANT | 391 MAIN ST BRIDGETTE VILPESH HARTFORD CT 06106 |
| MASAMOTO, NAO | 6262 EAST BROWN ROAD, #11 MESA AZ 85205 |
| MASAMOTO, NAOTO | 6262 E BROWN RD    UNIT 77 MESA AZ 85205 |
| MASARACCHIO, KATE | 630 S SAPODILLA AVE  PH06 WEST PALM BEACH FL 33401 |
| MASC INC | DBA  CAPPUCCINO JOS 5015 S DIVISION AVE WYOMING MI 49548 |
| MASCARELLA, RAY M | 14830 S. CALIFORNIA POSEM IL 60469 |
| MASCARO, CHRISTOPHER | 3 DANIELS WAY BAY SHORE NY 11706 |
| MASCARO, MICHAEL | 12 VIRGINIA LANE SIMSBURY CT 06070 |
| MASCARO, ROSEANN | 48 WEST ST      APT 19 STAFFORD SPRINGS CT 06076 |
| MASCARO,LISA | 900 1/2 EYE STREET, SE WASHINGTON DC 20003 |
| MASCATELLO, STEPHEN | 305 E 95TH ST      APT 3-C NEW YORK NY 10128 |
| MASCO,MICHAEL | 509 MYRTLE AVE ALLENHURST NJ 07711 |
| MASCOLO, ANTHONY | 5001 N. LINCOLN AVE NO.3 CHICAGO IL 60625 |
| MASE, MELANIE | 8616 BUTTERFIELD LN. ORLAND PARK IL 60462 |

| Claim Name | Address Information |
|---|---|
| MASEK, CARI | 1810 LIND ST QUINCY IL 62301 |
| MASEK,MARK J | 733 N ELECTRIC AVE ALHAMBRA CA 91801-1226 |
| MASELEK, LORI | ARBOR WAY        2 MASELEK, LORI ELLINGTON CT 06029 |
| MASELEK, LORI | 37 ARBOR WAY ELLINGTON CT 06029 |
| MASHACK,AMANDA L | 915 AUTUMN VIEW COURT BEL AIR MD 21014 |
| MASHALLA,JOAN | 4738 SOUTH CHAMPLAIN CHICAGO IL 60615 |
| MASHANTUCKETT PEQUOT | P O BOX 3777 DANIELLE CARPENTER LEDYARD CT 06339 |
| MASHANTUCKETT PEQUOT | P O BOX 3777 LEDYARD CT 06339 |
| MASHEK,PETER G | 4945 REGAL DRIVE UNIT 221 CRESTWOOD IL 60445 |
| MASHOUF,JUSTIN B | 487 S. OGDEN DR LOS ANGELES CA 90036 |
| MASIELLO GROUP | 69 ISLAND STREET KEENE NH 03431 |
| MASK, LEROY | 3303 HARDEE CT HAMPTON VA 23666 |
| MASK, LEROY A | 3303 HARDEE CT HAMPTON VA 23666 |
| MASKORNICK, MATTHEW | 2018 LINDEN ST W ALLENTOWN PA 18104 |
| MASKORNICK, MATTHEW | 2018 W LINDEN ST        APT B ALLENTOWN PA 18104 |
| MASLANA, THOMAS | 10230 CINDY JO AVE HUNTLEY IL 60142 |
| MASLEN, ROBERT | 5038 HAZELTINE AVENUE APT. #101 SHERMAN OAKS CA 91423 |
| MASLEY, JOHN | 8025 MEMORY LANE CHICAGO IL 60656 |
| MASLEY, PAMELA A | 9482 KILAMANJARO ROAD COLUMBIA MD 21045 |
| MASLO,JANET | 631 SECOND AVE APT. 4 NEW YORK NY 10016 |
| MASLOW,NICHOLAS J | 1101 STANFORD DRIVE MRC #760 CORAL GABLES FL 33146 |
| MASN | 333 WEST CAMDEN STREET BALTIMORE MD 21201 |
| MASNATO, RHONDA J | 32 THORPE STREET NORTH HAVEN CT 06473 |
| MASON & GELLER DIRECT MARKETING | 1400 MARINA DR HOLLYWOOD FL 33019 |
| MASON AND ASSOCIATES | 11832 ROCK LANDING DR NEWPORT NEWS VA 236064231 |
| MASON II,CHARLES P | 2307 JAY LN ROLLING MEADOWS IL 60008 |
| MASON III, PORTER H | 230 PACIFIC ST     NO.8 BROOKLYN NY 11201 |
| MASON, BRUCE | 780 NORT AVE HIGHLAND PARK IL 60035 |
| MASON, CURT | 34 HANSEN RD BARRINGTON RI 28062633 |
| MASON, CURT | 34 HANSEN RD BARRINGTON RI 028062633 |
| MASON, CYNTHIA D | 2932 ROUND ABOUT LANE ORLANDO FL 32818 |
| MASON, DAVID | 6610 S. BLOSSOM LN. INDIANAPOLIS IN 46278 |
| MASON, DAVID W | 16433 W. ASH LANE LOCKPORT IL 60441 |
| MASON, EMILY DICKINSON | BOX 3 FREEVILLE NY 13068 |
| MASON, FELICIA | 204 W 93RD CHICAGO IL 60620 |
| MASON, FELICIA L | 406 ARABIAN CR. YORKTOWN VA 23693 |
| MASON, KAMAL I | 921 CARVER STREET PHILADELPHIA PA 19124 |
| MASON, MICHAEL P | 2711 PIPER RIDGE LANE EXCELSIOR MN 55331-7803 |
| MASON, MICHAEL P | 2711 PIPER RIDGE LANE EXCELSIOR MN 56331-7803 |
| MASON, MIKE P | 2711 PIPER RIDGE LANE EXCELSIOR MN 55331 |
| MASON, NANCY C | 639 CARRINGTON DR WESTON FL 33326 |
| MASON, RICHARD | 8156 S. LUELLA AVE. CHICAGO IL 60617 |
| MASON, THERESA | 1523 BROAD ST W ALLENTOWN PA 18104 |
| MASON, THERESA | 1523 W BROAD ST ALLENTOWN PA 18104 |
| MASON,COURTNEY L | 3301 PURDUE DENTON TX 76210 |
| MASON,DETRA L | 5 CLARK DRIVE GREAT NECK NY 11020 |
| MASON,JANIS | 7401 MARBELLA POINTE DR. #303 ORLANDO FL 32822 |
| MASON,JAYMIE JOR-EL | 7301 N. SHERIDAN, #414 APT #414 CHICAGO IL 60626 |
| MASON,JOHN S | 31 RIVER VIEW AVON CT 06001 |

| Claim Name | Address Information |
|---|---|
| MASON, LAVAR A | 310 STATE AVE WYANDANCH NY 11798 |
| MASON, MICHAEL A | 3801 35TH AVENUE SW SEATTLE WA 98126 |
| MASON, WILLIAM R | 234 OLD ORCHARD ROAD BRISTOL CT 06010 |
| MASON-DIXON POLLING & RESEARCH INC | 7901 BAYMEADOWS WAY NO.14 ACCOUNTING DEPARTMENT JACKSONVILLE FL 32256 |
| MASON-DIXON POLLING & RESEARCH INC | ACCOUNTING DEPARTMENT 10805 HICKORY RIDGE RD NO.200B COLUMBIA MD 21044 |
| MASONE, WILLIAM | 51 CEDAR ROAD INWOOD NY 11096 |
| MASONGSONG, RAMON V | 1152 W. GREENHAVEN ST COVINA CA 91722 |
| MASONIC VILLAGE AT DALLAS | 1300 COUNTRY CLUB RD DALLAS PA 18612-7229 |
| MASOUD, ALYA | 10031 SW 86TH TERRACE NO.20-209 PALOS HILLS IL 60465 |
| MASROR, ELOISA RUANO | 13824 OSPREY LINKS RD APT 203 ORLANDO FL 32837-6159 |
| MASS CONVENTION ONLINE | 900 BOYLSTON ST BOSTON MA 02115 |
| MASS2ONE, LLC | 1450 BOYSON ROAD  SUITE B6 HIAWATHA IA 52233 |
| MASS2ONE, LLC | 2875 MOUNT VERNON RD SE CEDAR RAPIDS IA 52403 |
| MASSA, DAVID A | 782 OBISPO AVE APT 1 LONG BEACH CA 90804 |
| MASSA, JIM | 419 PRAIRIE KNOLL DR. NAPERVILLE IL 60565 |
| MASSACESI, LAWRENCE J | 8868 BAY 16TH STREET BROOKLYN NY 11214 |
| MASSACESI, LAWRENCE J | 1724 BENT WAY COURT ORLANDO FL 32818 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | PO BOX 7072 BOSTON MA 02204 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | PO BOX 9140 BOSTON MA 02205-9140 |
| MASSACHUSETTS DEPT OF | ENVIRONMENTAL PROTECTION ONE WINTER STREET BOSTON MA 02108 |
| MASSACHUSETTS DEPT OF REVENUE | PO BOX 7005 BOSTON MA 02204-7000 |
| MASSACHUSETTS INSTITUTE OF TECH | SLOAN MANAGEMENT REVIEW 77 MASSACHUSETTS AVE E60-100 ATTN: DAVID GORDON CAMBRIDGE MA 02139-4307 |
| MASSACHUSETTS INSTITUTE OF TECHNOLOGY | 77 MASSACHUSETTS AVE E32-105 CAMBRIDGE MA 02139 |
| MASSACHUSETTS INSTITUTE OF TECHNOLOGY | 77 MASSACHUSETTS AVE E60-100 CAMBRIDGE MA 02139 |
| MASSACHUSETTS INSTITUTE OF TECHNOLOGY | PO BOX 397029 CAMBRIDGE MA 02139-7029 |
| MASSACHUSETTS INSTITUTE OF TECHNOLOGY | SLOAN MANAGEMENT REVIEW 77 MASSACHUSETTS AVE E60-100 CAMBRIDGE MA 02139 |
| MASSACHUSETTS INSTITUTE OF TECHNOLOGY | STUDENT FINANCIAL SERVICES 77 MASSACHUSETTS AVE  BLDG 11-320 CAMBRIDGE MA 02139-4307 |
| MASSACHUSETTS INSTITUTE OF TECHNOLOGY | THE TECH PO BOX 397029 CAMBRIDGE MA 02139-7029 |
| MASSACHUSETTS MICROWAVE CORPORATION | 485 GREAT RD    STE 6 ACTON MA 01720-4162 |
| MASSACHUSETTS MUTUAL LIFE INSURANCE CO | 1295 STATE ST    F105 SPRINGFIELD MA 01111 |
| MASSACHUSETTS MUTUAL LIFE INSURANCE CO | 1414 MAIN STREET SPRINGFIELD MA 01144-1013 |
| MASSACHUSETTS MUTUAL LIFE INSURANCE CO | PO BOX 371368 PITTSBURGH PA 15250-7368 |
| MASSAGE BY MARCIA | 623 EXECUTIVE DR WINTER PARK FL 327892970 |
| MASSAGE ENVY | 7104 NW 79TH AVE. TAMARAC FL 33321 |
| MASSAGE ENVY | 591 BALTIMORE PIKE BEL AIR MD 21014 |
| MASSAGE ENVY | C/O RTIME MEDIA 5960 N. NEVA AVENUE CHICAGO IL 60631 |
| MASSAGE KNEADS | 11604 WAVE LAP WAY COLUMBIA MD 21044 |
| MASSAGLI, MATTHEW C | 415 WOODBRIDGE STREET MANCHESTER CT 06042-3231 |
| MASSAPEQUA PUBLIC SCHOOLS | 4925 MERRICK RD MASSAPEQUA NY 11758 |
| MASSAR, TANNA | 1658 FERN FOREST PLACE DELRAY BEACH FL 33445 |
| MASSARDO, CLAUDIA | 3899 TREE TOP DR WESTON FL 33332 |
| MASSE, JOHN C. | P.O. BOX 1792 LAKESIDE CA 92040 |
| MASSENBURG, TENESHA M | PO BOX 574 CARROLLTON VA 23314 |
| MASSET, YVES | 3705 GISH LANE TYLER TX 75701 |
| MASSEY CADILLAC, INC.  [MASSEY | CADILLAC/OLDSMOBILE] 3700 S HIGHWAY 17/92 SANFORD FL 327735614 |
| MASSEY CADILLAC, INC.  [MASSEY CADILLAC | - SOUTH] 4241 N JOHN YOUNG PKWY ORLANDO FL 328041919 |
| MASSEY MARR, MICHELE MARLENE | 15931 PURITAN CIRCLE HUNTINGTON BEACH CA 92647 |

| Claim Name | Address Information |
|---|---|
| MASSEY SERVICES INC | 610 N WYMORE RD STE 230 MAITLAND FL 327514216 |
| MASSEY SERVICES INC   [MASSEY SERVICES] | 610 N WYMORE RD MAITLAND FL 327514216 |
| MASSEY YARDLEY CHRYSLER | 777 N STATE ROAD 7 PLANTATION FL 33317-2157 |
| MASSEY, BRANDON | 1515 ASHLEY RIVER RD. CHARLESTON SC 29407 |
| MASSEY, CARL T | 1412 S. PARK AVE. APOPKA FL 32703 |
| MASSEY, DANIEL | 550 FT WASHINGTON AVE    NO.3B NEW YORK NY 10033 |
| MASSEY, PHYLLIS E | 3542 W. CHICAGO AVE. 1ST FLOOR CHICAGO IL 60651 |
| MASSEY, SCOTT M | 13055 SE 26TH STREET APT #I302 BELLEVUE WA 98005 |
| MASSEY, TURNER | 13137 WINSTANLEY WAY SAN DIEGO CA 92130 |
| MASSIE,JERALD | 8141 S.  MARYLAND APT #3R CHICAGO IL 60619 |
| MASSIE,JOSEPH | 111 CYPRESS TERRACE NEWPORT NEWS VA 23608 |
| MASSILLON CABLE TV, INC. | 814 CABLE COURT NW, P.O. BOX 1000 ATTN: LEGAL COUNSEL MASSILLON OH 44848 |
| MASSIMILIANO MCGUIRE | 10648 BLYTHE AVE LOS ANGELES CA UNITES STATES |
| MASSIMO FRANCO | VIA SAVOIA 80, 00198 ROME |
| MASSINI, MATTHEW | 6 GREEN ACRE RD KUTZTOWN PA 19530 |
| MASSIVE PRODUCTIONS | 39 PRESTON ST WINDSOR CT 06095 |
| MASSIVE PRODUCTIONS | PO BOX 223 WINDSOR CT 06095 |
| MASSON, JOAO | 22767 SW 54TH WAY BOCA RATON FL 334336251 |
| MASSON, JULIETTE | 10190 BOCA ENTRADA BLVD. NO.228 BOCA RATON FL 33428 |
| MASSOP, CLAUDE | 33 HILL FARM RD BLOOMFIELD CT 06002 |
| MASSOUD MOGHADDAM, FATHALI | 8308 RIVER TRAIL LN BETHESDA MD 20817 |
| MASSTECH  AMERICAS INC | 2915 COMMERS DR  STE 900 EAGAN MN 55121-2363 |
| MASSTECH  AMERICAS INC | 3309 E 126TH STREET BURNSVILLE MN 55337 |
| MASSTECH AMERICA | 2915 COMMERS DRIVE EAGAN MN 55121 |
| MASSTECH AMERICAS | 2915 COMMERS DR #900 EAGAN MN 55121 |
| MAST, EDWARD G | 2354 YOST ROAD BATH PA 18014 |
| MASTER BREW BEVERAGES INC | PO BOX 1508 NORTHBROOK IL 60065-1508 |
| MASTER COMMUNICATIONS INC | 1375 BROADWAY  3RD FLOOR NEW YORK NY 10018 |
| MASTER COMMUNICATIONS INC | 1811 OCEAN PARKWAY    NO.4M BROOKLYN NY 11223 |
| MASTER GARAGE BUILDERS | 927 E SEMORAN BLVD APOPKA FL 327035518 |
| MASTER MEDIA | 1021-B MAXWELL MILL RD. FORT MILL SC 29708 |
| MASTER MEDIA ENTERPRISES INC | 1075 MAXELL MILL ROAD FORT MILL SC 29708 |
| MASTER PIECE GARDENS | 333 W GARVEY #B-212 MONTEREY PARK CA 91754 |
| MASTER SEAL | 24 FONTANA LA-SUITE 105 BALTIMORE MD 21237 |
| MASTER SEAL INC | 23 FONTANA LA-SUITE 105 BALTIMORE MD 21237 |
| MASTER SPAS OF CT | 19 BRIGHAM ST UNIT 4 MARLBOROUGH MA 017523182 |
| MASTER TAPE PRINTERS INC | 4517 ELSTON AVE CHICAGO IL 60630 |
| MASTER UNIFORM MFG CORP | 2101 ALBRIGHT RD OSWEGO IL 60543 |
| MASTER VISION | P.O. BOX 203 ATTN: LEGAL COUNSEL CAMBRIDGE SPRINGS PA 16403 |
| MASTER VISION A9 | PO BOX 203 CAMBRIDGE SPRINGS PA 16403 |
| MASTER WINDOW CLEANING | 1301 E MARKET ST YORK PA 17403 |
| MASTER, MINAXI DHRUV | 1420 AGUACATE CT ORLANDO FL 32837 |
| MASTERCARD INTERNATIONAL INCORPORATED | 2000 PURCHASE STREET PURCHASE NY 10577-2509 |
| MASTERCLOCK INC | 2484 W CLAY ST ST CHARLES MO 63301-2548 |
| MASTERCRAFT PRINTING & DESIGN | PLMAT PRINTERS INC FOGELSVILLE PA 18051 |
| MASTERPIECE INTERIORS, INC. | 7033 STAPOINT CT STE B WINTER PARK FL 327926629 |
| MASTERS, GEORGE EYRE | 270 CYPRESS ST    STE 1 BROOKLINE MA 02445 |
| MASTERS, GEORGE EYRE | PO BOX 1081 KENNEBUNKPORT ME 04046 |
| MASTERS, KEITH | 111 RICH RD YORKTOWN VA 23693 |

| Claim Name | Address Information |
|---|---|
| MASTERS, KEITH R. | RICH RD YORKTOWN VA 23693 |
| MASTERSON, ANDREW | 5940 N. ODELL ST CHICAGO IL 60631 |
| MASTERSON, KATHRYN ELIZABETH | 1619 R ST NW    NO.203 WASHINGTON DC 20009 |
| MASTERSON, SEAN | 5807 N WINTHROP   NO.3 CHICAGO IL 60660 |
| MASTERSON, SEAN BRENDAN | 1832 MILIBANK RD ENCINITAS CA 92024 |
| MASTERSON, WALTER | 23-16 31ST AVENUE ASTORIA NY 11106 |
| MASTERSON, BRIAN C | 7739 S. MELVINA BURBANK IL 60459 |
| MASTERSON, KATHRYN | 1619 R ST. NW #203 WASHINGTON DC 20009 |
| MASTERSON, KEVIN M. | 1160 W. TAMARACK BARRINGTON IL 60610 |
| MASTERSON, MICHAEL | 409 WASHINGTON AVENUE BRENTWOOD NY 11717 |
| MASTHEAD INTERNATIONAL INC | 135 S LASALLE   DEPT 2926 CHICAGO IL 60674-2926 |
| MASTHEAD INTERNATIONAL INC | 2020 PINNACLE PEAK ROAD PHOENIX AZ 85027 |
| MASTHEAD INTERNATIONAL INC | 2926 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| MASTHEAD INTERNATIONAL INC | PO BOX 1952 ALBUQUERQUE NM 87103 |
| MASTIN, PETER F | 2080 GAIL DR RIVERSIDE CA 92509 |
| MASTON, LYNNE B | 67 HARRIS DRIVE NEWINGTON CT 06111 |
| MASTONY, COLLEEN A | 7737 N. EASTLAKE TERRACE APARTMENT 2R CHICAGO IL 60626 |
| MASTORAKIS, WILLIAM | 60 FITZMAURICE ST MASSAPEQUA PARK NY 11762 |
| MASTRANGELO, GERALD | 233 MANSFIELD GROVE RD EAST HAVEN CT 06512 |
| MASTRANGELO, JOYCE K | 16 LIONEL DRIVE SIMSBURY CT 06070 |
| MASTROIANNI, NANCY | 3 CANDY LANE COMMACK NY 11725 |
| MASTROMARINO, JAMES | 31 WOODLAND STREET   APT NO.5B HARTFORD CT 06105 |
| MASTROMATTEO, DANA M | 1514 BATTERY AVE APT 1 BALTIMORE MD 21230 |
| MASTRORILLI, MARCO A | 25 WELLS AVE CONGERS NY 10920 |
| MASTROROCCO, PAT | 4 HIGHWOOD ROAD EAST NORWICH NY 11732 |
| MASUDA, NICK J | 711 CENTENARY LOOP #103 LAKE MARY FL 32746 |
| MASUMOTO, DAVID MAS | 9336 E LINCOLN DEL REY CA 93616 |
| MASUR, LOUIS | 232 S ADELAIDE AVE HIGHLAND PARK NJ 08904 |
| MASUR, ANDREW J | 1931 W. PATTERSON AVE. 1ST FLOOR CHICAGO IL 60613 |
| MAT CONNECTICUT PARKING SERVICES INC | 55 SOUTH CHAPEL STREET HARTFORD CT 06103 |
| MAT ELECTRONICS INC | 400 PIKE RD HUNTINGDON VALLEY PA 19006 |
| MATA, FREDDY | 4251 ROCKY RIDGE PL SANFORD FL 32773 |
| MATA, GEORGINA | 8338 S KILDARE AVE CHICAGO IL 60652 |
| MATA, MICHAEL ANTHONY | 970 N DAMATO DR COVINA CA 91724 |
| MATA, RUDY | 919 BROOKWOOD BENSENVILLE IL 60106 |
| MATA, SANDRA | 2306 W 22ND PL FIRST CHICAGO IL 60608 |
| MATA, ANA M | 1037 N. GRAND AVE. SUITE 152 COVINA CA 91724 |
| MATA, MANUEL | 4013 DE GARMO EL MONTE CA 91731 |
| MATADORS COMMUNITY CREDIT UNION | P.O. BOX 1052 (20045 PRAIRIE ST.) NORTHRIDGE CA 91328 |
| MATALAVAGE, RYAN | 223 MARKET ST TAMAQUA PA 18252 |
| MATALONE, JOE | 257 VALLEY VIEW DR. SAINT CHARLES IL 60175 |
| MATARIYEH, ABRAHAM | 23061 AZURE CIRCLE FRANKFORT IL 60423 |
| MATARIYEH, WALID | 23061 AZURE CIRCLE FRANKFORT IL 60423 |
| MATAVA, MICHAEL | 88 BEECHWOOD AVE MATAVA, MICHAEL TORRINGTON CT 06790 |
| MATAVA, MICHAEL | 88 BEECHWOOD AVE TORRINGTON CT 06790-5121 |
| MATAY, REINHOLD | 3442 AMACA CIR ORLANDO FL 32837 |
| MATCHEM, LOIS | 1655 W. LAKE STREET CHICAGO IL 60612 |
| MATCHO, MARK | 70 HARKNESS AVENUE NO.9 PASADENA CA 91106 |
| MATCHULAT, TOBY JONATHAN | 17602 INDIAN STREET REDFORD MI 48240 |

| Claim Name | Address Information |
|---|---|
| MATCO TOOLS | 164 BAILEY ROAD ROCKY HILL CT 06067-2222 |
| MATEJA, JIM | 6225 83RD AVENUE KENOSHA WI 53142 |
| MATEJA, MICHAEL | 7331 S. 86TH AVENUE JUSTICE IL 60458 |
| MATEJKOWSKI, RONALD J | 5441 N PARKSIDE AVE CHICAGO IL 60630 |
| MATEO GARCIA PHOTOGRAPHY | 7601 E TREASURE DR    NO.1019 NORTH BAY VILLAGE FL 33141 |
| MATEO, CYNTHIA | 777 RIVERSIDE DR #1527 CORAL SPRINGS FL 33071 |
| MATEO, JUAN | C/I #15 NIZAO BANI DOMINICAN REPUBLIC |
| MATEO, JUAN M | C/L NO.15 NIZAO BANI DOMINICAN REPUBLIC |
| MATEO, LISA | 352 HARVEY AVENUE NORTH PLAINFIELD NJ 07063 |
| MATEO, MARCOS | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| MATEO, VICTOR A | 777 RIVERSIDE DRIVE CORAL SPRINGS FL 33071 |
| MATERA,KELLY A | 556 WALNUT AVE BOHEMIA NY 11716 |
| MATERIAL HANDLING SERVICES INC | 2545 NORTHWEST PARKWAY ELGIN IL 60124-7870 |
| MATERRE,MICAH L | 2106 W. LUNT CHICAGO IL 60645 |
| MATH LAW OFFICE | P O BOX 102 LACLEDE ID 83841 |
| MATHAI, SAJI | P.O. BOX 1354 ALHAMBRA CA 91802-1354 |
| MATHARU,VIKRAM | 10208 SCAGGSVILLE ROAD LAUREL MD 20723 |
| MATHENY, CARLA | 2202 O'BRIEN DR MURFREESBORO TN 37130 |
| MATHER CONSULTING GROUP INC | 7507 W 82ND STREET PLAYS DEL REY CA 90293 |
| MATHER ECONOMICS LLC | 43 WOODSTOCK STREET ROSEWELL GA 30075 |
| MATHER LIFEWAYS | 425 DAVIS ST EVANSTON IL 60201-4729 |
| MATHER PARK NEWS | 2126 E. 97TH PLACE ATTN: MICHAEL FENTON CHICAGO IL 60646 |
| MATHER, DAVID L | 21820 EAST BRIARWOOD DRIVE #221 AURORA CO 80016 |
| MATHER,ROBERT W | 7507 W 82ND STREET PLAYA DEL REY CA 90293 |
| MATHERNE, BRENT MATTHEW | 4312 ARKANSAS AVE KENNER LA 70065 |
| MATHERNE,B. | 4312 ARKANSAS AVE. KENNER LA 70065 |
| MATHERSON, MARK | 91 GROVE ST NORTHAMPTON MA 01060 |
| MATHERSON, MARK | 91 GROVE ST NORTHAMPTON MA 01061 |
| MATHES, ALFRED G | 13700 WOODFLOWER COURT GRANGER IN 46530 |
| MATHESON TRIGAS INC | PO BOX 845502 DALLAS TX 75284-5502 |
| MATHESON, CAROLYN J | 7047 N OZANAM AVE. CHICAGO IL 60631 |
| MATHESON, MIKE | 1948 N. MOHAWK #4 CHICAGO IL 60614 |
| MATHEUS FIGUEROA, GEORGE FRANK | FUNDA VILLA #2, CALLE 3, CASA #4 VILLA DE CURA EDO ARAGUA VENEZUELA |
| MATHEUS, GEORGE FRANK | FUNDA VILLA NO.12 CALLE NO.3  CASA NO.4 VILLA DE CURA EDO ARAGUA VENEZUELA |
| MATHEW ALEXANDER | P.O. BOX 50544 AUSTIN TX 78763 |
| MATHEW GARCIA | 949 GREENWAY LANE CASTLE ROCK CO 80108 |
| MATHEW L DUNN | 2421 SOUTH BROWN AVENUE ORLANDO FL 32806 |
| MATHEW PALMER | 7202 PROCOPIO CIRCLE COLUMBIA MD 21046 |
| MATHEW PAUST | P.O. BOX 1274 GLOUCESTER VA 23061 |
| MATHEW PINSKER | 13 BRADFORD COURT MECHANICSBURG PA 17055 |
| MATHEW R GARCIA | 949 GREENWAY LANE CASTLE ROCK CO 80108 |
| MATHEW SHARPE | 237 W. 10TH ST. #16 NEW YORK NY 10014 |
| MATHEW WOLF | 19 SOUTH HILL PARK ENGLAND LONDON NWE 2ST UNITED KINGDOM |
| MATHEW,NIRANTHETHU | 272 PINE ACRE BOULEVARD DIX HILLS NY 11746 |
| MATHEWS, BRUCE | 1112 PINE OAK CIRCLE LAKE FOREST IL 60045 |
| MATHEWS, JASON G | 1656 DEER CREEK RD MONUMENT CO 80132 |
| MATHEWS, JEFF | 3449 N. RACINE APT. #1 CHICAGO IL 60657 |
| MATHEWS, JOSEPH | 812 1/2 S ORANGE GROVE AVE LOS ANGELES CA 90036 |
| MATHEWS, MICHAEL | PO BOX 705 ELLERSLIE MD 21529 |

| Claim Name | Address Information |
|---|---|
| MATHEWS, TRISHA A | 249 SATINWOOD AVENUE OAK PARK CA 91377-1245 |
| MATHEWS,JEFF | 3835 N. SOUTHPORT APT. #1 CHICAGO IL 60613 |
| MATHEWS,JOSEPH M | 812 1/2 S. ORANGE GROVE AVE LOS ANGELES CA 90036 |
| MATHEWS,NICHOLAS E | 1218 POWDER HOUSE DR NEWPORT NEWS VA 23608-1329 |
| MATHEWS,VICTOR | 12 CARTWRIGHT ROAD STONY POINT NY 10980 |
| MATHIAS WASHINGTON COUNTY CHARITABLE | TRUST, THE 12019 BAYER DRIVE SMITHSBURG MD 21783 |
| MATHIAS, LINDSEY | 2351 VIA TUSCANY WINTER PARK FL 32789 |
| MATHIAS, MITCH | 62 CIRCLE PLACE CAMP HILL PA 17011 |
| MATHIEU, KIERSTEN A | 207 ELMWOOD LANE COATSVILLE PA 19320 |
| MATHIS BROTHERS FURNITURE | 3434 W. RENO OKLAHOMA CITY OK 73107 |
| MATHIS PRODUCTIONS INC | PO  BOX 408 COCKEYSVILLE MD 21030 |
| MATHIS, ANTHONY | 1851 RONALD REAGAN BLVD ALTAMONTE SPRINGS FL 32701 |
| MATHIS, DEBRA | 22876 CHRYSLER DR BOCA RATON FL 33428 |
| MATHIS, SALLIE P | 71-40 112TH STREET APT. 311 FOREST HILLS NY 11375 |
| MATHIS, SHANIKA R | 15750 NW 19TH AVE OPA LOCKA FL 33054 |
| MATHIS,JAMES D | 905 FARMSTEAD ROAD COCKEYSVILLE MD 21030 |
| MATHISEN, NANCY G | 2453 W THERESA AVE ANAHEIM CA 92804-2235 |
| MATHISON, LAURA E | 5400 HERITAGE TREE LANE #1408 CITRUS HEIGHTS CA 95610 |
| MATHURA, MANOJ | 2131 JACKSON STREET NO.8 HOLLYWOOD FL 33020 |
| MATHURA,MANOJ | 2131 JACKSON STREET APT 8 HOLLYWOOD FL 33020 |
| MATIAS GAMEZ | 7580 STIRLING RD #115 PEMBROKE PINES FL 33024 |
| MATIAS, CAMELIA | 1036 N. LAWNDALE AVENUE CHICAGO IL 60651 |
| MATIAS, NARCISA | 749 RAILROAD ST ALLENTOWN PA 18102 |
| MATIAS,MARIO A | 22100 BURBANK BLVD. APT. #351F WOODLAND HILLS CA 91367 |
| MATICH, MARTIN A | 1847 DELASONDE DR RANCHO PALOS VERDES CA 90275 |
| MATIKA, GREG | 2927 SECHLER COURT KUTZTOWN PA 19530 |
| MATIKA, GREGORY J | 2927 SECHLER COURT KUTZTOWN PA 19530 |
| MATIKA, JOANN C | 1040 BARBARA DRIVE COPLAY PA 18037 |
| MATILLA, LUC | PO BOX 784 SANTA MONICA CA 90406 |
| MATKOV, GEORGE | 55 E. MONROE ST. #2900 CHICAGO IL 60603 |
| MATLOCK, VINCENT | 142 ORCHARD STREET SPRINGFIELD MA 01107 |
| MATLOFF, JASON | 50 W 15TH ST APT 3C NEW YORK NY 100116872 |
| MATNEY, CORY | 5556 HILL RD. BRENTWOOD TN 37027 |
| MATOS, BRIAN | 8118 W FOREST PRESERVE DR CHICAGO IL 60634 |
| MATOS, LAURA | 1406 E PENNSYLVANIA ST ALLENTOWN PA 18109 |
| MATOS, LEONTINA | 1667 EAST 3RD AVE BAYSHORE NY 11706 |
| MATOS, LORRAINNE | 4282 VINEYARD CIR WESTON FL 33332 |
| MATOS, MIRIAM | 538 W GREENLEAF ST ALLENTOWN PA 18102 |
| MATOS, NELSON | 2860 N. POWERS DR. ORLANDO FL 32818 |
| MATOS, WILLIAM | 3124 N. MASON APT. #1 CHICAGO IL 60634 |
| MATOS,EDDA LORENA | 15376 SW 32ND TERRACE MIAMI FL 33185 |
| MATOS,FRANCISCO A | 9885 NW 57TH MANOR CORAL SPRINGS FL 33076 |
| MATOS,LORRAINE | 4282 VINEYARD CIRCLE WESTON FL 33332 |
| MATP LLC | 10 GLENVILLE STREET MORGAN AT THE PARK GREENWICH CT 06831 |
| MATRAS, JULIE A | 21205 PRESTANCIA DRIVE MOKENA IL 60448 |
| MATRAS,BRIAN S | 21205 PRESTNCIA DR MOKENA IL 60448 |
| MATRESS DISCOUNTERS | 9822 FALLARD COURT UPPER MARLBORO MD 20772 |
| MATRISCIANO, ROBERT | 1800 W. DIVISION #2 CHICAGO IL 60622 |
| MATRIX INTERNATIONAL LIMITED | NW5971 PO BOX 1450 MINNEAPOLIS MN 55485-5971 |

| Claim Name | Address Information |
| --- | --- |
| MATRIX OPERATIONS COMPANY LLC | 901 PENNSYLVANIA AVE PITTSBURGH PA 15233 |
| MATRIX PHOTOGRAPHIC LABS | 118-120 W N ST INDIANAPOLIS IN 46204 |
| MATSON RUGS | 892 FARMINGTON AVE JEFFREY MATSON KENSINGTON CT 06037 |
| MATSON, ABBY | 29 REDBUD LANE LINCOLN IL 62656 |
| MATSON, JAMES | 830 AUDUBON WAY APT 204 LINCOLNSHIRE IL 600693833 |
| MATSON, JAMES | 830 AUDUBON WAY LINCOLNSHIRE IL 60069 |
| MATSON, JOHN | 2568 37TH ST APT 10 ASTORIA NY 11103 |
| MATSON, JOHN | 540 53RD ST BROOKLYN NY 11220 |
| MATSON,JASON M | 953 SOMERSET AVENUE POMONA CA 91767 |
| MATSUDA,CRAIGS | 1758 HILLSIDE DR GLENDALE CA 91208 |
| MATSUI,LOREE | 2521 NELSON AVE UNIT 1 REDONDO BEACH CA 90278 |
| MATSUKAWA,NELSON F | 7812 JENNIFER CIRCLE LA PALMA CA 90623 |
| MATSUMOTO, NANCY | 299 W 12TH ST    APT 2J NEW YORK NY 10014 |
| MATSUSAKA, JOHN | 2186 ROANOKE RD SAN MARINO CA 91108 |
| MATSUSHITA, ELAINE T | 431 BEL AIR DR GLENVIEW IL 60025 |
| MATT ADAMS | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| MATT ADAMS | 5768 QUAIL CROSSING DRIVE INDIANAPOLIS IN 46237 |
| MATT BAI | 3742 APPLETON ST NW WASHINGTON DC 20016 |
| MATT BELL | 2779 PAGE AVE. ANN ARBOR MI 48104 |
| MATT BELLNER | 2215 N. NIAGARA BURBANK CA 91504 |
| MATT BLACK | P.O.BOX 244 LEMON COVE CA 93244 |
| MATT CILLEY | CAPITOL PHOTOGRAPHY 6137 CORPORAL LANE BOISE ID UNITES STATES |
| MATT CLARK ENTERPRISES | 5481 NW 95TH AVE SUNRISE FL 33351 |
| MATT DAVIES | 175 CANNON ROAD WILTON CT 06897 |
| MATT DUNN | 2421 SOUTH BROWN AVENUE ORLANDO FL 32806 |
| MATT FELLOWES | 2238 HALL PLACE, NW WASHINGTON DC 20007 |
| MATT GROVE | 43860 GLENN MEADOW RD TEMECULA CA 92590 |
| MATT HOEY | 6422 ORANGE STREET LOS ANGELES CA 90048 |
| MATT HURWITZ | PO BOX 661008 MAR VISTA CA 90066-9608 |
| MATT KENDALL | 15211 S RAYMOND AV B GARDENA CA 90247 |
| MATT MAMULA | 10358 CEDAR STREET CEDAR LAKE IN 46303 |
| MATT MCDERMOTT | 2817 AILSA AVE. BALTIMORE MD 21214 |
| MATT MILLER | 211 S 37TH ST APT 303 OMAHA NE UNITES STATES |
| MATT MORA | 4161 W 129TH ST HAWTHORNE CA 90250 |
| MATT MYERHOFF | 1327 N. LAUREL AVE #18 W HOLLYWOOD CA 90046 |
| MATT OWENS | PHILADELPHIA PHILLIES 3501 S. BROAD ST. PHILADELPHIA PA 19148 |
| MATT ROSENTHAL | WASHINGTON NATIONALS 2400 EAST CAPITOL ST. S.E. WASHINGTON DC 20003 |
| MATT ROSS | 10820 SAVONA RD LOS ANGELES CA 90077 |
| MATT ROURKE | 5830 MARTEL AVE DALLAS TX UNITES STATES |
| MATT RUTSCHMAN | 514 ASPEN VIEW CT OAK PARK CA 91377 |
| MATT SIMON | 9010 TOWN & COUNTRY BLVD. ELLICOTT CITY MD 21043 |
| MATT SORRENTINO/REMAX LEADING | 6616 RUPPSVILLE RD EDGE    STE A ALLENTOWN PA 18106-9315 |
| MATT STAVER | 3815 KING ST DENVER CO UNITES STATES |
| MATT SWINDEN | 5884 TIMBER TRAIL SE PRIOR LAKE MN UNITES STATES |
| MATT WARSHAW | 2329 24TH AVE SAN FRANCISCO CA 94116 |
| MATT WELCH | 1936 NEW HAMPSHIRE AVE., NW WASHINGTON DC 20009 |
| MATT WELCH | 4017 SUNSET DRIVE LOS ANGELES CA 90027 |
| MATT WENC | 10 SOUTH 550 GLENN DRIVE BURR RIDGE IL 60527 |
| MATT/MICHAEL SHAUGHNESSY | P.O. BOX 1094 ARLINGTON HEIGHTS IL 60006 |

| Claim Name | Address Information |
|---|---|
| MATTA, AIMAN S | 37 FEATHER RIDGE MISSION VIEJO CA 92692 |
| MATTA, KILMA | 335 SW 79TH AVE NORTH LAUDERDALE FL 33068 |
| MATTABONI, SUZANNE | 15 COUNTRY ROAD NORTHAMPTON PA 18067 |
| MATTATALL, LISA M | 2704 KAYAK COURT ST. CLOUD FL 34772 |
| MATTAWAMKEAG CABLEVISION A7 | PO BOX 38 HOULTON ME 04730 |
| MATTEO,MARIANNE | 28 STRAWBERRY LANE STATEN ISLAND NY 10312 |
| MATTEO,ROBERT | 8 EAST JUNE STREET LINDENHURST NY 11757 |
| MATTER, CHELSEA E | 1350 N. LAKE SHORE DR. #212 CHICAGO IL 60610 |
| MATTER, LAURA | 709 W. COLLEGE AVE. NORMAL IL 61761 |
| MATTER,JESSE R. | 1224  S. BARRINGTON AVENUE APT. #201 LOS ANGELES CA 90025 |
| MATTERA,ALEXIS | 502 WEST WISCONSIN STREET APT #2 CHICAGO IL 60614 |
| MATTES, DYNEL M | 834 KOSSUTH STREET BETHLEHEM PA 18017 |
| MATTESON, JEFFRY J | 6430 N. FAIRFIELD AVE. CHICAGO IL 60645 |
| MATTEUCCI, JAMES | 11338 SOUTH AVENUE O CHICAGO IL 60617 |
| MATTEUCCI, MIKE | 2563 W. ARGYLE NO.1 CHICAGO IL 60625 |
| MATTHAEI, SARAH | 10005 W STATE ROAD 84 FT LAUDERDALE FL 333152433 |
| MATTHEW ADAMS | 40 TAMARACK CIRCLE NORTH KINGSTOWN RI 02852 |
| MATTHEW B RANDALL | 27244 ROSEMONT LANE VALENCIA CA 91354 |
| MATTHEW BAISE | 411 N FAIRFAX ST ALEXANDRIA VA 22314-2321 |
| MATTHEW BALLINGER | 1237 SOUTH GERTRUDA AVE. REDONDO BEACH CA 90277 |
| MATTHEW BELLONI | 612 PACIFIC ST #4 SANTA MONICA CA 90405 |
| MATTHEW BRACKEN | 31 N BELNORD AVENUE BALTIMORE MD 21224 |
| MATTHEW BRENNAN | 4 FREEMONT LANE ANDOVER MA 01810 |
| MATTHEW BURGARD | 53 MYRON STREET NEW HAVEN CT 06512 |
| MATTHEW CATANIA | 4 SHEILA DRIVE SMITHTOWN NY 11787 |
| MATTHEW CHAYES | 2950 137TH STREET FLUSHING NY 11354 |
| MATTHEW COBB | FLS (SMITH)  UNIVERSITY OF MANCHESTER OXFORD ROAD MANCHESTER M13 9PL |
| MATTHEW CONTINETTI | 7902 SCOTT CT. SPRINFIELD VA 22153 |
| MATTHEW CRAWFORD | 455 C STREET NO.6 CRESCENT CITY CA UNITES STATES |
| MATTHEW D?AVELLA | PO BOX 2271 KAILUA KONA HI UNITES STATES |
| MATTHEW DALLEK | 1545 18TH ST. 3819 NW WASHINGTON DC 20036 |
| MATTHEW DAVIS | 6210  BROAD BRANCH RD NW WASHINGTON DC 20015 |
| MATTHEW DEBORD | 3809 ACKERMAN DRIVE LOS ANGELES CA 90065 |
| MATTHEW DOOLEY | 9 GAINES AVENUE GREENLAWN NY 11740 |
| MATTHEW EAGAN | 33 BOSWELL ROAD WEST HARTFORD CT 06107 |
| MATTHEW ESLER | 2942 N CLARK ST #3I CHICAGO IL 60657-6659 |
| MATTHEW EVANS | 2368 E 1330 S SPANISH FORK UT 846606415 |
| MATTHEW FERGUSON | 170 GRAYSTONE TER NO.2 SAN FRANCISCO CA 97114 |
| MATTHEW FITZGERALD | 2138 LOMA DR A HERMOSA BEACH CA 90254 |
| MATTHEW FORAN | 2606 W POTOMAC AVE CHICAGO IL 60622-2831 |
| MATTHEW GALASSINI | 21576 QUENTIN RD KILDEER IL 60047 |
| MATTHEW GUMBY | 216 OLD COUNTY RD SEVERNA PARK MD 21146 |
| MATTHEW GURDON | 105 EAST ZORANNE DRIVE FARMINGDALE NY 11735 |
| MATTHEW GUREWITSCH | 111 WEST 94TH STREET APT. 6B NEW YORK NY 10025 |
| MATTHEW HELLER | 22647 VENTURA BLVD #134 WOODLAND HILLS CA 91634 |
| MATTHEW HERZEL | 10707 BRIDLEREIN TERRACE COLUMBIA MD 21044 |
| MATTHEW HIGGINS | 246 WEST 9TH ST DEER PARK NY 11729 |
| MATTHEW HOGEBOOM | 55 WEST SHORE ROAD OAKDALE NY 11769 |
| MATTHEW JOHNSON | 7191 ENGINEER ROAD SAN DIEGO CA 92111 |

| Claim Name | Address Information |
|---|---|
| MATTHEW KENNEDY | JAMES P. MEADE & ASSOCIATES 135 S. LASALLE STREET, SUITE 3900 CHICAGO 60603 |
| MATTHEW KING | 1127 ASHLAND AVENUE SANTA MONICA CA 90405 |
| MATTHEW KUEHN & ASSOCIATES | MR. MATTHEW KUEHN 1639 OAKTON ST. DES PLAINES IL 60018 |
| MATTHEW KURSHALS | 8 17TH AVENUE RONKONKOMA NY 11779 |
| MATTHEW KUSSOFF | 17 PROSPECT AVENUE GLEN COVE NY 11542 |
| MATTHEW LACLAIR | 22 TERRACE PL KEARNY NJ 07032 |
| MATTHEW LEVITT | THE WASHINGTON INSTITUTE 1828 L STREET, NW, SUITE 1050 WASHINGTON DC 20036 |
| MATTHEW LONGO | 155 WOOSTER STREET, 5R NEW YORK NY 10012 |
| MATTHEW MANSI | 539 DOWNING STREET DENVER CO 80218 |
| MATTHEW MARGOLIS | 3755 KINCADE DRIVE PLACERVILLE CA 95667 |
| MATTHEW MASON | 6530 WASHBURN COURT MCLEAN VA 22101 |
| MATTHEW MCGOUGH | 551 HUDSON STREET, #4 NEW YORK NY 10014 |
| MATTHEW MCNALLY | 139 CONNECTICUT AVE MASSAPEQUA NY 11758 |
| MATTHEW O'MALLEY | 15411 NATALIE DRIVE OAK FOREST IL 60452 |
| MATTHEW PARISI | 45 GROVE STREET APT. 3A NEW YORK NY 10014 |
| MATTHEW PRICE | 843 60TH STREET #D-2 BROOKLYN NY 11220 |
| MATTHEW RODBARD | 116 1ST PLACE APT 1 BROOKLYN NY 11231 |
| MATTHEW ROTHSCHILD | THE PROGRESSIVE 409 E. MAIN STREET MADISON WI 53703 |
| MATTHEW SCHWARTZ | 9 WHITE OAK DRIVE SMITHTOWN NY 11787 |
| MATTHEW SCULLY | 10600 WILSHIRE BLVD. APT 534 LOS ANGELES CA 90024 |
| MATTHEW SHAER | 358 7TH AVE. APT. 2 BROOKLYN NY 11215 |
| MATTHEW SHUMATE | 10358 PINYON AVE TUJUNGA CA 91042 |
| MATTHEW SPENCE | 1535 BELLWOOD ROAD SAN MARINO CA 91108 |
| MATTHEW STEELE | 44 GREENHOUSE BLVD ELMWOOD CT 06110-2118 |
| MATTHEW STRAUS | 1303 OAK STREET APT. D SANTA MONICA CA 90405 |
| MATTHEW STRAUSS | 9818 JELLISON WAY BROOMFIELD CO 800214278 |
| MATTHEW SWEENEY | 31 OCEAN PARKWAY APT 5E BROOKLYN NY 11218 |
| MATTHEW SZANTYR | 11 DARLING STREET K SOUTHINGTON CT 06489 |
| MATTHEW VESPA | 400 DOLORES STREET, #4 SAN FRANCISCO CA 94110 |
| MATTHEW VREE | 5230 CORONADO AVE., #C OAKLAND CA 94618 |
| MATTHEW WEINBERGER | 215-08 35TH AVENUE FLOOR 1 BAYSIDE NY 11361 |
| MATTHEW WELCH | 1300 N ST NW APT 501 WASHINGTON DC 200053691 |
| MATTHEW WONG | 8 DARNLEY PLACE HUNTINGTON STATION NY 11746 |
| MATTHEW YGLESIAS | 1320 FLORIDA AVENUE, NW WASHINGTON DC 20009 |
| MATTHEW, LEVINE N | 1555 LEIMERT BLVD OAKLAND CA 94602 |
| MATTHEWS ROOFING CO. | MR. DAVID SHAUGHNESSY 3737 W. NORTH AVE. CHICAGO IL 60647 |
| MATTHEWS, ALTAVIA | 179 N RIDGELAND OAK PARK IL 60302 |
| MATTHEWS, CHRISTOPHER N | 308 LITTLEWORTH LANE SEA CLIFF NY 11579 |
| MATTHEWS, GARY | 1542 W. JACKSON CHICAGO IL 60607 |
| MATTHEWS, JAMES M | SPUR DR NEWPORT NEWS VA 23606 |
| MATTHEWS, JAMES MICHAEL | 129 SPUR DR NEWPORT NEWS VA 23606 |
| MATTHEWS, KENNETH | P.O BOX 493733 600 PERKINS ST. LEESBURG FL 34749 |
| MATTHEWS, LAMIA | 1113 N. SACRAMENTO APT #2 CHICAGO IL 60622 |
| MATTHEWS, MARK | 1025 F ST NW STE 700 WASHINGTON DC 20004 |
| MATTHEWS, MARK | 128 WINGATE ST WASHINGTON DC 20006 |
| MATTHEWS, MARK | 3746 CUMBERLAND STREET  NW WASHINGTON DC 20015 |
| MATTHEWS, MARK K | 1214 N. CHARLES STREET BALTIMORE MD 21201 |
| MATTHEWS, MEGAN | 5524 SW 89 AVE COOPER CITY FL 33328 |
| MATTHEWS, SHERRY | SPUR CT NEWPORT NEWS VA 23606 |

| Claim Name | Address Information |
|---|---|
| MATTHEWS, SHERRY | 129 SPUR DR NEWPORT NEWS VA 23606 |
| MATTHEWS, TAMMY | 2055 MAPLE RD HOMEWOOD IL 60430 |
| MATTHEWS, TERI D | 11431 CRAYFORD DR HOUSTON TX 77065 |
| MATTHEWS,FREDERICK T | 1229 SW 29TH TERRACE FORT LAUDERDALE FL 33312 |
| MATTHEWS,KOWAWN | 4230 PRUDENCE STREET BALTIMORE MD 21226 |
| MATTHEWS,MELISSA A | 123 NOVEMBER DRIVE APT #3 CAMP HILL PA 17011 |
| MATTHEWS,RONDRA J | 117 ALEXANDER WALKER WILLIAMSBURG VA 23185 |
| MATTHEWS,SHANNON N | 101 HAWKEYE COURT APT. #2 NEWPORT NEWS VA 23608 |
| MATTHEWS,WILLIAM H | 1636 S. SYCAMORE AVENUE LOS ANGELES CA 90019 |
| MATTHIAS,EILEEN H | 1713 MERCY DR APT 304 ORLANDO FL 32808-6561 |
| MATTHIS, FREDERICK | 40 SUNNYSIDE AVENUE OAKVILLLE CT 06779 |
| MATTHIS,WENDY | 1000 E 53 RD STREET #318 CHICAGO IL 60615 |
| MATTIACE, MONIQUE | 5501 SW 64 AVE MIAMI FL 33155 |
| MATTICE, GRACE | 14 KEARNY ST TERRYVILLE CT 06786 |
| MATTIMORE,KEVIN G | 12 DONALD LANE HUNTINGTON NY 11743 |
| MATTINGLEY, CHRISTINE | 1501 TAHITI AVE LAGUNA BEACH CA 92651 |
| MATTISON, AMY A | 60 HAWTHORNE AVENUE HAMDEN CT 06517 |
| MATTISON, VANGELINE R | 17 NATALIE DRIVE HAMPTON VA 23666 |
| MATTISON,EDDIE B | 19213 BUNA ST TRIANGLE VA 22172 |
| MATTITUCK PARK DISTRICT | PO BOX 1413 MATTITUCK NY 11952 |
| MATTLIN, BEN | 622 SOUTH BARRINGTON AVE APT 101 LOS ANGELES CA 90049 |
| MATTLIN,CARA M | 11996 CROSSROADS FELTON PA 17322 |
| MATTOS, LUIS | VERNON ST        502 MATTOS, LUIS HARTFORD CT 06106 |
| MATTOS,LUIS | 34 VERNON ST        APT 502 HARTFORD CT 06106 |
| MATTRESS DISCOUNTERS | 9822 FALLARD COURT UPPER MARLBORO MD 20772 |
| MATTRESS DISCOUNTERS | 12501 PATTERSON AVE RICHMOND VA 23233 |
| MATTRESS DISCOUNTERS | 5393 WESLEYAN DR STE 104 VIRGINIA BEACH VA 23455-6900 |
| MATTRESS DISCOUNTERS    [MATTRESS | DISCOUNTERS] 5393 WESLEYAN DR STE 104 VIRGINIA BEACH VA 234556900 |
| MATTRESS FAIR OF ALLENTOWN | 2274 MACARTHUR RD WHITEHALL PA 18052-4522 |
| MATTRESS FIRM | 5815 GULF FWY HOUSTON TX 770235341 |
| MATTRESS GIANT | 19975 VICTOR PARKWAY LIVONIA MI 48152 |
| MATTRESS GUYS | PO BOX 2455 MECHANICSVILLE VA 231160016 |
| MATTRESS MALL | 3229 E. ATLANTIC BLVD. POMPANO BEACH FL 33062 |
| MATTRESS ONE | 973 SEMORAN BLVD CASSELBERRY FL 32707-5663 |
| MATTRESS OUTLET | 12600 JEFFERSON AVE NEWPORT NEWS VA 236024371 |
| MATTRESS PLACE | 3001 W EMAUS AVE ALLENTOWN PA 18103 7107 |
| MATTRESS WAREHOUSE ADVERTISI | 7315-B GROVE ROAD FREDERICK MD 21704 |
| MATTSON, DAVID C | 4936 ATWOOD DRIVE ORLANDO FL 32828 |
| MATTSON,FELICIA | 80 PARK AVENUE APT #3C HOBOKEN NJ 07030 |
| MATTUCCI, MATTHEW | 714 N WAIOLA LAGRANGE PARK IL 60526 |
| MATUCHA,IRIS E | 5277 TALBOTS LANDING ELLICOTT CITY MD 21043 |
| MATUKE, JOHN PAUL | 2113 OPAL DRIVE ORLANDO FL 32822 |
| MATULA, KELLI | 216 GROVENOR DR SCHAUMBURG IL 601934113 |
| MATULA, KELLI | 407 S. LINCOLN BLOOMINGTON IN 47401 |
| MATULIA, MATTHEW M. | 37138 SLICE LANE GRAND ISLAND FL 32735 |
| MATULICH, ELIZABETH | 5903 PLUM HARBOR CIRCLE TAMARAC FL 33321 |
| MATUNE, KEITH | 2033 CHICAGO AVE. DOWNERS GROVE IL 60515 |
| MATURE FOCUS | 2125 15TH STREET A MOLINE IL 61265 |
| MATURINO, RUDY MICHAEL | 5318 W 4TH ST SANTA ANA CA 92703 |

| Claim Name | Address Information |
|---|---|
| MATUS, RENA A | 120 MAPLE ST EAST HARTFORD CT 06118 |
| MATUS, ERNESTO C | 3422 W ALVINA AVE GREENFIELD WI 53221 |
| MATUSEK, JOSEPH RUSSELL | 17516 GATSBY TERRACE OLNEY MD 20832 |
| MATUSEK, JOSEPH R | 17516 GATSBY TERR OLNEY MD 20832 |
| MATUSIN, ALLISON M | 130 CARRINGTON MOUNT ZION IL 62549 |
| MATUSKA, MICHAEL P | 2116 KYLE GREEN RD ABINGDON MD 21009 |
| MATUSZCZAK, RAFAL | 99 TODD HOLLOW ROAD PLYMOUTH CT 06782 |
| MATUSZCZAK, RAFAL | 99 TODD HOLLOW ROAD PLYMOUTH CT 6782 |
| MATUSZKO, BRIANA L | 63 LONG PLAIN ROAD LEVERETT MA 01054 |
| MATYAS, DENISE | 836 HARDIN AVE AURORA IL 60506 |
| MATZ, GREG | 1210 CAROL COURT JOHNSBURG IL 60051 |
| MATZ, GREG | 721 HARMS RD. GLENVIEW IL 60025 |
| MATZ, GREG | W5258 LAKESIDE CT SHERWOOD WI 541699680 |
| MATZINGER-VOUGHT, KIMBER A | P.O. BOX 694 FALLSTON MD 21047 |
| MAUCERI, MICHAEL | 88-39 FRANCIS LEWIS BLVD. QUEENS VILLAGE NY 11427 |
| MAUCH CHUNK HISTORICAL SOC | PO BOX 273 JIM THORPE PA 18229-0273 |
| MAUCH, KIM | 14682 HORSESHOE BEND CT. GRANGER IN 46530 |
| MAUCK, JESSICA M | 3536 POOLE STREET BALTIMORE MD 21211 |
| MAUCKER, EARL R | 3511 NE 26TH AVENUE LIGHTHOUSE POINT FL 33064 |
| MAUD NEWTON | 156 DUPONT ST. 1L BROOKLYN NY 11222 |
| MAUD NEWTON COM | 525 OCEAN PARKWAY APT. 6J BROOKLYN NY 112185980 |
| MAUDE VERDIEU | 800  E. CHATELAINE BLVD. DELRAY BEACH FL 33445 |
| MAUGER, RUSSELL J | 406 NW 68 AVE #315 PLANTATION FL 33317-7589 |
| MAUGH II, THOMAS H | 5351 LADERA CREST DR LOS ANGELES CA 90056 |
| MAUI BULLETIN | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| MAUI CONDO & HOME | P.O. BOX 1840 KIHEI HI 96753 |
| MAUI NEWS | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| MAUI NEWS | 100 MAHALANI STREET WAILUKU HI 96793 |
| MAUI PUBLISHING CO., LTD. | 100 MAHALANI STREET; P.O. BOX 550 WAILUKU HI 96793 |
| MAUI VISITOR | P.O. BOX 2232 ATTN: LEGAL COUNSEL WAILUKU HI 96793 |
| MAUL, KIMBERLY | 18 E 105TH ST      APT 18 NEW YORK NY 10029 |
| MAUL, DAVID | 199 PAPILLION DRIVE SWANSEA IL 62226 |
| MAULDIN, PAM | 2605 PINE STREET 1621 WAUKEGAN IL 60087 |
| MAULONE JR, MATTHEW | 4820 FORGE ACRE DRIVE PERRY HALL MD 21128 |
| MAUNEY, RACHFORD R | 12756 DAYBREAK CIRCLE NEWPORT NEWS VA 23602 |
| MAUNG, DAVID O | PO BOX 433989 SAN YSIDRO CA 92143 |
| MAUPIN ENTERTAINMENT INC | 3579 E FOOTHILL BLVD      STE 722 PASADENA CA 91107 |
| MAUPIN, ELIZABETH T | 730 NOTTINGHAM STREET ORLANDO FL 32803 |
| MAUPIN, ZACHARIAH F | 247 E KNIGHT AVE COLLINGSWOOD NJ 08108 |
| MAURA DIERINGER | 11206 MCGEE WAY ELLICOTT CITY MD 21042 |
| MAURA K OLDFIELD | 1018 GARFIELD AV A SOUTH PASADENA CA 91030 |
| MAURA WALSH | 2651 33RD ST SANTA MONICA CA 90405 |
| MAUREEN A BROWN | 1166 CHARLESTON COSTA MESA CA 92626 |
| MAUREEN A. PRATT | 1444 S, SALTAIR AVENUE #306 LOS ANGELES CA 90025 |
| MAUREEN FLANAGAN | 9 SCHILLER ST HICKSVILLE NY 11801 |
| MAUREEN GALLAUGHER | 1211 HERITAGE WAY COVINA CA 91724 |
| MAUREEN ISAACSON | 315 A SUMMERHILL SALLY ALLEY KENTVIEW JOHANNESBURG 2196 SOUTH AFRICA |
| MAUREEN LAURI | 11 SOUTH POINT BLVD. BARNEGAT NJ 08005 |
| MAUREEN MARSHALL | 201 NW 80 AVE MARGATE FL 33063 |

| Claim Name | Address Information |
|---|---|
| MAUREEN MCINERNEY | 19 WAYSIDE LANE SELDEN NY 11784 |
| MAUREEN MILTON | C/O LAW OFFICES OF GENE J. GOLDSMAN 501 CIVIC CENTER DRIVE WEST SANTA ANA CA 92701 |
| MAUREEN MILTON | C/O J. GOLDSMAN, ESQ. LAW OFFICES OF GENE J. GOLDSMAN 501 CIVIC CENTER DRIVE WEST SANTA ANA CA 92701 |
| MAUREEN O'CONNOR | 91 S. 3RD STREET, # 4-C BROOKLYN NY 11211 |
| MAUREEN O'CONNOR | 12 CYPRESS ST FARMINGDALE NY 11735 |
| MAUREEN OGLE | 3002 EVERGREEN CIRCLE AMES IA 50014-4516 |
| MAUREEN ORTH | 4907 ROCKWOOD PARKWAY WASHINGTON DC 20016 |
| MAUREEN ROWLAND | 1343 LERERENZ RD. NAPERVILLE IL 60564 |
| MAUREEN VAN DE HOEF | 38 REPUBLIC DRIVE #332 BLOOMFIELD CT 06002 |
| MAURER PUBLISHING CO. | PO BOX 277 ST. IGNACE MI 49781 |
| MAURER, AMANDA | 7929 KOLMAR AVE SKOKIE IL 60076 |
| MAURER, AMANDA C | 7929 KOLMAR AVENUE SKOKIE IL 60076 |
| MAURICE HAMILTON | C/O RENE MAZZONE 42 SEQUOIA RD HAWTHORNE WOODS IL 60047 |
| MAURICE LIVINGSTON | 220 SHERWOOD OAKS DR WACO TX 76705 |
| MAURICE, REMY | 1615 NE 2ND STREET BOYNTON BEACH FL 33435 |
| MAURICIN, KEVIN | 180 KNOWLTON STREET STRATFORD CT 06615 |
| MAURICIO ARJONA | 143 MORNING DEW CIR. ATTN: CONTRACTS DEPT JUPITER FL 33458 |
| MAURICIO ARJONA INC. | 50 SIOUX LANE ATTN: CONTRACTS DEPT LANTANA FL 33462 |
| MAURICIO HORMAZA | 195 LAKEVIEW DR #205 WESTON FL 33326 |
| MAURICIO MALDONADO | 14566 SW 97 STREET MIAMI FL 33186 |
| MAURICIO RIVERA | 2378 NW 36TH AVE COCONUT CREEK FL 33066 |
| MAURICIO VARGAS | 1454 AVON LN  #714 MARGATE FL 33068 |
| MAURIZIO'S RISTORANTE | FESTIVAL MARKETPLACE 264 E MCLAWS CIRCLE WILLIAMSBURG VA 23185 |
| MAURO ENTERPRISES  [AUTOBARN COUNTRYSIDE | HYUNDAI] 6161 JOLIET ROAD COUNTRYSIDE IL 60525 |
| MAURO ENTERPRISES  [AUTOBARN EVANSTON | MAZDA] 1012 CHICAGO AVE EVANSTON IL 602021324 |
| MAURO ENTERPRISES  [AUTOBARN MAZDA] | 6161 JOLIET RD COUNTRYSIDE IL 605253965 |
| MAURO ENTERPRISES  [AUTOBARN NISSAN] | 1001 CHICAGO AVE EVANSTON IL 602021394 |
| MAURO ENTERPRISES  [AUTOBARN SUBARU] | 6070 S LA GRANGE RD COUNTRYSIDE IL 605254068 |
| MAURO ENTERPRISES  [GREGORY DODGE | HYUNDAI] 490 SKOKIE VALLEY RD HIGHLAND PARK IL 600354410 |
| MAURO, ANTHONY A | 732 EAST GOEPP STREET BETHLEHEM PA 18018 |
| MAURO, DEAN | 1158 PALMER CT. CRYSTAL LAKE IL 60014 |
| MAUTNER, RAELEEN D | 1406 RIDGE RD NORTH HAVEN CT 06473 |
| MAUZER, STEPHEN | 2347 S. ELMWOOD AVE. BERWYN IL 60402 |
| MAV INDUSTRIAL | 2 MONTY RD ALTONA NY 12910 |
| MAVERICK TECHNOLOGIES | 600 UNIVERSITY OFFICE BLVD. SUITE 2 ATTN: R. TIM GELLNER PENSACOLA FL 32504 |
| MAVERICK TECHNOLOGIES LLC | 504 DD RD COLUMBIA IL 62236 |
| MAVERICK TECHNOLOGIES LLC | 600 UNIVERSITY OFFICE BLVD STE 2 PENSACOLA FL 32504 |
| MAVERICK TECHNOLOGIES LLC | 916 BUTLER DR MOBILE AL 36693 |
| MAVERICK TECHNOLOGIES LLC | DEPT BELLE PO BOX 790120 ST LOUIS MO 63179 |
| MAVERICK TECHNOLOGIES LLC | PO BOX 281997 ATLANTA GA 30384-1997 |
| MAVIS SHORT | 11211 S MILITARY TRL  #1822 BOYNTON BEACH FL 33436 |
| MAVIS SHORT | 11211 S MILITARY TR NO.1822 BOYNTON BEACH FL 33436 |
| MAWDSLEY, WAYNE | FURNACE AVE       10 MAWDSLEY, WAYNE STAFFORD SPGS CT 06076 |
| MAWDSLEY, WAYNE | 98 FURNACE AVE  APT 10 STAFFORD SPRINGS CT 06076 |
| MAX ABRAHMS | THE WASHINGTON INST. FOR NEAR EAST POLICY 1828 L STREET NW, SUITE 1050 WASHINGTON DC 20036 |
| MAX ADVERTISING | 1410 VANCE ST    NO.204 LAKEWOOD CO 80214 |

| Claim Name | Address Information |
| --- | --- |
| MAX BARRY | 107 MC CONNELL ST. KENSINGTON  3031 UNITED KINGDOM |
| MAX BERGMANN | 1626 19TH STREET, APT. 1 WASHINGTON DC 20009 |
| MAX BOOT | 10 SOUNDVIEW DR LARCHMONT NY 10538 |
| MAX COLLINS | 301 FAIRVIEW AVENUE MUSCATINE IA 52761 |
| MAX DICKSTEIN | 91 GREENPOINT AVENUE APT. 4 BROOKLYN NY 11222 |
| MAX E. SCHREIBER | 22307  THOUSAND PINES LN. BOCA RATON FL 33428 |
| MAX FRANKEL | 15 WEST 67TH STREET NEW YORK NY 10023 |
| MAX GUZMAN | 119 S GAFFNEY AV SAN DIMAS CA 91773 |
| MAX HOLLAND | 114 SUNNYSIDE ROAD SILVER SPRING MD 20910 |
| MAX INTERNATIONAL CONVERTERS INC | 2360 DAIRY ROAD LANCASTER PA 17601 |
| MAX JACOBSON | 363 NEWPORT AVENUE #117 LONG BEACH CA 90814 |
| MAX MEDIA | ATTN JOHN GRAZIANO 75 MAUU PLACE HAIKU MAUI HI 96708 |
| MAX MULL | 305 DOLPHIN LN WEST BABYLON NY 11704 |
| MAX PADILLA | PO BOX  291375 LOS ANGELES CA 90029 |
| MAX STEIN | 6045 LINDLEY AV 34 TARZANA CA 91356 |
| MAX THAYER | 7777 SANTA MONICA BLVD. WEST HOLLYWOOD CA 90046 |
| MAX WITHERS | 537 53RD STREET OAKLAND CA 94609 |
| MAX ZELLER FURS | 1772 RIVERDALE ST MICHAEL ZELLER WEST SPRINGFIELD MA 01089 |
| MAX'S OF MANILA | 313 W. BROADWAY GLENDALE CA 91204 |
| MAX, DANIEL | 6 W MOUNT IDA AVE ALEXANDRIA VA 22305 |
| MAX,DEBORAH D | 157 NEWBROOK LANE BAY SHORE NY 11706 |
| MAXBAT INC | 530- 1ST STREET BROOTEN MN 56316 |
| MAXCOM TELECOMUNICACIONES | |
| MAXCOM TELECOMUNICACIONES SA DE CV | GUILLERMO GONZALEZ CAMA- ATTN: LEGAL COUNSEL MEXICO DF 1210 MEXICO |
| MAXEAU EXIL | 4005 N UNIVERSITY DR      D204 SUNRISE FL 33351 |
| MAXFIELD,MARCIE S | 13213 AETNA STREET VALLEY GLAN CA 91401 |
| MAXI GULLEN | 12314 PIERCE ST PACOIMA CA 91331 |
| MAXI,STEPHANIE | 2 ROSE PARK AVENUE APT. 1A STAMFORD CT 06902 |
| MAXIM CRANE WORKS | NO. 447389 4389 SOLUTIONS CENTER CHICAGO IL 60677-4003 |
| MAXIM CRANE WORKS | P O BOX 41017 SANTA ANA CA 92799 |
| MAXIM SECURITY SYSTEMS INC | PO BOX 956 CORONA CA 92878 |
| MAXIMILIAN BROOKS | 200 E. 90TH ST. APT 17-E NEW YORK NY 10128 |
| MAXIMO RIVERA | 4362  EMPIRE WAY LAKE WORTH FL 33463 |
| MAXIMO, CASTRO | 181 CHINABERRY CIR DAVENPORT FL 33837- |
| MAXIMUANGU,GRACE | 6091 FULLERTON AVENUE APT #4 BUENA PARK CA 90621 |
| MAXIMUM COVERAGE EURO RSCG DRTV | 1808 ASTON AVENUE  SUITE 150 CARISBAD CA 92008 |
| MAXIMUM REALTY & INVEST. | 1771 W GREENLEAF AVE CHICAGO IL 606262422 |
| MAXIMUM THROUGHOUT INC | 1751 RICHARDSON  SUITE 5 204 MONTREAL QC H3K 1G6 CA |
| MAXINE BINGHAM | 2522 RECHTER ROAD BLOOMINGTON IN 47401 |
| MAXINE C MCNEAR | 101 PARK BLVDS # 310 VENICE FL 34285 |
| MAXINE CANADAY | 3003 JOLLY POND ROAD WILLIAMSBURG VA 23188 |
| MAXINE CASS | 2346 25TH AVENUE SAN FRANCISCO CA 941162337 |
| MAXINE COLE | 30751 EL CORAZON 105 RCHO SANTA MARGARITA CA 92688 |
| MAXINE H GRIGGS | 1612 SPRINGWOOD ROAD FLOWER MOUND TX 75028 |
| MAXINE I SCHULTZ | 21389 RIDGEVIEW DRIVE GARFIELD AR 72732 |
| MAXINE MOBLEY | 7424 RICKSWAY RD BALTIMORE MD 21208 |
| MAXINE NEW | 26912 TRIUMPH AVE. SANTA CLARITA CA 91351 |
| MAXINE T VON BERGEN | 161 SPOON CT YORKTOWN VA 23693 |
| MAXON COMPUTER INC | 2640 LAVERY CT        STE A NEWBURY PARK CA 91320 |

| Claim Name | Address Information |
|---|---|
| MAXONLINE EXCITE.COM AJINTERACTIVE | DEPT 33187 SAN FRANCISCO CA 94139-3187 |
| MAXWELL AND CARTER MUSIC LLC | 1424 W CHICAGO AVE  FLOOR 2 CHICAGO IL 60622 |
| MAXWELL AND CARTER MUSIC LLC | 851 W LELAND AVE   SUITE 1W CHICAGO IL 60640 |
| MAXWELL, DAVID | 78 GREEN FOREST DRIVE ORMOND BEACH FL 32174 |
| MAXWELL, FRANK J | 600 BROADWAY APT 4 AMITYVILLE NY 11701 |
| MAXWELL, GAY B | 38 WILLISTON ST BRATTLEBORO VT 05301 |
| MAXWELL, JEFF | 51 HOPMEADOW ST APT 3B1 MAXWELL, JEFF WEATOGUE CT 06089 |
| MAXWELL, JEFF | 51 HOPMEADOW ST   NO.3B1 WEATOGUE CT 06089 |
| MAXWELL, JEFF | 9 VINCENT DR SIMSBURY CT 06070 |
| MAXWELL, SCOTT H | 662 GREEN MEADOW AVE MAITLAND FL 32751 |
| MAXWELL,BRAD | 4814 BLACKTHORNE LONG BEACH CA 90808 |
| MAXWELL,BRAD E | 4814 BLACKTHORNE LONG BEACH CA 90808 |
| MAXWELL,TONYA D | 3225 HIGHLAND AVE BERWYN IL 60402 |
| MAY AKABOGU-COLLINS | 1508 PROMONTORY RIDGE WAY VISTA CA 92081 |
| MAY CHARTERS INC | PO BOX 6803 CHANDLER AZ 85246-6803 |
| MAY DEPARTMENT STORE-PARENT   [MACY'S] | 223 PERIMETER CENTER PKWY NE ATLANTA GA 303461301 |
| MAY PARICH | 361 S DETROIT ST #302 LOS ANGELES CA 90036 |
| MAY, BRANDON M. | 210 KENDEMERE POINTE ROSWELL GA 30075 |
| MAY, DAMON E | 211 BAY STREET APT 2 GLENS FALLS NY 12801 |
| MAY, EDDIE LEE | 25 BEEBE RD EAST HADDAM CT 06423 |
| MAY, ENRIQUE | 34 LOVELL AVE MAY, ENRIQUE WINDSOR CT 06095 |
| MAY, ENRIQUE GOMEZ | 8 JAY CIRCLE WINDSOR CT 06095 |
| MAY, FRANKLIN D | 8511 NW 59TH COURT TAMARAC FL 33321 |
| MAY, JONATHAN | 12871 SW 64 LN MIAMI FL 33183 |
| MAY, JUDY | 12722 FOX WOODS DR HERNDON VA 20171 |
| MAY, LINDA MARIE | 25 BEEBE ROAD EAST HADDAM CT 06423 |
| MAY, MICHAEL | 814 ASPEN DR ROCHESTER MI 48307 |
| MAY, MITCHELL A | 2173 W WILSON #2 CHICAGO IL 60625 |
| MAY, PAUL | 1569 TEELS ROAD PEN ARGYL PA 18072 |
| MAY, REGINA L | 2453 W. LEXINGTON ST. 2ND FLOOR CHICAGO IL 60612 |
| MAY, STEVEN | 6738 ITASKA SAINT LOUIS MO 63109 |
| MAY, TIM | W5125 HARESFOOT RD. ELKHORN WI 53121 |
| MAY, TIMOTHY J | 3549 BROADLEAF CIRCLE CORONA CA 92881 |
| MAY, WILBERT I | 1515 ATHENS DRIVE APARTMENT 5 WHITEHALL PA 18052 |
| MAY,CHRISTOPHER | 3318 HELMS AVE APT 3 CULVER CITY CA 90232 |
| MAY-SLOANE, CAROL | C/O BRAUNSTEIN & CHASE 1025 OLD COUNTRY RD STE 403N WESTBURY NY 11590 |
| MAYA D BELL | 340 MENORES AVE CORAL GABLES FL 33134 |
| MAYA MACGUINEAS | 1630 CONNECTICUT AVE. NW #700 WASHINGTON DC 20009 |
| MAYA, MARTHA C | 201 RACQUET CLUB RD # S 406 WESTON FL 33326 |
| MAYAL,KAREN | 253 NORTH 6TH STREET BETHPAGE NY 11714 |
| MAYAR ZOKAEI | 24629 CALVERT ST WOODLAND HILLS CA 91367 |
| MAYARO CABLE | MAYARO CABLE, NEW LANDS GUAYAGUAYARE ATTN: LEGAL COUNSEL MAYARO |
| MAYAVISION, INC | PO BOX 50790 NEW ORLEANS LA 70150 |
| MAYBANKS,LESLIE | 126 SUFFOLK BRENTWOOD NY 11717 |
| MAYBERGER, ROBERT D | PO BOX 2235 ALBANY NY 12220 |
| MAYBERRY, ROBERT C | 826 CHARLES ST CAIRO IL 62914 |
| MAYBURY, ADAM | 1760 W WRIGHTWOOD NO.312 CHICAGO IL 60614 |
| MAYCO BUILDING SERVICES INC | 385 W MAIN ST BABYLON NY 11702 |
| MAYCOCK,BERDETTA A | 1581 NE 117TH STREET NORTH MIAMI FL 33161 |

| Claim Name | Address Information |
|---|---|
| MAYDAG, THOMAS | 910 FORKSBRIDGE COURT GAMBRILLS MD 21054 |
| MAYE, VELMA J | 444 JERSEY AVENUE # 11 JERSEY CITY NJ 07302 |
| MAYE,GLENDA K | 2624 MEADOW LAKE DRIVE TOANO VA 23168 |
| MAYENO,KEN | 922 S RIMPAU BLVD LOS ANGELES CA 90019 |
| MAYER BROWN LLP | 2027 COLLECTION CENTER DRIVE CHICAGO IL 60693-0020 |
| MAYER BROWN LLP | 230 SOUTH LA SALLE ST CHICAGO IL 60604-1404 |
| MAYER, LARRY | 127 S WAVERLY PLACE MT PROSPECT IL 60056 |
| MAYER, LARRY | 4825 ARAPAHO TRAIL BILLINGS MT 59106 |
| MAYER, MOSES TRUST | FBO ELIZABETH F. LIPPER 370 COOK STREET DENVER CO 80206 |
| MAYER, ROBERT | 701 S OCEAN WAY  NO.405 DEERFIELD BEACH FL 33441 |
| MAYER, ROYAL | 441 INVERNESS AURORA IL 60504 |
| MAYER, SEAN | 1211 E VINTAH COLORADO SPRINGS CO 80909 |
| MAYER,ANDREW H | 19631 BARRENS ROAD SOUTH STEWARTSTOWN PA 17363 |
| MAYER,ROBERT S | 701 SOUTHEAST  21ST AVE APT  405 DEERFIELD BEACH FL 33441 |
| MAYERSKY, DAVID R | 215 DUPONT STREET PHILADELPHIA PA 19127 |
| MAYES,ORLANDO E | 6268 JONES CREEK DRIVE GLOUCESTER VA 23061 |
| MAYFAIR COUNTRY CLUB, CWC | 5536 COUNTRY CLUB RD LAKE MARY FL 32746 |
| MAYFIELD MARKETING & EDITORIAL SERVICES | 1012 JAMES ST BEL AIR MD 21014 |
| MAYFIELD MESSENGER | P.O. BOX 709 ATTN: LEGAL COUNSEL MAYFIELD KY 42066 |
| MAYFIELD MESSENGER | 201 N. 8TH STREET MAYFIELD KY 42066 |
| MAYFIELD, JOHN JR | 516 BRIER ST KENILWORTH IL 60043 |
| MAYFIELD, ROSALIND | 1943 S GROVE ST  APT 2W BLUE ISLAND IL 60406 |
| MAYFLOWER RETIREMENT CENTER | 1620 MAYFLOWER CT WINTER PARK FL 327922500 |
| MAYFLOWER TRANSIT INC | 22262 NETWORK PL CHICAGO IL 60673 |
| MAYFLOWER TRANSIT INC | C/O THE MOVING COMPANY 2004 HANCOCK ST SAN DIEGO CA 92110 |
| MAYFLOWER TRANSIT INC | ONE MAYFLOWER DRIVE FENTON MO 63026-1350 |
| MAYFLOWER TRANSIT INC | PO BOX 198160 ATLANTA GA 30384 |
| MAYFLOWER TRANSIT INC | PO BOX 26150 FENTON MO 63026 |
| MAYGEN SANDRINI | P.O. BOX 3446 IDYLLWILD CA 92549 |
| MAYHAN,DAVID EUGENE | 7181 N. FIGUEROA ST. LOS ANGELES CA 90042 |
| MAYHORN,LAVINCENT A | 18424 GREVILLEA AVE REDONDO BEACH CA 902784628 |
| MAYLE,PAUL | 2117 W EVERGREEN AVENUE CHICAGO IL 60622 |
| MAYMAN ASSOCIATES | 400 SUMMIT RIDGE PL APT 114 LONGWOOD FL 327796235 |
| MAYMIN, PHILLIP Z | 29 FADO LANE COS COB CT 06807 |
| MAYNARD, CONOR | 4850 N HAMILTON CHICAGO IL 60625 |
| MAYNARD, PATRICIA | 819 OAKWOOD RD NEW FREEDOM PA 17349 |
| MAYNARD,MICHELE M | 2713 SANDPIPER DR COSTA MESA CA 92626 |
| MAYNE, NICHOLAS | 11681 SW 17TH CT MIRAMAR FL 33025 |
| MAYO AUTO | 7491 HAMILTON BLVD PO BOX 876 TREXLERTOWN PA 18087-0876 |
| MAYO CLINIC/MN ROCHESTER | MEDIA SUPPORT SERVICES  ROOM CP99C, ATTN: LEGAL COUNSEL SCOTTSDALE AZ 85259 |
| MAYO FOUNDATION FOR MEDICAL | EDUCATION 200 FIRST STREET SW ATTN: LEE AASE  PUBLIC AFFAIRS ROCHESTER MN 55905 |
| MAYO JR, JULIUS | 3044 SAMOSA HILL CIR CLERMONT FL 34714 |
| MAYO SIMON | 201 W. 70TH ST 18L NEW YORK NY 10023 |
| MAYO, JOHN | 465 W MAIN ST MAYO, JOHN AMSTON CT 06231 |
| MAYO, JONATHAN | 292 MANCHESTER RD POUGHKEEPSIE NY 12603 |
| MAYO, MICHAEL H | 317 SE THIRD TERRACE DANIA FL 33004 |
| MAYO,MATTHEW J | 94 WEST WINDSOR PARKWAY OCEANSIDE NY 11572 |
| MAYO,RANDY D | 510 FAIRWAYS CIRCLE CREVE COEUR MO 63141 |

| Claim Name | Address Information |
| --- | --- |
| MAYO,TYLA M | 1620 VENICE BLVD APT 310 VENICE CA 90291 |
| MAYOR'S OFFICE OF SPECIAL EVENTS | 121 N. LASALLE ST. ATTN: JOEY SHERMAN, CITY HALL, ROOM 806 CHICAGO IL 60602 |
| MAYORA, HECTOR | AVE PRINCIPAL CHICHIRVICHE CASA NO.21 LA GUAIRA EDO VARGAS VENEZUELA |
| MAYORGA, CARLOS | 8 CHARLES ST STAMFORD CT 06902 |
| MAYORGA,CESAR | 450 CIMARRON DRIVE EAST AURORA IL 60504 |
| MAYORS JEWELERS | 5870 HIATUS RD TAMARAC FL 333216424 |
| MAYPER, ROBIN | 4532 KATHERINE AVENUE SHERMAN OAKS CA 91423 |
| MAYRA L SIMMS | 413 SUNSHINE DR COCONUT CREEK FL 33066 |
| MAYRAV SAAR GASLIN | 1218 S. CRESCENT HEIGHTS BLVD LOS ANGELES CA 90035 |
| MAYRING, SKYE | 7730 LEXINGTON AVE       NO.102 WEST HOLLYWOOD CA 90046 |
| MAYS, BERTHA | 3333 RIDGELINE CIRCLE MEMPHIS TN 38115 |
| MAYS, JEFFREY DESMOND | 1012 BENDLETON TRACE ALPHARETTA GA 30004 |
| MAYS, NORMAN A | 119 EAST 107 STREET 1 REAR CHICAGO IL 60628 |
| MAYS,BARBARA M | 19 SOUTH BROADWAY BALTIMORE MD 21158 |
| MAYSTER,ALEX J. | 501 N. CLINTON APT. #1705 CHICAGO IL 60654 |
| MAYTORENA III, EDUARDO R | 1159 HYPERION AVE. LOS ANGELES CA 90029 |
| MAYUGA,VALENTIN ADRIAN | 908 W. BELLE PLAINE AVE. APT. #2R CHICAGO IL 60613 |
| MAYWALD, JERZY | 1729 WEBSTER LN DES PLAINES IL 60018 |
| MAYWALD, VIRGINIA N | 1047 CHICAGO AVE  NO.35 EVANSTON IL 60202 |
| MAYWEATHER, CYNTHIA | 1431 S CURSON AVE LOS ANGELES CA 90019-3805 |
| MAZA,ERIK | 1705 BRIERCLIFF DRIVE ORLAND FL 32806 |
| MAZADOORIAN, HARRY | 175 HILLSIDE RD KENSINGTON CT 06037 |
| MAZAKIS, SUAD | 1920 GARDENA AVE. APT. 19 GLENDALE CA 91204 |
| MAZARIEGOS,NOELIA E | 485 FAIRFIELD AVENUE APT. 7 STAMFORD CT 06902 |
| MAZDA - BROWNING AUTOMOTIVE GR | 18803 STUDEBAKER ROAD CERRITOS CA 90701 |
| MAZDA OF MANCHESTER (CARTER MAZDA) | 80 OAKLAND STREET MANCHESTER CT 06042 |
| MAZE, TRICIA | 1914 LYNN CIRCLE LIBERTYVILLE IL 60048 |
| MAZEL & CO. | MR. HOWARD LEGATOR 4300 W. FERDINAND ST. CHICAGO IL 60624 |
| MAZEWSKI, MARK | 24 MEADOW LANE FLEMINGTON NJ 08822 |
| MAZIAN, GARY | 17351 DEER POINT DR. ORLAND PARK IL 60467 |
| MAZIER,JASON | 15035 MICHELANGELO BLVD 201 DELRAY BEACH FL 33446 |
| MAZIK, MARGE | 7328 W. LEE ST. NILES IL 60714 |
| MAZIK, OMAR | 1225 N. CLEAVER ST. NO.RBIR CHICAGO IL 60622 |
| MAZIS, RYAN | 1026 CHRISTINE LANE ANTIOCH IL 60002 |
| MAZLIN,JUNE | 1159 E. 72 STREET BROOKLYN NY 11234 |
| MAZMAN,SAMUEL M | 3920 PARK AVENUE BROOKFIELD IL 60513 |
| MAZOLENY, ANDREW J | 1759 SHOWER TREE WAY WELLINGTON FL 33414 |
| MAZOR, DAVID | 1855 NE 212TH TERRACE MIAMI FL 33179 |
| MAZOR, MORT | 15462 FLORENZA CIRCLE DELRAY BEACH FL 33446 |
| MAZUR, ALFRED | 5245 S. NEW ENGLAND CHICAGO IL 60638 |
| MAZUR,GENE S | 179 BLUE RIDGE DRIVE MANCHESTER CT 06040 |
| MAZUR,MORRIS | 4907 WORSTER AVE SHERMAN OAKS CA 91423 |
| MAZUREK, JAMES | 14334 SHORELINE DRIVE GRANGER IN 46530 |
| MAZURKIEWICZ, DON | 8660 W. AINSLIE ST. NORRIDGE IL 60656 |
| MAZURS,EVA | 1025 PARK AVENUE APT. 2D NEW YORK NY 10028 |
| MAZUT, CONNIE | 211 44TH AVE. NORTHLAKE IL 60164 |
| MAZZA, ANTHONY F | 40 WILSON STREET PORT JEFFERSON STATION NY 11776 |
| MAZZA, DONALD | 6255 W SCHOOL CHICAGO IL 60634 |
| MAZZA, JOSEPH A | 3711 S. 59TH COURT CICERO IL 60804 |

| Claim Name | Address Information |
|---|---|
| MAZZA, PAUL | 184 N 5TH ST LINDENHURST NY 11757 |
| MAZZAFERRI, BRIAN | 4334 IVY DRIVE GLENVIEW IL 60026 |
| MAZZAFERRI,GINA M | 125 S. LAGRANGE ROAD LAGRANGE IL 60525 |
| MAZZAFERRO SR, ROBERT | 126 HIGH ROAD MAZZAFERRO SR, ROBERT BERLIN CT 06037 |
| MAZZAFERRO, ROBERT | 126 HIGH RD KENSINGTON CT 06037 |
| MAZZEO,LEEANN | 27 BROOKS AVENUE NESCONSET NY 11767 |
| MAZZEO,ROBIN | 27 BROOKS AVENUE NESCONSET NY 11767 |
| MAZZIOTTA, DANIEL | 7967 164TH COURT TINLEY PARK IL 60477 |
| MAZZONE, FRANK | C/O JAMES GUMBINER 180 N. MICHIGAN AV. CHICAGO IL 60601 |
| MAZZONE, FRANK D | 4249 ATLANTIC SCHILLER PARK IL 60176 |
| MAZZONE, HOLLY | 97 DARTMOUTH DR HICKSVILLE NY 118013420 |
| MAZZUCA, KATHRYN BLAIR | 2423 CANYON DR LOS ANGELES CA 900682413 |
| MAZZULLA, MICHAEL | 511 PARK MANOR ELMHURST IL 60126 |
| MAZZULLI, JOHN | 7 HEDWIG COURT WEST HARTFORD CT 06107 |
| MAZZULLI, JOHN M | 7 HEDWIG COURT WEST HARTFORD CT 06107 |
| MB FINANCIAL BANK | 6111 N RIVER RD ROSEMONT IL 60018-5158 |
| MB HEALTH PRODUCTS LLC | 3 GARDNER RD CHERRY HILL NJ 08034 |
| MB REAL ESTATE | 50 W WASHINGTON  SUITE 1203 CHICAGO IL 60602 |
| MB REAL ESTATE | MR. GARY DENENBERG 181 W. MADISON NO.3900 CHICAGO IL 60602 |
| MBA CHALLENGE FOR CHARITY | USC MARSHALL 630 CHILDS WAY       STE 200 LOS ANGELES CA 90089 |
| MBC DISTRIBUTORS INC | C/O MARSHALL COMMODORI 3501 GOLDENROD LN BALTIMORE MD 21234 |
| MBC DISTRIBUTORS, INC | GOLDENROD BALTIMORE MD 21234 |
| MBC FITNESS | 28 N CASS AVE WESTMONT IL 60559 |
| MBI SYSTEMS INC | 1201 MERCER ST SEATTLLE WA 98109 |
| MBI SYSTEMS INC | PO BOX 84986 SEATTLE WA 98124-6286 |
| MBI, INC. (D/B/A DANBURY MINT) | 47 RICHARDS AVE. NORWALK CT 06857 |
| MBM ASSOCIATES | 1206 SOUTH THIRD AVE BOZEMAN MT 59715 |
| MBM PRODUCTIONS | ATTN: CHRISSIE LARSON 111 BARCLAY BLVD. SUITE 180 LINCOLNSHIRE IL 60069 |
| MBNA AMERICA | BANK OF AMERICA 101 S TRYON ST? CHARLOTTE NC 28202 |
| MBR PRODUCTIONS, INC. | C/O KATTEN MUCHIN & ZAVIS 1999 AVENUE OF THE STARS, SUITE 1400 ATTN: M. KENNETH SUDDELSON, ESQ. LOS ANGELES CA 90067-6042 |
| MBR PRODUCTIONS, INC. | C/O CREATIVE ARTISTS AGENCY 9830 WILSHIRE BOULEVARD BEVERLY HILLS CA 90212-1825 |
| MBT SPORTS MARKETING GROUP LP | 5331 SW MACADAM AVE  NO.370 PORTLAND OR 97239 |
| MC ARTHUR HILL | 1236 W 82ND ST LOS ANGELES CA 90044 |
| MC BRIDE, RANDY S | 1927 N. MAPLE STREET BURBANK CA 91505 |
| MC CARTAN,SEAN | 136 W GHENT STREET GLENDORA CA 91740 |
| MC CARTHY,TOM J | 1810 MIDLOTHIAN COURT VIENNA VA 22182 |
| MC CAW, ALEXANDER P | 1523 GREENPORT AVENUE ROWLAND HEIGHTS CA 91748 |
| MC CLARY, HELENA | 917-41ST ST NEWPORT NEWS VA 23607 |
| MC CLURE III, LINDSAY D | 16462 LOST CANYON ROAD CANYON COUNTRY CA 91351 |
| MC CLUSKEY,PHILIP K | 210 EAST LOCUST AVE ORANGE CA 92867-4847 |
| MC CONNELL, DAVID L | 12912 ROSELLE AVENUE APT 25 HAWTHORNE CA 90250 |
| MC CRACKEN,KEITH C | 175 B E. 22ND STREET COSTA MESA CA 92627 |
| MC CREESH,COLLEEN ANN | 2 KAREVE DRIVE PLYMOUTH MEETING PA 19462 |
| MC DERMOTT, MILLIE QUAN | 321 16TH STREET MANHATTAN CA 90266 |
| MC DONALD, KEVIN | 2312 STONEHEDGE RD BETHLEHEM PA 18018 |
| MC DONALD, KEVIN | 2312  STONEHEDGE RD       E8 BETHLEHEM PA 18018 |
| MC DONNELL, PATRICK J | 202 WEST FIRST STREET FOREIGN DESK LOS ANGELES CA 90012 |

| Claim Name | Address Information |
|---|---|
| MC ELHANEY, WILLIAM I | 19705 KOJI COURT SANTA CLARITA CA 91351 |
| MC GOWEN NEWS SERVICE | 407 W JACKSON ATTN: KAREN FABIAN MORRIS IL 60450 |
| MC GRANAHAN,JOHN P | 404 WALNUT ST. VANDERGRIFT PA 15690 |
| MC GRAPHICS INC | 200 ENTIN ROAD CLIFTON NJ 07014 |
| MC GREEVY, PATRICK | 734 AGOSTINI CIRCLE FOLSOM CA 95630 |
| MC GUIRE, PETER | 700 CHATHAM RD. GLENVIEW IL 60025 |
| MC KENNEY JR, CHARLES E | 3 SKYLARK DR ALISO VIEJO CA 92656 |
| MC KENZIE, DANNY B | 4536 ROXBURY DR IRVINE CA 92604-2321 |
| MC LAUGHLIN, EDWARD | 1702 PEGASUS STREET SANTA ANA CA 92707 |
| MC LELLAN, DENNIS | 24821 VIA SAN FERNANDO MISSION VIEJO CA 92692 |
| MC LELLAN, MICKEY D | 8532 BEL AIR STREET BUENA PARK CA 90620 |
| MC LEOD, BRUCE A | 2348 HERMITS GLEN LOS ANGELES CA 90046 |
| MC MAHON, CHERYL F | P. O. BOX  431234 LOS ANGELES CA 90043 |
| MC MINN, VIRGINIA L | 5103 CHASE PARK GATE BACLIFF TX 77518 |
| MC NEAL,DENAE,M | 136 HARVARD RD HOLLYWOOD FL 33023 |
| MC RECRUITING SOLUTIONS INC | 510 WEST ERIE STREET  NO.1107 CHICAGO IL 60654 |
| MC SHANE-LLOYD, LISA | 424 BEN TITUS RD TAMAQUA PA 18252 |
| MC WHITEHEAD LLC | 383 ROCHESTER ST COSTA MESA CA 92627-3113 |
| MC-NALLY,JOHN | 326 NASSAU BLVD MINEOLA NY 11501 |
| MCA TELEVISION LIMITED | 100 UNIVERSAL CITY PLAZA UNIVERSAL CITY CA 91608 |
| MCADAMS, MELINDA | 206 NE 3RD STREET GAINESVILLE FL 32601 |
| MCADOREY, MICHAEL | P.O. BOX 986 MCADOREY, MICHAEL EAST WINDSOR CT 06088 |
| MCAFEE DENNIS,KIM L | 1008 EAST 53RD STREET LOS ANGELES CA 90011 |
| MCALEENAN,GAYLE ANN | 3412 E DOBSON PLACE ANN ARBOR MI 48105 |
| MCALESTER NEWS-CAPITAL | 500 SOUTH 2ND AVE., P.O. BOX 987 ATTN: LEGAL COUNSEL MCALESTER OK 74501 |
| MCALISTER, MICHAEL | PO BOX 235 MYSTIC CT 06388 |
| MCALLESTER, MATTHEW | 227 B PORTNALL RD LONDON W9 3BL UNITED KINGDOM |
| MCALLESTER, MATTHEW | 76 A DYNE ROAD LONDON NW6 7DS UNITED KINGDOM |
| MCALLESTER, MATTHEW | 700 PACIFIC ST NO.407 BROOKLYN NY 11217 |
| MCALLESTER,MATTHEW | 235 PINELAWN ROAD MELVILLE NY 11747 |
| MCALLISTER, DENISE | 444 N NORTHWEST HIGHWAY STE 245 PARK RIDGE IL 60068 |
| MCALLISTER, HERB | 240 12TH STREET EAST KALISPELL MT 59901 |
| MCALOON, FRANK | 309 N. OWEN MOUNT PROSPECT IL 60056 |
| MCALPIN, NANCI HELLER | 607 W END AVENUE APT NO.14-A NEW YORK NY 10024 |
| MCALPINE, HERBERT | 22 18TH ST S ALLENTOWN PA 18104 |
| MCALPINE, HERBERT | 22 S 18TH ST ALLENTOWN PA 18104 |
| MCANALLY,NEIL R | 1422 TAMARIND AVENUE APT. #2 LOS ANGELES CA 90028 |
| MCANDREWS, CECILY | 164 KEENEY ST GLASTONBURY CT 06033-1711 |
| MCANDREWS, CECILY (5/08) | 164 KEENEY ST. GLASTONBURY CT 06033-1711 |
| MCANDREWS, MICHAEL T | 164 KEENEY STREET GLASTONBURY CT 06033 |
| MCANDREWS-FROGLEY,LAUREL | 512 RIALTO AVE LOS ANGELES CA 90291 |
| MCANELLY,MELISSA R | 2113-B POTOMAC HOUSTON TX 77057 |
| MCARDLE, GREGORY | 4831 NW 77TH COURT POMPANO BEACH FL 33073 |
| MCARDLE, JAMES | 8148 N OCONTO AVE NILES IL 60714 |
| MCARDLE, JAMES F | 8148 N OCONTO AVE NILES IL 60714 |
| MCARDLE, JAMES F | 8148 N OCONTO AVE NILES IL 607143067 |
| MCARDLE, JOSEPH P III | 802 S CLEVELAND AVE ARLINGTON HEIGHTS IL 60005 |
| MCARTHUR PHOTOGRAPHY INC | 3312 W BELLE PLAINE AVE    2ND FLR CHICAGO IL 60618 |
| MCARTHUR TOWEL AND SPORTS LLC | DEPARTMENT 4421 CAROL STREAM IL 60122-4421 |

| Claim Name | Address Information |
|---|---|
| MCARTHUR, SHARON | 2902 JOHN PROCTOR EAST WILLIAMSBURG VA 23185 |
| MCAULIFFE, MICHAEL | C/O FAMILY CREDIT SERVICES 4306 CHARLES ROCKFORD IL 61108 |
| MCAULIFFE,KELLY J | 748 RIDGELYN DRIVE DALLASTOWN PA 17313 |
| MCAVOY, BARBARA | 3644 N FREEMONT STREET CHICAGO IL 60613 |
| MCAVOY, GARY | C/O DAVE TOSH 1234 SWAINWOOD DR. GLENVIEW IL 60025 |
| MCBREEN, SHARON M | 2310 WALNUT ST ORLANDO FL 32806 |
| MCBRIDE & BAKER | MR. MORGAN ORDMAN 345 N. CANAL NO.1602 CHICAGO IL 60606 |
| MCBRIDE ELECTRIC | 1860 W HAMILTON PLACE ENGLEWOOD CO 80110 |
| MCBRIDE ELECTRIC | PO BOX 51837 LOS ANGELES CA 90051-6137 |
| MCBRIDE, DALTON DEAN | 242 HARMS ST NORTH VERNON IN 47265 |
| MCBRIDE, JAMES | 12 SARAH DRIVE LAKE GROVE NY 11755 |
| MCBRIDE, JAMES | 525-97 RIVERLEIGH AVE RIVERHEAD NY 11901 |
| MCBRIDE, JEANETTE | 1561 WAVERLY WAY D BALTIMORE MD 21239 |
| MCBRIDE, JENNIFER | 3052 N. CLIFTON CHICAGO IL 60657 |
| MCBRIDE, KELLY | 801 THIRD STREET SOUTH ST PETERSBURG FL 33701 |
| MCBRIDE, SHIRLEY C | 118 GLENWOOD STREET MANCHESTER CT 06040 |
| MCBRIDE, SUZANNE | 1005 N HAYES AVE OAK PARK IL 60302 |
| MCBRIDE, SUZANNE G | 1005 N HAYES AVE OAK PARK IL 60302 |
| MCBRIDE,KEVIN J | 9 AMAPOLA LANE KINGS PARK NY 11754 |
| MCBRIDE,TIFFANY K | 5900 AUVERS BLVD #203 ORLANDO FL 32807 |
| MCC SERVICES LLC | PO BOX 7460 METAIRIE LA 70002 |
| MCCABE, ANN | C/O WEST LAKEVIEW NEIGHBORS 1432 W MELROSE CHICAGO IL 60657 |
| MCCABE, BRIAN | 906 W. BARRY NO.3 CHICAGO IL 60657 |
| MCCABE, DEIDRE NERREAU | 2969 HEARTHSTONE RD ELLICOTT CITY MD 21042 |
| MCCABE, KATHLEEN A. | 331 WEST GOETHE CHICAGO IL 60610 |
| MCCABE, MARY BETH | 405 N OCEAN BLVD #409 POMPANO BEACH FL 33062 |
| MCCABE, PATRICK | 22411 LAKELAND SAINT CLAIR SHOR MI 48081 |
| MCCABE,JENNY E | 3709 N JANSSEN AVE APT 1F CHICAGO IL 60613-5164 |
| MCCABE,KELLY L | 702 EAST BROADWAY MILFORD CT 06460 |
| MCCABE,MATTHEW D | 1015 W NEWPORT AVE#1 CHICAGO IL 60657-1537 |
| MCCABE,RYAN F | 312 SPRING STREET DUNMORE PA 18512 |
| MCCABES CUSTOM DUCT MFG | 132 E PROVIDENCIA AVE BURBANK CA 91502 |
| MCCAFFERTY, JESSICA | 5015 W NEWPORT AVENUE CHICAGO IL 60641 |
| MCCAFFREY, M. KATHLEEN | 6250 NORTH WASHTENAW APT. 2N CHICAGO IL 60659 |
| MCCAFFREY, TIMOTHY | 4141 N. OAKLEY AVE CHICAGO IL 60618 |
| MCCAFFREY,JENNIFER | 840 NORTH LAKE SHORE DRIVE APT# 1801 CHICAGO IL 60611 |
| MCCAFFREY,JOHN | C/O SHER, HERMAN AND BELLONE 277 BROADWAY STE 1107 NEW YORK NY 10007 |
| MCCAHON, MARY M | 2169 OAKDALE RD UP CLEVELAND HEIGHTS OH 44118 |
| MCCAIN, ANTHONY | 7730 S SHORE DR CHICAGO IL 60649 |
| MCCAIN, DONNA C | 32 COUNTRY LANE VERNON CT 06066 |
| MCCAIN, JOAN | 1121 BANBURY TRAIL MAITLAND FL 32751 |
| MCCAIN, LARRY D | 1620 HARTSDALE RD BALTIMORE MD 21239 |
| MCCAIN, MARK | 400 E. RANDOLPH ST. NO.1629 CHICAGO IL 60601 |
| MCCAIN,FELECIA D | 1202 HILL ROAD LANDOVER MD 20785 |
| MCCAIN,JEFFERY D | 895 NW 213TH LN APT 103 MIAMI FL 331692061 |
| MCCAIN,JESSICA C | 234 ENFIELD STREET HARTFORD CT 06112 |
| MCCALEB,TIFFANY A | 3657 S. NORMANDIE AVE LOS ANGELES CA 90007 |
| MCCALL HANDLING CO. | P.O. BOX 6484 BALTIMORE MD 21230 |
| MCCALL HANDLING COMPANY | 8801 WISE AVE  STE 200 BALTIMORE MD 21222 |

| Claim Name | Address Information |
|---|---|
| MCCALL, ALBERT | 235 NE 23RD ST WILSON MANORS FL 33305 |
| MCCALL, MARK E | 5 SE 10 CT DEERFIELD BEACH FL 33441 |
| MCCALL, ODIS | 2730 NW 21ST AVE FT LAUDERDALE FL 33311 |
| MCCALL, PATRICK | 479 JODEE DR. XENIA OH 45385 |
| MCCALL,LIDIA E | 1316A 30TH AVENUE SOUTH SEATTLE WA 98144 |
| MCCALL,STEPHANIE | 45 SOUNDVIEW AVENUE APT. #1 STAMFORD CT 06902 |
| MCCALLA, BRANDON | BROAD STREET 2ND FLR MCCALLA, BRANDON HARTFORD CT 06106 |
| MCCALLA, BRANDON | 512 BROAD ST    2ND FLR HARTFORD CT 06106 |
| MCCALLA, HEATHER | 1640 NE 5TH CT NO.2 FT LAUDERDALE FL 33304 |
| MCCALLA,HEATHER C | 1640 NE 5TH COURT APT 2 FORT LAUDERDALE FL 33304 |
| MCCALLISTER, PATRICK LEE | 136 W VOLUSIA AVE DELAND FL 32720 |
| MCCALLISTER,JOSHUA A | 370 JAMES AVENUE ABERDEEN MD 21001 |
| MCCALLUM, JIM | 2426 FOREST NO. RIVERSIDE IL 60546 |
| MCCALLUM, MONIQUE | 1000 ARNOLD ST NEWPORT NEWS VA 23605 |
| MCCAMMOND,JAMES A | 1815 W. FARWELL CHICAGO IL 60626 |
| MCCAMPBELL, TERRANCE L | 4303 W. MAYPOLE CHICAGO IL 60624 |
| MCCANDLESS, ERIC | 309 RIDING RIDGE ROAD ANNAPOLIS MD 21403 |
| MCCANDLISH,LAURA E | 3750 NW HARRISON BLVD CORVALLIS OR 97330 |
| MCCANN ERICKSON | 1640 LYNDON FARM CT STE 1000 LOUISVILLE KY 40223 |
| MCCANN ERICKSON (CA) | 5700 WILSHIRE BLVD #225 LOS ANGELES CA 90036 |
| MCCANN ERICKSON INC | 1640 LYNDON FARM CT SUITE 1000 LOUISVILLE KY 40223 |
| MCCANN ERICKSON INC | 5700 WILSHIRE BLVD    STE 225 LOS ANGELES CA 90036 |
| MCCANN ERICKSON INC | 5700 WILSHIRE BLVD STE 225 LOS ANGELES CA 90036-7203 |
| MCCANN ERICKSON INC | 750 THIRD AVENUE NEW YORK NY 10017 |
| MCCANN ERICKSON INC | PO BOX 7247-7831 PHILADEPHIA PA 19170-7831 |
| MCCANN ERICKSON INC | PO BOX 72478577 PHILADELPHIA PA 19170-8577 |
| MCCANN ERICKSON-LA | 5700 WILSHIRE BLVD # 225 LOS ANGELES CA 90036-7203 |
| MCCANN ERICKSON-LA | 6300 WILSHIRE BLVD LOS ANGELES CA 90048-5204 |
| MCCANN INDUSTRIES INC | 38951 EAGLE WAY CHICAGO IL 60608 |
| MCCANN INDUSTRIES INC | 38951 EAGLE WAY CHICAGO IL 60678-1389 |
| MCCANN INDUSTRIES INC | 543 S ROHLWING RD RT 53 ADDISON IL 60101 |
| MCCANN, BARBARA | 1512 WHEELER RD    E MADISON WI 53704 |
| MCCANN, BRYAN | 4 GRIST MILL RUN MAHWAH NJ 07430 |
| MCCANN, CHRIS | 647 N. GREEN NO.305 CHICAGO IL 60622 |
| MCCANN, DENNIS | 1512 WHEELER RD    NO.E MADISON WI 53704 |
| MCCANN, GRAHAM C | 435 MONROVISTA AVE MONROVIA CA 91016 |
| MCCANN, KATHERINE (11/08 FEATURES) | 30 TAYLOR TOWN ROAD GLASTONBURY CT 06073 |
| MCCANN, ZACHARY J | 3218 LORDMALL CT. OVIEDO FL 32765 |
| MCCANN,CHARLES G | 8222 DE LONGPRE AVENUE UNIT #7 LOS ANGELES CA 90046 |
| MCCANN,JAMES | 2716 Q STREET #2 SACRAMENTO CA 95816 |
| MCCANN,KATIE L. | 4100 MORRISS RD APT 828 FLOWER MOUNT TX 750281818 |
| MCCANN,MELANIE SUE | 1138 W ADDISON AVE #1 CHICAGO IL 60613 |
| MCCANN-ERICKSON | 1640 LYNDON FART COURT   SUITE 1000 LOUISVILLE KY 40223 |
| MCCANN-ERICKSON/KY | 1640 LYNDON FRM CT #1000 LOUISVILLE KY 40223-4205 |
| MCCANN-ERICKSON/SONY | 5700 WILSHIRE BLVD STE 225 JENNIFER MALARA LOS ANGELES CA 90036 |
| MCCANN-ERICKSON/SONY | 5700 WILSHIRE BLVD STE 225 LOS ANGELES CA 90036 |
| MCCANNON,MICHAEL D | 1225 LIBERTY SQUARE BELCAMP MD 21017 |
| MCCARDELL, PAUL M | 7243 SWAN POINT WAY COLUMBIA MD 21045 |
| MCCARDLE PARENT   [PRUDENTIAL MCCARDLE | REALTY] 4135 IRONBOUND RD WILLIAMSBURG VA 231882631 |

| Claim Name | Address Information |
|---|---|
| MCCARGAR, VICTORIA A | 5057 GAYNOR AVE ENCINO CA 91436 |
| MCCARGAR, VICTORIA | 5057 GAYNOR AVENUE ENCINO CA 91436 |
| MCCARGO, ANNIE | C/O LOUIS BURKO 16 COURT STREET  STE 2800 BROOKLYN NY 11241 |
| MCCARRICK, ANN M | 21 TOEHEE PLACE APT. 2B ISLIP NY 11751 |
| MCCARRON, JOHN | 1425 NOYES ST EVANSTON IL 60201 |
| MCCARTER & ENGLISH LLP | 245 PARK AVENUE NEW YORK NY 10167 |
| MCCARTER & ENGLISH LLP | 300 PARK AVE NEW YORK NY 10022-7402 |
| MCCARTER & ENGLISH LLP | FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK NJ 07101-0652 |
| MCCARTHY, CHRISTOPHER E. | C/O LAURA J. MARTIN BEHNKE, MARTIN & SCHULTE LLC 131 N. LUDLOW ST, STE 840 DAYTON OH 45402 |
| MCCARTHY, DENNIS | 421 LINDEN WINNETKA IL 60093 |
| MCCARTHY, DIANA DAWSON | 3606 APACHE FOREST DRIVE AUSTIN TX 78739 |
| MCCARTHY, GILLIAN M | 1912 HERMOSA AVENUE APT D HERMOSA BEACH CA 90254 |
| MCCARTHY, GLENN | PO BOX 452376 KISSIMMEE FL 34745 |
| MCCARTHY, JEAN-MARIE | 2726 SW 15TH STREET DEERFIELD BEACH FL 33442 |
| MCCARTHY, JOHN | 1234 S GRAMERCY PL LOS ANGELES CA 90019 |
| MCCARTHY, JOHN K | 190 DOLORES ST OSWEGO IL 60543 |
| MCCARTHY, MELBA M | 3102 RAMBLEWOOD RD ELLICOTT CITY MD 21042 |
| MCCARTHY, MICHAEL | 6141 SANTCTUARY GARDEN BLVD. PORT ORANGE FL 32128 |
| MCCARTHY, MICHAEL R | 155 SPRINGFIELD CREEK RD ALPHARETTA GA 30004 |
| MCCARTHY, MICHELLE | 14324 HATTERAS ST VAN NUYS CA 91401 |
| MCCARTHY, MYLES | WHITNEY LN MCCARTHY, MYLES GLASTONBURY CT 06033 |
| MCCARTHY, MYLES | 165 GARNET LANE SOUTH WINDSOR CT 06074 |
| MCCARTHY, PATRICIA L | 3 CARRIAGE HILL RD CAPE ELIZABETH ME 04107 |
| MCCARTHY, PATRICK E | 6356 77TH PL MIDDLE VLY NY 113791306 |
| MCCARTHY, SHERYL Y | 315  W  70TH ST   APT 4L NEW YORK NY 10023 |
| MCCARTHY, THOMAS G | 3 CHAPMAN DRIVE ALLENTOWN NJ 08501 |
| MCCARTHY, CISCO J | 3050 52ND AVENUE SW SEATTLE WA 98116 |
| MCCARTHY, KATHLEEN R | 27 WHEELER ST. UNIT 317 CAMBRIDGE MA 02138 |
| MCCARTHY, KEVIN B | 422 PINETREE DRIVE ORANGE CT 06477 |
| MCCARTHY, LAUREL | 568 KNOLLWOOD ROAD SEVERNA PARK MD 21146 |
| MCCARTHY, TERESA | 4501 RICHARD DR LOS ANGELES CA 90032 |
| MCCARTNEY, MARGIE | 3930 N. PINE GROVE #2711 CHICAGO IL 60613 |
| MCCARTNEY, MARGIE | 3930 N. PINE GROVE NO.2711 CHICAGO IL 60613 |
| MCCARTY, DAVE | C/O MR. L. W. SCHAD 332 S. MICHIGAN AVE. NO.1000 CHICAGO IL 60604 |
| MCCARTY, GERALD | 17010 FOREST VIEW DR TINLEY PARK IL 60477 |
| MCCARTY, SHAWN | 10001 GRANT CT. CROWN POINT IN 46307 |
| MCCARTY, DONNA L | 217 BYNUM RIDGE RD APT 1 FOREST HILL MD 21050-3045 |
| MCCARTY, MARK T | 60 EAST GRANBY ROAD WINDSOR CT 06095 |
| MCCARTY, THOMAS G | 563 ASPEN ST BREA CA 92821 |
| MCCASKEY, LUZ MARINA | 16663 REDWOOD WAY WESTON FL 33326 |
| MCCASKILL, GARY E | 8907 S. EUCLID AVE. CHICAGO IL 60617 |
| MCCASKILL, GEORGIANNE | 539 N WILLOW AVE RIALTO CA 92376 |
| MCCASLIN, SHARON | 610 SE 14TH CT. #3 FORT LAUDERDALE FL 33316 |
| MCCAUGHREAN, GERALDINE | THE BRIDGE HOUSE WANTAGE ROAD GREAT SHEFFORD BERKS RG17 7DA UNITED KINGDOM |
| MCCAULEY MECHANICAL CONSTRUCTION INC | 8787 S 78TH AVE BRIDGEVIEW IL 60455-1862 |
| MCCAULEY, ADAM | 1081 TREAT AVE SAN FRANCISCO CA 94110 |
| MCCAULEY, CLAY | 691 WINDING CREEK RD ROCKY POINT NC 284577675 |
| MCCAULEY, MARY C | 230 STONY RUN LANE 5C BALTIMORE MD 21210 |

| Claim Name | Address Information |
| --- | --- |
| MCCAULEY, SARAH | 1349 HIGH STREET BETHLEHEM PA 18018 |
| MCCAULEY, SCOTT | 5734 ROSSLYN AVE INDIANAPOLIS IN 46220 |
| MCCAULOU, MICHAEL | 2116 RED OAK DR. ROUND LAKE IL 60073 |
| MCCAVITT, JILL L. | 1140 W. GRAND 3F CHICAGO IL 60622 |
| MCCHESNEY, JEFFREY L | 575 LITTLE RIVER LOOP 358 ALTAMONTE SPRINGS FL 32714 |
| MCCHRISTIAN, THEOLA M | 6933 S. LOOMIS BLVD. CHICAGO IL 60636 |
| MCCLAIN, CLEMON | 20 G FERNWOOD DR BOLINGBROOK IL 60440 |
| MCCLANAHAN, LEAH R | 4516 4TH AVE LOS ANGELES CA 90043 |
| MCCLANAHAN, MELVIN W | 11181 ROYAL PALM BLVD. CORAL SPRINGS FL 33065 |
| MCCLANAHAN, ROBERT M | 2600 LAZY HOLLOW DR 1006 HOUSTON TX 77063 |
| MCCLARY, HELENA E | 917 41ST STREET NEWPORT NEWS VA 23607 |
| MCCLARY, ROOSEVELT | 3144 NW 40TH CT LAUDERDALE LAKES FL 33309 |
| MCCLARY, JOSEPH | P.O. BOX 2642 HUNTINGTON STATION NY 11746 |
| MCCLATCHY INTERACTIVE WEST | 2100 Q STREET ATTN: KAROLE MORGAN-PRAGER SACRAMENTO CA 95816 |
| MCCLATCHY NEWSPAPERS (DAILY/COMMUNITY) | ONE HERALD PLAZA ATTN: LEGAL COUNSEL MIAMI FL 33132 |
| MCCLATCHY NEWSPAPERS INC | 1325 H ST MODESTO CA 95354 |
| MCCLATCHY NEWSPAPERS INC | 1626 E ST FRESNO CA 93786 |
| MCCLATCHY NEWSPAPERS INC | 2100 Q STREET SACRAMENTO CA 95816 |
| MCCLATCHY NEWSPAPERS INC | ONE HEARLD PLAZA  6TH FLOOR MIAMI FL 33132 |
| MCCLATCHY NEWSPAPERS INC | PO BOX 15779 SACRAMENTO CA 95852 |
| MCCLATCHY NEWSPAPERS INC | THE MODESTO BEE ATTN TRAVIS WILLIAMS 1325 H ST MODESTO CA 95354 |
| MCCLATCHY TRIBUNE | ONE HERALD PLAZA MIAMI FL 33132 |
| MCCLATCHY TRIBUNE INFORMATION SERVICES | 435 N MICHIGAN AVE    STE 1500 CHICAGO IL 60611 |
| MCCLATCHY, CHRIS | 300 WESTERN HILLS DRIVE MOUNT VERNON IN 476209489 |
| MCCLAY, KEVIN | 23 PROSPECT ST BURLINGTON CT 06013-2304 |
| MCCLAYTON, THOMAS | 8725 W. HIGGINS RD. SUITE 805 CHICAGO IL 60631 |
| MCCLEAN, EMILY | 1040 W. ADAMS APT. #301 CHICAGO IL 60607 |
| MCCLEAN-LAZARRE, LORNA | 1078 WEST YORK DRIVE NORTH SALT LAKE UT 84054 |
| MCCLELLAN MCANDREW, TARA JEAN | 3061 CASCADE DR SPRINGFIELD IL 62704-6523 |
| MCCLELLAN TRUCKING CO | PO BOX 250 HOWEY IN THE HILLS FL 347370250 |
| MCCLELLAN, BRADFORD TODD | 6707 FRIEDEN CHURCH RD GIBSONVILLE NC 27249 |
| MCCLELLAN, DIANA | 3115 FOSTER AVE BALTIMORE MD 21224 |
| MCCLELLAND, EDWARD ROBERT | PO BOX 608211 CHICAGO IL 60626 |
| MCCLELLAND, EDWARD ROBERT | 46108 ELY AVE GRAND BEACH MI 49117 |
| MCCLELLAND, JAMIE ANNE | 1725 N NEWLAND AVENUE CHICAGO IL 60707 |
| MCCLELLAND, NEIL E | 13985 BARNETT PLACE FISHERS IN 46038 |
| MCCLELLAND, KATHARINE V | 1101 CAPE COURT SYKESVILLE MD 21784 |
| MCCLENAHAN, CHARLES | 870 PRIVATE RD. WINNETKA IL 60093 |
| MCCLENDON, AMANDA | 951 WARWICK  APT L1 THOUSAND OAKS CA 91360 |
| MCCLENDON, BATRAN | 315 BETSY AVE ATLANTA GA 30310 |
| MCCLENDON, GARRARD | 2301 W 63RD ST MERRILLVILLE IN 46410 |
| MCCLENDON, LEONARD | 9915 S WOOD ST # 14 CHICAGO IL 606431832 |
| MCCLENDON, LEONARD | 9915 S WOOD ST APT 14 CHICAGO IL 606431832 |
| MCCLENDON, GARRARD O. | 2301 W. 63RD AVE. MERRILVILLE IN 46410 |
| MCCLENNEY, TAJAUNA | 6303 TREEHILLS PKWY STONE MOUNTAIN GA 30088 |
| MCCLEOD, SHARON | 4805 MIDWOOD AVE BALTIMORE MD 21212 |
| MCCLERIN, CECILE B | 1121 SHERMAN SE GRAND RAPIDS MI 49506 |
| MCCLIMANS, JUSTIN S. | 1200 GALAPAGO STREET APT. #610 DENVER CO 80204 |
| MCCLINE, JACQUELINE | 5440 W. FERDINAND NO.2A CHICAGO IL 60644 |

| Claim Name | Address Information |
|---|---|
| MCCLINTOCK, MIKE | 411 STONEWALL RD CHATHAM NY 12037 |
| MCCLINTOCK,ADAM | 1560 N SANDBURG TERRACE #402 CHICAGO IL 60610 |
| MCCLINTON, MICHAEL | 2634 MAYFAIR AVENUE NORTH SEATTLE WA 98109 |
| MCCLINTON, SHALAWNDA | 302 ASHLEY LAKES DR NORCROSS GA 30092 |
| MCCLINTON,SHEENA D | 8200 S. ELLIS APT. #214 CHICAGO IL 60619 |
| MCCLOAT,PETE | 23 SCHNIEDER LANE HAUPPAUGE NY 11788 |
| MCCLORY, ROBERT | 1508 SOUTH BLVD EVANSTON IL 60202 |
| MCCLOSKEY, JACQUELINE K | 1316 W BRYN MAWR AVE   UNIT 1 CHICAGO IL 60660 |
| MCCLOUD, DESI | 117 SW 9 ST DELRAY BEACH FL 33444 |
| MCCLOUD, JADA | 117 SW 9 STREET DELRAY BEACH FL 33444 |
| MCCLOUD, THOMAS | 3079 SEAGRAPE RD LANTANA FL 33462 |
| MCCLOUD,MICHAEL R | 3014 SOUTH 6TH AVE. WHITEHALL PA 18052 |
| MCCLUNEY, BRENDA J | 2315 FARROW AVE KANSAS CITY KS 66104 |
| MCCLUNEY, BRENDA J | 2315 FARROW AVE KANSAS CITY MO 66104 |
| MCCLURE, KELLY | 3763 N SOUTHPORT AVE APT 302 CHICAGO IL 60613 |
| MCCLURE, ROSEMARY | 157 CORDOVA WALK LONG BEACH CA 90803 |
| MCCLURE, VAUGHN | 432 S. CLINTON APT. B2 OAK PARK IL 60302 |
| MCCLURE,LOIS B | 15075 CAMELLIA DRIVE FONTANA CA 92337 |
| MCCLURE,MARTHEA | 40892 INGERSOLL TER APT 129 FREMONT CA 94538-3587 |
| MCCLURE,SEAN T | 1134 JOHNSON DRIVE APT. 3318 BUFFALO GROVE IL 60089 |
| MCCLURE,VICKI R | 1738 NORTH CAPITOL ST. NW APT. A WASHINGTON DC 20002-2159 |
| MCCLUSKEY, THOMAS KEVIN | 15094 74TH AVE NORTH WEST PALM BEACH FL 33418-1945 |
| MCCLUSKEY,KYLE | 2153 W. DIVISION APT. 3R CHICAGO IL 60622 |
| MCCLUSKEY,PHILIPK | 5124 E. ALMOND AVENUE ORANGE CA 92869 |
| MCCLUSKEY,RYAN J | 2800 VIRGINIA DR. ORLANDO FL 32803 |
| MCCLUSKEY,THOMAS | 15094 74TH AVENUE NORTH WEST PALM BEACH FL 33418-1945 |
| MCCOLLAM, PETER L | 3525 N. BELL CHICAGO IL 60618 |
| MCCOLLESTER, DARREN | 11 ELIOT ST JAMAICA PLAIN MA 02130 |
| MCCOLLESTER, DARREN R | 11 ELIOT STREET JAMAICA PLAIN MA 02130 |
| MCCOLLISTER'S TRANSPORTATION SYSTEMS | ATTN: LOUIS VIGLIOTTI 450 KEHOE BLVD. CAROL STREAM IL 60188 |
| MCCOLLOW, MARY KATHERINE | 4754 WASHBURN AVE SOUTH MINNEAPOLIS MN 55410 |
| MCCOLLUM, GREG | 1002 N. WALNUT AVE. ARLINGTON HEIGHTS IL 60004 |
| MCCOLLUM,ERNESTINE | 21632 WILD FLOWER RD MATTESON IL 60443 |
| MCCOMAS, LINDA | 407 CRESTVIEW LN STEWARTSTOWN PA 17363 |
| MCCOMBS, ALAN J | 2854 THORNBROOK ROAD ELLICOTT CITY MD 21042 |
| MCCOMMONS, JAMES H | 429 W OHIO ST MARQUETTE MI 49855 |
| MCCONAHA,MANDY G | 1345 CHESTNUT STREET APT. #3 BOWLING GREEN KY 72101 |
| MCCONNAUGHY, DANIEL | 11946 RAMLA PLACE TRAIL HOUSTON TX 77089 |
| MCCONNELL, ERNEST E | 23 DAVID AVENUE PLAINVILLE CT 06062 |
| MCCONNELL, LAURA L | 1410 W MT. ROYAL AVENUE BALTIMORE MD 21217-4244 |
| MCCONNELL, MICHAEL G | 9251 WELFORD COURT SACRAMENTO CA 95829 |
| MCCONOMY,LANCE C | 200 BROAD STREET #2432 STAMFORD CT 06901 |
| MCCOOK DAILY GAZETTE | WEST FIRST AND E STS., P.O. BOX 1268 ATTN: LEGAL COUNSEL MCCOOK NE 69001 |
| MCCOOL JR, JOHNNY J | 716 W. STONEHURST DR. ALTADENA CA 91001 |
| MCCOOL, ELIZABETH | 11021 SOUTH ARTESIAN CHICAGO IL 60655 |
| MCCORMACK, THOMAS | PO BOX 849 RIO VISTA CA 94571 |
| MCCORMICK & SCHMICK'S SEAFOOD RESTAUR | 1414 NW NORTHRUP ST #700 PORTLAND OR 97209-2798 |
| MCCORMICK & SCHMICKS | 711 EASTERN AVE BALTIMORE MD 21202 |
| MCCORMICK & SCHMICKS   [M & S GRILL] | 201 E PRATT ST BALTIMORE MD 21202 |

| Claim Name | Address Information |
|---|---|
| MCCORMICK FOUNDATION | ATTN: DAVID GRANGE 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| MCCORMICK FREEDOM MUSEUM | 435 N. MICHIGAN AVE, SUITE 770 ATTN: LOU MARSICO CHICAGO IL 60611 |
| MCCORMICK JR, CHARLES L | 5415 N SHERIDAN ROAD APT 608 CHICAGO IL 60640 |
| MCCORMICK PLAC10295400 | PL 2301 S LAKE SHORE DR CHICAGO IL 60616 |
| MCCORMICK SCHMICK | 4200 CONROY RD ORLANDO FL 328392400 |
| MCCORMICK TRIBUNE FOUNDATION | 435 N. MICHIGAN AVE CHICAGO IL 60611 |
| MCCORMICK TRIBUNE FREEDOM MUSEUM | 435 & 445 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| MCCORMICK TRIBUNE FREEDOM MUSEUM | C/O MCCORMICK TRIBUNE FOUNDATION 435 N. MICHIGAN AVENUE SUITE 770 CHICAGO IL 60611 |
| MCCORMICK, ANDREW | 5401 HILL AVENUE ASHLAND KY 41102 |
| MCCORMICK, BRIAN | 2947 W WILSON AVE CHICAGO IL 60625 |
| MCCORMICK, GEORGE | 4729 DARK STAR WAY OWINGS MILLS MD 21117 |
| MCCORMICK, GREG | 1825 N. WINNEBAGO AVE. NO.401 CHICAGO IL 60647 |
| MCCORMICK, J E | 395 E MC KINLEY AVE POMONA CA 91767 |
| MCCORMICK, JOHN D | 177 SO YORK STREET UNIT C ELMHURST IL 60126 |
| MCCORMICK, JOHN P | 338 N. EDGEWOOD AVENUE LA GRANGE PARK IL 60526-5506 |
| MCCORMICK, MICHAEL L | 23001 VIA SANTA MARIA MISSION VIEJO CA 92691 |
| MCCORMICK, ROBIN H | 105 CUMBERLAND AVENUE HAMPTON VA 23669 |
| MCCORMICK, ROBYN | 2 ASHLEY PLACE QUEENSBURY NY 12804 |
| MCCORMICK,DANIEL | 19 MAPLE AVE. FREEPORT ME 04032 |
| MCCORMICK,IAN | 14 PELLETT STREET NORWICH NY 13815 |
| MCCORMICK,ISABEL M | 503 COLISEUM ST. #20205 ORLANDO FL 32828 |
| MCCORMICK,MELISSA A | 926 ORCHARD AVENUE GREENSBURG PA 15601 |
| MCCORMICK,RANDALL L | P.O. BOX 3388 WHITTIER CA 90602-0388 |
| MCCORMICK,REBECCA | 481 SILVER CHARM DRIVE OSWEGO IL 60453 |
| MCCORMICK,RYAN P | 395 E. MCKINLEY AVE POMONA CA 91767 |
| MCCORT, KALENE | 1099 GILBERT ST BOULDER CO 803027152 |
| MCCOURT, EDWARD | 4 SUNTAUG ST LYNNFIELD MA 01940 |
| MCCOWN, ALPHONSE | 5421 N. LIEB AVE. CHICAGO IL 60630 |
| MCCOY | 802 MATTHEW CT REDLANDS CA 92373 |
| MCCOY, ASHLEY | 10 DEVON CT EDWARDSVILLE IL 62025 |
| MCCOY, IRENE | 156 SOUTH FOREST AVE ROCKVILLE CENTRE NY 11570 |
| MCCOY, IRENE | 156 SOUTH FOREST AVE ROCKVILLE NY 11570 |
| MCCOY, JACK | 502 PORTLAND AVE BALDWIN NY 11510 |
| MCCOY, JENNIFER | 248 CONNECTICUT AVE   NE ATLANTA GA 30307 |
| MCCOY, JOHN | 67 PORTMAN ST WINDSOR CT 06095 |
| MCCOY, NATHAN MIKE | 6627 CAMBRIDGE PARK DR APOLLO BEACH FL 33572 |
| MCCOY, PAUL J | 2700 E. VALLEY PARKWAY SPACE #322 ESCONDIDO CA 92027 |
| MCCOY, SARA | 1029 N PARK FOREST DR NO.C MARION IN 46952 |
| MCCOY, TENISHA | 1446 S 21ST AVE MAYWOOD IL 60153 |
| MCCOY, WADE T | 197 E. BROADWAY STREET DANVILLE IN 46122 |
| MCCOY, ZACHARY C | 102 QUEST CT YORKTOWN PA 23692 |
| MCCOY, ZACHARY C | 102 QUEST CT YORKTOWN VA 23692 |
| MCCOY, ZICO | 771 LINDBERG DR NE 3312 ATLANTA GA 30324 |
| MCCOY, ZITA | PO BOX 1005 CLARCONA FL 32710 |
| MCCOY,CAROL | 2578 PLUM CREEK DR CORDOVA TN 38016 |
| MCCOY,MELISSA | 1225 N. CHESTER AVE. PASADENA CA 91104 |
| MCCOY,MICHAEL S | 821 SW 20 ST FORT LAUDERDALE FL 33315 |
| MCCOY,TERRENCE M | 733 NORTH 21ST STREET ALLENTOWN PA 18104 |

| Claim Name | Address Information |
|---|---|
| MCCRACKEN, BRENDA LORI CLEARY | 8060 CLEARY BLVD  NO.609 PLANATATION FL 33324 |
| MCCRACKEN,JOANNE E | 938 1/2  N. VERDUGO ROAD GLENDALE CA 91206 |
| MCCRADIE, NANCY J | PO BOX 4294 SANTA BARBARA CA 93140 |
| MCCRADIE, ROSS | 530 SAN PASCUAL ST  NO.10 SANTA BARBARA CA 93101 |
| MCCRAW,BEVERLY A | 2900 FAIRWAY AVE. APT. #505 LA CRESCENTA CA 91214 |
| MCCRAY, MAE | 1301 W. TOUHY PARK RIDGE IL 60068 |
| MCCRAY,MONIQUE | 3633 W. GRENSHAW APT. #3 CHICAGO IL 60624 |
| MCCRAY-BEY, MYE | 13212 MAPLE GROVE ROAD REISTERSTOWN MD 21136 |
| MCCREADIE,JONATHAN | 6496 N. NEWARK CHICAGO IL 60631 |
| MCCREADY,DANIEL W | 3781 DAVIS CORNER ROAD STREET MD 21154 |
| MCCREARY CO. VOICE | PO BOX 190 ATTN: LEGAL COUNSEL WHITLEY CITY KY 42653 |
| MCCREARY, MARK ANDREW | 3214 ANTON DR AURORA IL 60504 |
| MCCREE-CARTER,RONALD | 2801 WALDORF AVENUE BALTIMORE MD 21215 |
| MCCROREY, GLENN | 4302 PINEVIEW DR NE CEDAR RAPIDS IA 524021713 |
| MCCROREY, GLENN | 6124 ANTELOPE VILLAS CIR UNIT 113 PRESCOTT AZ 863056142 |
| MCCROSKEY,JAMES A | 830 CRESCENT CENTRE DR. STE 510 FRANKLIN TN 37067-6378 |
| MCCROSSIN,MARGARET | 1111 SAGEMORE DRIVE MARLTON NJ 08053 |
| MCCRUDDEN,KEVIN L | 330 EDGEWOOD AVENUE SMITHTOWN NY 11787 |
| MCCUAIG, JOETTA D | 5542 COSTELLO AVENUE SHERMAN OAKS CA 91401 |
| MCCULLAH, MARY G | 4930 CRYSTAL LANE SANTA ANA CA 92704 |
| MCCULLIAN,ANNE | 3310 REEVE DRIVE EAST BETHLEHEM PA 18020 |
| MCCULLOUGH, EDWARD R | 12824 SURREY COURT PALOS PARK IL 60463 |
| MCCULLOUGH, KIRK | 4421 W. MONROE  APT. 1 CHICAGO IL 60624 |
| MCCULLOUGH, LEE | 36 MAPLE AVE FARMINGTON CT 06032 |
| MCCULLOUGH, LINDA E | 803 ALMOND COURT APT. L BEL AIR MD 21014 |
| MCCULLOUGH,ENGELIA P | 8640 SIDE SADDLE COURT RANDALLSTOWN MD 21133 |
| MCCULLOUGH,KEISHA D | 7400 RIVER ROAD APT. #D NEWPORT NEWS VA 23607 |
| MCCULLOUGH,TROY G | 857 UNION STREET B-2 BROOKLYN NY 11215 |
| MCCUMISKEY, JEFFREY R | 1044 HUDSON DT. TUSTIN CA 92782 |
| MCCUNE, ANDREW | 2230 CHESTNUT AVE. WILMETTE IL 60091 |
| MCCURDY,ELIZABETH C | 20 SPRUCE STREET APT. #13 STAMFORD CT 06902 |
| MCCURLEY, ANDREW | 521 S HALE ST PALATINE IL 60067 |
| MCCURTAIN DAILY GAZETTE | 107 SOUTH CENTRAL STREET, P.O. BOX 179 ATTN: LEGAL COUNSEL IDABEL OK 74745 |
| MCCUSKER ANSELMI ROSEN CARVELLI PC | 127 MAIN STREET CHATHAM NJ 07928 |
| MCCUTCHEON, BRIAN | PO BOX 1523 FARMINGTON CT 06034 |
| MCCUTCHEON, JAMES | 42 SINTON RD NEWPORT NEWS VA 23601 |
| MCCUTCHEON, RAYMOND J | 7349 S WOODWORD AVE H 301 WOODRIDGE IL 60517 |
| MCCUTCHEON, RAYMOND J. | 13 WHITE PINE LANE POQUOTT NY 11733 |
| MCCUTCHEON,MARK R | 2837 SUN LAKE LOOP APT 211 LAKE MARY FL 32746 |
| MCCUTCHEON,ROBERT | C/O RAY GORMAN 50 COURT ST. BROOKLYN NY |
| MCDADE,MARYBETH | 728 12TH ST. MANHATTAN BEACH CA 90266 |
| MCDANIEL COLLEGE | 2 COLLEGE HILL WESTMINSTER MD . |
| MCDANIEL, ASHLEY | 6925 W WEDGEWOOD AVE DAVIE FL 33331 |
| MCDANIEL, DAN | 20943 NUNES AVE. CASTRO VALLEY CA 94546 |
| MCDANIEL, DAVID | PO BOX 2913 ROCKLIN CA 95677 |
| MCDANIEL, STAN | 4824 N. ANDOVER COURT BLOOMINGTON IN 47404 |
| MCDANIEL,KACY L | 1852 MAYWOOD RD. WINTER PARK FL 32792 |
| MCDANIEL,PAUL | 647 LONGWOOD COURT EDGEWOOD MD 21040 |
| MCDAVID HONDA IRVING LP | 3700 W AIRPORT FREEWAY IRVING TX 75062 |

| Claim Name | Address Information |
|------------|---------------------|
| MCDERMAN, RORY | 1007 E WILSON AVE WHEATON IL 60187 |
| MCDERMON,DANIEL S | 204 RICHARDS STREET BROOKLYN NY 11231 |
| MCDERMOTT EQUIPMENT & SUPPLY | PO BOX 3912 SOUTH EL MONTE CA 91733 |
| MCDERMOTT WILL & EMERY | 227 W MONROE STREET CHICAGO IL 60606 |
| MCDERMOTT WILL & EMERY | 227 W MONROE ST CHICAGO IL 60606-5096 |
| MCDERMOTT WILL & EMERY | LOCKBOX CHICAGO PO BOX 2995 CAROL STREAM IL 60132 |
| MCDERMOTT WILL & EMERY | LOCKBOX WASHINGTON DC PO BOX 7247 6751 PHILADELPHIA PA 19170-6751 |
| MCDERMOTT, BRENDO | C/O |
| MCDERMOTT, KIRK | 16331 OXFORD DR TINLEY PARK IL 604771739 |
| MCDERMOTT, MARSHALL D | 14 SHANNON DRIVE ENFIELD CT 06082 |
| MCDERMOTT, MARY JEAN | 8714 28TH AVENUE NW SEATTLE WA 98117 |
| MCDERMOTT, MATTHEW M | 2817 ALISA AVE BALTIMORE MD 21214 |
| MCDERMOTT, MAUREEN | 1630 W SUMMERDALE AVE #2 CHICAGO IL 60640 |
| MCDERMOTT, MICHAEL | 4118 WOODLAND AVE WESTERN SPRGS IL 605581423 |
| MCDERMOTT, MICHAEL | 4118 WOODLAND AVE WESTERN SPRINGS FL 605581423 |
| MCDERMOTT, ROBERT | 4064 CONNECTICUT AVE ISLAND PARK NY 11558 |
| MCDERMOTT, THOMAS | 807 SARA CIRCLE PORT JEFFERSON STA NY 11776 |
| MCDERMOTT, WILLIAM | 111A1 DEPOT RD MANSFIELD DEPOT CT 06251 |
| MCDERMOTT,BRENDAN | 107 SUMMER HILL DR SOUTH WINDSOR CT 06107 |
| MCDERMOTT,NICOLE M | 2722 SHORE DR PORTAGE MI 490026508 |
| MCDERMOTT,THOMAS | P.O. BOX 196 CENTRAL ISLIP NY 11722 |
| MCDERMOTT,TIMOTHY A | 150 HILLCREST AVENUE APT. D WEST HARTFORD CT 06110 |
| MCDEW SR, DERRICK | 1314 HARDY CASH DR HAMPTON VA 23666 |
| MCDONAGH, MARIA E | 2674 W. EASTWOOD AVENUE CHICAGO IL 60625 |
| MCDONAGH, STEVE | 6523 N GREENVIEW CHICAGO IL 60626 |
| MCDONALD AND ASSOCIATES | ROCKY MOUNTAIN READERS 9716 DEERFIELD RD FRANKTOWN CO 80116 |
| MCDONALD COUNTY MULTI-MEDIA, LLC | PO BOX 207 PINEVILLE MO 64856-0207 |
| MCDONALD COUNTY MULTI-MEDIA, LLC | 704 NORTH MAIN ATTN: LEGAL COUNSEL PINEVILLE MO 64856 |
| MCDONALD GARDEN CENTER | 1139 W PEMBROKE AVE HAMPTON VA 236611119 |
| MCDONALD JR,CLIFTON A | 1935 WINDER ROAD WINDSOR MILL MD 21244 |
| MCDONALD TOMPKINS,KATHLEEN | 1913 GRESHAM CIRCLE #C WHEATON IL 60189 |
| MCDONALD'S CORP. | 10960 WILSHIRE BLVD., SUITE 1750 ATTN: BILL KOHLBERG LOS ANGELES CA 90024 |
| MCDONALD'S CORP. | MS. BARBARA FITZGERALD KROC DRIVE NO.032 OAKBROOK IL 60523 |
| MCDONALD'S STORE #19823 | ATTN: GARY FARRELL 981 SUNRISE HWY NORTH BABYLON NY 11703 |
| MCDONALD, ALICE M | 2242 W. ADDISON ST. CHICAGO IL 60618 |
| MCDONALD, ALICIA B | 4200 NW 34TH ST, APT 407 LAUDERDALE LAKES FL 33319 |
| MCDONALD, ALLISON | 905 W BELMONT AVE APT 2F CHICAGO IL 606574789 |
| MCDONALD, BARRY P | PEPPERDINE UNIVERSITY SCHOOL OF LAW 24255 PACIFIC COAST HIGHWAY MALIBU CA 90263-4611 |
| MCDONALD, CATHERINE | 8215 4TH AVENUE APT A2 BROOKLYN NY 11209 |
| MCDONALD, DAVID F | 1902 LAMBERT ROAD JENKINTOWN PA 19046 |
| MCDONALD, HANNELORE L | 22 LANGHORNE ROAD NEWPORT NEWS VA 23606 |
| MCDONALD, JAMES E | 3706 N. MARSHFIELD CHICAGO IL 60613 |
| MCDONALD, JOAN M | 5609 N. HERMITAGE  APT 1 CHICAGO IL 60660 |
| MCDONALD, JOHN J | 4404 W. ADELE LANE OAK FOREST IL 60452 |
| MCDONALD, JOSEPH | 2720 W ALLEN STREET ALLENTOWN PA 18104 |
| MCDONALD, KATHY | 2240 NW 60 TER SUNRISE FL 33313 |
| MCDONALD, KATHY A | 2516 IVAN HILL TERRACE LOS ANGELES CA 90039 |
| MCDONALD, KENNETH J | 5312 ANGUS AVENUE ORLANDO FL 32810 |

| Claim Name | Address Information |
|---|---|
| MCDONALD, KEVIN | 2312 STONEHEDGE RD    APT E8 BETHLEHEM PA 18018 |
| MCDONALD, KEVIN | 2312 STONEHEDGE RD    APT E8 BETHLEHEM PA 18108 |
| MCDONALD, LINDA M | 613 CROSSVIEW COURT BREINIGSVILLE PA 18031 |
| MCDONALD, MARLON | 1637 NE 31ST POMPANO BEACH FL 33064 |
| MCDONALD, MARLON | 1637 NE 31ST POMPANO FL 33064 |
| MCDONALD, MARSHA J | 2107 NW 45TH AVE COCONUT CREEK FL 33066 |
| MCDONALD, MAUREEN L | 5525 N. WINTHROP AVENUE APT. 501 CHICAGO IL 60640-1496 |
| MCDONALD, MYCHAL D | 2423 NW 52ND ST TAMARAC FL 33309 |
| MCDONALD, NIKEYA | 4161 SW 22ND ST FT LAUDERDALE FL 33317 |
| MCDONALD, NIKIA | 4302 SEMINOLE AVE APT 102 BALTIMORE MD 212291531 |
| MCDONALD, RICKY L | 7401 VILLAGE ROAD 3 SYKESVILLE MD 21784 |
| MCDONALD, SAMUEL P | 4201 COLONIAL AVENUE NORFOLK VA 23508 |
| MCDONALD, SHIRDELL V | 9703 EUSTICE RD. RANDALLSTOWN MD 21133 |
| MCDONALD, STEPHEN R | 727 FALCON STREET COPPELL TX 75019 |
| MCDONALD, TED | 54 RATLUM RD BARKHAMSTED CT 06063 |
| MCDONALD, WILLIAM | 2218 REMINGTON DRIVE NAPERVILLE IL 60565 |
| MCDONALD, WILLIAM B | 4  HOLBROOK RD WEST HARTFORD CT 06107 |
| MCDONALD, ZIVKA | 20632 IVY PATH FRANKFORT IL 60423 |
| MCDONALD,BILL | 2218 REMINGTON DRIVE NAPERVILLE IL 60565 |
| MCDONALD,CARRIE A | 2901 S. EMERALD #3F CHICAGO IL 60616 |
| MCDONALD,CHRISTOPHER J | 920 GAHLE ROAD WESTMINSTER MD 21157 |
| MCDONALD,CLAY | 10822 CORD AVENUE DOWNEY CA 90241 |
| MCDONALD,JULIO | 132 W 31ST ST 13TH FL NEW YORK NY 10001 |
| MCDONALD,KATIE | 917 WOODLAND AVE. DES PLAINES IL 60016 |
| MCDONALD,KEVIN R | 12831 REDSKINS AVENUE FISHERS IN 46037 |
| MCDONALD,MICHAEL R | 2650 CENTRAL AVE BALDWIN NY 11510 |
| MCDONALD,REGINALD M | 3017 HISS AVENUE BALTIMORE MD 21234 |
| MCDONALD,ROBERT E | 221 VAIL COURT GILBERTS IL 60136 |
| MCDONALD,SIMON J | 35 WOOD AVENUE MILFORD CT 06460 |
| MCDONALD,SORAYA N | 506 LONGFELLOW ST NW APT B2 WASHINGTON DC 20011-3075 |
| MCDONALD-BAXTER,PAMELA | 509 E. MULBERRY COURT GLENWOOD IL 60425 |
| MCDONALDS | 10 LANDING CT ATTN JOYCE HUNTINGTON STATION NY 11746 |
| MCDONALDS          R | 329 SECOND ST WILLIAMSBURG VA 23185 |
| MCDONALDS          R | POCAHONTAS TRL WILLIAMSBURG VA 23185 |
| MCDONALDS BARHAMSVILLE | BARHAMSVILLE BARHAMSVILLE VA 23011 |
| MCDONALDS RESTAURANT    R | 1620 RICHMOND RD WILLIAMSBURG VA 23188 |
| MCDONELL-PARRY, AMELIA | 250 E HOUSTON ST APT 10E NEW YORK NY 100021040 |
| MCDONNELL, JASON D | 6018 HOSTA CT. ELKRIDGE MD 21075 |
| MCDONNELL, MARK | 27W206 CHARTWELL DR WINFIELD IL 60190 |
| MCDONNELL, PATRICK | BAGHDAD BUREAU LA TIMES FOREIGN DESK 202 W FIRST ST LOS ANGELES CA 90012 |
| MCDONNELL,JENNIFER S | 6 BURBAGE COURT BALTIMORE MD 21236 |
| MCDONOUGH ASSOCIATES INC | 130 E RANDOLPH          STE 1000 CHICAGO IL 60601 |
| MCDONOUGH, JOHN F | 554 JERSEY ELK GROVE VILLAGE IL 60007 |
| MCDONOUGH, KEVIN | 16 GROVE ST NARROWSBURG NY 12764-6411 |
| MCDONOUGH, PATRICIA | 827 JEROME COURT WESTBURY NY 11590 |
| MCDONOUGH, RYAN J | 1021 W. DAKIN STREET APT #2E CHICAGO IL 60013 |
| MCDONOUGH, YONA ZELDIS | 606 CARROLL ST BROOKLYN NY 11215 |
| MCDONOUGH,PATRICIA | 6545 SW 20 CT PLANTATION FL 33317 |
| MCDONOUGH,SUSAN P | 10 ARNOLD ROAD PELHAM MA 01002 |

| Claim Name | Address Information |
|------------|---------------------|
| MCDOUGAL,DWAYNE R | 5680 NE 8 AVE FORT LAUDERDALE FL 33334 |
| MCDOUGAL,LISA MONIQUE | 1839 S KOMENSKY APT # 2 CHICAGO IL 60623 |
| MCDOUGALD,LINDA C | 140 N. 9TH ST. APT. #3 ALLENTOWN PA 18102 |
| MCDOUGLE,WILLIAM | 620 E. MELROSE CIRCLE FORT LAUDERDALE FL 33312 |
| MCDOW, RAYMOND A | 3319 W. CUYLER APT. #1 CHICAGO IL 60618 |
| MCDOWELL NEWS | 26 NORTH LOGAN STREET, P.O. BOX 610 ATTN: LEGAL COUNSEL MARION NC 28752 |
| MCDOWELL NEWS | PO BOX 610 MARION NC 28752 |
| MCDOWELL, CHARLES I | P.O. BOX 149432 ORLANDO FL 32814-9432 |
| MCDOWELL, CURTIS | 166 JONES CREEK ACRES DR FRANKLIN NC 28734 |
| MCDOWELL, JACK BURNS | 2875 CALLE RANCHO VISTA ENCINITAS CA 92024 |
| MCDOWELL, JEANNE | 4056 BENEDICT CYN DR SHERMAN OAKS CA 91423 |
| MCDOWELL, ROBERT | 9028 WOODED PATH DR PALOS HILLS IL 60465 |
| MCDOWELL, ROBERT G | 1495 11 MILE RD. NE COMSTOCK PARK MI 49321 |
| MCDOWELL, SHARON M | P.O. BOX 149432 ORLANDO FL 32814 |
| MCDOWELL,DANIELLE M | 235 E. RAY RD #2046 CHANDLER AZ 85225 |
| MCDOWELL,JAMIE L | 16227 KIMBALL ST LAKE OSWEGO OR 97035 |
| MCDOWELL-ENSTROM,ALLISON M | 15216 71ST PLACE NE KENMORE WA 98028 |
| MCDUFFIE,GWENDOLYN E | 6161 NW 57TH COURT APT 211 TAMARAC FL 33319 |
| MCDUFFY, YVONNE | 1111 W. 76TH. ST. 1B CHICAGO IL 60620 |
| MCDYESS, NICKETTA | 1819 BROADWAY ST DECATUR GA 30035 |
| MCEACHERN, ALEX | 3818 N SHEFFIELD AVE #1FF CHICAGO IL 60613-2918 |
| MCELENEY, RYAN | 11 ELAN ST ENFIELD CT 06082 |
| MCELHANEY, SUSAN T | 2327 W. FARWELL #25 CHICAGO IL 60645 |
| MCELHENEY, RICHARD | 4000 CASTELL DR ORLANDO FL 32810-1902 |
| MCELHENEY, RICHARD | 4000 CASTELL DR ORLANDO FL 32810 |
| MCELRATH,CHIEMI T | 32687 ROBIN RD PAW PAW MI 49079 |
| MCELRATH-BEY, MICHAEL | 4911 N WINTHROP      NO.410 CHICAGO IL 60640 |
| MCELROY JR, PAUL E | 2625 NE 28 ST FORT LAUDERDALE FL 33306 |
| MCELROY, ASHLEY | 6255 S WHIPPLE ST # 205 CHICAGO IL 60629-2601 |
| MCELROY, BRIAN | 9650 WORNOM AVE SHADOW HILLS CA 91040 |
| MCELROY, DANIEL D | 5143 BAKMAN AVE APT#316 NORTH HOLLYWOOD CA 91601 |
| MCELROY, NATASHA | 7217 SOUTH SPAULDING CHICAGO IL 60629 |
| MCELWAINE, MARLON E | 9246 S. LAFLIN STREET CHICAGO IL 60620 |
| MCENANY PHILLIPS, KAREN | PO BOX 0526 GENEVA FL 32732 |
| MCENERY, BRIAN W | 72 SQUIRES DRIVE SOUTHINGTON CT 06489 |
| MCENIRY,KAREN R | 1105 CATALINA AVENUE SEAL BEACH CA 90740 |
| MCENROE, COLIN | 31 WOODLAND ST. #7D HARTFORD CT 06105 |
| MCENROE, PEGGY | 410 ASHLAND NO.5-B RIVER FOREST IL 60305 |
| MCENTEE, BRUCE C | 677 BUDLEIGH CIRCLE TIMONIUM MD 21093 |
| MCENTEE, KARA L | 5 HERRICK AVENUE APT. A WARRENSBURG NY 12885 |
| MCEWAN, JESSICA | 3541 SUNMAIDEN WAY ANTELOPE CA 958436203 |
| MCEWAN,EVERETT A. | 10800 WEST EVANS UNIT 9 LAKEWOOD CO 80229 |
| MCFADDEN II, MICHAEL | 5342 S. PRINCETON CHICAGO IL 60609 |
| MCFADDEN, FREEMAN | 2630 1/2 7TH AVE LOS ANGELES CA 90018 |
| MCFADDEN, JONELL | 4131 WILLIAM STYRON SQUARE NORTH NEWPORT NEWS VA 23606 |
| MCFADDEN, MICHAEL | 29W120 BATAVIA RD WARRENVILLE IL 60555 |
| MCFADDEN,DONALD | 2330 NE 1ST AVE POMPANO BEACH FL 33060 |
| MCFADDEN,MAURICE | 39 SUNRISE DRIVE VERNON CT 06066 |
| MCFADDENS RESTAURANT & SALOON | 58 IONIA AVE SW GRAND RAPIDS MI 49503 |

| Claim Name | Address Information |
| --- | --- |
| MCFALL, HEATHER M | 2037 NE 29TH STREET FORT LAUDERDALE FL 33306 |
| MCFALL,KEVIN W | 3551 SOUTH PRAIRIE AVENUE CHICAGO IL 60653 |
| MCFARLAND, CASEY | 10823 N. 66TH ST. SCOTTSDALE AZ 85254 |
| MCFARLAND, KEITH R | 5225 EAST PROSPECT ROAD YORK PA 17406 |
| MCFARLAND, STEVEN | 10823 N 66TH STREET SCOTTSDALE AZ 85254 |
| MCFARLAND, STEVEN | 10823 N 66TH STREET SCOTTSDALE AZ 85264 |
| MCFARLAND, STEVEN W | 10823 N 66TH ST SCOTTSDALE AZ 85254 |
| MCFARLAND, VICTORIA | 5225 E. PROSPECT RD YORK PA 17406 |
| MCFARLAND,GRACE | 1205 1/2 GORDON STREET LOS ANGELES CA 90038 |
| MCFARLAND,KRISTIN M | 4537 ADAMS STREET WHITEHALL PA 18052 |
| MCFARLAND,LECINDA | 7221 NW 10TH PLACE PLANTATION FL 33313 |
| MCFARLANE, DELROY | 7433 NW 49TH PLACE LAUDERHILL FL 33319 |
| MCFARLANE, JENNIFER A | 196 HARRIS ROAD CORINTH NY 12822 |
| MCFARLANE,LAURA L | 11 FEROL DR. GREENVILLE SC 29611 |
| MCFARLANE,LAURA L | 2230 OLD EMMORTON RD BEL AIR MD 21015 |
| MCFARLANE,MARCIA | 74 VAN BUREN STREET FARMINGDALE NY 11735 |
| MCFAUL, MICHAEL | 4805 CUMBERLAND AVE CHEVY CHASE MD 208155455 |
| MCFEE, THOMAS D | 3550 N. LAKE SHORE DR. APT. 1105 CHICAGO IL 60657 |
| MCFERRAN, ABBY | 304 BALDY HILL RD ALBURTIS PA 18011 |
| MCFERRAN, LORRAINE RILE | 304 BALDY HILL ROAD ALBURTIS PA 18011 |
| MCFLIKER, TODD | 6023 NW 45TH AVE COCONUT CREEK FL 33073 |
| MCG CONSORTIUM CORPORATION | 13402 DROXFORD ST CERRITOS CA 90703 |
| MCGAFFIE, MEHMET | 140 MT ZION RD SE UNIT 6 ATLANTA GA 30354 |
| MCGAHAN, SEAN | 509 S ASH ST APT 17 CARBONDALE IL 62901 |
| MCGAHARAN, ANAITH | 6277 ADRIATIC WAY WEST PALM BEACH FL 33413 |
| MCGANN DONLAN, SARAH | 3239 N HOYNE AVE CHICAGO IL 60618 |
| MCGARRY, JOCELYN A | 3720 SW 43RD AVE HOLLYWOOD FL 33023 |
| MCGARRY,JOSEPH R | 3751 TIMOTHY CIRCLE SCHNECKSVILLE PA 18078 |
| MCGARVEY, ROBERT | 89 SHERMAN PLACE JERSEY CITY NJ 07307 |
| MCGARY, MATTHEW | 808 W. JUNIOR TERRACE #104 CHICAGO IL 60613 |
| MCGARY, MATTHEW DANIEL | 808 W JUNIOR TERRACE      NO.104 CHICAGO IL 60613 |
| MCGATH,VINCENT | 2456 WHITTIER BLVD APT 6 LA HABRA CA 90631 |
| MCGEE, BEVERLY | 130 N LOCKWOOD AVENUE CHICAGO IL 60644-3301 |
| MCGEE, DREW | 8529 N CAPITAL OF TX HWY    NO.3057 AUSTIN TX 78759 |
| MCGEE, JOY | 163 RHODES AVE HEMPSTEAD NY 11550 |
| MCGEE, KIMBERLEY | 7720 FALL CLIFF ROAD LAS VEGAS NV 89149 |
| MCGEE, RYAN | 71 CLEWLEY RD #2 MEDFORD MA 02155 |
| MCGEE, RYAN T | 71 CLEWLEY RD      NO.2 MEDFORD MA 02155 |
| MCGEE, STEPHANIE L | 991 N. MILL RUN BL. GREENFIELD IN 46140 |
| MCGEE, WILLIAM J | 40 AVALON DR     NO.6111 MILFORD CT 06460 |
| MCGEE,ANDREW T | 2462 DUVAL AVE. DELTONA FL 32738 |
| MCGEE,ERIC C | 5010 W. WESTEND CHICAGO IL 60644 |
| MCGEE,FINCH S | 12794 MOZIAC DRIVE RANCHO CUCAMONGA CA 91739 |
| MCGEE,HERMAN K | 93 SPRUCE STREET APT. #2 STAMFORD CT 06902 |
| MCGEE,KIMBERLY CIE | 5403 MOORES RUN DR BALTIMORE MD 21206 |
| MCGEE,REGINA A | 3341 W. WALNUT CHICAGO IL 60624 |
| MCGEE,TAISHA S | 4756 S. MICHIGAN AVE. 1ST. FLOOR CHICAGO IL 60615 |
| MCGEE,TERRENCE MARCUS | 2612 FLOSSMOOR RD APT 2 FLOSSMOOR IL 60422-1564 |
| MCGEHEE, CASEY | 2767 BORREGAS DRIVE APTOS CA 95003 |

| Claim Name | Address Information |
|---|---|
| MCGEHEE, CASEY M | 374 E PARK ST ALAMO CA 38001 |
| MCGEHEE, CASEY M | 374 E PARK ST ALAMO TN 38001 |
| MCGEHEE, FRANK | 5201 S. CORNELL #27E CHICAGO IL 60615 |
| MCGEHEE, MICHAEL | 417 W. 4TH STREET #G LONG BEACH CA 90802 |
| MCGHEE, ASHANTA | 286 SOMERLANE PLACE AVONDALE ESTATES GA 30002 |
| MCGHEE, JOHN E | 6525 SLEDGE ROAD MILLINGTON TN 38053 |
| MCGHEE, RUBYE D | 7231 WILLIAMSBURG DRIVE RIVERDALE GA 30274 |
| MCGHEE, SHAWN | 1519 W. POLK CHICAGO IL 60607 |
| MCGHEE, SUSAN L | 23 SENECA DR MONTGOMERY IL 60538 |
| MCGHEE,STACEY | 126 SCOTT STREET BALTIMORE MD 21201 |
| MCGILL, BOBBY | 10850 NINETTE DR CUPERINO CA 95014 |
| MCGILL, CHARLES | 6317 S. MORGAN #2 CHICAGO IL 60621 |
| MCGILL, LAKENYA S | 4417 CYPRESS RIDGE LANE STONE MOUNTAIN GA 30083 |
| MCGILL, SHAWN P. | 89 LAND N SEA DRIVE WAKEFIELD RI 02879 |
| MCGILL, TIM B | 2630 CONSTITUTION DRIVE LINDENHURST IL 60046 |
| MCGILL,ANDREW R | 733 N. 21ST STREET ALLENTOWN PA 18104 |
| MCGILL,SHERRI E | 1490 NW 22 CT #2 FORT LAUDERDALE FL 33311 |
| MCGILLICUDDY, MICHAEL | 3810 STEPPES CT. NO.A FALLS CHURCH VA 22041 |
| MCGILVRAY, TIM | 5852 OAKWOOD BLVD COLORADO SPRINGS CO 80918 |
| MCGINLEY, MEGAN T | 10605 SW 135TH CT MIAMI FL 33186 |
| MCGINN, MATTHEW | 1411 W. GRACE ST. NO.3E CHICAGO IL 60613 |
| MCGINN, SUSAN B | 5455 N. SHERIDAN APT. #2304 CHICAGO IL 60640 |
| MCGINNIS, BRANDON J | 1255 S. HARDING CHICAGO IL 60623 |
| MCGINNIS, HEATHER | 4157 S 125 W TIPTON IN 46072 |
| MCGINNIS, HUDSON | 5096 W MONROE ST APT 1 CHICAGO IL 606444134 |
| MCGINNIS, JOHN | 539 BRIER ST. KENILWORTH IL 60043 |
| MCGINNIS, JOHN P | 535 N MICHIGAN #2111 CHICAGO IL 60611 |
| MCGINNIS, MARJORIE R | 4352 N. KOSTNER CHICAGO IL 60641 |
| MCGINNIS, MARY E | 5561 BANBRIDGE DRIVE HARRISBURG PA 17112 |
| MCGINNIS, SHAWN | 2042 W. AVENUE H-4 LANCASTER CA 93536 |
| MCGINNIS, THERESA S | 2627 HARRISON AVE. ORLANDO FL 32804 |
| MCGINNIS, TIM | 1733 W. IRVING PARK RD. NO.321 CHICAGO IL 60613 |
| MCGINNIS,KATHERINE N | 4220 OLD LOCK ROAD WILLIAMSBURG VA 23188 |
| MCGINNIS,LILLIAN K | 2512-Q N RIVER ISLE RD. MOMENCE IL 60954 |
| MCGINTY BROS INC | 3744 E CUBA ROAD LONG GROVE IL 60047-7958 |
| MCGINTY,THOMAS P | 110 MACKEY AVE PORT WASHINGTON NY 11050 |
| MCGIVERN BINDERY | ATTN: ANITA ZELECHIWSKY 361 W. GORDON STREET ALLENTOWN PA 18102 |
| MCGIVERN BINDERY INC | 361 W GORDON ST ALLENTOWN PA 18102 |
| MCGLADE, KATHLEEN | 2004 BLUE BARN ROAD OREFIELD PA 18069 |
| MCGLADREY & PULLEN LLP | 5155 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| MCGLADREY & PULLEN, LLP | ONE SOUTH WACKER DRIVE SUITE 800 CHICAGO IL 60606-3392 |
| MCGLASHAN,RODGER J | 7501 KIMBERLY BLVD #116 NORTH LAUDERDALE FL 33068 |
| MCGLAUGHLIN, JENNIFER | 303 A OLD PLANTATION RD MARTINEZ GA 30907 |
| MCGLINCHEY, DOUG | 17 ETHAN ALLEN CT S SETAUKET NY 11720 |
| MCGLONE, PAULETTE | 28 EATONDALE AVE BLUE POINT NY 11715 |
| MCGLONE, SHAUNA KATESHA | 107 DAVENPORT COURT HAMPTON VA 23666 |
| MCGLONE,PIERCE | 78 WILSON STREET BABYLON NY 11702 |
| MCGONIGLE, CHARLES E | 10268 HARMONY DRIVE INTERLOCHEN MI 49643 |
| MCGONIGLE, MARK T | 2125 MICHELTORENA STREET LOS ANGELES CA 90039 |

| Claim Name | Address Information |
|---|---|
| MCGONIGLE, REBECCA | 192 FAIRWAY LANDINGS DR. CANONSBURG PA 15317 |
| MCGONIGLE, ROCK A | 3344 GAIL LANE WHITEHALL PA 18052 |
| MCGONIGLE, THOMAS | 46 EAST FIRST ST 3D NEW YORK NY 10003 |
| MCGOUGH, MICHAEL P | 2000 CONNECTICUT AVENUE NW APT#410 WASHINGTON DC 20008 |
| MCGOVERN & GREEN LLP | 105 W MADISON ST    STE 406 CHICAGO IL 60602-4680 |
| MCGOVERN, DEBRA D | 4497 VILLAGE PARK DRIVE W. WILLIAMSBURG VA 23185 |
| MCGOVERN, GINA | 1662 AMSTERDAM AVE MERRICK NY 11566 |
| MCGOVERN, MICHAEL | 2141 N LAKEWOOD NO.1 CHICAGO IL 60614 |
| MCGOVERN, PHILIP | 10650 S. TALMAN AVE. CHICAGO IL 60655 |
| MCGOVERN, TERENCE P | 5008 ELKRIDGE DRIVE RANCHO PALOS VERDES CA 90275 |
| MCGOVERN,RYAN P | 214 N. MAIN ST. MOUNT PROSPECT IL 60056 |
| MCGOWAN BUILDERS LA LLC | GATEHOUSE APARTMENTS APT NO. A    AT 105N METAIRIE LA 70001 |
| MCGOWAN, JESSICA | 642 CLEBURNE TER NE APT A ATLANTA GA 30306 |
| MCGOWAN, KAREN | 407 W JACKSON ST 2920 MORRIS IL 60450 |
| MCGOWAN, MARTIN | 101 N. EUCLID #20 OAK PARK IL 60301 |
| MCGOWAN, MEREDITH | 625 SAN MARCO DR FT LAUDERDALE FL 33301 |
| MCGOWAN, MICHAEL W | 2358 CHERRY TREE LANE DIAMOND IL 60416 |
| MCGOWAN, PHILLIP P | 3036 OLD CHANNEL ROAD LAUREL MD 20724 |
| MCGOWEAN, DANIEL F | 136 W HARTFORD DR. SCHAUMBURG IL 60193 |
| MCGOWEN, REGINA | 14261 SETON S FLINT TX 75762 |
| MCGRADY, OLIVIA R | 3508 FOX HOUND RUN LITHONIA GA 30038 |
| MCGRAIL, JIM | 771 MITCHELL ELMHURST IL 60126 |
| MCGRANAHAN, THOMAS M | 576 E CYPRESS STREET COVINA CA 91723 |
| MCGRANN PAPER | 120 WASHINGTON ST STE 401 WATERTOWN NY 136013330 |
| MCGRANN PAPER | PO BOX 11626 TACOMA WA 98411-6626 |
| MCGRANN PAPER | PO BOX 713173 CINCINNATI OH 45271-3173 |
| MCGRATH ACURA OF WESTMONT | 400 E OGDEN AVE WESTMONT IL 605591203 |
| MCGRATH ACURA OF WESTMONT    [MCGRATH | LEXUS OF CHICAGO] 1250 W DIVISION ST CHICAGO IL 606424133 |
| MCGRATH ACURA OF WESTMONT    [MCGRATH CITY | HONDA] 6750 W GRAND AVE CHICAGO IL 607072212 |
| MCGRATH ACURA OF WESTMONT    [MCGRATH CITY | HYUNDAI] 6750 W GRAND AVE CHICAGO IL 607072212 |
| MCGRATH AUDI IN GLENVIEW | 301 WAUKEGAN RD GLENVIEW IL 60025-5160 |
| MCGRATH AUTO GROUP | 945 E CHICAGO ST ELGIN IL 601206820 |
| MCGRATH COMMUNICATIONS INC | C/O JOHN MCGRATH 67 WARWICK AVENUE AJAX ON L1Z 1L6 CAN |
| MCGRATH HOMES | 1262 WOOD LN STE 207 LANGHORNE PA 19047-4251 |
| MCGRATH LEXUS OF CHICAGO | 1250 W DIVISION CHICAGO IL 60622 |
| MCGRATH, CARRIE | 1230 LIBERTY ST MORRIS IL 60450 |
| MCGRATH, CHELSEA ELIZABETH | 509 SHAW CT FREDERICKSBURG VA 22405 |
| MCGRATH, DAN | 3660 N. LAKE SHORE DR. NO.3413 CHICAGO IL 60613 |
| MCGRATH, DANIEL | 3660 N. LAKE SHORE DRIVE #3413 CHICAGO IL 60613 |
| MCGRATH, MICHAEL | PO BOX 116 WINDHAM CT 06280 |
| MCGRATH, RAYMOND A | 21901 BURBANK BLVD. UNIT 209 WOODLAND HILLS CA 91367 |
| MCGRATH, STEVEN | 1000 RIVER REACH DRIVE APT 301 FORT LAUDERDALE FL 33315 |
| MCGRATH,ANGELA C | 173 LARCHMONT LANE BLOOMINGDALE IL 60108 |
| MCGRATH,DAVID | 810 IRVING PLACE DAUPHIN ISLAND AL 36528 |
| MCGRATH,FAITHLYN | 150 SCRIBNER AVENUE APT. #2 NORWALK CT 06854 |
| MCGRATH,JANET E | 941 TIMBER VALLEY WAY APT. #101 VIRGINIA BEACH VA 23464 |
| MCGRAW HILL COMPANIES INC | C/O 10 NEWS AKA KGTV CHANNEL 15 AKA AZSD AZTECA AMERICA SAN DIEGO 4600 AIR WAY SAN DIEGO CA 92102 |

| Claim Name | Address Information |
|---|---|
| MCGRAW HILL COMPANIES INC | PO BOX 30580 LOS ANGELES CA 90030 |
| MCGRAW JR, MARCUS M | 7619 S NORMAL AVE CHICAGO IL 60620 |
| MCGRAW, ADAM | 20704 N 90TH PL  STE 1007 SCOTTSDALE AZ 85255 |
| MCGRAW, ADAM | 4002 SAGEMORE DRIVE MARLTON NJ 08053 |
| MCGRAW, ROXANNE | 630 NORTH KENWOOD AVENUE BALTIMORE MD 21205 |
| MCGRAW,DANIEL X | 4400 MCKINNEY AVENUE APT. # 101 DALLAS TX 75205 |
| MCGRAW,LATIA D | 1015 N. DELAWARE STREET INDIANAPOLIS IN 46202 |
| MCGRAW-HILL BROADCASTING | MCGRAW-HILL – TRANSMITTER SITE SAN DIEGO CA |
| MCGRAW-HILL COMPANIES | SUITE 400 ONE PRUDENTIAL PLAZA CHICAGO IL 60601 |
| MCGRAW-HILL, INC. | RE: SAN DIEGO SAN MIGUEL MOUN ATTN: MANAGER, REAL ESTATE 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| MCGRAY, DOUGLAS | 1376 CHURCH ST    NO.5 SAN FRANCISCO CA 94114 |
| MCGREEVY, BRUCE | PO BOX 2146 TORRINGTON CT 06790 |
| MCGREEVY, JOHN | 1010 W NOTRE DAME AVE SOUTH BEND IN 46617 |
| MCGREGOR, JASON | 12 KING DRIVE STREAMWOOD IL 60107 |
| MCGREGOR, KIRK G | 2851 RIVERSIDE DR  APT 206 CORAL SPRINGS FL 33065 |
| MCGREGOR, MONTIA Y | 16150 SW 28TH COURT MIRAMAR FL 33027 |
| MCGREGOR,MICHAEL S` | 5735 VISTA SAN JUANICO SAN DIEGO CA 92154 |
| MCGRIFF, MARK | 5261 S POPLAR DR COLUMBUS IN 47201 |
| MCGRIFF, WILLIE M | 330 NW 4 AV DELRAY BEACH FL 33444 |
| MCGRORY, JEANNIE M. | 4626 N. KENMORE 3S CHICAGO IL 60640 |
| MCGRUDER, DAVID | 20411 NW 2ND COURT MIAMI GARDENS FL 33169 |
| MCGRUDER, JERRY | 1229 W. 97TH ST CHICAGO IL 60643 |
| MCGRUDER, STEVEN | 6120 SW 35TH STREET NO.2 MIRAMAR FL 33023 |
| MCGUCKIN, EILEEN | 176 GARTH RD., 3-O SCARSDALE NY 10583 |
| MCGUIGAN, CHUCK | 513 S. CUMBERLAND PARK RIDGE IL 60068 |
| MCGUINNESS, KATHLEEN | 3550 LIVE OAK RD SANTA YNEZ CA 93460 |
| MCGUINNESS, SANDRA | PO BOX 606 WILLIAMS BAY WI 53191 |
| MCGUINNESS,KATHLEEN | 246A NORTH ALBANY AVENUE MASSAPEQUA NY 11758 |
| MCGUIRE WOODS | JILL TOPORKIEWICZ 77 W. WACKER DRIVE SUITE 4100 CHICAGO IL 60601 |
| MCGUIRE, BREEANN | 1221 N ORANGE    NO.104 LOS ANGELES CA 90038 |
| MCGUIRE, JEROME P | 139 NEWMARKER ROAD SOUTH WINDSOR CT 06074 |
| MCGUIRE, KEVIN | 209 W HICKORY  ROAD LOMBARD IL 60148 |
| MCGUIRE, MARK | 519 ORCHARD LANE WILMETTE IL 60093 |
| MCGUIRE, MARK E | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| MCGUIRE, MARK E. | 519 ORCHARD LANE WINNETKA IL 60093 |
| MCGUIRE, MARK J | 67 ADAMS PL DELMAR NY 12054 |
| MCGUIRE, MATTHEW J | 4663 N. SPAULDING AVE. UNIT 1 CHICAGO IL 60625 |
| MCGUIRE, MICHAEL | 2225 GREENWOOD AVE WILMETTE IL 60091 |
| MCGUIRE, MICHAEL P | 899 S. PLYMOUTH CT. #2404 CHICAGO IL 60605 |
| MCGUIRE, PATRICIA | 1813 N NEW HAMPSHIRE AVE  NO.2 LOS ANGELES CA 90027 |
| MCGUIRE,JAMES | 4009 W 229TH ST FAIRVIEW PARK OH 44126 |
| MCGUIRE,PATRICIA M | 7137 N. FRANCISCO AVE CHICAGO IL 60645 |
| MCGUIRE,PAUL J | 1256 S.E. NAPLES LANE PORT ST. LUCY FL 34983 |
| MCGURK,KRISTIN | 34 11TH AVENUE FARMINGDALE NY 11735 |
| MCGURN,CHRISTINE P | 5550 169TH PLACE SE BELLEVUE WA 98006 |
| MCGURTY,CHERYL A | 175 GOVERNORS AVE. MEDFORD MA 02155 |
| MCHALE JR, GEOFF J | 1771 CHADWICKE CIRCLE NAPERVILLE IL 60540 |
| MCHALE, JEFFREY | 4001 N RAVENSWOOD  SUITE 303 B CHICAGO IL 60613 |

| Claim Name | Address Information |
|---|---|
| MCHALE, DAVID M | 2090 FALLSBURG WAY HENDERSON NV 89002 |
| MCHALE, JEFFREY T. | 1056 W. GLENLAKE CHICAGO IL 60660 |
| MCHELLEN, JAMES | 273 SW 1 COURT DEERFIELD BEACH FL 33441 |
| MCHENRY COUNTY COL - E | 8900 US HWY 14 CRYSTAL LAKE IL 60012-2761 |
| MCHENRY EAST NEWS AGENCY | 3417 JAMES WAY ATTN: DUANE SLEDZ CRYSTAL LAKE IL 60014 |
| MCHENRY STATE BANK | 4025 MAIN ST. MCHENRY IL 60050 |
| MCHENRY STATE BANK | RE: MCHENRY 4025 MAIN STREET 3510 WEST ELM STREET MCHENRY IL 60050 |
| MCHENRY, ROBERT W | 7519 GREENWOOD AVENUE N APT #4 SEATTLE WA 98103 |
| MCHUGH, PATRICK M | 255 EAST MAIN STREET APT. 13 EAST ISLIP NY 11730 |
| MCI WORLDCOM | 27133 NETWORK PLACE CHICAGO IL 60673-1271 |
| MCI WORLDCOM | 27732 NETWORK PLACE CHICAGO IL 60673-1277 |
| MCI WORLDCOM | PO BOX 600670 JACKSONVILLE FL 32260-0670 |
| MCI WORLDCOM | P O BOX 73468 CHICAGO IL 60673-7468 |
| MCI, LLC AND SUBSIDIARIES | DBA VERIZON BUSINESS ATTN: LEGAL DEPARTMENT 140 WEST STREET NEW YORK NY 10007-2109 |
| MCINERNEY, EMILY | 4018 W 56TH PLACE CHICAGO IL 60629 |
| MCINNIS, KAREN POSADA | 353 WEST 47TH STREET, APT 8H MIAMI BEACH FL 33140 |
| MCINTOSH, ANDREW | 254 WALL ST BETHLEHEM PA 18018 |
| MCINTOSH, BARBARA | 4547 SHADY OAK CT MIDLAND TX 79707 |
| MCINTOSH, IRENE | 1002 ROYALTON ROAD ORLANDO FL 32825- |
| MCINTOSH, JASON | 795 BIRGHAM PLACE LAKE MARY FL 32746-6371 |
| MCINTOSH, JASON | 795 BIRGHAM PL LAKE MARY FL 32746 |
| MCINTOSH, JASON | 795 BIRGHAM PL STE 2603 LAKE MARY FL 32746 |
| MCINTOSH, JEROME F | 3220 NW 4TH STREET FORT LAUDERDALE FL 33311 |
| MCINTOSH, NEVILLE | 979 S. KIRKMAN RD. APT. 36 ORLANDO FL 32811 |
| MCINTOSH, WYNEISHA J | 8547 S. DRAKE AVE. CHICAGO IL 60652 |
| MCINTOSH, ANDREW | 254 WALL STREET BETHLEHEM PA 18020 |
| MCINTOSH-TERRELL, SHARON | 349 CALHOUN AVE CALUMET CITY IL 60409 |
| MCINTYRE, GEORGE K | 9917 NW 2ND STREET PLANTATION FL 33324 |
| MCINTYRE, GINA L | 3085 ST. GEORGE STREET APT 2 LOS ANGELES CA 90027 |
| MCINTYRE, JOHN E | 5516 PLYMOUTH RD BALTIMORE MD 21214 |
| MCINTYRE, KENNETH | 1208 TWIN OAKS DR FRANKLIN TN 370646863 |
| MCINTYRE, MIKE | C/O INTERACTIVE INKS 511 CLEARWATER LANE OSWEGO IL 605437561 |
| MCINTYRE, MIKE | C/O INTERACTIVE INKS 702 HOOVER DR.. OSWEGO IL 60543 |
| MCINTYRE, MINDY | 2417 D STREET SACRAMENTO CA 95816 |
| MCINTYRE, PATRICK J | 15090 KARCHER ROAD CALDWELL ID 83607 |
| MCINTYRE, PATRICK J | 2414 FORT ST NAMPA ID 82687 |
| MCINTYRE, PATRICK J | 2414 FORT ST NAMPA ID 83687 |
| MCINTYRE, SUSANNE K | 1100 SANTA CRUZ WAY WINTER SPRINGS FL 32708-4814 |
| MCINTYRE, KENNETH W | 1208 TWIN OAKS DRIVE FRANKLIN TN 37064 |
| MCINTYRE, SHANE | 758 W. EVERGREEN UNIT B CHICAGO IL 60610 |
| MCIVER, KARYNNE D | 959 OSAGE AVE NO.5 MANITOU SPRINGS CO 80829 |
| MCIVER, KARYNNE D | 959 OSAGE AVE NO.5 MARIETTA SPRINGS CO 80829 |
| MCIVER, KENYA | 870 LUCAS CREEK RD  NO.101E NEWPORT NEWS VA 23608 |
| MCJILTON, MARIE COSTA | 1623 GLENWOOD AVE. GLENVIEW IL 60025 |
| MCKAIG, JOHN | 226 TREMONT ST NEWINGTON CT 06111 |
| MCKAY, GARRY | 950 FENNELL E       APT 1811 HAMILTON ON L8V 1X2 CA |
| MCKAY, GARRY (12/07) | 950 FENNELL E. APT. 1811 HAMILTON ON L8V 1X2 CANADA |
| MCKAY, JANEE D | 316 SW 80TH AVE NORTH LAUDERDALE FL 33068 |

| Claim Name | Address Information |
|---|---|
| MCKAY, MICHAEL E | 4325 W. 182ND ST #19 TORRANCE CA 90504 |
| MCKAY, RICHARD M | 552 LAKE AVE. ORLANDO FL 32801 |
| MCKAY, VICKIE L | 162 W 24TH STREET RIVIERA BEACH FL 33404 |
| MCKEAN, KARON | 900 E. WILMETTE RD. #123 PALATINE IL 60074 |
| MCKEAN,TERRI L | 9621 FLAMETREE COURT MANASSAS VA 20110 |
| MCKEE, CLYDE | 68 CRESCENT ST HARTFORD CT 06106 |
| MCKEE, CLYDE | POLITICAL SCIENCE DEPARTMENT TRINITY COLLEGE HARTFORD CT 06106 |
| MCKEE, GEOFFREY | 1728 MAIN STREET  SUITE 110 COLUMBIA SC 29201 |
| MCKEE, KEVIN JAMES | 1742 CHURCHVIEW RD COOPERSBURG PA 18036 |
| MCKEE,ROBERT | 4 IRIS LANE SMITHTOWN NY 11787 |
| MCKEE,SANDRA M | 417 HOPKINS LANDING DR BALTIMORE MD 21221 |
| MCKEEHAN, DEAN | 2513 E LAKESHORE DR CROWN POINT IN 46307 |
| MCKEGG, ALFRED H | 14026 TALL SHIPS DR WEST FRIENDSHIP MD 21794 |
| MCKEIVER,JULIE A | 12459 WOODLAND PARK DRIVE NE BELDING MI 48809 |
| MCKELLERY, APRIL | 2502 BELLEMEADE CT MORROW GA 30260 |
| MCKELVEY, KATHERINE | 7731 MAPLE ST MORTON GROVE IL 600531646 |
| MCKELVEY, MICHAEL C | 4334 NW 9TH AVE BOX 126 POMPANO BEACH FL 33064 |
| MCKENNA LONG & ALDRIDGE LLP | 1900 K STREET, N.W. WASHINGTON DC 20006 |
| MCKENNA STORER ROWE WHITE | MR. ROBERT PISANI 33 N. LASALLE ST. NO.1400 CHICAGO IL 60602 |
| MCKENNA, BREE D | 1500 W. MONROE STREET APT  #208 CHICAGO IL 60607 |
| MCKENNA, DENNIS J | 10 GRAND AVENUE 4TH FLOOR BROOKLYN NY 11205 |
| MCKENNA, JOHN | 707 W. WHITE OAK ST. ARLINGTON HTS IL 60005 |
| MCKENNA, MARTIN | C/O JEFF KENT 4025 N. GREENVIEW NO.11-G CHICAGO IL 60613 |
| MCKENNA, PATRICK | 3909 N OTTAWA CHICAGO IL 60634 |
| MCKENNA, RYAN | 1958 W. FOSTER AVE. NO.2E CHICAGO IL 60640 |
| MCKENNA, WILLIAM | 3909 N OTTAWA CHICAGO IL 60634 |
| MCKENNA,MAGGIE M | 5200 INDEPENDENCE ROAD WELDON SPRINGS MO 63304 |
| MCKENNA,SHAUN | 68 BROOKS ROAD NEW CANAAN CT 06840 |
| MCKENNA,STEVEN J | 40 OCEANVIEW BLVD MANORVILLE NY 11949 |
| MCKENRY DANCIGERS WARNER | PO BOX 12549 NORFOLK VA 23541 |
| MCKENZIE, ADREANNE S | 105 BROOKLINE AVENUE BLOOMFIELD CT 06002 |
| MCKENZIE, CHRISTOPHER | 3992 TOPSAIL DR COLORADO SPRINGS CO 80918 |
| MCKENZIE, ELIZABETH M | 167 TOWER AVENUE 1 FLAT HARTFORD CT 06120 |
| MCKENZIE, GWENDOLYN | 6521 SW 7 PLACE NORTH LAUDERDALE FL 33068 |
| MCKENZIE, HOWARD ANTHONY | 2301 S CONGRESS AVE  APT DELRAY BEACH FL 33426 |
| MCKENZIE, JAQUELYN | 22923 RICHTON SQUARE RICHTON PARK IL 60471 |
| MCKENZIE, JOHN W. | 277 KATHRYN LANE NORTH AURORA IL 60542 |
| MCKENZIE, KAY-MARIE ROSENE | 615 MOOBEAM DRIVE LAKE WORTH FL 33463 |
| MCKENZIE, KERRIAN | 6521 SW 7TH PLACE NORTH LAUDERDALE FL 33068 |
| MCKENZIE, LATISHA M | 7150 SOUTH STEWART APT. 201 CHICAGO IL 60621 |
| MCKENZIE, PATTI | 4052 S RIVERSIDE DR LANEXA VA 23089 |
| MCKENZIE, REGINALD | 7022 SO. STREET LAWRENCE CHICAGO IL 60637 |
| MCKENZIE, RYAN P | 2645 GUIANA PLUM DR ORLANDO FL 32828 |
| MCKENZIE, SHARON | 4230 THUNDERSTONE CIRCLE W MEMPHIS TN 38125 |
| MCKENZIE, SHERMIN | 172-40 133 AVE     APT 6A JAMAICA NY 11434 |
| MCKENZIE, TANYA | 7150 S. STEWART CHICAGO IL 60621 |
| MCKENZIE, TURNQUEST | 7420 TAYLOR STREET HOLLYWOOD FL 33024 |
| MCKENZIE,EMMA J | 3811 NW 5TH COURT FORT LAUDERDALE FL 33311 |
| MCKENZIE,STACY | 1508 SW 5TH PLACE APT B FORT LAUDERDALE FL 33312 |

| Claim Name | Address Information |
|---|---|
| MCKEON, JOHN | C/O FUSCO, BRANDENSTEIN 180 FROEHLICH FARM BLVD WOODBURY NY 11797 |
| MCKEON, JOHN C. | 2751 QUEENS GARDEN COURT WESTLAKE VILLAGE CA 91361 |
| MCKEON, JOHN T | 32 HEWLETT DRIVE SOUND BEACH NY 11789 |
| MCKEON, THOMAS D | P O BOX 162 COLEBROOK CT 06021 |
| MCKEON, THOMAS F | 484 SHERIDAN RD #3 EVANSTON IL 60202 |
| MCKEOUGH, KEVIN | 2158 W BERTEAU  AVE    APT NO.2 CHICAGO IL 60618 |
| MCKERCHER,TIM | 1650 HULL DRIVE SAN CARLOS CA 94070 |
| MCKERNAN,DANIEL J | 6318 NORTH ROSEBURY 1W CLAYTON MO 63105 |
| MCKIBBEN, SCOTT | |
| MCKIBBEN,DAVID | 1380 PINE AVENUE CARLSBAD CA 92008 |
| MCKIBBEN,PATRICK SCOTT | 5307 WILLOW CT APT 301 AGOURA HILLS CA 91301-6457 |
| MCKIBBIN, ADAM | 618 MILDRED AVE VENICE CA 90291 |
| MCKIERNAN, KEVIN | 3815 LA CUMBRE HILLS LANE SANTA BARBARA CA 93110 |
| MCKIERNAN, KEVIN | PO BOX 91641 SANTA BARBARA CA 93110 |
| MCKIERNAN, KEVIN | PO BOX 91641 SANTA BARBARA CA 93190 |
| MCKIERNAN, MICHAEL J | 8069 WILDWOOD LANE DARIEN IL 60561 |
| MCKILLEN, ALLISON K | 2626 LAKEVIEW AVE. CHICAGO IL 60614 |
| MCKIM, JUSTIN F | 1236 ATLANTIC AVE MONACA PA 15061-1906 |
| MCKINLEY ELEVATOR CORPORATION | 17611 ARMSTRONG AVE IRVINE CA 92714 |
| MCKINLEY, ANDREW | 401 MICHIGAN DR HAMPTON VA 23669 |
| MCKINLEY, MATTHEW | 3212 ARDEN VILLAS BLVD    NO.9 ORLANDO FL 32817 |
| MCKINNEY, GAIL | 4801 NW 16TH CT LAUDERHILL FL 33313 |
| MCKINNEY, JOE | 9869 LAKE GEORGIA DR ORLANDO FL 32817 |
| MCKINNEY, MARCELLA | C/O ROSS TYRRELL 111 W. WASHINGTON, STE 1120 CHICAGO IL 60602 |
| MCKINNEY, MARCELLA | 6555 N. ASHLAND AVENUE CHICAGO IL 60626 |
| MCKINNEY, MARSHA M | 104 TYVOLA DR SUMMERVILLE SC 29485 |
| MCKINNEY, MARSHA M | 2400 WAVERLY PL LANE SUMMERVILLE SC 29485 |
| MCKINNEY, SHERIE | P.O. BOX 6262 COMPTON CA 90220 |
| MCKINNEY,RAYMOND | 5210 BROADWAY APARTMENT 4G BRONX NY 10463 |
| MCKINNEY,SHAQUANA | 949 NORTH FIFTH STREET APT #1 ALLENTOWN PA 18102 |
| MCKINNEY-SILVER | 318 BLACKWELL ST DURHAM NC 27701 |
| MCKINNISS, RICHARD S | 111 MOORELAND ROAD KENSINGTON CT 06037 |
| MCKINNON, COURTNEY | 14324 HATTERAS ST VAN NUYS CA 91401 |
| MCKINNOR, EMANUEL | 5946 S PRINCETON CHICAGO IL 60621 |
| MCKNIGHT, BETTY S | 3034 DORRINGTON DR DALLAS TX 75228 |
| MCKNIGHT, BRIAN D | 40 RICHIE CT N ST JAMES NY 11780 |
| MCKNIGHT, BRIDGET | 1610 NW SAND AVE  # B LAUDERHILL FL 33313 |
| MCKNIGHT, JOSH | C/O EATON 210 WINDY POINT DR GLENDALE HEIGHTS IL 60139 |
| MCKNIGHT, LUKAS | 47 ELM STREET WESTFIELD NY 14787 |
| MCKNIGHT, LUKAS | 4934 BAYVIEW RD BEMUS POINT NY 247129771 |
| MCKNIGHT, LUKAS N | 47 ELM ST WESTFIELD NY 14787 |
| MCKNIGHT, LUKAS N | 4934 BAYVIEW RD BEMUS POINT NY 147129771 |
| MCKNIGHT, MELVIN | 3034 DORRINGTON DR DALLAS TX 75228 |
| MCKNIGHT,KRISTIN M | 3550 N. LAKE SHORE DRIVE APT. #2322 CHICAGO IL 60657 |
| MCKNIGHT,NATALIE M | 64 AMOS DRIVE SPRINGFIELD MA 01118 |
| MCKNIGHT,SARAH S | 5130 CONTI STREET NEW ORLEANS LA 70124 |
| MCKNIGHT-DAVIS,TANISHA | 4433 NW 93RD WAY SUNRISE FL 33351 |
| MCKOWN, DEBORAH | 1662 MORADA PLACE ALTADENA CA 91001-3234 |
| MCKOY, KERRY S | 140 RAYDAN WAY NORTHEAST MD 21901 |

| Claim Name | Address Information |
|---|---|
| MCKOY, KIRK D | 27703 N RON RIDGE DR SANTA CLARITA CA 91350 |
| MCKOY, NAGASH | 12656 NETTLES DR   APT NO.H NEWPORT NEWS VA 23606 |
| MCKOY, NAGASH O | NETTLES DRIVE APT H NEWPORT NEWS VA 23606 |
| MCKOY,SEAN | 7666 SHERWOOD RD PHILADELPHIA PA 191512020 |
| MCL INC | 100 DAVIDS DR HAUPAUGE NY 11788-2034 |
| MCLACHLAN-NEHMADI & ASSC INC | 95 REVERE DR NORTHBROOK IL 600621585 |
| MCLANE, KATHLEEN | 5102 GARY DRIVE EMMAUS PA 18049 |
| MCLANE, MAUREEN | 76 GROZIER RD      NO.2 CAMBRIDGE MA 02138 |
| MCLANE, MILLIE | 1377 CUMBERLAND CIRCLE EAST ROAD ELK GROVE VILLAGE IL 60007 |
| MCLARD, ASHLYN | 16853 ENDERBUSH LANE EUREKA MO 63025 |
| MCLARNEY, THOMAS S | PO BOX 740715 ORANGE CITY FL 32774 |
| MCLAUGHLIN SR, JOSHUA MICHAEL | 1055 CHEROKEE AVE WINTER PARK FL 32789 |
| MCLAUGHLIN, CYNTHIA M | 208 S JEROME STREET ALLENTOWN PA 18109 |
| MCLAUGHLIN, DENNIS P | 1104 ELM RIDGE AVE BALTIMORE MD 21229 |
| MCLAUGHLIN, FRANK | 1100 NORTH AVENUE APT NO.42 STRATFORD CT 06614 |
| MCLAUGHLIN, JACK R | 807 CHESNEY LANE BEL AIR MD 21014 |
| MCLAUGHLIN, JOELLE | 197 OWL CREEK CIRCLE WILLIAMSBURG VA 23188 |
| MCLAUGHLIN, KATHLEEN S | 4549 ST. RITA LN WHITEHALL OH 43213 |
| MCLAUGHLIN, MEGHAN | 17 FAIRLAWN ST NO.2B WEST HARTFORD CT 06119 |
| MCLAUGHLIN, MICHAEL K | 1013 8TH ST LAUREL MD 20707 |
| MCLAUGHLIN, RYAN | 22 CENTURY STREET BREWER ME 04412 |
| MCLAUGHLIN, SARAH | 133 CHURCH ST BETHLEHEM PA 18015 |
| MCLAUGHLIN, SARAH | 133 CHURCH ST FOUNTAIN HILL PA 18015 |
| MCLAUGHLIN, SEAN | 3728 N. LAKEWOOD AVE. CHICAGO IL 60613 |
| MCLAUGHLIN, SHAUN | 205-17 111 AVE ST ALBANS NY 11412 |
| MCLAUGHLIN,BARBARA J | 1326 JERVIS SQUARE BELCAMP MD 21017 |
| MCLAUGHLIN,CAROLINE R | 1145 ALICIA RIDGE CT KISSIMMEE FL 347471820 |
| MCLAUGHLIN,COLLEEN M | 3709 FERRAN DRIVE METAIRIE LA 70002 |
| MCLAUGHLIN,DAMIEN C | 76 MAIN STREET #3 GRANVILLE NY 12832 |
| MCLAUGHLIN,DANA | 2119 WEST HOMER STREET CHICAGO IL 60647 |
| MCLAUGHLIN,MICHAEL J | 3 PARKWOOD AVENUE HUDSON FALLS NY 12839 |
| MCLAURIN,TROY A | 8585 BURTON WAY APT#205 LOS ANGELES CA 90048 |
| MCLEAN HOME | 75 GREAT POND ROAD ACCOUNTS PAYABLE SIMSBURY CT 06070 |
| MCLEAN, KENNETH | 14229 COTTAGE GROVE DOLTON IL 60419 |
| MCLEAN, PATRICK | 1949 N. CLEVELAND NO.1 CHICAGO IL 60614 |
| MCLEAN, THOMAS J | PO BOX 41 1104 LOS ANGELES CA 90041 |
| MCLEAN,AUDREY A | 1094 NUGENT AVE BAY SHORE NY 11706 |
| MCLEAN,BARBARA M | 5766 SWEET WIND PLACE COLUMBIA MD 21045 |
| MCLEAN,TANGYA M | 2807 MARENGO AVENUE ALTADENA CA 91001 |
| MCLEAN,THEARCHIE | 501 DENISON STREET BALTIMORE MD 21229 |
| MCLEAN,WAYNE A | 35 BRIARWOOD ROAD WHEATLEY HEIGHTS NY 11798 |
| MCLEANS              D | 7869 RICHMOND RD TOANO VA 23168 |
| MCLEARY, PAUL | 309 14TH PL NE WASHINGTON DC 200026409 |
| MCLEER, STEPHEN | PO BOX 276 LANSDOWNE PA 19050 |
| MCLEHOSE, CHARLES | 9537 N.W. 28TH STREET CORRAL SPRINGS FL 33065 |
| MCLEISH,ANEITA C | 5325 NW 21 COURT LAUDERHILL FL 33313 |
| MCLEMEE, SCOTT | 1711 MASSACHUSETTS AVE NW 321 WASHINGTON DC 20036 |
| MCLEMORE, ALAN D | 3144 NW 39 CT LAUDERDALE LAKES FL 33309 |
| MCLEMORE, DANA L | 2908 FAIRMAN STREET LAKEWOOD CA 90712 |

| Claim Name | Address Information |
|---|---|
| MCLEMORE, ALAN | 3144 NW 39 COURT LAUDERDALE LAKES FL 33309 |
| MCLENDON HARDWARE #3 | 846 LIND AVE SW RENTON WA 98055 |
| MCLENNAN REALTY | 25 N NORTHWEST HWY PARK RIDGE IL 600683339 |
| MCLENNAN, DOUGLAS | 300 QUEEN ANNE AVENUE N    NO.618 SEATTLE WA 98109 |
| MCLEOD, KAGAN | 39 MCGEE ST TORONTO ON M4M 2L1 CA |
| MCLEOD, KEMBREN | 1037 E WASHINGTON ST IOWA CITY IA 52240 |
| MCLEOD, RANDY | 3714 N SHEFFIELD #301 CHICAGO IL 60613 |
| MCLEOD, SUSAN | 10 W 57TH HINSDALE IL 60521 |
| MCLEOD,DENMARKO | 777 COUNTY LINE ROAD APT 11A AMITYVILLE NY 11701 |
| MCLEOD,RON C | 8009 EQUITATION COURT ORLANDO FL 32818 |
| MCLETCHIE, RICHARD D | 973 PIPIERS CAY DRIVE WEST PALM BEACH FL 33416 |
| MCLOGAN SUPPLY CO INC | 2010 S MAIN ST LOS ANGELES CA 90007 |
| MCM ELECTRONICS | 650 CONGRESS PARK DR CENTERVILLE OH 45459 |
| MCM ELECTRONICS INC | 650 CONGRESS PARK DR CENTERVILLE OH 45459-4072 |
| MCM ELECTRONICS INC | 650 CONGRESS PARK DRIVE CENTERVILLE OH 45459 |
| MCMACKEN, ROBIN SUE | 2955 BIRDIE LOOP ALAMOGORDO NM 88310 |
| MCMAHEL, KAREN | PO BOX 218 WILMINGTON IL 604810218 |
| MCMAHEL, KAREN S | PO BOX 218 WILMINGTON IL 604810218 |
| MCMAHEN,ASHLEY | 355 EAST OHIO STREET APT # 3308 CHICAGO IL 60611 |
| MCMAHON'S RV | 6441 BURT RD #10 IRVINE CA 92618 |
| MCMAHON, BRYAN | 531 W DEMING PL APT 501 CHICAGO IL 606146410 |
| MCMAHON, BRYAN | 724 W IRVING PARK RD APT 3N CHICAGO IL 606133149 |
| MCMAHON, COLIN | 823 W. LAWRENCE 3 CHICAGO IL 60640 |
| MCMAHON, COLIN | FOREIGN BUREAU CORRESPONDENT 435 N MICHIGAN AVE CHICAGO IL 60611 |
| MCMAHON, DAVID | 65 DWIGHT ST     APT 8 NEW HAVEN CT 06511 |
| MCMAHON, JAMES | 1221 NE 4 ST #1 POMPANO BEACH FL 33060 |
| MCMAHON, JAMES P | 711 S. OLIVE STREET APT. #409 LOS ANGELES CA 90014 |
| MCMAHON, KEVIN J | 95 WOODROW ST WEST HARTFORD CT 06107 |
| MCMAHON, MAJORIE | 335 WHITE SANDS DR VACAVILLE CA 95687 |
| MCMAHON, PATRICK | 39 W640 CARIBOU TRAIL SAINT CHARLES IL 60175 |
| MCMAHON, PAULA A | 5951 NE 14TH LANE APT 202 FORT LAUDERDALE FL 33334 |
| MCMAHON,GREGG A | 805 W OAKLAND PARK BLVD APT E7 OAKLAND PARK FL 33311 |
| MCMAHON,MARK J | 2155 E DUDLEY ST PASADENA CA 91104-4124 |
| MCMAHON,MELISSA T | 5329 HILL STREET INDIANAPOLIS IN 46219 |
| MCMANAMAN, WILLIAM | 204 S. SPRING AVE LA GRANGE IL 60525 |
| MCMANN, SEAN J | 210 MAIN ST     APT 3-L POUGHKEEPSIE NY 12601 |
| MCMANUS, CONSTANCE J | 126 SPRUCE STREET BOYNTON BEACH FL 33426 |
| MCMANUS, DREW | 416 W WASHINGTON BLVD  NO.2 OAK PARK IL 60302-4004 |
| MCMANUS, KRISTA C | PO BOX 1387 ISSAQUAH WA 98027 |
| MCMANUS, SUZANNE S | 20 ABBEY LANE # 205 DELRAY BEACH FL 33446 |
| MCMANUS,COLLEEN F | 5422 WOODMAN AVE C127 SHERMAN OAKS CA 91423 |
| MCMANUS,DOYLE D | 7802 OLDCHESTER ROAD BETHESDA MD 20817 |
| MCMANUS,MELODY P. | 1513 NORTH CLEVELAND AVENUE APT# 1S CHICAGO IL 60610 |
| MCMANUS,SANDRA L | 606 POST ROAD EAST APT. #533 WESTPORT CT 06880 |
| MCMASTER CARR | PO BOX 7690 CHICAGO IL 60680 |
| MCMASTER CARR SUPPLY CO. | MS. SHERYL GREER-LOWERY 600 COUNTY LINE RD. ELMHURST IL 60126 |
| MCMASTER CARR SUPPLY COMPANY | 473 RIDGE ROAD DAYTON NJ 08810 |
| MCMASTER CARR SUPPLY COMPANY | 9630 NORWALK BLVD SANTA FE SPRINGS CA 90670 |
| MCMASTER CARR SUPPLY COMPANY | ATTN: ORDER PROCESSING P O BOX 740100 ATLANTA GA 30374 |

| Claim Name | Address Information |
|---|---|
| MCMASTER CARR SUPPLY COMPANY | PO BOX 440 NEW BRUNSWICK NJ 08903-0440 |
| MCMASTER CARR SUPPLY COMPANY | PO BOX 740100 ATLANTA GA 30374-0100 |
| MCMASTER, MICHAEL | 5050 FARWELL AVE. SKOKIE IL 60077 |
| MCMASTERS, KELLY | 341 LAFAYETTE STREET  NO.22 NEW YORK NY 10012 |
| MCMENAMIN, JENNIFER | 506 OVERBROOK ROAD BALTIMORE MD 21212 |
| MCMENAMIN, JENNIFER L | 506 OVERBROOK ROAD BALTIMORE MD 21212 |
| MCMICHAEL, KILEY T | 1015 ALLENDALE COURT BLACKSBURG VA 24060 |
| MCMICHAEL, KILEY T | 1015 ALLENDALE CT BLACKSBURG VA 24060 |
| MCMICKLE, ROBERT | 1537 LANTANA CT WESTON FL 33326 |
| MCMILLAN, BETTY | P.O. BOX 1822 DELAND FL 32721 |
| MCMILLAN, LAVERN | 801 NW 8TH AVE FT. LAUDERDALE FL 33311 |
| MCMILLAN, MELANIE A | 839 MAIN ST  UNIT 93 TORRINGTON CT 06790 |
| MCMILLAN, MELANIE A. (4/08) | 839 MAIN ST. UNIT 93 TORRINGTON CT 06790 |
| MCMILLAN,CHAD E | 401 W. LA VETA AVE APT#51 ORANGE CA 92866 |
| MCMILLAN,CONNIE | 2238  W. ADDISON ST 2ND FLOOR CHICAGO IL 60618 |
| MCMILLAN,JACQUELINE | 740 FRANKLIN STREET WESTBURY NY 11590 |
| MCMILLAN,STEPHANIE | P.O. BOX 460673 FORT LAUDERDALE FL 33346-0673 |
| MCMILLER,PAMELA D | 6335 S. KIMBARK UNIT 2 CHICAGO IL 60637 |
| MCMILLIAN, ELIZABETH | 6759 ATHOL AVENUE ELKRIDGE MD 21075 |
| MCMILLIAN,CHARLES | 9 FOURTH STREET NESCONSET NY 11728 |
| MCMILLIN, RYAN | 307 COUNTRY CLUB PLACE GENEVA IL 60134 |
| MCMILLION-CLARK,RENEE | 1126 CREEK VALLEY MESQUITE TX 75181 |
| MCMILLON, DELORIS J | 2781 MICHIGAN AVE KISSIMMEE FL 34744 |
| MCMILLON, RENA A | 1749 NE 48 ST POMPANO BEACH FL 33064 |
| MCMINN,WILLIAM E | 15 PICKEREL LAKE ROAD COLCHESTER CT 06415 |
| MCMULLEN, DANIEL F | 7215 CASTLEMOOR ROAD HEBBVILLE MD 21244 |
| MCMULLEN, DONALD | 3835 JASMINE LN CORAL SPRINGS FL 33065 |
| MCMULLEN, JENNIFER | 303 E WILKES BARRE ST EASTON PA 18042 |
| MCMULLEN,PAUL K | 11 WOODY ROAD BALTIMORE MD 21221 |
| MCMURRAY, EMILY | 1557 W. TURTLE CREEK LANE ROUND LAKE IL 60073 |
| MCMURRAY, JOHN G | 609 LAURELTON BLVD LONG BEACH NY 11561 |
| MCMURRIN,CASEY | 546 ALDER STREET APT# 202 EDMONDS WA 98020 |
| MCMURTRIE, ANDREW J | 391 MCGEE LOOP JACKSON TN 38305 |
| MCNABB CABLEVISION, INC A11 | P O BOX 218 MCNABB IL 61335 |
| MCNABB, WOODROW | 25 CONTINENTAL DR. APT B HAMPTON VA 23669 |
| MCNABOE,KATHERINE | 4501 N. CHARLES ST MAIL STOP 1793 BALTIMORE MD 21210 |
| MCNAIR, RONALD | 3413 NORTHWAY DRIVE BALTIMORE MD 21234 |
| MCNAIR, VERONICA | 219 S WALNUT ST SLATINGTON PA 18080 |
| MCNALLY, FRANK | 1634 W. CATALPA AVE. CHICAGO IL 60640 |
| MCNALLY, OWEN D. | 28 LINNARD RD. WEST HARTFORD CT 06107 |
| MCNALLY,CAROL A | 528 S. CUYLER FRONT OAK PARK IL 60304 |
| MCNALLY,GREGORY | 412 BENEDICT AVENUE APT. #4G TARRYTOWN NY 10591 |
| MCNALLY,KAREN | PO BOX 211 DAVENPORT CA 95017 |
| MCNALLY,RICHARD P. | 11 ROCK AVENUE DANIELSON CT 06239 |
| MCNAMARA JR,TIMOTHY I | 12555 PEMBROOKE CIRCLE CARMEL IN 46032 |
| MCNAMARA, CHRISTOPHER PAUL | 1752 NORTH PARK AVE CHICAGO IL 60614 |
| MCNAMARA, HEATHER E | 13 LACEY ROAD SOUTHINGTON CT 06489 |
| MCNAMARA, HEATHER E | 25 CHIMNEY HILL RD WALLINGFORD CT 06492 |
| MCNAMARA, JAMES | 610 FORUM DR. ROSELLE IL 60172 |

| Claim Name | Address Information |
|---|---|
| MCNAMARA, JOHN T | 277 ELM ST WINDSOR LOCKS CT 06096 |
| MCNAMARA, MARY | 5451 PINERIDGE DRIVE LA CRESCENTA CA 91214 |
| MCNAMARA, NANCY J | 375 SOUTH END AVENUE APT. 23R NEW YORK NY 10280 |
| MCNAMEE, PATRICK W | 1 JODY LN YONKERS NY 10701-1908 |
| MCNAMEE,CHRISTOPHER | 1031 HUNTINGTON ROAD STRATFORD CT 06614 |
| MCNARY, BRIAN | 2102 EAST RIDGE CIRCLE E BOYNTON BEACH FL 33435 |
| MCNATT,GLENN M | 3001 VEAZEY TER NW APT 807 WASHINGTON DC 20008-5404 |
| MCNAUGHT, JOHN R | 2746 1/2 N HAMPDEN CT # 1CC CHICAGO IL 606143989 |
| MCNAUGHT, JOHN R | 655 W. IRVING PARK ROAD CHICAGO IL 60613 |
| MCNAUGHT,JOHN R | 2746 1/2 N. HAMPDEN CT. 1CC CHICAGO IL 60613 |
| MCNAUGHTON, KEN | 3778 COLLEGE AVE ELLICOTT CITY MD 21043 |
| MCNEAL, BRIANNE | 1837 CLUBHOUSE DR. APT. NO.4 AURORA IL 60504 |
| MCNEAL, DAVID | 9116 S CLYDE CHICAGO IL 60617 |
| MCNEAL, DIANE M | 136 HARVARD RD HOLLYWOOD FL 33023 |
| MCNEAL, KRISTIAN DIONNE | 201 MOURY AVE     APT 503 ATLANTA GA 30315 |
| MCNEAL, LINDA FAY | 5042 BELFAST DR. MEMPHIS TN 38127 |
| MCNEAL,GARIAN R | P.O. BOX 19112 ROANOKE VA 24012 |
| MCNEAL,VERNON E | 9811 SOUTH ABERDEEN CHICAGO IL 60643 |
| MCNEELY,KARA D | 2960 E. 630 N HUNTINGTON IN 46750 |
| MCNEES,ANDREW G | 1127 W. PATTERSON AVENUE CHICAGO IL 60613 |
| MCNEIL, JOHN DAVID | 811 IOWA AVE COLORADO SPRINGS CO 80909 |
| MCNEIL, MARY | 870 LUCAS CREEK RD     NO.71 NEWPORT NEWS VA 23601 |
| MCNEILL SIGNS INC | 555 SOUTH DIXIE HWY EAST POMPANO BEACH FL 33060-6985 |
| MCNEILL, HEATHER | 1375 STONELEIGH COURT BALTIMORE MD 21226 |
| MCNEILL, KRISTEN N R | 1505 FAYMONT AVE MANHATTAN BEACH CA 90266 |
| MCNEILL, MARY-ELIZABETH | 28 27TH AVENUE VENICE CA 90291 |
| MCNEILL, RYAN | 2504 NW 12     APT 3 OKLAHOMA CITY OK 73107 |
| MCNEILL, SEAN W | 70 GUN LANE LEVITTOWN NY 11756 |
| MCNEILL,RYAN A | 1070 SW 46TH AVE APT 307 POMPANO BEACH FL 33069 |
| MCNEILLY, BRIAN E | 720 S. DEARBORN APT. #203 CHICAGO IL 60605 |
| MCNEILLY, MATTHEW D | 705 BRENTWOOD COURT GLEN ELLYN IL 60137 |
| MCNELLY, KATHY | 12014 PHILADELPHIA RD KINGSVILLE MD 21087 |
| MCNERNEY, KATHRINE | 24321 MULBERRY CT SOUTHFIELD MI 48033 |
| MCNEW, MATTHEW A. | 3329 TREE HOUSE LANE PLANO TX 75023 |
| MCNICHOLAS,MARY C | 1212 SOUTH CURLEY ST. BALTIMORE MD 21224 |
| MCNICHOLS COMPANY | PO BOX 101211 ATLANTA GA 30392 |
| MCNICKLE, MICHELLE C | 86 GEHRING RD EXT TOLLAND CT 06084 |
| MCNITT, GREGORY | 3717 N. WILTON NO.5 CHICAGO IL 60613 |
| MCNUCKLE,LOLITA T | 1808 EAST 72N ST. APT. #2B CHICAGO IL 60649 |
| MCNULTY, MELISSA A | 8601 W 98TH PL PALOS HILLS IL 60465 |
| MCNULTY, PAT | 600 19TH AVE N CLINTON IA 52732 |
| MCNULTY, STEVE | 1443 N BOSWORTH NO.2R CHICAGO IL 60622 |
| MCNULTY,CHARLES J | 8826 DORRINGTON AVENUE WEST HOLLYWOOD CA 90048 |
| MCNULTY,JOHN J | 1234 5TH STREET WEST BABYLON NY 11704 |
| MCNULTY,TIMOTHY J | 317 W. BELDEN #2 CHICAGO IL 60614 |
| MCNUTT, KENNETH T. | HWY 541 COUNTY RD 3400 HALEYVILLE AL 35565 |
| MCNUTT,CHRISTINA M | 718 W. MELROSE STREET APT. #4W CHICAGO IL 60657 |
| MCPARTLAND, PATRICK | 47 GROVELAND BUFFALO NY 14214 |
| MCPHAIL,TIMOTHY J | 3955 COCOPLUM CIR APT C COCONUT CREEK FL 33063-1844 |

| Claim Name | Address Information |
| --- | --- |
| MCPHEE ELECTRIC LTD | 505 MAIN ST FARMINGTON CT 06032 |
| MCPHEE, BONNIE | 2112 RJ CIRCLE KISSIMEE FL 34744- |
| MCPHEE, BONNIE | 2112 RJ CIRCLE KISSIMMEE FL 34744 |
| MCPHEE, JEFF | HIGHCREST ST MCPHEE, JEFF WETHERSFIELD CT 06109 |
| MCPHEE, JEFFREY L | 95 HIGHCREST RD WETHERSFIELD CT 06109 |
| MCPHEE,MARCIA J | 2800 NW 56TH AVENUE D102 LAUDERHILL FL 33319 |
| MCPHEE,ROBERT | 12A POWDER HORN HILL ROAD WILTON CT 06897 |
| MCPHERSON SENTINEL | P.O. BOX 926 ATTN: LEGAL COUNSEL MCPHERSON KS 67460 |
| MCPHERSON SENTINEL | PO BOX 926 MC PHERSON KS 67460-0926 |
| MCPHERSON, DUWAYNE L | 1209 W SHERWIN AVE. APT. #605 CHICAGO IL 60626 |
| MCPHERSON, HEATHER J | 1098 LUCERNE DRIVE MOUNT DORA FL 32757 |
| MCPHERSON, RICHARD H | 34 SOUTH WINDHAM RD WILLIMANTIC CT 06226 |
| MCPHERSON, TOMMIE | 5524 W. IOWA ST. CHICAGO IL 60651 |
| MCPHERSON,CONRAD A | 6480 NW 41ST TERRACE COCONUT CREEK FL 33063 |
| MCPHERSON,LINDSEY A | 3301 CANNONGATE ROAD APT. 102 FAIRFAX VA 22031 |
| MCQUAID, PETER | 691 S IROLO STREET       APT 1705 LOS ANGELES CA 90005-4125 |
| MCQUAID, RICHARD R | 3970 OLEA COURT GREENWOOD IN 46143 |
| MCQUARY, DANNY | 5132 GILLINGHAM DR PLANO TX 75093 |
| MCQUEEN,NATASHA | 3228 KENTUCKY AVENUE BALTIMORE MD 21213 |
| MCQUERN, TILEY EILIS | 1040 W GRANVILLE AVE   APT 829 CHICAGO IL 60660 |
| MCQUESTION, KAREN | 214 GRANARY CIRCLE HARTLAND WI 53029 |
| MCQUINN, MATTHEW | 1531 W. LUNT AVE. NO.2B CHICAGO IL 60626 |
| MCQUITTER-ALLY, DEBORAH | 1602 BACKCREEK LN GASTONIA NC 280545871 |
| MCQUITTY,DAN ROBERT | 20332 LISA GAIL DRIVE SANTA CLARITA CA 91350 |
| MCR PROPERTY MGMT | 782 B WINDSOR AVE C/O THREE DEER ASSOC LP WINDSOR CT 06095 |
| MCRAE, BRIAN | 3300 W. 154TH ST. LEAWOOD KS 66224 |
| MCRAE, STEVEN C | 3643 W. SCHOOL ST. APT. #1W CHICAGO IL 60618 |
| MCREYNOLDS,ANNE MARIE | 11039 MEMORY PARK AVE. MISSION HILLS CA 91345 |
| MCROBERTS, RANDALL L | 125 JOEHILL DRIVE HAVRE DE GRACE MD 21078 |
| MCROY,LAQUANDA P | 930 NW 95TH STREET APT 302 MIAMI FL 33150 |
| MCS COURIER | PO BOX 889 WEST BRANCH IA 52358 |
| MCS INDUSTRIES | PO BOX 891935 DALLAS TX 75389-1935 |
| MCS INDUSTRIES INCORPORATED | PO BOX 891935 DALLAS TX 75389-1935 |
| MCSHERRY, DENNIS | 6417 GINOS WAY FOX LAKE IL 60020 |
| MCSHERRY,LAUREN M | 169 SOUTH BEDFORD ROAD CHAPPAQUA NY 10514 |
| MCSPADDEN, JOE | 30 W. CHICAGO AVE NO.1611 CHICAGO IL 60610 |
| MCSTEEN,MICHAEL J. | 39-50 51ST STREET THIRD FLOOR WOODSIDE NY 11377 |
| MCSWAIN,WAYNE | 1420 MARSHALL STREET BALTIMORE MD 21230 |
| MCSWEENEY,KATHLEEN E | 14 PRESTON BEACH RD. MARBLEHEAD MA 01945 |
| MCSWIGGAN, DANA | 18111 WHITMAN LANE LANSING IL 60438 |
| MCTHAY,BRIAN | 3513 NW 12TH CT. FT. LAUDERDALE FL 33312 |
| MCTIERNAN,MELISSA R | 2225 TRIUMPH STREET APT. 417 VANCOUVER BC V5L1L2 CANADA |
| MCTMT PROCESSING CENTER | PO BOX 4139, BINGHAMTON NY 13902-4139 |
| MCTOY, LAUREN | 8914 S HERMITAGE CHICAGO IL 60620 |
| MCTOY, MICHAEL | 3625 W 84TH PLACE CHICAGO IL 60652 |
| MCV GUAM DEDEDO, GU 96929 | MARIANAS CABLEVISION, 600 HARMON LOOP ROAD ATTN: LEGAL COUNSEL DEDEDO GU 96929 GUAM |
| MCV PHOTO LLC | 48 W 21ST ST 11TH FL NEW YORK NY 10010 |
| MCVEIGH, PAT | 2410 SCOVILLE AVE BERWYN IL 60402 |

| Claim Name | Address Information |
|---|---|
| MCVEIGH, PAT | GENERAL DELIVERY BERWYN IL 604029999 |
| MCVEY, JOHN P | 119 CARMAN AVE EAST ROCKAWAY NY 11518 |
| MCVEY,JOSHUA RAY DOUGLAS | 3625 S. VERBENA STREET APT. #110 DENVER CO 80273 |
| MCVICKER, ERIN | 17017 N. 12TH ST. APT. 1057 PHOENIX AZ 85022 |
| MCVICKER,ANN M | 146-22 BOOTH MEMORIAL AVENUE FLUSHING NY 11355 |
| MCWATT,KIMBERLY E | 8349 OAKDALE AVE WINNETKA CA 91306 |
| MCWELLS RESTAURANT AND BAR | 4757 S ORANGE AVE ORLANDO FL 328066942 |
| MCWHITE, KIMBERLY | 3510 SW 36TH COURT HOLLYWOOD FL 33023 |
| MCWILLIAM, KAREM | 28 WILLOW ROAD NEW HYDE PARK NY 11040 |
| MCWILLIAM,TRAVIS | 1524 W BELLE PLAINE AVENUE #2 CHICAGO IL 60657 |
| MCWILLIAMS, JOHN R | 228 WOOD. CT. WILMETTE IL 60091 |
| MCWILLIAMS, JOHN R | 4627 BLUE PINE CIR LAKE WORTH FL 33463 |
| MCWILLIAMS, ROBIN L | 11131 CAMARILLO ST. #7 NORTH HOLLYWOOD CA 91602-1224 |
| MD ACADEMY OF SCIENCE   [MARYLAND ACADEMY | OF SCIENCES] 601 LIGHT ST BALTIMORE MD 21230 |
| MD CONTRACTING INC | 5873 WINTER OAKS PLACE FREDERICK MD 21704 |
| MD GRAPHIC INSTALLERS INC | 10381 LOS ALAMITOS BLVD LOS ALAMITOS CA 90720 |
| MD MANAGEMENT CO   [BROOKSTONE | APARTMENTS] 2613 CABOVER DRIVE HANOVER MD 21076 |
| MD MANAGEMENT CO   [CLARKE MANOR] | 2613 CABOVER DR HANOVER MD 21076 |
| MD MANAGEMENT CO   [HAMLET WEST] | 2613 CABOVER DR HANOVER MD 21076 |
| MD MANAGEMENT CO   [HARPERS FOREST | APARTMENTS] 2613 CABOVER DR HANOVER MD 21076 |
| MD MANAGEMENT CO   [MIDDLE BRANCH MANOR | APTS] 2613 CABOVER DRIVE HANOVER MD 21076 |
| MD MANAGEMENT CO   [WALKER MANOR] | 2613 CABOVER DR HANOVER MD 21076 |
| MD MANAGEMENT CO   [WINDSOR FOREST] | 2613 CABOVER DR. HANOVER MD 21076 |
| MD PROSTATE CENTER | 419 W. REDWOOD STREET, SUITE 320 BALTIMORE MD 21201 |
| MDA | NATIONAL HEADQUARTERS 3300 E. SUNRISE DR TUCSON AZ 85718 |
| MDD DEPRESSION PRAXIS | 268 MAIN ST CROWLEY WEBB & ASSOC BUFFALO NY 14202-4108 |
| MDDC | 2191 DEFENSE HIGHWAY #300 CROFTON MD 21114 |
| MDDC PRESS ASSOC. | 2191 DEFENSE HIGHWAY SUITE 300 CROFTON MD 21114 |
| MDM CONSULTING ENGINEERS | 65 BLEEKER ST NEW YORK NY 10012 |
| MDM NEWS | 929 CANHAM ST. ATTN: FRANK GLUTING JR NORTH AURORA IL 60542 |
| MDU COMM - BREAKERS CONDO | 710 N OCEAN BLVD ATTN: LEGAL COUNSEL POMPANO FL 33062 |
| MDU COMM 2500 OCEAN DRIVE | 2500 S OCEAN BLVD ATTN: LEGAL COUNSEL PALM BEACH FL 33480 |
| MDU COMM 3360 OCEAN CONDOS | 3360 S OCEAN BLVD ATTN: LEGAL COUNSEL PALM BEACH FL 33480 |
| MDU COMM 400 N. LA SALLE | 60 COMMERCE WAY, UNIT D TOTOWA NJ 07512 |
| MDU COMM AMBASSADOR EAST | 3215 S OCEAN BLVD ATTN: LEGAL COUNSEL HIGHLAND BEACH FL 33487 |
| MDU COMM AMBASSADOR ONE | 4511 S OCEAN BLVD ATTN: LEGAL COUNSEL HIGHLAND BEACH FL 33487 |
| MDU COMM BALDWIN APTS | 60 COMMERCE WAY UNIT D ATTN: LEGAL COUNSEL TOTOWA NJ 07512 |
| MDU COMM BRONX BRADY COURT | 60 COMMERCE WAY UNIT D ATTN: LEGAL COUNSEL TOTOWA NJ 07512 |
| MDU COMM CENTURY PLAZA | 1012 N OCEAN BLVD ATTN: LEGAL COUNSEL PAMPANO FL 33062 |
| MDU COMM CHRISTOPHER HOUSE | 401 BRINY AVE ATTN: LEGAL COUNSEL PAMPANO BEACH FL 33062 |
| MDU COMM COCONUT CREEK POND APPLE IV | 2275 SW 66TH TERRACE ATTN: LEGAL COUNSEL FORT LAUDERDALE FL 33317 |
| MDU COMM COLLEGE PARK | 60 COMMERCE WAY, UNIT D TOTOWA NJ 07512 |
| MDU COMM CYPRESS LAKE | 60 COMMERCE WAY, UNIT D TOTOWA NJ 07512 |
| MDU COMM E. RUTHERFORD LIBERTY TERR APTS | 60 COMMERCE WAY UNIT D ATTN: LEGAL COUNSEL TOTOWA NJ 07512 |
| MDU COMM ENVIRON | 7200 RADICE COURT ATTN: LEGAL COUNSEL LAUDERHILL FL 33319 |
| MDU COMM FARLAWN COMMONS | 60 COMMERCE WAY UNIT D ATTN: LEGAL COUNSEL TOTOWA NJ 07512 |
| MDU COMM FORT PIERCE TIARA | 3120 N A1A BLVD ATTN: LEGAL COUNSEL FORT PIERCE FL 34949 |

| Claim Name | Address Information |
|---|---|
| MDU COMM GALT MILE | 3233 NE 34TH ST ATTN: LEGAL COUNSEL FT LAUDERDALE FL 33308 |
| MDU COMM GATES OF MCLEAN | 60 COMMERCE WAY, UNIT D TOTOWA NJ 07512 |
| MDU COMM GRAND PLAZA | 400 N MAY STREET ATTN: LEGAL COUNSEL CHICAGO IL 60622 |
| MDU COMM HAMPTON BEACH CLUB | 3200 NORTH HIGHWAY ATTN: LEGAL COUNSEL FORT PIERCE FL 34949 |
| MDU COMM ISELIN-HYDE PARK VILLAGE | 60 COMMERCE WAY UNIT D ATTN: LEGAL COUNSEL TOTOWA NJ 07512 |
| MDU COMM JEFFERSON TOWERS | 60 COMMERCE WAY, UNIT D TOTOWA NJ 07512 |
| MDU COMM JERSEY CITY WHITLOCK MILLS | 60 COMMERCE WAY UNIT D ATTN: LEGAL COUNSEL TOTOWA NJ 07512 |
| MDU COMM LA SALLE | 3825 NORTH ELSON AVE. ATTN: LEGAL COUNSEL CHICAGO IL 60618 |
| MDU COMM LAKE HOUSE CONDOS | 875 EAST CAMINO REAL ATTN: LEGAL COUNSEL BOCA RATON FL 33432 |
| MDU COMM LAS BRISAS | 60 COMMERCE WAY, UNIT D TOTOWA NJ 07512 |
| MDU COMM MARINERS CAY | 50 SCOTIA DRIVE ATTN: LEGAL COUNSEL HYPOLUXO FL 33462 |
| MDU COMM MARTHA WASHINGTON | 60 COMMERCE WAY, UNIT D TOTOWA NJ 07512 |
| MDU COMM MYRTLES AT OLD TOWNE | 60 COMMERCE WAY, UNIT D TOTOWA NJ 07512 |
| MDU COMM N. MIAMI BEACH REEF CLUB | 60 COMMERCE WAY, UNIT D ATTN: LEGAL COUNSEL TOTOWA NJ 07512 |
| MDU COMM ONE MIAMI | 335 SOUTH BISCAYNE BLVD. ATTN: LEGAL COUNSEL MIAMI FL 33131 |
| MDU COMM PALM BEACH ATRIUMS | 3400 S OCEAN BLVD ATTN: LEGAL COUNSEL PALM BEACH FL 33480 |
| MDU COMM PARK TERRACE RATHWAY | 60 COMMERCE WAY UNIT D ATTN: LEGAL COUNSEL TOTOWA NJ 07512 |
| MDU COMM PORTSMOUTH HEIGHTS AT OLD TOWNE | 60 COMMERCE WAY, UNIT D TOTOWA NJ 07512 |
| MDU COMM RADIUS | 60 COMMERCE WAY, UNIT D TOTOWA NJ 07512 |
| MDU COMM RENAISSANCE PLACE AT HYDE PARK | 60 COMMERCE WAY, UNIT D TOTOWA NJ 07512 |
| MDU COMM SLADE CONDOMINIUM | 60 COMMERCE WAY, UNIT D TOTOWA NJ 07512 |
| MDU COMM TEANECK HIGHLANDS AT GLEN POINT | 60 COMMERCE WAY UNIT D ATTN: LEGAL COUNSEL TOTOWA NJ 07512 |
| MDU COMM TRUMP PLAZA | 60 COMMERCE WAY, UNIT D TOTOWA NJ 07512 |
| MDU COMM UNIVERSITY STATION | 60 D COMMERCE WAY ATTN: LEGAL COUNSEL TOTOWA IL 07512 |
| MDU COMM W. PALM BEACH TRADITIONS | 4696 N HAVERHILL RD ATTN: LEGAL COUNSEL WEST PALM BEACH FL 33417 |
| MDU COMM WILTON STATION | 1335 NE 26TH STREET ATTN: LEGAL COUNSEL WILTON MANORS FL 33305 |
| MDU COMM WOODLAND PARK | 60 COMMERCE WAY, UNIT D TOTOWA NJ 07512 |
| MDU COMMUNICATIONS - MAIN | 60 COMMERCE WAY, UNIT D ATTN: LEGAL COUNSEL TOTOWA NJ 07512 |
| MDU COMMUNICATIONS PARC DULLES | 5535 WILKINS COURT ATTN: LEGAL COUNSEL ROCKVILLE MD 20852 |
| MDW DISTRIBUTION | 1600 HARBOR ATTN: MICHAEL FENTON SOUTH HOLLAND IL 60473 |
| MEACHAM, JENNIFER | 1012 FLORIDA AVE   NE     APT 2 WASHINGTON DC 20002 |
| MEACHAM, JON | 251 WEST 57TH STREET 16TH FLOOR NEW YORK NY 10019 |
| MEACHEM, MATTHEW J | 7 1/2 OWEN AVENUE QUEENSBURY NY 12804 |
| MEAD | 4751 HEMPSTEAD STATION DRIVE KETTERING OH 45429 |
| MEAD CHRISTOPHER | CINDY RD MEAD CHRISTOPHER ELLINGTON CT 06029 |
| MEAD WESTVACO | PO BOX 1950 SUMMERVILLE SC 29484 |
| MEAD, CHRISTOPHER | 38 CINDY RD ELLINGTON CT 06029 |
| MEAD, PIPER | 6415 N. NEVA CHICAGO IL 60631 |
| MEAD, TODD A | 44 PATTEN MILLS ROAD QUEENSBURY NY 12804 |
| MEAD,COLLETTE J | 312 WEST 5TH STREET APT. #208 LOS ANGELES CA 90013 |
| MEAD,EMILIA A | 810 NE 4TH ST. #2 FT. LAUDERDALE FL 33301 |
| MEADE COUNTY MESSENGER | P.O. BOX 678, 235 MAIN STREET ATTN: LEGAL COUNSEL BRANDENBURG KY 40108 |
| MEADE, ANDREW | 1325 N ANDREWS AVE FT LAUDERDALE FL 33311 |
| MEADE, AVIS | 615 SOUTH LOUIS ST. MT. PROSPECT IL 60056 |
| MEADE, CHARLES A | 39 SHIPPEY STREET GLENS FALLS NY 12801 |
| MEADE, JUDITH | 136 FOSTER ROAD HALLANDALE FL 33009 |
| MEADE, LINDA | LEBANON ST MEADE, LINDA HARTFORD CT 06112 |

| Claim Name | Address Information |
|---|---|
| MEADE, ANTHONY | 8 PINETREE LANE LEVITTOWN NY 11756 |
| MEADE, ASHLEY E | 25 PEARL ST # 3A GLENS FALLS NY 12801-3635 |
| MEADE, CANDICEL | 250 NE 22 ST POMPANO BEACH FL 33060 |
| MEADH, CHRISTOPHER | 38 CINDY RD ELLINGTON CT 06029 |
| MEADOW BROOK CLUB | RT 107    CEDAR SWAMP RD PO BOX 58 JERICHO NY 11753 |
| MEADOW MEAT CO INC | P O BOX 248 MARY ELLEN CARFI MIDDLETOWN CT 06457 |
| MEADOWS I, COUNTRY | 4011  GREEN POND RD BETHLEHEM PA 18020 |
| MEADOWS I, COUNTRY | 430 N KROCKS RD ALLENTOWN PA 18106 |
| MEADOWS II, COUNTRY | 4011  GREEN POND RD BETHLEHEM PA 18020 |
| MEADOWS II, COUNTRY | 420 N KROCKS RD ALLENTOWN PA 18106 |
| MEADOWS II, RALPH ALEXANDER | 2300 S PARK RD NO.103 HALLANDALE BEACH FL 33009 |
| MEADOWS III, COUNTRY | 4007  GREEN POND RD BETHLEHEM PA 18020 |
| MEADOWS III, COUNTRY | 450 N KROCKS RD ALLENTOWN PA 18106 |
| MEADOWS MOTOR CARS | 179 N. MAIN ST. EAST LONGMEADOW MA 01028 |
| MEADOWS, HASSAN | 1422 HIGHLAND AVE LOS ANGELES CA 90028 |
| MEADOWS, HASSAN | 2002 W SUNSET LOS ANGELES CA 90026 |
| MEADOWS, RON | 4514 N. LEAVITT #2 CHICAGO IL 60625 |
| MEADOWS, JOHN F | 3744 DEVEAUX ST NIAGRA FALLS NY 14305 |
| MEADOWS, JOHN T | 5510 LYONS ROAD APT 104 COCONUT CREEK FL 33073 |
| MEADOWS, KEVIN L | 1725 NEIL ARMSTRONG ST. #103 MONTEBELLO CA 90640 |
| MEADOWS, MATTHEW J | 119 FLOWER ST COSTA MESA CA 92626 |
| MEAGAN WATTS | 11214 HOOD WY STANTON CA 90680 |
| MEAGHER, MARION | 1830 CHEW ST W ALLENTOWN PA 18102 |
| MEAGHER, MARION S | 1830 W CHEW ST ALLENTOWN PA 18104 |
| MEAKENS, TIMOTHY C | 11531 SOUTH ARTESIAN CHICAGO IL 60655 |
| MEANEY, THOMAS | 124 REMSEN ST APT 13 BROOKLYN NY 112014228 |
| MEANEY, THOMAS | C/O RACHEL REILICH 127 LAFAYETTE AVE    NO.4A BROOKLYN NY 11217 |
| MEANLEY, ERIN | 1619 THIRD AVENUE  NO.14G NEW YORK NY 10128 |
| MEANS, PAMELA | C/O JO ANN ROSSIE 10235 BIANCA AVE NORTHRIDGE CA 91325 |
| MEANS, PAMELA D | 10246 BIANCA AVENUE NORTHRIDGE CA 91325 |
| MEANS, STEPHEN D | P.O. BOX 27594 SANTA ANA CA 92799 |
| MEANS, TAMELA | 222 TRIMMER PL NORTH AUGUSTA SC 29801 |
| MEANS, TAMELA | 222 TRIMMER PL NORTH AUGUSTA SC 29841-3061 |
| MEANS, TIMOTHY MICHAEL | 1613 STATE ST  NO.8 BARSTOW CA 92311 |
| MEANS, TIMOTHY MICHAEL | 1613 STATE STREET  STE 8  PO BOX HK BARSTOW CA 92312 |
| MEANS, TIMOTHY MICHAEL | PO BOX HK BARSTOW CA 92312 |
| MEANS, KIRA RAE | 1301 SOUTH JOYCE STREET APT. 4535 ARLINGTON VA 22202 |
| MEANY, PAUL J | 18827 1ST PL W BOTHELL WA 98012 |
| MEARKLE, DOREEN | 2015 ROCKWELL STREET EDGEWOOD MD 21040 |
| MEARS TRANS | 324 W GORE ST ORLANDO FL 32806-1037 |
| MEARS, RUDOLPH | 3102 CONCORD DRIVE CINNAMINSON NJ 08077 |
| MEARSHEIMER, JOHN | 1345 EAST PARK PLACE CHICAGO IL 60637 |
| MEAUX, BRANDON | P.O. BOX 922924 SYLMAR CA 91392 |
| MEAUX, CINDY L | P.O. BOX 922924 SYLMAR CA 91392 |
| MEB OPTIONS INC | MR. DAVID KOEHLER 14444 OAK TRAIL HOMER GLEN IL 60491 |
| MEBANE, MARCUS | 35 COTTAGE GROVE CIR BLOOMFIELD CT 06002 |
| MEBT HOLDING LLC | 2 GRAPEVINE LANE BLOOMINGTON IL 61704 |
| MECCA, ROGER B | 444 RETFORD DRIVE SEVERNA PARK MD 21146 |
| MECENAS, RAYMOND M | 3832 MUSCATEL AVENUE ROSEMEAD CA 91770 |

| Claim Name | Address Information |
|---|---|
| MECHAM, DAVID L | 2222 BRIER AVE. LOS ANGELES CA 90039 |
| MECHANICAL DESIGN SERVICES | 1760 MONROVIA AVE   NO.B9 COSTA MESA CA 92627 |
| MECHANICAL DRIVES & BELTING | 2915 EAST WASHINGTON BLVD LOS ANGELES CA 90023 |
| MECHANICAL DRIVES & BELTING | P O BOX 514738 LOS ANGELES CA 90051-4738 |
| MECHANICK, MICHAEL B | 2025 S STREET #201 SACRAMENTO CA 95816 |
| MECHANICSVILLE CABLEVISION A11 | P. O. BOX 159 MECHANICSVILLE IA 52306 |
| MECHANISM EXCHANGE REPAIR | PO BOX 311 YOAKUM TX 77995 |
| MECKES, SHARON | 3332 HIGHLAND RD OREFIELD PA 18069 |
| MECKLENBURG SUN | P.O. BOX 100 ATTN: LEGAL COUNSEL SOUTH BOSTON VA 24592 |
| MECKNA, ROBERT | 1028 NADINE STREET HOUSTON TX 77009 |
| MECKWOOD YAZDPOUR, JANE E | 1047 SHERMAN DR FRANKLIN SQUARE NY 11010-1015 |
| MECOZZI, THOMAS F | 22837 WEST BOXWOOD LANE SANTA CLARITA CA 91390 |
| MED GRAPHIX INC | 26-J COMMERCE RD FAIRFIELD NJ 07004 |
| MED GRAPHIX INC | PO BOX 686 PINE BROOK NJ 70580686 |
| MED SCOURCE | 5920 HAMILTON BOULEVARD ALLENTOWN PA 18106 |
| MED VANCE INSTITUTE | 1401 FORUM WAY STE 600 WEST PALM BEACH FL 334012322 |
| MEDAGLIA, GLADYS | 37-15 27TH ST      APT 1F LONG ISLAND NY 11101 |
| MEDALIS, KARA A | 37 PINE TREE HILL RD SHELTON CT 06484 |
| MEDALLIC ART COMPANY LTD | 80 AIRPARK VISTA BLVD DAYTON NV 89403 |
| MEDARD,HERVE | 7500 SOUTH SHORE DRIVE APT. 218 CHICAGO IL 60649 |
| MEDARDO FUENTES | 8816 MARSHALL ST. ROSEMEAD CA 91770 |
| MEDCO SUPPLY MASUNE & SURGICAL SUPPLY | MEDCO SUPPLY LOCKBOX PO BOX 21773 21773 NETWORK PLACE CHICAGO IL 60673-1217 |
| MEDCO SUPPLY MASUNE & SURGICAL SUPPLY | MEDCO SUPPLY LOCKBOX PO BOX 21773 CHICAGO IL 60673-1217 |
| MEDEIROS WILLIAMS CHEVROLET | 2045 BOSTON ROAD WILBRAHAM MA 01095 |
| MEDEIROS, DAVID A | 3101 NE 47TH COURT UNIT 605 FORT LAUDERDALE FL 33308 |
| MEDEIROS, JEFFREY S | 31131 VIA CORDOVA SAN JUAN CAPISTRANO CA 92675 |
| MEDEIROS, MICHAEL JOSEPH | 1580 NW 96TH AVE PEMBROKE PINES FL 33024 |
| MEDEIROS,BRIDEY K. | 24 ENJAY AVENUE APT. #1 BALTIMORE MD 21228 |
| MEDENDORP, RONALD | 19537 S HALSTED CHICAGO HEIGHTS IL 60411 |
| MEDENDORP, RONALD | ACCT 5952 19537 S HALSTED CHICAGO HEIGHTS IL 60411 |
| MEDEUS, ALPHONSE | 300 TRESSER BLVD APT 11-C STAMFORD CT 06901 |
| MEDEVAL | 1920 HIGHLAND AVENUE SUITE 316 LOMBARD IL 60148 |
| MEDEXPRESS | 120 MONTICELLO AVE WILLIAMSBURG VA 231852840 |
| MEDFORD CHAMBER OF COMMERCE | C/O JOSEPH BALCARCEL 89 SOUTHAVEN AVE MEDFORD NY 11763 |
| MEDFORD CHAMBER OF COMMERCE | PO BOX 926 2204 RT 112 MEDFORD NY 11763 |
| MEDFORD CHAMBER OF COMMERCE | PO BOX 926 MEDFORD NY 11763 |
| MEDI WEIGHT LOSS CLINICS | 7932 W SAND LAKE RD ORLANDO FL 328197263 |
| MEDI-NURSE | 6175 NW 167TH ST HIALEAH FL 330154339 |
| MEDIA 20-20 LLC | 1308 GLENWICK DR WINDERMERE FL 34786 |
| MEDIA ADVERTISING IN MOTION | PMB628      10115E BELL RD SCOTTSDALE AZ 85260 |
| MEDIA ANALYSIS INC | PO BOX 66490 PORTLAND OR 97290 |
| MEDIA ASSOCIATES | ONE IVES STREET DANBURY CT 06810 |
| MEDIA ASSOCIATES / PETRO | 1 IVES ST DANBURY CT 06810-6684 |
| MEDIA AUDIT-INTERNATIONAL DEMOGRAPHICS | 3355 WEST ALABAMA SUITE 500 HOUSTON TX 77098-1718 |
| MEDIA BUSINESS CORP. | 1810 PLATTE ST DENVER CO 802021036 |
| MEDIA BUYING COMPANY | 4445 EASTGATE MALL  STE 200 SAN DIEGO CA 92122 |
| MEDIA CAMPING CENTER | 1651 BETHLEHEM PIKE HATFIELD PA 19440 1302 |
| MEDIA COM | 498 7TH AVE # F6 NEW YORK NY 10018-6798 |
| MEDIA COM | 777 THIRD AVENUE NEW YORK NY 10017 |

| Claim Name | Address Information |
|---|---|
| MEDIA COM | ATTN VIRGINIA GOLDENZWEIG 498 7TH AVENUE NEW YORK NY 10018 |
| MEDIA CONCEPTS, INC. | 2128 N YELLOWOOD AVE BROKEN ARROW OK 74012 |
| MEDIA DATA SERVICES INC | 4105 W SPRING CREEK PKWY   NO.611 PLANO TX 75024 |
| MEDIA DATA TECHNOLOGY INC | 439 GRANBY RD NO.1 SOUTH HADLEY MA 01075 |
| MEDIA DATA TECHNOLOGY INC | 470 NEWTON STREET SOUTH HADLEY MA 01075 |
| MEDIA DESIGN GROUP | 3350 OCEAN PARK BLVD SUITE 100 ATTN: LEGAL COUNSEL SANTA MONICA CA 90405 |
| MEDIA DESIGN GROUP | ATTN ELAINE MORITA 3250 OCEAN PARK BLVD      STE 200 SANTA MONICA CA 90405 |
| MEDIA DISTRIBUTION INC | MEDIA DISTRIBUT INC-FRANK ARGUN 3758 CROWNRIDGE DR SHERMAN OAKS CA 91403 |
| MEDIA EDGE | ATTN  DAWN ROMANO  (GROUP M) 498 7TH AVE NEW YORK NY 10018 |
| MEDIA EDGE | 825 SEVENTH 5TH FL NEW YORK NY 10019 |
| MEDIA EDGE/Y & R | GCS P.O. BOX 5758 NEW YORK NY 10163-5758 |
| MEDIA EDGE: CIA/SFS | PO BOX 5758 NEW YORK NY 10163-5758 |
| MEDIA FIRST | 205 LEXINGTON AVE       11TH FLR NEW YORK NY 10016-6002 |
| MEDIA FIRST | ATTN ANDREW ANTAKI 205 LEXINGTON AVE 11TH FLR NEW YORK NY 10016 |
| MEDIA FLO | PO BOX 818042 SAN DIEGO CA 92191 |
| MEDIA GENERAL INC | 333 E FRANKLIN ST RICHMOND VA 23219 |
| MEDIA GENERAL INC | ATTN PUBLISHING DIVISION 333 E FRANKLIN ST RICHMOND VA 23219 |
| MEDIA GENERAL INC | PO BOX 85333 RICHMOND VA 23293 |
| MEDIA GENERAL OPERATIONS | 300 EAST FRANKLIN ST RICHMOND VA 23219 |
| MEDIA HOUSE INC. | 2-3-6 KUDANKITA CHIYODA-KU, TOYKO 203-0073 JAPAN |
| MEDIA INSTITUTE | 1800 N KENT ST STE 1130 ARLINGTON VA 22209 |
| MEDIA INSTITUTE | 2300 CLARENDON BLVD       STE 503 ARLINGTON VA 22209 |
| MEDIA LAW RESOURCE CTR INC | 520 8TH AVE NORTH TOWER  FL 20 NEW YORK NY 10018 |
| MEDIA LAW RESOURCE CTR INC | 80 EIGHT AVE NO.200 NEW YORK NY 10011-5126 |
| MEDIA MANAGEMENT TECHNOLOGIES | P.O. BOX 693 ATTN: CONTRACTS DEPT PALM BEACH FL 33480 |
| MEDIA MANAGEMENT TECHNOLOGIES INC | 500 VICTORY ROAD   4TH FLOOR QUINCY MA 02171 |
| MEDIA MANAGEMENT TECHNOLOGIES INC | 50 COCONUT WAY        STE 119 PALM BEACH FL 33480 |
| MEDIA MARKET RESEARCH | 322 EAST 50TH STREET NEW YORK NY 10022 |
| MEDIA MARKET RESOURCES INC | 54 MUSIC SQ E NO.201 NASHVILLE TN 37206 |
| MEDIA MARKET RESOURCES INC | P O BOX 442 81 MAIN STREET SUITE 2 LITTLETON NH 03561 |
| MEDIA MARKET RESOURCES, INC. | 322 E. 50TH ST. ATTN: LEGAL COUNSEL NEW YORK NY 10022 |
| MEDIA MARKETING | DEPT 2052 DENVER CO 80291 |
| MEDIA MARKETING SPECIALISTS INC | 262 KEMPTON RD GLENDALE CA 91202 |
| MEDIA MASCOT INC | 69 CHESTNUT ROAD MANHASSET NY 11030 |
| MEDIA MATTERS FOR AMERICA NY | 1625 MASSACHUSETTS AVE. NW, SUITE 300 ATTN: LEGAL COUNSEL WASHINGTON DC 20002 |
| MEDIA MESSENGER INC | 435 N MICHIGAN AVE SUITE LL3 CHICAGO IL 60611 |
| MEDIA MESSENGER, INC. | 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| MEDIA MESSENGER, INC. | 435 N. MICHIGAN AVE, SUITE LL152 ATTN: JAMES GELLAR CHICAGO IL 60611 |
| MEDIA MESSENGER, INC. | 435 N. MICHIGAN AVE SUITE LL 152 CHICAGO IL 60611 |
| MEDIA MONITORS | |
| MEDIA MONITORS | 445 HAMILTON PHILLIPE GENERALI WHITE PLAINS NY 10601 |
| MEDIA NEXUS | 1420 LAKESHORE DR      NO.18A CHICAGO IL 60610 |
| MEDIA ONE ATLANTA REGION (NOW COMCAST | ATLANTA) 2925 COURTYARDS DRIVE ATTN: PRESIDENT ATLANTA GA 30071 |
| MEDIA ONE SERVICES | 901 BATTERY STREET  STE 220 SAN FRANCISCO CA 94111 |
| MEDIA PLACE, INC | 2326 N 64TH ST SEATTLE WA 98103-5404 |
| MEDIA PLANET | 435 N. MICHIGAN AVE, SUITE 1633 ATTN: BJORN SODERSTROM CHICAGO IL 60611 |
| MEDIA PLANET | 19 W 21ST ST RM 606 NEW YORK NY 10010-6869 |
| MEDIA PLANNING | 195 BROADWAY NEW YORK NY 10007 |
| MEDIA PLANNING GROUP | 195 BROADWAY FL 14 NEW YORK NY 10007-3100 |

| Claim Name | Address Information |
|---|---|
| MEDIA PLANNING GROUP | 195 BROADWAY NEW YORK NY 10007 |
| MEDIA PLANNING LLC | 195 BROADWAY NEW YORK NY 10007-3100 |
| MEDIA PRINTING CORP | 4300 N POWERLINE ROAD POMPANO BEACH FL 33073 |
| MEDIA PRO ENTERPRISES LLC | PO BOX 102 CANTON CENTER CT 06020 |
| MEDIA PROS | 12342 SW 99TH ST MIAMI FL 33186-2545 |
| MEDIA PROS USA | 12342 SW 99TH ST MIAMI FL 33186-2545 |
| MEDIA RATING COUNCIL INC | 370 LEXINGTON AVE SUITE 902 NEW YORK NY 10017 |
| MEDIA RATING COUNCIL INC | 420 LEXINGTON AVENUE  STE 343 NEW YORK NY 10170 |
| MEDIA RESEARCH ASSOCIATES | PO BOX 50306 JACKSONVILLE FL 32240-0306 |
| MEDIA RESEARCH COUNCIL | 11301 OLYMPIC BLVD NO.562 LOS ANGELES CA 90064 |
| MEDIA RESOURCES, LTD | 4450 BELDEN VILLAGE AVE NW SUITE 502 CANTON OH 44718 |
| MEDIA SALES COMPANY | EDERSTRADE 10 D-60486 FRANKFURT AM MAIN GERMANY |
| MEDIA SALES MSC GMBH | EDERSTRASSE 10 FRANKFURT, HE 60486 GERMANY |
| MEDIA SIGN CO | 1177 W 8TH ST CINCINNATI OH 45203 |
| MEDIA SOLDIERS INC | 2426 JACKSON ST HOLLYWOOD FL 33020 |
| MEDIA SOLUTIONS | 400 NORTHCREEK STE 250 A ATLANTA GA 30327-2806 |
| MEDIA SPACE SOLUTIONS | 101 MERRITT 7 CORPORATE PARK 3RD FLR NORWALK CT 06851 |
| MEDIA SPACE SOLUTIONS | 101 MERRITT 7 CORPORATE PARK NORWALK CT 06851 |
| MEDIA SPACE SOLUTIONS | 101 MERRITT 7 CORPORATE PRK 3RD FL NORWALK CT 06851 |
| MEDIA SPACE SOLUTIONS | 101 MERRITT 7 CORP PARK NORWALK CT 06851 |
| MEDIA SPACE SOLUTIONS | 101 MERRITT 7 CORP PARK NORWALK CT 06851-1059 |
| MEDIA SPACE SOLUTIONS | 101 MERRITT 7 NORWALK CT 06851-1059 |
| MEDIA SPACE SOLUTIONS 3RD FL | 101 MERRITT 7 CORP PARK NORWALK CT 06851 |
| MEDIA SPACE SOLUTIONS/MOVIES | 101 MERRITT 7 CORPORATE PARK,  3RD NORWALK CT 06851 |
| MEDIA SPOT | 1550 BAYSIDE DRIVE CORONA DEL MAR CA 92625-1711 |
| MEDIA STORM | 42 EAST 20TH STREET SUITE 2A NEW YORK NY UNITES STATES |
| MEDIA STORM | 99 WASHINGTON ST NORWALK CT 06854-3080 |
| MEDIA STORM LLC | 99 WASHINGTON ST SOUTH NORWALK CT 06854 |
| MEDIA STRATEGIES & RESEARCH | 11350 RANDOM HILLS RD STE 670 FAIRFAX VA 220307428 |
| MEDIA STRATEGIES & RESEARCH | 1580 LINCOLN ST    STE 510 DENVER CO 80203 |
| MEDIA STRATEGIES & RESEARCH | 318 MASS AVE NE WASHINGTON DC 20002 |
| MEDIA STREAM DIRECT | |
| MEDIA STREAM DIRECT, LLC | 14140 VENTURA BLVD., SUITE 206 ATTN: LEGAL COUNSEL SHERMAN OAKS CA 91423 |
| MEDIA STREAM, INC. | C/O LEVETT ROCKWOOD PC ATTN: CHRIS GRAHAM 33 RIVERSIDE AVENUE WESTPORT CT 06880 |
| MEDIA TEMPLE INC | 8520 NATIONAL BLVD  NO.A CULVER CITY CA 90232 |
| MEDIA TRAINING INTL INC | 2448 PINEY BARK DRIVE VIRGINIA BEACH VA 23456 |
| MEDIA VAST | PO BOX 13587 NEWARK NJ 07188-0587 |
| MEDIA VAST INC | 49 W 27TH ST 5TH FLOOR NEW YORK NY 10001 |
| MEDIA VAST INC | PO BOX 13587 NEWARK NJ 07188-0587 |
| MEDIA WERKZ LLC | 2903 CURVING OAKS WAY ORLANDO FL 32820 |
| MEDIA-ONE CABLE INC. A6 | P.O. BOX 1185 LEBANON VA 24266 |
| MEDIABISTRO.COM | 494 BROADWAY  4TH FLR NEW YORK NY 10012 |
| MEDIABISTRO.COM | GENERAL POST OFFICE PO BOX 5348 NEW YORK NY 10087-5348 |
| MEDIABISTRO.COM | P O BOX 1918 NEW YORK NY 10113 |
| MEDIABISTRO.COM | P O BOX 20697 NEW YORK NY 10009 |
| MEDIACENTER ONLINE INC | 121 CENTER GROVE RD C/O SMARTBOOKS RANDOLPH NJ 07869-4453 |
| MEDIACENTER ONLINE INC | 1500 HARBOR BLVD 2ND FLOOR 2ND FLR WEEHAWKEN NJ 07086 |
| MEDIACENTER ONLINE INC | PO BOX 3055 GUTTENBERG NJ 07093 |

| Claim Name | Address Information |
|---|---|
| MEDIACENTER ONLINE INC | PO BOX 528 MOUNT FREEDOM NJ 07970-0528 |
| MEDIACOM | 498 7TH AVE NEW YORK NY 10018-6798 |
| MEDIACOM | 498 7TH AVENUE 6TH FLOOR NEW YORK NY 10018 |
| MEDIACOM | ATTN JENNIFER CEDONE 498 7TH AVENUE  5TH FLOOR NEW YORK NY 10018 |
| MEDIACOM | ATTN VIRGINIA GOLDENZWEIG 498 7TH AVENUE  6TH FLOOR NEW YORK NY 10018 |
| MEDIACOM COMMUNICATIONS CORP LLC | 100 CRYSTAL RUN ROAD MIDDLETOWN NY 10941 |
| MEDIACOM, L.L.C.  M | 100 CRYSTAL RUN ROAD MIDDLETOWN NY 10940 |
| MEDIACORP PRESS | MR. ROSALING PNG 24 RAFFLES PLACE #28-01/06 CLIFFORD CENTRE SINGAPORE 48621 SINGAPORE |
| MEDIACORP PTE LTD | MS. ANGELINE LIM BEE HAR 10 ANG MO KIO STREET 65 #01-06/08 TECHPOINT SINGAPORE 569059 SINGAPORE |
| MEDIAEDGE CIA | 498 7TH AVENUE NEW YORK NY 10019 |
| MEDIAEDGE: CIA | 3340 PEACHTREE RD, SUITE 100 ATLANTA GA 30326 |
| MEDIAEDGE:CIA | 825 7TH AVE NEW YORK NY 10019 |
| MEDIAFLO USA INC | PO BOX 919042 SAN DIEGO CA 92191 |
| MEDIAMARK RESEARCH | 3575 CAHUENGA BLVD. W, SUITE 255 LOS ANGELES CA 90068 |
| MEDIAMARK RESEARCH & INTELLIGENCE, LLC | (MRI) 75 9TH AVE 5TH FLOOR NEW YORK NY 10011 |
| MEDIAMARK RESEARCH INC | 650 AVE OF THE AMERICAS NEW YORK NY 10011 |
| MEDIAMARK RESEARCH INC | 650 AVENUE OF THE AMERICAS NEW YORK NY 10011-2098 |
| MEDIAMARK RESEARCH INC | 708 THIRD AVENUE 8TH FLOOR NEW YORK NY 10017-4182 |
| MEDIAMARK RESEARCH INC | 75 NINTH AVE  5TH FL NEW YORK NY 10011 |
| MEDIAMARK RESEARCH INC | ACCOUNTS RECEIVABLE 75 NINTH AVE 5R NEW YORK NY 10011 |
| MEDIAMARK RESEARCH INC | PO BOX 6255 CHURCH ST STATION NEW YORK NY 10249-6255 |
| MEDIANEWS GROUP INTERACTIVE | 101 W. COLFAX AVE. 9TH FLOOR DENVER CO 80202 |
| MEDIANEWS GROUP, INC. | ATTN JOSEPH J. LODOVIC, IV, PRESIDENT 101 W COLFAX AVE, STE 1100 DENVER CO 80202 |
| MEDIAPOLIS CABLEVISION CO A1 | P O BOX 398 MEDIAPOLIS IA 52637 |
| MEDIARECRUITER COM | 12999 E JAMISON CIRCLE ENGLEWOOD CO 80112 |
| MEDIAS PLANNING GROUP | 195 BROADWAY 14TH FL NEW YORK NY 10007 |
| MEDIASERV | RUE DU POINT DU JOUR ATTN: LEGAL COUNSEL BOULOGNE-BILLANCOURT 92100 |
| MEDIASHOP PR INC | 110 E 42ND ST RM 1714 NEW YORK NY 100175649 |
| MEDIASOULTIONS | 3715N.SIDEPKWY400N.CREEK ATLANTA GA 30327 |
| MEDIASPACE SOLUTIONS | 101 MERRITT 7 STE 3 NORWALK CT 06851-1060 |
| MEDIASPAN | 333 JACKSON PLAZA ATTN: CONTRACTS DEPT ANN ARBOR MI 48103 |
| MEDIASPAN GROUP | 333 JACKSON PLZA ANN ARBOR MI 48103 |
| MEDIASPAN GROUP | LOCKBOX 952088 ATLANTA GA 31192-2088 |
| MEDIASPAN GROUP | MEDIA SPAN ONLINE SERVICE DEPT AT 952127 ATLANTA GA 31192-2127 |
| MEDIASPECTRUM | 35 CORPORATE DR. SUITE 488 BURLINGTON MA 01803 |
| MEDIASPECTRUM | SCOTT KILLOH 35 CORPORATE DRIVE STE 488 BURLINGTON MA 01803 |
| MEDIASPECTRUM INC | 35 TURKEY HILL RD BELCHERTOWN MA 01007 |
| MEDIASPOT INC | QUINN TRONG 1550 BAYSIDE DR CORONA DEL MAR CA 92625-1711 |
| MEDIASPOT, INC. | 1550 BAYSIDE DRIVE CORONA DEL MAR CA 92625 |
| MEDIASTATS | 30 CENTURIAN DRIVE SUITE 115 MARKHAM ON L3R 8B8 CANADA |
| MEDIASTATS INC | 30 CENTURIAN DR NO. 115 MARKHAM ON L3R 8B8 CA |
| MEDIASTATS INC. | 68 WELLINGTON STREET EAST ATTN: LEGAL COUNSEL AURORA ON L4G 1H8 CANADA |
| MEDIASTORM | 42 EAST 20TH STREET  SUITE 2A NEW YORK NY 10003 |
| MEDIATECH, INC. | 110 WEST HUBBARD STREET CHICAGO IL 60610 |
| MEDIAVEST | ATTN MARY HABERKERN 1675 BROADWAY 4TH FLOOR NEW YORK NY 10019 |
| MEDIAVEST | ATTN MARY HABERKERN C/O RESOURCES 1675 BROADWAY 4TH FLOOR NEW YORK NY 10019 |
| MEDIAVEST | ATTN STEPHEN BRATHWAIT 1675 BROADWAY  4TH FLOOR NEW YORK NY 10019 |

| Claim Name | Address Information |
| --- | --- |
| MEDIAVEST C/O RE: SOURCES | 79 MADISON AVE FL 9 NEW YORK NY 10016 |
| MEDICA HEALTH CARE/DIRECTBIL | 4000 PONCE DE LEON BLVD CORAL GABLES FL 33146-1431 |
| MEDICAL EYE SERVICES | PO BOX 25209 SANTA ANA CA 92799-5209 |
| MEDICAL HAIR TRANSPLANT CTR | 241 MAIN ST DELAWARE BLDG STE 301-303 DICKSON CITY PA 18519-1654 |
| MEDICAL RESEARCH INSTITUTE | 444 DE HARO STREET  SUITE 208 SAN FRANCISCO CA 94107 |
| MEDICAL SCREENING SERVICES INC | 5727 W HOWARD ST NILES IL 60714-4070 |
| MEDICAL TRUST | 38 HAZEL RD LONDON NW10 5PP UNITED KINGDOM |
| MEDICALLY SPEAKING LLC | PREMIER LAW GROUP STEVEN G. OWEN, ESQ. 477 VIKING DRIVE, STE 150 VIRGINIA BEACH VA 23452 |
| MEDICALLY SPEAKING, LLC AND STUART | CHESSON C/O PREMIER LAW GROUP, ATTN: S. OWEN 477 VIKING DRIVE VIRGINIA BEACH VA 23452 |
| MEDICALLY SPEAKING,LLC & STUART CHESSON | C/O STEVEN G, OWEN, ESQ., PREMIER LAW GROUP 477 VIKING DRIVE,SUITE 150 VIRGINIA BEACH VA 23452 |
| MEDICINE HAT NEWS | P.O. BOX 10 ATTN: LEGAL COUNSEL MEDICINE HAT AB T1A 7E6 CANADA |
| MEDICINE HAT NEWS | 3257 DUNMORE RD. SE BOX 10 MEDICINE HAT AB T1A 7E6 CANADA |
| MEDICOFF, ZACK | 8 COVINGTON RD        STE 706 TORONTO ON M6A 3E5 CA |
| MEDIEVAL TIMES | 2001 N ROSELLE RD SCHAUMBURG IL 601951907 |
| MEDIEVAL TIMES | 7000 ARUNDEL MILLS CIRCLE HANOVER MD 21076 |
| MEDIEVAL TIMES | 4510 W IRLO BRONSON MEMORIAL HWY KISSIMMEE FL 34746-5317 |
| MEDIEVAL TIMES DINNER & TOURNAMENT | 7662 BEACH BLVD. BUENA PARK CA 90622 |
| MEDILL SCHOOL OF JOURNALISM | 1845 SHERIDAN ROAD NORTHWESTERN UNIVERSITY EVANSTON IL 60208-2101 |
| MEDILL SCHOOL OF JOURNALISM | 633 CLARK ST EVANSTON IL 60208 |
| MEDINA DRIVEN RESPONSE | 837 LINCOLN WAY MCKEESPORT PA 15132 |
| MEDINA PAZ,PABLO | 7319 JUDD WAY ORLANDO FL 32822 |
| MEDINA SANCHEZ, JUAN CARLOS | URBANIZCION 1, SECTION 2, GRUPO 1, VALENCIA, CARABOBO VENEZUELA |
| MEDINA, ANDRES M | 3618 W 56TH ST. CHICAGO IL 60629 |
| MEDINA, DEMITIRICE E | 187 BRANFORD ST HARTFORD CT 06112 |
| MEDINA, ELIZABETH | 2708 S WINDING RIDGE AVE KISSIMMEE FL 34741- |
| MEDINA, ELIZABETH | 2708 S WINDING RIDGE AVE STE 2314 KISSIMMEE FL 34741 |
| MEDINA, ELVIN | 58 CRYSTAL STREET WETHERSFIELD CT 06109 |
| MEDINA, ERIC | 29 GOLF TERRACE DR #208 WINTER SPRINGS FL 32708- |
| MEDINA, ERIC | 29 GOLF TERRACE DR        NO.208 WINTER SPRINGS FL 32708 |
| MEDINA, ESTELLA | 530 ADELYN DR. SAN GABRIEL CA 91775 |
| MEDINA, GABRIEL | 2708 WINDING RIDGE AVE S KISSIMMEE FL 34741-1326 |
| MEDINA, GABRIEL | 2708 WINDING RIDGE AVE S  STE 2314 KISSIMMEE FL 34741 |
| MEDINA, GILBERTO | 271 NE 45TH ST. FORT LAUDERDALE FL 33334 |
| MEDINA, JAIRO | 1305 S ATLANTIC AVE #350 COCOA BEACH FL 32931 |
| MEDINA, JESSICA M | 14 MYSTIC AVENUE WILLIMANTIC CT 06226 |
| MEDINA, JESUS | 14505 DUCAT STREET MISSION HILLS CA 91345 |
| MEDINA, JUAN | 4545 48TH ST WOODSIDE NY 11377 |
| MEDINA, JUAN CARLOS | URB 1 SECTOR 2 GRUPO 1 NO.39 VALENCIA CARABOBO VENEZUELA |
| MEDINA, KATHLEEN | 2370 SECOND AVENUE APT # 4F NEW YORK NY 10035 |
| MEDINA, LEANDRO | 705 HARVEST LANE MOUNT PROSPECT IL 60056 |
| MEDINA, LUIS C | 3350 EAST BLVD  APT 1 BETHLEHEM PA 18017 |
| MEDINA, MARIA | 5721 S; SAINT LOUIS AVE CHICAGO IL 60629 |
| MEDINA, MARIA O | 5214 RAPHAEL STREET LOS ANGELES CA 90042 |
| MEDINA, MARIANELLA L | 1305 S ATLANTIC AVE #350 COCOA BEACH FL 32931 |
| MEDINA, MARTIN | 2806 W. ROOSEVELT RD. CHICAGO IL 60612 |
| MEDINA, MICHAEL | 900 N. HACIENDA BLVD. APT. # 372 LA PUENTE CA 91744 |
| MEDINA, MIREYA | 3330 N. LEAVITT ST. APT. #2 CHICAGO IL 60618 |

| Claim Name | Address Information |
| --- | --- |
| MEDINA, PEDRO | C/PRINCIPAL NO.2  CAMPO ALEGRE ROMANA DOMINICAN REPUBLIC |
| MEDINA, RICARDO | PO BOX 285 ZONE 8 PANAMA CITY PANAMA PANAMA |
| MEDINA, RICARDO | ZONE 8 P.O. BOX 285 PANAMA CITY PANAMA |
| MEDINA, STEPHANIE E | 510 THE VILLAGE APT#403 REDONDO BEACH CA 90277 |
| MEDINA, TYANNA T. | 5 ELLINGTON STREET HARTFORD CT 06106 |
| MEDINA,ADELA | 2407 S. WHIPPLE CHICAGO IL 60623 |
| MEDINA,AGUSTIN E | 3120 BENDER ST. PORTAGE IN 46368 |
| MEDINA,ALEXANDER ANTHONY | 232 EMORY PLACE ORLANDO FL 32804 |
| MEDINA,ANA | 643 N. IOWA AVE. VILLA PARK IL 60181 |
| MEDINA,APRIL K | 100 W. ROCKWOOD WAY WINTER PARK FL 32789 |
| MEDINA,BENNY | 1597 BEAVER ST SANTA ROSA CA 95404 |
| MEDINA,GLORIA | 5852 COMSTOCK AVENUE APT F WHITTIER CA 90601 |
| MEDINA,JESSICA | 3280 ROCHAMBEAU AVENUE 6D BRONX NY 10467 |
| MEDINA,JORGE I | 6108 SATSUMA AVENUE NORTH HOLLYWOOD CA 91606 |
| MEDINA,LAURA | 2407 S. WHIPPLE CHICAGO IL 60623 |
| MEDINA,MARGARET C | 91 CONNECTICUT AVENUE STAMFORD CT 06902 |
| MEDINA,MARIA I | 1570 NEPPERHAN AVENUE YONKERS NY 10703 |
| MEDINA,MARK G | 12300 PACIFIC AVE APT. 1 LOS ANGELES CA 90036 |
| MEDIO, ANTHONY | 2716 N HAMPDEN CT APT 201 CHICAGO IL 60614 |
| MEDIOUS, MARLON R | 2955 E. 201ST PLACE LYNWOOD IL 60411 |
| MEDITEK INTERACTIVE ENTERTAINMENT, LLC | MIKE TOURIGAY, VP MARKETING, 3030 3RD AVE, NE, STE 240 ATTN: LEGAL COUNSEL CALGARY AB T2A 6T7 CANADA |
| MEDITERRANEAN DELI | 1805 S WOLF ROAD HILLSIDE IL 60162 |
| MEDLEGAL NETWORK | 610 CALIFORNIA AVE SANTA MONICA CA 90403-3912 |
| MEDLEY, DARRELL | 51 CARLISLE ROAD HAWTHORN WOODS IL 60047 |
| MEDLEY,RACHELL L | 2477 NW 95 AVENUE CORAL SPRINGS FL 33065 |
| MEDLIN, PHYLLIS K | 504 BEATTIE STREET ELWOOD IL 60421 |
| MEDLIN, RICHARD L | 43129 W 41ST STREET QUARTZ HILL CA 93536 |
| MEDLIN,BILLY | 1967 AUBURN LAKES DRIVE ROCKLEDGE FL 32955 |
| MEDLINE INDUSTRIES INC | DEPT CH 14400 PALATINE IL 60055 |
| MEDLINE INDUSTRIES INC | ONE MEDLINE PL MUNDELEIN IL 60060 |
| MEDOR, PIERRE | 2 OAKFIELD RD NORWALK CT 06854 |
| MEDRANO, ELVIRA | 3644 W. MCLEAN AVENUE APT. #2 CHICAGO IL 60647 |
| MEDRANO, JOHANNA L | 2233 S HIGHLAND AVE  NO.615 LOMBARD IL 60148 |
| MEDRANO, JONATHAN | 943 E. 54TH PL. #3 CHICAGO IL 60615 |
| MEDRANO, MANUEL A | 1540 EL MIRADERO AVE. GLENDALE CA 91201 |
| MEDRANO, PABLO | 2012 LAS FLORES DRIVE LOS ANGELES CA 90041 |
| MEDRANO,BLANCA D | 4465 DUNHAM STREET LOS ANGELES CA 90023 |
| MEDSTAR HEALTH  [FRANKLIN SQUARE | HOSPITAL] 9000 FRANKLIN SQUARE DR BALTIMORE MD 21237 |
| MEDSTAR HEALTH  [GOOD SAMARITAN | HOSPITAL] 123 MIGRATION ST MIGRATION MD 12345 |
| MEDSTAR HEALTH  [HARBOR HOSPITAL] | 123 MIGRATION ST MIGRATION MD 12345 |
| MEDSTAR HEALTH  [MEDSTAR HEALTH] | ONE BALA PLAZA BALA CYNWYD PA 19004 |
| MEDSTAR HEALTH  [UNION MEMORIAL | HOSPITAL] 123 MIGRATION ST MIGRATION MD 12345 |
| MEDTRAC INC | 1631 STATE ST NEW HAVEN CT 06511 |
| MEEHAN, GERTRUDE | 3121 W COAST HWY  7C NEWPORT BEACH CA 92663 |
| MEEHAN, JOELLYN | 939 RAMBLEWOOD LN BETHLEHEM PA 18017 |
| MEEHAN, JOELLYN | 939 RAMBLEWOOD LN BETHLEHEM PA 18015 |
| MEEHAN, JOSEPH | 255 SURREY LANE BARRINGTON IL 60010 |
| MEEHAN, MARY K | 7052 CRESTHAVEN DR GLEN BURNIE MD 21061 |

| Claim Name | Address Information |
|---|---|
| MEEHAN, MIKE | 12540 S. 70TH AVE. PALOS HTS. IL 60463 |
| MEEK, BRIDGET | 1010 S. NINETH ST ALHAMBRA CA 91801 |
| MEEK, MARY ANN | 621 N CULLEN AVENUE GLENDORA CA 91741 |
| MEEK, DON W | 1796 GLENNEYRE ST LAGUNA BEACH CA 92651-3222 |
| MEEKER, JENNIFER | 104 HICKORY CIR MIDDLETOWN CT 06457 |
| MEEKINS, AUDREY T | 6511 PARSONS AVENUE, 3B BALTIMORE MD 21215 |
| MEEKS, JENNIFER | 22217 SW 62ND CT BOCA RATON FL 334284421 |
| MEENA NANJI | 1007 OCEAN AVE. #303 SANTA MONICA CA 90403 |
| MEENG, GUSTAAF W | 2209 S CALMETTE AVE ROWLAND HEIGHTS CA 91748 |
| MEEROPOL, MICHAEL A | 223 N MOUNTAIN ROAD WILBRAHAM MA 01095 |
| MEEROPOL, ROBERT | 79 PLAIN STREET EASTHAMPTON MA 01027 |
| MEERSMAN, LYNN | P.O. BOX 41454 LOS ANGELES CA 90041 |
| MEET WITH SUCCESS | SUSIE YEATES 71 COUNTRY CLUB WAY IPSWICH MA 01938 |
| MEETING SERVICES INCORPORATED | 1945 KURTZ ST SAN DIEGO CA 92110 |
| MEG GATTO | 20 TORNROSE AVE. STAUNTON VA 24401 |
| MEGACABLE | AVE. LAZARO CARDENAS 1694, COL. DEL FRESNO C.P. 44900 ATTN: LEGAL COUNSEL GUADALAJARA, JALISCO |
| MEGAN BARRY | 5998 ALCALA, P.O. BOX # 5033 SAN DIEGO CA 92110 |
| MEGAN BLONDEL | 685 STERLING PLACE 12 BROOKLYN NY 11216 |
| MEGAN GALLOWAY | 1430 W. MELROSE #CH CHICAGO IL 60657 |
| MEGAN LOVEJOY PHOTOGRAPHY | 2 E OAK STREET CHICAGO IL 60611 |
| MEGAN O'NEIL | 4915 EL SERENO AVE LA CRESCENTA CA 91214 |
| MEGAN SPELMAN | 515 CHANDLER ST FLINT MI UNITES STATES |
| MEGAN WEEKS | 1041 NW 45TH ST        6 POMPANO BCH FL 33064 |
| MEGAN, GRAYDON P | 433 HILLSIDE AVENUE ELMHURST IL 60126 |
| MEGAN, KATHLEEN A | PO BOX 46 MIDDLE HADDAM CT 06456 |
| MEGATRAX | 7629 FULTON AVE NORTH HOLLYWOOD CA 91605 |
| MEGATRAX | 11684 VENTURA BLVD NO. 978 STUDIO CITY CA 91604 |
| MEGATRAX | 11684 VENTURA BLVD SUITE 978 STUDIO CITY CA 91604 |
| MEGGIE, JEREMIAH | 6609 DAHLIA DRIVE MIRAMAR FL 33023 |
| MEGGINSON, RALPH | 123 NORTH CULVERT STREET BALTIMORE MD 21229 |
| MEGHAN DAUM | 1457 AVON TERRACE LOS ANGELES CA 90026 |
| MEGHAN GATTO | 1 GALLERIA BLVD., SUITE 850 METAIRIE LA 70001 |
| MEGHAN O'ROURKE | 89  FIRST PLACE  APT. 4 BROOKLYN NY 11231 |
| MEGHAN O'SHAUGHNESSY | 833 W. BUENA AVE. APT 507 CHICAGO IL 60617 |
| MEGHAN REINKE | 740 BRAEWOOD DR. ALGONQUIN IL 60102 |
| MEGTEC SYSTEMS | 830 PROSPER RD P O BOX 5030 DEPERE WI 54115-5030 |
| MEGTEC SYSTEMS | DEPT CH 10168 PALATINE IL 60055-0168 |
| MEGTEC SYSTEMS | PO BOX 90520 CHICAGO IL 60696-0520 |
| MEGTEC SYSTEMS | (SENT VIA ACH TO MELLON BANK) DEPT CH 10168 PALATINE IL 60055-0168 |
| MEHALKO, AMY SUE | 2785 BRIERDALE DR DELTONA FL 32738 |
| MEHENTI, ZUBIN Z | 901 SHERMAN STREET APT. # 923 DENVER CO 80203 |
| MEHERALLY, MUNIRA | 445 ELM ST DEERFIELD IL 60015 |
| MEHERLLY, MUNIRA | 445 ELM STREET DEERFIELD IL 60015 |
| MEHL, MARY JO | 915 PEALE AVE. PARK RIDGE IL 60068 |
| MEHLHAF, NINA N. | 63634 NE HUNTERS CIRCLE BEND OR 97701 |
| MEHLMAN, PETER | 539 WEST RUSTIC ROAD SANTA MONICA CA 90402 |
| MEHMERT STORE SERVICES INC | W222N5734 MILLER WAY # 109 SUSSEX WI 530893988 |
| MEHMETI, RUZHDI | 773 FARMINGTON AVENUE APT. A-3 WEST HARTFORD CT 06119 |

| Claim Name | Address Information |
|---|---|
| MEHREN, ELIZABETH | 8 FULLING MILL LN HINGHAM MA 02043 |
| MEHRHOFF SR, MATTHEW P | 4624 PINE STREET FRUITLAND PARK FL 34731 |
| MEHRHOFF, MATTHEW | 4624 PINE STREET FRUITLAND PARK FL 34731- |
| MEHTA ASSOCIATES, INC | 1 PURLIEU PL WINTER PARK FL 327924438 |
| MEHTA, AMBI | 15709 PLOWMAN DRIVE LAUREL MD 20707 |
| MEHTA, NEIL S | 42 VERY MERRY RD STAMFORD CT 06903 |
| MEHTA, NINA | 345 E 52ND ST NO.10-F NEW YORK NY 10022 |
| MEHTA, NINA | 816 LAKELAND DR SCHAUMBURG IL 60173 |
| MEHTA, PANKAJKUMAR | 8185 RIPPLE RIDGE DARIEN IL 60561 |
| MEHTA, SEEMA | 2474 MAGNOLIA AVENUE LONG BEACH CA 90806 |
| MEHU, FABIENNE | 1439 CAPRI LANE  APT.NO. 5711 WESTON FL 33326 |
| MEIER, ANDREW | 430 HENRY ST NO.2 BROOKLYN NY 11231 |
| MEIER, DEBRA A | 16 JACQUELINE DRIVE QUEENSBURY NY 12804 |
| MEIER, STEPHAN | EWALDGASSE 4/3/70 1110 WIEN AUSTRIA |
| MEIGHAN, MARSHA N | 1547 BROOKHOLLOW DR. ORLANDO FL 32824 |
| MEIJER | 2929 WALKER NW GRAND RAPIDS MI 49544 |
| MEIJER GREAT LAKE LIMITED PARTNERSHIP | ATTN: CATHY COOPER 2929 WALKER AVENUE NW GRAND RAPIDS MI 49544 |
| MEIJER GREAT LAKES LIMITED PARTNERSHIP | 2727 WALKER AVE NW GRAND RAPIDS MI 49544-1369 |
| MEIJER GREAT LAKES LIMITED PARTNERSHIP | C/O MEIJER GROUP INC. DON FITZGERALD, VP SALES & MERCHANDISING 855 S. RANDALL RD ST. CHARLES IL 60174 |
| MEIJER GREAT LAKES LIMITED PARTNERSHIP | PO BOX 2281 GRAND RAPIDS MI 49501-2281 |
| MEIJER INC #983    Q01 | 2401 N PROSPECT CHAMPAIGN IL 61821 |
| MEIJER INC PO E483460 | PO BOX 1610 GRAND RAPIDS MI 49501-1610 |
| MEIJER, INC. | P O BOX 1610 GRAND RAPIDS MI 495011610 |
| MEIKLE, WILLIAM | 178 DEAR SWAMP RD ANDOVER CT 06232 |
| MEINHARD,PAUL K | 790 SW 54TH AVE MARGATE FL 33068 |
| MEINTEL, NORMAN E | 1746 CROWNED AVENUE GROVELAND FL 34736 |
| MEIR SHALEV | C/O  THE DEBORAH HARRIS AGENCY 9 YAEL STREET JERUSALEM 93502 |
| MEIRA, VITOR | 12697 TREATY LINE ST CARMEL IN 46260 |
| MEISEL & COHEN PROPERTIES | 4 PARK CENTER CT-#202 OWINGS MILLS MD 21117 |
| MEISEL, KEITH | 1910 WOODSIDE AVENUE HALETHORPE MD 21227 |
| MEISI LE | 216 BERKELEY AV IRVINE CA 92612 |
| MEISLER, ANDY | 10373 ALMAYO AVE    NO.302 LOS ANGELES CA 90064 |
| MEISLER, STANLEY | 3828 KLINGLE PLACE NW WASHINGTON DC 20016 |
| MEISNER, JASON R | 3337 W. BYRON STREET APT #2 CHICAGO IL 60618 |
| MEISNER, SARAH E | 200 WEST RD #14 ELLINGTON CT 06029 |
| MEISSENBURG, CHRISTINE | 30 E SANTA CLARA SUITE A ARCADIA CA 91006 |
| MEISSNER, ROSEMARIE | 134 SACKETT HILL RD WARREN CT 06754 |
| MEISTER, DICK | 666-28TH ST SAN FRANCISCO CA 94131 |
| MEISTER, DONALD L | 2617 S HARVEY BERWYN IL 60402 |
| MEISTER, KATHERINE | 3744 N. PINE GROVE AVE. CHICAGO IL 60613 |
| MEISTER, RICHARD A | 666 28TH ST SAN FRANCISCO CA 94131 |
| MEITRODT,JEFFREY W | 2333 S. BATES AVE. SPRINGFIELD IL 62704 |
| MEIXELL, JAMES | 1745 HAMPTON RD BETHLEHEM PA 18020 |
| MEIXELL,TED | 1745 HAMPTON ROAD BETHLEHEM PA 18020 |
| MEJIA MILLAN,HECTOR | 913 E. 18TH STREET SANTA ANA CA 92706 |
| MEJIA, ALFREDO P | 1029  W GLENWOOD PLACE SANTA ANA CA 92707 |
| MEJIA, BLANCA L | 4343 MERCED AVE. APT. 15 BALDWIN PARK CA 91706 |
| MEJIA, CLAUDIA | 8049 SW 17 PLACE DAVIE FL 33324 |

| Claim Name | Address Information |
|---|---|
| MEJIA, DEICY, M. | 525 SW 71 AVE. NORTH LAUDERDALE FL 33068 |
| MEJIA, ISABEL S | 567 TRACE CIRCLE APT 102 DEERFIELD BEACH FL 33441 |
| MEJIA, JUAN C | 2825 N. 73RD CT ELMWOOD PARK IL 60707 |
| MEJIA, MANUEL | 142 SUE DR ALTAMONTE SPRINGS FL 32714 |
| MEJIA, MARIA ISABEL | 1590 LEXINGTON AVE APT 11 NEW YORK NY 10029 |
| MEJIA, MARIO | 5429 N. ASHLAND AVE #2 CHICAGO IL 60640 |
| MEJIA, MICHELLE A. | C/O BROOKWELL 2725 NE 1ST AVE WILTON MANORS FL 33334 |
| MEJIA, MICHELLE ALEXANDRA | 1443 R SW 5TH COURT FORT LAUDERDALE FL 33312 |
| MEJIA, MIGUEL | 1 HARMONTY ST MEJIA, MIGUEL EAST HARTFORD CT 06108 |
| MEJIA, MIGUEL | 1 HARMONY ST EAST HARTFORD CT 06108-2835 |
| MEJIA, PATRICIA DEL PILAR | 8671 TOURMALINE BLVD BOYNTON BEACH FL 33437 |
| MEJIA, REBECCA | PO BOX 897 SANTA ROSA TX 78593 |
| MEJIA, RODRIGO | 320 RACQUET CLUB RD APTNO.103 WESTON FL 33326 |
| MEJIA, SEBASTIAN | 2825 N. 73RD COURT ELMWOOD PARK IL 60707 |
| MEJIA, TOMMY A. | 3708 NE 22ND STREET HOMESTEAD FL 33033 |
| MEJIA, VICTOR ALFONSO | 313 PARK SHADOW BALDWIN PARK CA 91706 |
| MEJIA,DIANNE | 2220 S. ELECTRIC AVENUE ALHAMBRA CA 91803 |
| MEJIA,GLORIA | 1963 MILAN AVENUE SOUTH PASADENA CA 91030 |
| MEJIA,GUSTAVO | 3 WOODRIDGE LANE CORAM NY 11727 |
| MEJIA,JAIME | 1982 MADEIRA AVENUE MENTONE CA 92359 |
| MEJIA,JOSEPH | 1212 1/5 E 25TH STREET LOS ANGELES CA 90011 |
| MEJIA,LAURA | 1144 E CHERRY HILL ST ONTARIO CA 91761-6112 |
| MEJIA,MICHAEL | 1019 BOXWOOD DR #303 MT. PROSPECT IL 60056 |
| MEJIA,ROSA I | 913 E. 18TH ST. SANTA ANA CA 92706 |
| MEJIA,ROSARIO | 1144 CHERRY HILL ST. ONTARIO CA 91761 |
| MEJIA-MARTINEZ,SYLVESTRE | 927 BEACON STREET APT. #1202 LOS ANGELES CA 90015 |
| MEJICO, TERESA D | 7693 SW 7TH COURT NORTH LAUDERDALE FL 33068 |
| MEKELLE HILL | 4080 W. 4800 STREET ROY UT 84067 |
| MEKOMA,SOLOMON O | 800 SW 64TH AVENUE NORTH LAUDERDALE FL 33068 |
| MEL AND ROSE WINE | 8344 MELROSE AVENUE LOS ANGELES CA 90069 |
| MEL BERNSTEIN ADVERTISING SPECIALTIES IN | PO BOX 780 WESTWOOD MA 02090-0780 |
| MEL GILDEN | PO BOX 55141 SHERMAN OAKS CA 91413 |
| MEL KURUC | 212 THIRD AVE LANSDOWNE MD 21227 |
| MEL PIERCE CAMERA | 5645 HOLLYWOOD BLVD HOLLYWOOD CA 90028 |
| MEL-PET REALTY COMPANY | 331 TREMONT ST NEWINGTON CT 06111 |
| MEL-PET REALTY COMPANY | 4 DENYELLE DR ROCKY HILL CT 06067 |
| MELAMED, KRISTEN A | 2327 WILLOW VALE DRIVE FALLSTON MD 21047 |
| MELANI BROTHERS | 2025 GEORGE WASHINGTON MEM HWY YORKTOWN VA 236934222 |
| MELANIE CONNER | 6720 4TH AVENUE NW SEATTLE WA 981175008 |
| MELANIE FINN | 9 ALGERBROOK RD RD H SOUTH STRAFFORD VT 05070 |
| MELANIE LEFKOWITZ | 185 PROSPECT PARK SW 607 BROOKLYN NY 11218 |
| MELANIE NEFF | 23942 WANIGAN WAY LAGUNA NIGUEL CA 92677 |
| MELANIE PAYNE | 705 22ND STREET SACRAMENTO CA 95816-4011 |
| MELANIE PHILLIPS | 116 W. 14TH ST., 11TH FLOOR NEW YORK NY 10011 |
| MELANIE REHAK | 125 PROSPECT PARK WEST #1D BROOKLYN NY 11215 |
| MELANNE VERVEER | 2125 LEROY PL. NW WASHINGTON DC 20008 |
| MELARA, BERTA C | 1908 GARDENA AVE. APT. 6 GLENDALE CA 91204 |
| MELBA MCCARTHY | 3102 RAMBLEWOOD ROAD ELLICOTT CITY MD 21042 |

| Claim Name | Address Information |
|---|---|
| MELBA NEWSOME | 2300 BELVEDERE AVE. CHARLOTTE NC 28205 |
| MELBEC MEDIA INC | 7200 W COMMERCIAL BLVD FT LAUDERDALE FL 333192148 |
| MELBOURNE FIRE EXTINGUISHER COMPANY INC | 215 WEST DRIVE MELBOURNE FL 32904 |
| MELCHER, ERIC | 21 N HARRISON BATAVIA IL 60510 |
| MELCHERS, PHILIP | 143 BISCAYNE WAY FOLSOM CA 95630 |
| MELCHIZEDEK ELIJAH | 166-05 88TH AVENUE, APT. A JAMAICA NY 11432 |
| MELCON, MEL A | 4617 PARK MIRASOL CALABASAS CA 91302 |
| MELE, TERESA A | 495 WEST END AVENUE APT. 2-I NEW YORK NY 10024 |
| MELEAR,NANCY KAY | 3149 CALYPSO COURT CASTLE ROCK CO 80109 |
| MELENDEZ, ANDREA | 1524 44TH ST DES MOINES IA 50311 |
| MELENDEZ, CARMEN A | 414 NORTH 2ND STREET ALLENTOWN PA 18102 |
| MELENDEZ, CARRIE M | 20954 JUDAH LN NEWHALL CA 91321 |
| MELENDEZ, DANIEL M | 2690 BENTLEY STREET ORANGE CA 92867 |
| MELENDEZ, EDWIN | 2607 N.  MANGO CHICAGO IL 60639 |
| MELENDEZ, ESTEBAN | HC 02 BOX 18810 CABO ROGO PR 623 PUERTO RICO |
| MELENDEZ, ESTEBAN | HC 02 BOX 18810 CABO ROJO 623 PUERTO RICO |
| MELENDEZ, ESTEBAN | PO BOX 3397 MAYAGUEZ 682 PUERTO RICO |
| MELENDEZ, ESTEBAN | HC 02 BOX 18810 CABO ROGO PR 00623 |
| MELENDEZ, ESTEBAN | HC 02 BOX 18810 CABO ROGO PR 623 |
| MELENDEZ, ESTEBAN | PO BOX 3397 MAYAGUEZ PR 00682 |
| MELENDEZ, HAROLD | 414 N 2ND ST ALLENTOWN PA 18102 |
| MELENDEZ, MARCO T | 5525 PACIFIC BLVD APT 4301 BOCA RATON FL 334336720 |
| MELENDEZ, MARIA E | 925 W. BONITA AVE. SP. 29 GLENDORA CA 91740 |
| MELENDEZ, MAYRA | 1197 EPSON OAKS WAY  STE 0200 ORLANDO FL 32837 |
| MELENDEZ,CHANEL M | 842 WEST TIOGA STREET ALLENTOWN PA 18103 |
| MELENDEZ,DAMARIS | 2626 W. IOWA STREET #3 CHICAGO IL 60622 |
| MELENDEZ,DUNIA J | 306 5TH STREET LINDENHURST NY 11757 |
| MELENDREZ,JOSE C | 50 WEST 93RD STREET APT. 4N NEW YORK NY 10025 |
| MELGAR, ALEXANDER S | 15847 NW 10TH ST PEMBROKE PNES FL 330281606 |
| MELGAR, LORENA C | 27 BIRDSEY STREET BRIDGEPORT CT 06610 |
| MELGAR,VANESSA | 87-74 115TH 2ND FLOOR RICHMOND HILL NY 11418 |
| MELGAREJO, MONICA | 550 NORTH KINGSBURY STREET APT. #411 CHICAGO IL 60610 |
| MELHADO, PEREZ | 1100 ST CHARLES PLACE  NO.318 PEMBROKE PINES FL 33026 |
| MELIA, MARILYN KENNEDY | 1129 BLACKTHORN NORTHBROOK IL 60062 |
| MELICHAREK,JAMES | 132 N. CLARK DRIVE PALATINE IL 60074 |
| MELICK,GEOFFREY | 933 ROSEMARY TERRACE DEERFIELD IL 60015 |
| MELIDOR, KENDY | 3244 NW 84 AVE  #432 SUNRISE FL 33351 |
| MELIK STEPANYAN, EDGAR | 1731 BEL AIRE DR GLENDALE CA 91203 |
| MELINA HACHICANOY | 16-68 PUTNAM AVENUE, APT. 1L RIDGEWOOD NY 11385 |
| MELINDA BURNS | 1741 LOMA STREET SANTA BARBARA CA 93103 |
| MELINDA COLE | 18824 CERISE AV TORRANCE CA 90504 |
| MELINDA FARABEE | 2525 PANORAMA TER. LOS ANGELES CA 90039 |
| MELINDA FONYHAS | 6251 HART AV TEMPLE CITY CA 91780 |
| MELINDA FULMER | 1530 HIGHGATE AVE. LOS ANGELES CA 90042 |
| MELINDA NEWMAN | 1019 1/2 S. ORANGE GROVE AVENUE #206 LOS ANGELES CA 90019 |
| MELISA GOH | 7035 BLAIR ROAD NW UNIT 129 WASHINGTON DC 20012 |
| MELISSA BRICKER | 236 MARKET ST VENICE CA 902913720 |
| MELISSA DATA CORP | 22382 AVENIDA EMPRESA RANCHO SANTA MARGARITA CA 92688 |
| MELISSA DATA CORP | 22382 EMPRESA RANCHO SANTA MARGARITA CA 92688 |

| Claim Name | Address Information |
| --- | --- |
| MELISSA ERICKSON | 235 HILL AVE. GLEN ELLYN IL 60137 |
| MELISSA GILBERT | MYERS & CO. 15233 VENTURA BLVD. #610 SHERMAN OAKS CA 91403 |
| MELISSA HART | P O BOX 50703 EUGENE OR 97405 |
| MELISSA HUNSICKER | 94 CHURCH STREET LEHIGHTON PA 18235 |
| MELISSA JEAN FREDERICK | 19904 E 17TH CT N INDEPENDENCE MO 640561481 |
| MELISSA JOYCE | 323 SEVEN ROAD ANNAPOLIS MD 21401 |
| MELISSA LARSEN | 40 MARCY AVENUE, APT. 3L BROOKLYN NY 11211 |
| MELISSA MANNING | 530 GLENWOOD RD UNIT C GLENDALE CA 91202 |
| MELISSA MANSFIELD | 104 GROVE AVENUE ALBANY NY 12208 |
| MELISSA MCCOY | 1225 N. CHESTER AVE. PASADENA CA 91104 |
| MELISSA MCGLONE-ORTIZ | 15 REGAL COURT ST JAMES NY 11780 |
| MELISSA MERGLER | 704 GRIFFITH ROAD GLEN BURNIE MD 21061 |
| MELISSA MILIOS | 4270 CHASE AVE LOS ANGELES CA 90066 |
| MELISSA ROCKS | 2815 BAURNWOOD AVENUE BALTIMORE MD 21234 |
| MELISSA SCHONEBOOM | 92 SHORE DRIVE MASTIC BEACH NY 11951 |
| MELISSA STEPHAN | 30428 SAND TRAP DRIVE AGOURA HILLS CA 91301 |
| MELISSA WILCOX | 1498 ALLEN WAY WESTMINSTER MD 21157 |
| MELITA CABLE | GASAN CENTRE ATTN: LEGAL COUNSEL MRIEHEL BKR14 |
| MELITSHKA,ANDREW S | 713 SECRET HARBOR LANE #107 LAKE MARY FL 32779 |
| MELITTA AXELROD | 645A NUTLEY DRIVE MONROE TOWNSHIP NJ 08831 |
| MELKO,ELAINE | 3448 NORTH HARDING CHICAGO IL 60618 |
| MELL,RANDALL | 14012 BEARGRASS COURT WINTER GARDEN FL 34787 |
| MELLA, GREICY | 9 JUDGE ST  APT 1R BROOKLYN NY 11211 |
| MELLAD, GARCIA | 3601 NW 35TH WAY LAUDERDALE LAKES FL 33309 |
| MELLANA,THOMAS | 72 N. WASHINGTON STREET TARRYTOWN NY 10591 |
| MELLEN, KRISTI | 2801 NW 107TH AVE CORAL SPRINGS FL 33065 |
| MELLENDER, RICHARD M | 10207 272ND PL NW STANWOOD WA 98292 |
| MELLI,FRANK P | 86-02 PARK LANE SOUTH APT. # 6B5 WOODHAVEN NY 11421 |
| MELLION, DIANA G | 3630 NW 9TH STREET FORT LAUDERDALE FL 33311 |
| MELLMAN, MARK | 3012 CAMBRIDGE PLACE WASHINGTON DC 20007 |
| MELLMAN, MARK | THE MELLMAN GROUP 1023 31ST STREET NW  5TH FLOOR WASHINGTON DC 20007 |
| MELLO, GARY E | 5416 U STREET SACRAMENTO CA 95817 |
| MELLO, JAMES J | 4249 LYND AVENUE ARCADIA CA 91006 |
| MELLO, KENNETH M | 15 RONNIE LANE BETHPAGE NY 11714 |
| MELLOH,TODD W | 7125 ROYAL OAKLAND DRIVE INDIANAPOLIS IN 46236 |
| MELLON BANK | MELLON SQUARE JOANNE M. ARNOLD PITTSBURGH PA 15230 |
| MELLON MECHANICAL | ATTN: MARK MELLON 6238 SHADY LANE GLOUCESTER VA 23061 |
| MELLON,JOHN A | 12 MILFORD COURT EASTON PA 18045 |
| MELLOR CONSTRUCTION CORP | 695 WILMA ST STE 117 LONGWOOD FL 32750 |
| MELNICK, MATTHEW D | 523 W POND MEADOW RD WESTBROOK CT 06498-2823 |
| MELNICK, MATTHEW D | 6 PETTICOAT LANE EAST HADDAM CT 06423 |
| MELO,JOHN M | 112 OLD ELLINGTON ROAD APT. C BROAD BROOK CT 06016 |
| MELOCH,JOHN | 11018 E NAVAJO DR SUN LAKES AZ 85248 |
| MELODIA, JEFFREY S | 28978 GARNET CANYON ROAD SAUGUS CA 91390 |
| MELODIE HAGNER-SALAVA | 34 N. PROSPECT AVENUE CATONSVILLE MD 21228 |
| MELODY CHAMPAGNE | 59 MARGUERITE AVE BLOOMFIELD CT 06002 |
| MELODY,JAMES M | 30 LUCAS CIRCLE SOUTH WEYMOUTH MA 02190 |
| MELONE, CHERIE | 1120 NOTTINGHAM LN HOFFMAN EST IL 601692616 |
| MELONE, KATHARINE | 9 BRETTON ROAD WEST HARTFORD CT 06119 |

| Claim Name | Address Information |
|---|---|
| MELONE,KATHARINE | 8 SIDNEY PLACE APT 5 BROOKLYN NY 11201 |
| MELROSE TELEPHONE COMPANY | P.O. BOX 100 MELROSE MN 56352 |
| MELROSE, THOMAS W | 3984 NW 35TH AVENUE LAUDERDALE LAKES FL 33309 |
| MELTON, DALLAS D | 238 JAMESTOWN ROAD POCAHONTOS IL 62275 |
| MELTON, JAMES | 3332 BAKTER ST   NE WASHINGTON DC 20019 |
| MELTON, RUSSELL G | 306 POLSINELLI DRIVE SCHENECTADY NY 12303 |
| MELTON,ALBERTA L | 978 SW 10TH DRIVE UNIT 14 POMPANO BEACH FL 33060 |
| MELTON,DON | 3S536 WILBUR AVE WARRENVILLE IL 60555 |
| MELTZ, PAULA | 608 TEBAY PLACE SCHAUMBURG IL 60194 |
| MELTZER, MICHAEL W | 621 LAKEVIEW ST. A5 ORLANDO FL 32804 |
| MELVILLE FIRE DEPT | 531 SWEET HOLLOW RD MELVILLE NY 11747 |
| MELVILLE, NICHOLAS | 16 SOUTH FREMONT STREET NAPERVILLE IL 60540 |
| MELVIN A FELD | 4303 EAST CACTUS ROAD APT# 336 PHOENIX AZ 85032-7688 |
| MELVIN BIGGS | 3300 SKYVIEW RDG CHINO HILLS CA 91709 |
| MELVIN DURSLAG | 2901 MAPLE AVE. MANHATTAN  BEACH CA 90266 |
| MELVIN E MILLER | 480 CHESHIRE COURT NEWPORT NEWS VA 23602 |
| MELVIN HASKETT | 4848 BOWLAND AVE BALTIMORE MD 21206 |
| MELVIN HOBSON | 6252 S NASH WAY CHANDLER AZ 85249 |
| MELVIN JULES BUKIET | 529 W 113TH STREET NEW YORK NY 10025 |
| MELVIN MCCLANAHAN | 11181  ROYAL PALM BLVD CORAL SPRINGS FL 33065 |
| MELVIN, GREG | 112 MAYFIELD DR SANFORD FL 32771- |
| MELVIN, JOSH | 829 CATRINA LN. CHESAPEAKE VA 23322 |
| MELVIN,GREGORY | 112 MAYFIELD DRIVE SANFORD FL 32771 |
| MELVIN,MORQUIZE K | 4705 CHATFORD AVE BALTIMORE MD 21206 |
| MELVYN FOGEL | 27 HELEN AVE PLAINVIEW NY 11803 |
| MELVYN LEFFLER | 1612 CONCORD DRIVE CHARLOTTESVILLE VA 22901 |
| MELY CARDENAS | 205 FLINT ST VENTURA CA 93001 |
| MELZEN APPLIANCE | 97 NEW LONDON TPKE ED MELZEN GLASTONBURY CT 06033 |
| MEMBERS AIR INC | 424 E CENTRAL BLVD # 214 ORLANDO FL 328011923 |
| MEMBERSHIP CARDS ONLY LLC | PO BOX 438 DUNN LORING VA 22027 |
| MEMOH, SAMUEL C | 4401 S PRESCOTT AVE    APT 2D LYONS IL 60534 |
| MEMOLO, JAMES M | 1002 LONGAKER NORTHBROOK IL 60062 |
| MEMORIAL HOSPITAL    HLWD | 2900 CORPORATE WAY MIRAMAR FL 33025-3925 |
| MEMORIES ENTERTAINMENT | PO BOX 974 LAKE VILLA IL 60046 |
| MEMORY KEEPERS | 216 S MAIN ST STE 2A NAPERVILLE IL 605404634 |
| MEMPHAM, LAUREN | 2920 N. DAMEN NO.2 CHICAGO IL 60626 |
| MENA STAR | 501 MENA ST. ATTN: LEGAL COUNSEL MENA AR 71953 |
| MENA, CHRISTOPHER ROY | 415 E PATTERSON ST LANSFORD PA 18232 |
| MENA, DAWN | 3328 OLIVEGROVE PL THOUSAND OAKS CA 91362 |
| MENA, LUIS | URBANIZACION SAN ESTBAN SECTOR 1  VEREDA 30 CASA NO 28 CABELLO VENEZUELA |
| MENA,DAWN | 3328 OLIVERGROVE PLACE THOUSAND OAKS CA 91362 |
| MENA,LUIS | URBANIZACION SAN ESTBAN SECTOR 1 VEREDA 30  CASA NO 28 CARABABO VENEZUELA VENEZUELA |
| MENA,LUIS | URBANIZACION SAN ESTBAN SECTOR 1 VEREDA 30  CASA NO 28 CARABABO VENEZUELA |
| MENA,MELISSA | 407 WOODSTOCK AVENUE 2C STATEN ISLAND NY 10301 |
| MENA,REYNALDO | 1801 MANHATTAN BEACH BLVD APT #2 MANHATTAN BEACH CA 90266 |
| MENACHEM ROSENSAFT | 179 EAST 70TH STREET NEW YORK NY 10021 |
| MENARD JOSEPH | 6930 OSBORNE DR LANTANA FL 33462 |
| MENARD, INC. | 5114 OLD MILL PLZ EAU CLAIRE WI 547032386 |

| Claim Name | Address Information |
|---|---|
| MENARD, TIMOTHY | PO BOX MENARD, TIMOTHY MOODUS CT 06469 |
| MENARD, TIMOTHY | 342 E.MAIN ST CLINTON CT 06413-2227 |
| MENARD, TIMOTHY | PO BOX 770 MOODUS CT 06469-0770 |
| MENARDS | 4777 MENARD DRIVE EAU CLAIRE WI 54703 |
| MENARDS | ATTN MONA GRIMM 5114 OLD MILL PLAZA EAU CLAIRE WI 54703-2386 |
| MENARDS CLYBOURN | 4262 W DIVERSEY AV CHICAGO IL 60641 |
| MENCHEY MUSIC | 80 WETZEL DR. HANOVER PA 17331 |
| MENCHIN, SCOTT | 640 BROADWAY #3E NEW YORK NY 10012 |
| MENDEL, JANET | APARTADO DE CORREOS 150 29650 MIJAS MALAGA 29650 SPAIN |
| MENDEL, JANET | APARTADO DE CORREOS 150 29650 MIJAS MALAGA 29650 |
| MENDELL, RONALD L | 13113 GLEN CREEK WICHITA KS 67230 |
| MENDELL, STEPHEN | 61-35 98TH STREET APT. 6D REGO PARK NY 11374 |
| MENDELL, TREAOPIA SHAWN | 1183 S ELMWOOD AVE OAK PARK IL 60304 |
| MENDELL,DAVID | 1183 S. ELMWOOD AVE. OAK PARK IL 60304 |
| MENDELL,ERIN | 243 SAINT MARKS AVENUE APT 1 BROOKLYN NY 11238 |
| MENDELSOHN,JOYCE M | 6714 CORAL LAKE DRIVE MARGATE FL 33063 |
| MENDENHALL,EARL | P.O. BOX 421575 LOS ANGELES CA 90042 |
| MENDEZ DISTRIBUTION | 4211 PARK SIDE DRIVE ORLANDO FL 32812 |
| MENDEZ JR., JESUS | 918 APPALOOSA TRAIL PLANO IL 60545 |
| MENDEZ, ABEL | 2447 RICHELIEU AVENUE LOS ANGELES CA 90032 |
| MENDEZ, ADALBERTO | RAMON MATIAS MELLA #35 LOS TOROS AZUA DOMINICAN REPUBLIC |
| MENDEZ, AMALIA MAYITA | 22 WEST 90TH STREET  APT 5R NEW YORK NY 10024 |
| MENDEZ, ANGELO VEGA | 1327 PORTOFINO CIR WESTON FL 33326 |
| MENDEZ, BENJAMIN | 10 STILLWATER PL STAMFORD CT 06902 |
| MENDEZ, CYNTHIA C | 6110 BUCHANAN STREET NO.B HOLLYWOOD FL 33024 |
| MENDEZ, ERIN C. | 2245 SHERIDAN RD. HIGHLAND PARK IL 60035 |
| MENDEZ, JOSE | 5348 WEST. BYRON STREET CHICAGO IL 60641 |
| MENDEZ, JUAN | 736 HILLSIDE AVENUE HARTFORD CT 06106 |
| MENDEZ, MARIA | 267 HANSOM PKWY SANFORD FL 32773 |
| MENDEZ, MARTHA | PMB 226 2259 S UNIVERSITY DR DAVIE FL 333245856 |
| MENDEZ, MICHAEL SCOTT | 4457 HEATHER CIRCLE CHINO CA 91710 |
| MENDEZ, NANCY Y | 736 HILLSIDE AVENUE HARTFORD CT 06106 |
| MENDEZ, RICARDO | 7745 HARBOUR BEND CIRCLE ORLANDO FL 32822- |
| MENDEZ, RICARDO | 7745 HARBOR ROAD ORLANDO FL 32822 |
| MENDEZ,ABDEL A. | 4451 S. MARSHFIELD CHICAGO IL 60609 |
| MENDEZ,ABEL | 12950 5TH STREET APT 9 CHINO CA 91710 |
| MENDEZ,DANIEL | 3325 S. LOMBARD AVE. CICERO IL 60804 |
| MENDEZ,JOSE R | PO BOX 125 BETHLEHEM PA 18016 |
| MENDEZ,JUAN M | 736 HILLSIDE AVENUE HARTFORD CT 06106 |
| MENDEZ,MEREDITH C | 72145 GUM ST. ABITA SPRINGS LA 70420 |
| MENDEZ,ORVILLE A. | 27 EDGEWOOD STREET 2N HARTFORD CT 06112 |
| MENDEZ,RENE | 3160 VINELAND AVE APT. 8 BALDWIN PARK CA 91706 |
| MENDEZ-CARMONA, MARIA J | 2343 S. CALIFORNIA APT. #1 CHICAGO IL 60608 |
| MENDIETA, ANDREW | 7200 NW 2ND AVE  APT. 17 BOCA RATON FL 33487 |
| MENDITCH, BRUCE J | 138 CHURCHILL DRIVE NEWINGTON CT 06111 |
| MENDOZA, AGNES E | 22707 GULF AVENUE CARSON CA 90745 |
| MENDOZA, ALEJANDRO S | 9513 LONGDEN AVE TEMPLE CITY CA 91780 |
| MENDOZA, ALEJANDRO S | DBA AMARTE 9513 LONGDEN AVE TEMPLE CITY CA 91780 |
| MENDOZA, ALEXANDER | 2343 S CALIFORNIA AV CHICAGO IL 60608 |

| Claim Name | Address Information |
| --- | --- |
| MENDOZA, ALEXANDRA | 100 NANTICOKE AVENUE ENDICOTT NY 13760 |
| MENDOZA, ALICIA | 23 S ELLSWORTH ST ALLENTOWN PA 18109 |
| MENDOZA, ANTONIO | 4959 N. HARLEM AVE 2 CHICAGO IL 60656 |
| MENDOZA, BEATRIZ | 3909 S. HALLDALE AVE. LOS ANGELES CA 90062 |
| MENDOZA, EDUARDO | 9943 THREE LAKES CIR BOCA RATON FL 33428 |
| MENDOZA, GLADYS | 1451 GATES AVE BROOKLYN NY 11237 |
| MENDOZA, GRACIELA | 1048 W. CITRUS ST. COLTON CA 92324 |
| MENDOZA, JOANALYN R | 2597 ARCADIA CIRCLE NAPERVILLE IL 60540 |
| MENDOZA, JULIO | FRANCIS AVE        2 MENDOZA, JULIO HARTFORD CT 06106 |
| MENDOZA, JULIO F | 120 FRANCIS AVE      2FL HARTFORD CT 06106 |
| MENDOZA, MARIA F | 619 S COLLEGE STREET CLAREMONT CA 91711 |
| MENDOZA, NOEL | 4404 RAVINNIA DR  STE 2709 ORLANDO FL 32809 |
| MENDOZA, NOEL | 4404 RAVINNIA DR  STE 2709 ORLANDO FL 32811 |
| MENDOZA, SALVADOR E | 11622 S. AVENUE H CHICAGO IL 60617 |
| MENDOZA, SINHUE | 528 BONNIEBROOK AVE. MUNDELEIN IL 60060 |
| MENDOZA, SYLVIA | 2504 N RACINE CHICAGO IL 60614 |
| MENDOZA, THOMAS J | 6140 RIVERTON WAY SACRAMENTO CA 95831 |
| MENDOZA, YOLANDA | 1236 PACIFIC ST BASEMENT BROOKLYN NY 11210 |
| MENDOZA, YOLANDA | 1236 PACIFIC ST BASEMENT BROOKLYN NY 11216 |
| MENDOZA,ADELAIDA | 480 N MCCLURG CT APT # 803 CHICAGO IL 60611 |
| MENDOZA,ELLIOT | 7456 GREENHAVEN DRIVE #226 SACRAMENTO CA 95831 |
| MENDOZA,MARGARETR | P. O. BOX  667 BURBANK CA 91503-0667 |
| MENDOZA,THOMAS | 2527 N SPAULDING APT. GDN CHICAGO IL 60647 |
| MENDOZA-CAAUWE, DIXIE | 19019 LOOMIS HOMEWOOD IL 60430 |
| MENDRELL, MYRA | 656 CARLDON ST ALLENTOWN PA 18103 |
| MENDRICKS,PEGGY | 1900 VIEWPOINTE CIR SANT ROSA CA 95403 |
| MENDTE,LAWRENCE | 151 E. BELLS MILL ROAD PHILADELPHIA PA 19118 |
| MENECH, STEPHANIE | 7995 FLORAL DR SPRING HILL FL 34607 |
| MENECHYAN,HASMIK | 950 BURCHETT STREET GLENDALE CA 91202 |
| MENEGUS, ROSE | 148 N. RIVERSIDE AVE MENEGUS, ROSE TERRYVILLE CT 06786 |
| MENEGUS, ROSE | 148 N RIVERSIDE AVE TERRYVILLE CT 06786 |
| MENELAS, RENAUD | 2840 NE 10TH TER POMPANO BEACH FL 33064 |
| MENENDEZ, EDWIN L | 12489 RUBENS AVE LOS ANGELES CA 90066 |
| MENESES, ANGELICA MARIA LECHUGA | 791 SCOTT DR WEST PALM BEACH FL 33415 |
| MENG, JIE | 7709 MYRTLE SPRINGS DR PLANO TX 75025 |
| MENICK, ESTHER L | 1155 SPOONER CT HENDERSON NV 890148736 |
| MENIN, DEBBIE J | 700 PALISADES DRIVE PACIFIC PALISADES CA 90272 |
| MENINDEZ, JOSE | 1414 WICHITA AVE HARLINGEN TX 78550 |
| MENINI, NICOLE G. | 1311 EAST ILLINOIS STREET WHEATON IL 60187 |
| MENN,JOSEPH | 214 WHITNEY ST SAN FRANCISCO CA 94131 |
| MENNEN,BRENT G | 845 WASHINGTON BLVD #A-2 OAK PARK IL 60302 |
| MENNING, RICHARD | 804 S.E. 7 STREET #401D DEERFIELD BEACH FL 33441 |
| MENNOWOOD RETIREMENT COMMUN | 13030 WARWICK BLVD NEWPORT NEWS VA 236028374 |
| MENNOWOOD RETIREMENT COMMUNITY | ATT: ANGELA EARDLY NEWPORT NEWS VA 23602 |
| MENO, JOSEPH N | 1030 N HERMITAGE  APT 1 CHICAGO IL 60622 |
| MENOMINEE COUNTY JOURNAL | 247 MENOMINEE ST STEPHENSON MI 49887 |
| MENON, RAJAN | 530 W 113TH ST NO.6B NEW YORK NY 10025-8019 |
| MENSAH,ERIC | 1540 PENTRIDGE ROAD APT. 305A BALTIMORE MD 21239 |
| MENSAH,VIVIAN | 133 NORTH MAPLE AVENUE APT 401 EAST ORANGE NJ 07017 |

| Claim Name | Address Information |
|---|---|
| MENSCHEL, ROBERT | 4171 PULIDO COURT CALABASAS CA 91302-1816 |
| MENTA NETWORK | |
| MENTA NETWORK S.C. | AV. FUENTE DE PIRAMIDES 1-604, COL. LOMAS DE TECAMACHALCO ATTN: LEGAL COUNSEL ESTADO DE MEXICO 53950 |
| MENTALOUNGE MULTIMEDIA | 4511 XAVIER STREET DENVER CO 80212 |
| MENTOR MEDIER AS | ATTN. MAGNE LERO KONGENSGT. 22 2. ETG. PB. 1180 SENTRUM OSLO 107 NORWAY |
| MENTOR,MARIO | 39 FOXWOOD DRIVE EAST HUNTINGTON STATION NY 11746 |
| MENTORE, SHAILA A | 99-20 217TH ST QUEENS VILLAGE NY 11429 |
| MENTZER MEDIA SERVICES INC | 600 FAIRMOUNT AVE SUITE 306 TOWSON MD 21266 |
| MENZER, JESSICA | 833 E. NEWPORT AVE. APT. NO.1 CHICAGO IL 60657 |
| MEO, NICHOLAS | 25 BURNT OAK LANE SIDCUP, KENT, DA LONDON, GT LON 159DB GREAT BRITAIN |
| MEOZZI, PAUL | 521 VAN BINSBERGER BLVD PARAMUS NJ 07652 |
| MEPHAM, MICHAEL | 68 WEYMOUTH ROAD FROME SOMERSET BA11 1HJ UNITED KINGDOM |
| MEPT WEST HILLS LLC | 8433 FALLBROOK AVE WEST HILLS CA 91304 |
| MERA, DIANA | 12410 SW 18TH ST MIAMI FL 33177 |
| MERA, DIANA V | 12410 SW 186 ST MIAMI FL 33177 |
| MERA, GLEN | 693 10TH AVE APT 4FN NEW YORK NY 10036 |
| MERA, GLENN H | 693 10TH AVE APT 4FN NEW YORK NY 10036 |
| MERA, JEAN | 24 PRESIDENT ST    APT H2 EAST NEWARK NJ 07029 |
| MERANA, DEXTER PAUL E | 101 NE 30TH STREET BOCA RATON FL 33431 |
| MERCADO JR, CARMELO | OLD FARM DR MERCADO JR, CARMELO NEWINGTON CT 06111 |
| MERCADO JR, CARMELO | 43 OLD FARM DRIVE NEWINGTON CT 06111 |
| MERCADO, ANTONIO | 219 HAMILTON STREET HARTFORD CT 06106 |
| MERCADO, ASHLEY | 1842 W. ERIE CHICAGO IL 60622 |
| MERCADO, JASON | 5530 SO MAY ST CHICAGO IL 60621 |
| MERCADO, JESSE | 10006 VICTORIA RIDGE LANE HOUSTON TX 77075 |
| MERCADO, JOSEPH VICTOR | 3345 W BEACH AVE CHICAGO IL 60651 |
| MERCADO, MARIA S | 3019 NORTH SAWYER CHICAGO IL 60618 |
| MERCADO, RENE | 157 BOND STREET HARTFORD CT 06114 |
| MERCADO, SANTA | 708 N. 6TH STREET APT. 3 ALLENTOWN PA 18102 |
| MERCADO,ALVERTO | 163 ALBANY AVENUE NORTH BABYLON NY 11703 |
| MERCADO,BRENDA L | 446 WEST GORDON STREET ALLENTOWN PA 18102 |
| MERCADO,ELIZABETH D | 10311 1/2 SOUTH WESTERN AVE LOS ANGELES CA 90047 |
| MERCADO,LEOBARDO | 6721 LLOYD DR. APT. #1 SOUTH WORTH, IL 60482 |
| MERCADO,MIGUEL | 1315 ARGO LANE APT # 1 LOCKPORT IL 60441 |
| MERCADO,RAFAEL E | 440 FONTANA CIR APT 106 OVIEDO FL 327655546 |
| MERCADO,ROBERT A | 147 WEST M STREET COLTEN CA 92324 |
| MERCADO-REILLO, AMADO | 33 ARLINGTON STREET HARTFORD CT 06106 |
| MERCANTIL COMMERCEBANK | 220 ALHAMBRA CIR CORAL GABLES FL 331345174 |
| MERCANTILE BANK | 2307 W KENNEDY BLVD TAMPA FL 336093301 |
| MERCEDES ABARA | 2422 BIRCH STREET UNIT B ALHAMBRA CA 91801 |
| MERCEDES BENZ OF ENCINO | 16747 VENTURA BLVD ENCINO CA 91436 |
| MERCEDES BENZ OF NORTH HAVEN - (MAURO) | 620 WASHINGTON AVENUE NORTH HAVEN CT 06473 |
| MERCEDES BENZ OF PALM BEACH | 4000 OKEECHOBEE BLVD WEST PALM BEACH FL 334093202 |
| MERCEDES BENZ OF VALENCIA | 23355 VALENCIA BLVD. VALENCIA CA 91355 |
| MERCEDES ENTERPRISE | 230 TEXAS AVENUE MERCEDES TX 78570 |
| MERCEDES MALDONADO | 2882 NW 118 DR CORAL SPRINGS FL 33065 |
| MERCEDES MALDONADO | PO BOX 441838 MIAMI FL 331441838 |
| MERCEDES TAYLOR | 2304 HIGHLAND AVE FALLS CHURCH VA UNITES STATES |

| Claim Name | Address Information |
|---|---|
| MERCEDES, FERMIN R | 1301 SW 67TH AVE NO. 4 MIAMI FL 33144 |
| MERCEDES, MARIO | C/TERCERA #236 BARRIO MADERA HIGUERAL ROMANA DOMINICAN REPUBLIC |
| MERCEDES, MARIO | C/TERCERA NO.236 BARRIO MADERA  HIGUERAL ROMANA DOMINICAN REPUBLIC |
| MERCEDES,SMIL | 157 VERMILYEA AVE APARTMENT 5F NEW YORK NY 10034 |
| MERCER | 10 SOUTH WACKER DR SUITE 1700 CHICAGO IL 60606 |
| MERCER HUMAN RESOURCE CONSULTING | 10 S WACKER DR SUITE 1700 CHICAGO IL 60606-7485 |
| MERCER HUMAN RESOURCE CONSULTING | 120 E BALTIMORE ST 20TH FL BALTIMORE MD 21202 |
| MERCER HUMAN RESOURCE CONSULTING | 21633 NETWORK PLACE CHICAGO IL 60673-1216 |
| MERCER HUMAN RESOURCE CONSULTING | 462 SOUTH FOURTH AVENUE SUITE 1500 LOUISVILLE KY 40202-3431 |
| MERCER HUMAN RESOURCE CONSULTING | DEPT 3042 135 S LASALLE CHICAGO IL 60674-3042 |
| MERCER HUMAN RESOURCE CONSULTING | PO BOX 100260 PASADENA CA 91189-0260 |
| MERCER HUMAN RESOURCE CONSULTING | PO BOX 730182 DALLAS TX 75373-0182 |
| MERCER HUMAN RESOURCE CONSULTING | P O BOX 730351 DALLAS TX 75373-0351 |
| MERCER HUMAN RESOURCE CONSULTING | P O BOX 905234 CHARLOTTE NC 28290-5234 |
| MERCER HUMAN RESOURCE CONSULTING | P O BOX 930484 ATLANTA GA 31193 |
| MERCER, ANTOINETTE D | 1306 STREAMVIEW CT. BEL AIR MD 21015 |
| MERCER, BRANDON | 520 SANDBURG DRIVE SACRAMENTO CA 95819 |
| MERCER, RON | 7 PADDOCK LEMONT IL 60439 |
| MERCER,KELLY A | 110 ELMCROFT SQUARE ROCKVILLE MD 20850 |
| MERCER,LISA L | 1601 BOULDER CREEK COURT APOPKA FL 32712 |
| MERCER,TIMOTHY JESSE | 6557 N LAKEWOOD APT # 1 CHICAGO IL 60626 |
| MERCERSBURG ACADEMY | 300 EAST SEMINARY STREET MERCERSBURG PA 17236 |
| MERCHAN TORRES, MIGUEL A | 85 COOLRIDGE AVE     NO.2 STAMFORD CT 06906 |
| MERCHANDISE MART K & B | 470 MERCHANDISE MART CHICAGO IL 60654 |
| MERCHANDISE MART PROP. INC | 470 THE MERCHANDISE MART CHICAGO IL 60654 |
| MERCHANDISE SUPPORT SERVICES | 705 LAKEFIELD RD     UNIT J WESTLAKE VILLAGE CA 91361 |
| MERCHANDISING HOUSE INC | P O BOX 3720 MERCHANDISE MART CHICAGO IL 60654 |
| MERCHANT CREDIT GUIDE | 223 W JACKSON BLVD CHICAGO IL 60606 |
| MERCHANT, BRIAN | 37 WITHERS ST APT 1R BROOKLYN NY 11211 |
| MERCHANT, DENA L | 1715 E. 67TH ST. APT. #E CHICAGO IL 60649 |
| MERCHANT, DON | 810 MONROE DR. FREEPORT IL 61032 |
| MERCHANTS CREDIT GUIDE | 223 W. JACKSON BL ATTN: DANIEL BURTIS CHICAGO IL 60606 |
| MERCHANTS CREDIT GUIDE | 223 W JACKSON BLVD CHICAGO IL 60606 |
| MERCHANTS NATL BANK OF BANGOR | 25 BROADWAY BANGOR PA 18013-2601 |
| MERCHANTS SQUARE MALL | 1901 S 12TH ST ALLENTOWN PA 18103-4777 |
| MERCHANTS TIRE/TIRE KINGDOM | 823 DONALD ROSS RD JUNO BEACH FL 33408 |
| MERCIDIEU, CADET | 2641 AVENUE H EAST RIVIERA BEACH FL 33404 |
| MERCIER,RICHARD K | P.O. BOX 206 RESCUE VA 23424 |
| MERCILY, JOSEPH | 7904 SW 9TH ST NORTHLAUDERDALE FL 33068 |
| MERCIUS,NADINE | 584 DOLPHIN DR DELRAY BEACH FL 33445 |
| MERCK | 1 MERCK DR WHITEHOUSE STATION NJ 08889-3400 |
| MERCURY ADVERTISING | 22 S GRAND AVE BOZEMAN MT 59715-4657 |
| MERCURY ENTERTAINMENT | 25 WEST 52ND STREET 14TH FLOOR NEW YORK NY 10022 |
| MERCURY ENTERTAINMENT | DOMESTIC DISTRIBUTION P.O.BOX 900 SUITE 430 BEVERLY HILLS CA 90213 |
| MERCURY FINANCE | MR. FRED WALZ 611 LAKE AVE. WILMETTE IL 60091 |
| MERCURY FUEL #42 - BRA | 29 MAIN ST WINSTED CT 06098-1703 |
| MERCURY LUGGAGE MFG COMPANY | 4843 VICTOR STREET JACKSONVILLE FL 32207 |
| MERCURY MEDIA | 520 BROADWAY, STE 400 ATTN: LEGAL COUNSEL SANTA MONICA CA 90401 |
| MERCURY MEDIA | 520 BROADWAY STE 400 SANTA MONICA CA 90401 |

| Claim Name | Address Information |
|---|---|
| MERCURY MESSENGER SERVICE, INC. | 16735 SATICOY ST. VAN NUYS CA 91406 |
| MERCURY PLASTIC BAG CO INC | 7TH AND SOUTH ST PASSAIC NJ 07055 |
| MERCURY PRESS INTERNATIONAL | 405 SANTA ANITA RD SANTA BARBARA CA 93105 |
| MERCURY PRINTERS PRO | 1010 VIRGINIA DR ORLANDO FL 32801 |
| MERCY CLINICS INC | PO BOX 4925 DES MOINES IA 50306-4925 |
| MERCY HOSPITAL | MS. KIM LEISINGER 500 E. MARKET ST. IOWA CITY IA 52245 |
| MERCY HOSPITAL | MS. MICHELE BOGS 500 E. MARKET ST. IOWA CITY IA 52245 |
| MERCY HOSPITAL MEDICAL CENTER | PO BOX 60829 ST LOUIS MO 63160-0829 |
| MERCY MEDICAL CENTER | PO BOX 14584 DES MOINES IA 50314 |
| MERCY MEDICAL CENTER  [STELLA MARIS | INC.] 2300 DULANEY VALLEY RD. TIMONIUM MD 21093 |
| MERCY PATIENT ACCOUNTS | PO BOX 60829 ST LOUIS MO 63160-0829 |
| MERDA,CHAD | 535 SILVER LEAF DRIVE JOLIET IL 60431 |
| MERDIA FLEURIDOR | 9873  LAWRENCE RD      E209 BOYNTON BEACH FL 33436 |
| MERDJANIAN,ARMEN | 14056 STARFLOWER CT CORONA CA 92880 |
| MEREDITH BERGER | 4747 HILTON ROAD SCHNECKSVILLE PA 18078 |
| MEREDITH BROADCASTING | 211 SE CARUTHERS ST ATTN: LEGAL COUNSEL PORTLAND OR 97214 |
| MEREDITH CHANCE | 106 PAULA BOULEVARD SELDEN NY 11784 |
| MEREDITH COMMUNICATIONS | WILLIAM SALUK 413 CHESTNUT ST. ATLANTIC IA 50022 |
| MEREDITH CORPORATION | LN-322, 1716 LOCUST ST. ATTN: LEGAL COUNSEL DES MOINES IA 50309-3023 |
| MEREDITH CORPORATION | 1716 LOCUST STREET ATTN: LEGAL COUNSEL DES MOINES IA 50309 |
| MEREDITH CORPORATION | 1716 LOCUST STREET ATTN: DIANE UMLAND LS205 DES MOINES IA 50309- |
| MEREDITH CORPORATION | 375 LEXINGTON AVENUE 10TH FLOOR NEW YORK NY 10017 |
| MEREDITH CORPORATION | DBA KPHO - TV5 PO BOX 100067 PASADENA CA 91189-0067 |
| MEREDITH CORPORATION | DBA  WFSB TV3 BOX 13034 NEWARK NJ 07188-0034 |
| MEREDITH CORPORATION | PO BOX 730148 DALLAS TX 75373-0148 |
| MEREDITH MCCARTHY | 111 HAMILTON ST AMITYVILLE NY 11701 |
| MEREDITH QUINN | 91 MONOMOYIC WAY CHATAHAM MA 02633 |
| MEREDITH QUINN | 91 MONOMOYIC WAY CHATHAM MA 02633 |
| MEREDITH SEMPLICE | 340 SOUTH HAUSER BLVD 231 LOS ANGELES CA 90036 |
| MEREDITH VIDEO SOLUTIONS | MEREDITH VIDEO SOLUTIONS 375 LEXINGTON AVENUE  7TH FLOOR NEW YORK NY 10017 |
| MEREDITH, CATHERINE R | 1032 BROOKFIELD CIRCLE QUAKERTOWN PA 18951 |
| MEREDITH, ERIKA | 1240 29TH ST NEWPORT NEWS VA 23607 |
| MEREDITH, KAREEM | 3210 W. 83RD ST WOODRIDGE IL 60517 |
| MEREDITH, SCOTT | 1435 N. ASHLAND CHICAGO IL 60622 |
| MEREDITH, THOM | 1740 N ALEXANDER AVE LOS ANGELES CA 90027 |
| MEREDITH, THOMAS | 2400 WARE ROAD AUSTIN TX 78741 |
| MERENA, BRIAN | 12656 INDIANA WOODS LANE 2802 ORLANDO FL 32824 |
| MERENDA,LAUREN P | 27931 MAXAGON MISSION VIEJO CA 92692 |
| MERENDA,SALVATORE | 20 EXECUTIVE ROAD SELDEN NY 11784 |
| MERGE LIFE AND MUSIC | 2191 MAIN ST # M SAN DIEGO CA 921132217 |
| MERGEN, MIKE | 3360 FREDERICK ST PHILADELPHIA PA 19129 |
| MERGEN, WILLIAM | 3933 N. WAYNE UNIT E CHICAGO IL 60613 |
| MERGENER, TARA | 8531 GALLAHAN CT ALEXANDRIA VA 22309 |
| MERHEB,ASHLEY J | 924 BELMONT PLACE METAIRIE LA 70001 |
| MERIDEN HYUNDAI | 318 SOUTH BROAD STREET MERIDEN CT 06450 |
| MERIDIAN   [GABRIEL LIVING QUARTERS] | 3 REGENT ST LIVINGSTON NJ 70391668 |
| MERIDIAN CONTRACTING INC | 37058 N PARMA AVE LAKE VILLA IL 60046 |
| MERIDIAN IT INC | FRAN BLUMENFELD NINE PARKWAY NORTH SUITE 500 DEERFIELD IL 60015 |
| MERIDIAN STAR | P.O. BOX 1591 MERIDIAN MS 39301 |

| Claim Name | Address Information |
|---|---|
| MERILUS, MANETTE | 5602 SILVER STAR RD. APT. 539 ORLANDO FL 32808 |
| MERINO, DIEGO | 11219 SIERRA PASS PLACE CHATSWORTH CA 91311 |
| MERIS, KRISTINA | 8920 PAULHAUS WAY ELK GROVE CA 95758 |
| MERISSON MARCELUS | 109 SW 7TH AVE DELRAY BEACH FL 33444 |
| MERISTAL, PRESCILLA | 319 E DIXIE CT APT 207 FT LAUDERDALE FL 333119019 |
| MERIT CAPITAL PARTNERS | ABBY WOLFSON 303 W MADISON ST STE 2100 CHICAGO IL 60606 |
| MERIT SCREW MACHINE PRODUCTS | MR. RON GUSTAFSON 2910 S. 17TH AVE. BROADVIEW IL 60155 |
| MERITAGE HOMES | 1105 KENSINGTON PARK DR ALTAMONTE SPRINGS 32714-1939 |
| MERITOR ACADEMY AND WORK/LIF | ARAMARK EDUCATIONAL RESO 10322 PINEHURST ELLICOTT CITY MD 21042 |
| MERIWETHER, ELIZABETH | 45 WEST 70 TH ST APT 1 NEW YORK NY 10033 |
| MERIWETHER, CANDI R | 3001 S KING DRIVE APT 1508 CHICAGO IL 60616 |
| MERIZIER, ERICA | 173 NW 78TH AVENUE MARGATE FL 33063 |
| MERKEL, ALAN | 29 NE 1ST COURT #A DANIA FL 33004 |
| MERKEL, KARYN | 1053 EASTMAN LN FOND DU LAC WI 54935 |
| MERKEL, SARAH | 1050  COLD STREAM CIR       G EMMAUS PA 18049 |
| MERKEL, SARAH | 1050 COLD STREAM CIRCLE    APT G EMMAUS PA 18049 |
| MERKIN, EDWARD | 706 ASH ST. FLOSSMOOR IL 60422 |
| MERKIN, SCOTT | 706 ASH ST. FLOSSMOOR IL 60422 |
| MERKLE | 7001 COLUMBIA GATEWAY DRIVE ATTN: RICK GOSS COLUMBIA MD 21046 |
| MERKLE INC | 8400 CORPORATE DR LANHAM MD 20785 |
| MERKLEY & PARTNERS | ATTN: MARY BONOMO 200 VARICK ST. NEW YORK NY 10014 |
| MERKLEY, LORRAINE | 14 TEEVANS DRIVE OTTAWA ON K2J 2E2 CANADA |
| MERKLEY, LORRAINE | 14 TEEVANS DRIVE OTTAWA ON K2J 2E2 CA |
| MERKLEY, LORRAINE | 333 GLEN ST GLENS FALLS NY 12801 |
| MERL H. REAGLE | 1003 SYLVIA LANE TAMPA FL 33613 |
| MERL REAGLE | 1003 SYLVIA LANE TAMPA FL 33613 |
| MERL'S TOWING | 5510 CLAY AVE WYONMING MI 49548 |
| MERL, M JEAN | 485 25TH STREET HERMOSA BEACH CA 90254 |
| MERLE BASSETT | 1829 AVON AVENUE CAMBRIA CA 93428 |
| MERLE RUBIN | 1155 E DELMAR BLVD #301 PASADENA CA 91106 |
| MERLE, TRAVIS | 6321 WYNDWOOD DR. CRYSTAL LAKE IL 60014 |
| MERLET, PASCAL | 2261 TRANT LAKE DRIVE VIRGINIA BEACH VA 23454 |
| MERLI, ROB | 3234 MORGANFORD RD SAINT LOUIS MO 63116 |
| MERLIN INFORMATION SERVICES | 215 S COMPLEX DR KALISPELL MT 59901 |
| MERLIN PRINTING INC | 215 DIXON AVE AMITYVILLE NY 11701 |
| MERLINONE | 17 WHITNEY ROAD T ONE QUINCY MA 02169 |
| MERLINONE, INC | 17 WHITNEY ROAD DAVID TENENBAUM QUINCY MA 02169 |
| MERMAID MUSIC LLC | 135 W 70TH ST        1A NEW YORK NY 10023 |
| MERMELSTEIN, DAVID | 1116 N OLIVE DR     APT 204 HOLLYWOOD CA 90069 |
| MERMELSTEIN, DAVID | 1116 N OLIVE DR     APT 204 W HOLLYWOOD CA 90069 |
| MEROLA, MICHAEL G | 520 EAST 81ST STREET APT. 11G NEW YORK NY 10028 |
| MEROLLO, DANIELLE C | 381 N GROVE STREET VALLEY STREAM NY 11580 |
| MERONARD, JUDEX | 421 NW 42ND STREET POMPANO BEACH FL 33064 |
| MERONE, JEAN FRENEL | 21107 NW 14TH PLACE  NO.439 MIAMI GARDENS FL 33169 |
| MERRELL, TAJA M. | 7722 CARPENTER APT. 2 CHICAGO IL 60612 |
| MERRI DEE | 1550 N. LAKE SHORE DR. SUITE 15G CHICAGO IL 60610 |
| MERRICK BOBB | 4954 CROMWELL AVENUE LOS ANGELES CA 90027 |
| MERRICK DODGE | 3855 SUNRISE HIGHWAY WANTAGH NY 11793 |
| MERRIE A CAMPION | 1755 ASPEN VILLAGE WEST COVINA CA 91791 |

| Claim Name | Address Information |
|---|---|
| MERRIHEW, CHALIN | 1710 MACARTHUR RD  NO.139 WHITEHALL PA 18052 |
| MERRIL LYNCH INC | 225 LIBERTY STREET  GROUND LEVEL NEW YORK NY 10281 |
| MERRIL LYNCH INC | C/O JONES LANG LASALLE 153 E 53RD ST 33RD FLOOR NEW YORK NY 10022 |
| MERRIL LYNCH INC | C/O JONES LANG & LASALLE 510 WASHINGTON ST 3RD FLR FACILITIES OFC NEW YORK NY 10014 |
| MERRILL & ASSOCIATES INC | PO BOX 279 BREA CA 92822-0279 |
| MERRILL & ASSOCIATES, INC. | 420 C APOLLO ST BREA CA 92821 |
| MERRILL COLLETT | 1404 KAINS AVE BERKELEY CA 94702 |
| MERRILL COMMUNICATIONS | ONE MERRILL CIRCLE SAINT PAUL MN 55108 |
| MERRILL COMMUNICATIONS | ONE MERRILL CIRCLE ST PAUL MN 55108 |
| MERRILL COMMUNICATIONS LLC | CM-9638 SAINT PAUL MN 55170-9638 |
| MERRILL GERBER | 542 SANTA ANITA COURT SIERRA MADRE CA 91024 |
| MERRILL LYNCH | SUZY TOURNILLON ONE NORTH WACKER DRIVE SUITE 1950 CHICAGO IL 60606 |
| MERRILL LYNCH & CO | ATTN JOHN M PRATT 1 N WACKER DR    STE 1900 CHICAGO IL 60606 |
| MERRILL LYNCH & CO | ATTN  RHYS MACLEAN 1 N WACKER DR    STE 1900 CHICAGO IL 60606 |
| MERRILL LYNCH & CO, INC. | 4 WORLD FINANCIAL CENTER 250 VESEY STREET NEW YORK NY 10080 |
| MERRILL LYNCH CAPITAL CORPORATION | ATTN: MICHAEL O'BRIEN 4 WORLD FINANCIAL CENTER 250 VESEY STREET NEW YORK NY 10080 |
| MERRILL LYNCH CAPITAL CORPORATION | ATTN: MICAHEL O'BRIEN 4 WORLD FINANCIAL CENTER 250 VESEY STREET NEW YORK NY 10080 |
| MERRILL LYNCH CAPITAL CORPORATION | LOAN OPERATIONS |
| MERRILL LYNCH PIERCE FENNER | ACCOUNTS RECEIVABLE PO BOX 1507 PENNINGTON NJ 08534-9809 |
| MERRILL MARKOE | 6731 FERNHILL DRIVE MALIBU CA 90265 |
| MERRILL SHINDLER | 917 STONEHILL LANE LOS ANGELES CA 90049 |
| MERRILL WEISS GROUP LLC | 227 CENTRAL AVE METUCHEN NJ 08840-1242 |
| MERRILL, JAMES B | 909 CHIPPEWA ST JUPITER FL 33458 |
| MERRILL, SCOTT | 3702 N. LAKEWOOD APT. #2 CHICAGO IL 60613 |
| MERRILL,MANDY L | 1179 MAREE DR WAXAHIE TX 751656321 |
| MERRIMAC AREA CABLE A8 | P.O. BOX 40 MERRIMAC WI 53561 |
| MERRIMAN, NANCY | 70 RAILROAD ST PO BOX 171 MERRIMAN, NANCY FALLS VILLAGE CT 06031 |
| MERRIMAN, NANCY | PO BOX 171 FALLS VILLAGE CT 06031-0171 |
| MERRINER, JAMES L | 6737 W IRVING PARK  3D CHICAGO IL 60634 |
| MERRIT PRESS INC | PO BOX 799 GLOUCESTER VA 23061 |
| MERRITT - GB1, LLC | RE: ANNAPOLIS 1981 MORELAND P 2066 LORD BALTIMORE DR. BALTIMORE MD 21244 |
| MERRITT ATHLETIC CLUBS | 2064 LORD BALTIMORE DRIV BALTIMORE MD 21244 |
| MERRITT GB1 LLC | 2066 LORD BALTIMORE DR BALTIMORE MD 21244 |
| MERRITT SALMON | 58 VERNWOOD DRIVE VERNON CT 06066 |
| MERRITT, BENJAMIN | 21 KENSINGTON STREET MANCHESTER CT 06040 |
| MERRITT, DOLLIE M | 707 EAST 38TH PLACE APT. #102 CHICAGO IL 60653 |
| MERRITT, GRACE E | 19 BRUNSWICK AVENUE WEST HARTFORD CT 06107 |
| MERRITT, JAMES | 30 DUNCAN RD HEMPSTEAD NY 11550 |
| MERRITT, MICHAEL | 902 CORDOBA UNIVERSITY IL 60466 |
| MERRITT, SCOTT | 12 SHIRE CT GREENLAWN NY 11740 |
| MERRITT,DWAYNE A | 10758 S. GLENROY ST. CHICAGO IL 60643 |
| MERRITT,ROBERT L | 2327 RALEIGH STREET HOLLYWOOD FL 33020 |
| MERRITT-GB1, LLC | 1981 MORELAND PKY BUILDING 4A ANNAPOLIS MD 21401 |
| MERRIWEATHER, ALLEN H | 4676 W. 141ST STREET HAWTHORNE CA 90250 |
| MERRY GO ROUND INC | 1/2 BOLING PLACE GREENWICH CT 06830 |
| MERRY MAIDS | 555 DENBIGH BLVD STE A NEWPORT NEWS VA 236084201 |
| MERSCHMAN, IRMA | 206 AVE. C WEST POINT IA 52656 |

| Claim Name | Address Information |
|---|---|
| MERSMAN, KATHLEEN | 1206 W. EDDY CHICAGO IL 60657 |
| MERTEN, CON J | 1757 N SERRANO AVENUE APT.# 107 LOS ANGELES CA 90027 |
| MERTENS, DAVID | 920 W WYOMING ST ALLENTOWN PA 18103 |
| MERTENS, KRISTEN M | 6823 CHELSEA RD. TINLEY PARK IL 60477 |
| MERTENS, RUTH | 508 VIRDELL CT BURLINGTON IA 52601-1942 |
| MERTINS, JOE P | 9327 AVENUE SAN TIMOTEO CHERRY VALLEY CA 92223 |
| MERTINS, LISABETH A | 9327 AVENIDA SAN TIMOTEO CHERRY VALLEY CA 92223 |
| MERTZ, MICHAEL | 1350 MINE LANE RD EASTON PA 18045 |
| MERTZ, NICOLE | 225 W. BUTTERNUT ROAD HELLERTOWN PA 18055 |
| MERTZ, VIRGINIA | PO BOX 334 TREXLERTOWN PA 18087 |
| MERTZ, VIRGINIA | 3076 W WHITEHALL ST ALLENTOWN PA 18104 |
| MERUNOWICZ, KINGA Z | 6008 W. DAKIN CHICAGO IL 60634 |
| MERV GRIFFIN ENTERTAINMENT INC | 130 S EL CAMINO DR BEVERLY HILLS CA 90212 |
| MERVEUS, ALEX | 547 NW 50TH AVE. DELRAY BEACH FL 33445 |
| MERVIL, JACQUELIN ANTONIO | 3610 NW 21 STREET APT 305 LAUDERDALE LAKES FL 33311 |
| MERVIN THOMAS | 7118 NW 49 CT LAUDERHILL FL 33319 |
| MERWICK, KAREN M | 6420 N CLAREMONT #3S CHICAGO IL 60645 |
| MERWIN, DOUGLAS | 28 OAK RIDGE PL HADDAM CT 06438 |
| MERWIN, DOUGLAS L | 28 OAK RIDGE PLACE HADDAM CT 06438 |
| MERY HIGA | 1445 N FORESTVIEW DR BREA CA 92821 |
| MERYL SCHENKER | 5003 40TH AVE SW SEATTLE WA UNITES STATES |
| MERYLE SECREST BEVERIDGE | 2880 ARIZONA TERRACE NW WASHINGTON DC 20016 |
| MERZEAU, PERLA MARIA | 15876 SW 86 TER. MIAMI FL 33193 |
| MESA CHAMBER OF COMMERCE | PO BOX 5820 MESA AZ 85211-5820 |
| MESA CONSOLIDATED WATER DISTRICT | 1965 PLACENTIA AVE. COSTA MESA CA 92628-5008 |
| MESA HOHOKAMS | PO BOX 261 MESA AZ 85211-1466 |
| MESA UPHOLSTERY | 1998 HARBOR BLVD COSTA MESA CA 92627 |
| MESA, HENRY | 3628 LINCOLN WAY COOPER CITY FL 33026 |
| MESA, MARIA C | 350 E 59 ST HIALEAH FL 33013 |
| MESAMOUR, GABRIEL | 3299 NW 41ST ST FT. LAUDERDALE FL 33309 |
| MESCHER, ALEX | 1276 SEAGRAPE CIRCLE WESTON FL 33326 |
| MESCHER, KENNETH | 433 WEST GRANT PLACE UNIT A CHICAGO IL 60614 |
| MESGHINA, SELAM | 1211 N. MCCADDEN PLACE APT. #206 LOS ANGELES CA 90038 |
| MESHON, AARON | 232 PRESIDENT ST NO.2L BROOKLYN NY 11231 |
| MESIAS, NADINE | 51 E GROVE ST MASSAPEQUA NY 11758 |
| MESIAS, EUSEBIO | 1645 PEPPER STREET BURBANK CA 91506 |
| MESIDOR, FREDA | 7288 WILLOW SPRING CIRCLE NORTH BOYNTON BEACH FL 33436 |
| MESIDOR, JACKSON | 6101 NE 4TH TERR OAKLAND PARK FL 33334 |
| MESIDORT, FREDERICKSEN | 1027 GROVE PARK CIRCLE BOYNTON BEACH FL 33436 |
| MESIMORE, GREGORY | 6379 N. NOKAMIS CHICAGO IL 60646 |
| MESKE, DENNIS M | 61758 HEGSTROM ROAD ASHLAND WI 54806 |
| MESNIL, DIANA M | 40 DUNN HILL ROAD TOLLAND CT 06084 |
| MESNIL, JEANINE J. | 40 DUNN HILL ROAD TOLLAND CT 06084 |
| MESSAGE & MEDIA INC | 100 ALBANY ST NEW BRUNSWICK NJ 08901 |
| MESSAGE FIRST INC | 51 N 3RD ST  SUITE 315 PHILADELPHIA PA 19106 |
| MESSEL, BRIDGET | 1521 BATES CT SCHAUMBURG IL 60193 |
| MESSENGER | OGDEN NEWSPAPERS 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| MESSENGER INDEX | BILLS TO #115900 ATTN: LEGAL COUNSEL |
| MESSER, DAVID W | 263 MINGO ROAD ROYERSFORD PA 19468 |

| Claim Name | Address Information |
| --- | --- |
| MESSIAH COLLEGE | ONE COLLEGE AVE GRANTHAM PA 17027 |
| MESSIAH LUTHERAN CHURCH | 21485 LORAIN RD FAIRVIEW PARK OH 44116 |
| MESSIAH LUTHERAN CHURCH & SCHOOL | MR. MARK W. WICKBOLDT 6200 W PATTERSON AVE CHICAGO IL 60634 |
| MESSICK JR, DAVID L | 18 EASTHILL COURT HAMPTON VA 23664 |
| MESSIER, PAMELA J | 140 LYNN ROAD BRISTOL CT 06010 |
| MESSIER, PATTI L | 19441 CITRONIA STREET NORTHRIDGE CA 91324 |
| MESSINA HOME SALES | 2966 LEN DR BELLMORE NY 11710 |
| MESSINA JR, JOSEPH | 610 LAVINA DRIVE BOLINGBROOK IL 60440 |
| MESSINA, ASHLEY G | 109 WOOTTON OAKS CT ROCKVILLE MD 20852 |
| MESSINA, BETH E | 899 PLUM GROVE CIRCLE BUFFALO GROVE IL 60089 |
| MESSINA, CARL | C/O SHERMAN FEDERMAN ONE EAST MAIN ST BAYSHORE NY 11706 |
| MESSINA, FRANK J | 214 MILLBURN AVE HEMPSTEAD NY 11550 |
| MESSINA, RICHARD | 11 BRIDGESTONE LANE AVON CT 06001 |
| MESSINGER, CLAIR | 2627 WEST BLVD BETHLEHEM PA 18017 |
| MESSINGER, CLAIR G | 2627 WEST BLVD BETHLEHEM PA 18017 |
| MESSINGSCHLAGER,BRITTNEY P | 3280 DELRAY BAY DRIVE 108 DELRAY BEACH FL 33483 |
| MESSINO, CHRISTINA M. | 66 WAKELEE ROAD UNIT 6 WATERBURY CT 06705 |
| MESSMER, HILDE P | 7380 SW 9TH CT PLANTATION FL 33317 |
| MESSMER, WAYNE | 5550 W TOUHY STE 203 SKOKIE IL 60077 |
| MESTEL, ROSIE J | 1317 HIGHGATE AVENUE LOS ANGELES CA 90042 |
| MESTOUSIS, RHEA | 217A N. GROVE OAK PARK IL 60302 |
| MESZLER, DOUG | 856 9TH AVE      NO.3R NEW YORK NY 10019 |
| MET ELECTRICAL TESTING | P O BOX 75401 BALTIMORE MD 21275 |
| MET TESTING (CALVERT ST.) | 3700 COMMERCE DRIVE SUITE 901 ATTN: RON COOPER BALTIMORE MD 21227 |
| MET TESTING (SUN PARK) | 3700 COMMERCE DRIVE SUITE 901 ATTN: RON COOPER BALTIMORE MD 21227 |
| MET-ED | P.O. BOX 16001 READING PA 19612-6001 |
| META SMITH | 250 KENSINGTON RD APT 28 KENSINGTON CT 06037 |
| METAFILE | 2900 43RD ST. NW ROCHESTER MN 55901-5895 |
| METAL INDUSTRIES INC | 806 R WETHERSFIELD AVE HARTFORD CT 06114 |
| METAL INDUSTRIES INC | 806 R WETHERSFIELD AVE HARTFORD CT 06114-3180 |
| METAL SHIELD | 6861 SW 196TH AVE STE 200 FT LAUDERDALE FL 33332-1628 |
| METAL SUPPLY INC | 11810 CENTER ST SOUTH GATE CA 90280 |
| METALS & SERVICES CO. | MR. JOHN BAESSLER 330 W. NORTH AVE. ADDISON IL 60101 |
| METAMORPHIC DESIGNS INC | 3810 STANLEY AVE RIVERSIDE IL 60546 |
| METAVANTE CORPORATION | 4900 W. BROWN DEER RD ATTN: ACCTS. PAY BD2E BROWN DEER WI 53223 |
| METAVANTE CORPORATION | PO BOX 7236 SIOUX FALLS SD 57117 |
| METAYER, GARRY | 428 W DAYTON CIR. FT LAUDERDALE FL 33312 |
| METAYER, JOANES | 428 W DAYTON CIR FT. LAUDERDALE FL 33312 |
| METAYER, JOBY | 1001 NW 49TH ST POMPANO BEACH FL 330641030 |
| METAYER, MACKENSON | 3611 NW 35TH TERRACE FORT LAUDERDALE FL 33309 |
| METAYER, TESSA | 11356 NW 34TH PLACE SUNRISE FL 33323 |
| METAYER, WILLIAM | 1153 ARIZONA AVE FT LAUDERDALE FL 33312 |
| METCALF, KELLI | 520 BROADWAY ST VENICE CA 90291 |
| METCALF, PAUL | 22301 TIMBERLY DR BOCA RATON FL 33428 |
| METCALF, STEPHEN | 80 WOODROW ST WEST HARTFORD CT 06107 |
| METCALFE, ANNA | 2021 CAMBRIDGE PLACE SOUTH PASADENA CA 91030 |
| METCALFE, FRIEDA A. | MYRON B. DEWITT, ESQ. DEWITT & CORDNER PO BOX 244 SUSQUEHANNA PA 18847 |
| METCARE RX | 6249 PATUXENT QUARTER RO HANOVER MD 21076 |
| METELLUS MAVOIS | 4896 NW 6TH CT DELRAY BEACH FL 33445 |

| Claim Name | Address Information |
|---|---|
| METELLUS, ANGELOT | 222 SW 8TH AVE BOYNTON BEACH FL 33435 |
| METELLUS, JEAN R | 825 NW 13TH STREET APT 103 BOCA RATON FL 33486 |
| METELLUS, JUNIOR | 1510 NW 10TH CIRCLE APT 34 POMPANO BEACH FL 33069 |
| METELLUS, LUCIUS | 211 NE 25 CT POMPANO BEACH FL 33064 |
| METELLUS, MARTIAL | 7704 SW 7TH PLACE N LAUDERDALE FL 33068 |
| METELLUS, MAVOIS | 4896 NW 6TH COURT DELRAY BEACH FL 33445 |
| METELLUS,MAXIME | 1510 NW 10TH CIRCLE APT 34 POMPANO BEACH FL 33069 |
| METELLUS,SYLTON | 211 N.E. 25TH CT POMPANO BEACH FL 33064 |
| METELLUS,SYLTON | 211 N.E. 25TH CT POMPANO FL 33064 |
| METELUS, MARIE | 6133 SW 19TH ST MIRAMAR FL 33023 |
| METELUS,AMOS | 706 WASHINGTON AVE LAKEWORTH FL 33460 |
| METEZIER,ELIONEL | 424 SW 64TH TERRACE MARGATE FL 33068 |
| METHENY, LEE KEVIN | C/O WGN RADIO 435 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| METHODIST HOSPITAL INC | ATTN ACCOUNTS PAYABLE PO BOX 387 GARY IN 46402 |
| METHODIST MEDICAL CENTER OF IL | 221 NE GLEN OAK AVE PEORIA IL 61636 |
| METHODIST MEDICAL CENTER OF IL | 5100 RELIABLE PKWY CHICAGO IL 60686 |
| METIVIER, TREVERN | 844 NEW LOTS AVE 22 BROOKLYN NY 11208 |
| METLAKATLA INDIAN COMM.TV A6 | P. O. BOX 8 METLAKATLA AK 99926 |
| METLIFE | PO BOX 8500-3895 PHILADELPHIA PA 19178-3895 |
| METLIFE | 1 MADISON AVE NY NY 10010-3690 |
| METLIFE | BOX 371499 PITTSBURGH PA 15250-7499 |
| METLIFE | HARBORSIDE FINANCIAL CTR 600 PLAZA II JERSEY CITY NJ 07311 |
| METLIFE | PO BOX 7250 JOHNSTOWN PA 15907-7250 |
| METLIFE | PO BOX 8500-8580 PHILADELPHIA PA 19178-8580 |
| METLIFE INSURANCE COMPANY OF CT | 185 ASYLUM AVE HARTFORD CT 06103 |
| METLIFE INSURANCE COMPANY OF CT | PO BOX 371487 PITTSBURGH PA 15250-7487 |
| METLIFE/MANSI MEDIA/METLIFE BANK | 3899 N FRONT ST KIM HENRICHS HARRISBURG PA 17110 |
| METRA | 547 W JACKSON BLVD CHICAGO IL 60661 |
| METRO ATLANTA | SUSAN VANDIVER 235 ANDREW YOUNG INT'L BLVD. ATLANTA GA 30303 |
| METRO BROKER LTD | 1852 REISTERSTOWN ROAD PIKESVILLE MD 21208 |
| METRO CALGARY | 1 CONCORDE GATE, SUITE 703 ATTN: LEGAL COUNSEL TORONTO ON M3C 3N6 CANADA |
| METRO CORRAL PARTNERS | 5535 S KIRKMAN RD ORLANDO FL 328197915 |
| METRO CREATIVE GRAPHICS INC | 33 W 34TH ST NEW YORK NY 10001 |
| METRO CREATIVE GRAPHICS INC | 519 8TH AVE NEW YORK NY 10018-6506 |
| METRO CREATIVE GRAPHICS, INC. | 519 EIGHTH AVENUE NEW YORK NY 10018 |
| METRO DIGITAL GROUP INC | 419 S FLOWER STREET BURBANK CA 91502 |
| METRO DIGITAL GROUP INC | ATTN:JOHN PANKRATZ 419 SOUTH FLOWER STREET BURBANK CA 91502 |
| METRO DIGITAL GROUP INC | METRO VIDEO SYSTEMS 419 SOUTH FLOWER STREET BURBANK CA 91502 |
| METRO EAST INDUSTRIES | ATTN: GAYLE ORTYL 3126 MISSOURI AVE EAST ST. LOUIS IL 62205 |
| METRO EDMONTON | 1 CONCORDE GATE, SUITE 703 ATTN: LEGAL COUNSEL TORONTO ON M3C 3N6 CANADA |
| METRO ELECTRONICS | 1831 J STREET SACRAMENTO CA 95811 |
| METRO ELECTRONICS | 1831 J STREET SACRAMENTO CA 95814 |
| METRO GOLDWYN MAYER MGMHD LOS ANGELES | 10250 CONSTELLATION BLVD., STE # T-6018 ATTN: LEGAL COUNSEL LOS ANGELES CA 90067 |
| METRO GOLDWYN MAYER STUDIOS INC | 10250 CONSTELLATION BLVD LOS ANGELES CA 90067-6241 |
| METRO GOLDWYN MAYER STUDIOS INC | 1350 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| METRO GOLDWYN MAYER STUDIOS INC | ATTN  TAX DEPARTMENT 10250 CONSTELLATION BLVD LOS ANGELES CA 90067 |
| METRO GOLDWYN MAYER STUDIOS INC | C/O TREASURY DEPT 2500 BROADWAY ST SANTA MONICA CA 90404 |
| METRO GOLDWYN MAYER STUDIOS INC | ORION C/O  MGM UA WORLDWIDE TV SRVC 2500 BROADWAY ST SANTA MONICA CA 90404 |

| Claim Name | Address Information |
| --- | --- |
| METRO HARTFORD CHAMBER OF COMMERCE | 250 CONSTITUTION PLZ HARTFORD CT 06103 |
| METRO HARTFORD ECONOMIC ALLIANCE | 31 PRATT ST 5TH FLOOR HARTFORD CT 06103 |
| METRO HONDA | 9399 AUTOPLEX DRIVE MONTCLAIR CA 91763 |
| METRO INFINITI | 821 E. CENTRAL MONROVIA CA 91016 |
| METRO JEEP CHRYSLER - BERTERA | 484 BOSTON ROAD SPRINGFIELD MA 01109 |
| METRO MECHANICAL | 3010 EAST WOODCREEK DRIVE DOWNERS GROVE IL 60515 |
| METRO NETWORK | 2800 POST OAK BLVD. SUITE 4000 HOUSTON TX 77056-6199 |
| METRO NETWORKS | 400 N ORLANDO AVE WINTER PARK FL 32789 |
| METRO NETWORKS | BANK OF AMERICA LOCKBOX SVCS 4098 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| METRO NETWORKS | PO BOX 4346 DEPT NO 157 HOUSTON TX 77210-4346 |
| METRO NETWORKS, INC. | WESTWOOD ONE PO BOX 4345 HOUSTON TX 77210 |
| METRO NEW YORK INC | 44 WALL STREET  8TH FLOOR NEW YORK NY 10005 |
| METRO NEWORKS COMMUNICATIONS/SHADOW | BROADCAST SVCS. 201 RT.17NORTH RUTHERFORD NJ 07070 |
| METRO NEWS SERVICE, INC | PO BOX 599 LANCASTER TX 75146 |
| METRO NEWSPAPER ADV SER/TRANE | 8 W 38TH ST NEW YORK NY 10018-6229 |
| METRO NEWSPAPER ADVERTISING | 190 S LASALLE ST CHICAGO IL 60603-3410 |
| METRO NEWSPAPER SERVICES | 8 WEST 38TH STREET- NEW YORK NY 10018 |
| METRO NISSAN OF REDLANDS | 1655 INDUSTRIAL PARK AVE. REDLANDS CA 92374 |
| METRO NORTH/KOREY KAY & PARTNERS | 130 FIFTH AVE BRIAN ALTER NEW YORK NY 100114395 |
| METRO ORLANDO ECONOMIC DEVELOPMENT | 301 E PINE ST      STE 900 ORLANDO FL 32801 |
| METRO OTTAWA | 1 CONCORDE GATE, SUITE 300 ATTN: LEGAL COUNSEL TORONTO ON M3C 3N6 CANADA |
| METRO PCS FLORIDA LLC | 2250 LAKESIDE BLVD RICHARDSON TX 75082-4304 |
| METRO PCS FLORIDA LLC | PO BOX 5119 CAROL STREAM IL 60197-5119 |
| METRO PORTLAND NEW CAR DEALERS ASSOC | 777 NE 7TH AVE PORTLAND OR 97232 |
| METRO REALTY GROUP | 6 EXECUTIVE DR ACCOUNTS PAYABLE FARMINGTON CT 06032 |
| METRO REALTY GROUP | 6 EXECUTIVE DR FARMINGTON CT 06032 |
| METRO SCAN TRAFFIC NETWORK | 629 CLAIBORNE AVENUE NEW ORLEANS LA 70113 |
| METRO STORES | 1206 SHERMAN ST ALLENTOWN PA 18109 1798 |
| METRO SUNDAY NEWSPAPERS | 8 W 38TH ST NEW YORK NY 10018-6229 |
| METRO TELEPRODUCTION INC | 1400 EAST WEST HIGHWAY NO.628 SILVER SPRING MD 20910 |
| METRO TORONTO | 1 CONCORDE GATE, SUITE 703 ATTN: LEGAL COUNSEL TORONTO ON M3C 3N6 CANADA |
| METRO VANCOUVER | 1 CONCORDE GATE, SUITE 703 ATTN: LEGAL COUNSEL TORONTO ON M3C 3N6 CANADA |
| METRO VIDEO SERVICES LLC | 10515 GOLD POINT DRIVE  #4000 HOUSTON TX 77064 |
| METRO VIDEO SYSTEMS | 419 S. FLOWER STREET BURBANK CA 91502 |
| METRO, DEBBIE          T | 4894 NW 95TH AVE SUNRISE FL 333515117 |
| METRO-NEWS | PO BOX 599 LANCASTER TX 75146 |
| METRO-SUBURBIA INC | GPO BOX 5554 NEW YORK NY 10087-5554 |
| METROCALL | 333 SOUTH ANITA DRIVE STENO.850 ORANGE CA 92868 |
| METROCALL | 444 E. HUNTINGTON DR. SUITE 150 ARCADIA CA 91006 |
| METROCALL | 523 FELLOWSHIP RD STE 205 MT LAUREL NJ 08054 |
| METROCALL | PO BOX 200457 DALLAS TX 75320-0457 |
| METROCALL | PO BOX 660770 DALLAS TX 75268-0770 |
| METROCALL | P.O. BOX 740519 ATLANTA GA 30374 |
| METROCALL | PO BOX 740520 ATLANTA GA 30374-0520 |
| METROCALL | PO BOX 740521 ATLANTA GA 30374-0521 |
| METROCAST CABLE BELMONT | CONTROLLER/DIRECTOR OF FINANCE, 70 E. LANCASTER AVE. ATTN: LEGAL COUNSEL FRAZER PA 19355 |
| METROCAST CABLEVISION BENNETTSVILLE | 518-A CHERAW ST ATTN: LEGAL COUNSEL CHERAW SC 29512 |
| METROCAST CABLEVISION FOREST | 110 TOWNSEND RD ATTN: LEGAL COUNSEL FOREST MS 39074 |

| Claim Name | Address Information |
|---|---|
| METROCAST CABLEVISION PHILDELPHIA | 625-A MAIN ST ATTN: LEGAL COUNSEL PHILADELPHIA MS 39350 |
| METROCAST COMMUNICATIONS M | 70 E LANCASTER AVE FRAZIER PA 19355 |
| METROLINE SERVICES INC | 13601 PRESTON RD   STE 1050 E DALLAS TX 75240 |
| METROLINK | 700 SOUTH FLOWER STREET, SUITE 2600 TRACY BERGE LOS ANGELES CA 90017 |
| METROMEDIA TECHNOLOGIES INC | 10 EAST 34TH ST    9TH FLR NEW YORK NY 10016 |
| METROMEDIA TECHNOLOGIES INC | 1320 N WILTON PLACE LOS ANGELES CA 90028 |
| METROMEDIA TECHNOLOGIES INC | PO BOX 34866 NEWARK NJ 07189-4666 |
| METROMIX | 519 EIGHT AVENUE ROBERT ZIMMERMAN NEW YORK NY 10018 |
| METROMIX LLC | ATTN: GENERAL MANAGER 435 N. MICHIGAN AVENUE CHICAGO IL 60611 |
| METROMIX LLC | 225 N MICHIGAN AVE   STE 1600 CHICAGO IL 60601 |
| METROMIX.COM | 435 N. MICHIGAN AVENUE ATTN: GENERAL MANAGER CHICAGO IL 60611 |
| METROPOLIS | PO BOX 608 MOUNT MORRIS IL 61054-0608 |
| METROPOLIS MAGAZINE | PO BOX 608 MOUNT MORRIS IL 61054-0608 |
| METROPOLITAN BUSINESS PRODUCTS | 12 WEST 32ND STREET NEW YORK NY 10001 |
| METROPOLITAN COOPERATIVE LIBRARY SYST | 3675 EAST HUNTINGTON DRIVE SUITE 100 PASADENA CA 91107 |
| METROPOLITAN DAV EL LIVERY | MR. TED MILOS 1836 S. WABASH AVE CHICAGO IL 60616 |
| METROPOLITAN DISTRICT WATER BUREAU | 555 MAIN ST HARTFORD CT 06103 |
| METROPOLITAN EDISON COMPANY | PO BOX 3687 AKRON OH 44309-3687 |
| METROPOLITAN EDISON COMPANY | PO BOX 389 ALLENHURST NJ 07709-0003 |
| METROPOLITAN EDISON COMPANY | PO BOX 601 ALLENHURST NJ 07709-0601 |
| METROPOLITAN FAMILY SERVICES | 1 NORTH DEARBORN CHICAGO IL 60602 |
| METROPOLITAN LIFE INSURANCE CO | DEPARTMANET OF PUBLIC WORKS PERMIT 900 FREEMONT ST ALHAMBRA CA 91801 |
| METROPOLITAN LIFE INSURANCE CO | ONE MADISON AVE NEW YORK NY 10010-3690 |
| METROPOLITAN LIFE INSURANCE CO | PO BOX 13863 PHILADELPHIA PA 19101-3863 |
| METROPOLITAN LIFE INSURANCE CO | PO BOX 371499 PITTSBURG PA 15250 |
| METROPOLITAN LIFE INSURANCE COMPANY | HIGHPOINTE GROUP 6060 NORTH CENTRAL EXPRESSWAY, SUITE 642 DALLAS TX 75206 |
| METROPOLITAN NEWS INC | 8 W. 38TH ST., 4TH FL NEW YORK NY 10018-0154 |
| METROPOLITAN PIER & | PO BOX 166053 CHICAGO IL 60616-6053 |
| METROPOLITAN PIER & EXPOSITION | NAVY PIER  NORINE SMYTH 600 EAST GRAND AVENUE CHICAGO IL 60611 |
| METROPOLITAN SPORTS FACILITIES COMMISSIO | 900 S 5TH ST MINNEAPOLIS MN 55415 |
| METROPOLITAN SUN NEWSPAPER | 8 W 38TH ST NEW YORK NY 10018-6229 |
| METROPOLITAN SUNDAY NEWSPAPE | 8 W 38TH ST NEW YORK NY 10018-6229 |
| METROPOLITAN TELEVISION ALLIANCE LLC | 60 E 42ND ST     36TH FLR NEW YORK NY 10165-3698 |
| METROPOLITAN TELEVISION ALLIANCE LLC | C/O CENTURY ADVISORY GROUP LLC 60 E 42ND ST     36TH FLR NEW YORK NY 10165-3698 |
| METROPOLITAN TELEVISION ALLIANCE, LLC | C/O CENTURY ADVISORY GROUP, LLC 60 E. 42ND ST.-36TH FL NEW YORK NY 10165 |
| METROPOLITAN WATER RECLAMAT | [METROPOLITAN WATER RECLAMATI] 100 E ERIE ST RM 27 CHICAGO IL 606112829 |
| METROPOLITAN WATER RECLAMATION | LOCKBOX 98429 CHICAGO IL 60693 |
| METROSCAN TRAFFIC NETWORK | 629 CLAIBORNE AVE. BILL LANCASTER NEW ORLEANS LA 70113 |
| METROSCAN TRAFFIC NETWORK | 629 SOUTH CLAIBORNE AVENUE NEW ORLEANS LA 70113 |
| METROVISION PRODUCTION GROUP LLC | 508 WEST 24TH ST NEW YORK NY 10011 |
| METROWEST DAILY NEWS | 254 SECOND AVENUE ATTN: LEGAL COUNSEL NEEDHAM MA 02194 |
| METROWEST DAILY NEWS | 33 NEW YORK AVENUE ATTN: JOELLEN JONES FRAMINGHAM MA 01701 |
| METROWEST DAILY NEWS | 33 NEW YORK AVENUE -- P.O. BOX 9149 FRAMINGHAM MA 01701-8880 |
| METSNER, STANISLAV | 436 LAKEVIEW DR  APTNO.201 WESTON FL 33326 |
| METTLER TOLEDO INC | 22670 NETWORK PL CHICAGO IL 60673-1226 |
| METTLER TOLEDO INC | 806 TYVOLA RD STE 108 PO BOX 905632 CHARLOTTE NC 28290 |
| METTLER,ERICH B | 52 ALDER STREET WALTHAM MA 02453 |

| Claim Name | Address Information |
|---|---|
| METTLER-TOLEDO INC | L-857 COLUMBUS OH 43240 |
| METTLER-TOLEDO INC | 2125 WRIGHT AVE NO. C LA VERNE CA 91750 |
| METZ MACHINERY INC | 400 W HOFFMAN AVE LINDENHURST NY 11757 |
| METZ, ANDREW | PO BOX 747 KINDERHOOK NY 12106 |
| METZ, GARY R | 14032 MILAN WESTMINSTER CA 92683 |
| METZ, HANNAH KRISTINA | 279 N EUCLID AVE   APT NO.14 PASADENA CA 91101 |
| METZ, JOHN R | 3129 N CLIFTON AVE CHICAGO IL 60657 |
| METZ, MARK M | 517 JENNINGS AVENUE GREENACRES FL 33463 |
| METZ, MATTHEW | 587 NEW DURHAM RD METUCHEN NJ 08840 |
| METZ, NANCIANNE | 204 BRIDGE ST LEHIGHTON PA 18235 |
| METZ, NANCIANNE | 204 BRIDGE ST WEISSPORT PA 18235 |
| METZ, NINA | 3170 N SHERIDAN RD   NO.620 CHICAGO IL 60657 |
| METZ,ILENE | 9560 WELDON CIRCLE TAMARAC FL 33321 |
| METZGER, CYNTHIA R | PO BOX 27-2521 BOCA RATON FL 33427-2521 |
| METZGER, DALE S | 3450 LURMAN DRIVE MACUNGIE PA 18062 |
| METZGER, DANNY | 1402 DECKER SPRINGS ROAD CHARLESTON IL 61920 |
| METZGER, DARWYN J | 351 S FULLER AVE APT#2L LOS ANGELES CA 90036 |
| METZGER, DEENA | 20666 CALLON DR TOPANGA CA 90290 |
| METZGER, PETER | 604 S CHEVY CHASE DR GLENDALE CA 91205 |
| METZGER, PHILIP A | 5439 COMFORT CIR BETHLEHEM PA 18017 |
| METZGER, SCOTT B | 12805 GRANDE POPLAR CIR. PLAINFIELD IL 60585 |
| METZGER,JANICE M | 5856 BULLHEAD ROAD GERMANSVILLE PA 18053 |
| METZGER,NICOLE D | 3450 LURMAN DRIVE MACUNGIE PA 18062 |
| METZGER,PHILIP | 5439 COMFORT CIRCLE BETHLEHEM PA 18017 |
| METZKER,GARY H | 116 SANTA ANA AVENUE LONG BEACH CA 90803-3459 |
| METZLER, CHRISTOPHER | 1739 W BARRY 1W CHICAGO IL 60657 |
| METZLER, DORENE A | 3834 W. 153RD STREET MIDLOTHIAN IL 60445 |
| METZLER,GAIL | 8 REUVEN DR LEDYARD CT 06339-1315 |
| MEUNIER ELECTRONIC SUPPLY INC | 3409 E WASHINGTON ST INDIANAPOLIS IN 46201 |
| MEURER, HENRY | 610 ROBERT YORK RD. NO.207 DEERFIELD IL 60015 |
| MEUSE, RODNEY R | 3243 W. CHURCH ST. ORLANDO FL 32805 |
| MEWSHAW, MICHAEL | 32 TURKEY HILL ROAD SOUTH WESTPORT CT 06880 |
| MEXICAN AMERICAN GROCERS ASSOCIATION | 405 N SAN FERNANDO ROAD LOS ANGELES CA 90031 |
| MEXICO PLASTIC COMPANY | 1900-2000 WEST BOULEVARD MEXICO MO 65265 |
| MEXICO PLASTIC COMPANY | 1900 W. BOULEVARD ATTN: VINCE      X3054 MEXICO MO 65265 |
| MEXICO PLASTIC COMPANY | ATTN: ORDER PROCESSING 2000 WEST BLVD. MEXICO MO 65265 |
| MEXICO PLASTIC COMPANY | MEXICO PLASTIC CO INC 2000 WEST BOULEVARD MEIXICO MO 65265 |
| MEXICO PLASTIC COMPANY | P.O. BOX 760 MEXICO MO 65265 |
| MEXICO: US CO-OP | VIADUCTO MIGUEL ALEMAN NO. 105 COL. ESCANDON MEXICO |
| MEYER & WALLIS | 731 N JACKSON ST FL 7 MILWAUKEE WI 53202-4615 |
| MEYER II, RICHARD P | 861 E BROWN DRIVE BURBANK CA 91504 |
| MEYER LANDSCAPING INC | 27W067 NORTH AVE WEST CHICAGO IL 601851764 |
| MEYER, ADAM | 203 W. PARK MORRISON IL 61270 |
| MEYER, ANN | 205 DUPEE PLACE WILMETTE IL 60091 |
| MEYER, BILL | 3720 WENONAH AVE BERWYN IL 60402 |
| MEYER, CHERYL | 521 MONMOUTH ST FOND DU LAC WI 54937 |
| MEYER, CONSTANCE | 9824 CHARLESVILLE BLVD BEVERLY HILLS CA 90212 |
| MEYER, DANIEL | ATTN: DAN MEYER STANDARD PARKING CORPORATION 900 N. MICHIGAN AVE. SUITE 1600 CHICAGO IL 60611 |

| Claim Name | Address Information |
|---|---|
| MEYER, DANNY & KELLY | 8891 LEE REEVES RD TALLAHASSEE FL 32309 |
| MEYER, DIANA LAMBDIN | 6124 NW PINE RIDGE CIR PARKVILLE MO 64152 |
| MEYER, DOUGLAS | WACHOVIA SECURITIES 500 LAKE COOK RD. NO.100 DEERFIELD IL 60015 |
| MEYER, GRAHAM R | 1604 W. CORNELIA APT. #3W CHICAGO IL 60657 |
| MEYER, GREG | 936 W BRIARCLIFF RD BOLINGBROOK IL 60440 |
| MEYER, HARRIS | 1909 W YAKIMA AVE YAKIMA WA 98902 |
| MEYER, HELEN | 33 URSULAR COURT SMITHTOWN NY 11787 |
| MEYER, HOLLY | 527 MILL ST. BETHALTO IL 62010 |
| MEYER, JAMES | 4417 REDWOOD DR. NORRIDGE IL 60706 |
| MEYER, JOE | 2702 MEADOW DRIVE ROLLING MEADOWS IL 60008 |
| MEYER, JOEL B | 4054 NW 62 DR COCONUT CREEK FL 33073 |
| MEYER, JOSHUA S | 1640 IRVING ST. NW WASHINGTON DC 20010 |
| MEYER, KAREN | 5647 W.  WARWICK CHICAGO IL 60634 |
| MEYER, KEN | GENERAL DELIVERY FT LAUDERDALE FL 333109999 |
| MEYER, MICHAEL HERR | 1423 ESCOTT GRAND RAPIDS MI 49504 |
| MEYER, MICHELLE | 11850 S. ACUFF LN OLATHE KS 66062 |
| MEYER, MIKE | 708 S. CRESCENT AVE PARK RIDGE IL 60068 |
| MEYER, PAUL | 104 MELVILLE RD HUNTINGTON STATION NY 11746 |
| MEYER, RAYMOND | 1738 W WINNEMAC CHICAGO IL 60640 |
| MEYER, RICHARD | 3544 WILLIAMSBURG LN  NW WASHINGTON DC 20008 |
| MEYER, ROBERT | 1369 LOOP ROAD FORTUNA CA 95540 |
| MEYER, ROBERT | 7750 W. SUMMERDALE AVE. CHICAGO IL 60656 |
| MEYER, SCOTT DR MD | 411 LAUREL STREET 3300 DES MOINES IA 59314 |
| MEYER, SCOTT WILLIAM | 366 HILLTOP RD. ORANGE CT 06477 |
| MEYER, STEVEN R | 3254 RYERSON CIRC BALTIMORE MD 21227 |
| MEYER, VANESSA G | 5141 1/4 CLINTON ST LOS ANGELES CA 90004 |
| MEYER, WILLIAM | 100 BRUNDAGE RIDGE ROAD BEDFORD NY 10506 |
| MEYER,ANGELICA | 10429 LA REINA AVE. APT. #B16 DOWNEY CA 90241 |
| MEYER,DANIEL G | P O BOX 962 BAY PORT NY 11705 |
| MEYER,GLENN | 1825 SW WYNWOOD PORTLAND OR 97225 |
| MEYER,HEATHER A. | 5027 SPRING ROAD MCHENRY IL 60050 |
| MEYER,JOHN W | 5226 W. ROSCOE CHICAGOL IL 60641 |
| MEYER,JULIE L | 88 W. SCHILLER #1703 CHICAGO IL 60610 |
| MEYER,KELLY | 9389 OAKLEAF TRAIL HILLSBORO MO 63050 |
| MEYER,KYLE | 106-20 SHORE FRONT PARKWAY APT. 5R ROCKAWAY PARK NY 11694 |
| MEYER,MICHAEL J | C/O KEVIN MEYER 54 FRIENDSHIP DRIVE ROCKY POINT NY 11778 |
| MEYER,MICHELE L | 29 ORIENTA AVENUE LAKE GROVE NY 11755 |
| MEYER,NANCY | 333 TERRACE ROAD BAYPORT NY 11705 |
| MEYER,NANCY A | 235 EAST RIVER DRIVE APT 906 EAST HARTFORD CT 06118 |
| MEYER,NANCY A | 184 STILLWELL DRIVE PLAINVILLE CT 06062 |
| MEYER,RICHARD W | 917 CENTENNIAL DR BRENTWOOD CA 94513-6967 |
| MEYER,SEAN | 122 NATHAN DRIVE BOHEMIA NY 11716 |
| MEYERGLASS&MIRRORCO. | MR. DENNIS SCHULTZ 202 W. HARRISON ST. MICHIGAN CITY IN 46360 |
| MEYERS, ALLYSON | 1830 SW 10TH AVE FORT LAUDERDALE FL 33315 |
| MEYERS, ANDREW | 500 NORTHGATE SAINT JOSEPH IL 61873 |
| MEYERS, BRIAN | 5045 DUKESBERRY LANE HOFFMAN ESTATES IL 60010 |
| MEYERS, BRUCE F | 22509 SE 42ND TERR ISSAQUAH WA 98029-7229 |
| MEYERS, CATHERINE D | 3719 RED BERRY WAY BALTIMORE MD 21236 |
| MEYERS, CHRISTINE K | 80 VALLEY BROOK CIR ROCHESTER NY 14616-3637 |

| Claim Name | Address Information |
|---|---|
| MEYERS, DAVID | 1139 N. LEROY EAST PEORIA IL 61611 |
| MEYERS, ERROL L | 5320 W. WOLFRAM CHICAGO IL 60641 |
| MEYERS, MATTHEW | 6824 N. HAMILTON AVE. #3 CHICAGO IL 60645 |
| MEYERS, MICHAEL | 424 W 33RD ST    STE 350 NEW YORK NY 10001 |
| MEYERS, MIKE | 1804 12TH STREET SILVIS IL 61282 |
| MEYERS, PHILIP BRENT | 11434 MOORPARK ST    NO.205 NORTH HOLLYWOOD CA 91602 |
| MEYERS, RYAN S. | 4550 E. HOLMES STREET TUCSON AZ 85711 |
| MEYERS, TALYA RACHEL | 1261 STARLIT DRIVE LAGUNA BEACH CA 92651 |
| MEYERS, TIFFANY | 644-46 W BARRY APT 2M CHICAGO IL 60657 |
| MEYERS, WILLIAM C | 885 BROOKSIDE DR ST LOUIS MO 63122 |
| MEYERS, IRA | 206 ELTON COURT WEST ST. JAMES NY 11780 |
| MEYERS, JOCELYN K | 1135 ARABELLA STREET NEW ORLEANS LA 70115 |
| MEYERS, MICHELE K | 805 NORTH ARCH STREET ALLENTOWN PA 18104 |
| MEYERS, RICKY G | 225 PEARL RIVER TRACE PEARL RIVER LA 70452 |
| MEYERSON, BENJAMIN | 151 N HARVEY AVE OAK PARK IL 60302 |
| MEYERSON, CHARLES | 151 N. HARVEY AVE. OAK PARK IL 60302-2622 |
| MEYERSON, HAROLD | 1772 WILLARD ST NW WASHINGTON DC 20009 |
| MEYERSON, BENJAMIN M. | 151 N. HARVEY AVE. OAK PARK IL 60302 |
| MEYROWITZ, ERIC J | 6016 WOODACRES DR. BETHESDA MD 20816 |
| MEYSON QUINTANILLA | PO BOX 251411 GLENDALE CA 91225 |
| MEZA NIEVEZ, GUILLERMO R | 222 E MARKET STREET APT 1 LONG BEACH CA 90805 |
| MEZA, ARACELI | 930 MOUNTAIN ST AURORA IL 605052332 |
| MEZA, WILLIAM | 332 TAMARACK DR ALLENTOWN PA 18104 |
| MEZA, MOLLY | 209 N BAYMAR AVE, WEST COVINA CA 91791 |
| MEZA, RAQUEL | 3030 S. KOLIN AVENUE CHICAGO IL 60623 |
| MEZEWSKI JR, ROBERT FRANCIS | 5711 SECOND AVE ARBUTUS MD 21227 |
| MEZONA ORTHOPAEDIC | 2940 E BANNER GATEWAY DR  STE 200 GILBERT AZ 85234 |
| MEZONA ORTHOPAEDIC | PROFESSIONAL ASSOCIATION 500 WEST TENTH PLACE SUITE 121 MESA AZ 85201 |
| MEZONA ORTHOPAEDIC | PROFESSIONAL ASSOCIATION MESA AZ 85201 |
| MEZZA LUNA BAR & GRILL | 1193 AIRPORT RD C/O PLAYERS GATE LLC ALLENTOWN PA 18109-3309 |
| MF ATHLETIC COMPANY INC | PO BOX 8090 11 AMFLEX DR CRANSTON RI 02920 |
| MFTDAI/CENT FL TOY DEAL   [SOUTHEAST | TOYOTA] 1170 PEACHTREE ST NE FL 15 ATLANTA GA 303097649 |
| MG DELIVERY SERVICES, INC. | 1197 EPSON OAKS WAY ORLANDO FL 32837-6321 |
| MG DISTRIBUTION INC | 33 DUNLAP PARK FOREST IL 60466 |
| MG PRODUCTIONS LLC | 301 E 52ND ST 5-B NEW YORK NY 10022 |
| MG PRODUCTIONS LLC | 301 E 52ND ST NEW YORK NY 10022 |
| MG-PERIN | 110 GREENE STREET SUITE 304 NEW YORK NY 10012 |
| MG/PERIN | 21 EAST 40TH STREET SUITE 1601 NEW YORK NY 10016 |
| MGE UPS SYSTEMS | 1660 SCENIC AVE COSTA MESA CA 92626 |
| MGE UPS SYSTEMS | C/O LEE TECHNOLOGIES, INC FAIRFAX VA 22033 |
| MGH ADVERTISING INC | 100 PAINTERS MILL RD    STE 600 OWING MILLS MD 21117 |
| MGH ADVERTISING INC. | 100 PAINTERS MILLS ROAD #600 OWINGS MILLS MD 21117 |
| MGM | 10250 CONSTELLATION BLVD. LOS ANGELES CA 90067 |
| MGM | 545 BOYLSTON ST FL 11 BOSTON MA 02116-3606 |
| MGM | 2500 BROADWAY STREET SANTA MONICA CA 90404 |
| MGM (METRO GOLDWYN MAYER) STUDIOS INC. | 2500 BROADWAY ATTN: LEGAL COUNSEL SANTA MONICA CA 90404-3061 |
| MGM MANAGEMENT | RE: JOLIET 58 N CHICAGO ST 58 N. CHICAGO ST. LOBBY JOLIET IL 60432 |
| MGM MANAGEMENT, INC. | 58 N. CHICAGO ST. SUITE 401 JOLIET IL 60432 |
| MGM MANAGEMENT, INC. | RE: JOLIET 58 N CHICAGO ST 58 N. CHICAGO STREET JOLIET IL 60432 |

| Claim Name | Address Information |
| --- | --- |
| MGM MIRAGE ADVERTISING, INC. | 3260 INDUSTRIAL ROAD LAS VEGAS NV 89109 |
| MGM REALTORS INC | 4023 CHURCH ST SKOKIE IL 600761701 |
| MGM RESEARCH | 10250 CONSTELLATION BLVD. ATTN: LEGAL COUNSEL LOS ANGELES CA 90067 |
| MGM-MIRAGE ADVERTISING | 3260 INDUSTRIAL RD LAS VEGAS NV 89109-1132 |
| MGM-TV | ATTN KIM BRYSON 655 THIRD AVENUE  27TH FLOOR NEW YORK NY 10017 |
| MGT TRUCKING & EXCAVATING INC. | MS. JEANNIE JAEGER 7800 INDUSTRIAL COURT SPRING GROVE IL 60081 |
| MH ROTHLISBERGER | 5236 SPRING CREEK LANE SYLVANIA OH 43560 |
| MH TELECOM, INC. M | 200 EAST MAIN STREET MOUNT HOREB WI 53572 |
| MHS   [MARYLAND HISTORICAL SOCIETY] | 201 W MONUMENT ST BALTIMORE MD 21201 |
| MI HOMES | 300 COLONIAL CNTR PKWY STE 200 LAKE MARY FL 327464775 |
| MI PIACE ITALIAN KITCHEN | 5661 HAMILTON BLVD WESCOSVILLE PA 18106-9676 |
| MIA BLOOM | 530 PIEDMONT AVENUE NE, #310 ATLANTA GA 30308 |
| MIA FARROW | 124 HENRY SANFORD ROAD BRIDGEWATER CT 06752 |
| MIA GRADNEY | 7700 WESTPARK DRIVE HOUSTON TX 77063 |
| MIA HORBERG | 5525 N. WINTHROP APT. #214 CHICAGO IL 60640 |
| MIA MACDONALD | 75 THIRD PLACE, TOP FLOOR BROOKLYN NY 11231-4029 |
| MIAMI DADE COUNTY TAX COLLECTOR | PO BOX 025218 MIAMI FL 33102-5218 |
| MIAMI DADE COUNTY TAX COLLECTOR | 140 WEST FLAGLER ST RM 101 MIAMI FL 33130-1575 |
| MIAMI DOLPHINS | 2269 DAN MARINO BLVD. OPA LOCKA FL 33056 |
| MIAMI DOLPHINS LTD | 7500 SW 30TH ST DAVIE FL 33314 |
| MIAMI HERALD | 1  HERALD PLZ MIAMI FL 33132 |
| MIAMI HERALD | ONE HERALD PLAZA ATTN: LEGAL COUNSEL MIAMI FL 33132-1693 |
| MIAMI HERALD | ONE HERALD PLAZA MIAMI FL 33101 |
| MIAMI HERALD | ATTN  FERNANDA ROCAH KUBRART REPRINTS & PERMISSIONS 1 HERALD PLAZA    5TH FLR MIAMI FL 33132 |
| MIAMI HERALD | ATTN  FERNANDA ROCAH ONE HERALD PLAZA MIAMI FL 33132 |
| MIAMI HERALD | ONE HERALD PLAZA ATTN  MORENE SOOKALOOO MIAMI FL 33132 |
| MIAMI HERALD | ONE HERALD PLAZA MIAMI FL 33132-1693 |
| MIAMI HERALD | PO BOX 019135 MIAMI FL 33101-9135 |
| MIAMI HERALD | PO BOX 019140 MIAMI FL 33101-9140 |
| MIAMI HERALD PUBLISHING COMP | 1 HERALD PLZ RM 227 MIAMI FL 33132-1609 |
| MIAMI NEWS RECORD | PO BOX 940 ATTN: LEGAL COUNSEL MIAMI OK 74355 |
| MIAMI OFFSET | 13301 NW 38TH CT MIAMI FL 33054 |
| MIAMI-DADE COUNTY | WATER AND SEWER DEPARTMENT PO BOX 026055 MIAMI FL 33102-6055 |
| MIAMI-DADE WATER & SEWER DEPT. | PO BOX 026055 MIAMI FL 33102-6055 |
| MIAN,HAMMAD | 560 LAURIE LANE APT. #14 THOUSAND OAKS CA 91360 |
| MIANO, CHARLES L | 210 RAYMOND ROAD APT. #2 WEST HARTFORD CT 06107 |
| MIAZGA, MICHAEL | 1249 KEOUGH ST. LEMONT IL 60439 |
| MICA CONTINUING EDUCAT | 1300 MOUNT ROYAL AVE. BALTIMORE MD 21217 |
| MICA TOP | 13 PARK TERRACE ANDOVER NJ 07821 |
| MICAH MATERRE | 2106 W. LUNT CHICAGO IL 60645 |
| MICAH SIFRY | 40 AMHERST DR HASTINGS -ON-HUDSON NEW YORK NY 10706 |
| MICAHEL SCHWINCK | P.O. BOX 1154 MIRA LOMA CA 91752 |
| MICAN ENTERPRISES INC | 3109 NW 107TH DRIVE SUNRISE FL 33351 |
| MICEK, JOHN L | 116 LILAC STREET HARRISBURG PA 17110 |
| MICELI, CHRISTINE | 4589 CIELO CIRCLE CALABASAS CA 91302 |
| MICELI, DAREN | 9 SECOND ST BRISTOL CT 06010 |
| MICELI, GRACIELA D | 5125 EL PINE WAY PALM BEACH GARDENS FL 33418 |
| MICELI, THERESA | 1064 WATERFORD ROAD BARTLETT IL 60103 |

| Claim Name | Address Information |
|---|---|
| MICELI,DANIEL | 33 CHERRY STREET SELDEN NY 11784 |
| MICHA GRAVENOR | 530 MOLINO ST, STUDIO 106 LOS ANGELES CA 90013 |
| MICHAEK BROWN | 1152 LAUREL FIG DR SIMI VALLEY CA 93065 |
| MICHAEL  S. YALOWITZ | RE: QUAKERTOWN 326 W. BROAD S 6100 HIDDEN VALLEY DR DOYLESTOWN PA 18901 |
| MICHAEL & MARY BLAIR | STALLION CT ELLICOTT CITY MD 21043 |
| MICHAEL A BASSETT | P.O. BOX 801051 SANTA CLARITA CA 91380 |
| MICHAEL A CHILDS | 511 SKIPPER COURT CHESTER MD 21619 |
| MICHAEL A COLE ELECTRIC INC | 45 GREAT SWAMP RD GLASTONBURY CT 06033 |
| MICHAEL A CUDEMO | 5102 CHANTICLEER DRIVE LEEBURG FL 34748 |
| MICHAEL A LANDWIRTH TRUSTEE | 121 NE JEFFERSON SUITE 200 PEORIA IL 61602-1210 |
| MICHAEL A MYRIE | 1900 SW 87 AVE MARGATE FL 33068 |
| MICHAEL A RUSU | 1454 ASHLAND AVE APT 602 DES PLAINES IL 60016 |
| MICHAEL A WARD | 13217 45TH AVENUE W MUKILTEO WA 98275 |
| MICHAEL A. MALES | 333 N.W. FIFTH, #2006 OKLAHOMA CITY OK 73102 |
| MICHAEL ABLEMAN | 598 N FAIRVIEW AVENUE GOLETA CA 93117 |
| MICHAEL ACH | 39 NORTHFIELD ROAD GLEN COVE NY 11542 |
| MICHAEL ADAMS | 118 ASPEN ROAD KINGS PARK NY 11754 |
| MICHAEL AGOSTINO | 26 BOGART STREET SOUTH HUNTINGTON NY 11746 |
| MICHAEL AGUGGIA | 4 VIOLET DRIVE NORTH MASSAPEQUA NY 11758 |
| MICHAEL ALAN GROUP INC | 35 WEST 35TH ST  SUITE 1003 NEW YORK NY 10001 |
| MICHAEL ALEXANDER | 4586 STARLING WAY LOS ANGELES CA 90065 |
| MICHAEL ALEXANDER | 2030 S CANFIELD AVE LOS ANGELES CA 900341111 |
| MICHAEL ALLEY | S MAIN ST GREESNBORO MD 21639 |
| MICHAEL AMON | 61-20 WOODSIDE AVENUE APT 1E WOODSIDE NY 11377 |
| MICHAEL ANDRE BERNSTEIN | UNIVERSITY OF CALIFORNIA DEPARTMENT OF ENGLISH/WHE BERKELEY CA 94720 |
| MICHAEL ANGELO TRUNCALE PHOTOGRAPHY | 121 CITY LIMITS CIRCLE EMERYVILLE CA 94608 |
| MICHAEL APTED | 9100 WILSHIRE BLVD., SUITE 305 EAST BEVERLY HILLS CA 90212-3415 |
| MICHAEL ARKUSH | 270 PROSPECT ST OAK VIEW CA |
| MICHAEL B EDWARDS | 1040 N. WILSON AVENUE PASADENA CA 91104 |
| MICHAEL B TEIGER MD | 1000 ASYLUM AVE,STE 4307 DR TEIGER HARTFORD CT 06105 |
| MICHAEL BAKER | 739 WEST HAMILTON STREET APT. FARR-305 ALLENTOWN PA 18101 |
| MICHAEL BALTER | 82 AVE PARMENTIER 75011 PARIS FRANCE |
| MICHAEL BARKER | 1333 1/2 LAVETA TERRACE LOS ANGELES CA 90026 |
| MICHAEL BARONE | 3530 EDMUNDS STREET, NW WASHINGTON DC 20007 |
| MICHAEL BARRETT | 1001 ST. PAUL STREET, SUITE 9D BALTIMORE MD 21202 |
| MICHAEL BARRIER | 5411 CENTERWOOD ROAD LITTLE ROCK AR 72207-5305 |
| MICHAEL BATINSEY | 58 SCHOOL STREET LAKE RONKONKOMA NY 11779 |
| MICHAEL BAUER | 3220 SILVER LAKE BLVD LOS ANGELES CA 90039 |
| MICHAEL BAXTER & ASSOC | RR 2 BOX 25 WEST MAIN ST STROUDSBURG PA 18360-8085 |
| MICHAEL BELL | 848 TANGLEWOOD RD WEST ISLIP NY 11795 |
| MICHAEL BERENBAUM | 1124 S ORLANDO AVE LOS ANGELES CA 90035 |
| MICHAEL BERICK | 1023 S. HAYWORTH AVENUE LOS ANGELES CA 90035 |
| MICHAEL BERLAND | 27 SCHOOLHOUSE ROAD P O BOX 15 WACCABUC NY 10597 |
| MICHAEL BERNSTEIN | 708 COUNTY LINE ROAD AMITYVILLE NY 11701 |
| MICHAEL BESACK | 1766 N WILLOW WOODS DR UNIT B ANAHEIM CA 928071445 |
| MICHAEL BESS | 2301 ASHWOOD AVENUE NASHVILLE TN 37212 |
| MICHAEL BLABAC | 609 PASEO CANADA SAN MARCOS CA UNITES STATES |
| MICHAEL BLAKE | 12301 WILSHIRE BLVD.  SUITE 800 LOS ANGELES CA 90025 |
| MICHAEL BOHN | 1006 EMERALD DRIVE. ALEXANDRIA VA 22308 |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL BOND | 4655 FRUITIDGE ROAD SACRAMENTO CA 95820 |
| MICHAEL BOSKIN | 150 CORTE MADERA RD. PORTOLA VALLEY CA 94028 |
| MICHAEL BOTHA | 112 E 98TH STREET APT #5W NEW YORK NY 10029 |
| MICHAEL BOURGON | 1150 WEST ILLINOIS AVENUE PALATINE IL 60067 |
| MICHAEL BOYLE | 134 CRUM-ELBOW ROAD HYDE PARK NY 12538 |
| MICHAEL BOYLE | 1 HAMPTON WAY RIDGE NY 11961 |
| MICHAEL BRACEWELL | IVY HOUSE, 9 WOBORROW ROAD HEYSHAM LANCASHIRE LA3 2PN |
| MICHAEL BRANDS | 615 VINE ST ASPEN CO UNITES STATES |
| MICHAEL BREEN | C/O MERIT--13F DAEKYUNG BLDG. 120 TAEPYONGRO 2-GA SEOUL CHUNG-KU 110-724 KOREA, REPUBLIC OF |
| MICHAEL BRIGHT | 1250 N. INDIAN HILL #11 CLAREMONT CA 91711 |
| MICHAEL BROLEMAN | 3502 TYLER STREET FALLS CHURCH VA 22041 |
| MICHAEL BROWN | 5800 SUNSET BOULEVARD LOS ANGELES CA 90028 |
| MICHAEL BROWN | 21918 CLYDE AVE SAUK VILLAGE IL 60411 |
| MICHAEL BROWN | 238 WOODLAWN CIRCLE EAST HARTFORD CT 06108 |
| MICHAEL BUCCELLATO | 22 THOMPSON PLACE APT. 1 LYNBROOK NY 11563 |
| MICHAEL BURKE | 4510 CALVERT AVE. ORLANDO FL 32833 |
| MICHAEL BURKE | 35 IRVING AVENUE NORTH BABYLON NY 11703 |
| MICHAEL BYRNE | 83 NORTHSIDE RD WADING RIVER NY 11792 |
| MICHAEL BYWATER | ONE GOWER STREET LONDON WCIE 6HO UNITED KINGDOM |
| MICHAEL C FOUX | 4898 WATERFORD DRIVE MACUNGIE PA 18062 |
| MICHAEL C. BROWN CUSTOM BUILDER, LL | P.O. BOX 188 TOANO VA 23168 |
| MICHAEL C. WEIMAR | 4333 10TH STREET N ST PETERSBURG FL UNITES STATES |
| MICHAEL CALCATERRA | 135 NEW YORK AVENUE WEST BABYLON NY 11704 |
| MICHAEL CANNON | 4325 S. 35TH STREET ARLINGTON TX 22206 |
| MICHAEL CAPULONG | 1401 E HOLCOMB PL PLACENTIA CA 92870 |
| MICHAEL CARBONARA | 11904 LARRYLYN DR. WHITTIER CA 90604 |
| MICHAEL CARDAMONE | 98 HIGHLAND DRIVE KINGS PARK NY 11754 |
| MICHAEL CAREY | 1648 GARDEN STREET ANCHORAGE AK 99508 |
| MICHAEL CAREY | C/O KRAMER & POLLACK, LLP ATTN: LARRY J. KRAMER 143 WILLIS AVENUE MINEOLA NY 11501 |
| MICHAEL CARLIN ASSOCIATES | MICHAEL CARLIN 3705 WESTMISTER LANE OCEAN CITY NJ 08226 |
| MICHAEL CART | 5980 DANDRIDGE LANE #228 SAN DIEGO CA 92115 |
| MICHAEL CASEY | 175 MAIN AVENUE APT. 173 WHEATLEY HEIGHTS NY 11798 |
| MICHAEL CHILDERS | 36919 PATRICIA PARK PL RANCHO MIRAGE CA UNITES STATES |
| MICHAEL CHINOY | 535 WEST DUARTE ROAD, #3 ARCADIA CA 91007 |
| MICHAEL CHOW | 3455 E MENLO ST MESA AZ |
| MICHAEL CIEPLY | 1221 MARGUERITA AVE SANTA MONICA CA 90402 |
| MICHAEL CLAVIN | 391 GREENBELT PKWY HOLTSVILLE NY 11742 |
| MICHAEL CLAY | 1114B S DES PLAINES FOREST PARK IL 60130 |
| MICHAEL CLOUGH | 33 CRAIG AVENUE PIEDMONT CA 94611 |
| MICHAEL COAKLEY | 30 COLONIAL DRIVE FARMINGDALE NY 11735 |
| MICHAEL COLINS | 10208 ICEFIELD CT CORONA CA 92883 |
| MICHAEL CORRIGAN | 227 PECONIC ST RONKONKOMA NY 11779 |
| MICHAEL CORWIN | 2034 WEST LELAND CHICAGO IL 60625 |
| MICHAEL COUSINEAU | 11301 RUDMAN DRIVE CULVER CITY CA 90230 |
| MICHAEL CROWLEY | THE NEW REPUBLIC 1331 H STREET  NW, # 700 WASHINGTON DC 20009 |
| MICHAEL D SLASON | 241 WHITTIER CIRCLE ORLANDO FL 32806 |
| MICHAEL D'ALTO | 18 READING LANE BETHPAGE NY 11714 |

| Claim Name | Address Information |
|---|---|
| MICHAEL D'AMBROSIO | 2304 BLACKBIRD CT MURRELLS INLET SC 29576 |
| MICHAEL D'ANTONIO | 1 ARLINGTON CT MILLER PLACE NY 11764 |
| MICHAEL D. SWAINE | CARNEGIE ENDOWNMENT FOR INTL PEACE 1779 MASSACHUSETTS AVE NW WASHINGTON DC 20036 |
| MICHAEL DARE | 61555 KOLBE RD. WHITEWATER CA 92282 |
| MICHAEL DATCHER | 5600 EDGEMAR AVE LOS ANGELES CA 90043 |
| MICHAEL DATTOMA | 996 TYRUS COURT NO MERRICK NY 11566 |
| MICHAEL DAVIS | 1331 33RD STREET SAN DIEGO CA 92102 |
| MICHAEL DEAR | 3009 LINDA LANE SANTA MONICA CA 90405 |
| MICHAEL DEFREITAS | 4579 64TH STREET DELTA BC CANADA |
| MICHAEL DELVECCHIO | 3813 TIMOTHY LANE BETHLEHEM PA 18020 |
| MICHAEL DES RAULT | 90 NORTH WALNUT ST NORTH MASSAPEQUA NY 11758 |
| MICHAEL DESIMONE | 344 EUSTON RD SO GARDEN CITY NY 11530 |
| MICHAEL DESOLA | 165 BEACHVIEW STREET 1ST FLOOR COPIAQUE NY 11726 |
| MICHAEL DESOLA | 40 LONGMEADOW PLACE CENTEREACH NY 11720 |
| MICHAEL DIAZ | 26735 CARAVAN CIR CORONA CA 92883 |
| MICHAEL DIBARI JR. | 5617 GULF STREAM ROW COLUMBIA MD UNITES STATES |
| MICHAEL DIBETTA | 253-15 61ST AVENUE LITTLE NECK NY 11362 |
| MICHAEL DIGREGORIO | 1348 N. CURSON AVE., SUITE 11 LOS ANGELES CA 90046-4055 |
| MICHAEL DINNEEN | 1711 CRESCENT CIR ANCHORAGE AK |
| MICHAEL DIZON | 5415 REBA ST. MORTON GROVE IL 60053 |
| MICHAEL DOBIE | 74 AVENUE B WEST BABYLON NY 11704 |
| MICHAEL DOBRIN | 1050 MARINA VILLAGE PARKWAY, #101 ALAMEDA CA 94501 |
| MICHAEL DOMBECK | 750 GRANITE RIDGE ROAD STEVENS POINT WI 54481 |
| MICHAEL DONO | 347 N. SUNRISE SERVICE RD. MANORVILLE NY 11949 |
| MICHAEL DONOHUE | 74-58 220TH STREET 1ST FLOOR BAYSIDE NY 11364 |
| MICHAEL DOWNES | 3400 NW 16TH STREET OKLAHOMA CITY OK 73107-4635 |
| MICHAEL DUDEK | 8518 BUCKI LANE WILLOW SPRINGS IL 60480 |
| MICHAEL DUNBAR | 260 LINCOLN AVENUE ROOSEVELT NY 11575 |
| MICHAEL DWYER | 5 WESTMORELAND PARK RANELAGH DUBLIN 6 |
| MICHAEL E GUTMAN/MIKE GUTMAN MD | GUTMAN PAIN/ACCIDENT CENTER INC GARY WILLIAMS ETAL/WE GARY/M SOCIAS 111 N ORANGE AVE SUITE 775 ORLANDO FL 32801 |
| MICHAEL E WALLER | 5 FULL SWEEP HILTON HEAD ISLAND SC 29928 |
| MICHAEL E. GUTMAN, MD | GARY, WILLIAMS, WATSON & SPERANDO, PA ATTN: WILLIAM E. GARY 111 N. ORANGE AVENUE ORLANDO FL 32801 |
| MICHAEL E. RUSSELL | 123 SE 84TH AVENUE PORTLAND OR 97216-1020 |
| MICHAEL EBERT | 511 TOWNE HOUSE VILLAGE ISLANDIA NY 11747 |
| MICHAEL EBERTS | 3315 GRIFFITH PARK BL.   #302 LOS ANGELES CA 90027 |
| MICHAEL ECONOMIDES | 11611 HABERSHAM LANE HOUSTON TX 77024 |
| MICHAEL EDDY | 629 DUNKIRK RD. BALTIMORE MD 21212 |
| MICHAEL ELLIOTT | 2445 DOOLEY DRIVE, APT. F-401 DECATUR GA 30033 |
| MICHAEL ESCHER | 620 N. SWEETZER AVE APT#15 LOS ANGELES CA 90048 |
| MICHAEL ETZKIN | 209 RAMSBURY CT LONGWOOD FL 32779 |
| MICHAEL FAILLACE | 36 OLD COUNTRY RD OXFORD CT 054781754 |
| MICHAEL FARRELL | 14011 VENTURA BLVD., SUITE 401 SHERMAN OAKS CA 91423 |
| MICHAEL FARREN | 930 NORTH MARTEL AVENUE, 104 LOS ANGELES CA 90046 |
| MICHAEL FASANO | 24 CONLU DRIVE WEST EAST ISLIP NY 11730 |
| MICHAEL FERRETER | 1040 W. WAVELAND AVE #1 CHICAGO IL 60613 |
| MICHAEL FESSIER | P.O. BOX 21151 SANTA BARBARA CA 93101 |
| MICHAEL FISCHBACH | 44073 SAXONY TERRACE ASHBURN VA 20147 |

| Claim Name | Address Information |
|---|---|
| MICHAEL FISCHETTI | 3 KARA COURT YAPHANK NY 11980 |
| MICHAEL FLAHERTY | 43 CHEEVER PLACE BROOKLYN NY 11231 |
| MICHAEL FLORES | 61 LAKEPINES IRVINE CA 92620 |
| MICHAEL FORGIONE | 185 CAMBRIDGE DRIVE COPIAQUE NY 11726 |
| MICHAEL FORTE | 14252 SELVA LANE ORLAND PARK IL 60462 |
| MICHAEL FRANK | 31 W 12TH ST APT 8E NEW YORK NY 100118568 |
| MICHAEL FRAZIER | 8846 WASHINGTON ST SAVAGE MD 20763 |
| MICHAEL FRENCH | 3780 NW 78 TER CORAL SPRINGS FL 33065 |
| MICHAEL FULLILOVE | C/O LOWY INSTITUTE FOR INT'L POLICY 31 BLIGH STREET SYDNEY NSW 2000 |
| MICHAEL G KODAS | 220 OXFORD STREET HARTFORD CT 06105 |
| MICHAEL G MOLS | 1226A WESTLAKE BLVD WESTLAKE VILL CA 91361 |
| MICHAEL G. HALLE | 2513 NE DUNCKLEY ST PORTLAND OR UNITES STATES |
| MICHAEL GALLACHER | 201 W CENTRAL AVE MISSOULA MI UNITES STATES |
| MICHAEL GALLINOTO JR. | 11 DALE ST. WEST HARTFORD CT 06107 |
| MICHAEL GANO | 850 VAIL ROAD PARSIPPANY NJ 07054 |
| MICHAEL GART | 2126 ELMWOOD AVENUE WILMETTE IL 60091 |
| MICHAEL GATTA | 11 CHEVY COURT OAKDALE NY 11769 |
| MICHAEL GAVIN | 40 FERNDALE AVENUE SELDEN NY 11784 |
| MICHAEL GEOGHEGAN | 33 NORTH MILLPAGE DRIVE BETHPAGE NY 11714 |
| MICHAEL GEORGE ARMSTRONG | 4767 MARLBOROUGH WAY CARMICHAEL CA 95608 |
| MICHAEL GERMANETTI | 1544 ELM STREET BETHLEHEM PA 18017 |
| MICHAEL GILMORE | 2062 W. 236TH ST TORRANCE CA 90501 |
| MICHAEL GLASS | 432 OAK NECK ROAD WEST ISLIP NY 11795 |
| MICHAEL GOLDMAN | 13400 HARTLAND ST. VAN NUYS CA 91405 |
| MICHAEL GOLDSTEIN | 4938 DENSMORE AVE. ENCINO CA 91436 |
| MICHAEL GONTA | 1072 BOWLING GREEN DR WESTBURY NY 11590 |
| MICHAEL GOODMAN | 9071 SILVER GLEN WAY LAKE WORTH FL 33467 |
| MICHAEL GORMAN | 1686 E. STUART FRESNO CA 93710 |
| MICHAEL GORRA | SMITH COLLEGE ENGLISH DEPT NORTHAMPTON MA 01063 |
| MICHAEL GRACY | 328 E TUJUNGA AV 3 BURBANK CA 91502 |
| MICHAEL GRANOF | 7310 VALBURN DR AUSTIN TX 78731 |
| MICHAEL GRANT | 5300 NW 23TH ST PLANTATION FL 33313 |
| MICHAEL GRAPHICS INC | 11 TERMINAL RD NEWS BRUNSWICK NJ 08901 |
| MICHAEL GRAY | 8301 MARMONT LANE LOS ANGELES CA 90069 |
| MICHAEL GREENE | 211 FRANKLIN STREET BEL AIR MD 21014 |
| MICHAEL GREENSPUN | 8637 SAXON CIRCLE BALTIMORE MD 21236 |
| MICHAEL GREVE | 7612 ADMIRAL DRIVE ALEXANDRIA VA 22308 |
| MICHAEL GRIFFIN | 2515 LAKE VIEW AVENUE LOS ANGELES CA 90039 |
| MICHAEL GROSS | 16633 VENTURA BLVD, #1450 ENCINO CA 91436 |
| MICHAEL GROSS | C/O DANIEL MENDELSOHN 228W/ 71ST/ ST  APT. 14-K NEW YORK NY 9006910023 |
| MICHAEL H BATTON | 1121 E ACACIA AVENUE EL SEGUNDO CA 90245 |
| MICHAEL HAAG | 81A BELSIZE LANE LONDON NW3  5AU UNITED KINGDOM |
| MICHAEL HARRIS | 3231 LEES AVE LONG BEACH CA 90808 |
| MICHAEL HASTINGS | 250 W. 57TH STREET, #2114 ATTN: ED ORLOFF NEW YORK NY 10107 |
| MICHAEL HECHTER | 2927 3RD AVE NORTH SEATTLE, WA 98109 |
| MICHAEL HEIM | 500 LEVERING AVE LOS ANGELES CA 90023 |
| MICHAEL HEPPE | 75 N 5TH AVE BEECH GROVE IN 461071325 |
| MICHAEL HEVEY | 7912 CONSTITUTION DRIVE PLANO TX 75025 |
| MICHAEL HILL | 1 GALLERIA BLVD., SUITE 850 METAIRIE LA 70001 |

| Claim Name | Address Information |
|---|---|
| MICHAEL HILL | 222 DELTA DRIVE MANDEVILLE LA 70065 |
| MICHAEL HILL | 52 TUCKER DRIVE BAYPORT NY 11705 |
| MICHAEL HOINSKI | 2314 VASANTA WAY LOS ANGELES CA 90068 |
| MICHAEL HOLIGAN.COM | 13760 NOEL RD. SUITE 500 DALLAS TX 75240 |
| MICHAEL HORELICK | 1517 PRINCETON ST., NO. 5 SANTA MOICA CA 90404 |
| MICHAEL HORELICK INC | 1517 PRINCETON ST    NO. 5 SANTA MONICA CA 90404 |
| MICHAEL HOUT | 6249 BUENA VISTA AVE. OAKLAND CA 94618 |
| MICHAEL HUDSON | 2424 TILLETT ROAD SW ROANOKE VA 24015 |
| MICHAEL HUNT | 1276 GOLDEN VALE DR RIVERSIDE CA 92506 |
| MICHAEL HURD | 65 CUBA HILL ROAD GREENLAWN NY 11740 |
| MICHAEL IARIA | 1151 WEST GRACE STREET 1G CHICAGO IL 60613 |
| MICHAEL ISRAEL | 146-27 28TH AVE. FLUSHING NY 11354 |
| MICHAEL ITAGAKI | 2128 MENDOCINO ST FULLERTON CA 92831 |
| MICHAEL J BARTOLOTTA | 59 WATERHOLE ROAD EAST HAMPTON CT 06424 |
| MICHAEL J FORGIONE | 185 CAMBRIDGE DRIVE COPIAQUE NY 11726 |
| MICHAEL J HIMOWITZ | 8403 MEADOWSWEET ROAD BALTIMORE MD 21208 |
| MICHAEL J KUPPER | 5828 E SUNNY VISTA AVENUE OAK PARK CA 91377 |
| MICHAEL J MURPHY | 3490 EMERYWOOD LANE ORLANDO FL 32812-7569 |
| MICHAEL J PAGANO | 7873 EL CERRITO AVENUE HESPERIA CA 92345 |
| MICHAEL J REGAN | P.O. BOX 122 NEWBURY NH 03255 |
| MICHAEL J ROSE | 21 OAK RIDGE DR CROMWELL CT 06416 |
| MICHAEL J SCOTT | 83 COLMAN ST NEW LONDON CT 06320 |
| MICHAEL J SMITH | 4000 KRISTEN ST. SPRING HILL TN 37174 |
| MICHAEL J WRAY | 246 BALLARD DRIVE WEST HARTFORD CT 06119 |
| MICHAEL J. HAUGH | 106 BEACON BLVD SEA GIRT NJ 087501609 |
| MICHAEL J. WISE, INC. | 521 MUSKET DRIVE WILLIAMSBURG VA 23185 |
| MICHAEL JACKSON | 3730 SW 32ND ST PEMBROKE PINES FL 33023 |
| MICHAEL JACOBSON | 5316 BALTIMORE AVE. CHEVY CHASE MD 20815 |
| MICHAEL JAMES | 1243 WALNUT STREET UNIONDALE NY 11553 |
| MICHAEL JARVIS | 12910 ADMIRAL AVE. LOS ANGELES CA 90066 |
| MICHAEL JARVIS | 213 PINE ACRE BLVD DEER PARK NY 11729 |
| MICHAEL JORDAN | 10736 S. SANGAMON CHICAGO IL 60643 |
| MICHAEL K HOWARD | 9919 CHADSEY DRIVE WHITTIER CA 90603 |
| MICHAEL KAPLAN | THE LEUCHOLD QUEENSFERRY EDINBURGH EH30 9TQ |
| MICHAEL KAZIN | 4113 LELAND ST CHEVY CHASE MD 20815 |
| MICHAEL KEANE | 1431 OCEAN AVE #810 SANTA MONICA CA 90401 |
| MICHAEL KEARNS | 1705 N. COMMONWEALTH AVE. # 8 LOS ANGELES CA 90027 |
| MICHAEL KING | 1400 NORTHRIDGE DR AUSTIN TX 78723 |
| MICHAEL KING | MCTSP ATTN: LISA HARRISON 8383 WILSHIRE BLVD., SUITE 500 BEVERLY HILLS CA 90211 |
| MICHAEL KLARE | 17 COLUMBUS AVENUE NORTHAMPTON MA 01060 |
| MICHAEL KLEINMAN | 5850 WEST 3RD STREET APARTMENT 196 LOS ANGELES CA 90036 |
| MICHAEL KOEHN | 2214 BUCKINGHAM RD LOS ANGELES CA 90016 |
| MICHAEL KORB | 30 WHISTLER COURT UNIT 116 SARATOGA SPRINGS NY 12866 |
| MICHAEL KORDA | 194 GRETNA ROAD NEW YORK NY 12569 |
| MICHAEL KREPON | 4199 EDGE VALLEY RD NORTH GARDEN VA 22959 |
| MICHAEL KURMASKIE | 32 COOLIDGE STREET WINDSOR LOCKS CT 06096 |
| MICHAEL L ABRAMSON PHOTOGRAPHY INC | 3312 W BELLE PLAINE  AVE    NO.1 CHICAGO IL 60618 |
| MICHAEL L BARR | 13416 CASTANA AVENUE DOWNEY CA 90242 |

| Claim Name | Address Information |
|---|---|
| MICHAEL L OLLOVE | 6000 OVERLOOK PL BALTIMORE MD 21210 |
| MICHAEL L SIMMS | 1794 ORWIG ROAD NEW FREEDOM PA 17349 |
| MICHAEL L. WEBER | 228 1/2 JUANITA AVE REDONDO BEACH CA 90028 |
| MICHAEL LARSON | 28672 CORTE CAPRI MENIFEE CA 92584 |
| MICHAEL LASER | 51 CHRISTOPHER STREET MONTCLAIR NJ 07042 |
| MICHAEL LASPINA | 44 HIGBIE LANE WEST ISLIP NY 11795 |
| MICHAEL LAVKER | 142 KINGFISHER ROAD LEVITTOWN NY 11756 |
| MICHAEL LEDEEN | AMERICAN ENTERPRISE INSTITUTE 1150 17TH STREET, NW WASHINGTON DC 20036 |
| MICHAEL LEMBO | 731 OUTLOOK AVENUE NORTH BABYLON NY 11704 |
| MICHAEL LEMMONS | 4711 S VIRGINIA ST NO.110 AMARILLO TX UNITES STATES |
| MICHAEL LERNER | TIKKUN MAGAZINE 26 FELL ST SAN FRANCISCO CA 94102 |
| MICHAEL LETTERIO | 7 SUNSET LANE MILLER PLACE NY 11764 |
| MICHAEL LEVINE | P.O. BOX 533 STONE RIDGE NY 12484 |
| MICHAEL LEVITIN | 6195 ANDERSON ROAD FORESTVILLE CA 95436 |
| MICHAEL LEWIS | 40 CODORNICES ROAD BERKELEY CA 94708 |
| MICHAEL LEWIS | 55 SKYLINE DRIVE CORAM NY 11727 |
| MICHAEL LINDO | 77 OXFORD ST LINDENHURST NY 11757 |
| MICHAEL LIU | 345 W FULLERTON PARKWAY 1305 CHICAGO IL 60614 |
| MICHAEL LOGAN | 4 S. 110 CURTIS AVENUE WARRENVILLE IL 60555 |
| MICHAEL LOGVINOV | 13850 SKYLINE BLVD NO.2 WOODSIDE CA UNITES STATES |
| MICHAEL LOVECCHIO | 4109 ORIOLE AVE DAYTONA BEACH FL 32127 |
| MICHAEL LUCCHESI | 158 MARGARET DRIVE EAST MEADOW NY 11554 |
| MICHAEL LUCZAK | 12836 COMMERCIAL AVE CHICAGO IL 60633 |
| MICHAEL MACARIO | P.O. BOX 1815 WEST BABYLON NY 11704 |
| MICHAEL MAHR | 17 THERESA COURT NORTH PATCHOGUE NY 11772 |
| MICHAEL MAKOFSKE | 21195 CEDAR LANE MISSION VIEJO CA 92691 |
| MICHAEL MALEE | 3721 N. MILWAUKEE AVE UNIT 2 CHICAGO IL 60641 |
| MICHAEL MALHEIRO | 2013 MACLAND SQUARE DR. MARIETTA GA 30064 |
| MICHAEL MALLORY | 2317 BLACKMORE DRIVE GLENDALE CA 91206 |
| MICHAEL MALLOY | 5716 LONGWOOD WAY CITRUS HEIGHTS CA 95610 |
| MICHAEL MANDELBAUM | 1740 MASSACHUSETTS AVENUE, NW WASHINGTON DC 20036-1984 |
| MICHAEL MANN | 1155  CAMINO DEL MAR DEL MAR CA 92014 |
| MICHAEL MANOCCHIO | 2525 HITCHCOCK DR ALHAMBRA CA 91803 |
| MICHAEL MARAVILLA | 138-30 68TH DRIVE UNIT 3D KEW GARDENS NY 11367 |
| MICHAEL MARKARIAN | 1206 MARYLAND AVENUE, NE WASHINGTON DC 20002 |
| MICHAEL MARONEY | 60 OAKDALE ROAD CENTERPORT NY 11721 |
| MICHAEL MARTIN SR | 389 CLIFF DRIVE #3 PASADENA CA 91107 |
| MICHAEL MARTINEZ | 9019 HARGIS ST. LOS ANGELES CA 90034-1926 |
| MICHAEL MASSING | 878 WEST END AVE #14B NEW YORK NY 10025 |
| MICHAEL MATHIEW | 13000 STUDEBAKER RD 34 NORWALK CA 90650 |
| MICHAEL MATHIS | 13257 PAULINE CT ORLAND PARK IL 60462 |
| MICHAEL MATRANGA | 140 VILLAGE GREEN DRIVE PORT JEFFERSON STATION NY 11776 |
| MICHAEL MAY | 4198 REMILLARD CT PLEASANTON CA 94566 |
| MICHAEL MCCALL | 4840 MOCKINGBIRD LANE OLD HICKORY TN 37138 |
| MICHAEL MCCARTHY | COUNCIL ON FOREIGN RELATIONS, SUITE 710 1779 MASSACHUSETTS AVE, NW WASHINGTON DC 20036 |
| MICHAEL MCCAULEY | CONSUMERS UNION 1535 MISSION ST SAN FRANCISCO CA 94103 |
| MICHAEL MCCUNE | 175 SAW MILL ROAD MIDDLETOWN CT 06457 |
| MICHAEL MCCURRY | 10313 FAWCETT ST KENSINGTON MD 208953340 |

| Claim Name | Address Information |
|---|---|
| MICHAEL MCDONAGH | 1483 SUTTER #421 SAN FRANCISCO CA 94109-5479 |
| MICHAEL MCELROY | 1205 N ANDREWS AVE FT LAUDERDALE FL UNITES STATES |
| MICHAEL MCFAUL | 4805 CUMBERLAND AVE CHEVEY CHASE MD 208155455 |
| MICHAEL MCGAHA | 424 W. HARRISON AVENUE CLAREMONT CA 91711 |
| MICHAEL MCGOUGH | 2000 CONNECTICUT AVENUE, NW APT. 410 WASHINGTON DC 20008 |
| MICHAEL MCGRADY | PO BOX 27 LILLIWAUP WA 98555 |
| MICHAEL MCKINLEY | 2271 PANDORA STREET VANCOUVER V5L 1N6 CANADA |
| MICHAEL MCLEOD | 1615 BEATRICE DRIVE ORLANDO FL 32810 |
| MICHAEL MCNALLY | 2 VIRGIL COURT IRVINE CA 92612 |
| MICHAEL MCNEICE | 416 BIRCHWOOD ROAD` MEDFORD NY 11763 |
| MICHAEL MEEROPOL | 223 N. MOUNTAIN ROAD WILBRAHAM MA 01095 |
| MICHAEL MENDELSON | 19 PRESIDENT ST OAKDALE NY 11769 |
| MICHAEL MEPHAM C/O KATE MEPHAM | 68 WEYMOUTH ROAD FROME SOMERSET BA11 1HJ UNITED KINGDOM |
| MICHAEL MESSING | 2928 W ESTES AVE CHICAGO IL 60645 |
| MICHAEL MESSNER | 1972 FLETCHER AVE. SOUTH PASADENA CA 91030 |
| MICHAEL MEWSHAW | 32 TURKEY HILL ROAD SOUTH TURKEY HILL ROAD CT 06880 |
| MICHAEL MEYER | 270 WILSON ST ALBANY CA 94710 |
| MICHAEL MITNICK | 1107 CLARK LN DES PLAINES IL 60016 |
| MICHAEL MOORE | 2020 FARRELL AVENUE, APT. 1 REDONDO BEACH CA 90278 |
| MICHAEL MOREAU | 500  S. OAK KNOLL AVENUE #23 PASADENA CA 91101 |
| MICHAEL MOYER, M.D. | 3592 ALOMA AVE STE 5 WINTER PARK FL 327924012 |
| MICHAEL MOYNIHAN | 1904 R STREET NW APT. 6 WASHINGTON DC 20009 |
| MICHAEL MULLEN | 1226 S. OGDEN DR LOS ANGELES CA 90019 |
| MICHAEL MUNOZ | 12851 ORPINGTON ST. APT 312 ORLANDO FL 32826 |
| MICHAEL MURPHY | 8326 GRAND VIEW DRIVE LOS ANGELES CA 90046 |
| MICHAEL MURPHY | 8133 S YALE CHICAGO IL 60620 |
| MICHAEL NAGLE | 108 W RANCHO RD, CORONA CA 92882 |
| MICHAEL NATYSYN | 1466 PENNSYLVANIA AVE EMMAUS PA 18049 |
| MICHAEL NEUMANN | DEPT. OF PHILOSOPHY TRENT UNIVERSITY PETERBOROUGH ON K9H 7B8 CANADA |
| MICHAEL NEWDOW | 7660 EL DOURO DR. SACRAMENTO CA 95831-5429 |
| MICHAEL NG | 15 WINTER LANE HICKSVILLE NY 11801 |
| MICHAEL NOWAK | 3512 W. MCLEAN AVE. CHICAGO IL 60647 |
| MICHAEL O'CONNOR | 1401 SOUTH STATE STREET 2205 CHICAGO IL 60605 |
| MICHAEL O'CONNOR | 668 N. HAMILTON AVE LINDENHURST NY 11757 |
| MICHAEL O'DONNELL | 1834 W. BERTEAU AVENUE, #3 CHICAGO IL 60613 |
| MICHAEL O'HAGAN | 3013 DARGAN HILLS DR WAKE FOREST NC 275874845 |
| MICHAEL O'HANLON | 4404 FAIRFIELD DRIVE BETHESDA MD 20814 |
| MICHAEL O'NEILL | 1117 OAK TREE DRIVE HAVRE DE GRACE MD 21078 |
| MICHAEL OCHS | 524 VICTORIA AVE VENICE CA UNITES STATES |
| MICHAEL OKIMOTO | 932 HAROLD DR INCLINE VILLAGE NV UNITES STATES |
| MICHAEL OMEALLY | 365 N SPAULDING AVE    NO.2 LOS ANGELES CA 90036 |
| MICHAEL ORDONA | 18435 KESWICK STREET, UNIT 24 RESEDA CA 91335 |
| MICHAEL OREN | 6 AHERN WAY WEST ORANGE NJ 07052 |
| MICHAEL OSSO | 3033 DONNYBROOK LANE COSTA MESA CA 92626 |
| MICHAEL OWENS | POWHATAN CORRECTIONAL CENTER STATE FARM VA 23160 |
| MICHAEL P CODY | 580 W UNIVERSITY PARKWAY BALTIMORE MD 21210 |
| MICHAEL P WEBER | 736 SIDONIA AV VENTURA CA 93003 |
| MICHAEL P. SCHARF | 13 PEPPERWOOD LN PEPPER PIKE OH 44124 |
| MICHAEL PAFUMI | 7 SHORT WAY SHOREHAM NY 11786 |

| Claim Name | Address Information |
|---|---|
| MICHAEL PAKENHAM | 221 PINE WOODS ROAD WELLSVILLE PA 17365-9544 |
| MICHAEL PALMER | PO BOX 860609 TUSCALOOSA AL |
| MICHAEL PARADIS | 40B CARMELLA DR GANSEVOORT NY 128311643 |
| MICHAEL PARKER | 5118 GWYNN OAK AVE BALTIMORE MD 21207 |
| MICHAEL PARKS | 1211 S EUCLID AVE PASADENA CA 91106 |
| MICHAEL PARRISH | 234 S FIGUEROA ST #1730 LOS ANGELES CA 90012 |
| MICHAEL PAVON | 2091 GOLDEN HILLS LAVERNE CA 91750 |
| MICHAEL PIERCE | 764 ELMWOOD ROAD WEST BABYLON NY 11704 |
| MICHAEL PINTO | 97 EAST 12 STREET HUNTINGTON STATION NY 11746 |
| MICHAEL POLLAN | 2834 HILLEGOSS AVE. BERKELEY CA 94705 |
| MICHAEL PRATER | 509 BIRMINGHAM STREET BRIDGEPORT CT 06606 |
| MICHAEL PRAY | 1262 N FAIRFAX AV 4 WEST HOLLYWOOD CA 90046 |
| MICHAEL PRINZI | P. O. BOX 336 OYSTER BAY NY 11771 |
| MICHAEL QUINLAN INC | 3836 N KOSTNER AVE CHICAGO IL 60647 |
| MICHAEL R ADAMS | 217 OAK AVE. PIKESVILLE MD 21208 |
| MICHAEL R KENNEDY | 2015 MONTECITO DR GLENDALE CA 91208 |
| MICHAEL R LEVENE | 3129 WEAVER AVE BALTIMORE MD 21214 |
| MICHAEL R YOUNG | 333 CLAY ST NEVADA CITY CA 95959 |
| MICHAEL R. AVERY/SCOTT  ENT | BOX 554 WESTBURY NY 11590 |
| MICHAEL RAY | 125 N GILBERT ST 205 ANAHEIM CA 92801 |
| MICHAEL RAY HEVEY | 8001 JOHN CARPENTER FREEWAY DALLAS TX 75247 |
| MICHAEL REALTY | 5680 N ELSTON AVE CHICAGO IL 606466530 |
| MICHAEL REISS | 1421 GREENFIELD AVENUE, #4 LOS ANGELES CA 90025 |
| MICHAEL REYES | 1343 N. EDGEMONT ST LOS ANGELES CA 90027 |
| MICHAEL REYNOLDS | 700 HURON AVE #16M CAMBRIDGE MA 02138 |
| MICHAEL RICHTER | 4501 CONCORD LN NORTHBROOK IL 600067163 |
| MICHAEL ROBERTS | 902 PARK AVENUE APT# 4 HOBOKEN NJ 07030 |
| MICHAEL ROBINSON | 7041  ENVIRON BLVD       128 LAUDERDALE LKS FL 33319 |
| MICHAEL ROBINSON | 332 BROOKSIDE AVE ROOSEVELT NY 11575 |
| MICHAEL RODENSKY | 705 LAKE STREET APT. 35 BRISTOL CT 06010 |
| MICHAEL ROSATO | 12 COUNTRY OAKS DR KINGS PARK NY 11754 |
| MICHAEL ROSE | 2222 5TH STREET, #303 SANTA MONICA CA 90405 |
| MICHAEL ROSE | 5170 W. 2ND ST LOS ANGELES CA 90004 |
| MICHAEL ROSE | 563 SAWMILL RIVER ROAD MILLWOOD NY 10546 |
| MICHAEL ROSENBERG | 3108 WOODHOLLOWS DR. CHEVY CHASE MD 20815 |
| MICHAEL ROSS | 8855 APPIAN WAY LOS ANGELES CA 90046 |
| MICHAEL ROWAN | 1442 OCEAN AVENUE BOHEMIA NY 11716 |
| MICHAEL ROYKO TRUST | 265 E DEERPATH LAKE FOREST IL 60045 |
| MICHAEL ROYKO TRUST | C/O JUDY ROYKO 265 E DEERPATH LAKE FOREST IL 60045 |
| MICHAEL RUBIN | 9896 RANGER ROAD FAIRFAX VA 22030 |
| MICHAEL RUHLMAN | 2959 HAMPSHIRE ROAD CLEVELAND HEIGHTS OH 44118 |
| MICHAEL RYAN | 7 CENTER STREET UNIT 2212 OCEAN NJ 07712 |
| MICHAEL RYDZYNSKI | 181 TANGELO IRVINE CA 92618-4471 |
| MICHAEL S GIBBONS | 7833 JOLIET DRIVE SOUTH TINLEY PARK IL 60477 |
| MICHAEL S. HOLMAN | 71 BROKESLEY ST LONDON E3 4QJ UNITED KINGDOM |
| MICHAEL S. ROTH | 269 HIGH ST. MIDDLETOWN CT 06457 |
| MICHAEL S. YALOWITZ | REAR OF 326-328 W. BROAD ST. QUAKERTOWN PA 18951 |
| MICHAEL SALVIA | 709 OLD BETHPAGE ROAD OLD BETHPAGE NY 11804 |
| MICHAEL SALVITTI | 2 BROOK RUN DRIVE MEDFORD NY 11763 |

| Claim Name | Address Information |
|---|---|
| MICHAEL SCAMMELL | 605 W 113TH ST  #32 NEW YORK NY 10025 |
| MICHAEL SCHAFER MD | 1815 W RIDGEWOOD LANE GLENVIEW IL 60025 |
| MICHAEL SCHEUER | 2002 CHERRI DRIVE FALLS CHURCH VA 22043 |
| MICHAEL SCHILL | 5825 S DORCHESTER AVE APT 9E CHICAGO IL 60637-1732 |
| MICHAEL SCHINELLA | 543 CHRISTIE STREET SOUTH HEMPSTEAD NY 11550 |
| MICHAEL SCHMITT | 4920 WASHINGTON ST. DOWNERS GROVE IL 60515 |
| MICHAEL SCHRETER | 10601 WILSHIRE BOULEVARD SUITE 1201 LOS ANGELES CA 90024 |
| MICHAEL SCHUDSON | 13272 COURTLAND TERRACE SAN DIEGO CA 92130 |
| MICHAEL SCHWARTZBERG | 19 WOODHOLME VILLAGE COURT BALTIMORE MD 21208 |
| MICHAEL SHAPIRO | 310 WEST 106 ST. APT. 10A NEW YORK NY 10025 |
| MICHAEL SHAPIRO | 7227 STROUT ST. SEBASTOPOL CA 95472 |
| MICHAEL SHAW | 4232 CAMPBELL DRIVE LOS ANGELES CA 90066 |
| MICHAEL SHELLENBERGER | 813 EVERETT STREET EL CERITO CA 94530 |
| MICHAEL SHERMER | 2761 N. MARENGO AVENUE ALTADENA CA 91001 |
| MICHAEL SHIFTER | 1211 CONNECTICUT AVENUE, SUITE 510 WASHINGTON DC 20036 |
| MICHAEL SIGMAN | 8708 CRESCENT DRIVE LOS ANGELES CA 90046 |
| MICHAEL SIMMONS | 1420 N ALTA VISTA BLVD #301 LOS ANGELES CA 90046 |
| MICHAEL SIMS | 528 FULTON ST. GREENSBURG PA 15601 |
| MICHAEL SKUBE | 4139 STONECREST, APT. 202 DURHAM NC 27215 |
| MICHAEL SLENSKE | 300 W. 23RD STREET, APT. #11F NEW YORK NY 10011 |
| MICHAEL SMIRKE | 3246 ALTURA AVE LA CRESCENTA CA UNITES STATES |
| MICHAEL SMITH | 2 SUNNYSIDE SCHOOL LANE  STOKE ROW OXON RG9 5QU |
| MICHAEL SMITH | 1864 JANE ST WANTAGH NY 11793 |
| MICHAEL SOLLER | 4555 GLENALBYN DR # 6 LOS ANGELES CA 90065 |
| MICHAEL SPERA | 225 MAIN STREET OLD SAYBROOK CT 06475 |
| MICHAEL SPERA, PRO SE | DEPUTY POLICE CHIEF OLD SAYBROOK POLICE DEPARTMENT 225 MAIN ST OLD SAYBROOK CT 06475 |
| MICHAEL STANDAERT | 44 WILDWOOD DR. ROCK ISLAND IL 61201 |
| MICHAEL STECKLER | 60 GARDNER AVE HICKSVILLE NY 11801 |
| MICHAEL STRAVATO | 310 WELCH STREET HOUSTON TX 77006-2122 |
| MICHAEL SUGRUE | 501 HEADLANDS CT SAUSALITO CA 94965 |
| MICHAEL SULICK | 2160 KINGS GARDEN WAY FALLS CHURCH VA 22043 |
| MICHAEL T. PARKER | GWYNN OAK AVE BALTIMORE MD 21207 |
| MICHAEL TAKIFF | 785 WEST END AVE. #1E NEW YORK NY 10025 |
| MICHAEL TANGREDI | 812 HELENE STREET WANTAGH NY 11793 |
| MICHAEL TANNER | CATO INSTITUTE 1000 MASSACHUSETTS AVENUE, NW WASHINGTON DC 20001 |
| MICHAEL TEMCHINE PHOTOGRAPHY | 20 18TH ST SE WASHINGTON DC UNITES STATES |
| MICHAEL THOMAS | PO BOX 2777 BEVERLY HILLS CA 902132777 |
| MICHAEL TIDWELL | 7125 WILLOW AVENUE TAKOMA PARK MD 20912 |
| MICHAEL TISSERAND | 1606 GREENWOOD STREET EVANSTON IL 60201 |
| MICHAEL TOMASKY | 1224 DALE DRIVE SILVER SPRING MD 20910 |
| MICHAEL TORREGROSSA | 4579 NW 90TH AVENUE SUNRISE FL 33351 |
| MICHAEL TREZZA | 282 S 2ND ST LINDENHURST NY 11757 |
| MICHAEL TULLBERG | 1356 DOUGLAS ST #10 LOS ANGELES CA 90026 |
| MICHAEL URBINA | 4131 MORALES WY CORONA CA 92883 |
| MICHAEL VALENTI | 400 TAMARAC DR PASADENA CA 91105 |
| MICHAEL VAN NORREN | 7912 LAKESIDE WOODS DRIVE ORLANDO FL 32810 |
| MICHAEL VIN LEE | 16422 HAAS AVENUE TORRANCE CA 90504 |
| MICHAEL VITAS | 307 PERSHING AVENUE SW GLENBURNIE MD 21061 |

| Claim Name | Address Information |
|---|---|
| MICHAEL W LOCHRIDGE | 782 SWAYING PALM DRIVE APOPKA FL 32712 |
| MICHAEL W WALSH | 11472 SANDSTONE FOUNTAIN VALLEY CA 92708 |
| MICHAEL W. OWENS | MICHAEL OWENS, PRO SE POWHATAN CORRECTIONAL CENTER STATE FARM VA 23160 |
| MICHAEL WALKER | 2717 WOODSTOCK RD LOS ANGELES CA 90046 |
| MICHAEL WALTERS ADVERTISING | 444 N WABASH AVE   SUITE 4 W CHICAGO IL 60611 |
| MICHAEL WALZER | 103 LINWOOD CIRCLE PRINCETON NJ 08540 |
| MICHAEL WANKEL | POINT PLEASANT RD BALTIMORE MD 21206 |
| MICHAEL WARD | 220 EAST 22ND STREET #3N NEW YORK NY 10010 |
| MICHAEL WATERS | 200 MURPHY CREEK RD HAYDEN AL 350797009 |
| MICHAEL WEB DESIGN | 3033 POLLY LANE FLOSSMOOR IL 60422 |
| MICHAEL WEBB | 11013 1/2 STRATHMORE DRIVE LOS ANGELES CA 90024 |
| MICHAEL WEISS | 8366 BLACKBURN AVE. #1 LOS ANGELES CA 90048 |
| MICHAEL WEISS | 8366 BLACKBURN AVE   NO.1 LOS ANGELES CA 90048 |
| MICHAEL WELLCOME | 1031 OLD MEDFORD AVE FARMINGVILLE NY 11738 |
| MICHAEL WERTZ | 483 CAPITAL ST OAKLAND CA 94610 |
| MICHAEL WHELAN | 3 HOLLYWOOD DR SMITHTOWN NY 11787 |
| MICHAEL WHITE | 16 WILLOW ROAD LONDON   NW3 ITJ UNITED KINGDOM |
| MICHAEL WIGGINS | 65 MOUNT JOY AVENUE FREEPORT NY 11520 |
| MICHAEL WILLIAMS | 821L LAUREL DRIVE BALTIMORE MD 21234 |
| MICHAEL WILLIAMSON | 4069 LAUREL CANYON BLVD. STUDIO CITY CA 91604 |
| MICHAEL WILMINGTON | 850 DEWITT PLACE #17D CHICAGO IL 60611 |
| MICHAEL WINTERMUTE | 18 FREEDOM PL IRVINE CA 92602 |
| MICHAEL WISE | 245 W. 107TH ST APT 13F NEW YORK NY 10025-3062 |
| MICHAEL WOLF | 25 MALLORY AVENUE STATEN ISLAND NY 10305 |
| MICHAEL WOLFFE | 2901 S SEPULVEDA BLVD #314 LOS ANGELES CA 90064 |
| MICHAEL WOO | 2077 BALMER DRIVE LOS ANGELES CA 90039 |
| MICHAEL X. FERRARO | 8741 SHOREHAM DR APT 17 LOS ANGELES CA 900692283 |
| MICHAEL YBARRA | 6214 1/2 NITA AVENUE WOODLAND HILLS CA 91367 |
| MICHAEL ZALESKI | 114 SERPENTINE LANE ISLANDIA NY 11749 |
| MICHAEL ZOELLER | 171 FAIRHARBOR DRIVE PATCHOGUE NY 11772 |
| MICHAEL'S ARTS & CRAFT/NNN-PA | DISB/MICHAEL'S ARTS & CRAFTS 3899 N FRONT ST ACCTS PAYABLE DEPT HARRISBURG PA 17110 |
| MICHAEL'S ARTS AND CRAFTS | 8000 BENT BRANCH DR IRVING TX 75063-6023 |
| MICHAEL'S STORES | 21311 MADRONA AVENUE, SUITE #101 TORRANCE CA 90503 |
| MICHAEL, BRENDA L | 546 GRAND WOODS DRIVE INDIANAPOLIS IN 46224 |
| MICHAEL, MARY M | 6511 NW 28 CT MARGATE FL 33063 |
| MICHAEL, RICHARD | 1326 CAMBRIDGE FLOSSMOOR IL 60422 |
| MICHAEL,ERIC D | 2830 WOODSIDE AVE. WINTER PARK FL 32789 |
| MICHAELA PEREIRA | 5800 SUNSET BOULEVARD LOS ANGELES CA 90028 |
| MICHAELA VOLMAR | 8035  AMBACH WAY #24C LANTANA FL 33462 |
| MICHAELEE LEVANDER | 1608 N CAHUENGA BLVD #55 LOS ANGELES CA 90028 |
| MICHAELIS, DAVID L | 111 PANTHER PAW PATH WILLIAMSBURG VA 23185 |
| MICHAELS | 717 N. HARWOOD ST DALLAS TX 75201 |
| MICHAELS #8725 | 4308 E COLONIAL DR NO.8688 ORLANDO FL 32803 |
| MICHAELS CRAFT STORE | 21311 MADRONA AVE STE 101 TORRANCE CA 90503-5970 |
| MICHAELS CRAFT STORE | PO BOX 3667 AMERICAN COMMUNICATIONS TORRANCE CA 90510 3667 |
| MICHAELS ELECTRICAL SUPPLY CORP | 456 MERRICK ROAD LYNBROOK NY 11563 |
| MICHAELS JEWELERS | P O BOX 10012 PAUL MICHAELS WATERBURY CT 06725 |
| MICHAELS MARKETING GROUP INC | 80 VARICK ST   NO.6B NEW YORK NY 10013 |

| Claim Name | Address Information |
|---|---|
| MICHAELS STORES | PO BOX 3667 TORRANCE CA 90503 |
| MICHAELS STORES INC | P O BOX 619010 DALLAS/FORT WORTH TX 75261 |
| MICHAELS STORES INC-PARENT   [AARON | BROTHERS ART MART**] 21311 MADRONA AVENUE, SUITE 101 TORRANCE CA 90503 |
| MICHAELS STORES, INC. | 8000 BENT BRANCH DR IRVING TX 750636023 |
| MICHAELS STORES/ | P.O. BOX 3667 TORRANCE CA 90503-5970 |
| MICHAELS, DAVID | 6843 TULIP HILL TERRACE BETHESDA MD 20816 |
| MICHAELS, JACOB W | 1410 WEST MARKET STREET BETHLEHEM PA 18018 |
| MICHAELS, JULIE | 385 E. REED ST. NO.8 BRAIDWOOD IL 60408 |
| MICHAELS,DONA | 4440 NW 2ND COURT COCONUT CREEK FL 33066 |
| MICHAL CARLSON | 12617 VICTORIA PL CIR APT. 13-314 ORLANDO FL 32828-5853 |
| MICHAL STRUTIN, S | 1904 MILLBROOK DRIVE JOHNSON CITY TN 37804 |
| MICHALAK, CARLA | 14965 WADKINS AVE GARDENA CA 90249 |
| MICHALAKIS, PERY D | 1644 THORNE COURT MERRICK NY 11566 |
| MICHALAKIS, PERY D | 1644 THORNE COURT NO MERRICK NY 11566 |
| MICHALCZEWSKI, TOM | 8344 CATHERINE CHICAGO IL 60656 |
| MICHALE MARKEL | 23291 MOBILE ST WEST HILLS CA 91307 |
| MICHALOV, KIMBERLY M | 4145 BUENA VISTA AVE BALTIMORE MD 21211 |
| MICHALSKI, LINDA | 2941 STOCKTON COURT NAPERVILLE IL 60564 |
| MICHALSKI,SARAH G | 1520 NE 16TH TER FT LAUDERDALE FL 333044851 |
| MICHAUD, FRANK | 862 FARMINGTON AVE BRISTOL CT 06010-3929 |
| MICHAUD, JENNIFER L | 204 E 27TH ST HOLLAND MI 49423 |
| MICHAUD, KATHRYN | PO BOX 364 HARWINTON CT 06791 |
| MICHAUD, MARTHA | NOOKS HILL RD MICHAUD, MARTHA CROMWELL CT 06416 |
| MICHAUD, MARTHA | 101 NOOKS HILL RD CROMWELL CT 06416 |
| MICHAUD, RACHEL | 3518 39TH ST  NW WASHINGTON DC 20016 |
| MICHAUD, RACHEL (1/08) | 3518 39TH ST. NW WASHINGTON DC 20016 |
| MICHAUD,KIMBERLY M | PO BOX 547 GRACIE STATION NEW YORK NY 10028-0019 |
| MICHCO PROPERTIES INC | ATN: MELANIE HEIM C/O DIME SAVINGS BANK 951 MONTAUK HWY OAKDALE NY 11769 |
| MICHCO PROPERTIES INC | C/O MICHEL 1930 S CLUB DR WELLINGTON FL 33414 |
| MICHE CLEMENT | 8477  BREZZY HILL DR BOYNTON BEACH FL 33473 |
| MICHEAL LEON LUTHER | 4111 W 239TH ST 56 TORRANCE CA 90505 |
| MICHEAL ORION INDUSTRIES | 8980 BRIARWOOD MEADOW LN BOYNTON BEACH FL 33435 |
| MICHEAL SCHAFER | 3701 SW 43 AVE PEMBROKE PINES FL 33023 |
| MICHEL DENANCÉ | 38 AV SIMON BOLIVAR 75 FRA |
| MICHEL SHANE | 2893 SEA RIDGE DR MALIBU CA 90265 |
| MICHEL SHIHADEH | 17035 FONTANA ROAD BEND OR 97707 |
| MICHEL'S FAMILY HEARING | 53 W WEST AVE AID CENTERS POTTSVILLE PA 17901-9027 |
| MICHEL, EDSON | 714 KESWICK VILLAGE COURT CONYERS GA 30013 |
| MICHEL, EMMANUEL | 5925 ITHACA CIR W LAKE WORTH FL 33463 |
| MICHEL, JAMES | 1515 W. 22ND ST. NO.700 OAK BROOK IL 60523 |
| MICHEL, JEAN C | 7205 CHESAPEAKE CIRCLE BOYNTON BEACH FL 33436 |
| MICHEL, LEGRAND | 3800 NE 4TH TERRACE POMPANO BEACH FL 33064 |
| MICHEL, MIGUEL | 2750 WABASH AVE. LOS ANGELES CA 90033 |
| MICHEL, YAO KOUAKOU | 30 PLEASANT ST NO.2 ENFIELD CT 06082 |
| MICHEL,DESMER | 3307 AVE VILLANDRY DELRAY BEACH FL 33445 |
| MICHELANGELO SIGNORILE | 354 W. 23RD STREET, APT. GA NEW YORK NY 10011 |
| MICHELE BOYET | 7790 HANAHAN PLACE LAKE WORTH FL 33460 |
| MICHELE CLARK | 181 HAMILTON AVE MASSAPEQUA NY 11758 |
| MICHELE CONN | 1422 N. LASALLE DR 405 CHICAGO IL 60610 |

| Claim Name | Address Information |
|---|---|
| MICHELE DESELMS | 3117 PLAZA DRIVE N.E. GRAND RAPIDS MI 49525 |
| MICHELE FLEURY | 1310 N BENTON WAY ATTN: SPECIAL SECTIONS LOS ANGELES CA 90026 |
| MICHELE GENDELMAN | 11812 SAN VICENTE BLVD., SUITE 200 LOS ANGELES CA 90049 |
| MICHELE GOODWIN | 427 WEST ROSLYN PLACE CHICAGO IL 60614 |
| MICHELE GREENE | PO BOX 29117 LOS ANGELES CA 90029 |
| MICHELE J JACKLIN | 460 TALL TIMBERS ROAD GLASTONBURY CT 06033 |
| MICHELE JANSY | 4033 W 83RD ST CHICAGO IL 60652 |
| MICHELE JOHNSON | 856 EAST 48TH ST BROOKLYN NY 11203 |
| MICHELE KAYAL | 969 KAKIWA PL HONOLULU HI 96825 |
| MICHELE MEYER | 106-20 SHORE FRONT PKWY APT. 5R ROCKAWAY PARK NY 11694 |
| MICHELE POMMIER TALENT GROUP LLC | 927 LINCOLN RD    STE 200 MIAMI BEACH FL 33139-2620 |
| MICHELE POTOCKO | 5848 WILD ORANGE GATE CLARKSVILLE MD 21029 |
| MICHELE PRICHARD | LIBERTY HILL FOUNDATION 2121 CLOVERFIELD BLVD., STE. 113 SANTA MONICA CA 90404 |
| MICHELE SCHAFFER | 1700 CONNOR PLACE FOREST HILL MD 21050 |
| MICHELE SCICOLONE | 305 EAST 24TH STREET APT 20N NEW YORK NY 10010 |
| MICHELE SCOTT-HACKNEY | 485-42ND STREET COPIAGUE NY 11726 |
| MICHELE SEIPP | 289 S REEVES DR BEVERLY HILLS CA 90212 |
| MICHELE SILWICK | 3923 LINK AVE BALTIMORE MD 21236 |
| MICHELE SWERSEY | 194 SMITH STREET 1D FREEPORT NY 11520 |
| MICHELE VAN GORP | 195 SUNNYSIDE EAST QUEENSBURY NY 12804 |
| MICHELE WELDON | 1419 LATHRUP AVENUE RIVER FOREST IL 60305 |
| MICHELINA ROMANO | 4071 REMSEN ST SEAFORD NY 11783 |
| MICHELINE G PETIT | 6335  PINESTEAD DR     916 LAKE WORTH FL 33463 |
| MICHELINE MARCOM | 1051 CRESTON ROAD BERKELEY CA 94708 |
| MICHELL HILL | 7245 CROOKED LAKE TRAIL ORLANDO FL 32818 |
| MICHELL MCCONNELL | 733 PASEO CAMARILLO 3 CAMARILLO CA 93010 |
| MICHELLE BACA | 6301 HEATHERWOOD DRIVE RIVERSIDE CA 92509 |
| MICHELLE BANDOL | 1020 W ARDMORE AVE #302 CHICAGO IL 60660-3714 |
| MICHELLE BILLIG | 166 ELIZABETH ST. #2C NEW YORK NY 10012 |
| MICHELLE CAHILL | 2920  CROSLEY DR E WEST PALM BCH FL 33415 |
| MICHELLE CARTER | 311 MONTERO AV BALBOA CA 92661 |
| MICHELLE CHEN | 13603 MARINA POINTE DR A524 MARINA DEL REY CA 90292 |
| MICHELLE CRUZ | 1050 BARBARA COURT NORTH BELLMORE NY 11710 |
| MICHELLE D'APICE | 12255 FREDERICK ROAD ELLICOTT CITY MD 21042 |
| MICHELLE FEYNMAN | 895 W. ALTADENA DRIVE ALTADENA CA 91001 |
| MICHELLE GARCIA | 9251 KENNETH AVE SKOKIE IL 60076 |
| MICHELLE GRANOBLES | 83-45 VIETOR AVENUE 2T ELMHURST NY 11373 |
| MICHELLE GRINGERI BROWN | 917 SUMMIT DRIVE SOUTH S PASADENA CA 91030 |
| MICHELLE GUBBAY | 2101 CHARLOTTE STREET, #24 LOS ANGELES CA 90033 |
| MICHELLE HAIMOFF | 45 CHRISTOPHER STREET, 10G NEW YORK NY 10014 |
| MICHELLE HOFMANN | 8615 HAYVENHURST AVE N HILLS CA 91343 |
| MICHELLE HUNEVEN | 259 E. CALAVERAS ST. LOS ANGELES CA 91001 |
| MICHELLE IHIERE | 808 W REDONDO BEACH BLVD 3 GARDENA CA 90247 |
| MICHELLE INCH | 2211 PACIFIC AV B201 COSTA MESA CA 92627 |
| MICHELLE JONES | 15557 MEGAN CT FONTANA CA 92336 |
| MICHELLE KASZYCKI | 19 GRAND CENTRAL AVENUE AMITYVILLE NY 11701 |
| MICHELLE KRACH | 54 ELLENSUE DR DEER PARK NY 11729 |
| MICHELLE KRISEL | 5320 28TH STREET NW WASHINGTON DC 20015 |
| MICHELLE LAMBER-WILLIAMS | 1400 HUTTING PLACE SILVER SPRING MD 20902 |

| Claim Name | Address Information |
|---|---|
| MICHELLE LANZ | 932 10TH ST #1 SANTA MONICA CA 90403 |
| MICHELLE MCCARTHY | 14324 HATTERAS ST ATTN: SPECIAL SECTIONS VAN NUYS CA 91401 |
| MICHELLE MEYER | 731 ARLINGTON ROAD WEST BABYLON NY 11704 |
| MICHELLE MUNN | 2738 38TH AVENUE SAN FRANCISCO CA 94116 |
| MICHELLE NICKERSON | 8115 WHITNEY DR RIVERSIDE CA 92509 |
| MICHELLE NIELSEN | 8 MORTON STREET FARMINGDALE NY 11735 |
| MICHELLE PATZ | 6953 WESTCOTT PLACE CLARKSVILLE MD 21029 |
| MICHELLE PRINDLE | 212 SOUTH STREET NORTHAMPTON MA 01060 |
| MICHELLE QUINN | 595 62ND STREET OAKLAND CA 94609 |
| MICHELLE ROESEMANN | 249-31 64TH AVENUE LITTLE NECK NY 11362 |
| MICHELLE ROSEN | P.O. BOX 11361 MARINA DEL REY CA 90295 |
| MICHELLE RYAN | 12 HILLTOP DRIVE ELLINGTON CT 06029 |
| MICHELLE SCHAEFER | 1700 CONNER PLACE FOREST HILL MD 21080 |
| MICHELLE SCHAEFFER | CONNER PL FOREST HILL MD 21050 |
| MICHELLE STACEY | 176 HICKORY GROVE EAST LARCHMONT NY 10538 |
| MICHELLE STEPANIAK | 611 W BRIAR PL #301 CHICAGO IL 60657-4560 |
| MICHELLE TYREE | 6361 1/2 LINDENHURST AVE. LOS ANGELES CA 90048 |
| MICHELLE VALDES | 315 8TH AVENUE, #17J NEW YORK NY 10001 |
| MICHELLE WEINSTEIN MURRAY | 2822 THICKETT WAY OLNEY MD 20832 |
| MICHELLE WILLENS | 1261 MADISON AVE. NEW YORK NY 10128 |
| MICHELLE ZEBRO-RIZZOTTI | 110 NEW HAMPSHIRE AVE MASSAPEQUA NY 11758 |
| MICHELLE ZEPPETELLO | PO BOX 126 HOBOKEN NJ 070300126 |
| MICHELMAN, STEVEN T | 2646 CYPRESS AVENUE EAST MEADOW NY 11554 |
| MICHELO AMY | 220 NE 23RD ST POMPANO BCH FL 33060 |
| MICHELS,ANN M | 4950 N. NASHVILLE CHICAGO IL 60656 |
| MICHELS,MATTHEW | 2035 W. HOMER APT 2F CHICAGO IL 60647 |
| MICHELSEN ADVERTISING | 9590 NW 25TH ST DORAL FL 33172-1402 |
| MICHELSON, JEFFREY | 1148 PECAN LN WALNUTPORT PA 18088 |
| MICHELSON,JEFFREY | RISING STAR RANCH 1148 PECAN LANE WALNUTPORT PA 18088 |
| MICHI FLOOR CO | PO BOX 2258 GARDENA CA 90247 |
| MICHIGAN AVE STREETSCAPE | 625 N MICHIGAN AVE SUITE 401 CHICAGO IL 60611 |
| MICHIGAN AVE STREETSCAPE | C/O THE LAMBERT GROUP INC 111 W WASHINGTON ST   STE 1340 CHICAGO IL 60602 |
| MICHIGAN AVENUE PARTNERS LTD | 4758 CAINS WREN TRAIL SANFORD FL 32771 |
| MICHIGAN DAILY/UNIV. | UNIVERSITY OF MICHIGAN -- 420 MAYNARD ST ANN ARBOR MI 48109 |
| MICHIGAN DEPT OF | ENVIRONMENTAL QUALITY 525 WEST ALLEGAN STREET P.O. BOX 30473 LANSING MI 48909-7973 |
| MICHIGAN DEPT OF TRANSPORTATION & CITY | OF GRAND RAPIDS MURRAY D VAN WAGONER BLDG PO BOX 30050 LANSING MI 48909 |
| MICHIGAN DEPT. OF TREASURY | COLLECTION DIVISION PO BOX 30199 LANSING MI 48909 |
| MICHIGAN STATE | DEPARTMENT OF THE TREASURY LANSING MI 48922 |
| MICHIGAN TECHNICAL UNIVERSITY(MTU CABLE) | 1400 TOWNSEND DRIVE ATTN: LEGAL COUNSEL HOUGHTON MI 49931-1295 |
| MICHNA, LARRY | 111 W. MAPLE ST. NO.1202 CHICAGO IL 60610 |
| MICHNIAK,ROBERT E | 3454 BOCAGE DRIVE #402 ORLANDO FL 32812 |
| MICHON, THOMAS J | 1340 WAUCHOPE DRIVE ELGIN IL 60123 |
| MICHOS,LYNORE A | 2424 BELSHAW DRIVE LELAND NC 28451 |
| MICIOTTA, SALVATORE A | 2419 BRIGHAM STREET 1ST FL. BROOKLYN NY 11235 |
| MICK CARUSO | 131 E DE LA GUERRA ST SANTA BARBARA CA 93101 |
| MICK, JOSEPH R. | 602 RAVINIA DRIVE SHOREWOOD IL 60431 |
| MICKED ARISTILDE | 6286  PINESTEAD DR     112 LAKE WORTH FL 33463 |

| Claim Name | Address Information |
|---|---|
| MICKEL, SHEILA | 922 AMADOR AVE SUNNYVALE CA 94085 |
| MICKELBERG, LINDA R | 169 TIZIANO WAY NORTH VENICE FL 34275 |
| MICKELS, ELLEN | 10092 OLD HWY 79 HANNIBAL MO 63401 |
| MICKELSON, ROBERT JASON | 802 DRIGGS AVE  NO.1 BROOKLYN NY 11211 |
| MICKELSON, ROBERT | 245 WEST 137TH STREET APT 3 NEW YORK NY 10030 |
| MICKEY EDWARDS | PRINCETON UNIVERSITY ROBERTSON HALL PRINCETON NJ 08544 |
| MICKEY FINNS | 559 BERLIN TPKE DAN SOKOLNICK BERLIN CT 06037 |
| MICKEY KAUS | 1601-B OAKWOOD AVENUE VENICE CA 90291 |
| MICKEY WHEATLEY | ATTY-AT-LAW 8  TANGERINE IRVINE CA 92618 |
| MICKEY'S OCEANIC GRILL | 119 PITKIN ST DENNIS REPOLI EAST HARTFORD CT 06108 |
| MICKEY, KOREY | 21724 43RD DRIVE SE BOTHELL WA 98021 |
| MICKIL JEUDY | 5195 NW 6TH ST DELRAY BEACH FL 33445 |
| MICKLEY RUN APTS/DANJON | 150 MICKLEY RUN OFC B WHITEHALL PA 18052-7970 |
| MICKLEY, KENNETH C | 1029 WEST EMAUS AVENUE ALLENTOWN PA 18103 |
| MICKLUS, KEITH J | 851 POPLAR ROAD HELLERTOWN PA 18055 |
| MICOLTA, JUAN C | 2109 DERRINGER COURT KISSIMMEE FL 34743 |
| MICRO ALARM DEVICES INC | P O BOX 283 MILLER PLACE NY 11764 |
| MICRO FOCUS INC | DEPT 1294 DENVER CO 80291-1294 |
| MICROFOCUS | 9420 KEY WEST AVE ROCKVILLE MD 20850 |
| MICRON METAL FINISHING | PO BOX 7170 DEPT NO.083 LIBERTYVILLE IL 60048 |
| MICRONET COMMUNICATIONS, INC | 720 F AVENUE STE 100 PLANO TX 75074 |
| MICROSOFT | ONE MICROSOFT WAY REDMOND WA 98052-7329 |
| MICROSOFT (WEBT MICR) | 1065 LA AVENIDA SVC2-2637 ATTN: LEGAL COUNSEL MOUNTAIN VIEW CA 94043 |
| MICROSOFT COMPANY | |
| MICROSOFT CORPORATION | ONE MICROSOFT WAY ATTN: LAW AND CORPORATE AFFAIRS REDMOND WA 98052 |
| MICROSOFT CORPORATION | C/O MICROSOFT LICENSING, GP DEPT 551 VOLUME LICENSING 6100 NEIL ROAD, SUITE 210 RENO NV 89511-1137 |
| MICROSOFT CORPORATION | ONE MICROSOFT WAY REDMOND WA 98052-6399 |
| MICROSOFT DPE OFFSITE | ATTN: RODNEY SLOAN 1000 TOWN CENTER SUITE 2000 SOUTHFIELD MI 48075 |
| MICROSOFT LICENSING GP | 1950 STEMONS FWY ST  5010 DALLAS TX 75207 |
| MICROSOFT LICENSING GP | C/O BANK OF AMERICA 1401 ELM ST  5TH FLOOR  DEPT 842467 DALLAS TX 75202 |
| MICROSOFT ONLINE INC | 6100 NEIL RD      STE 100 RENO NV 89511 |
| MICROSOFT ONLINE INC | PO BOX 847543 DALLAS TX 75284-7543 |
| MICROSOFT SERVICES | ATTN  MICHELLE LEDESEMA 825 8TH AVE   21ST FL NEW YORK NY 10019 |
| MICROSOFT SERVICES | MICROSOFT CORPORATION PO BOX 847833  ACCT 3751794963 ABA NO.111000012 DALLAS TX 75284-7833 |
| MICROSOFT SERVICES | ONE MICROSOFT WAY REDMOND WA 98052 |
| MICROSOFT SERVICES | PO BOX 1096 BUFFALO NY 14240-1096 |
| MICROSOFT SERVICES | PO BOX 5540 PLEASANTON CA 94566-1540 |
| MICROSOFT SERVICES | PO BOX 844510 DALLAS TX 75284-4510 |
| MICROSOFT TECH NET | TECHNOTE@MICROSOFT.COM |
| MICROWAVE FILTER COMPANY INC | 6743 KINNE ST EAST SYRACUSE NY 13057 |
| MICROWAVE RADIO COMMUNICATIONS | PO BOX 350006 BOSTON MA 02241-0506 |
| MICROWAVE RADIO COMMUNICATIONS | 101 BILLERICA AVE   BLDG NO.6 N BILLERICA MA 01862 |
| MICROWAVE RADIO COMMUNICATIONS | 16 TESTA PL SOUTH NORWALK CT 06854 |
| MICROWAVE SATELLITE TECHNOLOGY | 259-263 GOFFLE ROAD ATTN: LEGAL COUNSEL HAWTHORNE NJ 07506 |
| MICROWAVE SERVICE CO | 99 GARDEN PARKWAY CARLISLE PA 17013 |
| MICROWAVE SERVICE CO | RF CENTRAL LLC LOCKBOX #6841 PO BOX 8500 PHILADELPHIA PA 19178-6841 |
| MICUCCI, MICHAEL A | 3 SANFORD AVE EMERSON NJ 07630 |

| Claim Name | Address Information |
|---|---|
| MICUCCI, MICHAEL A | 85 SHORE AVE MANAHAWKIN NJ 08050 |
| MID AMERICA PRESS INSTITUTE | JOURNALISM DEPT EERN ILLINOIS UNIV CHARLESTON IL 61920 |
| MID AMERICA REALTY | 6730 W HIGGINS AVE CHICAGO IL 606562106 |
| MID AMERICA SATELLITE | 3047 BARTOLD AVE ST LOUIS MO 63143 |
| MID ATLANTIC KOI CLUB | 2801 JOHN COFFEE COURT WOODBRIDGE VA 22192 |
| MID ATLANTIC NEWSPAPER | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| MID ATLANTIC NEWSPAPER | 3899 N FRONT ST HARRISBURG PA 17110 |
| MID ATLANTIC NEWSPAPER SERVICES INC | 2717 N FRONT STREET HARRISBURG PA 17110 |
| MID ATLANTIC NEWSPAPER SERVICES INC | 3899 N FRONT ST HARRISBURG PA 17110-1536 |
| MID ATLANTIC REPTILE SHOW | P.O. BOX 201 JARRETTSVILLE MD 21084 |
| MID ATLANTIC SPORTS NETWORK | 333 W CAMDEN ST BALTIMORE MD 21201 |
| MID CENTURY TELEPHONE COOP. M | P O BOX 380 FAIRVIEW IL 61432 |
| MID FLORIDA EYE CENTER /CWC   [MID | FLORIDA EYE CENTER] 1319 SHELFER ST LEESBURG FL 347483928 |
| MID FLORIDA GOLF CARS | 595 HWY 17-92 N LONGWOOD FL 32750 |
| MID FLORIDA PRIMARY CARE | 401 NORTH BLVD W LEESBURG FL 347485044 |
| MID INC. | MR. ROB BENSON 380 INTERNATIONALE DR. NO.B BOLINGBROOK IL 60440 |
| MID ISLAND DIECUTTING CORP | 77 SCHMITT BLVD FARMINGDALE NY 11735 |
| MID MISSOURI BROADBAND A8 | 548 WETHERBY TERRACE DR. BALLWIN MO 63021-4443 |
| MID SOUTH SUPPLY CORPORATION | 2417 S WABASH AVE CHICAGO IL 60616-2300 |
| MID-ATLANTIC RENEWABLE ENERGY | PO BOX 84 ATTN: DAVE BASCELLI KUTZTOWN PA 19530-0084 |
| MID-CITY PARKING | 325 W HURON ST, #713 CHICAGO IL 60602 |
| MID-COAST CABLEVISION, L.P. M | P O BOX 1269 EL CAMPO TX 77437 |
| MID-CONTINENT COKE CO. | MR. ROGER DECAIGNY 2125 W. ROSCOE CHICAGO IL 60618 |
| MID-FLA TECHNICAL INSTITUTE | 2900 W OAK RIDGE RD ORLANDO FL 328093701 |
| MID-ISLAND Y JEWISH COMMUNITY CENTER | 45 MANETTO HILL RD PLAINVIEW NY 11803-1396 |
| MID-KANSAS CABLE SERVICES A9 | 109 NORTH CHRISTIAN AVENUE MOUNDRIDGE KS 67107 |
| MID-STATE COMMUNITY TV M | 1001 12TH STREET AURORA NE 68818 |
| MID-TOWN PETROLEUM INC | 9707 SOUTH 76TH AVENUE BRIDGEVIEW IL 60455 |
| MIDAS INTERNATIONAL   [MIDAS MUFFLER] | PO BOX 917269 LONGWOOD FL 327917269 |
| MIDAS/MOROCH | 3625 N HALL ST STE 1100 DALLAS TX 75219-5113 |
| MIDCO COMPONENT SALES INC | 7237 W 90TH PLACE MATT BRIDGEVIEW IL 60455 |
| MIDCO COMPONENT SALES INC | 7237 W 90TH PL BRIDGEVIEW IL 60455 |
| MIDCO INC | 16 W 221 SHORE CT BURR RIDGE IL 60527 |
| MIDCO INC | 16 W 221 SHORE CT BURR RIDGE IL 60527-5831 |
| MIDDINTS, DIRK | 4315 SW HUDSON ST NO.7 SEATTLE WA 98116 |
| MIDDLE KINGDOM PRODUCTIONS INC | 121 WEST 20TH STREET 5A NEW YORK NY 10011 |
| MIDDLE KINGDOM PRODUCTIONS INC | C/O KAITY TONG 121 WEST 20TH STREET 5A NEW YORK NY 10011 |
| MIDDLE KINGDOM PRODUCTIONS INC | C/O STARRS COMPANY 350 PARK AVE NEW YORK NY 10022 |
| MIDDLE KINGDOM PRODUCTIONS, INC. | C/O STARR & COMPANY 350 PARK AVENUE NEW YORK NY 10022 |
| MIDDLE PENINSULA INSURANCE AGENCY | 2697 INTERNATIONAL PARKWAY PKWAY 4  SUITE 100 VIRGINIA BEACH VA 23452 |
| MIDDLEBROOK JR,WALTER T | 22 PINE TREE AVE HICKSVILLE NY 11801 |
| MIDDLEBROOK, WALTER | 76 W ADAMS AVE       APT 1807 DETROIT MI 48226 |
| MIDDLESEX COMMUNITY COLLEGE FOUNDATION | C/O MR MICHAEL WALLER 100 TRAINING HALL RD MIDDLETOWN CT 06457 |
| MIDDLESEX COUNTY | TREASURER, BETTY S BRAY PO BOX 182 SALUDA VA 23149-0182 |
| MIDDLESEX HOSPITAL | 15 CRESENT ST. MIDDLETOWN CT 06457 |
| MIDDLESEX HOSPITAL | 28 CRESENT ST BOBBIE FERGIONE MIDDLETOWN CT 06457 |
| MIDDLESEX HOSPITAL | HOSPICE GOLF TOURNAMENT 55 CRESENT ST  DEPT OF PHILANTHROPY MIDDLETOWN CT 06457 |
| MIDDLESEX HOSPITAL | MIDDLESEX HOSPITAL VOCAL CHORDS 132 PEPPERIDGE ROAD PORTLAND CT 06480 |

| Claim Name | Address Information |
|---|---|
| MIDDLESEX LAND TRUST | ATTN STUART WINQUIST VICE CHAIR 27 WASHINGTON STREET MIDDLETOWN CT 06457 |
| MIDDLESHIFT LLC | 212 26TH STREET  STE 115 SANTA MONICA CA 90402 |
| MIDDLESHIFT LLC | 2940 MANDEVILLE CANYON AVE LOS ANGELES CA 90049 |
| MIDDLETON O'BRIEN,MICHELLE MARIE | 30390 RAINBOW VIEW DR AGOURA HILLS CA 91301 |
| MIDDLETON, GARY | 3333 MARSHFIELD  NO.433 CHICAGO IL 60457 |
| MIDDLETON, SCOTT | 4900 WOODLAND AVE WESTERN SPRINGS IL 60558 |
| MIDDLETON, STEPHANIE | 103 POWELL COURT BRENTWOOD TN 37027 |
| MIDDLETON, VIRGINIA | 5307 STATE HWY  303 NE #181A BREMERTON WA 98311 |
| MIDDLETON,AMMIE K | 911 NORTH SHERMAN STREET ALLENTOWN PA 18109 |
| MIDDLETON,JOEL J | 322 DEATON DRIVE HAMPTON VA 23669 |
| MIDDLETOWN APARTMENTS ASSOCIATION | 1 RUSSET LANE HUNTER'S CROSSING MIDDLETOWN CT 06457 |
| MIDDLETOWN AUTO SALES | 545 WASHINGTON STREET MIDDLETOWN CT 06457 |
| MIDDLETOWN BIBLE CHURCH | 349 EAST ST MIDDLETOWN CT 06457 |
| MIDDLETOWN BUILDERS SUPPLY, IN | 120 N MAIN ST ADRIENNE MIAZGA MIDDLETOWN CT 06457 |
| MIDDLETOWN JOURNAL | 52 BROAD ST MIDDLETON OH 45044 |
| MIDDLETOWN JOURNAL | 52 S BROAD ST MIDDLETOWN OH 45044 |
| MIDDLETOWN JOURNAL | ATTN M D GOODWIN 1 N MAIN ST MIDDLETON OH 45042-1915 |
| MIDDLETOWN NISSAN | 1153 NEWFIELD STREET MIDDLETOWN CT 06457 |
| MIDDLETOWN NISSAN | 1153 NEWFIELD ST DAVE CALABRESE MIDDLETOWN CT 06457 |
| MIDDLETOWN PRESS | 2 MAIN STREET MIDDLETOWN CT 06457--344 |
| MIDDLETOWN TOYOTA | 634 NEWFIELD ST JOSEPH KLIMAS MIDDLETOWN CT 06457 |
| MIDDLETOWN TOYOTA | 634 NEWFIELD ST MIDDLETOWN CT 06457 |
| MIDDLETOWN TOYOTA SCION | 634 NEWFIELD STREET MIDDLETOWN CT 06457 |
| MIDHUDSON NEW.COM | 42 MARCY LN MIDDLETOWN NY 10941 |
| MIDKIFF, MARY D | 46 HILL ROAD LOUISVILLE KY 40204 |
| MIDKIFF,JERRY C | 160 WEST WASHINGTON STREET D-1 BRISTOL CT 06010 |
| MIDLAND DAILY NEWS | 124 MCDONALD STREET ATTN: LEGAL COUNSEL MIDLAND MI 48640 |
| MIDLAND DAILY NEWS | 124 S. MCDONALD ST.. MIDLAND MI 48610 |
| MIDLAND REPORTER-TELEGRAM | 201 E. ILLINOIS ST. ATTN: LEGAL COUNSEL MIDLAND TX 79701 |
| MIDLAND REPORTER-TELEGRAM | PO BOX 1650 MIDLAND TX 79702-1650 |
| MIDLANDS NET M | P.O. BOX 330 REMSEN IA 51050 |
| MIDLOCK, BENEDICT | 19257 TIMBER DR. ELWOOD IL 60421 |
| MIDNIGHT LACE | 2905 W EMAUS AVE ALLENTOWN PA 18103-7197 |
| MIDNIGHT RUN | 7 HIGHMEADOW CT. ATTN: SEAN MONTGOMERY CRYSTAL LAKE IL 60014 |
| MIDNIGHT RUN DELIVERY SERVICE INC | ACCT 9695 7 HIGHMEADOW CT ALGONQUIN IL 60102 |
| MIDNITE EXPRESS | 300-301 N OAK ST INGLEWOOD CA 90302 |
| MIDO EXPRESS #2 | MARY JO CASEY MANQUIN VA 23106 |
| MIDONECK, KENNETH C | 80 ANNETTE DRIVE MARLBORO NJ 07746 |
| MIDSTATE COMMUNICATIONS M | 120 E. 1ST ST. KIMBALL SD 57355 |
| MIDTEL CABLE TV M | 103 CLIFF STREET MIDDLEBURGH NY 12122 |
| MIDTOWN BALTIMORE LLC | 207 KEY HIGHWAY BALTIMORE MD 21230 |
| MIDTOWN PHOTO CTR | 390 MAIN ST DAVID BRUNO MIDDLETOWN CT 06457 |
| MIDVALE TELEPHONE EXCHANGE M | P. O. BOX 7 MIDVALE ID 83645 |
| MIDWAY FORD | 200 N VERMONT AVE LOS ANGELES CA 90004 |
| MIDWAY NEWS | 3217 W. 53RD ST ATTN: SANDRA ROBINSON CHICAGO IL 60632 |
| MIDWEEK PUBLICATIONS | 45-525 LULUKU ROAD ATTN: LEGAL COUNSEL KANEOHE HI 96744 |
| MIDWEEK PUBLICATIONS | 45-525 LULUKU ROAD KANEOHE HI 96744 |
| MIDWEST AIR PARTS | PO BOX 510560 NEW BERLIN WI 53151-0560 |
| MIDWEST ATHLETIC SURFACES | 1125 W STATE ST MARSHFIELD WI 54449 |

| Claim Name | Address Information |
|---|---|
| MIDWEST BANK & TRUST CO. | 501 W NORTH AVE MELROSE PARK IL 601601603 |
| MIDWEST CHARGESERVICE | MR. MARK MARCANIO 180 S. WESTERN NO.154 CARPENTERSVILLE IL 60110 |
| MIDWEST COMMERCIAL FITNESS | 212 W WOODLAWN AVE HINCKLEY IL 605209486 |
| MIDWEST COMMUNICATIONS (CORPORATE) | 904 GRAND AVE. ATTN: LEGAL COUNSEL WAUSAU WI 54403 |
| MIDWEST CONFERENCE SERVICE INC | 35 N GARDEN AVE ROSELLE IL 60172 |
| MIDWEST CONVERTING INC | 6634 W 68TH STREET BEDFORD PARK IL 60638 |
| MIDWEST DAIRY ASSOCIATION | 1324 DILLON DRIVE NORMAL IL 61761 |
| MIDWEST DENTAL SLEEP CENTER | 75012 LEMONT RD STE 300 WOODRIDGE IL 60517 |
| MIDWEST DENTAL SLEEP CENTER | 7501 LEMONT RD WOODRIDGE IL 60517-2653 |
| MIDWEST ENERGY MANAGEMENT INC | 10 E 22ND STREET  SUITE 111 LOMBARD IL 60148 |
| MIDWEST ENERGY MANAGEMENT INC | 1 TIMBER CT    STE 400 BOILINGBROOK IL 60440 |
| MIDWEST ENERGY MANAGEMENT INC | 37063 KIMBERWICK LN WADSWORTH IL 60083 |
| MIDWEST ENERGY MGMT | 10 E. 22ND STREET ATTN: CONTRACT ADMIN LOMBARD IL 60148 |
| MIDWEST FARM & LIVESTOCK DIRECTORY | FIVE STAR PUBLISHING -- PO BOX 998 FORT DODGE IA 50501 |
| MIDWEST FENCE CORPORATION | 900 N KEDZIE AVE CHICAGO IL 60651-4187 |
| MIDWEST FIRE PUMP TESTING SERVICES INC | PO BOX 1444 DES PLAINES IL 60017 |
| MIDWEST INDUSTRIAL RUBBER INC | 6536 S LAVERGNE AVE BEDFORD PARK IL 60638 |
| MIDWEST INDUSTRIAL RUBBER INC | PO BOX 771280 ST LOUIS MO 63177-2280 |
| MIDWEST LIST | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| MIDWEST MANUFACTURING SYSTEMS | P.O. BOX 209 2047 BLODGETT ROAD CENTRAL CITY IA 52214 |
| MIDWEST MANUFACTURING SYSTEMS | PO BOX 209 CENTRAL CITY IA 52214 |
| MIDWEST MECHANICAL GRO | 540 EXECUTVE DR WILLOWBROOK IL 60527 |
| MIDWEST MEDIA | 7115 W NORTH AVE SUITE 303 OAK PARK IL 60302 |
| MIDWEST MEDIA GROUP | 316 N MILWAUKEE ST SUITE 567 MILWAUKEE WI 53202 |
| MIDWEST MEDIA GROUP INC | 115 W CENTRAL RD SCHAUMBURG IL 60195 |
| MIDWEST MEDIA GROUP INC | 135 E ALGONQUIN RD       STE B ARLINGON HEIGHTS IL 60005 |
| MIDWEST MEDIA GROUP INC | 316 N MILWAUKEE STREET NO.567 MILWAUKEE WI 53202 |
| MIDWEST PRINTING EQUIPMENT | 2331 EISENHOWER DRIVE NORTH GOSHEN IN 46526 |
| MIDWEST PROMOTIONAL GROUP CO | 5900 S ARCHER RD SUMMIT IL 60501 |
| MIDWEST PUBLIC AFFAIRS GROUP | MR. SCOTT MCPHERSON 222 S. RIVERSIDE NO.1550 CHICAGO IL 60606 |
| MIDWEST PUBLIC AFFAIRS GROUP | MR. SCOTT MCPHERSON 407 S. DEARBORN NO.1260 CHICAGO IL 60605 |
| MIDWEST PUBLISHERS SUPPLY | 36101 BOB HOPE DR EE5-414 RANCHO MIRAGE CA 922702001 |
| MIDWEST PUBLISHERS SUPPLY | 36101 BOB HOPE DR    STE E-5-414 RANCHO MIRAGE CA 92270 |
| MIDWEST PUBLISHERS SUPPLY | 36101 BOB HOPE DR STE E5 RANCHO MIRAGE CA 922702006 |
| MIDWEST PUBLISHERS SUPPLY | 4640 N OLCOTT AVE HARWOOD HTS IL 60706 |
| MIDWEST REAL ESTATE DATA LLC | 2443 WARRENVILLE ROAD  SUITE 600 LISLE IL 60532 |
| MIDWEST REAL ESTATE DATA,LLC | 2443 WARRENVILLE RD LISLE IL 605323673 |
| MIDWEST SPORTS COMPLEX | PO BOX 68447 INDIANAPOLIS IN 46268 |
| MIDWEST UPLINK INC | 1433 N MERIDAN ST NO.203 INDIANAPOLIS IN 46202 |
| MIDWEST VEIN CENTER | 1212 S NAPER BLVD STE 119 NAPERVILLE IL 60540-7349 |
| MIDWEST WAREHOUSE | RE: NORTHLAKE 505 NORTHWEST A 2600 INTERNATIONALE PARKWAY WOODRIDGE IL 60517 |
| MIDWEST WAREHOUSE & DISTRIBUTION | C/O BRIAN M.DOUGHERTY, GOLDSTINE SKRODZKI,RUSSIAN,NEMEC & HOFF,LTD. 835 MCCLINTOCK DRIVE, SECOND FLOOR BURR RIDGE IL 60527 |
| MIDWEST WAREHOUSE & DISTRIBUTION | SYSTEM,INC,RE: NORTHLAKE 505 NORTHWEST A ATTN: EDWARD OR JOHN BORKOWSKI 2600 INTERNATIONALE PARKWAY WOODRIDGE IL 60517 |
| MIDWEST WAREHOUSE AND DISTRICT SYSTEM | 2600 INTERNATIONALE PARKWAY WOODRIDGE IL 60517 |
| MIDWEST WAREHOUSE AND DISTRICT SYSTEM | DISTRIBUTION SYNO.M INC 2600 INTLE PKWY WOODRIDGE IL 60517 |
| MIDWEST WELDING SUPPLY | 5318 S KEDZIE AVE CHICAGO IL 60632 |
| MIDWEST WELDING SUPPLY | PO BOX 370 CHICAGO HEIGHTS IL 60412-0370 |

| Claim Name | Address Information |
| --- | --- |
| MIDWEST WHOLESALE LIGHTING CORP | 5250 HOLLYWOOD BLVD LOS ANGELES CA 90027 |
| MIDWEST WHOLESALE NIGHTING CORP | 5250 HOLLYWOOD BLVD LOS ANGELES CA 90027 |
| MIDWEST WIND ENERGY, LLC | PATRICK DALSETH 211 E. ONTARIO ST. SUITE 1720 CHICAGO IL 60611 |
| MIDWESTERN INSURANCE ASSOC. | MR. STEVE LEESMAN 120 S. MAIN MINIER IL 61759 |
| MIDWESTSTEEL&SERVICESINC. | MR. BOB ROSSDEUTCHER 581 S. WHEELING RD WHEELING IL 60090 |
| MIDY, YVES | 251 NW 177TH ST  NO.118 MIAMI FL 33169 |
| MIECZKOWSKI, YANEK | 836 WALNUT AVE BOHEMIA NY 11716 |
| MIECZYSLAW JANICKI | 536 OAKLAWN ELMHURST IL 60126 |
| MIELCARZ,JEFFREY A | 3015 N. OCEAN BLVD APT. #17-D FORT LAUDERDALE FL 33308 |
| MIELCZAREK,GREG A | 400 WEST DEMING PL APT 3N CHICAGO IL 60614 |
| MIELKE, JEFFREY | 23 N WINTER PARK AVE CASSELBERRY FL 32707-3521 |
| MIELKE, JEFFREY | 23 N WINTER PARK DR  STE 2603 CASSELBERRY FL 32707 |
| MIELKE, RANDALL G | 3S046 TIMBER DR WARRENVILLE IL 60555 |
| MIER, RICHARD | 704 HAYLE COURT NAPERVILLE IL 60540 |
| MIERA, PAUL | 1620 LAS FLORES AVENUE SAN MARINO CA 91108 |
| MIEREZ, KENWIN N | 150 BROWN STREET HARTFORD CT 06114 |
| MIESES, STANLEY | 72-15 37TH AVE JACKSON HEIGHTS NY 11372 |
| MIESZERSKI,BOB | 1552 E OLD BADILLO STREET COVINA CA 91724 |
| MIETUS,RENATA | 6646 SOUTH KEATING AVENUE CHICAGO IL 60629 |
| MIGALA, DAN | 1830 NORTH WINCHESTER AVE - APT 101 CHICAGO IL 606221063 |
| MIGALA, DAN | 23 DAYTON AVE TARRYTOWN NY 10591 |
| MIGDALIA FERNANDEZ | 826 SKY LAKE CIRCLEY APT C ORLANDO FL 32809 |
| MIGHTY FUDGE STUDIOS LLC | 4230 EVANS DRIVE BOULDER CO 80303 |
| MIGHTY MITES AWARDS INC | 1297 RAND ROAD DES PLAINES IL 60016 |
| MIGHTY MORTGAGE | 2314 FIR ST GLENVIEW IL 60025 |
| MIGHTY OAK | 2549 E. BLUFF DRIVE B-365 NEWPORT BEACH CA 92660 |
| MIGHTY OAK ENTERTAINMENT | 2549 E. BLUFF DRIVE B-365 NEWPORT BEACH CA 92660 |
| MIGLAS,THOMAS R | 22021 VISCANIO ROAD WOODLAND HILLS CA 91364 |
| MIGLIORE JR, ROBERT | 1925 W CEDAR ST ALLENTOWN PA 18104 |
| MIGLIORE, MARYALICE | 1 MCCABE STREET MANCHESTER CT 06040 |
| MIGLIORE, ROBERT | 1925 CEDAR ST W ALLENTOWN PA 18104 |
| MIGLIORE-ERDMAN, DAVID | 3811 HIGHPOINT DRIVE ALLENTOWN PA 18103 |
| MIGNANELLI, MATTHEW L | 134 E 16TH ST APT 7 NEW YORK NY 100033544 |
| MIGNECO,STEVEN | 244 LEONA STREET HOLBROOK NY 11741 |
| MIGNONE, DOMINIC M | 34 S BELL RD BELL MANOR NJ 08031 |
| MIGUEL CONTRERAS | 2130 W 9TH STREET LOS ANGELES CA 90006 |
| MIGUEL DELGADO JR MD | 165 ROWLAND WAY NOVATO CA 94945 |
| MIGUEL ELLIS | 4421 NW 41ST TER LAUDERDALE LKS FL 33319 |
| MIGUEL FONTANA | 1309 JERICHO TPKE APT B NEW HYDE PARK NY 11040 |
| MIGUEL GUEVARA | 11015 SW 157 TER MIAMI FL 33157 |
| MIGUEL MALDONADO | 3407 W. BEACH CHICAGO IL 60651 |
| MIGUEL NUNEZ | 2434 GALISTEO ST CORONA CA 92882 |
| MIGUEL RIVERA | 279 28TH STREET COPIAGUE NY 11726 |
| MIGUEL, ELICENE | 727 NW 1ST AVE NO. 1 FT LAUDERDALE FL 33311 |
| MIGUELEZ, KEVIN A | 10410 SW 128TH PLACE MIAMI FL 33186 |
| MIGUELEZ, SUSANNA | 10410 SW 128TH PLACE MIAMI FL 33186 |
| MIGURSKY, ANTON | 1339 WEST FOSTER AVE. APT. #1 CHICAGO IL 60626 |
| MIHAL,CHRISTOPHER J | 1433 NE 17TH TERRACE FT. LAUDERDALE FL 33304 |
| MIHALICK, GARY | 5 LINDA LN SIMSBURY CT 06070 |

| Claim Name | Address Information |
| --- | --- |
| MIHALOPOULOS,DAN | 405 S. SEE GWUN AVENUE MOUNT PROSPECT IL 60056 |
| MIHEL, RICHARD J | 809 WESTCHESTER BOULEVARD WESTCHESTER IL 60154 |
| MIHELC,DIANE | 329 W WEBSTER APT 3 CHICAGO IL 60614 |
| MIHELICH,PEGGY | 36 PLAZA STREET APT 3G BROOKLYN NY 11238 |
| MIHLBACHLER, RYNE | 306 SANTA MONICA AVE EFFINGHAM IL 624013058 |
| MIHLBACHLER, RYNE | 950 EDGAR DR. APT. NO.3 CHARLESTON IL 61920 |
| MIHLFRIED JR, ROBERT J | 2424 W. FITCH CHICAGO IL 60645 |
| MIHURA, MARK | 115 S TOPANGA CYN BL #136 TOPANGA CA 90290 |
| MIJA RIEDEL | 1647 17TH AVE SAN FRANCISCO CA 94122 |
| MIJARES, MIGUEL ANGEL | URB YUMA I AVE 69 CASA 147-102    SAN DIEGO EDO CARABOBO VENEZUELA |
| MIKA COMPANY/201 N BRAND LLC | 837 TRACTION AVE SUITE 400 LOS ANGELES CA 90013 |
| MIKA COMPANY/201 N BRAND LLC | 938 TRACTION AVE STE 400 LOS ANGELES CA 90013 |
| MIKA, JAMES BRYAN | 415 BOB O'LINK ROAD MOUNT PROSPECT IL 60056 |
| MIKA, JOSEPH | C/O J & A SALES 20W267 101ST STREET NO.D LEMONT IL 60439 |
| MIKA-BROWN, ELLEN D | 3981 LONGHILL STATION RD WILLIAMSBURG VA 23188 |
| MIKAEL WOOD | 3945 VAN NORD AVE STUDIO CITY CA 916042229 |
| MIKAIL OZCELIK | 283 15TH ST. WEST BABYLON NY 11704 |
| MIKAL RHODES | 7609 DAVIE ROAD EXT HOLLYWOOD FL 330242623 |
| MIKAM GRAPHICS LLC | 232 MADISON AVE NO. 704 NEW YORK NY 10016 |
| MIKE & PAT'S CRAFTS FUN TIME | P O BOX 591 MIKE KALINOWSKI TEMPLETON MA 01468 |
| MIKE & TONY'S AUTO SALES | 275 TOWER AVENUE HARTFORD CT 06120 |
| MIKE ALLEY | 207 S MAIN ST GREENSBORO MD 21639 |
| MIKE ANTHONY PHOTO LLC | MICHAEL ANTHONY MOFFA 1003 CORKWOOD DRIVE OVIEDO FL 32765 |
| MIKE ANTHONY PHOTO LLC | 1003 CORKWOOD DR OVIEDO FL 32765 |
| MIKE ARMSTRONG | 344 SOUTH HAUSER BLVD., #310 LOS ANGELES CA 90036 |
| MIKE AVERY | 3117 PLAZA DRIVE N.E. GRAND RAPIDS MI 49525 |
| MIKE BAEZ | 1551 N TUSTIN AVE STE 570 SANTA ANA CA UNITES STATES |
| MIKE BERMAN-STAR NISSAN | 5757 W TOUHY AVE NILES IL 60714-4605 |
| MIKE BERRY | 757 CREEKWATER TERRACE APT. 203 LAKE MARY FL 32746 |
| MIKE BIELECKI | 1505 HABERSHAM PLACE CROWNSVILLE MD 21032 |
| MIKE BROWN GRANDSTANDS INC | 2300 POMONA BLVD POMONA CA 91768 |
| MIKE BROWN GRANDSTANDS INC | PO BOX 218 SAN DIMAS CA 91773 |
| MIKE CALVERT INC | 2333 S LOOP WEST HOUSTON TX 77054 |
| MIKE CASSESE | 6 BREEZEWOOD DR TORONTO ON CANADA |
| MIKE CASTELVECCHI | 905 LA LOMA ROAD LOS ANGELES CA 90041 |
| MIKE CONLON | 2105 VIA HELECHO SAN CLEMENTE CA 92673 |
| MIKE COOKE | 5370 RANCH GATE RD ALTA LOMA CA 91701 |
| MIKE CREWS PHOTOGRAPHY | 1801 CASSIN RD NAPERVILLE IL 60565 |
| MIKE CREWS PHOTOGRAPHY | 801 CASSIN RD NAPERVILLE IL 60565 |
| MIKE DIAMOND PLUMBING, INC. | 3801 LENAWEE AVE CULVER CITY CA 90232 |
| MIKE DOBROFSKY | 859 26TH ST SANTA MONICA CA 90403 |
| MIKE DWORKIN | 2726 PACIFIC AVE VENICE CA 90291 UNITES STATES |
| MIKE ELLIOTT | 10848 HARMEL DRIVE COLUMBIA MD 21044 |
| MIKE FEUER | 9544 CRESTA DR LOS ANGELES CA 90035 |
| MIKE GIULIANO | 2317 N. CALVERT ST. BALTIMORE MD 21218 |
| MIKE HABIB, EA | 3452 E FOOTHILL BLVD STE# 1010 PASADENA CA 91107 |
| MIKE HARRIS | 2531 SKYTOP CT ORANGE CA 92867 |
| MIKE HEATON | 3964 RIVERMARK PLAZA SANTA CLARA CA 95054 |
| MIKE HIGH | 5846 HUNTING CREEK ROAD ALEXANDRIA VA 22303 |

| Claim Name | Address Information |
| --- | --- |
| MIKE HUMMEL/REMAX 100 | 3894 COURTNEY ST BETHLEHEM PA 18017 8920 |
| MIKE KELLEY | 2275 HUNTINGTON DR NO.230 PASADENA CA UNITES STATES |
| MIKE KOSMALA | 3132 SHAD CT SIMI VALLEY CA 93063 |
| MIKE LANDIS PHOTOGRAPHER | 131 FRANKLIN AVE SOUDERTON PA 18964 |
| MIKE LATUSZEK | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| MIKE LATUSZEK | 501 WELLINGTON CIRCLE, O BROWNSBURG IN 46112 |
| MIKE MAY | 4061 WADE ST F LOS ANGELES CA 90066 |
| MIKE MC INTYRE | 3635 KITE STREET SAN DIEGO CA 92103 |
| MIKE MCCAFFREY | 1078 S ORANGE GROVE BLVD PASADENA CA 91105 |
| MIKE MONROE ASSOCIATES, LLC | ONE EMBARCADERO CENTER  STE 500 SAN FRANCISCO CA 94111-3610 |
| MIKE NORTHROP | 2920 HALF MOON CT NORCO CA 92860 |
| MIKE P DOLAN | 6531 W 82ND STREET LOS ANGELES CA 90045 |
| MIKE PERSICHINA | 47 DAPPLEGRAY LANE ROLLING HILLS EST. CA 90274 |
| MIKE REYNOLDS | 305 E. HARVARD AVENUE FRESNO CA 93704 |
| MIKE RICIGLIANO | 3628 EASTWOOD DRIVE BALTIMORE MD 21206 |
| MIKE SHOEMAKER | 15044 MAGNOLIA BLVD 12 SHERMAN OAKS CA 91403 |
| MIKE SHOUP | 88 WHITEHOUSE ROAD MILLVILLE PA 17846 |
| MIKE SIKOWITZ | 879 SOPER DRIVE LOS ANGELES CA 90046 |
| MIKE SIMONS | 6855 ELDORADO DR LIBERTY TOWNSHIP OH UNITES STATES |
| MIKE SLAUGHTER | 15932 EASTWIND CIRCLE SUNRISE FL 33326 |
| MIKE SPENCE | 391 E. MICHELLE STREET WEST COVINA CA 91790-5032 |
| MIKE STARKWEATHER | 16938 MT GALE CIR FOUNTAIN VALLEY CA 92708 |
| MIKE SWEENEY | 8 MULBERRY STREET RIDGEFIELD CT 06877 |
| MIKE TALBOT REMAX/BEACH CITIES | 400 SOUTH SEPULVEDA SUITE 100 MANHATTAN BEACH CA 90266 |
| MIKE TEITELBAUM | 12660 SHORELINE DR APT 1D WELLINGTON FL 33414 |
| MIKE VOGT | 35 BUCKSKIN LANE SELDEN NY 11784 |
| MIKE W TERRY | 4446 DON MIGUEL DR LOS ANGELES CA 90008 |
| MIKE WINTROATH | PO BOX 250969 LITTLE ROCK AR 72225 |
| MIKE YOUNG | 1304 HANEY COURT VALRICO FL UNITES STATES |
| MIKE'S NEWS | 3001 W 143RD ST ATTN: KENYA BARBER SOUTH HOLLAND IL 60473 |
| MIKEL JOLLETT | 1642 LYMAN PLACE LOS ANGELES CA 90027 |
| MIKEL,VALERIE D | 23-31 ARMSTRONG COURT GREENWICH CT 06831 |
| MIKELL, ANTONIO | 1857 DICKENS NO.3E CHICAGO IL 60614 |
| MIKELL, SIERRA | 41204 PERSIMMON STREET EUSTIS FL 32736 |
| MIKES TIRE AND RECAP INC | PO BOX 314 ORDINARY VA 23131 |
| MIKHALEVITCH, ALEXANDER V | 8473 KIRKWOOD DRIVE LOS ANGELES CA 90046 |
| MIKHAYLYUK, VASILIY V | 634 INVERRARY LANE #R-D DEERFIELD IL 60015-3606 |
| MIKIMOTO AMERICA CO., LTD | 680 FIFTH AVE  4TH FLOOR NEW YORK NY 10019 |
| MIKKELSON, JEREMY D | 40 N. MUESSING ST. INDIANAPOLIS IN 46229 |
| MIKLAS REALTY | 222 S WALNUT ST BATH PA 18014-1068 |
| MIKLER, NATALIA | 11 SQUIRE COURT REISTERSTOWN MD 21136 |
| MIKLISH, BRENDA | 415 ARCH AVE GREENSBURG PA 15601 |
| MIKLOS,GEORGE J | 307 WILLIAM WAY STEVENSVILLE MD 21666 |
| MIKO, BLAIR T | 6448 HONEY GRAVE UNIT 101 COLORADO SPRINGS CO 80923 |
| MIKO, INC | 9350 CALIFORNIA DRIVE SW SEATTLE WA 98136 |
| MIKOLAJCZAK, ROSE MARIE | 341 COUNTRY CLUB DR. ADDISON IL 60101 |
| MIKOWSKI, JOHN | 739 W. WELLINGTON NO.3 CHICAGO IL 60657 |
| MIKRUT, EUGENE R. | 19327 BARON ROAD MOKENA IL 60448 |
| MIKULA, NANCY | 237 RAINBOW DR     NO.13756 LIVINGSTON TX 77399 |

| Claim Name | Address Information |
|---|---|
| MIKULA, ALFRED L | 169 N. BERKELEY AVENUE PASADENA CA 91107 |
| MIKULAN, MARTA | 404 SW NATURA AVE. DEERFIELD BEACH FL 33441 |
| MIKUSKA, JOHN A | 220 ROSSFORD LANE NEW LENOX IL 60451 |
| MIKUTEL, CECYLIA | 3323 N. ORIOLE CHICAGO IL 60634 |
| MILA FABRICS | 976 SILAS DEANE HGWY HARVEY SPRUNG WETHERSFIELD CT 06109 |
| MILA PROMOTIONS INC | 20412 NE 16TH PL MIAMI FL 33179 |
| MILAGROS NUNEZ | 11625 HOLLYVIEW DR LA MIRADA CA 90638 |
| MILAN CHILLA | 21 ENSIGN ROAD ROWAYTON CT 06853 |
| MILAN CULTURAL ASSOCIATION | 79 RUFF CIRCLE GLASTONBURY CT 06033 |
| MILAN GUERRERO, ELIO | 711 E 11 PL HIALEAH FL 33010 |
| MILAN, JOHN M., AS TRUSTEE | THE JOHN M. MILAN AND DIANE N. MILAN LIVING TRUST 7520 CARMENITA LN WEST HILLS CA 91304 |
| MILAN, WILLIAM T | 124 N. WALLER AVE. CHICAGO IL 60644 |
| MILANI, JOE | 1959 N. KENMORE CHICAGO IL 60614 |
| MILANO BAKING CO. | MR. MARIO DEBENEDETTI 433 S. CHICAGO JOLIET IL 60436 |
| MILANO, JOE | 138-07 WHITELAW ST OZONE PARK NY 11417 |
| MILANO, MICHAEL J | 2046 NORTH ORLEANS STREET 311 CHICAGO IL 60614 |
| MILBERT BROWN | 5801 W. RACE AVE CHICAGO IL 60644 |
| MILBERT, CHARLES R | C/O: LAWRENCE MILBERT 6952 KEVIN WAY LAKE WORTH FL 33467 |
| MILBERT, NEIL F | 2201 CRESTVIEW LANE WILMETTE IL 60091 |
| MILBOURN, RICHARD C | 1210 FUCCHSIA OXNARD CA 93036 |
| MILCAREK, JAMES R | PO BOX 417 MICHIGAN CITY IN 46360 |
| MILCH, JASON | 808 WOODBINE LANE NORTHBROOK IL 60062 |
| MILDRED GERGICH | 16901 LABRADOR ST. NORTH HILLS CA 91343 |
| MILDRED HELLWEGE | 310 TRAFTON ROAD WATERVILLE ME 04901 |
| MILDRED JOCELYN | 637 NW 6TH CT      1 HALLANDALE FL 33009 |
| MILDRED O HOWARD | 858 E 102ND STREET LOS ANGELES CA 90002 |
| MILDRED PLOUFFE | 1937 MAYO ST HOLLYWOOD FL 33020-6321 |
| MILE HI IMMUNIZATIONS LLC | 283 COLUMBINE ST DENVER CO 80206 |
| MILE HIGH OUTDOOR | 300 E. HAMPDEN AVE NO. 324 ENGLEWOOD CO 80113 |
| MILEHAM, WILLIAM R | 15071 DANIELLE WAY LAKE ELSINORE CA 92530 |
| MILEPOST 73 ROAD MAINTENANCE GROUP | 4373 MINARD ROAD W BREMERTON WA 98312 |
| MILES BELLER | 1238 NORMAN PLACE LOS ANGELES CA 90049 |
| MILES CITY STAR | P.O. BOX 1216, 13 NORTH 6TH ST. ATTN: LEGAL COUNSEL MILES CITY MT 59301 |
| MILES CITY STAR | 818 MAIN STREET, PO BOX 1216 MILES CITY MT 59301 |
| MILES CLEMENTS | 3950 WISTERIA STREET SEAL BEACH CA 90740 |
| MILES CORWIN | 2744 N PORTER AVE ALTADENA CA 91001 |
| MILES HOFFMAN | 4364 MORNINGWOOD DRIVE OLNEY MD 20832 |
| MILES JR, DANIEL L. | 3932 HENRY ROAD HAMMOND IN 46327 |
| MILES TEK | 36109 TREASURY CTR CHICAGO IL 60694-6100 |
| MILES, AARON W. | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| MILES, AMELIA | 1639 E. 83RD STREET CHICAGO IL 60617 |
| MILES, BRUCE | 108 MILLIS SCHAUMBURG IL 60193 |
| MILES, CATHERINE | 190 WEST MAIN ST PLANTSVILLE CT 06479 |
| MILES, DANIEL | 45 EASY STREET RINGGOLD GA 30736 |
| MILES, JAMES | 3786 WISTERIA LANE ATLANTA GA 30331 |
| MILES, NICHOLAS J | 8503 S.E. 139TH COURT PORTLAND OR 97236 |
| MILES, RICHARD | 190 W MAIN ST MILES, RICHARD PLANTSVILLE CT 06479 |
| MILES, RICHARD | 190 W MAIN ST PLANTSVILLE CT 06479 |

| Claim Name | Address Information |
| --- | --- |
| MILES, SHIMIKA | 1021 CROSBY ST TYLER TX 75701 |
| MILES, THOMAS | 175 N HARBOR DRIVE  APT 2409 CHICAGO IL 60601 |
| MILES,AARON W | 1716 SAN JOSE DRIVE ANTIOCH CA 94609 |
| MILES,JUANITA R | 40 E. BEL AIR AVENUE 10 ABERDEEN MD 21001 |
| MILES,KENT A | 4860 CRINKLEPOINT COURT DOUGLASVILLE GA 30134 |
| MILES,LARRY | 3026 CLIFTON PARK TERRACE BALTIMORE MD 21213 |
| MILES,SHARNELL S | 4714 NORWOOD AVE BALTIMORE MD 21207 |
| MILESTONE COMMUNICATIONS M | P.O BOX  273 MARLINTON WV 24954 |
| MILESTONE FINANCIAL | PO BOX 220 KUTZTOWN PA 19530-0220 |
| MILESTONE PRODUCTS | 154 W POMONA AVE MONROVIA CA 91016 |
| MILEY,MARIA L. | 700 W. MARKET STREET APT. C YORK PA 17401 |
| MILFELD,REBECCA F | 1245 ELMWOOD AVE APT #211 EVANSTON IL 60202 |
| MILFORD BUILDERS | 1590 CANARY RD STREAMVIEW QUAKERTOWN PA 18951-3857 |
| MILFORD CABLE TV M | PO BOX 163 MILFORD IA 51351 |
| MILHAM FORD/TOYOTA/SCION | 3810 HECKTOWN RD EASTON PA 18045-2354 |
| MILHET, PAUL J | 695 NEWPORT CIRCLE GRETNA LA 70056 |
| MILIAL, MICAEL | 1213 14TH AVENUE SOUTH LAKE WORTH FL 33460 |
| MILIAN, JORGE MARIO | 50 WARDWELL ST      2N STAMFORD CT 06901 |
| MILIAN,MARK | 1900 SILVER LAKE BLVD APT. 102 LOS ANGELES CA 90039 |
| MILICI VALENTI NG PACK | 999 BISHOP ST, SUITE 2400 HONOLULU HI 96813 |
| MILICI, RICHARD | 6197 OVERLAND PLACE DEL RAY BEACH FL 33484 |
| MILIEN, KERLY | 2071 W ATLANTIC BLVD APT 208 POMPANO BEACH FL 33069 |
| MILIEN, WIENER | 6319 AVENUE T BROOKLYN NY 11234 |
| MILIOTIS, ESTHER R | 3231 CEDAR AVE. LONG BEACH CA 90806 |
| MILIOTIS, JOHN J | 3231 CEDAR AVE. LONG BEACH CA 90806 |
| MILITARY ADVANTAGE, INC. AKA | MILITARY.COM 799 MARKET ST SUITE 700 SAN FRANCISCO CA 94103 |
| MILITARY PRESS | 9636 TIERRA GRANDE, STE. 206 SAN DIEGO CA 92126 |
| MILITARY PUBLICATIONS-FLORIDA | TIMES-UNION ONE RIVERSIDE AVENUE JACKSONVILLE FL 32202 |
| MILITO, STINO | 1141 N KNIGHT AVE PARK RIDGE IL 600681920 |
| MILIUS, THISSIER | 6876 SILVER STAR RD. ORLANDO FL 32818 |
| MILIVOJEVIC, JOANN | 7450 N WASHTENAW AVE CHICAGO IL 60645 |
| MILIVOJEVIC, JOANN | 7450 N WASHINGTON AVE CHICAGO IL 60645 |
| MILK & SUGAR CAFE | ATTN LENNY JAWOROWSKI 49 W MAIN ST BAYSHORE NY 11706 |
| MILK STUDIOS LOS ANGELES LLC | 855 N CAHUENGA BLVD LOS ANGELES CA 90038 |
| MILKOWSKI, JENNIFER | 165 CARDINAL DR HAWTHORN WOODS IL 60047 |
| MILL END SHOP | 9396 BALTIMORE NATIONAL PIKE ELLICOTT CITY MD 21042 |
| MILL ON THE RIVER | 989 ELLINGTON RD ARTURO GUERRA SOUTH WINDSOR CT 06074 |
| MILL POND LIMITED PARTNERSHIP | DEPOT ST JERI CARMICHAEL BROAD BROOK CT 06016 |
| MILL SUPPLY INC | P O BOX 28750 CLEVELAND OH 44128 |
| MILL, ELEANOR | 74 UNION PLACE APT 316 HARTFORD CT 06103 |
| MILLA, JUANA G | 35 WARREN ST APT NO.2 STAMFORD CT 06902 |
| MILLAN, JACQUELINE | 729 E 7TH ST  APT E5 BETHLEHEM PA 18015 |
| MILLAN, JACQUILINE | 729 7TH ST E BETHLEHEM PA 18015 |
| MILLAR,CHARLESJ | 29845 MILLPOND COURT SAN JUAN CAPISTRANO CA 92675 |
| MILLARD CHICAGO WINDOW CLEANING | 23848 NETWORK PLACE CHICAGO IL 60673 |
| MILLARD CHICAGO WINDOW CLEANING | 7301 NORTH CICERO LINCOLNWOOD IL 60712 |
| MILLARD MILSAP | 2201 223RD PLACE SAUK VILLAGE IL 60411 |
| MILLARD, ANTHONY | 609 LINDEN AVE. OAK PARK IL 60302 |
| MILLBURY/SUTTON CHRONICLE | 117 ELM STREET MILLBURY MA 01527-2601 |

| Claim Name | Address Information |
|---|---|
| MILLEA, DAVE | 2746 N. 63RD ST. OMAHA NE 68104 |
| MILLEN JR, HUGH B | 6836 CASCADE AVE SE SNOQUALMIE WA 98065 |
| MILLEN, KATHLEEN | 420 8TH ST S LEHIGHTON PA 18235 |
| MILLEN, KEVIN | 1704 LANIER LANE MEMPHIS TN 38117 |
| MILLEN, KEVIN | PRE SE PLAINTIFF 1704 LANIER LANE MEMPHIS TN 38117 |
| MILLENIA GROUP INC | 24461 RIDGE DR        STE A-220 LAGUNA HILLS CA 92653 |
| MILLENNIUM DIGITAL MEDIA SYSTEMS LLC | 120 SOUTH CENTRAL AV, SUITE 150 ST. LOUIS MO 63105 |
| MILLENNIUM MARKETING SOLUTIONS INC | 10900 PUMP HOUSE RD ANNAPOLIS JUNCTION MD 20701 |
| MILLENNIUM PARTNERS | 1995 BROADWAY FL 3 NEW YORK NY 100235882 |
| MILLENNIUM PROPERTIES INC | 20 S CLARK ST STE 630 CHICAGO IL 606031831 |
| MILLENNUM GROUP INC | PO BOX 10300 NEW BRUNSWICK NJ 08906 |
| MILLER & SMITH HOMES | 8401 GREENSBORO DRIVE MCLEAN VA 22102 |
| MILLER ADV | 71 FIFTH AVE LEONARD MILLER NEW YORK NY 10003 |
| MILLER ADVERTISING | 71 5TH AVE NEW YORK NY 10003-3004 |
| MILLER ADVERTISING AGENCY IN | 71 5TH AVE NEW YORK NY 10003-3004 |
| MILLER BEVCO | 2855 SOUTHWEST BLVD KANSAS CITY MO 64108-3692 |
| MILLER BEVCO | 2855 SW BLVD KANSAS CITY MO 64108 |
| MILLER BOUCHET, CEIL | 1720 ASBURY AVE EVANSTON IL 60201 |
| MILLER BREWING COMPANY | 3939 W HIGHLAND BLVD MILWAUKEE WI 53208-2816 |
| MILLER BREWING COMPANY | 500 PARK BLVD STE 875 ITASCA IL 60143-2609 |
| MILLER FLUID POWER | 800 N YORK ROAD ACCT 159721 BENSENVILLE IL 60106 |
| MILLER FLUID POWER | P.O. BOX 72436 CHICAGO IL 60678-2436 |
| MILLER II, CHARLES W | 1323 NW 3RD AVE FORT LAUDERDALE FL 33311 |
| MILLER II, MAURICE M | 5675 ROSWELL RD NE APT 43-J ATLANTA GA 30342 |
| MILLER III,FREDRICK HUDSON | 4005 DELAWARE AVENUE KENNER LA 70065 |
| MILLER JR, JOSEPH | 2510 N.W. 42ND AVENUE LAUDERHILL FL 33313 |
| MILLER LEGAL SERVICES | 2442 N LINCOLN AVE CHICAGO IL 606142415 |
| MILLER MART | GEORGE WASHINGTON HWY WICOMICO VA 23184 |
| MILLER MART #11 | POCAHONTAS TRL WILLIAMSBURG VA 23185 |
| MILLER MART #12 | J. CLYDE MORRIS BLVD NEWPORT NEWS VA 23601 |
| MILLER MART #17 | DENBIGH BLVD NEWPORT NEWS VA 23602 |
| MILLER MART #21 | W. QUEEN ST HAMPTON VA 23666 |
| MILLER MART #23 | WARWICK BLVD NEWPORT NEWS VA 23602 |
| MILLER MART #24 | ABERDEEN RD HAMPTON VA 23666 |
| MILLER MART #27 | S. ARMISTEAD AVE HAMPTON VA 23669 |
| MILLER MART #28 | W. PEMBROKE AVE HAMPTON VA 23661 |
| MILLER MART #29 | WOODLAND RD HAMPTON VA 23669 |
| MILLER MART #33 | 103 N COUNTY DR WAVERLY VA 23890 |
| MILLER MART #39 | VICTORY BLVD YORKTOWN VA 23693 |
| MILLER MART #40 | JEFFERSON AVE NEWPORT NEWS VA 23602 |
| MILLER MART #47 | W MERCURY BLVD HAMPTON VA 23666 |
| MILLER MART #48 | HOLLAND RD SUFFOLK VA 23434 |
| MILLER MART #52 | WARWICK BLVD NEWPORT NEWS VA 23608 |
| MILLER MART #54 | RICHMOND RD JCC VA 23188 |
| MILLER MART #54 | 1302 RICHMOND RD WILLIAMSBURG VA 23185 |
| MILLER MART #55 | PRUDEN BLVD SUFFOLK VA 23434 |
| MILLER MART #62 | JEFFERSON AVE NEWPORT NEWS VA 23608 |
| MILLER MART #64 | RICHMOND RD JCC VA 23188 |
| MILLER MART #64 | RICHMOND & CENTERVILLE RD WILLIAMSBURG VA 23185 |

| Claim Name | Address Information |
|---|---|
| MILLER MART #66 | J. CLYDE MORRIS BLVD NEWPORT NEWS VA 23601 |
| MILLER MART #9 | TODDS LN HAMPTON VA 23666 |
| MILLER MART (WESTERN BRANCH) | WESTERN BRANCH RD CHESAPEAKE VA 23321 |
| MILLER MART (WINDY HILL)  D | POCAHONTAS TRL WILLIAMSBURG VA 23185 |
| MILLER MART INS | RICHMOND RD JCC VA 23188 |
| MILLER MEMORIAL BLOOD CENTER | 1465 VALLEY CENTER PKWY BETHLEHEM PA 18017 |
| MILLER OIL | 447 ENFIELD ST CINDY MILLER ENFIELD CT 06082 |
| MILLER OIL CO. | PO BOX 1858 NORFOLK VA 23501 |
| MILLER PLACE UF SCHOOL DISTRICT | 275 ROUTE 25A  UNIT 43 MILLER PLACE NY 11764 |
| MILLER REAL ESTATE | 975 MAIN ST ANNE MILLER MANCHESTER CT 06040 |
| MILLER SOLUTIONS LLC | 16 HETZELS CHURCH RD PINE GROVE PA 17963-7913 |
| MILLER SPORT GROUP | ATTN:  JACKLIN MOALEMI 11100 SANTA MONICA BLVD SUITE 600 LOS ANGELES CA 90025- |
| MILLER SPORTS GROUP | 11100 SANTA MONICA BLVD NO. 600 LOS ANGELES CA 90025 |
| MILLER SPORTS GROUP | 810 7TH AVENUE 4TH FLOOR NEW YORK NY 10019 |
| MILLER STEPHENSON CHEMICAL CO | 6348 OAKTON ST. THELMA/CHARLENE MORTON GROVE IL 60053 |
| MILLER STEPHENSON CHEMICAL CO | PO BOX 950 DANBURY CT 06810 |
| MILLER TRANSPORTATION | MS. MELISSA STEGALL 8309 NATIONAL TURNPIKE LOUISVILLE KY 40214 |
| MILLER, AARON | 6032 WESTERN AVENUE CHEVY CHASE MD 20815 |
| MILLER, ABRAHAM | 751 S DELAWARE ST ALLENTOWN PA 18103 |
| MILLER, ALICE ALLAN | 68 PLUMAGE LN WEST PALM BEACH FL 33415 |
| MILLER, ALYCE | 2000 E SECOND STREET BLOOMINGTON IN 47401 |
| MILLER, ANDREA | 3629 NW 35TH ST COCONUT CREEK FL 33066 |
| MILLER, ANDREA NS | 22 JOHNSTON AVE NORTHPORT NY 11768 |
| MILLER, ANDREW | 1541  OLYMPIC CIR E        1 WHITEHALL PA 18052 |
| MILLER, ANDREW | 1541 OLYMPIC CIR E      APT 1 WHITEHALL PA 18052 |
| MILLER, ANDREW W | 14234 MARILYN ROAD NOBLESVILLE IN 46060 |
| MILLER, ANN EG | 4304 ROSEMARY ST CHEVY CHASE MD 20815-5216 |
| MILLER, ANNE M | 6111 NORTH CRITTENDEN AVENUE INDIANAPOLIS IN 46220 |
| MILLER, ANTHONY | 3901 S CENTINELA AVE LOS ANGELES CA 90066 |
| MILLER, ARNOLD J | 28 CHELTENHAM ST LIDO BEACH NY 11561 |
| MILLER, ASHLEY | 4425 WOODFIELD BLVD BOCA RATON FL 33434 |
| MILLER, ASHLEY M | 2828 KEMP LANE HAYES VA 23072 |
| MILLER, BARBARA | 848 DOGWOOD ROAD NORTH PALM BEACH FL 33408 |
| MILLER, BRETT K | 578 WASHINGTON BLVD APT#625 MARINA DEL REY CA 90292 |
| MILLER, BRIAN K | PO BOX 49 SCHNECKSVILLE PA 18078 |
| MILLER, BROOKE | 908 N ELSTON        NO.104 CHICAGO IL 60622 |
| MILLER, BRUCE W | 106 CANNON DR CARROLLTON VA 23314 |
| MILLER, CARL D | 172 E. LEMOYNE LOMBARD IL 60148 |
| MILLER, CARLY | 509 1/2 WASHINGTON ST CEDAR FALLS IA 50613 |
| MILLER, CHARITY L. | 1118 W. 8TH STREET DALLAS TX 75208 |
| MILLER, CHARLES | 19742 CAMBRIDGE ROAD 1687 MUNDELEIN IL 60060 |
| MILLER, CHRIS | 45 THOMAS ST MASSAPEQUA NY 11758 |
| MILLER, CHRIS | 23754 S CEDAR RD MANHATTAN IL 604429631 |
| MILLER, CHRIS | 4350 N BROADWAY #807 CHICAGO IL 60613 |
| MILLER, COREY | 49400 RIVER PARK RD    NO.36 OAKHURST CA 93644 |
| MILLER, COREY | 51351 RD 426 OAKHURST CA 93644 |
| MILLER, COREY | PO BOX 216 OAKHURST CA 93644 |
| MILLER, COREY JAMES | PO BOX 216 OAKHURST CA 93644 |
| MILLER, CORWIN L | 3707 FIELDSTONE ROAD RANDALLSTOWN MD 21133 |

| Claim Name | Address Information |
| --- | --- |
| MILLER, DANIEL | 741 AMHERST AVE DAVIE FL 33325 |
| MILLER, DAPHNE | 1286 SANCHEZ ST SAN FRANCISCO CA 94114 |
| MILLER, DAR'RELL | 1517 S. KEDZIE AVE.   3RD FLOOR CHICAGO IL 60623 |
| MILLER, DARRYL | 247 WYOMING ST E ALLENTOWN PA 18103 |
| MILLER, DARRYL | 247 E WYOMING ST ALLENTOWN PA 18103 |
| MILLER, DARYL | 316 SAN VICENTE BLVD APT #101 SANTA MONICA CA 90402 |
| MILLER, DAVID | 1433 EXMORE DRIVE SCHAUMBURG IL 60194 |
| MILLER, DAVID M | 1309 ALMADEN LN GURNEE IL 60031 |
| MILLER, DONALD JACK | 1818 CLINTON RD NORRISTOWN PA 19403 |
| MILLER, DONNA MARIE | PO BOX 456 MILLER, DONNA MARIE NORTH CANAAN CT 06018 |
| MILLER, DONNA MARIE | PO BOX 456 CANAAN CT 06018 |
| MILLER, DONNIE F | 623 CELEY STREET HAMPTON VA 23661 |
| MILLER, DOUGLAS R | 5437 ANTRIM CT. COLUMBIA MD 21045 |
| MILLER, EDWARD D | 4150 JEFFERSON TOWNSHIP PKWY MARIETTA GA 30066 |
| MILLER, ELIZABETH A | 6990 PIONEER DRIVE MACUNGIE PA 18062 |
| MILLER, EMILY | 2667 EDGEWATER DR WESTON FL 33332 |
| MILLER, EMMETT E | 212 38TH ST MANHATTAN BCH CA 202663104 |
| MILLER, EUGENE | 50 SCOTLAND ROAD EAST HARTFORD CT 06118 |
| MILLER, FELICE | 1350 KOKOMO RD HAIKU HI 96708 |
| MILLER, FELICE | 1350 KOKOMO RD PO BOX 978 HAIKU HI 96708 |
| MILLER, FRIEDA | 6206 SHETLAND CT ALLENTOWN PA 18106 |
| MILLER, GABRIEL SAMUEL | 6854 PACIFIC VIEW DRIVE LOS ANGELES CA 90068 |
| MILLER, GENTRY | 12037 SOUTH PERRY CHICAGO IL 60628 |
| MILLER, GRACE | 2409 BENDING OAK DRIVE CHATTANOOGA TN 37421 |
| MILLER, GRANT | 1534 CLINTON PL #2 RIVER FOREST IL 603051208 |
| MILLER, GRANT | 7301 CIRCLE AVE. FOREST PARK IL 60130 |
| MILLER, GREGORY K | 152 WISTERIA DRIVE LONGWOOD FL 32779 |
| MILLER, GREGORY P | 10103 HURST STREET BETHESDA MD 20814 |
| MILLER, HELAINE S. | 1725A NORTHFIELD SQUARE NORTHFIELD IL 60093 |
| MILLER, HENRY I | HOOVER INSTITUTION STANFORD UNIVERSITY STANFORD CA 94305-6010 |
| MILLER, HENRY I | HOOVER INSTITUTION INSTITUTE FOR INTERNATIONAL STUDIES STANFORD UNIVERSITY STANFORD CA 94305-6010 |
| MILLER, HENRY I | STANFORD UNIV/HOOVER INSTITUTION STANFORD CA 94305-6010 |
| MILLER, JAMES P | 915 S. 6TH AVENUE LA GRANGE IL 60525 |
| MILLER, JANILLE | 154 W HUBBARD ST  NO.404 CHICAGO IL 60654 |
| MILLER, JEANNIE | C/O WILLIAM CHRISTIE 1350 MAIN ST, 3RD FLOOR SPRINGFIELD MA 01103 |
| MILLER, JEFF | 6206 W 6TH ST LOS ANGELES CA 90048 |
| MILLER, JEFFREY | 395 HOLDEN AVE CUTCHOGUE NY 11935 |
| MILLER, JERRY H. | 924 MOUNTAIN TERRACE HURST TX 76053 |
| MILLER, JESSICA | 10030 POSEO MONTRIL   APT 903 SAN DIEGO CA 92129 |
| MILLER, JESSIE | 2638 NW 19TH TER OAKLAND PARK FL 33311 |
| MILLER, JODI K | 978 SW 10TH DR   NO.18 POMPANO BEACH FL 33060 |
| MILLER, JOE | 120 S NORTHWEST HWY #202 PARK RIDGE IL 600684229 |
| MILLER, JOHN | 2130 CHERRY ST ST PETERSBURG FL 33704 |
| MILLER, JOHN | 3461 NW 9TH CT LAUDERHILL FL 33311 |
| MILLER, JONATHAN P | 6024 DEWEY BLVD. SACRAMENTO CA 95824 |
| MILLER, KATHLEEN | 20945 SPOTTED FAWN ROAD PO BOX 460358 HUSON MT 59846-0358 |
| MILLER, KATHLEEN | 420 S 8TH ST LEHIGHTON PA 18235 |
| MILLER, KEITH A | 2575 NW 82 TERRACE CORAL SPRINGS, FL FL 33065 |

| Claim Name | Address Information |
|---|---|
| MILLER, KENT | 7900 PINE TIMBER DR RALEIGH NC 27613 |
| MILLER, KEVIN | 73 ROSE HILL RD BRANFORD CT 06405 |
| MILLER, KIRK | 667 DRIGGS AVE NO. 2 BROOKLYN NY 11211 |
| MILLER, LASHAWN | 5018 W. MONROE CHICAGO IL 60644 |
| MILLER, LAURA | 100 W 12TH ST       APT 3A NEW YORK NY 10011 |
| MILLER, LAURA | 8126 W 88TH ST INDIANAPOLIS IN 46278 |
| MILLER, LEE | 4709 TOBIAS AVE SHERMAN OAKS CA 914032826 |
| MILLER, MACK | 5579 BONNIE ST. SAN BERNARDINO CA 92404 |
| MILLER, MAGDALENA BETTY | 619 HAVEN PL EDGEWOOD MD 21040 |
| MILLER, MARJORIE J | 1050 GRAMERCY DRIVE LOS ANGELES CA 90019 |
| MILLER, MARK | 366 N SPAULDING AVE        NO.11 LOS ANGELES CA 90036 |
| MILLER, MARSHA S | 11216 OLD CARRIAGE ROAD GLEN ARM MD 21057 |
| MILLER, MARTHA L | 1805 W HIGHLAND ST ALLENTOWN PA 18104 |
| MILLER, MARTIN S | 612 S MANSFIELD AVENUE LOS ANGELES CA 90036 |
| MILLER, MARY | 440 TILGHMAN ST W ALLENTOWN PA 18102 |
| MILLER, MARY | 440 W TILGHMAN ST ALLENTOWN PA 18102 |
| MILLER, MATTHEW | 615 N 11TH ST ALLENTOWN PA 18102 |
| MILLER, MEGAN E | 75 HIGH ST NORTH CANAAN CT 06018 |
| MILLER, MICHAEL | 8631 BITTNERS CT GERMANSVILLE PA 18053 |
| MILLER, MICHAEL | 4435 E FRIESS DR PHOENIX AZ 85032 |
| MILLER, MICHAEL | 8631 BITTNERS CT GERMANSVILLE PA 18050 |
| MILLER, MICHAEL A | 28932 HEATON LANE MENIFEE CA 92584 |
| MILLER, MICHAEL C | 68 FRENCH MOUNTAIN DRIVE LAKE GEORGE NY 12845 |
| MILLER, MICHAEL R | 610 ARBOLADO DRIVE FULLERTON CA 92835 |
| MILLER, NANCY | 880 LAUREL LANE NORTHBROOK IL 60062 |
| MILLER, NATASSIA | 4163 ARTESA DR BOYNTON BEACH FL 33436 |
| MILLER, OTIS C | 38121 25TH STREET EAST J-105 PALMDALE CA 93550 |
| MILLER, PATRICIA A | 144 COLEBROOK ST HARTFORD CT 06112-1412 |
| MILLER, PATRICK S | 9800 JOLIET ROAD COUNTRY SIDE IL 60525 |
| MILLER, RACHAEL L | PO BOX 1553 CLEVELAND GA 30528 |
| MILLER, RANDY S | 6335 WILEY ST HOLLYWOOD, FL FL 33023 |
| MILLER, REBECCA | 5108 CHELSEA DRIVE COLLEYVILLE TX 76034 |
| MILLER, REBECCA E | 5108 CHELSEA DRIVE COLLEYVILLE TX 76034 |
| MILLER, ROBERT C | 1659 TIMBER LANE DRIVE MONTGOMERY IL 60538 |
| MILLER, ROBERT J | 20244 PEPPERWOOD COURT FRANKFORT IL 60423 |
| MILLER, ROBERT J | 214 WILLOW LANE ELK GROVE VILLAGE IL 60007 |
| MILLER, RON | 1902 MAYWOOD CT. GOSHEN IN 46526 |
| MILLER, RYAN | 740 W FULTON 1102 CHICAGO IL 60661 |
| MILLER, RYAN | 7520 PUERTO RICO DR BUENA PARK CA 90620 |
| MILLER, SAM | 519 N. MAY ST. CHICAGO IL 60622 |
| MILLER, SARAH | 995 TERRACE 49 LOS ANGELES CA 90042 |
| MILLER, SCOTT | 29 N 8TH ST COPLAY PA 18037-1514 |
| MILLER, STEPHAN | 6406 TRANSYLVANIA BEACH ROAD PROSPECT KY 40059 |
| MILLER, STEPHEN A | 1124 RED BARN LANE QUAKERTOWN PA 18951 |
| MILLER, STEVE | 20970 W. EXETER RD. KILDEER IL 60047 |
| MILLER, STEVEN E | 3433 HELENA DRIVE NO.5 LAKE WORTH FL 33461 |
| MILLER, STEWART L | 3414 JERBENA CIR COLORADO SPRINGS CO 80920 |
| MILLER, SUSAN | 4950 W. DEMING PL. CHICAGO IL 60639 |
| MILLER, TAMMY | 3137 W WILSON NO.1 CHICAGO IL 60625 |

| Claim Name | Address Information |
|---|---|
| MILLER, TARA M | 2334 JOSEPHINE AVE MUSKEGON MI 49444 |
| MILLER, TERESA | 4041 CONOWINGO RD TRL 53 DARLINGTON MD 21034 |
| MILLER, THOMAS | 1029 LEAVENWORTH PLZ OMAHA NE 68108-3859 |
| MILLER, THOMAS H | 9250 SUNLAND BLVD #17 SUN VALLEY CA 91352 |
| MILLER, TIM | 6262 N. INDIAN RD. CHICAGO IL 60646 |
| MILLER, TODD | 975 WHITE PINE DR CARY IL 60013 |
| MILLER, TODD | ACCT 8750 975 WHITE PINE DRIVE CARY IL 60013 |
| MILLER, TOM | 1330 E WATER ST TUCSON AZ 85719 |
| MILLER, TOM | P O BOX 50842 TUCSON AZ 85703 |
| MILLER, TROY C | 680 TENNIS CLUB DR. UNIT 308 FT. LAUDERDALE FL 33311 |
| MILLER, TYLER | 38 WILLOW RD. MANCHESTER CT 06042 |
| MILLER, VALENTINA M | 1110 NE INDEPENDENCE AVE NO.901 LEES SUMMIT MO 64086 |
| MILLER, VERNON | 422 N. SANTA FE AVENUE PRINCEVILLE IL 61559-9384 |
| MILLER, VINCENT | 9121 SW 55TH CT COOPER CITY FL 33328 |
| MILLER, VINCENT J | 3608 8TH STREET SOUTH ARLINGTON VA 22204 |
| MILLER, WADE T | 12 WOODSWAY WYOMISSING PA 19610 |
| MILLER, WILLIAM I | 1713 GARVIN STREET ORLANDO FL 32803 |
| MILLER, ZANDRA JANAE | 245 ZUELKE DR BELLWOOD IL 60104 |
| MILLER,ALAN E | 955 W.19TH APT. D120 COSTA MESA CA 92627 |
| MILLER,ANDREA | 22 JOHNSTON AVENUE NORTHPORT NY 11768 |
| MILLER,ANTHONY E | 530 NORTH UNION 508 ST. LOUIS MO 63108 |
| MILLER,AUDREY L | 144 NORTH HAMILTON DR APT D BEVERLY HILLS CA 90211 |
| MILLER,BARBARA | 2840 E. STREET APT. #2 SAN DIEGO CA 92102 |
| MILLER,CAREY L | 624 SOUTH ELLWOOD BALTIMORE MD 21224 |
| MILLER,CHERYL A | 30619 QUINCE AVENUE EUSTIS FL 32736 |
| MILLER,DARREN E | 6471 N. PARK AVE INDIANAPOLIS IN 46220 |
| MILLER,DAVID CHARLES | 16067 HAZEL LANSING MI 48906 |
| MILLER,DAVID W | 6190 SYLVAN DR SIMI VALLEY CA 93063 |
| MILLER,DONALD R | 3425 IRON BRIDGE ROAD ALLENTOWN PA 18104 |
| MILLER,DONNA L | 4078 SIERRA TERRACE SUNRISE FL 33351 |
| MILLER,DUSTIN C | 17665 SIERRA WAY MONUMENT CO 80132 |
| MILLER,EDWARD C | 166 1/2 BONNER STREET HARTFORD CT 06106 |
| MILLER,EMMETT E | 208 38TH ST. MANHATTAN BEACH CA 90266 |
| MILLER,ERRALD W | 10223 SW 24TH COURT MIRAMAR FL 33025 |
| MILLER,HARVEY C | LUTHERAN MANOR APARTMENTS 2085 WESTGATE DRIVE BETHLEHEM PA 18017 |
| MILLER,HOPE R. | 48 HUNGTINGTON STREET 3B HARTFORD CT 06105 |
| MILLER,IAN | 426 W. BRIAR STREET APT. #3F CHICAGO IL 60657 |
| MILLER,JANILLE M. | 154 W. HUBBARD STREET, #404 CHICAGO IL 60654 |
| MILLER,JASON | 20643 CLARENDON RD. WOODLAND HILLS CA 91367 |
| MILLER,JEFFERY C | 4900 LIVOTI AVENUE FAIR OAKS CA 95628 |
| MILLER,JOSHUA S | 226 ZIGLER ST. NEW CARLISLE IN 46552 |
| MILLER,JUAN | 1908 SE 4TH AVENUE #6 FORT LAUDERDALE FL 33316 |
| MILLER,KEITH J | 6314 AUBURN LANE HAMPTON VA 23666 |
| MILLER,KIRK | 155 RIDGE STREET APT. 5K NEW YORK NY 10002 |
| MILLER,KRISTINA A | 1171 SOUTH LOGAN STREET DENVER CO 80210 |
| MILLER,MARILYN | 6735 LAKE NONA PLACE LAKE WORTH FL 33463 |
| MILLER,MARILYN R | 1736A WILDBERRY DR. GLENVIEW IL 60025 |
| MILLER,MARLON | 10 JANICE LANE CENTRAL ISLIP NY 11743 |
| MILLER,MATTHEW | 413 EAST 9TH STREET APT 3A NEW YORK NY 10009 |

| Claim Name | Address Information |
|---|---|
| MILLER,MATTHEW S | 1104 WELLINGTON CIRCLE LAURYS STATION PA 18059 |
| MILLER,MEA D | 50 LAUREL LANE QUEENSBURY NY 12804 |
| MILLER,MICHAEL D | 2925 NEW SMITHVILLE ROAD KUTZTOWN PA 19530 |
| MILLER,MORGAHN B | 3103 CHERRY HILLS DR MISSOURI CITY TX 77459 |
| MILLER,PAUL F | 338 HELD ST LEHIGHTON PA 18235 |
| MILLER,RHONDA | 92 EAST MANNING STREET #3 PROVIDENCE RI 02906 |
| MILLER,RICHARD K | 14535 CLARKSON DRIVE ORLANDO FL 32828 |
| MILLER,ROBERT | C/O BARRY WALDMAN  15 PARK ROW NEW YORK NY 10038 |
| MILLER,ROBIN G | 804 SAXE COURT CHESAPEAKE VA 23322 |
| MILLER,ROMETA | 30 GREEN STREET STRATFORD CT 06615 |
| MILLER,RUTH M | 355 E. 9TH STREET NORTHAMPTON PA 18067 |
| MILLER,SUSAN Y | 346 NORTH SIXTH STREET APT #1 ALLENTOWN PA 18102 |
| MILLER,TAD J | 5592 EMMAUS ROAD EMMAUS PA 18049 |
| MILLER,TERYNN R | 3744 N. RACINE AVE, APT 1 CHICAGO IL 60613-0029 |
| MILLER,THOMAS C | 5501 NEVADA AVE NW WASHINGTON DC 20015 |
| MILLER,VIRGINIA K | 79 UNDERHILL AVENUE APT 3L BROOKLYN NY 11238 |
| MILLER,ZEKE J. | 435 OCEAN AVENUE LAWRENCE NY 11559 |
| MILLER-CLEAVES, JOHNNIE M | 7639 SOUTH LUELLA AV 1ST FLOOR CHICAGO IL 60649 |
| MILLER-MOORE, NATALIE | 304 WATSON DR WILLIAMSBURG VA 23188 |
| MILLET, KATHERINE T | 175 POPLAR AVE ELMHURST IL 60126 |
| MILLETT, PETER | 4621 45TH AVE SOUTH SEATTLE WA 98118 |
| MILLETT,KAREN K | 2523 ROCKFELLAR LANE APT # 3 REDONDO BEACH CA 90278 |
| MILLHEIM TV TRANSMISSION M | P. O. BOX 365 MILLHEIM PA 16854 |
| MILLIANCE, JEAN A | 245 SW 12TH AVE DELRAY BEACH FL 33444 |
| MILLIANCE, JEAN A | 245 SW TH AVE PORT ST LUCIE FL 33444 |
| MILLICENT DILLON | 2571 YARMOUTH LANE TALLAHASSEE FL 32309 |
| MILLICENT PORTER | 816 SW 16TH STREET FORT LAUDERDALE FL 33315 |
| MILLIEN, CHARLINE | 915 SE 3RD AVE DELRAY BEACH FL 33483 |
| MILLIGAN, LISA MARIE | 4 ARBOR DRIVE HUDSON FALLS NY 12839 |
| MILLIGAN,KIMBERLY K | 7648 LION STREET RANCHO CUCAMONGA CA 91730 |
| MILLINGTON CABLE TV, INC. | P.O. BOX 399, 5115 EASLEY STREET ATTN: LEGAL COUNSEL MILLINGTON TN 38083-0399 |
| MILLINGTON CATV M | P. O. BOX 399 MILLINGTON TN 38083 |
| MILLINGTON, COLLIN J | 922 NW 11TH AVENUE APT#106 PORTLAND WA 97209 |
| MILLION DOLLAR MEDIA | 1460 ROUTE 9 NORTH, SUITE 201 WOODBRIDGE NJ 07095 |
| MILLION DOLLAR MEDIA LLC | 1460 ROUTE 9 NORTH    STE 201 WOODBRIDGE NJ 07095 |
| MILLION DOLLAR REALTORS ASSOC OF HARFORD | 2225 OLD EMMORTON RD  STE 110 BEL AIR MD 21015 |
| MILLION DOLLAR REALTORS ASSOC OF HARFORD | 414 SOUTH MAIN ST BEL AIR MD 21014 |
| MILLION DOLLAR REALTORS ASSOC OF HARFORD | PO BOX 1006 BEL AIR MD 21014 |
| MILLIRON, LIESA E | 815 W BERWICK ST EASTON PA 18042 |
| MILLITZER,JOSEF G | 4205 BOTANICAL 2W ST. LOUIS MO 63110 |
| MILLIX, GINA | 280 VILLAGE HILL RD WILLINGTON CT 06279-2234 |
| MILLIX, LAUREL | VILLAGE HILL RD MILLIX, LAUREL WILLINGTON CT 06279 |
| MILLIX, LAUREL | 276 VILLAGE HILL RD WILLINGTON CT 06279 |
| MILLIX, MATTHEW | 280 WILLINGTON AVE WILLINGTON CT 06279 |
| MILLIX, MATTHEW | 40 HIGH ST APT A STAFFORD SPGS CT 06076-1428 |
| MILLMAN SURVEYING INC | 1742 GEORGETOWN ROAD  SUITE H HUDSON OH 44236 |
| MILLMAN, ABE | 1015 W. PINE GROVE CT. VERNON HILLS IL 60061 |

| Claim Name | Address Information |
| --- | --- |
| MILLMAN, JOHN BRANDON | 620 WEST WILSON AVE #D GLENDALE CA 91203-2477 |
| MILLMAN, JOHN BRANDON | 620 W WILSON AVE NO D GLENDALE CA 91203-2477 |
| MILLOY, EDWIN J | 250 GATE ROAD APT 153 HOLLYWOOD FL 33024 |
| MILLROD,JACK | 56 AMERICAN AVENUE CORAM NY 11727 |
| MILLS ENTERTAINMENT | 20 PROSPECT ST STE 200 BALLSTON SPA NY 12020-1367 |
| MILLS FLEET FARM | ATTN TOM SHORTESS 1300 SOUTH LYNNDALE DRIVE PO BOX 1199 APPLETON WI 54912-1199 |
| MILLS, ANTIONETTE | 9106 SOUTH KING DRIVE UNIT B CHICAGO IL 60619 |
| MILLS, BRIAN | 2255 W 91ST STREET CHICAGO IL 60620 |
| MILLS, CHARLES | 1222 TIMBER PL #1B NEW LENOX IL 60451 |
| MILLS, CHAUNCY | 1437 W. 123RD ST., APT NO.3 CALUMET PARK IL 60827 |
| MILLS, DINAH | 2136 PRINCETON AVE LOS ANGELES CA 90026 |
| MILLS, FRANCES TUNNO | 1328 NORTON AVE GLENDALE CA 91202 |
| MILLS, MARJA | 405 N. WABASH AVE. UNIT # 3104 CHICAGO IL 60611 |
| MILLS, MARY K | 1129 ASHLAND AVE SANTA MONICA CA 90405 |
| MILLS, NICOLAUS | 308 WEST 104TH STREET APT 5 NEW YORK NY 10025 |
| MILLS, STEVEN M | 4115 N HARDING AVENUE CHICAGO IL 60618 |
| MILLS, TIMOTHY | 4645 SOUTH KARLOV AVENUE CHICAGO IL 60632 |
| MILLS,DARREN | 701 FENIMORE STREET BROOKLYN NY 11203 |
| MILLS,DIANNE | 1 LAGUNA ROBLES CARMEL VALLEY CA 93924 |
| MILLS,IGENE,DIXON | 3000 NW 48TH TERRACE  NO. 326 LAUDERDALE LAKES FL 33313 |
| MILLS,NICOLE | 612 WAGON WHEEL TRAIL PFLUGERVILLE TX 78660 |
| MILLS,ROBERT P | 30 E JARRETSVILLE ROAD APT. B FOREST HILL MD 21050 |
| MILLS,STEVEN CHRISTOPHER | 8999 FIELD STREET #2 BROOMFIELD CO 80021 |
| MILLS,TAMMIE M | 2333 JOLIET STREET NEW ORLEANS LA 70118 |
| MILLS,TAMMY E | PO POX 25591 SANTA ANA CA 92799-5591 |
| MILLS-WILES,DEBRA D | P.O. BOX 6613 DELRAY BEACH FL 33482 |
| MILLSAP, GLENDA | 11 SOUTH PINE VILLA GROVE IL 61956 |
| MILLSTREAM | 5310 DOGWOOD ROAD BALTIMORE MD 21207 |
| MILLUNCHICK, EDWARD | 12465 COPPER LN. HUNTLEY IL 60142 |
| MILLUNCHICK, EDWARD | 6708 N. FRANCISCO CHICAGO IL 60645 |
| MILLWOOD, SAMUEL | 2345 BARNES AVENUE BRONX NY 10467 |
| MILNE, CARLY | 3207 SUMMERTIME LN CULVER CITY CA 90230 |
| MILNE, DAVID | 126 EARLHAM ROAD NORWICH NOTTS NR2 3HF UNITED KINGDOM |
| MILNE, STEWART | 527 RIVER AVE PROVIDENCE RI 02908 |
| MILNER, BRIAN | 1202 THISTLE HILL TRAIL WEATHERFORD TX 76087 |
| MILNER, BRIAN T | 6732 CLEAR SPRING DR. FT. WORTH TX 76132 |
| MILNER, ERIC | 97 TOBEY AVE WINDSOR CT 06095 |
| MILNER, HAROLD L | 68 BOB O LINK DRIVE SPRINGFIELD IL 62702 |
| MILNES,BETH H | 27 UNDERHILL AVE LOCUST VALLEY NY 11560-1813 |
| MILPAK GRAPHICS INC | PO BOX 490 KING NC 27021 |
| MILROSE CONSULTANTS INC | 498 SEVENTH AVE 8TH FLR NEW YORK NY 10018 |
| MILT PAPPAS | 502 HIGHLINGTON COURT BEECHER IL 60401 |
| MILT POLICZER | 3203 IROQUOIS AVENUE LONG BEACH CA 90808 |
| MILTEER,JULIUS C | P.O. BOX 9575 HAMPTON VA 23670 |
| MILTENBERGER, RICHARD L | 1881 S 2ND ST ALLENTOWN PA 18103 |
| MILTON A. BEARDEN | 2523 TROPHY LN WESTON VA 20191 |
| MILTON BAILEY | 31 LILLEY STREET MANCHESTER CT 06040 |
| MILTON BENJAMIN | 6301 N. AVERS CHICAGO IL 60659 |
| MILTON BOLANOS | 1435 ASHBEL BERKELEY IL 60163 |

| Claim Name | Address Information |
| --- | --- |
| MILTON CATERPILLAR | 600 COMMERCE DRIVE CLIFTON PARK NY 12065 |
| MILTON COHEN | 4007 N UNIVERSITY DR APT F103 SUNRISE FL 33351 |
| MILTON D KENT | 2404 BATTERSEA PLACE 204 WINDSOR MILL MD 21244 |
| MILTON LAMBROU | 5555 ONTARIO MILLS PARKWAY ONTARIO CA 91764 |
| MILTON LEITENBERG | 14720 SENECA CASTLE CT GAITHERSBURG MD 20878 |
| MILTON SMITH JR | 243 WEST JONES STREET UNION CITY TN 38261 |
| MILTON VIORST | 3432 ASHLEY TERRACE NW WASHINGTON DC 20008 |
| MILTON W PRICE | 323 S ARTHUR AZUSA CA 91702 |
| MILTON, JASON | PO BOX 624 GRANVILLE IL 61326 |
| MILTON, LIANNE | 131 COOMBS ST     NO.3 NAPA CA 94559 |
| MILTON, PAUL F | 2412 ROCKWELL AVENUE CATONSVILLE MD 21228 |
| MILTON, VANESSA | 4300 FORD CITY DRIVE 1105 CHICAGO IL 60652 |
| MILTON,DAWN M | 1003 MONTEREY ROAD SOUTH PASADENA CA 91030 |
| MILVY, ERIKA | 254 SAN JOSE AVENUE SAN FRANCISCO CA 94110 |
| MILWAUKEE BREWERS | C/O JASON SHAWGER 1 BREWERS WAY MILWAUKEE WI 53214 |
| MILWAUKEE BREWERS | MILLER PARK ONE BREWERS WAY MILWAUKEE WI 53214 |
| MILWAUKEE BREWERS | MR. REGIS BANE ONE BREWERS WAY MILWAUKEE WI 53214 |
| MILWAUKEE BREWERS | MS. MARY BURNS ONE BREWERS WAY MILWAUKEE WI 53214 |
| MILWAUKEE BREWERS BASEBALL CLUB | MILLER PARK ONE BREWERS WAY MILWAUKEE WI 53214-3651 |
| MILWAUKEE ELECTRIC TOO | 13135 W LISBON RD BROOKFIELD WI 53005 |
| MILWAUKEE GOLF SHOPPING CENTER LLC | 1016 RELIABLE PARKWAY CHICAGO IL 60686 |
| MILWAUKEE JOURNAL SENTINEL | 333 W STATE ST ATTN: SHEILA DAVIDSON MILWAUKEE WI 53201 |
| MILWAUKEE JOURNAL SENTINEL | P.O. BOX 371 ATTN: LEGAL COUNSEL MILWAUKEE WI 53201-0661 |
| MILWAUKEE JOURNAL SENTINEL | PO BOX 661 MILWAUKEE WI 53201-0371 |
| MILWAUKEE JOURNAL SENTINEL | C/O JOHN NAPLWOSKI 333 N STATE ST MILWAUKEE WI 53201 |
| MILWAUKEE JOURNAL SENTINEL | JSONLINE.COM PO BOX 661 MILWAUKEE WI 53201-0661 |
| MILWAUKEE JOURNAL SENTINEL | PO BOX 2913 MILWAUKEE WI 53201-2913 |
| MILWAUKEE JOURNAL SENTINEL | PO BOX 371 MILWAUKEE WI 53201-0371 |
| MILWAUKEE JOURNAL SENTINEL | PO BOX 78932 MILWAUKEE WI 53278-0932 |
| MILWAUKEE PAPER COMPANY | 1005 INTERNATIONALE PARKWAY WOODRIDGE IL 60517 |
| MIM, EUGENE | 3718 CYPRESS AVE BROOKLYN NY 11224 |
| MIMI AVINS | 837 FIFTEENTH STREET SANTA MONICA CA 90403 |
| MIMI POND | 4218 HOLLY KNOLL DR LOS ANGELES CA 90027 |
| MIMI SWARTZ | 611 OMAR HOUSTON TX 77006 |
| MIMMS, DEBORAH L | 1552 NW 17TH AVE, APT 1 POMPANO BEACH FL 33069 |
| MIMS JR, LOUIS | 3031 KLEIN STREET APT. 11A ALLENTOWN PA 18103 |
| MIMS,DENISE M | 925 W. HURON ST. UNIT 403 CHICAGO IL 60642 |
| MIN,NELLY | 10 S. WABASH AVE CHICAGO IL 60603 |
| MIN,SANG-JIB | 3508 ALBERT TERRACE TOANO VA 23168 |
| MINA GALCIA | 1673 N AVENUE 46 LOS ANGELES CA 90041 |
| MINA,VERNON M | 6049 W 64TH PLACE APT. #9 CHICAGO IL 60638 |
| MINANA, ALEXIS N | 5 COLDSTREAM IRVINE CA 92604 |
| MINARIK CORPORATION | 1548 YALE AV ORANGE, CA 92867 |
| MINAS,WESTON | 14530 KEELER AVE MIDLOTHIAN IL 60445 |
| MINASIAN ORIENTAL RUG CO. | MR. ARMEN S. MINASIAN 1244 CHICAGO AVE. EVANSTON IL 60202 |
| MINAUDO, NICOLE | 3723 N SEMINARY NO.2 CHICAGO IL 60613 |
| MINBURN CABLEVISION  A12 | P. O. BOX 206 MINBURN IA 50167 |
| MINCHANG, PHATARADANAI | 7230 C EDEN BROOK DRIVE  APT 203 COLUMBIA MD 21046 |
| MINCONE, JOHN M. | 15 NORMA LANE DIX HILLS NY 11746 |

| Claim Name | Address Information |
|---|---|
| MINCY LLC | 6771 ALTA DR BRIGHTON MI 48116 |
| MINCY LLC | 1928 OLYMPIAN WAY HOWELL MI 488439515 |
| MINDEN PICTURES | 558 MAIN STREET WATSONVILLE CA 95076 |
| MINDENHALL II, GEORGE CHARLES | 8217 E BLACKWILLOW CIRCLE   NO.204 ANAHEIM HILLS CA 92808 |
| MINDER, DRAKE E | 2121 BAKER DRIVE ALLENTOWN PA 18103 |
| MINDFIRE INTERNET SOLUTIONS | 30 CORPORATE PARK   SUITE #301 IRVINE CA 92606 |
| MINDICH,SPENCER A | 1334 COLONIAL COURT MAMARONECK NY 10543 |
| MINDSET SOFTWARE INC | 1330 21ST STREET        STE 200 SACRAMENTO CA 95814 |
| MINDSHARE | ATTN  AARON PERLSTEIN 498 7TH AVE NEW YORK NY 10018 |
| MINDSHARE | ATTN  DAWN ROMANO 498 7TH AVE NEW YORK NY 10018 |
| MINDSHARE | ATTN GAYE CHAMBERS 498 7TH AVENUE  3RD FLOOR NEW YORK NY 10018 |
| MINDSHARE | ATTN GAYLE CHAMBERS 1414 AVENUE OF AMERICAS NEW YORK NY 10023 |
| MINDSHARE | ATTN  JULLIAN SCHROEDER 498 7TH AVE NEW YORK NY 10018 |
| MINDSHARE | ATTN MICHAEL FALABELLA 1414 AVENUE OF THE AMERICAS NEW YORK NY 10023 |
| MINDSHARE | ATTN RANDI CHEMICK 498 7TH AVENUE NEW YORK NY 10018 |
| MINDSHARE | GRAND CENTRAL STATION NEW YORK NY 10163 |
| MINDSHARE | PO BOX 4301 GRA NEW YORK NY 10163-4301 |
| MINDSHARE CANADA | 160 BLOOR ST E TORONTO ON M4W 0A2 CA |
| MINDSHARE DUBAI | ATTN HASSAN SHOKER PO BOX ARCADE BUILDING FLOOR 3 GARHOUD DUBAI ARE |
| MINDSHARE USA | 498 7TH AVE NEW YORK NY 10018 |
| MINDSHARE USA | PO BOX 4301 GCS 498 7TH AVE  FL 4 NEW YORK NY 10018-6798 |
| MINDSHARE USA INC | 1401 17TH ST STE 1500 DENVER CO 80202 |
| MINDSHARE USA INC | 498 7TH AVENUE    4TH FLOOR ATTN: ACCOUNTS PAYABLE NEW YORK NY 10018 |
| MINDSHARE USA INC | 555 17TH ST     STE 300 DENVER CO 80202 |
| MINDSHARE USA INC | 825 8TH AV NEW YORK NY 10019 |
| MINDSHARE USA INC | PO BOX 4314 GRAND CENTRAL STATION NEW YORK NY 10163 |
| MINDSHARE USA, INC. | P.O. BOX 4301 NEW YORK NY 10163 |
| MINDSHARE/AMERICAN EXPRESS | P O BOX 4301 NEW YORK NY 10163 |
| MINDY ALOFF | 708 8TH AVENUE APT. 4L BROOKLYN NY 11215 |
| MINDY HERMANN | 23 PECK ROAD MT KISCO NY 10549 |
| MINDY MCINTYRE | 2417 D STREET SACRAMENTO CA 95816 |
| MINDZOO LLC | 3 1/2 SOUTH KING ST LEESBURG VA 20175 |
| MINEEIA, ZAINAB | 121 S 10TH ST       APT 203 COLUMBIA MO 65201 |
| MINEKE SCHIPPER | BOVENKERKERADE 2GA 1185 CR AMSTELVEEN AMSTELVEEN |
| MINELA FUEL | 80 B WINDSOR AVE MINEOLA NY 11501 |
| MINELLA,MATTHEW M | 4646 N. BEACON ST. G02 CHICAGO IL 60640 |
| MINER FLORIDA | 111 W SAN ANTONIO ST  SUITE 200 NEW BRAUNFELS TX 78130 |
| MINER FLORIDA | 341 SPECIALTY POINT SANFORD FL 32771 |
| MINER, DONALD W | 464 WORMWOOD HILL ROAD MANSFIELD CENTER CT 06250 |
| MINER, JOHN P | 5215 N MYRTUS TEMPLE CITY CA 91780 |
| MINER, MICHAEL | 1110 NEEDHAM RD NAPERVILLE IL 60563 |
| MINER,DEBORAH K | 150 MAPLEWOOD AVE. 2ND FLOOR WEST HARTFORD CT 06119 |
| MINER,LYNN C | 6244 MEADOWCROFT RD. SYKESVILLE MD 21784 |
| MINERAL COUNTY INDEPENDENT NEWS | P.O. BOX 1270 ATTN: LEGAL COUNSEL HAWTHORNE NV 89415 |
| MINERAL DAILY NEWS-TRIBUNE | P.O. BOX 879 ATTN: LEGAL COUNSEL KEYSER WV 26726 |
| MINERVA MUNOS | 976 EL CAMINO DR 2 COSTA MESA CA 92626 |
| MINERVA NETWORKS INC | 2150 GOLD STREET PO BOX 2150 ATTN: LEGAL COUNSEL ALVISO CA 95002-2150 |
| MINERVA VALLEY CABLE A3 | 104 N. PINE ZEARING IA 50278 |
| MINERVA,RACHEL T | 26469 DOVERSTONE STREET BONITA SPRINGS FL 34135 |

| Claim Name | Address Information |
|---|---|
| MINERVINI, MICHAEL | 4711 MARYANN LN BETHLEHEM PA 18017 |
| MINERVINO,PHILIP | 67 RICHLAND ROAD 1ST FLOOR GREENWICH CT 06830 |
| MINES, CYNTHIA | 111 N MOSLEY    STE 201 WICHITA KS 67202 |
| MINET | 405 N. HOGAN RD. MONMOUTH OR 97361 |
| MINEVICH, LEONID | 22 JONES FALLS TERRACE BALTIMORE MD 21209 |
| MING MAI | 400 PALISADES AVE SANTA MONICA CA 904022720 |
| MINGEY, KATHERINE MORAN | N16W26549 WILD OATS DR    UNIT C PEWAUKEE WI 53072 |
| MINGEY,KATIE MORAN | 2932 N. DOWNER AVE. MILWAUKEE WI 53211 |
| MINGGIA,VENESSA A | 247 SYCAMORE AVENUE NEWPORT NEWS VA 23607 |
| MINGO,ANDRE | 807 N SANTA CATALINA CIRCLE NORTH LAUDERDALE FL 33068 |
| MINGORA, KEVIN L | RR8 BOX 7078 SAYLORSBURG PA 18353 |
| MINGS JR, TERRY G | 15474 GEO WASHINGTON MEM HWY SALUDA VA 23149 |
| MINGUEZ, DANIEL AARON | 574 STARLIGHT CREST DR LA CANADA CA 91011 |
| MINGUEZ,DANIEL | 574 STARLIGHT CREST DR LA CANADA CA 91011 |
| MINI COOPER | C/O MINI USA ATTN: BRODERICK MCKINNEY 498 E. COMMERCE DRIVE SCHAUMBURG IL 60173 |
| MINICHINO, LINDA | 365 AMITY ROAD WOODBRIDGE CT 06525 |
| MINICKENE,SYLVIA | 1150 SOUTH MAIN STREET MIDDLETOWN CT 06457 |
| MINICKENE,SYLVIA | 1150 SOUTH MAIN STREET APT 212 MIDDLETOWN CT 06457 |
| MINICKS NEWS AGENCY | 1920 S HARRISON ST STREATOR IL 61364 |
| MINIKIM HOLLAND BV | ATTN:  CILLA KLEIJN GORSSELHOF 9 5043 ND TILBURG THE NETHERLANDS |
| MINIMALLY INVASIVE SURGERY | 631 PALM SPRINGS DR STE 104 ALTAMONTE SPRINGS FL 327017854 |
| MINISTRY OF REVENUE | 33 KING ST W PO BOX 627 OSHAWA ON L1H 8H5 CANADA |
| MINK,NATHANAEL P | 2030 W PENNSYLVANIA STREET ALLENTOWN PA 18104 |
| MINKIN DESIGN INC | PO BOX 599 PORTSMOUTH RI 02871 |
| MINKOFF, RANDY | 233 BARBERRY RD HIGHLAND PARK IL 60035 |
| MINKOFF, RONALD | 3303 SW 4TH CT GAINESVILLE FL 326019063 |
| MINKOFF,MATT J | 26323 LARKHAVEN PLACE NEWHALL CA 91321 |
| MINKOWITZ, DONNA | 90 SEVENTH AVE    NO.4 BROOKLYN NY 11217 |
| MINNA AMATEAU | 10201 SAVOY CT. ELLICOTT CITY MD 21042 |
| MINNA PROCTOR | 124 FIRST  PLACE  #3 BROOKLYN NY 11231 |
| MINNEAPOLIS SAINT PAUL 2008 HOST | COMMITTEE INC 180 EAST FIFTH ST    STE 1200 ST PAUL MN 55101 |
| MINNEAPOLIS SAINT PAUL 2008 HOST | PO BOX 11077 WASHINGTON DC 200080277 |
| MINNEAPOLIS STAR TRIBUNE | 425 PORTLAND AV MINNEAPOLIS MN 55488-0002 |
| MINNEAPOLIS STAR TRIBUNE | ATTN PETER COLEMAN 425 PORTLAND AVE MINNEAPOLIS MN 554880002 |
| MINNEAPOLIS STAR TRIBUNE | PO BOX 1255 MINNEAPOLIS MN 55440 |
| MINNEAPOLIS STAR TRIBUNE | PO BOX 1285 MINNEAPOLIS MN 55440 |
| MINNERICK, MATTHEW | 1311 DRYDEN COURT NAPERVILLE IL 60564 |
| MINNERICK, MATTHEW | 1311 DRYDEN CT NAPERVILLE IL 605646100 |
| MINNESOTA | DEPARTMENT OF REVENUE PO BOX 64622 SAINT PAUL MN 55164-0622 |
| MINNESOTA DAILY, UNIVERSITY OF MINNESOTA | 2221 UNIVERSITY AVENUE SE, STE. 450 MINNEAPOLIS MN 55414-3060 |
| MINNESOTA DEPARTMENT OF REVENUE | MAIL STATION 6501 ST. PAUL MN 55146-6501 |
| MINNESOTA DEPT OF | NATURAL RESOURCES 500 LAFAYETTE ROAD ST. PAUL MN 55155-4040 |
| MINNESOTA LIFE INSURANCE COMPANY | 400 ROBERT STREET NORTH ST PAUL MN 55101 |
| MINNESOTA POLLUTION CONTROL AGENCY | 520 LAFAYETTE ROAD ST. PAUL MN 55155-4194 |
| MINNESOTA TWINS | METRODOME 34 KIRBY PUCKETT PLACE MINNEAPOLIS MN 55415 |
| MINNESOTA TWINS | MR. PAUL FROEHLE 34 KIRBY PUCKETT PLACE MINNEAPOLIS MN 55415 |
| MINNESOTA TWINS | THE METRODOME 4 KIRBY PUCKETT PLACE MINNEAPOLIS MN 55415 |

| Claim Name | Address Information |
|---|---|
| MINNEY JR, PHILIP D | 9315 LARCHWOOD DRIVE DALLAS TX 75238 |
| MINNIFIELD, DARRYL | 19 SUNAPEE STREET SPRINGFIELD MA 01108 |
| MINNIFIELD, SHIRLEY | 1839 SOUTH AVERS CHICAGO IL 60623 |
| MINNIS, ADLAI T | 7380 NW 4TH ST APT 202 PLANTATION FL 333177504 |
| MINNIS, DEBORAH L | 1031 BYERLY WAY ORLANDO FL 32818 |
| MINNIS, VALERIE | 7380 NW 4TH ST APT 202 PLANTATION FL 333177504 |
| MINO WIRELESS USA INC | 2901 TASMAN DRIVE  SUITE NO.210 SANTA CLARA CA 95054 |
| MINOGUE, JOE | 253 GROVENOR SCHAUMBURG IL 60193 |
| MINOLTA BUSINESS SOLUTIONS | PO BOX 728 PARK RIDGE NJ 07656 |
| MINOLTA BUSINESS SOLUTIONS | PO BOX 29721 NEW YORK NY 338401 |
| MINOR LEAGUE BASEBALL | 401 N DELAWARE CAMDEN NJ 08102 |
| MINOR LEAGUE BASEBALL | PO BOX A ST PETERSBURG FL 33731 |
| MINOR, CHRIS | 1111  21ST AVE. MOLINE IL 61265 |
| MINOR, JAMES Z | 142 WHITE CEDAR LANE YORKTOWN VA 23693 |
| MINOR, WILLIAM B | 12 N NORMANDALE AVE ORLANDO FL 32835 |
| MINORS, ALISON | 27-18 CRESCENT STREET  2ND FLOOR ASTORIA NY 11102 |
| MINOT DAILY NEWS | P.O. BOX 1150 MINOT ND 58701 |
| MINOTTI, LINDA | 5406 POINT VILLA DR LIGHTHOUSE POINT FL 33064 |
| MINOUI,MICHAEL J | 9903 SANTA MONICA BEVERLY HILLS CA 90212 |
| MINOW, NEWTON N | 179 E LAKE SHORE DRIVE 15W CHICAGO IL 60611 |
| MINOW, NEWTON N | 179 E LAKE SHORE DR  NO.15W CHICAGO IL 60611 |
| MINSI TRAIL COUNCIL | P O BOX 20624 LEHIGH VALLEY PA 18002 |
| MINSKER,EVAN S. | 901 W. ARGYLE STREET APT. 4J CHICAGO IL 60640 |
| MINTEER, CYNTHIA | 168 SHERATON LN NORWICH CT 06360 |
| MINTEER, MARTHA | 20 LAUREL CIRCLE DRIVE NORWICH CT 06360-7303 |
| MINTER, ADAM | 7919 W 23RD ST ST LOUIS PARK MN 55426 |
| MINTER, CYNTHIA | SHERATON LN MINTER, CYNTHIA NORWICH CT 06360 |
| MINTER,KACIE L | 614 MCLAWHORNE DRIVE NEWPORT NEWS VA 23605 |
| MINTERS, KRAIG V | 1331 E 139TH STREET ROSEWOOD CA 90220 |
| MINTO BUILDERS PARENT ACCT   [MINTO | COMMUNITIES] 4400 W SAMPLE RD COCONUT CREEK FL 330733470 |
| MINTO COMMUNITIES | 4400 W. SAMPLE RD. COCONUT CREEK FL 33073 |
| MINTO COMMUNITIES | 4400 W SAMPLE RD COCONUT CREEK FL 33073-3470 |
| MINTO HOMES SFL | 4400 W SAMPLE ROAD  SUITE 200 COCONUT CREEK FL 33073 |
| MINTON, JAMES | 3987 OLD FEDERAL HILL RD. JARRETTSVILLE MD 21084 |
| MINTZ & HOKE | 40 TOWER LA AVON CT 06001 |
| MINTZ LEVIN COHN FERRIS GLOVSKY AND | POPEO, PC, RE: MORTON GROVE TRIBUNE ATTN: DANIEL O. GAQUIN, ESQ. ONE FINANCIAL CENTER BOSTON MA 02111 |
| MINTZ, LEVIN, FERRIS, COHN, GLOVSKY AND | POPEO, PC, RE: DES PLAINES 2305 MOUNT PR ATTN: DANIEL O. GAQUIN, ESQ. ONE FINANCIAL CENTER BOSTON MA 02111 |
| MINTZLAFF, DANIELLE | 2001 W WARNER DR APT # 1 CHICAGO IL 60618 |
| MINUCCIANI,NICK J. | 780 S. FEDERAL APT. 1004 CHICAGO IL 60605 |
| MINUS, KEITH | 1050 W. 3RD ST RIVIERA BEACH FL 33404 |
| MINUTE MAN DELIVERY | P O BOX 3759 GARDENA CA 90247 |
| MINUTEMAN INTERNATIONAL INC | 1190 N VILLA AVE VILLA PARK IL 60181 |
| MINUTEMAN INTERNATIONAL INC | 135 S LASALLE ST     DEPT 2569 CHICAGO IL 60674-2569 |
| MINUTEMAN INTERNATIONAL INC | 14N845 US HIGHWAY 20 HMEPSHIRE IL 601408893 |
| MINUTEMAN PRESS | 2930 COLLEGE AVE #C COSTA MESA CA 92626 |
| MINUTEMAN PRESS | 1609 NW BOCA RATON BLVD BOCA RATON FL 33432 |
| MINUTOLI, LOU | 187 GROTON PL WEST HEMPSTEAD NY 11552 |

| Claim Name | Address Information |
|---|---|
| MINZEY, GERALD | 1610 W HIGHLAND    NO.67 CHICAGO IL 60660 |
| MIO, LARRY | 4108 N MAPLEWOOD AVE CHICAGO IL 606182821 |
| MIONSKOWSKI, RALPH | 3703 N. PACIFIC AVE. CHICAGO IL 60634 |
| MIORELLI, MICHAEL M | 250 KRISTIN LANE ALLENTOWN PA 18104 |
| MIOT,YOLENE | 32 LINDEN STREET WHEATLEY HEIGHTS NY 11798 |
| MIOTT,KELLY L | 2501 E. 21ST ST #304 SIGNAL HILL CA 90755 |
| MIR3 | 11455 EL COMINO REAL SUITE 360 SAN DIEGO CA 92130 |
| MIRA HONEYCUTT ADVANI | 2283 WEST 21ST STREET LOS ANGELES CA 90018 |
| MIRA TWETI | 6200 VISTA DEL MAR  #313 PLAYA DEL REY CA 90293 |
| MIRABELLA | VMF, III LLC 207 BYPASS ROAD WILLIAMSBURG VA 23185 |
| MIRABELLA, LORRAINE | 110 STANMOR RD BALTIMORE MD 21212 |
| MIRACHEM CORPORATION | 4645 W MCDOWELL RD   NO.103 PHOENIX AZ 85035 |
| MIRACLE EAR | 4125 CLEVELAND AVE STE 120 FORT MYERS FL 339019098 |
| MIRACLE EAR HEARING CENTER | 597 N YORK RD ELMHURST IL 60126-1903 |
| MIRACLE EAR/COMMACK | 6558 JERICHO TPKE COMMACK NY 11725 |
| MIRACLE LEAGUE OF THE LEHIGH VALLEY | C/O MR JOSEPH MCDONALD 5565 MOUNTAUK LN BETHLEHEM PA 18017 |
| MIRACLE LEAGUE OF THE LEHIGH VALLEY | PO BOX 180 WHITEHALL PA 18052 |
| MIRACLE TV CORP. | 810 HIGHWAY 6 S STE. 145 HOUSTON TX 770794010 |
| MIRAGE FINE HOME FURNISHINGS | 15200 VENTURA BLVD SHERMAN OAKS CA 91403 |
| MIRAMAR-PEMBROKE | CHAMBER OF COMMERCE PEMBROKE PINES FL 33026 |
| MIRAMAX | 18 E 48TH ST 16TH FLOOR NEW YORK NY 10017 |
| MIRAMAX | PO BOX 1628 PARKERSBURG WV 26102-1628 |
| MIRAMAX FILMS | 545 BOYLSTON ST FL 11 BOSTON MA 02116-3606 |
| MIRAMAX FILMS  LA DIRECT BILL | ATTN ANDREW BERNSTEIN 8439 SUNSET BLVD WEST HOLLYWOOD CA 90069 |
| MIRAMONTES, NICHOLAS | 1280 EAST 4TH STREET  NO 4 LONG BEACH CA 90802 |
| MIRANDA MTI INC | 1101 N PACIFIC AVE GLENDALE CA 91202 |
| MIRANDA MTI INC | 195 MOUNTAIN AVE SPRINGFIELD NJ 07081 |
| MIRANDA SEYMOUR | GARDEN FLAT 53 BELSIZE PARK GARDENS LONDON MD3 4K: UNITED KINGDOM |
| MIRANDA TECHNOLOGIES INC | 2323 HALPERN ST-LAURENT QC H4S 1S3 CA |
| MIRANDA, ELIZABETH L. | 1200 W. SHERWIN, APT. 2L CHICAGO IL 60626 |
| MIRANDA, JESSE | 1616 N. 43RD AVE STONE PARK IL 60165 |
| MIRANDA, JOSE ANTONIO | 18003 JEANNIE ST. LA PUENTE CA 91744 |
| MIRANDA, MARITZA | 17901 SW 12 CT PEMBROKE PINES FL 33029 |
| MIRANDA, MONICA | 4520 N. KARLOV CHICAGO IL 60630 |
| MIRANDA, WENDY | 144 SPRUCE ST # B EMMAUS PA 180492511 |
| MIRANDA, WENDY | 2444 MOUNTAIN LN    APT S18 ALLENTOWN PA 18103 |
| MIRANDA, WILLIAM S. | 16101 TULLOCK STREET FONTANA CA 92335 |
| MIRANDA, YVETTE L | 3076 CLOVER LANE ONTARIO CA 91761 |
| MIRANDA,ANGEL J | 2246 INDIA BLVD DELTONA FL 32738 |
| MIRANDA,ANNETTE M | 2237 OROS STREET APT. #A LOS ANGELES CA 90031 |
| MIRANDA,GREGORY | 331 EAST 12TH STREET APT 717 NEW YORK NY 10003 |
| MIRANDA,ISRAEL | 55 FOSTER DRIVE, APT. H WILLIMANTIC CT 06226 |
| MIRANDA,RENEE D | 1150 W. HAMBURG ST. BALTIMORE MD 21230 |
| MIRANDA,RONNIE S | 526 PINELAND CIRCLE APT. #206 NEWPORT NEWS VA 23608 |
| MIRANDA,XIHARA | 49 ATLANTIC ST APT 3 JERSEY CITY NJ 073042326 |
| MIRANOV,VICTORIA N | 101 HARRISON AVE. NEW ORLEANS LA 70124 |
| MIRANTI, SHARON | 2217 CYPRESS ISLAND DR #304 POMPANO BEACH FL 33069 |
| MIRASKI,BENJAMIN | 1445 W. BELLE PLAINE APT. #2 CHICAGO IL 60613 |
| MIRECKI, PETER | 3093 PENN ALLEN RD NAZARETH PA 18064 |

| Claim Name | Address Information |
|---|---|
| MIREILLE SAMEDI | 138-477 232 ST LAURELTON NY 11413 |
| MIRELES,EDWARD | 7950 HONDO ST DOWNEY CA 90242 |
| MIREYA ACIERTO | 4122 N. HERMITAGE CHICAGO IL 60613 |
| MIRIAM A MORENO | 11126 SILVER SUN LANE ALTA LOMA CA 91737 |
| MIRIAM CLIFFORD | 407 N RIDGEWOOD RD SOUTH ORANGE NJ UNITES STATES |
| MIRIAM KARDONICK | 9735 MALVERN DRIVE TAMARAC FL 33321 |
| MIRIAM LEVINE | 7414 LAKE MEADOW LANE #102 BOYNTON BEACH FL 33437 |
| MIRIAM LYNNE KOHUT | 7603 S. MADISON CIRCLE CENTENNIAL CO 80122 |
| MIRIAM MOSKOWITZ | 21 ARGYLE ROAD ALBERTSON NY 11507 |
| MIRIAM ORTIZ | 20 SOMERS LANE FARMINGVILLE NY 11738 |
| MIRIAM PAWEL | 1091 LINDA GLEN DRIVE PASADENA CA 91105 |
| MIRIAM SHLESINGER | 12 RECANATI   ST. RAMAT AVIV   69494 |
| MIRJAMI NUUTINEN | 7072 STONEWOOD DR HUNTINGTON BCH CA 92647 |
| MIRKO, MARK L | 122 GURLEYVILLE ROAD STORRS CT 06268 |
| MIRNA APARICIO | 323 GRAND BOULEVARD DEER PARK NY 11729 |
| MIROCHA, LOUIS J | 9409 S 52ND AVENUE OAK LAWN IL 60453 |
| MIROCHNICK, IRA | 2412 WOODLAWN ROAD NORTHBROOK IL 60062 |
| MIRONOV,ALEXEY | 3496 QUEENS CT. COSTA MESA CA 92626 |
| MIROWSKI, JEFF | 4618 S. KENILWORTH FOREST VIEW IL 60402 |
| MIRROR SYNDICATION INTERNATIONAL | 1 CANADA SQUARE TOWER HAMLETS LONDON E14 5AP UNITED KINGDOM |
| MIRSKY, LORI | 169 TILGHMAN ST W ALLENTOWN PA 18102 |
| MIRSKY, LORI | 169 W TILGHMAN ST          B ALLENTOWN PA 18102 |
| MIRSKY, LORI | 432 W TILGHMAN ST ALLENTOWN PA 18102 |
| MIRZA PEREZ | 1801 N GLENOAKS BLVD 1801 BURBANK CA 91504 |
| MIRZA, DAVID | C/O FOUNDERS INSURANCE 1645 E. BIRCHWOOD DES PLAINES IL 60018 |
| MIRZA,LAITH | 9417 CONGRESS PARK AVENUE BROOKFIELD IL 60513 |
| MISEK, VICTORIA | 5696 CHICORA DR COLORADO SPGS CO 809234122 |
| MISERICORDIA HOME | 6300 N RIDGE AVENUE CHICAGO IL 60660 |
| MISEVICH, CAROL | 5605 S MASSASOIT CHICAGO IL 60638 |
| MISHA ERWITT | 1723 VAN HORNE LN REDONDO BEACH CA UNITES STATES |
| MISHA GRAVENOR PHOTOGRAPHY | 530 MOLINO STREET  STUDIO 106 LOS ANGELES CA 90013 |
| MISHIYEV, ILIZAR | 1018 CASTILIAN COURT GLENVIEW IL 60025 |
| MISI COMPANY | 45 W 36TH ST FL 7 NEW YORK NY 100187634 |
| MISI COMPANY LTD | GENERAL POST OFFICE PO BOX 27988 NEW YORK NY 10087-7988 |
| MISI COMPANY LTD | PO BOX 7777 PHILADELPHIA PA 19175-2959 |
| MISIASZEK, LORENIA R | 410 GREENWAY DR KINGMAN AZ 864013982 |
| MISIASZEK, LORENIA R | 7894 PEBBLE DR KINGMAN AZ 86401 |
| MISICKA, CHARLES E | 225 REMINGTON DR BARTLETT IL 60103 |
| MISICKA, LORRAINE E | 4613 FEGAN WAY SACRAMENTO CA 95822 |
| MISIEWICZ,ELIZABETH M | 103 SOUNDVIEW AVENUE SHELTON CT 06484 |
| MISILIM, MARION | 141-25 NORTHERN BLVD   D1 FLUSHING NY 11354 |
| MISIORSKI,LAWRENCE J | 111 ST. JAMES STREET WEST HARTFORD CT 06119 |
| MISKOFF, ASHLEY | 5301 NW 123 TERRACE CORAL SPRINGS FL 33076 |
| MISKOLCZI,CARRIE M | 9201 NW 83RD ST. TAMARAC FL 33321 |
| MISQUAMIUCT BUSINESS ASSOC | PO BOX 1302 WESTERLY RI 02891 |
| MISS BESSIE'S BEST COOKIES | 1031 S. CHURCH STREET SMITHFIELD VA 23430 |
| MISS OFFICE OF REVENUE | PO BOX 23050 JACKSON MS 39225-3050 |
| MISSBACH, MELISSA | 1926 WAVERLY WAY MONTGOMERY IL 60538 |
| MISSION INN GOLF TENNIS RE | 10400 COUNTY ROAD 48 HOWEY IN THE HILLS FL 347373000 |

| Claim Name | Address Information |
|---|---|
| MISSION INN PISMO BEACH | 601 JAMES WAY PISMO BEACH CA 93449 |
| MISSION OF OUR LADY OF MERCY INC | MERCY HOME FOR BOYS & GIRLS 1140 W JACKSON BLVD ATTN  REV JAMES J CLOSE CHICAGO IL 60607 |
| MISSISSIPPI DEPT OF | ENVIRONMENTAL QUALITY LEGAL DIVISION P. O. BOX 20305 JACKSON MS 39289-1305 |
| MISSISSIPPI STATE TAX COMMISSION | PO BOX 1033 JACKSON MS 39215-1033 |
| MISSONAK, CHRISTIAN | 4 DANADA DR WHEATON IL 60187 |
| MISSOULIAN | P.O. BOX 8029 ATTN: LEGAL COUNSEL MISSOULA MT 59807 |
| MISSOULIAN | 500 S. HIGGINS MISSOULA MT 59801 |
| MISSOURI DEPARTMENT OF REVENUE, | PO BOX 357 JEFFERSON CITY MO 65105-3330 |
| MISSOURI DEPT OF NATURAL RESOURCES | DIVISION OF ENVIRONMENTAL QUALITY P.O. BOX 176 JEFFERSON CITY MO 65102 |
| MISSOURI DIRECTOR OF REVENUE | DEPARTMENT OF REVENUE PO BOX 840 JEFFERSON CITY MO 65105-0840 |
| MISSOURI EMPLOYERS MUTUAL | KIM ANCELL 101 N. KEENE ST. COLUMBIA MO 65201 |
| MISSOURI SCHOOL OF JOURNALISM | 134A NEFF ANNEX COLUMBIA MO 65211-1200 |
| MISSOURI SCHOOL OF JOURNALISM | 76C GANNETT HALL COLUMBIA MO 65211-1200 |
| MISSOURI SCHOOL OF JOURNALISM | BILLIE DUKES 120 NEFF HALL COLUMBIA MO 65211 |
| MISSOURI SCHOOL OF JOURNALISM | MISSOURI LIFESTYLE JOURNALISM AWARD 76 GANNETT HALL COLUMBIA OH 65211 |
| MISSOURI STATE | DEPARTMENT OF REVENUE DIVISION OF TAXATION JEFFERSON CITY MO 65105 |
| MISSOURI STATE | BOARD OF ACCOUNTANCY PO BOX 7004 JEFFERSON CITY MO 65102 |
| MISSOURI STATE | DEPARTMENT OF REVENUE DIVISION OF TAXATION PO BOX 840 JEFFERSON CITY MO 65105 |
| MISSOURI STATE | DEPARTMENT OF REVENUE PO BOX 3360 JEFFERSON CITY MO 65105 |
| MISSOURI STATE | DEPARTMENT OF REVENUE PO BOX 3390 JEFFERSON CITY MO 65105 |
| MISSOURI STATE | DEPARTMENT OF REVENUE PO BOX 840 JEFFERSON CITY MO 65105-0840 |
| MISSOURI STATE | DIVISION OF EMPLOYMENT SECURITY PO BOX 59 JEFFERSON CITY MO 65104-0059 |
| MISSOURI STATE | PO BOX 7004 JEFFERSON CITY MO 65102 |
| MISSOURI TRAVEL COUNCIL | PO BOX 1055 JEFFERSON CITY MO 65102 |
| MISSOURI,JOHN J | 41 VANDERBILT AVE BABYLON NY 11704 |
| MISTACHE, GARELINE | 2278 NE 173RD STREET NO.4 NORTH MIAMI FL 33162 |
| MISTER INC. | MR. JOEL MICHAELS 4215 W. GRAND CHICAGO IL 60651 |
| MISTER,JOSEPH T. | 1522 ELM TREE STREET BALTIMORE MD 21226 |
| MISTRETTA, PETER J. | 25 AMBY AVENUE PLAINVIEW NY 11803 |
| MISTRY, JAIMINI H | 700 S. HALSTED CTY 202 B CHICAGO IL 60607 |
| MISTY GRIFFIN | 5646 MARLATT STREET MIRA LOMA CA 91752 |
| MISULONAS, MARK | 9506 S. WINCHESTER AVE. #201 CHICAGO IL 60643 |
| MISURACA, KAREN | 1024 LIQUID AMBER LN SONOMA CA 95476-4051 |
| MITAL,ASHWIN | 10 BROOKSIDE PLACE WILTON CT 06897 |
| MITALAS,DIMITRIOS | 4831 N WASHTENAW APT # 3N CHICAGO IL 60625 |
| MITAS, STEVE | 52 HINCHMAN AVENUE DENVILLE NJ 07834 |
| MITCH ALBOM, INC. | 25600 FRANKLIN PARK DRIVE FRANKLIN MI 48025 |
| MITCH CONSTRUCTION COMPANY | 303 WEBSTER ST HAMPTON VA 236632214 |
| MITCHAM, KARIMA | 2331 RUTLAND STREET MIAMI FL 33054 |
| MITCHARD, JACQUELYN | PO BOX 259536 MADISON WI 53725-9536 |
| MITCHEL AGENCY | 25 MAIN ST URSULA CONNOR ESSEX CT 06426 |
| MITCHEL M SURF | 2551 NW 41 AVE  #305 PLANTATION FL 33313 |
| MITCHEL V GARDNER | 705 WEST GLENOAKS BLVD APT A GLENDALE CA 91202 |
| MITCHELL & BEST HOMES | 1686 E GUDE DRIVE ROCKVILLE MD 20850 |
| MITCHELL BERMAN | 4517 AVENUE G AUSTIN TX 78751 |
| MITCHELL BRITTON | 8123 S. STATE STREET 1ST FLR CHICAGO IL 60619 |
| MITCHELL DEVELOPMENT & INVESTMENTS, LLC | RE: SALT LAKE CITY 230 W 200 ATTN: TED J. MITCHELL P.O. BOX 738 GREAT FALLS MT 59403 |

| Claim Name | Address Information |
| --- | --- |
| MITCHELL DODGE | 416 HOPMEADOW STREET SIMSBURY CT 06070 |
| MITCHELL DODGE | 384 HOPMEADOW ST MARK MITCHELL SIMSBURY CT 06070 |
| MITCHELL DODGE | 384 HOPMEADOW ST SIMSBURY CT 06070 |
| MITCHELL FEINMEL | 86 FOREST RD PUT STATEN ISLAND NY 10304 |
| MITCHELL FREEDMAN | 209 GIBBS POND RD NESCONSET NY 11767 |
| MITCHELL GASWIRTH | 2049 CENTURY PARK EAST #3200 LOS ANGELES CA 90067-3206 |
| MITCHELL HOMES | 1650 HOLLY HILLS RD POWHATAN VA 231398021 |
| MITCHELL KOSS | 2229 HOLLISTER TERR GLENDALE CA 91206 |
| MITCHELL NESS | 121 S BROAD ST PHILADELPHIA PA 19107 |
| MITCHELL R LOCIN | 819 W. GUNNISON STREET APT 3C CHICAGO IL 60640 |
| MITCHELL RENOVATIONS INC | 1304 S HOWARD ST PHILADELPHIA PA 19147 |
| MITCHELL ROFSKY | 2831 NE EDGEHILL PLACE PORTLAND OR 97212 |
| MITCHELL SAAB - VOLVO | 384 HOPMEADOW STREET SIMSBURY CT 06070 |
| MITCHELL SUBARU | 71 ALBANY TURNPIKE CANTON CT 06019 |
| MITCHELL VOLKSWAGEN | 51 ALBANY TURNPIKE CANTON CT 06019 |
| MITCHELL W HECHT MD PC | 1305 HEMBREE RD       STE 201 ROSWELL GA 30076 |
| MITCHELL W. HECHT, M.D. | 7015 EVERGREEN PLACE ROSWELL GA 30076 |
| MITCHELL'S | 311 W 37TH ST NEW YORK NY 10116 |
| MITCHELL'S | DATAMOVERS PO BOX 2756 NEW YORK NY 10116-2756 |
| MITCHELL'S | P O BOX 2431 JAF STN NEW YORK NY 10116-2431 |
| MITCHELL'S | PO BOX 2431 NEW YORK NY 10116-2431 |
| MITCHELL, AARON | 1465 28 STREET SOUTH     #7 ARLINGTON VA 22206 |
| MITCHELL, AARON | 1465 28 ST     S NO.7 ARLINGTON VA 22206 |
| MITCHELL, AINSLEY | 1621 NW 32ND AVE FT. LAUDERDALE FL 33311 |
| MITCHELL, ANGIE E | 323 NEW AVE WYANDANCH NY 11798 |
| MITCHELL, BEVERLY L | 397 GRAVELS ROAD HARRISONBURG VA 22802 |
| MITCHELL, BOB | 74 DIX HILLS RD HUNTINGTON NY 117435313 |
| MITCHELL, BRUNO | E HILL ROAD APT 1A MITCHELL, BRUNO CANTON CT 06019 |
| MITCHELL, BRUNO | 50 EAST HILL RD       NO.1A CANTON CT 06019 |
| MITCHELL, CHRISTINA L | 713-A WESTMINSTER STREET ALLENTOWN PA 18109 |
| MITCHELL, DAMIAN | 4470 WOOD HOLLOW COURT DOUGLASVILLE GA 30134 |
| MITCHELL, DANA MONIQUE | 623 ABBE CT FREEMANSBURG PA 18017 |
| MITCHELL, DAVID | 1901 W. OAKDALE CHICAGO IL 60657 |
| MITCHELL, DAWN K | 1101 W. SIERRA MADRE AVE APT 2 AZUSA CA 91702 |
| MITCHELL, DIANA | 526 N BALTON AVENUE SAN DIMAS CA 91773 |
| MITCHELL, EARNEST L | 1825 N.W. 31 AVENUE NO.103 FORT LAUDERDALE FL 33311 |
| MITCHELL, ELIZABETH A | 2417 E. 73RD STREET #1 CHICAGO IL 60649-3416 |
| MITCHELL, ELLEN | 4-74 48TH AVE APT 7B LONG ISLAND CITY NY 11109 |
| MITCHELL, FREDDIE C | 3210 ROSEDALE CREEK CT SNELLVILLE GA 30078 |
| MITCHELL, FREDERICK B | 3003 N. OAKLEY AVE CHICAGO IL 60618 |
| MITCHELL, HALEZE M | 910 SW 74TH AVENUE NORTH LAUDERDALE FL 33068 |
| MITCHELL, HOUSTON | 526 N BALTON AVENUE SAN DIMAS CA 91773 |
| MITCHELL, JACQUELINE | 2126 E 97TH PLACE CHICAGO IL 60617 |
| MITCHELL, JAMES | 750 KEYSTONE AVE RIVER FOREST IL 60305 |
| MITCHELL, JAMES | PO BOX 18 CANTON CT 06019 |
| MITCHELL, JAMES | P O BOX 250 UNIONVILLE CT 06085-0250 |
| MITCHELL, JAMES C | 2126 E 97TH PLACE 169 CHICAGO IL 60617 |
| MITCHELL, JAMES V | PO BOX MITCHELL, JAMES V CANTON CT 06019 |
| MITCHELL, JASMINE | 104 N 4TH ST EASTON PA 180423504 |

| Claim Name | Address Information |
|---|---|
| MITCHELL, JOHN T | 3905 ADAMS DRIVE SILVER SPRING MD 20902 |
| MITCHELL, JOYCE M | 1409 HUEY P. LONG AVE. GRETNA LA 70053 |
| MITCHELL, KENNETH | 3350 ROGERS DR ORLANDO FL 32805- |
| MITCHELL, KIMBERLY | 6538 BLUES BLVD APT 41 MEMPHIS TN 381150782 |
| MITCHELL, LATWANDA | 77 BISSELL ST EAST HARTFORD CT 06108 |
| MITCHELL, LULA JEAN | 1847 QUAIL RUN LAWRENCEVILLE GA 30044 |
| MITCHELL, MARK | 4715 N. MALDEN ST. NO.1 CHICAGO IL 60640 |
| MITCHELL, MIKE | 3830 N PAULINA CHICAGO IL 60613 |
| MITCHELL, MYRON A | 37936 TAMARA STREET PALMDALE CA 93550 |
| MITCHELL, NELLIE | 149 N. MASON CHICAGO IL 60644 |
| MITCHELL, NICKESHA | 2730 TAYLOR ST NO.9 HOLLYWOOD FL 33020 |
| MITCHELL, PATRICK | 11015 S. HAMLIN CHICAGO IL 60655 |
| MITCHELL, PAUL D | 142 BARKER STREET APT. 1 HARTFORD CT 06114 |
| MITCHELL, PAULINE | 2690 SOMERSET DR   302 LAUDERDALE LAKES FL 33311 |
| MITCHELL, ROBERT J | 4109 S CHURCH ST # 2 WHITEHALL PA 180522405 |
| MITCHELL, ROSEMARIE | 10962 S TROY CHICAGO IL 60655 |
| MITCHELL, SAMANTHA | 808 COLONIAL AVE WILLIAMSBURG VA 23185 |
| MITCHELL, SCOTT | 11330 S. BELMONT DR. PLAINFIELD IL 60544 |
| MITCHELL, SEAN R | 1008 N MONTEREY ST ALHAMBRA CA 91801-1541 |
| MITCHELL, SHANTEL M | 4 THURMONT CT  APT TB BALTIMORE MD 21236 |
| MITCHELL, SHARON | 4130 HARRISON ST WHITEHALL PA 18052 |
| MITCHELL, SHARON | 2239 A OLD POST RD COPLAY PA 18037 |
| MITCHELL, SIMON J | 401 WASHINGTON AVENUE #302 SANTA MONICA CA 90403 |
| MITCHELL, STEPHANIE | 450 REFLECTIONS CIR NO.13 SAN RAMON CA 94583 |
| MITCHELL, SUSAN M | 824 NORTH HOWARD STREET WHEATON IL 60187 |
| MITCHELL, TARLANDAS A. | P.O. BOX 654 ALTO TX 75925 |
| MITCHELL, THERESA | 405 CHESTNUT HILL ROAD FOREST HILL MD 21050 |
| MITCHELL, TONIA | 1408  ROBERT ST WHITEHALL PA 18052 |
| MITCHELL, TREMAINE | 1213 NW 13TH CT FT. LAUDERDALE FL 33311 |
| MITCHELL, CHAMIRA L | 830 WYOMING AVE FT. LAUDERDALE FL 33312 |
| MITCHELL,CRISTIN | 24 ORCHARD LANE DUXBURY MA 02332 |
| MITCHELL,DARRYL | 551 N. HAMLIN AVE #3 CHICAGO IL 60624 |
| MITCHELL,ELROY A | P.O. BOX 667587 POMPANO BEACH FL 33066 |
| MITCHELL,GAIL | 7936 SOUTH MICHIGAN AVENUE CHICAGO IL 60619 |
| MITCHELL,GREG L | 1633 S. KIRKMAN RD. APT. 478 ORLANDO FL 32811 |
| MITCHELL,IAN | 2140 SHERMAN AVE. EVANSTON IL 60201 |
| MITCHELL,JANELLE L | 521 MONTANA AVENUE APT 205 SANTA MONICA CA 90403 |
| MITCHELL,JOSHUA | 1940 NEW HAMPSHIRE AVENUE, NW WASHINGTON DC 20009 |
| MITCHELL,JOSHUA E. | 809 N. LUZERNE AVENUE BALTIMORE MD 21205 |
| MITCHELL,KIMBERLY M | 2112 S. 20TH AVENUE BROADVIEW IL 60155 |
| MITCHELL,MARCIA | 11038 S. WALLACE CHICAGO IL 60628 |
| MITCHELL,NAKETTA | 8018 S. BRANDON 1ST FLOOR CHICAGO IL 60617 |
| MITCHELL,NATHAN J | 11743 KIRKMEADOW HOUSTON TX 77089 |
| MITCHELL,PRISCILLA | 1677 NORTHBOURNE RD. BALTIMORE MD 21239 |
| MITCHELL,ROSA M | 3711 NW 21ST STREET #313 LAUDERDALE LAKES FL 33311 |
| MITCHELL,SHEHALARA | 297 BEACH STREET BRIDGEPORT CT 06608 |
| MITCHELL,STEPHEN M | 700 N OCEAN VIEW DR FULLERTON CA 92832 |
| MITCHELL,WESLEY | 43180 JAMARA COURT TEMECULA CA 92592 |
| MITCHELL-ROBINSON,JENIFER R | 111 RIVERMONT DRIVE APT. #21 NEWPORT NEWS VA 23601 |

| Claim Name | Address Information |
|---|---|
| MITCHUM, ROBERT D | 1449 N. CAMPBELL APT. #2N CHICAGO IL 60622 |
| MITEL LEASING INC | 1140 WEST LOOP NORTH HOUSTON TX 77055 |
| MITHERS,CAROL LYNN | 3210 KELTON AVE LOS ANGELES CA 90034 |
| MITITELU,STEFAN | 5931 STEWART DRIVE APT 1022 WILLOWBROOK IL 60527 |
| MITNICK, PAUL | 201 N. WEST SHORE #1507 CHICAGO IL 60601 |
| MITRAKOS,VASILIKI | 6640 N. LORON CHICAGO IL 60640 |
| MITRAN MITRAN MUSIC | 2558 W HUTCHINSON ST CHICAGO IL 60618 |
| MITRAN MITRAN MUSIC | PO BOX 148454 CHICAGO IL 60618 |
| MITRE, SERGIO A | 1707 SUMMER SKY STREET CHULA VISTA CA 91915 |
| MITROFF COMPANIES INC | 1655 N ARLINGTON HEIGHTS RD STE 100E ARLINGTON HEIGHTS IL 60004 |
| MITROFF COMPANIES INC | 2340 S ARLINGTON HEIGHTS RD STE 103 ARLINGTON HTS IL 600054508 |
| MITROVICH, DAN | 11623 SHADOW GLEN RD. EL CAJON CA 92020 |
| MITROVICH, NICHOLAS | 1609 PARK RIDGE PT PARK RIDGE IL 60068 |
| MITSTIFER, MICHAEL R | 281 W. WALNUT TREE DR. BLANDON PA 19510 |
| MITSUBISHI SUPERSTORES SC/LB/HB/VV | 2860 HARBOR BLVD. COSTA MESA CA 92626 |
| MITSUKO M YAMAGUCHI | 163 NORTHWOODS DRIVE MERLIN OR 97532 |
| MITSUMA CORPORATION | 1815 W 213TH ST TORRANCE CA 90501 |
| MITTAL,MATTHEW | 1039 W WOLFRAM ST #1 CHICAGO IL 60657-4327 |
| MITTEN,PATRICIA L | 290 MILLSTONE RD WATERFORD CT 06385 |
| MITTLER, DAVID | 80 OLD BOSTON POST ROAD APT. #18 NEW ROCHELLE NY 10801 |
| MITTLER, DOUGLAS | 128 CELLAR AVE NEW HYDE PARK NY 11040 |
| MITTLER, DOUGLAS | 128 CELLER AVE NEW HYDE PARK NY 11040 |
| MITTON, JOSEPH F | 1015 VOLTZ RD NORTHBROOK IL 60062 |
| MITTON, JOSEPH F | 715 VOLTZ NORTHBROOK IL 60062 |
| MITTON, JOSEPH F | PO BOX 2453 NORTHBROOK IL 60065-2453 |
| MITTONGTARE, PORNCHAI | 121 E SIX ST        STE 405 LOS ANGELES CA 90014 |
| MITTONGTARE, PORNCHAI | 500 MOLION ST      STE 211 LOS ANGELES CA 90013 |
| MITY LITE INC | 1301 W 400 N OREM UT 84057 |
| MITZI RAPKIN | PO BOX 4886 HAILEY ID 83333 |
| MITZIGA, ROBERT | 20400 COTTAGE GROVE AVE CHICAGO HEIGHTS IL 60411 |
| MIURA BOILER INC | 1945 SOUTH MYRTLE AVENUE MONROVIA CA 91016 |
| MIURA NORTH AMERICA INC | 1945 SOUTH MYRTLE AVENUE MONROVIA CA 91016 |
| MIURA,KECIA K | 1919 GLENWOOD WAY UPLAND CA 91784 |
| MIURA,KENJI K | 2592 DAKIN DRIVE CORONA CA 92882 |
| MIXER, DANA | 1021 ELSBERRY DRIVE WOODSTOCK GA 30189 |
| MIXON, CARLA A | 500 RICHARDSON RUN APT. #D WILLIAMSBURG VA 23188 |
| MIXON, PAUL L | 21836 PETERSON AVENUE SAUK VILLAGE IL 60411 |
| MIXPO | 1325 4TH AVE        STE 1215 SEATTLE WA 98101 |
| MIXX | 1536 KINGS HWY N CHERRY HILL NJ 08034-2313 |
| MIYASHIRO-RAMIREZ, DENISE | 4532 STANTON DRIVE LOS ANGELES CA 90065 |
| MIYAZAKI, DOROTHY | 744 W GORDON TER APT 207 CHICAGO IL 606135706 |
| MIYAZAKI, DOROTHY | 744 W GORDO TER APT 207 CHICAGO IL 606135706 |
| MIYOKO BELLONZI | 1441 MORROW ROAD ROOM 409 MEDFORD OR 97504 |
| MIZEL, KELLY | 811 E. MAIN ST YORKVILLE IL 60560 |
| MIZENER, JAMES C | 45 SPRING STREET PORTLAND CT 06480 |
| MIZENER,JESSICA B | 339 HUNTING HILL AVE. MIDDLETOWN CT 06457 |
| MIZERA, MATTHEW K | 142 BLANK ST S ALLENTOWN PA 18102 |
| MIZERA, MATTHEW K | 142 S BLANK ST ALLENTOWN PA 18102 |
| MIZOCK,MURRAY B | 1491 CHASE COURT BUFFALO GROVE IL 60089 |

| Claim Name | Address Information |
| --- | --- |
| MIZOTA, SHARON | 10508 AYRES AVE LOS ANGELES CA 90064 |
| MIZRAHI, ILAN | KIBBUTZ ALMOG JORDAN VALLEY DEAD SEA 90665 ISRAEL |
| MIZUNO USA GOLF | PO BOX 101125 ATLANTA GA 30392-1125 |
| MIZUNO USA INC | PO BOX 101125 ATLANTA GA 30392-1125 |
| MIZZELL, JACKIE | PADDINGTON PL HAMPTON VA 23669 |
| MIZZELL, JACKIE | 210 PADDINGTON PLACE  APT 202 HAMPTON VA 23669 |
| MIZZOU SPORTS PROPERTIES | 3100 FALLING LEAF COURT SUITE 201 COLUMBIA MO 65201 |
| MJ ENTERPRISES | 5847 E. 1015 NORTH ATTN: MARY BARTH DEMOTTE IN 46310 |
| MJ ENTERPRISES | 5847 E. 1015 NORTH ATTN: RALPH BUCK DEMOTTE IN 46310 |
| MJ HELLMUTH PLUMBING | 16835 SIERRA HIGHWAY CANYON COUNTRY CA 91351 |
| MJ TENG AND ASSOCIATES | 3159 PICCOLO ST PASADENA CA 91107 |
| MJ WELCH | 698 NE SPANISH RIVER BLV BOCA RATON FL 334316170 |
| MJA ADVERTISING ASSOCIATES INC | 250 5TH AVE 3RD FLOOR NEW YORK NY 10001 |
| MJA ADVERTISING ASSOCIATES INC | 9440 SANTA MONICA AVE    NO.507 BEVERLY HILLS CA 90210 |
| MJI INTERACTIVE | 220 WEST 42ND STREET MARGARET SHIVERICK, GM NEW YORK NY 10036 |
| MJJ CORPORATION | 233-241 NORTH WESTMORELAND AVE. PARKING LOS ANGELES CA |
| MJN PRODUCTIONS INC | PO BOX 422 ASHLAND MA 01721 |
| MK BRODY COMPANY INC | 1101-09 W RANDOLPH ST CHICAGO IL 60607 |
| MKSD LLC | 1209 HAUSMAN RD. A ALLENTOWN PA 181049300 |
| MLADINA DD LJUBLJANA | ATTN. ACCOUNTS PAYABLE DUNAJSKA CESTA 51 LJUBLJANA 1000 SLOVENIA |
| MLB ADVANCED MEDIA LP | 75 NINTH AVE NEW YORK NY 10019 |
| MLB ADVANCED MEDIA, INC. | 75 NINTH AVENUE NEW YORK NY 10011 |
| MLB ADVANCED MEDIA, L.P. | 75 NINTH AVENUE, 5TH FLOOR NEW YORK NY 10011 |
| MLB ADVANCED MEDIA, LP | ATTN: GENERAL COUNSEL 75 NINTH AVENUE NEW YORK NY 10010 |
| MLB BURLINGTON ASSURANCE | EXCHANGE SOCIETY 245 PARK AVENUE NEW YORK NY 10167 |
| MLB INSURANCE SERVICES INC | 100 BANK STREET STE 610 BURLINGTON VT 05401 |
| MLB INSURANCE SERVICES INC | PO BOX 530 BURLINGTON VT 05401 |
| MLB INSURANCE SERVICES, INC. | 245 PARK AVENUE NEW YORK NY 10167 |
| MLB MEDIA HOLDINGS, INC. | 75 NINTH AVENUE NEW YORK NY 10011 |
| MLB MEDIA HOLDINGS, L.P. | 75 NINTH AVENUE NEW YORK NY 10011 |
| MLB NETWORK HOLDINGS, LLC | ONE MLB NETWORK PLAZA SECAUCUS NJ 07094 |
| MLB ONLINE SERVICES, INC. | 75 NINTH AVENUE NEW YORK NY 10011 |
| MLEKO,THOMAS M | 1318 W. WESTGATE TERRACE CHICAGO IL 60607 |
| MLGC L.L.C. M | 301 DEWEY STREET ENDERLIN ND 58027 |
| MLRP PENNY LANE LLC | 1717 PENNY LN., SUITE #3 SCHAUMBURG IL 60173 |
| MLRP PENNY LANE LLC | RE: SCHAUMBURG 1717 PENNY LN. C/O ML REALTY PARTNERS, LLC ATTN: ASSET MGT.; ONE PIERCE PLACE ITASCA IL 60143 |
| MLRP PENNY LANE LLC, A DELAWARE LLC | RE: SCHAUMBURG 1717 PENNY LN. C/O ML REALTY PARTNERS, LLC ONE PIERCE PLACE, SUITE 450 ITASCA IL 60143 |
| MLRP PENNY LLC | 135 S LASALLE   DEPT 5290 CHICAGO IL 60674-5290 |
| MLRP PENNY LLC | 1717 PENNY LANE SCHAUMBURG IL 60193 |
| MLRP PENNY LLC | C/O COLLIERS TURLEY MARTIN TUCKER 4678 WORLD PARKWY CIRCLE ST LOUIS MO 63134 |
| MLRP PENNY LLC | C/O GLOBE PROPERTY MANAGEMENT CO 770 LAKE COOK ROAD NO.300 DEERFIELD IL 60015 |
| MLRP PENNY LLC | ONE PIERCE PLACE SUITE 450 ITASCA IL 60143 |
| MLRP PENNY LLC | RE: SCHAUMBURG 1717 PENNY LN. C/O COLLIERS TURLEY MARTIN TUCKER 1101 W. 31ST ST., SUITE 110 DOWNERS GROVE IL 60515 |
| MLS CONNECT, INC | 21690 ABINGTON COURT BOCA RATON FL 33428 |
| MLS OF NORTHERN IL | 2443 WARRENVILLE RD NO. 510 LISLE IL 60532 |
| MM/ANSCA HOMES COVER PAGE   [ANSCA HOMES] | 7593 BOYNTON BEACH BLVD BOYNTON BEACH FL 334376154 |

| Claim Name | Address Information |
|---|---|
| MMA*MOMA M/O E/C | 11 WEST 53 STREET NEW YORK NY 10019 |
| MMB, L.L.C. | MS. MARY NUNEZ 2940 N. COMMERCE ST. FRANKLIN PARK IL 60131 |
| MMB2 INC | 5757 WILSHIRE BLVD NO. 600 LOS ANGELES CA 90036 |
| MMR PORTFOLIOS | 690 MEADOW LANE ELM GROVE WI 53122 |
| MMR TMA GUARANTY CO. | C/O THOMAS RICKETTS INCAPITAL LLC 200 S. WACKER SUITE 3700 CHICAGO IL 60606 |
| MNICHOWICZ, MARY | 817 W. BRADLEY PL. #E1 CHICAGO IL 60613 |
| MNJ DISTRIBUTING INC | PO BOX 483 OCEAN CITY MD 21843 |
| MNJ EDWARD DALTON | PO BOX 463 OCEAN CITY MD 21843 |
| MNR CPR | 5 MARIROD COURT NORTHPORT NY 11768 |
| MNR CPR | PO BOX 1745 WEST BABYLON NY 11704 |
| MOAR, EMILY | 1633 PINE AVE WINTER PARK FL 32789 |
| MOAYER, LILY | 10966 ROCHESTER AVE  NO.6B LOS ANGELES CA 90024 |
| MOAZZAM BEGG | 6 SPRINGBANK BORDESLEY GREEN BIRMINGHAM B9 5FN |
| MOBECK, CHUCK A | 1116 VILLA COURT WINTER SPRINGS FL 32708 |
| MOBERLY MONITOR-INDEX & EVENING DEMOCRAT | P.O. BOX 697, 218 N. WILLIAMS ATTN: LEGAL COUNSEL MOBERLY MO 65270 |
| MOBFEST | 1658 N MILWAUKEE AVE  NO.292 CHICAGO IL 60647 |
| MOBIL MINI MART | 8514 VINEYARD AVE AP RANCHO CUCAMONGA CA 91730 |
| MOBIL MINI MART | 504 N DIAMOND BAR BLVD ACCOUNTS PAYABLE RANCHO CUCAMONGA CA 91765 |
| MOBIL MINI MART | 741 S WEIR CANYON RD ACCOUNTS PAYABLE RANCHO CUCAMONGA CA 92808 |
| MOBIL OIL CREDIT | P.O. BOX 4575 CAROLSTREAM IL 60197 |
| MOBIL OIL MINI MART | 3480 MADISON ST ACCOUNTS PAYABLE RIVERSIDE CA 92504 |
| MOBILE COMPUTING | MOBILE COMPUTING CORPORATION 6877 GOREWAY DR, NO.3 MISSISSAUGA ON L4V 1L9 CA |
| MOBILE COMPUTING | 1230 CEDARS CT CHARLOTTESVILLE VA 22903 |
| MOBILE COMPUTING | 1230 CEDARS CT. STE. A CHARLOTTESVILLE VA 229035800 |
| MOBILE MERCHANDISERS INC | ATTN P O BOX 1223 MOUNT VERNON WA 98273-1223 |
| MOBILE MERCHANDISERS INC | PO BOX 1223 106 E GATES MT VERNON WA 98273 |
| MOBILE MERCHANDISERS, INC. | PO BOX 1223 MT VERNON WA 98273 |
| MOBILE MODULAR MANAGEMENT CORP | 11450 MISSION BLVD MIRA LOMA CA 91752 |
| MOBILE MODULAR MANAGEMENT CORP | PO BOX 45043 SAN FRANCISCO CA 94145-0043 |
| MOBILE PRESS-REGISTER | PO BOX 2488 MOBILE AL 36652 |
| MOBILE SATELLITE VENTURES LP | 10802 PARKRIDGE BLVD RESTON VA 20191 |
| MOBILE SATELLITE VENTURES LP | 10802 PARKRIDGE BLVD RESTON VA 20191-5416 |
| MOBILE SATELLITE VENTURES LP | PO BOX 791199 BALTIMORE MD 21279-1199 |
| MOBILE STORAGE GROUP | PO BOX 12058 LA CRESENTA CA 91224 |
| MOBILE TV GROUP, LP | 2400 N ULSTER ST DENVER CO 80238 |
| MOBILIO,DONNA | 123 JOHNSON AVE SAYVILLE NY 11782 |
| MOBITV (IDET) | 6425 CHRISTIE AVE., 5TH FLOOR ATTN: LEGAL COUNSEL EMERYVILLE CA 94608 |
| MOBIUS COMMUNICATIONS CO. A10 | PO BOX 246 HEMINGFORD NE 69348 |
| MOBIUS MANAGEMENT SYSTEMS INC | 120 OLD POST RD RYE NY 10580 |
| MOBLEY, SHARON | 2433 NW 55TH TERRACE LAUDERHILL FL 33313 |
| MOBLEY, SHIRLEY A | 5783 NORTHPOINTE LN BOYNTON BEACH FL 33437 |
| MOBLEY,ANTHONY B | P.O. BOX 681172 INDIANAPOLIS IN 46268 |
| MOBLEY,CHRISTOPHER C | 12400 VISTA ISLES DRIVE 1411 FT. LAUDERDALE FL 33317 |
| MOBLEY,CYNTHIA D | 5533 WHITWOOD RD. BALTIMORE MD 21206 |
| MOBLEY,MATT | 39 W BOOKER AVE WYANDANCH NY 117984218 |
| MOCARSKY, WILLIAM | 86 BRANFORD ST MANCHESTER CT 06040 |
| MOCCHI, ALAN J | 1120 LORDEN COURT CARY IL 60013 |
| MOCHILA | VANESSA MIYAZATO 100 CHURCH ST FL 7 NEW YORK NY 10007 |

| Claim Name | Address Information |
|---|---|
| MOCK II, CHARLES L | 9361 OLMSTEAD DR LAKE WORTH FL 33467 |
| MOCK MD, CARLOS T | 4728 N MALDEN ST 1S CHICAGO IL 60640-4055 |
| MOCK, BARBARA | 2608 MANHATTAN AVE BALTIMORE MD 21215 |
| MOCK, CARLOS T | PO BOX 408246 CHICAGO IL 60640-8246 |
| MOCKAITIS, THOMAS R | 686 FOXDALE AVE WINNETKA IL 60093 |
| MOCKUS, EDWARD | 16508 GEORGE DRIVE OAK FOREST IL 60452 |
| MOCTLAOUAKIL, ABE | 4919 W MEADE AVE CHICAGO IL 60630 |
| MOCZULSKI, JOHN S | 17798 CAMINO DE YATASTO PACIFIC PALISADES CA 90272 |
| MODARRES, ALI | 12564 SPRING CREEK RD MOORPARK CA 93021 |
| MODEL BOOKKEEPING | 800 E. COLORADO BLVD., SUITE 840 PASADENA CA 911012173 |
| MODEL HOME INTERIORS | 7700 PORT CAPITAL DRIVE ELKRIDGE MD 21075 |
| MODEL INTERIORS | 1171 TOURMALINE DRIVE NEWBURY PARK CA 91320 |
| MODEL METRICS LLC | 360 W ILLINOIS  SUITE NO. 11F CHICAGO IL 60610 |
| MODEL METRICS LLC | 750 N ORLEANS ST  STE 601 CHICAGO IL 60610 |
| MODELET JOISSAINT | 5360 NE 9TH TERRACE POMPANO BEACH FL 33064 |
| MODELL'S SPORTING GOODS | PO BOX 7037 % SPM MEDIA DOWNERS GROVE IL 60515 7037 |
| MODELL'S/NSA/MODELL'S | P O BOX 7037 ACCOUNTS PAYABLE DOWNERS GROVE IL 60515 |
| MODELLS | 498 7 TH AVENUE 20TH FL NEW YORK NY 10018 |
| MODELLS | 498 7 TH AVENUE 20TH FL NEW YORK NY 10018-6701 |
| MODERN AMALGAMATED DUO INC | 111 S TAYLOR AVE OAK PARK IL 60302 |
| MODERN BATHROOM | 7040 LANKERSHIM BLVD NORTH HOLLYWOOD CA 91605 |
| MODERN COMMUNICATIONS INC | PO BOX 22038 ST LOUIS MO 63126 |
| MODERN DENTAL | 740 N MAIN ST DR. YANA KHELMAN WEST HARTFORD CT 06117 |
| MODERN ENTERTAINMENT | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| MODERN ENTERTAINMENT LTD | JAF BOX 2191 NEW YORK NY 10116-2191 |
| MODERN ENTERTAINMENT LTD | PO BOX 51913 UNIT H LOS ANGELES CA 90051-6210 |
| MODERN ENTERTAINMENT LTD | PO BOX 8075 VAN NUYS CA 91409 |
| MODERN GRAPHICS INC | 920 GERMANTOWN PIKE STE 120 PLYMOUTH MEETING PA 19462 |
| MODERN HANDLING EQUIPMENT | P O BOX 8500 S 1880 PHILADELPHIA PA 19178 |
| MODERN HOMES | 67 STAUFFER RD BECHTELSVILLE PA 19505-9014 |
| MODERN LUXURY MEDIA LLC | PO BOX 512808 LOS ANGELES CA 90051-0808 |
| MODERN MATURITY CENTER, INC. | 1121 FORREST STREET DOVER DE 19904 |
| MODERN MOTORS | 68 WATERBURY ROAD THOMASTON CT 06787 |
| MODERN PARKING INC | 111 W WILSON AVE GLENDALE CA 91203 |
| MODERN PRINTERS | P.O. BOX 318 ATTN: LEGAL COUNSEL BASSETERRE |
| MODERN REAL ESTATE | 1471 WILLARD AVE NEWINGTON CT 06111 |
| MODERN VIDEOFILM INC | 3575 CAHUONGA BLVD W  SUITE 605 LOS ANGELES CA 90068 |
| MODESTE, DONNA | 11719 201ST ST SAINT ALBANS NY 114123524 |
| MODESTO, MARTIN | 4813 N. GOLDENROD RD APT D WINTER PARK FL 32792- |
| MODICA,REGINA | 11280 LA MAIDA APT#301 NORTH HOLLYWOOD CA 91601 |
| MODLER, HARRIET R | 540 CATALONIA AVE PACIFIC PALISADES CA 90272 |
| MODOC COUNTY RECORD | 201 CARLOS STREET, P.O. BOX 531 ATTN: LEGAL COUNSEL ALTURAS CA 96101 |
| MODULAR SPACE CORPORATION | 12603 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| MODULATION SCIENCES INC | 12A WORLDS FAIR DRIVE SOMERSET NJ 08873 |
| MODUMEND INC | 2640 A LAVERY CT NEWBURY PARK CA 91320 |
| MOE, BERNARD | 7422 N LINCOLN AVE #A SKOKIE IL 60076 |
| MOE,ALICIA D | 605 CASA PARK CIR. COURT J WINTER SPRINGS FL 32708 |
| MOECKER AUCTIONS INC | 6861 SW 196TH AVE FORT LAUDERDALE FL 333321626 |
| MOEHR,JASON E | 11446 JASPER KAY TER UNIT 1021 WINDERMERE FL 34786-5539 |

| Claim Name | Address Information |
|---|---|
| MOEHRINGER, JR | 10156 KEARNEY HILL PLACE LAS VEGAS NV 89144 |
| MOEL, KORTNEY | 114 145 TH ST. LISBON IA 52253 |
| MOELIS & COMPANY LLC | 245 PARK AVENUE    32ND FLR NEW YORK NY 10167 |
| MOELLER, HELEN | PO BOX 54 WEST POINT IA 52656 |
| MOELLER, HENRY H | 3 N ERIC CIRCLE GREEN ACRES FL 33463 |
| MOELLER, JEFFREY | 603 EUCALYPTUS DR EL SEGUNDO CA 90245 |
| MOELLER, WILLIAM D. | 7 GREEN COURT MANORVILLE NY 11949 |
| MOELLERING, KRISTINA | 2908 W. BELMONT AVE. APT. #401 CHICAGO IL 60618 |
| MOEN, LANCE | 901 W ARGYLE ST APT 6K CHCIAGO IL 606407877 |
| MOEN, LANCE | 901 W ARGYLE ST APT 6K CHICAGO IL 606407877 |
| MOENSTER, DEANNE | 4300 MANSON AVE WOODLAND HILLS CA 91364 |
| MOENTENICH, ANTON | 3439 NE SANDY BLVD  PMB 656 PORTLAND OR 97232 |
| MOFFA,MICHAEL A | 1003 CORKWOOD DR. OVIEDO FL 32765 |
| MOFFAT & CO | 427 LAURIER AVENUE WEST  SUITE 1200 OTTAWA ON K1R 7Y2 CA |
| MOFFAT & CO | PO BOX 2088  STATION D OTTAWA ON K1P 5W3 CA |
| MOFFAT, RAYMOND | 23223 N HOTZ RD. PRAIRIE VIEW IL 60069 |
| MOFFAT,DARLENE N | 65 BULKELEY AVENUE APT. C3 HARTFORD CT 06106 |
| MOFFETT, STEPHEN | 7529 LOS PADRES TRAIL FORT WORTH TX 76137 |
| MOFFETT, ZINNIA | 1741 N. MCVICKER AVE. APT. 2 CHICAGO IL 60639 |
| MOFFIT, JEFFREY | 6316 ELDERWOOD CT OAK FOREST IL 60452 |
| MOFFITT,HAZEL M | 2906 ST REGIS DR RICHMOND VA 232361500 |
| MOGELNICKI, JEAN | 55 EAST LAKE AVE MASSAPEQUA PARK NY 11762 |
| MOGISTIC LLC | 9999 HAMILTON BLVD ONE TEK PARK STE 130 BREINIGSVILLE PA 18031 |
| MOGLIA,ERNEST GEORGE | 96 ERLANGER BLVD. NORTH BABYLON NY 11704 |
| MOGOR, JOHN J | 13406 VERGENNES ST LOWELL MI 49331 |
| MOGUEL BADILLO, ROSSANA | AV FELIPE II NO.2 URB JUAN DE AUSTRIA EDIF FLANDES PUERTA 303 EL ESCORIAL C O MADRID 28280 SPAIN |
| MOGUEL, ILEANA BADILLO | 834 S FERN WITCHITA KS 67213 |
| MOGULLA,UDAY K. | 21 ZAITZ FARM ROAD PRINCETON JCT NJ 08550 |
| MOHAMED, ABDUL A | 58 SPRINGTIME WAY PARKVILLE MD 212348704 |
| MOHAMMAD HOSSAIN | 5220 HARMONY AV 207 NORTH HOLLYWOOD CA 91601 |
| MOHAMMAD SEMATI | 24 BLAZING STAR WAY GAITHERSBURG MD 20878 |
| MOHAMMAD SHEIKH | 7850 NW 19TH CT PEMBROKE PINES FL 33024 |
| MOHAMMED, RAFIULLAH | 666 STEWART COURT WHITING IN 46394 |
| MOHAMMED,SURAJUDEEN | 3 ALTAMORE STREET REAR MELVILLE NY 11747 |
| MOHAMMED,WILLODEAN | 3 ALTAMORE STREET MELVILLE NY 11747 |
| MOHAN, GEOFFREY A | 4739 BRIGGS AVENUE LA CRESCENTA CA 91214 |
| MOHAN, JOSEPH | 1041 N HOYNE BLVD CHICAGO IL 60622 |
| MOHAPATRA, PRAMIT | 26 N STREEPER ST BALTIMORE MD 21224 |
| MOHAVE VALLEY DAILY NEWS | P.O. BOX 21209, 2435 MIRACLE MILE ATTN: LEGAL COUNSEL BULLHEAD CITY AZ 86439 |
| MOHAVE VALLEY DAILY NEWS | 2435 MIRACLE MILE BULLHEAD CITY AZ 86442 |
| MOHEGAN SUN/BIEBER TOURS | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| MOHEGAN SUN/MINTZ & HOKE | 40 TOWER LA DENNIS GENDREAU AVON CT 06001 |
| MOHEGAN SUN/POCONO DOWNS | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| MOHEGAN TRIBAL GAMING AUTHORITY | 1 MOHEGAN SUN BOULEVARD UNCASVILLE CT 06392 |
| MOHI, NEGEAN | 133 SW 159 WAY SUNRISE FL 33326 |
| MOHLER & GARY | 15520 CARRS MILL RD WOODBINE MD 21797 |
| MOHLER,JEFFREY S | 7269 FERMO PLACE RANCHO CUCAMONGA CA 91701 |
| MOHNEY, CHRISTOPHER P. | 162 GREEN STREET APARTMENT  2 EMMAUS PA 18049 |

| Claim Name | Address Information |
|---|---|
| MOHR, MICHAEL | 23 OVERHILL ROAD ELMSFORD NY 10523 |
| MOISE P BAUCICAUT | 1830  EDGEWATER DR BOYNTON BEACH FL 33436 |
| MOISE, ANDRE | 226 SW 11TH STREET DANIA BEACH FL 33004 |
| MOISE, DIYAN F | 9373 SW 3RD ST BOCA RATON FL 33428 |
| MOISE, ILRICK | 11109 MODEL CIRCLE EAST BOCA RATON FL 33428 |
| MOISE, JEAN | 510 NE 37TH ST POMPANO BEACH FL 33064 |
| MOISE,JEAN,R | 221 STERLING AVENUE DELRAY BEACH FL 33444 |
| MOISE-PIERRE, MARIE CHRISLANDE | 3697 NE 5 AVE NO.5 POMPANO BEACH FL 33064 |
| MOISES NAIM | 5000 RIVER HILL RD BETHESDA MD 20816 |
| MOJAVE DESERT NEWS | 8046 CALIFORNIA CITY BLVD ATTN: LEGAL COUNSEL CALIFORNIA CITY CA 93505 |
| MOJICA III, JOHNNY | 667 HOEFNER AVENUE LOS ANGELES CA 90022 |
| MOJICA,ARTHUR H | 12342 E ESSEX STREET CERRITOS CA 90703 |
| MOJICA,FRANCIS A | 44 RICHARD ROAD EAST HARTFORD CT 06108 |
| MOJICA,MARIE | 22 LESLIE STREET APT. 11 STAMFORD CT 06902 |
| MOKSA INC | 47 CORNNALL LANE GUILFORD CT 06437 |
| MOLANO, CLAUDIA | 10738 LAKE JASMINE DR BOCA RATON FL 33498 |
| MOLAS, ERIC | 854 N. WOOD ST. NO.3 CHICAGO IL 60622 |
| MOLCHANY, RICHARD D | 4041 HUNSICKER DRIVE WALNUTPORT PA 18088 |
| MOLE HOLE | 4900 COURTHOUSE STREET WILLIAMSBURG VA 23188 |
| MOLE RICHARDSON COMPANY | 900 N LA BREA AV HOLLYWOOD CA 90038-2322 |
| MOLEN, JAN E | 3829 OLIVE AVENUE LONG BEACH CA 90807 |
| MOLESKY, MARY LOU | 8555 LAWNDALE AVE SKOKIE IL 60076 |
| MOLIERE,ERIC | 2980 W. 28TH SREET APT. 545 BROOKLYN NY 11224 |
| MOLINA, GENARO | 4037 BEETHOVEN STREET LOS ANGELES CA 90066 |
| MOLINA, GILMAR L | PO BOX 332 LONG BRANCH NJ 077400332 |
| MOLINA, GIOVANNI | 8709 NW 61STREET TAMARAC FL 33321 |
| MOLINA, HECTOR | 3500 SPRINGDALE BLVD PALM SPRINGS FL 33461 |
| MOLINA, ILIANA C | 2215 N MOBILE AVE CHICAGO IL 60639 |
| MOLINA, JOSE B | PASEO LAS OLAS 380 CALLE MANTARRAYA DORADO PR |
| MOLINA, JOSE B | PASEO LAS OLAS 380 CALLE MANTARRAYA DORADO PR 00646 |
| MOLINA, LAURA D | 1807 MERIDIAN AVENUE ALHAMBRA CA 91803 |
| MOLINA, PEDRO | PO BOX 623 NARBETH PA 19072-0623 |
| MOLINA, ROBERTO A | 97-32 110TH ST RICHMOND HILL NY 11419 |
| MOLINA, ROBERTO A | 97-32 110TH ST SOUTH RICHMOND HILL NY 11419-1019 |
| MOLINA, WILLIAM | 52 MURRAY STREET EAST HARTFORD CT 06108-1637 |
| MOLINA, WILLIAM | PO BOX 261751 HARTFORD CT 06126 |
| MOLINA,DANY M | 13134 CULLEN ST. WHITTIER CA 90602 |
| MOLINA,DOLLIE MARIE | 228 BANBRIDGE AVE LA PUENTE CA 91744 |
| MOLINA,JOHENNY V | 1611 WEST TILGHMAN STREET ALLENTOWN PA 18102 |
| MOLINA,OSCAR R | 2512 S. RIDGEWAY CHICAGO IL 60623 |
| MOLINA,VANESSA CRUZ | 3029 NE 188TH STREET APT 310 AVENTURA FL 33180 |
| MOLINARIS, KYLE | 7884 NW 1ST ST MARGATE FL 33063 |
| MOLINARY, TAMMIE LEIGH | 1889 E CHATHAM RD WEST PALM BEACH FL 33415 |
| MOLITOR, JEFF | 366 SANCTUARY CT. GRAYSLAKE IL 60030 |
| MOLL, JENNIFER | 38 S 13TH ST EMMAUS PA 18049 |
| MOLL, KAREN L | 535 CLEVELAND ST ALLENTOWN PA 18103 |
| MOLL, KENNIETH | 31457 STRAW SCHOOL RD. SHANNON IL 61078 |
| MOLLAUN,SAMUEL A | 235 NORTH VALLEY ST APT # 133 BURBANK CA 91505 |
| MOLLE, TONI R | 529 S. GRIFFITH PARK DR. BURBANK CA 91506 |

| Claim Name | Address Information |
|---|---|
| MOLLEN IMMUNIZATION | 8328 E HARTFORD DR SCOTTSDALE AZ 852555466 |
| MOLLER, WILLIAM | 11 OXFORD AVE CLARENDON HILLS IL 60514 |
| MOLLIE ABEND | 1000 FARMINGTON AVE. WEST HARTFORD CT 06107 |
| MOLLIE MCLURE MEYERS | 3015 N OCEAN BLVD #115-A FORT LAUDERDALE FL 333087314 |
| MOLLIE TOBIAS | 3917 WEST 82ND STREET CHICAGO IL 60652 |
| MOLLIE ZIEGLER | 108 6TH STREET, NE  APT. 1 WASHINGTON DC 20002 |
| MOLLOY & ASSOC INC | 10001 S WESTERN AVE CHICAGO IL 606431943 |
| MOLLOY, JOSEPH O | 207 S 16TH ST ALLENTOWN PA 18102 |
| MOLLOY,CHAD D | 2436 W. DIVERSEY AVENUE #2 CHICAGO IL 60647 |
| MOLLOY,COLLEEN E | 6312 TOWN BROOKE ROAD MIDDLETOWN CT 06457 |
| MOLLOY,JASON M | 132 JEFF  COURT TOMS RIVER NJ 08753 |
| MOLLY DAVIS | 805 RANDOLPH STREET 3E OAK PARK IL 60302 |
| MOLLY DORIA | 4614 CONCORD WY OXNARD CA 93033 |
| MOLLY DREW | 252 W. 85TH ST. 3A NEW YORK NY 10024 |
| MOLLY GILES | 1639 N. STARR DRIVE FAYETTEVILLE AR 72701 |
| MOLLY GRIEGO | P.O. BOX 878 SAN JUAN BAUTISTA CA 95045 |
| MOLLY IVINS | 2000 ALTA VISTA AVENUE AUSTIN TX 78704 |
| MOLLY MAID OF THE PENINSULA | AND WILLIAMSBURG 736 MIDDLE GROUND BL  B NEWPORT NEWS VA |
| MOLLY MALONE | 1617 VIA MONTEMAR PALOS VERDES ESTATES CA 90274 |
| MOLLY O'KEEFE | 2948 W EASTWOOD AVE CHICAGO IL 60625 |
| MOLLY SELVIN | 3272 PURDUE AVENUE LOS ANGELES CA 90066 |
| MOLNAR,JOZSEF E | 669 S. UNION AVE APT 312 LOS ANGELES CA 90017 |
| MOLOCHNICK,JOHN | PO BOX 387 BLACK HAWK CO 80422 |
| MOLON, GLENDA P | 735 E. PALMER APT. #110 GLENDALE CA 91205 |
| MOLONEY, KEVIN | 488 OWL DRIVE LOUISVILLE CO 80027-2258 |
| MOLONEY, MARY L | 20791 BOCA RIDGE DRIVE BOCA RATON FL 33428 |
| MOLONEY,PATRICIA | 28 WOODBURN ST PATCHOGUE NY 117724130 |
| MOLTZ, PRESTON H | 1619 MILLSTONE DR EDGEWATER MD 21037 |
| MOLUMBY, STEPHEN | 45 MOUNT ANVILLE WOOD LOWER KILMACUD ROAD DUBLIN IRELAND |
| MOLVAR, ROGER H. | 13113 S. ECHO LAKE ROAD SNOHOMISH WA 98296 |
| MOLYNEAUX, DAN | 5619 BUTTERFIELD CT BETTENDORF IL 527221143 |
| MOLYNEAUX, DAN | 5619 BYUTTERFIELD CT BETTENDORF IA 527221143 |
| MOLYNEAUX, ELIZABETH | 8122 WILLOW GLEN RD LOS ANGELES CA 90046 |
| MOLYNEUX, BENJAMIN | 48 PRINCETON ST MANCHESTER CT 06042 |
| MOLZAHN, LAURA J | 3454 N BELL CHICAGO IL 60618 |
| MOMAR INC | ALECIA COFIELD 1830 ELLSWORTH INDUSTRIAL DR ATLANTA GA 30318 |
| MOMENI,SHOHREH | 20731 DEVONSHIRE AVENUE CHATSWORTH CA 91311 |
| MOMOH, BERNICE A | 3201 DEERPATH LANE SO. CHICAGO HEIGHTS IL 60411 |
| MOMPOINT,ELDRINA C | 5716 NW 19TH STREET APT 211 LAUDERHILL FL 33313 |
| MOMROE BEACH INC | 95 BROADHOLLOW RD MELVILLE NY 11747 |
| MON TRICE PRESLEY | 6303 LIVERPOOL LN SUFFOLK VA 23435 |
| MONA ELTAHAWY | 2618-A BATTLEGROUND AVENUE, SUITE 201 GREENSBORO NC 27408 |
| MONA GABLE | 2716 EL ROBLE DRIVE LOS ANGELES CA 90041-1848 |
| MONA MAYOUF | 1223 GOLDSTONE CIR ANAHEIM CA 92804 |
| MONA MOLARSKY | 520 WEST 110TH ST 8A NEW YORK NY 10025 |
| MONACO & SONS | P O BOX 110 DAVE MONACO GLASTONBURY CT 06033 |
| MONACO FORD | 767 NEW LONDON TURNPIKE GLASTONBURY CT 06033 |
| MONACO, JOSEPH | 2161 OAK RD. NO.1D HOMEWOOD IL 60430 |
| MONADNOCK LEDGER-TRANSCRIPT | PO BOX 36 PETERBOROUGH NH 03458 |

| Claim Name | Address Information |
|---|---|
| MONAGAN, PIERRE L | 711 S. CENTRAL PARK AVE. CHICAGO IL 60624 |
| MONAGHAN MEDIA | 5 3RD STREET   SUITE 608 SAN FRANCISCO CA 94103 |
| MONAGHAN, ANNE W | P.O. BOX 7095 WILLIAMSBURG VA 23188 |
| MONAGHAN, CAROL A | 6101 WOODVIEW PASS MIDLAND MI 48642 |
| MONAGHAN, PATRICK | 2610 W. SUNNYSIDE AVE. CHICAGO IL 60625 |
| MONAGHAN, SEAN MICHAEL | 330 NE 7TH STREET POMPANO BEACH FL 33060 |
| MONAHAN, BRIAN | 1515 S. PRAIRIE #502 CHICAGO IL 60605 |
| MONAHAN, BRIAN | 1515 S. PRAIRIE NO.502 CHICAGO IL 60605 |
| MONAHAN, DAVID | 5 S 630 BLUFF LANE NAPERVILLE IL 60540 |
| MONAHAN, KEITH | 3123 STEPHENS CREEK LANE SUGAR LAND TX 77478 |
| MONAHAN, ROBIN M | 14 JACKSON AVENUE GLENS FALLS NY 12801 |
| MONAHAN, SCOTT T | 14 JACKSON AVENUE GLENS FALLS NY 12801 |
| MONAHAN, SHEILA | PO BOX 403334 MIAMI BEACH FL 33104 |
| MONAHAN, SHEILA | PO BOX 403334 MIAMI BEACH FL 33140 |
| MONAHAN,RICHARD | 228 FLINT CT SONOMA CA 95476 |
| MONAHANS NEWS | 107 WEST 2ND STREET MONAHANS TX 79756-0767 |
| MONARCH DODGE INC | 2000 N STATE ROAD 7 LAUDERDALE LAKES FL 333137053 |
| MONARCH FURNITURE | 126 S 3RD ST EASTON PA 18042-4504 |
| MONARCH LITHO INC | 1501 DATE STREET MONTEBELLO CA 90640 |
| MONARCH STEEL CO. | MR. PETE WYNBRANDT 2464 N. CLYBOURN CHICAGO IL 60614 |
| MONASTERO, VINCENT E | 16134 VIA DESCANSO SAN LORENZO CA 94580 |
| MONASTERO,ALISON P. | 12 CANFIELD DRIVE BRIDGEWATER CT 06752 |
| MONCADA, CARMEN | 4395 SPRING BLOSSOM DRIVE KISSIMMEE FL 34746- |
| MONCHER,WEHMIT | 10730 EMBER STREET BOCA RATON FL 33428 |
| MONCKTON, PAT | 3203 N. INDIANA PEORIA IL 61603 |
| MONCREACE, KEENAH J | 5017 S. PRAIRIE APT. #2N CHICAGO IL 60615 |
| MONCRIEF,WILLIAM | 627 NE 6TH AVENUE BOYNTON BEACH FL 33435 |
| MONCRIEFFE, MARCEL ST ELMO | 6460 SW 16TH CT POMPANO BEACH FL 33068 |
| MONCTON TIMES & TRANSCRIPT | 939 MAIN STREET ATTN: LEGAL COUNSEL MONCTON NB E1C 8P3 CANADA |
| MONCTON TIMES & TRANSCRIPT | 939 MAIN ST MONCTON NB E1C 8P3 CANADA |
| MONCUR,MARIO G | 10220 HICKORY RIDGE RD APARTMETN: 203 COLUMBIA MD 21044 |
| MONDE CONSTRUCTION COMPANY | PO BOX 2681 NEWPORT NEWS VA 236090681 |
| MONDE INVESTMENTS | 4331 N FEDERAL HWY FORT LAUDERDALE FL 333085211 |
| MONDESI, WILMER S | 3501 W. SHAKESPEARE CHICAGO IL 60647 |
| MONDESIR, PIERRE | 5448 EDGERTON AVE LAKE WORTH FL 33463 |
| MONDESIR, REMY | 1571 NE 47TH COURT POMPANO BEACH FL 33064 |
| MONDESTIN, RENALD | 1333 S DIXIE HWY APT 209 DEERFIELD BEACH FL 33441 |
| MONDIA, SONNY | 8 BRIDGET CT BURR RIDGE IL 60527 |
| MONDOZA,DAVID A | 14385 RIVERSIDE DR. APPLE VALLEY CA 92307 |
| MONDRAGON BENITEZ, JORGE | 661 CYPRESS LAKE BLVD.  APT. B POMPANO BEACH FL 33064 |
| MONDRAGON,KARINA A | 8630 EGLISE AVE PICO RIVERA CA 90660 |
| MONDRAGON,SANDRA B | 3333 HILL STREET HUNTINGTON PARK CA 90255 |
| MONE, GREGORY N | 6831 MAPLE GROVE CT. YORBA LINDA CA 92886 |
| MONESTIME, ERNST | 4296 WOODSTOCK DR  APT D WEST PALM FL 33409 |
| MONESTINE, ESTHER | 3241 NW 46TH AVE LAUDERDALE LAKES FL 33319 |
| MONET LANE PRODUCTIONS | 5800 SUNSET BLVD  BUILDING 11  SUITE 101 HOLLYWOOD CA 90028 |
| MONET RAVENELL | 3741 MANCHESTER AVENUE BALTIMORE MD 21215 |
| MONEY USA NOW | 2607 RIPLEY AVE #B REDONDO BEACH CA 90278 |
| MONEY,KARTIK | 3203 S. EDENGLEN PASEO UNIT C ONTARIO CA 91761 |

| Claim Name | Address Information |
| --- | --- |
| MONFORTI, THOMAS J | 5342 N GLENWOOD AVE. CHICAGO IL 60640 |
| MONGE, ADRIANA | 615 E BROADWAY     201 LONG BEACH CA 90802 |
| MONGE, JOSE | 3314 VILLA VERANO WAY APT 102 KISSIMMEE FL 347446359 |
| MONGE,DASIA H | 80 TROTTERS CIRCLE KISSIMMEE FL 34743 |
| MONGIELLO, LEONARD | 21 FULTON AV HICKSVILLE NY 11801 |
| MONGIELLO,KATHERINE | 21 FULTON AVE HICKSVILLE NY 11801 |
| MONGILLO JR, JOHN | 144 DANIEL RD HAMDEN CT 06517 |
| MONGILLO JR, JOHN | 17 ORCHARD PATH WESTBROOK CT 06498 |
| MONGIOVI,RICHARD | 22 POSSUM LANE EAST SETAUKET NY 11733 |
| MONGO COMMUNICATIONS (SARAH JERSILD) | 4455 N ALBANY AVE     #2-N CHICAGO IL 60625 |
| MONGO COMMUNICATIONS INC | MONGO COMMUNICATIONS 4455 N ALBANY AVE  NO.2N CHICAGO IL 60625-4521 |
| MONGREL ENERGY INC | C/O MEGA FUEL 7153 CLAIREMONT MESA BLVD SAN DIEGO CA 92130 |
| MONHEIT, ROBIN | 10 MARKET PATH SETAUKET NY 11733 |
| MONICA BECKLEY | 1027 GUAM DR PORT HUENEME CA 93041 |
| MONICA CASTRO | 27506 WOODFIELD PL VALENCIA CA 91354 |
| MONICA CORCORAN | 1345 N FULLER AVENUE APT 205 LOS ANGELES CA 90046 |
| MONICA LEE | 2431 FAIRMOUNT AVE LA CRESCENTA CA 91214 |
| MONICA LEWINSKY | 666 GREENWICH ST. #1032 NEW YORK NY 10014 |
| MONICA MERCADO | 1950 LANTANA ST 222 OXNARD CA 93036 |
| MONICA NAVAS | 215 ST. NICHOLAS AVENUE APT 2L BROOKLYN NY 11237 |
| MONICA OLIVAS | 8500 SERAPIS AVE. PICO RIVERA CA 90660 |
| MONICA PARCELL | 4950 1/2 BEVERLY BLVD. LOS ANGELES CA 90004 |
| MONICA PEREZ | 24339 LA GLORITA CIRCLE NEWHALL CA 91321 |
| MONICA R. MOCERI REVOCABLE TRUST | 3555 FOREST HILL RD BLOOMFIELD HILLS MI 48302 |
| MONICA SANCHEZ | 3773 HUDSON AVE SEAFORD NY 11783 |
| MONICA TORRES | 565 GAYLEY AV 504 LOS ANGELES CA 90024 |
| MONICA VARSANYI | 17 W. VERNON AVENUE, # 624 PHOENIX AZ 85003 |
| MONICK, DAN | 4223 BRUNSWICK AVENUE LOS ANGELES CA 90039 |
| MONICK, DAN | 4223 BRUNSWICK AVE LOS ANGELES CA 900391303 |
| MONIKA GREENLEAF | 58 PETER COUTTS CIRCLE STANFORD CA 94305 |
| MONIKA H BROWN | 329 MELODY LANE CASSELBERRY FL 32707 |
| MONIQUE M. TAYLOR | 2361 COVE  AVE LOS ANGELES CA 90039 |
| MONIQUE WALKER | 2835 N MARSTON ST PHILADELPHIA PA 191322518 |
| MONIQUE WELLS | 11503 SANDHURST HOUSTON TX 77048 |
| MONIS, CARYN | 11613 BARBERRY LANE HUNTLEY IL 60142 |
| MONITOR | 1101 ASH MCALLEN TX 78501 |
| MONITOR | 1400 E NOLANA LOOP MCALLEN TX 78504 |
| MONITOR | ATTN: STEVE FAGAN PO BOX 760 MCALLEN TX 78505 |
| MONIUSZKO,MONICA A | 6515 PUFFER ROAD APT. 305 DOWNERS GROVE IL 60516 |
| MONKEY BUNCH | 7336 SANTA MONICA BLVD SUITE #796 LOS ANGELES CA 90046 |
| MONKEY BUNCH | FSO MICKEY GLAZER 7336 SANTA MONICA BLVD     STE 796 LOS ANGELES CA 90046 |
| MONNAY,THOMAS | 11410 NW 30 PLACE SUNRISE FL 33323 |
| MONOGRAMS OF DISTINCTION | 1356 SFORD RD SOUTHBURY CT 06488 |
| MONRIAN, SARA A | 8 CUNNINGHAM AVENUE GLENS FALLS NY 12801 |
| MONRO MUFFLER TREADQUARTERS | 98 ALCO PL LANSDOWNE MD 212272004 |
| MONROE COUNTY DEMOCRAT | P.O. BOX 252 ATTN: LEGAL COUNSEL SPARTA WI 54656-0252 |
| MONROE COUNTY GOVERNMENT | COUNTY TREASURER COURTHOUSE     RM 204 BLOOMINGTON IN 47404 |
| MONROE COUNTY GOVERNMENT | COURTHOUSE RM 209 BLOOMINGTON IN 47404 |
| MONROE COUNTY GOVERNMENT | MONROE COUNTY CLERK OF CIRCUT CT 301 N COLLEGE RM 201 PO BOX 547 BLOOMINGTON |

| Claim Name | Address Information |
| --- | --- |
| MONROE COUNTY GOVERNMENT | IN 47402 |
| MONROE CTY/KEY WEST | 2660 BRICKELL AVE MIAMI FL 331292800 |
| MONROE CTY/KEY WEST    [MONROE | CTY/MARATHON] 2660 BRICKELL AVE MIAMI FL 331292800 |
| MONROE CTY/KEY WEST    [MONROE CTY/ISLA | MORADA] 2660 BRICKELL AVE MIAMI FL 331292800 |
| MONROE CTY/KEY WEST    [MONROE CTY/KEY | LARGO] 2660 BRICKELL AVE MIAMI FL 331292800 |
| MONROE DAVID FRANKE | P.O.B 4058 MANASSAS VA 20108 |
| MONROE MENDELSON RESEARCH INC | 841 BROADWAY      8TH FLR NEW YORK NY 10003 |
| MONROE REGIONAL MEDICAL CNTR | 1500 SW 1ST AVE OCALA FL 344716504 |
| MONROE SATELLITE TV A10 | P. O. BOX 130 MONROE OR 97456 |
| MONROE TELEPHONE | P.O. BOX 130 ATTN: LEGAL COUNSEL MONROE OR 97456 |
| MONROE, BARRY L | 1062 S MILITARY TRAIL APT 105 DEERFIELD BEACH FL 33442 |
| MONROE, CRAIG K | 9499 ALBERTA COURT FRISCO TX 75034 |
| MONROE, JOSEPH | 7529 W. WINONA HARWOOD HTS. IL 60706 |
| MONROE, RAYMOND | 28 MILLER RD MONROE, RAYMOND CHAPLIN CT 06235 |
| MONROE, RAYMOND | 28 MILLER RD PO BOX 106 CHAPLIN CT 06235 |
| MONROE, RAYMOND | 80 BICKNELL RD NO.31, ASHFORD P O BOX 57 SOUTH WINDHAM CT 06266-0057 |
| MONROE, RAYMOND | P O BOX 57 *BOB'S FURNITURE/RT 195/MANS SOUTH WINDHAM CT 06266-0057 |
| MONROE, RHEA | 286 MENCHVILLE RD NEWPORT NEWS VA 23602 |
| MONROE, SAMMIE L | 2832 SW 3RD ST FORT LAUDERDALE FL 33312 |
| MONROE,JOHN E | 14515 A STREET SOUTH APT #113A TACOMA WA 98444 |
| MONROE,JORDAN A | 2428 TIMOTHY LANE KISSIMMEE FL 34743 |
| MONROE,MEGAN M | 30 DEERFIELD CT APT B EAST HARTFORD CT 061084714 |
| MONROE,NATE J. | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| MONROE,THOMAS E | 5218 CUTHBERT AVENUE BALTIMORE MD 21215 |
| MONROY JR, ALFONSO | 2110 N. LOREL CHICAGO IL 60639 |
| MONROY, JUAN | 201 RAQUECT CLUB RD   APT N429 WESTON FL 33326 |
| MONROY,JULIO E | 2949 RIVERSIDE DRIVE APT 227 CORAL SPRINGS FL 33065 |
| MONROY,MARTHA L | 2949 RIVERSIDE DRIVE APT 227 CORAL SPRINGS FL 33065 |
| MONROY-SANCHEZ,JUAN CARLOS | 7 FLEMING COURT WESTON FL 33326 |
| MONSANTE, ENRIQUE | 4931 BRIGHTMOUR CIR ORLANDO FL 32837 |
| MONSANTO,LEON E | 6129 S NORMANDIE PO BOX 22 LOS ANGELES CA 90044 |
| MONSMA,DURHAM J | 2402-3D VIA MARIPOSA WEST LAGUNA WOODS CA 92637 |
| MONSON ASPHALT PAVING | 9325 WEXFORD DR TUJUNGA CA 91042 |
| MONSON JR, REX B | 334 W 234 STREET CARSON CA 90745 |
| MONSON ORTEGA, MARY | 116 ROSETO AVE BANGOR PA 18013 |
| MONSON, GERALD P | 24712 LA PLATA LAGUNA NIGUEL CA 92677 |
| MONSON, REBEKAH S | 1221 SW COONTIECOURT FT. LAUDERDALE FL 33312 |
| MONSREAL, CARLOS | 4908 SOUTH LATROBE CHICAGO IL 60638 |
| MONSTAVICIUS, ERICK | RUA NILO PECANHA 110 APT 124 SAO CAETANO DO SUL, SP 095-4083 BRAZIL |
| MONSTER BILLBOARDS INC | 517 S LAKE DESTINY RD  SUITE 100 ORLANDO FL 32810 |
| MONSTER INC | PO BOX 90364 CHICAGO IL 60696-0364 |
| MONSTER MEDIA LLC | 517 S LAKE DESTINY RD     NO.100 ORLANDO FL 32810 |
| MONSTER MEDIA LLC | 735 PRIMERA BLVD     NO.155 LAKE MARY FL 32746 |
| MONSTER MEDIA LLC | ACCOUNTING DEPARTMENT 2520 SAND MINE ROAD DAVENPORT FL 33897 |
| MONTAGE HAIR SALON | 24 NORTH ST MIKE NIENAN BRISTOL CT 06010 |
| MONTAGE PHOTOGRAPHY | 119 1/2 LARCHMONT BLVD    STE ONE LOS ANGELES CA 90004 |
| MONTAGUE, JOYCE | 110 MAPLEWOOD ST HAMPTON VA 23669 |
| MONTAGUE, LOIS I | 625 LIBRARY PLACE EVANSTON IL 60201 |
| MONTALBANO, FRANK P. | 1126 E. ALGONQUIN ROAD #3-E SCHAUMBURG IL 60173 |

| Claim Name | Address Information |
| --- | --- |
| MONTALBANO,ANTHONY | 8 FACULTY LANE FARMINGVILLE NY 11738 |
| MONTALBANO,RON | 165 EUCLID BLOOMINGDALE IL 60108 |
| MONTALBANO,RONALD J | 105 OXFORD PLACE BLOOMINGDALE IL 60108 |
| MONTALVO, CARINA | 4453 S. SACRAMENTO CHICAGO IL 60632 |
| MONTALVO, ELLEN | 1211 POQUOSON AVE POQUOSON VA 23662 |
| MONTALVO,DAVID M. | 71 RUTLAND ROAD WEST BABYLON NY 11704 |
| MONTAN, JOSE | KM 17 NO.5 EL VIGIADOR BARRIO NUEVO ENTRADA PALO VERDE DOMINICAN REPUBLIC |
| MONTANA CABLE TELECOMMUNICATIONS ASSN | PO BOX 7015 HELENA MT 59604 |
| MONTANA DEPT OF | ENVIRONMENTAL QUALITY LEE METCALF BLDG1520 E. SIXTH AVE, P.O. BOX 200901 HELENA MT 59620-0901 |
| MONTANA STANDARD | P.O. BOX 627 ATTN: LEGAL COUNSEL BUTTE MT 59703 |
| MONTANA STANDARD | 25 WEST GRANITE ST. BUTTE MT 59701 |
| MONTANA STANDARD | PO BOX 627 BUTTE MT 59701 |
| MONTANA UNCLAIMED PROPERTY DIVISION | DEPT. OF REVENUE MITCHELL BUILDING HELENA MT 59620 |
| MONTANA, ANTHONY | 25 SALEM STREET HARTFORD CT 06114 |
| MONTANA, JAMES | 1938 N. MAUD CHICAGO IL 60614 |
| MONTANA, STEPHANIE M | 4391 MILLBURN COLORADO SPRINGS CO 80906 |
| MONTANARI, BRIAN P. | 1 ABBOTT ROAD UNIT 177 ELLINGTON CT 06029 |
| MONTANARO,ROSANNA | 4033 JEAN AVE. BETHPAGE NY 11714 |
| MONTANEZ, GERMAN | 15203 SW 52ST MIRAMAR FL 33027 |
| MONTANEZ, JUAN A | 4844 W. ALTGELD CHICAGO IL 60639 |
| MONTANEZ, LUIS A | 5745 SOUTHWEST 34TH STREET MIAMI FL 33155 |
| MONTANEZ, TAMARA | 409 FOUNTAINHEAD CIR       NO.133 KISSIMMEE FL 34741 |
| MONTANEZ,LUIS | 1060 W ADDISON ST, CHICAGO CUBS CHICAGO IL 60613 |
| MONTANEZ,LUIS | 2125 SW 82ND CT MIAMI FL 33155 |
| MONTANIAN | 312 MINERAL AVE. ATTN: LEGAL COUNSEL LIBBY MT 59923 |
| MONTANO, RUDY | 417 BIRCHWOOD GARLAND TX 75043 |
| MONTANO,SHAWN A. | 12253 EAST MEXICO AVENUE AURORA CO 80012 |
| MONTANYE,MELISSA R | 3310 N. KENMORE 1-S CHICAGO IL 60657 |
| MONTAQUE,JAPHETH A | 1700 NW 58TH TERRACE APT 3P SUNRISE FL 33313 |
| MONTAS, ALCIBIADES | PO BOX 651 PLYMOUTH FL 32768-0651 |
| MONTAS, ALCIBIADES | 854 GALSTON DRIVE SUITE 2603 WINTER SPRINGS FL 32708 |
| MONTAS, ROOSEVELT | 610 W 142ND ST     1F NEW YORK NY 10031 |
| MONTAVANO,CATHERINE | 26 SPRING MEADOW DR HOLBROOK NY 11741 |
| MONTAVON, RAYMOND L | 3410 WINDYWOOD DR. ORLANDO FL 32812 |
| MONTE CARLO | 3260 INDUSTRIAL RD LAS VEGAS NV 89109-1132 |
| MONTE ISOM | 454 FT WASHINGTON AV NO.22 NEW YORK NY UNITES STATES |
| MONTE YOUNG | 10 SAINT JAMES PLACE BROOKLYN NY 11205 |
| MONTE,FRANK | 9268 PITKIN STREET ROSEMEAD CA 91770 |
| MONTEBELLO, ANTHO | C/O POLSKY & SHOULDICE PC 100 NORTH CENTRE AVE, STE 200 ROCKVILLE CENTRE NY 11570 |
| MONTECINO, JOSE ALFREDO | C/GASTON FDO DELIGNE NO 148 LA AVIACION ROMANA DOMINICAN REPUBLIC |
| MONTECINO, JOSE ALFREDO | C/GASTON FLD DELIGNE   NO 148 LA AVIACION ROMANA DOMINICAN REPUBLIC |
| MONTECINOS, ALMA C | 14027 OXNARD ST. UNIT 28 VAN NUYS CA 91401 |
| MONTEGO BAY GRILL&BAR | 2 PETIT PLACE ISLAND PK NY 11558 |
| MONTEITH,NATALIE H | 199 COMPTON PLACE NEWPORT NEWS VA 23606 |
| MONTELL, AARON | 22854 E PROGRESS AVE AURORA CO 80015 |
| MONTELLANO, RUBEN R | 18320 AVENUE C PERRIS CA 92570 |
| MONTELLANO,MAURA E | 296 E. COLUMBIA AVENUE POMONA CA 91767 |

| Claim Name | Address Information |
| --- | --- |
| MONTELLANO,RUBEN | 18320 AVENUE C PERRIS CA 92570 |
| MONTENEGRO, HEVRY | 30 E 44 STREET HIALEAH FL 33013 |
| MONTENEGRO, RUDOLPH J | 2526 E LIZBETH ANAHEIM CA 92806 |
| MONTENEGRO, YVONNE C | 4769 DAVIS STREET CHINO CA 91710 |
| MONTENEGRO,BRIAN E | 38 SEASIDE AVENUE STAMFORD CT 06902 |
| MONTENEGRO,RAMIRO | 633 NORDALE AVE APT 5 SAN JOSE CA 95112 |
| MONTER,ARIEL | 18868 RENAULT ST. LA PUENTE CA 91744 |
| MONTEREY COUNTY | |
| MONTEREY COUNTY HERALD | PO BOX 271 MONTEREY CA 93492-0271 |
| MONTEREY LIGHTING | 6970 ARAGON CR. STE. 1 BUENA PARK CA 90620 |
| MONTERO, MIQUEL | 71 MOUNTAIN ST ELLINGTON CT 06029-4141 |
| MONTERROSA, RICARDO | 1310 LUELLA DRIVE LOS ANGELES CA 90063 |
| MONTES DE OCA, LUIS A | 3313 NW 14TH AVE POMPANO BEACH FL 33064 |
| MONTES JR, ALBERTO | 1150 DACOTAH STREET LOS ANGELES CA 90023 |
| MONTES, DANIEL | 1065 BUST STREET #10 SAN FRANCISCO CA 94109 |
| MONTES, MARYANN | 149-37 128TH STREET WAKEFIELD NY 11420 |
| MONTES, PIERRE | 661 NE 195TH ST. APT 215 MIAMI FL 33179 |
| MONTES,NICOLAS | 1150 S. DACOTAH STREET LOS ANGELES CA 90023 |
| MONTES,ROBERT R | 4306 STILLWELL AVENUE LOS ANGELES CA 90032 |
| MONTESI VOLKSWAGEN | 444 STATE STREET NORTH HAVEN CT 06473 |
| MONTESSORI SCHOOL OF CELEBRA | 901 BEGONIA RD CELEBRATION FL 347474810 |
| MONTESSORI SCHOOL OF LONG GROVE | LYN PEARSON 1115 COFFIN RD. LONG GROVE IL 60047 |
| MONTEVERDE, ELSA | 12850 W STATE RD 84   # 1116 DAVIE FL 33325 |
| MONTEVERDE, LUIS SIERRA | 1961 W FOSTER    NO.1 CHICAGO IL 60640 |
| MONTEVIDEO AMERICAN NEWS | P.O. BOX 736 ATTN: LEGAL COUNSEL MONTEVIDEO MN 56265-0736 |
| MONTEZ, MIGUEL | 10 MIDDLEBURY ST STAMFORD CT 06902 |
| MONTEZUMA MUTUAL TELEPHONE M | P.O. BOX 10 MONTEZUMA IA 50171 |
| MONTGOMERY ADVERTISER | PO BOX 1000 ATTN: LEGAL COUNSEL MONTGOMERY AL 36101-1000 |
| MONTGOMERY ADVERTISER | PO BOX 1000 MONTGOMERY AL 36101-1000 |
| MONTGOMERY COLLEGE FOUNDATION | 51 MANNAKEE ST ROCKVILLE MD 20850 |
| MONTGOMERY FATE, TOM | 363 HILL AVE GLEN ELLYN IL 60137 |
| MONTGOMERY PUBLIC SCHOOLS | 12601 DALEWOOD DR SILVER SPRINGS MD 20906 |
| MONTGOMERY, JEANNETTA M | 2108 N SAINT LOUIS AVE 1 CHICAGO IL 606473526 |
| MONTGOMERY, JOHN | 6972 W BELMONT CHICAGO IL 60634 |
| MONTGOMERY, MACK | 2060 NW 5TH TERRACE POMPANO BEACH FL 33060 |
| MONTGOMERY, MACK | 2060 NW 5TH TERRACE POMPANO FL 33060 |
| MONTGOMERY, MARK | 128 N JEFFERSON ST ALLENTOWN PA 18102 |
| MONTGOMERY, PAIJ | 714 S. KENNETH CHICAGO IL 60624 |
| MONTGOMERY, REID | 8530 GEORGIANA MORTON GROVE IL 60053 |
| MONTGOMERY, ROB | 1705 GREEN RIDGE DRIVE NAPERVILLE IL |
| MONTGOMERY,ADINA | 8555 INDEPENDENCE AVENUE APT. #110 CANOGA PARK CA 91304 |
| MONTGOMERY,ANTHONY | 515 LUELLA AVENUE CALUMET CITY IL 60409 |
| MONTGOMERY,BRITTANY L. | 526 RANDOM ROAD BALTIMORE MD 21229 |
| MONTGOMERY,DANIEL R | 8 SHIRLEY RD NEWPORT NEWS VA 23601 |
| MONTGOMERY,ELIZABETH J | 6795 NW 11TH CT MARGATE FL 33063 |
| MONTGOMERY,JEANNETTA M | 2108 N. ST. LOUIS, APT. #1 CHICAGO IL 60647 |
| MONTGOMERY,KELLIE | 1 KATHYRN ST LYNBROOK NY 11563 |
| MONTGOMERY,LORENA J | 8052 S. BISHOP APT. #2 CHICAGO IL 60620 |
| MONTGOMERY-FATE, TIM | 363 HILL AVE GLEN ELLYN IL 60137 |

| Claim Name | Address Information |
|---|---|
| MONTI, JEREMY B | 8041 NW 127TH LANE PARKLAND FL 33076 |
| MONTI, KAROL L | 473 17TH ST WEST BABYLON NY 11704 |
| MONTI, LEE | 473 17TH STREET WEST BABYLON NY 11704 |
| MONTICELLO-WAYNE COUNTY | TELLECOMMUNICATIONS BOARD PO BOX 579 MONTICELLO KY 42633 |
| MONTIE MONTANA, JR. | PO BOX 1060 SPRINGVILLE CA 93265 |
| MONTIEL, OLAYO | 17901 SW 12 CT PEMBROKE PINES FL 33029 |
| MONTIEL, EDDY W | 5430 E LOS ANGELES AVE APT#72 SIMI VALLEY CA 93063 |
| MONTIGLIO, MARIA | 10588 PLAINVIEW CIRCLE BOCA RATON FL 33498 |
| MONTILLA PICTURES | 240 WAVERLY PLACE, #33 NEW YORK NY 10014 |
| MONTILLA, ARTURO R | 300 NE 12TH AVE APT 605 HALNDLE BCH FL 330094555 |
| MONTINAT, VALERIE P | 209 LAWN AVENUE STAMFORD CT 06902 |
| MONTMINY, MARIE | PO BOX  NO.3 CROMWELL CT 06416 |
| MONTONYE, SYLVIA | 2802 24TH AVENUE SE OLYMPIA WA 98501 |
| MONTORIO, JOHN A | 2081 N ALTADENA DR ALTADENA CA 91001 |
| MONTOYA, ARLEEN | 11419 QUINN ST. SANTA FE SPRINGS CA 90670 |
| MONTOYA, DORA | 1815 N 22ND AVE. MELROSE PARK IL 60160 |
| MONTOYA, ERIC S | 859 LINDEN ST. ONTARIO CA 91762 |
| MONTOYA, JENNIFFER J | 13079 CASCADE COURT ARLETA CA 91331 |
| MONTOYA, NEFER | 104 LAUREL OAK DR LONGWOOD FL 32779-5619 |
| MONTOYA, NEFER AIDA | 104 LAUREL OAK DRIVE LONGWOOD FL 32779 |
| MONTOYA, PAULINA | 12944 COZZENS AVE APT A CHINO CA 91710 |
| MONTOYA, STEPHEN | 508 N. WINSTON DR. PALATINE IL 60074 |
| MONTOYA, VICTOR | 13517 S AVE L CHICAGO IL 60633 |
| MONTOYA, CAMILO BARRERA | 16650 WATER EDGE DRIVE WESTON FL 33326 |
| MONTPELIER WEEKLY | 109 W. HUNTINGTON MONTPELIER IN 47359 |
| MONTROSE DAILY PRESS | P.O. DRAWER 850 MONTROSE CO 81402 |
| MONTROSE PRODUCTIONS, INC. | 10202 W. WASHINGTON BLVD., THALBERG 1206 CULVER CITY CA 90232 |
| MONTROSE TRAVEL* | 2355 HONOLULU AVE. MONTROSE CA 91020 |
| MONTROSE-VERDUGO CHAMBER OF COMMERCE | 3516 N VERDUGO ROAD GLENDALE CA 91208 |
| MONTSERRAT FONTES | 915 OSCEOLA ST GLENDALE CA 91205-3820 |
| MONTSTREAM & MAY | FRANK MAY 655 WINDING BROOK DR. GLASTONBURY CT 06033-6087 |
| MONTSTREAM & MAY | KAREN ACQUARULO 655 WINDING BROOK DR. GLASTONBURY CT 06033-6087 |
| MONTUORI, LALA | 19597 ESTUARY DRIVE BOCA RATON FL 33498 |
| MONTURIO, MAUREEN A | 19 WATERSTON AVENUE APT #1 QUINCY MA 02170 |
| MONTY ICEMAN | PO BOX 261594 ENCINO CA 91426 |
| MONTY SIMONS | 20642 VENTURA BLVD WOODLAND HILLS CA 91364 |
| MONTZ, BRIAN | 2424 IOWA AVE. KENNER LA 70062 |
| MONTZ, GARY JR | 4052 SHARILYNN DR ABINGDON MD 21009 |
| MONUMA, GUILDOR | 566 FERN LANE DELRAY BEACH FL 33445 |
| MONUMENT CENTER LLC | 11711 N COLLEGE AVE    STE 200 CARMEL IN 46032 |
| MONUMENTAL LIFE INSURANCE COMPANY | 9301 OAKDALE SUITE 335 CHATSWORTH CA |
| MONYA DE | 1310 S. CATALINA AVE., #114 REDONDO BEACH CA 90277 |
| MONYEI, QUINTON L | 13330 S BERENDO AVENUE GARDENA CA 90247 |
| MONZET, DANIEL C | 830 INSPIRATION LN ESCONDIDO CA 92025-7937 |
| MONZON, ELIZABETH | PO BOX 848963 PEMBROKE PNES FL 330840963 |
| MONZURES, JANE ELIZABETH | 630 N FRANKLIN NO.1117 CHICAGO IL 60610 |
| MOO STUDIOS | 746 N CAHUENGA BLVD LOS ANGELES CA 90038 |
| MOODIE, CARL A | 2875 SOUTH CONWAY RD. APT. 241 ORLANDO FL 32812 |
| MOODY CHURCH | 1609 N LA SALLE DR CHICAGO IL 606146004 |

| Claim Name | Address Information |
|---|---|
| MOODY PLUMBING INC | 4100 NW 12TH AVE CORAL SPRINGS FL 33065 |
| MOODY'S | 7 WORLD TRADE CENTER 250 GREENWICH STREET NEW YORK NY |
| MOODY, AMBER | 706 BRENDA ROAD NEWPORT NEWS VA 23601 |
| MOODY, CHRISTINE A | 1429 N. PAULINA UNIT C CHICAGO IL 60622 |
| MOODY, J MATTHEW | 1018 EUCLID STREET #204 SANTA MONICA CA 90403 |
| MOODY, JOHN C. | 39231 NICOLE DRIVE PALMDALE CA 93551 |
| MOODY, KURT M | 1213 IRIS COURT WESTON FL 33326 |
| MOODY, MICHAEL K | P O BOX 1411 GLEN BURNIE MD 21060 |
| MOODY, MIYA | 264 WASHINGTON BLVD APT 2 OAK PARK IL 603034143 |
| MOODY, MIYA | 264 WASHINGTON BLVD OAK PARK IL 603024143 |
| MOODY,JASON L | 30 PARKWOOD DRIVE WINDSOR CT 06095 |
| MOODY,LAWRENCE | 19511 COUNTRY BREEZE CT SPRING TX 77388 |
| MOOI TRAINING CENTER | 495 S SEMORAN BLVD STE 3 WINTER PARK FL 327924901 |
| MOON ZAPPA | C/O STUART DITSKY 9000 SUNSET BLVD 1500 W HOLLYWOOD CA 90069 |
| MOON, AMY FAUTH | 425 SWEET BAY DR. LONGWOOD FL 32779 |
| MOON, DOUGLAS L | 6346 PATHFINDER COURT INDIANAPOLIS IN 46203 |
| MOON, KATHARINE HS | 666 WASHINGTON ST  NO.13 WELLESLEY MA 02481 |
| MOON, MARSHALL S | PO BOX 1007 KENAI AK 99611 |
| MOON, MICHAEL A | 975 ROMER PLACE STONE MOUNTAIN GA 30083 |
| MOON, PATRICK | 1206 N. HAMLIN PARK RIDGE IL 60068 |
| MOON, SORA | 41 SCOTT LOOP HIGHLAND PARK IL 60035 |
| MOON,FREDA R | 25201 NORTH HIGHWAY 1 FORT BRAGG CA 95437 |
| MOON,MELANIE J | 1107 MISSISSIPPI #207 ST. LOUIS MO 63104 |
| MOONEN, AN I | 1715 CALIFORNIA AVE APT #F SANTA MONICA CA 90403 |
| MOONEY, KAREN E | 4520 N AVERS CHICAGO IL 60625 |
| MOONEY, KOREY | 15 BIRCH DR EMMAUS PA 18049 |
| MOONEY, MAUREEN | 3664 RIO VISTA WAY STE 5825 MELBOURNE FL 32935 |
| MOONEY, PETER | 443 PINEHURST CT FULLERTON CA 92835 |
| MOONEY, PETER | 672 BROOKLINE PL FULLERTON CA 92835 |
| MOONEY, RICHARD E | 130 EAST 67TH ST 5A NEW YORK NY 10021 |
| MOONEY, THERESA | 1076 N PAULINA BSMT FRONT CHICAGO IL 60622 |
| MOONEY, TIM | 620 E HYMAN AVE STE 102 ASPEN CO 816111980 |
| MOONEY, TIM | 9929 HIGHWAY 82 CARBONDALE CO 816238500 |
| MOONEY,BRIAN T | 21 INTERVALE PARKWAY MILFORD CT 06460 |
| MOONEY,DAVID A | 914 E. WASHINGTON ST. #2 ORLANDO FL 32801 |
| MOONEY,RICHARD | 130 EAST 67TH ST 5A NEW YORK NY 10021 |
| MOONFEST 2004 INC | 6052 PINE DR LANTANA FL 33462 |
| MOONIER,RICK | 7885 ST. ANDREWS CIR ORLANDO FL 32835 |
| MOONLIGHT BY DESIGN | 321 NANCY DRIVE HAMPTON VA 23669 |
| MOONLIGHT DIST. LLC - ROGER DE BRUNO | 23486 PARK COLOMBO CALABASAS CA 91302 |
| MOONLIGHT DISTRIBUTING LLC | 23486 PARK COLOMBO CALABASAS CA 91302-2813 |
| MOONLIGHT DISTRIBUTION | 516 E. JOLIET ST ATTN: MARIANNE MULDAR VALPARAISO IN 46383 |
| MOONLIGHT DISTRIBUTION INC | 516 E JOILET ST CROWN POINT IN 46307-4061 |
| MOONLIGHT INC | 921 NE 3RD AVE FT LAUDERDALE FL 33304 |
| MOONLIGHT NEWS | 781 MICHAEL DR CHESTERTON IN 46304 |
| MOORE II, JAMES E | GER 240 MG 0193 UNIVERSITY OF SOUTHERN CALIFORNIA LOS ANGELES CA 90089-2531 |
| MOORE II, JAMES E | GER 240 MG 0193 UNIV OF SOUTHERN CALIFORNIA LOS ANGELES CA 90089-2631 |
| MOORE JR, BYRON CHRISTOPHER | 129 NE 6TH CT. DEERFIELD BEACH FL 33441 |
| MOORE LANDSCAPING INC | 1869 TECHAY ROAD NORTHBROOK IL 60062 |

| Claim Name | Address Information |
|---|---|
| MOORE MEDICAL CORP | 389 JOHN DOWNEY DR PO BOX 2620 NEW BRITAIN CT 06050-2620 |
| MOORE PEST CONTROL | 3995 S. MARIPOSA ENGLEWOOD CO 80110 |
| MOORE PRODUCTION TOOL | 37531 GRAND RIVER CUTOFF BOX 487 BRIAN FARMINGTON HILLS MI 48335 |
| MOORE PRODUCTION TOOL | SPECIALTIES INC 37531 GRAND RIVER CUTOFF FARMINGTON HILLS MI 48335 |
| MOORE PRODUCTION TOOL | SPECIALTIES INC ATTN: ORDER PROCESSING 37531 GRANDRIVER CUTOFF FARMINGTON HILLS MI 48335 |
| MOORE ROZANDA | HARMONY ST MOORE ROZANDA EAST HARTFORD CT 06108 |
| MOORE WALLACE | PO BOX 905046 CHARLOTTE NC 28290-5046 |
| MOORE WALLACE | PO BOX 93514 CHICAGO IL 60673-3514 |
| MOORE WALLACE NORTH AMERICA | MS. KRISTINA SELZER 1200 LAKESIDE DR. NO.3W BANNOCKBURN IL 60015 |
| MOORE WALLACE NORTH AMERICA INC | PO BOX 6147 PALATINE IL 60055-0126 |
| MOORE'S AUTOMOTIVE SALES & SERVICE | 1246 HARTFORD TURNPIKE VERNON CT 06066 |
| MOORE, ANN | 65 SOUTH WHITNEY ST. HARTFORD CT 06106 |
| MOORE, ANTONINO | 5401 SW 34TH STREET NO.120 HOLLYWOOD FL 33023 |
| MOORE, BEVERLY A | 2805 LIBERTY ST EASTON PA 18045 |
| MOORE, BOBBIE N | 750 MCARTHUR COURT DOLTON IL 60419 |
| MOORE, BRETLAND B | 4876 MARSHA DRIVE SE MABLETON GA 30126 |
| MOORE, BRIAN C | 4822 LINCOLN RD DELRAY BEACH FL 33445 |
| MOORE, CHRISTOPHER | 2320 NANSEN AVE SUITE 2208 ORLANDO FL 32817 |
| MOORE, CHRISTOPHER M | 15 BUTTERMILK LANE BRANFORD CT 06405 |
| MOORE, DANICE | 95 WOODHILLS BAY RD. FOX LAKE IL 60020 |
| MOORE, DARNELL | C/O DAVID MARTAY 134 N. LA SALLE STREET CHICAGO IL 60602 |
| MOORE, DAVID L. | 500 BOLD VIA RANCHO DR. ESCONDIDO CA 92029 |
| MOORE, DELVIN | P.O. BOX 1407 GUASTI CA 91743-1407 |
| MOORE, DUVONNE T | 4150 NW 114TH AVE CORAL SPRINGS FL 33065 |
| MOORE, EDWARD D | 1127 CALLE CASTANO THOUSAND OAKS CA 91368 |
| MOORE, EDWIN | 3645 TULLAMORE LN SNELLVILLE GA 30078 |
| MOORE, ELDRID | 20128 NW 61 AVE HIALEAH FL 33015 |
| MOORE, GEORGE K | 3863 HEADWIND LN PORTSMOUTH VA 23703 |
| MOORE, GREGGORY | 360 W OCEAN BLVD  NO.706 LONG BEACH CA 90802 |
| MOORE, GWEN | 3718E CANDLEWYCK CLB DRIVE ST. LOUIS MO 63034 |
| MOORE, HEIDI | 4533 N WHIPPLE ST CHICAGO IL 60625 |
| MOORE, HEIDI L | 2500 WEST EASTWOOD AVE APT NO.1 CHICAGO IL 60625 |
| MOORE, HEIDI L | 4533 N WHIPPLE ST CHICAGO IL 60625 |
| MOORE, JAMES | 6736 N SIDNEY PL NO.105 GLENDALE WI 53209 |
| MOORE, JAMES EDWARD | 1318 BUCCANEER COURT WINTER PARK FL 32792 |
| MOORE, JEFFREY | 9410 PARK VALLEY CIR SUITE 0200 MINNEOLA FL 34715 |
| MOORE, JEFFREY | 941 PARK VALLEY CIR SUITE 0200 MINNEOLA FL 34715 |
| MOORE, JENNIFER M. | 14 N. PEORIA ST. APT. #6B CHICAGO IL 60607 |
| MOORE, JIZELLE R | 6323 LANDOVER RD APT 103 HYATTSVILLE MD 207851324 |
| MOORE, JOHN T | 1365 YORK AVENUE APT. 7C NEW YORK NY 10021 |
| MOORE, JONATHAN | 3315 CARBON ST WHITEHALL PA 18052 |
| MOORE, JONATHAN | PO BOX 4160 BETHLEHEM PA 18018 |
| MOORE, JOSEPH | 1431 W. FARGO CHICAGO IL 60626 |
| MOORE, KAREN | 9445 EMERALD COVE LANE ELK GROVE CA 95758 |
| MOORE, KATHERINE A | 821 CABOT COURT WINTER PARK FL 32792 |
| MOORE, KATHLEEN | 20 TUCKAWAY CT NEWPORT NEWS VA 23601 |
| MOORE, KATHLEEN M | TUCKAWAY CT NEWPORT NEWS VA 23601 |
| MOORE, LARRY | 680 VIA MONTANOSA PLACERVILLE CA 95667-6421 |

| Claim Name | Address Information |
|---|---|
| MOORE, LATISHA | 2320 NANSEN AVENUE ORLANDO FL 32817 |
| MOORE, LEONARD | 8128 PIASA RD. PIASA IL 62079 |
| MOORE, LINDSAY | 423 S L ST LAKE WORTH FL 334604515 |
| MOORE, LLOYD | 8410 N SHERMAN CIRCLE  APT 104 MIRAMAR FL 33023 |
| MOORE, LORILEI | 504 SPRING ST. WEST BURLINGTON IA 52655 |
| MOORE, MALOY | 3476 ROWENA AVENUE LOS ANGELES CA 90027 |
| MOORE, MARGARET | MILLBROOK DR MOORE, MARGARET EAST HARTFORD CT 06118 |
| MOORE, MARGARET | 79 MILLBROOK DRIVE EAST HARTFORD CT 06118 |
| MOORE, MARGARET M | 605 CAMINO REAL REDONDO BEACH CA 90277 |
| MOORE, MARK | 30 THEODORE ST ENFIELD CT 06082 |
| MOORE, MARK | 5100 SOUTH CORNELL AVE. APT #404 CHICAGO IL 60615 |
| MOORE, MARTY R | 4128 N. CLARENDON #212 CHICAGO IL 60613 |
| MOORE, MARY G | 20 ROGERS ST APT 2 SOUTH BOSTON MA 02127 |
| MOORE, MELBA G | 919 S. MARENGO AVENUE #7 PASADENA CA 91106 |
| MOORE, MELISSA | 700 W RIDGEWAY AVE LOT 851 CEDAR FALLS IA 506139590 |
| MOORE, MELISSA | PO BOX 144 HUDSON IA 50643 |
| MOORE, NADIA A | 10200 NW 33TH ST CORAL SPRINGS FL 33065 |
| MOORE, NATALIE | 7 ARLINGTON ST        APT 1 CAMBRIDGE MA 02140 |
| MOORE, NATASHA N | 508 SW 5TH AVE DELRAY BEACH FL 33444 |
| MOORE, PATRICIA | 15530 WOLF RD ORLAND PARK IL 60467 |
| MOORE, PAUL M | 4907  ROLAND AVENUE BALTIMORE MD 21210 |
| MOORE, PEGGY N | 4811 CREEKBEND HOUSTON TX 77035 |
| MOORE, PHILLIP | 3631 LAKESPUR DR AUGUSTA GA 30906 |
| MOORE, POLLY P | 409 BILL DRIVE MANDEVILLE LA 70448 |
| MOORE, REGGIE D | 530 W PALM STREET COMPTON CA 90220 |
| MOORE, REGINALD D | 1888 SCAFFOLD WAY ODENTON MD 21113 |
| MOORE, ROBERT | 210 W. SCOTT NO.F CHICAGO IL 60610 |
| MOORE, ROBERT L | 10210 NORMA GARDENS DRIVE #4 SANTEE CA 92071 |
| MOORE, ROBERT LLOYD | 2313 HAWICK LANE WINTER PARK FL 32792 |
| MOORE, ROBERT LLOYD | DEPT OF ANTHROPOLOGY ROLLINS COLLEGE 1000 HOLT AVE WINTER PARK FL 32789 |
| MOORE, ROGER B | 821 CABOT COURT WINTER PARK FL 32792 |
| MOORE, ROZANDA | 164 BOND ST #2 HARTFORD CT 061141139 |
| MOORE, ROZANDA | 164 BOND ST #2 HARTFORD CT 061141319 |
| MOORE, RYAN D | 5845 GRAPEVINE DR COLORADO SPRINGS CO 80923 |
| MOORE, SCOTT | 3508  VOLK AVE LONG BEACH CA 90808 |
| MOORE, SCOTT A | 3242 ROWENA DR. ROSSMOOR CA 90720 |
| MOORE, SOLOMON | BAGHDAD FOREIGN CORRESPONDENT LA TIMES FOREIGN BUREAU 202 W 1ST ST LOS ANGELES CA 90012 |
| MOORE, STELLA | 1999 TEMPLE AVENUE  NO.A SIGNAL HILL CA 90755 |
| MOORE, STEVEN | 2984 BIRCH HOLLOW DR    NO.2-B ANN ARBOR MI 48108 |
| MOORE, SUSAN B | 6310 MARYLAND DRIVE LOS ANGELES CA 90048 |
| MOORE, TERRY | PO BOX 1468 JACKSONVILLE OR 97530 |
| MOORE, TERRY | 8028 GIDDINGS NORRIDGE IL 60656 |
| MOORE, THOMAS | 215 MARTHA LEE DR HAMPTON VA 23666 |
| MOORE, THOMAS C | 7927 DELORE CT CHESAPEAKE BEACH MD 20732 |
| MOORE, TRACI Y | NORTH AVE NEWPORT NEWS VA 23605 |
| MOORE, TRACI Y | 727 NORTH AVE NEWPORT NEWS VA 23605 |
| MOORE, TYRENNA | 1118 S OAK PARK AVE    NO.2 OAK PARK IL 60304 |
| MOORE, VERNITA | 701 NW 1 TER DEERFIELD BEACH FL 33441 |

| Claim Name | Address Information |
| --- | --- |
| MOORE, AKI | 917 N FULTON AVENUE BALTIMORE MD 21217 |
| MOORE, BENJAMIN S | 4257 FEDERAL HILL ROAD STREET MD 21014 |
| MOORE, BRADLEY | 1634 W. WABANSIA AVE CHICAGO IL 60622 |
| MOORE, BRADLEY | 2415 N. GREENVIEW CHICAGO IL 60614 |
| MOORE, BRIAN | 4123 DEYO AVE BROOKFIELD IL 60513 |
| MOORE, BRIAN A | 6040 S. HARPER 906 CHICAGO IL 60637 |
| MOORE, CANDICE | 8212 NORTON AVE. APT. 3/4 WEST HOLLYWOOD CA 90046 |
| MOORE, CHRISTOPHER | 5937 S INDIANA AVE CHICAGO IL 60637-1316 |
| MOORE, CURTIS | 3963 1/2 DENKER AVENUE LOS ANGELES CA 90062 |
| MOORE, DWIGHT E | 2250 INDIGO HILLS DRIVE UNIT 5 CORONA CA 92879 |
| MOORE, FELICIA M | 91 S. FRONT STREET APT. #102 MEMPHIS TN 38103 |
| MOORE, FRED | 2001 IRONGATE DRIVE ARLINGTON TX 76012 |
| MOORE, GEORGE EARL | 713 PARK AVE APT 1B BALTIMORE MD 21201 |
| MOORE, GREGORY CLAY | 15250 GRAY RIDGE APARTMENT 711 HOUSTON TX 77082 |
| MOORE, GWENDOLYN | 3718E CANDLEWYCK CLB DRIVE ST. LOUIS MO 63034 |
| MOORE, JACQUELINE | 6337 ROOSEVELT ROAD UNIT # 212 BERWYN IL 60402 |
| MOORE, JOHN B | 24W530 NEPTUNE COURT NAPERVILLE IL 60540 |
| MOORE, KEVIN B. | 13 CORNELIUS DRIVE HAMPTON VA 23666 |
| MOORE, KEVIN M | 108 GIRARD WILMETTE IL 60091 |
| MOORE, LINDSAY C. | 423 S. L STREET LAKE WORTH FL 33460 |
| MOORE, MARY ELLEN | 306 W. CONCORD PLACE CHICAGO IL 60614 |
| MOORE, MICHELLE D | 110 OLEANDER COURT YORKTOWN VA 23693 |
| MOORE, MISTI ANN | 3800 COUNTY RD 94 APT 5304 MANVEL TX 77578 |
| MOORE, RACHELLE A. | 2207 N. 74TH COURT APT #2 ELMWOOD PARK IL 60707 |
| MOORE, REBECCA L | 2626 REAGAN ST APT 338 DALLAS TX 75219-2372 |
| MOORE, SHAWN | 713 PARK AVE APT 1B BALTIMORE MD 21201 |
| MOORE, SOLOMON | 9112 GIBSON STREET LOS ANGELES CA 90034 |
| MOORE, TAMMIE Y | 220 NORTH 5TH STREET 2ND FLOOR ALLENTOWN PA 18102 |
| MOORE, TERESA H | 6028 MIDDLEWATER COURT COLUMBIA MD 21044 |
| MOORE, THERESA A | 75 PALMER ST # 423 QUINCY MA 02169 |
| MOORE, WILLIAM A | 107-10 SHORE FRONT PARKWAY ROCKAWAY NJ 11694 |
| MOORE-JOHNSON, JANICE | 4387 IMPERIAL DRIVE RICHTON PARK IL 60471 |
| MOORE-JONES, LEIGH A | 3124 1/2 PENNSYLVANIA AVE SANTA MONICA CA 90404 |
| MOORE-LE FAUVE, KIMBERLY | 6521 EARTHGOLD DR WINDERMERE FL 34786 |
| MOORE-LEWIS, DEBORAH A | 10338 S HOXIE AVE CHICAGO IL 60617 |
| MOORER, JEFFREY | 430 W. 15TH PLACE #2 CHICAGO HEIGHTS IL 60411 |
| MOORER, JONATHAN | 7308 TALBOT DR APT 202 LANSING MI 489178959 |
| MOORER, JONATHAN | 2049 DOWNEY RD. HOMEWOOD IL 60430 |
| MOORHEAD, MICHELINE A | 9534 LEXINGTON AVE. BROOKFIELD IL 60513 |
| MOORHEAD, RYAN D | 2505 N. HAMLIN CHICAGO IL 60647 |
| MOORHEAD, SHEILA L | 9303 REGENCY PARK QUEENSBURY NY 12804 |
| MOORHEAD, JENNIFER L | 320 CHESTNUT STREET ABERDEEN MD 21001 |
| MOOS, MAUREEN V | 8508 NORTHWOOD PARKWAY MINNEAPOLIS MN 55427 |
| MOOSAVI PERSIAN RUG | 45 E MAIN RTE 44 ST ALI MOOSAVI AVON CT 06001 |
| MOOSE JAW TIMES HERALD | 44 FAIRFORD STREET WEST ATTN: LEGAL COUNSEL MOOSE JAW SK S6H 1V1 CANADA |
| MOOSE JAW TIMES HERALD | 44 FAIRFORD ST. W. PO BOX 3000 MOOSE JAW SK S6H 6E4 CANADA |
| MOOSE JAW VALUE EXPRESS | BOX 1076 ATTN: LEGAL COUNSEL MOOSE JAW SK S6H 4P8 CANADA |
| MOOSE, WILLIAM | 424 20TH AVE APT 1 SAN FRANCISCO CA 94121-3144 |
| MOOSEHEAD ENTERPRISES M | P.O. BOX 526 GREENVILLE ME 04441 |

| Claim Name | Address Information |
|---|---|
| MOOSEHEAD MATTERS | |
| MOOSEHEAD MATTERS | 22 ROCKWOOD ROAD ATTN: LEGAL COUNSEL GREENVILLE JUNCTION ME 04442 |
| MOOSEHEAD MATTERS | P. O. BOX 30 GREENVILLE JUNCTION ME 04442 |
| MOOSHIL,MARIA | 5902 N. KNOX AVE. CHICAGO IL 60646 |
| MOPHONICS, INC | PO BOX 5175 SANTA ANA CA 90409 |
| MOPSIKOFF,MELISSA L | 441 EAST SAN JOSE AVENUE APT #204 BURBANK CA 91501 |
| MOQUETE, WLADIMIR L | 3980 WEST BROWARD BLVD, APT 214 FORT LAUDERDALE FL 33311 |
| MOQUETTE-MAGEE, ELAINE | 124 HARDY CIRCLE PLEASANT HILL CA 94523 |
| MOR PRINTING INC | 10601 STATE ST      STE 1 TAMARAC FL 33321 |
| MORA JR, RIGOBERTO | 3416 ROBINETTE AVENUE BALDWIN PARK CA 91706 |
| MORA RIVAS, STALIN | 66 SEMINOLE CT  W ROYAL PALM BEACH FL 33411 |
| MORA, CARMEN | 1601 N 46 AVE HOLLYWOOD FL 33021 |
| MORA, GRACIELA V | 1601 N 46 AVE HOLLYWOOD FL 33021 |
| MORA, JEANETTE | 2816 N. HAMLIN CHICAGO IL 60618 |
| MORA, JESUS A | 1931 N. KEYSTONE APT. #1 CHICAGO IL 60639 |
| MORA, JUAN | 6024 BUCHANAN STREET  NO.1 HOLLYWOOD FL 33024 |
| MORA, MANUEL | 1428 N KILDARE CHICAGO IL 60651 |
| MORA, MARIA C | 1846 BRIDGEVIEW CIR ORLANDO FL 32824 |
| MORA, MIGUEL | 341 E. ROLAND DR. GLENDALE HEIGHTS IL 60139 |
| MORA, RENZON ALONSO | 836 FAIRMONT AVE WHITEHALL PA 18052 |
| MORA,ALEJANDRO | 530 E. GLADSTONE ST. UNIT 74 AZUSA CA 91702 |
| MORA,OSCAR D | 6950 SW 19 PL POMPANO BEACH FL 33068 |
| MORAES, CRISTIANE | 34 WILSON ST    NO.B7 HARTFORD CT 06106 |
| MORAGO, GREGORY   (7/08) | 92 BEACON ST. 3RD FLOOR HARTFORD CT 06105 |
| MORAGO, GREGORY P | 909 TEXAS AVENUE APARTMENT 905 HOUSTON TX 77002 |
| MORAGO,GREGORY P | 909 TEXAS AVENUE HOUSTON TX 77002 |
| MORAINE VALLEY COLLEGE | 10900 S 88TH AVE PALOS HILLS IL 604652175 |
| MORAINE VALLEY COMMUNITY | COLLEGE 10900 S 88TH AVE PALOS HILLS IL 60465-0937 |
| MORAITES,NICHOLAS C | 309 BOSTON AVENUE APT. #1 MEDFORD MA 02155 |
| MORAL, MARK | 1443 SW 5TH COURT    R FT LAUDERDALE FL 33312 |
| MORALDE, PAMELA G | 17700 DUNN ROAD TINLEY PARK IL 60487 |
| MORALE WELFARE & RECREATION | MS. TIFFANY L. JOHNSON BLDG. #160 NTC GREAT LAKES IL 60088 |
| MORALES, ALFREDO | 445 TOLLAND STREET EAST HARTFORD CT 06108 |
| MORALES, ALVARO I | 210 N. 72ND AVENUE HOLLYWOOD FL 33024 |
| MORALES, CARLOS N | 453 N 4TH STREET ALLENTOWN PA 18102 |
| MORALES, ED | 288 6TH AVE NO.3 BROOKLYN NY 11215 |
| MORALES, ED | 417 E 136TH STREET BRONX NY 10454 |
| MORALES, GRACE M | 221 NORTH 11TH STREET APT 2 ALLENTOWN PA 18102 |
| MORALES, GUILLERMO J | 4141 NW 90TH AVE.  APT. 101 CORAL SPRINGS FL 33065 |
| MORALES, ILEANA | 17420 NW 89TH AVE MIAMI FL 33018 |
| MORALES, JAIME | 2122 N KENMORE  1F CHICAGO IL 60614 |
| MORALES, JAIME ANTONIO | 2122 N. KENMORE #1F CHICAGO IL 60614 |
| MORALES, JAVIER A | 3519 W. PALMER CHICAGO IL 60647 |
| MORALES, JESUS H | 4930 MONTE VISTA STREET LOS ANGELES CA 90042 |
| MORALES, JOAQUIN | 329 WEST PRESTON ST  NO.2 HARTFORD CT 06114 |
| MORALES, JOSE | 4500 N. BERNARD ST. APT. 1 CHICAGO IL 60625 |
| MORALES, JOSE E | 1620 NW 3RD ST APT 8 MIAMI FL 33125 |
| MORALES, JUAN ANTONIO | 8124 NW 73 AVE. TAMARAC FL 33321 |
| MORALES, JUAN C | 3651 ENVIRON BLVD APT 356 LAUDERHILL FL 33319 |

| Claim Name | Address Information |
|---|---|
| MORALES, JULIE | 6839 TEAK WAY RANCHO CUCAMONGA CA 91701 |
| MORALES, MAGALY | 1708 NE 47TH ST OAKLAND PARK FL 333345534 |
| MORALES, MARIAN | 1726 PRINCETON DRIVE WEST WANTAGH NY 11793 |
| MORALES, MAYRA D | 16903 CRESTVIEW LANE WESTON FL 33326 |
| MORALES, NORA | 9674 NW 10 AVE        APT F-648 MIAMI FL 33150 |
| MORALES, PEDRO D | 10319 WOODSTREAM COURT ORLANDO FL 32822 |
| MORALES, RAFAEL | 622 SAN MIGUEL STREET SPRING VALLEY CA 91977 |
| MORALES, ROSA | 1644 N. 23RD AVENUE MELROSE PARK IL 60160 |
| MORALES, ROSA ELENA | 4170 E. ROGERS ST. LOS ANGELES CA 90063 |
| MORALES, ROSAURA E | 14300 E. MULBERRY DR. APT. # 242 WHITTIER CA 90604 |
| MORALES, RUSTY | 14001 OSPREY LINKS ROD #348 ORLANDO FL 32837- |
| MORALES, RUSTY | 14001 OSPREY LINKS RD    NO.348 ORLANDO FL 32837 |
| MORALES, SANDRA | 870 VINDICATOR NO.308 COLORADO SPRINGS CO 80919 |
| MORALES, TRACIE | 1020 W ABRAM ST  APT 276 ARLINGTON TX 76013 |
| MORALES, VICTOR | 5345 S. AVERS CHICAGO IL 60632 |
| MORALES, YURIDIA | 4500 N. BERNARD APT. #1 CHICAGO IL 60625 |
| MORALES, ANDREA | 1734 SW 22ND TERRACE MIAMI FL 33145 |
| MORALES,CECILIA | 10296 MAGNOLIA COURT RANCHO CUCAMONGA CA 91730 |
| MORALES,CLARA | 2160 NORTH MCVICKER CHICAGO IL 60639 |
| MORALES,CLAUDIA M | 3234 CONCORD AVENUE ALHAMBRA CA 91803 |
| MORALES,DATWA M | 125 SAN LEON IRVINE CA 92606 |
| MORALES,GABRIEL J | 390 W. UNIVERSITY AVE. #23 SAN DIEGO CA 92103 |
| MORALES,LIBETH | 815 3/4 LORENA ST LOS ANGELES CA 90023 |
| MORALES,MARIA D | 1517 WEST 4TH STREET APT #208 LOS ANGELES CA 90017 |
| MORALES,RACHEL M | 2462 LAKE DEBRA DR APT 108 ORLANDO FL 32835-6693 |
| MORALES,RACHEL M | 2462 LAKE DEBRA DRIVE #108 ORLANDO FL 32835 |
| MORALES,SUZANNE | 4143 HATFIELD PLACE LOS ANGELES CA 90032 |
| MORALES,WILLIAM R | 612 SANTA ROSA RD. ARCADIA CA 91007 |
| MORAN A C | MR. JIM WARD 2919 GIFFORD PL. NEW LENOX IL 60451 |
| MORAN EQUIPMENT COMPANY | 2109 S WABASH AVENUE CHICAGO IL 60616-1779 |
| MORAN SR, GEORGE | 242 WASHINGTON ST APT 3 MORAN SR, GEORGE NORWICH CT 06360 |
| MORAN SR, GEORGE | 242 WASHINGTON ST APT 3 NORWICH CT 06360-3518 |
| MORAN, AGUSTIN J | 346 CHRISMAN AVENUE VENTURA CA 93001 |
| MORAN, BARTHOLOMEW J | 1106 W. BUSSE AVE MOUNT PROSPECT IL 60056 |
| MORAN, CAREY L | 4642 CONWELL AVE COVINA CA 91722 |
| MORAN, CHRIS | 75 BUCKLAND STREET WETHERSFIELD CT 06109 |
| MORAN, DANIEL T | PO BOX 2008 SHELTER ISLAND NY 11964 |
| MORAN, DAVID | 232 FARMINGTON AVE    APT D9 HARTFORD CT 06105 |
| MORAN, DINORAH | C/O PISENGA & ZIMMERMAN 7500 TOPANGA CANYON BLVD 2ND FLOOR CANOGA PARK CA 91303 |
| MORAN, EDMUND | 2522 ISABELLA ST. EVANSTON IL 60201 |
| MORAN, FRANCIS M | 2218 W 107TH ST CHICAGO IL 60643 |
| MORAN, JAMES | 2309 APACHE LANE WOODRIDGE IL 60517 |
| MORAN, JORGE ISMAEL | 84-26 GRAND AV ELMHURST NY 11373 |
| MORAN, RAQUEL | 541 SW 9TH ST        APT 10 MIAMI FL 33130 |
| MORAN, ROALDO W | 1163 EDINBURGH RD SAN DIMAS CA 91773 |
| MORAN, ROBERT | 1717 N. SAYRE CHICAGO IL 60707 |
| MORAN, ROSEMARY | 2218 WEST 107TH STREET CHICAGO IL 60643 |
| MORAN, SYLVIA | 18683 O'HARA DRIVE PORT CHARLOTTE FL 33948 |

| Claim Name | Address Information |
|---|---|
| MORAN, YOLANDA Y | 75 PARK GATE DR ATLANTA GA 30328 |
| MORAN, ASHLEY C | 1960 WEST KEATING AVE UNIT 603 MESA AZ 85202 |
| MORAN, ASHLY M. | 109 4TH STREET SLATINGTON PA 18080 |
| MORAN, DANA | 4514 1/2 N. PAULINA ST. APT. #2W CHICAGO IL 60640 |
| MORAN, DINORAH | 211 N AVENUE 50 HIGHLAND PARK CA 90042 |
| MORAN, ERIN | 4474 WOODMAN AVE APT #16 SHERMAN OAKS CA 91423 |
| MORAN, JACQUELINE | 1519A WAVERLY HOUSTON TX 77008 |
| MORAN, JENNIFER M. | % TAMMY GREAM 2134 N. WESTFIELD CIRCLE WICHITA KS 67212 |
| MORAN, LAURA M. | 480 N. MCCLURG COURT #612 CHICAGO IL 60611 |
| MORAN, MARGARET C | 514 GRANBY COURT MILLERSVILLE MD 21108-1332 |
| MORAN, RAQUEL C | 11180 SW 71 LN MIAMI FL 33173 |
| MORAN, SERGIO | 1061 DEL RIO AVENUE LOS ANGELES CA 90065 |
| MORANDE ACURA | 245 WEBSTER SQUARE ROAD BERLIN CT 06037 |
| MORANDE FORD | 250 WEBSTER SQUARE ROAD BERLIN CT 06037 |
| MORANDE FORD | 250 WEBSTER SQUARE RD JACK MORANDE BERLIN CT 06037 |
| MORANDINI, MICHAEL | 242 CRABAPPLE LN VALPARAISO IN 463839778 |
| MORANDINI, MICHAEL | 290 E TRATEBAS CHESTERTON IN 46304 |
| MORANGE HILAIRE | 1040  MIAMI BLVD       1 DELRAY BEACH FL 33483 |
| MORANVILLE, WINIFRED | 4323 GRAND            NO.215 DES MOINES IA 50312 |
| MORAVEC, DIANE | 109 N CHERRY ST TOPTON PA 19562 |
| MORAVEK, JOAN | 1444 SOUTH FEDERAL UNIT G CHICAGO IL 60605 |
| MORAVIAN BOOK SHOP | 428 MAIN ST BETHLEHEM PA 18018-5809 |
| MORAVIAN COLLEGE | 1200 MAIN ST BETHLEHEM PA 18018-6614 |
| MORAVIAN COLLEGE-DCS | 1200 MAIN ST BETHLEHEM PA 18018-6614 |
| MORAVIAN HALL SQUARE | 175 W NORTH ST NAZARETH PA 18064-1442 |
| MORAVIAN VILLAGE OF BETHLEHEM | 526 WOOD ST BETHLEHEM PA 18018-4466 |
| MORAVIAN VILLAGE OF BETHLEHEM | 634 BROAD ST ASSISTED LIVING BETHLEHEM PA 18018 |
| MORBY, GEORGE | 1429 W. ARDMORE CHICAGO IL 60660 |
| MORCOR SOLUTIONS INC | 232 DUNDAS STREET WEST SUITE 201 NAPANEE, CANADA ON K7R 2A8 CA |
| MORCOR SOLUTIONS, INC | 232 DUNDAS ST WEST, SUITE 201 NAPANEE , ON K7R 2A8 CANADA |
| MORCOS, LAILA K | 6566 CENTER STREET NEW ORLEANS LA 70124 |
| MORDEN, SEAN P | 230 E. ONTARIO ST #404 CHICAGO IL 60611-7241 |
| MORE FAKE BLOOD MORE SMOKE LLC | 3207 GLENDALE BLVD LOS ANGELES CA 90039 |
| MORE NEWS INC | 244 E 141ST DOLTON IL 60419 |
| MORE THAN JUST BEADS | 4817-A COURTHOUSE STREET P.O. BOX 5700 WILLIAMSBURG VA 23188 |
| MORE, JOSE M | 2405 HAPPY HALLOW RD GLENVIEW IL 60026 |
| MORE, JOSE M | 2405 HAPPY HOLLOW RD GLENVIEW IL 60026 |
| MORE, JOSE | 2405 HAPPY HOLLOW GLENVIEW IL 60026 |
| MOREAU, CAROLYN R | 220 OXFORD STREET HARTFORD CT 06105 |
| MOREAU, ANDRE | 243 STATE ST WESTBURY NY 11590 |
| MOREAU, RAYMOND | 4408 WOODLAND CIRCLE TAMARAC FL 33319 |
| MOREHEAD, JENNIFER M | 1725 HINMAN AVE. EVANSTON IL 60201 |
| MOREHOUSE, MARK | |
| MOREHOUSE, MARK W | P.O. BOX 1567 408 S. CHERRY STREET MCCORMICK SC 29835 |
| MOREIRA, PAULA A | 1517 NE 53RD CT POMPANO BEACH FL 33064 |
| MOREIRA, SEBASTIAO | 3103 NW 5TH TERR, APTNO. 2 POMPANO BEACH FL 33064 |
| MOREJON, ABRAHAM | 8821 FONTAINEBLEAU BLVD NO. 204 MIAMI FL 33172 |
| MOREL, DANIEL | 90 LEXINGTON AE 3 CAMBRIDGE MA 021383337 |
| MORELAND, KEITH | 4209 HIDDEN CANYON AUSTIN TX 78746 |

| Claim Name | Address Information |
|---|---|
| MORELAND, BOBBY KEITH | 4209 HIDDEN CANYON COVE AUSTIN TX 78746 |
| MORELAND, JENNIFER L | 148 EDGERTON STREET APT. B8 MANCHESTER CT 06040 |
| MORELL, JOHN | 5701 TOPANGA CANYON BLVD   NO.1 WOODLAND HILLS CA 91367 |
| MORELLI SANCHEZ, JESUS NAPOLEON | URB. LIBERTAD, CALLE 30, CASA #32 PUERTO CABELLO EDO CARABOBO VENEZUELA |
| MORELLI SANCHEZ, JESUS NAPOLEON | URB. LIBERTAD, CALLE 30, CASA #32 PUERTO CABELLO EDO CARABOBO, VE |
| MORELLI, GREG | 1258 W BELMONT CHICAGO IL 60657 |
| MORELLI, JESUS NAPOLEON | URB LIBETAD CALLE 30 CASA  NO.32 PUERTO CABALLO CARABOBO VENEZUELA |
| MORELLI, THERESA | 468 MYRTLE AVE  NO.3 BROOKLYN NY 11205 |
| MORELLO, PAUL W | 70 NATHAN HALE DRIVE COVENTRY CT 06238 |
| MORENCY JR, YVES | 8241 NW 84TH STREET LAUDERHILL FL 33351 |
| MORENCY, EMLYN | 54 DURANT STREET STAMFORD CT 06902 |
| MORENO SERVICES INC | 7070 NW 177 ST  APT 106 HIALEAH FL 33015 |
| MORENO, ANA | 56 OLIVER ROAD MANCHESTER CT 06042 |
| MORENO, ANDREA E | 1208A N MAXWELL ST ALLENTOWN PA 18109 |
| MORENO, ARNALDO | 46 OLD MEADOW RD MORENO, ARNALDO WEST HARTFORD CT 06117 |
| MORENO, ARNALDO | 46 OLD MEADOW RD WEST HARTFORD CT 06117 |
| MORENO, AURELIO | 10780 WASHINGTON ST    APT 109 PEMBROKE PINES FL 33025 |
| MORENO, DIANE M | 622 E HERMOSA DR SAN GABRIEL CA 91775 |
| MORENO, EDWARD | 4102 S. MILFORD HILLSBORO MO 63050 |
| MORENO, FRAN | MACK & PARKER 1258 CHALET #303 NAPERVILLE IL 60563 |
| MORENO, FRANK | 3115 HOUNDSWORTH CT APT 402 ORLANDO IL 32837 |
| MORENO, JOHN | 3725 E. SIERRA MADRE BLVD PASADENA CA 91107 |
| MORENO, LAURA | 4507 W LILAC AVENUE CHICAGO IL 60025 |
| MORENO, LUCY | 303 E.  DICKENS NORTHLAKE IL 60164 |
| MORENO, MARIO A | 18122 NW 19 ST. PEMBROKE PINES FL 33029 |
| MORENO, MIRIAM ELENA | 12762 SW 49TH CT MIRAMAR FL 33027 |
| MORENO, MONICA | 7510 CHICORA CT LAKE WORTH FL 33467 |
| MORENO, RALPH | 914 N. LEAGUE AVENUE LA PUENTE CA 91744 |
| MORENO, RAUL | 1452 W. 56TH ST. LOS ANGELES CA 90062 |
| MORENO, YOLVI DEYVIS | 121 HOUSTON TERRACE STAMFORD CT 06902 |
| MORENO, DANIEL J | 132 N. VERNON AVENUE AZUSA CA 91702 |
| MORENO, ISELA | 1808 W. ADAMS BLVD APT 2 LOS ANGELES CA 90018 |
| MORENO, MARIA | 433 N AVENUE 52 LOS ANGELES CA 900423253 |
| MORENO, MAYRA I | 6302 JEFFERSON ST HOUSTON TX 77023 |
| MORENO, MIRIAM A | 11126 SILVER SUN LANE ALTA LOMA CA 91737 |
| MORENO, VICTOR J. | 14742 VANOWEN ST APT  101 VAN NUYS CA 91405 |
| MORESCO, JUSTIN COLE | 25 CHILTON AVE SAN CARLOS CA 94070 |
| MORET, AMANDA | 430 S BURNSIDE AVENUE  NO.6G LOS ANGELES CA 90036 |
| MORETON, KAREN K | 8261 BRIGANTINE DR COLORADO SPRINGS CO 80920 |
| MORETRONIX | 5311 S GREENE ST FREEMONT MI 49412 |
| MORETTI, VINCENT | 806 N. STATE #17 CHICAGO IL 60610 |
| MORFIS, MARIE | P.O. BOX 825 HOLBROOK NY 11741 |
| MORFOOT, KATHERINE ADDIE | 49 BLEECHER ST    APT 504 NEW YORK NY 10012 |
| MORGAN & MORGAN | MICHAEL J. CARTER 16TH FL; 20 N ORANGE AVE PO BOX 4979 ORLANDO FL 32802-4979 |
| MORGAN CRAFT | 300 MERCER STREET 16K NEW YORK NY 10003 |
| MORGAN GAYNIN INC | 194 THIRD AVENUE  NO.3 NEW YORK NY 10003 |
| MORGAN HILL BEVERAGE CLUB LLC | 100 CLUBHOUSE DR EASTON PA 18042-6979 |
| MORGAN JAMES LTD/ECHO DEALERS | 4961 MONTCLAIR CT HARRISBURG PA 17112 2186 |
| MORGAN LEWIS & BOCKIUS | 101 PARK AVE NEW YORK NY 10175-0060 |

| Claim Name | Address Information |
|---|---|
| MORGAN LEWIS & BOCKIUS | 77 WEST WACKER DRIVE SIXTH FLOOR CHICAGO IL 60601 |
| MORGAN LEWIS & BOCKIUS | PO BOX 8500 S-6050 PHILADELPHIA PA 19178-6050 |
| MORGAN MANOR RESIDENCIES, INC. | 2001 N. FRONT ST. SUITE 112 HARRISBURG PA 17102 |
| MORGAN MANOR RESIDENCIES, INC. | RE: HARRISBURG 2001 N. FRONT 1300 MARKET STREET LEMOYNE PA 17043 |
| MORGAN MANOR RESIDENCIES, INC. | RE: HARRISBURG 2001 N. FRONT C/O PROPERTY MANAGEMENT INC. 1300 MARKET STREET, SUITE 201 LEMOYNE PA 17043 |
| MORGAN SERVICES | MS. TINA BOHO 4301 S. MORGAN ST. CHICAGO IL 60609 |
| MORGAN SKENDERIAN INC. | 4590 MACARTHUR BLVD SUITE 260 NEWPORT BEACH CA 92660 |
| MORGAN STANLEY | 1585 BRAODWAY NEW YORK NY 10036 |
| MORGAN STANLEY/KEITH YANDERS | 1550 POND RD STE 202 ALLENTOWN PA 18104-2273 |
| MORGAN STATE UNIVERSITY | 1700 E COLD SPRING LN    RM 240B BALTIMORE MD 21251 |
| MORGAN STATE UNIVERSITY | CARL MURPHY FINE ARTS CENTER 1700 E COLD SPRING LN    RM 240B BALTIMORE MD 21251 |
| MORGAN STATE UNIVERSITY | FOUNDATION , INC 1700 E COLD SPRING LN BALTIMORE MD 21251 |
| MORGAN'S JEWELERS | 22200 HAWTHORNE BL TORRANCE CA 90505 |
| MORGAN, ADOLPH A. | 3007 HOLLINS FERRY ROAD BALTIMORE MD 21230 |
| MORGAN, AMANDA | ATTN: HOLLY HURMIS 1999 BRYAN ST. 29TH FL. ENCIRCLE MARKETING DALLAS TX 75201 |
| MORGAN, BRENDA K | 10130 S WALLACE ST CHICAGO IL 60628 |
| MORGAN, BRIAN LEE | 160 MARYLAND AVENUE PASADENA MD 21122 |
| MORGAN, DARIUS | 510 SW 72ND AVE NORTH LAUDERDALE FL 33068 |
| MORGAN, DEBORAH L | 354 WILLIAMSBURG COURT NEWPORT NEWS VA 23606 |
| MORGAN, DEBORAH L | 354 WILLIAMSBURG CT NEWPORT NEWS VA 23606 |
| MORGAN, DIANE L | 7737 SE 32ND AVENUE PORTLAND OR 97202 |
| MORGAN, DIANE S | 18418 NW 9TH CT PEMBROKE PINES FL 33029 |
| MORGAN, DOUGLAS | 5507 ROCKLEISH DR BALTIMORE MD 21227 |
| MORGAN, HOWIE | PO BOX 2078 OXFORD MS 38655 |
| MORGAN, JASON A | 614 NW 46 TERRACE PLANTATION FL 33317 |
| MORGAN, JENNIFER | LEVY RESTAURANTS 3721 N. CLARK CHICAGO IL 60613 |
| MORGAN, JUDITH | P. O. BOX 577514 CHICAGO IL 60657 |
| MORGAN, KAREN | DBA K MORGAN PHOTOGRAPHY 167 N RACINE AVE   NO.1 CHICAGO IL 60607 |
| MORGAN, KAREN T | 9 HAYES DRIVE NEWPORT NEWS VA 23602 |
| MORGAN, LENNY R | 5619 SYCAMORE CANYON DR KISSIMMEE FL 34758 |
| MORGAN, LUCAS G | 8 BEATRICE AVENUE BLOOMFIELD CT 06002 |
| MORGAN, MICHAEL | 2710 W. GREGORY STREET CHICAGO IL 60625 |
| MORGAN, NANCY D | 18D CARILLON DRIVE ROCKY HILL CT 06067 |
| MORGAN, NATHAN | 1594 NORMAL ST     APT B2 BOWLING GREEN KY 42101 |
| MORGAN, OLGA | 8 CINDY LN MORGAN, OLGA BLOOMFIELD CT 06002 |
| MORGAN, PATRICIA A. | 3007 HOLLINS FERRY ROAD BALTIMORE MD 21230 |
| MORGAN, REGINALD L | 2601 E. VICTORIA STREET SP 245 RANCHO DOMINGUEZ CA 90220 |
| MORGAN, ROBERT | 30 W 217 BRIAR LANE NAPERVILLE IL 60563 |
| MORGAN, RUSTY | 715 W WRIGHTWOOD NO.2 CHICAGO IL 60614 |
| MORGAN, RYAN | 10 ESSEX HEIGHTS DR WEYMOUTH MA 02188 |
| MORGAN, SARAH ELIZABETH | 8229 FOUNTAIN AVE WEST HOLLYWOOD CA 90046 |
| MORGAN, SCOTT | 3802 N. ALTA VISTA TERR CHICAGO IL 60613 |
| MORGAN, TIFFANY M | 2100 BRONX PARK EAST APT. 2C BRONX NY 10462 |
| MORGAN, TIM | 5431 N. NORMANDY AVE. CHICAGO IL 60656 |
| MORGAN, TUWANA | 1625 ROSWELL RD NO.803 MARIETTA GA 30062 |
| MORGAN, WILLIAM | 24 ORCHARD PLACE PROVIDENCE RI 02906 |
| MORGAN, WILLIAM | 3967 FRANCIS AVE CHINO CA 91710 |

| Claim Name | Address Information |
|---|---|
| MORGAN,DANIEL B | P.O. BOX 2132 NEW YORK NY 10025 |
| MORGAN,EVERARD W | |
| MORGAN,EVERARD W | 3308 MIDLAKE TERRACE OCOEE FL 34761 |
| MORGAN,GEORGE R | 5214 MAIN ST WHITEHALL PA 18052 |
| MORGAN,JAMES | 1026 W 14TH PLACE CHICAGO IL 60608 |
| MORGAN,JONATHAN C | 637 MURDOCK ROAD BALTIMORE MD 21212 |
| MORGAN,KARRI A | 402 SADY POINT LANE FORTVILLE IN 46040 |
| MORGAN,KENNETH | 64 DOVER STREET EAST MASSAPEQUA NY 11758 |
| MORGAN,MICHAEL | 2835 W. LELAND AVENUE CHICAGO IL 60625 |
| MORGAN,PAUL E | 2213 55TH STREET COURT N.W. GIG HARBOR WA 98335 |
| MORGANTEEN,JEFFREY J | 60 MARY VIOLET ROAD STAMFORD CT 06907 |
| MORGENSTERN, MICHAEL | 9 COACH LN CHERRY HILL NJ 08002 |
| MORGENTHAL,THOMAS A. | 565 SPINNAKER WESTON FL 33326 |
| MORGENTHALER JR, JOHN | 235 PINELAWN RD MELVILLE NY 11747 |
| MORGUNBLADID | ATTN. BJÖRN VIGNIR SIGURPALSSON HADEGISMOAR 2 REYKJAVIK 110 ICELAND |
| MORI RESEARCH | 3 PARAMOUNT PLAZA 7831 GLENROY RD SUITE 100 MINNEAPOLIS MN 55439 |
| MORI RESEARCH | 3 PARAMOUNT PLAZA 7831 GLENROY ROAD SUITE 450 MINNEAPOLIS MN 55439 |
| MORI RESEARCH | 7831 GLENROY RD     STE 450 MINNEAPOLIS MN 55439 |
| MORIARTY, DANIEL F | 90 BOSTON POST RD MADISON CT 06443 |
| MORIARTY, LIANNE | 351 MAIN ST OLD SAYBROOK CT 06475 |
| MORIARTY,BRIAN A | 5228 ALAVISTA DRIVE ORLANDO FL 32837 |
| MORIKADO, HAYATO | 3541 N. OAKLEY CHICAGO IL 60618 |
| MORIKAMI MUSEUM | 4000 MORIKAMI PARK RD DELRAY BEACH FL 33446 |
| MORIMOTO, STEPHEN | 219 N. HAMMES JOLIET IL 60435 |
| MORIN, ERNESTO | 1206 E MADISON AVE HARLINGEN TX 78550 |
| MORIN, GABRIEL | 17 CAPORALE PASSWAY MORIN, GABRIEL HARWINTON CT 06791 |
| MORIN, GABRIEL | 17 CAPORALE PASSWAY BRISTOL CT 06791-0291 |
| MORIN, GABRIEL | 17 CAPORALE PASSWAY HARWINTON CT 06791-0291 |
| MORIN, MONTE | 420 SOUTH SAN PEDRO ST APT 319 LOS ANGELES CA 90013 |
| MORIN, VICTORIA J | 3631 NE 6TH PL RENTON WA 98056 |
| MORINE,MICHAEL C | 17300 E. 17TH STREET APT. #J252 TUSTIN CA 92780 |
| MORISSETTE, ROGER A | 4543 NIPOMO LAKEWOOD CA 90713 |
| MORITT, HOCK & HAMROFF, LLP | RE: QUEENS VILLAGE 222-40 96T ATTN: DAVID H. COHEN, ESQ. 400 GARDEN CITY PLAZA, SUITE 202 GARDEN CITY NY 11530 |
| MORITZ, KERI | 793 W THORNWOOD DR SOUTH ELGIN IL 60177 |
| MORITZ,ROGER | P.O. BOX 480356 LOS ANGELES CA 90048 |
| MORITZ,VICTORIA A | 2108 DARBY DAN CT GRANBURY TX 76049 |
| MORIVAL,CAMESISE | 110-45 175TH STREET JAMAICA NY 11433 |
| MORIZAWA,FRANK M | 2707 W. 181TH STREET TORRANCE CA 90504 |
| MORKER,YAGNESH P | 801 ROWLETT AVENUE MELROSE PARK IL 60164 |
| MORLA,CARLOS | CALLE TERCERA NO.8 URBANIZACION MALLEN SAN PEDRO DE MACORIS DOMINICAN REPUBLIC |
| MORLEY, CARL | 909 S 8TH ST. WEST TERRE HAUTE IN 47885 |
| MORLEY, CHRISTINE | 2 MOUNT RAINIER AVE FARMINGVILLE NY 11738 |
| MORLEY, KELVINA | 2319 GREENE STREET NO.4 HOLLYWOOD FL 33020 |
| MORLOCK,PETER | 18 BELLEVUE AVE. APT. 3 VERNON CT 06066 |
| MORMAN, BRIAN J | 28 CULMORE CT TIMONIUM MD 21093 |
| MORNING CALM LLC | 95 ATLENS CREEK RD ROCHESTER NY 14618 |
| MORNING DAILY NEWSPAPER DELIVERY INC | 15 RUTLAND RD MASTIC NY 11950 |
| MORNING JOURNAL | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |

| Claim Name | Address Information |
|---|---|
| MORNING JOURNAL | 1500 MAIN STREET, THE ODGEN BUILDING WHEELING WV 26003 |
| MORNING SENTINEL | C/O CNTRL MAINE MORN SENT, P.O. BOX 1052 ATTN: LEGAL COUNSEL AUGUSTA ME 04330-1052 |
| MORNING STAR | BILLS TO 405806, 4407 - 25TH AVENUE ATTN: LEGAL COUNSEL VERNON BC V1T 1P5 CANADA |
| MORNING STAR - SUNDAY STAR-NEWS | P.O. BOX 840 ATTN: LEGAL COUNSEL WILMINGTON NC 28402 |
| MORNING SUN | PO BOX 447 MT. PLEASANT MI 48804-0447 |
| MORNING,LARRY D | 1506 ERNESTINE AVENUE WILLIAMSBURG VA 23188 |
| MORNINGSTAR INC | 135 S LASALLE ST   DEPT 2668 CHICAGO IL 60674-2668 |
| MORNINGSTAR INC | 225 WEST WACKER DR SUITE 400 CHICAGO IL 60606 |
| MORNINGSTAR INC | 225 W WACKER DR ATN: KELLY MESSMAN CHICAGO IL 60606 |
| MORNINGSTAR INC | 5133 INNOVATION WAY CHICAGO IL 60662 |
| MORNINGSTAR INC | ATTN:CREDIT DEPARTMENT 225 WEST WACKER DRIVE CHICAGO IL 60606 |
| MORNINGSTAR, MARJORY E | 1460 NE 57CT FT LAUDERDALE FL 33334 |
| MORNINGTON COMMUNICATIONS | |
| MORNINGTON COMMUNICATIONS CO-OPERATIVE | LIMITED 16 MILL STREET EAST, BOX 70 ATTN: LEGAL COUNSEL MILVERTON ON N0K 1M0 CANADA |
| MORNINGWOOD ENTERTAINMENT | 29500 HEATHERCLIFF RC    NO.294 MALIBU CA 90265 |
| MOROCCO, MARK | 2268 OVERLAND AVENUE LOS ANGELES CA 90064 |
| MOROCH | ATTN: ALLICIA GIESE 330 E. KILBOURN # 1000 MILWAUKEE WI 53202 |
| MOROCH & ASSOCIATES | 3625 N HALL ST DALLAS TX 75219-5106 |
| MOROCH & ASSOCIATES | 3625 N HALL ST STE 500 DALLAS TX 75219-5110 |
| MORONEY, TAMARA | 171 DOGWOOD PARK FOREST IL 60466 |
| MORONGO CASINO RESORT | C/O KIMBERLY WHITE POW WOW EXEC ASSISTANT 49500 SEMINOL DR CABAZON CA 92230 |
| MORONGO CASINO RESORT | PO BOX 366 CABAZON CA 92230 |
| MORONTA, ILDEFONSO | 19175 NW 23 PLACE PEMBROKE PINES FL 33029 |
| MOROSCHAN, ADAM | 4954 N WINCHESTER AVE  UNIT NO.3 CHICAGO IL 60640 |
| MOROSCHAN, ADAM C | 1732 W. RASCHER AVENUE APT. #2 CHICAGO IL 60640 |
| MOROZ, NATALIA | 3705 SANDBERRY DR WAXHAW NC 28173 |
| MORREALE, JOHN | 449 TAFT AVE. GLEN ELLYN IL 60137 |
| MORREALE,JOHN H. | 84-25 86TH ROAD WOODHAVEN NY 11421 |
| MORRELL,CLARENCE | 5524 DECATUR ST. ORLANDO FL 32807 |
| MORRICE,PETER D | 234 CLAREMONT AVE UNIT 6 MONTCLAIR NJ 07042 |
| MORRILL, CHRISTOPHER C | 66 BRUNSWICK AVE WEST HARTFORD CT 06107 |
| MORRIN, ALICE M. | 106 GERALD DRIVE VERNON CT 06066 |
| MORRIN, TIFFANY COLEMAN | 542 W BROADWAY RED LION PA 17356 |
| MORRING,DIANE | 12 ELM AVENUE HEMPSTEAD NY 11550 |
| MORRING,DIANE | 34 GRANT ST HEMPSTEAD NY 115506615 |
| MORRIS COMMUNICATIONS | 643 BROAD ST. AUGUSTA GA 30901 |
| MORRIS CURT, DENISE | 41 GREEN ST MILFORD CT 06460-4709 |
| MORRIS DAILY HERALD | 1804 N. DIVISION ATTN: LEGAL COUNSEL MORRIS IL 60450 |
| MORRIS DICKSTEIN | 230 WEST 105TH ST. APT. 11-D NEW YORK NY 10025 |
| MORRIS DIGITAL WORKS | 725 BROAD ST. ATTN: LEGAL COUNSEL AUGUSTA GA 30901 |
| MORRIS HOSPITAL | 150 W HIGH ST ATTN: LEGAL COUNSEL MORRIS IL 60450 |
| MORRIS II,CECIL A | 6130 E. 41ST STREET INDIANAPOLIS IN 46226 |
| MORRIS JAMES LLP | 222 DELWARE AVE PO BOX 2306 WILMINGTON DE 19899-2306 |
| MORRIS JAMES LLP | 222 DELWARE AVE WILMINGTON DE 19899-2306 |
| MORRIS JAMES LLP | 500 DELAWARE AVE STE 1500 WILMINGTON DE 19801-1494 |
| MORRIS JAMES LLP | PO BOX 2306 WILMINGTON DE 19899-2306 |
| MORRIS JR, JAMES G | 7200 NW 45TH STREET CORAL SPRINGS FL 33065 |

| Claim Name | Address Information |
|---|---|
| MORRIS JR, LLOYD A | 5 ANDREA LANE BLOOMFIELD CT 06002 |
| MORRIS KREITZ & SONS | 220 PARK ROAD NORTH WYOMISSING PA 19610-0325 |
| MORRIS NEWSPAPER CORPORATION | (DAILY/COMM) PO BOX 936 ATTN: LEGAL COUNSEL AUGUSTA GA 30913 |
| MORRIS NICHOLS ARSHT & TUNNELL | 1201 N MARKET ST WILMINGTON DE 19801 |
| MORRIS NICHOLS ARSHT & TUNNELL | PO BOX 1347 1201 N MARKET ST WILMINGTON DE 19899-1347 |
| MORRIS, AMANDA | 1410 WAKEMAN AVE WHEATON IL 60187 |
| MORRIS, BENNY | HABATZIR ST 14 PO BOX 172 LI-ON 99835 ISRAEL |
| MORRIS, BRIAN | 6215 N. KEELER AVE. CHICAGO IL 60646 |
| MORRIS, CHADLEY M | 2861 SOMERSET DR, APT F310 LAUDERDALE LAKES FL 33311 |
| MORRIS, CLIFFORD | 5450 WINCHESTER MEMPHIS TN 38115 |
| MORRIS, DALE D | 3417 JAMESWAY MCHENRY IL 60050 |
| MORRIS, DAVID G | P.O. BOX 732 UMATILLA FL 32784 |
| MORRIS, DAVID PAUL | 20 SAN ANTONIO PL 3A SAN FRANCISCO CA 94133 |
| MORRIS, DAVID PAUL | 745 43RD AVENUE APT 8 SAN FRANCISCO CA 94121 |
| MORRIS, DELROY | 20450 NW 17 HY MIAMI FL 33056 |
| MORRIS, EDWARD | 663 S NEWPORT ROSELLE IL 60172 |
| MORRIS, ERICA | 9230 NW 9TH PL PLANTATION FL 33324 |
| MORRIS, HOWARD | 387 STERLING RD. KENILWORTH IL 60043 |
| MORRIS, JANELLE M | 10805 PHILLIPS DRIVE UPPER MARLBORO MD 20772 |
| MORRIS, JASON | 2323 W. MONTROSE AVE APT. 1E CHICAGO IL 60618 |
| MORRIS, JOHN | 1637 HARBOR AVE.  APT 1 CALUMET CITY IL 60409 |
| MORRIS, KATHLEEN | 2116 W. CULLOM NO.403 CHICAGO IL 60618 |
| MORRIS, KRISTIN | 2323 W MONTROSE AVE #1E CHICAGO IL 60618 |
| MORRIS, LATOYA | 4743 SW 195TH WAY MIRAMAR FL 33029 |
| MORRIS, LINDSAY | 11021 EMELITA ST N HOLLYWOOD CA 916011306 |
| MORRIS, MARSHALL GLENN | 104 ANDREW LANE LANSDALE PA 19446 |
| MORRIS, MATT | 1385 US RTE 52 DIXON IL 61021 |
| MORRIS, MICHAEL | 4101 W. ARNOLD PLACE OAKLAWN IL 60453 |
| MORRIS, MICHIAL R | 12090 FRANKLIN ST MORENO VALLEY CA 92557 |
| MORRIS, MICKI | 5715 NORTH CHARLES STREET BALTIMORE MD 21210 |
| MORRIS, PAMELA M | 17106 E. ADRIATIC C-111 AURORA CO 80013 |
| MORRIS, ROSAMARIEA | 16 SUNSET BLVD MOUNT DORA FL 32778 |
| MORRIS, RUDY D | 11647 TWIN CREEK ROAD FT. PIERCE FL 34945 |
| MORRIS, SANDRA | C/O MARK STOOKAL 205 WEST RANDOLPH STREET STE 440 CHICAGO IL 60606 |
| MORRIS, SANDRA D | 2 N KNIGHT PARK RIDGE IL 60068 |
| MORRIS, SDHARI | 1831 MAIN ST  APT 2 NORTHAMPTON PA 18067 |
| MORRIS, SHAWN | 1708 BATAAN ST. JOLIET IL 60435 |
| MORRIS, SHON | 306 ALEXIS CT GLENVIEW IL 60025 |
| MORRIS, STEPHEN | 7783 GRANDE ST SUNRISE FL 33351 |
| MORRIS, THOMAS | 15 CAROL COURT DIX HILLS NY 11746 |
| MORRIS, TODD | CHESTNUT HILL RD MORRIS, TODD STAFFORD SPGS CT 06076 |
| MORRIS, TODD S | 137 CHESTNUT HILL RD STAFFORD SPRINGS CT 06076 |
| MORRIS, WINSTON | 4200 NW 31ST STREET  APT NO.407 FORT LAUDERDALE FL 33319 |
| MORRIS,ALISON RUTH | 6881 BAY DRIVE APT 7 MIAMI BEACH FL 33141 |
| MORRIS,BRIAN R. | 6251 ALBION DRIVE HUNTINGTON BEACH CA 92647 |
| MORRIS,CLARE | 3155 NE 31ST AVENUE LIGHTHOUSE POINT FL 33064 |
| MORRIS,ERIC V | 11451 KEARNEY WAY GARDEN GROVE CA 92840 |
| MORRIS,ERICA L. | 11169 NW 39TH STREET #105 SUNRISE FL 33351 |
| MORRIS,GARY | 1388 FLATBUSH AVENUE APT. 1 (1ST FLOOR) BROOKLYN NY 11226 |

| Claim Name | Address Information |
| --- | --- |
| MORRIS,JUDSON | 2023 S 8TH STREET TACOMA WA 98405 |
| MORRIS,KEIKO K | 953 AMSTERDAM AVENUE APT. 5C NEW YORK NY 10025 |
| MORRIS,KRISTIN | 2323 W. MONTROSE AVE. APT. 1E CHICAGO IL 60618 |
| MORRIS,LATOYA N | 5601 WASHINGTON STREET HOLLYWOOD FL 33023 |
| MORRIS,NICOLE M | 3453 E. NORWAY TRAIL CRETE IL 60417 |
| MORRIS,REBECCA T | 9057 GREENWOOD AVENUE N. APT # 403 SEATTLE WA 98103 |
| MORRIS,RICHARD | 9031 S BISHOP ST CHICAGO IL 60620-5006 |
| MORRIS,ROBIN L | 308 19TH PLACE MANHATTAN BEACH CA 90266 |
| MORRIS,SHELLY | 1424 N. MASSASOIT AVE. CHICAGO IL 60651 |
| MORRIS,STEVEN W | 6850 S EUCLID AVE CHICAGO IL 60649 |
| MORRIS,TESHIA | 15 N. PORT ST BALTIMORE MD 21224 |
| MORRIS-LUGO, GENNIE R | 9088 W ATLANTIC BLVD, NO.538 CORAL SPRINGS FL 33071 |
| MORRIS-ROSS,SHAUNTE C | 5342 S. WALLACE CHICAGO IL 60609 |
| MORRISON & HEAD INDUSTRIAL COMPLEX | DIVISION 4210 SPICEWOOD SPRINGS   STE 211 AUSTIN TX 78759 |
| MORRISON & MIX | MR. DOUGLAS MORRISON 120 N. LASALLE ST. NO.2750 CHICAGO IL 60602 |
| MORRISON AND ABRAHAM INC | 322 NORTH MAIN STREET  SUITE 6 RANDOLPH MA 02368 |
| MORRISON COMMERCIAL REALEST | 255 S ORANGE AVE STE 1545 ORLANDO FL 328013462 |
| MORRISON HOMES | 151 SOUTHHALL LANE MAITLAND FL 327517176 |
| MORRISON JR, HARRY L | 651 47TH ST BALTIMORE MD 21224 |
| MORRISON SEFCIK, STACEY | 252 LEAD MINE BROOK RD HARWINTON CT 06791 |
| MORRISON, ALICIA | 2148 NORTH ROGER PEED DR HAMPTON VA 23663 |
| MORRISON, BARB | 5212 LEWIS LANE MC FARLAND WI 53558 |
| MORRISON, BENJAMIN B | 3000 POTTSTOWN PIKE SPRING CITY PA 19475 |
| MORRISON, BRIAN | 203 UPHAM ST MELROSE MA 02176 |
| MORRISON, CARINA | 5434B LONSDALE PL N COLUMBUS OH 43232 |
| MORRISON, CHRISTEL | 4581 MACKEY CT PLANO TX 75024 |
| MORRISON, DAN | 64 HAVEMEYER ST     APT B BROOKLYN NY 11211 |
| MORRISON, DEBORAH | 922 N. CHARLES STREET 2 BALTIMORE MD 21201 |
| MORRISON, GEOFFREY | 6530 INDEPENDENCE AVE- APT 240 CANOGA PARK CA 91303 |
| MORRISON, HOWARD P | 2022 WEST 82ND STREET LOS ANGELES CA 90047 |
| MORRISON, JOHN R | 1009 W WOLFRAM ST APT 2W CHICAGO IL 606574387 |
| MORRISON, JULIA C | 59 CUMMINGS ST EAST HARTFORD CT 06108 |
| MORRISON, JULIE E | 6135 RIDGE WAY DOUGLASVILLE GA 30135 |
| MORRISON, KEEGAN | 500 BOTETOURT ST     APT NO.405 NORFOLK VA 23510 |
| MORRISON, LOURDES C | 2010 N. 48TH AVENUE HOLLYWOOD FL 33021 |
| MORRISON, PATRICIA B | 4747 GLENALBYN DR LOS ANGELES CA 90065 |
| MORRISON, PATRICIA M. | 4556 SOUTH JOHNSON WESTERN SPRINGS IL 60558 |
| MORRISON, PRINCE | 2859 NW 7TH CT FT. LAUDERDALE FL 33311 |
| MORRISON, RASHMA | 2126 WOODLAND BLVD LEESBURG FL 34748 |
| MORRISON, RAYMOND E | 7936 S. RIDGELAND CHICAGO IL 60617 |
| MORRISON, SHERYL | 370 NORTHSIDE DR    NO.1204 ATLANTA GA 30318 |
| MORRISON, SUSAN BRADEN | 8118 BROWNSTONE STREET SUNLAND CA 91040 |
| MORRISON, TIFFANY | 2126 WOODLAND BLVD LEESBURG FL 34748- |
| MORRISON,ASHLEY R | 203 WEST 90TH STREET APT. 7F NEW YORK NY 10024 |
| MORRISON,KAREN C | 117 FRANCIS ST HAVRE DE GRACE MD 21078 |
| MORRISON,ROBERT | 2338 CATASAUQUA RD     APT R1 BETHLEHEM PA 18018 |
| MORRISON,RONALD W | 299 CHURCH ROAD ALBANY NY 12203 |
| MORRISROE, BRIAN | 1949 W. NELSON #2-E CHICAGO IL 60657 |
| MORRISSETTE, KATADRIUS K | 746 GARDENWALK BLVD H-12 APT COLLEGE PARK GA 30349 |

| Claim Name | Address Information |
|---|---|
| MORRISSETTE, RON | 4301 WEST 166TH ST LAWNDALE CA 90260 |
| MORRISSEY, MAUREEN R | 1212 NORTH EAST AVE. OAK PARK IL 60302 |
| MORRISSEY, RICHARD | 3716 ROSEMEAR BROOKFIELD IL 60513 |
| MORRISSEY,NICHOLAS A | 3300 N. PORT ROYALE COURT APT. #420 FORT LAUDERDALE FL 33308 |
| MORRISSEY,THERESE | 173 BROMLEIGH ROAD STEWART MANOR NY 11530 |
| MORRISTOWN UTILITIES COMMISSION | 441 W. MAIN ST. ATTN: LEGAL COUNSEL MORRISTOWN TN 37815 |
| MORRONE,ANN M | 3311 S. ATLANTIC AVENUE UNIT 803 DAYTONA BEACH FL 32118 |
| MORROW, JAMES | C/O RICHARD KUPFER 111 N CHARLES STE, 7TH FLOOR BALTIMORE MD 21201-3892 |
| MORROW, MICHAEL J | 24423 SCHIVENER HOUSE LANE KATY TX 77493 |
| MORROW,ALLISON | 2207 CREST TERRACE ST. JOSEPH MO 64506 |
| MORROW,EMILY PUTMAN | 3 MURDOCK ROAD BALTIMORE MD 21212 |
| MORROW,JAMES L | 651 RED OAK DR. BEL AIR MD 21014 |
| MORROW,KEVIN | 1 LONG BOW LANE COMMACK NY 11725 |
| MORROW,SALLY A | 36 WEST CONCORD AVE KANSAS CITY MO 64112 |
| MORROW,WILLIAM | 23 DOLPHIN ROAD EAST QUOGUE NY 11942 |
| MORSE DEALERSHIPS | 6363 NW 6TH WAY STE. 410 FT. LAUDERDALE FL 33309 |
| MORSE, DANIEL L | 705 CENTRAL PARKE CIRCLE  APT 103 LAKELAND FL 33805 |
| MORSE, DIANA | 122 N WEST ST ALLENTOWN PA 18102 |
| MORSE, GORDON C | 112 GLASGOW CT WILLIAMSBURG VA 23188 |
| MORSE, JON | 1049 W. GLENLAKE NO.2 CHICAGO IL 60660 |
| MORSE, LISA MARIE | 706 MARIETTA ST GRAND RAPIDS MI 49505 |
| MORSE, MICHAEL | 3161 N 35TH ST HOLLYWOOD FL 33021 |
| MORSE, STEVEN P | 10 BREWER RD EAST HAMPTON CT 06424 |
| MORSE,DIANA L | 122 NORTH WEST STREET ALLENTOWN PA 18102 |
| MORSE,ETHAN A | 412 ENCLAVE CIRCLE #208 COSTA MESA CA 92626 |
| MORSE,PAUL T | 104 MILLSTREAM ROAD AMSTON CT 06231 |
| MORSOVILLO, MARY A | 9828 S UTICA AVE EVERGREEN PARK IL 60805 |
| MORT, AMBER | 15 THIMBLE ROCK RD MIDDLETOWN CT 06457 |
| MORT, JO-ANN | 40 PROSPECT PARK W 3C BROOKLYN NY 11215 |
| MORTARULO,KENDRA A | 265 MAGNOLIA COURT BATH PA 18014 |
| MORTEL, JERRY | 7867 POPPY SEES PL WINSTON GA 30187 |
| MORTEL,CYNTHIA | 148 NW 15TH CT. POMPANO BEACH FL 33060 |
| MORTENSEN, NEAL K | 8641 NW 25 CT SUNRISE FL 33322 |
| MORTERA, MARIEROSE CASTILLO | 3949 LOS FELIZ BLVD APT#305 LOS ANGELES CA 90027 |
| MORTGAGE BANKER'S ASSOC. | PAUL HILLIAR 1331 L STREET NW WASHINGTON DC 20005 |
| MORTGAGE MARKET INFORM. SERV. | 53 E. ST. CHARLES RD. VILLA PARK IL 60181 |
| MORTGAGE SHOP LLC | 19 E MELLEN ST HAMPTON VA 236631709 |
| MORTGAGE SOLUTIONS INCISIVE | ATTN. KENNY HOLROYD 28-29 HAYMARKET HOUSE HAYMARKET LONDON SW1Y 4RX UNITED KINGDOM |
| MORTIMER, NICOLE | 62A ELM ST ANOSONIA CT 06401 |
| MORTIMER, NICOLE | 62A ELM ST ANSONIA CT 06401 |
| MORTON ABRAMOWITZ | 800 25TH STREET, NW WASHINGTON DC 20037 |
| MORTON ELECTRIC INC | 1607 CHERRYWOOD LN LONGWOOD FL 327503454 |
| MORTON HALPERIN | 3710 MCKINLEY STREET, NW WASHINGTON DC 20015 |
| MORTON INTERNATIONAL INC | PO BOX 93052 CHICAGO IL 60673 |
| MORTON KELLER | 29 RAYMOND ST CAMBRIDGE MA 02140 |
| MORTON M FRIEDMAN | 7616 BAUBLE LAS VEGAS NV 89128 |
| MORTON PLANT HOSPITAL ASSOCIATION | PO BOX 404817 ATLANTA GA 30384 |
| MORTON RESEARCH INC | 14725 GOOD HOPE RD SILVER SPRINGS MD 20905 |

| Claim Name | Address Information |
|---|---|
| MORTON RESEARCH INC | P O BOX 40 SPENCERVILLE MD 20868 |
| MORTON S. COX, JR. IRA | P.O. BOX 590 PINCKNEY MI 48169 |
| MORTON SALT | 123 N WACKER DR CHICAGO IL 60606 |
| MORTON SALTS | CHRIS MEYERS 123 N. WACKER DR. CHICAGO IL 60606 |
| MORTON VITRIOL | 1307 CLOVER ROAD WOODBURY NY 11797 |
| MORTON WEST HS | 2400 HOME AVE BERWYN IL 60402 |
| MORTON, JONATHAN | 1424 WEST FLETCHER ST - 2 CHICAGO IL 606572113 |
| MORTON, JOSHUA D | 279 N.  HOLLISTON AVE APT#1 PASADENA CA 91106 |
| MORTON, LAURA | 1925 CHESTNUT ST  NO 5 SAN FRANCISCO CA 94123 |
| MORTON, RYAN | 920 DUXBURY LN SCHAUMBURG IL 60193 |
| MORTON, STEPHEN | 558 EAST JONES STREET SAVANNAH GA 31401 |
| MORTON,DINA A | 12 CEDAR HEIGHTS DRIVE RIDGE NY 11961 |
| MORTON,PERRYN L | P.O. BOX 128225 SAINT ALBANS NY 11412 |
| MORTON,RYAN R | 920 DUXBURY LANE SCHAUMBURG IL 60193 |
| MORTON,THOMAS R | 12 CEDAR HEIGHTS DRIVE RIDGE NY 11961 |
| MORWIN,JOSEPH A | 1406 CASA PARK CIRCLE WINTER SPRINGS FL 32708 |
| MORY, DAVID WAYNE | 434 NORTH ST E BETHLEHEM PA 18018 |
| MORY, DAVID WAYNE | 434 E NORTH ST BETHLEHEM PA 18018 |
| MORYS,RICHARD N | 4636 N. POTAWATOMIE CHICAGO IL 60656 |
| MOSAIC MUSIC PRODUCTION INC | 1644 N HONORE  STE 302 CHICAGO IL 60622 |
| MOSAIC MUSIC PRODUCTION INC | 30 E HURON CHICAGO IL 60611 |
| MOSBY,JANAE N | 40 STILLWATER AVENUE #8E STAMFORD CT 06902 |
| MOSBY-YEAR BOOK, INC. | C/O CT CORPORATION SYSTEM, REGISTERED AGENT 120 SOUTH CENTRAL AVENUE CLAYTON MO 63105 |
| MOSCA,KIMBERLY | 104 YORKLEIGH ROAD TOWSON MD 21204 |
| MOSCARDELLI,RYAN M | 2058 N. CLEVELAND AVE APT. #4N CHICAGO IL 60614 |
| MOSCARDINI,LEANDRO | 3920 TRACEWOOD LN BOYNTON BEACH FL 33436 |
| MOSCATO, MICHAEL | 212 MADISON ST. JEFFERSON CITY MO 65101 |
| MOSCHETTO JR, THOMAS J | 15 FORDHAM ST WILLISTON PARK NY 11596 |
| MOSCICKIS, JASON | 2023 45TH ST HIGHLAND IN 46322 |
| MOSCICKIS, JASON | 8540 HARRISON AVE MUNSTER IN 463212320 |
| MOSCINSKI, LEROY | 5818 S.MOSCINSKI CHICAGO IL 60638 |
| MOSCOW PULLMAN DAILY NEWS | 409 S JACKSON ST STE 1 MOSCOW ID 838432251 |
| MOSEL, CURT W | 3840 OAKWOOD TRAIL ALLENTOWN PA 18103 |
| MOSELEY ASSOCIATES INC | 111 CASTILIAN DRIVE GOLETA CA 93117 |
| MOSELEY ASSOCIATES INC | DEPT LA 23432 PASADENA CA 91185-3432 |
| MOSELEY ASSOCIATES INC | PO BOX 51966 LOS ANGELES CA 90051-6266 |
| MOSELEY, BOB | 235 HUNTINGTON STREET SHELTON CT 06484 |
| MOSELEY, RAY | 48 WINSHAM GROVE GT LON LONDON SW11 6NE UNITED KINGDOM |
| MOSELEY, RAY | 48 WINSHAM GROVE LONDON SW116NE UNITED KINGDOM |
| MOSELEY,DEZARETTE D | 19401 W. SAN MARINO COURT SANTA CLARITA CA 91321 |
| MOSER JR, RICHARD W | 3820 MAPLE TREE LANE SLATINGTON PA 18080 |
| MOSER, JOHN J | 207 NORTH 3RD STREET LEHIGHTON PA 18235 |
| MOSER, MARC | 17652 E CLOUDBERRY DR PARKER CO 80134 |
| MOSER, MATTHEW M | 23 WHITETAIL WAY TOLLAND CT 06084 |
| MOSER, ROBERT H | 50 GORDON DRIVE EASTON PA 18045 |
| MOSER,COLE | 1461  W. CATALPA AVENUE G CHICAGO IL 60640 |
| MOSER,JOANNE | 2723 GELDING LANE LIVERMORE CA 94551 |
| MOSES CRAWFORD | 2925 NW 206TH ST MIAMI FL 33054 |

| Claim Name | Address Information |
|---|---|
| MOSES RODRIGUEZ | 2834 ALABAMA AVE LANSDOWNE MD 21227 |
| MOSES, CHANIKA TERI | 200 HOLLOW TREE STREET   NO.1706 HOUSTON TX 77090 |
| MOSES, JAMES | 7 REGENT CIRCLE NO.3 BROOKLINE MA 02445 |
| MOSES, MATTHEW | 1203 W. WAVELAND AVE NO.2 CHICAGO IL 60613 |
| MOSES, PAUL | 2233 E 38TH STREET BROOKLYN NY 11237 |
| MOSES, VALERIE | 6020 NW 101ST TERRACE PARKLAND FL 33076 |
| MOSESIAN, ROBERT | 1229 BRUCE AVENUE GLENDALE CA 91202 |
| MOSHE ADLER | 51 W 86TH ST  #801 NEW YORK NY 10024 |
| MOSHE YAALON | SHALEM CENTER YEHOSHUA BIN NUN 13 JERUSALEM |
| MOSHER MUSIC | 8729 LOOKOUT MOUNTAIN AVE LOS ANGELES CA 90046 |
| MOSHER, ELENA | 26 SUNSET TER ESSEX CT 06426 |
| MOSHER, ELENA | PO BOX 129 WESTBROOK CT 06498 |
| MOSHER,ANNE L | 4850 NE 8 AVENUE FORT LAUDERDALE FL 33334 |
| MOSHER,LYNN J | 123 MILNE STREET BRIDGEPORT CT 06604 |
| MOSHER,MERCY S | 3 NOD LANE CLINTON CT 06475 |
| MOSHER,RONALD D | 12418 DAWN VISTA DR RIVERVIEW FL 335789300 |
| MOSIER | PO BOX 500 MOSIER OR 97040 |
| MOSIER, JASON | 24414 N. OLD MCHENRY RD LAKE ZURICH IL 60047 |
| MOSIER, JASON | 672 MARINE DR WAUCONDA IL 600841137 |
| MOSKOWITZ,JENNIFER M | 75 CHATHAM STREET CHATHAM NJ 07928 |
| MOSKOWITZ,STANLEY | 7503 TRENT DRIVE TAMARAC FL 33321 |
| MOSLEY, JASON | 3100 JAMES AVE S APT 1 MINNEAPOLIS MN 554083382 |
| MOSLEY, MARY | 6458 S. ARTESIAN CHICAGO IL 60629 |
| MOSLEY, NICOLE | AKA NICOLE POWERS PO BOX 692001 WEST HOLLYWOOD CA 90069 |
| MOSLEY, STACATTO | 604 N CENTRAL PARK CHICAGO IL 60624 |
| MOSLEY,CRYSTAL | 12127 S. THROOP CHICAGO IL 60643-5421 |
| MOSLEY,JASON D | 2307 MARSHALL AVENUE NEWPORT NEWS VA 23607 |
| MOSLEY,TERNECIA R | 7641 SHERIDAN ST. HOLLYWOOD FL 33024 |
| MOSMAN,JOYCE A | 3173 NW 114TH AVENUE CORAL SPRINGS FL 33065 |
| MOSQUERA-GARCIA, ELIZABETH | 13863 CAROLINA LAUREL DRIVE ORLANDO FL 32828 |
| MOSS & COMPANY | 15300 VENTURA BLVD        NO.416 SHERMAN OAKS CA 91403 |
| MOSS, AGNES T | 4010 19TH STREET NE WASHINGTON DC 20018 |
| MOSS, ALLEN R | 2514 GREENHOUSE PKWY ALPHARETTA GA 30022 |
| MOSS, BEATRICE P | 8207 ALSTON RD. TOWSON MD 21204-1913 |
| MOSS, BILL | 3231 CLAIBORNE FARM GERMANTOWN TN 38138 |
| MOSS, DEAN | 2156 W MONTROSE AVE CHICAGO IL 606181740 |
| MOSS, HEATHER | 4856 NORTH STATE ROAD 7 UNIT 206 COCONUT CREEK FL 33073 |
| MOSS, IAN C | 7914 EBONY RD CHARLOTTE NC 28216 |
| MOSS, MELISA | 37435 LAKESIDE LANE UMATILLA FL 32784 |
| MOSS,ABIGAIL H | 11459 LITTLE BEAR DRIVE BOCA RATON FL 33428 |
| MOSS,BETTY R | 2360 W LAKE MIRAMAR CIRCLE MIRAMAR FL 33025 |
| MOSS,CARLENE | 182-15 147TH AVENUE SPRINGFIELD GARDENS NY 11413 |
| MOSS,EDWARD | |
| MOSS,REBECCA L | 7850 NW 53RD CT LAUDERHILL FL 33351 |
| MOSS,RYAN | 140 LEGION DRIVE VALHALLA NY 10595 |
| MOSSBURG, CHERI R | 7114 ALLMAN AVENUE SNOQUALMIE WA 98065 |
| MOSSER, THOMAS | 245 E CHURCH ST  APT 3A BETHLEHEM PA 18018 |
| MOSSY FORD | 4570 MISSION BAY DRIVE SAN DIEGO CA 92109 |
| MOSSY OAK INTERACTIVE, LLC (HAAS | OUTDOORS) 200 E. MAIN ST. ATTN: LEGAL COUNSEL WEST POINT MS 39773 |

| Claim Name | Address Information |
|---|---|
| MOSTACCHIO, ROSEANN M | 3156 SOUTH UNION AVENUE CHICAGO IL 60616 |
| MOSTLY MICA INC | 77-B CLEVELAND AVE BAY SHORE NY 11706 |
| MOSUR, JAKUB | 405 24TH AVE  NO.8 SAN FRANCISCO CA 94121 |
| MOTA, HELIO | 4360 NE 18TH AVE POMPANO BEACH FL 33064 |
| MOTA, JONATHAN J | URB. LOMA LINDA CALLE 2-6 NO. A-205 3ERA ETAPA GUACARA CARABOBO VENEZUELA |
| MOTA, PACHECO | BATEY INOSENCIA NO.3     SANTA FE SAN PEDRO DE MACORIS DOMINICAN REPUBLIC |
| MOTAVALLI, JAMES B | 261 BROOKLAWN TER FAIRFIELD CT 06825 |
| MOTEL 6            R | 3030 RICHMOND RD WILLIAMSBURG VA 23185 |
| MOTEL,ROBERT A. | 380 EAST 14 ST. HAZLETON PA 18201 |
| MOTIF 1 | 14434 TIARA ST. #2 VAN NUYS CA 91401 |
| MOTION INDUSTRIES | PO BOX 98412 CHICAGO IL 60693 |
| MOTION INDUSTRIES INC | 12995 ARROYO STREET SAN FERNANDO CA 91340 |
| MOTION INDUSTRIES INC | 2465 SILVER STAR ROAD ORLANDO FL 32804 |
| MOTION INDUSTRIES INC | 3839 S. NORMAL AVE. CHICAGO IL 60609 |
| MOTION INDUSTRIES INC | 8415-250 KELSO DR. BALTIMORE MD 21221 |
| MOTION INDUSTRIES INC | GARDEN GROVE 7471 DOIG DR GARDEN GROVE CA 92841 |
| MOTION INDUSTRIES INC | LOS ANGELES P O BOX 910935 LOS ANGELES CA 90091 |
| MOTION INDUSTRIES INC | PO BOX 1056 POMPANO BEACH FL 33061 |
| MOTION INDUSTRIES INC | PO BOX 4037 PANARAMA CITY CA 91412 |
| MOTION INDUSTRIES INC | PO BOX 404130 ATLANTA GA 30384 |
| MOTION INDUSTRIES INC | PO BOX 504606 ST LOUIS MO 63150 |
| MOTION INDUSTRIES INC | P.O. BOX 98412 CHICAGO IL 60693 |
| MOTION PICTURE & TELEVISION PHOTO | 16735 SATICOY #109 VAN NUYS CA 91406 |
| MOTION PICTURE AND TV PHOTO ARCHIVE | 16735 SATICOY ST     STE 109 VAN NUYS CA 91406 |
| MOTION PICTURE ASSOCIATION OF AMERICA, | EAST (MPAA) 1600 I STREET NW ATTN: LEGAL COUNSEL WASHINGTON DC 20006 |
| MOTION PICTURE INDUSTRY PENSION | 11365 VENTURA BLVD STUDIO CITY CA 91614 |
| MOTION PV INC | 8921 SKIFF CIRCLE HUNTINGTON BEACH CA 92646 |
| MOTIVATORS | 36 W VILLAGE GREEN HICKSVILLE NY 11801 |
| MOTIVE ENERGY, INC | 125 E COMMERCIAL NO.B ANAHEIM CA 92801 |
| MOTIVE ENERGY, INC | 13700 MILROY PL SANTA FE SPRINGS CA 90670 |
| MOTLEY, BENJAMIN | 3020 NW 23RD ST FT LAUDERDALE FL 33311 |
| MOTLEY, DAPHNE SHANELL | 6177 THORNCREST DRIVE TUCKER GA 30084 |
| MOTLEY,ALBERT E | 8647 W. MELINDA LN PEORIA AZ 85382 |
| MOTLEY,ROBYN L | 2211 NE 9TH AVE WILTON MANORS FL 33305 |
| MOTLEY,ROBYN L | 1409 SE 11 CT FT LAUDERDALE FL 33316 |
| MOTOLA, KEITH | E MAIN ST        20 MOTOLA, KEITH VERNON CT 06066 |
| MOTOLA, KEITH A | 161 E MAIN ST  APT 20 VERNON CT 06066 |
| MOTOR TREND AUTO SHOWS | 101 BASE ST STE 201 EASTON MD 21601 |
| MOTOR VEHICLE REGISTRATION | PO BOX 199106 ROXBURY MA 02119-9106 |
| MOTOR VEHICLE REGISTRATION SERV | POST OFFICE BOX 751000 NEW ORLEANS LA 70125 |
| MOTOR WERKS OF BARRINGTON | 1475 S BARRINGTON RD BARRINGTON IL 600105205 |
| MOTOR WERKS OF BARRINGTON   [INFINITI OF | HOFFMAN ESTATES] 1075 W GOLF RD HOFFMAN ESTATES IL 601691339 |
| MOTOR WERKS OF BARRINGTON   [MOTOR WERKS | USED CARS] 206 N COOK ST BARRINGTON IL 600103226 |
| MOTOR WERKS OF BARRINGTON [MERCEDES-BENZ | HOFFMAN ESTATE] 1000 W GOLF RD MERCEDES-BENZ HOFFMAN ESTATE HOFFMAN ESTATES IL 601691340 |
| MOTOROLA | ATTN: CAROL ROMER 1303 EAST ALGONQUIN ROAD SCHAUMBURG IL 60196 |
| MOTOROLA - UCENTRIC SYSTEMS, LLC | CONNECTED HOME, P.O. BOX 68429 ATTN: LEGAL COUNSEL SCHAUMBURG IL 60168 |
| MOTOROLA HORSHAM | P.O. BOX 68429 ATTN: LEGAL COUNSEL SCHAUMBURG IL 60168 |
| MOTOROLA INC | 1301 E ALGONQUIN RD SCHAUMBURG IL 60196-4041 |

| Claim Name | Address Information |
|---|---|
| MOTOROLA INC | 13108 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| MOTOROLA INC | 1313 EAST ALGONQUIN ROAD . . SCHAUMBURG IL 60196 |
| MOTOROLA INC | 1500 W DUNDEE RD SUITE 200 ARLINGTON HEIGHTS IL 60004 |
| MOTOROLA INC | P O BOX 100184 PASADENA CA 91189-0184 |
| MOTOROLA INC | PO BOX 13609 NEWARK NJ 07188-0609 |
| MOTOROLA INC | PO BOX 404059 ATLANTA GA 30384 |
| MOTOROLA INC | P.O. BOX 71399 602-438-3000 MAIN NUMBER CHICAGO IL 60694 |
| MOTOROLA INC | PO BOX 730023 DALLAS TX 75373-0023 |
| MOTOROLA INC | PO BOX 75127 CHICAGO IL 60675 |
| MOTOROLA INC | PO BOX 93042 CHICAGO IL 60673-3042 |
| MOTOROLA INC. | 900 CHELMSFORD ST ATTN: LEGAL COUNSEL LOWELL MA 01851 |
| MOTOROLA, INC. | 1303 E. ALGONQUIN ROAD SCHAUMBURG IL 60196 |
| MOTOSAT | 1955 SOUTH MILESTONE DR  NO.E SALT LAKE CITY UT 84104 |
| MOTOYASU, MICHAEL | 23825 BELLA VISTA DRIVE NEWHALL CA 91321 |
| MOTRICITY | 210 WEST PETTIGREW ST. ATTN: LEGAL COUNSEL DURHAM NC 27701 |
| MOTRICITY INC | 2800 MERIDAN PARKWAY DURHAM NC 27713 |
| MOTRO, HELEN | 60 HAHORESH ST KFAR SHMARIAHU 46910 ISRAEL |
| MOTRO, HELEN | 60 HAHORESH ST KFAR SHMARIAHU ISRAEL 46910 ISRAEL |
| MOTRONI,JOSH E | 80 NO. WARREN STREET UNIT 5 WOBURN MA 01801 |
| MOTSKIN, YONATAN | 787 OCEAN AVE APT 1810 LONG BRANCH NJ 077404903 |
| MOTT,JASON J | 2520 ROSEBAY DRIVE YORK PA 17408 |
| MOTTA, BLANCA | 4854 ALDAMA ST. LOS ANGELES CA 90042 |
| MOTTEK, FRANK P | 600 S. CURSON AVE. APT # 353 LOS ANGELES CA 90036 |
| MOTTERSTITCH COMPANY | PO BOX 1301 CHARLESTOW RI 02813 |
| MOTTERSTITCH COMPANY | PO BOX 553 504 N MAIN ST LANOKA HARBOR NJ 08734 |
| MOTTON, SHERYL D | 8536 BANGOR DRIVE TINLEY PARK IL 60477 |
| MOTTRAM JR, WILLIAM E. | 90 LOWELL AVE. HAVERHILL MA 01832 |
| MOTTRAM, COLLEEN | 1227 W. FLOURNOY, APT. 2R CHICAGO IL 60607 |
| MOTTRAM, COLLEEN | 1645 WEST OGDEN AVE - UNIT 426 CHICAGO IL 606124373 |
| MOTYKA, JASON | 3827 N PAGE AVE CHICAGO IL 60634 |
| MOTYKA, MICHAEL | 2630 W. WILSON AVE. CHICAGO IL 60625 |
| MOUBRY,CATHERINE M | 823 CHRISTIANSON AVE MADISON WI 53714 |
| MOUBRY,THOMAS A | N5446 SKINNER HOLLOW ROAD MONROE WI 53566 |
| MOUER, LARRY | 88 OAK LANE NORTHAMPTON PA 18067 |
| MOUGHAN, WILLIAM F | 227 GLASCO TPKE. SAUGERTIES NY 12477 |
| MOUKHEIBER, DIANE R | 7 CITATION CIR WHEATON IL 60187 |
| MOUKHEIBER,MICHAEL J | 7 CITATION CIRCLE WHEATON IL 60189 |
| MOULLIET, AUDREY L | 186 QUARTER TRL NEWPORT NEWS VA 23608 |
| MOULTERIE, TORICE | 119-19 SUTPHIN BLVD JAMAICA NY 11434 |
| MOULTON, JASON | 3256 N. CLIFTON NO.2 CHICAGO IL 60657 |
| MOULTON,BARBARA L | 943 W MAPLE ST NORTH LAUDERDALE FL 33068 |
| MOULTON,JOHN M | 4743 SOUTH 166TH EAST PLACE TULSA OK 74134 |
| MOULTON,LAUREN R. | 1284 PLEASANT DRIVE ELGIN IL 60123 |
| MOULTRIE TELECOMMUNICATION A12 | P.O. BOX 350 LOVINGTON IL 61937 |
| MOULTRIE,DALONSO C | 5854 PRESTON VIEW BLVD APT. 2060 DALLAS TX 75240 |
| MOULTRIE-KING, KIJANA SORIA | 276 SPRINGS COLONY CIRCLE  NO.325 ALTAMONTE SPRINGS FL 32714 |
| MOULTRY,VANESSA E | 410 E. BOWEN AVE. APT. 902-F CHICAGO IL 60653 |
| MOUMBLOW,RICHARD W. | 1720 LOTUS DRIVE OREFIELD PA 18069 |
| MOUNT AIRY NEWS | PO BOX 808, NORTH RENTRO STREET MOUNT AIRY NC 27030 |

| Claim Name | Address Information |
|---|---|
| MOUNT CALVARY EPISCOPAL | 816 N EUTAW ST BALTIMORE MD 21201 |
| MOUNT PLEASANT DAILY TRIBUNE | P.O. BOX 1177, 1705 INDUSTRIAL ATTN: LEGAL COUNSEL MT. PLEASANT TX 75455-1177 |
| MOUNT SNOW | 39 MOUNT SNOW ROAD WEST DOVER VT 05356 |
| MOUNT ST MARYS/PARENT   [MOUNT ST MARYS | PUBLIC RELATIONS] 10 CHESTER PLACE LOS ANGELES CA 90007 |
| MOUNT ST MARYS/PARENT   [MT ST MARY | WEEKEND COLLEGE] 10 CHESTER PL./WEEKEND COLLEGE BLD LOS ANGELES CA 90007 |
| MOUNT STERLING ADVOCATE | P O BOX 406 ATTN: LEGAL COUNSEL MOUNT STERLING KY 40353 |
| MOUNT VERNON APTS | 75 HOCKANUM OFC BLVD CLIFF CHAPMAN VERNON ROCKVILLE CT 06066 |
| MOUNT VERNON DEMOCRAT | P.O. BOX 767 ATTN: LEGAL COUNSEL MOUNT VERNON IN 47620 |
| MOUNT VERNON NEWS | P.O. BOX 791 ATTN: LEGAL COUNSEL MOUNT VERNON OH 43050 |
| MOUNT VERNON NEWS | PO BOX 791 MOUNT VERNON OH 43050 |
| MOUNT VERNON OPTIC-HERALD | P.O. BOX 1199 MOUNT VERNON TX 75457 |
| MOUNT WILSON FIRE SAFE COUNCIL | 609 NORTH MONTEREY STREET ALHAMBRA CA 91801 |
| MOUNTAIN COMMUNICATIONS LLC A8 | RT. 3 BOX 69G BRUCETON MILLS WV 26525 |
| MOUNTAIN DEMOCRAT | P.O. BOX 1088 ATTN: LEGAL COUNSEL PLACERVILLE CA 95667 |
| MOUNTAIN DEMOCRAT | PO BOX 1088 PLACERVILLE CA 95667-1088 |
| MOUNTAIN HERITAGE | 123 MIGRATION ST MIGRATION MD 12345 |
| MOUNTAIN HOME NEWS | 195 SOUTH THIRD EAST, P.O. BOX 1330 ATTN: LEGAL COUNSEL MOUNTAIN HOME ID 83647 |
| MOUNTAIN MESSENGER | P.O. BOX 429 ATTN: LEGAL COUNSEL LEWISBURG WV 24901 |
| MOUNTAIN SHADOWS CABLETV A1 | 2258 BRADFORD AVENUE HIGHLAND CA 92346 |
| MOUNTAIN STATE UNIVERSITY | PO BOX 9003 BECKLEY WV 25802-9003 |
| MOUNTAIN STATESMAN | 914 MAIN ST. GRAFTON WV 26354 |
| MOUNTAIN VIEW NEWS | P.O. BOX 1119 SIERRA VISTA AZ 85636 |
| MOUNTAIN ZONE TV SYSTEMS M | 307 EAST AVE. E. - BOX 1377 ALPINE TX 79830 |
| MOUNTAINEER | PO DRAWER 129 WAYNESVILLE NC 28786 |
| MOUNTAINSIDE RESTAURANT & | 2720 S PIKE AVE LOUNGE ALLENTOWN PA 18103-7629 |
| MOUNTAINSOFT LLC | 5981 AVALON DR ELKRIDGE MD 21075 |
| MOUNTAINTOP TREE SERVICE | 21 E ROCK RD ALLENTOWN PA 18103-7512 |
| MOUNTAINVIEW MANOR | 2232 29TH STREET S.W. ALLENTOWN PA 18103 |
| MOUNTZOUROS, VAS P | 3077 GOMER STREET YORKTOWN HEIGHTS NY 10598 |
| MOURA, ONESIMO F | 93 FAIRVIEW DR BERLIN CT 06037 |
| MOURA, ONESINO | 93 FAIRVIEW DR MOURA, ONESINO BERLIN CT 06037 |
| MOURA-OCHOA,LUISA A. | 552 WEST 188TH STREET APT. 62 NEW YORK NY 10040 |
| MOURADIAN, EDWARD | 57 ADMIRAL LN HICKSVILLE NY 11801 |
| MOURE, CELESTE | 314-428 8TH AVE W VANCOUVER BC V5Y 1N9 CA |
| MOUREIRA, EBENEZER | 23288 SW 57TH AVE  APT 102 BOCA RATON FL 33428 |
| MOUSER ELECTRONICS | 2401 HWY 287 NORTH MANSFIELD TX 76063 |
| MOUSER ELECTRONICS | PAYMENT PROCESSING CENTER 1000 N MAIN ST MANSFIELD TX 76063-1511 |
| MOUSER ELECTRONICS | PAYMENT PROCESSING CTR PO BOX 714 MANSFIELD TX 76063 |
| MOUSER, CHRISTINA | 8270 LEISHEAR RD LAUREL MD 20723 |
| MOUSER, CHRISTINA | PO BOX 547 LAUREL MD 20725 |
| MOVADO GROUP, INC. | 650 FROM ROAD, STE 375 PARAMUS NJ 07652 |
| MOVADO GROUP, INC. | 650 FROM ROAD, STE 375 PARAMUS NJ 07652-3556 |
| MOVADO, INC. | 650 FROM RD PARAMUS NJ 07652 |
| MOVADO/HARRY VIOLA ADVRTSNG | 650 FROM RD PARAMUS NJ 07652-3517 |
| MOVAGHAR,KAMBIZ | 2 YELLOWWOOD IRVINE CA 92612 |
| MOVE, INC. | 30700 RUSSELL RANCH ROAD WESTLAKE VILLAGE CA 91362 |
| MOVEO INTEGRATED BRANDING | 1 PARKVIEW PLAZA   STE 150 OAKBROOK TERRACE IL 60181 |
| MOVERA, LAWRENCE R | 12621 LONGLEAF DRIVE LA MIRADA CA 90638 |
| MOVERLEY, LISA C | 5500 OWENSMOUTH APT#307 WOODLAND HILLS CA 91367 |

| Claim Name | Address Information |
|---|---|
| MOVERS OF THE DEEP SOUTH | 2436 HICKORY HARAHAN LA 70123 |
| MOVIE JUNGLE | |
| MOVIE MOVERS INC | 11473 PENROSE ST SUN VALLEY CA 91352 |
| MOVIE MOVERS TRANSPORTATION | 11473 PENROSE ST SUN VALLEY CA 91352 |
| MOVIE SCENE /K-MART      R | 118 WALLER MILL RD WILLIAMSBURG VA 23185 |
| MOVIELINE INC | 8591 SANTA MONICA BLVD  #716 W HOLLYWOOD CA 900694120 |
| MOVIELINE INC | ATTN: DEBORAH BAUER 10537 SANTA MONICA BLVD SUITE 250 LOS ANGELES CA 90025-4952 |
| MOVIELINE INC. | 10537 SANTA MONICA BLVD. ATTN: DEBORAH BAUER SUITE 250 LOS ANGELES CA 90025 |
| MOVIESEER LIMITED | 9TH FLR 1016 SRI FUENG FUNG BLDG RAMA IV ROAD SILOM BANGKOK 10500 CHN |
| MOVIEWEB INC | 1627 W MAIN ST        NO.314 BOZEMAN MT 59715-4011 |
| MOVIEWEB.COM | P.O. BOX 11173 ATTN: LEGAL COUNSEL BOZEMAN MT 59719 |
| MOVIN LUBE 2000 | 2320 COTNER AVENUE LOS ANGELES CA 90064-1804 |
| MOVING COST INC | 6245 POWERLINE RD FT LAUDERDALE FL 333092047 |
| MOVING COST INC | 6245 POWERLINE RD SUITE 202 FT LAUDERDALE FL 33309-2047 |
| MOVING PICTURES VIDEO INC | ATTN BETTE 306 INDUSTRIAL PARK ROAD  NO.208 MIDDLETOWN CT 06457 |
| MOVING STATION | 100 N LASALLE ST        STE 1900 CHICAGO IL 60602 |
| MOVING UNITS TOURING LLC | 5328 ALHAMA AVE WOODLAND HILLS CA 91364 |
| MOWATT, SONYA | 114 NEW STATE RD  UNIT F MANCHESTER CT 06002-1942 |
| MOWATT, SONYA | 114 NEW STATE RD  UNIT F MANCHESTER CT 06040 |
| MOWBRAY,LAURA M | 648 PASADENA AVENUE #3 BEECHER IL 60401 |
| MOWREY,LISA A | 64 MAIN STREET POTTSVILLE PA 17901 |
| MOXEY, KENQUREO | 6600 SAINT JUDE DR FAIRBURN GA 302135432 |
| MOXHAM, PATRICIA | 6816 WOODLAND VASSE CT LAS VEGS NV 891311771 |
| MOXIE INTERACTIVE | ATTN EMILIO OWENS 79 MADISON AVE NEW YORK NY 10016 |
| MOXIE, TANGELA | 3841 SW 27TH STREET WEST PARK FL 33023 |
| MOXON, MARY ANN C | 2920 NATHANIELS RUN WILLIAMSBURG VA 23185 |
| MOY, ALBERT | 1806 NORTHBRIDGE PL DOWNERS GROVE IL 60516 |
| MOY, DINA | 477 MINE BROOK RD BERNARDSVILLE NJ 07924 |
| MOY, ELIZABETH | 4235 N LEAVITT ST APT 1F CHICAGO IL 606182967 |
| MOY, MICHELE K | 26 AMBERLADY CT. OWINGS MILLS MD 21117 |
| MOY, MICHELLE | 120 WEBSTER CT ALGONQUIN IL 60102-3035 |
| MOYA, JOSE | PO BOX 423 WILLIMANTIC CT 06226 |
| MOYA,EDDIE | 2534 S. 58TH COURT CICERO IL 60804 |
| MOYER AND SON | 117 N MAIN ST SOUDERTON PA 18964-1715 |
| MOYER LUMBER & HARDWARE | 4514 EASTON AVE BETHLEHEM PA 18020-9760 |
| MOYER, CYNTHIA | 4755 ROUTE 309 SLATEDALE PA 18079 |
| MOYER, CYNTHIA | 4755 ROUTE 309 PO BOX 253 SCHNECKSVILLE PA 18078 |
| MOYER, JOHN | 2004 W COLUMBIA ST ALLENTOWN PA 18104 |
| MOYER, RICHARD | 4690 S BANNOCK ST ENGLEWOOD CO 80110 |
| MOYER, RICHARD F. | 1951 WHITE OAK DRIVE ALGONQUIN IL 60102 |
| MOYER, SEAN | 3137 TERRACE CIRCLE WHITEHALL PA 18052 |
| MOYER, TODD D | 233 HEATHERFIELD DR SOUDERTON PA 18964 |
| MOYER, TODD P | 233 HEATHERFIELD DR SOUDERTON PA 18964 |
| MOYER,JOSHUA J | 59 RED HORSE ROAD POTTSVILLE PA 17901 |
| MOYER,PEGGY | 3930 NORTH KILDARE AVENUE CHICAGO IL 60641 |
| MOYHIHAN, MICHAEL | 1904 R STREET NW  APT 6 WASHINGTON DC 20009 |
| MOYLAN, KELLY | 7223 TOWN BROOKE MIDDLETOWN CT 06457 |
| MOYLAN, LEIGH | 2830 LINDEN ST UNIT 3F BETHLEHEM PA 18017 |

| Claim Name | Address Information |
|---|---|
| MOYLES,MARILYN | 358 LYDALL STREET MANCHESTER CT 06040 |
| MOYNIHAN,AMY | 201 OCEAN AVENUE APT# 609P SANTA MONICA CA 90402 |
| MOYNIHAN,KELLY LYNN | 14 MT. WILSON AVE FARMINGVILLE NY 11738 |
| MOYSE, RUTH | 391 EAST 52ND ST BROOKLYN NY 11203 |
| MOZAFFAR, ESFAND | 690 MARIPOSA AVENUE APT 202 OAKLAND CA 94610 |
| MOZART, LEONEL | 1041 NW 26 AVE FT LAUDERDALE FL 33311 |
| MOZDIEKZ, CRYSTAL | 462 EAST ST  #1 MOZDIEKZ, CRYSTAL NEW BRITAIN CT 06051 |
| MOZDIEKZ, CRYSTAL ANN | 462 EAST ST APT 1 NEW BRITAIN CT 06051 |
| MOZDZER,JOANNE M. | 115 OAK AVENUE SHELTON CT 06484 |
| MOZELLA DRAYTON | 74 HILLTOP DRIVE BRENTWOOD NY 11717 |
| MOZINGO, JOSEPH | 4216 E. 6TH ST. LONG BEACH CA 90814 |
| MOZLEY, BRANDON P | 2067 VISTA MAR DRIVE EL DORADO HILLS CA 95762 |
| MOZLEY, BRANDON P | 857 E ROUBIDOUX NIXA MO 65714 |
| MOZLEY, BRANDON P. | 2237 RIVERDALE RD OZARK MO 657216582 |
| MP INDUSTRIAL COATINGS INC | 719 N  NPOINT RD BALTIMORE MD 21237 |
| MPA | 175 FEDERAL STREET BOSTON MA 02110 |
| MPB CATERING INC | 2162 N ROOSEVELT AVE ALTADENA CA 91001 |
| MPG | ATTN BRENDA MEURER 195 BROADWAY   14TH FL NEW YORK NY 10007 |
| MPG CITIZENS | 195 BROADWAY 14TH FLOOR NEW YORK NY 10007 |
| MPG MEDIA CONTACTS | 195 BROADWAY NEW YORK NY 10007 |
| MPOWER MEDIA, LLC | 1800 ROBERT FULTON DR., SUITE 200 ATTN: LEGAL COUNSEL RESTON VA 20191 |
| MPOWERING KIDS | 161 DREXEL AVENUE WESTBURY NY 11590 |
| MPULSE MEDIA | 363 BRANNAN ST. ATTN: LEGAL COUNSEL SAN FRANCISCO CA 94103 |
| MQ OLSEN MARKETING RESEARCH | 180 GRANDVIEW AVE GLEN ELLYN IL 60137 |
| MQ OLSEN MARKETING RESEARCH | MARKETING RESEARCH 180 GRANDVIEW AVENUE GLEN ELLYN IL 60137 |
| MR & MRS LEONHARDT | 4821 WILSHIRE LANE OAKDALE NY 11961 |
| MR AND MRS LUIS VEGA | 2020 E VILLA ST PASADENA CA 91107 |
| MR AQUINO | 132 N VENDOME ST 3 LOS ANGELES CA 90026 |
| MR DANIELS | 6476 W 81ST ST LOS ANGELES CA 90045 |
| MR FIX IT | 301 N MALLORY ST HAMPTON VA 236631644 |
| MR HANDYMAN OF THE VA | 736 MIDDLE GROUND BLVD NEWPORT NEWS VA 236062960 |
| MR HANDYMAN OF THE VA PENINSULA | 736 MIDDLE GROUND BLVD SUITE B NEWPORT NEWS VA 23606 |
| MR INDUSTRIES | 7915 S NARRAGANSETT AVE    UNIT 1 NORTH BURBANK IL 60459 |
| MR INDUSTRIES | 8019 OGDEN AVE STE 501 LYONS IL 60534 |
| MR L CLEANING SERVICES LLC | 86-02 SECOND AVE NORTH BERGEN NJ 07047 |
| MR MANUEL P ESTRELLA | 4329 BRUNSWICK AV LOS ANGELES CA 90039 |
| MR MATTRESS | 1740 TWIN SPRINGS RD BALTIMORE MD 21227 |
| MR MOLLICA | 529 N SUNNYSLOPE AV PASADENA CA 91107 |
| MR NEWHOUSE | 233 KAVENISH DR RANCHO MIRAGE CA 92270 |
| MR NUGENT | PO BOX 3278 IDYLLWILD CA 92549 |
| MR OSTBY | 739 RAFT LN OXNARD CA 93035 |
| MR R D KESSLER | 31332 VIA COLINAS STE103 WESTLAKE VILLAGE CA 91362 |
| MR REFINISH | P O BOX 1475 ACCTS PAYABLE BURLINGTON CT 06013 |
| MR SPARKLE CAR WASHES | 818 SULLIVAN AVE JOHN FERRUOLO SOUTH WINDSOR CT 06074 |
| MR TENT LLC | 264 SANDBANK RD CHESHIRE CT 06410 |
| MR TENT LLC | PO BOX 323 CHESHIRE CT 06410 |
| MR TIRE | 98 ALCO PLACE LANSDOWNE MD 21227 |
| MR TIRE | 98 ALCO PLACE LANDSDOWNE MD 21227 |
| MR TIRE | 1225 BENGIES ROAD, STE. B MIDDLE RIVER MD 21220 |

| Claim Name | Address Information |
|---|---|
| MR W.M DALEY | 7129 ARGYLE AV SAN BERNARDINO CA 92404 |
| MR. BLINDMAN | 4836 SALEM VILLAGE PLACE CULVER CITY CA 90230 |
| MR. CARRIDO | 2963 N VERDUGO RD GLENDALE CA 91208 |
| MR. CECIL'S CALIFORNIA RIBS | 13625 VENTURA BOULEVARD SHERMAN OAKS CA 91423 |
| MR. JOHN LAPPIN | 1512 OAK ST SOUTH PASADENA CA 91030 |
| MR. JOHN LINDSETH | 2157 LAURELWOOD DR THOUSAND OAKS CA 91362 |
| MR. JOHN SULLIVAN | RE: QUEENSBURY MEDIA DR. 302 WASHINGTON AVENUE EXTENSION ALBANY NY 12203 |
| MR. LEANDER STONE | 776 W WOODCREST ST RIALTO CA 92316 |
| MR. MOBILITY | 2385 SUTTON PL SPRING HILL FL 346084776 |
| MR. RESURFACE | 310 CENTRAL AVE ERNEST STATON, JR. WOLCOTT CT 06716 |
| MR. RONNIE YOUNES | 405 FRANCIS CIRCLE WHITEHALL PA 18052 |
| MR. SWEEP | 19 REDTAIL RUN ROCHESTER NY 14612 |
| MR2 SOLUTIONS | 18662 MACARTHUR BLVD  STE 350 IRVINE CA 92612 |
| MRACEK-HUSSEY, JOANN | 1698 NE 33 ST OAKLAND PARK FL 33334 |
| MREF III PROPERTY II LLC | 2100 WESTLANE ROAD INDIANAPOLIS IN 46260 |
| MROCZKA, DEBORA S | 1046 NODDING PINES WAY CASSELBERRY FL 32707 |
| MROCZKOWSKI, NANCY ANN | 1800 LOTUS SE GRAND RAPIDS MI 49506 |
| MROZ, KENNETH | 58 HEIGHTS DR MROZ, KENNETH TORRINGTON CT 06790 |
| MROZ, KENNETH | 58 HEIGHTS DR TORRINGTON CT 06790-4432 |
| MRS FIELDS GIFTS INC | MRS FIELDS COOKIES SALT LAKE CITY UT 84104 |
| MRS HANK HORNSVELD | 270 PRINCETON DR COSTA MESA CA 92626 |
| MRS HOCHTMAN | 415 7TH ST HUNTINGTON BEACH CA 92648 |
| MRS LORETTA YATES | 996 ARDMORE CIR REDLANDS CA 92374 |
| MRS M G RAMIREZ | 7431 ROOD ST PARAMOUNT CA 90723 |
| MRS SHAWNEE, CWC | 1721 E MAIN ST LEESBURG FL 347487010 |
| MRS SLOMA | 2957 PEYTON RD LA VERNE CA 91750 |
| MRS VELZORA SANDERS | 1707 W 147TH ST 1 GARDENA CA 90247 |
| MRS WILLYS KALLAS | 1315 MAPLE AVE BALTIMORE MD 21227 |
| MRS. ANA MATA | 14640 ASTORIA ST SYLMAR CA 91342 |
| MRS. JOE FLANGEL | 338 BORDEAUX LN COSTA MESA CA 92627 |
| MRS. LAWRENCE CARMIGNANI | 17926 THORNLAKE AV ARTESIA CA 90701 |
| MRS. NAHABEDIAN | 2105 COLINA DEL ARCO IRIS SAN CLEMENTE CA 92673 |
| MRS. PRINDABLE'S | 7110 N CLARK CHICAGO IL 60626 |
| MRS. SAEIDI | 28241 VIA FIERRO LAGUNA NIGUEL CA 92677 |
| MRS. WYLENE ROYAL | INGLEWOOD, CA 90302 |
| MRS.VERNON EDWARD RICKARD | 2567 ARMACOST AV LOS ANGELES CA 90064 |
| MS ALETA LOCKWOOD | 13291 SILVER LN MORENO VALLEY CA 92553 |
| MS CAROL BINGHAM | 25385 MONTE VERDE DR LAGUNA NIGUEL CA 92677 |
| MS CAROLYN COLLINS | 1544 PATRICIA AV 223 SIMI VALLEY CA 93065 |
| MS CHAN | 2011 VOORHEES AV 8 REDONDO BEACH CA 90278 |
| MS CRESCENT ONE SPV, LLC | 777 MAIN ST FORT WORTH TX 76102 |
| MS III CO | 793 GATES ST SAN FRANCISCO CA 94110 |
| MS KAREN LEAL | 358 S GRAMERCY PL 209 LOS ANGELES CA 90020 |
| MS WHEELCHAIR TEXAS FOUNDATION | 6315 S WINTERSAGE LANE HOUSTON TX 77066 |
| MS-III COMPANY | 793 GATES ST SAN FRANSICO CA 94110 |
| MS. ALMA MARTINEZ | 10606 CAMINO RUIZ 8398 SAN DIEGO CA 92126 |
| MS. AVILA | 1750 BANNING BLVD WILMINGTON CA 90744 |
| MSC INDUSTRIAL SUPPLY CO | 1800 NORTH POWERLINE ROAD ATTN: AMY  ACT 613004 POMPANO BEACH FL 33069 |
| MSC INDUSTRIAL SUPPLY CO | 2300 E NEWLANDS DR FERNLEY NV 89408 |

| Claim Name | Address Information |
| --- | --- |
| MSC INDUSTRIAL SUPPLY CO | 410 COMMACK ROAD DEER PARK NY 11729 |
| MSC SERVICES INC | 1177 HIGH RIDGE RD STAMFORD CT 06905 |
| MSG MEDIA | 4 PENN PLAZA, 4TH FLOOR ATTN: LEGAL COUNSEL NEW YORK NY 10121 |
| MSG MEDIA, A DIVISION OF MADISON SQ. | GARDEN 2 PENN PL. NEW YORK NY 10121 |
| MSGG ROWAN REALTY PARTNERS, LLC | 818 WEST 7TH STREET, SUITE 410 LOS ANGELES CA 90017 |
| MSI SECURITY SYSTEMS INC | 62-70 2ND AVE KEARNEY NJ 07032 |
| MSM SPECIALTIES GROUP INC | PO BOX 452574 KISSIMMEE FL 34745 |
| MSN - MICROSOFT CORPORATION | 1401 ELM STREET, 5TH FLOOR, LOCKBOX #847543 DALLAS TX 75202 |
| MSNBC INTERACTIVE NEWS (WEB SITE) | ONE MICROSOFT WAY REDMOND WA 98052-6399 |
| MSRI RICHARDS GROUP | 14 CALCERT STREET HARRISON NY 10528 |
| MSTV INC | 1776 MASSACHUSETTS AVENUE NW WASHINGTON DC 20036 |
| MSTV INC | 1776 MASSACHUSETTS AV NO. 310 WASHINGTON DC 20036 |
| MSTV INC | PO BOX 9897 4100 WISCONSIN AVE NW WASHINGTON DC 20016 |
| MT AIRY RESORT & CASINO | 6727 DELILAH RD EGG HARBOR TOWNSHIP NJ 08234-9798 |
| MT CARAMEL FATHERS CLUB | ATTN: BRIAN HURRY 6410 S DANTE CHICAGO IL 60637 |
| MT CARMEL FATHERS CLUB | 6410 S DANTE CHICAGO IL 60637 |
| MT MERCY LIMITED PARTNERSHIP | 1420 FULLER AVE SE GRAND RAPIDS MI 49507 |
| MT ST MARYS UNIVERSITY | 16300 OLD EMMITSBURG RD EMMITSBURG MD 02172 |
| MT VERNON PLACE METHODIST | 10 E MT VERNON PL BALTIMORE MD 21202 |
| MT. DORA DENTURES | 2781 W OLD US HIGHWAY 441 MOUNT DORA FL 327573512 |
| MT. HEALTHY ELEMENTARY | MS. KIM KRITZER 12150 S. STATE RD. 58 COLUMBUS IN 47201 |
| MTA | P.O BOX 512296 LOS ANGELES CA 900510296 |
| MTA COMMUNICATIONS | 1740 S CHUGACH STREET, MS-MKT ATTN: MANAGER PALMER AK 99645 |
| MTA METRO NORTH | 347 MADISON AVE 19H FLOOR NEW YORK NY 10017 |
| MTA METRO NORTH | PO BOX 5840 NEW YORK NY 10087 |
| MTA VISION M | 1740 S CHUGACH ST. PALMER AK 99645 |
| MTA-PARENT   [METROPOLITAN TRANSP AUTH**] | P O BOX 512296 LOS ANGELES CA 900510296 |
| MTC COMMUNICATIONS M | PO BOX 359 COLCHESTER IL 62326 |
| MTC GROUP | 3, K. SCHINA STR. ALEXANDRAS AVENUE 114073 ATHENS GREECE |
| MTC GROUP | 3 K SCHINA ST ATHENS 11473 GREECE |
| MTD SYSTEMS, LLC | 425 ALLEGAN CIRCLE SAN JOSE CA 95123 |
| MTEAM FINANCIAL | 400 SKOKIE BLVD      STE 100 NORTHBROOK IL 60062 |
| MTEAM FINANCIAL | 400 SKOKIE BLVD STE 100 SKOKIE IL 60062 |
| MTEAM MORTGAGE GROUP | JERRY PALMER 400 SKOKIE BLVD STE 100 NORTHBROOK IL 60062 |
| MTG | |
| MTG MEDIA PROP., LTD | C/O MODERN ENTERTAINMENT 16255 VENTURA BLVD. STE. 1100 ENCINO CA 91436 |
| MTI*CRUCIAL TECHNOLOGY | PO OBX 642251 PITTSBURGH PA 15264-2251 |
| MTM INC | 2979 TRIVERTON PIKE DR NO. 200 MADISON WI 53711 |
| MTM TELEVISION | 12700 VENTURA BLVD. STUDIO CITY CA 91604 |
| MTM TV | |
| MTM TV | SHOP 12 SPANISH VILLAGE PLAZA ATTN: LEGAL COUNSEL SPANISH TOWN |
| MTS ALLSTREAM INC, M | P O BOX 6666 WINNIPEG R3C 3V6 |
| MTS INDUSTRIAL INC | 3700 A HACIENDA BLVD DAVIE FL 33314 |
| MTS LAWNCARE & LANDSCAPING | 2608 GROVE ST SLATINGTON PA 18080 |
| MTS MEDIA INC. | PO BOX 666, ROOM F 100 1700 ELLICE AVE ATTN: LEGAL COUNSEL WINNIPEG MB R3C 3V6 CANADA |
| MTS POWER SYSTEMS INC | 300 WOODCLEFT AVE FREEPORT NY 11750 |
| MTS SYSTEM INC | 1854 N NEWCASTLE AVE CHICAGO IL 60707-3312 |

| Claim Name | Address Information |
|---|---|
| MTTF | C/O MR. PETER GOLDBERG N.S. BIENSTOCK, INC. AGENCY 250 WEST 57TH STREET, SUITE 333 NEW YORK NY 10107 |
| MTTF INC | 601 W 57TH ST 17N NEW YORK NY 10019 |
| MTV NETWORKS | 1515 BROADWAY FRNT 7 NEW YORK NY 100365701 |
| MTV NETWORKS | PO BOX 13801 NEWARK NJ 07188-0801 |
| MTV NETWORKS, A DIVISION OF VIACOM | INTERNATIONAL INC. A DELAWARE CORPORATION 1515 BROADWAY ATTN: LEGAL COUNSEL NEW YORK NY 10036 |
| MU, LILY Y | 1832 TAMARIND LANE COCONUT CREEK FL 33063 |
| MU,ZHIQUN | 97 RICHARDS AVENUE UNIT D14 NORWALK CT 06854 |
| MUCCI, STEVEN | 22649 BALTAR STREET WEST HILLS CA 91304 |
| MUCCIO, NEALE | 2716 KAREN ST BELLMORE NY 11710 |
| MUCHA, ELIZABETH | 7109 NORTH KEDVALE STREET CHICAGO IL 60612 |
| MUCHNIC, SUZANNE | 6504 VISTA DEL MAR PLAYA DEL REY CA 90293 |
| MUCHNICK, JEANNE | 24 ORCHARD RD LARCHMONT NY 10538 |
| MUCHNICK,LAURIE E | 41 W 83RD ST APT #3D NEW YORK NY 10024 |
| MUCHOWSKI, LAWRENCE E | 4901 ALTA DRIVE SACRAMENTO CA 95822 |
| MUCINO, SERGIO | 14143 BALLENTINE PL. BALDWIN PARK CA 91706 |
| MUCKER, JON E | 17650 134TH AVE SE #K-104 RENTON WA 98058 |
| MUDD, LARRY | 266 PAUL REVERE DR CHESTERTON IN 46304 |
| MUDD, MARLA M | 500 EAST 77TH STREET #3223 NEW YORK NY 10162 |
| MUDD,MEGAN L | 55 BROADWAY VILLAGE DRIVE APT B COLUMBIA MO 65201 |
| MUDRA, TABATHA M | 1310 SW 2ND CT APT 103 FT LAUDERDALE FL 333127706 |
| MUDRY, JO ANNE | 1102 W RIVERSIDE DR OAK CREEK WI 53154 |
| MUEHLING, CONRAD | 111 HICKORY VALPARAISO IN 46383 |
| MUELLER, BROCK V | 5240 W. PATTERSON CHICAGO IL 60641 |
| MUELLER, DANIEL H | 6914 JARVIS AVE. NILES IL 60714 |
| MUELLER, GREGORY T. | 2525 SOUTH DAYTON WAY #1807 DENVER CO 80231 |
| MUELLER, JEREMY | 17884 TWIN LAKES BLVD GRAYSLAKE IL 60030 |
| MUELLER, JIM | 742 PLEASANT AVE GLEN ELLYN IL 60137 |
| MUELLER, JOHN | 2141 N. MULLIGAN AVE CHICAGO IL 60639 |
| MUELLER, JOHN | 420 W FIFTH AVE COLUMBUS OH 43201 |
| MUELLER, JON | 318 CHURCH DRIVE LA CROSSE WI 54603 |
| MUELLER, KAREN | 479 PINTAIL CT. BLOOMINGDALE IL 60108 |
| MUELLER, LAURA | 615 RIVER BIRCH DR. YORKVILLE IL 60560 |
| MUELLER, SANDRA R | 1516 PALOMA STREET PASADENA CA 91104 |
| MUELLER,DONALD | 144-38 UNION TURNPIKE APT 7B FLUSHING NY 11367 |
| MUELLER,EMILY J | 5384 HANOVER DRIVE WESCOSVILLE PA 18106 |
| MUELLER,ERIKA S | 2734 BRUCHEZ PKWY. APT. #207 WESTMINSTER CO 80234 |
| MUELLER,JOHN | 522 W. 23RD STREET SAN PEDRO CA 90731 |
| MUELLER,PAUL M | 10 EXCHANGE CT APT 409 PAWTUCKET RI 02860 |
| MUELLERMIST IRRIGATION COMPANY | 2612-22 SOUTH NINTH AVE BROADVIEW IL 60155 |
| MUENZENMAY, ALAN | 15127 WILDWOOD DR CLIVE IA 50325 |
| MUESSIG, BENJAMIN | 347 21ST ST      APT 2 BROOKLYN NY 11215 |
| MUFFLEY,LAURIE A | 1017 TRICKLING BROOK ROAD COCKEYSVILLE MD 21030 |
| MUGA,MARIA | 14532 PALM AVENUE HACIENDA HEIGHTS CA 91745 |
| MUGABE, VEDASTE | 917 HOLGATE DR      APT A BALTIMORE MD 21221 |
| MUGAR,CASEY B | 5364 MESMER AVENUE CULVER CITY CA 90230 |
| MUHA-SCHLOTMAN,HEATHER M | 4861 LAKESHORE PLACE #2735 INDIANAPOLIS IN 46250 |
| MUHAMMAD HAIDER | 197 OVERTON STREET DEER PARK NY 11729 |

| Claim Name | Address Information |
|---|---|
| MUHAMMAD MUSLIH | LONG ISLAND UNIVERSITY 130 WESTVIEW ROAD UPPER MONTCLAIR NJ 07043 |
| MUHAMMAD SAHIMI | 2189 N. ALTADENA DRIVE ALTADENA CA 91001 |
| MUHAMMAD, DEAN L | 2435 FOREST TRAIL EAST POINT GA 30344 |
| MUHAMMAD, DHAMEERA | 1607 S. CENTRAL PARK CHICAGO IL 60611 |
| MUHAMMAD, GENEESE | 6418 S. MARYLAND 2N CHICAGO IL 60637 |
| MUHAMMAD, LANETTA | 6418 SOUTH MARYLAND APT. #2N CHICAGO IL 60637 |
| MUHAMMAD, LATIFAH | 40 E 126TH ST NEW YORK NY 10035 |
| MUHAMMAD, SHARONDA L | 14305 S. LOWE AVE. RIVERDALE IL 60827 |
| MUHAMMAD,ABDUL-KARIM ELIAS | 1626 MCCULLOH ST #1 BALTIMORE MD 21217 |
| MUHAMMAD,DAWUD | 2101 JEFFERSON AVENUE NEWPORT NEWS VA 23607 |
| MUHAMMAD,JAMAAL | 243-10 138TH AVENUE ROSEDALE NY 11422 |
| MUHAMMAD,NAIMAH | 9622 S CHARLES CHICAGO IL 60643 |
| MUHAMMAD,VALERIE | 7818 S. CHAMPLAIN AVENUE APT #2 CHICAGO IL 60619 |
| MUHICH, KEVIN B. | 699 LITTLETON TRAIL ELGIN IL 60120 |
| MUHLENBERG   COLLEGE | 2400 W CHEW ST PO BX 50579 ALLENTOWN PA 18104 5564 |
| MUHLENBERG COLLEGE | 24TH & CHEW STS DEPT OF THEATRE & DANCE ALLENTOWN PA 18104 |
| MUHLENBERG COLLEGE | 2400 CHEW ST ALLENTOWN PA 18104 |
| MUHLENBERG COLLEGE | 2400 W CHEW ST ALLENTOWN PA 18104 |
| MUHLENBERG COLLEGE | ATTN DR CHRISTOPHER BORICK 2400 W CHEW STREET ALLENTOWN PA 18104 |
| MUHLENBERG COLLEGE | ATTN KENT DYER VP OF FINANCE 2400 W CHEW ST ALLENTOWN PA 18104 |
| MUHLENBERG COLLEGE | ATTN KRISTIN BELL CAREER CENTER 2400 WEST CHEW ST ALLENTOWN PA 18104-5586 |
| MUHLENBERG COLLEGE | ATTN LAURA GARLAND CAREER CENTER 2400 WEST CHEW STREET ALLENTOWN PA 18104-5586 |
| MUHLENBERG COLLEGE WMUH-FM | 2400 CHEW ST ALLENTOWN PA 18104 |
| MUHLENBERG COLLEGE/MUSIC | 24TH-&-CHEW STS DEPT ALLENTOWN PA 18104 |
| MUHLENBERG COLLEGE/PR | 24TH-&-CHEW STS PUBLIC RELATIONS ALLENTOWN PA 18104 |
| MUI,MEI-LING | 4 AMBY AVENUE PLAINVIEW NY 11803 |
| MUIR, ARTHUR | MCGUIREWOODS,LLP 77 W. WACKER DR. #4100 CHICAGO IL 60601-1815 |
| MUIR, RYAN | 330 WYTHE     APT 3I BROOKLYN NY 11211 |
| MUIR,AMANDA MICHELLE | 4201 CATHEDRAL AVE NW APT. 207 WEST WASHINGTON DC 20016 |
| MUIRHEAD, DEREK | 2671 WIL-CO COURT SNELLVILLE GA 30078 |
| MUJICA,NADYA | 6 D REGGIE'S WAY EAST WINDSOR CT 06088 |
| MUKAE,KRISTEN E | 1423 9TH ST #10 SANTA MONICA CA 90401-2783 |
| MUKATI, IMRAN | 242 CHURCHILL COURT LOMBARD IL 60148 |
| MUKDAPRAKORN, KOMSUN E | 21 MCLEAN ST HARTFORD CT 06114 |
| MUKES,BERNADINE L. | 1416 W GARFIELD APT. 3 CHICAGO IL 60609 |
| MUKOMA WA NGUGI | 2865 EAST DERBYSHIRE CLEVELAND HEIGHTS OH 44118 |
| MUKWAZHI, TSVANGIZAYI | 6 FALCON RD HATFIELD HARERE HARERE ZIMBABWE |
| MULCAHEY, DAVID M | 2644 N. SAWYER AVENUE #1 CHICAGO IL 60647 |
| MULCAHY, LYNN R | 46 HALADA DRIVE LAKE GEORGE NY 12845 |
| MULCAHY, SEAN P | 8012 W 163RD ST. TINLEY PARK IL 60477 |
| MULCAHY,JAMES G | 105 BRAMBLEBUSH ROAD MANCHESTER CT 06040 |
| MULDER PARENT   [MULDER REALTY] | 13195 WARWICK BLVD NEWPORT NEWS VA 236028312 |
| MULDER, DAVID | 2942 CRYDER WAY YORKVILLE IL 60560 |
| MULDER, SARAH L | 4472 SUTTON PLACE GRANDVILLE MI 49418 |
| MULDERINK, DOUG | 2135 W. MONTROSE AVE. CHICAGO IL 60618 |
| MULDERRIG,STEPHEN J | 78 STANTON ST. DARIEN CT 06820 |
| MULDOON,BRYAN D | 6023 BLOSSOM PLACE RANCHO CUCAMONGA CA 91739 |
| MULDOWNEY, MEGHAN | 7 APPLETREE LANE NORWALK CT 06850 |
| MULDOWNEY, WILLIAM | 3414 HORTON RD NEWTOWN SQ PA 190733418 |

| Claim Name | Address Information |
| --- | --- |
| MULDOWNEY, WILLIAM | 64 L'ENFANT COURT GLEN MILLS PA 19342 |
| MULDOWNEY, WILLIAM BRIAN | 3414 HORTON RD NEWTOWN SQ PA 190733418 |
| MULER ELIUS | 317 S RIDGE RD DELRAY BEACH FL 33444 |
| MULHALL, INC. | 7811 NW 68TH AVE TAMARAC FL 33321 |
| MULHERN, PETER | 1800 HUNTINGTON BLVD #305 HOFFMAN ESTATES IL 60169 |
| MULLAN CABLE TV INC. | P.O. BOX 615, 202 N SECOND ST. ATTN: LEGAL COUNSEL MULLAN ID 83846 |
| MULLAN CABLE TV, INC. A2 | PO BOX 615 MULLAN ID 83846-0615 |
| MULLANE, KENNETH | 1012 SHARI LN LIBERTYVILLE IL 60048 |
| MULLANE, KEVIN | 7711 W. CLARENCE CHICAGO IL 60631 |
| MULLANEY,BRIAN F | 8132 LARK STREET FOGELSVILLE PA 18051 |
| MULLANEY,TOM | 5637 S DORCHESTER CHICAGO IL 60637 |
| MULLANY, MICHAEL | 13 VAN DORN ST SARATOGA SPRINGS NY 12866 |
| MULLEN, MICHAEL D | 1226 S OGDEN DR LOS ANGELES CA 90019 |
| MULLEN, RAYMOND | ATTN: RAYMOND MULLEN 8450 WILLOW SPRINGS RD WILLOW SPRINGS IL 60480 |
| MULLEN, WILLIAM C | 195 SUNNYSIDE AVENUE ELMHURST IL 60126 |
| MULLEN,BENJAMIN J | 3017 PICKFAIR ST. ORLANDO FL 32803 |
| MULLEN,MARK E | 4209 OCEAN VIEW DR MALIBU CA 90265 |
| MULLEN,PATRICK | 895 TOWER ROAD WINNETKA IL 60093 |
| MULLENAX,JOSEPH | 228 N. CORDOVA ST. APT #A BURBANK CA 91505 |
| MULLENS | 50 DOWNING TWO PITTSFIELD MA 01201 |
| MULLENS,PAUL | 414 BRITTANY CIRCLE CASSELBERRY FL 32707 |
| MULLER AUTOMOTIVE GROUP   [MULLER HONDA] | 550 SKOKIE VALLEY RD HIGHLAND PARK IL 600354412 |
| MULLER AUTOMOTIVE GROUP   [MULLER PONTIAC | GMC MAZDA] 150 SKOKIE VALLEY RD HIGHLAND PARK IL 600354404 |
| MULLER AUTOMOTIVE GROUP   [MULLERS | WOODFIELD ACURA] 1099 W HIGGINS RD HOFFMAN ESTATES IL 601694205 |
| MULLER HONDA | 550 SKOKIE VALLEY RD HIGHLAND PARK IL 60035-4412 |
| MULLER MARTINI | 4444 INNOVATION WAY CHARLIE SPIERTO ALLENTOWN PA 18109 |
| MULLER MARTINI CORP | 40 RABRO DR HAUPPAUGE NY 11788 |
| MULLER MARTINI CORP | 40 RABRO DRIVE HUPPAUGE NY 11788 |
| MULLER MARTINI CORP | ATTN: ORDER DESK P. O. BOX 3360 40 RABRO DRIVE HAUPPAUGE NY 11787 |
| MULLER MARTINI CORP | LOCKBOX 7196 PHILADELPHIA PA 19178-7196 |
| MULLER MARTINI CORP | LOCKBOX 7196 PO BOX 8500 PHILADELPHIA PA 19178-7196 |
| MULLER MARTINI CORP | P O BOX 18020 HAUPPAUGE NY 11788 |
| MULLER MARTINI CORP | PO BOX 27540 NEW YORK NY 10087-7540 |
| MULLER MARTINI MAILROOM SYST. | 444 INNOVATION WAY ALLENTOWN PA 18109 |
| MULLER MARTINI MAILROOM SYSTEMS | 4444 INNOVATION WAY ATTN: JUDY POLLOCK ALLENTOWN PA 18109 |
| MULLER MARTINI MAILROOM SYSTEMS INC | PO BOX 18285 NEWARK NJ 18285 |
| MULLER MARTINI MAILROOM SYSTEMS INC | 2980 AVENUE B ATTN: CHARLES SPIERTO BETHLEHEM PA 18017 |
| MULLER MARTINI MAILROOM SYSTEMS INC | 4444 INNOVATION WAY ALLENTOWN NJ 18109 |
| MULLER MARTINI MAILROOM SYSTEMS INC | PO BOX 18285 NEWARK NJ 07191 |
| MULLER MEDIA | 11 EAST 47TH STREET 3RD FLOOR NEW YORK NY 10017 |
| MULLER MEDIA | 23 EAST 39TH STREET NEW YORK NY 10016 |
| MULLER, CAROLYN E | 207 NW 45TH AVENUE DEERFIELD BEACH FL 33442 |
| MULLER, DUSTIN | 15 SCHOFIELD DR EAST BERLIN PA 17316 |
| MULLER, HOWARD | 409 CATON AVENUE BROOKLYN NY 11218 |
| MULLER, JOHN J | 1311 SKYLER DRIVE WAXHAW NC 28173 |
| MULLER,ALFRED | 109 SOUTH STRONGS AVENUE COPIAGUE NY 11726 |
| MULLER,DENNIS | 1451 BROADWAY #9 MILLBRAE CA 94030 |
| MULLER,DENNIS | 1 LAKESIDE DR APT 912 OAKLAND CA 946124666 |

| Claim Name | Address Information |
|---|---|
| MULLER, JOHN W | 60 RIVERDALE AVE EAST TRINTON FALLS NJ 07724 |
| MULLER, LAWRENCE G | 3589 PRINCETON DR N. WANTAGH NY 11793 |
| MULLERS WOODFIELD ACURA | 1099 W HIGGINS RD HOFFMAN ESTATES IL 60169-4205 |
| MULLIGAN, BARBARA J | 711 CZACKI STREET LEMONT IL 60439 |
| MULLIGAN, GENE | 4906 N. KEDVALE CHICAGO IL 60630 |
| MULLIGAN, JESSICA MIRANDA | 1600 GRANBY ST      APT 310 NORFOLK VA 23510-2647 |
| MULLIGAN, MICHELLE A | 15 WESTWOOD RD. IVORYTON CT 06442 |
| MULLIGAN, PHILLIP I | 14820 1/2 SYLVAN ST. VAN NUYS CA 91411 |
| MULLIGANS KENNELS | 38 BURR AVE NORTHPORT NY 11768 |
| MULLIN, B W | 917 HIDDEN MOSS DR COCKEYSVILLE MD 210305414 |
| MULLIN, JOHN B | 1056 OSTERMAN AVENUE DEERFIELD IL 60015 |
| MULLINEAUX, JOHN | 1376 BLACK WILLOW TRL ALTAMONTE SPRINGS FL 32714 |
| MULLINGTON, COLLIN JAY | 108 MADISON STREET   NO.1 HOBOKEN NJ 07030 |
| MULLINS, CYNTHIA | 2935  W. WARREN BLVD., APT. NO.2 CHICAGO IL 60612 |
| MULLINS, CYNTHIA | 5500 OAKLEY IND BLVE      NO.301 FAIRBURN GA 30213 |
| MULLINS, JIMMY W | 909 6TH AVE N NO.5 SEATTLE WA 98109 |
| MULLINS, JIMMY W | MOVIN PIXELS STUDIO 909 6TH AVE N  NO.5 SEATTLE WA 98109 |
| MULLINS, JIMMY | 909 6TH AVE N APT # 5 SEATTLE WA 98109 |
| MULTI AD | 351 76 EAGLE WAY ATTN; PHIL HARRIS CHICAGO IL 60678-1351 |
| MULTI AD SERVICES | 35176 EAGLE WAY CHICAGO IL 60678-1351 |
| MULTI AD SERVICES INC | 1720 W. DETWEILER DRIVE ATTN: DAVID NORTON PEORIA IL 61615 |
| MULTI AD SERVICES INC | 1720 W DETWEILLER DR PEORIA IL 61615 |
| MULTI AD SERVICES INC | 1720 W DETWEILLER DR PEORIA IL 61615-1695 |
| MULTI AD SERVICES INC | ATTN:  ORDER PROCESSING P. O. BOX 786 PEORIA IL 61652 |
| MULTI AD SERVICES INC | PO BOX 388070 CHICAGO IL 60638-8070 |
| MULTI COMMUNICATIONS INC. | MR. DAVID QUINNERT 1125 SOUTHBRIDGE LANE SCHAUMBURG IL 60194 |
| MULTI CRAFT LITHO INC | 131 E 6TH ST PO BOX 72960 NEWPORT KY 41072 |
| MULTI LINGUA | 440 CROWN OAK CENTRE DR LONGWOOD FL 327506186 |
| MULTI MEDIA HOLDINGS GROUP | KUSA-GANNETT CO 500 SPEER BLVD DENVER CO 80203-4187 |
| MULTI MEDIA NETWORK NEWS, LLC | 108-48 70TH ROAD, SUITE 5L FOREST HILLS NY 11375 |
| MULTI MEDIA NETWORK NEWS, LLC | PO BOX 671151 FLUSHING NY 11367-1151 |
| MULTI PLATFORM DISTRIBUTION COMPANY | |
| MULTI REGIONAL MULTIPLE LISTING SERVI | 3201 W TEMPLE ST      STE 250 POMONA CA 91768 |
| MULTI-GRAPHIC COMPANY, INC. | PO BOX 8200 LANCASTER PA 17604-8200 |
| MULTI-PRINT INC | 911 G STREET HAMPTON VA 23661 |
| MULTIAD | 1720 W DETWEILLER DR. PEORIA IL 61615 |
| MULTIAD | 1720 DETWEILER DRIVE ATTN: TAMMY RAMP PEORIA IL 61615 |
| MULTIAD | 35176 EAGLE WAY CHICAGO IL 60678 |
| MULTICHOICE AFRICA | 141 HENDRIK VERWOERD DRIVE, P.O. BOX 1502, RANDBURG 2125 ATTN: LEGAL COUNSEL GAUTENG |
| MULTICORP | P.O. BOX 361 ATTN. BOB HIRT WESTMINSTER MD 21158 |
| MULTICORP | P O BOX 361 69 W MAIN STREET WESTMINSTER MD 21157 |
| MULTIMEDIA GRAPHIC NETWORK INC | 2533 S HIGHWAY 101     SUITE 260 CARDIFF CA 92007 |
| MULTIMEDIA INSURANCE COMPANY | 435 N. MICHIGAN AVE CHICAGO IL 60611 |
| MULTIMEDIA INSURANCE COMPANY | 76 ST PAUL STREET SUITE 500 BURLINGTON VT 05401 |
| MULTIMEDIA INSURANCE COMPANY | 76 ST PAUL STREET SUITE 500 BURLINGTON VT 05401-4477 |
| MULTIMEDIA PRODUCTIONS | |
| MULTIMEDIA PRODUCTIONS | 1001 NW 51ST ST STE 102 BOCA RATON FL 334314403 |
| MULTIMEDIOS DE REYNOSA | PARITUTIN 550, COL. NUEVO REPUEBLO, MONTEREY N.L., C.P. 64700 ATTN: LEGAL |

| Claim Name | Address Information |
|---|---|
| MULTIMEDIOS DE REYNOSA | COUNSEL TAMAULIPAS |
| MULTIPLE FUNDING SOLUTIONS INC | 18729 SE LAKESIDE WAY TEQUESTA FL 33469 |
| MULTIPLE LISTING TELEVISION, INC. | 4101 GREEN OAKS, SUITE 305-227 ATTN: LEGAL COUNSEL ARLINGTON TX 76016 |
| MULTIPLE LISTINGS TV | |
| MULTIPLE SCLEROSIS FOUNDATIO | 6350 N ANDREWS AVE FORT LAUDERDALE FL 333092130 |
| MULTIPUBLICACOES | ATT. ACCOUNTS PAYABLE RUA FIALHO DE ALMEIDA 14-2 ESQ LISBOA 1070-129 PORTUGAL |
| MULTISPORT PSYCHOLOGICAL CONSULTANTS LLC | 17235 N 75TH AVE      STE E-170 GLENDALE AZ 85308 |
| MULTIVEND LLC | 880 GRAND BLVD DEER PARK NY 11729-5708 |
| MULTNOMAH COUNTY TAX COLLECTOR | 501 SE HAWTHORNE BLVD SUITE 531 PORTLAND OR 97214 |
| MULTNOMAH COUNTY TAX COLLECTOR | PO BOX 2716 PORTLAND OR 97206-2716 |
| MULVAINE, AMANDA | 3355 N ACADEMY BLVD      224 COLORADO SPRINGS CO 80917 |
| MULVANEY, ROBIN A | 970 OAK STREET WINNETKA IL 60093 |
| MULVEY,TERESA E | 1442 PENHURST ROSEVILLE CA 95747 |
| MUMAW, KAREN HINSON | 1090 CARLTONS CORNER RD KING & QUEEN CH VA 23085 |
| MUMIN, ILYAS | 402 CAREYBROOK LN OXON HILL MD 20745 |
| MUMPHREY,KEVIN C | 120 BLUE HERON DRIVE MANDEVILLE LA 70471 |
| MUMPOWER, AUBREY L | 4206 N. BROADWAY CHICAGO IL 60613 |
| MUNCHEL, NICOLE L | 1214 SEDGE COURT PASADENA MD 21122 |
| MUNCHEL,KENDRA L | 17222 LECHLADE LN DALLAS TX 752524208 |
| MUNCIE, JOHN F | 575 POAGUE LANE GLASGOW VA 24555 |
| MUNDINGER, TODD | 187 HERITAGE TRAIL GRAYSLAKE IL 60030 |
| MUNDO, THERESE E | 14560 66TH CT ACCT 760 OAK FOREST IL 60452 |
| MUNDO, THERESE E | 14560 66TH CT OAK FOREST IL 60452 |
| MUNDO,LUKE V | 3417 W DRUMMOND PLACE APT 1B CHICAGO IL 60647 |
| MUNEVAR,TATIANA | 7811 OAK GROVE CIRCLE LAKE WORTH FL 33028 |
| MUNEVAR,TATIANA | 7811 OAK GROVE CIRCLE LAKE WORTH FL 33467-7127 |
| MUNEZ,THOMAS | 95 N 8TH ST APT 5 SAN JOSE CA 95112 |
| MUNGARIAN, JOHN M. - SEP-IRA | FIDELITY MANAGEMENT TRUST CO - CUSTODIAN 4460 LA JOLLA PENSACOLA FL 32504 |
| MUNGERKAHN, VIRGINIA | PO BOX 756 HUNTINGTON NY 11743 |
| MUNGIA,IVAN H | 631 N. OCCIDENTAL BLVD. LOS ANGELES CA 90026 |
| MUNGROO, NEISHA | 1681 NW 70TH AVE. NO. 215 PLANTATION FL 33313 |
| MUNGUIA, IVAN | 202 WEST 1ST STREET 5TH FLOOR TIMES WEST LOS ANGELES CA 90012 |
| MUNHOZ-DIAZ, SUZANA | 189 VENTNOR L DEERFIELD BEACH FL 33442 |
| MUNICIPAL EMPLOYEES CREDIT | 7 E REDWOOD ST BALTIMORE MD 21202 |
| MUNICIPAL INCOME TAX DIVISION | 1701 LAKESIDE AVENUE CLEVELAND, OH 44114 |
| MUNICIPAL MEDIA SOLUTIONS | 676 N LASALLE ST      STE 213 CHICAGO IL 60610 |
| MUNICIPAL OPERA | 1544 W HAMILTON ST ALLENTOWN PA 18102-4202 |
| MUNICIPAL UTILITIES - POPULAR BLUFF | P.O. BOX 1268 ATTN: LEGAL COUNSEL POPLAR BLUFF MO 63902 |
| MUNIM, DANIELLE | 4621 NE 25 AVE FORT LAUDERDALE FL 33308 |
| MUNIZ, RAFAEL A | 13826 EASTRIDGE DRIVE WHITTIER CA 90602 |
| MUNIZ,ALEJANDRO | 337 BLACKSMITH ROAD LEVITTOWN NY 11756 |
| MUNIZ,DAVID J | 101 E. NEW HAMPSHIRE AVE 13E DELAND FL 32724 |
| MUNKVOLD, JENNIFER LYNN | 1610 W 7TH ST  SUITE 303 LOS ANGELES CA 90017 |
| MUNLYN,STEVIE | 529 CLINTON AVENUE ROCKVILLE CENTRE NY 11570 |
| MUNOZ DAVALOS,MARIA C | 400 W. ORANGETHORPE APARTMENT # 311 D FULLERTON CA 92832 |
| MUNOZ JR, DAMASO | 3440 W. PIERCE CHICAGO IL 60651 |
| MUNOZ, ANDRES | 12762 SW 49TH CT MIRAMAR FL 33027 |
| MUNOZ, CHARLES A | 6212 PALM AVENUE WHITTIER CA 90601 |

| Claim Name | Address Information |
|---|---|
| MUNOZ, CINDY J | 4948 N. RIDGEWAY CHICAGO IL 60625 |
| MUNOZ, EMMANUEL | 9830 CARSWELL PEAK SAN ANTONIO TX 782453094 |
| MUNOZ, EMMANUEL | 9894 BEDFORD DRIVE HUNTLEY IL 60142 |
| MUNOZ, GUADALUPE | 5116 LA MADERA AVE EL MONTE CA 91732 |
| MUNOZ, HERALDO | 117 E 57TH ST      APT 26B NEW YORK NY 10022 |
| MUNOZ, JOSE ALBERTO | 16 HOUSTON TERRACE APT NO.7 STAMFORD CT 06902 |
| MUNOZ, JOSEPH S | 857 E. WASHINGTON BLVD. UPLAND CA 91786 |
| MUNOZ, LORENZA | 1102 GRANT STREET SANTA MONICA CA 90405 |
| MUNOZ, LOURDES | 590 GROVE STREET CLIFFSIDE PARK NJ 07010 |
| MUNOZ, LUIS R | 908 SOUTH MAY STREET CHICAGO IL 60607 |
| MUNOZ, MARIA | 33425 FM 1577 SAN BENITO TX 78586 |
| MUNOZ, PATRICIA | 774 PAMELA KAY LANE WHITTIER CA 90601 |
| MUNOZ, PAULINE E | 6449 S. OLD HARLEM ROAD CHICAGO IL 60638 |
| MUNOZ, REUBEN | 4168 QUAIL RD RIVERSIDE CA 92507 |
| MUNOZ, REUBEN | 4380 ISABELLA ST RIVERSIDE CA 92501 |
| MUNOZ, SERGIO | 2113 B MARSHALL FIELD LN REDONDO BEACH CA 90278 |
| MUNOZ, STEFANIA | 2930 FOREST HILLS BLVD   NO.3K CORAL SPRINGS FL 33065 |
| MUNOZ, TEDDY | 485 BRIGHTVIEW DRIVE LAKE MARY FL 34746 |
| MUNOZ,HILDA | 55 TRUMBULL STREET APT #1006 HARTFORD CT 06103 |
| MUNOZ,MARK A | 16 SOUTH 4TH STREET APT 1 SLATINGTON PA 18080 |
| MUNRO GOODMAN INC | 630  N STATE ST     NO.2109 CHICAGO IL 60610 |
| MUNRO'S FURNITURE | 16350 GOTHARD ST SUITE 101 HUNTINGTON BEACH CA 92647 |
| MUNRO, MATTHEW T | 1259 CHERRY STREET WINNETKA IL 60093 |
| MUNROE,BRENDA | 83 SUMNER PLACE STATEN ISLAND NY 10303 |
| MUNSON, MARY | 113 KIMBERLY RD EAST GRANBY CT 06026 |
| MUNSON, NANCY K | 305 SECOND STREET DOWNERS GROVE IL 60515 |
| MUNSTER, ALEX E | 8538 1/2 CASHIO ST. LOS ANGELES CA 90035 |
| MUNSTER,MARY C | |
| MUNSTER,MARY C | 520 BROOKSIDE CIRCLE MAITLAND FL 32751 |
| MUNYANEZA, EMMANUEL | 1401 HADWICK DRIVE  APT B ESSEX MD 21221 |
| MUNYIRI, SAMUEL | 7111 LIBERTY ROAD BALTIMORE MD 21207 |
| MUNYORI, CATHERINE | 1457 DARTMOUTH RD BALTIMORE MD 21234 |
| MUR,VIVIAN T | 1980 S. OCEAN DR. #22H HALLANDALE FL 33009 |
| MURAD, JOSETTE | 12351 NW 25TH STREET CORAL SPRINGS FL 33065 |
| MURAKAMI,GWEN P | 8 LANCIANO IRVINE CA 92620 |
| MURAPE,OCTAVIA | 4181 NW 114 AVENUE CORAL SPRINGS FL 33065 |
| MURAT MATHIEU | 5883  TRIPHAMMER RD LANTANA FL 33462 |
| MURAT, MATHIEU | 5883 TRIPHAMMER RD LAKE WORTH FL 33462 |
| MURAVCHIK, JOSHUA | 1932 WALLACE AVENUE WHEATON MD 20902 |
| MURCIA,HELBERT | 1923 ABBEY RD. NO. 707 WEST PALM BEACH FL 33415 |
| MURCIN,DAVID | 11605 MISSOURI AVE #3 LOS ANGELES CA 90025-5340 |
| MURDER MYSTERY WEEKEND | 15130 GAULT VAN NUYS CA 91405 |
| MURDOCK, CHARLES W | 2126 THORNWOOD AVE WILMETTE IL 60091 |
| MURDOCK, LUCILLE | 812 COMMUNITY AV ALBANY GA 31705 |
| MURDOCK, STEFANIE A | 234 MANSFIELD WAY ROSELLE IL 60172 |
| MURDOCK,DAVID H | 5702 VANDYKE  ROAD BALTIMORE MD 21206 |
| MURDOCK,JOHN R | 315 FOREST HILL STREET APT. #3 JAMAICA PLAIN MA 02130 |
| MURDOCK,TRACY D | 821 S. WILLIAMS STREET APT. #A304 WESTMONT IL 60559 |
| MURFIN,MAUREEN | 522 W. TERRA COTTA AVE. CRYSTAL LAKE IL 60014 |

| Claim Name | Address Information |
|---|---|
| MURGOLO, VINCENT | 2905 ORION DRIVE SPARKS NV 89436 |
| MURI, TIMOTHY | 2775 PENNYROYAL CIRC NAPERVILLE IL 60564 |
| MURIEL M MARKS | 4018 N LAWLER AV CHICAGO IL 60641 |
| MURIELLO, MELODIE S | 8260 NW 95TH AVE TAMARAC FL 33321 |
| MURIELLO, ROSANNE J | 8260 NW 95TH AVE TAMARAC FL 33321 |
| MURIETTA, DINA | 624 W SPAULDING AVE LOS ANGELES CA 90036 |
| MURILLO, MARIA | C/O JORGE MEZA 14305 RAMONA BLVD BALDWIN PARK CA 91706 |
| MURILLO, MARIA R | 15143 E. OLIVE STREET BALDWIN PARK CA 91706 |
| MURILLO, NANCY | 61 BONNER STREET HARTFORD CT 06106 |
| MURILLO,ATILIO H | 15190 BADILLO STREET #E BALDWIN PARK CA 91706 |
| MURILLO,LISA A | 9030 NEWBY AVENUE ROSEMEAD CA 91770 |
| MURKIJANIAN, JOSEPH | 125 E. BALANDA DR. MONTEBELLO CA 90640 |
| MURLAS, JONATHAN | 15 WINFIELD DR WINNETKA IL 60093 |
| MURLAS, MICHAEL | 15 WINFIELD DR NORTHFIELD IL 600933529 |
| MURLAS, MICHAEL | 440 N. WABASH NO.3811 CHICAGO IL 60611 |
| MURNANE PACKAGING CORP. | MR. JIM FIREK 607 NORTHWEST AVE. NORTHLAKE IL 60164 |
| MURNANE,MACKENZIE A | 4647 SUNSET AVENUE INDIANAPOLIS IN 46208 |
| MURO, JUAN | 8 CALLE SALTAMONTES SAN CLEMENTE CA 92673-7004 |
| MUROFF,CURTIS S | 199 IRISH LANE ISLIP TERRACE NY 11752 |
| MURONAKA, DAVID | 15539 FACILIDAD STREET HACIENDA HEIGHTS CA 91745 |
| MURPH, CARLTON | 8606 THOURON AVE PHILA PA 19150 |
| MURPHEY, ALISA | 6 HILLTOP CIRCLE WEST NEWBURY MA 01985 |
| MURPHY BED CENTER | 1200 E ALTAMONTE DR STE 1020 ALTAMONTE SPRINGS FL 327015050 |
| MURPHY BED CENTER ORMOND BCH | 752 S YONGE ST ORMOND BEACH FL 321747600 |
| MURPHY CABLE | 1421 CREEKSIDE DRIVE ATTN: LEGAL COUNSEL MURPHY NC 28906 |
| MURPHY DEFRANZA, LORI | 6533 GREENE RD WOODRIDGE IL 60517 |
| MURPHY GRAPHICS INC | 2815 LEPAGE ST NEW ORLEANS LA 70119 |
| MURPHY II, VICTOR | 4400 NW 9TH COURT COCONUT CREEK FL 33066 |
| MURPHY SECURITY SERV | 230 OAK STREET NEW BRITAIN CT 06051 |
| MURPHY SECURITY SERVICE LLC | 230 OAK ST NEW BRITAIN CT 06050 |
| MURPHY SECURITY SERVICE LLC | 230 OAK ST NEW BRITAIN CT 06051 |
| MURPHY SECURITY SERVICE LLC | 230 OAK ST POL BOX 356 NEW BRITAIN CT 06050 |
| MURPHY SECURITY SERVICE LLC | PO BOX 356 NEW BRITAIN CT 06050 |
| MURPHY STARK, PAT | 1 PAUL PLACE BLAUVELT NY 10913 |
| MURPHY'S ROOFTOP COMPANY | 3649 N. SHEFFIELD AVENUE CHICAGO IL 60613 |
| MURPHY'S ROOFTOP COMPANY | MICHAEL E. LAVELLE SUITE 102 218 N. JEFFERSON ST. CHICAGO IL 60661 |
| MURPHY, ALYSSA | 8570 NW 47TH DRIVE CORAL SPRINGS FL 33067 |
| MURPHY, BERNADETTE | 2822 ALTURA AVE LA CRESCENTA CA 91214 |
| MURPHY, BRIAN | 3 WILLAMSBURGS CIRCLE EVANSTON IL 60203 |
| MURPHY, CAMERON | 1400 NW 108 AVE  APT 265 PLANTATION FL 33325 |
| MURPHY, CAMERON | 1400 NW 108 AVE  APT 265 PLANTATION FL 33326 |
| MURPHY, CARMENA S | 2816 BRIGATA WAY OCOEE FL 34761 |
| MURPHY, CHRIS | 27 CLARK ST EASTHAMPTON MA 01027 |
| MURPHY, DANIEL | 3516 N. SHEFFIELD #4RN CHICAGO IL 60657 |
| MURPHY, DAVID P | 2611 N GREENVIEW  UNIT B CHICAGO IL 60614 |
| MURPHY, EDWARD J | 1257 WORCESTER ST INDIAN ORCHARD MA 01151 |
| MURPHY, FRANCES | 3001 DENNIS AVE KENSINGTON MD 20895 |
| MURPHY, GERALD | 22044 PASADENA LN. PLAINFIELD IL 60544 |
| MURPHY, HEATHER | 1801 16TH ST NW APT 701 WASHINGTON DC 200093322 |

| Claim Name | Address Information |
|---|---|
| MURPHY, JAMES | 32 PROSPECT ST     EXTENSION TERRYVILLE CT 06786 |
| MURPHY, JAMES J | 8169 SOUTH KNOX AVENUE CHICAGO IL 60652 |
| MURPHY, JANIS L | 4654 SLOEWOOD CT MOUNT DORA FL 32757 |
| MURPHY, JOANNA | 16 CARSON ST BETHPAGE NY 11714 |
| MURPHY, JOHN | 501 N CALVERT ST BALTIMORE MD 21278 |
| MURPHY, JOHN | C/O NANCY OPPEL 501 N CALVERT ST BALTIMORE MD 21278 |
| MURPHY, JONELL | 99 TIDE MILL LN   NO.70 HAMPTON VA 23666 |
| MURPHY, JOSEPH | 7400 W. 111TH STREET #103 WORTH IL 60482 |
| MURPHY, KATHLEEN | 17 FRANCIS AVE NEWINGTON CT 06111 |
| MURPHY, KHARLA V | 8770 AZALEA COURT APT 203 TAMARAC FL 33321 |
| MURPHY, KIMBERLY | MOSCOW BUREAU 202 W 1ST ST LOS ANGELES CA 90012 |
| MURPHY, LUTHER | 10360 SW 216 ST MIAMI FL 33190 |
| MURPHY, LUTHER | 13445 S. 282ND ST. HOMESTEAD FL 33033 |
| MURPHY, MARCUS | 4339 N WINCHESTER NO.1 CHICAGO IL 60613 |
| MURPHY, MARY A | 25 QUEENS LANE QUEENSBURY NY 12804 |
| MURPHY, MARY C | 51-19 244TH STREET DOUGLASTON NY 11362 |
| MURPHY, MICHAEL | 111 CENTRAL PARK AVE. WILMETTE IL 60091 |
| MURPHY, MOLLY M | 1541 OCEAN AVE   2ND FLOOR SANTA MONICA CA 90401 |
| MURPHY, PAUL E. | 7 HUBBARD STREET MIDDLETOWN CT 06457 |
| MURPHY, PHILIPPA | 73 WOODHULL ST     APT 1 BROOKLYN NY 11231 |
| MURPHY, RICHARD | 920 W. WILSON AVE. CHICAGO IL 60640 |
| MURPHY, ROBERT | 1120 W. WELLINGTON CHICAGO IL 60613-4397 |
| MURPHY, ROXANNE | PO BOX 4401 STURGIS SD 57785 |
| MURPHY, SEAN | 10 VICTOR PARK LN. HILLSBOROUGH CA 94010 |
| MURPHY, SHARON M | 3928 SHAWN CIRCLE ORLANDO FL 32826 |
| MURPHY, SHAUN M | 1235 COUNTRY RIDGE LN. INDIANAPOLIS IN 46234 |
| MURPHY, SHYAMI | 3272 ROSEMARY LANE WEST FRIENDSHIP MD 21794 |
| MURPHY, THOMAS | 902 E CONGRESS ST ALLENTOWN PA 18109 |
| MURPHY, THOMAS W | 3913 SW 67TH TERRACE MIRAMAR FL 33023 |
| MURPHY, TIMOTHY | 2729 N. AVERS AVE. CHICAGO IL 60647 |
| MURPHY, TIMOTHY F | 2149 W COLLUM AVE CHICAGO IL 60618 |
| MURPHY, WILLIAM J | 2 LAKE ROAD ANDOVER CT 06232 |
| MURPHY,CALVIN | 919 POYDRAS ST SUGARLAND TX 77498 |
| MURPHY,DAVID P | 2611 N GREENVIEW AVENUE UNIT B CHICAGO IL 60614 |
| MURPHY,JOHN F | C/O THE WALL STREET JOURNAL PRUDENTIAL TOWER 7F CHIYODA-KU, TOKYO 1000014 |
| MURPHY,JOYCE | 2023 JOHN HENRY CIRCLE APT. #430 APOPKA FL 32703 |
| MURPHY,KIMBERLY A | 7295 NE MANUAL RD BAMBRIDGE ISLAND WA 98110 |
| MURPHY,LORI A | 6533 GREENE ROAD WOODRIDGE IL 60517 |
| MURPHY,MARGARET R | 4168 HADLEIGH RD UNIVERSITY HTS. OH 44118 |
| MURPHY,MARY E. | 29 LANPHIER ROAD BRANFORD CT 06405 |
| MURPHY,MICHAEL | 8133 S YALE CHICAGO IL 60620 |
| MURPHY,MICHAEL | |
| MURPHY,MICHAEL R | 919 W. CORNELIA AVE. #2B CHICAGO IL 60657 |
| MURPHY,MICHAELJ | 3490 EMERYWOOD LANE ORLANDO FL 32812-7569 |
| MURPHY,MICHELLE K | 615 S. VILLA AVENUE VILLA PARK IL 60181 |
| MURPHY,PATRICIA A | 2508 GOLF RIDGE CIR NAPERVILLE IL 60563-2396 |
| MURPHY,PAUL K | 344 SAINT JOSEPH STREET APT. 238 NEW ORLEANS LA 70130 |
| MURPHY,ROBB A | 3790 RIVIERA DR 2D SAN DIEGO CA 92109 |
| MURPHY,RYAN | 5700 NORTH ARTESIAN AVENUE CHICAGO IL 60659 |

| Claim Name | Address Information |
|---|---|
| MURPHY,SANDRA ANN | 129-133 W 147TH STREET APARTMENT  #10 L NEW YORK NY 10039 |
| MURPHY,STEPHEN M | 12 CRANBERRY HOLLOW ENFIELD CT 06082 |
| MURPHY,THOMAS P | 2 BISHOPS WAY NORTH READING MA 01864 |
| MURPHY,TIMOTHY J | P.O. BOX 290 SMITHTOWN NY 11787 |
| MURPHYS CORPORATE LODGING | PO BOX 571255 HOUSTON TX 77257-1255 |
| MURRAY & TRETTEL INC | 414 W FRONTAGE RD NORTHFIELD IL 60093 |
| MURRAY & TRETTEL INC | 600 FIRST BANK DRIVE, SUITE A PALATINE IL 60067 |
| MURRAY COMIC NYB INC | 2302 S 11TH STREET PHILADELPHIA PA 19148 |
| MURRAY ELECTRIC SYSTEM M | P.O. BOX 1095 MURRAY KY 42071 |
| MURRAY ELECTRONICS PLANTATION ESTATES | 733 PLANTATION ESTATES DR. ATTN: LEGAL COUNSEL MATTHEWS NC 28105 |
| MURRAY HILL CENTER | 373 PARK AVENUE SOUTH  10TH FLOOR NEW YORK FL 10016 |
| MURRAY LEDGER & TIMES | P.O. BOX 1040 ATTN: LEGAL COUNSEL MURRAY KY 42071-2976 |
| MURRAY LEDGER & TIMES | PO BOX 1040 MURRAY KY 42071 |
| MURRAY MOTORS | 708 MAIN ST HELLERTOWN PA 18055-1513 |
| MURRAY OLDERMAN | 832 INVERNESS DRIVE RANCHO MIRAGE CA 92270 |
| MURRAY REALTIES/DAVIE | 7703 NOVA DR DAVIE FL 333245833 |
| MURRAY WHYTE | 922 KING STREET WEST UNIT A TORONTO ON M5V 1P5 CANADA |
| MURRAY, ARTHUR | WHEATLEY HILLS STUDIO INC 433 WILLIS AVE WILLISTON PARK NY 11596 |
| MURRAY, AZIZI | 1724 N EDGEMONT ST  APT 405 LOS ANGELES CA 90027 |
| MURRAY, BRIAN | 2412 HAPPY HOLLOW GLENVIEW IL 60026 |
| MURRAY, CAROL A | 259 FLOWER ST COSTA MESA CA 92627 |
| MURRAY, CAROL J | 110 NEW COUNTY ROAD ABERDEEN MD 21001 |
| MURRAY, CHRIS | 2610 S FRANKLIN STREET PHILADELPHIA PA 19148 |
| MURRAY, DAVID | 1508 W OHIO #3 CHICAGO IL 60622 |
| MURRAY, DAVID R | 1508 W OHIO    NO.3 CHICAGO IL 60622 |
| MURRAY, DENISE M | 807 CHESTNUT BROOK COURT BALTIMORE MD 21226 |
| MURRAY, DUNECE A | 1412 SWIFTWATER CIRCLE MCDONOUGH GA 30252 |
| MURRAY, EDWARD | 31 S. WESTMORE LOMBARD IL 60148 |
| MURRAY, GERARD | 282 NORTHWOOD ROAD RIVERSIDE IL 60546 |
| MURRAY, GWEN | 418 ASPEN DR NEW LENOX IL 60451 |
| MURRAY, JOHN | 7550 W. PALATINE CHICAGO IL 60631 |
| MURRAY, JOSEPH | C/O STANTON & GUZMAN 585 STEWART AVE, STE 410 GARDEN CITY NY 11530 |
| MURRAY, KELLI L | 0N117 STANLEY STREET WINFIELD IL 60190 |
| MURRAY, KEN | 1541 N MARTEL #332 HOLLYWOOD CA 90046 |
| MURRAY, KENNETH | 46 GALWAY DRIVE HAZLET NJ 07730 |
| MURRAY, KENNETH R | 7 GALETREE CT COCKEYSVILLE MD 21030 |
| MURRAY, KHAMBREL | 9942 NW 10TH ST PEMBROKE PINES FL 33024 |
| MURRAY, KRIS | 638 ROSNER DR. ROSELLE IL 60172 |
| MURRAY, LAUREN | 22 DUCK POND RD NORWALK CT 06855 |
| MURRAY, MELINDA | 521 GUNDERSON OAK PARK IL 60304 |
| MURRAY, MICHAEL | 22548 ASTER DR. FRANKFORT IL 60423 |
| MURRAY, MICHAEL | 651 S WELLS ST  NO.703 CHICAGO IL 60607 |
| MURRAY, MICHAEL D | 2924 W 98TH STREET EVERGREEN PARK IL 60805 |
| MURRAY, MICHAEL T | 3952 WHISTLE TRAIN ROAD BREA CA 92823 |
| MURRAY, MICHELLE | 2822 THICKETT WAY OLNEY MD 20832 |
| MURRAY, NOEL | 12 REDBUD DR CONWAY AR 72034 |
| MURRAY, ROBERT | 3759 N. KENMORE CHICAGO IL 60613 |
| MURRAY, ROBERT E | 601 RODERICK AVENUE POMONA CA 91767 |
| MURRAY, ROBERT T | 1700 LAKE POINT CT PLAINFIELD IL 60586 |

| Claim Name | Address Information |
|---|---|
| MURRAY, SANDRA JO | PO BOX 451523 SUNRISE FL 33345-1523 |
| MURRAY, THOMAS | 40 PROSPECT ST FREEPORT NY 11520 |
| MURRAY, WILLIAM | 9211 NW 82ND CT TAMARAC FL 33321 |
| MURRAY, YXTA MAYA | 3640 BUENA PARK DRIVE STUDIO CITY CA 91604 |
| MURRAY,ANA Y | 10303 REGENCY PARK NORTH QUEENSBURY NY 12804 |
| MURRAY,ANGEL W | 140 LAWSON DRIVE YORKTOWN VA 23693 |
| MURRAY,BARBARA | 4881 WICOPEE AVENUE LOS ANGELES CA 90041 |
| MURRAY,CARMELA O | 4927 AUGUST ST. UNIT 9 LOS ANGELES CA 90008 |
| MURRAY,DAVID | 1308 GLENWICK DRIVE WINDERMERE FL 34786 |
| MURRAY,DENISE | 817 ST PAUL STREET APT. 508 BALTIMORE MD 21202 |
| MURRAY,HUBERT | 143 LINCOLN AVENUE DEER PARK NY 11729 |
| MURRAY,JERMAINE A | 5020 NORTH LANE #26 ORLANDO FL 32808 |
| MURRAY,JOSHUA M | 11 UNION COURT EASTHAMPTON MA 01027 |
| MURRAY,JOYCE | 9081 LIME BAY BLVD APT 207 TAMARAC FL 33321-8626 |
| MURRAY,JULIE A | 241 EAST 86TH STREET APT. 17G NEW YORK NY 10028 |
| MURRAY,KAREN D | 2041 W 81ST STREET LOS ANGELES CA 90047 |
| MURRAY,KAY | 25 TUDOR CITY PLACE APT 920 NEW YORK NY 10017 |
| MURRAY,NEIL J. | 2257 N ESSEX LN ROUND LK BCH IL 600734165 |
| MURRAY,PAMELA P | 3414 HILLMONT CIRCLE ORLANDO FL 32817 |
| MURRAY,ZACHARY A | 451 FERNANDO ST APT 2 GRAND RAPIDS MI 49505 |
| MURRAY-HEISTER INC | 10738 TUCKER ST BELTSVILLE MD 20705 |
| MURRIETA, ANNE M. | 2342 DI FOSS ST. LEMON GROVE CA 91945 |
| MURRIETTA, PAULINA J | 1411 N. CENTRAL AVE. GLENDALE CA 91202 |
| MURRIETTA-CHAVEZ, FRANCES | 1411 N. CENTRAL AVE. GLENDALE CA 91202 |
| MURRILL, ADRIENNE | 1408 HINMAN AVE    NO.1W EVANSTON IL 60201 |
| MURRIN, HOWARD | 2238 S HOMAN AVENUE CHICAGO IL 60623 |
| MURROW,LAUREN A | 1280 SCARLETT DR. ADDISON IL 60101 |
| MURSCHEL, MATTHEW W | 9213 SUMMIT CENTRE WAY #207 ORLANDO FL 32810 |
| MURTAGH,LYNDA M | 209 E. SWEETWATER CREEK DRIVE LONGWOOD FL 32779 |
| MURTAUGH, CHRISTOPHER | C/O WINSTON & STRAWN LLP. 35 W. WACKER DR. NO.4200 CHICAGO IL 60601 |
| MURTAUGH,MICHELLE K | 144 WEST 19TH STREET APT. 5A NEW YORK NY 10011 |
| MURTHA,JAMES | 24 THE DRAWBRIDGE WOODBURY NY 11797 |
| MURTON, MATT | 1085 LULLWATER CIRCLE MCDONOUGH GA 30253 |
| MURTON, MATT | 6350 DALEWOOD DR MCDONOUGH GA 30253 |
| MURTON, MATTHEW H | 2304 SILVER PALM DR. #302 KISSIMMEE FL 34747 |
| MURZYN, TED | 1212 N WELLS ST NO.703 CHICAGO IL 60610 |
| MUSA REALTY GROUP | 4800 N FEDERAL HWY STE 201B BOCA RATON FL 334313408 |
| MUSA, JENNIFER | C/O KSWB 7191 ENGINEER RD SAN DIEGO CA 92111 |
| MUSACHIO, TIMOTHY S | 1426 N GREENVIEW AVENUE APT COACH HOUSE CHICAGO IL 60622 |
| MUSASHI ENTERPRISES, INC. | 19713 RINALDI STREET NORTHRIDGE CA 91326 |
| MUSAWER MANSOOR IJAZ | 100 STEED NATIONS PLZ - PH44C NEW YORK NY 10017 |
| MUSAWER MANSOOR IJAZ | CRESCENT INVESTMENT MANAGEMENT 100 UNITED NATIONS PLAZA PH44C NEW YORK NY 10017 |
| MUSCADIN, EMANUEL | 6101 NW 18 CT SUNRISE FL 33313 |
| MUSCATINE JOURNAL | 301 EAST 3RD STREET ATTN: LEGAL COUNSEL MUSCATINE IA 52761 |
| MUSCATINE JOURNAL | 301 E. 3RD STREET MUSCATINE IA 52761 |
| MUSCATINE POWER AND WATER M | 3205 CEDAR STREET MUSCATINE IA 52761 |
| MUSCHICK, PAUL J | 123 YORKSHIRE DRIVE DOUGLASSVILLE PA 19518 |
| MUSCHKO, CRAIG ALBERT | 307 E. 18TH ST. NORTHAMPTON PA 18067 |

| Claim Name | Address Information |
|---|---|
| MUSCULAR DYSTROPHY ASSN | 3300 E SUNRISE DR TUCSON AZ 85718 |
| MUSCULAR DYSTROPHY ASSOC | 148 EASTERN BLVD GLASTONBURY CT 06033 |
| MUSCULAR DYSTROPHY ASSOC | MS. SHONNA HOLIEN 1100 W 31ST ST #120 DOWNERS GROVE IL 60515 |
| MUSCULAR DYSTROPHY ASSOCIATION | 1020 WEST 31ST ST., #310 DOWNERS GROVE IL 60515 |
| MUSCULAR DYSTROPHY ASSOCIATION | 1000-46 ROHLWING ROAD HARLEM FURNITURE ATTN BRIAN GRABOWSKI LOMBARD IL 60148 |
| MUSCULAR DYSTROPHY ASSOCIATION | 1280 SW 36TH AVE NO.303 POMAPANO BCH FL 33069 |
| MUSCULAR DYSTROPHY ASSOCIATION | 1375 SUTTER ST      NO.412 SAN FRANCISCO CA 94109 |
| MUSCULAR DYSTROPHY ASSOCIATION | 1903 S CONGRESS AVE  STE 400 BOYNTON BEACH FL 33426 |
| MUSCULAR DYSTROPHY ASSOCIATION | 2017 LINGLESTOWN RD HARRISBURG PA 17110 |
| MUSCULAR DYSTROPHY ASSOCIATION | 2800 28TH STREET NO.302 SANTA MONICA CA 90005 |
| MUSCULAR DYSTROPHY ASSOCIATION | 2949 N MAYFAIR RD NO.104 WAUWATOSA WI 53222 |
| MUSCULAR DYSTROPHY ASSOCIATION | 3222-D COMMERCE PL W PALM BEACH FL 33407 |
| MUSCULAR DYSTROPHY ASSOCIATION | 3300 E SURISE DRIVE TUCSON AZ 85718 |
| MUSCULAR DYSTROPHY ASSOCIATION | 450 E 22ND STREET STE 213 LOMBARD IL 60148 |
| MUSCULAR DYSTROPHY ASSOCIATION | 4530 PARK RD     STE 310 CHARLOTTE NC 28219 |
| MUSCULAR DYSTROPHY ASSOCIATION | 5940 HAMILTON BLVD NO.F ALLENTOWN PA 18106 |
| MUSCULAR DYSTROPHY ASSOCIATION | 701 DEXTER AVE N STE 105 SEATTLE WA 98109 |
| MUSCULAR DYSTROPHY ASSOCIATION | 8501 LASALLE ROAD SUITE 211 TOWSON MD 21286 |
| MUSCULAR DYSTROPHY ASSOCIATION | 9455 KOGER BLVD NORTH HENDRY BLDG SUITE 117 ST PETERSBURG FL 33702 |
| MUSCULAR DYSTROPHY ASSOCIATION | CHICAGO DISTRICT OFFICE 430 N MICHIGAN AVENUE #603 CHICAGO IL 60611 |
| MUSCULAR DYSTROPHY ASSOCIATION | C/O BRYAN DAVIS 6565 KNOTT AVE-ALBERTSON'S MAIL DROP N417 BUENA PARK CA 90620 |
| MUSCULAR DYSTROPHY ASSOCIATION | CONN PROF FIREFIGHTERS OF MDA 34 LYNESS ST MANCHESTER CT 06040 |
| MUSCULAR DYSTROPHY ASSOCIATION | DANIELS MARQUIS 78 EASTERN BLVD GLASTONBURY CT 06033 |
| MUSCULAR DYSTROPHY ASSOCIATION | OF CENTRAL INDIANA 3901 W 86TH STREET INDIANAPOLIS IN 46268 |
| MUSE BOOK SHOP | 112 S WOODLAND BLVD DELAND FL 327205420 |
| MUSE, BONNIE | 37 KENLOCK STREET MUSE, BONNIE NEWINGTON CT 06111 |
| MUSE, BONNIE | 37 KENLOCK STREET NEWINGTON CT 06111-3928 |
| MUSE, DEBBIE | 5726 W. PATTERSON CHICAGO IL 60634 |
| MUSE, JORDANNA | 12342 HUNTERS CHASE DR      NO.2216 AUSTIN TX 78729 |
| MUSE, MARK P | 37 KENLOCK ST NEWINGTON CT 06111 |
| MUSE, TOWANDA R | 345 MARYDELL RD. BALTIMORE MD 21229 |
| MUSEUM OF BROADCAST | COMMUNICATIONS 78 E WASHINGTON CHICAGO IL 60602 |
| MUSEUM OF BROADCAST COMMUNICATIONS | 400 N STATE  STE 240 CHICAGO IL 60610 |
| MUSEUM OF BROADCAST COMMUNICATIONS | 676 N LA SALLE DR STE 424 CHICAGO IL 606543709 |
| MUSEUM OF BROADCAST COMMUNICATIONS | COMMUNICATIONS 78 EAST WASHINGTON CHICAGO IL 60602 |
| MUSEUM OF CONTEMPORARY ART | 220 E CHICAGO AV CHICAGO IL 60611 |
| MUSEUM OF SCIENCE & INDUSTRY | 57TH & LAKE SHORE DR CHICAGO IL 60637 |
| MUSEUM OF SCIENCE & INDUSTRY | 57TH STREET AND LAKE SHORE DR CHICAGO IL 60637 |
| MUSEUM OF TELEVISION AND RADIO | 25 W 52ND ST 25 W 52ND ST NEW YORK NY 10019 |
| MUSGRAVE,STEVE | 3615 NORTH HAMILTON CHICAGO IL 60618 |
| MUSIC CENTER OPERATING CO | 135 NORTH GRAND AVENUE LOS ANGELES CA 90012 |
| MUSIC CENTER(THE)CTG/MARK TAPER FORUM | 601 WEST TEMPLE ST LOS ANGELES CA 90012 |
| MUSIC CRITICS ASSOC OF NORTH AMERICA | 722 DULANEY VALLEY RD     NO.259 TOWSON MD 21204 |
| MUSIC FOR PRODUCTIONS | 500 RICHMOND ST      WEST    PH6 TORONTO ON M4E 1 CANADA |
| MUSIC MASTER | 2954 LEGISLATIVE LANE BUFORD GA 30519 |
| MUSIC MASTER | 6340 SUGARLOAF PARKWAY  SUITE 200 DULUTH GA 30097 |
| MUSIC REPORTS INC. (MRI) | 21122 ERWIN ST. ATTN: LEGAL COUNSEL WOODLAND HILLS CA 91367 |
| MUSIC THEATRE INTERNATIONAL | 421 W. 54TH STREET NEW YORK NY 10019 |
| MUSICAL THEATRE WEST | 4350 E. 7TH ST. LONG BEACH CA 90804 |

| Claim Name | Address Information |
|---|---|
| MUSICH, STEPHEN J | 3237 W. 184TH ST. APT. #2B HOMEWOOD IL 60430 |
| MUSICK,KARI | 602 WEST 21ST APT #4 HOUSTON TX 77008 |
| MUSICK,KELLY | 2640 N. AVONDALE AVE UNIT G CHICAGO IL 60647 |
| MUSICORDA | PO BOX 557 SOUTH HADLEY MA 01075-0557 |
| MUSIKAR,HOWARD A | 7378 W. ATLANTIC BLVD #324 MARGATE FL 33063 |
| MUSIL,RUTHELLYN | 210 LIMEKILN DRIVE NEENAH WI 54956 |
| MUSKAL, MICHAEL L | 1091 LINDA GLEN DR PASADENA CA 91105 |
| MUSKAT, CARRIE | 2131 N CLARK STREET NO.7 CHICAGO IL 60614 |
| MUSKAT, CARRIE L | 2131 N CLARK STREET  UNIT 7 CHICAGO IL 60614 |
| MUSKEGON CHRONICLE | PO BOX 59 ATTN: LEGAL COUNSEL MUSKEGON MI 49443 |
| MUSKEGON CHRONICLE | PO BOX 59 MUSKEGON MI 49443 |
| MUSKIEVICZ, JEREMY | 1647 SCHAFER DRIVE SCHERERVILLE IN 46375 |
| MUSKOGEE DAILY PHOENIX | PO BOX 1968 MUSKOGEE OK 74402 |
| MUSLEH, HASSAN | 10400 MAYFIELD NO. 2 OAK LAWN IL 60453 |
| MUSLEH, ITAF | 8701 S 80TH CT HICKORY HILLS IL 60457 |
| MUSOLINO,JOHN A | PO BOX 612 SYOSSET NY 11791 |
| MUSSELMAN S JEWELERS | 550 MAIN ST BETHLEHEM PA 18018-5828 |
| MUSSELMAN, BRIAN | 6035 N. HERMITAGE AVE NO.1 CHICAGO IL 60660 |
| MUSSELMAN, EDWARD | 1853 BALMORAL AVE. WESTCHESTER IL 60154 |
| MUSSO,GUISSEPPA | 210 WOOD STREET CATASAUQUA PA 18032 |
| MUSSULMAN,TARA L | 3615 SW HAMILTON CT PORTLAND OR 97221 |
| MUSTAFA, YASMANI | 420 GUISE ROAD OSTEEN FL 32764 |
| MUSTAIN, STEFAN J | 1432 W. EGDEWATER AVE #2 CHICAGO IL 60660 |
| MUSTELIER-RAMIER, JOSE | 7000 SW 23 STREET  APT. NO. 12 MIAMI FL 33155 |
| MUSTO,LAURA | 241-10 137TH AVENUE ROSEDALE NY 11422 |
| MUSTO,STEPHANIE L | 1430 JENWICK COURT CHESTERFIELD MO 63005 |
| MUSZYNSKI, CHRISTINE | 212 MILEHAM DRIVE ORLANDO FL 32835-4453 |
| MUSZYNSKI, CHRISTINE | 212 MILEHAM DR ORLANDO FL 32835 |
| MUSZYNSKI, CZESLA | P.O. BOX 974 NESCONSET NY 11767 |
| MUSZYNSKI, GREGORY | 212 MILEHAM DRIVE ORLANDO FL 32835-4453 |
| MUSZYNSKI, GREGORY | 212 MILEHAM DRIVE ORLANDO FL 32835 |
| MUTARE SOFTWARE | ATTN: TONY FONTILLAS 2060 ALGONQUIN RD. SUITE 701 SCHAUMBERG IL 60173 |
| MUTCHNIK, RENEE | 3504 AVERY HILL DRIVE OWINGS MILLS MD 21117 |
| MUTH, ANN E | 19 N 40TH ST ALLENTOWN PA 18104 |
| MUTH, EDWARD S | 11622 PARKSIDE LN MOKENA IL 60448 |
| MUTH, KIMBERLY | 4101 SAND SPRING RD  APT JA SCHNECKSVILLE PA 18078 |
| MUTHARD, MICHELLE | 702 RACE ST CATASAUQUA PA 18032 |
| MUTHRAJA,SUMIT | 76HORN LANE LEVITTOWN NY 11756 |
| MUTONE, CARLA | 5500 HILLCREST LANE #2D LISLE IL 60532 |
| MUTTER, ALAN D | 225 SCOTT SAN FRANCISCO CA 94117 |
| MUTUAL CENTRAL ALARM SERVICES INC | 10 WEST 46TH ST NEW YORK NY 10036 |
| MUTUAL HARDWARE | 5-45 49TH AVE LONG ISLAND CITY NY 11101 |
| MUTUAL LIQUID GAS & EQUIPMENT CO. INC. | 17117 S. BROADWAY GARDENA CA 90248-3115 |
| MUTUAL PROPANE | 17117 SOUTH BROADWAY STREET GARDENA CA 90248 |
| MUTZ, JACQUELINE C | 27 N WARREN ST EASTON PA 18042-3372 |
| MUVICO PARADISE 24 Q41 | 15601 SHERIDAH ST DAVIE FL 33331 |
| MUVICO THEATERS | 3101 N FEDERAL HWY 6TH F FT LAUDERDALE FL 33306 |
| MUYCO, DIONISIO G. | 513 HOGAN COURT RICHLAND WA 99352 |
| MUYS,MELISSA J | 12631 OVERSTREET RD #103 WINDERMERE FL 34786-6507 |

| Claim Name | Address Information |
|---|---|
| MUZAK | 4300 W ROYAL LANE IRVING TX 75063-2227 |
| MUZAK LLC | 1285 COLUMBIA AVE RIVERSIDE CA 92507-2122 |
| MUZAK LLC | 3318 LAKEMONT BLVD FORT MILL SC 29708 |
| MUZAK LLC | PO BOX 538463 ATLANTA GA 30353-8463 |
| MUZIANI, DAMIAN J | 4751 ROUTE 42 TURNERSVILLE NJ 08012 |
| MUZIK, MARTIN F | 1945 RICHFIELD AVE. HIGHLAND PARK IL 60035 |
| MUÑOZ, FREDY L | 1651 NW 59 TERR. SUNRISE FL 33313 |
| MUÑOZ, SILVIA, E | 1651 NW 59 TERR. SUNRISE FL 33313 |
| MVKOC LLC | DBA UNION 1040 FIRST AVE  NO.349 NEW YORK NY 10022 |
| MVP | 625 STATE ST SCHENECTADY NY 12305 |
| MVP EVENT OPERATIONS MANAGEMENT LLC | PO BOX 7295 TEMPE AZ 85281 |
| MVP FIRE PROTECTION SYSTEMS | 14006 S KILDARE AVE CRESTWOOD IL 60445 |
| MVS SOLUTIONS | 8300 WOODBINE AVE 4TH FLOOR MARKHAM ON L3R 9Y7 CANADA |
| MW PERSONS AND ASSOCIATES INC | 10032 ISLAND DR BRAINERD MN 56401 |
| MWANGI, EVELYN | 1700 TRAILS END LN BOLINGBROOK IL 60490 |
| MWAVE MEDIA INC | 50 MALL RD  STE 206 BURLINGTON MA 01803 |
| MWDSC C/O US INTERNATIONAL MEDIA | 1201 ALTA LOMA ROAD WEST HOLLYWOOD CA 90069 |
| MWENDA, EDWIN O | 984 CRABAPPLE DRIVE APT# 302 PROSPECT HEIGHTS IL 60070 |
| MWH AMERICAS | MR. JOE SCHILLACI 175 W. JACKSON BLVD. CHICAGO IL 60604 |
| MWILIMA, ARLENE A | 5282 CASCADE CREEK HILLIARD OH 43026 |
| MWM SYSTEM INC | 510 WASHINGTON AVE FL 3 CARNEGIE PA 151062848 |
| MX SERVICES SIGN & LIGHTING MAINTENANCE | PO BOX 678203 DALLAS TX 75267-8203 |
| MY AREA GUIDES.COM | 1221 AURARIA PKWY DENVER CO 80204 |
| MY AREA GUIDES.COM | 1240 E 100 SOUTH NO.5 ST GEORGE UT 84790 |
| MY CASTLE COMPANY, INC. | 10530 N.W. FREEWAY HOUSTON TX 77092 |
| MY CLAY SUN | 2233 PARK AVE. STE. 201 ORANGE PARK FL 32073 |
| MY CRM DIRECTOR LLC | 216 RADCLIFFE ROAD WAYNE PA 19087 |
| MY HOME OPTIONS | P.O. BOX 607 NORGE VA 23127 |
| MY MEDIA WORKS | SUITE 111 NORTH MAGNOLIA AVE ORLANDO FL 32801-3445 |
| MY MEDIA WORKS/FINANCIAL SEMINARS | 111 N MAGNOLIA AV E STE 1600 ORLANDO FL 32801-2367 |
| MY POINTS.COM | 1375 E WOODFIELD RD  STE 300 SCHAUMBURG IL 60173 |
| MY SAN ANTONIO ( MSA.COM ) | P.O. BOX 1121 ATTN: LEGAL COUNSEL SAN ANTONIO TX 78294 |
| MY SQL INC | PO BOX 951549 DALLAS TX 75395-1549 |
| MY WEATHER LLC | 401 CHARMANY DR  STE 200 MADISON WI 53719 |
| MY WEATHER LLC | PO BOX 88689 MILWAUKEE WI 53288-0689 |
| MY WEB PAL | PO BOX 27 MOBERLY MO 65270 |
| MYAREAGUIDE.COM, INC | 1240 E. 100 SO. #5 ST. GEORGE UT 84790 |
| MYAREAGUIDE.COM, INC | 1240 EAST, 100 SOUTH, #5 ATTN: LEGAL COUNSEL SAINT GEORGE UT 84790 |
| MYBIZ INC | 1915 W WELLINGTON AVE CHICAGO IL 60657 |
| MYCAPTURE | 7424 UNIVERSITY DRIVE MATTHEW COHEN ST. LOUIS MO 63130 |
| MYCARD PHOTO ID PRODUCTS | PO BOX 374 ELMHURST IL 60126 |
| MYCOSKIE, CRAIG | 836 MARION ST DENVER CO 80218 |
| MYE MCCRABEY | MAPLE GROVE RD REISTERSTOWN MD 21136 |
| MYE MCCRAY-BEY | 13212 MAPLE GROVE RD REISTERSTOWN MD 21136 |
| MYER SUMMERFIELD | 3316 LEE COURT BALTIMORE MD 21208 |
| MYER, ANDREW | 94 BROOKVIEW DR VERNON ROCKVILLE CT 06066 |
| MYER, JR., WILLIAM D. | 14 WATERVIEW RD HANOVER PA 17331 |
| MYERS JR, LARRY D | 261 NORWICH AVE  APT NO.6 TAFTVILLE CT 06380 |
| MYERS POWER PRODUCTS, INC | 2000 HIGHLAND AVE BETHLEHEM PA 18020 |

| Claim Name | Address Information |
|------------|---------------------|
| MYERS, BARRINGTON J | 71 BARBER ST WINDSOR CT 06095 |
| MYERS, BETTY J | 271 KING ST MYERS, BETTY J BRISTOL CT 06010 |
| MYERS, BETTY J | 271 KING ST *CRAZY BRUCE BRISTOL CT 06010-5238 |
| MYERS, BETTY J | 271 KING STREET BRISTOL CT 06010-5238 |
| MYERS, BRANDT M | 2608 COVENTRY LANE OCOEE FL 34761 |
| MYERS, CATHY | 707 MARTHA ST BULLARD TX 75757 |
| MYERS, DAVID | 109 WEST 12TH HOLLAND MI 49423 |
| MYERS, DESMOND | 5751 RIVERDALE RD    42E COLLEGE PARK GA 30349 |
| MYERS, DONALD P | 816 COLORADO STREET FORT COLLINS CO 80524 |
| MYERS, DOUG | 480 60TH PLACE BURR RIDGE IL 60527 |
| MYERS, DOUGLAS W | P. O. BOX  27421 SANTA ANA CA 92799 |
| MYERS, HOLLY | 8811 LOOKOUT MOUNTAIN AVENUE LOS ANGELES CA 90046 |
| MYERS, JAMES C | 31 ACORN DRIVE MOUNT WOLF PA 17347 |
| MYERS, JASON SCOTT | 6906 MERRIWOOD LN HOUSTON TX 77076 |
| MYERS, JESSICA RYAN | 509 WOOD DR NORTH AUGUSTA SC 29860 |
| MYERS, KENNETH E | 4301 NW 34TH WAY LAUDERDALE LAKES FL 33309 |
| MYERS, LADRA L | 10407 NE 113TH PLACE KIRKLAND WA 98033 |
| MYERS, MICHAEL D | 4006 TIDEWOOD RD. BALTIMORE MD 21220 |
| MYERS, SHANESE | 3212 REMINGTON TRCE APT 303 MEMPHIS TN 381199194 |
| MYERS, SHAULASSIE S | 1125 FOSTERS MILL DR BOYNTON BEACH FL 33416 |
| MYERS, SHAULASSIE S | 1125 FOSTERS MILL DR BOYNTON BEACH FL 33436 |
| MYERS, WILLIAM | 1701 OREGON DRIVE SACRAMENTO CA 95822 |
| MYERS, WILLIAM DAVID | 319 W 103ST    3R NEW YORK NY 10025 |
| MYERS, WILLIAM DAVID | 64 WOODBRIDGE ST S HADELY MA 01075 |
| MYERS, WILLIAM T | 271 KING ST MYERS, WILLIAM T BRISTOL CT 06010 |
| MYERS, WILLIAM T | 271 KING STREET BRISTOL CT 06010-5238 |
| MYERS,CHRISTOPHER A | 29 NANTUCKET PLACE MANHATTAN BEACH CA 90266 |
| MYERS,DOROTHY L | 1498 C HARFOR SQUARE DRIVE EDGEWOOD MD 21040 |
| MYERS,ELIZABETH | 1320 W. BIRCHWOOD APT. 3 CHICAGO IL 60626 |
| MYERS,ERIKA | 254 E. 112TH ST. 1D NEW YORK NY 10029 |
| MYERS,JOHN H | 6825 HARTER COURT RALEIGH NC 27610 |
| MYERS,MARCIA L | 70 NORTH DEER ISLE RD PO BOX 505 DEER ISLE ME 04627 |
| MYERS,MIANCA | P. O. BOX 350135 ELMWOOD PARK IL 60707 |
| MYERS,REGINALD J. | 2352 PESARO CIRCLE OCOEE FL 34761 |
| MYERS,ZACH A | 1295 WOODFIELD DRIVE GREENWOOD IN 46143 |
| MYINT, BABY | 5832 CARLTON WAY APT. 4 HOLLYWOOD CA 90028 |
| MYINT,AUNG K | 5123 ROSEMEAD BLVD. APT.  # 5 SAN GABRIEL CA 91776 |
| MYINT-U, THANT | 5 SUE TERRACE WESTPORT CT 06880 |
| MYKISEN, BRYAN | 407 S PARK AVE FOND DU LAC WI 54935 |
| MYLANDER, HOWARD W. | 746 BITERROOT CT NAMPA ID 83686 |
| MYLES COMMUNICATIONS INC | 312 WIGHTMAN ST MOBERLY MO 65270 |
| MYLES MELLOR THEME CROSSWORDS | 10428 JIMENEZ STREET LAKE VIEW TERRACE CA 91342 |
| MYLES, FRANCES S | 10131 SOPHIA AVENUE NORTH HILLS CA 91343 |
| MYLES, LYLE J | 10131 SOPHIA AVENUE NORTH HILLS CA 91343 |
| MYLES, SOPHIA | 1350 BLUE HILLS AVE BLOO OFF BLOOMFIELD CT 06002-2870 |
| MYLES, SOPHIA | 531 PARK AVE BLOOMFIELD CT 06002-1325 |
| MYLES,BISA | 8942 BRANTON AVE HIGHLAND IN 46322 |
| MYLONAS-ORWIG, LAUREL K | 5468 S HYDE PARK BLVD  NO.2N CHICAGO IL 60615 |
| MYLOTT, MATTHEW | 212 E HAZELWOOD MORTON IL 61550 |

| Claim Name | Address Information |
|---|---|
| MYMEDIAWORKS | ATTN GLADYS DE JESUE 255 S ORANGE AVE  STE 600 ORLANDO FL 32801-3428 |
| MYMEDIAWORKS COM CORPORATION | 255 S ORANGE AVE         STE 600 ORLANDO FL 32801 |
| MYMEDIAWORKS.COM | 255 S. ORANGE AVE,SUITE 600 ORLANDO FL 32801 |
| MYMEDIAWORKS.COM | ATTN  SOLARIA KOVAK 255 S ORANGE AVE     STE 600 ORLANDO FL 32801 |
| MYNETWORKTV, INC. | C/O TWENIETH TELEVISON, INC 2121 AVENUE OF THE STARS, 21ST FLOOR LOS ANGELES CA 90067 |
| MYNOYMANY, PHONAPASEUTH | 500 MICHAEL IRVIN DRIVE NEWPORT NEWS VA 23608 |
| MYNOYMANY,PHONAPASEUTH V | 500 MICHAEL IRVIN DRIVE NEWPORT NEWS VA 23608 |
| MYPOINTS | P.O.BOX 203333 ATTN:  RYAN GRISWOLD PITTSBURG PA 15251 |
| MYRA SORRELL | 3225 ELMORA AVENUE BALTIMORE MD 21213 |
| MYRA TURNER | 330 S. COCHRAN AVE. #8 LOS ANGELES CA 90036 |
| MYRICK, ASHLEY N | 10331 NIGHTMIST COURT COLUMBIA MD 21044 |
| MYRICK, KIM | 10331 NIGHT MIST CT. COLUMBIA MD 21044 |
| MYRICK,SHIRLEY M | 111 SW 4TH AVE #27 POMPANO BEACH FL 33060 |
| MYRICKS CLEANING SERVICE | 8001 JONES RD JESSUP MD 20794 |
| MYRIE, ERROL R | 6691 NW 29TH STREET SUNRISE FL 33313 |
| MYRIE, MICHAEL A | 1900 SOUTHWEST 87TH AVENUE NORTH LAUDERDALE FL 33068 |
| MYRIO CORPORATION, A SIEMENS COMPANY | A SIEMENS COMP, 4400 ALAFAYA TRAIL, MC-IMA041 ATTN: LEGAL COUNSEL ORLANDO FL 32826-2399 |
| MYRLANDE LIBERAL | 907 SW 15TH ST       301 POMPANO BCH FL 33060 |
| MYRNA MORALES | 6235 AFTON PLACE LOS ANGELES CA 90028 |
| MYRNA RAMIREZ | 4015 70TH AVENUE E. ELLENTON FL 34222 |
| MYRNA RODRIGUEZ | 19 SANTA BARBARA DR RCH PALOS VRD CA 902756606 |
| MYRON BOWLING AUCTIONEERS | PO BOX 369 ROSS OH 450610369 |
| MYRON W LEVIN | 17344 LOS ALIMOS STREET GRANADA HILLS CA 91344 |
| MYRTHIL, JEAN MARC | 6824 LONBG  KEY STREET LAKE WORTH FL 33467 |
| MYRTHIL, MARJORIE | 6824 LONG KEY STREET LAKE WORTH FL 33467 |
| MYRTLE GILPIN | 132 HEATHCOTE ROAD ELMONT NY 11003 |
| MYSANANTONIO COM | 420 BROADWAY ST SAN ANTONIO TX 78205 |
| MYSANANTONIO COM | PO BOX 2925 SAN ANTONIO TX 78299 |
| MYSKO, MADELEINE R | 417 GEORGIA CT BALTIMORE MD 21204 |
| MYSLENSKI,EUGENE D | 2014 LINCOLN STREET EVANSTON IL 60201 |
| MYSLIWIEC, SHEILA M | 8207 GRACE STREET HIGHLAND IN 46322 |
| MYSTERY DINNER PLAYHOUSE | 2025 EAST MAIN STREET STE 206 RICHMOND VA 23223 |
| MYSTIC CELT | 3443 N SOUTHPORT CHICAGO IL 60290 |
| MYSTIC SHORELINE INVESTMENT LLC | 155 BRANCH HILL RD DAN CONTINO PRESTON CT 06365 |
| MYSTKOWSKI, JENNIFER F | 6253 N. SHERIDAN ROAD APT. #26 CHICAGO IL 60660 |
| MYSTRO GREETINGS INC | PO BOX 42096 TOWSON MD 21284 |
| MYTHS & MOUNTAINS, INC. | 976 TEE COURT INCLINE VILLAGE NV 89451 |
| MYTYCH, DEBRA | 445 W BARRY #428 CHICAGO IL 60657 |
| MYWINNIPEG.COM (AKA MTS ADVANCED) | P.O.BOX 6666 MAIL CODE CC11P, 360 MAIN ST. ATTN: LEGAL COUNSEL WINNIPEG MB R3C 3V6 CANADA |
| MZINGA | 154 MIDDLESEX TURNPIKE BURLINGTON MA 01803 |
| MZINGA INC | 230 3RD AVE STE 2 WALTHAM MA 024517552 |
| N A R O REALTY | 11 TUNXIS AVE MR. SCHWARTZ BLOOMFIELD CT 06002 |
| N BASHAM | 68680 DINAH SHORE DR 80A CATHEDRAL CITY CA 92234 |
| N BROWARD HOSPITAL DIST | 303 SE 17TH ST STE 306 FT LAUDERDALE FL 33316-2523 |
| N C C C/CAREER TRAINING | 3835 GREEN POND RD MARIANNE ATHERTON BETHLEHEM PA 18020-7568 |
| N JANE HUNT | 1424 W. PRATT BLVD. CHICAGO IL 60626 |
| N L PROMOTIONS | PO BOX 607 HALES CORNERS WI 531300607 |

| Claim Name | Address Information |
|---|---|
| N M M ENTERPRISES INC. | 2844 STRAND CIR OVIEDO FL 32765-7971 |
| N M S   INC | 9710 FARRAV CT RICHMOND VA 23236 |
| N R HORKA | PO BOX 8385 A CALABASAS CA 91302 |
| N SHYDIAN | 827 DICKSON ST MARINA DEL REY CA 90292 |
| N V HOMES | 900 W VALLEY RD STE 1000 WAYNE PA 19087-1830 |
| N V HOMES | 12600 FAIRLAKES CIR STE 210 FAIRFAX VA 22033 |
| N V HOMES | 3926 PENDER DRIVE     E FAIRFAX VA 22030 |
| N&S BUTTERS | 6501 NOB HILL RD. TAMARAC FL |
| N&S BUTTERS | RE: SUNRISE WEST OFFICE 2005 WEST CYPRESS CREEK ROAD #202 FT. LAUDERDALE FL 33309 |
| N. BROWARD PREPARATORY MAIN | 550 W CYPRESS CREEK RD FT LAUDERDALE FL 33309-6168 |
| N. C. DEPARTMENT OF REVENUE, | POST OFFICE BOX 25000 RALEIGH NC 27640 |
| N.B.C DISTRIBUTORS | WOODELVES DR OWINGS MILLS MD 21117 |
| N.C. FURNITURE FOR LESS | ACCOUNTS PAYABLE 421 DENBIGH BLVD NEWPORT NEWS VA 23608 |
| N.E.C. GROUP INC. | 2504 N. ONTARIO ST. BURBANK CA 915042512 |
| N.T. TRAN | 1134 MIRA MAR #8 LONG BEACH CA 90804 |
| N.W. COMMUNICATIONS M | P.O. BOX 112 MAITLAND MO 64466 |
| N.Y. STATE DEPT ECON DEV./MCCANN | ERICKSON 750 3RD AVE BARRY GOODBAUM NEW YORK NY 10017 |
| N.Y.S. DEPT OF LABOR-UI DIV | NYS DEPARTMENT OF LABOR W. AVERELL HARRIMAN STATE OFFICE CAMPUS BUILDING 12 ALBANY NY 12240 |
| N.Y.S. DEPT. TAXATION/FINANCE | PO BOX 4127 BINGHAMTON NY 13902-4127 |
| NAA FOUNDATION | 1921 GALLOWS RD SUITE 600 ATTN CONNIE LEE VIENNA VA 22182-3900 |
| NAA FOUNDATION | 1921 GALLOWS ROAD SUITE 600 NANCY OSBORN VIENNA VA 22182 |
| NAA FOUNDATION | 4401 WILSON BLVD STE 900 ARLINGTON VA 22203-1867 |
| NAA FOUNDATION | PO BOX 79196 BALTIMORE MD 21279-0196 |
| NAAD | 10309 E 95TH STREET N OWASSO OK 74055 |
| NAB | P.O. BOX 1474 WASHINGTON DC 20013 |
| NAB | 1771 N STREET NW WASHINGTON DC 20036 |
| NAB | DEPARTMENT 994 1771 N STREET NW WASHINGTON DC 20036 |
| NAB | DEPT 65 1771 N STREET, NW WASHINGTON DC 20036 |
| NAB | PO BOX 3379 FREDERICK MD 21705 |
| NABEF | 1771 N STREET NW WASHINGTON DC 20036-2800 |
| NABI, RANIT | 10794 WILKINS AVE  NO.404 LOS ANGELES CA 90024 |
| NABISCO-JEFF | ATTN: JEFF RAUCH 221 SWIFT RD ADDISON IL 60101 |
| NABJ | PO BOX 4045 NORTHBROOK IL 60065-4045 |
| NABOB TELECOMMUNICATIONS | EDUCATION AND MANAGEMENT FOUNDATION 1155 CONNECTICUT AVE  NW 6TH FLR WASHINGTON DC 20036 |
| NABOICHECK,MELVIN A | 208 CASTLEWOOD DRIVE BLOOMFIELD CT 06002 |
| NACCARATO,DAVID A | 79 PATRICIAN WAY APT 2E PASADENA CA 91105 |
| NACCI PRINTING INC | 1327 N 18TH ST ALLENTOWN PA 18104-3147 |
| NACHBAUR, DAVID A | 26722 PELICAN ST. EUSTIS FL 32736 |
| NACHMAN REALTY, LLC | T/A CENTURY 21 NACHMAN P.O. BOX 9346 HAMPTON VA 23670 |
| NACHTRAB, MICHELLE | 340 E. 9ST FOND DU LAC WI 54935 |
| NACIS, HOODLY | 142 SW 3RD AVE DELRAY BEACH FL 33444 |
| NACM COLUMBIA | 8840 COLUMBIA 100 PKWY COLUMBIA MD 21045-2158 |
| NACM CONNECTICUT INC. | MANAGEMENT CONNECTICUT, INC GLASTONBURY CT 06033-6503 |
| NACM SOUTH WEST | DALLAS ASSO OF CREDIT MGMT PO BOX 167688 IRVING TX 75016 |
| NACM SOUTH WEST | PO BOX 167688 IRVING TX 75016 |
| NACM SOUTH WEST | PO BOX 167688 IRVING TX 75016-7688 |
| NADA SANDERLIN | 709 N. LEAVITT STREET CHICAGO IL 60612 |

| Claim Name | Address Information |
|---|---|
| NADAL, BRETT | 461 N EVERETT PALATINE IL 60074 |
| NADEAU'S FURNITURE & AUCTION | 25 MEADOW RD ED NADEAU WINDSOR CT 06095 |
| NADEAU, GEORGE M | 9 MARTIN ROAD QUEENSBURY NY 12804 |
| NADEAU, KATIE | 914 W BELLE PLAINE AVE APT GDN CHICAGO IL 606132177 |
| NADEAU, ROBERT | 22 RIVERVIEW CT OAKDALE NY 11769 |
| NADEAU,MARGARET LEE | 18 LAURA LANE FAIRHAVEN MA 02719 |
| NADEL, MICHAEL W | 3000 N SHERIDAN RD   APT 17D CHICAGO IL 60657 |
| NADELL, DEBORAH A | 4414 WHALEYVILLE BLVD. SUFFOLK VA 23434 |
| NADELMANN, ETHAN | 117 WEST 74TH STREET   APT 1C NEW YORK NY 10023 |
| NADERS LAPOPULAR FURNITURE-CARSON/GAR | 2201 MARINE AVENUE GARDENA CA 90249 |
| NADIA LERNER | 275 HERITAGE HILLS C SOMERS NY 10589 |
| NADIA WHITE | 109 WESTVIEW MISSOULA MT 59803 |
| NADIA, MUNTEAN | 4660 ABOSOH ST. APT 2E SKOKIE IL 60076 |
| NADINE GALE | 236 SAINT MATHEWS STREET BALTIMORE MD 21202 |
| NADINE GOFF | P.O. BOX 642 MADISON WI 53701 |
| NADINE LINCOVITCH | 40 MILL LANE FARMINGTON CT 06032 |
| NADINE M EDWARDS | 201 EAST ARROW HWY SPACE #83 GLENDORA CA 91740 |
| NADINE MERIUS | 584   DOLPHIN DR DELRAY BEACH FL 33445 |
| NADINE TOREN | 7191 ENGINEER ROAD SAN DIEGO CA 92111 |
| NADINE WARD | 29 IRVING AVENUE DEER PARK NY 11729 |
| NADIV, RONNY R | 706 W 34TH STREET BALTIMORE MD 21211 |
| NADLER GOLF CAR SALES INC | 2700 N FARNSWORTH AVE AURORA IL 60504 |
| NADLER, DRU | 148 SOUTH BROOKSVILLE RD CHESHIRE CT 06410 |
| NADLER, JANICE | NORTHWESTERN UNIV SCHOOL OF LAW 357 E CHICAGO AVE CHICAGO IL 60611 |
| NADLER, JANICE | 1127 NOYES ST EVANSTON IL 60201 |
| NADOLNY,LEE | 2501 DUNWOODY DRIVE MADISON WI 53713 |
| NADZAN, JOHN | 1875 MELVOR LN WINCHESTER VA 22601 |
| NAEDINE HAZELL | 44 APPLE TREE LANE NORTH HAVEN CT 06473 |
| NAFT,JASON | 11988 GLENMORE DR. CORAL SPRINGS FL 33071-7805 |
| NAFTEL,BLAKE W | 10475 PAW PAW LAKE DRIVE MATTAWAN MI 49071 |
| NAGAN, GREG | HOLGER DANSKES  VEJ 82    2TV 2000 FREDERIKSBERG DENMARK DENMARK |
| NAGATOSHI-GODDARD, ROBBIN | 92 SOUTH JEROME AVENUE NEWBURY PARK CA 91320-4507 |
| NAGEL JR, JOSEPH W | 17933 DAVIDS LANE ORLAND PARK IL 60467 |
| NAGEL, BRAD H | 229 S. RACINE CHICAGO IL 60607 |
| NAGEL, CONRAD F. III | 2841 APPLE BLOSSOM DR. ALVA FL 33920 |
| NAGEL, ERIK | 12808 MAPLE AVE. BLUE ISLAND IL 60406 |
| NAGEL, HOWARD | 214 LAUREL BREA CA 92821 |
| NAGEL, JONATHAN | 2983 W. KNOB HILL SPRINGFIELD MO 65810 |
| NAGEL,WILLIAM | 5165 ALTA CANYADA LA CANADA CA 91011 |
| NAGELKIRK, JOAN | 3135 N CLIFTON COACHHOUSE CHICAGO IL 60657 |
| NAGGY,JILLIAN | 1054 OLD TOWN ROAD CORAM NY 11727 |
| NAGLE IV, JOHN J | 11656 GREENPOINT RD TIMONIUM MD 21093 |
| NAGLE, JOE | 19610 MAYFIELD PL. TINLEY PARK IL 60477 |
| NAGLE, MICHAEL | 65 OCEAN AVENUE   NO.3A BROOKLYN NY 11225 |
| NAGLE, MICHAEL | 65 OCEAN AVE    NO.5G BROOKLYN NY 11225 |
| NAGLE, MICHAEL R | 108 W RANCHO RD CORONA CA 92882 |
| NAGLE, RYAN | 14422 S. SAGINAW AVENUE CHICAGO IL 60633 |
| NAGLE, WILLIAM T | 22505 SWORDFISH DRIVE BOCA RATON FL 33428 |
| NAGLER, WILLIAM P | 35 COLTON STREET FARMINGTON CT 06032 |

| Claim Name | Address Information |
| --- | --- |
| NAGOYA SUSHI | 5661 RED BUG LAKE RD WINTER SPRINGS FL 327085013 |
| NAGRANT, MICHAEL | 400 S GREEN ST   NO.202 CHICAGO IL 60607 |
| NAGRAVISION USA | 938 PEACHTREE ST. NE SUITE 200 ATTN: LEGAL COUNSEL ATLANTA GA 30309 |
| NAGRO, ANNE M | 257 SOUTHRIDGE DR GURNEE IL 60031 |
| NAGY, CINDY | 1310 EAST VICTORIA STREET SOUTH BEND IN 46614 |
| NAHAS, DONNA | 5 BIXBY DR BALDWIN NY 11510 |
| NAHE, BARRY | 19 APACHE PLACE ELKTON MD 21921 |
| NAHF, COREY | 459 11TH ST E NORTHHAMPTON PA 18067 |
| NAHF, COREY | 459 E 11TH ST NORTHAMPTON PA 18067 |
| NAHIGIAN, JOEY J | 28 HONEY LOCUST COURT LAFAYETTE HILL PA 19444 |
| NAHORNEY, JASON | 2305 PINE AVENUE RONKONKOMA NY 11779 |
| NAHORNIAK, MYKEL H. | 2629 FOX MILL RD RESTON VA 201912143 |
| NAI HIFFMAN ASSET MANAGEMENT LLC | 197 NORTHFIELD ROAD #D NORTHFIELD IL 60093 |
| NAI HIFFMAN ASSET MANAGEMENT LLC | 1 OAKBROOK TER STE 600 VILLA PARK IL 601814485 |
| NAIBE REYNOSO | 2211 SOUTH CURSON AVENUE LOS ANGELES CA 90016 |
| NAIEMA CAROLINA | 55 NORTH ELLILOT PLACE APT 9D BROOKYN NY 11205 |
| NAIL SALON ETC | 323 WOODLAWN AVE BETHLEHEM PA 18018-2627 |
| NAIL, KENNETH O | 19501 THORNLAKE CERRITOS CA 90703 |
| NAIL, KYLE A | 19801 THORNLAKE AVE CERRITOS CA 90703 |
| NAILOG, JOSEPH R | P. O. BOX  1586 LOS ANGELES CA 90078 |
| NAILOR, LORA | 3925 MECHANICSVILLE RD WHITEHALL PA 18052 |
| NAILS 1ST | 5213 W COLONIAL DR ORLANDO FL 328087605 |
| NAIM, LEONARDO E | 1210 HYPERION AVENUE LOS ANGELES CA 90029-2230 |
| NAIM, MOISES | 5000 RIVER HILL RD BETHESDA MD 20816 |
| NAIM, LEONARDO | 1210 HYPERION AVENUE LOS ANGELES CA 90029-2230 |
| NAIMIE'S FILM & TV | BEAUTY SUPPLY 12640 RIVERSIDE DR NORTH HOLLYWOOD CA 91607 |
| NAIMIES BEAUTY CENTER | 12640 RIVERSIDE DR N HOLLYWOOD CA 91607 |
| NAIMIES BEAUTY CENTER | 12640 RIVERSIDE DR VALLEY VILLAGE CA 91607 |
| NAIR, JOSH | 1968 ADAMS AVENUE ABINGTON PA 19001 |
| NAIR, VINEETHA C. | 1308 ALEXANDRA COURT COLLEYVILLE TX 76034 |
| NAIRN, LORESA | 8401 SUNSET TRAIL PL RANCHO CUCAMONGA CA 91730 |
| NAIRN, GRANT C | 3883 CONNECTICUT AVENUE NW APT. #506 WASHINGTON DC 20008 |
| NAISON, MARK D | 575 A 6TH ST BROOKLYN NY 11215 |
| NAJAR, ERNESTO | 501 W BROADWAY  A-124 SAN DIEGO CA 92101 |
| NAJEE ALI | P.O. BOX 43-A-122 LOS ANGELES CA 90043 |
| NAJJAR, NABIL | 522 GOURAUD ST NO.3A GERMAYZEH BEIRUT LEBANON |
| NAJJAR, NABIL A | 522 GOURAUD ST  NO.3A GERMAYZEH BEIRUT LEBANON |
| NAJMALDIN KARIM | 15725 HOLLY GROVE RD. SILVER SPRING MD 20905 |
| NAKAHARA, MELANIE | 4091 W. 137TH STREET APT. A HAWTHORNE CA 90250 |
| NAKAI, JOANNE | 22416 KATHRYN AVENUE TORRANCE CA 90505 |
| NAKAMOTO, CHRIS W.T. | 2750 MILLERVILLE ROAD APT 3105 BATON ROUGE LA 70816 |
| NAKANO, CRAIG T | 1862 NORTH AVENUE 56 LOS ANGELES CA 90042 |
| NAKATA, LOIS M | 858 SOUTH BENSON AVENUE ONTARIO CA 91762 |
| NAKAZAWA, YOSHIHIRO | 340 E. 2ND ST. APT. #305 LOS ANGELES CA 90012 |
| NAKAZAWA, YOSHIHIRO | 340 E 2ND ST   APT NO.305 LOS ANGELES CA 90012 |
| NAKELSKI, CHESTER, DBA C.J. NAKELSKI, | INC. CO GIAMO ASSOCIATES LLP, ATTN: J. GIAIMO 80-02 KEW GARDENS ROAD KEW GARDENS NY 11415 |
| NAKRIN, JOY C. | 221 TRUMBULL STREET APT. 1204 HARTFORD CT 06103 |
| NALBACH, GEORGE | SANTA ANITA FAMILY SERVICE 605 S MYRTLE AVENUE MONROVIA CA 91016 |

| Claim Name | Address Information |
|---|---|
| NALBANDIAN, MARINE | 11233 HATTERAS ST APT#1 NORTH HOLLYWOOD CA 91601 |
| NALBANDYAN, HAMLET | 121 SINCLAIR APT 243 GLENDALE CA 91206 |
| NALCO | PO BOX 70716 CHICAGO IL 60673-0716 |
| NALCO COMPANY | 1601 NEW DIEHL ROAD NAPERVILLE IL 60563 |
| NALDRETT, RICHARD A | 5918 UPPER LAKE DR HUMBLE TX 77346 |
| NALEPA, JILL A | 8485 ROBERTS RD ELLICOTT CITY MD 21043 |
| NALEWAY, APRIL L | 121 VERNON BOLINGBROOK IL 60440 |
| NALING, JAY | 1942 W DIVISION ST        APT 2R CHICAGO IL 60622 |
| NALING, JAY | 650 WOODBRIDGE DR ELGIN IL 60123 |
| NALING, JAN FRANCO | 876 EMERALD DRIVE PINGREE GROVE IL 60140 |
| NALL, GARY | 136 STONE RIDGE DR CHESNEE SC 29323 |
| NALLAPAREDDY, ANITA | 3040 LAWRENCE CRESCENT FLOSSMOOR IL 60422 |
| NALLY, CAITLIN | 102 W RIDGE DR WEST HARTFORD CT 06117 |
| NALTCHADJIAN, ARAM | 309 WEST PULASKI ROAD HUNTINGTON NY 11743 |
| NAMCO | 100 SANRICO DR MANCHESTER CT 06040 |
| NAMCO C/O PRIME MEDIA | 10 SANRICO DR MANCHESTER CT 06040 |
| NAMCO/NAMCO C/O PRIME MEDIA | 10 SANRICO DR THOMAS J WOODSIDE MANCHESTER CT 06040 |
| NAMES IN THE NEWS CALIFORNIA INC | 1300 CLAY STREET 11TH FLOOR OAKLAND CA 94612-1429 |
| NAMJU CHO | 1421 MIDVALE AVENUE #304 LOS ANGELES CA 90024 |
| NAMKUNG, VICTORIA | 11690 MONTANA AVE APT 205 LOS ANGELES CA 90049 |
| NAMME | 1921 GALLOWS ROAD SUITE 600 VIENNA VA 22182-3900 |
| NAMME | 7950 JONES BRANCH DR MCLEAN VA 22102 |
| NAMME | 7950 JONES BRANCH DR MCLEAN VA 22107 |
| NAN ARON | ALLIANCE FOR JUSTICE 11 DUPONT CIRCLE, 2ND FLOOR WASHINGTON DC 20036 |
| NAN ELLIOT | P.O. BOX 101195 ANCHORAGE AK 99510 |
| NAN MARX | 17404 VENTURA BLVD ENCINO CA 91316 |
| NAN STERMAN | 205 COLE RANCH ROAD ENCINITAS CA 92024 |
| NANAIMO DAILY NEWS | 2575 MCCULLOUGH RD. STE. B1 NANAIMO BC V9S 5W5 CANADA |
| NANCARROW, LOREN A | 347 NORFOLK CARDIFF BY THE SEA CA 92007 |
| NANCE, BRANDI M | 7613 JACKSON AVE. HAMMOND IN 46324 |
| NANCIE BATTAGLIA | PO BOX 229 LAKE PLACID NY UNITES STATES |
| NANCOOMARIE PHRSAI | 5 QUAIL LANE LEVITTOWN NY 11756 |
| NANCY A BROWN | 756 N. INGLEWOOD AVE #21 INGLEWOOD CA 90302 |
| NANCY A SCHOLL | 14736 N. SOUTH SHORE DRIVE EFFINGHAM IL 62401 |
| NANCY A YOSHIHARA | 400 FAIRVIEW TERRACE SIERRA MADRE CA 91024 |
| NANCY ALTMAN | 5913 SEARL TERRACE BETHESDA MD 20816 |
| NANCY BALTAD | 40264 N 107TH ST, W LEONA VALLEY CA 93551 |
| NANCY BARON | 475 LAMBERT ROAD CARPINTERIA CA 93013 |
| NANCY BEKAVAC | 905 COLLEGE AVENUE CLAREMONT CA 91711 |
| NANCY BIRDSALL | CTR. FOR GLOBAL DEVELOPMENT 1776 MASSACHUSETTS AVE. NW, 3RD FLOOR WASHINGTON DC 20036 |
| NANCY CADWELL | 5800 SUNSET BOULEVARD LOS ANGELES CA 90028 |
| NANCY CALDWELL | 4421 RADFORD AVE. STUDIO CITY CA 91607 |
| NANCY CAREY | 1004 MARTINSTEIN AVENUE BAY SHORE NY 11706 |
| NANCY CLINE | 1119 E AV R 4 PALMDALE CA 93550 |
| NANCY COHEN | 1107 GRANT ST SANTA MONICA CA 90405 |
| NANCY CONROY | 511 E. SAN YSIDO BLVD. SAN YSIDRO CA 92173 |
| NANCY COSTELLO | 1 SHERIDAN PLACE ISLAND PARK NY 11558 |
| NANCY D'ALEO-RUSSEY | 21751 ALVAREZ MISSION VIEJO CA 92691 |

| Claim Name | Address Information |
|---|---|
| NANCY DAUSCH FULTON, PRESIDENT | DAUSCH DISTRIBUTION ENTERPRISE, INC. 1813 FULLERTON AVE COSTA MESA CA 92627 |
| NANCY ECOB | 211 EAST OHIO STREET APARTMENT 2820 CHICAGO IL 60611-3218 |
| NANCY G SUELAU | 1326 LINDEN AVENUE GLENDALE CA 91201 |
| NANCY GAMIZ | 5324 LINDSEY AV PICO RIVERA CA 90660 |
| NANCY GILTNER | 5800 SUNSET BOULEVARD LOS ANGELES CA 90028 |
| NANCY GOLDSTONE | 12 LONG LOTS LANE WESTPORT CT 06880 |
| NANCY GRACE | 400 E. 54TH ST. #21-C NEW YORK NY 10022 |
| NANCY GRIFFIN | 700 PALMS BLVD VENICE BLVD. CA 90291 |
| NANCY GRIMES | 1873 ARCHIES CT. FRANKLIN IN 46131 |
| NANCY HENDERSON WURST | 2709 AUTUMN CHASE DRIVE CHATTANOGA TN 37421 |
| NANCY HOPPER | 20432 SANTA ANA AVENUE #6 SANTA ANA HEIGHTS CA 92707 |
| NANCY IS RINGEL | 1895 GORE DRIVE LARKSPUR CO 80118 |
| NANCY J. BAIRD | 931 WEST ROCKAWAY LN CAMANO ISLAND WA 98292 |
| NANCY JACKSON | 8907 CARLISLE AVE. BALTIMORE MD 21236 |
| NANCY JONES-BONBREST | 18718 FALLS ROAD BALTIMORE MD 21074 |
| NANCY KENNEDY | 3961 VIA MARISOL, #233 LOS ANGELES CA 90042 |
| NANCY L MANDLY | 100 PRICE BLVD WEST HARTFORD CT 06119 |
| NANCY LAROCHE | 11 SPRING STREET WETHERSFIELD CT 06109 |
| NANCY LASTRINA | 1480 ENFIELD STREET ENFIELD CT 06082 |
| NANCY LEMRISE AGENCY | MS. NANCY LEMRISE 6301 S. CASS AVE STE NO.201 WESTMONT IL 60559 |
| NANCY LEVINSON | 1139 COLDWATER CANYON DR BEVERLY HILLS CA 90210 |
| NANCY LORD | P O BOX 558 HOMER AK 99603 |
| NANCY MAGUIRE | THE FOLGER SHAKESPEARE LIBRARY 201 EAST CAPITOL, S. E. WASHINGTON, D.C. 20003 |
| NANCY MALHEIRO | 2013 MACLAND SQUARE DRIVE MARIETTA GA 30064 |
| NANCY MATSUMOTO | 299 W. 12TH STREET, APT. 2J NEW YORK NY 10014 |
| NANCY MENEFEE JACKSON | 8907 CARLISLE AVENUE NOTTINGHAM MD 21236 |
| NANCY NEEDHAM | 1905 E HILLCREST DR THOUSAND OAKS CA 913622620 |
| NANCY O'NEILL | 185 RANCHO DRIVE TIBURON CA 94920 |
| NANCY P LANUM | 9308 JANUARY DRIVE LAS VEGAS NV 89134 |
| NANCY PALMIERI | 32 TRUMBULL ROAD NORTHAMPTON MA UNITES STATES |
| NANCY PATRICK | 2967 THERESA DR NEWBURY PARK CA 91320 |
| NANCY POLIKOFF | AMERICAN UNIVERSITY WASHINGTON COLLEGE OF LAW WASHINGTON DC 20016 |
| NANCY R RAY | 401 9TH STREET DEL MAR CA 92014 |
| NANCY RAMSEY | 310 RIVERSIDE DRIVE NEW YORK NY 10025 |
| NANCY REIBER | 664 SOUTH 7TH ST LINDENHURST NY 11757 |
| NANCY RINGGOLD | 2524 BECKLEYSVILLE RD FREELAND MD 21053 |
| NANCY ROBINSON | 67 KIRK ROAD PERRYVILLE MD 21903 |
| NANCY ROBISON | 34 LONG BAY DRIVE NEWPORT BEACH CA 92660 |
| NANCY ROMMELMANN | 63 NE COOK STREET PORTLAND OR 97212 |
| NANCY RUHLING | 42 VINEYARD ROAD HUNTINGTON NY 11743 |
| NANCY S KANESHIRO | 1721 WEST 150TH STREET APT# D GARDENA CA 90247 |
| NANCY S STIMAC | 35 DEREK LANE WINDSOR CT 06095 |
| NANCY SAMULOWITZ | C/O DAVID SAMULOWITZ 11762 PEBBLE BEACH DR GENOA IL 60135 |
| NANCY SASAKI | 1920 MARENGO ST LOS ANGELES CA 90033 |
| NANCY SCALISE | 205 ARTIST LAKE DR MIDDLE ISLAND NY 11953 |
| NANCY SCHEPER-HUGHES | 1147 WALNUT STREET. BERKELEY CA 94707 |
| NANCY SHEPHERDSON | 24444 MIDDLEFORK RD. BARRINGTON IL 60010 |
| NANCY SHERMAN | 3927 PROSPECT STREET KENSINGTON MD 20895 |
| NANCY SNOW | 9 SYCAMORE LANE BUENA PARK CA 90621 |

| Claim Name | Address Information |
| --- | --- |
| NANCY SODERBERG | 121 LANTERN WICK PLACE PONTE VEDRA FL 32082 |
| NANCY SPILLER | 1353 COLUMBIA DRIVE GLENDALE CA 91205 |
| NANCY SPROAT | P.O. BOX 1154 EAST GRANBY CT 06026 |
| NANCY STEINER | 2706 CASTLE HEIGHTS PLACE LOS ANGELES, CA 90034 |
| NANCY TARTAGLIONE | C/O CATHERINE PATSOS 1755 YORK AVENUE APT 17J NEW  YORK NY 10128 |
| NANCY TAYLOR ROBSON | BUTTONWOOD BOX 74 GALENA MD 21635 |
| NANCY UPDIKE | 2251 DUANE ST  APT B LOS ANGELES CA 90039 |
| NANCY V FALCONE | 169 NORTH LANE SMITHTOWN NY 11788 |
| NANCY WALTERS | 2442 1/2 NORTH BEACHWOOD DR LOS ANGELES CA 90068 |
| NANCY WATZMAN | 2349 DEXTER STREET DENVER CO 80207 |
| NANCY WORKS | 16864 WALPI ROAD APPLE VALLEY CA 92307 |
| NANCY ZYBACH | 29121 POMPANO WY LAGUNA NIGUEL CA 92677 |
| NANDA, JAY K | 2441 E WILD TURKEY SAN ANTONIO TX 78232-3138 |
| NANDASIRI SAMARAKONE | 25541 CHIMERA DR MISSION VIEJO CA 92692 |
| NANGIA, RAHUL | 317 OAK MEADOW CT. NO.C2 SCHAUMBURG IL 60193 |
| NANI | 1634 MENER ST IDAHO SPRINGS CO 80452 |
| NANNETTE BURNETT | 631 MALTMAN AV LOS ANGELES CA 90026 |
| NANNETTE J SMITH | 7647 W. ROSEDALE CHICAGO IL 60631 |
| NANNEY, ROBERT | 12320 CONELIA AVE CHICAGO IL 606571428 |
| NANNEY, ROBERT | 1325 W. CORNELIA AVE. CHICAGO IL 60657 |
| NANNINI, MICHAEL J | 612 HUFFINE MANOR CIRCLE FRANKLIN TN 37067 |
| NANOS, NICK | 945 N PASADENA UNIT 100 MESA AZ 85201 |
| NAOMI BARON | 5810 OVERLEA ROAD BETHESDA MD 20816 |
| NAOMI BARROW | 1935 FAIRVIEW AVENUE EASTON PA 18042 |
| NAOMI CHA | 1632 VIA MIRADA A FULLERTON CA 92833 |
| NAOMI DESTY | 10730  AMBER ST BOCA RATON FL 33428 |
| NAOMI GLAUBERMAN | 32 BREEZE AVE VENICE CA 90291 |
| NAOMI KLEIN | 77 DENISON AVE TORONTO ON M5T 2M7 CANADA |
| NAOMI KLEIN | C/O SCHWARTZ, LEVITSKY, FELDMAN LLP 1167 CALEDONIA ROAD TORONTO, ON M6A 2X1 |
| NAOMI MCCAIN | 1620 HARTSDALE ROAD BALTIMORE MD 21239 |
| NAOMI ORESKES | 14174 BAHAMA COVE DEL MAR CA 92014 |
| NAOMI PILOSOF | 88 HOWARD ST. UNIT 1808 SAN FRANCISCO CA 94105 |
| NAOMI RILEY | 561 4TH ST. APT C-1 BROOKLYN NY NY 11215 |
| NAOMI RINGER | 911 N. ORANGE AVENUE APT 449 ORLANDO FL 32801 |
| NAOMI SACHS | 64 WEST SCHILLER STREET CHICAGO IL 60610 |
| NAOMI WAX | 322 E. 55TH STREET, 2B NEW YORK NY 10022 |
| NAPA AUTO PARTS | PO BOX 497 GRAND RAPIDS MI 49525 |
| NAPA AUTOPARTS | 8146 ONE CALAIS AVE STE 104 BATON ROUGE LA 708093449 |
| NAPA AUTOPARTS | ERIN HAINS, OTEY WHITE & ASSOCIATES 3043 OLD FORGE ROAD BATON ROUGE LA 70821 |
| NAPA AUTOPARTS | MR. OTEY WHITE 3043 OLD FORGE DRIVE BATON ROUGE LA 70808 |
| NAPA OF WILLIAMSBURG | NAPPA OF TOANO TOANO VA 23168 |
| NAPA SENTINEL | PO BOX 2399 ATTN: LEGAL COUNSEL NAPA CA 94558 |
| NAPCO STEEL INC | 1800 ARTHUR DR WEST CHICAGO IL 60185 |
| NAPCO STEEL INC | PO BOX 92170 ELKGROVE VILLAGE IL 60009 |
| NAPER SMALL BUSINESS, LLC | 1707 QUINCY LANE SUITES 115,119,123,127-135, SUITES AND 153-157 NAPERVILLE IL 60540 |
| NAPER SMALL BUSINESS, LLC | RE: NAPERVILLE 1707 QUINCY LN 1805 HIGH GROVE LANE NAPERVILLE IL 60540 |
| NAPER SMALL BUSINESS, LLC | RE: NAPERVILLE 1707 QUINCY LN 1805 HIGH GROVE LANE, SUITE 153 NAPERVILLE IL 60540 |

| Claim Name | Address Information |
|---|---|
| NAPERVILLE JEEP EAGLE | 3300 OGDEN AVE LISLE IL 605321677 |
| NAPERVILLE MUSIC | 636 E OGDEN AVE NAPERVILLE IL 605633237 |
| NAPERVILLE SUN | PO BOX 269 ATTN: LEGAL COUNSEL NAPERVILLE IL 60566 |
| NAPFEL, REBECCA | 1509 GREEN RD BALDWIN MD 21040 |
| NAPIER, MICHAEL E | 1091 WOODFIELD ROAD GREENACRES FL 33415 |
| NAPIER, VIVIAN M | 1906 BROOKSIDE DRIVE MOUNT DORA FL 32757 |
| NAPKIN STUDIO | PO BOX 413 ATTN: LEGAL COUNSEL ZOAR OH 44697 |
| NAPKIN STUDIO | 380 WEST 7TH STREET ZOAR OH 44697 |
| NAPKIN STUDIO | PO BOX 413 ZOAR OH 44697 |
| NAPLES BEACH HOTEL | FIRST HOSPITALITY MARKETING 2170 W SR 434 LONGWOOD FL 32779 |
| NAPLES CARTOON RESEARCH | 719 S. THIRD ST. DEKALB IL 60115 |
| NAPLES DAILY NEWS | 1075 CENTRAL AVENUE ATTN: LEGAL COUNSEL NAPLES FL 34102 |
| NAPLES DAILY NEWS | 1075 CENTRAL AVENUE NAPLES FL 34102 |
| NAPLES SERVICES INC | PO BOX 3147 SEAL BEACH FL 90740 |
| NAPLES,MAURICE | 25907 STARBOARD DR MILLSBORO DE 19966 |
| NAPLETON CHRYSLER JEEP DODGE | 1460 E OSCEOLA PKWY KISSIMMEE FL 347441602 |
| NAPLETONS HYUNDAI | 2707 OKEECHOBEE BLVD WEST PALM BEACH FL 33409-4009 |
| NAPOLEAN,GARY | 400 4TH STREET LINDENHURST NY 11757 |
| NAPOLEONI, LORETTA | 51 ALBERT BRIDGE RD LONDON SW11 4QA UNITED KINGDOM |
| NAPOLI NISSAN | 688 BRIDGEPORT AVENUE MILFORD CT 06460 |
| NAPOLI, HOLLIS | 17156 WALTER STREET LANSING IL 60438 |
| NAPOLILLI,CARRIE K | 317 LARCH AVE. ELMHURST IL 60126 |
| NAPOLITANO, GIULIO | VIA DELLA MAGLIANA #181 ROMA 146 ITALY |
| NAPOLITANO, JOANNE | 98 YALE AVE OAKDALE NY 11769 |
| NAPOLITANO, MICHAEL | 5401 RUTHERFORD PL OVIEDO FL 327653419 |
| NAPOLITANO,JOSEPHINE C | 3421 W. DRUMMOND APT 3B CHICAGO IL 60647 |
| NAPOLITANO,MICHAEL | 1080 SHAFFER TRAIL OVIEDO FL 32765 |
| NAPOLITANO,OSVALDO | 229 HEATHCOTE ROAD LINDENHURST NY 11757 |
| NAPPE, ROBERT | 20 EATON ST NORTH HAVEN CT 06473 |
| NAPPER,TIMOTHY C | 128 TYLER AVENUE APT. #2A NEWPORT NEWS VA 23601 |
| NAPPI, GEORGE | 118 ALBANY ST DEER PARK NY 11729 |
| NAPSHIN, JEFF | 2400 16TH ST    NW      NO.233 WASHINGTON DC 20009 |
| NAQUIN,JONI F | 2424 GEN. COLLINS NEW ORLEANS LA 70114 |
| NAQUIN,TALIA E | 5331 LONG LEAF DRIVE WITCHITA FALLS TX 76310 |
| NARANG, BOBBY | 741 WELLINGTON AVE ELK GROVE VILLAGE IL 60007 |
| NARANGO,RICHARD | 508-1 EASTVIEW TERRACE ABINGDON MD 21009 |
| NARANJO, ELSA | 1025 MONTEREY COURT CHULA VISTA CA 91911 |
| NARANJO,TRINO | 710 HICKORY ST. SANTA ANA CA 92701 |
| NARAYANASWAMY, SINDYA | 700 CALVERT ST BALTIMORE MD 21202 |
| NARAYANI, NEAL | 25 HOLSTON HILL RD HENDERSON NV 890526643 |
| NARAYANI, NEAL | 25 HOLSTON HILLS RD HENDERSON NV 890526643 |
| NARAYSINAH, SAMUEL | 1003 SW 49TH AVE MARGATE FL 33068 |
| NARCISE,JOHN | 5007 HARVARD TERRACE SKOKIE IL 60077 |
| NARCISO VIRAY | 1714 IVAR AV 1009 LOS ANGELES CA 90028 |
| NARCISSE, CARDET | 5876 EDDY CT LAKE WORTH FL 33463 |
| NARCISSE,ALLEN | 4920 W 63RD ST LOS ANGELES CA 900561715 |
| NARCISSE,CARL | 8429 RIDGEWAY AVE. SKOKIE IL 60076 |
| NARDIELLO, CAROLYN | 1080 MICHAEL PL SEAFORD NY 11783 |
| NARDIN,BERTRAND | 67 WILSON AVENUE VALHALLA NY 10595 |

| Claim Name | Address Information |
| --- | --- |
| NARDO,MELISSA A | 1580 CLOVER LANE YORK PA 17403 |
| NARDUCCI, JANE | 9550 SW 1ST COURT CORAL SPRINGS FL 33071 |
| NARDUCCI,VITO,J | C/O MICHAEL PYRROS |
| NARDULLI, JAMES | 10 CARRIAGE DRIVE MANCHESTER CT 06040 |
| NARED II, WINDSOR MARTIN | 415 MATIANUCK AVENUE WINDSOR CT 06095 |
| NARENDRA NAIDOO | 109-97 142ST JAMAICA NY 11435 |
| NARESHKUMAR MAHARBAN | 144-11 105TH AVENUE JAMAICA NY 11435 |
| NARLI, SELCUK M | 200 NE 20 ST  APT 217C BOCA RATON FL 33431 |
| NARMEEN CHOUDHURY | ONE CORPORATE CENTER HARTFORD CT 06103 |
| NARMEEN CHOUDHURY | 6 WOODROW STREET WEST HARTFORD CT 06107 |
| NARUCKI, MARY | 40 MEDIA DR QUEENSBURY NY 12804 |
| NARUCKI, MARY | C/O TMS/TVDATA 333 GLEN STREET GLENS FALLS NY 12801 |
| NARUCKI, MARY F | 2733 HAVERHILL COURT CLEARWATER FL 33761 |
| NARVAEZ ROMAN, WALDO | 11112 FAIRHAVEN WAY ORLANDO FL 32825 |
| NARVAEZ, BEATRIZ L | 17235 NW 74TH PL MIAMI FL 33015 |
| NARVAEZ, JESUS M | 2919  SW  68 TERR APT NO.  105 MIRAMAR FL 33023 |
| NARVAEZ, WALDO | 11112 FAIRHAVEN WAY ORLANDO FL 32825- |
| NARVAEZ,NESTOR | 58 NORTH 16TH STREET WYANDANCH NY 11798 |
| NAS RECRUITMENT | 1 INFINITY CORPORATE CENTRE DR CLEVELAND OH 44125-5369 |
| NAS RECRUITMENT COMMUNICATIO | 1 INFINITY CORPORATE CEN CLEVELAND OH 44125-5369 |
| NASALGA, EDWARD | 47 WOOSLEY AVENUE GLEN COVE NY 11542 |
| NASCA, MARCO | 12 CHIPPEWA CT LK BARRINGTON IL 60010-1544 |
| NASCA,LINDSEY R | 804 SW 4TH AVE FT LAUDERDALE FL 33315-3876 |
| NASCAR | PO BOX 2875 DAYTONA BEACH FL 32120-2875 |
| NASCAR PRODUCTIONS LLC | 550 SOUTH CALDWELL ST STE 2000 CHARLOTTE NC 28202 |
| NASCAR STREET TOUR | C/O THE GELFAND GROUP ATTN: RANDI GELFAND 2934 BEVERLEY GLEN CIRCLE LOS ANGELES CA 90077 |
| NASCIMIENTO, JOSE JORGE | 5710 NW 74TH PLACE COCONUT CREEK FL 33073 |
| NASDAQ CHICAGO | ATTN: DEMETRIOS SKALKOTOS 55 W MONROE ST CHICAGO IL 60603 |
| NASELLA, JAMES P | 12551 DUNRAVEN TRAIL JACKSONVILLE FL 32223 |
| NASELLI, JOSEPH | 510 LEWIS ISLE LANE PROSPECT HEIGHTS IL 60070 |
| NASH, ALANNA | 649 BRECKENRIDGE LN LOUISVILLE KY 40207 |
| NASH, BOBBY | 8025 ADA AVE. BSMT CHICAGO IL 60620 |
| NASH, DAVID | 266 12TH ST WHEELING IL 60090 |
| NASH, DENISE J | 1 PLUM PL ISLIP NY 11751 |
| NASH, EBONY | 4101 PENHURST AVE. BALTIMORE MD 21215 |
| NASH, JOHN | PO BOX 2118 BIDDEFORD ME 04005 |
| NASH, LEAH | 1905 NE 37TH AVE PORTLAND OR 97212 |
| NASH, PAT | 28 SEMINOLE LAWRENCEVILLE IL 624393364 |
| NASH, R JAMES | 4439 MORSE AVE. STUDIO CITY CA 91604-1427 |
| NASH, REGINALD | 172-90 HIGHLAND AVENUE APT. 1K JAMAICA NY 11432 |
| NASH, SANDRA E | 1722 EDGEWOOD ROAD BALTIMORE MD 21234 |
| NASH, SARAH A | 5034 W. BERTEAU CHICAGO IL 60641 |
| NASH,JAMIE | 2936 AIRDRIE AVENUE ABINGDON MD 21009 |
| NASH,JONATHAN W | 32 VALLEY BOTTOM RD. ABERDEEN MD 21001 |
| NASHVILLE AGENCY | PO BOX 110909 NASHVILLE TN 37222 |
| NASON, CARLY E | 1424 REDWOOD DRIVE HARVEY LA 70058 |
| NASON, JENNIFER | C/O ALEX DELL 450 NEW KARNER RD, WALL ST CENTRE ALBANY NY 12205 |
| NASON,JENNIFER L | 62 HARRISON AVE APT 5 SOUTH GLENS FALLS NY 12803-4988 |

| Claim Name | Address Information |
|---|---|
| NASON,STEVEN G | 9468 ATCHISON COURT WEST CHESTER OH 45069 |
| NASREEN BHAI | 830 N. STATE STREET 4N CHICAGO IL 60610 |
| NASSAU BROADCASTING | 107 PAXINOSA RD W EASTON PA 18040-1344 |
| NASSAU BROADCASTING LLC | 107 PAXINOSA RD    WEST EASTON PA 18040 |
| NASSAU BROADCASTINGWODE/WEEX | 107 PAXINOSA ROAD WEST EASTON PA 18040 |
| NASSAU BROADCASTINGWWYY-FM | 107 PAXINOSA ROAD WEST EASTON PA 18040 |
| NASSAU COUNCIL CHAMBERS OF COMMERCE | 308 E MEADOW AVE EAST MEADOW NY 11554 |
| NASSAU COUNTY AUXILIARY POLICE | 2708 PETIT AVE BELLMORE NY 11710 |
| NASSAU COUNTY CLERK | BOARD OF ELECTIONS 400 COUNTY SEAT DR MINEOLA NY 11501 |
| NASSAU COUNTY HIGH SCHOOL FOOTBALL COA | 514 SAND HILL RD WANTAGH NY 11793 |
| NASSAU COUNTY LIBRARY ASSOCIATION | C/O PROF A FRIEDMAN NASSAU COMMUNITY COLLEGE ONE EDUCATION DR GARDEN CITY NY 11530-6793 |
| NASSAU COUNTY TRAFFIC AND | PARKING VIOLATIONS AGENCY 16 COOPER STREET HEMPSTEAD NY 11550-4063 |
| NASSAU COUNTY TRAFFIC AND | PARKING VIOLATIONS AGENCY PO BOX 1242 HICKSVILLE NY 11802-1244 |
| NASSAU COUNTY TRAFFIC AND | PO BOX 1244 HICKSVILLE NY 11801 |
| NASSAU GUARDIAN | P.O. BOX N-3011 ATTN: LEGAL COUNSEL NASSAU |
| NASSAU NEWS SERVICE | PO BOX 63 MINEOLA NY 11501-0063 |
| NASSAU VETERANS MEM COLISEUM | 1255 HEMPNO.AD TPKE UNIONDALE NY 11553-1200 |
| NASSAU VETERANS MEM COLISEUM | 1255 HEMPSTEAD TPKE UNIONDALE NY 11553-1200 |
| NASSAU'S CARRIAGE HOUSE | 1315 JOHN FITCH BLVD LOU GOLDBERG SOUTH WINDSOR CT 06074 |
| NASSAU'S CARRIAGE HOUSE | 1315 JOHN FITCH BLVD SOUTH WINDSOR CT 06074 |
| NASSAU, BH | |
| NASSER, ANNA M | 9118 GRACEMONT STREET WHITTIER CA 90602 |
| NASTA ECHEVARRIA | 3505 ECCLESTON ST    NO.38-2 ORLANDO FL 32805 |
| NASWORTHY,NANCY L | 333 W 21ST ST #FE NEW YORK NY 10011 |
| NAT'L CREMATION SOC | PO BOX 30101 COLLEGE STATION TX 778423101 |
| NAT'L MARINE INSTITUTE    T | 3135 E ATLANTIC BLVD POMPANO BEACH FL 330625010 |
| NATALE, JEANINE | 2130 S SANTA FE AVE    NO.134 VISTA CA 92084 |
| NATALE,CONSTANCE | 10 WEST OXFORD ST. VALLEY STREAM NY 11580 |
| NATALEE ALLEN | 6681 NW 28TH ST PLANTATION FL 33313 |
| NATALIE BEHRING | 32 XIAO YUN LU  605C BEIJING 100027 CHINA |
| NATALIE BOEHM PHOTOGRAPHY | 333 VIRGINIA ST EL SEGUNDO CA 90245 |
| NATALIE BOMKE | 4655 FRUITIDGE ROAD SACRAMENTO CA 95820 |
| NATALIE BOVIS NELSON | 333 WASHINGTON BLVD #215 MARINA DEL REY CA 90292 |
| NATALIE DELISLE | 3907 NW 1ST PLACE DEERFIELD BEACH FL 33442 |
| NATALIE FITENI PHOTO | 351 S NORTON AVE LOS ANGELES CA 90020 |
| NATALIE MAHALEY | 12938 MOORPARK ST. STUDIO CITY CA 91604 |
| NATALIE NICHOLS | 2249 LAUREL CANYON BLVD LOS ANGELES CA 90046 |
| NATALIE TENG | 2494 PURDUE AV 5 LOS ANGELES CA 90064 |
| NATALIE WEINSTEIN | 176 SECOND ST ST JAMES NY 11780 |
| NATALIE, DOMINICK J | 1102 PALISADO AVENUE WINDSOR CT 06095 |
| NATALYA MADALORA | 4018 ELDERBANK DR LOS ANGELES CA 90031 |
| NATALYA MADOLORA PHOTOGRAPHY | 4018 ELDERBANK DR LOS ANGELES CA 90031 |
| NATANZON, VICTORIA | 181 MAIN STREET NATANZON, VICTORIA UNIONVILLE CT 06085 |
| NATANZON, VICTORIA | 181 MAIN ST UNIONVILLE CT 06085 |
| NATARAJAN PRADEEP | 710 W 27TH ST 2 LOS ANGELES CA 90007 |
| NATAS | PHILADELPHIA REGIONAL CHNO.ER FT. WASHINGTON PA 19034 |
| NATAS BOSTON NEW ENGLAND CHAPTER | PO BOX 1332 NEWPORT RI 02840 |
| NATAS CHICAGO | 444 N MICHIGAN AV CHICAGO IL 60611 |

| Claim Name | Address Information |
|---|---|
| NATAS DC CHAPTER | 4100 WISCONSIN AVE NW WASHINGTON DC 20016 |
| NATAS DC CHAPTER | 9405 RUSSELL RD SILVER MD 20910 |
| NATAS DC CHAPTER | NATIONAL ACADEMY OF TV ARTS SCIENCE 9405 RUSSELL ROAD SILVER SPRING MD 20910 |
| NATAS HEARTLAND CHAPTER | 2140 S IVANHOE      STE G3 DENVER CO 80222 |
| NATASHA GRAY | 1240 SW 73RD AVE MARGATE FL 33068 |
| NATASHA N. MOORE | 508 SW 5TH AVE DELRAY BEACH FL 33444 |
| NATASHA NAKUM | 6733 N KOLMAR AVE LINCOLNWOOD IL 60712-3333 |
| NATASHA RANDALL | 133 HAMMERSMITH GROVE (#3), LONDON  W6 0NJ UNITED KINGDOM |
| NATCHEZ DEMOCRAT | P.O. DRAWER 2590 ATTN: LEGAL COUNSEL SELMA AL 36702 |
| NATCHITOCHES TIMES | P.O. BOX 448 ATTN: LEGAL COUNSEL NATCHITOCHES LA 71458 |
| NATE PESCE | 10884 HARMEL DRIVE COLUMBIA MD 21044 |
| NATE RAWNER | 1657 FEDERAL AVENUE NO.10 LOS ANGELES CA UNITES STATES |
| NATE SANDSTROM | 122 W. FORT AVENUE BALTIMORE MD 21230 |
| NATERA'S NEWS INC. | 5219 N. OAKVIEW ATTN: AL TRES CHICAGO IL 60618 |
| NATERA'S NEWS INC. | 5219 N. OAKVIEW ATTN: MICHELLE ROBLE CHICAGO IL 60618 |
| NATERA, LAUDETTE | 5219 N OAKVIEW  STE 1W CHICAGO IL 60656 |
| NATERRA LAND  [NATERRA LAND] | 2825 POST RD STEVENS POINT WI 544816416 |
| NATES CAFE | 200 E LAS OLAS BLVD   NO.110 FT LAUDERDALE FL 33301 |
| NATHAN AHLE | 840 E. RIDGECREST BLVD. APT. 27 RIDGECREST CA 93555 |
| NATHAN BARROWS | 2252 N. CLARK STREET APT. #2 CHICAGO IL 60614 |
| NATHAN BILOW | P O BOX 1520 CRESTED BUTTE CO 81224 |
| NATHAN BOAZ | 1 SOLDIERS FIELD PARK, #422 BOSTON MA 02163 |
| NATHAN EFNER | 2534 N. LINCOLN AVE. UNIT 309 CHICAGO IL 60614 |
| NATHAN GARDELS | 10915 W. PICO BLVD, SUITE 315 LOS ANGELES CA 90064 |
| NATHAN GLAZER | 12 SCOTT STREET CAMBRIDGE MA 02138 |
| NATHAN M CHAMBERS | 3044 N LEAVITT ST,   APT 1 CHICAGO IL 60618 |
| NATHAN MYERS | 850 THIRD STREET ENCINITAS, CA 92024 |
| NATHAN OTA | 3916 HURON AVE CULVER CITY CA 90232 |
| NATHAN WEBER | 2884 N. CLARK #2 CHICAGO IL 60657 |
| NATHAN, BREMER, DUMM & MYERS | ANNE MYERS 3900 E. MEXICO SUITE 1000 DENVER CO 80210 |
| NATHAN, DAVID | 2529 N HALSTED #2N CHICAGO IL 60614 |
| NATHAN, ERIC ADAM | 1616 PLANTATION WOODS WAY CHESAPEAKE VA 23320 |
| NATHAN,DONALD B | 650 NW 76TH TERRACE #207 MARGATE FL 33063 |
| NATHAN,MICHAEL L. | 919 MARION AVE. HIGHLAND PARK IL 60035 |
| NATHAN,RANJIV | 3722 NORTH FREMONT AVE APT. 3 CHICAGO IL 60613 |
| NATHANAL PRICE | 880 NE 49 ST POMPANO BCH FL 33064 |
| NATHANEL GUNTER | 5959 FRANKLIN AVE #209 LOS ANGELES CA 90028 |
| NATHANIEL A RODRIGUEZ | 8033  TANGELO DR BOYNTON BEACH FL 33436 |
| NATHANIEL BUXHOEVEDEN | 18 BARBARA CIRCLE MASSAPEQUA NY 11758 |
| NATHANIEL COOPER | 9526 S. LOOMIS CHICAGO IL 60643 |
| NATHANIEL FICK | 53 PUTNAM AVENUE, #1R CAMBRIDGE MA 02139 |
| NATHANIEL FRANK | 118 GATES AVENUE BROOKLYN NY 11238 |
| NATHANIEL HUBBARD | 85 EAST ROAD WADING RIVER NY 11792 |
| NATHANIEL POPPER | 485 3RD STREET, #3 BROOKLYN NY 11215 |
| NATHANIEL RICH | THE PARIS REVIEW 62 WHITE ST. NEW YORK NY 10013 |
| NATHANIEL SHEPPARD JR | 1635 W JARVIS AVE CHICAGO IL 60626 |
| NATHANIEL ZIMMER | 5254 N. PAULINA ST., APT 2 CHICAGO IL 60640 |
| NATION | MS. VEENA THOOPKRAJAE 44 MOO 10, BANGNA TRAT RD. KM.4.5, PRAKANONG, BANGNA BANGKOK 10260 THAILAND |

| Claim Name | Address Information |
|---|---|
| NATION AD COMMUNICATIONS | 5609 142ND AVE SE BELLEVUE WA 98006 |
| NATION NEWSPAPER | P.O. BOX 1203, FONTABELLE, ATTN: LEGAL COUNSEL ST. MICHAEL |
| NATION PIZZA PRODUCTS | 2491 N MILWAUKEE AVE CHICAGO IL 606472661 |
| NATION PUBLISHING CO., LTD. | PO BOX 1203, FONTABELLE ST. MICHAEL WEST INDIES, BRB BARBADOS 48621 BARBADOS |
| NATION, ELIZABETH | 491 SEMINOLE AVE NE NO.23 ATLANTA GA 30307 |
| NATIONAL ACADEMY OF TELEVISION | ARTS & SCIENCES CHICAGO MIDWEST CHAPTER INC 218 S WABASH  STE 700 CHICAGO IL 60604 |
| NATIONAL AD FORCE INC | 225 W CHICAGO        STE 325 CHICAGO IL 60610 |
| NATIONAL AD FORCE INC | 318 W GRAND AVE       STE 301 CHICAGO IL 60610 |
| NATIONAL ADOPTION CENTER | 1500 WALNUT STREET  SUITE 701 PHILADELPHIA PA 19102 |
| NATIONAL ADVERTISING NETWORK INC | 200 UNION BLVD  SUITE 205 LAKEWOOD CO 80228 |
| NATIONAL ADVERTISING NETWORK INC | PO BOX 1989 1630 MINER ST      STE 204 IDAHO SPRINGS CO 80452 |
| NATIONAL AERONAUTICS AND SPACE | ADMIN, RE: TITUSVILLE KENNEDY SP CEN JOHN F. KENNEDY SPACE CTR "COLLECTIONS AGENT";  MAIL CODE: GG-A KENNEDY SPACE CENTER FL 32899 |
| NATIONAL AGRI MARKETING ASSOC | 11020 KING ST NO. 205 OVERLAND PARK KS 66210 |
| NATIONAL AMUSEMENTS | 200 ELM ST DEDHAM MA 02026 |
| NATIONAL AMUSEMENTS, INC. | P.O. BOX 9126 ATTN: LEGAL COUNSEL DEDHAM MA 02027-9126 |
| NATIONAL ASSN MENTAL ILLNESS | 802 W BROAD ST ATTN JANET BANDICS BETHLEHEM PA 18018-5225 |
| NATIONAL ASSOC OF CREDIT MGMT | 777 S WADSWORTH BLVD   STE 2-100 LAKEWOOD CO 80226 |
| NATIONAL ASSOC OF CREDIT MGMT | 789 SHERMAN ST NO.380 DENVER CO 80203 |
| NATIONAL ASSOCIATION | OF PROFESSIONAL BASEBALL LEAGUES 201 BAYSHORE DRIVE SE ST. PETERSBURG FL 33701 |
| NATIONAL ASSOCIATION OF BROADCASTERS | 1771 NORTH STREET NORTH WEST WASHINGTON DC 20036 |
| NATIONAL ASSOCIATION OF BROADCASTERS | PO BOX 3379 FREDRICK MD 21705 |
| NATIONAL ASSOCIATION OF CREDIT | 10887 WILCREDT DRIVE HOUSTON TX 77099 |
| NATIONAL ASSOCIATION OF CREDIT MANAGERS | 209 CANAL ST METAIRE LA 70005-3631 |
| NATIONAL ASSOCIATION OF CREDIT MANAGERS | 3205 CLEARY AVE STE 4 METAIRE LA 70002-5741 |
| NATIONAL ASSOCIATION OF CREDIT MNGMT | 41 WHITE ALLEN AVE DAYTON OH 45405 |
| NATIONAL ASSOCIATION OF FARM | PO BOX 500 700 BRANCH  NO.8 PLATTE CITY MO 64079 |
| NATIONAL ASSOCIATION OF HISPANIC | 1000 PRESS BUILDING 529 14TH STREET  NW WASHINGTON DC 20045-2001 |
| NATIONAL ASSOCIATION OF HISPANIC | 1193 NATIONAL PRESS BLDG 529 14TH STREET NW WASHINGTON DC 20045 |
| NATIONAL ASSOCIATION OF HISPANIC | 1193 NATIONAL PRESS BUILDING WASHINGTON DC 20045-2100 |
| NATIONAL ASSOCIATION OF HISPANIC | 941 NATIONAL PRESS BUILDING WASHINGTON DC 20045 |
| NATIONAL ASSOCIATION OF HISPANIC | CFN 13 20 N ORANGE AVE  SUITE 13 ORLANDO FL 32801 |
| NATIONAL ASSOCIATION OF HISPANIC | JOURNALISTS 1809 7TH AVE SUITE 1414 SEATTLE WA 98101 |
| NATIONAL ASSOCIATION OF HISPANIC | JOURNALISTS 504 SHAW RD SUITE 202 ATTN  ROBY YATES & ASSOC STERLING VA 20166 |
| NATIONAL ASSOCIATION OF HISPANIC | JOURNALISTS 757 EAST 16TH ST THE MEETING GROUP HOUSTON TX 77008-4403 |
| NATIONAL ASSOCIATION OF PROFESSIONAL | BASEBALL LEAGUES P.O. BOX A ST. PETERSBURG FL 33731-1950 |
| NATIONAL AUCTION COMPANY | 1325 S CONGRESS AVE BOYNTON BEACH FL 334265876 |
| NATIONAL AUCTION PARENT   [NATIONAL | AUCTION COMPANY] 1325 S CONGRESS AVE BOYNTON BEACH FL 334265876 |
| NATIONAL AUTO BROKERS | 584 MERIDEN RD WATERBURY CT 06705 |
| NATIONAL BASEBALL HALL OF FAME & MUSEUM | BOX 590 COOPERSTOWN NY 13326 |
| NATIONAL BASEBALL HALL OF FAME MUSEUM | 25 MAIN STREET COOPERSTOWN NY 13326 |
| NATIONAL BENEFIT LIFE | 333 W. 34TH ST SUITE 10 NY NY 10002-2402 |
| NATIONAL BOSTON VIDEO | CTR INC 115 DUMMER ST BROOKLINE MA 02446 |
| NATIONAL BRAILLE PRESS | 88 ST. STEPHEN STREET BOSTON MA 02115 |
| NATIONAL CABLE COMMUNICATIONS NY | CHRYSLER BUILDING, 405 LEXINGTON AVE. 6TH FL. ATTN: LEGAL COUNSEL NEW YORK NY 10174 |
| NATIONAL CABLE TELEVISION COOP | 11200 CORPORATE AVE. ATTN: LEGAL COUNSEL LENEXA KS 66219 |
| NATIONAL CAPTIONING INSTITUTE | INC 1900 GALLOWS ROAD SUITE 3000 VIENNA VA 22182 |
| NATIONAL CAR RENTAL | PO BOX 20606 PHOENIX AZ 85001 |

| Claim Name | Address Information |
|---|---|
| NATIONAL CAR RENTAL | PO BOX 20606 PHOENIX AZ 85036 |
| NATIONAL CARPET CARE | 518 DOUGLAS AVE STE 1234 ALTAMONTE SPRINGS FL 327142559 |
| NATIONAL CARTOONISTS SOCIETY | 1133 W MORSE BLVD NO.201 WINTER PARK FL 32789 |
| NATIONAL CARTOONISTS SOCIETY | 19911 ROBERT LANE HUNTINGTON BEACH CA 92646 |
| NATIONAL CARTOONISTS SOCIETY | 341 N MAITLAND AVE  NO.130 MAITLAND FL 32751 |
| NATIONAL CARTOONISTS SOCIETY | 4848 QUEEN FLORENCE LANE WOODLAND HILLS CA 91364 |
| NATIONAL CHARITY SUPPORT FOUNDATION | 1338 W. 228TH ST TORRANCE CA 90501 |
| NATIONAL CINEMA NETWORK INC | 1300 E 104TH STREET SUITE 100 KANSAS CITY MO 64131 |
| NATIONAL CINEMA NETWORK INC | PO BOX 930456 KANSAS CITY MO 64193-0456 |
| NATIONAL CINEMEDIA | |
| NATIONAL CINEMEDIA | 9110 E NICHOLS AVE  SUITE 200 CENTENNIAL CO 80112 |
| NATIONAL CINEMEDIA | 9100 E. NICHOLS AVENUE ATTN: LEGAL COUNSEL CENTENNIAL CO 80112 |
| NATIONAL CINEMEDIA LLC | 9110 E NICHOLS AVE  NO.200 CENTENNIAL CO 80112 |
| NATIONAL CINEMEDIA LLC | PO BOX 17491 DENVER CO 80217 |
| NATIONAL CITY | ATTN  K DANI ZEHRUNG 1 N FRANKLIN        STE 3600 CHICAGO IL 60608 |
| NATIONAL CITY | LAURIE FORBUSH 1900 EAST NINTH STREET CLEVELAND OH 44114-3484 |
| NATIONAL CITY | LISA RILEY 1900 E. NINTH ST. 59172 CLEVELAND OH 44114 |
| NATIONAL CITY BANK | 1900 E 9TH ST # 1-2147 CLEVELAND OH 441143404 |
| NATIONAL CITY BANK | ATTN: JOE GREGOIRE, PRESIDENT OF IL BANKING 1 NORTH FRANKLIN, SUITE 3600 CHICAGO IL 60606 |
| NATIONAL CITY BANK | MS. SHELLEY SEIFERT 1900 E. 9TH STREET CLEVELAND OH 44114 |
| NATIONAL CITY BANK | PO BOX 5756 CLEVELAND OH 44101-0756 |
| NATIONAL CITY MORTGAGE | 274 WESTFIELD STREET WEST SPRINGFIELD CT 01689 |
| NATIONAL COMMUNITY SERVICES, INC. | 4737 SPOTTSWOOD AVE. ATTN: BRE LACEY MEMPHIS TN 38117 |
| NATIONAL CONFERENCE FOR COMMUNITY | 490 RIVERSIDE AVE WESTPORT CT 06880 |
| NATIONAL CONFERENCE FOR COMMUNITY | 7880 WEST OAKLAND PARK BLVD SUITE 203 FT LAUDERDALE FL 33351 |
| NATIONAL CONFERENCE FOR COMMUNITY | AND JUSTICE 1600 W COLONIAL DRIVE    SUITE 200 ORLANDO FL 32804 |
| NATIONAL CONFERENCE FOR COMMUNITY | AND JUSTICE 1640 W OAKLAND PARK BLVD  STE 400 FORT LAUDERDALE FL 33311 |
| NATIONAL CONFERENCE FOR COMMUNITY | AND JUSTICE 1815 H STREET NW      NO.1050 WASHINGTON DC 20006 |
| NATIONAL CONFERENCE FOR COMMUNITY | AND JUSTICE 27 E MONROE      STE 400 CHICAGO IL 60603 |
| NATIONAL CONFERENCE FOR COMMUNITY | AND JUSTICE 7880 W OAKLAND PARK BLVD NO.303 FT LAUDERDALE FL 33351 |
| NATIONAL CONFERENCE FOR COMMUNITY | AND JUSTICE-LOS ANGELES 1055 WHILSHIRE BLVD SUITE 1615 LOS ANGELES CA 90017-2499 |
| NATIONAL CONFERENCE FOR COMMUNITY | AND JUSTICE PO BOX 6505 RICHMOND VA 23230-0505 |
| NATIONAL CONFERENCE FOR COMMUNITY | ANDREA C KANDEL  PHD 1095 DAY HILL ROAD SUITE 100 WINDSOR CT 06095 |
| NATIONAL CONFERENCE FOR COMMUNITY | COMMUNITY AND JUSTICE 4443 30TH ST SAN DIEGO CA 92116 |
| NATIONAL CONFERENCE FOR COMMUNITY | COMMUNITY AND JUSTICE P O BOX 70939 RICHMOND VA 23229 |
| NATIONAL CONFERENCE FOR COMMUNITY | COMMUNITY & JUSTICE 780 PROSPECT HILL RD WINDSOR CT 06095 |
| NATIONAL CONFERENCE FOR COMMUNITY | NATIONAL CAPITOL AREA REGION 10 G ST NE    STE 430 WASHINGTON DC 20002 |
| NATIONAL CONFERENCE OF EDITORIAL WRITERS | EDITORIAL WRITERS ROCKVILLE MD 20852-3906 |
| NATIONAL COUNCIL ON PUBLIC POLLS | 3399 NORTH RD FOUNTAINE HALL      RM 127 POUGHKEEPSIE NY 12580 |
| NATIONAL CTY BANK. | 9101 N GREENWOOD AVE NILES IL 607141499 |
| NATIONAL DECORATING SERVICE | 2210 CAMDEN COURT ATTN: LEO HART OAK BROOK IL 60523 |
| NATIONAL DECORATING SERVICE INC | 2210 CAMDEN COURT OAK BROOK IL 60521 |
| NATIONAL DECORATING SERVICE INC | 2210 CAMDEN COURT OAK BROOK IL 60523-1272 |
| NATIONAL DELIVERY SERVICE, INC. | 200 BURNETT RD. CHOCOPEE MA 01020 |
| NATIONAL DELIVERY SERVICES, INC. | 2501 DAVIE ROAD, SUITE 260 FT. LAUDERDALE FL 33317 |
| NATIONAL DELIVERY SERVICES, INC. | P.O. BOX 300 PRINCETON NJ 08543 |
| NATIONAL DISCOUNT CRUISE | 1401 N CEDAR CREST BLVD STE 56 ALLENTOWN PA 18104 2307 |

| Claim Name | Address Information |
|---|---|
| NATIONAL ENVELOPE CORPORATION | 16000 W 108TH ST LENEXA KS 66219-1335 |
| NATIONAL ENVELOPE CORPORATION | PO BOX 820946 PHILADELPHIA PA 19182-0946 |
| NATIONAL ENVELOPE CORPORATION | PO BOX 9171 UNIONDALE NY 11555-9171 |
| NATIONAL EVENT MANAGEMENT | 60 RENFREW DRIVE SUITE #105 MARKHAM ONTARIO CANADA |
| NATIONAL FEDERATION OF THE BLIND | 1800 JOHNSON ST. ATTN: LEGAL COUNSEL BALTIMORE MD 21230 |
| NATIONAL FINANCIAL SERVICES | FBO PAUL M MOHME 709 LAKE STREET SAN FRANCISCO CA 94118 |
| NATIONAL FOUNDATION/ EM | 15317 RAYEN STREET NORTH HILLS CA 91343 |
| NATIONAL GEOGRAPHIC SOCIETY | PO BOX 10543 DES MOINES IA 50340-0543 |
| NATIONAL GRAPHIC SUPPLY | ATTN:  LAURI BLANCHARD 226 N ALLEN STREET ALBANY NY 12206 |
| NATIONAL GRAPHX AND IMAGING | 114 W ILLINOIS ST CHICAGO IL 60610 |
| NATIONAL GRAPHX AND IMAGING | 9240 W BELMONT AVE 2W FRANKLIN PARK IL 60131 |
| NATIONAL GRID | 300 ERIE BLVD. WEST SYRACUSE NY 13252 |
| NATIONAL GRID | MISC. BILLING DEPT 300 ERIE BLVD. WEST SYRACUSE NY 13202 |
| NATIONAL GRID | PO BOX 020690 BROOKLYN NY 11202-9965 |
| NATIONAL GRID | PO BOX 1303 BUFFALO NY 14240 |
| NATIONAL GRID | PO BOX 29212 BROOKLYN NY 11202-9212 |
| NATIONAL GRID | PO BOX 9040 HICKSVILLE NY 11801 |
| NATIONAL GRID | PO BOX 9083 MELVILLE NY 11747 |
| NATIONAL GRID | RE: GLENS FALLS ONE APOLLO DR ATTN: MISCELLANEOUS A/R DEPARTMENT 300 ERIE BLVD. WEST SYRACUSE NY 13202 |
| NATIONAL HEADLINER AWARDS | 226 MT VERNON AVE NORTHFIELD NJ 08225 |
| NATIONAL HEADLINER AWARDS | C/O ERIKA MELHORN 14 COLGATE RD SOMER PT NJ 08244 |
| NATIONAL HEALTHCARE ASSOCIATES | 850 SILAS DEANE HWY TIMOTHY BROWN WETHERSFIELD CT 06109 |
| NATIONAL HISPANIC MEDIA | 55 S GRAND AVE PASADENA CA 911051602 |
| NATIONAL IMAGING SYSTEMS INC | 14504 FRIAR ST VAN NUYS CA 91411 |
| NATIONAL INDEXING SYSTEMS | 1809 S DIVISION AVE ORLANDO FL 32821 |
| NATIONAL INDEXING SYSTEMS | 1809 S DIVISION ORLANDO FL 32821 |
| NATIONAL INSTITUTE ON AGING | 3001 SOUTH HANOVER ST BALTIMORE MD 21225 |
| NATIONAL JOURNAL | 600 NEW HAPMSHIRE AVE, NW -- SUITE 400 WASHINGTON DC 20037-2403 |
| NATIONAL JOURNAL GROUP INC | ATTN CUSTOMER SERVICE WASHINGTON DC 20037 |
| NATIONAL KIDNEY FOUNDATION | 215 W ILLINOIS ST  STE 1C CHICAGO IL 60654 |
| NATIONAL KIDNEY FOUNDATION M | SUITE 202 BALTIMORE MD 21204 |
| NATIONAL LABOR RELATIONS BOARD | DEPT. OF INSURANCE SUPERVISION AND COMPLIANCE; PBGC; % CHARLES E.F. MILLARD 1200 K STREET, NW, STE 270 WASHINGTON DC 20005-4026 |
| NATIONAL LAND PARTNERS,LLC | 665 SIMONDS RD WILLIAMSTOWN MA 12672105 |
| NATIONAL LEAGUE | 245 PARK AVENUE NEW YORK NY 10167 |
| NATIONAL LEISURE GROUP | 100 SYLVAN RD STE 600 WOBURN MA 18011852 |
| NATIONAL LIFE INSURANCE COMPANY | 1 NATIONAL LIFE DR MONTPELIER VT 05604 |
| NATIONAL LIFE INSURANCE COMPANY | PO BOX 371894 PITTSBURGH PA 15250-7894 |
| NATIONAL LIFT TRUCK | 1901 NW 2ND STREET ATTN; JIM ECKLAND FT. LAUDERDALE FL 33311-8753 |
| NATIONAL LIFT TRUCK INC | DEPT 203016 PO BOX 5977 CAROL STREAM IL 60197-5977 |
| NATIONAL LIFT TRUCK SERVICE | 1901 NW 2ND STREET ATTN: JOHN MALACOS FORT LAUDERDALE FL 33311 |
| NATIONAL LITHO LLC | 13930 NW 60TH AVE MIAMI LAKES FL 33014 |
| NATIONAL LITHO LLC | 7700 NW 37TH AVE MIAMI FL 33147 |
| NATIONAL MERIT SCHOLARSHIP CORP | 1560 SHERMAN AVE     STE 200 ATTN  FINANCE DEPT EVANSTON IL 60201-4897 |
| NATIONAL MERIT SCHOLARSHIP CORP | PO BOX 99389 CHICAGO IL 60693-9389 |
| NATIONAL METAL FABRICATOR | MR. TOM BONINE 2395 GREENLEAF AVE. ELK GROVE IL 60007 |
| NATIONAL MOBILE BILLBOARDS LLC | 5101 NW 21 AVE  SUITE 340 FORT LAUDERDALE FL 33309 |
| NATIONAL MOBILE BILLBOARDS LLC | PO BOX 190153 FT LAUDERDALE FL 33319 |

| Claim Name | Address Information |
|---|---|
| NATIONAL MOBILE BILLBOARDS LLC | PO BOX 39812 FT LAUDERDALE FL 33339-9812 |
| NATIONAL MOBILE TELEVISION | PO BOX 79510 CITY OF INDUSTRY CA 91716-9510 |
| NATIONAL MS SOCIETY | INDIANA STATE CHAPTER 7301 GEORGETOWN RD   STE 112 INDIANAPOLIS IN 46268 |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | 525 W MONROE  SUITE 900 CHICAGO IL 60661 |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | 700 THIRD AVE NEW YORK NY 10017-3288 |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | 760 LYNNHAVEN PRKWAY   STE 201 VIRGINIA BEACH VA 23452 |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | 900 S BROADWAY STE. 210 DENVER CO 802094269 |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | 910 W VAN BUREN 4TH FLOOR CHICAGO IL 60607 |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | 910 W VAN BUREN ST 4TH FLR CHICAGO IL 60607 |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | CHERYL L DONATI EXEC VP 695 TOWER AVENUE 1ST FLOOR HARTFORD CT 06112 |
| NATIONAL MUSEUM OF MEXICAN ART | 1852 W 19TH ST CHICAGO IL 60608 |
| NATIONAL NEWS | 4331 BLADENSBURG RD BRENTWOOD MD 20722 |
| NATIONAL NEWSPAPER ASSOCIATION | 1010 N GLEBE RD NO. 450 ARLINGTON TX 22201 |
| NATIONAL NEWSPAPER PLACEMENT | 766 N. SUN DRIVE, SUITE 2090 LAKE MARY FL 32746 |
| NATIONAL NEWSPAPER PLACEMENT SERVICES | & ADVERTISING NETWORKS OF FL 2636 MITCHAM RD TALLAHASSEE FL 32308 |
| NATIONAL NEWSPAPER SERVICES | ATTN JUDY LOVELACE 165 SEA ISLE NORTH DR INDIAN BEACH NC 28512 |
| NATIONAL NEWSPAPER SERVICES | PO BOX 234 SALTER PATH NC 28575 |
| NATIONAL OUTDOOR MEDIA NETWORKS INC | 100 WEST BROADWAY   STE 220 LONG BEACH CA 90802 |
| NATIONAL PAIN INSTITUTE | 951 BROKEN SOUND PKWY BOCA RATON FL 334873507 |
| NATIONAL PAIN INSTITUTE   [NATIONAL PAIN | RESEARCH INSTI] 1201 S ORLANDO AVE WINTER PARK FL 327897109 |
| NATIONAL PAINT & WALLPAPER | 32 WASHINGTON ST MIKE ULIANO MIDDLETOWN CT 06457 |
| NATIONAL PARCEL LOGISTICS | 5415 W SLIGH AVE TAMPA FL 33634 |
| NATIONAL PASTEURIZED | ATTN: EDDIE MORALES 2963 BERNCE RD LANSING IL 60438 |
| NATIONAL PENN BANK | PO BOX 25187 STIEGLER WELLS & BRUNSWIC LEHIGH VALLEY PA 18002 5187 |
| NATIONAL PLUMING SUPPLY | BOB HIGGASON 5740 N TRIPP CHICAGO IL 60646 |
| NATIONAL POST | 1450 DON MILLS RD., SUITE 300 ATTN: LEGAL COUNSEL TORONTO ON M3B 3R5 CANADA |
| NATIONAL POSTAL FORUM | DEPT 946 MCLEAN VA 22109-0946 |
| NATIONAL POWER RODDING CO | 2500 W ARTHINGTON ST CHICAGO IL 60612 |
| NATIONAL POWER RODDING CORP | 2500 W ARTHINGTON ST CHICAGO IL 60612 |
| NATIONAL PREPRINT NETWORK | 708 10TH STREET SHARLA TRILLO, DIRECTOR SACRAMENTO CA 95814 |
| NATIONAL PRESS CLUB | 529 14TH ST NW WASHINGTON DC 20045 |
| NATIONAL PRESS FOUNDATION | 1211 CONNECTICUT AVE  NW STE 310 WASHINGTON DC 20036 |
| NATIONAL PRESS PHOTOGRAPHERS | ASSOCIATION INC DURHAM NC 27705 |
| NATIONAL PROPERTIES/RPI | 7 GREAT VALLEY PKWY STE 150 MALVERN PA 193551432 |
| NATIONAL PUBLIC RADIO | PO BOX 79540 BALTIMORE MD 21279-0540 |
| NATIONAL QUIKCASH | 8502 SOUTH CICERO BURBANK IL 60459 |
| NATIONAL RAILROAD PASSENGER CORP | RE: HARTFORD 11 FLOWER STREET PO BOX 18266F, GROUP S ST. LOUIS MO 63150 |
| NATIONAL RAILROAD PASSENGER CORPORATION | FLOWER ST./PARKING LOT HARTFORD CT |
| NATIONAL RAILROAD PASSENGER CORPORATION | 23615 NETWORK PLACE GROUP 5 CHICAGO IL 60673-1236 |
| NATIONAL RAILROAD PASSENGER CORPORATION | 60 MASSACHUSETTS AVE NE WASHINGTON DC 20003 |
| NATIONAL RAILROAD PASSENGER CORPORATION | GP 5 REAL ESTATE DEPT PO BOX 18266F ST LOUIS MO 63150 |
| NATIONAL RAILROAD PASSENGER CORPORATION | GP 5 REAL ESTATE DEPT ST LOUIS MO 63150 |
| NATIONAL RAILROAD PASSENGER CORPORATION | RE: NATIONAL RAILROAD PASSENG 23615 NETWORK PLACE - GROUP 5 CHICAGO IL 60673-1236 |
| NATIONAL RAILROAD PASSENGER CORPORATION | RE: NATIONAL RAILROAD PASSENG 30TH STREET STATION 4 SOUTH PHILADELPHIA PA 19104 |
| NATIONAL RAILROAD PASSENGER CORPORATION | RE: NATIONAL RAILROAD PASSENG ATT:SENIOR V.P., REAL ESTATE DEVELOPMENT 30TH STREET STATION, 4 SOUTH PHILADELPHIA PA 19104 |
| NATIONAL REDEMPTION | PO BOX 910 EASTVILLE VA 23347-0910 |
| NATIONAL REVIEW | 215 LEXINGTON AVENUE NEW YORK NY 10016 |

| Claim Name | Address Information |
|---|---|
| NATIONAL REVIEW, INC | PO BOX 665 MOUNT MORRIS IL 61054-0665 |
| NATIONAL SKY ADS INC | 1805 GRAND AVE MATTITUCK NY 11952 |
| NATIONAL SUBSCRIPTION SERVICES | 2450 LOUISIANA HOUSTON TX 77006 |
| NATIONAL TELEPHONE INC | 106 S 7TH ST PHILADELPHIA PA 191063203 |
| NATIONAL TRAINING ALLIANCE | 12236 WATERSONG LANE  NO.6 WILTON CA 95693 |
| NATIONAL TRAINING ALLIANCE | 9245 LAGUNA SPRINGS DR  STE 315 ELK GROVE CA 95758 |
| NATIONAL TRAVEL SERVICES INC | 2419 E COMMERCIAL BLVD FORT LAUDERDALE FL 333084042 |
| NATIONAL WELDERS | PO BOX 34513 CHARLOTTE NC 28234 |
| NATIONAL WESTMINSTER BANK | ATTN: ROBIN MULVANEY PO BOX 158 GB - 214 HIGH HOLBORN LONDON WC1V 7BW ENGLAND |
| NATIONAL WHOLESALE LIQUIDATO | 111 HEMPSTEAD TURNPIKE WEST HEMPSTEAD NY 11552 |
| NATIONAL WHOLESALE LIQUIDATORS | ATTN BOBBY PIGEON / 3RD FLOOR 111 HEMPSTEAD TPKE WEST HEMPSTEAD NY 11552 |
| NATIONAL WRITERS UNION | 612 PICO BLVD. NO.10 SANTA MONICA CA 90405 |
| NATIONAL-LOUIS UNIVERSITY | 1000 CAPITOL DR WHEELING IL 600907201 |
| NATIONAL/ENTERPRISE/ALAMO CAR RENTAL | 600 CORPORATE PARK DRIVE ATTN: BUSINESS RENTALS ENTERPRISE RENT-A-CAR COMPANY ST. LOUIS MO 63105 |
| NATIONS ART | 810 2ND AVE NEW YORK NY 10017 |
| NATIONWIDE INSURANCE1 | ATTN: JEFF VUKOVICH 422 N NORTHWEST HWY STE 170 PARK RIDGE IL 60068 |
| NATIONWIDE LIFE INSURANCE | 100 STANWIX STREET ATTN: BRIAN SEANOR TEAM SCOTTI PITTSBURGH PA 15222 |
| NATIONWIDE LIFE INSURANCE | ATTN: PPA SUPPORT DEPT. 0890 COLUMBUS OH 43271-0890 |
| NATIONWIDE LIFE INSURANCE | ONE NATIONWIDE PLAZA COLUMBUS OH 43215-2220 |
| NATIONWIDE LIFE INSURANCE | PO BOX 644022 CINCINNATI OH 45264-4022 |
| NATIONWIDE LIFE INSURANCE COMPANY | ONE NATIONWIDE PLAZA COLUMBUS OH 43216 |
| NATIONWIDE LIFE INSURANCE COMPANY | ONE NATIONWIDE PLAZA COLUMBUS OH 43217 |
| NATIONWIDE LIFE INSURANCE COMPANY | ATTN: LIFE UNDERWRITING P.O. BOX 182835 COLUMBUS OH 43218-2835 |
| NATIONWIDE MOTOR SALES CORP [NATIONWIDE | NISSAN] 2085 YORK RD. LUTHERVILLE TIMONIUM MD 21093 |
| NATIONWIDE NEWS PTY LTD | 2 HOLT ST SURRY HILLS, NSW 2010 AUSTRALIA |
| NATIONWIDE NEWS PTY LTD | NATIONWIDE NEWS ACCOUNTS RECEIVABLE LOCKED BAG 310 SILVERWATER, NSW 1811 AUSTRALIA |
| NATIONWIDE NISSAN | 2085 YORK RD. LUTHERVILLE TIMONIUM MD 21093 |
| NATIONWIDE RESTORATION LLC | 4525 AIRLINE DR METAIRIE LA 70001 |
| NATIONWIDE SURVEYS | 1397 GOLDENEAGLE DR CORONA CA 92879 |
| NATIONWISE ALLIANCE | PO BOX 71142 WASHINGTON DC 20024 |
| NATIVIDAD,EDWARD V | 13860 VISTA GRANDE DR CHINO HILLS CA 91709 |
| NATIVIDAD,RICARDO | 231 S. AVENUE 66 LOS ANGELES CA 90042 |
| NATL CTR FOR NONPROFIT | BOARD 1828 L ST NW NO. 900 WASHINGTON DC 20036-5104 |
| NATLIE DANFORD | 71 EAST 12  STREET   # 6C NEW YORK NY 10003 |
| NATLIE MOORE | 7 ARLINGTON ST.  APT. 1 CAMBRIDGE MA 02140 |
| NATPE INTERNATIONAL | 2425 W OLYMPIC BLVD NO. 550E SANTA MONICA CA 90404 |
| NATPE INTERNATIONAL | 5757 WILSHIRE BLVD PENTHOUSE 10 LOS ANGELES CA 90036 |
| NATSURA PITAKSKUL | 729 S HARVEY AVENUE OAK PARK IL 60304 |
| NATURAL 9 ENTERTAINMENT INC | 3000 NORTH HOLLYWOOD WAY BURBANK CA 91505 |
| NATURAL ELEGANCE | 13081 BRADLEY AVENUE SYLMAR CA 913423832 |
| NATURAL HEALTH CENTER | 4 CEDAR SWAMP RD GLEN COVE NY 11542 |
| NATURAL HERITAGE TRUST | C/O LIVC 58 HILTON AVENUE HEMPSTEAD NY 11550 |
| NATURAL HERITAGE TRUST | PO BOX 247 BABYLON NY 11702 |
| NATURAL HISTORY MUSEUM OF LA FNDTN | OF NATURAL HISTORY FOUNDATION LOS ANGELES CA 90007 |
| NATURAL SELECTION INC | 3333 N TORREY PINES CT   STE 200 LA JOLLA CA 92037 |
| NATURE CONSERVANCY | TERRY GRADY, CORP DONOR RELATIONS MGR 55 HIGH ST MIDDLETOWN CT 06426-0950 |
| NATURES DELIGHT ICE CREAM | 2021 SW 70TH AVE  B13 DAVIE FL 33317 |

| Claim Name | Address Information |
|---|---|
| NATURES DELIGHT ICE CREAM | 4457 N STATE RD 7 LAUDERDALE LAKES FL 33319 |
| NATURES WAY | 143 NORTHAMPTON ST EASTON PA 18042-3610 |
| NATYSYN, MICHAEL L | 1466 PENNSYLVANIA AV EMMAUS PA 18049 |
| NAU, HENRY R | 7409 RIVER FALLS DR POTOMAC MD 20554 |
| NAU, HENRY R | 7409 RIVER FALLS DR POTOMAC MD 20854 |
| NAU, HYO | 3740 ELDER LANE SCHILLER PARK IL 60176 |
| NAU, PHILIPPE G | 2101 NW 111 AVE SUNRISE FL 33322 |
| NAUGHTON,CAILIN | 1835 N. HALSTED #4 CHICAGO IL 60614 |
| NAUJOKAS, RICHARD | 3245 SOUTH WALLACE ST. CHICAGO IL 60616 |
| NAULTA, JESSICA | 67 CARTER RD GRIFFIN GA 30224 |
| NAUMAN, JULIE A | 2441 NORTH GREENVIEW CHICAGO IL 60614 |
| NAUMAN,TERESA LYNN SAMS | 2916 SIBLING CT. NAPERVILLE IL 60564 |
| NAUREUS, LEO L | 230 ALEMEDA DRIVE PALM SPRINGS FL 33461 |
| NAVA, FAUSTINO | 159 W. 85TH PLACE LOS ANGELES CA 90003 |
| NAVA, FRANCISCO | 5616 S BLACKSTONE CHICAGO IL 60637 |
| NAVA, FRANCISCO | 6031 W LAWRENCE NO.2 CHICAGO IL 60630 |
| NAVA,CARLOS E | 1502 S. GARFIELD AVENUE LOS ANGELES CA 90022 |
| NAVA,HERACLIO | 1722 E. NATALIE AVE. APT. # 1 WEST COVINA CA 91792 |
| NAVAID MARINE | PO BOX 782187 ORLANDO FL 328782187 |
| NAVAR, NORA | 1937 W DIVERSEY PKWY #3C CHICAGO IL 606141013 |
| NAVARINO,MARC | 201 WEST 89TH STREET 8C NEW YORK NY 10024 |
| NAVARRA, MICHAEL | 117 HOLIDAY LANE WINTER SPRINGS FL 32708- |
| NAVARRE PRESS | 7502 HARVEST VILLAGE CT. NAVARRE FL 32566 |
| NAVARRE, LAURA | 1725 NORTH HUDSON AVENUE APT# 2 CHICAGO IL 60614 |
| NAVARRETE MENA, JAIME | 201 RACQUET CLUB RD          APT S103 WESTON FL 33326 |
| NAVARRETE, MARIA | 2910 N.  MELVINA AVENUE CHICAGO IL 60634 |
| NAVARRETE, MARIA ISABEL | 520 RODFORD TERRACE DAVIE FL 33325 |
| NAVARRETE,MARIMER | 129 FRANKLIN STREET APT. C-6 JERSEY CITY NJ 07307 |
| NAVARRO, CARMEN I | 2026 W. CULLERTON CHICAGO IL 60608 |
| NAVARRO, EFRAIN | 706 W. OLIVE MONROVIA CA 91016 |
| NAVARRO, PETER | 20348 SUN VALLEY DR LAGUNA BEACH CA 92051 |
| NAVARRO, PETER | 20348 SUN VALLEY DR LAGUNA BEACH CA 92651 |
| NAVARRO, REINALDO ENRIQUE | BARRIO 12 DE MARZO CALLE INDEPENDENCIA CASA NO.11 CARABOBO VENEZUELA |
| NAVARRO, REINALDO ENRIQUE | BARRIO 12 DE MARZO CALLE INDEPENDENCIA CASA NO.11 PTO CABELLO CARABOBO VENEZUELA |
| NAVARRO, TERRY | 8831 NW 13TH ST PEMBROKE PINES FL 33024 |
| NAVARRO, VINCENT J | 3232 N HALSTED ST UNIT D809 CHICAGO IL 60657 |
| NAVARRO, YANIRA | 410 SONORA AVE APT#E GLENDALE CA 91201 |
| NAVARRO,CRESENCIO C | 4948 G STREET ONTARIO CA 91710 |
| NAVARRO,MILAGROS | 8330 NW 15TH CT PEMBROKE PINES FL 33024 |
| NAVARRO,PATRICIA | 12329 BREEZEWOOD DR APT#2 WHITTIER CA 90604 |
| NAVARRO,PAUL C | 1080 PARK BLVD #714 SAN DIEGO CA 92101 |
| NAVAS, ANTHONY | 301 BONAVENTURE BLVD  APT 10 WESTON FL 33326-3412 |
| NAVATTA,ANGELA | 200 DASHEW DRIVE D15 SUFFERN NY 10901 |
| NAVIA WATSON | 721 UNION DRIVE UNIONDALE NY 11553 |
| NAVIC NETWORKS, INC. | 201 JONES RD. ATTN: LEGAL COUNSEL WALTHAM MA 02451 |
| NAVIGANT CONSULTING INC | 135 S LASALLE DEPT 4507 CHICAGO IL 60674-4507 |
| NAVIGANT CONSULTING INC | 30 S WACKER DRIVE SUITE 3400 CHICAGO IL 60606 |
| NAVIGANT CONSULTING INC | 4511 PAYSPHERE CIRCLE CHICAGO IL 60674 |

| Claim Name | Address Information |
|---|---|
| NAVIN, MICHAEL T | 60 HOPE AVENUE #126 WALTHAM MA 02453 |
| NAVISTAR | ATTN: DAVID WNUKOWSKI 1638 NORTH HERMITAGE AVE. CHICAGO IL 60622 |
| NAVISTAR | DAVID WNUKOWSKI 1638 NORTH HERMITAGE AVE. CHICAGO IL 60622 |
| NAVISTAR LEASING CO | 2850 WEST GOLF ROAD 2 UNITS ROLLING MEADOWS IL 60008 |
| NAVISTAR LEASING CO | 2850 WEST GOLF ROAD 4 UNITS ROLLING MEADOWS IL 60008 |
| NAVISTAR LEASING CO | 2850 WEST GOLF ROAD 1 UNIT ROLLING MEADOWS IL 60008 |
| NAVTEQ | SUITE 900 222 MERCHANDISE MART CHICAGO IL 60606 |
| NAVTEQ NORTH AMERICA LLC | 425 W RANDOLPH ST CHICAGO IL 60606 |
| NAVTEQ NORTH AMERICA LLC | TRAFFIC COM 6461 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| NAVTEQ/TRAFFIC.COM | 841 DUPORTAIL RD. WAYNE PA 19087 |
| NAVY FEDERAL CREDIT UNION | 820 FOLLIN LANE VIENNA VA 22180 |
| NAWROCKE, BRUCE E | 13915 WELLINGTON LANE GRAND ISLAND FL 32735 |
| NAXCOM EXCHANGE INC | 9841 AIRPORT BLVD  SUITE 832 LOS ANGELES CA 90045 |
| NAYAR, PRADEEP | 1645 W  OGDEN AVE UNIT#  311 CHICAGO IL 60612 |
| NAYEREH TOHIDI | 19960 VINTAGE STREET CHATSWORTH CA 91311 |
| NAYLOR, HEATHER L | 365 LARKIN DRIVE RED LION PA 17356 |
| NAZAIRE, FRANCOIS | 7 ELTON PLACE BOYNTON BEACH FL 33426 |
| NAZARENO, JOSE | C/O JOEL BELL 221 N. LASALLE ST. CHICAGO IL 60601 |
| NAZARENO, JOSE | 1387 QUAKER LN PROSPECT HEIGHTS IL 60070 |
| NAZARETH AREA BLUE EAGLE BAND PARENTS | 484 BUSHKILL CENTER RD NAZARETH PA 18064 |
| NAZARETH AREA CHAMBER OF COMMERCE | PO BOX 173 NAZARETH PA 18064 |
| NAZARETH FOOTBALL BOOSTER CLUB | NAZARETH AREA SCHOOL DISTRICT 27 HENRY AVENUE NAZARETH PA 18064 |
| NAZARETH PIZZA & ITALIAN | 850 RACEWAY PLAZA RESTAURANT NAZARETH PA 18064 |
| NAZARETYAN, ASLIN | 2550 SW 18TH TERR #1901 FT LAUD FL 33315 |
| NAZARETYAN, ASLIN | 2550 SW 18TH PLACE  NO.1901 FT LAUDERDALE FL 33315 |
| NAZARIAN, BRIAN | 695 RIVER ST. HAVERHILL MA 01832 |
| NAZARIO, ADA E | 14684-D CANALVIEW DRIVE DELRAY BEACH FL 33484 |
| NAZARIO, ISRAEL | 180 EAST 163RD STREET APARTMENT 4A BRONX NY 10451 |
| NAZARIO, SONIA | 1327 CURTIS AVENUE MANHATTAN BEACH CA 90266 |
| NAZARUK, TOMASZ | 9830 SAYRE APT. #4 CHICAGO RIDGE IL 60415 |
| NAZIR-SAMPAIO, MARINA | 11230 SW 70 AVE MIAMI FL 33156 |
| NAZLI KIBRIA | 34 MYRTLE STREET NEWTON MA 02465 |
| NB FINISHING INCORPORATION | 1075 MORSE AVE SCHAUMBURG IL 60193 |
| NB TAMARAC COMMERCE CENTER LLC | 2005 W CYPRESS CREEK RD  NO.202 FT LAUDERDALE FL 33309 |
| NBA MEDIA VENTURES LLC | 100 PLAZA DRIVE SECAUCUS NJ 07094 |
| NBA TAMARAC | RE: SUNRISE WEST OFFICE C/O BUTTERS & BUTTERS 2005 W. CYPRESS CREEK RD., SUITE 202 FT. LAUDERDALE FL 33309 |
| NBA*SACRAMENTO KINGS | ONE SPORTS PKWY SACRAMENTO CA 95834 |
| NBC AGENCY (THE) | 3000 W. ALAMEDA AVE., SUITE 117 BURBANK CA 91523 |
| NBC LOCAL MEDIA ( LM ), A DIVISION OF | NBC UNIVERSAL, INC. 135 W. 50TH, 9TH FLOOR ATTN: LEGAL COUNSEL NEW YORK NY 10020 |
| NBC NEWS | 30 ROCKEFELLER PLAZA 3RD FLOOR NEW YORK NY 10112 |
| NBC NEWS | 30 ROCKEFELLER PLZ RM 4667 NEW YORK NY 10112 |
| NBC NEWS | BANK OF AMERICA NBC UNIVERSAL LOCK BOX 402971 ATLANTA GA 30384-2971 |
| NBC NEWS | WMAQ-TV 454 N COLUMBUS DRIVE CHICAGO IL 60611 |
| NBC SPORTS (NBC OLYMPICS) | C/O NBC UNIVERSAL, 30 ROCKEFELLER PLAZA ATTN: LEGAL COUNSEL NEW YORK NY 10112 |
| NBC STUDIOS INC | ATTN:  DEBI HENDERSON 100 UNIVERSAL CITY PLAZA UNIVERSAL CITY CA 91608 |
| NBC SUBSIDIARY (WCAU-TV), L.P. | 10 MONUMENT RD PHILADELPHIA PA 19004 |
| NBC SUBSIDIARY (WCAU-TV), LP | 10 MONUMENT RD BALA CYNWYD PA 19004 |

| Claim Name | Address Information |
|---|---|
| NBC SUBSIDIARY (WCAU-TV), LP | C/O NBC UNIVERSAL CPS BANK OF AMERICA NBC UNIVERSAL LOCK BOX 402971 ATLANTA GA 30384-2871 |
| NBC SUBSIDIARY WTVJ-TV LP | 15000 SW 27TH ST MIRAMAR FL 33027 |
| NBC SUBSIDIARY WTVJ-TV LP | BANK OF AMERICA LOCK BOX 402217 6000 FELOWOOD RD COLLEGE PARK GA 30349 |
| NBC SUBSIDIARY WTVJ-TV LP | NATIONAL BROADCASTING COMPANY 30 ROCKEFELLAR PLZA   RM 5130E NEW YORK NY 10112 |
| NBC UNIVERSAL | ATTN: LEGAL COUNSEL 100 UNIVERSAL CITY PLAZA, BLDG 1440, STE 30, 30TH FL UNIVERSAL CITY CA 91608 |
| NBC UNIVERSAL DOMESTIC TELEVISION | DISTRIBUTION ATTN: BARRY WALLACH, PRESIDENT 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| NBC UNIVERSAL INFORMATION TECHNOLOGY | C/O CNBC, 900 SYLVAN AVE. ATTN: LEGAL COUNSEL ENGLEWOOD CLIFFS NJ 07632 |
| NBC UNIVERSAL TELEVISION | 100 UNIVERSAL CITY PLAZA BLDG 1440, STE 30, 30TH FL ATTN: LEGAL COUNSEL UNIVERSAL CITY CA 91608 |
| NBC UNIVERSAL TELEVISION DIST. | 321 1ST AVE FL 1 PITTSBURGH PA 152221901 |
| NBC UNIVERSAL/TELEVISION WITHOUT PITY | 30 ROCKEFELLER PLAZA ATTN: CONTRACTS DEPT NEW YORK NY 10020 |
| NBG DELIVERY SERVICE | 818 WEST 15TH PLACE CHICAGO IL 60608 |
| NC DEPT OF ENVIRONMENT | & NATURAL RESOURCES 1601 MAIL SERVICE CENTER RALEIGH NC 27699-1601 |
| NC DEPT OF REVENUE | PO BOX 25000 RALEIGH NC 27640-002 |
| NC DIVISION OF POLLUTION PREVENTION | & ENVIRONMENTAL ASSISTANCE 1639 MAIL SERVICE CENTER RALEIGH NC 27699-1639 |
| NC POWER SYSTEMS CO | PO BOX 58201 TUKWILA WA 98138 |
| NC RESOURCE GROUP | 273 WILDBRIAR RD FLETCHER NC 28732 |
| NCAMA | 70 WASHINGTON ST NO.214 SALEM MA 01970 |
| NCC NETWORKS | 705 TOLLGATE ROAD SUITE A ELGIN IL 60123 |
| NCC NETWORKS INC | 705 TOLLGATE ROAD      SUITE A ELGIN IL 60123 |
| NCH MARKETING SERVICES | 75 TRI-STATE INTERNATIONAL SUITE 400 LINCOLNSHIRE IL 60069-4443 |
| NCH MARKETING SERVICES | PO BOX 189 MONTEBELLO CA 90640 |
| NCH MARKETING SERVICES | PO BOX 95461 CHICAGO IL 60694-5461 |
| NCI MOBILITY LLC | 211 EAST GRAND AVE CHICAGO IL 60611 |
| NCLA INC | 16031 CARMENITA ROAD CERRITOS CA 90703 |
| NCO FINANCIAL SYSTEMS INC | 3850 N CAUSEWAY BLVD STE 200 METAIRIE LA 70002 |
| NCO FINANCIAL SYSTEMS INC | 9180 W BARNES DRIVE BOISE ID 83709 |
| NCO FINANCIAL SYSTEMS INC | PO BOX 4946 TRENTON NJ 86504946 |
| NCO FINANCIAL SYSTEMS INCORPORATED | 1350 BLAIR DR SUITE H ODENTON MD 21113-1337 |
| NCO FINANCIAL SYSTEMS INCORPORATED | 500 N FRANKLIN TURN PIKE RAMSEY NJ 07446-0585 |
| NCO FINANCIAL SYSTEMS INCORPORATED | COLLECTIONS 1128 BLOWING ROCK ROAD BOONE NC 28607 |
| NCO FINANCIAL SYSTEMS INCORPORATED | COMMERCIAL DIVISION   W510202 PO BOX 7777 PHILADELPHIA PA 19175-0202 |
| NCO FINANCIAL SYSTEMS INCORPORATED | CREDIT REPORTING SERVICES PO BOX 7825 METAIRIE LA 70010 |
| NCO FINANCIAL SYSTEMS INCORPORATED | METAIRIE COMMERCIAL PO BOX 931073 CLEVELAND OH 44193 |
| NCO FINANCIAL SYSTEMS INCORPORATED | NCO/COLLINS FINANCIUAL SYNO.MS INC AUSTIN TX 78704 |
| NCO FINANCIAL SYSTEMS INCORPORATED | PO BOX 20367 TAMPA FL 33622-0367 |
| NCO FINANCIAL SYSTEMS INCORPORATED | PO BOX 41457 PHILADELPHIA PA 19101-1457 |
| NCO FINANCIAL SYSTEMS INCORPORATED | PO BOX 41466 PHILADELPHIA PA 19101-1466 |
| NCO FINANCIAL SYSTEMS INCORPORATED | PO BOX 6489 BALTIMORE MD 21230 |
| NCO FINANCIAL SYSTEMS INCORPORATED | PO BOX 7768 METAIRIE LA 70010 |
| NCO FINANCIAL SYSTEMS INCORPORATED | PO BOX 7777-W2250 PHILADELPHIA PA 19175-2250 |
| NCO FINANCIAL SYSTEMS INCORPORATED | PO BOX 8708 METAIRIE LA 70010 |
| ND DELIVERY SERVICE INC | 89-26 DORAN AVE GLENDALE NY 11385 |
| NDIAYE, OUSMANE | 5110 THE ALAMEDA BALTIMORE MD 21239 |
| NDIOGOU BA | 2924 SOUTHLAND AVENUE BALTIMORE MD 21225 |
| NDR ENTERTAINMENT LLC | 3 ROBIN COURT BETHPAGE NY 11714 |
| NDS LIMITED | 1 HEATHROW BLVD., 286 BATH RD. ATTN: LEGAL COUNSEL MIDDLESEX UB7 0DQ |

| Claim Name | Address Information |
| --- | --- |
| NDSCHDS CABLE & TEL KIWANIS VILLAGE | 123 KIWANIS VILLAGE ATTN: LEGAL COUNSEL NANAIMO BC V9S 5Y1 CANADA |
| NEAGLI,ROBERT A | 8938 RED CLOUD HOUSTON TX 77064 |
| NEAL ALMEN | PO BOX 683 CHESTERTOWN MD 21620 |
| NEAL AND LEROY | TIM MONDI 203 N LASALLE ST STE 2300 CHICAGO IL 60601 |
| NEAL ASCHERSON | 27 CORSICA STREET LONDON N51 JT UNITED KINGDOM |
| NEAL BROVERMAN | 1632 STONER AVE APT 4 LOS ANGELES CA 900251842 |
| NEAL E. ALMEN | P.O. BOX 683 CHESTERTOWN MD 21620 |
| NEAL GABLER | P O BOX 1516 AMAGANSETT NY 11930 |
| NEAL GERBER & EISENBERG LLP | TWO NORTH LASALLE ST CHICAGO IL 60602-3801 |
| NEAL HALFON | 878 MALCOLM AVE LOS ANGELES CA 90024 |
| NEAL HAMBERG | 29 ALDEN STREET MALDEN MA 2148 0 |
| NEAL KOCH | 2008  WALNUT AVE VENICE CA 90291 |
| NEAL POLLACK | 2526 LYRIC AVENUE LOS ANGELES CA 90027 |
| NEAL PRESTON | 341 LEITCH AVE LAGRANGE IL 60625 |
| NEAL PRESTON | 341 LEITCH LAGRANGE IL 60525 |
| NEAL PUTMAN | 3928 ALABAMA ST. APT. F SAN DIEGO CA 92104 |
| NEAL RICHARDSON | 303 W COLFAX AVE #1300 DENVER CO 80204 |
| NEAL ROE | 5290 COMPASS POINTE CIRCLE VERO BEACH FL 32966 |
| NEAL V VANFOSSEN | 8538 WELLS STREET ROSEMEAD CA 91770 |
| NEAL, CHRISTOPHER | 476 CLINTON AVE NO.4B BROOKLYN NY 11238 |
| NEAL, DAVE | 116 N. CHICAGO NO.602 JOLIET IL 60432 |
| NEAL, JANINE | 85 ARROWWOOD PLACE BALLSTON SPA NY 12020 |
| NEAL, MICHAEL | 66 4TH AVE      APT 2F BROOKLYN NY 11217 |
| NEAL, NICHOLAS | 832 PIPERS CAY WEST PALM BEACH FL 33406 |
| NEAL, NINA | 565 ST PETER NEW MADRID MO 63869 |
| NEAL, SANDRA L | 118 HARBOR CIRCLE DELRAY BEACH FL 33483 |
| NEAL,KENNETH C | |
| NEAL,KENNETH C | 1408 LAKE SHADOW CIRCLE #1 - 105 MAITLAND FL 32751 |
| NEAL,MARJORIE E | 138 BROAD STREET GLENS FALLS NY 12801 |
| NEAL,MARQUITA D | 1126 VERNON ROAD PHILADELPHIA PA 19150 |
| NEAL,NAHUM V | 396 E. 160TH HARVEY IL 60426 |
| NEAL,RONALD | 1838 WEST HOLME AVE #105 LOS ANGELES CA 90025 |
| NEAL,SA'CHEEBA | 19926 WOOD WALK LN HUMBLE TX 77346 |
| NEALE, CHRISTOPHER M | 1632 FOX POINT DR CHESTERTON IN 46304 |
| NEALIS,MICHAEL A. | 3202 ECHODALE AVENUE BALTIMORE MD 21214 |
| NEALON,CORY M | 529 NORTH ST APT 1 PORTSMOUTH VA 23704-2552 |
| NEALY, ANDRE | 817 NW 108 TERRACE PEMBROKE PINES FL 33026 |
| NEALY,GARLAND A | 960 EAST PACES FERRY RD NE APT 657 ATLANTA GA 30326 |
| NEAR EAST MEDIA | QUEEN RANIA AL-ABDALLAH ST PO BOX 940166 AMMAN 11194 JORDAN |
| NEAR NORTH NATIONAL TITLE, LLC | ATTN: DANIEL FOWLER, CEO 222 NORTH LASALLE STREET CHICAGO IL 60601 |
| NEAR SOUTH PLANNING BOARD | 1727 S INDIANA AVE  STE G02A CHICAGO IL 60616 |
| NEARLY NEW | 6432 EDGEWATER DR ORLANDO FL 328104231 |
| NEASI WEBER INTERNATIONAL | 25115 AVE STANFORD  STE 300 VALENCIA CA 91355 |
| NEASI WEBER INTERNATIONAL | 8550 BALBOA BOULVARD SUITE 100 NORTHRIDGE CA 91325 |
| NEASI WEBER INTERNATIONAL | SANDRA ROPER CONF DIRECTOR C/O THE ATLANTA JOURNAL CONSTITUTIO PO BOX 4689 ATLANTA GA 30303 |
| NEASI- WEBER | AVENUE STANFORD, SUITE A300 MICHAEL BRIER VALENCIA CA 91355 |
| NEBENZAHL, ANNE | 21597 KAPOK CIRCLE BOCA RATON FL 33433 |
| NEBENZAHL, ANNE E | 21597 KAPOK CIR BOCA RATON FL 33433 |

| Claim Name | Address Information |
|---|---|
| NEBHRAJANI, ROSHAN | 9310 SW 6TH COURT PEMBROKE PINES FL 33025 |
| NEBRASKA CENTRAL TELECOM, INC. | PO BOX 700 GIBBON NE 68840 |
| NEBRASKA DEPARTMENT OF REVENUE, | PO BOX 98903 LINCOLN NE 68509-8903 |
| NEBRASKA DEPT OF | ENVIRONMENTAL QUALITY 1200 "N" STREET, SUITE 400 PO BOX 98922 LINCOLN NE 68509 |
| NEBRASKA JOURNAL-LEADER | P.O. BOX 545 PONCA NE 68770 |
| NEBRASKA UNCLAIMED PROPERTY DIVISION | PO BOX 94788 LINCOLN NE 68590 |
| NEC DISPLAY SOLUTIONS | MS. LAURA CISON 830 W. MAIN NO.140 LAKE ZURICH IL 60047 |
| NEC GROUP INC | 2504 N ONTARIO SR BURBANK CA 91504 |
| NEC UNIFIED SOLUTIONS INC | 6535 N STATE HIGHWAY 161 IRVING TX 75039-2402 |
| NEC UNIFIED SOLUTIONS INC | 720 BAY ROAD STE 100 REDWOOD CITY CA 94063 |
| NEC UNIFIED SOLUTIONS INC | LOCKBOX EAST P O BOX 905362 CHARLOTTE NC 28290-5362 |
| NECHVATAL, JEAN | 9136 BOARDWALK TERRACE ORLAND HILLS IL 60487 |
| NECKOPULOS, THEODORE | 1213 N. UNION MILLER IN 46403 |
| NED E KERFOOT | 2317 SALT LAKE RD WHITEHALL MD 21161 |
| NED LEVINE | 301 FRANKEL BLVD MERRICK NY 11566 |
| NED MUNGER | CAL TECH MUNGER AFRICANA LIBRARY 228-77 PASADENA CA 91125 |
| NED ROREM | 18 W 70TH ST #6B NEW YORK NY 10023 |
| NED WELSH | 22484 PAUL REVERE DRIVE CALABASAS CA 91302 |
| NEDEAU,KIMBERLY A | 46 POMEROY LANE AMHERST MA 01002 |
| NEDEDOG, JETHRO | 28 EASTERN AVENUE PASADENA CA 91107 |
| NEDERLANDER OF CALIF-PARENT | [NEDERLANDER OF CALIF./GREEK] 6233 HOLLYWOOD BLVD, 2ND FLOOR LOS ANGELES CA 90028 |
| NEDERLANDER OF CALIF-PARENT   [J NED | INCORPORATED-PANTAGES] 6233 HOLLYWOOD BLVD LOS ANGELES CA 90028 |
| NEDEROSTEK, CYNTHIA | 3112 TERRACE CIR WHITEHALL PA 18052 |
| NEDEROSTEK, CYNTHIA | 3112 TERRACE CIRC WHITEHALL PA 18052 |
| NEDFAR CORP | 3585 AMHERST DR WANTAGH NY 11793 |
| NEDIC, MILAN | 581 BRIGHTVIEW DRIVE LAKE MARY FL 32746- |
| NEDIC, MILAN | 581 BRIGHTVIEW DR STE 2603 LAKE MARY FL 32746 |
| NEDWIN, BRUCE N | 3052 W. BIRCHWOOD CHICAGO IL 60645 |
| NEDZA, BUTCH | 312 CONCANNEAU DRIVE LAPORTE IN 46350 |
| NEE, DANIEL T | 3100 W LELAND AVENUE 201 CHICAGO IL 60625 |
| NEEBLING, ELIZABETH | 10316 NORTHGLEN DRIVE CLERMONT FL 34711 |
| NEECE, ANTHONY R | 18200 ROSITA STREET TARZANA CA 91356 |
| NEEDHAM SERVICES | 363 FORBELL ST BROOKLYN NY 11208 |
| NEEDHAM,MARY A. | 62 WAYNE DRIVE PLAINVILLE CT 06062 |
| NEEDIEST KIDS FUND | 435 N MICHIGAN C/O BOYS & GIRLS CLUBS OF CHGO CHICAGO IL 60610 |
| NEELY III, SAMUEL | 2601 N 64TH AVE. HOLLYWOOD FL 33024 |
| NEELY, MARY JANE | 3545 DOWNING AVE GLENDALE CA 91208 |
| NEELY, RAMONA | 5653 SO PAULINA CHICAGO IL 60636 |
| NEELY,SANDRA | 2760 FLAGSTONE CIR NAPERVILLE IL 60564-9480 |
| NEENAN, LISA | 200 W. GRAND AVE. NO.604 CHICAGO IL 60610 |
| NEERMAN, MARK | 235 BERRY STREET  NO.304 SAN FRANCISCO CA 94158 |
| NEES, N GREGORY | 1223 WEST 79TH STREET INDIANAPOLIS IN 46260 |
| NEFF, JAMES E | 723 CHESTNUT STREET CADILLAC MI 49601 |
| NEFF, STEVEN D | 14911 CRYSTAL SPRINGS CT ORLAND PARK IL 60467 |
| NEFF, SUSAN | 86 GREENWOOD ST. NEFF, SUSAN SOUTH WINDHAM CT 06226 |
| NEFF, SUSAN | 86 GREENWOOD ST WILLIMANTIC CT 06226-1418 |
| NEFF,JUSTIN E | 813 N. LOOMIS ST. NAPERVILLE IL 60563 |
| NEGAUNEE CABLE TV SYSTEMS M | P. O. BOX 70 NEGAUNEE MI 49866 |

| Claim Name | Address Information |
| --- | --- |
| NEGRETE LIVIERI, ROSA | 9340 KOLMAR SKOKIE IL 60076 |
| NEGRETE, RAYMOND | 411 WHEELER DRIVE LEMONT IL 60439 |
| NEGRETE, WILLIAM R | 28136 WINDY WAY CASTAIC CA 91384 |
| NEGRI, DIANNE M | 1533 S SURREY RIDGE DR ARLINGTON HTS IL 60005 |
| NEGRI, JOSEPH | 903 LENAPE CIR CATASAUQUA PA 18032 |
| NEGRIN, MATTHEW | 9260 EL JAMES DR FAIRFAX VA 22032 |
| NEGRO LEAGUE BASEBALL MUSEUM | 1601 E. 18TH STREET SUITE 260 KANSAS MO 64108 |
| NEGRON, ANDREA SUZANNE | 8409 WINDSOR DR MIRAMAR FL 33025 |
| NEGRON, BARBARA | 1701 WHITEHALL DR. #103 FORT LAUDERDALE FL 33324 |
| NEGRON, JASON | 65 DEERFIELD AVENUE HARTFORD CT 06112 |
| NEGRON, RAFAEL A | 9 ACORN COURT WAPPINGERS FALLS NY 12590 |
| NEGRON,MARIA D | 437 NORTH 10TH STREET APARTMENT 1 ALLENTOWN PA 18102 |
| NEGRON-RENTAS, LUIS E | 3313 NW 14TH AVE POMPANO BEACH FL 33064 |
| NEIBERT, WILL P. | 554 E 161ST ST SOUTH HOLLAND IL 60473 |
| NEIDER,JESSE C | 1047 S CHARLES ST. BALTIMORE MD 21230 |
| NEIDIG,BERNICE | 1215 PERICLES PLACE  APT. 1 WHITEHALL PA 18052 |
| NEIGHBOR TO NEIGHBOR OF AMERICA INC | PO BOX 546 AGAWAM MA 01001 |
| NEIGHBORHOOD CONGREGATIONAL | ATTN: CHRISTOPHER PRELITZ 1215 BLUEBIRD CANYON LAGUNA BEACH CA 92651 |
| NEIGHBORS HOME & GARDEN | 38 MAIN ST HELLERTOWN PA 18055 1743 |
| NEIGHER, JULIE | 342 NORTH MCCADDEN PLACE LOS ANGELES CA 90004 |
| NEIKIRK, WILLIAM | 5121 N 38TH ST ARLINGTON VA 22207 |
| NEIL ALMQUIST | 75 PROSPECT STREET STAFFORD SPRINGS CT 06076 |
| NEIL BEST | 207 DELLWOOD RD METUCHEN NJ 08840 |
| NEIL GORDON | 454 HENRY STREET BROOKLYN NY 11231 |
| NEIL HANSEN | 2305 PINE AVENUE RONKONKOMA NY 11779 |
| NEIL HANSON | 521 FIFTH AVE. SUITE 2600 NEW YORK NY 10175 |
| NEIL HICKS | 508 CENTRAL AVENUE, APT. 5308 SCARSDALE NY 10583 |
| NEIL HOWE | 9080 EATON PARK RD GREAT FALLS VA 22066 |
| NEIL JENSEN | 9078 CEDAR ST B BELLFLOWER CA 90706 |
| NEIL KAMINSKY | 37 COLES AVENUE NEWINGTON CT 06111 |
| NEIL MACDONALD | 24 WRANGLER CT CHICO CA 95928-6241 |
| NEIL SEVARINO | 7023 KNIGHTHOOD LN COLUMBIA MD 21045 |
| NEIL SHAH | 48 STRONG PLACE, #2 BROOKLYN NY 11231 |
| NEIL SHUBIN | 5811 S. DORCHESTER AVENUE, # TOP-G CHICAGO IL 60637 |
| NEIL SMITH | 161 EAST 33RD STREET, #3 NEW YORK NY 10016 |
| NEIL WOODBURN | 14014 NORTH WEST PASSAGE #324 MARINA DEL REY CA 90292 |
| NEIL ZLOZOWER | 660 B SWEETZER PENTHOUSE 303 LOS ANGELES CA UNITES STATES |
| NEIL ZLOZOWER PHOTO INC | 660 B SWEETZER PENTHOUSE 303 LOS ANGELES CA 90048 |
| NEIL, DANIEL NOLAN | 3912 BRILLIANT WAY LOS ANGELES CA 90065 |
| NEIL, JOSHUA J | 2317 MARSHALLFIELD LANE UNIT D REDONDO BEACH CA 90278 |
| NEIL,DANIEL N. | 1301 DALE ST. RALEIGH NC 27605 |
| NEILE, CARMEN S | 48 SW 9 TERRACE BOCA RATON FL 33486 |
| NEILL,CLIFFORD H | 3136 BRIARWOOD BLVD LANCASTER PA 17601 |
| NEILL,ROBERT G | 336 NORTH BIRCH ROAD APT 10-H FORT LAUDERDALE FL 33304 |
| NEILLE ILEL | 3723 DUNN DRIVE LOS ANGELES CA 90034 |
| NEILSEN | POB 88961 CHICAGO IL 60695 |
| NEILSON, LAURA | 58 E 1ST ST  NO.6C NEW YORK NY 10003 |
| NEIMAN & CO | 7229 ATOLL AV NORTH HOLLYWOOD CA 91605 |
| NEIMAN MARCUS   [NEIMAN MARCUS MAIN] | 1700 PACIFIC AVE STE 1300 DALLAS TX 752014631 |

| Claim Name | Address Information |
| --- | --- |
| NEIMAN MARCUS ADV DEPT | 111 CUSTOMER WAY IRVING TX 75039 |
| NEIMAN MARCUS ADV DEPT*** | 1700 PACIFIC AVENUE, SUITE 1300 DALLAS TX 75201 |
| NEISWANGER, RACHEL A | 2452 CAROL WOODS WAY APOPKA FL 32712 |
| NEIVA SILVA | 3770 NE 15TH TER POMPANO BCH FL 33064 |
| NEIZAS | 2418 S KEDZIE AVE CHICAGO IL 60623-4013 |
| NEJAME,GEORGE C | 3795 WHITING MANOR LANE GLENDALE CA 91208 |
| NEKOS, CHERYL S | 4001 HILLCREST DRIVE #1015 HOLLYWOOD FL 33021 |
| NELA TERNES REGISTER GROUP | 4851 WHITE BEAR PARKWAY ATT: RICK HUGHES WHITE BEAR TOWNSHIP MN 55110 |
| NELA TERNES REGISTER GROUP | 4851 WHITE BEAR PKWY WHITE BEAR TOWNSHIP MN 55110 |
| NELA TERNES REGISTER GROUP | 610 WHITETAIL BOULEVARD RIVER FALLS WI 54022 |
| NELA TERNES REGISTER GROUP | PO BOX 1450 MINNEAPOLIS MN 55485-7740 |
| NELEN, MARY | 1712 NORTHAMPTON ST HOLYOKE MA 01040 |
| NELFO CAMPOS | 563 SIOUX RD LANTANA FL 33462 |
| NELL, GREGORY | 8185 PALM GATE DR. BOYNTON BEACH FL 33436 |
| NELL, RYAN | 729 BRAEMERE DR FRANKLIN TN 370646157 |
| NELLES, ANDREW | 837 ST JOHN ST ELGIN IL 60120 |
| NELLIGANS LANDSCAPING INC | 8204 W SUMMERDALE NORWOOD PARK IL 60656 |
| NELLIS, BARBARA | 2346 N GENEVA TERRACE CHICAGO IL 60614 |
| NELLIS, CHERYL A | 4033 34TH AVENUE SW SEATTLE WA 98126 |
| NELLY RICHARDSON | 6908 LAEHLAN CIRCLE APT # 1 BALTIMORE MD 21239 |
| NELLY SOLANO | 8305 NW 26TH ST PLANTATION FL 33322 |
| NELLY,ANDREW W | 758 N. LARRABEE #228 CHICAGO IL 60654 |
| NELM MARKETING | PO BOX 7207 ALHAMBRA CA 91802 |
| NELMS,LINDA E | 4016 OAKWOOD DRIVE WILLIAMSBURG VA 23188 |
| NELSON ARIAS | 1433 NW 91 ST AVE  #16-112 CORAL SPRINGS FL 33071 |
| NELSON CHARTERS, LLC | 15801 STANTON WEST OLIVE MI 49460 |
| NELSON COUNTY CABLEVISION A1 | P. O. BOX 395 LOVINGSTON VA 22949 |
| NELSON DUREG | 1911 ALTA OAKS DRIVE ARCADIA CA 91006 |
| NELSON F MATSUKAWA | 7812 JENNIFER CIRCLE LA PALMA CA 90623 |
| NELSON HANDEL | 2486 MORENO DRIVE LOS ANGELES CA 90039 |
| NELSON INSULATION COMPANY | 366 HOLLOW HILL DRIVE WAUCONDA IL 60084 |
| NELSON JR,MATTHEW | 711 STAMFORD ROAD BALTIMORE MD 21229 |
| NELSON LICHTENSTEIN | 1403 GRAND AVENUE SANTA BARBARA CA 93103 |
| NELSON PLUMBING COMPANY | 2534 FOOTHILL BLVD. LA CRESCENTA CA 912143506 |
| NELSON, ABBEY | 2354 SOUTH ST. UNIT F ELGIN IL 60123 |
| NELSON, ADA | 1525 AMHERST LN STE 2314 KISSIMMEE FL 34744 |
| NELSON, ARDEN | 1252 N MILWAUKEE AVE CHICAGO IL 60622 |
| NELSON, BRADLEY MARK | 674 WEST TENTH STREET CLAREMONT CA 91711 |
| NELSON, BRANDON | 626 RENAISSANCE POINTE  NO.105 ALTAMONTE SPRINGS FL 32714 |
| NELSON, BRIAN M | 875 HIGH STREET ATHOL NY 12810 |
| NELSON, BRYN | 317E THOMAS ST APT 8 SEATTLE WA 981025228 |
| NELSON, CAROL | 7 VARNEY ST HADLEY NY 12835 |
| NELSON, CARRIE L | 27 TURNER TERRACE HAMPTON VA 23666 |
| NELSON, CHRIS | 1239 GLENHEATHER DR WINDERMERE FL 34786 |
| NELSON, CHRISTOPHER E | 5017 TRUESDALE AVE BALTIMORE MD 21206 |
| NELSON, CHRISTOPHER R | 3636 H STREET #33 SACRAMENTO CA 95816 |
| NELSON, DANA D | 6508 RADCLIFF DRIVE NASHVILLE TN 37221 |
| NELSON, DAVID S | 17782 CARRANZA HUNTINGTON BEACH CA 92647 |
| NELSON, DEBORAH | 50 N. PARK BLVD. GLEN ELLYN IL 60137 |

| Claim Name | Address Information |
| --- | --- |
| NELSON, DOUGLAS | 41 BERKELEY PL NELSON, DOUGLAS NEWINGTON CT 06111 |
| NELSON, DOUGLAS | 41 BERKELY PL NEWINGTON CT 06111 |
| NELSON, DOUGLAS | 41 BERKLEY PL *DROP NEWINGTON CT 06111-3603 |
| NELSON, EDOUARD | 18203 SW 3RD ST PEMBROKE PINES FL 33029 |
| NELSON, EDWARD | 5117 W. HUTCHINSON CHICAGO IL 60641 |
| NELSON, ERIC L | 2860 CHAYES PARK DR APT C HOMEWOOD IL 60430 |
| NELSON, ERICH | 1963 BIG OAK LN NORTHBROOK IL 60062 |
| NELSON, FRANCIS FRANK | 134 POR LA MAR CIRCLE SANTA BARBARA CA 93103 |
| NELSON, FRED | PO BOX 285 209 OTTAWA RD NEWARK IL 60541 |
| NELSON, GARY H. | 9299 MOORING CIRCLE FORT MYERS FL 33967 |
| NELSON, GLENN R | 899 SENATE COSTA MESA CA 92627 |
| NELSON, HERBERT | 721 W BASELINE RD GLENDORA CA 91740 |
| NELSON, JOHN C | 1144 CORDELL STREET DENTON TX 76201 |
| NELSON, JOHN C. | 1144 RINEY ROAD DENTON TX 76207 |
| NELSON, JOHN K | 102 LAKEWOOD CIR GRAFTON VA 23692 |
| NELSON, JONATHAN | 71 E. DIVISION NO.1404 CHICAGO IL 60610 |
| NELSON, KATHERINE | 14 W ELM ST  NO.603 CHICAGO IL 60610-7138 |
| NELSON, KRISTY | 4261 NW 36TH TERRACE LAUDERDALE LAKES FL 33309 |
| NELSON, KYLE G | 11800 UNF DRIVE  NO.3269 JACKSONVILLE FL 32224-2645 |
| NELSON, MARGARETTE | 6503 WINFIELD BLVD. APT. 224 MARGATE FL 33063 |
| NELSON, MARK | 23 N. GREEN NO.305 CHICAGO IL 60607 |
| NELSON, MATTHEW | 21 EDGARTON RD COLUMBIA CT 06237 |
| NELSON, MICHAEL | 937 CROWSNEST CIRCLE  #106 ORLANDO FL 32825 |
| NELSON, MIKE | 9582 S QUEESN CLIFFE COURT HIGHLANDS RANCH CO 80130 |
| NELSON, NIKKI S | 2260 NW 10TH CT POMPANO BCH FL 33069 |
| NELSON, PATRICIA J | 8 HERESFORD LANE QUEENSBURY NY 12804 |
| NELSON, RAYMOND E | 8043 LA RIVIERA DRIVE SACRAMENTO CA 95826 |
| NELSON, RICHARD A | 1940 GALBRETH ROAD PASADENA CA 91104 |
| NELSON, ROBERT | 4 VARNEY STREET HADLEY NY 12835 |
| NELSON, ROBERT | 15 WHISPERING PINES RD NELSON, ROBERT AVON CT 06001 |
| NELSON, ROBERT C | 15 WHISPERING PINES RD AVON CT 06001 |
| NELSON, ROBERT C | PO BOX 920 AVON CT 06001 |
| NELSON, ROBERT D | 4050 DUNDEE ROAD #108 NORTHBROOK IL 60062 |
| NELSON, ROBERT S | 4 VARNEY ST HADLEY NY 12835 |
| NELSON, RODNEY T | 4715 KINGS MILL WAY OWINGS MILLS MD 21117 |
| NELSON, SAMANTHA | 1420 CHICAGO AVE      APT 2C EVANSTON IL 60201 |
| NELSON, SCOTT D | 5701 N. SHERIDAN ROAD #23P CHICAGO IL 60660 |
| NELSON, SHARON A | 9601 EIGHTH AVE. BALTIMORE MD 21234 |
| NELSON, SHARON ANN | 8221 CRAB APPLE COURT GLEN BURNIE MD 21061 |
| NELSON, SHELTON | ORCUTT AVE NEWPORT NEWS VA 23607 |
| NELSON, SHELTON | 1800 ORCUTT AVE NEWPORT NEWS VA 23607 |
| NELSON, SHELTON C | 748 GLOUCESTER DRIVE NEWPORT NEWS VA 23605 |
| NELSON, STEFFIE | 2310 ECHO PARK AVE LOS ANGELES CA 90026 |
| NELSON, STEPHANIE | 395 NW 177TH STREET APT 103 MIAMI FL 33169 |
| NELSON, SUSAN | 325 ALEXANDER DRIVE ALLENTOWN PA 18104 |
| NELSON, TERRANCE | 2890 NW 38 AVE LAUDERDALE LAKES FL 33311 |
| NELSON, TIA | 2574 NW 62ND TERRACE MARGATE FL 33063 |
| NELSON, TIMOTHY | 1038 W ARMITAGE AVE #B CHICAGO IL 606144140 |
| NELSON, VALERIE J | 548 NOBLETREE COURT OAK PARK CA 91377 |

| Claim Name | Address Information |
|---|---|
| NELSON,ARNOLD W | 2142 8TH AVENUE N APT #210 SEATTLE WA 98109 |
| NELSON,BRIAN | 796 HILMAR ST SANTA CLARA CA 95050 |
| NELSON,BRYN | 317 EAST THOMAS STREET APT. 8 SEATTLE WA 98102 |
| NELSON,JENNIFER M | 1061 NE 200 LANE MIAMI FL 33179 |
| NELSON,KIRSTEN | 3301 W CUYLER AVE UNIT 2 CHICAGO IL 60618 |
| NELSON,MICHAEL J | 214 N. PORTLAND AVE APT #2 HUNTINGTON BEACH CA 92648 |
| NELSON,MICHAEL W | 8 HONEYCOME ROAD BALTIMORE MD 21220 |
| NELSON,PAMELA J | 75 RIVER CAMP DRIVE NEWINGTON CT 06111 |
| NELSON,STACEY | 214 PORTLAND APT. #2 HUNTINGTON BEACH CA 92648 |
| NELSON-LOTT, CHRISTINE | 3610 NW 4TH ST FORT LAUDERDALE FL 33311 |
| NELSON-ZALESKI, ANDREW | 105 TULIP STREET ISHPEMING MI 49849 |
| NELSONVILLE CABLE TV | 1 WEST COLUMBUS ST. ATTN: LEGAL COUNSEL NELSONVILLE OH 45764 |
| NELSONVILLE TV CABLE INC M | ONE WEST COLUMBUS STREET NELSONVILLE OH 45764 |
| NEMEC, RICHARD O | 12075 PALMS LOS ANGELES CA 90066-1923 |
| NEMEC,THOMAS C | 731 GLACIER PARKWAY ALGONQUIN IL 60102 |
| NEMECEK, CHARLES J | 476  TOPAZ LANE BARTLETT IL 60103 |
| NEMEH, JAMAL | 3328 S FRONT ST WHITEHALL PA 18052 |
| NEMER,MATTHEW | 914 W DAKIN STREET APT. #309 CHICAGO IL 60613 |
| NEMES, JUDITH | 1340 W WEBSTER AVE CHICAGO IL 60614 |
| NEMETCH,BONNIE G | 133 CHICHESTER AVE HAMPTON VA 23669 |
| NEMETH, CAROL | 5130 STONE TERRACE DR WHITEHALL PA 18052 |
| NEMETH, CAROLYN | 5130 STONE TERRACE DR WHITEHALL PA 18052 |
| NEMETH, ISTVAN | 1720 CLEVELAND STREET #E110 HOLLYWOOD FL 33020 |
| NEMETH, MEGAN | 2313 TALL WOODS TRAIL ROANOKE TX 76262 |
| NEMETHY, LORI | ACCT  NO.0773 2733 LONGVIEW DR LISLE IL 60532 |
| NEMIT,TERI L | 404 HIGBY ROAD MIDDLETOWN CT 06457 |
| NEMMERS, DENIS | 87 OLD FARM COURT LINDENHURST IL 60046 |
| NEMOURS CHILDRENS CLINIC   [NEMOURS] | 1 BALA PLZ STE 640 BALA CYNWYD PA 190041414 |
| NENA | 70 WASHINGTON ST SALEM MA 01970 |
| NENA  SOVEREIGN BANK | 70 WASHINGTON STREET  STE 214 SALEM MA 01970 |
| NENA R ROMERO | 4127 MANOR COURT LOS ANGELES CA 90065 |
| NENSCO | 8389 BAKER NO.23 RANCHO CUCAMONGA CA 91730 |
| NENSCO | 9 RAILROAD AVE P.O. BOX 348 MILLBURY MA 01527-0348 |
| NENSCO | ATTN: CARMEN ACCTNO. 100370 49 RAILROAD AVENUE MILLBURY MA 01527-4199 |
| NENSCO | C/O DR PRESS 1215 LARAMIE AVE CICERO IL 60804 |
| NENSCO | NEW ENGLAND ROLLER PO BOX 414782 BOSTON MA 02241-4782 |
| NENSCO | PO BOX 348 347-7377 REGINA X375 446-9664 DAVID/ MARYX24 MILLBURY MA 01527-0348 |
| NENSCO | PO BOX 348 9 RAILROAD AVE MILLBURY MA 01527-0348 |
| NENSCO | P O BOX 348 MILLBURY MA 01527-0348 |
| NENSCO | P.O. BOX 348 MILLSBURY MA 01527-0348 |
| NENSCO | PO BOX 37 WESTWOOD MA 02090 |
| NENSCO | PO BOX 474782 BOSTON MA 02241-4782 |
| NEOFIL | 41 S. CLEVELAND AVE. MOGODORE OH 44260 |
| NEOFILL | 41 S. CLEVELAND AVE MOGADORE OH 44260 |
| NEOLINE CLEMENT | 8477  BREZZY HILL DR BOYNTON BEACH FL 33437 |
| NEOPOST | PO BOX 45800 SAN FRANCISCO CA 94145 |
| NEOPOST | 478 WHEELERS FARMS RD MILFORD CT 06461-9105 |
| NEOPOST INC | 20 PETRA LANE 20 PETRA LANE ATTN PAUL T OUINET ALBANY NY 12205 |
| NEOPOST INC | LOCK BOX 4715 8725 WEST SAHARA THE LAKES NV 86163 |

| Claim Name | Address Information |
|---|---|
| NEOPOST INC | PO BOX 1183 UNION CITY CA 94587 |
| NEOPOST INC | PO BOX 45800 SAN FRANCISCO CA 94145 |
| NEOPOST INC | PO BOX 45845 SAN FRANCISCO CA 94145-0845 |
| NEOPOST INC | PO BOX 70981 CHICAGO IL 60673-0981 |
| NEOPOST INC | P.O. BOX 73727 CHICAGO IL 60673 |
| NEOPOST INC | PO BOX 73727 CHICAGO IL 60673-7727 |
| NEOPOST INC | PO BOX 73740 CHICAGO IL 60673-7740 |
| NEOPOST INC. | 9855 HUNTWOOD AVE HAYWARD CA 94544 |
| NEOPOST INC. | PO BOX 45800 ATTN: CONTRACT DEPT SAN FRANCISCO CA 94145 |
| NEOPOST LEASING | 30955 HUNTWOOD AVENUE HAYWARD CA 94544 |
| NEOPOST LEASING | PO BOX 45840 SAN FRANCISCO CA 94145-0840 |
| NEOPOST LEASING | PO BOX 70981 CHICAGO IL 60673-0981 |
| NEOPOST LEASING | PO BOX 7247-0255 PHILADELPHIA PA 19170-0255 |
| NEOPOST LEASING | PO BOX 73727 CHICAGO IL 60673-1727 |
| NEOPOST METERS | 30955 HUNTWOOD AVE HAYWARD CA 94544 |
| NEOSHO DAILY NEWS | 1006 WEST HARMONY STREET ATTN: LEGAL COUNSEL NEOSHO MO 64850 |
| NEP DATAVISION M | 720 MAIN ST. FOREST CITY PA 18421 |
| NEP PRODUCTIONS | 2 BETA DRIVE PITTSBURGH PA 15238 |
| NEPOMUCENO,MARICELA | 1519 NORTH 22ND AVENUE MELROSE PARK IL 60160 |
| NEPPLE, BILL | 2723 149TH ST. URBANDALE IA 50323 |
| NEREIM, VIVIAN | 4546 N LEAVITT CHICAGO IL 60625 |
| NERI,ANDREA L. | 635 W. GRACE APT # 1510 CHICGAO IL 60613 |
| NERING,CHERYL M | 39 WINCHMORE LANE BOYNTON BEACH FL 33426 |
| NERL,DARYL C | 21 FRONT STREET CATASAUQUA PA 18032 |
| NERO, JOSEPH | 16830 GAYNELLE RD. TINLEY PARK IL 60477 |
| NERO, MELANIE A | 310 N. HAMLIN AVE. 1ST FLOOR CHICAGO IL 60624 |
| NERO, PAUL | 609 1/2 WASHINGTON RD VENICE CA 90292 |
| NERO, TORI A | 3785 IMPERIAL HILL CT SNELLVILLE GA 30039 |
| NERVAIZ,PHILLIP | 5601 BONNIEMAE WAY SACRAMENTO CA 95824 |
| NERY GUERRA | 8536 5TH ST DOWNEY CA 90241 |
| NESCO,DAWN M | 156 SUFFOLK COURT MERIDEN CT 06450 |
| NESCONSET ATHLETIC ASSOCIATION | PO BOX 736 NESCONSET NY 11767 |
| NESER, MICHELLE I | 2064 F CANBERRA CT LANGLEY VA 23665 |
| NESIS,THOMAS C | 4560 W. 88TH PLACE HOMETOWN IL 60456 |
| NESKOROSCHENY, ALAN | 2743 WEST CORTEZ CHICAGO IL 60622 |
| NESMITH-JAMES,KIMBERLY N. | 1210 HAMPTON BLVD. #125 NORTH LAUDERDALE FL 33068 |
| NESSEL, LEE | 1948 CRANE CREEK BLVD MELBOURNE FL 32940 |
| NESSELBUSH,LINDSEY | 178 COLONIAL CREST DRIVE LANCASTER PA 17601 |
| NESSER,MICHAEL A | 222 W. ERIE ST. UNIT 1003 CHICAGO IL 60654 |
| NESSET, JONATHAN JAY | 1509 W SUPERIOR CHICAGO IL 60622 |
| NESSLAR, CRAIG | 291 ELM ST. GLEN ELLYN IL 60137 |
| NESTANT, JEAN | 1712 SW 70TH WAY N LAUDERDALE FL 33068 |
| NESTARES, FEDERICO | 18 BROWN ST BLOOMFIELD CT 06002 |
| NESTEL, MATTHEW LAWRENCE | 201 E 31 ST APT 33 NEW YORK NY 10016 |
| NESTLE | 20 WESTPORT RD WILTON CT 06897-4549 |
| NESTLE | 79 MADISON AVE NEW YORK NY 10016 7802 |
| NESTLE BRANDS FOOD SERVICES | MR. FRANK JAVECH 650 E. DIEHL RD. NO.100 NAPERVILLE IL 60563 |
| NESTLE USA | MR. STEVE DOHERTY 650 E. DIEHL RD. NO.100 NAPERVILLE IL 60563 |
| NESTLE WATERS NORTH AMERICA | 424 WEST 33RD ST. NEW YORK NY 10001 |

| Claim Name | Address Information |
|---|---|
| NESTLE WATERS NORTH AMERICA INC | ARROWHEAD MOUNTAIN SPRING WATER PO BOX 52237 PHOENIX AZ 850722237 |
| NESTOR B. PIRAMIDE | 2909 E. VAN BUREN ST ST. CARSON CA 90810 |
| NESTOR COSTAS | 1423 N. CLINTON AVENUE BAY SHORE NY 11706 |
| NESTOR PIRAMIDE | 2909 E. VAN BUREN ST CARSON CA 90810 |
| NESTOR SPORTING GOODS | 2510 MACARTHUR RD WHITEHALL PA 18052-3815 |
| NET 100 | 14120 H SULLYFIELD CIRCLE CHANTILLY VA 20151 |
| NET APP GROUP | MICHAL LUPO 1601 TRAPELO RD SUITE 16 WALTHAM MA 02451 |
| NET CABLE INC M | P.O. BOX 19079 GREEN BAY WI 54307 |
| NET DIRECT SYSTEMS LLC | DEPT 903 PO BOX 70883 CHARLOTTE NC 28272-0883 |
| NET LEC | |
| NET LINX PUBLISHING SOLUTIONS | 1428 E ELLSWORTH RD ANN ARBOR MI 48108 |
| NET LINX PUBLISHING SOLUTIONS | ATTN:  COLLEEN RICE 1300 NATIONAL DR SACRAMENTO CA 95834 |
| NET LINX PUBLISHING SOLUTIONS | DEPT 1000 LOS ANGELES CA 90088-1000 |
| NET LINX PUBLISHING SOLUTIONS | MILES 33 INC 3900 LENNANE DR    STE 100 SACRAMENTO CA 95834-2918 |
| NET NEWS | 85 NORTH SOUND RD., P.O. BOX 10707 APO ATTN: LEGAL COUNSEL GRAND CAYMAN |
| NET-LINX PUBLISHING (MILLES 33) | 3900 LENNANE DRIVE SUITE 100 MAGGIE STONE SACRAMENTO CA 95834-2918 |
| NET-LINX PUBLISHING SOLUTIONS INC | 1300 NATIONAL DR SACRAMENTO CA 95834 |
| NET-LINX PUBLISHING SOLUTIONS INC | 1428 E ELLSWORTH RD ANN ARBOR MI 48108 |
| NETA CRAWFORD | 63 MARSHALL ST. MEDFORD MA 02155 |
| NETBURN, DEBORAH | 1445 ALLESANDRO ST LOS ANGELES CA 90026 |
| NETBURN, DEBORAH R | 364 MAVIS DRIVE LOS ANGELES CA 90065 |
| NETDIRECT SYSTEMS | 2524 RELAINCE AVENUE APEX NC 27539 |
| NETEC INTERNATIONAL INC | PO BOX 180549 DALLAS TX 75218-0549 |
| NETFLIX | 100 WINCHESTER CIRCLE ATTN: LEGAL COUNSEL LOS GATOS CA 95032 |
| NETGEAR, INC. | 4500 GREAT AMERICA PKWY ATTN: LEGAL COUNSEL SANTA CLARA CA 95054 |
| NETHERBY, JENNIFER | 132 N CLARK     APT 204 BEVERLY HILLS CA 90211 |
| NETMANAGE | 20883 STEVENS CREEK BLVD CUPERTINO CA 95014 |
| NETO, JULIUS C | 12 CANNATA DRIVE CROMWELL CT 06416 |
| NETO, REGIANE | 6909 ALOMA AVE NO.20 STE 2208 WINTER PARK FL 32792 |
| NETON, TOM L | 3739 MARWICK LONG BEACH CA 90808 |
| NETRATINGS INC | 890 HILLVIEW COURT SUITE NO.300 MILPITAS CA 95035 |
| NETRATINGS INC | 920 STEWART DR SUNNYVALE CA 940853921 |
| NETRATINGS INC | LOCK BOX NO.24150 24150 NETWORK PLACE CHICAGO IL 60673 |
| NETREFA, JOANNE L | 305 BRIDGEWATER LANE BLOOMINGDALE IL 60108 |
| NETSKY, STEVEN | 33 GRANVILLE RD #3 CAMBRIDGE MA 02138 |
| NETTER,PAUL | 615 N WHITNALL HWY #309 BURBANK CA 91505 |
| NETTIE A GUNDERSON | 5707 N ORIOLE AVE CHICAGO IL 60631 |
| NETTIMI, SOUMYA | 2941 GRAY ST OAKTON VA 22124 |
| NETTLES,AMBER L | 309 E PEMBROKE AVE HAMPTON VA 23669-3146 |
| NETTLETON REAL ESTATE INC | 211 E LAKE ST ADDISON IL 601012886 |
| NETVERSANT SOLUTIONS - CHESAPEAKE | 6994 COLUMBIA GATEWAY DR STE 150 COLUMBIA MD 21048 |
| NETVERSANT SOLUTIONS - CHESAPEAKE | PO BOX 33176 NEWARK NJ 07188-0176 |
| NETVERSANT SOLUTIONS - CHESAPEAKE | P O BOX 62033 BALTIMORE MD 21264 |
| NETVIBES INC | 840 BATTERY ST SAN FRANCISCO CA 94111 |
| NETWORK    PAGE CORP DBA | 3730 EASTON NAZARETH HWY NTX WIRELESS EASTON PA 18045 8340 |
| NETWORK 36 HOLDINGS LLC | 200 N HUNTINGTON DR NO.139 ALHAMBRA CA 91803 |
| NETWORK AFFILIATES INC | 940 WADSWORTH BLVD LAKEWOOD CO 80215 |
| NETWORK CABLING SYSTEMS | 4308 WALNUT AVE LYNWOOD CA 90262 |
| NETWORK CITY BUS JOURNALS | MS. MEGAN LOMBARDO 676 N ST. CLAIR #1770 CHICAGO IL 60611 |

| Claim Name | Address Information |
|---|---|
| NETWORK CITY INDUSTRIAL CORP | 9826 GLENOAKS BL SUN VALLEY CA 91352 |
| NETWORK COMMUNICATIONS INC | PO BOX 402168 ATLANTA GA 30384-2168 |
| NETWORK ENGINES INC | 25 DAN RD CANTON MA 02021 |
| NETWORK HARDWARE RESALE LLC | 26 CASTILIAN DRIVE  SUITE A SANTA BARBARA CA 93117 |
| NETWORK INDIANA | 40 MONUMENT CIRCLE  SUITE 400 INDIANAPOLIS IN 46204 |
| NETWORK JOURNAL | 39 BROADWAY, STE. 2120 NEW YORK NY 10006 |
| NETWORK NEWS LONG ISLAND INC | 59 FOX BLVD MASSAPEQUA NY 11758 |
| NETWORK NEWS SVC | 524 W 57TH ST, SUITE 5380 NEW YORK NY 10019 |
| NETWORK ONE | 21111 ERWIN STREET WOODLAND HILLS CA 91367 |
| NETWORK PRESSROOM CLEANERS | 420 RED BOUY COVE PRINCETON TX 75407 |
| NETWORK PRESSROOM CLEANERS | 6033 LITTLE OAK LANE WOODLAND HILLS CA 91367 |
| NETWORK PRESSROOM CLEANERS | 6033 LITTLE OAK LANE ATTN:GREG SILVERS WOODLAND HILLS CA 91367 |
| NETWORK PRESSROOM CLEANERS | 420 RED BUAY COVE GREGG SILVERS PRINCETON TX 75407 |
| NETWORK PRESSROOM CLEANERS | 3330 FOWLER ST LOS ANGELES CA 90063 |
| NETWORK PRESSROOM CLEANERS | 6033 LITTLE OAK LANE WOODLAND CA 91367 |
| NETWORK PRESSROOM CLEANERS | 9826 GLENOAKS BL SUN VALLEY CA 91352 |
| NETWORK PRESSROOM CLEANERS CORP | 420 RED BUOY COVE PRINCETON TX 75407 |
| NETWORK PRESSROOM CLEANERS CORP | 633 N ORANGE AVE ORLANDO FL 32801 |
| NETWORK PUBLICATIONS INC | EXECUTIVE PLAZA 1 HUNT VALLEY MD 21031 |
| NETWORK RESOURCES | 12401 EQUINE LANE WELLINGTON FL 33414 |
| NETWORK VENTURA | 15030 VENTURA BLVD STE 600 SHERMAN OAKS CA 91403 |
| NETWORK TELEPHONE SERVICES | 21135 ERWIN ST WOODLAND HILLS CA 91367 |
| NETWORKING MAGAZINE | PO BOX 906 REMSENBURG NY 11960-0906 |
| NETWORKS ENGINEERING & OPERATIONS | 10201 W PICO BLVD BLDG 103 # 3147 LOS ANGELES CA 90035 |
| NETWORKS IN MOTION, INC. | 6A LIBERTY, SUITE 200 ATTN: LEGAL COUNSEL ALISO VIEJO CA 92656 |
| NETWRK HRDWRE RESALE LLC | 90 CASTILIAN DRIVE NO.110 SANTA BARBARA CA 93117 |
| NEUBAUER, JAMES | 6902 N. HAMILTON NO.2 CHICAGO IL 60645 |
| NEUBAUER,CHARLES | 5206 CARLTON STREET BETHESDA MD 20816 |
| NEUBECKER, ROBERT | 2432 IRON MOUNTAIN DR PARK CITY UT 84060 |
| NEUBECKER, ROBERT | 505 E 3RD AVE SALT LAKE CITY UT 84103 |
| NEUBER, LAUREL A | 6765 SW 179TH AVE ALOHA OR 97007 |
| NEUBERT, JASON | 120 KAUAI LANE PLACENTIA CA 92870 |
| NEUBURG, COMI ZERVALIS | 10779 NW 19TH DR CORAL SPRINGS FL 33071 |
| NEUCO  INC | PO BOX 185 DOWNER GROVE IL 60515 |
| NEUCO INC | PO BOX 95319 PALATINE IL 600950319 |
| NEUFELD, SARA | 3811 CANTERBURY ROAD APT. 1009 BALTIMORE MD 21218 |
| NEUHAUS,CHAD | 1827 NORTH MOZART CHICAGO IL 60647 |
| NEUHAUSER SALES COMPANY | MR. PAUL ANDER 7309 W. ROOSEVELT RD. FOREST PARK IL 60130 |
| NEUMAN, JOHANNA | 4801 HAMPDEN LANE  NO.502 BETHESDA MD 20814 |
| NEUMAN,CHRISTOPHER M | 32805 AGUA DULCE CAYON ROAD AGUA DULCE CA 91350 |
| NEUMAN,JOHANNA | 4801 HAMPDEN LANE APT. #502 BETHESDA MD 20814 |
| NEUMANN HOMES INC | 4355 WEAVER PKWY ATTN JEAN NEUMANN WARRENVILLE IL 60555 |
| NEUMANN HOMES INC | 779 ROOSEVELT RD BLDG 6      STE 206 GLEN ELLYN IL 60137 |
| NEUMANN, GAY | 264 E. FOX HILL DR BUFFALO GROVE IL 60089 |
| NEUMANN, JANICE | 1339 E 50TH STREET CHICAGO IL 60615 |
| NEUMANN, JERRY | 917 MARK TWAIN TR BATAVIA IL 60510 |
| NEUMANN, RICHARD | ACCT 6015 8446 CENTRAL PARK SKOKIE IL 60076 |
| NEUMANN,NICOLE | 4126 NE 2ND STREET RENTON WA 98059 |
| NEUMER LARA, ALISON | 1915 W HURON  ST    APT NO.4 CHICAGO IL 60622 |

| Claim Name | Address Information |
|---|---|
| NEUROLOGY & SLEEP MEDICINE | 510 DELAWARE AVE FRNT BETHLEHEM PA 180151490 |
| NEUSER, NICK | 2801 TAMALA TERRACE QUINCY IL 62305 |
| NEUSHOTZ, JOANNE | 25 PLEASANT AVE PLAINVIEW NY 11803 |
| NEUTRA, MAX | 6332 FULTON AVE    NO.110 VAN NUYS CA 91401 |
| NEUVIE FURNITURE, INC | 132 SANTA BARBARA ST SANTA BARBARA CA 93101 |
| NEUWIRTH,MICHAEL | 97 CHICAGO AVENUE MASSAPEQUA NY 11758 |
| NEUXPOWER SOLUTIONS LTD | STUDIO 400 HIGHGATE STUDIOS 53 79 HIGHGATE ROAD LONDON NW5 1TL UNITED KINGDOM |
| NEVA MEANS | 25937 FAIRCREST CIR HEMET CA 92544 |
| NEVADA APPEAL | P.O. BOX 2288 ATTN: LEGAL COUNSEL CARSON CITY NV 89702 |
| NEVADA DEPARTMENT OF BUSINESS AND | INDUSTRY UNCLAIMED PROPERTY DIVISION 2501 EAST SAHARA AVENUE  SUITE 304 LAS VEGAS NV 89104 |
| NEVADA DIVISION OF | ENVIRONMENTAL PROTECTION 901 SO. STEWART STREET SUITE 4001 CARSON CITY NV 89701-5249 |
| NEVALGA, JEIMMIE D. | 7325 EAST PRAIRIE ROAD LINCOLNWOOD IL 60712 |
| NEVAREZ, ALMA | 1735 ORCHID ST AURORA IL 60505 |
| NEVAREZ, OMAR | 1702 W. VICTORY BLVD. APT. D BURBANK CA 91506 |
| NEVAREZ,DAVID A | 9814 MOUSETAIL COURT ELK GROVE CA 95757 |
| NEVAREZ,TELESFORA | 205 MCARTHUR NORTHLAKE IL 60164 |
| NEVEN, NATHAN | 2420 PROSPECT AVENUE MONTROSE CA 91020 |
| NEVERE HATSIAN | 4 HIGH HILL CIRCLE WEATOGUE CT 06089 |
| NEVERFAIL | 3839 BEE CAVES ROAD SUITE 100 AUSTIN TX 78746 |
| NEVERLAND DISTRIBUTIONS INC | 34 ROCKLEDGE DR SHIRLEY NY 11967 |
| NEVES,JEANNETTE M | 124 OAK MANOR LANE ST. ROSE LA 70087 |
| NEVILLE JR, CARL E | 122 PATAPSCO AVE. BALTIMORE MD 21222 |
| NEVILLE MARQUES | 1722 NE 6TH ST #1305 BOYNTON BEACH FL 33435 |
| NEVILLE RAMSEY | 14 ROSEWOOD LANE BLOOMFIELD CT 06002 |
| NEVILLE, ARTHEL H | 13636 VENTURA BLVD #423 SHERMAN OAKS CA 91423 |
| NEVILLE, WILLIAM | 1452 NE EIGHTH STREET BEND OR 97701 |
| NEVILLE,JENNIFER A | 3620 E. 6TH STREET LONG BEACH CA 90814 |
| NEVILS,BROOKE M | 3421 N. MARSHAFIELD APT. #3W CHICAGO IL 60657 |
| NEVIN III,ROBERT T | 305 FRANKLIN STREET BEL AIR MD 21014 |
| NEVINS, JOSEPH | VASSAR COLLEGE    BOX 66 124 RAYMOND AVE POUGHKEEPSIE NY 12604 |
| NEW - MBZ | 1626 WILSHIRE BLVD SANTA MONICA CA 90403 |
| NEW ALBANY GAZETTE | 713 CARTER AVENUE ATTN: LEGAL COUNSEL NEW ALBANY MS 38652 |
| NEW ALBERTSON'S INC. | 1421 S. MANHATTAN AVE. ATTN:  J. HENDRY FULLERTON CA 92831 |
| NEW ALBERTSONS | PO BOX 6890 BOISE ID 83726 |
| NEW ALLIANCE BANK | LEASE |
| NEW AVENUE MARKETING LLC | 8581 SANTA MONICA BLVD   NO.407 WEST HOLLYWOOD CA 90069 |
| NEW BALANCE | 460 N ORLANDO AVE STE 110 WINTER PARK FL 327892988 |
| NEW BALANCE (ATHLETIC SHOE) | 20 GUEST ST BOSTON MA 21352040 |
| NEW BALANCE C/O FEET FIRST/SW STORE | 501 EVERGREEN WAY STE 521 MIKE DISIBIO SOUTH WINDSOR CT 06074 |
| NEW BERN SUN JOURNAL | 1300 GUM BRANCH RD JACKSONVILLE NC 28540 |
| NEW BERN SUN JOURNAL | PO BOX 1149 NEW BERN NC 28563 |
| NEW BOSTON GARDEN CORPORATION | 100 LEGENDS WAY BOSTON MA 02114 |
| NEW BRAUNFELS HERALD-ZEITUNG | 707 LANDA ST; PO BOX 311328 NEW BRAUNFELS TX 78130-6113 |
| NEW BRITAIN BERLIN ROTARY | PO BOX 1794 NEW BRITAIN CT 06050-1794 |
| NEW BRITAIN CHAMBER OF COMMERCE | 1 COURT ST NEW BRITAIN CT 06051 |
| NEW BRITAIN CITIGO LLC | 383 NEW BRITAIN AVE PLAINVILLE CT 06062-2015 |
| NEW BRITAIN ROCK CATS | P O BOX 1718 BILL DOWLING NEW BRITAIN CT 60501718 |

| Claim Name | Address Information |
|---|---|
| NEW BRITAIN ROCK CATS | PO BOX 1718 NEW BRITAIN CT 06050 |
| NEW CANAAN VOLUNTEER AMBULANCE CORP | 182 SOUTH AVE NEW CANAAN CT 06840 |
| NEW CAR DEALERS ASSOCIATION | OF SAN DIEGO COUNTY 10065 MESA RIDGE COURT SAN DIEGO CA 92121-2916 |
| NEW CAR TEST DRIVE INC | 3210 S DEARBORN ST SEATTLE WA 98144 |
| NEW CAR TEST DRIVE INC | 909 N SEPULVEDA BLVD 10TH FL EL SEGUNDO CA 90245 |
| NEW CAR TEST DRIVE INC | PO BOX 60349 LOS ANGELES CA 90060-0349 |
| NEW CASTLE NEWS | 27 N. MERCER ST. NEW CASTLE PA 16103 |
| NEW CENTURY BMW – BMW | 1139 W. MAIN STREET ALHAMBRA CA 91801 |
| NEW CENTURY COMM. CORP. M | 2436 E. 117TH ST. BURNSVILLE MN 55337 |
| NEW CENTURY PRODUCTIONS | 2 BETA DRIVE ATTN ACCOUNTS PAYABLE PITTSBURGH PA 15238 |
| NEW CENTURY PRODUCTIONS | C/O WFMZ-TV 300 EAST ROCK RD ALLENTOWN PA 18103 |
| NEW CENTURY STRUCTURES INC | 8427 SOUTH PARK CIRCLE    STE 150 ORLANDO FL 32819 |
| NEW CINGULAR WIRELESS PCS, LLC | 213 SOUTH SPRING STREET (GARAGE LEASE AND ROOFTOP LICENSE) LOS ANGELES CA 90012 |
| NEW CINGULAR WIRELESS PCS, LLC | 12555 CINGULAR WAY ALPHARETTA GA 300048502 |
| NEW CITIZENS PRESS | P.O. BOX 19006 LANSING MI 48901 |
| NEW COFFEE IN TOWN | 1755 N ALEXANDRIA HOLLYWOOD CA 90027 |
| NEW CONCEPT GIFTS | P.O. BOX 1040 LIGHTFOOT VA 23090 |
| NEW CONVENANT HOUSE OF HOSPITALITY | 90 FAIRFIELD AVE STAMFORD CT 06902 |
| NEW COUNTRY BMW | 1 WESTON PARK ROAD HARTFORD CT 06120 |
| NEW COUNTRY MERCEDES BENZ | ONE WESTON PARK RD LINDA ARTON/ACCTS PAYABLE HARTFORD CT 06120 |
| NEW COUNTRY MERCEDES-BENZ | 1 WESTON STREET HARTFORD CT 06120 |
| NEW COUNTRY MOTOR CARS | ONE WESTON PARK RD CLIFFORD CODDINGTON HARTFORD CT 06120 |
| NEW DAY BROADBAND, LLC (M) | 9155 DESCHUTES RD. STE D PALO CEDRO CA 96073 |
| NEW DAY MARKETING | 923 OLIVE STREET SANTA BARBARA CA 93101 |
| NEW DELHI TELEVISION LTD | W-17 GREATER KAILASH, PART 1 ATTN: LEGAL COUNSEL NEW DELHI 110048 |
| NEW DELHI TV | |
| NEW DIRECTION SERVICES | 8300 FAIR OAKS BLVD., # 100 CARMICHAEL CA 95608 |
| NEW EDGE FINANCIAL INC | ATTN MARIA EDSTROM 550 W JACKSON BLVD CHICAGO IL 60661 |
| NEW ENGLAND APPLIANCE INC | 364 ALBANY TPKE, PO BOX 224 CANTON CT 06019 |
| NEW ENGLAND ASSOCIATED PRESS NEWS | EXECUTIVES ASSOCIATION 184 HIGH STREET BOSTON MA 02110 |
| NEW ENGLAND ASSOCIATION OF CIRCULATION E | 4 TROTTING RD CHELMSFORD MA 01824 |
| NEW ENGLAND ASSOCIATION OF CIRCULATION E | 111 MAPLEWOOD AVE – KEVIN PARKER C/O PORTSMOUTH HERALD PORTSMOUTH NH 03801 |
| NEW ENGLAND ASSOCIATION OF CIRCULATION E | 6 BIRCHWOOD DR EAST HAMPTON MA 01027 |
| NEW ENGLAND ASSOCIATION OF CIRCULATION E | ATTN BILL HOAR 4 TROTTING RD CHELMSFORD MA 01824 |
| NEW ENGLAND ASSOCIATION OF CIRCULATION E | C/O DENNIS SKOGLUND 22 POMEROY MEADOW RD    UNIT 6 SOUTHAMPTON MA 01073 |
| NEW ENGLAND ASSOCIATION OF CIRCULATION E | STEVE MILONE  % EAGLE TRIBUNE PUBLISHING CO.; 100 TURNPIKE ST NORTH ANDOVER MA 01845 |
| NEW ENGLAND AUTO SALES | 195 WHITING STREET PLAINVILLE CT 06062 |
| NEW ENGLAND AUTO WHOLESALERS | 724 PAGE BOULEVARD SPRINGFIELD MA 01104 |
| NEW ENGLAND CABLE & TELECOMMUNICATIONS | TEN FORBES RD    STE 440W BRAINTREE MA 02184 |
| NEW ENGLAND DENTAL | 533 S BROAD ST BILL MARKANTONAKIS MERIDEN CT 06450 |
| NEW ENGLAND EYE CARE | 397 BROAD ST MARK STURGIS MANCHESTER CT 06040 |
| NEW ENGLAND FINANCIAL / METLIFE | 700 QUAKER LANE WARWICK RI 02886 |
| NEW ENGLAND FINANCIAL / METLIFE | ATN BONNIE STRIEF CO METLIFE PDSC PO BOX 2016 AURORA IL 60507 |

| Claim Name | Address Information |
|---|---|
| NEW ENGLAND FINANCIAL / METLIFE | PO BOX 37652 PHILADELPHIA PA 19101-7652 |
| NEW ENGLAND FINANCIAL / METLIFE | PO BOX 8500-8580 PHILADELPHIA PA 19178-8580 |
| NEW ENGLAND FINISHES INC | 31 WEST MIDDLE TURNPIKE MANCHESTER CT 06040 |
| NEW ENGLAND MAILING SYSTEMS INC | 400 CHAPEL RD 3D SOUTH WINDSOR CT 06074 |
| NEW ENGLAND MAILING SYSTEMS INC | 400 CHAPEL RD SUITE 3D SOUTH WINDSOR CT 06074 |
| NEW ENGLAND MECHANICAL SERVICE | PO BOX 31711 HARTFORD CT 06150-1711 |
| NEW ENGLAND NEWSPAPER | ADVERTISING EXECUTIVES ASSOC THE RUTLAND HERALD PO BOX 668   27 WALES ST RUTLAND VT 05702-0668 |
| NEW ENGLAND NEWSPAPER | ADVERTISING EXECUTIVES PO BOX 1367 GREENFIELD MA 01302 |
| NEW ENGLAND NEWSPAPER | ATTN: KATHY NEEDHAM 23 EXCHANGE ST PAWTUCKET RI 02862 |
| NEW ENGLAND NEWSPAPER | PO BOX 414782 BOSTON MA 02241-4782 |
| NEW ENGLAND NEWSPAPER ASSOCIATION (NENA) | 370   COMMON ST DEDHAM MA 020264097 |
| NEW ENGLAND NEWSPAPER ASSOCIATION (NENA) | 70 WASHINGTON STREET SUITE 214 SALEM MA 01970 |
| NEW ENGLAND NEWSPAPER ASSOCIATION (NENA) | 70 WASHINGTON ST SALEM MA 01970 |
| NEW ENGLAND NEWSPAPER ASSOCIATION (NENA) | ADV MGRS ASSN,70 WASHINGTON ST,NO.2 SALEM MA 01970 |
| NEW ENGLAND NEWSPAPER ASSOCIATION (NENA) | NACON 70 WASHINGTON ST #214 SALEM MA 01970 |
| NEW ENGLAND OVERHEAD DOOR SERVICE | 304 MAIN AVE PMB 164 NORWALK CT 06851 |
| NEW ENGLAND OVERHEAD DOOR SERVICE | 304 MAIN AVE SUITE 164 NORWALK CT 06851 |
| NEW ENGLAND PATIO & HEARTH,INC. | 974 SILAS DEANE HWY JEFF HEITMANN WETHERFIELD CT 06109 |
| NEW ENGLAND PERSONNEL | 1850 SILAS DEANE HWY STE 2 KATHERINE CLARKE ROCKY HILL CT 06067 |
| NEW ENGLAND SILICA | P O BOX 185 ROBERT BELLODY SOUTH WINDSOR CT 06074 |
| NEW ENLIGHTMENT RADIO NETWORK | C/O DAKOTA SKY EDUCATION PO BOX 7132 BISMARCK ND 58507 |
| NEW ENLIGHTMENT RADIO NETWORK | PO BOX 7132 BISMARCK ND 58507 |
| NEW ERA | 160 DELAWARE AVE BUFFALO NY 14202 |
| NEW ERA | 160 DELAWARE AVE BUFFALO NY 142022404 |
| NEW ERA | PO BOX 054 BUFFALO NY 14240 |
| NEW ERA CAP CO INC | 160 DELAWARE AVE BUFFALO NY 14202 |
| NEW ERA CAP CO INC | 8061 ERIE RD PO BOX 208 DERBY NY 14047-0208 |
| NEW ERA CAP CO., INC. | ATTN: GARY BORKOWSKI AND LORRIE TURNER, ESQ. 160 DELAWARE AVENUE BUFFALO NY 14202 |
| NEW ERA CAP CO., INC. | ATTN: RAYMOND L. BARRY 150 DELAWARE AVENUE BUFFALO NY 14202 |
| NEW GLASGOW EVENING NEWS | 352 EAST RIVER RD. PO BOX 159 NEW GLASGOW NS B2H 5E2 CANADA |
| NEW HAMPSHIRE  ABANDONED PROPERTY | DIVISION  TREASURY DEPT. 25 CAPITOL STREET RM 205 CONCORD NH 03301 |
| NEW HAMPSHIRE DEPT OF | ENVIRONMENTAL SERVICES 29 HAZEN DRIVE P.O. BOX 95 CONCORD NH 03302-0095 |
| NEW HAMPSHIRE TREASURY DEPT. | ABANDONED PROPERTY DIVISION 25 CAPITOL STREET RM 205 CONCORD NH 03301 |
| NEW HAVEN PARKING AUTHORITY | PO BOX 981065 BOSTON MA 02298-1065 |
| NEW HAVEN REGISTER | 40 SARGENT DRIVE ATTN: LEGAL COUNSEL NEW HAVEN CT 06511 |
| NEW HAVEN REGISTER | 40 SARGENT DRIVE NEW HAVEN CT 06511 |
| NEW HAVEN REGISTER | 40 SARGENT DR NEWPAPERS IN EDUCATION NEW HAVEN CT 06511 |
| NEW HAVEN REGISTER | PO BOX 8626 NEW HAVEN CT 06531 |
| NEW HAVEN REGISTER | PO BOX 8715 NEW HAVEN CT 06531-0715 |
| NEW HAVEN REGISTER | PO BOX 9702 NEW HAVEN CT 06536-0901 |
| NEW HERMES INC | 2443 PARK CENTRAL BLVD DECATUR GA 30035 |
| NEW HERMES INC | DRAWER NUMBER GA00086 PO BOX 530103 ATLANTA GA 30353-0103 |
| NEW HERMES INC | P O BOX 740092 ATLANTA GA 30374-0092 |

| Claim Name | Address Information |
|---|---|
| NEW HERMES INC | PO BOX 934020 ATLANTA GA 31193-4020 |
| NEW HOMES EXTERIORS, INC. | MR. STEVEN M. KRUSE 554 E. BURNETT RD. ISLAND LAKE IL 60042 |
| NEW HOPE TELEPHONE CO-OP M | P. O. BOX 452 NEW HOPE AL 35760 |
| NEW HORIZONS | 14115 FARMINGTON RD LIVONIA MI 481545457 |
| NEW HORIZONS CLC OF MICHIGAN | 14115 FARMINGTON ROAD LIVONIA MI 48154 |
| NEW JERSEY CORPORATION TAX | CN 257 TRENTON NJ 08646-0257 |
| NEW JERSEY CORPORATION TAX | PO BOX 245 PO BOX 245 TRENTON NJ 08695-0245 |
| NEW JERSEY DEPT OF | ENVIRONMENTAL PROTECTION 401 E. STATE ST, 7TH FL, E,. WING P.O. BOX 402 TRENTON NJ 08625-0402 |
| NEW JERSEY FSPC | PO BOX 4880 TRENTON NJ 08650-4880 |
| NEW JERSEY HERALD | P.O.BOX 10 ATTN: LEGAL COUNSEL NEWTON NJ 07860 |
| NEW JERSEY HERALD | PO BOX 10 NEWTON NJ 07860 |
| NEW JERSEY HOME CONNECTIONS | 2510 APACHE RD MANASQUAN NJ 08736 |
| NEW JERSEY NETWORK | P.O. BOX 777 ATTN: LEGAL COUNSEL TRENTON NJ 08625 |
| NEW JERSEY STATE | NEW JERSEY DIVISION OF TAXATION PO BOX 245 TRENTON NJ 08695-0245 |
| NEW KENT FIRE DEPARTMENT | C/O STEPHANIE HENRY 1528 GLENSIDE DRIVE RICHMOND VA 23226 |
| NEW KENT FIRE DEPARTMENT | PO BOX 272 BARHAMSVILLE VA 23011 |
| NEW KENT POST OFFICE | NEW KENT NEW KENT VA 23124 |
| NEW KING BUFFET | 2157 E SEMORAN BLVD APOPKA FL 327035710 |
| NEW KNOXVILLE CABLE SYS. M | 301 WEST  SOUTH STREET NEW KNOXVILLE OH 45871 |
| NEW LEADS | 5711 SOUTH 86TH CIR RALSTON NE 68127 |
| NEW LIFE COMMUNITY CHURCH | MR. RICHARD GRACIA 3603 S. MORGAN CHICAGO IL 60609 |
| NEW LIFE WORSHIP CENTER | 915 DOUGLAS PIKE ATTN: LEGAL COUNSEL SMITHFIELD RI 02917 |
| NEW LINE | 1325 AVENUE OF THE AMERICAS FL 33 NEW YORK NY 100196075 |
| NEW LINE CINEMA | 1325 AVENUE OF THE AMERICAS FL 33 NEW YORK NY 100196075 |
| NEW LINE CINEMA | 888 SEVENTH AVENUE NEW YORK NY 10106 |
| NEW LINE CINEMA | PO BOX 27376 NEW YORK NY 07188-7376 |
| NEW LINE MARKETING | 545 BOYLSTON ST FL 11 BOSTON MA 02116-3606 |
| NEW LINE TELEVISION | 116 NORTH ROBERTSON BLVD. LOS ANGELES CA 90048 |
| NEW LINE TELEVISION | 156 W. 56TH ST SUITE 1401 NEW YORK NY 10019 |
| NEW LINE TELEVISION | 825 AN VICENTE BLVD. LOS ANGELES CA 90048 |
| NEW LINE TELEVISION | 888 SEVENTH AVENUE 20TH FLOOR NEW YORK NY 10106 |
| NEW MEXICO ENVIRONMENT DEPT | 1190 ST. FRANCIS DRIVE N4050 PO BOX 26110 SANTA FE NM 87505 |
| NEW MEXICO FREE PRESS | 1225 PARKWAY DRIVE STE. A SANTA FE NM 87507 |
| NEW MEXICO TAXATION & REV DEPT | 1100 SOUTH ST FRANCIS DRIVE PO BOX 630 SANTA FE NM 87504-0630 |
| NEW MEXICO TAXATION & REV DEPT | PO BOX  25127 SANTE FE NM 87504-5127 |
| NEW MEXICO TAXATION & REVENUE | JOSEPH MONTOYA BLDG 1100 SOUTH ST. FRANCES DR SANTA FE NM 87504 |
| NEW MEXICO TAXATION & REVENUE | PO BOX 2527 SANTA FE NM 87504-2527 |
| NEW MEXICO TAXATION AND REVENUE | DEPARTMENT UNCLAIMED PROPERTY OFFICE P.O. BOX 25123 SANTA FE NM 87504 |
| NEW MEXICO TAXATION AND REVENUE DEPT | PO BOX 2527 SANTA FE NM 87504-2527 |
| NEW NEWSEASONS | 1263 S CEDAR CREST BLVD ALLENTOWN PA 18103 |
| NEW OFFICE TEMPS INC | 105 W MADISON AVE  SUITE 702 CHICAGO IL 60602 |
| NEW OFFICE TEMPS INC | 105 W MADISON ST STE 702 CHICAGO IL 606024671 |
| NEW OFFICE TEMPS INC | 105 W MADISON ST STE 705 CHICAGO IL 606024671 |
| NEW ORLEANS HEARST/ARGYLE | 221 EAST JOSEPHINE ST. CHALMETTE LA 70043 |
| NEW ORLEANS HORNETS NBA LP | 1250 POYDRAS   19TH FLR NEW ORLEANS LA 70113 |
| NEW ORLEANS.COM MEDIA LLC | 839 ST. CHARLES AVE SUITE 308 ATTN: LEGAL COUNSEL NEW ORLEANS LA 70130 |
| NEW PAGE CORPORATION | MR. TOM BARNHORST 26 W 364 TORREY PINES CT WINFIELD IL 60190 |
| NEW PARIS QUALITY CABLE M | P. O. BOX 7 NEW PARIS IN 46553 |

| Claim Name | Address Information |
| --- | --- |
| NEW PENN MOTOR EXPRESS INC | 625 S FIFTH AVENUE PO BOX 630 LEBANON PA 17042-0630 |
| NEW PENN MOTOR EXPRESS INC | 625 S FIFTH AV PO BOX 630 LEBANON PA 17042-0630 |
| NEW PERSPECTIVE | 760 MCHENRY RD WHEELING IL 60090-3861 |
| NEW PIG CORPORATION | ATTN  ORDER DESK 1 PORK AVENUE TIPTON PA 16684 |
| NEW PIG CORPORATION | ONE PORK AVENUE TIPTON PA 16684-0304 |
| NEW PIG CORPORATION | ONE PORK AV TIPTON PA 16684-0304 |
| NEW PIG CORPORATION | PIG PLACE ONE PORK AVENUE TIPTON PA 16684-0304 |
| NEW PRESS | 38 GREENE ST NEW YORK NY 10013 |
| NEW PROIMAGE AMERICA | 212  CARNEGIE CENTER SUITE 206 PRINCETON NJ 08540 |
| NEW PROIMAGE AMERICA INC | 103 CARNEGIE CENTER  SUITE 300 PRINCETON NJ 08540 |
| NEW REVENUE SOLUTIONS LLC | 730 PEACHTREE ST STE 600 ATLANTA GA 30308 |
| NEW RIVER CENTER MAINTENANCE ASSOCIATION | 333 LAS OLAS WAY FT LAUDERDALE FL 33301 |
| NEW RIVER CENTER MAINTENANCE ASSOCIATION | C/O CONTINENTAL GROUP INC PO BOX 229030 HOLLYWOOD FL 33022-9030 |
| NEW STAR LIMOUSINE INC | 148 SOBRO AVE VALLEY STREAM NY 11580 |
| NEW STATE TAX DEPARTMENT OF TAXATION AND | FINANCE, BANKRUPTCY SECTION PO BOX 5300 ALBANY NY 12205-0300 |
| NEW STRAITS TIMES | ATTN. MR. ESA ABDULLAH BALAI BERITA 31 JALAN RIONG, 59100 KUALA LUMPUR MALAYSIA |
| NEW TOWN COMMERCIAL ASSOCIATION | COLLINS WATERS AGENCY 710 THIMBLE SHOALS BLVD NEWPORT NEWS VA 23606 |
| NEW TOWN UNITED METHODIST CHURCH | ATTN: DAVID FORD 5209 MONTICELLO AVENUE WILLIAMSBURG VA 23185 |
| NEW TRIPOLI NATIONAL | PO BOX 468 NEW TRIPOLI PA 18066-0468 |
| NEW ULM TELECOM, INC. | 27 N. MINNESOTA ST. ATTN: LEGAL COUNSEL NEW ULM MN 56073 |
| NEW ULM TELECOM, INC. M | P O BOX 697 NEW ULM MN 56073 |
| NEW ULM TELEVISION | |
| NEW UNIVERSITY | 3100 GATEWAY COMMONS IRVINE CA 92697-4250 |
| NEW VISION HOMES | 216 FORSYTHIA LN ALLENTOWN PA 18104-8547 |
| NEW VISIONS SYNDICATIONS | 1011 BRIOSO DRIVE SUITE 101 COSTA MESA CA 92627 |
| NEW VISIONS SYNDICATIONS | 9911 WEST PICO BLVD SUITE 980 LOS ANGELES CA 90035 |
| NEW VISIONS SYNDICATIONS | P.O. BOX 599 ASPEN CO 81612 |
| NEW WAVE COMM WGEL | 309 WEST MAIN, PO BOX 277 ATTN: LEGAL COUNSEL GREENVILLE IL 62246 |
| NEW WEST REALTY INC. | 1440 W TAYLOR ST CHICAGO IL 606074623 |
| NEW WORLD COMMUNICATIONS OF ATLANTA | 1551 BRIARCLIFF ROAD ATTN: LEGAL COUNSEL ATLANTA GA 30306 |
| NEW WORLD ENTERTAINMENT | 3340 OCEAN PARK BLVD. SANTA MONICA CA 90405 |
| NEW WRIGLEY FIELD | PREMIUM TICKET SVC, LLC C/O THOMAS S. RICKETTS INCAPITAL, LLC 200 S. WACKER, SUITE 3700 CHICAGO IL 60606 |
| NEW YORK ASSOCIATION OF BLACK JOURNALIST | C/O GREAT PITCH MEDIA 311 WEST 34TH ST    12TH FLR NEW YORK NY 10001 |
| NEW YORK ASSOCIATION OF BLACK JOURNALIST | C/O NOELLE ELAINE MEDIA INC 118  E 28TH ST   STE 207 NEW YORK NY 10016 |
| NEW YORK ASSOCIATION OF BLACK JOURNALIST | MAILBOXES OF PARK SLOPE 328 FLATBUSH AV PO BOX 107 BROOKLYN NY 11238 |
| NEW YORK ASSOCIATION OF BLACK JOURNALIST | PO BOX 2446 ROCKFELLER CENTER NEW YORK NY 10185 |
| NEW YORK BLOOD PRESSURE | 111 WEST 57TH STREET STE 420 NEW YORK NY 10019 |
| NEW YORK BLOOD PRESSURE | 1200 PROSPECT AVE WESTBURY NY 11590 |
| NEW YORK BLOOD PRESSURE | 1355 PITTSFORD MENDON RD PO BOX 471 MENDON NY 14506 |
| NEW YORK BLOOD PRESSURE | 310 EAST 67TH ST NEW YORK NY 10021 |
| NEW YORK BLOOD PRESSURE | NYBC DEVELOPMENT DEPT PO BOX 9674 UNIONDALE NY 11553-9814 |
| NEW YORK CITY | 80 30 PARK LANE NEW YORK NY 11415 |

| Claim Name | Address Information |
|---|---|
| NEW YORK CITY | CITY OF NEW YORK – DCAS 1 CENTRE ST MUNICIPAL BUILDING  17TH FLR NEW YORK NY 10007 |
| NEW YORK CITY | DEPARTMENT OF FINANCE 137 CENTRE ST   4TH FLR NEW YORK NY 10013 |
| NEW YORK CITY | DEPARTMENT OF FINANCE 25 ELM PLACE 3RD FL DESK AUDIT UNIT BROOKLYN NY 11201 |
| NEW YORK CITY | DEPARTMENT OF FINANCE PO BOX 15361 ALBANY NY 12212-5361 |
| NEW YORK CITY | DEPARTMENT OF FINANCE 2127 PECK SLIP STATION NEW YORK NY 10272-2127 |
| NEW YORK CITY | DEPARTMENT OF FINANCE PO BOX 5150 KINGSTON NY 12402-5150 |
| NEW YORK CITY | DEPARTMENT OF RECORDS INFORMATION SVC 31 CHAMBERS ST  STE 305 NEW YORK NY 10007 |
| NEW YORK CITY | DEPT OF ENVIRONMENTAL PROTECTION 59-17 JUNCTION BLVD. 17TH FLOOR FLUSHING NY 11373 |
| NEW YORK CITY | DEPT OF FINANCE RED LIGHT CAMERA MONITORING PROGRAM PO BOX 3674 CHURCH STREET STATION NEW YORK NY 10008-3674 |
| NEW YORK CITY | FIRE DEPARTMENT 9 METROTECH CENTER CASHIERS OFFICE BROOKLYN NY 11201-3857 |
| NEW YORK CITY | PARKING VIOLATIONS OPERATION PO BOX 2337 PECK ST STATION NEW YORK NY 10272 |
| NEW YORK CITY | PARKING VIOLATIONS PO BOX 3600 CHURCH ST STATION NEW YORK NY 10008-3600 |
| NEW YORK CITY | PO BOX 2950-ESP TRAFFIC VIOLATIONS PLEA UNIT ALBANY NY 12220-0950 |
| NEW YORK CITY | RECORDS & INFORMATION SRVCS CITY HALL LIBRARY 31 CHAMBERS ST NEW YORK NY 10007 |
| NEW YORK CITY | RED LIGHT VIOLATIONS MONITORING 66 JOHN STREET 2ND FLOOR NEW YORK NY 10007 |
| NEW YORK CITY | RED LIGHT VIOLATIONS MONITORING 66 JOHN STREET 2ND FLOOR NEW YORK NY 10038 |
| NEW YORK CITY | TRANSIT LAW DEPT 130 LIVINGSTON ST      12TH FLR BROOKLYN NY 12224 |
| NEW YORK CITY DEPARTMENT OF FINANCE | PO BOX 5060 KINGSTON NY 12402-5060 |
| NEW YORK CITY DEPT OF BUILDINGS | 280 BROADWAY NEW YORK NY 10007 |
| NEW YORK CITY DEPT OF BUILDINGS | 60 HUDSON ST NEW YORK NY 10013 |
| NEW YORK CITY FIRE DEPT | CHURCH STREET STATION PO BOX 840 NEW YORK NY 10008-0840 |
| NEW YORK CITY FIRE DEPT | CHURCH STREET STATION PO BOX 9033 NEW YORK NY 10256-9033 |
| NEW YORK CITY INDUSTRIAL | 110 WILLIAM ST NEW YORK NY 10038 |
| NEW YORK CITY INDUSTRIAL | P O BOX 27799 NEW YORK NY 10087 |
| NEW YORK CITY INDUSTRIAL DEVELOPMENT | AGENCY (IDA) 110 WILLIAM ST. NEW YORK NY 10038 |
| NEW YORK DAILY NEWS | 125 THEODORE CONRAD DR. JOSEPH W. GILKEY JR JERSEY CITY NJ 07205 |
| NEW YORK DAILY NEWS | 450 W 33RD ST NEW YORK NY 10001-2681 |
| NEW YORK DEPT. OF FINANCE | BOX 3900 NEW YORK NY 10008 |
| NEW YORK DESIGN STUDIO | 553 CENTRAL AVE CEDARHURST NY 11516 |
| NEW YORK FILM ACADEMY | 100 EAST 17TH STREET NEW YORK NY 10003 |
| NEW YORK FILM CRITICS CIRCLE | C/O MARSHALL FINE 2 MANCUSO DR OSSINING NY 10562 |
| NEW YORK FLOORING CONSORTIUM | 130 W 42ND ST            STE 611 NEW YORK NY 10036 |
| NEW YORK FOOTBALL GIANTS INC | GIANTS STADIUM EAST RUTHERFORD NJ 07073 |
| NEW YORK FOOTBALL GIANTS INC | PO BOX 10733 NEWARK NJ 07193 |
| NEW YORK HELMSLEY HOTEL | 212 EAST 42ND STREET NEW YORK NY 10017 |
| NEW YORK INTERCONNECT LLC | 111 SETWART AVE BETHPAGE NY 11714 |
| NEW YORK INTERCONNECT LLC | PO BOX 19252 NEWARK NJ 07195 |
| NEW YORK INTERNET CO | PO BOX 1702 NEW YORK NY 10268-1702 |
| NEW YORK ISLANDERS HOCKEY CLUB LP | 1255 HEMPSTEAD TPKE UNIONDALE NY 11553 |
| NEW YORK JETS FOOTBALL CLUB | 1000 FULTON AVENUE HEMPSTEAD NY 11550 |
| NEW YORK MAGAZINE | 75 VARICK STREET ATTN:  MARY BURKE NEW YORK NY 10013 |
| NEW YORK MAGAZINE | 444 MADISON AV NEW YORK NY 10022 |
| NEW YORK MAGAZINE | 75 VARICK STREET NEW YORK NY 10013 |
| NEW YORK MAGAZINE | ATTN  SARAH JEWLER 444 MADISON AVENUE NEW YORK NY 10022 |
| NEW YORK MAGAZINE | PO BOX 420213 PALM COAST FL 32142-0213 |
| NEW YORK MARRIOTT MARQUIS | 1535 BROADWAY NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| NEW YORK MARRIOTT MARQUIS | PO BOX 402824 ATLANTA GA 30384-2824 |
| NEW YORK METS | 123-01 ROOSEVELT AVE SHEA STADIUM FLUSHING NY 11368 |
| NEW YORK METS | 123-01 ROOSEVELT AVE SHEA STADIUM FLUSHING NY 11368-1699 |
| NEW YORK METS | CITI FIELD FLUSHING NY 11368 |
| NEW YORK METS | MR. BILL IANNICIELLO 123-01 ROOSEVELT AVENUE FLUSHING NY 11368 |
| NEW YORK METS | TICKET OFFICE SHEA STADIUM FLUSHING NY 11368 |
| NEW YORK MOVES LLC | 4097 LEXINGTON AVE NEW YORK NY 10163 |
| NEW YORK MUSICAL THEATRE FESTIVAL | 1697 BROADWAY     STE 02 NEW YORK NY 10019 |
| NEW YORK MUSICAL THEATRE FESTIVAL | 242 WEST 38TH STREET     NO.1102 NEW YORK NY 10018 |
| NEW YORK NEWSPAPER PUBLISHERS ASSOC INC | 291 HUDSON AV     STE A ALBANY NY 12210 |
| NEW YORK POST | 18 WEST 18TH ST ATTN: ADAM NELSON NEW YORK NY 10011 |
| NEW YORK POST | 1211 AVVENUE OF THE AMERICAS (9TH FLOOR) ATTN; MICHAEL RACANO NEW YORK NY 10036 |
| NEW YORK POST | 900 E. 132ND ST JOSEPH VINCENT BRONX NY 10454 |
| NEW YORK POST | 1211 6TH STREET NEW YORK NY 10036 |
| NEW YORK POST | 1211 AVENUE OF THE AMERICAS 15TH FLR ATTN: DONOVAN GORDON NEW YORK NY 10036-8790 |
| NEW YORK POST | 1211 AV OF THE AMERICAS NEW YORK NY 10036 |
| NEW YORK POST | 18 W 18TH ST     5TH FLR NEW YORK NY 10011 |
| NEW YORK POST | PO 371-461 PITTSBURG PA 15250 |
| NEW YORK POST | PO BOX 7247-6529 PHILADELPHIA PA 19170 |
| NEW YORK POST | PO BOX 7247 7702 PHILADELPHA PA 19170-7702 |
| NEW YORK POWER AUTHORITY | ATTN: CONTROLLER (SENT VIA ACH TO CHASE MANHATTAN) BOX 5253 GPO NEW YORK NY 10087-5253 |
| NEW YORK POWER AUTHORITY | LOCK BOX PROCESSING-7TH FL EAST 4 CHASE METROTECH CENTER LOCK BOX-5253 BROOKLYN NY 11245 |
| NEW YORK POWER AUTHORITY | PO BOX 2245 SYRACUSE NY 13220-2245 |
| NEW YORK PRESS CLUB | 1636 THIRD AVE   BOX 188 NEW YORK NY 10128 |
| NEW YORK PRESS CLUB | 330 W 42ND STREET NEW YORK NY 10036 |
| NEW YORK PRESS CLUB | 361 W 46TH ST NEW YORK NY 10036-3805 |
| NEW YORK REVIEW OF BOOKS | 435 HUDSON STREET NEW YORK NY 100143994 |
| NEW YORK REVIEW OF BOOKS | 435 HUDSON STREET   3RD FLOOR NEW YORK NY 10014 |
| NEW YORK STATE | NYS SALES TAX PROCESSING GENERAL POST OFFICE NEW YORK NY 10116-1205 |
| NEW YORK STATE | WORKERS COMPENSATION BOARD WCB ASSESSMENT COLLECTIONS FINANCE OFFICE RM 301 ALBANY NY 12207 |
| NEW YORK STATE | COMMISSIONER TAXATION AND FINANCE NYS CORP TAX PROCESSING UNIT ALBANY NY 12204-4936 |
| NEW YORK STATE | NEW YORK STATE SALES TAX CENTRAL PROCESSING NEW YORK NY 10116-1208 |
| NEW YORK STATE | 101 BORAD ST CAREER AND PLACEMENT CENTER PLATTSURGH NY 12901 |
| NEW YORK STATE | 2002 GOVERNORS TOURISM CONFERENCE ATTN  RITA D MALLEY REGISTAR 30 S PEARL ST 2ND FLR ALBANY NY 12245 |
| NEW YORK STATE | 2004 GOVERNORS TOURISM CONFER 30 S PEARL ST DEPT OF ECONOMIC DEVELOPMENT ALBANY NY 12245 |
| NEW YORK STATE | 2006 GOVERNORS TOURISM CONF NYS DIV OF MARKETING ADV & TOURISM 633 THIRD AVE 33RD FLR NEW YORK NY 10017 |
| NEW YORK STATE | 20 PARK ST RM 301 ALBANY NY 12207 |
| NEW YORK STATE | 30 SOUTH PEARL STREET ALBANY NY 12245 |
| NEW YORK STATE | 633 THIRD AVENUE 33RD FLOOR NEW YORK NY 10017 |
| NEW YORK STATE | AWG LOCKBOX GPO P O BOX 26444 NEW YORK NY 10087-6444 |
| NEW YORK STATE | BOX 5973 GPO NEW YORK NY 10087-5973 |
| NEW YORK STATE | CHILD SUPPORT PROCESSING CENTER PO BOX 15363 ALBANY NY 12212-5363 |

| Claim Name | Address Information |
|---|---|
| NEW YORK STATE | COMMISSIONER  TAXATION AND FINANCE NYS CORP TAX PROCESING UNIT PO BOX 22038 ALBANY NY 12204-4936 |
| NEW YORK STATE | DEPARTMENT OF ENVIRONMENTAL CONSERVATION 625 BRAODWAY ALBANY NY 12233-1011 |
| NEW YORK STATE | DEPARTMENT OF LABOR UI APPEAL BOARD PO BOX 697 MAIL STOP 6F ATTN  PAT OR ADELE NEW YORK NY 10014-0697 |
| NEW YORK STATE | DEPARTMENT OF MOTOR VEHICLES REVENUE ACCOUNTING PO BOX 2409/EMPIRE STATE PLAZA ALBANY NY 12220-0409 |
| NEW YORK STATE | DEPARTMENT OF TRANSPORTATION 7150 REPUBLIC AIRPORT RM 216 FARMINGDALE NY 11735-3930 |
| NEW YORK STATE | DEPT OF ENVIRONMENTAL CONSERVATION REGULATORY FEE DETERMINATION UNIT BOX 5973 GPO NEW YORK NY 10087-5973 |
| NEW YORK STATE | DEPT OF HEALTH CORNING TOWER   RM 2348 ALBANY NY 12237-0044 |
| NEW YORK STATE | DEPT OF STATE 41 STATE STREET ALBANY NY 12231-0001 |
| NEW YORK STATE | DEPT OF TAXATION FINANCE SUFFOLK DISTRICT OFFICE SALES TAX SECTION ST OFF BLDG 250 VETS HWY RM 15 HAUPPAUGE NY 11787 |
| NEW YORK STATE | DEPT OF TAXATION & FINANCE WIRELESS COMMUNICATIONS SVC PO BOX 22020 ALBANY NY 12201-2020 |
| NEW YORK STATE | DEPT OF TAXATION PO BOX 3963 NEW YORK NY 10008 |
| NEW YORK STATE | DEPT OF TAXATION PO BOX 5300 ALBANY NY 12205 |
| NEW YORK STATE | DEPT OF TRANSPORTATION RECORDS ACCESS OFFICE BLDG 5, RM 524 ALBANY NY 12232 |
| NEW YORK STATE | DIVISION OF CORPORATIONS RECORDS AND UCC 41 STATE STREET ALBANY NY 12231-0002 |
| NEW YORK STATE | DIVISION OF LICENSING SERVICES 84 HOLLAND AVE ALBANY NY 12208-3490 |
| NEW YORK STATE | DIVISION OF TOURISM ATTN RITA D MALLERY 30 SOUTH PEARL ST ALBANY NY 12245 |
| NEW YORK STATE | DIVISON OF LICENSING SERVICES PO BOX 22001 ALBANY NY 22001 |
| NEW YORK STATE | DIV OF TECHNOLOGY RENSSELAER TECHNOLOGY PARK; 125 JORDAN RD ATTN: GAIL TESTO TROY NY 12180 |
| NEW YORK STATE | EDUCATION DEPT ROOM 309EB ALBANY NY 12234 |
| NEW YORK STATE | ETHNICS COMMISSION 25 BEAVER ST   RM 875 NEW YORK NY 10004 |
| NEW YORK STATE | FARMINGDALE STATE UNIVERSITY 2350 BROADHOLLOW RD FARMINGDALE NY 11735 |
| NEW YORK STATE | GENERAL POST OFFICE P O BOX 1208 NEW YORK NY 10116 |
| NEW YORK STATE | GENERAL POST OFFICE PO BOX 26823 NEW YORK NY 10087-6823 |
| NEW YORK STATE | INSURANCE DEPT 25 BEAVER ST  2ND FLR NEW YORK NY 10004 |
| NEW YORK STATE | LLC/LLP FEE PO BOX 15106 ALBANY NJ 12212-5106 |
| NEW YORK STATE | LLC/LLP FEE PO BOX 61000 STATE PROCESSING CENTER ALBANY NY 12261-0001 |
| NEW YORK STATE | MIDWESTERN REGIONAL OFFICE SALES TAX SECTION 1011 E TOUHY AVE SUITE 475 DES PLAINES IL 60018 |
| NEW YORK STATE | MISCELLANEOUS RECORDS UNIT 41 STATE ST ALBANY NY 12231 |
| NEW YORK STATE | MISC TAX RETURNS PROCESSING BLDG W A HARRIMAN CAMPUS ALBANY NY 12227-0098 |
| NEW YORK STATE | NATURAL HERITAGE TRUST NYS PARKS/ LI REGION PO BOX 247 BABYLON NY 11702 |
| NEW YORK STATE | NEW YORK STATE SALES TAX CENTRAL PROCESSING P.O BOX 1208 NEW YORK NY 10116-1208 |
| NEW YORK STATE | NYS OFC OF CHILDREN & FAMILIY SRVC 52 WASHINGTON ST RENSELAER NY 12144-2796 |
| NEW YORK STATE | NYS SALES TAX PROCESSING GENERAL POST OFFICE P O BOX 1205 NEW YORK NY 10116-1205 |
| NEW YORK STATE | OFC OF COURT ADMINISTRATION 25 BEAVER ST    8TH FLR NEW YORK NY 10004 |
| NEW YORK STATE | OFFICE OF GENERAL SRVCS (PRK) FINANCIAL ADMIN TOWER BLDG 40 FLR GOV NA ROCKEFELLER EMPIRE ST PLZ ALBANY NY 12242 |
| NEW YORK STATE | OFFICE OF THE FIRE PREVENTION 41 STATE ST ALBANY NY 12231 |
| NEW YORK STATE | PARK & RECREATION MOUREAU LAKE STATE PARK 655 OLD SARATOGA RD GANSEVOORT NY 12831 |
| NEW YORK STATE | PARKS DEPARTMENT 235 PINELAWN RD MELVILLE NY 11747 |

| Claim Name | Address Information |
|---|---|
| NEW YORK STATE | PO BOX 1205 GENERAL POST OFFICE NEW YORK NY 10116-1205 |
| NEW YORK STATE | PO BOX 22079 ALBANY NY 12201-2079 |
| NEW YORK STATE | PO BOX 22109 NYS ESTIMATED CORPORATION TAX ALBANY NY 12201-2109 |
| NEW YORK STATE | PO BOX 27435 NEW YORK NY 10087-7435 |
| NEW YORK STATE | PO BOX 3131 NEW YORK NY 10116-3131 |
| NEW YORK STATE | PO BOX 4136 BINGHAMTON NY 13902-4136 |
| NEW YORK STATE | PO BOX 4301 BINGHAMTON NY 13902-4301 |
| NEW YORK STATE | PROCESSING UNIT PO BOX 1909 ALBANY NY 12201-1909 |
| NEW YORK STATE | PROCESSING UNIT PO BOX 22109 ALBANY NY 12201-2109 |
| NEW YORK STATE | PROF LICENSING SERVICES 89 WASHINGTON AVE ALBANY NY 12234-1000 |
| NEW YORK STATE | RECIPROCAL TAX AGREEMENT JAF BUILDING P O BOX 1209 NEW YORK NY 10116-1209 |
| NEW YORK STATE | SALES TAX PROCESSING JAF BUILDING PO BOX 1205 NEW YORK NY 10116-1205 |
| NEW YORK STATE | STATE BLDG 8 ALBANY NY 122270001 |
| NEW YORK STATE | STATE COMMISSION OF CORRECTION 4 TOWER PLACE ALBANY NY 12203-3764 |
| NEW YORK STATE | ST BOARD ENGINEERING LAND SURVEYING 89 WASHINGTON AVE SECOND FL MEZZANINE EAST WING ALBANY NY 12234 |
| NEW YORK STATE | TCD CHILD SUPPORT ENFORCEMENT SECTION PO BOX 5350 ALBANY NY 12205-0350 |
| NEW YORK STATE | THE STATE CAPITOL ALBANY NY 12224 |
| NEW YORK STATE | TRAFFIC PLEA UNIT PO BOX 2950 ESP ALBANY NY 12220-0950 |
| NEW YORK STATE | UNEMPLOYMENT INSURANCE APPEAL BOARD PO BOX 15126 ALBANY NY 12212-5126 |
| NEW YORK STATE | WORKERS COMPENSATION BOARD PO BOX 401 ALBANY NY 12201-0401 |
| NEW YORK STATE BROADCASTERS ASS | 1805 WESTERN AVENUE ALBANY NY 12203 |
| NEW YORK STATE CORP TAX | PROCESSING UNIT PO BOX 22101 ALBANY NY 12201-2101 |
| NEW YORK STATE DEPARTMENT OF | ENVIRONMENTAL CONSERVATION 625 BROADWAY ALBANY NY 12233-0001 |
| NEW YORK STATE OFFICE OF THE STATE | COMPTROLLER OFFICE OF UNCLAIMED FUNDS 8TH FLOOR 110 STATE STREET ALBANY NY 12236 |
| NEW YORK STATE SALES TAX | CENTRAL PROCESSING PO BOX 1208 NEW YORK NY 10116-1208 |
| NEW YORK STATE SALES TAX | PO BOX 1205 GENERAL POST OFFICE NEW YORK NY 10116-1205 |
| NEW YORK STATE SALES TAX | ASSESSMENT RECEIVABLE PO BOX 4127 BINGHAMTON NY 13902-4127 |
| NEW YORK STATE SALES TAX | NYS DEPARTMENT OF TAXATION AND FINANCE PO BOX 5300 ALBANY NY 12205 |
| NEW YORK STATE TRAVEL AND VACATION ASSOC | PO BOX 285 AKRON NY 14001 |
| NEW YORK STATE TRAVEL AND VACATION ASSOC | PO BOX 285 ALBANY NY 14001 |
| NEW YORK STATE WORKERS' COMP BOARD | 20 PARK STREET NEW YORK NY 12207 |
| NEW YORK STOCK EXCHANGE (PHONES) | 20 BROAD STREET NEW YORK NY 10005 |
| NEW YORK STOCK EXCHANGE INC | BOX 1006 PO BOX 8500 PHILADELPHIA PA 19178 |
| NEW YORK STOCK EXCHANGE INC | GRAND CENTRAL STATION P.O. BOX 4530 NEW YORK NY 10163 |
| NEW YORK STOCK EXCHANGE INC | GRAND CENTRAL STATION PO BOX 4695 NEW YORK NY 10163 |
| NEW YORK TIMES | 229 WEST 43RD STREET ATTN: VICE PRESIDENT, CIRCULATION NEW YORK NY 10036 |
| NEW YORK TIMES | 21707 HAWTHORNE BLVD ATTN: HANK ODAY TORRANCE CA 90503 |
| NEW YORK TIMES | 122 E. 42ND ST. NEW YORK NY 10168 |
| NEW YORK TIMES | 620 EIGHTH AVE 5TH FLOOR SYNDICATION SALES CORP. NEW YORK NY 10018 |
| NEW YORK TIMES | 3003 WOODBRIGE AVE TOM PENNACCHIO EDISON NJ 08837 |
| NEW YORK TIMES | 229 WEST 43RD STREET ED MAHER NEW YORK NY 10036 |
| NEW YORK TIMES | 1111 MARCUS AVE LAKE SUCCESS NY 11042 |
| NEW YORK TIMES | 122 EAST 42ND ST 14TH FLOOR NEW YORK NY 10168-1401 |
| NEW YORK TIMES | 21707 HAWTHORNE BLVD TORRANCE CA 90503 |
| NEW YORK TIMES | 229 WEST 43RD ST NEW YORK NY 10036 |
| NEW YORK TIMES | 3000 HEMPSTEAD TURNPIKE NO.400 LEVITOWN NY 11756 |

| Claim Name | Address Information |
|---|---|
| NEW YORK TIMES | 47 25 34TH ST LONG ISLAND CITY NY 11103 |
| NEW YORK TIMES | CS BOX 9506 UNIONDALE NY 11555-9506 |
| NEW YORK TIMES | GEORGIA SMITH VP/ FEDERATION SERVICES NEWSPAPER ASSOC OF AMERICA 4401 WILSON BLVD SUITE 900 ARLINGTON VA 22203 |
| NEW YORK TIMES | PO BOX 15647 WORCESTER MA 01615-0647 |
| NEW YORK TIMES | PO BOX 19278 NEWARK NJ 07195-0278 |
| NEW YORK TIMES | PO BOX 19498 NEWARK NJ 07195-0001 |
| NEW YORK TIMES | PO BOX 19525A NEWARK NJ 07195-0525 |
| NEW YORK TIMES | PO BOX 4039 WOBURN MA 01888-4039 |
| NEW YORK TIMES | W4825 PO BOX 7777 PHILADELPHIA PA 19175 |
| NEW YORK TIMES (DAILY/COMMUNITY) | 101 W. MAIN ST., SUITE 7000 ATTN: LEGAL COUNSEL NORFOLK VA 23510 |
| NEW YORK TIMES COMPANY | 2202 NW SHORE BLVD. -- SUITE 370 TAMPA FL 33607 |
| NEW YORK TIMES SALES, INC. | 229 WEST 43RD STREET ATTN: VICE PRESIDENT-DISTRIBUTION NEW YORK NY 10036 |
| NEW YORK TIMES SALES, INC. | 229 WEST 43RD STREET NEW YORK NY 10036 |
| NEW YORK TIMES SYNDICATION | 609 GREENWICH STREET 6TH FLOOR NEW YORK NY 10014 |
| NEW YORK TIMES SYNDICATION | 620 EIGHTH AVE NEW YORK NY 10018 |
| NEW YORK TIMES SYNDICATION | PERMISSIONS CS BOX 9506 SALES COMPANY INC UNIONDALE NY 11555-9506 |
| NEW YORK TIMES SYNDICATION | PERMISSIONS PO BOX 19342 NEWARK NJ 07195-0342 |
| NEW YORK TIMES SYNDICATION | SALES CORPORATION PO BOX 5263 CHURCH ST STATION NEW YORK NY 10249 |
| NEW YORK TIMES SYNDICATION | SYNDICATION SALES CORPORATION PO BOX 19278 NEWARK NJ 07195-0278 |
| NEW YORK TIMES, INC | 229 WEST 43RD STREET NEW YORK NY 10036 |
| NEW YORK TYPOGRAPHICAL UNION NO 6 | 352 7TH AVE  ROOM 601 NEW YORK NY 10001 |
| NEW YORK YANKEES | 555 W ADAMS, 9TH FL CHICAGO IL 60661 |
| NEW YORK YANKEES | 800 RUPPER PLACE BRONX NY 10451 |
| NEW YORK YANKEES | ATTN: RANDY LEVINE YANKEE STADIUM BRONX NY 10451 |
| NEW YORK YANKEES | MR. IFRAN KIRIMCA 800 RUPPERT PLACE BRONX NY 10451 |
| NEW YORK YANKEES | NEW YORK YANKEES LIMITED PARTNERSHIP PO BOX 24235 NEWARK NJ 07189-0001 |
| NEW YORK YANKEES | YANKEE STADIUM 1 E 161ST ST BRONX NY 10451 |
| NEW YORK YANKEES | YANKEE STADIUM TICKET MANAGER BRONX NY 10451 |
| NEW YORK YANKEES | YANKEE STADIUM TICKET OFFICE P O BOX 26490 NEW YORK NY 10087-6490 |
| NEW YORKS DELICIOUS PIZZA | 766 2ND AVE NEW YORK NY 10017 |
| NEW, KATHY | 2211 OLD BRICK FARM RD PROVIDENCE FORGE VA 23140 |
| NEWARK INONE | 12631 EAST IMPERIAL HIGHWAY SANTA FE SPRINGS CA 90670 |
| NEWARK INONE | 1503 N CEDAR CREST BLVD ALLENTOWN PA 18104 |
| NEWARK INONE | 1919 S. HIGHLAND AVE AMIE SUITE A320  FAX 630-424-8048 LOMBARD IL 60148 |
| NEWARK INONE | 4801 NORTH RAVENSWOOD AVE CHICAGO IL 60640 |
| NEWARK INONE | 67 WALNUT AVENUE CLARK NJ 07066 |
| NEWARK INONE | 75 ORVILLE DR BOHEMIA NY 11716 |
| NEWARK INONE | ATTN:JENNIFER 1080 WOODCOCK ROAD ORLANDO FL 32803 |
| NEWARK INONE | PO BOX 70582 CHICAGO IL 60673 |
| NEWARK INONE | PO BOX 94151 PALATINE IL 60091-4151 |
| NEWARK INONE | P O BOX 94151 PALATINE IL 60094-4151 |
| NEWARK INONE | PO BOX 94152 PALATINE IL 60094-4152 |
| NEWARRA | 1N400 GOODRICH AVENUE GLEN ELLYN IL 60137 |
| NEWAY PACKAGING CORP | 19730 MAGELLAN DR TORRANCE CA 90502 |
| NEWBANKS, RALPH | #25 GREENVIEW TERRACE DONNELLSON IA 52625 |
| NEWBERN, ALEXIA M | 1026 W. 14TH PLACE CHICAGO IL 60608 |
| NEWBERRY NEWS | 316 NEWBERRY AVE. NEWBERRY MI 49868-0046 |
| NEWBORN ENTERPRISES | P.O. BOX 1713 ALTOONA PA 16601 |

| Claim Name | Address Information |
|---|---|
| NEWBORN ENTERPRISES | PO BOX 17134 ALTOONA PA 16001 |
| NEWBROUGH, ELAINE B | 5211 UNIVERSITY AVE. SAN DIEGO CA 92105 |
| NEWBURY NEW ENGLAND LLC | 79 TOM HARVEY ROAD WESTERLY RI 02891 |
| NEWBY, SAMANTHA | 1060 W ADDISON CHICAGO IL 60613 |
| NEWBY, SAMANTHA | 2122 N KENMORE   NO.1F CHICAGO IL 60614 |
| NEWBY, WILL | 6271 EDWARDS CIRCLE SMITHFIELD VA 23430 |
| NEWCASTLE A1 | ROUTE 2, BOX 110 OLNEY TX 76374 |
| NEWCASTLE LTD | BRENNAN P. HITPAS 150 N MICHIGAN AVE STE 3610 CHICAGO IL 60601 |
| NEWCOMB, BRIAN C | 1403 SARANELL AVE NAPERVILLE IL 60540 |
| NEWCOMB, CAROL | 633 FRANKLIN AVE APT 2 RIVER FOREST IL 60305 |
| NEWCOMB, JAMES | 1077 RACE ST. NO.1001 DENVER CO 80206 |
| NEWEGG | 20 WESTPORT RD WILTON CT 06897-4549 |
| NEWELL, BARBARA | 968 HYACINTH LANE BARTLETT IL 60103 |
| NEWELL, DOUGLAS | 1836 WIND WILLOW RD ORLANDO FL 32809-6860 |
| NEWELL, DOUGLAS | 1836 WIND WILLOW RD 200 ORLANDO FL 32809 |
| NEWELL, JAMES | 1407 S 22ND ST. LAFAYETTE IN 47905 |
| NEWELL, LARRY | 540 N. STATE #5107 CHICAGO IL 60654 |
| NEWELL, KATHLEEN L | 4576 FOOTHILL DRIVE SHINGLE SPRINGS CA 95682 |
| NEWELL, TONI | 2256 ASCOT STREET CORONA CA 92879 |
| NEWFIELD TRAVEL SOCCER CLUB, INC | 32 ARROW STREET SELDEN NY 11784 |
| NEWHALL LAND - PARENT   [NEWHALL LAND] | 23823 VALENCIA BLVD VALENCIA CA 91355 |
| NEWHALL LAND, VALENCIA, CA | 23823 VALENCIA BLVD. ATTN: LEGAL COUNSEL VALENCIA CA 91354 |
| NEWHAN, ROSS | 2678 HARVEST CREST LN CORONA CA 92881 |
| NEWHARD FARMS | 5124 MULBERRY ST COPLAY PA 18037-2530 |
| NEWHARD, CHERYL | 1240 WASHINGTON ST WHITEHALL PA 18052 |
| NEWHARD, CHERYL | 1240 WASHINGTON ST       APT 1 WHITEHALL PA 18052 |
| NEWHARD, RICHARD A | 3022 N 3RD AVE WHITEHALL PA 180527402 |
| NEWHARD, RICHARD A | 1240 WASHINGTON ST       APT 1 WHITEHALL PA 18052 |
| NEWHARD, CHERYL A | 3022 NORTH 3RD AVENUE WHITEHALL PA 18052 |
| NEWHAVEN DISTRIBUTION SERVICES | 999 EAST 149TH STREET BRONX NY 10455 |
| NEWINGTON AUTO AUCTION | 181 PANE ROAD NEWINGTON CT 06111 |
| NEWINGTON CHILDREN'S THEATRE COMPANY | 743 NORTH MOUNTAIN RD NEWINGTON CT 06111 |
| NEWINN, JOHN T | 1025 BLACKHAW HOUSTON TX 77079 |
| NEWKIRK, MEGAN | PO BOX 1306 CANAAN CT 060181306 |
| NEWKIRK, MEGAN K | PO BOX 551 BRISTOL CT 06098-0551 |
| NEWKIRK, MICHELE | 7426 S. MICHIGAN AVE. CHICAGO IL 60619 |
| NEWLON, DAVID L | 7256 WOODMONT AVE. TAMARAC FL 33321 |
| NEWMAN, BRIDGET | 3772 NW 107TH TERRACE SUNRISE FL 33351 |
| NEWMAN, CHERNOFF | ATTN  NICKIE DICKSON 1411 GERVAIS ST     FL 5 COLUMBIA SC 29201-3342 |
| NEWMAN, DAWNITA JO | 9675 OLD BAYMEADOWS RD NO.67 JACKSONVILLE FL 32256 |
| NEWMAN, JACQUELINE M | 23 TRENT LANE SMITHTOWN NY 11787 |
| NEWMAN, JANIS | 377 LAIDLEY ST SAN FRANCISCO CA 94131 |
| NEWMAN, JASON | 30-70 29TH ST ASTORIA NY 11102 |
| NEWMAN, MAKIM L | 8155 S. INGLESIDE APT.  #3B CHICAGO IL 60619 |
| NEWMAN, MARIO | 6824 SIENNA CLUB DR LAUDERHILL FL 33319 |
| NEWMAN, MARLENE | 19867 DINNER KEY DR BOCA RATON FL 33498 |
| NEWMAN, MELINDA | 1019 1/2 S ORANGE GROVE AVENUE NO.206 LOS ANGELES CA 90019 |
| NEWMAN, MICHAEL J | 16574 HEMLOCK CIRCLE FOUNTAIN VALLEY CA 92708 |
| NEWMAN, MONIQUE | 601 SW 2ND AVE AP  NO.4 BOCA RATON FL 33432 |

| Claim Name | Address Information |
|---|---|
| NEWMAN, MORRIS | 12414 SAHAH ST STUDIO CITY CA 91604 |
| NEWMAN, PATRICIA M | 4248 CLOVER KNOLL CT CARMICHAEL CA 95608-6734 |
| NEWMAN, STANLEY | 19867 DINNER KEY DR BOCA RATON FL 33498 |
| NEWMAN, VINCENT | 242-35 91ST AVE. BELLEROSE NY 11426 |
| NEWMAN,BRODY T | PO BOX 542 MT BALDY CA 91759 |
| NEWMAN,EDWARD S | 305 CHIPILI DR. NORTHBROOK IL 60062 |
| NEWMAN,LAURA | 4843 GEARY BLVD SAN FRANCISCO CA 94118 |
| NEWMAN,LAUREN A | 233 EAST ERIE APT. #2109 CHICAGO IL 60611 |
| NEWMAN,MARY V | 111 RIVERMONT DRIVE APT. #33 NEWPORT NEWS VA 23601 |
| NEWMAN,MICHAEL | 3842 ALOHA STREET LOS ANGELES CA 90027 |
| NEWMAN,MICHAEL J | 417 SPRINGVIEW DR. SANFORD FL 32773 |
| NEWMAN,OLIVIA M | 501 E.STASSNEY LANE APT. 1017 AUSTIN TX 78745 |
| NEWMAN,RYAN P | PO BOX 347 BROOKHAVEN NY 11719-0347 |
| NEWMAN,VINCENT | 7646 S. HERMITAGE CHICAGO IL 60620 |
| NEWMARK ADVERTISING | NEWMARK COMMUNICATIONS 15821 VENTURA BLVD SUITE 570 ENCINO CA 91436 |
| NEWMARK KNIGHT FRANK | RE: NEW YORK 60 E 42ND STREET 1400 BROADWAY SUITE 916 NEW YORK NY 10018 |
| NEWMARK,BLAKE | 9 ARBOR RIDGE LANE CENTEREACH NY 11720 |
| NEWMARK,EVAN A | 114 KNOLLWOOD DR GLASTONBURY CT 06033 |
| NEWNAN UTILITIES | 70 SEWELL RD. ATTN: LEGAL COUNSEL NEWNAN GA 30263 |
| NEWORLEANS.COM | |
| NEWPAGE CORPORATION | 23504 NETWORK PLACE CHICAGO IL 60673-0001 |
| NEWPAGE CORPORATION | 2386 COLLECTIONS CENTER DRIVE CHICAGO IL 60693-0023 |
| NEWPORT DAILY EXPRESS | P.O. BOX 347 ATTN: LEGAL COUNSEL NEWPORT VT 05855 |
| NEWPORT HARBOR | AREA CHAMBER OF COMMERCE NEWPORT BEACH CA 92660 |
| NEWPORT INDEPENDENT | 2111 HWY 67 NORTH ATTN: LEGAL COUNSEL NEWPORT AR 72112 |
| NEWPORT INDEPENDENT | 2408 HIGHWAY 367 N. NEWPORT AR 72112 |
| NEWPORT MESA UNIFIED SCHOOL DISTRICT | 2701 FAIRVIEW RD COSTA MESA CA 92626 |
| NEWPORT MESA UNIFIED SCHOOL DISTRICT | C/O NEWPORT HARBOR HIGH SCHOOL 2985 BEAR STREET COSTA MESA CA 92626 |
| NEWPORT NEWS GREEK FESTIVAL | 60 TRAVERSE RD NEWPORT NEWS VA 236063507 |
| NEWPORT NEWS INSURANCE | 15423 WARWICK BLVD STE A NEWPORT NEWS VA 236081699 |
| NEWPORT NEWS PARENT ACCT    [CITY | MANAGER'S OFFICE] 2400 WASHINGTON AVE NEWPORT NEWS VA 236074301 |
| NEWPORT NEWS PARENT ACCT    [NEWPORT NEWS | CODE COMPLIANCE] 2400 WASHINGTON AVE NEWPORT NEWS VA 236074301 |
| NEWPORT NEWS PARENT ACCT    [NEWPORT NEWS | COMMISSIONER] 2400 WASHINGTON AVE NEWPORT NEWS VA 236074301 |
| NEWPORT NEWS PARENT ACCT    [NEWPORT NEWS | PARKS AND REC] 700 TOWN CENTER DR NEWPORT NEWS VA 236064700 |
| NEWPORT NEWS PARENT ACCT    [NEWPORT NEWS | PLANNING] 2400 WASHINGTON AVE NEWPORT NEWS VA 236074301 |
| NEWPORT NEWS PARENT ACCT    [NEWPORT NEWS | POLICE DEPT] 9710 JEFFERSON AVE NEWPORT NEWS VA 236051550 |
| NEWPORT NEWS PARENT ACCT    [NEWPORT NEWS | PUBLIC LIBRARY] 2400 WASHINGTON AVE NEWPORT NEWS VA 236074301 |
| NEWPORT NEWS PARENT ACCT    [NEWPORT NEWS | PUBLIC SCHOOLS] 12465 WARWICK BLVD NEWPORT NEWS VA 236063041 |
| NEWPORT NEWS PARENT ACCT    [NEWPORT NEWS | PUBLIC WORKS] 2400 WASHINGTON AVE NEWPORT NEWS VA 236074301 |
| NEWPORT NEWS PARENT ACCT    [NEWPORT NEWS | PURCHASING DEPT] 2400 WASHINGTON AVE NEWPORT NEWS VA 236074301 |
| NEWPORT NEWS PARENT ACCT    [NEWPORT NEWS | REDEVELOPMENT] PO BOX 797 NEWPORT NEWS VA 236070797 |
| NEWPORT NEWS PARENT ACCT    [NEWPORT NEWS | TREASURERS DEPT] 2400 WASHINGTON AVE NEWPORT NEWS VA 236074301 |
| NEWPORT NEWS PARENT ACCT    [NEWPORT NEWS | VOTER REGISTRAR] 2400 WASHINGTON AVE NEWPORT NEWS VA 236074301 |
| NEWPORT NEWS PARENT ACCT    [NN BUDGET | DEPARTMENT] 2400 WASHINGTON AVE NEWPORT NEWS VA 236074301 |
| NEWPORT NEWS PARENT ACCT    [NN CITY | CLERK] 2400 WASHINGTON AVE # 9 NEWPORT NEWS VA 236074301 |
| NEWPORT NEWS PARENT ACCT    [NN CITY] | 2400 WASHINGTON AVE NEWPORT NEWS VA 236074301 |
| NEWPORT NEWS PARENT ACCT    [VIRGINIA WAR | MUSEUM] 362 YORKTOWN RD NEWPORT NEWS VA 236031017 |
| NEWPORT NEWS SHIPBUILDING | 4101 WASHINGTON AVE NEWPORT NEWS VA 236072734 |
| NEWPORT NEWS WATERWORKS | 700 TOWN CENTER DR. NEWPORT NEWS VA 23606 |

| Claim Name | Address Information |
|---|---|
| NEWPORT NEWS-TIMES | P.O. BOX 965 ATTN: LEGAL COUNSEL NEWPORT OR 97365 |
| NEWPORT NEWS/WMSBG AIRPRT | ATTN: JESSICA WHARTON 900 BLAND BLVD, STE G NEWPORT NEWS VA 23602 |
| NEWS | P.O. BOX 1529 ATTN: LEGAL COUNSEL DENHAM SPRINGS LA 70726 |
| NEWS | P.O. BOX 1929 ATTN: LEGAL COUNSEL EAGLE RIVER WI 54521 |
| NEWS | P.O. BOX C ATTN: LEGAL COUNSEL WINDER GA 30680 |
| NEWS & RECORD | P.O. BOX 100 ATTN: LEGAL COUNSEL SOUTH BOSTON VA 24592 |
| NEWS & RECORD | P.O. BOX 20848 ATTN: LEGAL COUNSEL GREENSBORO NC 27420-0848 |
| NEWS & RECORD | PO BOX 20848 GREENSBORO NC 27420-0848 |
| NEWS AMERICA | 20 WESTPORT RD WILTON CT 06897 |
| NEWS AMERICA | PO BOX 2816 CLINTON IA 52733 2816 |
| NEWS AMERICA FSI | 1185 AVENUE OF THE AMERICAS NEW YORK NY 10036-2601 |
| NEWS AMERICA FSI, INC | 20 WESTPORT RD WILTON CT 06897 |
| NEWS AMERICA MARKETING | PO BOX 2816 CLINTON IA 52733-2816 |
| NEWS AMERICA MARKETING INC | 20 WESTPORT RD # 5 WILTON CT 06897 |
| NEWS AMERICA MARKETING INC | 20 WESTPORT RD # 5 WILTON CT 06897-4549 |
| NEWS AMERICA MARKETING INC | 20 WESTPORT RD WILTON CT 06897-4549 |
| NEWS AMERICA MARKETING INC | ACCOUNTS PAYABLE 20 WESTPORT RD    NO.5 WILTON CT 06897-4549 |
| NEWS AMERICA MARKETING INC | PO BOX 2816 CLINTON IA 52733-2816 |
| NEWS AMERICA MARKETING, INC. | 1185 AVENUE OF THE AMERICAS 27TH FLOOR NEW YORK NY 10036 |
| NEWS AMERICA MKTG | 20 WESTPORT RD ACCOUNTS PAYABLE WILTON CT 06897-4549 |
| NEWS AMERICA PUB/PARENT ACCT   [NEWS | AMERICA PUBLISHING INC] 1290 AVE OF THE AMERICAS NEW YORK NY 10104 |
| NEWS AMERICA PUBLISHING INC | 1185 AVE OF THE AMERICAS NEW YORK NY 10036 |
| NEWS AMERICA SURCHARGES | 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8701 |
| NEWS AND OBSERVER | ATTN  WENDY HAKEM PO BOX191 RALEIGH NC 27601 |
| NEWS AND OBSERVER | PO BOX 2222 RALEIGH NC 27602-2222 |
| NEWS AND OBSERVER PUBLISHING COMPANY | ATTN TIM WINSLOW 215 S MCDOWELL STREET RALEIGH NC 27602 |
| NEWS AND OBSERVER PUBLISHING COMPANY | PO BOX 191 RALEIGH NC 27602 |
| NEWS AND OBSERVER PUBLISHING COMPANY | PO BOX 2222 RALEIGH NC 27602-2222 |
| NEWS AND OBSERVER PUBLISHING COMPANY | PO BOX 2885 RALEIGH NC 27602-2885 |
| NEWS ARGUS | P.O. BOX 900 ATTN: LEGAL COUNSEL LEWISTOWN MT 59457-0900 |
| NEWS CHIEF | HIGHLANDER-HERALD ATTN: LEGAL COUNSEL WINTER HAVEN FL 33880 |
| NEWS CHIEF | PO BOX 998 WINTER HAVEN FL 33882-0998 |
| NEWS DEPOT | 1608 AVALON CT. ATTN: RENE COTTO ST. CHARLES IL 60174 |
| NEWS DEPOT INC | 1608 AVALON CT ACCT  3371 ST CHARLES IL 60174 |
| NEWS DEPOT INC | 1608 AVALON CT ST CHARLES IL 60174 |
| NEWS FOR STUDENTS FOUNDATION | 3691 VIA MERCADO, SUITE 21 ATT: DALE KRIEBEL LA MESA CA 91941 |
| NEWS GAZETTE | GROUP INC CHAMPAIGN IL 61820 |
| NEWS GAZETTE | GROUP INC THE NEWS GAZETTE PO BOX 677 CHAMPAIGN IL 61820 |
| NEWS GAZETTE | PO BOX 677 PROFESSIONAL IMPRESSIONS MEDIA CHAMPAIGN IL 61820 |
| NEWS HERALD | P.O. BOX 140628 NASHVILLE TN 37214 |
| NEWS HERALD | 7085 MENTOR AVE WILLOUGHBY OH 44094 |
| NEWS HUNTERS LLC | 103-10 QUEENS BLVD FOREST HILLS NY 11375 |
| NEWS JOURNAL | P.O. BOX 1138 ATTN: LEGAL COUNSEL CAMPBELLSVILLE KY 42718-2938 |
| NEWS JOURNAL | 70 WEST FOURTH ST. MANSFIELD OH 44901 |
| NEWS LEADER | 511 ASH STREET ATTN: LEGAL COUNSEL FERNANDINA BEACH FL 32034 |
| NEWS LEADER | P.O. BOX 46 ATTN: LEGAL COUNSEL ROCHELLE IL 61068 |
| NEWS LTD (BRISBANE SUNDAY MAIL | C/O NYPOST-MAILROOM 9TH FLOOR 1211 6TH AVENUE. NEW YORK NY 10036 |
| NEWS LTD (COURIER MAIL) | C/O NYPOST-MAILROOM 9 TH FLOOR 1211 6TH AVENUE NEW YORK NY 10036 |
| NEWS LTD (DAILY TELEGRAPH) | C/O NYPOST-MAILROOM 9TH FLOOR 1211 6TH AVENUE. NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| NEWS LTD./AUSTRALIAN | C/O NYPOST-MAILROOM 9TH FLOOR 1211 6TH AVENUE NEW YORK NY 10036 |
| NEWS LTD./HERALD-SUN | C/O NYPOST-MAILROOM 9TH FLOOR 1211 6TH AVENUE NEW YORK NY 10036 |
| NEWS MARKET | 14621 DANBOROUGH RD TUSTIN CA 92780 |
| NEWS MARKETING | 9351 KEILMAN ST SAINT JOHN IN 46373 |
| NEWS MARKETING ENTERPRISES INC. | 11 GRANT IRVINE CA 92620 |
| NEWS MARKETING ENTERPRISES INC. | 11 GRANT ATTN:  SHANE RUSH IRVINE CA 92620 |
| NEWS MEDIA DISTRIBUTION INC | 10806 PASO ROBLES AVE GRANADA HILLS CA 91344 |
| NEWS NET | 1184 SPEERS RD OAKVILLE ON L6L 2X4 CA |
| NEWS OBSERVER | P.O. BOX 989 ATTN: LEGAL COUNSEL BLUE RIDGE GA 30513 |
| NEWS ON THE GO - ALL OUR CREATIONS | 106 NORTH DENTON TAP ROAD #210-364 COPPELL TX 75019 |
| NEWS ONE | 4321 BLADENSBURG RD BRENTWOOD MD 20722 |
| NEWS ONE NEWSPAPER DISTRIBUTION SERVICE | 7833 WALKER DRIVE  SUITE 550 GREENBELT MD 20770 |
| NEWS ONE NEWSPAPER DISTRIBUTION SERVICE | PO BOX 2026 WASHINGTON DC 20013 |
| NEWS OPTIMIST | P.O. BOX 1029 ATTN: LEGAL COUNSEL NORTH BATTLEFORD SK S9A 3E6 CANADA |
| NEWS PIE | 2605 PINE ST. ATTN: PAM MAULDIN WAUKEGAN IL 60087 |
| NEWS RECORD | 535 KEYSTONE DR. WARRENDALE PA 15086 |
| NEWS REGISTER | 1001 - 12TH STREET ATTN: LEGAL COUNSEL AURORA NE 68818 |
| NEWS REPORTER | P.O. BOX 707 ATTN: LEGAL COUNSEL WHITEVILLE NC 28472 |
| NEWS REPUBLIC | CAPITAL NEWSPERS - PORTAGE DIV, P.O. BOX 470 ATTN: LEGAL COUNSEL PORTAGE WI 53901 |
| NEWS SOURCE NY INC | 45-10 VERNON BLVD LONG ISLAND CITY NY 11101-5203 |
| NEWS TRAVEL NETWORK | 747 FRONT STREET SAN FRANCISCO CA 94111 |
| NEWS TRIBUNE | 210 MONROE STREET ATTN: LEGAL COUNSEL JEFFERSON CITY MO 65101 |
| NEWS TRIBUNE | PO BOX 420 JEFFERSON CITY MO 65102 |
| NEWS TRIBUNE | 426 SECOND ST. LASALLE IL 61301 |
| NEWS TRIBUNE | 126 SECOND STREET LASALLE IL 61301-0008 |
| NEWS TRIBUNE | 1950 S STATE ST TACOMA WA 98405 |
| NEWS TRIBUNE | PO BOX 11000 TACOMA WA 984110008 |
| NEWS TRIBUNE | PO BOX 11635 TACOMA WA 98411-6635 |
| NEWS WORLD USA CORP | 8010  HAMPTON BLVD #503 MARGATE FL 33068 |
| NEWS WORLD USA CORP | 8010 HAMPTON BLVD STE 503 NORTH LAUDERDALE FL 33068 |
| NEWS-BANNER | 125 N. JOHNSTON ST.. BLUFFTON IN 46714 |
| NEWS-HERALD | BILLS TO #212183 EFFEC 12/99, 2225 ACOMA BOULEVARD ATTN: LEGAL COUNSEL LK HAVASU CITY AZ 86403 |
| NEWS-JOURNAL CORPORATION | 901 SIXTH STREET DAYTONA BEACH FL 32120-2850 |
| NEWS-PRESS & GAZETTE CO M | P.O. BOX 47 ST. JOSEPH MO 64502-0047 |
| NEWS-REGISTER | 611 E. THIRD ST., PO BOX 727 MCMINNVILLE OR 97128 |
| NEWS-REPUBLICAN | C/O BOONE PUBLISHING, P.O. BOX 100 ATTN: LEGAL COUNSEL BOONE IA 50036 |
| NEWS-TOPIC | P.O. BOX 1110 LENOIR NC 28645 |
| NEWS-TOPIC | PO  BOX 1110 123 PENNTON AVENUE  NW ATTN TERRY EDWARDS LENOIR NC 28645 |
| NEWS-TOPIC | PO BOX 1110 123 PENNTON AV NW LENOIR NC 28645 |
| NEWSBAG | 9131 LINCOLN AVE BROOKFIELD IL 60513 |
| NEWSBAG INC | 9131 LINCOLN AVE BROOKFIELD IL 60513 |
| NEWSBANK | 5020 TAMIAMI TRAIL NORTH SUITE 110 NAPLES FL 34103 |
| NEWSBANK MEDIA SERVICES | 397 MAIN STREET PO BOX 1130 CHESTER VT 05143 |
| NEWSBANK MEDIA SERVICES INC | 397 MAIN ST PO BOX 1130 CHESTER NH 05143 |
| NEWSBANK SOFTWARE MAINTENANCE | 4501 TAMIAMI TRAIL NORTH SUITE 316 NAPLES FL 34103 |
| NEWSBOY INC | PO BOX 381 REDONDO BEACH CA 90277 |
| NEWSCOM LLC | 12007 SUNRISE VALLEY DR STE 452 RESTON VA 20191 |

| Claim Name | Address Information |
| --- | --- |
| NEWSCOM SERVICES INC | 145 SOUTH SPRING ST 10TH FLOOR LOS ANGELES CA 90012 |
| NEWSCOM SERVICES INC | P O BOX 53035 LOS ANGELES CA 90053-0035 |
| NEWSDAY | 235 PINELAWN ROAD MELVILLE NY 11747 |
| NEWSDAY FLINT INK REBATE | |
| NEWSDAY HOLDINGS LLC | C/O CABLEVISION SYSTEMS CORPORATION ATTN: GENERAL COUNSEL BETHPAGE NY 11714 |
| NEWSDAY HOLDINGS LLC | C/O SULLIVAN & CROMWELL LLP 125 BROAD STREET ATTN: JOHN P. MEAD NEW YORK NY 10004 |
| NEWSDAY HOLDINGS LLC | 1111 STEWART AVENUE BETHPAGE NY 11714 |
| NEWSDAY HOLDINGS LLC | C/O CABLEVISION SYSTEMS CORPORATION 1111 STEWART AVENUE ATTN: GENERAL COUNSEL BETHPAGE NY 11714 |
| NEWSDAY INC | 235 PINELAWN ROAD ATTN WALTER MIDDLEBROOK MELVILLE NY 11747-4250 |
| NEWSDAY INC | ATTN: BARBARA MARLIN  PART 2 235 PINE LAWN ROAD MELVILLE NY 11747 |
| NEWSDAY INC | ATTN: CINDI WARSAW LIZ SMITH-ACCOUNT 235 PINELAWN ROAD MELVILLE NY 11747-4250 |
| NEWSDAY INC | ATTN MIRA LOWE/ASSOC EDITOR RECRUITMENT NEWSDAY 235 PINELAWN RD MELVILLE NY 11747 |
| NEWSDAY INC | ATTN: MR. ROBERT KEANE ASSISTANT MGR EDITOR 235 PINELAWN ROAD MELVILLE NY 11747 |
| NEWSDAY INC | ATTN: PHIL RAMACCA 235 PINELAWN RD FLEET BANK PAYROLL FUNDING MELVILLE NY 11747 |
| NEWSDAY INC | ATTN:  ROBERT ROSENTHAL 235 PINELAWN RD MELVILLE NY 11747 |
| NEWSDAY INC | ATTN: ROBIN DAVIS NEWSDAY ACCTG DEPT 235 PINELAWN ROAD MELVILLE NY 11747 |
| NEWSDAY INC | ATTN: SUSAN SULLIVAN 235 PINELAWN ROAD MELVILLE NY 11747 |
| NEWSDAY INC | C/O CABLEVISION 1111 STEWART AVE BETHPAGE NY 11714 |
| NEWSDAY INC | MAIL SUBSCRIPTION DEPARTMENT 235 PINELAWN ROAD MELVILLE NY 11747 |
| NEWSDAY INC | NEWSDAY LIBRARY ATTN: MARY SKINNER-DIRECTOR 235 PINELAWN RD. MELVILLE NY 11747 |
| NEWSDAY INC | PETTY CASH FUND/ CASHIERS 235 PINELAWN RD MELVILLE NY 11747 |
| NEWSDAY INC | PETTY CASH FUND/ CASHIERS MELVILLE NY 11747 |
| NEWSDAY INC | PO BOX 3002 BOSTON MA 02241-3002 |
| NEWSDAY INC | PO BOX 80000 DEPT 004 HARTFORD CT 06180-0004 |
| NEWSDAY INC | PO BOX 9575 UNIONDALE NY 11555-9575 |
| NEWSDAY LLC | C/O CABLEVISION SYSTEMS CORPORATION ATTN: GENERAL COUNSEL BETHPAGE NY 11714 |
| NEWSDAY LLC | C/O SULLIVAN & CROMWELL LLP 125 BROAD STREET ATTN: JOHN P. MEAD NEW YORK NY 10004 |
| NEWSDAY LLC | 1111 STEWART AVENUE BETHPAGE NY 11714 |
| NEWSDAY LLC | 235 PINELAWN ROAD MELVILLE NY 11747 |
| NEWSDAY LLC | ATTN: DAVID KNIFFIN 235 PINELAWN RD MELVILLE NY 11747 |
| NEWSDAY LLC | ATTN: REAL ESTATE DEPARTMENT P.O. BOX 249 BETHPAGE NY 11714-0249 |
| NEWSDAY, INC. | 235 PINE LAWN ROAD ATTN: LEGAL COUNSEL MELVILLE NY 11747 |
| NEWSEASONS | 1263 S CEDAR CREST BLVD ALLENTOWN PA 18103 |
| NEWSENGIN INC | 15560 GOLDEN RIDGE COURT CHESTERFIELD MO 63017 |
| NEWSENGIN INC | 219 FORREST AVE NARBERTH PA 19072 |
| NEWSENGIN INC. | 219 FORREST AVENUE CEO NARBERTH PA 19072 |
| NEWSENGIN SOFTWARE | 219 FOREST AVENUE NARBERTH PA 19072 |
| NEWSEUM | 555 PENNSYLVANIA AVE NW WASHINGTON DC 20001 |
| NEWSEUM | 1101 WILSON BLVD. ARLINGTON VA 22209 |
| NEWSGATOR | 950 17TH STREET SUITE 2500 DENVER CO 80202 |
| NEWSGATOR TECHNOLOGIES INC | 950 17TH STREET   STE 2500 DENVER CO 80202 |
| NEWSMARKET ENTERPRISES INC | 14621 DANBOROUGH RD TUSTIN CA 92780 |
| NEWSMINDED INC | PO BOX 78801 CORONA CA 92877 |
| NEWSOK COM LLC | PO BOX 25125 OKLAHOMA CITY OK 73125 |

| Claim Name | Address Information |
| --- | --- |
| NEWSOM OIL COMPANY | 1702 ATLANTA AVE ORLANDO FL 32806 |
| NEWSOM,KRISTOFFER S | 423 S. SHERBOURNE DR. APT#4 LOS ANGELES CA 90048 |
| NEWSOME, CHARLENE D | 103 BRIDGEPORT COVE DRIVE APT. # 108 HAMPTON VA 23663 |
| NEWSOME, JANELLA | 4031 IDAHO AVE KENNER LA 70065 |
| NEWSOME,J. | 4031 IDAHO AVE KENNER LA 70065 |
| NEWSOME,TRACY M | 2601 S PRARIE AVE 1002 CHICAGO IL 60616 |
| NEWSON, TYRONE | 1620 NORTH MANGO CHICAGO IL 60639 |
| NEWSON,PIERRE J | 5532 S. CARPENTER CHICAGO IL 60621 |
| NEWSPACE ENTERTAINMENT | 610 S TEMPLE STE 20 MITZI VAN ARSDELL SALT LAKE CITY UT 84102 |
| NEWSPAPER AGENCY CORPORATION | PO BOX 45838 SALT LAKE CITY UT 84145-0838 |
| NEWSPAPER ASSOCIATION OF | 1921 GALLOWS RD VIENNA VA 22182-3900 |
| NEWSPAPER ASSOCIATION OF AMERICA | 4401 WILSON BLVD  STE 900 ARLINGTON VA 22203 |
| NEWSPAPER ASSOCIATION OF AMERICA | P.O. BOX 79196 BALTIMORE MD 21279 |
| NEWSPAPER ASSOCIATION OF AMERICA | PO BOX 79196 BALTIMORE MD 21279-0196 |
| NEWSPAPER DIRECT | 200-13141 VANIER PLACE RICHMOND BC V6V 2J1 CAN |
| NEWSPAPER DRIVERS UNION | 300 S ASHLAND AVE CHICAGO IL 60607 |
| NEWSPAPER DRIVERS UNION | 6650 N NORTHWEST HIGHWAY  ROOM 208 CHICAGO IL 60631-1363 |
| NEWSPAPER GUILD OF NEW YORK | 1501 BROADWAY, SUITE 708 NEW YORK NY 10036 |
| NEWSPAPER GUILD OF NEW YORK | (NEWSWRITERS) 1501 BROADWAY SUITE 708 NEW YORK NY 10036 |
| NEWSPAPER GUILD OF NEW YORK LOCAL NO. | 31003 |
| NEWSPAPER IN EDUCATION FOUNDATION | CHICAGO TRIBUNE NIE FOUNDATION 435 N MICHIGAN AVE  TT300 CHICAGO IL 60611 |
| NEWSPAPER IN EDUCATION FOUNDATION | LOS ANGELES NIE FOUNDATION 202 W 1ST STREET 4TH FLOOR LOS ANGELES CA 90012 |
| NEWSPAPER IN EDUCATION INSTITUTE | 7009 VARNUM ST LANDOVER HILLS MD 20784 |
| NEWSPAPER MARKETING GROUP (MICHAEL | STEPHENSON) 1580 SAWGRASS PARKWAY SUNRISE FL 33323 |
| NEWSPAPER MARKETING INC | 1422 TOWNLINE RD NESCONSET NY 11767 |
| NEWSPAPER MARKETING SERVICES | 1245 E DIEHL RD STE 300 NAPERVILLE IL 60563-4816 |
| NEWSPAPER NATIONAL NETWORK | PO BOX 928060 SACRAMENTO CA 95798 |
| NEWSPAPER PROCESSING SERVICES INC | 1685 SOUTH DAVIS ROAD LAGRANGE GA 30241 |
| NEWSPAPER PROMOTIONS INC | 5340 W LAWRENCE AVE CHICAGO IL 60630 |
| NEWSPAPER PURCHASING MANAGEMENT | ASSOCIATION INC PO BOX 1328 C/O ROY MACKISON LANCASTER NEWSPAPER INC LANCASTER PA 17608-1328 |
| NEWSPAPER PURCHASING MANAGEMENT | ATTN WADE WALKER TREASURER THE BIRMINGHAM NEWS 2200 4TH AVENUE N BIRMINGHAM AL 35203 |
| NEWSPAPER PURCHASING MANAGEMENT | C/O GINGER YOUNG DENVER NEWSPAPER AGENCY PO BOX 13109 DENVER CO 80201 |
| NEWSPAPER PURCHASING MANAGEMENT | C/O MOYA VALDEZ SAN FRANCISCO CHRONICLE PO BOX 7228 SAN FRANCISCO CA 94120-7228 |
| NEWSPAPER PURCHASING MANAGEMENT | C/O PAT LETT, EW SCRIPPS PO BOX 5380 CINCINNATI OH 45201 |
| NEWSPAPER PURCHASING MANAGEMENT | C/O RORY MACKISON LANCASTER NEWSPAPER INC P O BOX 1328 LANCASTER PA 17608-1328 |
| NEWSPAPER PURCHASING MANAGEMENT | C/O SANDRA ZACHARY KNOXVILLE NEWS SENTINEL PO BOX 59038 KNOXVILLE KY 59038 |
| NEWSPAPER PURCHASING MANAGEMENT | MANAGEMENT ASSOCIATION INC EW SCRIPPS PO BOX 5380 C/O PAT LETT CINCINNATI OH 45201 |
| NEWSPAPER PURCHASING MANAGEMENT | PO BOX 13109 DENVER CO 80201 |
| NEWSPAPER SALES ASSOCIATES | P.O. BOX 485 GOODLETTSVILLE TN 37070 |
| NEWSPAPER SALES ASSOCIATES LLC | PO BOX 485 GOODLETTSVILLE TN 37070 |
| NEWSPAPER SERVICES | PO BOX 7037 DOWNERS GROVE IL 60515-7037 |
| NEWSPAPER SERVICES OF AMER | 3025 HIGHLAND PKWY STE 700 DOWNERS GROVE IL 60515-5553 |
| NEWSPAPER SERVICES OF AMERIC | PO BOX 7037 DOWNERS GROVE IL 60515-7037 |
| NEWSPAPER SERVICES OF AMERICA | 3025 HIGHLAND PARKWAY DOWNERS GROVE IL 60515 |
| NEWSPAPER SERVICES OF AMERICA | PO BOX 7037 DOWNERS GROVE IL 60515-7037 |
| NEWSPAPER SUBSCRIPTION SERVICES | 212 WEST WASHINGTON ATTN:  FRANK VEGA CHICAGO IL 60606 |

| Claim Name | Address Information |
|---|---|
| NEWSPAPER SUBSCRIPTION SERVICES | 189 CLOVERLY RD     STE 201 GROSSE POINTE MI 48236 |
| NEWSPAPER SUBSCRIPTION SERVICES | 212 WEST WASHINGTON STE 1706 CHICAGO IL 60606 |
| NEWSPAPER SUBSCRIPTION SERVICES | 2450 LOUISIANA SUITE 400-602 HOUSTON TX 77006 |
| NEWSPAPER SUBSCRIPTION SERVICES LP | 2450 LOUISIANA, STE 400-602 HOUSTON TX 77006 |
| NEWSPAPER SUBSCRIPTION SERVICES LP | 2450 LOUISIANA, STE 400-602 ATTN:  FRANK VEGA HOUSTON TX 77006 |
| NEWSPAPER SUBSCRIPTION SERVICES, LLC | 2450 LOUISIANA STE. 400-602 HOUSTON TX 77006 |
| NEWSPAPER SVC OF AMERICA | PO BOX 7037 DOWNERS GROVE IL 60515-7037 |
| NEWSPAPER SVCS. OF AMERICA | PO BOX 7037 DOWNERS GROVE IL 60515-7037 |
| NEWSPAPER TARGET MARKET COALITION | PHILIP BROWN  DIRECTOR 2969 BLACKWOOD ROAD DECATUR GA 30033 |
| NEWSPAPER TARGET MARKETING COALITION | THE SAN DIEGO UNION TRIBUNE 350 CAMINO DE LA REINA ATTN LAURA TARABINI SAN DIEGO CA 92108 |
| NEWSPAPER TARGET MARKETING COALITION (NT | 1101 17TH STREET NW     STE 602 WASHINGTON DC 20036 |
| NEWSPAPER TARGET MARKETING COALITION (NT | ATTN JANE COMFORT THE POST AND COURIER 134 COLUMBUS STREET CHARLESTON SC 29403 |
| NEWSPAPER TARGET MARKETING COALITION (NT | C/O THE SAN DIEGO UNION TRIBUNE O 350 CAMINO DE LA REINA SAN DIEGO CA 92108 |
| NEWSPAPERDIRECT, INC. | 200-13111 VANIER PLACE ATTN:  NIKOLAY MALYAROV RICHMOND BC V6V 231 CANADA |
| NEWSPRO | 2055 CENTRAL AVENUE  NO.40 HIGHLAND CA 92346 |
| NEWSREEL | PO BOX 923 HARBOR CITY CA 90710 |
| NEWSSTAND INC. | 1835-B KRAMER LANE SUITE 150 AUSTIN TX 78758 |
| NEWSSTATION INC | 30 VESEY STREET SUITE 501 NEW YORK NY 10007-4205 |
| NEWSWEB RADIO COMPANY | 6012 S PULASKI RD CHICAGO IL 60629 |
| NEWSWEEK | PO BOX 59925 BOULDER CO 80323-9925 |
| NEWSWEEK.COM | |
| NEWSWOMENS CLUB OF NEW YORK INC | 15 GRAMERCY PARK SOUTH NEW YORK NY 10003 |
| NEWTON CITIZEN | 6225 HIGHWAY 278 N.W STE 35 COVINGTON GA 30014 |
| NEWTON DAILY NEWS | P.O. BOX 967 ATTN: LEGAL COUNSEL NEWTON IA 50208 |
| NEWTON ELECTRIC INC | 10634 E COLONIAL DR ORLANDO FL 328174428 |
| NEWTON KANSAN | PO BOX 1440 ATTN: LEGAL COUNSEL WEBSTER NY 14580 |
| NEWTON MEDIA | 2450 HWY 121 NORTH ATTN: LEGAL COUNSEL GRAPEVINE TX 76051 |
| NEWTON RUSSELL, SCARLETT | 3225 W WASHINGTON ST ALLENTOWN PA 18104 |
| NEWTON SHOWS | 4075 JERICHO TURNPIKE EAST NORTHPORT NY 11731 |
| NEWTON, ANDREW C | 304 W CONCORD PL #GARDEN CHICAGO IL 606145702 |
| NEWTON, BRANDON | 2531 NW 56TH AVE APT 104. LAUDERHILL FL 33313 |
| NEWTON, CHRIS | 3815 RUSTIC LAUREL CT. OVIEDO FL 32766 |
| NEWTON, COLLEEN | 4373 CENTENNIAL CT NO.4 GURNEE IL 60031 |
| NEWTON, COLLEEN | 776 CHERRY CREEK DR GRAYSLAKE IL 600303358 |
| NEWTON, DAVID N | 222 N COLUMBUS DR     APT 1610 CHICAGO IL 60601 |
| NEWTON, EARL | 1000 DEEP LAKE RD ANTIOCH IL 60002 |
| NEWTON, JAMES S | 507 BELLEFONTAINE STREET PASADENA CA 91105 |
| NEWTON, JIM | |
| NEWTON, MATT | 1428 W. BELMONT NO.2 CHICAGO IL 60657 |
| NEWTON, MATT | 8 COLUMBIA AVE PARK RIDGE IL 600684920 |
| NEWTON, MICHAEL | 118 S 4TH ST LEHIGHTON PA 18235 |
| NEWTON, REBECCA S | 8030 ABBEY CT, UNIT L PASADENA MD 21122 |
| NEWTON, ROBIN V | 8413 CATHEDRAL AVENUE NEW CARROLTON MD 20784 |
| NEWTON, RODNEY L | 609 NW 1ST STREET BOYNTON BEACH FL 33435 |
| NEWTON, TIMOTHY | 13443 S. CICERO CRESTWOOD IL 60445 |
| NEWTON,ANNE E | 375 SOUTH MAIN STREET APT. B-2 NEW BRITAIN CT 06051 |

| Claim Name | Address Information |
| --- | --- |
| NEWTON,JAMES | 507 BELLEFONTAINE STREET PASADENA CA 91105 |
| NEWTON,KATHERINE W | 944 1/4 MALTMAN AVE LOS ANGELES CA 90026 |
| NEWTON,RUSSELL J | 3563 PHEASANT STREET GLENDALE CA 912064810 |
| NEWTON,STEPHANIE | 16 BELLEVIEW DRIVE SEVERNA PARK MD 21146 |
| NEWTON-RUSSELL, SCARLETT | 3225 WASHINGTON ST W ALLENTOWN PA 18104 |
| NEWTOWN BEE ANTQ ARTS | 5 CHURCH HILL RD NEWTOWN CT 06470-5503 |
| NEWTOWN PRESS INC | 15 EAST BETHPAGE RD PLAINVIEW NY 11803-4219 |
| NEWVILLE COUNTRY STORE | 14601 POLE RUN RD DISPUTANTA VA 23842 |
| NEWVISION COMMUNICATIONS INC | 4610 HAMILTON BOULEVARD ALLENTOWN PA 18103 |
| NEWVISION COMMUNICATIONS INC | 5100 TILGHMAN ST NO.10 ALLENTOWN PA 18104 |
| NEWWAVE COMMUNICATIONS M | ONE MONTGOMERY PLAZA SIKESTON MO 63801 |
| NEX-TECH CABLE TV EDMOND | P.O. BOX 188, 145 MAIN N. ATTN: LEGAL COUNSEL LENORA KS 67645 |
| NEX-TECH M | P.O. BOX 234 LENORA KS 67645 |
| NEX3 LLC | 16030 KING RD RIVERVIEW MI 481937947 |
| NEXHORIZON BROADBAND M | 9737 WADSWORTH PKWY. WESTMINSTER CO 80021 |
| NEXICOM WHITNEY | 5 KING STREET EAST, P.O. BOX 1000 ATTN: LEGAL COUNSEL MILLBROOK ON L0A 1G0 CANADA |
| NEXOAR GROUP CORP | 10511 NW 57 ST ATTN: CONTRACTS DEPT CORAL SPRINGS FL 33076 |
| NEXOAR GROUP CORP | 9701 WESTVIEW DR  APT NO.1411 CORAL SPRINGS FL 33076 |
| NEXT COURIER | PO BOX 549 68 C KINGSPRING ROAD WINDSOR LOCKS CT 06096 |
| NEXT DAY BLINDS | 8251 PRESTON CT JESSUP MD 20794 |
| NEXT DAY STAFFING, INC | 1937 FLEET STREET BALTIMORE MD 21231 |
| NEXT DAY STAFFING, INC | 5024 CAMPBELL BLVD STE 0 WHITE MARSH MD 21236 |
| NEXT DAY STAFFING, INC | PO BOX 38748 BALTIMORE MD 21231 |
| NEXT MANAGEMENT | 15 WATTS ST 6TH FLOOR NEW YORK NY 10013 |
| NEXT MANAGEMENT | 1688 MERIDIAN AVE SUITE 800 MIAMI BEACH FL 33139 |
| NEXT MANAGEMENT | 23 WATTS STREET 6TH FLOOR NEW YORK NY 10013 |
| NEXT MANAGEMENT | 8447 WILSHIRE BLVD SUITE 301 BEVERLY HILLS CA 90211 |
| NEXT MANAGEMENT LLC | 15 WATTS ST NEW YORK NY 10013 |
| NEXTEL | PO BOX 310010312 PASADENA CA 91110 |
| NEXTEL COMMUNICATIONS | 100 CORPORATE PLACE XXXXXXXXXXXXXXXXXXXXX USE VENDDOR 34940 ROCKY HILL CT 06067 |
| NEXTEL COMMUNICATIONS | 525 BROAD HOLLOW RD XXXXXXXXXXXXXXXXXXX USE VENDOR 34940 MELVILLE NY 11747 |
| NEXTEL COMMUNICATIONS | 75 REMITTANCE DR      STE 93117 CHICAGO IL 60675-3117 |
| NEXTEL COMMUNICATIONS | 75 REMITTANCE DR XXXXXXXXXXXXXXXXXXXXX USE VENDOR 34940 CHICAGO IL 60675-3117 |
| NEXTEL COMMUNICATIONS | PO BOX 17990 XXXXXXXXXXXXXXXXXXXXX USE VENDOR 34940 DENVER CO 80217-0990 |
| NEXTEL COMMUNICATIONS | PO BOX 4181 XXXXXXXXXXXXXXXXXXXXX USE VENDOR 34940 CAROL STREAM IL 60197-4181 |
| NEXTEL COMMUNICATIONS | P O BOX 641954 PITTSBURGH PA 15264-1954 |
| NEXTEL COMMUNICATIONS | P.O. BOX 7418 XXXXXXXXXXXXXXXXXXX XXX USE VENDOR 51416 XXXXXX PASADENA CA 91109-7418 |
| NEXTEL COMMUNICATIONS | PO BOX 820832 PHILADELPHIA PA 19182-0832 |
| NEXTEL COMMUNICATIONS | PO BOX 820906 PHILADELPHIA PA 19182-0906 |
| NEXTEL COMMUNICATIONS | P O BOX 821001 PHILADELPHIA PA 19182-1001 |
| NEXTEL COMMUNICATIONS | THREE GREENWOOD SQUARE 3329 STREET RD BENSALEM PA 19020 |
| NEXTEL EQUIPMENT | |
| NEXTEL EQUIPMENT REIMBURSEMENT | ENTRY WAS PUT IN BY GROUP OFFICE |
| NEXTEL WEST CORP | 300 GALLERIA OFFICENTRE, SUITE 301 LEASING DEPT SOUTHFIELD MI 48034 |
| NEXTMEDIA | C/O MIM DENIS A/P 3625 N HALL ST      STE NO.1100 DALLAS TX 75219 |
| NEXTMEDIA OUTDOOR, INC | SDS 12-2072 PO BOX 86 MINNEAPOLIS MN 55486-2072 |
| NEXTSTEP MARKETING | 8597 BONTIA ISLE DR LAKE WORTH FL 33467 |

| Claim Name | Address Information |
|---|---|
| NEXTSTEP MARKETING INT INC | 8597 BONITA ISLE DR LAKE WORTH FL 33467 |
| NEXUM INC | PO BOX 0409 WINNETKA IL 60093 |
| NEXUS IS INC | PO BOX 512167 LOS ANGELES CA 90051-0167 |
| NEXVU TECHNOLOGIES | 50 E COMMERCE DRIVE SUITE A SCHAUMBURG IL 60173 |
| NEXXPOST | 611 12TH ST AVE SOUTH SEATTLE WA 98108 |
| NEXXUS GROUP | PO BOX 2069 DANVOUR MA 01923 |
| NEY JR., CLARK E | BELRAY DR NEWPORT NEWS VA 23601 |
| NEY, CLARK E | 210 BELRAY DR NEWPORT NEWS VA 23601 |
| NEY,EDWARD | 1301 WEST MADISON 604 CHICAGO IL 60607 |
| NEYER, CONSTANCE A | 5 CAMELOT DRIVE UNIT 3 BLOOMFIELD CT 06002 |
| NEZAR ANDARY | 3191 S. SEPULVEDA BLVD #202 LOS ANGELES CA |
| NEZELL CO (CO-OP ADVERTISNG) | 3320 W 63RD ST CHICAGO IL 60629-3317 |
| NEZIPHORT, MARCUS | 3063 ANGLER DR DELRAY BEACH FL 33445 |
| NEZNAYKO JR, ROGER | 3 LAUREL RIDGE RD TOLLAND CT 06084-3722 |
| NEZNAYKO, ROGER | LAUREL RIDGE RD NEZNAYKO, ROGER TOLLAND CT 06084 |
| NFL ENTERPRISES LLC | 280 PARK AVENUE NEW YORK NY 10017 |
| NFS OF BROWARD, INC. | 1950 EISENHOWER BLVD. FT. LAUDERDALE FL 33316 |
| NG, DAVID | 1420 N STANLEY AVE  NO.206 LOS ANGELES CA 90046 |
| NG, PEARL | 1319 1/2 S. MERIDIAN AVE. ALHAMBRA CA 91803 |
| NG, PHIL | 9112 N. OLEANDER MORTON GROVE IL 60053 |
| NG, SHELLEY | 85-69 75TH STREET WOODHAVEN NY 11421 |
| NG, SHELLEY | 85-69 75TH ST WOODLAWN NY 11421 |
| NG,DAVID K | 1420 N. STANELY AVE APT # 206 LOS ANGELES CA 90046 |
| NG,RACHEL | 1223 SOUTH HIGHLAND AVE LOS ANGELES CA 90019 |
| NGA, INC. ( MOVERS.COM) | 20 TIMBER RIDGE RD NORTH BRUNSWICK NJ 08902 |
| NGAN, LISA | 2505 PARK PL EVANSTON IL 60201 |
| NGATI, MARY | PO BOX 9482 RIVIERA BEACH FL 33419 |
| NGENERA CIM CORPORATION | DEPT 2426 PO BOX 122426 DALLAS TX 75312-2426 |
| NGENERA CIM CORPORATION | PO BOX  #49200 SAN JOSE CA 95161-9200 |
| NGO, HUNG DUC | 2437 1/4 SICHEL STREET LOS ANGELES CA 90031 |
| NGO,LEE | 13733 SW LIDEN DRIVE TIGARD OR 97223 |
| NGO,SHING Y. | 1825 TAMARIND AVE. APT. #13 LOS ANGELES CA 90012 |
| NGUGI, MUKOMA WA | 2865 EAST DERBYSHIRE CLEVELAND HTS OH 44118 |
| NGUYEN | 5815 CAMINO PINZON ANAHEIM CA 92807 |
| NGUYEN, BANG K | 4625 W. HENDERSON PLACE SANTA ANA CA 92704 |
| NGUYEN, BICH MINH | 1515 NORTHWESTERN AVE WEST LAFAYETTE IN 47906 |
| NGUYEN, CHRISTOPHER RA THI | 1922 TAMARIND AVE      NO.8 LOS ANGELES CA 90068 |
| NGUYEN, HANH | 4215 VINELAND #20 STUDIO CITY CA 91602 |
| NGUYEN, HAO T | 331 S. MYERS BURBANK CA 91506 |
| NGUYEN, HELEN T | 4816 99TH PLACE SW MUKILTEO WA 98275 |
| NGUYEN, HOA | 52 HAVEMEYER LN     NO.2 OLD GREENWICH CT 06870 |
| NGUYEN, HOA | 52 HAVEMEYER LN OLD GREENWICH CT 06870 |
| NGUYEN, HOA V | 3201 S SALTA STREET SANTA ANA CA 92704 |
| NGUYEN, JACQUI | 14330 CLAYMORE COURT SAN DIEGO CA 92129 |
| NGUYEN, KHANG T | 9361 ELBEN AVE SUN VALLEY CA 91352 |
| NGUYEN, KHANH C | 28050 N DAYDREAM WAY VALENCIA CA 91354 |
| NGUYEN, RICHARD V | 3644 KEYSTONE AVENUE, APT #7 LOS ANGELES CA 90034 |
| NGUYEN, SEAN MINH | 15841 PLUMWOOD STREET WESTMINSTER CA 92683 |
| NGUYEN, VAN MY | 2547 1/2 PINE AVENUE ROSEMEAD CA 91770 |

| Claim Name | Address Information |
|---|---|
| NGUYEN,ANDREA U | 3215 WINDY BANK LN PEARLAND TX 77581 |
| NGUYEN,CYNDI D | 1919 SOPHIE WRIGHT PL APT 7 NEW ORLEANS LA 70130-5050 |
| NGUYEN,DUNG | 5104 N. CENTRAL PARK AVE. APT. #2 CHICAGO IL 60625 |
| NGUYEN,JEFFREY MINH-TU | 2326 WILCOX AVENUE MONTEREY PARK CA 91755 |
| NGUYEN,LINH | 11123 RAMP CREEK LANE SUGAR LAND TX 77478 |
| NGUYEN,TUONG H | 11267 PARKVIEW LN GARDEN GROVE CA 928433630 |
| NGUYEN,VIET NGOC | 501 CENTRAL TERRACE SAN GABRIEL CA 91776 |
| NH.COM | 17 EXECUTIVE DRIVE ATTN: LEGAL COUNSEL HUDSON NH 03051 |
| NHAISSI, CORINNE | 235 EAST 95TH ST    APT NO.31K NEW YORK NY 10128 |
| NHK ENTERPRISES AMERICA INC | 437 5TH AVE 6TH FL NEW YORK NY 10016 |
| NHL ENTERPRISES LP | 1185 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| NHL ENTERPRISES, L.P. | 1185 AVENUE OF THE AMERICAS, 13TH FLOOR NEW YORK NY 10036 |
| NHL ENTERPRISES, L.P. | ATTN: DON RENZULLI, SENIOR VICE PRESIDENT, EVENTS 1185 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| NHL ENTERPRISES, L.P. | ATTN: ROBERT E.D. HAWKINS, GROUP VP GENERAL COUNSEL, MEDIA 1185 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| NHL NETWORK | 1185 AVENUE OF THE AMERICAS ATTN: LEGAL COUNSEL NEW YORK NY 10036 |
| NI, CHING- CHING | SHANGHAI BUREAU LA TIMES FOREIGN DESK 202 W 1ST ST LOS ANGELES CA 90053 |
| NI, CHINGCHING | 202 W. FIRST STREET FOREIGN DESK LOS ANGELES CA 90012 |
| NIACARIS, LARRY J | 5710 PURDY LANE WEST PALM BEACH FL 33413 |
| NIAGARA COMMUNITY TV COOP M | P.O. BOX 256 NIAGARA WI 54151 |
| NIAGARA FALLS REVIEW | 4801 VALLEY WAY ATTN: LEGAL COUNSEL NIAGARA FALLS ON L2E 6T6 CANADA |
| NIAGARA FALLS REVIEW | 4801 VALLEYWAY NIAGARA FALLS ON L2E 6T6 CANADA |
| NIAGARA GAZETTE | 310 NIAGARA STREET NIAGARA FALLS NY 14303 |
| NIAGARA MOHAWK POWER CORPORATION | ONE APOLLO DRIVE 2ND FLOOR GLENS FALLS NY 12804 |
| NIAGARA MOHAWK POWER CORPORATION | RE: GLENS FALLS ONE APOLLO DR 300 ERIE BOULEVARD WEST SYRACUSE NY 13202 |
| NIALL FERGUSON | 250 W. 57TH STREET, #2114 NEW YORK NY 10107 |
| NIALL O'DOWD | IRISH VOICE NEWSPAPER 875 SIXTH AVENUE, SUITE 2100 NEW YORK NY 10001 |
| NIBERT, RODNEY | 3001 BAYLAKE RD ORLANDO FL 32808 |
| NIBLOCK, SCOTT | 91 ELM ST    APT 204E MANCHESTER CT 06040 |
| NIBLOCK,DINA CAPPILLO | 3610 HENNINGSON WAY DURHAM NC 27705 |
| NIC ZAWARSKI | 1441 LINDEN ST BETHLEHEM PA 18018-2606 |
| NICADO,CLEMENTE | 1522 W. FARWELL AVENUE APT. 2S CHICAGO IL 60626 |
| NICASTRO,SARAH J | 1363 FARMINGTON AVENUE WEST HARTFORD CT 06107 |
| NICE CARD COMPANY | PICKWICK BUILDING 3 S PROSPECT PARK RIDGE IL 60068 |
| NICHOL, SCOTT | DBA MAC: METHOD INC 1040 N LEH ST ALLENTOWN PA 18104 |
| NICHOLA FLETCHER | REEDIEHILL FARM, AUCHTERMUCHTY CUPAR, FIFE, KY14 7HS SCOTLAND |
| NICHOLAS ABATECOLA | 5243 NW 51ST CT COCONUT CREEK FL 33073 |
| NICHOLAS BRIENZA | 9342 BIG RIVER RUN COLUMBIA MD 21045 |
| NICHOLAS BRYAN | 1048 1/2 N. SWEETZER AVE ATTN: SPECIAL SECTIONS WEST HOLLYWOOD CA 90069 |
| NICHOLAS CHARLES | 431 CLASSON AVE.  APT 1B BROOKLYN NY 11238 |
| NICHOLAS CONFESSORE | 1034 PAPER MILL COURT NW WASHINGTON DC 20007 |
| NICHOLAS CORY | 806 DOVE CREEK TRAIL SOUTHLAKE TX 76092 |
| NICHOLAS DEGEORGE | 12351 S NATCHEZ PALOS HEIGHTS IL 60463 |
| NICHOLAS DELBANCO | 428 CONCORD ROAD ANN ARBOR MI 48104-1706 |
| NICHOLAS DODMAN | TUFTS UNIV SCHOOL OF VETERINARY MED 200 WESTBOROUG N GRAFTON MA 01536 |
| NICHOLAS EBERSTADT | 3511 LOWELL STREET WASHINGTON DC 20016 |
| NICHOLAS G CHANTILES | 13 CIRCLE ROAD SCARSDALE NY 10583 |
| NICHOLAS GOLDBERG | 420 RIVERSIDE DR APT 12B NEW YORK NY 10025 |

| Claim Name | Address Information |
|------------|---------------------|
| NICHOLAS GREEN FOUNDATION | PO BOX 937 BODEGE BAY CA 94923 |
| NICHOLAS GUIDICE | 21 CROSBY STREET SAYVILLE NY 11782 |
| NICHOLAS H. NILES | THE BLOOMING GROVE CLUB 123 OLD FIELD ROAD HAWLEY PA 18428 |
| NICHOLAS KARVOUNIS | 10 OLD FORGE GARTH GLENCOE MD 21152 |
| NICHOLAS KATZENBACH | 33 GREENHOUSE DRIVE PRINCETON NJ 08540 |
| NICHOLAS LANTERI | 156 W 3RD ST DEER PARK NY 11729 |
| NICHOLAS LOUIE | 5145 OCEAN VIEW BLVD LA CANADA CA 91011 |
| NICHOLAS MAYNE | 11681 SW 17TH CT MIRAMAR FL 33025 |
| NICHOLAS MEYER | 13785 SUNSET BLVD. LOS ANGELES CA 90272 |
| NICHOLAS MOHNACKY | 7227 BROCHBANK DRIVE ORLANDO FL 32809 |
| NICHOLAS MORREALE | 38 HILLCREST STREET LAKE RONKONKOMA NY 11779 |
| NICHOLAS NEAL | 403 JEANNINE DRIVE WEST PALM BCH FL 33406 |
| NICHOLAS PARENTE | 45 PAWTUCKET AVENUE WETHERSFIELD CT 06109 |
| NICHOLAS PERETTI | 1452 14TH STREET WEST BABYLON NY 11704 |
| NICHOLAS SCHOU | 900 RAYMOND AVENUE LONG BEACH CA 90804 |
| NICHOLAS SERGI | 72 WESTFIELD TERRACE MIDDLETOWN CT 06457 |
| NICHOLAS SOHR | 13419 GREEN HILL COURT HIGHLAND MD 20777 |
| NICHOLAS STEPHANOPOULOS | 1517 CORCORAN ST NW WAASHINGTON DC 200093805 |
| NICHOLAS THOMPSON | 1710 CLOVERDALE DRIVE EDWARDSVILLE IL 62025 |
| NICHOLAS TURSE | 100 MANHATTAN AVENUE, APT. 2109 UNION CITY NJ 07087 |
| NICHOLAS VON HOFFMAN | P O BOX 281 TENANTS HARBOR ME 04860 |
| NICHOLAS VON STADEN | 3201 BEACON STREET POMPANO BEACH FL 33062 |
| NICHOLAS WEBER | 108 BEACON ROAD BETHANY CT 06524 |
| NICHOLAS WHITE | 5460 WHITE OAK AVE, A119 ENCINO CA 91316 |
| NICHOLAS WILLIAMS | 3245 W RAVENSWOOD DR ANAHEIM CA 92804 |
| NICHOLAS ZALABAK | 5820 OAKWOOD DRIVE 4A LISLE IL 60532 |
| NICHOLAS, BUCK | 944 BELFORD CT ALLENTOWN PA 18103 |
| NICHOLAS, CHERYL L. | 77 ALFRED DRIVE TOLLAND CT 06084 |
| NICHOLAS, JASON B | 60 AVENUE B        APT 1B NEW YORK NY 10009 |
| NICHOLAS, PETER S | 21 E. WALNUT STREET ALEXANDRIA VA 22301 |
| NICHOLAS,STEVEN | 3840 FRANKFORD ROAD APT. #2102 DALLAS TX 75287 |
| NICHOLE GANNETT | 928 E LINCEN ST REAR ALLENTOWN PA 181092649 |
| NICHOLS SALES, INC. | 14140 LIVE OAK AVE. SUITE A BALDWIN PARK CA 91706 |
| NICHOLS, CATHERINE | 5114 W. CORNELIA AVE. CHICAGO IL 60641 |
| NICHOLS, DAVID | 3504 QUAIL HOLLOW DR WINFIELD KS 67156 |
| NICHOLS, DAVID C | 775 N HOOVER LOS ANGELES CA 90029 |
| NICHOLS, DAVID S | 1721 WEIDNER CT QUAKERTOWN PA 18951 |
| NICHOLS, ELAINE C | 756 SHALLOW RIDGE COURT ABINGDON MD 21009 |
| NICHOLS, GREGORY H | 2814 RIGGS AVENUE BALTIMORE MD 21216 |
| NICHOLS, JASON G | 13677 MACCLAIN GOWEN MI 49326 |
| NICHOLS, KIMBERLY M | 60 POPLAR AVENUE NEWPORT NEWS VA 23607 |
| NICHOLS, LARA | 4 SOUTH DOWN DR NICHOLS, LARA BRISTOL CT 06010 |
| NICHOLS, LARA | 4 SOUTH DOWN DR BRISTOL CT 06010-6472 |
| NICHOLS, LAURA ANN | P.O. BOX 613 BLUE ISLAND IL 60406 |
| NICHOLS, M DAVID | 5114 WEST CORNELIA AVE. CHICAGO IL 60641 |
| NICHOLS, MELANIE L | 1813 S PALM AVE ALHAMBRA CA 91803 |
| NICHOLS, NATALIE | 2249 LAUREL CANYON BLVD LOS ANGELES CA 90046 |
| NICHOLS, PENNY | 2101 W. GRANVILLE #1 CHICAGO IL 60659 |
| NICHOLS, RICHARD | 64 FAWN DR NICHOLS, RICHARD PLAINVILLE CT 06062 |

| Claim Name | Address Information |
|---|---|
| NICHOLS, RICHARD G. | 64 FAWN DR PLAINVILLE CT 06062 |
| NICHOLS, RICHARD G. | 64 FAWN DR. *WHOLE DONUT PLAINVILLE CT 06062-1446 |
| NICHOLS, RUBY B | 810 WEBB COURT BALTIMORE MD 21202 |
| NICHOLS, RUSSELL | 470 JESSIE AVE APT 47 SACRAMENTO CA 958382444 |
| NICHOLS, TASHAWN | 222 LENOX RD  APT 5A BROOKLYN NY 11226 |
| NICHOLS, THERESA | 3906 W. 83RD ST CHICAGO IL 60652 |
| NICHOLS, THOMAS | 4 SOUTH DOWN DR BRISTOL CT 06010 |
| NICHOLS,BRAD D | 1441 GRAND ST. ALAMEDA CA 94501 |
| NICHOLS,CHRISTIAN KNIGHT | 3000 TULANE AVENUE APT. #410 NEW ORLEANS LA 70119 |
| NICHOLS,CHRISTIE E. | 4334 N. HAZEL STREET #1218 CHICAGO IL 60613 |
| NICHOLS,CHRISTOPHER C | 13331 BOYER LN HOUSTON TX 77015 |
| NICHOLS,EDWARD L | 1170 WASHINGTON BLVD BALTIMORE MD 21230 |
| NICHOLS,ELIZABETH | 25088 PANITZ ST HAYWARD CA 94541 |
| NICHOLS,ELIZABETH A | 3010 COURTHOUSE DRIVE EAST APT. #1A WEST LAFAYETTE IN 47906 |
| NICHOLS,JENNIFER | 371 VININGS VINTAGE CIRCLE MABLETON GA 30126 |
| NICHOLS,JULIA M | 2867 S. CONWAY RD. UNIT# 322 ORLANDO FL 32812 |
| NICHOLS,MELANIE | 1813 SOUTH PALM AVENUE ALHAMBRA CA 91803 |
| NICHOLS,ROBERT | 1069 POLI STREET VENTURA CA 93001 |
| NICHOLS,SHARELL | 2472 S. CONWAY RD #251 ORLANDO FL 32812 |
| NICHOLS,TY L | 212 W. CHARLESTON ST. BROKEN ARROW OK 74011 |
| NICHOLSON, AMY E | 554 1/2 N HARVARD LOS ANGELES CA 90004 |
| NICHOLSON, BETH A | 28TH STREET APT. 11H NEWPORT NEWS VA 23607 |
| NICHOLSON, BETH A | 2 28TH ST APT 11H NEWPORT NEWS VA 23607 |
| NICHOLSON, BRAD | 4505 MARINERS COURT WHITE LAKE MI 48386 |
| NICHOLSON, CATHY | 4401 LEYDEN ROAD ANCHORAGE AK 99516 |
| NICHOLSON, DAVID B | 126 DUPONT CIR NORFOLK VA 23509 |
| NICHOLSON, JOHN | 654 E 400 N APT 1 LOGAN UT 84321 |
| NICHOLSON, JOHN | 654 EAST 400 NORTH  APT NO.1 LOGAN UT 84321 |
| NICHOLSON, JOY | PO BOX 825 CHIMAYO NM 87522 |
| NICHOLSON, REGINA A | PO BOX 2344 CALUMET CITY IL 60409 |
| NICHOLSON, SCOTT | 323 E. 87TH PLACE CHICAGO IL 60619 |
| NICK A CUCCIA | 2459 HIDALGO AVENUE LOS ANGELES CA 90039 |
| NICK ADAMS | 1007 S 1240 WEST ST GEORGE UT UNITES STATES |
| NICK BROMELL | 1606 NEW HAMPSHIRE AVENUE, NW WASHINGTON DC 20009 |
| NICK CONFALONE | 3625  BELLFIELD WAY STUDIO CITY CA 91604 |
| NICK CULLATHER | INDIANA UNIVERSITY HISTORY DEPT 728 BALTIMORE HAL BLOOMINGTON IN 47405 |
| NICK DIVITO | LAS VEGAS NV 89101 |
| NICK GILLESPIE | 1701 MASSACHUSETTS AVENUE, NW, #111 WASHINGTON DC 20036 |
| NICK IONITA | 88 HOWARD STREET UNIT 1808 SAN FRANCISCO CA 94105 |
| NICK LACY PHOTOGRAPHY | 139 LIBERTY ST FL 2 MIDDLETOWN CT 064572636 |
| NICK MICHELS | 18355 CROWNHILL DRIVE SOUTH BEND IN 46637 |
| NICK MIRAMONTES | 1280 E. 4TH ST., #4 LONG BEACH CA 90802 |
| NICK STERN | 6117 WINAS DR LOS ANGELES CA 900682248 |
| NICK THOMAS | 687 FRIENDLY PINE ROAD ELMORE AL 36025 |
| NICK THOMPSON | 77 8TH AVENUE, #4 NEW YORK NY 11215 |
| NICK TOMECEK | 940 MILFORD LN LOUISVILLE KY UNITES STATES |
| NICKEL, ANDREW CHARLES | 3216 ROLLING KNOLL PLACE FARMERS BRANCH TX 75234 |
| NICKEL, JANET | 2203 STRYKER CT TIMONIUM MD 210932649 |
| NICKELBERRY, HAROLD | 2800 BORKSHIRE LANE AURORA IL 60502 |

| Claim Name | Address Information |
|---|---|
| NICKELL, JAMES F | 1406 CHAZADALE WAY WESTMINSTER MD 21157 |
| NICKELODEON FAMIL SUITES | 14500 CONTINENTAL GTWY ORLANDO FL 328215100 |
| NICKELODEON/MTV NETWORKS | 1515 BROADWAY, 44TH FLOOR ATTN: LEGAL COUNSEL NEW YORK NY 10036 |
| NICKELS,SCOTT | 20 MIDDLEFIELD COURT SIMPSONVILLE SC 29680 |
| NICKELSON, OCTAVIA N | 5918 S. INDIANA CHICAGO IL 60637 |
| NICKELSON,SHAUN A | 115 NORTH OAK STREET UNIT 5 INGLEWOOD CA 90301 |
| NICKERSON, AIMEE M | 6936 OAKTON CT. NILES IL 60714 |
| NICKERSON, WILLIAM DEAN | 8115 WHITNEY DR RIVERSIDE CA 92509 |
| NICKERSON,COLLEEN V | 2851 MARTIN LUTHER KING DR APT 307 CHICAGO IL 60616 |
| NICKERSON,JOHN CR | 273 WEST AVENUE DARIEN CT 06820 |
| NICKERSON,MATTHEW A. | 2341 N. COMMONWEALTH CHICAGO IL 60614 |
| NICKERSON,RONALD E | 1637 SHOSHONE DRIVE BISHOP CA 93514 |
| NICKESON PHD, CARL | 1635 E ROBINSON STREET ORLANDO FL 32803 |
| NICKEY PETROLEUM CO | 1335 SANTIAGO P.O. BOX 388 SANTA ANA CA 92702 |
| NICKOW, EDWARD W | 1431 BRANDYWYN LANE BUFFALO GROVE IL 60089 |
| NICKS RESTAURANT | RT 33 WEST POINT VA 23181 |
| NICKY, DANIEL JOHN | 1507 W BIRCHWOOD AVE NO.3B CHICAGO IL 60626 |
| NICLES JEAN | 824 NW 16TH PL FORT LAUDERDALE FL 33305 |
| NICLES, JEAN | 824 NE 16TH PL FT. LAUDERDALE FL 33305 |
| NICOLAS A OCHOA | 3652 FLORADALE COURT THOUSAND OAKS CA 91360 |
| NICOLAS HIPPOLYTE | 302 SW 4 AVE BOYNTON BEACH FL 33435 |
| NICOLAS RETSINAS | 344 TABER AVENUE PROVIDENCE RI 02906 |
| NICOLAS, GALINE | 2510 DORSON WAY DELRAY BEACH FL 33445 |
| NICOLAS, GUY P | 6707 NW 61ST STREET TAMARAC FL 33321 |
| NICOLAS, RAYNOLD | 831 NE 207 LANE NO.104 MIAMI FL 33179 |
| NICOLAS,BLUNIE S | 2673 NW 92 AVE CORAL SPRINGS FL 33065 |
| NICOLAS,MARIE | 117-29 200TH STREET ST ALBANS NY 11412 |
| NICOLAUS MILLS | 308 WEST 104, #5D NEW YORK NY 10025 |
| NICOLE BORGENICHT | 561  S. MOUNTAIN VIEW DRIVE PALM SPRINGS CA 92264 |
| NICOLE C WINNER | 366 N EDINBURGH AV LOS ANGELES CA 90048 |
| NICOLE DAWLEY | 4702 1/2 LOMITA ST LOS ANGELES CA 90019 |
| NICOLE GARNIER | 311 N ROBERTSON BLVD NO.673 BEVERLY HILLS CA 90211 |
| NICOLE GELINAS | 311 WEST 50TH STREET, APT. 4L NEW YORK NY 10019 |
| NICOLE GINN | TY MAWR ANGLESEY CITY DULAS LL70 9EQ UNITED KINGDOM |
| NICOLE HOLLANDER | 3421 N. CLAREMONT CHICAGO IL 60618 |
| NICOLE JACOBS | ONE CORPORATE CENTER HARTFORD CT 06103 |
| NICOLE LAPORTE | 316 MARKET ST. VENICE CA 90291 |
| NICOLE LOPARO | 14724 FLORITA ROAD LA MIRADA CA 90638 |
| NICOLE MOSLEY | PO BOX 692001 A.K.A NICOLE POWERS WEST HOLLYWOOD CA 90069 |
| NICOLE NISHIDA | 14657 FIELDFLOWER CIRCLE CHINO HILLS CA 91709 |
| NICOLE OLIVARES | 1831 PROSSER AV 205 LOS ANGELES CA 90025 |
| NICOLE RAMIREZ | 4455 COGSWELL RD EL MONTE CA 91732 |
| NICOLE ROBERGE | 1807 N. LAS PALMAS AVE. APT. # 203 LOS ANGELES CA 90028 |
| NICOLE ROBINSON | 763 WINDSOR ROAD UNIONDALE NY 11553 |
| NICOLE STIGLICH | 5728 N.W. 101ST WAY CORAL SPRINGS FL 33076 |
| NICOLE STROH | 846 W. NEWPORT CHICAGO IL 60657 |
| NICOLE WEINGART | 360 N. GENESEE AVE LOS ANGELES CA 90036 |
| NICOLETTA REVETHIS | 9728 MILL COURT EAST PALOS PARK IL 60464 |
| NICOLETTE STARK | 124 E. UNION BLVD. BETHLEHEM PA 18018 |

| Claim Name | Address Information |
|---|---|
| NICOLETTO,BRIAN A | 418 WATER STEREET CELEBRATION FL 34747 |
| NICOLINI, JILL M | 363 PLAD BOULEVARD HOLTSVILLE NY 11742 |
| NICOLOSI, DONNA | C/O BRECHER FISHMAN 335 ADAMS ST BROOKLYN NY 11201 |
| NICOLOSI,DONNA M | 20 SEQUAMS LANE E WEST ISLIP NY 11795 |
| NICOR GAS | PO BOX 190 AURORA IL 60507-0190 |
| NICOR GAS | P.O. BOX 2020 AURORA IL 60507-2020 |
| NICOR GAS | PO BOX 310 AURORA IL 60507-0310 |
| NICOR GAS | PO BOX 310 NORTHERN ILLINOIS GAS AURORA IL 60507-0310 |
| NICOR GAS | P.O. BOX 416 AURORA IL 60568-0001 |
| NICOR GAS | PO BOX 549 AURORA IL 60568-0001 |
| NICOSIA, LINDA L | 92 SW 15 CT BOCA RATON FL 33486 |
| NICOSIA,LOUIS | 28 EATONDALE AVENUE BLUE POINT NY 11715 |
| NICOSIA,ROBERT P. | 25 ACORN STREET NEW BRITAIN CT 06051 |
| NIDA, CHRISTOPHER | 608 DARTMOUTH RD RALEIGH NC 27609-5940 |
| NIDAY, WADE | 1043 MATTANDE NAPERVILLE IL 60540 |
| NIE ADOPT A CLASS SPONSOR | CIRCULATION NEWPORT NEWS VA 23607 |
| NIE CORP. SPONSOR/SSD | SUSSEX SURRY DISPATCH NEWPORT NEWS VA 23607 |
| NIE CORP. SPONSOR/TWR | TIDEWATER REVIEW NEWPORT NEWS VA 23607 |
| NIE CORP. SPONSOR/VA GAZETTE | WILLIAMSBURG VA 23185 |
| NIE CORPORATE SPONSOR | NEWPORT NEWS VA 23607 |
| NIE TWR | 216 IRONBOUND RD WILLIAMSBURG VA 23185 |
| NIEASHA TROTMAN | 5219 EUCLID STREET PHILADELPHIA PA 19131 |
| NIEDDA, ANTHONY | 14882 68 ST NORTH LOXAHATCHEE FL 33470 |
| NIEDERMEIER, MICHAEL P | 1230 QUAIL RIDGE IRVINE CA 92603 |
| NIEDOWSKI,ERIKA A | 3732 TUDOR ARMS AVE BALTIMORE MD 21211 |
| NIEDZWICK, LINDA C | 3956 DRIFTWOOD WAY WILLIAMSBURG VA 23188 |
| NIEDZWIECKI, GARY | 2611 SQUIRE DR. DYER IN 46311 |
| NIEKRASZ,SYLVIA MARIA | 11250 DALE STREET APT #61 GARDEN GROVE CA 92841 |
| NIELSEN AUTOMOTIVE SERVICES INC | 5730 VALERIAN BLVD ORLANDO FL 32819 |
| NIELSEN BUSINESS MEDIA INC | 5055 WILSHIRE BLVD 6TH FLR ATTN  PETER GONZAGA LOS ANGELES CA 90036 |
| NIELSEN BUSINESS MEDIA INC | 770 BROADWAY NEW YORK NY 10003 |
| NIELSEN BUSINESS MEDIA INC | EDITOR & PUBLISHER PO BOX 7247-7194 PHILADELPHIA PA 19170-7194 |
| NIELSEN BUSINESS MEDIA INC | PO BOX 16567 NORTH HOLLYWOOD CA 91615 |
| NIELSEN BUSINESS MEDIA INC | PO BOX 7247-8020 PHILADELPHIA PA 19170-8020 |
| NIELSEN BUSINESS MEDIA INC | PO BOX 7247-8042 PHILADELPHIA PA 19170-8042 |
| NIELSEN BUSINESS MEDIA INC | PO BOX 88907 CHICAGO IL 60695-1907 |
| NIELSEN BUSINESS MEDIA INC | PO BOX 88915 CHICAGO IL 60695-1915 |
| NIELSEN BUSINESS MEDIA INC | SHO WEST PO BOX 88945 CHICAGO IL 60695-1945 |
| NIELSEN EDI | 6255 SUNSET BLVD 19TH FL LOS ANGELES CA 90028-7403 |
| NIELSEN EDI | PO BOX 601101 LOS ANGELES CA 90060-1101 |
| NIELSEN IAG (FORMER IAG RESEARCH; FORMER | INTERMEDIA ADVERTISING GROUP) 345 PARK AVENUE SOUTH, 12TH FLOOR ATTN: LEGAL COUNSEL NEW YORK NY 10010 |
| NIELSEN MEDIA RESEARCH | PO BOX 532453 ATLANTA GA 30353-2453 |
| NIELSEN MEDIA RESEARCH | 770 BROADWAY NEW YORK NY 10003 |
| NIELSEN MEDIA RESEARCH | 501 BROOKER CREEK BLVD. ATTN: LEGAL COUNSEL OLDSMAR FL 34677 |
| NIELSEN MEDIA RESEARCH INC | 299 PARK AVE NEW YORK NY 10171 |
| NIELSEN MEDIA RESEARCH INC | 770 BROADWAY NEW YORK NY 10003 |
| NIELSEN MEDIA RESEARCH INC | ATTN: SUSAN WHITING, PRESIDENT & CEO 770 BROADWAY NEW YORK NY 10003 |
| NIELSEN MEDIA RESEARCH INC | PO BOX 532453 ATLANTA GA 30353-2453 |

| Claim Name | Address Information |
|---|---|
| NIELSEN MEDIA RESEARCH INC | PO BOX 71564 CHICAGO IL 60694-1564 |
| NIELSEN MEDIA RESEARCH INC | PO BOX 88961 CHICAGO IL 60695-8961 |
| NIELSEN MEDIA RESEARCH, INC. | 150 NORTH MARTINGALE ROAD ATTEN: COORDINATING VICE PRESIDENT SCHAUMBURG IL 60173-2076 |
| NIELSEN MEDIA RESEARCH, INC. | NKA THE NIELSEN COMPANY (US), LLC 150 N. MARTINGALE ROAD SCHAUMBURG IL 60173 |
| NIELSEN, ALEXIS A | 1186 S GROVE AVE OAK PARK IL 60304 |
| NIELSEN, CASEY F | 31942 CINNABAR LN CASTAIC CA 91384-3184 |
| NIELSEN, CHRISTIAN JOHN | 7 RIDGE HAVEN DRIVE RIDGE NY 11961 |
| NIELSEN, FRANCINE | C/O FUSCO, BRANDENSTEIN & RADA PC 180 FROEHLICH FARM BLVD WOODBURY NY 11797 |
| NIELSEN, FRANK | 22455 PACIFIC COAST HWY NO.19 MALIBU CA 90265 |
| NIELSEN, MIKE S | 533 PEACEFUL MEADOWS DRIVE RIO RANCHO NM 87144 |
| NIELSEN,JOSHUA A. | 1170 HARTFORD TURNPIKE VERNON CT 06066 |
| NIELSEN-MASSEY VANILLA | MATT NIELSEN 1550 SHIELDS DR WAUKEGAN IL 60085 |
| NIELSON HIGH SCHOOL | COLUSA COUNTY OFFICE OF EDUCATION PO BOX 70 STONEYFORD CA 95979 |
| NIELSON MEDIA RESEARCH INC | P.O. BOX 71564 CHICAGO IL 60694 |
| NIELSON, MARY F | 1313 E HOWARD AVE MILWAUKEE WI 53207 |
| NIEMANN, CHRISTOPHER | 416 W 13TH ST    NO.309 NEW YORK NY 10044 |
| NIEMANN, JUDY M | 2341 PIERWOOD DR ST LOUIS MO 63129 |
| NIEMEYER, HEIDI | 2901 STRAUSS COURT WOODSTOCK IL 60098 |
| NIEMI, ANGELA G | 62300 OAK SHADOWS RD LAWTON MI 49065 |
| NIEMI, MICHELE | 34 GURWEN DR SMITHFIELD VA 23430 |
| NIEMI, WAYNE | 11255 CAMARILLO ST  NO.106 TOLUCA LAKE CA 91602 |
| NIEMI,JASON D | 34 GURWEN DR SMITHFIELD VA 23430 |
| NIEMI,KRISTINA A | 1243 SOUTH WABASH STREET 401 CHICAGO IL 60605 |
| NIEMIEC,JAMES A | 1841 STONEHENGE DR TUSTIN CA 92780 |
| NIEMINSKI,PATRICIA C | 15515 SUNSET RIDGE DR ORLAND PARK IL 60462 |
| NIENDORF, KEVIN | 2069 LAURITSON LANE MANTECA CA 95336 |
| NIENHUIS, GEORGE CONELLOS | 3623 N 62ND STREET MILWAUKEE WI 53216 |
| NIERVA,KATHLEEN | 450 WEST BRIAR PLACE UNIT 11F CHICAGO IL 60657 |
| NIESE,WILLIAM | 6061 LAKE VISTA DR BONSALL CA 92003 |
| NIESEN, NATE | 2050 W ROSCOE NO. CHICAGO IL 60618 |
| NIESEN, NATE | 2303 W WINONA ST APT 2 CHICAGO IL 606251850 |
| NIESET, LANE | 11501 SW 2ND ST PLANTATION FL 33325 |
| NIESING, ROBERT | C/O R J NEWS 1455 WILLOW DR PORT WASHINGTON WI 53074 |
| NIESLUCHOWSKI, WALTER | 722 VERSAILLES PRKWY OSWEGO IL 60543 |
| NIESTROM, MARY V | 339 CLIFF COURT LISLE IL 60532 |
| NIETO DEL RIO, LILIANA | ROQUE SAENZ PENA 917   3RD FLR BUENOS AIRES 1035 ARGENTINA |
| NIETO DEL RIO, LILIANA | 16000 SUNSET BLVD   NO.104 PACIFIC PALISADES CA 90292 |
| NIETO, DIANA M | 4141 NW 90TH AVE APT 101 CORAL SPRINGS FL 33065 |
| NIETO,GREGORY P | 505 EAST 24TH STREET UNIT 202 DENVER CO 80205-2961 |
| NIEUWE REVU | ATTN. DIANE BEIJER HAAKSBERGWEB 75 AMSTERDAM 1101 BR NETHERLANDS |
| NIEVES, ANGEL | 11230 ROUSE RUN CIRCLE ORLANDO FL 32817-4732 |
| NIEVES, ANGEL L | 11230 ROUSE RUN CIRCLE SUITE 2005 ORLANDO FL 32817 |
| NIEVES, ANIBAL | 1155 PENNSYLVANIA AVE    APT 19D BROOKLYN NY 11239 |
| NIEVES, CARMEN M | 409 NORTH 5TH STREET ALLENTOWN PA 18102 |
| NIEVES, JANELLY N | 2045 N. LACROSSE AVE. CHICAGO IL 60639 |
| NIEVES, JOSHUA | 5339 W 25TH PLACE HOUSE CICERO IL 60804 |
| NIEVES, MARITZA | 11230 ROUSE RUN CIRCLE ORLANDO FL 32817-4732 |
| NIEVES, MARITZA | 11230 ROUSE RUN CIRCLE SUITE 2005 ORLANDO FL 32817 |

| Claim Name | Address Information |
|---|---|
| NIEVES, RAYMOND | 2260 WASHINGTON AVE    NO.2D BRONX NY 10457 |
| NIEVES, ROBERT P | 1422 TOWNLINE RD NESCONSET NY 11767 |
| NIEVES, ROBERT P | PO BOX 908 NESCONSET NY 11767 |
| NIEVES,ABNER | 2615 4TH ST NE APT B1 WASHINGTON DC 200021273 |
| NIEVES,JOHNNY | 686 ARLINGTON ROAD WEST BABYLON NY 11704 |
| NIEVES,YOLANDA | 5144 W. WRIGHTWOOD AVE CHICAGO IL 60639 |
| NIGEL BARKER LLC | 410 W 14TH ST NEW YORK NY 10014 |
| NIGEL COX | 214 SULLIVAN STREET, SUITE 3A NEW YORK NY 10012 |
| NIGEL SPIVEY | EMMANUEL COLLEGE,UNIVERSITY OF CAMBRIDGE ST. ANDREW'S STREET CAMBRIDGE   CB2 3AP |
| NIGHT OWL NEWS | 11434 WEXFORD DR. ATTN: FRANK RIHA ROCKDALE IL 60436 |
| NIGHT TIME PEDIATRICS | PO BOX 6591 ANNAPOLIS MD 21401 |
| NIGHTINGALE,CVAN | 1139 N HART STREET ORANGE CA 92867 |
| NIGHTMARE INC | 3727 W MAGNOLIA BL  NO.792 BURBANK CA 91505 |
| NIH | 30 CONVENT DRIVE,  BLDG 30 RM 505 BETHESDA MD 20892 |
| NIK WHEELER | 1696 SAN LEANDOR LN SANTA BARBARA CA 93108 |
| NIKE.COM | ONE BOWERMAN DR BEAVERTON OR 97005 |
| NIKEA CARWELL JOHNSON | 1105 S. MASSELIN AVE ATTN: SPECIAL SECTIONS LOS ANGELES CA 90019 |
| NIKEYA MCDONALD | 4164 SW 22ND ST PLANTATION FL 33317 |
| NIKI BRYAN | 7688 MUNICIPAL DR ORLANDO FL 328198928 |
| NIKKI A CORMAN | 8832 CONNER DRIVE HUNTINGTON BCH CA 92647 |
| NIKKI KEDDIE | 1118 3RD STREET #601 SANTA MONICA CA 90403 |
| NIKKOS TRANSPORTATION | SVC 17815 RED OAK DR HOUSTON TX 77090 |
| NIKKOS TRANSPORTATION SERVICES LLC | 17815 RED OAK DRIVE HOUSTON TX 77090 |
| NIKLAUSKI, MICHAEL W | 232 HARVARD AVENUE LANCASTER PA 17603 |
| NIKOLAI SOKOV | 170 PARK AVE   APT B MONTEREY CA 93940 |
| NIKOLAOS ZIRGANOS | 83 ASKLIPIOU STR ATHENS 11479 |
| NIKOLAS GVOSDEV | 1200 N. VEITCH ST. #1401 ARLINGTON VA 22201 |
| NIKOLETOS, KIRIAKOS | 5405 OVERLOOK CIRCLE WHITE MARSH MD 21162 |
| NIKOLETOS, KIRIAKOS | PO BOX 25602 BALTIMORE MD 21224 |
| NIKOLIC, JESSICA | 302 LINCOLN ST. ANNA IL 62906 |
| NIKOLSKIY, ANDREY | BOLSHOY PREDTECHENSKIY 23 49 MOSCOW RUSSIAN FEDERATION |
| NIKON INC | 1300 WALT WHITMAN ROAD MELVILLE NY 11747 |
| NIKON INC | 19601 HAMILTON AVENUE TORRANCE CA 90502 |
| NIKON INC | GENERAL POST OFFICE PO BOX 26931 NEW YORK NY 10087-6931 |
| NIKON INC | P O BOX 4383 CHURCH STREET STATION NEW YORK NY 10261-4383 |
| NIKON INC | PO BOX 4803 CHURCH ST STATION NEW YORK NY 10261-4803 |
| NILE ETHIOPIAN CUISINE | 7040 INTERNATIONAL DR ORLANDO FL 328198222 |
| NILES DAILY STAR | C/O LEADER PUBLICATIONS, P.O. DRAWER 2590 ATTN: LEGAL COUNSEL SELMA AL 36702-2590 |
| NILES DAILY STAR | 217 N. FOURTH ST NILES MI 49120 |
| NILES NORTH HS | 9800 LAWLER AVE SKOKIE IL 60077 |
| NILES WEST HIGH SCHOOL | 5701 W OAKTON SKOKIE IL 60077 |
| NILES WEST HIGH SCHOOL | ATTN: GARY GUSTAFSON 1026 N HAMLIN PARK RIDGE IL 60068 |
| NILES, ROBERT C | 315 S SIERRA MADRE BLVD   UNIT C PASADENA CA 91107 |
| NILLES, JULIA | 308 E. CHICAGO AVE. WESTMONT IL 60559 |
| NILLES, LAURA | 308 E CHICAGO AVE WESTMONT IL 60559 |
| NILO CRUZ | 344 E. 49TH ST.  #5A NEW YORK NY 10017 |
| NILSA Y DAVID | 1510 13TH STREET WEST BABYLON NY 11704 |

| Claim Name | Address Information |
|---|---|
| NILSEN, DAVID | 5225 W. GIDDINGS CHICAGO IL 60630 |
| NILSEN, KIRSTEN SCHNEIDER | 113 S PROSPECT AVE CATONSVILLE MD 21228 |
| NILSSON, GUNNAR | 28550 OAKHAVEN CT LAKE BLUFF IL 60044 |
| NILSSON, MARIA E | 320 N DODGE ST IOWA CITY IA 52245 |
| NIMMO,KEVIN S | 9325 LANSHIRE DRIVE DALLAS TX 75238 |
| NIMROD,ARLAN B | 4003 CHASE STREET WHEAT RIDGE CO 80212 |
| NIMS, ERNIE | 1344 CAMELLIA DR. MUNSTER IN 46321 |
| NIMTZ, THERESA | 13799 STEEPLES RD LEMONT IL 60439 |
| NIMURA, JANICE | 515 E 89TH ST  NO.2B NEW YORK NY 10128-7848 |
| NIMURA, JANICE | 666 GREENWICH ST NO.821 NEW YORK NY 10014 |
| NINA BURLEIGH | 788 RIVERSIDE DR., 8B NEW YORK NY 10032 |
| NINA EASTON | 10415 SNOW POINT DR BETHESDA MD 20814 |
| NINA GREEN ROSENFIELD | 1545 UMEO ROAD PACIFIC PALISADES CA 90272 |
| NINA HACHIGIAN | PACIFIC COUNCIL ON INT'L POLICY 2518 MICHELTRENA ST LOS ANGELES CA 90039 |
| NINA JAMISON | 185 W. HOLLYFERN PLACE BEVERLY HILLS FL 34465 |
| NINA KHRUSHCHEVA | 341 WEST 88TH STREET, 2-B NEW YORK NY 10024 |
| NINA LEE | 1015 CALLE ALEGRE STREET GLENDALE CA 91208 |
| NINA MANDELL | 2029 EDMONDSON AVE CATONSVILLE MD 21228 |
| NINA REVOYR | 3776 BRILLIANT DR. LOS ANGELES CA 90065 |
| NINA STAR | 2717 EAST 65TH STREET BROOKLYN NY 11234 |
| NINIUGER, JONATHAN | 696 HOPE ST STAMFORD CT 06907-2614 |
| NINKE,MATTHEW S | 2958 N. FAIRFIELD CHICAGO IL 60618 |
| NINTY NINE REST./CAM MEDIA | 545 SALEM ST EILEEN MITCHELL WAKEFIELD MA 01880 |
| NIPPON LIFE INSURANCE COMPANY | 1-6-6 MARUNOUCHI, CHIYODA TOKYO JAPAN |
| NIPSCO | P.O. BOX 13007 MERRILLVILLE IN 46411-3007 |
| NIRENSTEIN HOROWITZ | 43 WOODLAND ST,STE 440 JEFF NIRENSTEIN HARTFORD CT 06105 |
| NISCAYAH INC | PO BOX 644346 PITTSBURGH PA 15264-4346 |
| NISHBALL, JEFF | 79 WEST 12TH ST NO.10G NEW YORK NY 10011 |
| NISHIDA SERVICES INC | 9800 WESTPOINT AVE SUITE 220 INDIANAPOLIS IN 46256 |
| NISHIDA SERVICES INC | PO BOX 318 FISHERS IN 46038 |
| NISHIYAMA,GARY A | 2960 LAUKOA PL. HONOLULU HI 96813 |
| NISS, NICOLE | 12075 NW 78TH PL PARKLAND FL 33076 |
| NISSAN C/O ZIMMERMAN | 5353  GROSVENOR BLVD. LOS ANGELES CA 90066 |
| NISSAN NORTH AMERICA | AGENTI MEDIA 2 CARLSON PKWY N. STE. 400 PLYMOUTH MN 55445 |
| NISSAN OF NEWPORT NEWS | 12925 JEFFERSON AVE NEWPORT NEWS VA 236081633 |
| NISSAN OF NEWPORT NEWS   [GLOUCESTER | TOYOTA] PO BOX 707 GLOUCESTER VA 230610707 |
| NISSAN OF ST. CHARLES | 2535 E MAIN ST SAINT CHARLES IL 60174-2440 |
| NISSAN-INFINITI /ZIMMERMAN PART | PO BOX 585001 FRANKLIN TN 370685001 |
| NISSEN, DONALD | 426 CATALPA LANE LIBERTYVILLE IL 60048 |
| NISSMAN, CARA | 2530 MYRICA RD WEST PALM BEACH FL 33406-5129 |
| NISTA, NICHOLAS | 918 W. WAVELAND AVE. CHICAGO IL 60613 |
| NITCHMAN, ANDREW A | 47 RANCK AVENUE LANCASTER PA 17602 |
| NITE OWL ALARM & VIDEO INC | 7818 BABCOCK AVENUE NORTH HOLLYWOOD CA 91605 |
| NITELITE PROMOTIONS INC | 500 PARK BLVD ITASCA IL 601433121 |
| NITKIEWICZ, FRANK M | 24047 N. VALLEY ROAD LAKE ZURICH IL 60047 |
| NITKIN, DAVID B | 9198 FURROW AVENUE ELLICOTT CITY MD 21042 |
| NITKIN, KAREN | 9198 FURROW AVE ELLICOTT CITY MD 21042 |
| NITOY PRABUAKAR | 333 GIOTTO IRVINE CA 92614 |
| NITSCHE, JOHN | 18585 W. WOODLAND TERRACE GURNEE IL 60031 |

| Claim Name | Address Information |
|---|---|
| NITTANY CABLE, INC. M | P. O. BOX 111 LEWISTOWN PA 17044 |
| NITZ,ALAN P | 1724 BRAE BURN PLACE WELLINGTON FL 33414 |
| NITZA LOPEZ | 5425 SW 42ND ST DAVIE FL 33314 |
| NITZKIN,DANI R | 551 W NORTH AVE CHICAGO IL 60610 |
| NIVA WHYMAN | APARTMENT B-1006 TAIYUE SUITES SANLITUN NAN LU NO 16 CHAOYANG BEIJING CHN |
| NIVIA MONTENEGRO | 443 WEST 11TH STREET CLAREMONT CA 91711 |
| NIX, FLOYD E | 4236 S MICHIGAN AVE APT 2E CHICAGO IL 60653 |
| NIX, HENRY | SKIFFES CREEK CIR WILLIAMSBURG VA 23185 |
| NIX, HENRY | 1600 SKIFFES CREEK CIRCLE WILLIAMSBURG VA 23185 |
| NIX, KIARA | 818 S. WOLCOTT APT SRH 811 CHICAGO IL 60612 |
| NIX, VICTORIA | 6100 HOLLYTREE DR      APT 228 TYLER TX 75703 |
| NIXON ALEXIS | 142 LANCASTER RD BOYNTON BEACH FL 33426 |
| NIXON JR, EUGENE | 3611 COPLEY RD BALTIMORE MD 21215 |
| NIXON JR,JOSEPH C | 115 FERNWOOD DRIVE EASTON PA 18040 |
| NIXON PEABODY LLP | 300 S. RIVERSIDE PLAZA, 16TH FLOOR CHICAGO IL 60606 |
| NIXON PEABODY LLP | PO BOX 31051 CLINTON SQ ROCHESTER NY 14603-1051 |
| NIXON TRANCHANT | 2280 N SEACREST BLVD BOYNTON BEACH FL 33435 |
| NIXON, ALEX | 6734 N. CAMPBELL CHICAGO IL 60645 |
| NIXON, BRIDGET Y | 2501 BERRY CT. WAUKEGAN IL 60085 |
| NIXON, CATHIA J | 137 QUAKER MEETING HOUSE ROAD WILLIAMSBURG VA 23188 |
| NIXON,KELLS | 5303 HARTER LANE LA CANADA CA 91011 |
| NIZEN, DONALD A | 4201 N OCEAN BLVD C 1506 BOCA RATON FL 33431 |
| NJ TRANSIT | P.O BOX 1549 NEWARK NJ 07101-1549 |
| NJ TRANSIT | PO BOX 35451 NEWARK NJ 07193-5451 |
| NJEGOVAN,THOMAS J | 510 W. ERIE STREET APT #1402 CHICAGO IL 60654 |
| NKHW, INC. | 600 BROADWAY ST KANSAS CITY MO 64105-1536 |
| NKRUMAH, KOFI | 8640 S CORAL CIR N LAUDERDALE FL 33068 |
| NMG HOLDINGS, INC. | C/O CSC HOLDINGS, INC. 1111 STEWART AVENUE ATTN: GENERAL COUNSEL BETHPAGE NY 11714 |
| NMG HOLDINGS, INC. | C/O SULLIVAN & CROMWELL LLP 125 BROAD STREET ATTN: JOHN P. MEAD NEW YORK NY 10004 |
| NMG HOLDINGS, INC. | 1111 STEWART AVENUE BETHPAGE NY 11714 |
| NMG HOLDINGS, INC. | C/O CABLEVISION SYSTEMS CORPORATION 1111 STEWART AVENUE ATTN: GENERAL COUNSEL BETHPAGE NY 11714 |
| NMG SUB COMPANY LLC | C/O CABLEVISION SYSTEMS CORPORATION ATTN: GENERAL COUNSEL BETHPAGE NY 11714 |
| NMG SUB COMPANY LLC | C/O SULLIVAN & CROMWELL LLP 125 BROAD STREET ATTN: JOHN P. MEAD NEW YORK NY 10004 |
| NMHG | P.O.BOX 643749 ATTN: CUSTOMER SERVICE PITTSBURGH PA 15264-3749 |
| NMHG FINANCIAL SERVICES INC | 1010 THOMAS EDISON BLVD  SW CEDAR RAPIDS IA 52404 |
| NMHG FINANCIAL SERVICES INC | PO BOX 1923R DANBURY CT 06810 |
| NMHG FINANCIAL SERVICES INC | PO BOX 642385 PITTSBURGH PA 15264-2385 |
| NMHG FINANCIAL SERVICES INC | PO BOX 643749 PITTSBURGH PA 15264-3749 |
| NMHG FINANCIAL SERVICES INC | P O BOX 747016 PITTSBURGH PA 15274-7016 |
| NMHG FINANCIAL SERVICES, INC. | 10 RIVERVIEW DR DANBURY CT 06810 |
| NMHG FINANCIAL SERVICES, INC. | 44 OLD RIDGEBURY ROAD DANBURY CT 06810 |
| NMM ENTERPRISES INC | 2844 STRAND CIR      STE 2208 OVIDEO FL 32765 |
| NMM ENTERPRISES INC | 2844 STRAND CIR      STE 2208 OVIEDO FL 32765 |
| NMS /DIV OF NSA - WALMART | PO BOX 7037 DOWNERS GROVE IL 60515 |
| NNA INC | 4331 BLADENSBURG ROAD COLMAR MANOR MD 20722 |
| NNA INC | ATTN: JOSEPH NEUOF PO BOX 2026 WASHINGTON DC 20013 |

| Claim Name | Address Information |
|---|---|
| NNN – PA DISBURSEMENT | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| NNN – PA DISBURSEMENTS | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| NNN – PA DISBURSEMENTS | ATTN ACCOUNTS PAYABLE 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| NNN PA DISBURSEMENT | MID ATLANTIC NEWSPAPER 3899 N FRONT ST HARRISBURG PA 17110 |
| NNN VF 901 CIVIC LLC | C/O LASALLE BANK 4916 PAYSPHERE CIRC CHICAGO IL 60674 |
| NNN VF 901 CIVIC LLC | RE: SANTA ANA 901 CIVIC CENTE C/O LASALLE BANK 4916 PAYSPHERE CIRC CHICAGO IL 60674 |
| NNN VF 901 CIVIC, LLC | 901 CIVIC CENTER DR SUITE 180 SANTA ANA CA |
| NNN VF 901 CIVIC, LLC | RE: SANTA ANA 901 CIVIC CENTE 4916 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| NNN VF 901 CIVIC, LLC | RE: SANTA ANA 901 CIVIC CENTE C/O TRIPLE NET PROPERTIES INC. 4 HUTTON CENTRE, SUITE 700 SOUTH COAST METRO CA 92707 |
| NNN VF 901 CIVIC, LLC | RE: SANTA ANA 901 CIVIC CENTE C/O TRIPLE NET PROPERTIES REALTY INC. 1551 NORTH TUSTIN AVE., SUITE 200 SANTA ANA CA 92705 |
| NNN-PA DISBURSEMENT | 3899 N FRONT STREET HARRISBURG PA 17110 |
| NO FEEDBACK PRODUCTIONS | 11321 MASSACHUSETTS AVENUE APT NO.2 LOS ANGELES CA 90025 |
| NO KILL LEHIGH VALLEY | 400 10TH AVE BETHLEHEM PA 18018-5052 |
| NO MONEY DOWN NETWORK | 6301 IVY LANE SUITE 6501 GREENBELT MD 20770 |
| NO MORE RED INC | 12071 LAUREL TERR STUDIO CITY CA 91604 |
| NO MORE RED INC | 3940 LAUREL CANYON BLVD NO.238 STUDIO CITY CA 91604 |
| NO ON 1A | C/O AKPD MEDIA INC ATTN  JORDANA ROBINSON 703 NORTH FRANKLIN   STE 404 CHICAGO IL 60654 |
| NO, IN HA | 1516 MAGNOLIA RD APOPKA FL 32703-7843 |
| NO, IN HA | 1516 MAGNOLIA RD APOPKA FL 32703 |
| NOA CONSTRUCTION GROUP LLC | 6525 BELCREST RD STE 530 HYATTSVILLE MD 207822046 |
| NOA JONES | NOA BEN-YEHUDA 4608 KINGSWELL AVE #8 LOS ANGELES CA 90027 |
| NOA,SANDRA | 8401 WEST SAMPLE ROAD #15 CORAL SPRINGS FL 33465 |
| NOACKS MEAT PRODUCTS | 1112 E MAIN ST JOE HERTZ MERIDEN CT 06450 |
| NOAH FELDMAN | NYU SCHOOL OF LAW ROOM 411 40 WASHINGTON SQUARE SO NEW YORK NY 10012 |
| NOAH GORIN | 3444 MENTONE AVE #1 LOS ANGELES CA 90034 |
| NOAH ZATZ | 1621VETERAN AVENUE, APT. 6 LOS ANGELES CA 90024 |
| NOAH, TIMOTHY R | 6805 6TH STREET NW WASHINGTON DC 20012 |
| NOAM CHOMSKY | MIT E 39 – 219 CAMBRIDGE MA 02139 |
| NOBEL, RACHEL | 109-10 QUEESN BLVD  APT 8A FOREST HILLS NY 11375 |
| NOBILING,JUSTON O | 6861 PARKER AVE. DOWNERS GROVE IL 60516 |
| NOBLE INC SECURITY | 1040 1ST AVE STE 370 NEW YORK NY 10022 |
| NOBLE PACIFIC | 19916 OLD OWEN RD MONROE WA 982729778 |
| NOBLE SYSTEMS | 4151 ASHFORD DUNWOODY RD STE 550 ATLANTA GA 30319 |
| NOBLE VENTURES | PO BOX 352109 PALM COAST FL 32135 |
| NOBLE, ANEISHA | NAHUM DR NOBLE, ANEISHA HARTFORD CT 06112 |
| NOBLE, ANEISHA K | 50 NAHUM DR HARTFORD CT 06112 |
| NOBLE, HUGH | 13526 E ABANA STREET CERRITOS CA 90701 |
| NOBLE, JIM | 9716 S. 52ND AVE OAK LAWN IL 60453 |
| NOBLE,PAUL V | 45 CAMBRIDGE STREET WEST HARTFORD CT 06110 |
| NOBLE,TODD | 64 AEGINA CT TINLEY PARK IL 60477 |
| NOBLES POND HOMES | 96 EDDIE EVAN LANE DOVER DE 19904 |
| NOBLES, MICHELE D | 2546 NO. LAMER ST. BURBANK CA 91504 |
| NOBLES, RICHARD | 820 CONCORD ST PLEASANTON CA 94566 |
| NOBLIN, DEBORAH A | 15 MCKINLEY STREET MANCHESTER CT 06040 |
| NOCENTELLI, RON | 7635 SOUTH PRAIRIE CHICAGO IL 60619 |
| NOCENTELLI,SHANTAL | 609 JEAN ST APT 6 DAYTONA BEACH FL 32114 |

| Claim Name | Address Information |
|---|---|
| NOCKAMIXON HISTORICAL SOCIETY | PO BOX 184 REVERE PA 18953 0184 |
| NODING, JODI | 1781 STRATFORD ST SYLVAN LAKE MI 48320 |
| NODLAND, MATTHEW T. | 699 FOSTER STREET SOUTH WINDSOR CT 06074 |
| NOE, JEFFREY | 1620 PRIMORE LN BETHLEHEM PA 18018 |
| NOEL ANNENBERG | 4163 GREEN MEADOW CT. ENCINO CA 91316 |
| NOEL CAMPBELL | 776 SNEDIKER AVENUE BROOKLYN NY 11207 |
| NOEL COMMUNICATIONS | PO BOX 2965 YAKIMA WA 98907 |
| NOEL E GREENWOOD | 595 SYCAMORE VISTA ROAD SANTA BARBARA CA 93108 |
| NOEL JR, DON O | 141 RIDGEFIELD ST HARTFORD CT 06112-1837 |
| NOEL MURRAY | 12 REDBUD DRIVE CONWAY AR 72034 |
| NOEL PETERSON | 11250 BETHANY DR ALTA LOMA CA 91701 |
| NOEL PITEO | 167 CHESTNUT AVENUE APT. #2 EAST MEADOW NY 11554 |
| NOEL RINALDI | 555 MERRICK ROAD APT 2H ROCKVILLE CENTRE NY 11570 |
| NOEL, FRITZNER | 2710 SEBASTIAN CT. KISSIMMEE FL 34743 |
| NOEL, IVOIRE | 510 W. KALMIA DR. APT. 3 LAKE PARK FL 33403 |
| NOEL, JEAN CLAUDE | 1677 NE 170TH STREET N.MIAMI FL 33162 |
| NOEL, JEFFREY L | 1794 RED BUD RD BOLINGBROOK IL 60490 |
| NOEL, JOSH B | 435 N. MICHIGAN AVE. CHICAGO IL 60611 |
| NOEL, KENRICK | 4200 NW 3RD CT. # 305 PLANTATION FL 33317 |
| NOEL, MURAT | 5370 GILLCREST STREET LAKE WORTH FL 33463 |
| NOEL, SILOTTE | 236 NE 26TH STREET POMPANO BEACH FL 33064 |
| NOEL,IRIS N | 19 TAMMIE ANN DRIVE EAST HAMPTON CT 06424 |
| NOELANI RIEHLE | 4559 1/2 ST. ELMO DR LOS ANGELES CA 90019 |
| NOELL, LANCE R | 18519 CALLENS CIRCLE FOUTAIN VALLEY CA 92708 |
| NOELLE LAFFERTY | 16 HENEARLY DRIVE MILLER PLACE NY 11764 |
| NOELTNER, DANA M | 224 SOUTH SANDSTONE STREET GILBERT AZ 85296 |
| NOEMI ARIAS | 10962 PATRICIA DR GARDEN GROVE CA 92840 |
| NOEMIE EMERY | 6347 CHIMNEY WOOD CT ALEXANDRIA VA 22306 |
| NOETHENS, DENNIS | 1096 POPLAR CT SIMI VALLEY CA 93065 |
| NOETZEL, IAN | MAYER BROWN 71 S. WACKER DR. CHICAGO IL 60606-4637 |
| NOGALES INTERNATIONAL | WICK COMMUNICATIONS ATTN: KIMBERLY HICKS 333 W WILCOX DR., STE. 302 SIERRA VISTA AZ 85635 |
| NOGALES, LUIS | CORPORATE OFFICE. 9948 CALVIN AVE NORTHRIDGE CA 91324 |
| NOGUEDA,LETICIA | 14828 LEMOLI AVENUE GARDENA CA 90249 |
| NOH, JUNG | 1353A JOHNSTON DRIVE BETHLEHEM PA 18017 |
| NOHEIMER, JENNIFER | 17 UPSON ST    NO.2 BRISTOL CT 06010 |
| NOHEMY MARTINEZ | 12118 KENNEY ST NORWALK CA 90650 |
| NOIZUMI,AMBER | 1498 SUNSET PLAZA DRIVE LOS ANGELES CA 90069 |
| NOLA LOPEZ | 5 CLIFTON PL #1R BROOKLYN NY 112381201 |
| NOLA SARKISIAN-MILLER | 5514 NORWICH AVE. SHERMAN OAKS CA 91411 |
| NOLAN, BETH ANN | 2 LINCOLN STREET HUDSON FALLS NY 12839 |
| NOLAN, DAWNA D | 725 S SPRING ST    LOFT NO.2 LOS ANGELES CA 90014 |
| NOLAN, HENRY J | 221 GREENLEAF WILMETTE IL 60091 |
| NOLAN, JETHELLA | 11418 S VINCENNES CHICAGO IL 60643 |
| NOLAN, PETER J | 100 WEST 15TH ST APT #1B NEW YORK NY 10011 |
| NOLAN, STEVEN | 1008 E. 193RD STREET GLENWOOD IL 60425 |
| NOLAN,JERE J. | 40 N.W. 128TH AVENUE PLANTATION FL 33325 |
| NOLAN,STEVEN | 35 REVELYN COURT SAYVILLE NY 11782 |
| NOLAND, CLAIRE M | 2224 MAURICE AVENUE LA CRESCENTA CA 91214 |

| Claim Name | Address Information |
| --- | --- |
| NOLAND,ADRIAN | 15603 OUTLOOK OVERLAND PARK KS 66223 |
| NOLAND,JENNA C | 2664 NW 23RD WAY BOCA RATON FL 33431 |
| NOLASCO, CARLOS | 1373 AZTEC CT BEAUMONT CA 92223 |
| NOLASCO, CARLOS | 3370 NE 190TH ST APT 1812 AVENTURA FL 331802417 |
| NOLASCO,CARLOS E | 906 WEST GROVE RIALTO CA 92376 |
| NOLASCO,ORACIO | 1007 E. LOMITA AVE. APT. #207 GLENDALE CA 91205 |
| NOLE, DAN | 1010 N. ROESKE TR. MICHIGAN CITY IN 46360 |
| NOLES,LISA LOGGERY | 10706 NW 43RD STREET SUNRISE FL 33351 |
| NOLIE,WILLIAM | 17 EVANS AVE FARMINGDALE NY 11735 |
| NOLIN, MARGARET | 2777 SW ARCHER RD APT 325 GAINESVILLE FL 32608 |
| NOLIN, ROBERT F | 340 MENORES AVE CORAL GABLES FL 33134 |
| NOLIN, ROGER L | 113 N. 32ND AVENUE HOLLYWOOD FL 33021 |
| NOLL & ASSOCIATES | 20 SUNNYSIDE AVE        STE I MILL VALLEY CA 94941 |
| NOLL & ASSOCIATES | 475 GATE FIVE RD NO. 211 SAUSILITO CA 94965 |
| NOLL INC | 12905 W DODGE RD OMAHA NE 68154 |
| NOLTE,SHARLA K | 3409 N. ELAINE PLACE APT.. #3 CHICAGO IL 60657 |
| NOMAD PRODUCTIONS INC | 4314 KLINGINE ST    NW WASHINGTON DC 20016 |
| NOMANI, ASRA | 793 COTTONWOOD STREET MORGANTOWN WV 26505 |
| NOMANI, ASRA | 9706 BEACH MILL RD GREAT FALLS VA 220663711 |
| NON STOP PRODUCTIONS | 915 W 100 S SALT LAKE CITY UT 84104 |
| NON STOP PRODUCTIONS LLC | 915 WEST 100 SOUTH SALT LAKE CITY UT 84104 |
| NON-RESIDENT SPORTS FACILITY USER FEE | DEPARTMENT OF FINANCE 414 GRANT ST RM 206 PITTSBURGH PA 15219-2476 |
| NONA K YATES | 13428 MAXELLA AVENUE APT#133 MARINA DEL REY CA 90292 |
| NONA NIGG | 3234 LAKE RIDGE DR APT. A DUBUQUE IA 52003-7791 |
| NONA, JOHN | 1046 W. CATALPA AVE. NO.3E CHICAGO IL 60640 |
| NONA, JOHN | 1050 W. BERWYN #2 CHICAGO IL 60640 |
| NONA, JOHN | 1050 WEST BERWYN AVE – #2 CHICAGO IL 606402411 |
| NONCENT, JEAN IVES | 3101 NW 47TH TERRACE    NO.124 LAUDERDALE LAKES FL 33319 |
| NONIM, HEATHER | 1525 W. CULLOM UNIT G CHICAGO IL 60613 |
| NONNEMAKER, KATHY L | 8292 BLUEMOUNTAINHOUSE ROAD KEMPTON PA 19529 |
| NONYE ONUSELOGU | 9091 HOLDER ST APT 13 CYPRESS CA 90630 |
| NOODLES & COMPANY #204 | 2590 PEARL ST        STE 110 BOULDER CO 80302 |
| NOON, ROSSANA C | 7915 KYLE STREET SUNLAND CA 91040 |
| NOON,MARY A | 539 TENNIS AVENUE AMBLER PA 19002 |
| NOON,STEVEN V | POB 4377 HUNTINGTON NY 11743 |
| NOONAN PHOTOGRAPHY INC | 101 N MAIN ST SHREWSBURY PA 17361 |
| NOONAN, BRIAN | 21343 GINGER LANE FRANKFORT IL 60423 |
| NOONAN, JEROME E | 116 BENEDICT TERR LONGMEADOW MA 01106 |
| NOONAN, ROBERT E | 1392 SOUTH RIDGE DRIVE MANDEVILLE LA 70448 |
| NOONAN,CHRIS S. | 1031 W. WOLFRAM COACH HOUSE CHICAGO IL 60652 |
| NOONAN,DANIEL RYAN | 2129 N. FREMONT CHICAGO IL 60614 |
| NOONE JR, CARL F | 118 N 8TH ST 1ST FL REAR EASTON PA 18042 |
| NOONE, KIMBERLY | 9101 SHORE RD NO.311 BROOKLYN NY 11209 |
| NOOR,FIROZ M | 5215 SEPULVEDA BLVD APT #27A CULVER CITY CA 90230 |
| NOORI,AMIR A | 53 PALOMA AVE APT 3 VENICE CA 902918739 |
| NOOTENS,JOHN J. | 1237 WEST NELSON STREET CHICAGO IL 60657 |
| NOR*NORTHERN TOOL | PO BOX 1219 BURNSVILLE MN 55337-0219 |
| NOR-DEL CABLEVISION DELHI | PO BOX 340 ATTN: LEGAL COUNSEL OTTERVILLE ON N0J 1R0 CANADA |
| NORA EISENBERG | 54 RIVERSIDE DR #12B NEW YORK NY 10024 |

| Claim Name | Address Information |
|---|---|
| NORA GALLAGHER | 2510 ORELLA STREET SANTA BARBARA CA 93105 |
| NORA SAYRE | 300 CATHEDRAL PARKWAY #6H NEW YORK NY 10026 |
| NORA SCANLAN | 5130 GERFALCON ROAD COLUMBIA MD 21044 |
| NORA TRINIDAD | 711 1/2 SAINT JOHN ST ALLENTOWN PA 18103 |
| NORA ZELEVANSKY | 8431 BLACKBURN AVE LOS ANGELES CA 90048 |
| NORAH VINCENT | 434 E. 52ND ST., APT. 4D NEW YORK NY 10022 |
| NORBERG, MARK | 4216 CHANDLER BLVD BURBANK CA 91505 |
| NORBERT ORTIZ | 257 VIA SIENA LANE LAKE MARY FL 32746 |
| NORBERT SCHILLER | PO BOX 113-6197 BEIRUT 2034-8715 LEBANON LBN |
| NORBERT TRADING CORP | 2151 CONSULATE DR STE 6 ORLANDO FL 328378806 |
| NORCAL MOVING SERVICES | 2001 MARINA BLVD SAN LEANDRO CA 94577 |
| NORCO DELIVERY SERVICES LA INC | PO BOX 4836 ANAHEIM CA 92803 |
| NORCOM | 16869 SW 65TH AVE NO.305 LAKE OSWEGO OR 97035 |
| NORCOM MORTGAGE | P O POX 1622 PHILIP DEFRONZO AVON CT 60011622 |
| NORDAHL COLBURN | 441 W 44TH ST JASPER IN 47546 |
| NORDBROOK, JAMES J | 70 OPEN GATE COURT BALTIMORE MD 21236 |
| NORDECK,ANDREA M | 5005 GATEWAY TERRACE HALETHORPE MD 21227 |
| NORDELUS, CHOULMY | 8210 NW 44TH CT LAUDERHILL FL 33351 |
| NORDENDALE, JASON | 1048 N. SHINE AVE. ORLANDO FL 32803 |
| NORDEX USA | RICHARD CASEY 300 S WACKER DR STE 1500 CHICAGO IL 60606 |
| NORDHOFF, GEOFFREY R | 552 HAVERLAKE CIRCLE APOPKA FL 32712-4048 |
| NORDHUES,F SCOTT | 1256 GENOA PLACE PLACENTIA CA 92870 |
| NORDIC BUILDERS | 11 JOE SABBATH DR LIZ TOLLAND CT 06084 |
| NORDIN, ADAM MATTHEW | 445 SHERMAN AVE  APT 501 EVANSTON IL 60202 |
| NORDQUIST, KEVIN | 108 EASTERN AVE CLARENDON HLS IL 605141412 |
| NORDQUIST, KEVIN | 108 EASTERN AVENUE CLAREDON HILLS IL 60514 |
| NORDQUIST, KEVIN | 108 EASTERN AVENUE CLARENDON HILLS IL 60514 |
| NORDQUIST, KEVIN | 789 PLEASANT AVE GLEN ELLYN IL 60137 |
| NORDQUIST, KEVIN | 789 PLEASANT AVE GLEN ELLYN IL 601373870 |
| NORDQUIST, KEVIN | 943 W HURON    UNIT D CHICAGO IL 60622 |
| NORDSTOMS | 1700 7TH AVE, STE 400 SEATTLE WA 98101 |
| NORDSTROM | 1700 7TH AVE SUITE 400 BETSY HITE SEATTLE WA 98101 |
| NORDSTROM | 1700  7TH AVE  STE400 SEATTLE WA 98101 |
| NORDSTROM #0220 | 6997 FRIARS RD SAN DIEGO CA 92108 |
| NORDSTROM (MKTG FINANCE) | 1700-7TH AVE-SUITE 400 SEATTLE WA 98101 |
| NORDSTROM MAIN | 1700 7TH AVE STE 400 SEATTLE WA 981014415 |
| NORDSTROM WA | 1700 7TH AVE STE 400 SEATTLE WA 98101-4415 |
| NORDWIND, RICHARD | 1704 CANFIELD AVENUE LOS ANGELES CA 90035 |
| NOREEN ENRIGHT | 19634 BELLWOOD DR SUN CITY WEST AZ 85375 |
| NOREX INC | 5505 COTTONWOOD LANE PRIOR LAKE MN 55372 |
| NORFOLK DAILY NEWS | P.O. BOX 977 NORFOLK NE 68702-0977 |
| NORFOLK MEDICAL | MR. JORDAN DALTON 7350 N. RIDGEWAY SKOKIE IL 60076 |
| NORFOLK TIDES BASEBALL CLUB | 150 PARK AVE NORFOLK VA 235102712 |
| NORGAISSE, JACOB | 4200 INVERRARY BLVD  APT NO.3417 LAUDERHILL FL 33319 |
| NORGE SHELL          D | 7340 RICHMOND RD WILLIAMSBURG VA 23188 |
| NORGREN, SARAH | 220 WEST STREET DERBY VT 05829 |
| NORGREN,SARAH M | 508 W. 37TH STREET APT#303 SAN PEDRO CA 90731 |
| NORIEGA, MARIA S | 616 NW 13 ST APT 16 BOCA RATON FL 33486 |
| NORIEGA,BARBARA G | 817 SOUTH BLUFF ROAD MONTEBELLO CA 90640 |

| Claim Name | Address Information |
|---|---|
| NORIEGA,MARTHA | 59-21 160TH STREET 1ST FLOOR FLUSHING NY 11365 |
| NORIKO IZUMIHARA | 18311 S WINSLOW PLACE CERRITOS CA 90703 |
| NORISE,DYLAN A | 6936 S. PAXTON AVENUE CHICAGO IL 60649 |
| NORIYUKI,DUANE | 1718 SCARBOROUGH DRIVE FORT COLLINS CO 80526 |
| NORK,THOMAS J | 6079 NW 74TH STREET PARKLAND FL 33067 |
| NORLANDER, BRIAN | 27881 W BAYVIEW DR INGLESIDE IL 60041 |
| NORM AND JEAN SUBSCRIPTIONS | 6090 SUNRISE POINTE COURT DELRAY BEACH FL 33484 |
| NORMA BOSLEY | 130 WENGATE ROAD OWINGS MILLS MD 21117 |
| NORMA JEAN LOGEL | 5960 HAPPY PINES DRIVE FORESTHILL CA 95631 |
| NORMA K WATSON | 1065 LOVE LANE APOPKA FL 32703 |
| NORMA L THOMPSON | 3297 CREMIN LANE AURORA IL 60502 |
| NORMAN B SCHROEDER | 7731 W PALATINE AVE CHICAGO IL 60631 |
| NORMAN BEIMGRABEN | 3624 RADCLIFFE ROAD THOUSAND OAKS CA 91360 |
| NORMAN BIRNBAUM | 2815 BELLEVUE TERRACE NW WASHINGTON DC 20007 |
| NORMAN BOLLING | 350 SHERMAN STREET WESTBURY NY 11590 |
| NORMAN C GAUSMAN JR | 218 ASHDALE AVENUE LOS ANGELES CA 90049 |
| NORMAN CANTOR | 2777 N.E. 183RD ST APT 520 AVENTURA FL 33160 |
| NORMAN COHEN | 225 KOHR ROAD KINGS PARK NY 11754 |
| NORMAN CORWIN | 1840 FAIRBURN AVE LOS ANGELES CA 90025 |
| NORMAN CUSTENBORDER | 9326 BARKERVILLE AVENUE WHITTIER CA 90605 |
| NORMAN DORIAN | 14 HODGES AVE WELLESLEY MA 02482 |
| NORMAN E ROCKWELL | 7307 YORK RD TOWSON MD 21204 |
| NORMAN EQUIPMENT COMPANY INC | 135 S LASALLE DEPT 3209 CHICAGO IL 60674-3209 |
| NORMAN EQUIPMENT COMPANY INC | 3209 PAYSPHERE CIRC CHICAGO IL 60674 |
| NORMAN EQUIPMENT COMPANY INC | PO BOX 1349 9850 INDUSTRIAL DRIVE ACCT 30180 LISA BRIDGEVIEW IL 60454 |
| NORMAN GOMLAK | 4615 NORTH PARK AVENUE #1016 CHEVY CHASE MD 20815 |
| NORMAN HECHT RESEARCH INC | 33 QUEENS STREET SYOSSET NY 11791 |
| NORMAN HECHT RESEARCH INC | PO BOX 698 33 QUEENS ST SYOSSET NY 11791 |
| NORMAN HEIN | 10 ROSE DRIVE EAST DUBUQUE IL 61025 |
| NORMAN JOHNSON | 978 SW 10TH DR #18 POMPANO BCH FL 33060 |
| NORMAN MILLER REAL ESTATE | 1644 W WALNUT ST ALLENTOWN PA 18102 4460 |
| NORMAN MONTAGUE | 10 WASHINGTON AVE DEER PARK NY 11729 |
| NORMAN O UNGER | 4700 W 176TH STREET COUNTRY CLUB HILLS IL 60478 |
| NORMAN ORNSTEIN | 1150 17TH ST. NW 10TH FLOOR WASHINGTON DC 20036 |
| NORMAN PEARLSTINE | THE CARLYLE GROUP 520 MADISON AVENUE, 43RD FLOOR NEW YORK NY 10022 |
| NORMAN S YOUNGS | 3670 THURLOE DRIVE VIERA FL 32955 |
| NORMAN SOLOMON | P O BOX 1407 POINT REYES STATION CA 94956 |
| NORMAN STAMPER | P.O. BOX 1056 EASTSOUND WA 98245 |
| NORMAN STANDIFORD | WALNUT AVE ABERDEEN MD 21001 |
| NORMAN STANDIFORD | P.O. BOX 234 CHURCHVILLE MD 21028 |
| NORMAN STANDIFORD | 3409 WALNUT RD ABERDEEN MD 21001 |
| NORMAN VERILL | 907 NUNNALLY WAY GLEN BURNIE MD 21061 |
| NORMAN WALMSLEY | 11 STEVENS PLACE HUNTINGTON STATION NY 11746 |
| NORMAN Y. LONO | 60 OAK STREET TENAFLY NJ UNITES STATES |
| NORMAN, CHARLTON S | P. O. BOX 896 BALBOA CA 92661 |
| NORMAN, CHRISTOPHER P. | 4228 W. WILCOX CHICAGO IL 60624 |
| NORMAN, CYNTHIA A | 1851 S. KARLOV APT #2 CHICAGO IL 60623 |
| NORMAN, EMILY | 53 PALOMA AVE    NO.7 VENICE CA 90291 |
| NORMAN, JILL M | 239 WHITE BIRCH ESTS. FT EDWARD NY 12828 |

| Claim Name | Address Information |
|---|---|
| NORMAN, JOAN P | 1251 W 33RD STREET LONG BEACH CA 90810 |
| NORMAN, KANDRA | 42 SIOUX LANE LANTANA FL 33462 |
| NORMAN, MICHAEL S | 928 ALLEGRE DR CORONA CA 92879 |
| NORMAN, SAQUENTHIA M | 4357 W. ADAMS CHICAGO IL 60624 |
| NORMAN, STEVE | 52 BALABAN RD   APT 315 COLCHESTER CT 06415 |
| NORMAN, THOMAS | 3 DRUMMER TRAIL BLOOMFIELD CT 06002 |
| NORMAN,ARVADELL | 1851 WEST KARLOV APT. 2 CHICAGO IL 60623 |
| NORMAN,CAL | 4240 HARBOR BL #109 OXNARD CA 93035 |
| NORMAN,KWENCY V | 1621 NE 25TH ST. WILTON MANORS FL 33305 |
| NORMAN,LAUREL R | 860 N. ORANGE AVE. 114 ORLANDO FL 32801 |
| NORMAN,PEGGY L | 2035 MERIDIAN AVE. #5 SOUTH PASADENA CA 91030 |
| NORMAN,WALTER | PO BOX 11133 CHICAGO IL 60611 |
| NORMAND, GERARD | 523 CARPENTER OAK PARK IL 60304 |
| NORMANDIN, PERLE | 15 STRAWBERRY HILL RD NORMANDIN, PERLE BRISTOL CT 06010 |
| NORMANDIN, PERLE | 15 STRAWBERRY HILL RD BRISTOL CT 06010-2514 |
| NORMANDY BUILDERS | 440 E OGDEN AVE HINSDALE IL 60521-3631 |
| NORMED | P O BOX 3644 SEATTLE WA 98124 |
| NORMIL, JUDITHE | 585 DOLPHIN DRIVE DELRAY BEACH FL 33445 |
| NORMIL, SHEANA | 5770 NW 60 AVE #E-205 TAMARAC FL 33319 |
| NORMILE, JAMES M | 38 ONTARIO DRIVE BAYSHORE NY 11706 |
| NORMIZ REALTY | 1221 S POWERLINE RD POMPANO BEACH FL 330694311 |
| NORPAK CORPORATION | 10 HEARST WAY KANATA ON K2L 2P4 CA |
| NORRICK, ROBERT L | 6039 ARCHER AVE. SUMMIT IL 60501 |
| NORRIS DEAJON | 8001 JOHN CARPENTER FREEWAY DALLAS TX 75247 |
| NORRIS NISSON WEST | 8569 BALTIMORE NATIONAL PIKE ELLICOTT CITY MD 21043 |
| NORRIS, ADAM M | 429 GREENMOUNT DRIVE METAIRIE LA 70005 |
| NORRIS, CAROL LEE | 225 N. 62ND AVE HOLLYWOOD FL 33024 |
| NORRIS, DAVID | 4293 COUNTY ROAD 64 AUBURN IN 46706 |
| NORRIS, DAVID A | 717 WEST LYNNWOOD STREET APT #3 ALLENTOWN PA 18103 |
| NORRIS, DAWN C | 130-37 229TH STREET LAURELTON NY 11413 |
| NORRIS, JANET H | 101 SHORE DR RIVIERA BEACH FL 33404 |
| NORRIS, JOHN | 1205 VERMONT ST. QUINCY IL 62301 |
| NORRIS, MICHAEL B | 14350 HOLLY BERRY CIRCLE FISHERS IN 46038 |
| NORRIS, MICHELLE | 2880 S PERIWINKLE DR MIDDLEBURG FL 32068 |
| NORRIS, RAY | 1422 W 37TH ST DAVENPORT IA 52806 |
| NORRIS, TIMOTHY | 1621 S GRAND AVE  NO.306 LOS ANGELES CA 90015 |
| NORRIS,ADRIENE Y | 204-A BURTON WOODS DRIVE APT. 204-A WILLIAMSBURG VA 23188 |
| NORRIS,DARRELL F | P.O. BOX 1432 WEST POINT VA 23181 |
| NORRIS,KAREN Z | 6 QUARTER PATH LN HAMPTON VA 23666 |
| NORRIS,KATHERINE M | 8205 CASTINANGO STREET ORLANDO FL 32817 |
| NORRIS,LYNETTE | 1318 SOUTH MERIDIAN TALLAHASSEE FL 32301 |
| NORRIS,MEAGAN B | 1985 PENNSYLVANIA STREET APT. 3110 DENVER CO 80203 |
| NORRIS,SEAN | 2017 SANDSTONE COURT SILVER SPRING MD 20904 |
| NORRIS,VIOLET K | PO BOX 560517 ORLANDO FL 32856-0517 |
| NORSKE SKOG USA INC | 2507 POST RD SOUTHPORT CT 06890 |
| NORSKE SKOG USA INC | 5878 COLLECTION CENTER DR CHICAGO IL 60693 |
| NORSKE SKOG USA INC | PO BOX 8500-52978 PHILADELPHIA PA 19178-2978 |
| NORTEL NETWORKS | 1000 TECHNOLOGY PARK DR BILLERICA MA 01821 |
| NORTEL NETWORKS | 3985 COLLECTION CENTER DR CHICAGO IL 60693 |

| Claim Name | Address Information |
|------------|---------------------|
| NORTEL NETWORKS | 4000 VETERANS MEMORIAL HIGHWAY BOHEMIA NY 11716 |
| NORTEL NETWORKS | ATTN ACCOUNTS PAYABLE 1800 GREEN HILLS ROAD SCOTTS VALLEY CA 95066 |
| NORTEL NETWORKS | ATTN:  ANDREA JOHNSON 1057 SOUTH SHERMAN STREET RICHARDSON TX 75081 |
| NORTEL NETWORKS | ENTERPRISE SUPPORT SERVICES DEPT CH 10937 PALATINE IL 60055-0937 |
| NORTEL NETWORKS | PO BOX 22070 OAKLAND CA 94623 |
| NORTEL NETWORKS | P O BOX 503323 ST LOUIS MO 63150-3323 |
| NORTEL NSIGHT TELCOM (R&D) | 3500 CARLING AVENUE ATTN: LEGAL COUNSEL OTTAWA ON K2H 8E9 CANADA |
| NORTEX COMMUNICATIONS M | P O BOX 587 MEUNSTER TX 76252 |
| NORTH AMERICAN CORPORATION | 2101 CLAIRE COURT GLENVIEW IL 60025 |
| NORTH AMERICAN CORPORATION | 2101 CLAIRE CT GLENVIEW IL 60025 |
| NORTH AMERICAN CREDIT CONSULTANTS INC | 701 EAST GUDE DRIVE ROCKVILLE MD 20850 |
| NORTH AMERICAN OFFICE SOLUTIONS | 6314 KINGSPOINTE PKWY, SUITE 7 RICH JOHNSON ORLANDO FL 32819 |
| NORTH AMERICAN PAPER CO | 2101 CLAIRE COURT ACCT 03053703 FC YOLANDAX4284 GLENVIEW IL 60025 |
| NORTH AMERICAN PAPER CO | 2101 CLAIRE COURT GLENVIEW IL 60025 |
| NORTH AMERICAN PAPER CO | 5240 ST. CHARLES RD BERKELEY IL 60163 |
| NORTH AMERICAN PAPER CO | ILLINOIS 2101 CLAIRE COURT GLENVIEW IL 60025 |
| NORTH AMERICAN PAPER CO. | MR. JOHN MILLER 2101 CLAIRE CT. GLENVIEW IL 60025 |
| NORTH AREA NEWS | P.O. BOX 214245 SACRAMENTO CA 95821 |
| NORTH ARUNDEL SAVINGS BANK | 125 MOUNTAIN RD PASADENA MD 21122 |
| NORTH ATLANTIC COMMUNICATIONS SYSTEMS | CONSTRUCTION CORP 1951 OCEAN AVE UNIT 4 RONKONKOMA NY 11779 |
| NORTH BABYLON UFSD | C/O NORTH BABYLON HIGH SCHOOL ATTN  VERONICA MURPHY 1 PHELPS LN NORTH BABYLON NY 11703 |
| NORTH BAY IMPORTS | 81 SOUTH MAIN ST. EAST WINDSOR CT 06088 |
| NORTH BAY NUGGET | 259 WORTHINGTON STREET ATTN: LEGAL COUNSEL NORTH BAY ON P1B 8J6 CANADA |
| NORTH BAY NUGGET | P.O. BOX 570 NORTH BAY ON P1B 8J6 CANADA |
| NORTH BAY TV NEWS | 459 FULTON STREET NO.201 SAN FRANCISCO CA 94102 |
| NORTH BELLMORE UFSD | 2616 MARTIN AVE BELLMORE NY 11710 |
| NORTH BERWYN PARK DISTRICT | MS. LESLIE ZIZUMBO 1619 S. WESLEY AVE. BERWYN IL 60402 |
| NORTH BONNEVILLE COMMUNITY A12 | P.O. BOX 7 N. BONNEVILLE WA 98639 |
| NORTH BRIDGE CHICAGO LLC | 401 WILSHIRE BLVD  SUITE 700 SANTA MONICA CA 90401 |
| NORTH BROOKHAVEN LITTLE LEAGUE | LITTLE LEAGUE OF THE 3 VILLAGES PO BOX 2148 SETAUKET NY 11733 |
| NORTH BROWARD HOSPITAL | P O BOX 025588 MIAMI FL 33102-5588 |
| NORTH BROWARD LENNAR | NURY RODRIGUEZ 4TH FLR 730 NW 107TH AVE MIAMI FL 33172-3104 |
| NORTH CAROLINA | DEPARTMENT OF REVENUE PO BOX 25000 RALEIGH NC 27640-0520 |
| NORTH CAROLINA DEPT OF ENVIRONMENTAL | AND NATURAL RESOURCES 1646 MAIL SERVICE CENTER RALEIGH NC 27699 |
| NORTH CENTER ANIMAL HOSPITAL | 1808 W ADDISON STREET CHICAGO IL 60613 |
| NORTH CENTRAL COMMUNICATIONS M | P.O. BOX 70 LAFAYETTE TN 37083 |
| NORTH CENTRAL CT CHAMBER OF COMMERCE | PO BOX 294 ENFIELD CT 06083-0294 |
| NORTH CENTRAL CT CHAMBER OF COMMERCE | 113 ELM STREET ENFIELD CT 06082 |
| NORTH COUNTRY JANITORIAL | 188 DIX AVENUE GLENS FALLS NY 12801 |
| NORTH COUNTRY JANITORIAL INC | 188 DIX AVENUE GLEN FALLS NY 12801 |
| NORTH COUNTY TIMES | 207 E PENNSYLVANIA AVE ATTN: LEGAL COUNSEL ESCONDIDO CA 92025 |
| NORTH COUNTY TIMES | 207 E. PENNSYLVANIA AVENUE ESCONDIDO CA 92025 |
| NORTH COUNTY TIMES | ATTN JEFF SIROTA 207 EAST PENNSYLVANIA ESCONDIDO CA 92025 |
| NORTH COUNTY TIMES | PO BOX 2119 PORTLAND OR 97208-2119 |
| NORTH COUNTY TIMES | PO BOX 54358 LOS ANGELES CA 90054-0358 |
| NORTH COVE OUTFITTERS, IN | 75 MAIN ST EDWARD CARNEY OLD SAYBROOK CT 06475 |
| NORTH DAKOTA DEPT OF HEALTH | ENVIRONMENTAL HEALTH SECTION 918 EAST DIVIDE AVENUE BISMARCK ND 58501-1947 |
| NORTH DAKOTA TELEPHONE COMPANY  M | 211 22ND ST. NW. DEVILS LAKE ND 58301 |

| Claim Name | Address Information |
|---|---|
| NORTH DAKOTA TELEVISION ASSOCIATION | PO BOX 310 DEVISL LAKE ND 58301 |
| NORTH DAKOTA UNCLAIMED PROPERTY DIVISION | STATE LAND DEPT. PO BOX 5512 BISMARCK ND 58506 |
| NORTH DALLAS BANK & TRUST CO. | ATTN: KELLY L. GREEN 12900 PRESTON RD. DALLAS TX 75230 |
| NORTH DALLAS BANK & TRUST CO. | RE:DALLAS NORTH DALLAS SALES OFFICE 12900 PRESTON RD. DALLAS TX 75230 |
| NORTH DALLAS BANK & TRUST COMPANY | NORTH DALLAS BANK BUILDING 12900 PRESTON ROAD, SUITE 615 DALLAS TX |
| NORTH DALLAS BANK & TRUST COMPANY | RE: DALLAS SALES OFFICE (NORT 12900 PRESTON ROAD DALLAS TX 75230 |
| NORTH DALLAS BANK TOWER | 12900 PRESTON ROAD AT LBJ-101 DALLAS TX 75230 |
| NORTH DALLAS BANK TOWER | 12900 PRESTON ROAD SUITE 125 DALLAS TX 75230 |
| NORTH DEVELOPMENT, LTD. | RE: CHICAGO 2820 WEST 48TH PL 110 NORTH YORK ROAD ELMHURST IL 60126 |
| NORTH DUPAGE NEWS AGENCY | 27 W. 405 HIGHLAKE ROAD ATTN: MIKE VARJAN ADDISON IL 60101 |
| NORTH DUPAGE NEWS SERVICE | 27W405 HIGHLAKE RD 13661 NORTH DUPAGE NEWS SERVICE INC WINFIELD IL 60190 |
| NORTH DUPAGE NEWS SERVICE | 27 W 405 HIGHLAKE RD WINFIELD IL 60190 |
| NORTH EAST MULTI-REGIONAL TRAINING | MR. TOM REASONER 355 SMOKE TREE PLAZA NORTH AURORA IL 60542 |
| NORTH EAST SPINAL CARE | 744 OLD COUNTRY RD PLAINVIEW NY 11803 |
| NORTH END NEWS INC | DIST 1630 1369 THACKER ST SCHAUMBURG IL 60173 |
| NORTH FERRY CO INC | P O BOX 589 SHELTER ISLAND HEIGHTS NY 11965 |
| NORTH FORK WATER SUPPLY CORP | PO BOX 365 CALVERTON NY 11933 |
| NORTH GEORGIA NEWS | P.O. BOX 2029, CLEVELAND STREET ATTN: LEGAL COUNSEL BLAIRSVILLE GA 30512 |
| NORTH HAVEN RETIREMENT APARTMENTS | 11045 8TH AVE. NE SEATTLE WA 98125 |
| NORTH HILLS INDUSTRIAL PARK, INC | 16715 SCHOENBORN NORTH HILLS CA 91343 |
| NORTH HILLS INDUSTRIAL PARK, INC | RE: NORTH HILLS 16715 SCHOENB C/O CASTLE ARCH REAL ESTATE INVESTMENTS 9595 WILSHIRE BLVD STE 1000 BEVERLY HILLS CA 90212 |
| NORTH HILLS INDUSTRIAL PARK, INC | 525 BRDWAY, NO. 210 SANTA MONICA CA 90401 |
| NORTH HILLS INDUSTRIAL PARK, INC | 9595 WILSHIRE BLVD STE 1000 BEVERLY HILLS CA 90212 |
| NORTH IMPORT MOTORS  [LOREN BUICK] | 1620 WAUKEGAN RD GLENVIEW IL 600252108 |
| NORTH JERSEY MEDIA GROUP INC | PO BOX 18862 NEWARK NJ 71918 |
| NORTH LEVITTOWN LANES INC | 25 N VILLAGE GREEN LEVITTOWN NY 11756 |
| NORTH PARK UNIVERSITY | 3225 W FOSTER AVENUE CHICAGO IL 60625 |
| NORTH PENN TELEPHONE COMPANY | 4145 ROUTE 549 ATTN: LEGAL COUNSEL MANSFIELD PA 16933 |
| NORTH PLAINS SYSTEMS | 510 FRONT STREET WEST 4TH FLOOR TORONTO ON M5V 3H3 CANADA |
| NORTH PLAINS SYSTEMS | 510 FRONT STREET WEST-4TH FLOOR TORONTO ON M5V 3H3 CA |
| NORTH POINT BUILDERS INC | 4210 N POINT BLVD BALTIMORE MD 21222 |
| NORTH SHELBY TIMES | 3518 NORTH WATKINS ATTN: LEGAL COUNSEL MEMPHIS TN 38127 |
| NORTH SHORE AGENCY INC | 751 SUMMA AVE WESTBURY NY 11590-8920 |
| NORTH SHORE AGENCY INC | PO BOX 8901 WESTBURY NY 11590-8901 |
| NORTH SHORE AGENCY INC | PO BOX 8920 WESTBURY NY 11590-8920 |
| NORTH SHORE AGENCY INC | PO BOX 9203 OLD BETHPAGE NY 11804-9003 |
| NORTH SHORE CENTRAL SCHOOL DISTRICT | 112 FRANKLIN AVE SEA CLIFF NY 11579 |
| NORTH SHORE DELI | 602 GLEN COVE AVE SEA CLIFF NY 11579 |
| NORTH SHORE DELIVERY INC | 194 CRYSTAL BROOK HOLLOW RD PORT JEFFERSON STATION NY 11776 |
| NORTH SHORE GAS | P.O. BOX A3991 CHICAGO IL 60690-3991 |
| NORTH SHORE GOLF | 11507 N SHORE GOLF CLUB BLVD ORLANDO FL 328325925 |
| NORTH SHORE LITTLE LEAGUE | PO BOX 1124 SOUND BEACH NY 11789 |
| NORTH SHORE NEWS GROUP | PO BOX 60-179 NORTHPORT NY 11768 |
| NORTH SHORE NEWS, INC | 8 PARKWAY DR SYOSSET NY 11791 |
| NORTH SHORE NEWS, INC. | P.O. BOX 496 ATTN: CHRISTOPHER CLARK NORTHFIELD IL 60093 |
| NORTH SHORE OUTPATIENT ANESTHESIA SERVIC | 8135 N MILWAUKEE AVE NILES IL 60714 |
| NORTH SHORE SERVICE, INC | 1521 W WELLINGTON AVE CHICAGO IL 606574014 |

| Claim Name | Address Information |
|---|---|
| NORTH SHORE TODAY | P.O. BOX 917 SYOSSET NY 11791-4421 |
| NORTH SOUTH PROMOTIONS | 1516 N DIXIE HIGHWAY HOLLYWOOD FL 33020-3051 |
| NORTH SOUTH PROMOTIONS | 1516 N DIXIE HWY HOLLYWOOD FL 33020-3051 |
| NORTH STAR SATELLITE COMMUNICATIONS INC | 2547 YELLOW SPRINGS RD MALVERN PA 19355 |
| NORTH STATE COMMUNICATIONS | 111 HAYDEN PL. ATTN: LEGAL COUNSEL HIGH POINT NC 27260 |
| NORTH TEXAS TOLLWAY AUTHORITY | 12300 INWOOD RD NO. 110 DALLAS TX 75244 |
| NORTH TOWN FOOD SERVICE | 1814 BEACH REEDY EQUIPMENT SVC BROADVIEW IL 60153 |
| NORTH UNIVERSITY PARK | ATTN LILIAN ISAMAAN 3225 W FOSTER CHICAGO IL 60625 |
| NORTH, MICHAEL | 136-35 219TH STREET LAURELTON NY 11413 |
| NORTH-STATE CABLEVISION | PO BOX 297 DUFUR OR 97021 |
| NORTHAM, BRUCE | 675 WATER STREET NO.16E NEW YORK NY 10002 |
| NORTHAMPTON ASSEMBLY OF GOD | 3449 CHERRYVILLE RD NORTHAMPTON PA 18067-9527 |
| NORTHAMPTON COMM COLLEGE | 3835 GREEN POND RD BETHLEHEM PA 18018 |
| NORTHAMPTON COUNTY HISTORICAL | 101 107 S FOURTH ST EASTON PA 18042 |
| NORTHAMPTON COUNTY HISTORICAL | GENEALOGICAL SOCIETY 101 107 S FOURTH ST EASTON PA 18042 |
| NORTHAMPTON CTY AREA COMM CLG | 3835 GREEN POND RD BETHLEHEM PA 18020 7568 |
| NORTHAMPTON CTY BAR | 155 S 9TH ST EASTON PA 18042-4302 |
| NORTHAMPTON CTY BOARD OF ELEC | 670 WOLF AVE GOVERNOR WOLF BLDG EASTON PA 18042-4343 |
| NORTHAMPTON EXCHANGE CLUB | 1918 CENTER ST NORTHAMPTON JEWELERS NORTHAMPTON PA 18067-1355 |
| NORTHAMPTON GALLERY PIANO | 3025 S 5TH AVE WHITEHALL PA 18052-2805 |
| NORTHAMPTON SEAFOOD MARKET | 107 LILAC CT ACKERMANS CORNER NORTHAMPTON PA 18067 1359 |
| NORTHBRIDGE FASHION CENTER LLC | 401 WILSHIRE BLVD        STE 700 SANTA MONICA CA 90401 |
| NORTHBRIDGE FASHION CENTER LLC | THE SHOPS AT NORTH BRIDGE RN124/125 COMPANY LLC DEPT 2596-5042 LOS ANGELES CA 90084-2596 |
| NORTHBROOK TOYOTA | 1600 FRONTAGE RD NORTHBROOK IL 60062-4129 |
| NORTHEAST AUTO OUTLET | 3301 GRANT AVE PHILA PA 19114 |
| NORTHEAST CHEMICAL & SUPPLY | 800 E BERTSCH ST LANSFORD PA 18232-2310 |
| NORTHEAST CINEMAS/ALLIED | ADVERTISING/THEATERS 545 BOYLSTON 11TH FLR. ST MARIA DIFILIPPO BOSTON MA 02116 |
| NORTHEAST HEARING, LLC | 131 ENTERPRISE RD SUE SMALL JOHNSTOWN NY 12095 |
| NORTHEAST INDUSTRIAL SERVICES | P.O. BOX 485 WINDSOR CT 06095 |
| NORTHEAST INDUSTRIES INC | 121 NORTH AVE 60 LOS ANGELES CA 90042 |
| NORTHEAST INDUSTRIES INC | 1581 BOYLES WAY CAMP VERDE AZ 86322 |
| NORTHEAST INDUSTRIES INC | PO BOX 1884 CAMP VERDE AZ 86322 |
| NORTHEAST IOWA TELEPHONE M | P O BOX 835 MONONA IA 52159 |
| NORTHEAST MISSISSIPPI DAILY JOURNAL | PO BOX 909 TUPELO MS 38802-0909 |
| NORTHEAST OHIO FULFILLMENT CENTER | 4. S. CLEVELAND AVE. MAGADORE OH 44260 |
| NORTHEAST PROMOTIONS | 140 EDWARD ST NEWINGTON CT 061114720 |
| NORTHEAST REFINING | 31 SALLY ANN FURNACE RD MERTZTOWN PA 19539-9200 |
| NORTHEAST REGIONAL CANCER INS | 120 N ABINGTON RD SWEDA ADVERTISING LLC CLARKS GREEN PA 18411-2541 |
| NORTHEAST SYSTEMS GROUP INC | 33 HEMINGWAY DR DIX HILLS NY 11746 |
| NORTHEAST TOWERS INC | 170 RIVER RD UNIONVILLE CT 06085 |
| NORTHEAST TOWERS INC | 199 BRICKYARD RD FARMINGTON CT 06032 |
| NORTHEAST UTILITIES/CRONIN & CO | 50 NYE ROAD NATALIE SWAN GLASTONBURY CT 06033 |
| NORTHEAST VALLEY INDUSTRIAL PARKS LLC | 16027 VENTURA BLVD ENCINO CA 91436 |
| NORTHEAST VALLEY INDUSTRIAL PARKS LLC | 16027 VENTURA BLVD SUITE NO.550 ENCINO CA 91436 |
| NORTHEASTERN ILLINOIS | UNIV 5500 N ST LOUIS AVE CHICAGO IL 60625 |
| NORTHERN BROKERAGE | 710 N HOWARD ST BALTIMORE MD 21201 |
| NORTHERN DAILY NEWS | SEQ #365-380 ATTN: LEGAL COUNSEL KIRKLAND LAKE ON P2N 3L4 CANADA |
| NORTHERN ILLINOIS UNIVERSITY | ASSOCIATION INC 29W140 BUTTERFIELD ROAD SUITE 101 WARRENVILLE IL 60555 |

| Claim Name | Address Information |
|---|---|
| NORTHERN ILLINOIS UNIVERSITY | BUILDERS ASSOCIATION INC 29W140 BUTTERFIELD RD STE 101 WARRENVILLE IL 60555 |
| NORTHERN ILLINOIS UNIVERSITY | BUILDERS ASSOCIATION INC WARRENVILLE IL 60555 |
| NORTHERN ILLINOIS UNIVERSITY | FOUNDERS MEMORIAL LIBRARY DEKALB IL 60115 |
| NORTHERN ILLINOIS UNIVERSITY | HOLMES STUDENT CENTER ATTENTION  CINDY WALLIN DEKALB IL 60115 |
| NORTHERN ILLINOIS UNIVERSITY | OFFICE OF ACCOUNTS RECEIVABLE SWEN PARSON 210 DEKALB IL 60115-2856 |
| NORTHERN ILLINOIS UNIVERSITY | PRESS 310 FIFTH STREET DEKALB IL 60115-2854 |
| NORTHERN ILLINOIS UNIVERSITY | REGISTRATION OFFICE DIV OF CONTINUING EDUCATION DEKALB IL 60115-7922 |
| NORTHERN ILLINOIS UNIVERSITY | RESIDENTIAL DINING NEPTUNE CENTRAL   RM 232 SUITE 101 DEKALB IL 60115 |
| NORTHERN LEAGUE INC | C/O HARRY STAVRENOS PO BOX 1588 SOQUEL CA 95073 |
| NORTHERN LEAGUE INC | ONE MAYOR ART SCHULTZ DR JOLIET IL 60432 |
| NORTHERN LEASING SYSTEMS INC | 132 W 31ST ST NEW YORK NY 10001 |
| NORTHERN MECHANICAL | 30 PROGRESS BLVD QUEENSBURY NY 12804 |
| NORTHERN MUSICAST INC | 2911 W SPENCER ST APPLETON WI 54914-4312 |
| NORTHERN MUSICAST INC | P O BOX 1882 APPLETON WI 54913 |
| NORTHERN NEWS | C/O OSPREY MEDIA GROUP 100 RENFREW DRIVE, STE 110 MARKHAM, ON L3R 9R6 KIRKLAND LAKE ON P2N 3L4 CANADA |
| NORTHERN PRINTING | ATTN  ACCOUNTS RECEIVALBE 9710 CAPITOL DR WHEELING IL 60090 |
| NORTHERN STAR, NORTHERN ILLINOIS | UNIVERSITY CAMPUS LIFE BUILDING, SUITE 130 DEKALB IL 60115 |
| NORTHERN TOOL & EQUIPMENT | PO BOX 1219 BURNSVILLE MN 553370219 |
| NORTHERN TOOL & EQUIPMENT CATALOG CO INC | 2800 SOUTHCROSS DRIVE WEST BURNSVILLE MN 55337-0219 |
| NORTHERN TOOL AND EQUIPMENT | 2800 SOUTHCROSS DR W BURNSVILLE MN 553066936 |
| NORTHERN TRUST | ATTN SILVIA LAZAR 50 S LASALLE ST  NO.L7 CHICAGO IL 60603 |
| NORTHERN TRUST | 801 S. CANAL CHICAGO IL 60675 |
| NORTHERN TRUST | ATTN: FRAN WAWRZYNIAK/ANN MARIE STUMPF 50 S LASALLE STREET CHICAGO IL 60675 |
| NORTHERN TRUST | MS. KERRY WEBBER 50 S LASALLE ST CHICAGO IL 60603 |
| NORTHERN TRUST CO. | MR. CHARLES NEEDHAM 62 GREEN BAY RD. WINNETKA IL 60093 |
| NORTHERN TRUST COMPANY | 1414 4TH AV SEATTLE WA 98101 |
| NORTHERN TRUST COMPANY | 50 S LASALLE ST CHICAGO IL 60675 |
| NORTHERN TRUST COMPANY | MS. KERRY WEBBER 50 S LASALLE ST CHICAGO IL 60603 |
| NORTHERN TRUST COMPANY | PO BOX 75599 ACCOUNTS RECEIVABLE CHICAGO IL 60675-5599 |
| NORTHERN TRUST COMPANY | PO BOX 75965 CHICAGO IL 60675-5965 |
| NORTHERN TRUST COMPANY | PO BOX 92593 CHICAGO IL 60675-2593 |
| NORTHERN TRUST COMPANY | PO BOX 92989 ATTN:  FEE PROCESSING L-6 CHICAGO IL 60675 |
| NORTHERN TRUST COMPANY | PO BOX 92993 LOAN SERVICES L-6 CHICAGO IL 60675-5965 |
| NORTHERN VIRGINIA DAILY | 152 NORTH HOLLIDAY ST. ATTN: LEGAL COUNSEL STRASBURG VA 22657 |
| NORTHERN VIRGINIA DAILY | 152 N. HOLLIDAY ST. STRASBURG VA 22657-2143 |
| NORTHERN WYOMING DAILY NEWS | P.O. BOX 508 ATTN: LEGAL COUNSEL WORLAND WY 82401 |
| NORTHERN WYOMING DAILY NEWS | P. O. BOX 508 WORLAND WY 82401 |
| NORTHFIELD APTS | 2020 W FAIRMONT ST KREIGMAN & SMITH ALLENTOWN PA 18104-2704 |
| NORTHFIELD NEWS | 115 W. 5TH STREET NORTHFIELD MN 55057 |
| NORTHLAKE CHRISTIAN SCHOOL | WOLVERINE TOUCHDOWN CLUB 70104 WOLVERINE DR COVINGTON LA 70433 |
| NORTHLAKE PROPERTY, LLC | C/O BRIAN M. DOUGHERTY, GOLDSTINE SKRODZKI,RUSSIAN,NEMEC & HOFF,LTD. 835 MCCLINTOCK DRIVE, SECOND FL BURR RIDGE IL 60527 |
| NORTHLAKE, JULIE T | 1015 VALENCIA AVENUE ORLANDO FL 32804 |
| NORTHLAND - CT | 221 TRUMBULL ST HARTFORD 21 HARTFORD CT 06112 |
| NORTHLAND - CT | 221 TRUMBULL ST THE PAVILLIONS HARTFORD CT 06112 |
| NORTHLAND - MA | 156 BRITTANY MANOR DR CLIFFSIDE APARTMENTS AMHERST MA 01002 |
| NORTHLAND - MA | 156 BRITTANY MANOR DR THE BOULDERS AMHERST MA 01002 |
| NORTHLAND CABLE CANON | P.O. BOX 1667 ATTN: LEGAL COUNSEL TOCCOA GA 30577 |

| Claim Name | Address Information |
|---|---|
| NORTHLAND CABLE COARSGOLD | P.O. BOX 1667 ATTN: LEGAL COUNSEL TOCCOA GA 30577 |
| NORTHLAND CABLE CROCKETT | 1202 EAST HOUSTON ATTN: LEGAL COUNSEL CROCKETT TX 75835 |
| NORTHLAND CABLE EPHRATA | P.O. BOX 1667 ATTN: LEGAL COUNSEL TOCCOA GA 30577 |
| NORTHLAND CABLE FAIRFIELD | P.O. BOX 1667 ATTN: LEGAL COUNSEL TOCCOA GA 30577 |
| NORTHLAND CABLE FOREST CITY | 1108 W. MAIN ST. ATTN: LEGAL COUNSEL FOREST CITY NC 28043 |
| NORTHLAND CABLE HAMILTON | P.O. BOX 1667 ATTN: LEGAL COUNSEL TOCCOA GA 30577 |
| NORTHLAND CABLE LAKE PALESTINE EAST | 10147 FM 346 WEST ATTN: LEGAL COUNSEL FLINT TX 75762 |
| NORTHLAND CABLE LAKE PALESTINE WEST | 10147 FM 346 WEST ATTN: LEGAL COUNSEL FLINT TX 75762 |
| NORTHLAND CABLE LAMESA | 1012 SOUTH 1ST ST ATTN: LEGAL COUNSEL LAMESA TX 97331 |
| NORTHLAND CABLE MADISONVILLE | P.O. BOX 1667 ATTN: LEGAL COUNSEL TOCCOA GA 30577 |
| NORTHLAND CABLE MARBLE FALLS | 1101 MISSION HILL DR ATTN: LEGAL COUNSEL MARBLE FALLS TX 78654 |
| NORTHLAND CABLE MARIPOSA | 40108 HWY 49 ATTN: LEGAL COUNSEL OAKHURST CA 93644 |
| NORTHLAND CABLE MARLIN | P.O. BOX 1667 ATTN: LEGAL COUNSEL TOCCOA GA 30577 |
| NORTHLAND CABLE MEXIA | 515 W. TYLER ATTN: LEGAL COUNSEL MEXIA TX 76667 |
| NORTHLAND CABLE MOSES LAKE | 317 S ASH ATTN: LEGAL COUNSEL MOSES LAKE WA 98837 |
| NORTHLAND CABLE MOUNTAIN CITY | P.O. BOX 1667 ATTN: LEGAL COUNSEL TOCCOA GA 30577 |
| NORTHLAND CABLE NEW CANEY | 22787 ANTIQUE LN ATTN: LEGAL COUNSEL NEW CANEY TX 77357 |
| NORTHLAND CABLE OAKHURST | 40108 HWY 49 ATTN: LEGAL COUNSEL OAKHURST CA 93644 |
| NORTHLAND CABLE OTHELLO | P.O. BOX 1667 ATTN: LEGAL COUNSEL TOCCOA GA 30577 |
| NORTHLAND CABLE SANDERSVILLE | CABLE AD CONCEPTS, P.O. BOX 289 ATTN: LEGAL COUNSEL STATESBORO GA 30459 |
| NORTHLAND CABLE SANDPOINT | 1305 HWY 2 WEST ATTN: LEGAL COUNSEL SANDPOINT ID 83864 |
| NORTHLAND CABLE SEATTLE | 101 STEWART STREET, SUITE 700 ATTN: LEGAL COUNSEL SEATTLE WA 98101 |
| NORTHLAND CABLE STATESBORO | 32 EAST VINE ST ATTN: LEGAL COUNSEL STATESBORO GA 30458 |
| NORTHLAND CABLE STEPHENVILLE | 976 NORTH LILLIAN ATTN: LEGAL COUNSEL STEPHENVILLE TX 76401 |
| NORTHLAND CABLE SWAINSBORO | 123 ROGER SHAW ST ATTN: LEGAL COUNSEL SWAINSBORO GA 30401 |
| NORTHLAND CABLE TOCCA | 203 EAST DOYLE ST ATTN: LEGAL COUNSEL TOCCA GA 30577 |
| NORTHLAND CABLE VIDALIA | 320 COMMERCE WAY ATTN: LEGAL COUNSEL VIDALIA GA 30474 |
| NORTHLAND INVESTMENT CORP.  - ENFIELD | 55 MAIN ST BIGELOW COMMONS ENFIELD CT 06082 |
| NORTHLAND L.A. - NCV | 101 STEWART STREET, SUITE 700 SEATTLE WA 98101 |
| NORTHLAND LLC (WOLFPACK) | 196 TRUMBULL STREET 3RD FLOOR HARTFORD CT 06103 |
| NORTHLAND SEATTLE - NCP - 8 | 101 STEWART STREET, SUITE 700 SEATTLE WA 98101 |
| NORTHLAND SEATTLE - NCPI | 101 STEWART STREET, SUITE 700 SEATTLE WA 98101 |
| NORTHLAND SEATTLE - NCTV | 101 STEWART STREET, SUITE 700 SEATTLE WA 98101 |
| NORTHLAND TOWER BLOCK LLC | 221 TRUMBULL STREET HARTFORD CT 06103 |
| NORTHLIGHT THEATRE INC. | 9501 N SKOKIE BLVD SKOKIE IL 60076 |
| NORTHPORT COW HARBOR SOCCER CLUB | PO BOX 143 NORTHPORT NY 11768 |
| NORTHPORT HIGH SCHOOL | ATTN ACCOUNTING DEPARTMENT PO BOX 210 NORTHPORT NY 11768 |
| NORTHRIDGE TOYOTA | 19550 NORDHOFF ST. NORTHRIDGE CA 91324 |
| NORTHROP GRUMMAN | N/A LOS ANGELES CA 900120001 |
| NORTHROP GRUMMAN | 600 HICKS RD ROLLING MEADOWS IL 60008 |
| NORTHRUP, GARY R | SPRUCE WOODWORKING 51 DEAN RD HUDSON FALLS NY 12839 |
| NORTHRUP, KAREN A | 51 DEAN ROAD HUDSON FALLS NY 12839 |
| NORTHSHORE NEWS | PO BOX 496 WINNETKA IL 60093 |
| NORTHSHORE UNIVERSITY HS | 1301 CENTRAL ST EVANSTON IL 602011613 |
| NORTHSIDE LEARNING CENTER | MS. TERRY ANNUNZIO 3730 W. BRYN MAWR CHICAGO IL 60659 |
| NORTHSIDE SUN | PO BOX 16709 JACKSON MS 39236 |
| NORTHSIDE TV CORPORATION M | 521 VULCAN ST. IRON MOUNTAIN MI 49801 |
| NORTHSTAR GROUP INC | 1538 BARCLAY BLVD BUFFALO GROVE IL 60089 |
| NORTHSTAR REALTY | 1732 S CONGRESS AVE LAKE WORTH FL 334612140 |

| Claim Name | Address Information |
|---|---|
| NORTHSTAR SECURITY SYSTEMS | 2126 N EASTERN AVE LOS ANGELES CA 90032-3816 |
| NORTHSTAR TRAVEL MEDIA LLC | 500 PLZ DR 4TH FL SECAUCUS CT 07094-3626 |
| NORTHUP, THOMAS | 3782 SOUTH COUNTY TRAIL WEST KINGSTON RI 02892-1800 |
| NORTHWAY, RACHEL | 2638 N WAYNE AVE 2E CHICAGO IL 60614 |
| NORTHWEST AIRLINES/MEDIA FIRST | 1 DAG HAMMARSKJOLD PLA MARK STEWART NEW YORK NY 10017 |
| NORTHWEST ARKANSAS TIMES | P.O. BOX 1607 ATTN: LEGAL COUNSEL FAYETTEVILLE AR 72702 |
| NORTHWEST CABLE INC MT A10 | 3278 E. HAZELTINE WAY CHANDLER AZ 85249 |
| NORTHWEST CIRCULATION SALES INC | 5301 SOUTHWYCK BLVD SUITE 209 TOLEDO OH 43614 |
| NORTHWEST COMM. CORP. ND M | P. O. BOX 38 RAY ND 58849 |
| NORTHWEST COMMUNICATIONS IA A4 | PO BOX186 HAVELOCK IA 50546 |
| NORTHWEST COMMUNITY BANK | P O BOX 1019 CHRISTOPHER PITT WINSTED CT 06098 |
| NORTHWEST COMMUNITY COMM M | 120 BIRCH ST W AMERY WI 54001 |
| NORTHWEST ELECTRIC MOTOR CO | 3917 N 25TH AVENUE SCHILLER PARK IL 60176 |
| NORTHWEST ELECTRIC MOTOR CO | 3917 N 25TH AV SCHILLER PARK IL 60176 |
| NORTHWEST FLORIDA DAILY NEWS | POST OFFICE BOX 2949 ATTN: LEGAL COUNSEL FORT WALTON BEACH FL 32549 |
| NORTHWEST FLORIDA DAILY NEWS | PO DRAWER 2949, ATTN: ELEANOR HYPES FT. WALTON BEACH FL 32549 |
| NORTHWEST FLORIDA DAILY NEWS | PO BOX 32549 FT WALTON BEACH FL 32549 |
| NORTHWEST HARVEST | PO BOX 12272 SEATTLE WA 98102 |
| NORTHWEST HERALD | P.O. BOX 250, 7717 SO. RTE. 31 ATTN: LEGAL COUNSEL CRYSTAL LAKE IL 60014 |
| NORTHWEST HERALD | PO BOX 250 CRYSTAL LAKE IL 60014 |
| NORTHWEST HILLS   (SULLIVAN) | 2065 EAST MAIN STREET TORRINGTON CT 06790 |
| NORTHWEST MAILING SERVICES INC | 5501 W GRAND AVE CHICAGO IL 60639 |
| NORTHWEST MONITORING SERVICE | PO BOX 70144 EUGENE OR 97401 |
| NORTHWEST NEWS | 1501 N. POWERS LAKE RD. ATTN: KELLY IBARRA MCHENRY IL 60050 |
| NORTHWEST NEWS SERVICE INC | 310 ANITA ST ACCT 1095 DES PLAINES IL 60016 |
| NORTHWEST NEWS SERVICE INC | NORTHWEST NEWS SERVICE INC ID NO. 201886653 8125- 35 RIVER DRIVE MORTON GROVE IL 60053 |
| NORTHWEST PACKAGE DELIVERY | 4109 GEORGE ST SCHILLER PARK IL 60176 |
| NORTHWEST PALLET SUPPLY CO. | MR. JOE KEENAN 3648 MORREIM DR. BELVEDERE IL 61008 |
| NORTHWEST SAVINGS BANK | 123 MIGRATION ST MIGRATION MD 12345 |
| NORTHWEST SIGNAL | 595 E. RIVERVIEW AVE. ATTN: LEGAL COUNSEL NAPOLEON OH 43545 |
| NORTHWESTEL CABLE WHITEHORSE | 203-4103 4TH AVE. ATTN: LEGAL COUNSEL WHITEHORSE YT Y1A 1H6 CANADA |
| NORTHWESTERN | 1501 CENTRAL STREET JAMES PHILLIPS EVANSTON IL 60208 |
| NORTHWESTERN MEDICAL FACULTY FOUNDATION | 38205 EAGLE WAY CHICAGO IL 60678-1382 |
| NORTHWESTERN MEDICAL FACULTY FOUNDATION | 38693 EAGLE WAY CHICAGO IL 60678-1386 |
| NORTHWESTERN MEDICAL FACULTY FOUNDATION | 676 N ST CLAIR ST NO. 1400 CHICAGO IL 60611 |
| NORTHWESTERN MEDICAL FACULTY FOUNDATION | C/O STEPHEN ADAMS MD 576 N ST CLAIR ST NO.266 CHICAGO IL 60611 |
| NORTHWESTERN MEDICAL FACULTY FOUNDATION | FACULTY FOUNDATION INC PO BOX 75494 CHICAGO IL 60675-5494 |
| NORTHWESTERN MEDICAL FACULTY FOUNDATION | PO BOX 73690 CHICAGO IL 60673-7690 |
| NORTHWESTERN MEDICAL FACULTY FOUNDATION | PO BOX 75697 CHICAGO IL 60675-5697 |
| NORTHWESTERN MEMORIAL | 750 N LAKE SHORE DR NO. 542 CHICAGO IL 60290 |
| NORTHWESTERN MEMORIAL CORPORATE HEALTH | PO BOX 73690 CHICAGO IL 60673-7690 |
| NORTHWESTERN MEMORIAL HOSPIT | PO BOX 73690 CHICAGO IL 60673-7690 |
| NORTHWESTERN MEMORIAL HOSPITAL | C/O NORTHWESTERN MEMORIAL CORPORATE HEALTH P.O. BOX 73171 CHICAGO IL 60673-7171 |
| NORTHWESTERN MEMORIAL HOSPITAL | PO BOX 73690 CHICAGO IL 60673-7690 |
| NORTHWESTERN MEMORIAL PHYSICIAN | PO BOX 71127 CHICAGO IL 60694-1127 |
| NORTHWESTERN UNIVERSITY | 1007 CHURCH STREET SUITE 312 EVANSTON IL 60201-5912 |
| NORTHWESTERN UNIVERSITY | 1007 CHURCH STREET SUITE 500 KELLOGG GRADUATE SCHOOL OF MGMT EVANSTON IL 60201-5981 |

| Claim Name | Address Information |
|---|---|
| NORTHWESTERN UNIVERSITY | 1501 CENTRAL STREET DEPARTMENT OF ATLETICS AND RECREATION EVANSTON IL 60208-3630 |
| NORTHWESTERN UNIVERSITY | 1845 SHERIDAN RD NWERN UNIV EVANSTON IL 60208-2101 |
| NORTHWESTERN UNIVERSITY | 1935 SHERIDAN ROAD INTERLIBRARY LOAN EVANSTON IL 60208-2300 |
| NORTHWESTERN UNIVERSITY | 1977 S CAMPUS DR EVANSTON IL 60208-2420 |
| NORTHWESTERN UNIVERSITY | 2020 RIDGE AVE          STE 230 EVANSTON IL 60208-4305 |
| NORTHWESTERN UNIVERSITY | 2169 SHERIDAN RD EVANSTON IL 60201-2926 |
| NORTHWESTERN UNIVERSITY | 2169 SHERIDAN RD EXECUTIVE MASTERS PROGRAM JAMES L ALLEN CENTER EVANSTON IL 60208-2800 |
| NORTHWESTERN UNIVERSITY | 2169 SHERIDAN ROAD JAMES ALLEN CENTER EVANSTON IL 60208-2800 |
| NORTHWESTERN UNIVERSITY | 301 FISK HALL 1845 SHERIDAN ROAD EVANSTON IL 60208 |
| NORTHWESTERN UNIVERSITY | 617 NOYLES ST JOURNALISM DIVISION EVANSTON IL 60208-4165 |
| NORTHWESTERN UNIVERSITY | 850 N LAKE SHORE DRIVE CHICAGO IL 60611 |
| NORTHWESTERN UNIVERSITY | ALPHA PHI ALPHA FATERNITY INC PO BOX 5684 EVANSTON IL 60201 |
| NORTHWESTERN UNIVERSITY | ATHLETIC TICKET OFFICE 1501 CENTRAL STREET EVANSTON IL 60208-3630 |
| NORTHWESTERN UNIVERSITY | CENTER ON WRONGFUL CONVICTIONS 357 E CHICAGO AVE CHICAGO IL 60611 |
| NORTHWESTERN UNIVERSITY | DANCE MARATHON 1999 CAMPUS DRIVE  BOX 50 EVANTON IL 60208 |
| NORTHWESTERN UNIVERSITY | EXECUTIVE MASTER'S PROGRAM JAMES L ALLEN CENTER 2169 SHERIDAN ROAD EVANSTON IL 60208-2800 |
| NORTHWESTERN UNIVERSITY | GALTER HEALTH SCIENCES LIBRARY 303 E CHICAGO AVE          WARD 214 CHICAGO IL 60611 |
| NORTHWESTERN UNIVERSITY | KELLOGG SCHOOL OF MGMT C/O MELINDA WORMAN DEVELOPMENT OFFICE 2001 N SHERIDAN RD EVANSTON IL 60208-2001 |
| NORTHWESTERN UNIVERSITY | MCCORMICK OFFICE OF CORPORATE RELATIONS 2145 SHERIDAN ROAD  L370 EVANSTON IL 60208 |
| NORTHWESTERN UNIVERSITY | MEDIA MANAGEMENT CENTER 1007 CHURCH STREET SUITE 500 EVANSTON IL 60201-5981 |
| NORTHWESTERN UNIVERSITY | MEDILL SCHOOL OF JOURNALISM 1908 SHERIDAN ROAD ATTENTION  SANDY ANDERSON EVANSTON IL 60208-1290 |
| NORTHWESTERN UNIVERSITY | MEDILL SCHOOL OF JOURNALISM CAREER SERVICES, FISH HALL 106 1845 SHERIDAN RD EVANSTON IL 60208 |
| NORTHWESTERN UNIVERSITY | MEDILL SCHOOL OF JOURNALISM FISK HALL 107 1845 SHERIDAN ROAD EVANSTON IL 60208 |
| NORTHWESTERN UNIVERSITY | MR. SHON MORRIS 1501 CENTRAL ST. EVANSTON IL 60208 |
| NORTHWESTERN UNIVERSITY | NORRIS CENTER - DORNETTE ASHLEY 1999 CAMPUS DRIVE EVANSTON IL 60208 |
| NORTHWESTERN UNIVERSITY | OFFICE OF CONTINUING LEGAL EDUCATION 357 EAST CHICAGO AVENUE CHICAGO IL 60611-3069 |
| NORTHWESTERN UNIVERSITY | OFFICE OF STUDENT ACCOUNTS PO BOX 70385 EVANSTON IL 60673-0385 |
| NORTHWESTERN UNIVERSITY | PICK STAIGER CONCERT HALL 50 ARTS CIRCLE DR EVANSTON IL 60208 |
| NORTHWESTERN UNIVERSITY | PO BOX 94020 PALATINE IL 60094-4020 |
| NORTHWOOD UNIVERSITY | FUND 28141 BLUEBELL DR. LAGUNA NIGUEL CA 92677 |
| NORTHWSTRN UNIVERSITY | 339 E CHICAGO AVE # 608 CHICAGO IL 60611-3071 |
| NORTON GIFFIS | 2921 BEVERWIL DRIVE LOS ANGELES CA 90034 |
| NORTON GIFFIS, ON BEHALF OF HIMSELF & | ALL OTHERS SIMILARLY SITUATED D QUALIS/R WORKMAN/QUALLS & WORKMAN 244 CALIFORNIA ST, STE 410 SAN FRANCISCO CA 94111 |
| NORTON GIFFIS,ON BEHALF OF HIMSELF & ALL | OTHERS SIMILARLY SITUATED; % QUALIS & WORKMAN, LLP; D.H. QUALIS, R.G.WORKMAN 244 CALIFORNIA STREET, STE 410 SAN FRANCISCO CA 94111 |
| NORTON III, ELLIOTT M | 2663 COOPERS POST LN SUGAR LAND TX 77478 |
| NORTON PRODUCTIONS | 2729 ELLISON DR. BEVERLY HILLS CA 90216 |
| NORTON PRODUCTIONS | 2729 ELLISON DR BEVERLY HILLS CA 90210 |
| NORTON SR,WILLIAM J | 1421 GARDEN AAVENUE ALLENTOWN PA 18103 |
| NORTON, AUGUSTUS R | 65 ELIOT HILL RD S NATICK MA 01760 |
| NORTON, CHARLES L | 332 STIEMLY AVENUE GLEN BURNIE MD 21060 |

| Claim Name | Address Information |
| --- | --- |
| NORTON, DON W | 211 E OHIO STREET    #2704 CHICAGO IL 60611 |
| NORTON, ELLIOTT MALLORY | 2663 COOPRS POST LANE SUGARLAND TX 77478 |
| NORTON, JAMES M. | 3708 N. SHEFFIELD AVENUE APT. #208 CHICAGO IL 60613 |
| NORTON, PATRICIA | 2206 ROUND ROAD APT B2 BALTIMORE MD 21225 |
| NORTON, PAULA | 86 BROOKSIDE ROAD NEW BRITAIN CT 06052 |
| NORTON, PHILLIP | 750 COUNTY RD 3772 QUEEN CITY TX 75572 |
| NORTON, TYSON MICHEAL | 6714 LOWER MACUNGIE RD    APT F12 TREXLERTOWN PA 18087 |
| NORTON,JAMES M | 17 HARVEST LANE HINGHAM MA 02043 |
| NORUM, LUCRECIA | 34 HAMPTON RDS AVE HAMPTON VA 23661 |
| NORWALK REFLECTOR | 61 E. MONROE STREET NORWALK OH 44857 |
| NORWAY CORPORATION | C/O CREATIVE ARTISTS AGENCY 9830 WILSHIRE BOULEVARD BEVERLY HILLS CA 90212-1825 |
| NORWEIGEN CRUISE | 7665 CORPORATE CENTER DR. MIAMI FL 33126 |
| NORWICH BULLETIN | 66 FRANKLIN ST. ATTN: LEGAL COUNSEL NORWICH CT 06360 |
| NORWICH BULLETIN | 66 FRANKLIN ST. NORWICH CT 06360 |
| NORWICH XTRA FUELS | RT 66 CALL FIRST ON RETURNS HEBRON CT 06248-1541 |
| NORWOOD LIGHT DEPARTMENT M | 206 CENTRAL AVE. NORWOOD MA 02062 |
| NORWOOD, ROBYN | 410 LOS ALTOS AVENUE LONG BEACH CA 90814 |
| NORWOOD, WALTER R | 11908 HAZELNUT BRANCH CT MIDLOTHIAN VA 231123274 |
| NORWOOD,ALBERT | 44 EAST BIRCH STREET CENTRAL ISLIP NY 11722 |
| NORWOOD,HEATHER I. | 28 WHITETAIL LANE WALLINGFORD CT 06492 |
| NORWOOD,ROBYN E | 410 LOS ALTOS AVENUE LONG BEACH CA 90814 |
| NOSAL INDUSTRIES INC | 21 MEADOW RD CLINTON CT 06413 |
| NOSEK, RICHARD J | 1011 WENONAH OAK PARK IL 60304 |
| NOSEK, STEVEN H | 390 SALT CREEK PKWY VALPARAISO IN 46385 |
| NOSEL, JOHN | 21301 COMPASS LANE HUNTINGTON BEACH CA 92646 |
| NOSHAY, ERIC | 804 ROLLING PASS GLENVIEW IL 600254149 |
| NOSTRAND PROPERTIES LLC | 9 EAST 40TH ST    10TH FLR NEW YORK NY 10016 |
| NOSWORTHY, SANDY O | 9451 NW 24TH ST SUNRISE FL 33322 |
| NOTAR, BETH ELLEN | 890-4 KASAHATA-SHI KAWAGOE-SHI 350-1175 JAPAN |
| NOTAR, BETH ELLEN | 7 WILLIAMS ST HOLYOKE MA 01040 |
| NOTARI ASSOCIATES, PA | 175 W OSTEND STREET NO.110 BALTIMORE MD 21230 |
| NOTARIO,GEORGE | 3380 NE 13TH AVE. FORT LAUDERDALE FL 33334 |
| NOTARY PUBLIC ASSOCIATION OF ILLINOIS | PO BOX 1101 CRYSTAL LAKE IL 60039-1101 |
| NOTBOHM, ELLEN | 10332 SW 14 DR PORTLAND OR 97219 |
| NOTH, GREGORY | 120 LAKE STREET D OAK PARK IL 60302 |
| NOTHDURFT, STEVE | 2449 HOBSON RD DOWNERS GROVE IL 60516 |
| NOTI,JEFFREY F | 1135 W. CUMBERLAND STREET ALLENTOWN PA 18103 |
| NOTIMEX S A DE CV | MORENA 110 COL. DEL VALLE DEL. B JUAREZ LOS MOCHIS, DF 3100 MEXICO |
| NOTIS, BELLA S | 20291 N.E. 30 AVE. #103 AVENTURA FL 33180 |
| NOTOCO INDUSTRIES LLC | 10380 AIRLINE HWY BATON ROUGE LA 70816 |
| NOTRE DAME CLASS OF 2008 | MR. BRIAN FREMEAU 315 LAFORTUNE STUDENT CTR. NOTRE DAME IN 46556 |
| NOTRE DAME HIGH SCHOOL | 3417 CHURCH RD EASTON PA 18045-2902 |
| NOTRE DAME PR   [COLLEGE OF NOTRE DAME] | 4701 N CHARLES STREET BALTIMORE MD . |
| NOTREZ, ULRICK | 325 NE 16TH AVE BOYNTON BEACH FL 33435 |
| NOTTER, DANIEL | 387 MAIDSTONE COURT SCHAUMBURG IL 60194 |
| NOTTINGHAM JR, WILLIAM S | 12152 PASEO BONITA LOS ALAMITOS CA 90720 |
| NOTTINGHAM MANAGEMENT CO | PO BOX 37245 BALTIMORE MD 21297-3245 |
| NOTTINGHAM PROPERTIES, INC. | 102 W. PENNSYLVANIA AVE, SUITE 305 TOWSON MD |

| Claim Name | Address Information |
|---|---|
| NOTTINGHAM PROPERTIES, INC. | RE: TOWSON 102 W. PENNSYLVANI C/O NOTTINGHAM MANAGEMENT COMPANY 100 WEST PENNSYLVANIA AVE. TOWSON MD 21204 |
| NOTTINGHAM PROPERTIES, INC. | RE: TOWSON 102 W. PENNSYLVANI C/O NOTTINGHAM MANAGEMENT COMPANY P.O. BOX 37245 BALTIMORE MD 21297-3245 |
| NOTTINGHAM, AMANDA LYNN | 151 ETOWAH DRIVE CARTERSVILLE GA 30120 |
| NOTTKE,CARTER P | 1525 S MICHIGAN AVE #109 CHICAGO IL 60605 |
| NOTTURNO,ELIZABETH | 70 LINCOLN AVENUE APT G1 ROCKVILLE CENTRE NY 11570 |
| NOURMAND AND ASSOC | 6525 SUNSET BLVD SUITE 100 LOS ANGELES CA 90028 |
| NOURSE, JAMES K | 848 THAMES DRIVE HAMPTON VA 23666 |
| NOVA | MR. SCOTT CAMPBELL 2320 WEST BURLEIGH STREET MILWAUKEE WI 53206 |
| NOVA CABLE MANAGEMENT M | P.O. BOX 793 GRAND HAVEN MI 49417 |
| NOVA CABLEVISION, INC M | P. O. BOX 1412 GALESBURG IL 61402 |
| NOVA COSMETIC CENTER | 7600 DR PHILLIPS BLVD ORLANDO FL 328197231 |
| NOVA NET MEDIA | ATTN:  KEN OWEN 370 AMAPOLA AVE      STE 104 TORRANCE CA 90501-7241 |
| NOVA SOUTHEASTERN UNIVERSITY | 1181 S ROGERS CIR NO.20 BOCA RATON FL 33487-2726 |
| NOVA, SUSAN | 60 BROOKRIDGE DR GREENWICH CT 06830 |
| NOVA/SOUTHEASTERN PARENT  [NOVA | SOUTHEASTERN] 3301 COLLEGE AVE DAVIE FL 333147721 |
| NOVA/SOUTHEASTERN PARENT  [NOVA | UNIVERSITY] 902 BROADWAY NEW YORK NY 100106002 |
| NOVACEK,KRISTIN K | 200 EAST LAS OLAS BLVD C/O SFL NEWS FT. LAUDERDALE FL 33301 |
| NOVAEZ,DOREA J | 9206 SHARPVIEW HOUSTON TX 77036 |
| NOVAK, CHARLES J | 8514 CABIN PLACE RIVERSIDE CA 92508 |
| NOVAK, EMILY | 1152 S CUYLER OAK PARK IL 60304 |
| NOVAK, JACOB | 1288 BELLMORE RD N BELLMORE NY 11710 |
| NOVAK, JAMIE L | 5532 FAIRGRANGE DRIVE AGOURA HILLS CA 91301 |
| NOVAK, JESSICA N | 8217 LAPPING BROOK CT LAUREL MD 20723 |
| NOVAK, MARISOL | 2220 SW 34TH ST    NO.147 GAINESVILLE FL 32608 |
| NOVAK, MARY E | 32603 FOWLER CIRCLE WARRENVILLE IL 60555 |
| NOVAK, MICHELLE | 2885 SAWMILL RD WANTAGH NY 11793 |
| NOVAK, ROBERT | 5705 SOUTH NORMANDY AVENUE CHICAGO IL 60638 |
| NOVAK, RYAN | 1342 W SCHOOL ST APT 1 CHICAGO IL 606576741 |
| NOVAK, STANLEY C | 2310 1/2 DEPAUW AVE. ORLANDO FL 32804-5406 |
| NOVAK, STEVEN F | 9113 SAMOSET TRL. SKOKIE IL 60076 |
| NOVAK, TARAH | 5315 ONTARIO RD WEST PALM BEACH FL 33415 |
| NOVAK, TERESA C | 139 BEAVER RUN COPPELL TX 75019 |
| NOVAK, TIMOTHY | 332 ARAPAHOE TRAIL CAROL STREAM IL 60188-1734 |
| NOVAK, TOM | 136 W SCHNEIDER CT N AURORA IL 60542 |
| NOVAK, VINCENT ANTHONY | 227 17TH ST HUNTINGTON BEACH CA 92646 |
| NOVAK,BENEDICT J | 1819 MONROVIA AVE APT. #9 COSTA MESA CA 92627 |
| NOVAK,DAVID D | 1950 PICADILLY PLACE APT. D INDIANAPOLIS IN 46260 |
| NOVAK,KENNETH | 927 FOREST AVENUE EVANSTON IL 60202 |
| NOVAK,SHANNA J. | 4420 N DOVER ST#3 CHICAGO IL 60640-5527 |
| NOVAK,VIRGINIA R | 5591 SW 1ST STREET PLANTATION FL 33317 |
| NOVATECH PACKAGING SYSTEMS INC. | 19665 DECARTES FOOTHILL RANCH CA 92610 |
| NOVELDA SOMMERS | 123 CHESTERFIELD ROAD HAMPTON VA 23661 |
| NOVELLA, ROLANDO | 7501 SUNKEY BLVD #2528 WINTER PARK FL 32792- |
| NOVELLA, ROLANDO M | 10031 WINDER TRAIL ORLANDO FL 32817 |
| NOVELLI, RAUL | 86 MYRTLE AVE STAMFORD CT 06902 |
| NOVELLI,CHRISTINA M. | 728 W. WAVELAND AVE APT # 3 CHICAGO IL 60613 |
| NOVELO,CARLOS E | 11042 ELMCREST ST. EL MONTE CA 91731 |

| Claim Name | Address Information |
|---|---|
| NOVELO,RENE A | 11040 ELMCREST ST. EL MONTE CA 91731 |
| NOVEMAN, STEVE | 1420 N. FULLER AVENUE APT#205 LOS ANGELES CA 90046 |
| NOVI RIDGE | PROPERTY MANAGER 23640 CHIPMUNK TRAIL NOVI MI 48375 |
| NOVICK,RONA | 578 ADAMS AVE W HEMPSTEAD NY 115522917 |
| NOVIT, MEL | 9230 NORMANDY MORTON GROVE IL 60053 |
| NOVO MACDONALD, VIVIAN | 266 GRANDVIEW TERR HARTFORD CT 06114 |
| NOVOA, ROBERTO | MANZANA 26 CASA #A27 SANTO DOMINCAN DOMINICAN REPUBLIC |
| NOVOA, ROBERTO | MANZANA 39-D NO 4-A LOS CABOS SANTO DOMINGO DOMINICAN REPUBLIC |
| NOVOA,DAHLIA B | 6716 NW 71 STREET TAMARAC FL 33321 |
| NOVOSEL, DANIEL A | 10321 S KEDVALE OAK LAWN IL 60453 |
| NOVOSEL, LEO | 10920 S. KENTON AVE. OAK LAWN IL 60453 |
| NOVOTNEY, RANCE D | 5756 KYLIE AVENUE WESTMINISTER CA 92683 |
| NOVOTNY,LARRY | 3245 PARK AVENUE BROOKFIELD IL 60513 |
| NOVUS STAND BY | 2 CARLSON PKWY N STE 400 PLYMOUTH MN 55447-4470 |
| NOW | 45 GLENDALE ROAD #41 TONY TRAISTER SOUTH WINDSOR CT 06074 |
| NOW FURNISHINGS | 41 GLENDALE RD SOUTH WINDSOR CT 06074 |
| NOW MESSENGER SERVICE | 2906 W MAGNOLIA BLVD BURBANK CA 91505 |
| NOWAK, ANDREW B | 2900 CULVER LANE WEST CHICAGO IL 60185 |
| NOWAK, BARBARA J | 147 LEXINGTON ST BRISTOL CT 06010-3649 |
| NOWAK, JOZEF M | 5004 WEST WILSON AVE CHICAGO IL 60630 |
| NOWAK, MARK J | 342 SLEEPY HOLLOW LANE ADDISON IL 60101 |
| NOWAK, SCOTT | 3330 N. RACINE CHICAGO IL 60657 |
| NOWAK, THOMAS | 2289 CHAMBERLAIN HWY NOWAK, THOMAS BERLIN CT 06037 |
| NOWAK, THOMAS J | 1012 OLD COLONY RD    NO.53 MERIDEN CT 06451 |
| NOWAK,BETHANY | 80 DAMON ROAD APT. 1303 NORTHAMPTON MA 01060 |
| NOWAK,MARIA | 265 MILL ROAD STATEN ISLAND NY 10206 |
| NOWAKOWSKI, DOUGLAS F | P.O. BOX 276 GOSHEN VA 24439 |
| NOWELL BAPTISTE | 374 40TH STREET LINDENHURST NY 11757 |
| NOWICKI,JOSEPH | 3835 NORTH SOUTHPORT AVENUE UNIT 1 CHICAGO IL 60613 |
| NOWIK,JAROSLAW | 8974 WESTERN AVE #301 DES PLAINES IL 60016 |
| NOWOROLNIK,STEPHEN M | 4017 W. LILLIAN STREET APT. 2B MCHENRY IL 60050 |
| NOWOTNY, JOHN C | 1007 SHERRYWOOD ST. FERN PARK FL 32730 |
| NOXIE ENTERPRISES | 517 N MOUNTAIN AVE STE 205 UPLAND CA 91786 |
| NOXON, ELIZABETH | 1599 PRIMROSE LN GLENVIEW IL 60025 |
| NOYES, JOSHUA S | 1948 SISKIN LANE COLORADO SPRINGS CO 80915 |
| NOYES, WANDA | 8510 SOUTH SANGAMON CHICAGO IL 60620 |
| NOZIUS, JOSEPH | 3080 CONGRESS PARK DR    APT 837 LAKE WORTH FL 33461 |
| NPC ACQUISITION INC | DBA US DISPLAY GROUP PO BOX 52241 NEWARK NJ 07105 |
| NPC PRINTING COMPANY | 5210 S LOIS AVE. TAMPA FL 33611 |
| NPC PRINTING COMPANY | 5210 S LOIS AV TAMPA FL 33611 |
| NPG CABLE PAYSON | 112 W. BONITA ST. ATTN: LEGAL COUNSEL PAYSON AZ 85541-4874 |
| NPG NEWSPAPER INC | ST JOSEPHS NEWS PRESS 825 EDMOND ST SAINT JOSEPH MO 64502 |
| NPT BREAST CANCER 3 DAY | 165 TOWNSHIP LINE RD   STE 150 JENKINTOWN PA 19046 |
| NRA | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| NRJS INC | 18111 NORDHOFF ST #8271 NORTHRIDGE CA 91324 |
| NS COMMUNICATIONS | SEAN HENNING 4045 N ROCKWELL CHICAGO IL 60618 |
| NSA MEDIA | PO BOX 7037 DOWNERS GROVE IL 60515 |
| NSA MEDIA | PO BOX 7037 DOWNERS GROVE IL 60515-7037 |
| NSA MEDIA/CLARION FUND | PO BOX 7037 DOWNERS GROVE IL 60515-7037 |

| Claim Name | Address Information |
| --- | --- |
| NSA/MODELL'S | P O BOX 7037 DOWNERS GROVE IL 60515 |
| NSC CONVENTION | 1888 N MARKET ST FREDRICK MD 21701 |
| NSC*NORTHERN SAFETY CO | PO BOX 4250 UTICA NY 13504-4250 |
| NSIGHT TELCOM | PO BOX 19079 ATTN: LEGAL COUNSEL GREEN BAY WI 54307-9079 |
| NSTAR ELECTRIC | PO BOX 4508 WOBURN MA 01888-4508 |
| NSTREAMS TECHNOLOGIES | 209 EAST JAVA DR SUNNYVALE CA 94089 |
| NSU-NOVA UNIVERSITY | 3301 COLLEGE AVE DAVIE FL 33314-7721 |
| NTC COMMUNICATIONS HARRIS COVE APTS | SHENTEL CONVERGED SERVICES PO BOX 549 EDINBURG VA 22824 |
| NTC COMMUNICATIONS MADISON MANOR | 7400 HOGAN RD ATTN: LEGAL COUNSEL JACKSONVILLE FL 32216 |
| NTC COMMUNICATIONS RIVER MILL | SHENTEL CONVERGED SERVICES PO BOX 549 EDINBURG VA 22824 |
| NTC COMMUNICATIONS TOWNE PARC | SHENTEL CONVERGED SERVICES PO BOX 549 EDINBURG VA 22824 |
| NTC COMMUNICATIONS WOLF CREEK | SHENTEL CONVERGED SERVICES PO BOX 549 EDINBURG VA 22824 |
| NTELOS | 436 MARKET ST CHATTANOOGA TN 37402-1203 |
| NTELOS  [NTELOS] | 436 MARKET ST CHATTANOOGA TN 374021203 |
| NTELOS MEDIA, INC | 401 SPRING LANE, SUITE 300 ATTN: LEGAL COUNSEL WAYNESBORO VA 22980 |
| NTELOS WIRELESS | THE JOHNSON GROUP 436  MARKET STREET CHATTANOOGA TN 37402 |
| NTN BEARINGS | ATTN: CHERYL LOEW 1600 E. BISHOP CT. MOUNT PROSPECT IL 60056 |
| NTS COMMUNICATIONS M | 5307 WEST LOOP 289 LUBBOCK TX 79414 |
| NTUNDUMULA, ROSA | 23-A2 BELL CT EAST HARTFORD CT 06108 |
| NTUNDUMULA,ROSA M | 140 CANNON ROAD EAST HARTFORD CT 06108 |
| NU HOMES REALTY | 264 MCLAWS CIR STE H WILLIAMSBURG VA 23185 |
| NU U MED SPAS | 285 E WARM SPRINGS RD STE 104 LAS VEGAS NV 89119-4216 |
| NUCKOLS, JAMES H. | 149 NORTH SPOEDE ROAD ST  LOUIS MO 63141 |
| NUCOMM INC | 101 BILBY ROAD HACKETTSTOWN NJ 07840 |
| NUDELMAN, IRWIN | 820 MURPHY DR. ROMEOVILLE IL 60446 |
| NUDO, ANTHONY S | 1613 DAKOTA DR. ELK GROVE IL 60007 |
| NUGENT III,JOHN F | P.O. BOX 141 GREENLAND NH 03840 |
| NUGENT, JACQUELINE M | 415 ARMOUR DR NE #5505 ATLANTA GA 30324-3946 |
| NUGENT,ANDREW J | 16720 TRAIL VIEW COURT TINLEY PARK IL 60477 |
| NUGENT,THOMAS M | 847 11TH AVENUE SOUTH ONALASKA WI 54650 |
| NUGENT,VIDA M | 4310 REFLECTIONS BLVD #101 SUNRISE FL 33351 |
| NUGIN,BERNARD | 8218 S. LAFLIN CHICAGO IL 60620 |
| NUKIC,RASIM | 378 FRANKLIN AVENUE 2ND FLOOR HARTFORD CT 06114-2515 |
| NUKK, RANDALL | 5 HENNEBERRY LN. GOLF IL 60029 |
| NULLI`S | 706 HARTFORD ROAD FRED ANULLI MANCHESTER CT 06045 |
| NULSEN, JOHN L | 850 HANNA ROAD MANCHESTER MO 63021 |
| NUMATIC ENGINEERING | 7915 AJAY DR SUN VALLEY CA 91352 |
| NUMOBIQ CELL | 39300 CIVIC CENTER DR., SUITE 240 FREEMONT CA |
| NUNBERG, ALICE | 7326 SHOUP AVENUE CANOGA PARK CA 91307 |
| NUNES, ELIZETH | 501 SE 8TH STREET #204 DEERFIELD BEACH FL 33441 |
| NUNES, JOSEPH F | 56 CONCORD STREET WEST HARTFORD CT 06119 |
| NUNEZ, ALEX | 11725 HUNNEWELL AVENUE LAKEVIEW TERRACE CA 91342 |
| NUNEZ, ANIBAL | 237 VICTORIA ROAD HARTFORD CT 06114 |
| NUNEZ, DIONIS | C/DUARTE NO.40 BARRIO LAS JAGUA LAS TERRENAS SAMANA DR DOMINICAN REPUBLIC |
| NUNEZ, ESCOLASTICA | 599 EAST ST   APT 3N NEW BRITAIN CT 06051 |
| NUNEZ, ESTELA | 2727 NORTH PINEGROVE APT. #311 CHICAGO IL 60614 |
| NUNEZ, JOSE | 56 NEWTON ST HARTFORD CT 06106 |
| NUNEZ, MARIA | 0N040 PRINCE CROSSING RD WEST CHICAGO IL 60185 |
| NUNEZ, NEHEMIAS | 3730 DEVONSHIRE ROAD ALLENTOWN PA 18103 |

| Claim Name | Address Information |
|---|---|
| NUNEZ, QUISQUEYA | 4962 FISKE CR ORLANDO FL 32826 |
| NUNEZ, ROBERT B | 2726 E MAUREEN ST WEST COVINA CA 91792 |
| NUNEZ, SAMUEL | 4246 W. POTOMAC CHICAGO IL 60651 |
| NUNEZ, VIRGINIA O | 1203 OLD CANYON DRIVE HACIENDA HEIGHTS CA 91745 |
| NUNEZ,APOLINAR | 92 ASHLEY STREET APARTMENT 3 HARTFORD CT 06105 |
| NUNEZ,CATHERINE | 254-11 82ND ROAD FLORAL PARK NY 11004 |
| NUNEZ,JOSEPH M | 35 NORTH FRANKLIN STREET ALLENTOWN PA 18102 |
| NUNEZ,MARIANA | 3140 NW 63 ST FT LAUDERDALE FL 33309 |
| NUNEZ,MARIANA | 3160 NW 68 ST FT LAUDERDALE FL 33309 |
| NUNEZ,MAYRA | 1628 N. 17TH AVENUE MELROSE PARK IL 60160 |
| NUNEZ,RICARDO | 1209 TRENTON ST DENVER CO 80220 |
| NUNEZ,SANTIAGO | C/O KELMAN, W&VELLONE |
| NUNEZ-RUBIO,ANGELICA | 5253 N BANWELL AVE AZUSA CA 91702 |
| NUNLEY,LAUREN | 6605 2ND AVENUE LOS ANGELES CA 90043 |
| NUNN,EMILY REES | 600 N. FAIRBANKS #3505 CHICAGO IL 60611 |
| NUNO,RICARDO | 931 ROCKLAND STREET BETHLEHEM PA 18017 |
| NUNO,ROSA C | 1428 VINELAND AVE APT E BALDWIN PARK CA 91706 |
| NUNOO,HENRY | 2024 PARK AVENUE BALTIMORE MD 21217 |
| NUNZIA CRACCHIOLO | 20 XENIA STREET STATEN ISLAND NY 10305 |
| NURMA A TIPTON | POPLAR DR BALTIMORE MD 21207 |
| NURMA TIPTON | 2209 POPLAR DR BALTIMORE MD 21207 |
| NURRE,MARC | 1341 CHURCH STREET #4 REDLANDS CA 92374 |
| NURSE & PENNA ASSOCIATES INC | 25 CHILTON ST  STE 3 CAMBRIDGE MA 02138 |
| NURSE CARE INC. | 837 NE 20TH AVE FORT LAUDERDALE FL 333043035 |
| NURSE JR, MARVIN | 6822 S. MICHIGAN #2E CHICAGO IL 60637 |
| NURSE WORLD | 902 BROADWAY FL 10 NEW YORK NY 100106035 |
| NURSE, DONALD | 24 TRIPLE CROWN CT  APT 203 HAMPTON VA 23666 |
| NURSE,CASANOVA Z | 3010 GREAT LAKES AVE SUGAR LAND TX 77479 |
| NURSE,JAMAL D | 8857 TREMBLE WAY ROSEDALE MD 21237 |
| NURSERIES, SHEMIN | BRODY PEPPER 4N755 LOMBARD RD. ADDISON IL 60101 |
| NUSBAUM, NORMAN | GOODWYN PRODUCTION GROUP 7310 SMOKE RANCH RD. NO.H LAS VEGAS NV 89128 |
| NUSS JR, LAWRENCE J | 2 RICHLAND CT. METAIRIE LA 70001 |
| NUSS,CARL S | 220 WOODLAND DRIVE NAZARETH PA 18064 |
| NUSSBAUM, MARK | 38 AVON ST  2ND FLOOR NEW HAVEN CT 06511 |
| NUSSKERN,KRISTINA L | 9 BEECH STREET LISBON ME 04250 |
| NUTE,ERIC | 126 GOLDENHILL ST CAROL STREAM IL 60188 |
| NUTKOWICZ-ZAVALA, LISA M | 4886 HARRISON STREET CHINO CA 91710 |
| NUTLEY,MARTIN | 4722 N. ROCKWELL #2 CHICAGO IL 60625 |
| NUTMEG AUTO WHOLESALERS | 438 MAIN STREET EAST HARTFORD CT 06118 |
| NUTMEG BIG BROTHERS/BIG SISTER | 30 LAUREL ST STE 3 HARTFORD CT 06106 |
| NUTMEG BIG BROTHERS/BIG SISTER | RICHARD SILVA DEV'T ASSOCIATE 30 LAUREL ST STE 3 HARTFORD CT 06106-1377 |
| NUTMEG INTERNATIONAL TRUCKS | 130 BRAINARD RD HARTFORD CT 06114 |
| NUTMEG RECYCLING | 300 RYE ST BETH BENOIT SOUTH WINDSOR CT 06074 |
| NUTRI MOTION-INCHES A WEIGH | 5591 KISTLER RD PEGGY BEHNEY NEW TRIPOLI PA 18066-2131 |
| NUTRITION HERBS & DIET | 750 S 25TH ST EASTON PA 18042-5337 |
| NUTTER,MARVESHA A | 2407 TIONESTA ROAD APT 2A BALTIMORE MD 21227 |
| NUTTING, JANNICE L | 12487 DOGLEG DRIVE BOYNTON BEACH FL 33437-4121 |
| NUTTING, JESSICA | 17960 ROYAL OAK CT. TINLEY PARK IL 60477 |
| NUTTING,MATTHEW J | 2008 W. GREENLEAF UNIT 3 CHICAGO IL 60645 |

| Claim Name | Address Information |
|---|---|
| NUVEEN INVESTMENTS | 333 W WACKER DR CHICAGO IL 60606 |
| NUVEEN INVESTMENTS | ATTN JEANNE ENRIGHT 333 W WACKER DR CHICAGO IL 60606 |
| NUVEEN INVESTMENTS, INC. | ATTN: ALAN BROWN, VICE PRESIDENT 333 WEST WACKER DRIVE CHICAGO IL 60606 |
| NUZZI,JOHN D | 4015 THORNGATE DR WILLIAMSBURG VA 23188 |
| NUZZO, REGINA | 4809 BRADELY BLVD CHEVY CHASE MD 20815 |
| NUZZO,KRISTIN L | 1926 WAYLAND COURT SHAUMBURG IL 60193 |
| NVISION INC | PO BOX 1658 NEVADA CITY CA 95959 |
| NVT PORTLAND LLC | WISCONSIN STATE JOURNAL PO BOX 8056 MADISON WI 53706 |
| NW COMMUNICATIONS OF TEXAS | DBA  KDFW FOX 4 400 N GRIFFIN ST DALLAS TX 75202 |
| NW COMMUNICATIONS OF TEXAS | KDFW FOX 4 PO BOX 844824 DALLAS TX 75284-4824 |
| NW RUGS | PO BOX 3120 AGOURA HILLS, CA 91376 |
| NW STEEL AND PIPE | PO BOX 11247 TACOMA WA 98411-0247 |
| NWA PHOTOGRAPHY | PO BOX 2244 BENTONVILLE AR 72712 |
| NWAHIZU, ANGEL | 1550 BOEGER AVE WESTCHESTER IL 60154 |
| NWESTERN BUSINESS COL | 9700 W HIGGINS RD ROSEMONT IL 600184796 |
| NWN CORPORATION | PO BOX 842741 BOSTON MA 02884 |
| NY METS PAID ADS | SHEA STADIUM MKTG COMM DEPT 12301 ROOSEVELT AVE FLUSHING NY 11368 |
| NY METS, STERLING, LLC | CITIFIELD TICKET OFFICE FLUSHING NY 11368-1699 |
| NY NATAS | ARTS AND SCIENCES NEW YORK        NY NY 10036 |
| NY NEWSPAPER ADVT SVCS | THE CARRIAGE HOUSE 291 HUDSON AVE STE 1 ALBANY NY 12210-1828 |
| NY STATE CORPORATION TAX | NYS DEPARTMENT OF TAXATION AND FINANCE PO BOX 5300 ALBANY NY 12205 |
| NY STATE UNEMPLOYMENT INS | NYS DEPARTMENT OF LABOR W. AVERELL HARRIMAN STATE OFFICE CAMPUS BUILDING 12 ALBANY NY 12240 |
| NY TIMES SYNDICATION SALES CORP. | 609 GREENWICH STREET 6TH FLOOR NEW YORK NY 10014-3610 |
| NY TIMES SYNDICATION SALES CORP. | 620 EIGHTH AVENUE NEW YORK NY 10018 |
| NY TIMES SYNDICATION SERVICES | 620 EIGTH AVENUE, 5TH FLOOR NEW YORK NY 10018 |
| NY YANKEES | YANKEE STADIUM TICKET OFFICE BRONX NY 10451 |
| NY1 NEWS | PO BOX 27908 NEW YORK NY 10087-7908 |
| NYA WERMLANDS | TIDNINGEN AB BOX 6410 STOCKHOLM 113 83 SWEDEN |
| NYACK, LENOX G | 1756 IBIS LANE WESTON FL 33327 |
| NYC DEPARTMENT OF FINANCE | ATTN: MIGUEL RICHARDSON 25 ELM PL 4TH FLOOR BROOKLYN NY 11201 |
| NYC DEPARTMENT OF FINANCE | CHURCH ST STATION P O BOX 3609 NEW YORK NY 10008-3609 |
| NYC DEPARTMENT OF FINANCE | CITY OF NEW YORK  CONCILIATION BUREAU 345 ADAMS ST BROOKLYN NY 11201 |
| NYC DEPARTMENT OF FINANCE | PARKING VIOLATIONS OPERATION P O BOX 2337 PECK SLIP STATION NEW YORK NY 10272 |
| NYC DEPARTMENT OF FINANCE | PARKING VIOLATIONS OPERATIONS CHURCH STREET STATION P O BOX 3600 NEW YORK NY 10008-3600 |
| NYC DEPARTMENT OF FINANCE | PARKING VIOLATIONS OPERATIONS P O BOX 1724 JAF STATION NEW YORK NY 10116 |
| NYC DEPARTMENT OF FINANCE | PARKING VIOLATIONS P O BOX 2127 PECK SLIP STATION NEW YORK NY 10272-2127 |
| NYC DEPARTMENT OF FINANCE | PO BOX 1130 NEW YORK NY 10268-1130 |
| NYC DEPARTMENT OF FINANCE | PO BOX 3639 PARKING VIOLATIONS CHURCH ST STATIO NEW YORK NY 10008-3639 |
| NYC DEPARTMENT OF FINANCE | PO BOX 5040 KINGSTON NY 12402-5040 |
| NYC DEPARTMENT OF FINANCE | PO BOX 5070 KINGSTON NY 12402-5070 |
| NYC DEPARTMENT OF FINANCE | P O BOX 5100 KINGSTON NY 12402-5100 |
| NYC DEPARTMENT OF FINANCE | P O BOX 5130 KINGSTON NY 12402-5130 |
| NYC DEPARTMENT OF FINANCE | P O BOX 5150 KINGSTON NY 12402-5150 |
| NYC DEPARTMENT OF FINANCE | PRO LIGHT CAMERA MONITORING PROG PO BOX 3674 CHURCH STREET STATION NEW YORK NY 10008-3674 |
| NYE, ELISA B | 714 N. JUANITA UNIT# A REDONDO BEACH CA 90277 |
| NYE, JOSEPH | 1932 MASSACHUSETTS AVE LEXINGTON MA 02421 |
| NYE, RICHARD R | 40W257 SEAVEY RD BATAVIA IL 60510 |

| Claim Name | Address Information |
|---|---|
| NYE,SUE ELLEN | 11 ADIRONDACK CIRCLE APT B GANSEVOORT NY 12831 |
| NYERGES, GRACE | 15720 AURTHUR ST. GRANGER IN 46530 |
| NYGREN, MARK | 6 N. CHARTER ST. #1 MADISON WI 53715 |
| NYI | 100 WILLIAM ST 21ST FLR NEW YORK NY 10038 |
| NYP HOLDING, INC. | 1211 6TH AVENUE, 9TH FLOOR NEW YORK NY 10036 |
| NYP HOLDINGS INC. | 1211 AVENUE OF THE AMERICAS, 9TH FLOOR ATTN: MR. MICHAEL RACANO NEW YORK NY 10036 |
| NYS COMMISSIONER OF TAXATION AND FINANCE | GENERAL POST OFFICE PO BOX 26824 NEW YORK NY 10087-6824 |
| NYS CORPORATION TAX PROCESSING UNIT | P.O. BOX 1909 ALBANY NY 12201-1909 |
| NYS DEPARTMENT OF STATE | 123 WILLIAM STREET NEW YORK NY 10038-3804 |
| NYS DEPARTMENT OF STATE | AND FINANCE PO BOX 4127 BINGHAMTON NY 13902-4127 |
| NYS DEPARTMENT OF STATE | DIVISION OF CORPORATIONS 41 STATE STREET ALBANY NY 12231-0002 |
| NYS DEPARTMENT OF STATE | ONE COMMERCE PLAZA 99 WASHINGTON AVENUE ALBANY NY 12231 |
| NYS DEPT OF TAX & FINANCE | TAX COMPLIANCE DIV - CENTRAL OFFICE ALBANY NY 12227-0171 |
| NYS DEPT. TAXATION/FINANCE | VETERANS MEMORIAL HWY-RMNO. 15 HAUPPAUGE NY 11788-5599 |
| NYS EMPLOYMENT TAXES | CHURCH ST STATION PO BOX 1418 NEW YORK NY 10008-1418 |
| NYS SALES TAX PROCESSING | JAF BUILDING PO BOX 1205 NEW YORK NY 10116-1205 |
| NYS SALES TAX PROCESSING | JAF BUILDING PO BOX 1208 NEW YORK NY 10116-1208 |
| NYS SALES TAX PROCESSING | JAF BUILDING PO BOX 1209 NEW YORK NY 10116-1209 |
| NYS SALES TAX PROCESSING | PO BOX 1206 NEW YORK NY 10116-1206 |
| NYS SALES TAX PROCESSING | PO BOX 15171 ALBANY NY 12212-5171 |
| NYS SALES TAX PROCESSING | PO BOX 15172 ALBANY NY 12212-5172 |
| NYS TAX DEPARTMENT | W A HARRIMAN CAMPUS ALBANY NY 12227 |
| NYSE MARKET INC | 11 WALL STREET NEW YORK NY 10005 |
| NYSPSC | PO BOX 15363 ALBANY NY 12205 |
| NYSTROM, ANDREW D | 2844 ANGUS ST LOS ANGELES CA 90039-2631 |
| NYWEIDE, JOHN | 1525 FOREST AVE WILMETTE IL 60091 |
| O BELL / 28 SAMOA WAY | 16001 PACIFIC COAST HWY PACIFIC PALISADES CA 90272 |
| O C DISPLAY | 3150 BRISTOL, STE 500 COSTA MESA CA 92626 |
| O C PERFORMING ARTS CENTER | 600 TOWN CENTER DRIVE COSTA MESA CA 92626 |
| O DONNELL, MOLLY | 3309 GUILFORD AVE BALTIMORE MD 21218 |
| O ESTADO DE SAO PAULO | AV. EVGENHEIRO CAETANO ALVARES 55,6 ANDAR CEP 02598-900 SAO PAULO, BRAZIL |
| O HAMUD | 13622 PENN ST WHITTIER CA 90602 |
| O LOTSPEICH | 5825 MAYBROOK CIR RIVERSIDE CA 92506 |
| O M D / N.Y. | 195 BROADWAY 20TH FLOOR NEW YORK NY 10007 |
| O M D CANADA | 1700-777 HORNBY STREET VANCOUVER, CANADA V6Z2T3 |
| O P M A | 311 S CYPRESS RD POMPANO BEACH FL 33060 |
| O' CONNELL, BARTLEY S. (4/08) | 2475 RACKLEY ROAD BROOKSVILLE FL 34604 |
| O'BERRY'S COLLISION CENTER | 1855 S JOHN YOUNG PKWY KISSIMMEE FL 347416380 |
| O'BLENIS, KEITH | 3975 N HUALAPAI NO.215 LAS VEGAS NV 89129 |
| O'BOGANY, JAMES | 2373 NW 34TH WAY COCONUT CREEK FL 33066 |
| O'BOYE,KEITH MICHAEL | 13051 PARKSIDE  DRIVE PALOS PARK IL 60464 |
| O'BOYLE,ROBERT F | 111 W. MOUNTAIN STREET APT#10 GLENDALE CA 91202 |
| O'BRIEN JR, JOSEPH | 8 WIINDRUSH LANE ANDOVER CT 06232 |
| O'BRIEN RECYCLING CORP. | MR. GEORGE O'BRIEN 10062 FRANKLIN FRANKLIN PARK IL 60131 |
| O'BRIEN SCHACTER | 2556 N UNIVERSITY DR CORAL SPRINGS FL 330655126 |
| O'BRIEN, ALISON L | 67 GREENTREE LANE MOUNT BETHEL PA 18343 |
| O'BRIEN, BRUCE K | 5205 KERGER ROAD ELLICOTT CITY MD 21043 |

| Claim Name | Address Information |
|---|---|
| O'BRIEN, CARLENE | 2025 MELVIEW RD. QUINCY IL 62305 |
| O'BRIEN, CHERYL | 374Ÿ 4TH COURT WEST CARMEL IN 46033 |
| O'BRIEN, CONNIE L | 2505 FOREST AVENUE NORTH RIVERSIDE IL 60546 |
| O'BRIEN, DENNIS G | 12891 EAST VASSAR DRIVE AURORA CO 80014 |
| O'BRIEN, ERIN | 8408 MARTINGALE DR MCLEAN VA 22102 |
| O'BRIEN, GUY | 133-12 VAN WYCK EXPRESSWAY QUEENS NY 11420 |
| O'BRIEN, GUY | 133-12 VAN WYCK EXPRESSWAY SOUTH OZONE PARK NY 11420 |
| O'BRIEN, H. TERRENCE | 1 N. DEE RD. #2-E PARK RIDGE IL 60068 |
| O'BRIEN, H. TERRENCE | 1 N. DEE RD. NO.2-E PARK RIDGE IL 60068 |
| O'BRIEN, JAMES P | 1211 LEWISTON DRIVE WESTFIELD IN 46074 |
| O'BRIEN, JOHN | 3622 N. SARAH ST. FRANKLIN PARK IL 60131 |
| O'BRIEN, JOHN D | 1011 SALISBURY COURT LA CANADA CA 91011 |
| O'BRIEN, KAREN R | 7 HERON DRIVE SOMERS CT 06071 |
| O'BRIEN, KELLY | 14 W. ELM STREET 1207 CHICAGO IL 60610 |
| O'BRIEN, LINDA | 5501 ALEXANDER PL. OAK LAWN IL 60453 |
| O'BRIEN, MARGARET | 1709 W. FOSTER UNIT 1E CHICAGO IL 60640 |
| O'BRIEN, MARTIN J | 102 BLACKBERRY BEND YORKTOWN VA 23693 |
| O'BRIEN, NANCY | 13 MT EAGLE CT CULBOKIE ROSS-SHIRE IV78GX SCOTLAND |
| O'BRIEN, PATRICK | 5509 N. LAKEWOOD CHICAGO IL 60640 |
| O'BRIEN, ROURKE | 1021 ARLINGTON BLVD        APT E517 ARLINGTON VA 22209 |
| O'BRIEN, ROURKE | NEW AMERICA FOUNDATION 1630 CONNECTICUT AVE  NW 7TH FLR WASHINGTON DC 20009 |
| O'BRIEN,ALISON | 67 GREENTREE LANE MOUNT BETHEL PA 18343 |
| O'BRIEN,CHERYL A | 374 4TH COURT WEST CARMEL IN 46033 |
| O'BRIEN,DENNIS P | 3404 ORANGE GROVE COURT ELLICOTT CITY MD 21043 |
| O'BRIEN,EMERI | 22433 NE MARKETPLACE DRIVE A-1004 REDMOND WA 98053 |
| O'BRIEN,FLORENCE | 31 11TH STREET CARLE PLACE NY 11514 |
| O'BRIEN,KATHLEEN F | 340 EAST 87TH STREET APT 3H NEW YORK NY 10128 |
| O'BRIEN,KEVIN P | 11 DAWN DRIVE SHIRLEY NY 11967 |
| O'BRIEN,LAURA | 5 RICHARD COURT MANALAPAN NJ 07726 |
| O'BRIEN,MOIRA | 2755 WEST MELROSE #1 CHICAGO IL 60618 |
| O'BRIEN,TIMOTHY E. | 39 GRAY ST UNIT #1 BOSTON MA 02116-6209 |
| O'BRIEN,TIMOTHY P | 6540 N. ALDER COURT INDIANAPOLIS IN 46268 |
| O'BRIEN-RIVERA,THERESA J | 17 NELSON COURT BLUE POINT NY 11715 |
| O'BRYANT, RAPHAEL | 4228 N. KENMORE CHICAGO IL 60613 |
| O'BRYANT, RAPHAEL | 6132 N PAULINA ST APT 2E CHICAGO IL 606602345 |
| O'BRYANT,SHARI | 15 PEMBROOK COURT FLOSSMOOR IL 60422 |
| O'CALLAGHAN, CHRISTINE A | 344 LINCOLN ST GLENVIEW IL 600254921 |
| O'CALLAGHAN,PETER I | 1320 MAIN VENICE CA 90291 |
| O'CALLAGHAN,TIMOTHY | 33 PEARSALL STREET BABYLON NY 11702 |
| O'CONNELL JR, RAYMOND | 212 S. OAK PARK AVE. APT. #105 OAK PARK IL 60302 |
| O'CONNELL, JOHN F | 18083 SW 13 ST PEMBROKE PINES FL 33029 |
| O'CONNELL, MARC K | 175 DEER HILL ROAD SOUTHBURY CT 06488 |
| O'CONNELL, MARGARET | 1451 SPEECHLEY BLVD. BERKELEY IL 60163 |
| O'CONNELL, MARY | 2144 N. LINCOLN PARK WEST APT. 20A CHICAGO IL 60614 |
| O'CONNELL, WILLIAM R | 2 EAST ERIE STREET APT. #2404 CHICAGO IL 60611 |
| O'CONNELL,JACKIE | 2120 CEDAR DRIVE APT. G EDGEWOOD MD 21040 |
| O'CONNELL,KIMBERLY D | 2120 CEADER DRIVE APT. G EDGEWOOD MD 21040 |
| O'CONNELL,WILLIAM | 7647 DRIFTWOOD WAY PLEASANTON CA 94588 |
| O'CONNELL-CAHILL, MIKE | 4532 N. RICHMOND ST. CHICAGO IL 60625 |

| Claim Name | Address Information |
|------------|---------------------|
| O'CONNOR, AMY | 9411 S. ST. LOUIS EVERGREEN PARK IL 60805 |
| O'CONNOR, MARTIN | 1015 WISCONSIN OAK PARK IL 60304 |
| O'CONNOR, MATTHEW | 231 SCOTT AVE GLEN ELLYN IL 60137 |
| O'CONNOR, MICHAEL | C/O GRACE BAILEY 774 EUCLID ELMHURST IL 60126 |
| O'CONNOR, RORY F | 8432 OUTLAND VIEW DR SUN VALLEY CA 91352 |
| O'CONNOR, SUSAN E | 1539 WEST MONTANA UNIT #2 CHICAGO IL 60614 |
| O'CONNOR, SUZANNE F. | 3640 O. D. I. STREET WEST POINT VA 23181 |
| O'CONNOR,ANNE-MARIE | 149 S. BARRINGTON AVE LOS ANGELES CA 90049 |
| O'CONNOR,BERNARD | C/O LEIGHTON L. EIGHTON AND LEI 15 PARK ROW NEW YORK NY 10038 |
| O'CONNOR,DUANE M | 641 N HAMILTON AVE LINDENHURST NY 11757 |
| O'CONNOR,JUSTIN | 9030 FAIRVIEW BROOKFIELD IL 60513 |
| O'CONNOR,KELLY JEANNE | 2885 SW 22ND AVENUE #107 DELRAY BEACH FL 33445 |
| O'CONNOR,KEVIN | 428 S. MITCHELL ELMHURST IL 60126 |
| O'CONNOR,KRISTIN | 125-10 QUEENS BLVD APT. #812 KEW GARDENS NY 11415 |
| O'CONNOR,MARION P | 16 MADISON ST LYNBROOK NY 11563 |
| O'CONNOR,MAXINE M | 75 LYMAN ROAD WEST HARTFORD CT 06117 |
| O'CONNOR,PATRICK A | 4821 BAKMAN AVE #205 NORTH HOLLYWOOD CA 91601 |
| O'CONNOR,RICHARD Z | 459 SOUTH BLVD APT. 5B OAK PARK IL 60302 |
| O'CONNOR,SHEILA A | 14 ACORN DRIVE WINDSOR LOCKS CT 06096 |
| O'DEA,MICHAEL | C/O JOSEPH R WALSH PC |
| O'DELL,THOMAS B | 621 WASHINGTON ELMHURST IL 60126 |
| O'DELL,WILLIAM T | 1050 ISAAC FRANKLIN DRIVE GALLATIN TN 37066 |
| O'DONNELL WICKLUND PIGOZZI | AND PETERSON INC 111 W WASHINGTON ST    STE 2100 CHICAGO IL 60602 |
| O'DONNELL, JAMES | 926 LAKE CREST AVE. HIGH POINT NC 27265 |
| O'DONNELL, JOHN | 17141 FONTANA LANE LOCKPORT IL 60441 |
| O'DONNELL, KEVIN | 680 MANHATTAN AVE      APT NO.4 BROOKLYN NY 11222 |
| O'DONNELL, KEVIN | 8255 S. BELOIT BRIDGEVIEW IL 60455 |
| O'DONNELL, MARY | 5119 N. OAK PK AVE. CHICAGO IL 60656 |
| O'DONNELL, MICHAEL E | 14500 DALLAS PARKWAY APT # 146 DALLAS TX 75254 |
| O'DONNELL, PATRICIA | 6026 N KILBOURN CHICAGO IL 60646 |
| O'DONNELL,EILEEN N | 1430 W. HURON STREET CHICAGO IL 60642 |
| O'DONNELL,LORRAINE M | 919 GEORGIA ST APT 1 HUNTINGTON BEACH CA 92648 |
| O'DONNELL,PATRICK D | 325 NORTH ORCHARD FULLERTON CA 92833 |
| O'DONNELL,PATRICK F | 65 WOODSIDE DRIVE BOYERTOWN PA 19512 |
| O'DONNELL-PADILLA,KELLY | 2175 EAST 37 STREET BROOKLYN NY 11234 |
| O'DONOVAN,WILLIAM C | 101 THOMAS BRICE WILLIAMSBURG VA 23185 |
| O'DRISCOLL, GARY | 640 W. SHERIDAN, APT. 503 CHICAGO IL 60613 |
| O'FARRELL,DEBORAH | 5165 W. 64TH PLACE CHICAGO IL 60638 |
| O'FINN,KELLY | 15332 SUNSET RIDGE ORLAND PARK IL 60462 |
| O'GORMAN, ROCHELLE M | TOPHILL FARM 555 DEVON RD LEE MA 01238 |
| O'GRADY, SHANNON | 304 W. TOUHY AVE. NO.5 PARK RIDGE IL 60068 |
| O'GRADY, THOMAS | 520 W. HURON ST, APT 615P CHICAGO IL 60610 |
| O'HAGAN, ANDREW | 3 ALLINGTON CT HAVERSTOCK HILL ENGLAND NW3 2AM UNITED KINGDOM |
| O'HAIR, CHARLES | 1090 DRUID DR MAITLAND FL 32751 |
| O'HALLORAN ADVERTISING,INC | 270 SAUGATUCK AVE WESTPORT CT 68806431 |
| O'HALLORAN,THOMAS C | 310 WEST HALL STREET BEL AIR MD 21014 |
| O'HANLON, MAURITA KATHRYN | C/O QUINLIVAN WEXLER LLP ATTN: PATRICK C. QUINLIVAN 6 HUTTON CENTRE, SUITE 1150 SANTA ANA CA 92707 |
| O'HARA, KATHLEEN | 642 N. RIDGELAND OAK PARK IL 60302 |

| Claim Name | Address Information |
|---|---|
| O'HARA, SHARON | C/O CLIFFORD LAW OFFICE COLIN DUNN 120 N. LASALLE, SUITE 3100 CHICAGO IL 60602 |
| O'HARA,KATIE | 905 W PINE CROFT LANE LAKE FOREST IL 60045 |
| O'HARA,LISA | 888 8TH AVENUE #5T NEW YORK NY 10019-5708 |
| O'HARA,TIFFANY R | 4260 NW 36TH WAY LAUDERDALE LAKES FL 33309 |
| O'HARE PONTIAC | 1533 DES PLAINES AVE DES PLAINES IL 600181760 |
| O'HARE, BONNIE C | 31 ILLINOIS ST. DYER IN 46311 |
| O'HARE, KATHLEEN M | 3700 SOUTH SEPULVEDA BLVD. APT 346 LOS ANGELES CA 90034 |
| O'HARE,CATHERINE L | 113 SWARTHMORE DRIVE BALTIMORE MD 21204 |
| O'HARE,TIFFANY R | 2842 PACIFIC COAST HWY TORRANCE CA 90505-6702 |
| O'HEAREN, SHERI LEE | 1445 STATE ROUTE 9 SCHROON LAKE NY 12870 |
| O'HEIR,SEAN | 592 W LAKE SAMISH DRIVE BELLINGHAM WA 98229 |
| O'HERN, FRANCIS A | 3342 N. BELL AVE. #2 CHICAGO IL 60618 |
| O'KANE, MARTIN | 615 WILLOW AVE APT 8 HOBOKEN NJ 070303931 |
| O'KEEFE, BARBARA | 1228 CANDLEWOOD HILL NORTHBROOK IL 60062 |
| O'KEEFE, J MICHAEL | 1561 36TH STREET SACRAMENTO CA 95816-6608 |
| O'KEEFE, MIKE | 2948 W EASTWOOD CHICAGO IL 60625 |
| O'KEEFE, TERRENCE | 2931 FAIT AVE. BALTIMORE MD 21224 |
| O'KEEFE,BLAKE P | 4821 N. WOLCOTT AVENUE CHICAGO IL 60640 |
| O'KEEFE,MARK P | 9 S FRIENDSHIP COURT COLORA MD 21917 |
| O'KEEFE,PATRICK J | 3612 BARHAM BLVD. APT. #W317 LOS ANGELES CA 90028 |
| O'KEEFE,THOMAS | C/O ROBERT HELBOCK 732 CASTLETON AVE. STATEN ISLAND NY 10310 |
| O'KEEFE,TRUDY M | 149 COVENTRY AT WATERFORD YORK PA 17402 |
| O'KENNARD, JERALD V | 5505 W LELAND CHICAGO IL 60630 |
| O'LEARY, BRIAN | 215 E. 24TH ST. NEW YORK NY 10010 |
| O'LEARY, CLAUDIA A | 5860 NW 44TH STREET APT 512 LAUDERHILL FL 33319 |
| O'LEARY,MARY K | 11056 NW 23RD COURT SUNRISE FL 33322 |
| O'LOUGHLIN, ELIZABETH | 2859 N. BURLING NO.1C CHICAGO IL 60657 |
| O'LOUGHLIN,JOHN T | 1234 WILSHIRE APT# 436 LOS ANGELES CA 90017 |
| O'MAHONY,BRIAN | 78 OLD ROAD BREWSTER NY 10509 |
| O'MALLEY, JOANNE | 8445 LEROY STREET SAN GABRIEL CA 91775 |
| O'MALLEY, KATHLEEN M | 531 WEST MELROSE APT 2E CHICAGO IL 60657 |
| O'MALLEY, KATHY | 531 WEST MELROSE #2E CHICAGO IL 60657 |
| O'MALLEY, PATRICK | 1515 W. HOLLYWOOD CHICAGO IL 60660 |
| O'MALLEY,MICHELLE | 2000 S. MICHIIGAN AVE 305 CHICAGO IL 60616 |
| O'MALLEY,PATRICK J | 125 HATTON DRIVE SEVERNA PARK MD 21146 |
| O'MALLOY, KEVIN | 24895 WILDBERRY BEND CARY IL 60013 |
| O'MATZ, MEGAN | 200 S BIRCH RD #315 FORT LAUDERDALE FL 33316 |
| O'NEAL, COURTNEY Y | 1061 EAST 41ST PLACE #503 CHICAGO IL 60653 |
| O'NEAL, DINK ALBERT | 1425 N MYERS ST BURBANK CA 91506 |
| O'NEAL, JESSICA | 2829 SW 4TH PL. FT LAUDERDALE FL 33312 |
| O'NEAL, MARK E | 1006 HERITAGE DRIVE MT. PROSPECT IL 60056 |
| O'NEAL, MARK E. | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| O'NEAL,KANDI | 5861 CERRITOS AVENUE LONG BEACH CA 90805 |
| O'NEAL,PATRICK | 44 APRIL DRIVE EAST WINDSOR CT 06088 |
| O'NEIL JR, WILLIAM F | 4105 N. LONG CHICAGO IL 60641 |
| O'NEIL, KEVIN | 1442 W FARWELL AVE CHICAGO IL 60626 |
| O'NEIL, MICHAEL | 1968 MILAN AVENUE SOUTH PASADENA CA 91030 |
| O'NEIL, RILEY L | 1309 PRATT BLVD. CHICAGO IL 60626 |
| O'NEIL, THOMAS | 185 CLAREMONT AVE NO.6A NEW YORK NY 10027 |

| Claim Name | Address Information |
|---|---|
| O'NEIL, THOMAS | 6520 DELONGPRE AVE    APT 119 HOLLYWOOD CA 90028 |
| O'NEIL,EUGENE P. | 103 GRACE AVE. CELEBRATION FL 34747 |
| O'NEIL,JOHN F | 11100 S. E. PETROVITSKY ROAD APT. #F303 RENTON WA 98055 |
| O'NEIL, JULIE K | 111 EAST 36TH STREET APT 4B NEW YORK NY 10016 |
| O'NEIL,MEGAN K | 4915 EL SERENO AVE LA CRESENTA CA 91214 |
| O'NEILL SHOPPER | P.O. BOX 671 ATTN: LEGAL COUNSEL O'NEILL NE 68763 |
| O'NEILL'S CHEVROLET BUICK    (SULLIVAN) | 5 WEST MAIN STREET AVON CT 06001 |
| O'NEILL, ANNE M | 502 W NORTH AVE PGH PA 15212 |
| O'NEILL, HEATHER | 435 HAYES STREET APT 36 SAN FRANCISCO CA 94102 |
| O'NEILL, JOHN | 2089 WABANSIA ST. NO.305 CHICAGO IL 60647 |
| O'NEILL, JOHN | 5917 BLODGETT AVE DOWNERS GROVE IL 605162010 |
| O'NEILL, JOHN E | 320 HIGHVIEW ELMHURST IL 60126 |
| O'NEILL, KATHLEEN | 6055 N LUCERNE CHICAGO IL 60646 |
| O'NEILL, MICHAEL | 5718 N. RICHMOND CHICAGO IL 60659 |
| O'NEILL, TIMOTHY | 7820 AUGUSTA ST RIVER FOREST IL 60305 |
| O'NEILL, VIRGINIA A | 837 LYTLE ST WEST PALM BEACH FL 33405 |
| O'NEILL,KELLY | 824 WAVELAND CHICAGO IL 60613 |
| O'NELL, KRISTEN A | 583 COVENTRY COURT NORTHAMPTON PA 18067 |
| O'NELL,STACY A | 333 NE 21ST STREET #1206 DEERFIELD BEACH FL 33441 |
| O'QUINN, ROBERT | 1920 N CLEVELAND NO.1 CHICAGO IL 60614 |
| O'QUINN,EDDIE G | 5411 OMAHA AVE BALTIMORE MD 21206 |
| O'REGAN, BRIAN | C/O TRANS UNION 555 W. ADAMS ST. CHICAGO IL 60661 |
| O'REILLY AUTO PARTS/VALASSIS | 19975 VICTOR PARKWAY LIVONIA MI 48152 |
| O'REILLY, ROBERT D | 3105 ALBERT STREET ORLANDO FL 32806 |
| O'RIORDAN, BOBBI | 4015 CARLISLE DR. CRYSTAL LAKE IL 60012 |
| O'ROURKE, LAURENCE D | 1186 WHITMAN LANE P.O. BOX 923 ALBRIGHTSVILLE PA 18210 |
| O'ROURKE, MEGHAN | 89 FIRST PLACE    APT 4 BROOKLYN NY 11231 |
| O'ROURKE, SCOTT C | 16 ORCHARD TERRACE BURNT HILLS NY 12027 |
| O'ROURKE,DENNIS | 260 JAMAICA AVE MEDFORD NY 11763 |
| O'ROURKE,KATHLEEN | 132 WOODSIDE GREEN APT. #3D STAMFORD CT 06905 |
| O'ROURKE,TAMMY M | 245 W FAIRVIEW ST # 7 BETHLEHEM PA 180186626 |
| O'SHAUGHNESSY'S WHARF | 14 IVY HOME RD HAMPTON VA 23669-4547 |
| O'SHEA, JAMES HAYDN | 1 MILBANK AVE BLDG NO.2 GREENWICH CT 06830 |
| O'SHEA, JOAN C | 112 S. MAPLE #B1 OAK PARK IL 60302 |
| O'SHEA, MAUREEN E | 3712 N MARSHFIELD CHICAGO IL 60613 |
| O'SHEA,PATRICK W | 4255 N. SPAULDING AVE UNIT 2 CHICAGO IL 60618 |
| O'SHIELDS, ROBERT S | 1322 WEST ESPLANADE APT. #S KENNER LA 70065 |
| O'SICK, MELISSA | 2 LINCOLN AVENUE GLENS FALLS NY 12801 |
| O'SULLIVAN, ANNA L | 210 DUKE OF YORK LANE COCKEYVILLE MD 21030 |
| O'SULLIVAN, DANIEL A | 412 E. 48TH STREET INDIANAPOLIS IN 46205 |
| O'SULLIVAN, JASON | 4N165 WYNGATE RD ST. CHARLES IL 60175 |
| O'SULLIVAN,MICHAEL P | 13 LINCOLN COURT LOMBARD IL 60148 |
| O'TOOLE, DENNIS | 2148 W BERTEAU    1-N CHICAGO IL 60618 |
| O'TOOLE, PATRICK J | 344 RINGGOLD ST WAYNESBORO PA 172682037 |
| O'TOOLE, RANDAL | 26344 SW METOLIUS MEADOWS DRIVE CAMP SHERMAN OR 97730 |
| O'TOOLE, SEAN | 6243 N. LAKEWOOD CHICAGO IL 60660 |
| O'TOOLE, WILLIAM D | 539 HAMILTON WOOD HOMEWOOD IL 60430 |
| O2 MEDIA, INC. | IMMEDIATE CAPITAL GROUP 2001 W. SAMPLE RD. ATTN: LEGAL COUNSEL POMPANO BEACH FL 33064 |

| Claim Name | Address Information |
|---|---|
| OAK BROOK PARK DISTRIC | 1450 FOREST GATE RD OAKBROOK IL 60523-2151 |
| OAK BROOK TOYOTA IN WESTMONT | 550 E OGDEN AVE WESTMONT IL 60559-1228 |
| OAK GROVE APARTMENTS | 6449 N CALDWELL AVE CHICAGO IL 606462739 |
| OAK HILL CABLEVISION INC M | 210 NORTH MAIN STREET SWEETSER IN 46987 |
| OAK MOTORS | PO BOX 1236 ANDERSON IN 46015 |
| OAK RIDGE GOLF CLUB | 850 S WESTFIELD ST JIM MODZELESKI FEEDING HILLS MA 10300242 |
| OAK STREET USA | 1949 S 5TH ST ALLENTOWN PA 18103-4907 |
| OAK SYSTEMS INC | 2940 TURNPIKE DR UNIT 8 HATBORO PA 19040 |
| OAK SYSTEMS INC | 2940 TURNPIKE DR  UNITE 8 HATBORO PA 19040 |
| OAK TREE REALTY | 202 MAIN ST HELLERTOWN PA 18055-1718 |
| OAKDALE CHAMBER OF COMMERCE | 1311 MONTAUK HWY OAKDALE NY 11769 |
| OAKDALE PRINTING COMPANY INC | 1900 BANNARD ST PO BOX 2302 CINNAMINSON NJ 08077 |
| OAKES, CHRISTOPHER | 1 HIGH ST # 3RD FL EAST HARTFORD CT 061184001 |
| OAKES, JAMES O | 5721 REBA ST. MORTON GROVE IL 60053 |
| OAKES, KATHERINE M. | 1649 EAST 50TH STREET APT. #9D CHICAGO IL 60615 |
| OAKES, WILLIAM | 404 BROADWAY LIBERTYVILLE IL 60048 |
| OAKHILL CAPITAL PARTNERS II L.P. | FOXCO ACQUISITION, LLC 1717 DIXIE HIGHWAY, SUITE 650 ATTENTION: PRESIDENT FORT WRIGHT KY 41011 |
| OAKHILL CAPITAL PARTNERS II L.P. | C/O LOCAL TV LLC C/O KEVIN G. LEVY, VICE PRESIDENT 1717 DIXIE HIGHWAY, SUITE 650 FORT WRIGHT KY 41011 |
| OAKLAND ATHLETICS | MR. DAVID ADAME 7000 COLISEUM WAY OAKLAND CA 94621 |
| OAKLAND ATHLETICS | MR. STEVE FANELLI 7000 COLISEUM WAY OAKLAND CA 94621 |
| OAKLAND ATHLETICS | OAKLAND-ALAMEDA COUNTY COLISEUM 7000 COLISEUM WAY OAKLAND CA 94621 |
| OAKLAND CENTER ASSOCIATION | 580 VILLAGE BLVD NO. 300 WEST PALM BEACH FL 33409 |
| OAKLAND CENTER ASSOCIATION | C/O DENHOLTZ ASSOC BRANDYWINE CENTER I 580 VILLAGE BLVD   STE 300 W PALM BEACH FL 33409 |
| OAKLAND PARK/ WILTON MANORS CHAMBER OF C | COMMERCE WILTON SPRINGS OAKLAND PARK FL 33334 |
| OAKLAND PK CITY OF | 3650 NE 12TH AVE OAKLAND PARK FL 333344525 |
| OAKLAND RAIDERS | 1220 HARBOR BAY PARKWAY ALAMEDA CA 94502 |
| OAKLAND RAIDERS | FINANCE DEPARTMENT 1220 HARBOR BAY PARKWAY ALAMEDA CA 94502 |
| OAKLAND SCHOOL | VICKY PICONE 1605 E. OAKLAND AVE. BLOOMINGTON IL 61701 |
| OAKLAWN TOYOTA | 4320 W 95TH ST OAK LAWN IL 604532618 |
| OAKLEY HALL | 17 MACONDREY LANE SAN FRANCISCO CA 96146 |
| OAKLEY STEEL PRODUCTS | MR. DON LIBBY 650 S. 28TH AVE. BELLWOOD IL 60104 |
| OAKLEY, BARBARA | 216 BIRCH HILL DR ROCHESTER MI 48306 |
| OAKLEY, SARAH | 3742 GROVELAND WYOMING MI 49519 |
| OAKLEY,LINDA A | 9694 NW 28TH COURT CORAL SPRINGS FL 33065 |
| OAKMONT AT THE FOUNTAINS | 80 SW 8TH ST STE 1870 MIAMI FL 331303004 |
| OAKS, JEANNIE | 1041 MOORE HALL BOX 951521 LOS ANGELES CA 90095 |
| OAKS, JEANNIE | 10 PARK AVE #26J NEW YORK NY 100164338 |
| OAKS, JEANNIE | REMIT CHICOPEE, MA UCLA IDEA/UC ACCORD 1041 MOORE HALL BOX 951521 LOS ANGELES CA 90095 |
| OAKTON COMMUNITY COLLEGE | 1600 E GOLF RD DES PLAINES IL 600161234 |
| OAKTON COMMUNITY COLLEGE | 1600 E GOLF RD DES PLAINES IL 60016-1268 |
| OAKTON ST ANTIQUES CENTER | 2430 E OAKTON ST ARLINGTON HEIGHTS IL 600054820 |
| OAKVIEW AUTOMOTIVE & TRANS | 501 N VENTURA AVE OAKVIEW CA 93022 |
| OAKWOOD CORPORATE HOUSING | 4217 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| OAKWOOD CORPORATE HOUSING | 77 W HURON CHICAGO IL 60610 |
| OAKWOOD CORPORATE HOUSING | 8053E BARKWOOD COURT LINTHICUM MD 21090 |

| Claim Name | Address Information |
| --- | --- |
| OAKWOOD CORPORATE HOUSING | 8804 N 23RD AVENUE SUITE A-1 PHOENIX AZ 85021 |
| OAKWOOD CORPORATE HOUSING | ATTN MICHELLE JACOBSON 5371 NW 33 AVENUE SUITE 207 FT LAUDERDALE FL 33309 |
| OAKWOOD CORPORATE HOUSING | C/O DENNIS MCDONALD 2222 CORINTH AVENUE LOS ANGELES CA 90064 |
| OAKWOOD CORPORATE HOUSING | OAKWOOD WORLDWIDE 218 N CHARLES ST #2401 BALTIMORE MD 21201 |
| OAKWOOD SMOKEHOUSE | PO BOX 599 MINNEOLA FL 347550599 |
| OAS PUBLISHING | P.O. BOX 264 WISCONSIN DELLS WI 53965 |
| OASIS STAFFING | 6565 TAFT ST STE 201 HOLLYWOOD FL 330244000 |
| OASIS STAFFING | 4100 RCA BLVD PALM BEACH GARDENS FL 334104251 |
| OATES, BARBARA A | 10119 N. CONCORD DRIVE MEQUON WI 53097 |
| OATES, SEAN | 357 W PLEASANTVIEW AVE  APT 214 HACKENSACK NJ 07601 |
| OATES,SEAN | 3837 LOS FELIZ BLVD 2 LOS ANGELES CA 90027 |
| OATEY, SUZANNE | 1225 N CHESTER AVE PASADENA CA 91104 |
| OBARTUCH,MICHAEL M | 7211 W COYLE CHICAGO IL 60631 |
| OBED, ASAFONIE | 8131 S SAGINAW CHICAGO IL 60617 |
| OBEJAS, ACHY | 4346 S LAKE PARK CHICAGO IL 60653 |
| OBENAUF AUCTION SERVICE INC | 118 ORCHARD ST ROUND LAKE IL 600733556 |
| OBERFEST,JASON C | 200 TURNBERRY ROAD HALF MOON BAY CA 94019 |
| OBERG,MELISSA | 167 BRIGHT RIDGE DRIVE SCHAUMBURG IL 60194 |
| OBERLIN CABLE COOP M | 23 EAST COLLAGE OBERLIN OH 44074 |
| OBERLIN, LORIANN HOFF | 15809 LAUTREC CT N POTOMAC MD 20878 |
| OBERMAN, AUDREY F | 431 S. BURNSIDE APT#12A LOS ANGELES CA 90036 |
| OBERMAN, DIANA | 535 BROADVIEW AVE. HIGHLAND PARK IL 60035 |
| OBERTUBBESING, CAROL | 505 N. LAKE SHORE DR. #2403 CHICAGO IL 60611 |
| OBIE HARRINGTON HOWES FOUNDATION INC | PO BOX 2221 DARIEN CT 06820 |
| OBIEKWE,OJINIKA K | 504 PLAZA DRIVE WOODBRIDGE NJ 07095 |
| OBIKOYA,OLUSESAN | 2850 WEST 24TH STREET APT 16C BROOKLYN NY 11224 |
| OBJECTIVE SOFTWARE SYSTEMS INC | 401 E PROSPECT AVE  SUITE 202 MOUNT PROSPECT IL 60056 |
| OBJECTSEEK INC | 3601 ALGONQUIN RD  SUITE #640 ROLLING MEADOWS IL 60008 |
| OBLESCHUK, ALEXANDER | 3102 CAPITAL ST ALLENTOWN PA 18103 |
| OBOIKOWITCH, JIM P | 1635 W BELMONT AVE APT 612 CHICAGO IL 606573058 |
| OBOIKOWITCH, JOHN | 1635 W BELMONT AVE APT 612 CHICAGO IL 606573058 |
| OBOIKOWITCH, JOHN | 244 S DYMOND RD LIBERTYVILLE IL 60048 |
| OBRECHT PODMOLIK, MARY ELLEN | 734 S GROVE AVE OAK PARK IL 60304 |
| OBRIEN III, MORGAN | 8100 BARSTOW NE     APT 24202 ALBUQUERQUE NM 87122 |
| OBRIEN TOYOTA | 2550 N SHADELAND AVE INDIANPOLIS IN 46219 |
| OBRIEN, BRIDGET | 5501 WYNDHAM HILL CT CARMICHAEL CA 95608 |
| OBRIEN, DUSTIN | 5111 ALTA LOMA RD COLORADO SPRINGS CO 80918 |
| OBRIEN, KATHLEEN | 3104 SNEED ST  APT 213 DALLAS TX 75204 |
| OBRYAN CIVIL CONSULTING | 417 W FOOTHILL BLVD  STE B210 GLENDORA CA 91741 |
| OBRYCKIS RESTAURANT | 1727 E PRATT ST BALTIMORE MD 21231 |
| OBSERVER | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| OBSERVER | 4242 BEECHWOOD AVE. ATTN: LEGAL COUNSEL KINGSTON |
| OBSERVER | 8 E. 2ND STREET DUNKIRK NY 14048 |
| OBSERVER-DISPATCH | 221 ORISKANY PLAZA ATTN: LEGAL COUNSEL UTICA NY 13501 |
| OBSERVER-DISPATCH | 221 ORISKANY PLAZA UTICA NY 13501 |
| OBSERVER-REPORTER | 122 SOUTH MAIN STREET ATTN: LEGAL COUNSEL WASHINGTON PA 15301 |
| OBSERVER-REPORTER | 122 SOUTH MAIN ST. WASHINGTON PA 15301 |
| OBSTFELD,ANDREAS H.D. | 1710 ORCHARD AVE. GLENDALE CA 91206 |
| OBTIVA CORPORATION | 566 W ADAMS STE 400 CHICAGO IL 60661 |

| Claim Name | Address Information |
| --- | --- |
| OBUCHOWSKI, CHARLES | 11 LAKEWOOD CIRCLE S MANCHESTER CT 06040 |
| OBUCHOWSKI, CHARLES P | 11 LAKEWOOD CIR S MANCHESTER CT 06040 |
| OC MD DEPT OF TOURISM | 4001 COASTAL HIGHWAY OCEAN CITY MD 21842 |
| OC TANNER | 1930 S STATE ST SALT LAKE CITY UT 84115-2383 |
| OCALA STAR BANNER | PO BOX 490 OCALA FL 34478 |
| OCAMPO, LEONOR | 4318 W MCLEAN CHICAGO IL 60639 |
| OCAMPO, MANUEL | 615 W 28TH ST CHICAGO IL 606162505 |
| OCAMPO, MARIA | 23477 N. OVERHILL DR. LAKE ZURICH IL 60047 |
| OCAMPO, SHARON | 1457 1/2 RIDGE WAY LOS ANGELES CA 90026 |
| OCASEK,WAYNE B | 519 E. RIDGEWOOD STREET ALTAMONTE SPRINGS FL 32701 |
| OCASIO JR, WILIBERTO | 4 FAWN RIDGE COURT HARRIMAN NY 10926 |
| OCASIO, MERCEDES | 42 ARNOLD WAY APT B1 WEST HARTFORD CT 06119 |
| OCASIO,MERCEDES | 42 ARNOLD WAY APT B1 OCASIO,MERCEDES WEST HARTFORD CT 06119 |
| OCASIO,RICARDO | 360 S. 1ST ST. APT 2 BROOKLYN NY 11211 |
| OCASIO,WILLIAM | PO BOX 340034 HARTFORD CT 06106 |
| OCCASIONS BY SANDY | PO BOX 1441 ENGLEWOOD CO 80110 |
| OCCEUS, JACQUES E | 11211 S MILITARY TRAIL BOYNTON BEACH FL 33436 |
| OCCIL,VANESSA | 133 OYSTER BAY CIR #320 ALTAMONTE SPRINGS FL 32701 |
| OCCUPATIONAL HEALTH CTRS OF SOUTHWEST PA | OCCUPATIONAL HEALTH CENTERS PO BOX 82549 HAPEVILLE GA 30354 |
| OCE | 5600 BROKEN SOUND BLVD BOCA RATON FL 33487 |
| OCE | 5601 BROKEN SOUND BLVD BOCA RATON FL 33488 |
| OCE | 5603 BROKEN SOUND BLVD BOCA RATON FL 33490 |
| OCE | 5602 BROKEN SOUND BLVD BOCA RATON FL 33489 |
| OCE BUSINESS SERVICES | ATTN: MICHAEL LAWYER 300 S. WACKER DR. SUITE 2200 CHICAGO IL 60606 |
| OCE FINANCIAL SERVICES INC | 13824 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| OCE FINANCIAL SERVICES INC | 5600 BROKEN SOUND BLVD BOCA RATON FL 33487-3599 |
| OCE FINANCIAL SERVICES, INC. | 5440 N. CUMBERLAND AVE. CHICAGO IL 60656-1490 |
| OCE IMAGISTICS | 100 OAKVIEW DRIVE TRUMBULL CT 06611 |
| OCE USA INC | 13824 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| OCE USA INC | DEPT 1570 135 S LASALLE ST CHICAGO IL 60674 |
| OCE USA INC | OFSI DEPT 40302 ATLANTA GA 31192 |
| OCE USA INC | PO BOX 92601 CHICAGO IL 60675-2601 |
| OCE USA INC | P O BOX 96495 CHICAGO IL 60693 |
| OCE' | 12379 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| OCEAN CADILLAC | 1000 KANE CONCOURSE MIAMI BEACH FL 331542107 |
| OCEAN CTY NJ PUBLIC AFRS | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| OCEAN MEDIA | C/O STEPHANIE FILIPPONLO 2100 MAIN STREET  STE 300 HUNTINGTON BEACH CA 92648 |
| OCEAN NEWS DISTRIBUTION INC | 71 NOTTINGHAM LANE BERLIN MD 21811 |
| OCEAN NEWS DISTRIBUTION INC | DBA OCEAN NEWS DISTRIBUTION INC 71 NOTTINGHAM LANE BERLIN MD 21811 |
| OCEAN NEWS DISTRIBUTION INC | PO BOX 11488 BERLIN MD 21811 |
| OCEAN NEWS DISTRIBUTION INC. | P.O. BOX 1488 BERLIN MD 21811 |
| OCEAN PRIME RESTARAUNT | 7339 W SAND LAKE RD # 420 ORLANDO FL 328195263 |
| OCEAN PROPERTIES LTD | ATTN: MATT PAVE 1001 EAST ATLANTIC AVE. DEL RAY BEACH FL 33483 |
| OCEAN SANDS RESORTS & SPAS | 1350 N OCEAN BLVD POMPANO BEACH FL 330623423 |
| OCEAN STATE JOB LOT | 360 CALLAHAN RD TINA GILCHRIST NORTH KINGSTOWN RI 02852 |
| OCEAN STATE JOB LOT | 375 COMMERCE PARK ROAD NORTH KINGSTOWN RI 02852 |
| OCEANIC TIME WARNER CABLE - OAHU | DEPT HAW 16510 OU 1658 7910 CRESCENT EXEC DR., STE 21 ATTN: LEGAL COUNSEL CHARLOTTE NC 28217 |

| Claim Name | Address Information |
| --- | --- |
| OCEANIC TIME WARNER CABLE KAUAI (RE541) | 7910 CRESCENT EXECUTIVE DRIVE, SUITE 21 ATTN: LEGAL COUNSEL CHARLOTTE NC 28217 |
| OCEANIQUE REALTY | 101 N RIVERSIDE DR POMPANO BEACH FL 330625027 |
| OCEANSTREAM APARTMENTS | 1236 NE 15TH AVE FORT LAUDERDALE FL 333042315 |
| OCEANWIDE IAMGES | P.O. BOX 280 TOORMINA 2452 |
| OCEGUEDA, TOM | 6132 JADEITE AVE ALTA LOMA CA 91737 |
| OCHARLEYS INC | ATTN STACEY PO BOX 291809 NASHVILLE TN 37229-1804 |
| OCHENKOWSKI, RICK | 24847 GATES CT PLAINFIELD IL 605852232 |
| OCHOA, BEN | 1489 FAIRWAY DR NO.301 NAPERVILLE IL 60563 |
| OCHOA, CARLOS | 5231 PINE ABBEY DR WEST PALM BEACH FL 33415 |
| OCHOA, ERNESTO RAUL | 119 S. EVERGREEN AVE. LOS ANGELES CA 90033 |
| OCHOA, LUIS E | 612 NORTH 10TH STREET ALLENTOWN PA 18102 |
| OCHOA, MARIA ELENA | 537 N. NANTES AVE. LA PUENTE CA 91744 |
| OCHOA, OLGA L | 2337 NW 89TH DRIVE APT 613 CORAL SPRINGS FL 33065 |
| OCHOA, REINA I | 920 NE 83RD TERRACE MIAMI FL 33150 |
| OCHOA, ROLANDO | 7951 NW 188 LANE MIAMI FL 33015-2765 |
| OCHOA, ANA B | 20612 COLLEGEWOOD AVENUE WALNUT CA 91789 |
| OCHOA, MARIA E | 18964 GROVE PLACE BLOOMINGTON CA 92316 |
| OCHOA, OMAR | 3241 W. THOMAS 1ST FLOOR CHICAGO IL 60651 |
| OCHOA, SANDRA A | 5005 W FLIGHT STREET SANTA ANA CA 92704 |
| OCHOLA, SOLOMON | 1717 WINDEMERE AV BALTIMORE MD 21218 |
| OCHSNER, SHAUN | 1359 TOLEDO WAY UPLAND CA 91786 |
| OCHSNER, SHAUN | 305 N SECOND AV NO.136 UPLAND CA 91786 |
| OCIE FORTUNE | 805 GLENWAY DR 307 INGLEWOOD CA 90302 |
| OCONNELL, BARTLEY S | 2475 RACKLEY ROAD BROOKSVILLE FL 34604 |
| OCONNELL, MARY ELLEN | 128 W NORTH SHORE SOUTH BEND IN 46617 |
| OCONNELL, MICHAEL | 196 COURT ST      NO.8 BROOKLYN NY 11201 |
| OCONNELL, MITCH | 5645 N DRAKE AVE CHICAGO IL 60659 |
| OCONNOR DAVIES MUNNS & DOBBINS LLP | 60 EAST 42ND ST NEW YORK NY 10165-3698 |
| OCONNOR, BRENDAN | 81 PETITT AVE MERRICK NY 11566 |
| OCONNOR, JAYMAR A | 3 BRACK FARM RD EAST HAMPTON CT 06424 |
| OCONNOR, KATHERINE | 3326 VERNON AVENUE BROOKFIELD IL 60513 |
| OCONNOR, LISA A | 4 PALM DRIVE WINDSOR LOCKS CT 06096 |
| OCONNOR, MAUREEN | 91 S 3RD STREET  NO.4C BROOKLYN NY 11211 |
| OCONNOR, ROD | 1604 W AUGUSTA BLVD UNIT 3W CHICAGO IL 60622 |
| OCONNOR, SHANE PATRICK | 4 PALM DRIVE WINDSOR LOCKS CT 06096 |
| OCONNOR, DONALD | 60-20 68TH AVE APT 1L RIDGEWOOD NY 11385 |
| OCONOR & MOONEY | 2333 W. JOPPA ROAD LUTHERVILLE MD 21093 |
| OCONTO COUNTY TIMES HERALD | P.O. BOX 128, 107 S. MAIN ST. ATTN: LEGAL COUNSEL OCONTO FALLS WI 54154 |
| OCONTO FALLS CABLE M | P. O. BOX 70 OCONTO FALLS WI 54154 |
| OCTAGON INC | 1751 PINNACLE DRIVE MCLEAN VA 22102 |
| OCTALENE BROWN | 1616 NW 7TH PL FORT LAUDERDALE FL 33311 |
| OCTAVIA INC D.I.P. | 1848 REISTERSTOWN ROAD BALTIMORE MD 21208 |
| OCTAVIA S CLARK | 1233 E 100TH ST LOS ANGELES CA 90002 |
| OCTAVIANO, JULIO CESAR | 700 LOCK RD NO.65 DEERFIELD BEACH FL 33442 |
| OCTOBER GROUP | 333 CENTRAL PARK WEST     NO.32 NEW YORK NY 10025 |
| OCTOBER GROUP | C/O JIM WATKINS 333 CENTRAL PARK WEST     NO.32 NEW YORK NY 10025 |
| OCTOBER MOON | 1171 TELLEM DRIVE PACIFIC PALISADES CA 90272 |
| OCTOGEN PHARMACAL CO INC | 2750 CAMBRIDGE HILLS RD CUMMING GA 30041-8274 |
| ODAAT GRAPHICS INC | 21100 S DEER CREEK LN COLTON OR 97017 |

| Claim Name | Address Information |
|---|---|
| ODAGAWA, RICHARD | 800 KEMPTON AVENUE MONTEREY PARK CA 91755 |
| ODAGAWA, DIANNE Y | 800 KEMPTON AVENUE MONTEREY PARK CA 91755 |
| ODC HARBOR, L.P. | 3 CIVIC PLAZA, SUITE 160 NEWPORT BEACH CA 92660 |
| ODDO, GREGORY L | 4407 50TH AVENUE SW SEATTLE WA 98116 |
| ODDO, KAREN V | 6893 PERDIDO BAY TERRACE LAKE WORTH FL 33462 |
| ODEGAARD, MICHAEL M | 1851 HOWARD ST SUITE F ELK GROVE VILLAGE IL 60007 |
| ODELL, SHARI M | 9005 CYNTHIA STREET APT#216 WEST HOLLYWOOD CA 90069 |
| ODEN, JOHN | 16422 DRUID STATION BALTIMORE MD 21217 |
| ODEN-WILLIAMS, LISA A | 16615 CATALONIA DRIVE RIVERSIDE CA 92504 |
| ODENBACH, BRIAN | 519 N. WEST ST. PLANO IL 60545 |
| ODESHOO, DAVID | 5155 MADISON ST. NO.404 SKOKIE IL 60077 |
| ODESS, BRUCE | 695 TALCOTTVILLE RD    APT 18A VERNON CT 06066 |
| ODESSA AMERICAN | 17666 FITCH ATTN: LEGAL COUNSEL IRVINE CA 92614 |
| ODESSA AMERICAN | PO BOX 2952 ODESSA TX 79760-2952 |
| ODESSA AMERICAN | PO BOX 2592 ODESSA TX 79760 |
| ODESSA ROLLINS | 4422 DUNWOODY PLACE ORLANDO FL 32808 |
| ODESTIN, KETURA | 2041 W ATLANTIC BLVD       APT 304 POMPANO BEACH FL 33069 |
| ODETTE BENTLEY | P.O. BOX 4925 ARCATA CA 95518 |
| ODIDURO, SERGY | 13480 NE 6 AVE.  APT. 302 NORTH MIAMI FL 33167 |
| ODIE E CONINE | 3407 SALTILLO CT LAKEWAY TX 78734 |
| ODISHO, ZEKI H | 7840 N NORDICA 2G NILES IL 60714 |
| ODISTER, JAPRONECA | 1918 LAKE POINT DRIVE STONE MOUNTAIN GA 30088 |
| ODLAND, KRISTIAN N | 1140 ELM AVE #201 GLENDALE CA 91201 |
| ODLE, BRITTANY | 11587 NW 43RD CT CORAL SPRINGS FL 33065 |
| ODOM TRUCKING INC | 201 HODGSON LA FAYETTE IL 61449 |
| ODOM TRUCKING INC | PO BOX 83 LAFAYETTE IL 61449 |
| ODOM, CATHERINE A | 114 OVERLOOK COVE NEWPORT NEWS VA 23602 |
| ODOM, CATHERINE A | OVERLOOK CV NEWPORT NEWS VA 23602 |
| ODOM, DENNIS | 48 MONTEREY VERNON HILLS IL 60061 |
| ODOM, INDRA T | 3389 BLUE RUNNER LANE MARGATE FL 33063 |
| ODOM, NICOLE | 4106 CEDAR TREE DR BAILEY NC 27807-8904 |
| ODOM, NICOLE | 8914 OLD MIDDLESEX ROAD BAILEY NC 27807 |
| ODOM, ANGELIQUE | 744 WEST GORDON TERRACE #302 CHICAGO IL 60613 |
| ODOM, TERECE | 7637 S. COLFAX CHICAGO IL 60649 |
| ODONNELL, EUGENE | 217 78TH ST BROOKLYN NY 11209 |
| ODONNELL, KATY | 904 CHESTNUT RIDGE DRIVE LUTHERVILLE MD 21093 |
| ODONNELL, THOMAS | 1 LINCOLN PLACE  APT 2C BROOKLYN NY 11217 |
| ODOOM, LESLEY A | 2906 MONTANA AVE SANTA MONICA CA 90403 |
| ODORITE COMPANY OF BALTIMORE INC | 1111 MARYLAND AVE BALTIMORE MD 21201 |
| ODORONIX | PO BOX 121567 CLERMONT FL 347121567 |
| ODUSOLA, ABIMBOLU A | 20 JORDAN DR  APT 7 WHITEHALL PA 18052 |
| ODYSSEY CABLE COMM HARBOUR CREST | 4560 NICKY BOULEVARD, SUITE A ATTN: LEGAL COUNSEL CLEVELAND OH 44125 |
| ODYSSEY DIGITAL PRINTING LLC | 5301 S 125TH E AVE TULSA OK 74146 |
| ODYSSEY HEALTH CARE | 415 W GOLF RD STE 3 ARLINGTON HTS IL 60005-3923 |
| ODYSSEY POWER CORPORATION | 625 N SHEPARD ST ANAHEIM CA 92806 |
| ODZER, JOSEPH | C/O OSTROW REISIN BERK & ABRAM 70 SPENCER COURT DEERFIELD IL 60015 |
| ODZER, JOSEPH | PO BOX 616 DEERFIELD IL 600150616 |
| OEC BUSINESS INTERIORS INC | 900 NORTH CHURCH ROAD ELMHURST IL 60126 |
| OEC BUSINESS INTERIORS INC | OFFICE PRODUCTS CTR 223 W LAKE ST CHICAGO IL 60606 |

| Claim Name | Address Information |
|---|---|
| OEHLER, PATRICK | 4 HILLSDALE LA CORAM NY 11727 |
| OEHLERKING, AUSTIN LOUIS | C/O MR. THOMAS OEHLERKING 3801 NANTUCKET DR. PLANO TX 75023 |
| OEHLERKING, AUSTIN LOUIS | C/O MR. THOMAS OEHLERKING 3904 CROSS BEND RD PLANO TX 75023 |
| OELBAUM, STEVE | 220 ALEXANDER AVE MONTCLAIR NJ 07043 |
| OF ANNETTE PEREZ,THE ESTATE | 846 NORTH FOURTH STREET ALLENTOWN PA 18102 |
| OFENLOCH, THOMAS L | 2843 75 COURT ELMWOOD PARK IL 60707 |
| OFF BROADWAY SHOES | 12551 JEFFERSON AVE NEWPORT NEWS VA 236024399 |
| OFF BROADWAY SHOES C/O VANWINKLE&ASSO | 1180 W. PEACHTREE STREET STE #400 ATLANTA GA 30309 |
| OFF DUTY SERVICES INC | 6701 HWY 90 BLVD  NO.107 KATY TX 77494 |
| OFF DUTY SERVICES INC | PO BOX 704 FULSHEAR TX 77441 |
| OFF THE STREET CLUB | 221 NORTH LASALLE STREET ROOM 1107 CHICAGO IL 60601 |
| OFF THE STREET CLUB | 25 NORTH KARLOV CHICAGO IL 60624 |
| OFF THE STREET CLUB | 900 N MICHIGAN AVE C/O KATHY HAYES J WALTER THOMPSON CHICAGO IL 60611 |
| OFF THE STREET CLUB | C/O MASMG 200 N MICHIGAN #600 CHICAGO IL 60601 |
| OFFENBACH, RUSS | 3402 W CARRINGTON STREET TAMPA FL 33611 |
| OFFENBACHERS | 4517 PORTOBELLO CIRCLE VALRICO FL 33594 |
| OFFICE CONCEPTS INC | 135 S LASALLE ST DEPT 5682 CHICAGO IL 60674 |
| OFFICE CONCEPTS INC | 39668 TREASURY CENTER CHICAGO IL 60694-9600 |
| OFFICE CONCEPTS INC | 5682 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| OFFICE CONCEPTS INC | 965 W CHICAGO AVE CHICAGO IL 60622 |
| OFFICE DEPOT | AGENTI MEDIA 2 CARLSON PKWY. N. STE 400 PLYMOUTH MN 55447 |
| OFFICE DEPOT | . .. FL ... |
| OFFICE DEPOT | 4900 MONTICELLO AVE STE 2 WILLIAMSBURG VA 231888222 |
| OFFICE DEPOT | 2 CARLSON PKWY N % NOVUS PRINT MEDIA PLYMOUTH MN 55447 4466 |
| OFFICE DEPOT | 6600 N MILITARY TRL BOCA RATON FL 334962434 |
| OFFICE DEPOT | 2555 PANTHER PKWY SUNRISE FL 33323 |
| OFFICE DEPOT | ATTN: TELEMARKETING/SHARLENE 2200 OLD GERMANTOWN ROAD DELRAY BEACH FL 33445 |
| OFFICE DEPOT | BUSINESS OFFICE DIVISION FILE NO 81901 LOS ANGELES CA 90074-1901 |
| OFFICE DEPOT | BUSINESS SERVICES DIVISION 3366 E WILLOW ST SIGNAL HILL CA 90806 |
| OFFICE DEPOT | CREDIT PLAN     DEPT 56-4202334982 PO BOX 9020 DES MOINES IA 50368-9020 |
| OFFICE DEPOT | DEPT 56-4100634855 PO BOX 30292 SALT LAKE CITY UT 84130-0292 |
| OFFICE DEPOT | DEPT 56-410170242 PO BOX 9020 DES MOINES IA 50368-9020 |
| OFFICE DEPOT | DEPT 56-4203150593 PO BOX 9020 DES MOINES IA 50368-9020 |
| OFFICE DEPOT | DEPT 56-4610170242 PO BOX 9020 DES MOINES IA 50368-9020 |
| OFFICE DEPOT | DEPT 56-6183788490 PO BOX 9020 DES MOINES IA 50368-9020 |
| OFFICE DEPOT | DEPT 56-6186480418 PO BOX 9020 DES MOINES IA 50368-9020 |
| OFFICE DEPOT | FILE 81901 LOS ANGELES CA 90012 |
| OFFICE DEPOT | FILE 81901 LOS ANGELES CA 90074-1901 |
| OFFICE DEPOT | PO BOX 1067 FILE 91587 CHARLOTTE NC 28201-1067 |
| OFFICE DEPOT | PO BOX 198030 ATLANTA GA 30384-8030 |
| OFFICE DEPOT | PO BOX 30292 DEPT 56-6600027720 SALT LAKE CITY UT 84130-0292 |
| OFFICE DEPOT | PO BOX 5009 BOCA RATON FL 33431 |
| OFFICE DEPOT | PO BOX 5009 BOCA RATON FL 33431-0809 |
| OFFICE DEPOT | PO BOX 620000 ORLANDO FL 32806 |
| OFFICE DEPOT | PO BOX 620000 ORLANDO FL 32891-8263 |
| OFFICE DEPOT | PO BOX 633211 CINCINNATE OH 45263-3211 |
| OFFICE DEPOT | PO BOX 6716 THE LAKES NV 88901-6716 |
| OFFICE DEPOT | PO BOX 70025 LOS ANGELES CA 90074-0025 |
| OFFICE DEPOT | PO BOX 70025 SANTA ANA CA 92725-0025 |

| Claim Name | Address Information |
|---|---|
| OFFICE DEPOT | PO BOX 77000 DEPT 77877 DETROIT MI 48277-0877 |
| OFFICE DEPOT | PO BOX 9020 DEPT 56-4200538618 DES MOINES IA 50368-9020 |
| OFFICE DEPOT | PO BOX 91587 CHICAGO IL 60610 |
| OFFICE DEPOT | PO BOX 91587 CHICAGO IL 60657 |
| OFFICE DEPOT | PO BOX 91587 CHICAGO IL 60693-7587 |
| OFFICE DEPOT INC | PO BOX 5009 BOCA RATON FL 334310809 |
| OFFICE DEPOT*** | 515 KEHOE BLVD CAROL STREAM IL 601881850 |
| OFFICE DEPOT-PARENT  [AGENTI / OFFICE | DEPOT *] TWO CARLSON PARKWAY, SUITE 400 PLYMOUTH, MN 55447 |
| OFFICE DEPOT/AGENTI | TWO CARLSON PKWY ACCOUNTS PAYABLE *400 PLYMOUTH MN 55447 |
| OFFICE FURNITURE INC | 28 GARFIELD ST NEWINGTON CT 06111 |
| OFFICE FURNITURE MART | 220 E ST CLAIR ST INDIANAPOLIS IN 46227 |
| OFFICE FURNITURE OUTLET | 440 KENNEDY BLVD STE 4 ORLANDO FL 328106277 |
| OFFICE MAX | 1801 CYPRESS LAKE DRIVE GENERAL SALES ORLANDO FL 32837 |
| OFFICE MAX | PO BOX 7037 DOWNERS GROVE IL 60515 |
| OFFICE MAX | 1303 NORTH COLLINS ARLINGTON TX 76011 |
| OFFICE MAX | 1500 16TH STREET SUIE C OAKBROOK IL 60521 |
| OFFICE MAX | 263 SHUMAN BLVD RD ATTN  WILLIAM BONNER NAPERVILLE IL 60563 |
| OFFICE MAX | ATTN STACIE HERRON COUNSEL 150 E PIERCE RD ITASCA IL 60143 |
| OFFICE MAX | DEPT 61 2000404976 PO BOX 30292 SALT LAKE CITY UT 84130-0292 |
| OFFICE MAX | PO BOX 70164 DEPT 80-01346967 CHICAGO IL 60601 |
| OFFICE MAX  *** | P O BOX 22500 CLEVELAND OH 441220500 |
| OFFICE MAX INC | 3605 WARRENSVILLE CENTER SHAKER HEIGHTS OH 44122-5203 |
| OFFICE OF FINANCE & TREASURY UNCLAIMED | PROPERTY UNIT 810 1ST STREET NE, ROOM 401 WASHINGTON DC 20004 |
| OFFICE OF HUMAN AFFAIRS | PO BOX 37 NEWPORT NEWS VA 236070037 |
| OFFICE OF LEGISLATIVE LEGAL SERVICES | STATE CAPITOL BUILDING, ROOM 091 200 EAST COLFAX AVENUE DENVER CO 80203-1782 |
| OFFICE OF NATIONAL DRUGS | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| OFFICE OF STATE TREASURER | 702 CAPITOL AVE. SUITE 183 FRANKFORT KY 40601 |
| OFFICE OF TAX AND REVENUE | ATTN BANKRUPTCY DEPARTMENT 941 NORTH CAPITOL STREET NE 1ST FL WASHINGTON DC 20002 |
| OFFICE OF THE ASSISTANT SECRETARY | DFAS-ATDT-DE PO BOX 173659 DENVER CO 80217-3659 |
| OFFICE OF THE ASSISTANT SECRETARY | OASD (PA) ATTN CDR GREGORY HICKS 1400 PENTAGON ROOM 2E565 WASHINGTON DC 20301-1400 |
| OFFICE OF THE ASSISTANT SECRETARY | OASD (PA) ATTN  MAJOR RICCOH PLAYER 1400 DEFENSE PENTAGON  RM 2E800 WASHINGTON DC 20301-1400 |
| OFFICE OF THE ASSISTANT SECRETARY | TREASURER OF THE UNITED STATES OASD PUBLIC AFFAIRS 1400 DEFENSE PENTAGON  RM 2E800 WASHINGTON DC 20301-1400 |
| OFFICE OF THE ASSISTANT SECRETARY | TREASURER OF THE US  OASD/PUBLIC AFFAIRS ATTN  CAPTAIN DAVID ROMLEY 1400 PENTAGON    RM 2E556 WASHINGTON DC 20301-1400 |
| OFFICE OF THE ATTORNEY GENERAL OF PA | BUREAU OF CONSUMER PROTECTION 14TH FLOOR STRAWBERRY SQUARE HARRISBURG PA 17120 |
| OFFICE OF THE COMMIS. | 245 PARK AVENUE FLOOR 31 NEW YORK NY 10167 |
| OFFICE OF THE COMMISSIONER MAJOR | LEAGUE BASEBALL 245 PARK AVENUE NEW YORK NY 10167 |
| OFFICE OF THE COMMISSIONER OF BASEBALL | ASSOCIATION MAJOR LEAGUE BASEBALL 245 PARK AVE NEW YORK NY 10167 |
| OFFICE OF THE COMMISSIONER OF BASEBALL | SCHOLARSHIP 245 PARK AVENUE NEW YORK NY 10167 |
| OFFICE OF THE COMMISSIONER OF MAJOR | LEAGUE BASEBALL 245 PARK AVENUE NEW YORK NY 10167 |
| OFFICE OF THE STATE TREASURER UNCLAIMED | PROPERTY UNIT P.O. BOX 2114 MADISON WI 53701-2114 |
| OFFICE OF THE US TRUSTEE | 844 KING STREET    STE 2207 WILMINGTON DE 19801-3519 |
| OFFICE OF THE US TRUSTEE | US TRUSTEE PAYMENT CENTER PO BOX 70937 CHARLOTTE NC 28272-0937 |
| OFFICE OF TREASURY AND FISCAL SERVICES | 200 PIEDMONT AVENUE SUITE 1202 WEST TOWER ATLANTA GA 30334 |
| OFFICE SCAPES | PO BOX 173817 DENVER CO 80217-3817 |
| OFFICE SOLUTIONS INC | 2449 STONEGATE RD ALGONQUIN IL 60102 |

| Claim Name | Address Information |
| --- | --- |
| OFFICE SOLUTIONS INC | 8338 RAPTOR TRAIL LAKEWOOD IL 60014 |
| OFFICE STAFFING | 801 BROADWAY AVE NW  STE 200 GRAND RAPIDS MI 495044463 |
| OFFICE STAFFING INC | PO BOX 72552 CLEVELAND OH 44192 |
| OFFICE TEAM | 12400 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| OFFICE TEAM | 300 SE 2ND ST STE 600 FT LAUDERDALE FL 33301 |
| OFFICE TEAM | 515 SO FIGUEROA SUITE 650 LOS ANGELES CA 90071 |
| OFFICE TEAM | D-3759 BOSTON MA 02241-3759 |
| OFFICE TEAM | FILES 73484 PO BOX 6000 SAN FRANCISCO CA 94160-3484 |
| OFFICE TEAM | PO BOX 60000 FILE 73484 SAN FRANCISCO CA 94160-3484 |
| OFFICE TEAM | P O BOX 6248 CAROL STREAM IL 60197-6248 |
| OFFICEMAX | 1315 O'BRIEN DR. MENLO PARK CA 94025 |
| OFFICEMAX | 75 REMILLANCE DRIVE 2698 CHICAGO IL 60675 |
| OFFICEMAX | 263 SHUMAN BLVD NAPERVILLE IL 60563-8147 |
| OFFICEMAX | 3605 WARRENSVILLE CT. SHAKER HEIGHTS OH 44122 |
| OFFICEMAX | 1590 1ST AVENUE OTTAWA IL 61350 |
| OFFICEMAX INC | 263 SHUMAN BLVD NAPERVILLE IL 605638147 |
| OFFICEMAX INCORPORATED | 75 REMITTANCE DRIVE  NO.2698 CHICAGO IL 60675-2698 |
| OFFICEMAX INCORPORATED | 520A WOODLAKE CIR CHESAPEAKE VA 233208900 |
| OFFICEMAX INCORPORATED | PO BOX 79515 CITY OF INDUSTRY CA 91716 |
| OFFICEMAX/% ALLIANCE MEDIA | P.O. BOX 7037 DOWNERS GROVE IL 60515 |
| OFFICER, MATTHEW | 6504-10 POTOMAC SQUARE LANE INDIANAPOLIS IN 46268 |
| OFFICES LIMITED INC | 76 NINTH AVENUE          STE 313 NEW YORK NY 10011 |
| OFFICES LIMITED INC | 76 NINTH AVENUE          STE 313 NEW YORK NY 10036 |
| OFFIT KURMAN & ALMS PA | 8171 MAPLE LAWN BLVD SUITE 200 MAPLE LAWN MD 20759 |
| OFFIT, LINDA | 25 DIAMOND CREST CT BALTIMORE MD 21209 |
| OFFNER, JAMES F | 1824 ASHLAND SAINT JOSEPH MO 64506 |
| OFFOR, KINGSLEY | 15 CHABLIS DRIVE DIX HILLS NY 11746 |
| OFMAN, GEORGE | 901 W AINSLIE CHICAGO IL 60640 |
| OFORI-ATTA, RANDHI | 6178 EDSALL ROAD  APT 91 ALEXANDRIA VA 22304 |
| OGAN,JOE W | |
| OGAN,JOE W | 2019 BRAXTON ST. CLERMONT FL 34711 |
| OGANDO,CARLOS | 181 KNICKERBOCKER AVENUE 1ST FLOOR BROOKLYN NY 11237 |
| OGARA, ANDREW J | 735 MEMORIAL DR     NO.41 CHICOPEE MA 01020 |
| OGDEN NEWSPAPERS (CORPORATE) | 1500 MAIN ST. WHEELING WV 26003 |
| OGDEN NEWSPAPERS (DAILY/COMMUNITY) | 1500 MAIN STREET ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| OGDEN TELEPHONE COMPANY A6 | 202 W. WALNUT STREET OGDEN IA 50212 |
| OGDEN, JOHN D | 6658 BETHESDA PT  NO.D COLORADO SPRINGS CO 80918 |
| OGDENSBURG JOURNAL | 308-312 ISABELLA STREET, P.O. BOX 409 ATTN: LEGAL COUNSEL OGDENSBURG NY 13669 |
| OGE JEAN | 3063 ANGLER DRIVE DELRAY BEACH FL 33445 |
| OGENIO, MAX | 650 AUBURN CIR WEST APT NO. H DELRAY BEACH FL 33444 |
| OGILVIE, ALEX | 4607 N WESTERN AVE # 2 CHICAGO IL 606252022 |
| OGINNI,RACHAEL | 6710 OAKWOOD MANOR CRYSTAL LAKE IL 60017 |
| OGINNI,RACHAEL A. | 2226 NORTH DAYTON APT. #3 CHICAGO IL 60014 |
| OGINTZ, EILEEN | 5 VIKING GREEN WESTPORT CT 06880 |
| OGLE COUNTY LIFE | BILLS TO 42660, P.O. BOX 46 ATTN: LEGAL COUNSEL ROCHELLE IL 61068 |
| OGLE, MAUREEN | 3002 EVERGREEN CIRC AMES IA 50014-4516 |
| OGLESBY, JOY | 2119 N 49 ST MILWAUKEE WI 53208 |
| OGLESBY, ROGER D. | 1932 15TH AVENUE E SEATTLE WA 98112 |
| OGLESBY,JOY D | 2621 SW 15TH COURT FORT LAUDERDALE FL 33315 |

| Claim Name | Address Information |
|---|---|
| OGLETREE, WILLIAM | 9635 LUPINE AVENUE ORLANDO FL 32824 |
| OGM INVESTORS II | 355 EAST OHIO STREET CHICAGO IL 60611 |
| OGNAR, ROBERT | 331 KROMRAY LEMONT IL 60439 |
| OGNIBENE, JAMES J | 70 BRUSHWOOD DRIVE SHIRLEY NY 11967 |
| OGRADY, DESMOND | VIA BATOLOMEO GOSIO 77 100 191 ROME ITALY |
| OGREN, CHAD | 4013 N. SACRAMENTO AVE. CHICAGO IL 60618 |
| OGUES, OMAR | 4413 WORTH ST  APT NO.3 DALLAS TX 75246 |
| OGUINN, HELEN W | 4525 N MERIDIAN ST INDIANAPOLIS IN 46208 |
| OGUNDEYI, ADEKUNLE | 13410 PORT SAID ROAD OPA LOCKA FL 33054 |
| OGUNJIMI, ABIDEMI A | 15117 BEACHVIEW TERRACE DOLTON IL 60419 |
| OGUNTI, WESLEY | 8215 S LANGLEY     #B CHICAGO IL 60619 |
| OGUSHI, KARA T | 18513 ILLINOIS COURT TORRANCE CA 90504 |
| OH, SUSAN | 1632 S INDIANA AVE     UNIT 404 CHICAGO IL 60616 |
| OH, VICTORIA S | 2055 CENTER AVE. APT 15B FT. LEE NJ 07024 |
| OHALLORAN, LAUREN | 1410 ROSEDALE LN HOFFMAN ESTATES IL 60195 |
| OHALLORAN, TIMOTHY J | 24609 S EDWIN DRIVE CHANNAHON IL 60410 |
| OHAN, ED | 2415 CASA GRANDE PASADENA CA 91104 |
| OHANIAN, NANCY | 139 KINGS HIGHWAY EAST REAR HADDONFIELD NJ 08033 |
| OHANIAN, NANCY | 250 NIGHT HAWK CIRCLE THOROFARE NJ 08086 |
| OHAP, ROBERT | 10345 SOUTH OAKLEY AVENUE CHICAGO IL 60643 |
| OHARE INDUSTRIAL PORTFOLIO | RE: BENSENVILLE 874 EAGLE DR. 75 REMITTANCE DR. SUITE 1624 CHICAGO IL 60675-1624 |
| OHARE PRODUCTIONS INC | 250 EDGEWATER DR NEEDHAM MA 02492 |
| OHARE REALTY INC | 3089 E COMMERCIAL BLVD FORT LAUDERDALE FL 333084311 |
| OHARE, HELEN | 1069 SPRUCE ROAD APT 2B WESCOSVILLE PA 18106 |
| OHEMENG, AFIA | 902 N RIDGELAND OAK PARK IL 60302 |
| OHIO CABLE TELECOMMUNICATIONS ASSOC | 50 W BROAD ST   STE 1118 COLUMBUS OH 43215 |
| OHIO CHILD SUPPORT PAYMENT CENTRAL | PO BOX 182394 COLUMBUS OH 43218 |
| OHIO CHILD SUPPORT PAYMENT CENTRAL | PO BOX 182394 COLUMBUS OH 43218-2394 |
| OHIO DEPARTMENT OF COMMERCE DIVISION OF | UNCLAIMED FUNDS 77 S. HIGH ST., 20TH FLOOR COLUMBUS OH 43215 |
| OHIO DEPARTMENT OF TAXATION | PO BOX 182667 COLUMBUS OH 43218-2667 |
| OHIO DEPT OF TAXATION | PO BOX 27 COLUMBUS OH 43216-0027 |
| OHIO ENVIRONMENTAL PROTECTION AGENCY | 50 W. TOWN ST., SUITE 700 P.O. BOX 1049 COLUMBUS OH 43216-1049 |
| OHIO ENVIRONMENTAL PROTECTION AGENCY | PO BOX 1049 COLUMBUS OH 43216-1049 |
| OHIO STATE UNIVERSITY | 320 WEST 8TH AVE. ATTN: LEGAL COUNSEL COLUMBUS OH 43201 |
| OHIO TREASURER OF STATE | PO BOX 16561 COLUMBUS OH 43266-0061 |
| OHIO TREASURER OF STATE | PO BOX 804 COLUMBUS OH 43216-0804 |
| OHIO WESLEYAN UNIVERSITY | ACCT DEPT 61 SOUTH SANDUSKY ST DELAWARE OH 43015 |
| OHIO.COM | PO BOX 640 AKRON OH 44309 |
| OHLAND, GLORIA | 375 CANYON VISTA DR LOS ANGELES CA 90065 |
| OHLERKING, TIMOTHY | 24059 S PLUM VALLEY DR. CRETE IL 60417 |
| OHLERKING, TIMOTHY R | 24059 S PLUM VALLEY DR CRETE IL 60417 |
| OHLHEISER, ABIGAIL | 110 SPRING LANE WEST HARTFORD CT 06107 |
| OHLHEISER, PATRICK | 235 PRESTON ST WINDSOR CT 06095 |
| OHMAN TRIBUNE | P.O. BOX 463 MUSCAT 113 OMAN |
| OHMAN, JACK | 11069 SW WASHINGTON ST PORTLAND OR 97225 |
| OHMAN, WILLIAM | 8939 E. NORWOOD CIRCLE MESA AZ 85207 |
| OHMS, CYNTHIA L | 14 SAMUELS PATH MILLER PLACE NY 11764 |
| OHRI, SAMEER | 104 BRAYTON RD #2 BRIGHTON MA 02135-3042 |

| Claim Name | Address Information |
|---|---|
| OHRI,SAMEER | 5 MADELINE STREET BRIGHTON MA 02135 |
| OHRT, BETTY J | 1712 DIXIE HWY TRLR 127 CRETE IL 60417 |
| OHRT, BETTY J | DBA B E S T NEWS 1712 DIXIE HWY TRLR 127 CRETE IL 60417 |
| OHTA,LENA K | 4126 WEST 173RD ST TORRANCE CA 90504 |
| OIL DISCOUNTERS | 4893 BUCKEYE RD EMMAUS PA 18049-1032 |
| OIL PURIFICATION SPECIALISTS INC | PO BOX 8513 THE WOODLANDS TX 77387 |
| OILSMART | PO BOX 56 GERMANSVILLE PA 18053-0056 |
| OISTACHER,RYAN M | 10777 W. SAMPLE ROAD #10007 CORAL SPRINGS FL 33065 |
| OJEDA QUIROZ,ALICIA | 656 S. 5TH STREET COLTON CA 92324 |
| OJEDA, MAURICIO | 97-77 QUEENS BLVD   STE 800 REGO PK NY 11374 |
| OJEDA, ROSA M | 1139 WEST 50TH STREET LOS ANGELES CA 90037 |
| OJEDA,VICTOR M | 508 NOBLE AVENUE BRIDGEPORT CT 06608 |
| OJEWUMI, EBENEZER O. | 304 WEST BROAD STREET APT. 1 QUAKERTOWN PA 18951 |
| OJI PAPER CANADA LTD | GINZA 4-7-5 CHUO-KU TOKYO 104-0061 JAPAN |
| OJIKUTU, BAYO | 6238 S ELLIS AVE  NO.3 CHICAGO IL 60637 |
| OJINI,BRENDA A | 1247 S VICTORIA AVE LOS ANGELES CA 90019 |
| OJOMO, JOAN | 104 EDMOND ROAD HOLLYWOOD FL 33023 |
| OJOMO,GEORGE A | 2101 CHESTNUT STREET APT. 506 PHILADELPHIA PA 19103 |
| OK BRIDGE | 225 BROADWAY -- 18TH FLOOR SAN DIEGO CA 92101 |
| OKADA,DEREK M | 5108 ELKMONT DRIVE RANCHO PALOS VERDES CA 90275 |
| OKAMURA, HENRY | 5819 N. DRAKE CHICAGO IL 60659 |
| OKASINSKI,SAMANTHA C | 38850 NORTHWOODS DRIVE WADSWORTH IL 60083 |
| OKAYPLAYER.COM | 417 N 8TH STREET  SUITE 503 PHILADELPHIA PA 19123 |
| OKEEFE, WILLIAM J | 633 S PLYMOUTH COURT  NO.306 CHICAGO IL 60605 |
| OKEMO SKI RESORT | 77 OKEMO RIDGE ROAD LUDLOW VT 05149 |
| OKEY, WENDY | 23405 94TH AVE. N. PORT BYRON IL 61275 |
| OKIMOTO,ERIC | 12122 HENESON GARTH OWINGS MILLS MD 21117 |
| OKIZAKI, SHAWNA E | 424 N. PARISH PL. BURBANK CA 91506 |
| OKLAHOMA CABLE & TELECOMMUNICATIONS ASSO | 301 NW 63RD  SUITE 400 OKLAHOMA CITY OK 73116 |
| OKLAHOMA DAILY | 860 VAN VLEET OVAL NORMAN OK 73019-0270 |
| OKLAHOMA DEPT OF | ENVIRONMENTAL QUALITY 707 N ROBINSON P.O. BOX 1677 OKLAHOMA CITY OK 73101-1677 |
| OKLAHOMA GAZETTE | 3701 N. SHARTEL ATTN: LEGAL COUNSEL OKLAHOMA CITY OK 73118 |
| OKLAHOMA STATE TREASURER UNCLAIMED | PROPERTY DIVISION 4545 N. LINCOLN BLVD., STE. 106 OKLAHOMA CITY OK 73105 |
| OKLAHOMA TAX COMMISSION | POST OFFICE BOX 26890 OKLAHOMA CITY OK 73126-0890 |
| OKMULGEE DAILY TIMES | P.O. BOX 1218 ATTN: LEGAL COUNSEL OKMULGEE OK 74447 |
| OKO ENGINEERING INC | 23671 BIRTCHER DR LAKE FOREST CA 92630 |
| OKOLUE, CHERILYN | 3512 10TH STREET NW WASHINGTON DC 20010 |
| OKUNEVICH, ERIC | 5757 N. SHERIDAN APT. # 3D CHICAGO IL 60660 |
| OLADIMEJI OSIKOYA | 2 GARDEN STREET FARMINGDALE NY 11735 |
| OLAF STARORYPINSKI, LIGHT & | ILLUMINATION, INC. 5401 LIMEPORT ROAD EMMAUS PA 18049 |
| OLAF, JEFFREY R | 1327 CATHEDRAL LANE OREFIELD PA 18069 |
| OLANDER INC | 628 COLUMBUS ST STE 502 OTTAWA IL 61350-2909 |
| OLANDER, BRITT | 1232 WALDEN LN. DEERFIELD IL 60015 |
| OLANIYAN GORE | 2905  CARAMBOLA  S COCONUT CREEK FL 33066 |
| OLANO, JOEL | 411 NE 58 COURT OAKLAND PARK FL 33334 |
| OLANO, RENE | 460 NE 45TH STREET OAKLAND PARK FL 33334 |
| OLANREWAJU,OLABODE | 790 ELDERT LANE APT 3F BROOKLYN NY 11208 |
| OLAORE,OLADEJI O | 15 CHURCHVILLE ROAD P.O. BOX 164 BEL AIR MD 21014 |

| Claim Name | Address Information |
|---|---|
| OLAS,ENERO C | 344 COLSTON AVE. LA PUENTE CA 91744 |
| OLATUNDE,BIODUN | 174 HILLTOP DRIVE BRENTWOOD NY 11717 |
| OLAVARRIA,JOHN | 227 EAST 57TH STREET APT. 5F NEW YORK NY 10022 |
| OLAYIWOLA,OLANREWAJU M | 5364 CARRIAGE COURT BALTIMORE MD 21229 |
| OLD CHICKAHOMINY HOUSE | 1211 JAMESTOWN ROAD WILLIAMSBURG VA 23185 |
| OLD FORGE DOLLAR | PROVIDENCE FORGE PROVIDENCE FORGE VA 23140 |
| OLD HICKORY BAT CO INC | PO BOX 588 WHITE HOUSE TN 37188 |
| OLD HICKORY BAT CO INC | PO BOX 588 WHITE HOUSE TN 371880588 |
| OLD HICKORY BAT CO INC | PO BOX 588 WHITE HOUSE TN 371880589 |
| OLD MAN RIVER ESPLANADE LLC | 3443 ESPLANADE AVE NEW ORLEANS LA 70119 |
| OLD MILL HOUSE PANCAKES | 2005 RICHMOND RD WILLIAMSBURG VA 23185 |
| OLD MILLPOND VILLAGE/COLONIAL SHOPP | ROUTES 202 AND 10 JUDY RADWILLOWICZ GRANBY CT 06035 |
| OLD NAVY | 2450 COLORADO AVE #300E SANTA MONICA CA 90404 |
| OLD NAVY | 345 SPEAR ST FL 5 SAN FRANCISCO CA 94105-1687 |
| OLD NAVY CLOTHING CO | 345 SPEAR ST FL 5 SAN FRANCISCO CA 94105-1687 |
| OLD NAVY CLOTHING CO | 345 SPEAR ST SAN FRANCISCO CA 94105 |
| OLD POINT NATIONAL BANK | 1 WEST MELLEN STREET PHOEBUS VA 23669 |
| OLD SAYBROOK CHRYSLER DODGE JEEP | 235 MIDDLESEX TURNPIKE OLD SAYBROOK CT 06475 |
| OLD SCHOOL SUB SHOP & GROCER | 366 FARMINGTON AVE NEW BRITAIN CT 06053-2357 |
| OLD TIDEWATER REVIEW OFFICE | 702 MAIN ST WEST POINT VA 23181 |
| OLD TIME POTTERY | PO BOX 1838 MURFREESBORO TN 371331838 |
| OLD TIME POTTERY, INC. | PO BOX 1838 MURFREESBORO TN 37133-1838 |
| OLD TIMERS ATHLETIC ASSOC INC | 183 OENOKE LANE NEW CANAAN CT 06840 |
| OLD TIMERS ATHLETIC ASSOC INC | PO BOX 558 GREENWICH CT 06836 |
| OLD TOWN SCHOOL OF FOLK MUSIC | 4544 N LINCOLN CHICAGO IL 60625 |
| OLD WESTBURY COLLEGE FOUNDATION INC | 223 STOREHILL RD PO BOX 210 OLD WESTBURY NY 11568 |
| OLD YORK ROAD PRINTING CO INC | 359 IVYLAND ROAD IVYWOOD BUSINESS COMPLEX IVYLAND PA 18974 |
| OLDE CITY TAXI COACH ASSOCIATIO | PO BOX 6281 PHILADELPHIA PA 19136 |
| OLDE TOWNE SERVICES INC | 121 BULIFANTS BLVD   SUITE A WILLIAMSBURG VA 23188 |
| OLDEN, TEASHIMA C | 566 HOXIE AVE CALUMET CITY IL 60409 |
| OLDHAM & SMITH | 325 N BARROW AVE TAVARES FL 327783001 |
| OLDHAM, BRUCE B | 706 GROTON DRIVE BURBANK CA 91504 |
| OLDHAM, JAMES | 600 NEW JERSEY AVE   NW WASHINGTON DC 20001 |
| OLDHAM, JENNIFER | 12444 HUSTON STREET VALLEY VILLAGE CA 91607 |
| OLDS, BRUCE D | 217 HOLCOMBE WAY LAMBERTVILLE NJ 085302229 |
| OLDS, BRUCE D | 333 N CANAL ST     NO.3204 CHICAGO IL 60606 |
| OLDS, RALPH F | 1777 W CHAPEL DR DELTONA FL 32725 |
| OLDS,CHRISTOPHER J | 3712 CASTLE PINES LANE #4122 ORLANDO FL 32839 |
| OLDTOWN COMMUNITY SYSTEMS M | P. O. BOX 75 OLDTOWN MD 21555 |
| OLEJAROVA,ADRIANA | 400 LINCOLN AVENUE STATEN ISLAND NY 10306 |
| OLEJNIK, MARY HELEN | 3150 EMERALD POINTE DR APT 207B HOLLYWOOD FL 33021 |
| OLEN, CHRISTINE B | 422 FARMINGTON AVE 102 OLEN, CHRISTINE B HARTFORD CT 06105 |
| OLEN, CHRISTINE B | 422 FARMINGTON AVE  APT 102 HARTFORD CT 06103 |
| OLEN, HELAINE | 39 FRASER PL HASTINGS HARBOR NY 10706 |
| OLENCKI GRAPHICS | PO BOX 2625 SPARTANBURG SC 293042625 |
| OLENDER, BILLY | 275 SEABREEZE DRIVE STRATFORD CT 06614 |
| OLESEN, JACOB | 712 W. WELLINGTON AVE. #2E CHICAGO IL 60657 |
| OLESZKIEWICZ, LAUREN | 681 W WRIGHTWOOD CHICAGO IL 60614 |
| OLEWINSKI, ROBERT | 3855 ARDEN AVE BROOKFIELD IL 60513 |

| Claim Name | Address Information |
|---|---|
| OLEY MEADOWS/KREIGMAN & SMITH | 2020 W FAIRMONT ST ALLENTOWN PA 18104-2704 |
| OLGA CONNOLLY | 4561 MONTAIR AVE LONG BEACH CA 90808 |
| OLGA J RAMBARAN | 9065 W. SUNRISE BLVD. PLANTATION FL 33322 |
| OLGA MORGAN | 8 CINDY LANE BLOOMFIELD CT 06002 |
| OLGA MORGAN | 8 CINDY LN *BLOOMFIELD BRANCH BLOOMFIELD CT 06002-3305 |
| OLGA TALAMANTE | 760 EDGEMAR AVENUE PACIFICA CA 94044 |
| OLIGNY, JOHN C | 236 N LOUISE ST NO.107 GLENDALE CA 91206 |
| OLIN,BENET | 6683 NW 81ST COURT PARKLAND FL 33067 |
| OLINE H COGDILL | 1840 SW 73RD AVENUE PLANTATION FL 33317 |
| OLINGER GROUP | 601 POYDRAS ST          STE 1875 NEW ORLENAS LA 70130 |
| OLIPHANT EQUIPMENT REPAIR | 13213 SATICOY ST   SUITE#10 NORTH HOLLYWOOD CA 91605 |
| OLIPHANT,JAMES S | 2400 16TH STREET NW APT. #440 WASHINGTON DC 22202 |
| OLISZEWSKI,MARZANNA | 62 CORONA AVENUE 2ND FL RICHMOND HILL NY 10306 |
| OLIVAR, MARIANO N | 314 NW 69TH TER MARGATE FL 33063 |
| OLIVAR, NATHACHA | 443 LOCK RD  APT 54 DEERFIELD BEACH FL 33442 |
| OLIVARES & VALLEJO PUBLICATIONS INC | 2600 NE 135 ST   STE 3J MIAMI FL 33181 |
| OLIVARES, ARACELI | 4731 N. KILPATRICK APT. #1 CHICAGO IL 60630 |
| OLIVARES, DOUGLAS F | 1840 DEWEY ST NO. 307 HOLLYWOOD FL 33020 |
| OLIVARES, FRANCISCO A | 5052 N ASHLAND AVE    APT 2 CHICAGO IL 60640 |
| OLIVARES, GONZALO | 2525 N. MONTICELLO CHICAGO IL 60647 |
| OLIVARES, HERNANDO | 2600 NE 135TH ST  APT 3J NORTH MIAMI FL 33181 |
| OLIVARES, JAVIER | 2608 N. MOODY CHICAGO IL 60639 |
| OLIVARES,CONFESOR | 1675 GRAND CONCOURSE APT. 4-H THE BRONX NY 10452 |
| OLIVARES,JOSE | 58-35 GRANGER STREET CORONA NY 11368 |
| OLIVAREZ-GILES,NATHAN R | 2739 GRIFFITH PARK BLVD LOS ANGELES CA 90027 |
| OLIVAS III, CONRAD F | 728 N AVON STREET BURBANK CA 91505 |
| OLIVAS, ANTHONY B | 22811 W. SOLANO DR. BUCKEYE AZ 85326 |
| OLIVAS, NICHOLAS A | 1251 PRESTON CT UPLAND CA 91786 |
| OLIVE CORPORATE CENTER | C/O GMAC COMMERCIAL MORTGAGE 550 CALIFORNIA ST    12TH FLR SAN FRANCISCO CA 94104 |
| OLIVE CORPORATE CENTER | PROPERTY ID: BPG001 PO BOX 301104 LOS ANGELES CA 90030-1104 |
| OLIVE CORPORATE LLC | CB RICHARD ELLIS BROKERAGE SERVICES 8235 FORSYTH BLVD, STE1000 ST. LOUIS MO 63105 |
| OLIVE CREATIVE LLC | 930 KESWICK BLVD LOUISVILLE KY 40217 |
| OLIVE SCOTT | 1732 S GENESEE AV LOS ANGELES CA 90019 |
| OLIVE SOFTWARE INC | 13900 EAST HARVARD AVENUE STE 115 AURORA CO 80014 |
| OLIVE WHITE | 6831 SW 10TH CT MARGATE FL 33068 |
| OLIVEIRA, GERSIO M | 9599 PARK ROW BOCA RATON FL 33428 |
| OLIVEIRA, HENRY B | 9599 PARK ROW BOCA RATON FL 33428 |
| OLIVEIRA, JOSE E | 80 SW 32 AVE DEERFIELD BEACH FL 33442 |
| OLIVEIRA, LUIS AUGUSTO | 411 EXECUTIVE CTR DR  APT 106 WEST PALM BEACH FL 33401 |
| OLIVEIRA, OTON | 3407 SHOMA DR WELLINGTON FL 33414 |
| OLIVEIRA, RONALDO DE | 2530 SW 15TH STREET DEERFIELD BEACH FL 33442 |
| OLIVER AUGUST | 10 SHIQUE HUTONG BEIJING CHINA |
| OLIVER DAVID | 120-55 229TH STREET CAMBRIA HEIGHTS NY 11411 |
| OLIVER JING OCEAN | 1012 S. SAN GABRIEL BLV. NO.333 SAN GABRIEL CA 91776 |
| OLIVER PATTERSON | 1620 NW 46TH AVE  #50 PLANTATION FL 33313 |
| OLIVER RYDER | 1065 LOS ROBLES PALO ALTO CA 94306 |
| OLIVER SR, DENNIS | 200 CHARLES DRIVE WINDSOR PA 17366 |

| Claim Name | Address Information |
|------------|---------------------|
| OLIVER STONE | 1460 4TH ST #212 C/O RIVERS SANTA MONICA CA 90401 |
| OLIVER WANG | 10508 AYRES AVENUE LOS ANGELES CA 90064 |
| OLIVER, CELESTINE | 2945 MARSH HAWK DR WALDORF MD 20603 |
| OLIVER, JOSEPH | 1720 W CHASE CHICAGO IL 60626 |
| OLIVER, KORRETWAUN | 2643 NW 6TH CT POMPANO BEACH FL 33069 |
| OLIVER, KORTNEY | 435 MONROVISTA AVE MONROVIA CA 91016 |
| OLIVER, MICHAEL J | 5214 W. WARNER AVE. CHICAGO IL 60641 |
| OLIVER, MOLLY C | 5214 W. WARNER CHICAGO IL 60641 |
| OLIVER, ORENN | CLEARFIELD RD OLIVER, ORENN WETHERSFIELD CT 06109 |
| OLIVER, ORENN | 78 CLEARSFIELD RD WETHERSFIELD CT 06109 |
| OLIVER, RICHARD J | 125 N. OAK WOODDALE IL 60191 |
| OLIVER,ROCHELLE | 1801 S. TREASURE DRIVE APT 512 NORTH BAY VILLAGE FL 33141 |
| OLIVER,STEVEN | BERTH 200X #3 WILMINGTON CA 90744 |
| OLIVERA,EDUARDO | P.O. BOX 4842 DOWNEY CA 90241 |
| OLIVERAS, CHRISTINE | C/O SPALDING & SPALDING 8280 UTICA AVE #170 RANCHO CUCAMONGA CA 91730 |
| OLIVERAS, MAYRA | 1090 PATRICIA DR ALLENTOWN PA 18103 |
| OLIVERAS,CHRISTINE | 28055 GERALD LANE MORENO VALLEY CA 92555 |
| OLIVERI,JAMES T | 2301 GLENDALE BLVD APT #1 LOS ANGELES CA 90039 |
| OLIVERS ARTISAN BREADS | 550 S. MACLAY ST. SAN FERNANDO CA 91340 |
| OLIVET MEDICAL MINISTRY INC | LACKEY FREE CLINIC 1620 OLD WILLIAMSBURG RD YORKTOWN VA 23690 |
| OLIVIA CLAUSS | 56  DAYTON RD LAKE WORTH FL 33467 |
| OLIVIA SAMMONS | 304 BOEFIEM STREET, APT. 34 BROOKLYN NY 11206 |
| OLIVIA SMITH | 1948 ORCHARD LANE LA CANADA CA 91011 |
| OLIVIA WINSLOW | 565 AVENUE A APT 204 UNIONDALE NY 11553 |
| OLIVIERA, NILO R | 9674 SW 1ST PL BOCA RATON FL 33428 |
| OLIVO JR, ANTONIO | 1146 S. HUMPHREY AVE OAK PARK IL 60304 |
| OLIVO, MARGARET | 1146 S. HUMPHREY AVE. OAK PARK IL 60304 |
| OLKON,SARA E. | 2129 N SOUTHPORT AVE # 3C CHICAGO IL 60614-4017 |
| OLKON,SARA E. | 2129 N. SOUTHPORT AVE APT. #3C CHICAGO IL 60614 |
| OLLAND, EDWARDO | 6731 NW 62 ST. TAMARAC FL 33321 |
| OLLIE'S BARGAIN OUTLET | 6295 ALLENTOWN BLVD HARRISBURG PA 17112-2693 |
| OLLIE'S BARGAIN OUTLET | 6295 ALLENTOWN BLVD STE# 1 HARRISBURG PA 17112 |
| OLLIES BARGAIN OUTLET | 6295 ALLENTOWN BLVD HARRISBURG PA 17112 |
| OLLIES BARGAIN OUTLET/PARENT | [OLLIES/JUST CABINETS] 5500 LINGLESTOWN RD HARRISBURG PA 17112 |
| OLLIES BARGAIN OUTLET/PARENT   [OLLIES | BARGAIN OUTLET] 6295 ALLENTOWN BLVD HARRISBURG PA 17112 |
| OLLISON, RASHOD D | 2309 ROGATE CIRCLE # 204 BALTIMORE MD 21244 |
| OLLMAN, LEAH | 4310 GOLDFINCH STREET SAN DIEGO CA 92103 |
| OLLOVE,MICHAEL L | 6000 OVERLOOK PL BALTIMORE MD 21210 |
| OLMEDA, PEDRO | 815 RAVENS CIRCLE APT NO.204 SUITE 2005 ALTAMONTE SPRINGS FL 32714 |
| OLMEDA, RAFAEL A | 1040 SW 30 ST FORT LAUDERDALE FL 33315 |
| OLMEDA,LINDA L | 1320 MEDFORD RD PASADENA CA 91107-1603 |
| OLMEDA,RICHARD | 1320 MEDFORD RD PASADENA CA 91107-1603 |
| OLMEDO A RAMILO | 3100  A DIXIE HWY      G-84 BOCA RATON FL 33432 |
| OLMOS, MICHAEL | 1579 KENDALL DR SAN BERNARDINO CA 92407 |
| OLMSTEAD, JULIA | 945 OHLONE AVENUE  APT 962 ALBANY CA 94706 |
| OLMSTED CABLE COMPANY M | 8020 WEDGEWOOD DR. CHESTERLAND OH 44026 |
| OLNEY DAILY MAIL | P.O. DRAWER 340 ATTN: LEGAL COUNSEL OLNEY IL 62450 |
| OLORUNTOBA,NGOZI A | 157 BEACH 61 STREET APT A ARVEN NY 11692 |
| OLOTO, ABU | C/O NEIL LEWIS 16 W READ STREET BALTIMORE MD 21201 |

| Claim Name | Address Information |
|---|---|
| OLOTO, ABU O | 2211 BRUNT STREET BALTIMORE MD 21217 |
| OLOWONIYI, JONES O | 2461 SW 85 AVE MIRAMAR FL 33023 |
| OLSBERG, ROBERT NICHOLAS | PO BOX 493 PATAGONIA AZ 85624 |
| OLSCHWANG, ALAN | 4151 SHOREBREAK DRIVE HUNTINGTON BEACH CA 92649 |
| OLSEN, ELAINE | 3840 DEBRA CT SEAFORD NY 11783 |
| OLSEN, GEOFF | 2530 BLUEWATER DR. WAUCONDA IL 60084 |
| OLSEN, GREGORY | C/O EASTON & CLARK 650 WANTAGH AVE, STE 1 LEVITTOWN NY 11756 |
| OLSEN, JILL | 42W801 WHIRLAWAY DRIVE ELBURN IL 60119 |
| OLSEN, KELLY | PO BOX 486 CENTEREACH NY 11720 |
| OLSEN, LISA M | 6328 PEACH AVENUE VAN NUYS CA 91411 |
| OLSEN, MARK | 143 S SYCAMORE AVE LOS ANGELES CA 90036 |
| OLSEN, MARYL | 2381 N 37TH AVE HOLLYWOOD FL 33021 |
| OLSEN, MATTHEW R | 910 CLOVER LANE PINGREE GROVE IL 60140 |
| OLSEN, NILS | 6859 83RD AVENUE SE MERCER ISLAND WA 98040 |
| OLSEN, RITA H | 1601 DREW RD., SP. 22 EL CENTRO CA 92243 |
| OLSEN,KENNETH G | 1144 NORTH GARFIELD AVENUE PASADENA CA 91104 |
| OLSHAN, JOSEPH | PO BOX 156 SOUTH POMFRET VT 05067 |
| OLSHOVE,GREGG | 2305 NW 89 DRIVE #703 CORAL SPRINGS FL 33065 |
| OLSON | 875 KING ST CHAPPAQUA NY 10514 0 |
| OLSON BACKMAN | P O BOX 496 TRAVIS BACKMAN PORTLAND CT 64800496 |
| OLSON RUG CO | 832 S CENTRAL AVE CHICAGO IL 60644-5501 |
| OLSON, ANDREW | 6620 OVERLAND DR COLORADO SPRINGS CO 80919 |
| OLSON, DUNCAN | 1953 W. SUNNYSIDE AVE APT 1 CHICAGO IL 60640 |
| OLSON, EMILY | 506 LAKKE BLVD S BUFFALO MN 55313 |
| OLSON, JACK | 4219 WEATHERSTONE RD. CRYSTAL LAKE IL 60014 |
| OLSON, JACK | 807 S WILLOW WALK DR PALATINE IL 600676660 |
| OLSON, JONATHAN | 52 WELLS RD W HARTFORD CT 06107 |
| OLSON, KAREN T | 815 TENULTA COURT OLYMPIA FIELDS IL 60461 |
| OLSON, KRISTEN E | 25-40 SHORE BLVD  APT 6A ASTORIA NY 11102 |
| OLSON, LAURIE | 5226 NORTH SPAULDING AVE CHICAGO IL 606254720 |
| OLSON, MARC | 6230 E. WIMBELTON COURT ORANGE CA 92869 |
| OLSON, MICHAEL | 14314 KARLOV AVE. MIDLOTHIAN IL 60445 |
| OLSON, ROBERTA | 3008 PROSPECT AVENUE SANTA MONICA CA 90405 |
| OLSON, SARA ASHLEY | 11617 QUARTERFIELD DRIVE ELLICOTT CITY MD 21042 |
| OLSON, SCOTT M | 25226 TIMBER RIDGE TR BROWNSTOWN MI 48134 |
| OLSON, SUSAN | 2800 N. LAKESHORE DRIVE #304 CHICAGO IL 60657 |
| OLSON, THOMAS E | 60670 TIMBERKNOLL DRIVE MACUNGIE PA 18062 |
| OLSON, THOMAS E | 8 E CRESTWOOD DRIVE DANVILLE PA 17821 |
| OLSON, WALTER K | 875 KING ST CHAPPAQUA NY 10514 |
| OLSON,BRADLEY | 3622 SHIPMAN LANE SPRING TX 77388 |
| OLSON,EMILY L | 3750 GALT OCEAN DRIVE FORT LAUDERDALE FL 33301 |
| OLSON,JASON D. | 1036 BIMINI COURT KISSIMMEE FL 34741 |
| OLSON,MARY V | 28 BLOSSOM TERR. LARCHMONT NY 10538 |
| OLSON,STORN | 747 LAFAYETTE AVE NE APT 1 GRAND RAPIDS MI 49503 |
| OLSON,STORN | PO BOX 24 COOPERSVILLE MI 49404-0024 |
| OLSONS ROOTER SERVICE | 10952 MOORPARK STREET NORTH HOLLYWOOD CA 91602 |
| OLSZEWSKI, GARY A | 657 GENESSEE STREET ANNAPOLIS MD 21401 |
| OLSZEWSKI,LORI L | 1255 N. SANDBURG TERRACE APT 2801 CHICAGO IL 60610 |
| OLSZEWSKI,MICHELLE A | 58 N MAIN STREET WINDSOR LOCKS CT 06096 |

| Claim Name | Address Information |
|---|---|
| OLTROGGE,SCOTT | 4751 N. ARTESIAN APT. #401 CHICAGO IL 60625 |
| OLUMIDE SODIYA | 735 LINCOLN AVENUE APT. 12N BROOKLYN NY 11208 |
| OLUND,PAUL E | 367 N. GENESEE AVE LOS ANGELES CA 90036 |
| OLUWOLE,GBENGA | 924 STERLING PLACE APT 1 BROOKLYN NY 11216 |
| OLVERA, ISRAEL | 2952 N MOBILE AVE CHICAGO IL 606345013 |
| OLVERA, ISRAEL | 3111 N. LUNA AVE. APT. 1 CHICAGO IL 60641 |
| OLVERA, JENNIFER E | 4127 FOREST AVE BROOKFIELD IL 60513 |
| OLVERA, JENNIFER E | 3125 HARLEM AVE NO. 3B BERWYN IL 60402 |
| OLVERA,GERARDO | 3446 SAN GABRIEL RIVER PKWY BALDWIN PARK CA 91706 |
| OLVERA,GIANCARLO E | 2035 W FARGO AVE APT. #1 CHICAGO IL 60645 |
| OLVERA,LUIS | 482 W. SAN YSIDRO BOULEVARD APT. #1748 SAN DIEGO CA 92173 |
| OLYMPIA ENTERTAINMENT | 600 CIVIC CENTER DRIVE DETROIT MI 48226 |
| OLYMPIA SPORTS | 5 BRADLEY DR ACCOUNTS PAYABLE WESTBROOK ME 04092 |
| OLYMPIA SPORTS | 5 BRADLEY DR WESTBROOK ME 04092-2013 |
| OLYMPIA SPORTS/OLYMPIA SPORTS/IMPLEMENT | MARKETING 5 BRADLEY DR ACCOUNTS PAYABLE WESTBROOK ME 04092 |
| OLYMPIC CASCADE PUBLISHING | PIERCE COUNTY HERALD, P.O. BOX 407 GIG HARBOR WA 98335 |
| OLYMPIC GARDENS/GELTMAN | 1229 PERICLES PL APT 10 WHITEHALL PA 18052 6170 |
| OLYMPIC POOLS/NATIONAL | PO BOX 728 RECREATION PITTSTON PA 18640 0728 |
| OLYMPIC RESOURCES MANAGEMENT | POPE RESOURCES KCPQ TOWER-TRANSMITTER FACILITY GOLD MOUNTAIN WA |
| OLYMPUS SURGICAL & INDUSTRIAL AMERICA IN | 1 CORPORATE DR ORANGEBURG NY 10962 |
| OLYNYK,SANDRA | 7 NORTH STREET HUNTINGTON STA. NY 11746 |
| OMA,YSA DAVID | 10381 PARK AVE. APT. #D GARDEN GROVE CA 92840 |
| OMAAR ADAN | 1325 S. VAN NESS LOS ANGELES CA 90019 |
| OMAHA STEAKS | 11030 O ST OMAHA NE 681372346 |
| OMAHA WORLD HERALD COMPANY | WORLD HERALD SQUARE 1334 DODGE STREET OMAHA NE 68102 |
| OMAHA WORLD-HERALD | 1334 DODGE STREET ATTN: LEGAL COUNSEL OMAHA NE 68102 |
| OMAHA WORLD-HERALD | WORLD-HERALD BLDG., 1314 DOUGLAS ST. OMAHA NE 68102 |
| OMALLEY, RYAN | 2148 BRENTWOOD SPRINGFIELD IL 62704 |
| OMALLEY,JOHN | 613 MT VERNON AVE HADDONFIELD NJ 08033 |
| OMANS, BEVERLY | 2105 N. KEEBLER NO.C COLLINSVILLE IL 62234 |
| OMAR COFFEE COMPANY | CONSTITUTION PLZ HARTFORD CT 06103 |
| OMAR DELANO BARCLAY | 1034 E. 100TH STREET BROOKLYN NY 11236 |
| OMAR OGUES | 4413 WORTH STREET APT #3 DALLAS TX 75246 |
| OMAR RIVERA | 4012 LAKE UNDERHILL RD. APT. R ORLANDO FL 32803 |
| OMAR SACIRBEY | 7 PARKTON RD, APT. 1 JAMAICA PLAIN MA 02130 |
| OMAR ZAMORA | 2957 S. HARVARD BOULVARD LOS ANGELES CA 90018 |
| OMARA, JOHN | 44 HARRIS DR OMARA, JOHN NEWINGTON CT 06111 |
| OMBATI, DAVID | 9610 NO.1 SOUTHALL RD RANDALLSTOWN MD 21133 |
| OMD | 11 MADISON AVE FL 12 NEW YORK NY 10010-3696 |
| OMD | ATTN JUELIAN FLOWERS 11 MADISON AVE  12TH FLOOR NEW YORK NY 10010 |
| OMD | ATTN  TIFFANY MITSUI 11 MADISON AVENUE    12TH FLR NEW YORK NY 10010 |
| OMD CANADA/OFS | 1700-777 HORNBY STREET VANCOUVER BC V6Z 2T3 CANADA |
| OMD USA | 11 MADISON AVE      12TH FLR NEW YORK NY 10010 |
| OMD USA | GPO PO BOX 26488 NEW YORK NY 10087-6488 |
| OMD USA INC | 11 MADISON AVENUE NEW YORK NY 10010 |
| OMD-DUBAI | BUILDING ONE OFFICE 409 DUBAI MEDIA CITY DUBAI |
| OMEALLY, MICHAEL | 365 N SPAULDING AVE    NO.2 LOS ANGELES CA 90036 |
| OMEGA CINEMA PROPS INC | 5857 SANTA MONICA BLVD LOS ANGELES CA 90038 |

| Claim Name | Address Information |
|---|---|
| OMEGA DIVING ACADEMY | 14736 ASTINA WAY ORLANDO FL 32837- |
| OMEGA DIVING ACADEMY | PO BOX 451921 KISSIMMEE FL 34745-1921 |
| OMEGA ENGINEERING | 1 OMEGA DRIVE STAMFORD CT 06907 |
| OMEGA ENGINEERING | PO BOX 740496 ATLANTA GA 30374-0496 |
| OMEGA GRAPHICS | 13824 MAGNOLIA AVE. CHINO CA 91710 |
| OMEGA HOMES | 1150 S CEDAR CREST BLVD STE 200 ALLENTOWN PA 18103-7900 |
| OMEGA HOMES/INDIAN CREEK | 1150 S CEDAR CREST BLVD STE 200 ALLENTOWN PA 18103 7900 |
| OMEGA HOMES/PENN RIDGE | 1150 S CEDAR CREST BLVD STE 200 ALLENTOWN PA 18103-7900 |
| OMEGA HOMES/ROLLING HILLS | 1150 S CEDAR CREST BLVD STE 200 ALLENTOWN PA 18103-7900 |
| OMEGA RESEARCH CONSULTANTS | 1608 W BELMONT AVE NO.204 CHICAGO IL 60657 |
| OMEGA WORLD TRAVEL | 3102 OMEGA OFFICE PARK FAIRFAX VA 22031 |
| OMEGA3SYSTEMS TX PLANO | 4620 SPENCER DR. ATTN: LEGAL COUNSEL PLANO TX 75024 |
| OMELETTE PARLOR | 2732 MAIN STREET SANTA MONICA CA 90405 |
| OMER BARTOV | 129 FAYERWEATHER STREET CAMBRIDGE MA 02138 |
| OMEX | 3905 MARTZDALE DR NO.506 CAMP HILL PA 17011 |
| OMEX | PO BOX 188 CAMP HILL PA 17011 |
| OMEX OF SOUTH FLORIDA | 1599 SW 30TH AVE        STE 7 BOYNTON BEACH FL 33426 |
| OMG DIRECT | 16211 N SCOTTSDALE RD NO.484 SCOTTSDALE AZ 85254 |
| OMG DIRECT | 16211  N SCOTTSDALE RD  NO.411 SCOTTSDALE AZ 85254 |
| OMID KAYVAN | 5658 RAVENSPUR DRIVE NO.305 RANCHO PALOS VERDE CA 90275 |
| OMILIAN, SUSAN M | 49 LANCASTER ROAD WEST HARTFORD CT 06119 |
| OMIYINKA,OLAJIRE | 159 CLAYWOOD DRIVE BRENTWOOD NY 11717 |
| OMIYINKA,OLAJIRE | 9670 FOREST LN APT 2098 DALLAS TX 752435843 |
| OMLAND,ODIN | 751 DENNIS DRIVE FENTON MO 63026 |
| OMNI AUTOMOTIVE SOUTH INC | 980 N FEDERAL HWY  NO.208 BOCA RATON FL 33432 |
| OMNI BUILDING SERVICE INC | 137 W POMONA AVE        UNIT D MONROVIA CA 91016 |
| OMNI FACILITY RESOUCES INC. | MR. JIM LYMAN JR. 1050 TOWER LANE BENSENVILLE IL 60106 |
| OMNI III CABLE TV, INC. M | P. O. BOX 308 JAY OK 74346 |
| OMNI PUMP REPAIRS INC | 9224 CHESTNUT AV FRANKLIN PARK IL 60131 |
| OMNI PUMP REPAIRS INC | 9224 CHESTNUT AVENUE FRANKLIN PARK IL 60131 |
| OMNI REAL ESTATE & INVEST. | 2920 E COMMERCIAL BLVD FORT LAUDERDALE FL 333084208 |
| OMNIBUS AGENCY | 542 W CAMPUS DR ARLINGTON HEIGHTS IL 60004-1408 |
| OMNICARE INC | 100 EAST RIVERCENTER BLVD  SUITE 1600 COVINGTON KY 41011 |
| OMNIKEY REALTY LLC | 7214 HIGHWAY 78 #16 SACHSE TX 750482532 |
| OMNIMUSIC | 6255 SUNSET BLVD NO. 803 HOLLYWOOD CA 90028 |
| OMNITI COMPUTER CONSULTING INC | 7070 SAMUEL MORSE DRIVE  SUITE 150 COLUMBIA MD 21046 |
| OMNITURE INC | 550 EAST TIMPANOGOS CIRCLE OREM UT 84097 |
| OMNITURE, INC. | KYLE PANKRATZ, 550 EAST TIMPANOGOS CIRCLE OREM UT 84097 |
| OMRAN,RIYAZ | 1938 BARRINGTON AVENUE BOLINGBROOK IL 60490 |
| OMRON JR, SALLAM J | 109 NORTH ELLSWORTH STREET ALLENTOWN PA 18109 |
| ON AIR PRODUCTIONS | 740 N RUSH ST CHICAGO IL 60611 |
| ON AIR PROMPTING INC | 629 S BEACHWOOD DRIVE BURBANK CA 91506 |
| ON AIR PROMPTING INC | 826 S CEDAR AVENUE BREA CA 92821 |
| ON BOARD LLC | 203 E 7TH ST    STE 100 NEW YORK NY 10009 |
| ON COURSE MEDIA SALES | 690A EAST LOS ANGELES AVE  NO.168 SIMI VALLEY CA 93065 |
| ON DECK BASEBALL | 16001 VENTURA BLVD. #200 ENCINO CA 91436 |
| ON DEMAND ENVELOPE | ATTN: ORDER 13001 NW 42 AVENUE MIAMI FL 33054 |
| ON DEMAND ENVELOPE LLC | PO BOX 5195 HIALEAH FL 33014 |
| ON SCENE NEWS | PO BOX 119 NEW CANEY TX 77357 |

| Claim Name | Address Information |
|---|---|
| ON SCENE VIDEO PRODUCTIONS | 261 PROSPECT AVENUE LONG BEACH CA 90803 |
| ON SCENE VIDEO PRODUCTIONS INC | PO BOX 17836 LONG BEACH CA 90807-7836 |
| ON SITE SOURCING INC | 2011 CRYSTAL DR      STE 200 ARLINGTON VA 22202 |
| ON SITE SOURCING INC | 2016 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| ON TARGET MEDIA | 4880 SAN JUAN AV NO.267 FAIR OAKS CA 95628 |
| ON THE AIR | P.O. BOX 10196 ATTN: LEGAL COUNSEL PONTON 44P |
| ON THE BORDER | 1228 RIVERDALE ST W SPRINGFIELD MA 01089 |
| ON THE MARK IRRIGATION | 4141 STRAND RD MUSKEGON MI 49445 |
| ON THE MARK IRRIGATION | 5495 E APPLE AVE  PMB NO.8 MUSKEGON MI 49442 |
| ON THE ROCKS MODELS LLC | 93 DANA ST PROVIDENCE RI 02906 |
| ON THE ROCKS MODELS LLC | PO BOX 805988 CHICAGO IL 60680 |
| ON THE SCENE CO CHICAGO UNLIMITED COMPAN | 500 N DEARBORN ST      STE 550 CHICAGO IL 60610 |
| ON THE SCENE CO CHICAGO UNLIMITED COMPAN | PO BOX 17836 LONG BEACH CA 90807-7836 |
| ON TIME PROMOTIONS INC | 6280 OAKTON ST MORTON GROVE IL 60053 |
| ON TIME SOLUTIONS INC | 40 HASTINGS LANE BOYNTON BEACH FL 33462 |
| ON TIME SOLUTIONS, INC. | CLAUDINE MCCARTHY 40 HASTINGS LANE BOYNTON BEACH FL 33426 |
| ON TORONTO/NOW | 189 CHURCH STREET ATTN: LEGAL COUNSEL TORONTO ON M5B 1Y7 CANADA |
| ON TRAC PROMOTIONS | 4711 GOLF ROAD SUITE 900 SKOKIE IL 60076 |
| ON-AIR VO AND MUSIC | 9346 FISHERS HILL DR SAN ANTONIO TX 78240 |
| ONA RUSSELL | 703 MIDORI COURT SOLANA BEACH CA 92075 |
| ONAK,GRAHAM | 1828 W HENDERSON AVENUE APT. 1R CHICAGO IL 60657 |
| ONATE, MAYRA | 1007 SAL ST OCOEE FL 34761 |
| ONBOARD LLC | 90 BROAD STREET NEW YORK NY 10004 |
| ONBOARD MEDIA/FL MIAMI BEACH | 1691 MICHIGAN AVE., SUITE 600 ATTN: LEGAL COUNSEL MIAMI BEACH FL 33139 |
| ONBOARD, LLC | 687 PRESIDENT ST. SUITE 300 BROOKLYN NY 11215 |
| ONCALL INTERACTIVE LLC | 216 S JEFFERSON STREET  SUITE 301 CHICAGO IL 60661 |
| ONCARD MARKETING | 4450 BELDEN-VILLAGE NW AVE STE 502 CANTON OH 44718 |
| ONCE IS NOT ENUFF | 358 MAIN ST APT A EMMAUS PA 18049-2764 |
| ONCE UPON A CHILD | 8915 W COLONIAL DR OCOEE FL 347616955 |
| ONCE UPON A TIME INC | 818 PINTO LN      STE 1A ATTN  MARK SCHIMMEL NORTHBROOK IL 60062 |
| ONCEA,JAYNE S KAMIN | 2236 NW IVY COURT REDMOND OR 97756 |
| ONDCP MEDIA CAMPAIGN | GSD/RDF ANACOSTIA NAVAL ANNEX BLDG 410 DOOR 123 25 MURRAY LANE SW WASHINGTON DC 20509 |
| ONDERISIN,LINDSEY | 2142 PRENTISS DRIVE APT. #111 DOWNERS GROVE IL 60516 |
| ONE CANAL PLACE LLC | 365 CANAL ST STE 1100 NEW ORLEANS LA 70130 |
| ONE CANAL PLACE LLC | PO BOX 54889 NEW ORLEANS LA 70154 |
| ONE COMMUNICATIONS | 5 WALL ST BURLINGTON MA 018034770 |
| ONE COMMUNICATIONS | 5 WALL ST FL 5 BURLINGTON MA 018034771 |
| ONE COMMUNICATIONS | DEPARTMENT 284 PO BOX 80000 HARTFORD CT 06180 |
| ONE DOMAIN | 2820 COLUMBIANA ROAD SUITE 210 BIRMINGHAM AL 35216 USA |
| ONE DOMAIN | 2820 COLUMBIANA ROAD ATTN: CONTRACTS DEPT BIRMINGHAM AL 35216 |
| ONE DOMAIN | 2820 COLUMBIANA RD SUITE 200 BIRMINGHAM AL 35216 |
| ONE DOMAIN INC | 2820 COLUMBIANA RD BIRMINGHAM AL 35216 |
| ONE DOMAIN, INC. | 2820 COLUMBIANA RD ATTN: ED SALGADO BIRMINGHAM AL 35216 |
| ONE LOVE-ONE COMMUNITY FOUNDATION INC | 3969 OCALA RD LANTANA FL 33467 |
| ONE METRO CENTER, LLC | RE: WASHINGTON ONE METRO CENT C/O TISHMAN SPEYER PROPERTIES, LP 520 MADISON AVENUE, SIXTH FLOOR NEW YORK NY 10022 |
| ONE METRO CENTER, LLC | RE: WASHINGTON ONE METRO CENT C/O TISHMAN SPEYER PROPERTIES, LP 8270 |

| Claim Name | Address Information |
| --- | --- |
| ONE METRO CENTER, LLC | GREENSBORO DRIVE, SUITE 810 MCLEAN VA 22102 |
| ONE METRO CENTER, LLC | RE: WASHINGTON ONE METRO CENT P.O. BOX 32428 HARTFORD CT 06150-2428 |
| ONE NATIONAL GAY & LESBIAN ARCHIVES | 909 WEST ADAMS BLVD. LOS ANGELES CA 90007 |
| ONE POINT PATIENT CARE | ATTN: JAMES A. OTTERBECK, CHAIRMAN & CEO 8130 LEHIGH AVENUE MORTON GROVE IL 60053 |
| ONE PRICE CLEANERS | 4379 W SUNRISE BLVD PLANTATION FL 33313 |
| ONE SL LLC | 105 CHAMBER ST 2ND FLR NEW YORK NY 10007 |
| ONE SOURCE COMMUNICATIONS M | 4700 KELLER HICKS RD. KELLER TX 76248-9663 |
| ONE SOURCE DISTRIBUTORS LLC | DEPT 2388 LOS ANGELES CA 90084 |
| ONE SOURCE INFORMATION INC | PO BOX 2559 OMAHA NE 68103-2559 |
| ONE SOURCE INFORMATION INC | PO BOX 371112 PITTSBURGH PA 15251-7112 |
| ONE SPA | 3221 CORPORATE COURT ELLICOTT CITY MD 21042 |
| ONE STOP FOOD & LIQUORS | PO BOX 53545 CHICAGO IL 60653-0545 |
| ONE STOP MARKET | RT 360 MANQUIN VA 23106 |
| ONE STOP MEDIA, LLC | 501 MADISON AVENUE, 25TH FLOOR NEW YORK NY 10022 |
| ONE VISION | ONE EXCHANGE PLACE SUITE 500 MARC RADOSEVIC JERSEY CITY NJ 07302 |
| ONE VISION | 15 EXCHANGE PLACE, STE 700 JENS LANGER JERSEY CITY NJ 07302 |
| ONE VISION INC | 15 EXCHANGE PL, NO. 700 JERSEY CITY NJ 07302 |
| ONE VISION INC | 15 EXCHANGE PL SUITE 700 JERSEY CITY NJ 07302 |
| ONE VISION INC | 190 MIDDLESEX TPK METRO STAR PLAZA SUITE 403 ISELIN NJ 08830 |
| ONE VISION INC | 483 DIVISION STREET SEWICKLEY PA 15143 |
| ONE VISION INC | ATTN ACCOUNTS PAYABLE 15 EXCHANGE PL SUITE 700 JERSEY CITY NJ 07302 |
| ONE WEST BANK | 155 N LAKE AVE PASADENA CA 91101 |
| ONE WEST BANK | 65 N. RAYMOND AVE. SUITE 205 PASADENA CA 91103 |
| ONE2ONE COMMUNICATIONS LLC | PO BOX 705 HACKETTSTOWN NJ 07840 |
| ONE2ONE COMPUTER SERVICES INC | PO BOX 129 MILLERSVILLE PA 175510129 |
| ONEAL, MARK E | 720 CRANBROOK SAINT LOUIS MO 63102 |
| ONEAL, MICHAEL | 5043 N. OAKLEY AVE. CHICAGO IL 60625 |
| ONEAL, ROBERT | 17901 THELMA AVE APT D JUPITER FL 334584551 |
| ONEAL, ROBERT | 808 SIMONTON ST NO.1 KEY WEST FL 33040 |
| ONEDOMAIN | 2820 COLUMBIANA RD STE 4000 BIRMINGHAM AL 35216 |
| ONEDOMAIN INC | 501 RIVERCHASE PARKWAY E  SUITE 200 HOOVER AL 35244 |
| ONEIDA CABLEVISION | 129 W. HIGHWAY ATTN: LEGAL COUNSEL ONEIDA IL 61467 |
| ONEIL, DEVON | PO BOX 1357 BRECKENRIDGE CO 80424 |
| ONEIL, JULIE K | 111 EAST 36TH ST  APT 4B NEW YORK NY 10017 |
| ONEILL | MERCY CORPS ATTN:  LAURA GUIMOND 3015 SW FIRST AVE PORTLAND OR 97201 |
| ONEILL'S CHEVROLET BUICK | ROUTE 44 LARRY SULLIVAN AVON CT 06001 |
| ONEILL, CHEYENNE | 960 CORAL RIDGE DR    NO.103 CORAL SPRINGS FL 33071 |
| ONEILL,MICHAEL | 26459 137TH AVENUE SE KENT WA 98042 |
| ONELINK COMMUNICATIONS | C/O ONELINK COMMUNICATIONS, P.O. BOX 192296 ATTN: LEGAL COUNSEL SAN JUAN PR 00918-2296 |
| ONEPATH NETWORKS INC | 136 MAIN ST PRINCETON NJ 08540 |
| ONESOURCE | 300 BAKER AVENUE CONCORD MA 01742 |
| ONESOURCE | MR. CHRIS HUGHES 33 N. DEARBORN #1720 CHICAGO IL 60602 |
| ONESOURCE INFORMATION SERVICES | 300 BAKER AVE CONCORD MA 01742 |
| ONET.PL | UL. GABRIELI ZAPOLSKIEJ 44 KRAKOW 30-126 POLAND |
| ONEVISION - | DR.-LEO-RITTER-STR. 9 REGENSBURG 93049 |
| ONG, LISA | 1335 W. ECKERMAN AVE. WEST COVINA CA 91790 |
| ONG,BERNARD S. | 1147 HUNTER ST. LOMBARD IL 60148 |

| Claim Name | Address Information |
|---|---|
| ONGWICO,BARBRA E | 415 PASEO DEL LA CONCHA RENONDO BEACH CA 90277 |
| ONIGBINDE, JOEL O | 2471 NW 56 AVE APT 106 LAUDERHILL FL 33313 |
| ONION INC | 544 E OGDEN AVE STE 700 388 MILWAUKEE WI 53202 |
| ONITA,CHRISTIANA | 4131 CUSTER CREEK MISSOURI CITY TX 77459 |
| ONKEN,NATALIE C | 2927 N SOUTHPORT APT 2 CHICAGO IL 60657 |
| ONLEY, LESLIE | 630 SW 6 AVE DELRAY BEACH FL 33444 |
| ONLINE EXPLORER | 800 SQUARE VICTORIA MEZZANINE LEVEL STE 5 PO BOX 330 ATTN: LEGAL COUNSEL MONTREAL QC H4Z 0A3 CANADA |
| ONLINE NEWS ASSOC. | 2 RECTOR STREET ATTN  JAMIE HELLER  14TH FLOOR NEW YORK NY 10011 |
| ONLINE NEWS ASSOC. | 411 N NEW RIVER DR E APT 2804 FT LAUDERDALE FL 333018126 |
| ONLINE NEWS ASSOCIATION | 2 RECTOR ST NEW YORK NY 10011 |
| ONLINE PUBLICATIONS  INC | 1123 E LONG LAKE RD  NO.11 TROY MI 48085 |
| ONLINE PUBLISHERS ASSOCIATION | 249 W 17TH ST NEW YORK NY 10011 |
| ONLINE RESOURCES | PO BOX 630139 BALTIMORE MD 21263 |
| ONLINE RESOURCES CORPORATION | 4795 MEADOW WOOD LN CHANTILLY VA 20151 |
| ONLINE RESOURCES CORPORATION | PO BOX 630139 BALTIMORE MD 21263-0139 |
| ONLINE-HONDA OF PASADENA | 1965 E. FOOTHILL BLVD. PASADENA CA 91107 |
| ONSAT | PO BOX 2347 SHELBY NC 28151-2347 |
| ONSET INC | 29 SILKEY RD N GRANBY CT 06060 |
| ONSPOT DIGITAL NETWORK LLC | 14136 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| ONSTAD,CLAUDIA A | 4452 STONE RIDGE WAY WESTON FL 33331 |
| ONSTAR CORP. | MAIL CODE 483-621-199 ATTN: LEGAL COUNSEL TROY MI 48083 |
| ONSUREZ,RICHARD J | 1210 N. COUNCIL AVENUE ONTARIO CA 91764 |
| ONTARIO MILLS | 1 MILL CIRCLE ATTN:  RONATA CAMERON ONTARIO CA 91764 |
| ONTARIO MILLS LP | ONE MILLS CIRCLE ONTARIO CA 91764 |
| ONTARIO MILLS LP | ONE MILLS CIRCLE SUITE ONE ONTARIO CA 91764 |
| ONTARIO MILLS LP | PO BOX 198844 ATLANTA GA 30384-8844 |
| ONTARIO REFRIGERATION SERVICE INC | 635 SOUTH MOUNTAIN AVENUE ONTARIO CA 91762 |
| ONTIVEROS, CHELO | 6831 171ST STREET TINLEY PARK IL 60477 |
| ONTIVEROS, CHELO | 6831 71ST STREET TINLEY PARK IL 60477 |
| ONTIVEROS,RALPH R | 5722GOLDEN AVE RIVERSIDE CA 92505 |
| ONTRA PRESENTATIONS INC | 255 W 35TH ST                NO.1006 NEW YORK NY 10018 |
| ONTRACK DATA RECOVERY, INC. | 6431 BURY DR NO. 13-21 EDEN PRAIRIE MN 55346 |
| ONUFER, GARY J | 835 6TH ST WHITEHALL PA 18052 |
| ONVIA.COM INC | 1260 MERCER ST SEATTLE WA 98109 |
| ONYSKIW JR, LAWRENCE | 4489 WINDING RD NEW TRIPOLI PA 18066 |
| ONYX PAINTING SERVICES | 70 WEST 36TH STREET NEW YORK NY 10018 |
| OPACITY, CAROL A | 12226 PANTAR STREET ORLANDO FL 32837 |
| OPAL L JACKSON | 1165 N MILWAUKEE APT #410 CHICAGO IL 60622 |
| OPAT, JOHN F | 8079 WEST 174TH LOWELL IN 46356 |
| OPAT,DANIEL | 8331 CASTLE DRIVE MUNSTER IN 46321 |
| OPELIKA-AUBURN NEWS | P.O. BOX 2208 OPELIKA AL 36803-2208 |
| OPELOGO,OLOHUNLASO | 151 CLAYWOOD DRIVE BRENTWOOD NY 11717 |
| OPEN - BROOKHAVEN | WARWICK BLVD NEWPORT NEWS VA 23607 |
| OPEN - BUCKROE | WARWICK BLVD NEWPORT NEWS VA 23607 |
| OPEN - CNU | WARWICK BLVD NEWPORT NEWS VA 23607 |
| OPEN - CUNNINGHAM | WARWICK BLVD NEWPORT NEWS VA 23607 |
| OPEN - DAPHIA CIRCLE | WARWICK BLVD NEWPORT NEWS VA 23607 |
| OPEN - DOWNTOWN SMITHFIELD | WARWICK BLVD NEWPORT NEWS VA 23607 |

| Claim Name | Address Information |
|---|---|
| OPEN – FORDS COLONY – VG | WARWICK BLVD NEWPORT NEWS VA 23607 |
| OPEN – HARTFIELD | WARWICK BLVD NEWPORT NEWS VA 23607 |
| OPEN – HOLLY HOMES | WARWICK BLVD NEWPORT NEWS VA 23607 |
| OPEN – KILMARNOCK | WARWICK BLVD NEWPORT NEWS VA 23607 |
| OPEN – KILN CREEK | WARWICK BLVD NEWPORT NEWS VA 23607 |
| OPEN – OLD OYSTER POINT ROAD | WARWICK BLVD NEWPORT NEWS VA 23607 |
| OPEN – POWHATAN SECONDARY | IRONBOUND RD WILLIAMSBURG VA 23185 |
| OPEN – ROBINSON/HARPERSVILLE | WARWICK BLVD NEWPORT NEWS VA 23607 |
| OPEN – SEMPLE FARMS ROAD | WARWICK BLVD NEWPORT NEWS VA 23607 |
| OPEN – SHIPYARD | WARWICK BLVD NEWPORT NEWS VA 23607 |
| OPEN – SURRY | WARWICK BLVD NEWPORT NEWS VA 23607 |
| OPEN – SURRY/DENDRON | WARWICK BLVD NEWPORT NEWS VA 23607 |
| OPEN – SURRY/IVOR | WARWICK BLVD NEWPORT NEWS VA 23607 |
| OPEN – TILLERSON | WARWICK BLVD NEWPORT NEWS VA 23607 |
| OPEN – WARNER | CIRCULATION NEWPORT NEWS VA 23607 |
| OPEN – WINDSOR MEADE | WARWICK BLVD NEWPORT NEWS VA 23607 |
| OPEN – WINDSOR/ZUNI | WARWICK BLVD NEWPORT NEWS VA 23607 |
| OPEN – WOLFTRAP | WARWICK BLVD NEWPORT NEWS VA 23607 |
| OPEN MRI OF GLASTONBURY | 2450 MAIN ST JAMES BROWER GLASTONBURY CT 06033 |
| OPEN TEXT CORPORATION | 275 FRANK TOMPA DRIVE SANDRA BECKER WATERLOO ON N2L OA1 CANADA |
| OPEN TEXT CORPORATION | 5 COMPUTER DRIVE SOUTH KIM SELLEY ALBANY NY 12205 |
| OPEN TEXT INC | C/O JP MORGAN CHASE 24685 NETWORK PLACE CHICAGO IL 60673-1246 |
| OPEN TEXT INC | P O BOX 66512 AMF O'HARE CHICAGO IL 60666-0512 |
| OPEN TV | 275 SACRAMENTO ST SAN FRANCISCO CA 94111-3810 |
| OPENBAND MULTIMEDIA CHANTILLY | 22461 SHAW RD. ATTN: LEGAL COUNSEL STERLING VA 20166 |
| OPENBAND MULTIMEDIA LANSDOWNE | 22461SHAW RD. ATTN: LEGAL COUNSEL STERLING VA 20166 |
| OPENTV (ADVISION-VISIONTEL) | 275 SACRAMENTO ST. ATTN: LEGAL COUNSEL SAN FRANCISCO CA 94111 |
| OPENTV (CAM SYSTEMS-ECLIPSE) | 275 SACRAMENTO ST. ATTN: LEGAL COUNSEL SAN FRANCISCO CA 94111 |
| OPERA PACIFIC* | 600  W. WARNER AVENUE SANTA ANA CA 92707 |
| OPERADORA MEGACABLE | |
| OPERATION FUEL INC | ONE REGENCY DR    STE 311 BLOOMFIELD CT 06002 |
| OPERATION SNOW INC | 201 MAIN AVE WHEATLEY HEIGHTS NY 11798 |
| OPERATIVE MEDIA INC | 40 WEST 25TH ST    10TH FLR NEW YORK NY 10010 |
| OPEX | 305 COMMERCE DR MOORESTOWN NJ 08057 |
| OPEX CORPORATION | 305 COMMERCE DR MOORESTOWN NJ 08057-4234 |
| OPIA-MENSAH, LILLIE | PO BOX 241095 CHICAGO IL 606241029 |
| OPINION RESEARCH CORP | PO BOX 13700 1182 PHILADELPHIA PA 19191-1182 |
| OPINION RESEARCH CORP | PO BOX 7777 PHILADELPHIA PA 19175-0542 |
| OPIOLA, EDWARD | 2333 N NEVA #302-C ELMWOOD PARK IL 60707 |
| OPITZ, JACOB M. | 7180 S. FRANKLIN WAY LITTLETON CO 80122 |
| OPKNOCKERS LLC | 49 JANE RD HAUPPAUGE NY 11788 |
| OPOKU, MICHAEL | 24 AMY DRIVE EAST HARTFORD CT 06108 |
| OPORTA, MARLON Y | 3720 SW 59TH AVE DAVIE FL 33314 |
| OPP CABLEVISION M | P.O. BOX 610 OPP AL 36467 |
| OPP,CHRISTOPHER S | 2323 W ROSCOE ST #1E CHICAGO IL 60618 |
| OPPENHEIM, DANA | 206 S ARRAWANA AVE  UNIT 1 TAMPA FL 33609 |
| OPPENHEIM,STUART A | 40-01 KNOTT TERRACE FAIR LAWN NJ 07410 |
| OPPENHEIMER, DANIEL J | 3109 E 14TH ST AUSTIN TX 78702 |
| OPPENHEIMER, REBECCA | 1 HIGH GREEN LANE STEVENSON MD 21153 |

| Claim Name | Address Information |
| --- | --- |
| OPPERMAN, PATRICIA R | 50 WEST 97 STREET 4B NEW YORK NY 10025 |
| OPPERMANN, MICHAEL | 17325 SE 66TH PLACE OCKLAWAHA FL 32179 |
| OPPERMANS MOBILE HOME SALES | 153 SCHWEITZ RD FLEETWOOD PA 19522 9731 |
| OPPOLD, MICHAEL P | 12605 W 130 ST OVERLAND PARK KS 66213 |
| OPPORTUNITY HOUSE INC | 320 OLD HILL ROAD HAMDEN CT 06514 |
| OPRFHS BOOSTER CLUB HOCKEY SATELLITE | 529 N HARVEY AVENUE OAK PARK IL 60302 |
| OPSATNICK, THOMAS J | 838 JUNIPER RD HELLERTOWN PA 18055 |
| OPSATNICK, THOMAS T | 838 JUNIPER RD HELLERTOWN PA 18055 |
| OPTAROS INC | 60 CANAL ST    4TH FLR BOSTON MA 02114 |
| OPTEC DISPLAY INC | 716 NOGALES ST ROWLAND HGHTS CA 91748-1306 |
| OPTECH.NET | 336 MCLAWS CIRCLE WILLIAMSBURG VA 23185 |
| OPTICARE | 87 GRANDVIEW AVE WATERBURY CT 06708 |
| OPTICARE HEALTH SYSTEMS | 87 GRANDVIEW AVE WATERBURY CT 06708 |
| OPTICOMM CORP. | 6827 NANCY RIDGE DRIVE SAN DIEGO CA 92121-2233 |
| OPTIMEDIA | 79 MADISON AVE NEW YORK NY 10016-7802 |
| OPTIMEDIA | ATTN SHEENA AYALA 7900 MADISON AVENUE   4TH FLOOR NEW YORK NY 10016 |
| OPTIMEDIA INTERNATIONAL | 79 MADISON AVE NEW YORK NY 10016-7802 |
| OPTIMEDIA INTERNATIONAL U.S. | 79 MADISON AVENUE NEW YORK NY 10016 |
| OPTIMUS | 161 EAST GRAND AVENUE CHICAGO IL 60611 |
| OPTO 22 | 43044 BUSINESS PARK DR TEMECULA CA 92590 |
| OPTON, JAMES JEFFREY | 55 SUMMIT STREET MANCHESTER CT 06040 |
| OPTP | PO BOX 47009 MINNEAPOLIS MN 55447-0009 |
| OPUS 9 STEAKHOUSE | 5143 MAIN STREET WILLIAMSBURG VA 23188 |
| OPUS NORTH CORP. | MS. EVA JOHNS 9700 HIGGINS RD. ROSEMONT IL 60018 |
| OPUS NORTH CORP. | MS. EVA JOHNSON 9700 HIGGINS RD. ROSEMONT IL 60018 |
| OQUAGA LAKE CABLE A8 | 20 CENTER ST. DEPOSIT NY 13754 |
| OQUENDO, MARIA A | 35 GLENWOOD STREET MANCHESTER CT 06040 |
| ORACIO NOLASCO | 1007 E. LOMITA AVE. APT. #207 GLENDALE CA 91205 |
| ORACLE | PO BOX 44471 SAN FRANCISCO CA 94144 |
| ORACLE | PO BOX 44471 ORACLE USA, INC SAN FRANCISCO CA 94144 |
| ORACLE | NO ADDRESS ON CONTRACT |
| ORACLE | THREE WESTBROOK CORPORATE CENTER STE 700 WESTCHESTER IL 60154 |
| ORACLE | 3 WESTBROOK CORPORATE CENTER ATTEN: JOHN CANONACO WESTCHESTER IL 60154 |
| ORACLE | PO BOX 71028 CHICAGO IL 60694-1028 |
| ORACLE | SARAH SHAHEEN 1900 ORACLE WAY RESTON VA 20190 |
| ORACLE CORP. | KIRSTEN KIHLE 1223 BARTLETT ST. HOUSTON TX 77006 |
| ORACLE CORPORATION | 500 ORACLE PRKWY REDWOOD SHORES CA 94065 |
| ORACLE CORPORATION | ATTN: CHRISTINA LEUNG 500 ORACLE PARKWAY MS A-1052 REDWOOD SHORES CA 94065 |
| ORACLE CORPORATION | PO BOX 44471 SAN FRANCISCO CA 94144-4471 |
| ORACLE NASA | ATTN: KATIE MAY 500 ORACLE PARKWAY REDWOOD SHORES CA 94065 |
| ORACLE USA | 12320 ORACLE BLV. JOHN CANONACO COLORADO SPRINGS CO 80921 |
| ORACLE USA | WELLS FARGO LOCKBOX ORCALE DEPT 44471 3440 WALNUT AVE    BLDG A    WINDOW H FREMONT CA 94538 |
| ORACLE USA, INC. | PO BOX 71028 CHICAGO IL 60694-1028 |
| ORAM DISTRIBUT00 OF 00 | 142 MILL CREEK RD JACKSONVILLE FL 32211 |
| ORAMA, MOISE | 9 MONTGOMERY STREET BRENTWOOD NY 11717 |
| ORANGE BLOSSOM INDIAN | 865 ONAGH CT ALPHARETTA GA 300043052 |
| ORANGE CITY BLUE SPRINGS | PO BOX 740862 ORANGE CITY FL 327740862 |
| ORANGE CITY CYCLE | 2305 S VOLUSIA AVE ORANGE CITY FL 327637615 |

| Claim Name | Address Information |
|---|---|
| ORANGE CNTY COMPTROLLER/ | PO BOX 38 ORLANDO FL 32802-0038 |
| ORANGE CNTY SUPER PARENT   [ORANGE CO | GOVERNMENT] 1 INFINITY CORPORATE CENTRE DR CLEVELAND OH 441255369 |
| ORANGE CNTY SUPER PARENT [OC GOV] | 902 BROADWAY FL 10 OC GOV NEW YORK NY 100106035 |
| ORANGE CNTY SUPER PARENT [SUPERVISOR OF | ELECTIONS] 119 W KALEY ST SUPERVISOR OF ELECTIONS ORLANDO FL 328063938 |
| ORANGE CO PUBLIC SCHOOLS | PO BOX 4984 ORLANDO FL 32802-4984 |
| ORANGE COAST ASSOCIATION OF RELATORS, | INC 401 N NEWPORT BLVD NEWPORT BEACH CA 92663-4210 |
| ORANGE COUNTY BAR ASSOCIATION | 880 N ORANGE AVE ORLANDO FL 32801 |
| ORANGE COUNTY BAR ASSOCIATION | PO BOX 530085 ORLANDO FL 32853 |
| ORANGE COUNTY BUSINESS JOURNAL | 4909 MURPHY CANYON RD NO. 200 SAN DIEGO CA 92123 |
| ORANGE COUNTY CLERK OF THE COURT | 425 N ORANGE AVE   RM 260 ORLANDO FL 32801 |
| ORANGE COUNTY CLERK OF THE COURT | 425 N ORANGE AVE    STE 150.03 ORLANDO FL 32801 |
| ORANGE COUNTY COMMUNITY FOUNDATION | 30 CORPORATE PARK STE 410 IRVINE CA 92606 |
| ORANGE COUNTY FAIR & EXPO CENTER | 32ND DISTRICT AGRICULTURAL ASSOCIATION 88 FAIR DR COSTA MESA CA 92626-6598 |
| ORANGE COUNTY MINING CO | 17662 IRVINE BLVD. #4 TUSTIN CA 92780 |
| ORANGE COUNTY PHILHARMONIC | 2082 BUSINESS CTR DR#100 IRVINE CA 92715 |
| ORANGE COUNTY REGISTER | 1701 S LEWIS ST ANAHEIM CA 92805 |
| ORANGE COUNTY REGISTER | 625 N GRAND AVE SANTA ANA CA 92701 |
| ORANGE COUNTY REGISTER | 625 N GRAND AV SANTA ANA CA 92701 |
| ORANGE COUNTY REGISTER | PO BOX 11626 SANTA ANA CA 92711 |
| ORANGE COUNTY REGISTER | P O BOX 11867 SANTA ANA CA 92711 |
| ORANGE COUNTY REGISTER | P O BOX 30217 LOS ANGELES CA 90030-0217 |
| ORANGE COUNTY REGISTER | P O BOX 51384 LOS ANGELES CA 90051-5684 |
| ORANGE COUNTY REGISTER | PO BOX 7154 PASADENA CA 91109-7154 |
| ORANGE COUNTY SANITATION DISTRICT | PO BOX 8127 FOUNTAIN VALLEY CA 92728-8127 |
| ORANGE COUNTY SANITATION DISTRICT | PO BOX 989125 WEST SACRAMENTO CA 957989125 |
| ORANGE COUNTY SHERIFFS OFFICE | PO BOX 1440 ORLANDO FL 32802-1440 |
| ORANGE COUNTY TAX COLLECTOR | PO BOX 1438 SANTA ANA CA 92702 |
| ORANGE COUNTY TAX COLLECTOR | PO BOX 1982 SANTA ANA CA 92702-1980 |
| ORANGE COUNTY TAX COLLECTOR | PO BOX 2551 ORLANDO FL 32802-2551 |
| ORANGE CYCLE WORKS | 2204 EDGEWATER DR ORLANDO FL 328045320 |
| ORANGE GROVE MEDIA LLC | 3712 N BROADWAY   NO.628 CHICAGO IL 60613 |
| ORANGE LAKE CO CLUB(CLASFD) | 8505 W BRONSON HWY KISSIMMEE FL 347478217 |
| ORANGE LINE INC | C/O SOREN BAKER 1125 E BROADWAY   NO.276 GLENDALE CA 91205-1315 |
| ORANGE MEDIA/FL ORLANDO | 9860 UNIVERSAL BOULEVARD ATTN: LEGAL COUNSEL ORLANDO FL 32819 |
| ORANGE NEWSPAPER DELIVERY SERVICE | PO BOX 1087 ORANGE CT 06477 |
| ORANGE SODA INC | 732 E UTAH VALLEY DR AMERICAN FORD UT 84003 |
| ORANGE TREE ANTIQUES MALL | 853 S ORLANDO AVE WINTER PARK FL 327894846 |
| ORANTE, MICHELLE | 1211 NORTHWESTERN AVE GURNEE IL 60031 |
| ORATOKHAI,MISTY JOHNSON | 8620 KIP DRIVE OWINGS MD 20736 |
| ORAVETZ,JANET A. | 13005 WEST 2ND PLACE M301 LAKEWOOD CO 80228 |
| ORAWIEC, ROBERT | ACCT  NO.1570 2 FALKIRK RD HAWTHORN WOODS IL 60047 |
| ORAZIO EMMOLO | 44 HIGBIE LANE WEST ISLIP NY 11795 |
| ORBAN, CAROLYN J | 430 SANDPIPER CT. UNIT A AURORA IL 60504 |
| ORBIS CORPORATION | 1055 CORPORATE CENTER DR OCONOMOWOC WI 53066 |
| ORBIS CORPORATION | DRAWER 532 MILWUKEE WI 54957-0818 |
| ORBITEL COMMUNICATIONS, LLC M | 21116 N JOHN WAYNE PARKWAY MARICOPA AZ 85239 |
| ORBITZ FOR BUSINESS | 500 WEST MADISON STREET 8TH FLOOR CHICAGO IL 60661 |
| ORCA INTERACTIVE/NY NEW YORK | DIRECTOR, NEW BUSINESS DEVELOP, 1 EMBLAZE SQUARE, PO BOX 2220 ATTN: LEGAL COUNSEL RA'ANANA 43662 |

| Claim Name | Address Information |
|---|---|
| ORCHARD KNOLL MARKET | 1500 MAPLE AVE MELBOURNE FL 32935 5998 |
| ORCHARD MANAGEMENT | 325 CORPORATE DR PORTSMOUTH NH 03801-6838 |
| ORCHARD SUPPLY #650 | PO BOX 49016 SAN JOSE CA 95161-9016 |
| ORCHARD*SUPPLY HARDWARE/PRP | 6450 VIA DEL ORO SAN JOSE CA 95119 |
| ORCUTT,MARINA | 7400 SW BARNES ROAD PORTLAND OR 97225 |
| ORDAKOWSKI, CONRAD F | 219 RIDGEWAY RD BALTIMORE MD 21228 |
| ORDER PRODUCTIONS | 441 E BELVEDERE AVE BALTIMORE MD 21212 |
| ORDINE, WILLIAM | 21 FAR CORNERS MEWS SPARKS MD 21152 |
| ORDONA, MICHAEL | 18435 KESWICK ST     UNIT 24 RESEDA CA 91335 |
| ORDONEZ, BERNARDO | 5577 NW 194 CIRCLE TERRACE MIAMI FL 33055 |
| ORDONEZ, PABLO LUIS | 5921 TOWN BAY DR APT 726 BOCA RATON FL 334868770 |
| ORDWAY III, EUGENE E | 8023 ORCHARD VIEW LANE FOGELSVILLE PA 18051 |
| ORECK | 2313 LEEWARD SHORE DR VIRGINIA BEACH VA 234511718 |
| ORECK COMPANY STORE | 565 MARRIOTT DR NASHVILLE TN 37214-5033 |
| ORECK FACTORY SHOWROOMS | 513 E JEFFERSON ST OLYPHANT PA 18447 2172 |
| ORECK FLOOR CARE CENTER OF CLINTON | 7 GLENWOOD RD, UNIT D STEVE DUPRE CLINTON CT 06413 |
| OREGON CABLE GROUP M | P.O. BOX 68 COLTON OR 97017 |
| OREGON CABLE TELECOMMUNICATIONS ASSN | 1249 COMMERCIAL ST SE SALEM OR 97302 |
| OREGON DEPARTMENT OF REVENUE | BOX 14800 SALEM OR 97309-0920 |
| OREGON DEPARTMENT OF REVENUE | REVENUE BUILDING 955 CENTER STREET NE SALEM OR 97301-2555 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST. NE SALEM OR 97301 |
| OREGON DEPARTMENT OF REVENUE | PO BOX 14506 SALEM OR 97309 |
| OREGON DEPT OF | ENVIRONMENTAL QUALITY 811 SW 6TH AVENUE PORTLAND OR 97204-1390 |
| OREGON NYA | 127 PIERCE STREET C/O VINCE PALEY PHILADELPHIA PA 19148 |
| OREGON PUBLIC BROADCASTING | 7140 SW MACADAM AVE PORTLAND OR 97219-3099 |
| OREGON SPORTS AUTHORITY | 1888 SW MADISON PORTLAND OR 97205 |
| OREGON SPORTS NETWORK | 2727 LEO HARRIS PKWY EUGENE OR 97401 |
| OREGON UNCLAIMED PROPERTY UNIT | 775 SUMMER STREET, NE SALEM OR 97310 |
| OREGONIAN PUBLISHING COMPANY | 1320 SW BROADWAY PORTLAND OR 97201-3411 |
| OREGONIAN PUBLISHING COMPANY | 1320 SW BROADWAY PORTLAND OR 97201-3499 |
| OREH, KEITH | LAW OFFICES OF GOLDSCHMID,SILVER,SPINDEL 3345 WILSHIRE BL. STE #600 LOS ANGELES 92701 |
| OREJUELA, MARIA BEATRIZ | 114 SPRUCE ST BOYNTON BEACH FL 33426 |
| OREJUELA, ROBINZON | 639 CARRINGTON DR WESTON FL 33326 |
| ORELL,BARRY K | 21 LEO WAY EAST BRIDGEWATER MA 02333 |
| ORELLANA, JUAN | 363 BUNNELL ST BRIDGEPORT CT 06607 |
| ORELLANA,ANGEL E | 4551 W. M L KING JR BLVD APT #255 LOS ANGELES CA 90016 |
| ORELLANA,ROSA | 4814 N ASHLAND AVE BSMT CHCAGO IL 606403413 |
| ORELLANA,RUD | 5527 W. ADDISON CHICAGO IL 60647 |
| ORELLANO, LEONARDO | 1181 MADISON CHASE APT.#2 WEST PALM BEACH FL 33411 |
| ORELOVE, GABRIEL | 1503 WILDER ST APT 1 EVANSTON IL 602021198 |
| ORELOVE, GABRIEL | 3431 N. JANSSEN, #1F CHICAGO IL 60657 |
| ORELUS, ERNST | 588 NW 46TH AVE. DELRAY BEACH FL 33445 |
| ORELUS, GINA | 6 CROSSING CIRCLE  APT NO. 6-A BOYNTON BEACH FL 33435 |
| OREM, THOMAS | 902 12TH ST S ALLENTOWN PA 18103 |
| OREM, THOMAS | 902 S 12TH ST ALLENTOWN PA 18103 |
| OREM, THOMAS | 902 S 12TH ST APT E2 ALLENTOWN PA 18103 |
| OREN RAWLS | 768 JUDSON PLACE STRATFORD CT 06615 |
| OREN, BRUCE C | 92 ANITA ST NEW HAVEN CT 06511 |

| Claim Name | Address Information |
|---|---|
| ORENCEL, DAMIAN J | 6832 HAYLEY RIDGE WAY  APT O BALTIMORE MD 21209 |
| ORENDORFF, ALFRED T | 3917 CARRINGTON CT HAZEL CREST IL 60429 |
| ORENDORFF, MELISSA M | 3904 LONGHILL STATION RD WILLIAMSBURG VA 23188 |
| ORENGO, ALEJANDRO | 4140 HUNTERS HILL CIR RANDALLSTOWN MD 21133 |
| ORENSTEIN, BETH W | 104 CANDLEWYCKE LANE NORTHAMPTON PA 18067 |
| ORENSTEIN, BETH W. | 104 CANDLEWYCKE LANE NORTHAMPTON PA 18067-1794 |
| ORENSTEIN, MAX | 101 CANDLEWYCKE LN NORTHAMPTON PA 18067 |
| ORENSTEIN, MAX | 101 STUNTON ST  APT 12 NEW YORK NY 10002 |
| ORENSTEIN, ROBERT H | 104 CANDLEWYCKE LANE NORTHAMPTON PA 18067 |
| ORENSTEIN,MAXWELL W | 1411 HAMILTON STREET APT 5D ALLENTOWN PA 18102 |
| ORENSTEIN,PATRICIA R | P.O. BOX 1366 WEST POINT VA 23181 |
| ORENT GOODMAN, WENDY | 4562 CLUB CIR ATLANTA GA 30319 |
| ORI NIR | 11/1 HADUD HAIVRI ST JERUSALEM 92344 ISRAEL |
| ORI, PETER | 930 OAK HILL RD. BARRINGTON IL 60010 |
| ORIA, VALENTE J | 3550 N LAKE SHORE DR #2719 CHICAGO IL 60657 |
| ORIE, KENDRICK | 10 NOLAN DR ORIE, KENDRICK BLOOMFIELD CT 06002 |
| ORIE, KEVIN L | 190 SHADOW RIDGE DR PITTSBURGH PA 15238 |
| ORIE, KEVIN L | 997 CENTENNIAL DR. WESTCHESTER PA 19382 |
| ORIENT ODYSSEY | 1385 GULF ROAD, SUITE 203 POINT ROBERTS WA 98281 |
| ORIENTAL RUG MART | 3900 SHADY LANE WILLIAMSBURG VA 23188 |
| ORIENTAL TRADING COMPA | PO BOX 3407 OMAHA NE 68103-0407 |
| ORIENTAL,MARGARETTE | 130 NW 70 ST UNIT 204 BOCA RATON FL 33487 |
| ORIGIN COMMUNICATIONS | 1136 WSTATE ROUTE 31 MACEDON NY 145029100 |
| ORIGINAL MAPLE BAT CORPORATION | 54 BEECH STREET SUITE NO.2 OTTAWA ON K1S 3J6 CA |
| ORIGINAL MAPLE BAT CORPORATION | 54 BEECH STREET SUITE NO.2 OTTAWA ON K1S 3J6 CANADA |
| ORIGINAL MAPLE BAT CORPORATION | 93 BAYSWATER AVENUE OTTAWA ON K1Y 2G2 CA |
| ORIGINAL MAPLE BAT CORPORATION | 93 BAYSWATER AVENUE OTTAWA ON K1Y 2G2 CANADA |
| ORIGINAL MATTRESS FACTORY | 1785 STATE ROAD 436 WINTER PARK FL 327922248 |
| ORIGINAL SMITH PRINTING | 2 HARDMAN DRIVE BLOOMINGTON IL 61701 |
| ORILAS, ACELORME | 2083 LINTON BLVD NO. 3 DELRAY BEACH FL 33445 |
| ORILLIA PACKET & TIMES | 31 COLBORNE ST. E. P.O. BOX 220 ORILLIA ON L3V 1T4 CANADA |
| ORIN KERR | 129 N. FILLMORE STREET ARLINGTON VA 22201 |
| ORIN STARN | 2219 W. CLUB BLVD. DURHAM NC 27705 |
| ORIOLE PROD/1ST MATE/D | 11950 NW 27 ST FT LAUDERDALE FL 33323 |
| ORION CABLESYSTEMS, INC. M | P O BOX 159 SAN MARCOS CA 92079 |
| ORION PICTURES | 10250 CONSTELLATION BLVD. ATTN: LIBRARY MGT LOS ANGELES CA 90067 |
| ORION TRADING | 1 DAG HAMMAKSKJOLD PLAZA NEW YORK NY 10017 |
| ORISSES, STEPHEN | THIS WEEK 25 DESHON RD MELVILLE NY 11747 |
| ORKIN COMMERCIAL SRVCS | 537 QUEENSBURY AVE. QUEENSBURY NY 12804 |
| ORKIN PEST CONTROL | 1151 N KNOLLWOOD CIRCLE ANAHEIM CA 92801 |
| ORKIN PEST CONTROL | 12710 MAGNILLA AVE RIVERSIDE CA 92503-4620 |
| ORKIN PEST CONTROL | 1323 SHELFER STREET LEESBURG FL 34748-3928 |
| ORKIN PEST CONTROL | 1400 MARIETTA BLVD  NW   STE B ATLANTA GA 30318 |
| ORKIN PEST CONTROL | 3006 US 1 SOUTH ROCKLEDGE FL 32955 |
| ORKIN PEST CONTROL | 3375 SW 3 AVENUE FT LAUDERDALE FL 33315 |
| ORKIN PEST CONTROL | 367 W REMINGTON BLVD BOLINGBROOK IL 60440-4922 |
| ORKIN PEST CONTROL | 611 BEVILLE ROAD SOUTH DAYTONA FL 32119-1935 |
| ORKIN PEST CONTROL | 704 W STATE ROAD 436 SUITE 104 ALTAMONTE SPRINGS FL 32714 |
| ORKIN PEST CONTROL | 715 BLUE CRAB RD NEWPORT NEWS VA 23606 |

| Claim Name | Address Information |
|---|---|
| ORKIN PEST CONTROL | 903 INDUSTRY DRIVE STE 27G TUKWILA WA 98188 |
| ORKIN PEST CONTROL | 940 S FRONTAGE ROAD SUITE 1200 WOODRIDGE IL 60517 |
| ORKIN PEST CONTROL | LICENSE F18055 20300 PO BOX 681038 INDIANAPOLIS IN 46268-7038 |
| ORKIN PEST CONTROL | PO BOX 22780 FT LAUDERDALE FL 33335-2780 |
| ORKIN PEST CONTROL | PO BOX 631207 HOUSTON TX 77263-1207 |
| ORKIN PEST CONTROL | PO BOX 740036 ATLANTA GA 30374-0036 |
| ORKIN PEST CONTROL | PO BOX 911520 COMMERCE CA 90091 |
| ORKIN PEST CONTROL | UNIT H 35 INDUSTRIAL PARKWAY WOBURN MA 01801 |
| ORLAND L.P. | 288 ORLAND SQUARE ORLAND PARK IL 60462 |
| ORLAND PARK MOTOR CARS | 8430 W 159TH ST ORLAND PARK IL 604624942 |
| ORLAND PARK MOTOR CARS   [MERCEDES OF | ORLAND] 8430 W 159TH ST ORLAND PARK IL 604624942 |
| ORLANDI, ELIZABETH | 33 W ONTARIO ST APT 18H CHICAGO IL 606547764 |
| ORLANDO ADVERTISING FEDERATION | PO BOX 1614 ORLANDO FL 32802 |
| ORLANDO BETANCOURT | 9580 TIVOLI ISLES BLVD DELRAY BEACH FL 33446 |
| ORLANDO CENTRAL PARK/IRE 320939 | 3333 RIVERWOOD PKWY SE STE 200 ATLANTA GA 30339-6411 |
| ORLANDO CENTRAL PARK/IRE 320939 | RE: ORLANDO 7101 PRESIDENT DR C/O SEEFRIED PROPERTIES, INC. 4200 NORTHSIDE PKWY, NW, BLDG. 1, #300 ATLANTA GA 30327 |
| ORLANDO CENTRAL PARK/IRE 320939 | SEEFRIED PROPERTIES 7101 PRESIDENTS DR STE 105 ORLANDO FL 328095649 |
| ORLANDO CLINICAL RESEARCH | 5055 S ORANGE AVE ORLANDO FL 328093017 |
| ORLANDO CORRAL | 12710 STAGE COACH DR VICTORVILLE CA 92392 |
| ORLANDO DODGE CHRYSLER JEEP | ATTN  SANDRA ADKINSON 4101 W COLONIAL DR ORLANDO FL 32808-8122 |
| ORLANDO DRUM | 4880 HOFFNER AV ORLANDO FL 32812 |
| ORLANDO FASHION SQUARE | 3201 E COLONIAL DR ORLANDO FL 328035140 |
| ORLANDO FIRST GUARANTY | 555 WINDERLEY PL STE 300 MAITLAND FL 327517133 |
| ORLANDO HARLEY DAVIDSON | 3770 37TH ST ORLANDO FL 32805-6617 |
| ORLANDO HOME BROKERS | 5003 OLD CHENEY HWY ORLANDO FL 328071824 |
| ORLANDO HOSE & FLUID P | 5627 COMMERCE DR ORLANDO FL 32839 |
| ORLANDO HOUSING AUTHORITY | 390 N BUMBY AVE ORLANDO FL 328036026 |
| ORLANDO HYUNDAI/GREENWAY | 4110 W COLONIAL DR ORLANDO FL 32808-8137 |
| ORLANDO LINARES | 1290 SW 23RD ST MIAMI FL 331453945 |
| ORLANDO LUTHERAN TOWERS | 300 E CHURCH ST ORLANDO FL 328013544 |
| ORLANDO MAGIC | 8701 MAITLAND SUMMIT BLVD. ORLANDO FL 32810 |
| ORLANDO MAGIC | ATTN: ANNA PADILLA 8701 MAITLAND SUMMIT BLVD ORLANDO FL 32810 |
| ORLANDO MAGIC LTD | 8701 MAITLAND SUMMIT BLVD ORLANDO FL 32810 |
| ORLANDO MAGIC LTD | 8701 MAITLAND SUMMIT BLVD ORLANDO FL 32810-5915 |
| ORLANDO MAGIC LTD | ATTN: ORDER PROCESSING P O BOX 76 ORLANDO FL 32802 |
| ORLANDO MAGIC LTD | YOUTH FOUNDATION 8701 MAITLAND SUMMIT BLVD ORLANDO FL 32801 |
| ORLANDO MAGIC PARENT ACC   [ORLANDO MAGIC | LTD] 8701 MAITLAND SUMMIT BLVD ORLANDO FL 328105915 |
| ORLANDO MAGIC PARENT ACC   [ORLANDO MAGIC | YOUTH FDTN] 8701 SUMMIT BLVD ORLANDO FL 328100000 |
| ORLANDO ORANGE COUNTY CONVENTIO | & VISTORS BUREAU INC 6700 FORUM DRIVE STE 100 ORLANDO FL 32821-8017 |
| ORLANDO ORNELAS | 4744 N. TRIPP CHICAGO IL 60630 |
| ORLANDO PHILHARMONIC | 812 E ROLLINS ST  STE 300 ORLANDO FL 32803 |
| ORLANDO PHILHARMONIC | PO BOX 540203 ORLANDO FL 32854-0203 |
| ORLANDO PHILIP M | 232 SWEET HOLLOW RD HUNTINGTON NY 11743 |
| ORLANDO REGIONAL CHAMBER OF COMMERCE | PO BOX 1234 ORLANDO FL 32802 |
| ORLANDO REGIONAL HEALTHCARE | 1414 KUHL AVE ORLANDO FL 328062008 |
| ORLANDO REGIONAL HEALTHCARE | 1405 S ORANGE AVE ORLANDO FL 32806 |
| ORLANDO REGIONAL HEALTHCARE | 1414 KUHL AVE ORLANDO FL 32806 |

| Claim Name | Address Information |
| --- | --- |
| ORLANDO REGIONAL HEALTHCARE | ARNOLD PALMER HOSPITAL FOUNDATION 1405 S ORANGE AVE SUITE 300 ORLANDO FL 32806 |
| ORLANDO REGIONAL HEALTHCARE | PO BOX 620000 STOP 9936 ORLANDO FL 32891-9936 |
| ORLANDO REGIONAL MED CTR | 1414 KUHL AVE ORLANDO FL 32806-2008 |
| ORLANDO REGIONAL MED CTR | 1 INFINITY CORPORATE CENTRE DR CLEVELAND OH 44125-5369 |
| ORLANDO REGIONAL MED CTR | PO BOX 562008 ORLANDO FL 32856-2008 |
| ORLANDO REGIONAL MED CTR   [ORLANDO | REGIONAL MED CTR] PO BOX 562008 ORLANDO FL 328562008 |
| ORLANDO REGIONAL MED CTR   [ORLANDO | REGIONAL MED CTR] 1 INFINITY CORPORATE CENTRE DR CLEVELAND OH 441255369 |
| ORLANDO REGIONAL MED CTR   [ORLANDO | REGIONAL MED CTR] 1414 KUHL AVE ORLANDO FL 328062008 |
| ORLANDO REGIONAL MED CTR   [SOUTH | SEMINOLE HOSPITAL] 555 W STATE ROAD 434 LONGWOOD FL 327505119 |
| ORLANDO REGIONAL MED CTR   [SOUTH LAKE | HOSPITAL] 555 MADISON AVE FL 15 NEW YORK NY 100223323 |
| ORLANDO REGIONAL MED CTR   [SOUTH LAKE | HOSPITAL] ONE INFINITY CORPORATE ADVERTISIN CLEVELAND OH 44125 |
| ORLANDO REGIONAL MED CTR   [SOUTH LAKE | MEMORIAL HOSPITAL] PO BOX 562008 ORLANDO FL 328562008 |
| ORLANDO REGIONAL REALTOR ASSOCIATION INC | 1330 W LEE RD ORLANDO, FL 32810 |
| ORLANDO REGIONAL REALTOR ASSOCIATION INC | 621 E CENTRAL BLVD ORLANDO FL 32802-0587 |
| ORLANDO REGIONAL REALTOR ASSOCIATION INC | LOCKBOX 91-7356 ORLANDO FL 32891-7356 |
| ORLANDO REGIONAL REALTOR ASSOCIATION INC | PO BOX 609400 ORLANDO FL 32860-9400 |
| ORLANDO ROADHOUSE COMEDY GRI | 1870 SR. 436 WINTER PARK FL 32792 |
| ORLANDO RODRIGUEZ | 103  NEWTON RD PEMBROKE PINES FL 33023 |
| ORLANDO SANTIAGO | 1375 NE 200TH TER NORTH MIAMI BEACH FL 33179 |
| ORLANDO SCIENCE CENTER | 777 E PRINCETON ST ORLANDO FL 328031250 |
| ORLANDO SEMINOLE JAI-ALAI | PO BOX 300107 FERN PARK FL 327300107 |
| ORLANDO SENTINEL | 633 N. ORANGE AVE. ATTN: LEGAL COUNSEL ORLANDO FL 32801 |
| ORLANDO SENTINEL COMMUNICATIONS | 633 N ORANGE AVENUE OMP 68 ORLANDO FL 32801 |
| ORLANDO SENTINEL COMMUNICATIONS | 633 NORTH ORANGE AVENUE ATTN:  REX GRICE, MP17 ORLANDO FL 32801 |
| ORLANDO SENTINEL COMMUNICATIONS | 633 NORTH ORANGE AVENUE PO BOX 2833 ORLANDO FL 32801 |
| ORLANDO SENTINEL COMMUNICATIONS | ATTN DEBBIE PICKLES MP 232 633 NORTH ORANGE AVE ORLANDO FL 32801 |
| ORLANDO SENTINEL COMMUNICATIONS | ATTN LEE HUBER 633 N ORANGE AVE ORLANDO FL 32801 |
| ORLANDO SENTINEL COMMUNICATIONS | ATTN  LOU STANCAMPIANO, VP ADVERTISING 633 N ORANGE AVE ORLANDO FL 32801 |
| ORLANDO SENTINEL COMMUNICATIONS | ATTN MICHAEL SHASON MP19 633 N ORANGE AVE ORLANDO FL 32801 |
| ORLANDO SENTINEL COMMUNICATIONS | C/O ACCOUNTS PAYABLE 633 N ORANGE AVE ORLANDO FL 32801 |
| ORLANDO SENTINEL COMMUNICATIONS | C/O FINANCE DEPT 633 N ORANGE AV PO BOX 2833 ORLANDO FL 32802-2833 |
| ORLANDO SENTINEL COMMUNICATIONS | PO BOX 2833 ATTN:  CAM TRINH MP 17 ORLANDO FL 32802-2833 |
| ORLANDO SENTINEL COMMUNICATIONS | PO BOX 911017 633 N ORANGE AVENUE ORLANDO FL 32891-1017 |
| ORLANDO SENTINEL COMMUNICATIONS | SENTINEL DIRECT 633 N ORANGE AVE ORLANDO FL 32801 |
| ORLANDO SENTINEL COMMUNICATIONS CO. | RE:ORLANDO 75 E. AMELIA P.O. BOX 2833 ORLANDO FL 32802-2833 |
| ORLANDO SENTINEL COMMUNICATIONS COMPANY | 633 N. ORANGE AVENUE ORLANDO FL 32801-1349 |
| ORLANDO SENTINEL MKTG DIVISION, THE | PO BOX 2833 MP 312 ORLANDO FL 32802 |
| ORLANDO SKI CLUB INC | 815 PALMER ST ORLANDO FL 328014042 |
| ORLANDO STEEL ENTERPRISES | 13640 SE 31ST AVE SUMMERFIELD FL 344912138 |
| ORLANDO TELEPHONE CYPRESS LAKE | 4558 SW 35TH STREET, SUITE 100 ATTN: LEGAL COUNSEL ORLANDO FL 32811 |
| ORLANDO UTILITIES COMMISSION | 44 W JEFFERSON ST ORLANDO FL 32801 |
| ORLANDO UTILITIES COMMISSION | CUSTOM COMMERCIAL BUILDING PO BOX 918056 ORLANDO FL 32891-8056 |
| ORLANDO UTILITIES COMMISSION | PO BOX 31626 TAMPA FL 33631-3626 |
| ORLANDO UTILITIES COMMISSION | PO BOX 3193 ATTN  TREASURY MANAGEMENT ORLANDO FL 32802 |
| ORLANDO UTILITIES COMMISSION | P O BOX 918056 ORLANDO FL 32891-8056 |
| ORLANDO UTILTIES COMMISSION | P.O. BOX 4901 ORLANDO FL 32802-4901 |

| Claim Name | Address Information |
|---|---|
| ORLANDO WEEKLY | 100 W. LIVINGSTON STREET RICK SCHREIBER ORLANDO FL 32801 |
| ORLANDO, JAMES M | 405 NE 23 AVE BOYNTON BEACH FL 33435 |
| ORLANDO, JOE | 1182 W. MIDDLE TPKE. APT. C-1 MANCHESTER CT 06040 |
| ORLANDO, JOE | 1506 ANTRIM COURT ROSEVILLE CA 95747 |
| ORLANDO,FRANK | 43 RALPH AVENUE BRENTWOOD NY 11717 |
| ORLANDO,JOSEPH P | 3826 S. NORMAL AVE CHICAGO IL 60609 |
| ORLANDO,TIFFANY M | 405 NE 23RD AVENUE BOYNTON BEACH FL 33435 |
| ORLANDO,WILLIAM | 125 GLEN GARIFF ROAD MASSAPEQUA PARK NY 11762 |
| ORLANDO/ORANGE COUNTY CVB | 6700 FORUM DR STE 100 ORLANDO FL 328218086 |
| ORLEANS HOMES/PACE ADVERTISIN | 1065 AVE OF THE AMERIC PACE ADVERTISING   7TH FL NEW YORK NY 10018-1878 |
| ORLIKOFF,MARIO A | 82 MAIN STREET NEWPORT NEWS VA 23601 |
| ORLIN, ROBERT | 1109 MARYLAND AVE ST CLOUD FL 34769 |
| ORLISS, MARET R | 125 NORTH ALLEN AVENUE APT# 314 PASADENA CA 91106 |
| ORLOFF, MARK A | 51 GRANGE RD ELK GROVE IL 60007 |
| ORLOSKI HINGA & PANDALEON | 111 N CEDAR CREST BLVD ALLENTOWN PA 18104 |
| ORLOSKI LAW FIRM | RICHARD J. ORLOSKI 111 N CEDAR CREST BLVD ALLENTOWN PA 18104-4602 |
| ORLOSKY,KAREN M SCHLOMANN | 5710 NE 19TH AVENUE FORT LAUDERDALE FL 33308 |
| ORMENO, DIEGO | 5437 NW 37TH TERRACE FORT LAUDERDALE FL 33309 |
| ORMINS, STEPHEN | 25234 W. GLEN OAKS LN SHOREWOOD IL 60404 |
| ORMOND,JORDAN C. | 10166 SOUTH DELSEY COVE SOUTH JORDAN UT 84095 |
| ORMSBY, BENJAMIN D | 8574 MONTPELIER WAY SACRAMENTO CA 95823 |
| ORNA IZAKSON | 4921 NE 28TH AVE. PORTLAND OR 97211 |
| ORNA SECURITY | 2675 LEWIS LN APT 201 NAPLES FL 341054550 |
| ORNBURN,CATHERINE L | 1275 ASPEN LANE ELK GROVE VILLAGE IL 60007 |
| ORNELAS, ERICA | 2120 FRIENDSHIP CIR COLORADO SPRINGS CO 80904 |
| ORNELAS,MARGE | 679 MAPLEWOOD AVE NAPA CA 94558 |
| ORNSTEIN, NORMAN | 1150 17TH ST NW 10TH FL WASHINGTON DC 20036 |
| ORNSTEIN,CHARLES A | 31 OAKWOOD AVE. GLEN RIDGE NJ 07028 |
| ORONA JR, THOMAS V | 2511 JOAN DR HACIENDA HEIGHTS CA 91745 |
| ORONA, LYDIA | 9860 E. LEMON ARCADIA CA 91007 |
| ORONA,DEBRA A | 15800-1/2 HIDALGO ST. IRWINDALE CA 91706 |
| ORONA,VINCENT G | 19436 CHAPARRAL STREET RIALTO CA 92376 |
| ORONOZ, JOSE | 3003 AZARIA AVE HACIENDA HEIGHTS CA 91745 |
| OROPEZA,JORGE M | 1300 N. CLINTON STREET SPACE 14 SANTA ANA CA 92703 |
| OROSCO, CARMEN O | 3312 E. 2ND STREET APT#7 LONG BEACH CA 90803 |
| OROSCO,BERNARDO O | 1655 SHERINGTON PL. APT #Z302 NEWPORT BEACH CA 92663 |
| OROURKE, DORIS | 5214 W RUNNING BROOK RD COLUMBIA MD 21044 |
| OROZCO JR., ARTURO | 5526 ORANGECREST AVE. AZUSA CA 91702 |
| OROZCO, ALEJANDRO | 3001 W. 40TH  ST. CHICAGO IL 60632 |
| OROZCO, AMY | 4806 SAWYER AVE CARPINTERIA CA 93013-1948 |
| OROZCO, FELIPE | 5630 W 64TH PL CHICAGO IL 60638 |
| OROZCO, GISELA | 7759 S. KENNETH AVE. CHICAGO IL 60652 |
| OROZCO, GLORIA | 17210 SW 121 AV MIAMI FL 33177 |
| OROZCO, JACQUELINE | 1117 S DALE ST APT 202 BOISE ID 837067195 |
| OROZCO, JOSE | 4539 S CHRISTIANA  APT NO.2 CHICAGO IL 60632 |
| OROZCO, LUIS | 80 MAHER RD STAMFORD CT 06902 |
| OROZCO, PAUL NICKOLAS | 1727 SHERWAY STREET WEST COVINA CA 91790 |
| OROZCO, RUBEN | 6140 S MONITOR 50 CHICAGO IL 60638 |
| OROZCO, ZULLY M | 821 S. LARKELLEN AVE. #A AZUSA CA 91702 |

| Claim Name | Address Information |
|---|---|
| OROZCO,BRIAN | 790 ACACIA LAKE ELSINORE CA 92530 |
| OROZCO,MARIA DELOS ANGE | 8100 SHADYGLADE AVE N HOLLYWOOD CA 916051331 |
| OROZCO,MARIELA J. | 2155 GRAYHAWK DRIVE AURORA IL 60503 |
| OROZCO, RAFAEL | 65 ARLINGTON DRIVE #2 PASADENA CA 91105 |
| OROZCO,WILLIAM R | 8815 LUCIA AVENUE WHITTIER CA 90605 |
| OROZCO-PENA,BEATRIZ | 503 WOODGATE CIRCLE WESTON FL 33326 |
| ORPHANOS,ELAINE D | 8 OLNEY ROAD BOURNE MA 02532 |
| ORPHEE,WIDNER | 2128 SW 14 ST DELRAY BEACH FL 33445 |
| ORR PROTECTION SYSTEMS | 2804 BROADWAY CENTER BLVD BRANDON FL 33510 |
| ORR SHTUHL | 331 COVERED BRIDGE ROAD KING OF PRUSSIA PA 19406 |
| ORR, FRANCINE E | 4280 VIA ARBOLADA # 311 LOS ANGELES CA 90042 |
| ORR, TIM | 1721 SHERIDAN AVE. WHITING IN 46394 |
| ORR,SCOTT M | 3670 SOUTH OURAY CIRCLE AURORA CO 80013 |
| ORREGO, MICHELLE A | 7608 DE LONGPRE AVE. LOS ANGELES CA 90046 |
| ORREN CURL | 25842 CALLE RICARDO SAN JUAN CAP CA 92675 |
| ORRICK HERRINGTON AND SUTCLIFFE | 3050 K STREET NW WASHINGTON DC 20007 |
| ORRICK HERRINGTON AND SUTCLIFFE | 666 FIFTH AV NEW YORK NY 10103-0001 |
| ORRICK HERRINGTON AND SUTCLIFFE | FILE 72887 PO BOX 61000 SAN FRANCISCO CA 94161-2887 |
| ORRIN KONHEIM | 2771 N QUINCY ST ARLINGTON VA 22201 |
| ORSOME SOFTWARE | |
| ORSZULA,ANDREW | 1175 S. ELMWOOD AVENUE OAK PARK IL 60304 |
| ORTA, JOSE A | 3943 ELM AVE 2S BROOKFIELD IL 60513-1917 |
| ORTEGA AVINA,GUMECINDA | 940 DEL MAR ST. SAN GABRIEL CA 91776 |
| ORTEGA JR,JUAN C | 2718 NE 29TH AVENUE UNIT D LIGHTHOUSE POINT FL 33064 |
| ORTEGA, ANYELU ESDUARDO | 337 GLENBROOK RD STAMFORD CT 06904 |
| ORTEGA, DELFINA | 6450 S. NEW ENGLAND AVE #3B CHICAGO IL 60638 |
| ORTEGA, EVAN P | 429 26TH ST. MANHATTAN BEACH CA 90266 |
| ORTEGA, HECTOR | CALLE MIRANDA  #2-38 PUERTO CABELLO EDO CARABOBO VENEZUELA |
| ORTEGA, HECTOR | CALLE MIRANDA NO.2-38 PUERTO CABELLO EDO CARABOBO VENEZUELA |
| ORTEGA, HECTOR | CALLE MIRANDA NO.2-38 PUERTO CABELLO EDO CARABOBO VENEZUELA VENEZUELA |
| ORTEGA, ISABEL | 4152 W. 82ND PLACE CHICAGO IL 60652 |
| ORTEGA, JACKIE N | 92 E. QUINCY STREET RIVERSIDE IL 60546 |
| ORTEGA, JOSE | 95-23 110TH ST SOUTH RICHMOND HILL NY 11419 |
| ORTEGA, JOSE DIDIERS | 1103 STEFKO BLVD BETHLEHEM PA 18017 |
| ORTEGA, LUIS | 18 PARK RD APT 1 WEST HARTFORD CT 06119-1819 |
| ORTEGA, MARY MONSON | 116 ROSETO AVE BANGOR PA 18013 |
| ORTEGA, RAUL | 1768 W. CARPENTER STREET RIALTO CA 92377 |
| ORTEGA, ROBERTO | 955 NW 197TH TERR PEMBROKE PINES FL 33029 |
| ORTEGA, ROCIO | 1718 W. 44TH STREET CHICAGO IL 60609 |
| ORTEGA,CARLOS | 1820 SW 81ST AVENUE APT 3108 NORTH LAUDERDALE FL 33068 |
| ORTEGA,MARLON E | 1325 N. 32ND AVE. MELROSE PARK IL 60160 |
| ORTEGA,MAYRA | 3950 WEST 60TH STREET CHICAGO IL 60629 |
| ORTEGA,RIELLE L | 8820 VAN NUYS BLVD APT #17 PANORAMA CITY CA 91402 |
| ORTEGA,ROBERT F | 11920 E. FLORENCE AVE. APT. H SANTA FE SPRINGS CA 90670 |
| ORTEGA,ROSA A | 2633 91 ST EAST ELMHURST NY 113691709 |
| ORTEGA,VICTOR | 3950 W. 60TH ST. FL2 CHICAGO IL 60629 |
| ORTEGA-AVINA, GUMECINDA | C/O BRIAN PEARL 2404 NORTHEAST 9TH ST FT LDLE FL 33304 |
| ORTEGON BUITRAGO, MAGNOLIA | 3018 SAN CARLOS DR. MARGATE FL 33063 |
| ORTEL USA | 5959 W CENTURY BLVD      STE 1105 LOS ANGELES CA 90045 |

| Claim Name | Address Information |
|---|---|
| ORTGIESEN, GUNNAR | 1040 IDLE OAK RUN DIXON IL 61021 |
| ORTHO TENNESSEE / KOC | PO BOX 24130 KNOXVILLE TN 37933 |
| ORTHODONTIST FOR CHILDREN | 6 MEDICAL DR PORT JEFFERSON STATION NEW YORK NY 11776 |
| ORTIZ , | 11212 S. ST. LAWRENCE CHICAGO IL 60628 |
| ORTIZ IVETTE | BISSELL ST ORTIZ IVETTE MANCHESTER CT 06040 |
| ORTIZ JR, ANGEL | 5344 N NORDICA AVE CHICAGO IL 60656 |
| ORTIZ JR, RAUL | 14115 BERMAX AVENUE SYLMAR CA 91342 |
| ORTIZ MONROY, AMBER | 7565 BLUE MIST CT FONTANA CA 92336 |
| ORTIZ PERDOMO, ESPERANZA CORREALES | 1921 LYONS RD  APT 207 COCONUT CREEK FL 33063-9293 |
| ORTIZ, ANGEL M | 1017 MAPLE AVENUE HARTFORD CT 06106 |
| ORTIZ, ARLED | 13814 TIMBERBROOK DR    APT 203 ORLANDO FL 32824 |
| ORTIZ, ARLENE | 1132 CASTLE WOOD TERR    NO.300 CASSELBERRY FL 32707 |
| ORTIZ, BENJAMIN | 4278 N HAZEL    NO.7A CHICAGO IL 60613 |
| ORTIZ, BLANCA E | 1368 W SHAMROCK STREET RIALTO CA 92376 |
| ORTIZ, CARLOS | 1826 W ERIE CHICAGO IL 60622 |
| ORTIZ, CARLOS GONZALEX | 11205 W ATLANTIC BLVD    APT 201 CORAL SPRINGS FL 33071 |
| ORTIZ, DAVID | 1972 LAVINA STREET DELTONA FL 32738 |
| ORTIZ, DIANE | 14 MOUNTFORD ST  NO.2 HARTFORD CT 06114 |
| ORTIZ, DIANE P | PO BOX 657 COPIAGUE NY 11726 |
| ORTIZ, DUMAS | 900 N 69TH WAY HOLLYWOOD FL 33024 |
| ORTIZ, EDGARDO | 2179 WIND CREST LAKE CIRCLE ORLANDO FL 32824 |
| ORTIZ, EMILIA | 422 OAK STREET ALLENTOWN PA 18102 |
| ORTIZ, ERIC | 112 LEDGER ST HARTFORD CT 06106 |
| ORTIZ, HECTOR | 160 WEST WASHINGTON ST APT K1 BRISTOL CT 06010 |
| ORTIZ, IVETTE | 146 BISSELL ST ORTIZ, IVETTE MANCHESTER CT 06040 |
| ORTIZ, IVETTE | 146 BISSELL ST MANCHESTER CT 06040-5350 |
| ORTIZ, JACQUELINE | 718 S WOODLAND ST ALLENTOWN PA 18103 |
| ORTIZ, JAIME | 6250 CASITAS AVENUE BELL CA 90201 |
| ORTIZ, JAVIER | 2037 KENTLAND DRIVE ROMEOVILLE IL 60446 |
| ORTIZ, JESENIA | 103 E MAGNOLIA ST STE 2314 KISSIMMEE FL 34741 |
| ORTIZ, JESSICA | 4755 ROUTE 309 SCHNECKSVILLE PA 18078 |
| ORTIZ, JOLANDA | 2436 N FEDERAL HIGHWAY APT 247 LIGHTHOUSE POINT FL 33064 |
| ORTIZ, JORGE | 11630 S. AVENUE H CHICAGO IL 60617 |
| ORTIZ, JOSE | 125 SOUTH 8TH STREET ALLENTOWN PA 18101 |
| ORTIZ, JOSE M | P.O. BOX 884 ALLENTOWN PA 18105 |
| ORTIZ, JUAN | 250 GOODWIN STREET EAST HARTFORD CT 06108 |
| ORTIZ, JUAN | 6216 SOUTH KEDVALE CHICAGO IL 60629 |
| ORTIZ, LILLIAN | 403 HIGH STREET ORTIZ, LILLIAN NEW BRITAIN CT 06051 |
| ORTIZ, LILLIAN | 403 HIGH STREET NEW BRITAIN CT 06051-1026 |
| ORTIZ, LUIS E | 4655 W 82ND PLACE CHICAGO IL 60652 |
| ORTIZ, MADELINE | 66 GOSHEN ST HARTFORD CT 06106 |
| ORTIZ, MARIA | 5111 INGLEWOOD BLVD APT #8 CULVER CITY CA 90230 |
| ORTIZ, MARTIN | 901 FULLERTON AVENUE MUNSTER IN 46321 |
| ORTIZ, MAYRA | 502 RAMA DRIVE LA PUENTE CA 91746 |
| ORTIZ, MIGUEL | 2145 N KEDVALE CHICAGO IL 60639 |
| ORTIZ, SALVADOR | 1513 DOVE AVENUE MELROSE PARK IL 60160 |
| ORTIZ, SAMUEL D | 29624 LOUIS AVENUE CANYON COUNTRY CA 91351 |
| ORTIZ, SCOTT P | 5 E GOLFVIEW C.T ROUND LAKE BEACH IL 60073 |
| ORTIZ, SYLVIA L | 1158 W. GRAND AVE. CHICAGO IL 60622 |

| Claim Name | Address Information |
|---|---|
| ORTIZ,A | 208 CHAPMAN AVE SOUTH SAN FRANCISCO CA 94080 |
| ORTIZ,ALBERTO V | 15800 CASTLEWOODS DR SHERMAN OAKS CA 914034809 |
| ORTIZ,CARL | 10239 EASTMAR COMMONS #2032 ORLANDO FL 32825 |
| ORTIZ,CHRISTINA A | 336 S BARRANCA ST WEST COVINA CA 91791-2206 |
| ORTIZ,JONATHAN | 57 KENNETH STREET HARTFORD CT 06114 |
| ORTIZ,NORBERT E | 257 VIA SIENA LANE LAKE MARY FL 32746 |
| ORTIZ,OSBALDO D | 946 N. MARIPOSA APT#106 HOLLYWOOD CA 90029 |
| ORTIZ,SAUL | 494 CIDERMILL PL LAKE MARY FL 32746 |
| ORTIZ,VIKKI A | 1250 S. MICHIGAN AVE #506 CHICAGO IL 60605 |
| ORTIZ,WILFREDO | 15 ORCHARD STREET STAMFORD CT 06902 |
| ORTIZ,WILLIAM | 7507 CIELO CT. ORLANDO FL 32822 |
| ORTIZ,YLIANA | 10651 SW 40TH MANOR DAVIE FL 33328 |
| ORTIZ-MONROY,ALBERTO | 14132 OHIO STREET BALDWIN PARK CA 91706 |
| ORTIZ-MONROY,AMBER E | 14132 OHIO STREET BALDWIN PARK CA 91706 |
| ORTIZ-SANTIAGO, MIGUEL | GOSHEN ST ORTIZ-SANTIAGO, MIGUEL HARTFORD CT 06106 |
| ORTIZ-SANTIAGO, MIGUEL | 66 GOSHEN ST HARTFORD CT 06106 |
| ORTMEIER,MICHAEL T | 6733 SOUTH ASH WAY CENTENNIAL CO 80122 |
| ORTUNO,PATRICIA | 638 N HIGHVIEW AVE ADDISON IL 601012505 |
| ORTWEIN, DONNA M | 424  HARRISON ST ALLENTOWN PA 18103 |
| ORTWEIN, GEORGE F | 1327 RICHARD AVENUE BETHLEHEM PA 18018 |
| ORTWEIN, JEFFREY E | 450 COLVER ROAD NAZARETH PA 18064 |
| ORVIDAS, KEN | 16724 NE 138TH CT. WOODINVILLE WA 98072 |
| ORVILLE B VONBEHREN | 937 E MARDELL ORANGE CA 92866 |
| ORVILLE SCHELL | 1045 KEELER AV BERKELEY CA 94708 |
| ORWELL CABLE M | 22 CHERRY STREET LEIPSIC OH 45856 |
| ORZECH, LOUIS | 609 PARK SHORE DR    786 SHOREWOOD IL 60431 |
| ORZIN HODGE | 7745  GRANDVIEW BLVD SUNRISE FL 33323 |
| OS ENGINEERING CO | 2060-D E AVENIDA DE LOS ARBOLES  NO.324 THOUSAND OAKS CA 91362 |
| OSA INTERNATIONAL INC | 537 N EDGEWOOD AVE WOOD DALE IL 60191-2600 |
| OSADA,STEPHEN | 519 W. BROMPTON AVENUE #206 CHICAGO IL 60657 |
| OSADCHEY, NATHAN H | 19841 CRYSTAL RIDGE LANE NORTHRIDGE CA 91326 |
| OSAGIE OBASOGIE | CENTER FOR GENETICS AND SOCIETY 436 14TH STREET, SUITE 700 OAKLAND CA 94612 |
| OSAGIODUWA IYARE | 148-09 115TH AVENUE JAMAICA NY 11436 |
| OSBERG, KRISTINA | 6567 N GLENWOOD AVE  APT 3N CHICAGO IL 60626 |
| OSBERG,KRISTINA | 1217 W ARTHUR AVENUE #1 CHICAGO IL 60626 |
| OSBORN ENGINEERING CO | 1300 E NINTH ST STE 1500 CLEVELAND OH 44114-1573 |
| OSBORN ENGINEERING CO | PO BOX 44047 DETROIT MI 48244-0047 |
| OSBORN ENGINEERING CO | PO BOX 71274 CLEVELAND OH 44191 |
| OSBORN ENGINEERING CO | PO BOX 71274 PO BOX 71274 CLEVELAND OH 44191 |
| OSBORN, CECELIA | 1813 WESTLAKE AVE N SEATTLE WA 98109-2706 |
| OSBORN, CECELIA | PO BOX 68086 SEATTLE WA 98168 |
| OSBORN, JAMES | 1150 PADDOCK PLACE  NO.204 ANN ARBOR MI 48108 |
| OSBORN, JIM | 44 BUSTETTER DRIVE FLORENCE KY 41042 |
| OSBORN, WILLIAM A | 50 S LASALLE ST CHICAGO IL 60675 |
| OSBORN, WILLIAM A | NORTHERN TRUST CORPORATION 50 SOUTH LASALLE ST CHICAGO IL 60603 |
| OSBORN,MARGARET R | 240 W. PALATINE APT. 2W PALATINE IL 60067 |
| OSBORNE JENKS PRODUCTIONS | 100 GREAT MEADOW RD STE 702 WETHERSFIELD CT 06109-2355 |
| OSBORNE, BRETT | 6244 NW 47TH CT CORAL SPRINGS FL 33067 |
| OSBORNE, CHERYL A | 16508 CANNON MILLS ROAD EAST LIVERPOOL OH 43920 |

| Claim Name | Address Information |
|---|---|
| OSBORNE, JAMES | 2025 N 23RD AVE HOLLYWOOD FL 33020 |
| OSBORNE, KENT D | 3425 WATERMARKE PLACE IRVINE CA 92612 |
| OSBORNE, MARIE CELESTE | 250 S SAN FERNANDO BURBANK CA 91502 |
| OSBORNE, MARK | 2524 SCOTT ST FRANKLIN IL 60131 |
| OSBORNE, MELODY | BRYOR RD YORKTOWN VA 23692 |
| OSBORNE, MELODY | 105 BRYOR RD GRAFTON VA 23692 |
| OSBORNE,KAREN | 4900 NW 44TH TERRACE TAMARAC FL 33319 |
| OSBORNE,MARIE C | 250 SO. SAN FERNANDO BLVD. APT#108 BURBANK CA 91502 |
| OSBORNE,SAMANTHA J. | 715 TANBARK DRIVE NEWPORT NEWS VA 23601 |
| OSBORNE,THOMAS E | 1195 FISH AND GAME ROAD LITTLESTOWN PA 17340 |
| OSBOURNE, TAMIEKA | 2261 S. SHERMAN CIRCLE #309 MIRAMAR FL 33025 |
| OSBUN, MICHAEL | 15840 HIDDEN LAKE CIRCLE CLERMONT FL 34711 |
| OSBURN, HEATHER P | 4014 PELICAN LANE ORLANDO FL 32803 |
| OSBURN, JENNIFER | 400 MORNING BLOSSOM LANE OVIEDO FL 32765 |
| OSCAR BAKHTIARI GROUP-PAR  [ANAHEIM | MITSUBISHI] 1300 S. AUTO CENTER DR. ANAHEIM CA 92806 |
| OSCAR BAKHTIARI PARENT  [ANAHEIM | MITSUBISHI] 1300 S. AUTO CENTER DRIVE ANAHEIM CA 92806 |
| OSCAR BAKHTIARI PARENT  [PUENTE HILLS | MITSUBISHI] 17665 CASTLETON ST. CITY OF INDUSTRY CA 91748 |
| OSCAR BANAGAS NEVAREZ | CABO MARTIME CENTER MARINA CABO SAN LUCAS CABO MEX |
| OSCAR CASTRO | 1511 S. HARVEY BERWYN IL 60402 |
| OSCAR D REYES | 4140 SW 65TH AVE DAVIE FL 33314 |
| OSCAR DEPRIEST ELEMENTARY SCHOOL | JENNIFER CATRON 139 S. PARKSIDE AVENUE CHICAGO IL 60644 |
| OSCAR FELIZ | 36 LONGBRANCH AVENUE STRATFORD CT 06615 |
| OSCAR FUENTES | 8891SUNRISE BLVD PLANTATION FL 33322 |
| OSCAR ISBERIAN RUGS | MR. SARKIS TATOSIAN 1028 CHICAGO AVE. EVANSTON IL 60202 |
| OSCAR LEE GRIGSBY | 4210 FOREST EDGE DRIVE GRAND PRAIRE TX 75052 |
| OSCAR OROZCO | 17210 SW 121 AVE MIAMI FL 33177 |
| OSCAR RAGON | 3416 SANTA CARLOTTA STREET LA CRESCENTA CA 91214 |
| OSCAR SALAZAR | 522 N COL DE LAS MAGNOLIAS 38 LOS ANGELES CA 90022 |
| OSCAR SOSA | 1613 VAN WERT AV JACKSONVILLE FL 32205 |
| OSCAR VARGAS | 708 BRITTANY O DELRAY BEACH FL 33446 |
| OSCAR, SAMUEL A | 5296 NW 1 AV. FORT LAUDERDALE FL 33309 |
| OSCEOLA BD OF CO COMMISSIONE | 1 COURTHOUSE SQ KISSIMMEE FL 347415440 |
| OSCEOLA BD OF CO COMMISSIONE | [CONVENTION VISITORS BUREAU] 1925 E IRLO BRONSON HWY KISSIMMEE FL 347444413 |
| OSCEOLA BD OF CO COMMISSIONE | [SMG/OSCEOLA HERITAGE PARK] 1875 SILVER SPUR LN KISSIMMEE FL 347446105 |
| OSCEOLA BD OF CO COMMISSIONE  [OSCEOLA | CO. PUBLIC HEALTH] 1875 BOGGY CREEK RD KISSIMMEE FL 347444428 |
| OSCEOLA BD OF CO COMMISSIONE  [OSCEOLA | COUNTY ATTORNEY] 1 COURTHOUSE SQ KISSIMMEE FL 347415440 |
| OSCEOLA BD OF CO COMMISSIONE  [OSCEOLA | COUNTY HISTORICAL] 750 N BASS RD KISSIMMEE FL 347466037 |
| OSCEOLA BD OF CO COMMISSIONE  [OSCEOLA | COUNTY OFFICE OF] ONE COURT HOUSE SQUARE KISSIMMEE FL 347415407 |
| OSCEOLA BD OF CO COMMISSIONE  [OSCEOLA | COUNTY PLANNING] ONE COURT HOUSE SQUARE KISSIMMEE FL 347415476 |
| OSCEOLA BD OF CO COMMISSIONE  [OSCEOLA | COUNTY PROCUREMENT] 1 COURTHOUSE SQ STE 2300 KISSIMMEE FL 347415440 |
| OSCEOLA BD OF CO COMMISSIONE  [OSCEOLA | COUNTY PROPERTY APR] 2505 E IRLO BRONSON MEMORIAL HWY KISSIMMEE FL 347444909 |
| OSCEOLA BD OF CO COMMISSIONE  [OSCEOLA | COUNTY SOLID WASTE] 750 S BASS RD KISSIMMEE FL 347466036 |
| OSCEOLA BD OF CO COMMISSIONE  [OSCEOLA | COUNTY SPECIAL ASSES] 1 COURTHOUSE SQ KISSIMMEE FL 347415440 |
| OSCEOLA BD OF CO COMMISSIONE  [OSCEOLA | COUNTY TAX COLLECTOR] 2501 E IRLO BRONSON MEMORIAL HWY KISSIMMEE FL 347444909 |
| OSCEOLA BD OF CO COMMISSIONE  [SCHOOL | BOARD OF OSCEOLA COUN] 817 BILL BECK BLVD KISSIMMEE FL 347444492 |
| OSCEOLA BD OF CO COMMISSIONE  [OSCEOLA | HIGH SCHOOL] 817 BILL BECK BLVD OSCEOLA HIGH SCHOOL KISSIMMEE FL 347444492 |
| OSCEOLA BD OF CO COMMISSIONE  [TECO/TECH | EDUC. CTR OF OSC] 703 SIMPSON RD TECO/TECH EDUC. CTR OF OSC KISSIMMEE FL 347445331 |
| OSCEOLA COUNTY FAIR | 1911 KISSIMMEE VALLENY LANE KISSIMMEE FL 34744 |

| Claim Name | Address Information |
|---|---|
| OSCEOLA COUNTY STADIUM | PO BOX 422979 KISSIMMEE FL 34744 |
| OSCEOLA FLEA & FARMERS MKT | 2801 E IRLO HWY KISSIMMEE FL 327440000 |
| OSCEOLA MUHAMMAD | 8242 S. ELLIS AVE. APT. #2A CHICAGO IL 60619 |
| OSCEOLA NEWS-GAZETTE | PO BOX 422068 KISSIMMEE FL 34742 |
| OSCHER, DOROTHY | C/O CHRISTOPHER GRAUL 134 N. LASALLE STREET, SUITE 1218 CHICAGO IL 60602 |
| OSCO INCORPORATED | PO BOX 70 LEMONT IL 60439-0070 |
| OSF SAINT JAMES MEDICAL CTR. | CLARE BRUST 2500 W. REYNOLDS ST. PONTIAC IL 61764 |
| OSGOOD TEXTILES | 333 PARK ST BOB KAHAN W SPRINGFIELD MA 01104 |
| OSGOOD, CHARLES | 823 15TH ST WILMETTE IL 60091 |
| OSGOOD, VIA | 11131 ROSE AVE APT 14 LOS ANGELES CA 900346067 |
| OSGOOD, VIA | 1063 S CITRUS AVE LOS ANGELES CA 90019 |
| OSGOOD,LYNN B | 1523 BRIERCLIFF DRIV ORLANDO FL 32806 |
| OSHA GRAY DAVIDSON | 301 E MARYLAND AVE PHOENIX AZ 85012 |
| OSHANN, MICHAEL O | 4602 W AVENUE #M-8 QUARTZ HILL CA 93536 |
| OSHEA, JAMES P | PO BOX 176 HOMESTEAD PA 15120 |
| OSHEA, STEPHEN | 160 POWER ST PROVIDENCE RI 02906 |
| OSHER, ROBERT | 2511 W. MOFFAT NO.102 CHICAGO IL 60647 |
| OSHIRO, MARK | 2424 WILSHIRE BLVD  NO.111 LOS ANGELES CA 90057 |
| OSHKOSH NORTHWESTERN | 244 STATE STREET ATTN: LEGAL COUNSEL OSHKOSH WI 54903 |
| OSHKOSH NORTHWESTERN | 224 STATE STREET, 3RD FL.; PO BOX 2926 OSHKOSH WI 54901 |
| OSI HARDWARE INC | 27 WEST ANAPAMU STREET  SUITE 333 SANTA BARBARA CA 93101 |
| OSI MUSIC LLC | 153 W 85TH ST       NO.4 NEW YORK NY 10024 |
| OSIAS, MAGUY | 13600 NE 13 AVE APTNO. 2 NORTH MIAMI FL 33161 |
| OSICK, JAMES P | 123 KRAML DRIVE BURR RIDGE IL 60527 |
| OSIKA,LESLIE M | 7655 RICHARDSON LANE TINLEY PARK IL 60487 |
| OSKROBA, PAULA M. | 7949 W. 97TH STREET HICKORY HILLS IL 60457 |
| OSLEY, DUSTIN | 701 W BELMONT CHICAGO IL 60615 |
| OSMAN,ERIN | 903 N. CAMPBELL AVENUE APT. #2 CHICAGO IL 60622 |
| OSMER,VALERIE | 2765 COUNTY ROUTE 12 WHITEHALL NY 12887 |
| OSMON, ERIN | 903 N CAMPBELL AVEYY #2 CHICAGO IL 60622 |
| OSMON, ERIN | 903 N CAMPBELL AVE   NO.2 CHICAGO IL 60622 |
| OSMOND MOODIE | 70 EAST BOOKER AVENUE WYANDANCH NY 11798 |
| OSMUNDSON, GLENN R | 12 WOODCREST DR CUMBERLAND RI 02864 |
| OSNOS,EVAN | 272 ROUND HILL RD GREENWICH CT 06831 |
| OSORIO, ANA | C/O GORDON, EDELSTEIN 3580 WILSHIRE BLVD #1800 LOS ANGELES CA 90010 |
| OSORIO, ANA | C/O RAUL GRANADOS 1712 W BEVERLY BLVD #104 MONTEBELLO CA 90640 |
| OSORIO, ANA R | 2430 HOUSTON ST. LOS ANGELES CA 90033 |
| OSORIO, CRISTINA | 4432 DOGWOOD CIR WESTON FL 333315010 |
| OSORIO, DAVID | 23 DE ENERO CLURDANETA  NO.52 MARACAY ARAGUA VENEZUELA |
| OSORIO, DAVID | 23 DE ENERO CLURDANETA  NO.52 MARACAY EDO ARAGUA VENEZUELA VENEZUELA |
| OSORIO, JOSE M | 4120 W. EDDY STREET CHICAGO IL 60641 |
| OSORIO, PATRICIO | 4215 CHUKKER DR WEST PALM BCH FL 334064805 |
| OSORIO,JOHN | 315 S. CEDAR AVE INGLEWOOD CA 90301 |
| OSOWSKI, MARILYN | 3837 VARDON COURT WOODRIDGE IL 60517 |
| OSOWSKI,LAURA | 815 GRAND BLVD WESTBURY NY 11590 |
| OSPINA PADRON, EDGAR | 1855 W 62 STREET HIALEAH FL 33012 |
| OSPINA, CARMEN | 32-50 86ST EAST ELMHURST NY 11369 |
| OSPINA, LUIS | 12560  SW 5TH STREET FORT LAUDERDALE FL 33325 |
| OSPINA, MELISSA | 615 SOUTH STATE RD. 7 3C MARGATE FL 33068 |

| Claim Name | Address Information |
|---|---|
| OSPINA,RODRIGO | 11750 NW 31ST ST SUNRISE FL 33323 |
| OSPINO,BERENA | 39 ASH STREET CENTRAL ISLIP NY 11722 |
| OSPREY MEDIA GROUP, INC | 100 RENFREW DRIVE ATTN: LEGAL COUNSEL MARKHAM ON L3R 0E1 CANADA |
| OSPREY MEDIA LP | 100 RENFREW DRIVE SUITE 110 MARKHAM ON L3R 9R6 CANADA |
| OSSA, JOSEPH | 806 TWIN LAKES DRIVE CORAL SPRINGS FL 33071 |
| OSSA, JUAN C | 301 NW 109TH AVENUE PEMBROKE PINES FL 33026 |
| OSSA, LEON | 7027 PECAN COURT WINTER PARK FL 32792 |
| OSSIE'S COIN SHOP | 4560 HAMILTON BLVD ALLENTOWN PA 18103-6019 |
| OSSMO, BONNIE C | 3714 NORTH FREMONT STREET APT. #1 CHICAGO IL 60613 |
| OSSO, JEREMY DANIEL | 3331 NEVADA AVENUE COSTA MESA CA 92626 |
| OSSWALD,KRISTIE K. | 1749 NORTH WELLS STREET APT# 209 CHICAGO IL 60614 |
| OSTAGNE, JEAN C | 1505 SPRING HARBOR DR APT B DELRAY BEACH FL 334456857 |
| OSTALECKI,KAREN L | 658 LYDIA NE GRAND RAPIDS MI 49503 |
| OSTER, DOUG | 3068 EVERGREEN RD PITTSBURGH PA 15237 |
| OSTERLING,NATALIE | 1560 HOMEWOOD DR ALTADENA CA 91001 |
| OSTERMAIER JR,ROBERT R | 22 MARVIN DRIVE NEWPORT NEWS VA 23608 |
| OSTERMAIER,HEATHER H | 22 MARVIN DRIVE NEWPORT NEWS VA 23608 |
| OSTERVAL, WILNIQUE | 416 MINNESOTA STREET LANTANA FL 33462 |
| OSTHEIMER-JAMES,STEPHANIE | 2209 S CYPRESS BEND DRIVE UNIT 401 POMPANO BEACH FL 33069 |
| OSTIS, RONALD A | 185 BRAXTON LANE AURORA IL 60504 |
| OSTIS,ROBERTA L | 185 BRAXTON LANE AURORA IL 60504 |
| OSTLER GROUP | 7430 CREEK RD STE 204 SANDY UT 84093-6160 |
| OSTOJIC, RICHARD | 43450 VISTA SERENA COURT LANCASTER CA 93536 |
| OSTRAU, STACY | 535 HENDRICKS ISLE #204 FORT LAUDERDALE FL 33301 |
| OSTRIN & OSTRIN | 4101 BIRCH STE.#150 NEWPORT BEACH CA 92660 |
| OSTROM TALBOT, DAWN | 321 N DIAMOND ST NEW ORLEANS LA 70130 |
| OSTROM,INGER M | 543 COUNTRY CLUB DRIVE B302 SIMI VALLEY CA 93065 |
| OSTROWSKI, HENRY | PEARL ST OSTROWSKI, HENRY MIDDLETOWN CT 06457 |
| OSTROWSKI, HENRY M | 64 PEARL ST MIDDLETOWN CT 06457 |
| OSTROWSKI, JACQUELINE M | 2057 W NORTH AVE  NO.3 CHICAGO IL 60647 |
| OSUALDO GRANADOS | 405 S. BOULDIN ST. BALTIMORE MD 21224 |
| OSULLIVAN, JOSEPH S | 416 N MAIN ST MOUNT PROSPECT IL 60056 |
| OSULLIVAN, SHEILA P | 6494 N NEWARK CHICAGO IL 60631 |
| OSUMAH, ABUBAKAR S | 141 HEMLOCK ST W HAVEN CT 06516 |
| OSVALDO SILVA | 3450 W HILLSBORO BLVD #101 COCONUT CREEK FL 33073 |
| OSWALD L JOHNSTON | 4418 BOXWOOD ROAD BETHESDA MD 20816 |
| OSWALD PLUMBING & HEATING | 249 S 4TH ST LEHIGHTON PA 18235-2134 |
| OSWALD, DALE | 2654 COMMUNITY DR BATH PA 18014 |
| OSWALD, LATRISHA | 8382  SCENIC VIEW DR BREINIGSVILLE PA 18031 |
| OSWALD, NEIL | 2871  TU PEEK AVE DANIELSVILLE PA 18038 |
| OSWALD, RAYMOND J | 319 JOSEPHINE ROAD JOSEPHINE PA 15750 |
| OSWALD, STEPHEN | 828 GOLFVIEW ST. ORLANDO FL 32804 |
| OSWALDO JIMENEZ | 78 MITCHELL DRIVE SOUND BEACH NY 11789 |
| OTALOR,JEAN O | 1180 RAYMOND BOULEVARD #7B NEWARK NJ 07102 |
| OTD MESSENGER | 3620 NE 5TH AV OAKLAND PARK FL 33334-2244 |
| OTEC COMMUNICATION CO M | P. O. BOX 427 OTTOVILLE OH 45876 |
| OTELCO TELEPHONE LLC M | 505 3RD AVENUE, EAST ONEONTA AL 35121 |
| OTERO, MARK | 732 W. BITTERSWEET PL. NO.404 CHICAGO IL 60613 |
| OTERO, MICHAEL J | 795 1/2 W. 12TH STREET POMONA CA 91766 |

| Claim Name | Address Information |
|---|---|
| OTERO, ROLANDO | 4015 NW 5TH DRIVE DEERFIELD BEACH FL 33442 |
| OTERO,ROSEMARY | 1516 BREWSTER DRIVE POMONA CA 91767 |
| OTEY, ERIC | 2780 N. 925TH ST FLAT ROCK IL 62427 |
| OTHER PLACE MESA | 7110 E MCDONALD DR STE B 4 SCOTTSDALE AZ 85253-5426 |
| OTHER ROOM | 820 N RIVER STREET NO. 104 PORTLAND OR 97217 |
| OTHER WORLD COMPUTING | 2650 BRIDGE LANE WOODSTOCK IL 60098 |
| OTIS ELEVATOR | 55 W PINELOCH AVE TED GORMAN (GM) ORLANDO FL 32806 |
| OTIS ELEVATOR (CALVERT 501, & SUN PARK) | 4999 FAIRVIEW AVENUE ATTN: THERESA MAJCHRZAK BALTIMORE MD 21090 |
| OTIS ELEVATOR COMPANY | 4999 FAIRVIEW AVE LINTHICUM MD 21090 |
| OTIS ELEVATOR COMPANY | 651 W WASHINGTON CHICAGO IL 60661 |
| OTIS ELEVATOR COMPANY | ATTN:  JAMES TAPP 4639 PARKWAY COMMERCE BOULEVARD ORLANDO FL 32808 |
| OTIS ELEVATOR COMPANY | P O BOX 13716 NEWARK NJ 07188-0716 |
| OTIS ELEVATOR COMPANY | PO BOX 73579 CHICAGO IL 60673-7579 |
| OTIS ELEVATOR COMPANY, ET AL | ATTN: TREASURY SERVICES - J. PARENT 1 FARMS SPRINGS, 3RD FLOOR FARMINGTON CT 06032 |
| OTIS HOPKINS | 220 ASHRIDGE LN NEWPORT NEWS VA 23602 |
| OTIS-STREETER, MARNIE L | 34 WILLOW STREET HUDSON FALLS NY 12839 |
| OTL | 3555 ISABELLE LOCAL 108 BROSSARD QC J4Y 2R2 CA |
| OTMFC INC | 6006 METROPOLITAN PLAZA LOS ANGELES CA 90036 |
| OTOLABS LLC | 529 MAIN ST    STE 209 CHARLESTOWN MA 02129 |
| OTOLABS LLC | PO BOX 845986 BOSTON MA 02284-5986 |
| OTOLABS LLC | PO BOX 846110 BOSTON MA 02284-6110 |
| OTOOLE, LESLEY | 1345 N HAYWORTH AVE    NO.310 WEST HOLLYWOOD CA 90046 |
| OTOOLE,PAUL J | 1517 COUTANT LAKEWOOD OH 44107 |
| OTSUKA, GREG | C/O PAUL HASTINGS 191 N. WACKER DR. 30TH FLR. CHICAGO IL 60606 |
| OTT, JENNIFER | 2431 SYACAMORE ST EASTON PA 18042 |
| OTT, JOHN | 16267 CELTIC CIRCLE MANHATTAN IL 60442 |
| OTT, PHILIP | 6706 BRECKENRIDGE RD. LISLE IL 60532 |
| OTT,ALAN | |
| OTT,ALAN E | 2260 ST AUGUSTINE ST DELTONA FL 32738 |
| OTT,KAREN M | 1012 MARIE LANE JOHNSON CREEK WI 53038 |
| OTTAR,KIMICA | 3798 NW 42ND ST. LAUDERDALE LAKES FL 33309 |
| OTTAWA 24 HOURS | 6 ANTARES DR., PHASE III ATTN: LEGAL COUNSEL OTTAWA ON K1G 5H7 CANADA |
| OTTAWA CITIZEN | DIVISION OF CANWEST MEDIA WORK, BOX 5020 ATTN: LEGAL COUNSEL OTTAWA ON K2C 3M4 CANADA |
| OTTAWA CITIZEN | 1101 BAXTER RD. OTTAWA, ONT NS K2C 3M4 CANADA |
| OTTAWA HERALD | 104 SOUTH CEDAR ATTN: LEGAL COUNSEL OTTAWA KS 66067 |
| OTTAWA REGIONAL HOSPITAL | GARY EICH 1100 EAST NORRIS DRIVE OTTAWA IL 61350 |
| OTTAWA SUN | 6 ANTARES DRIVE, PHASE III STATION T OTTAWA ON KIG 5H7 CANADA |
| OTTE,JEFFREY T | 2509 35TH AVENUE WEST SEATTLE WA 98199 |
| OTTENHOFF, ABIGAIN | 1907 N. MILWAUKEE AVE. NO.308 CHICAGO IL 60647 |
| OTTENWESS,CORY A | 2600 W. WINONA ST APT. #2 CHICAGO IL 60625 |
| OTTER TAIL TELCOM M | 230 WEST LINCOLN FERGUS FALLS MN 56537 |
| OTTERBEIN, JEFFREY L | 142 DIANE DRIVE MANCHESTER CT 06040 |
| OTTERNESS, CARL | 10570 REAGAN CT. PEOSTA IA 52068 |
| OTTERSON, MARTIN | 5052 N. MELVINA CHICAGO IL 60630 |
| OTTESEN, STEPHEN H | 18142 SOUTH PARKVIEW DRIVE #1001 HOUSTON TX 77084 |
| OTTINGER, JAMES M | 1699 RIDGE STREET NORTH CATASAUQUA PA 18032 |
| OTTO CAMILO CACERES | 7991 N SUNRISE LAKE DR    112 PLANTATION FL 33322 |

| Claim Name | Address Information |
|---|---|
| OTTO ENGINEERING | 2 E MAIN ST CARPENTERSVILLE IL 601102624 |
| OTTO, DAVID A | 1383 SHADY LANE WHEATON IL 60187 |
| OTTO, JULIE A | 1600 N 74 TER HOLLYWOOD FL 33024 |
| OTTO, KAREN | 640 CYPRESS ST LEHIGHTON PA 18235 |
| OTTO, KAREN R | 640 CYPRESS STREET LEHIGHTON PA 18235 |
| OTTO,ALLISON A | 4455 LOS FELIZ BLVD APT#203 LOS ANGELES CA 90027 |
| OTTUMWA COURIER | 213 E. SECOND STREET ATTN: LEGAL COUNSEL OTTUMWA IA 52501 |
| OTX CORPORATION | 1024 NORTH ORANGE DR ATTN: LEGAL COUNSEL LOS ANGELES CA 90038 |
| OUBARI,TONNETTA | 212 PERIWINKLE LANE BOLINGBROOK IL 60490 |
| OUELLETTE, CARRIANNE M | 73 NORTHVIEW DRIVE SOUTH WINDSOR CT 06074 |
| OUELLETTE, CHRISTOPHER M | 11 BURGOYNE STREET WEST HARTFORD CT 06110 |
| OUELLETTE, MICHAEL | 800 BUNTY ST FOUNTAIN CO 80817 |
| OUELLETTE, RODNEY | 8 ALAN DR SIMSBURY CT 06089 |
| OUELLETTE, RODNEY M | 8 ALAN DR OUELLETTE, RODNEY M WEATOGUE CT 06089 |
| OUELLETTE, VERONICA | 28 AVERY ST STAMFORD CT 06902 |
| OUELLETTE,VERONICA L | 28 AVERY STREET STAMFORD CT 06902 |
| OUIMETTE, PHILIP | 109 RIVER RD OUIMETTE, PHILIP UNIONVILLE CT 06085 |
| OUIMETTE, PHILIP | 109 RIVER RD UNIONVILLE CT 06085 |
| OUR LADY OF GOOD COUNSEL | 17301 OLD VIC BLVD OLNEY MD 20832 |
| OUR LADY OF MERCY PARISH | 132 S 5TH ST EASTON PA 18042-4418 |
| OUR LADY OF THE ANGELS | 123 E WATER ST ACADEMY LANSFORD PA 18232-2032 |
| OURLIAN, ROBERT K | 4534 BURLINGTON PLACE N.W. WASHINGTON DC 20016 |
| OURS, DOROTHY | 70 DUNKARD CHURCH RD STOCKTON NJ 08559 |
| OURS,RAYMOND V. | 310 SUCCESS AVENUE BLDG. 90 APT. 18 BRIDGEPORT CT 06610 |
| OUT OF HOME AMERICA INC | 330 ROBERTS ST EAST HARTFORD CT 06108 |
| OUT TO PASTURE FARM & RESCUE | ATTN  CARRIE HAGGARD, PRESIDENT PO BOX 310174 NEWINGTON CT 06131-0174 |
| OUT TO PASTURE FARM & RESCUE | PO BOX 310174 NEWINGTON CT 06131-0174 |
| OUTDOOR CREATIONS | 201 W MAIN ST LEESBURG FL 347485118 |
| OUTDOOR MEDIA GROUP | (ON BEHALF OF WRIGLEY'S) 150 SOUTH 5TH ST, SUITE 3500 ATTN: CHRISTINE KOCHIS MINNEAPOLIS MN 55402 |
| OUTDOOR MEDIA GROUP LLC | 11 MADISON AVE  12TH FLOOR NEW YORK NY 10010 |
| OUTDOOR SOLUTIONS GROUP | 305 MADISON AVE  STE 1416 NEW YORK NY 10165 |
| OUTDOOR SPORTS EXPO GROUP | P O BOX 207 DOUG SOUSA GRANBY MA 01033 |
| OUTFITTER SATELLITE INC | 2727 OLD ELM HILL PIKE NASHVILLE TN 37214 |
| OUTLAW,HARMON N | 5120 SO RIMPAU BLVD. LOS ANGELES CA 90043 |
| OUTLAW,THOMAS L | 667 STATE STREET GARY IN 46403 |
| OUTLET MALL          R | 6401 RICHMOND RD WILLIAMSBURG VA 23188 |
| OUTLOOK PUBLISHING | P.O. BOX 278 ATTN: LEGAL COUNSEL LAUREL MT 59044 |
| OUTLOOK WINDOW FASHIONS | 263 AMBROGIO DRIVE GURNEE IL 60031 |
| OUTTEN & GOLDEN LLP | 4 LANDMARK SQUARE     STE 201 STAMFORD CT 06901 |
| OUTTEN CHEVROLET | 1701 W TILGHMAN ST ALLENTOWN PA 18104-4158 |
| OUTTEN COUNTY CHRYSLER | 16614 POTTSVILLE PIKE DODGE JEEP HAMBURG PA 19526-8105 |
| OUTTEN USED CAR CENTER | 1902 S 4TH ST ALLENTOWN PA 18103-4906 |
| OUTTERBRIDGE, DAN | 135 S 14TH ST  APT A QUAKERTOWN PA 18951 |
| OUTWATER, MYRA Y. | 5142 VERA CRUZ CENTER VALLEY PA 18034 |
| OUTWATER,MYRA | 5142 VERA CRUZ ROAD CENTER VALLEY PA 18034 |
| OUTWORD LLC | PO BOX 2739 ANN ARBOR MI 48103 |
| OUTWORD LLC | PO BOX 131375 ANN ARBOR MI 48113-1375 |
| OUTWORD LLC | PO BOX 2739 ANN ARBOR MI 48113 |

| Claim Name | Address Information |
|---|---|
| OVALL, DEBORAH J | 1016 N 15TH AVE  APT NO.2 HOLLYWOOD FL 33020 |
| OVALLE, JESSICA | 3012 W. 21ST PL. APT. #2 CHICAGO IL 60623 |
| OVATION PRINT MANAGEMENT | 204 S MARGUERITA AVE ALHAMBRA CA 91801 |
| OVATION PRINT MANAGEMENT | PO BOX 549 SOUTH PASADENA CA 90801 |
| OVERALL,CHET H | 844 WILLSHIRE BLVD. METAIRIE LA 70005 |
| OVERBAY,BRANDY L | 2212 MELROSE LANE FOREST HILL MD 21050 |
| OVERBEEK,RENAE E. | 1363 HERRICK AVE NE GRAND RAPIDS MI 49505 |
| OVERBY BOSTIC, BEVERLY D | 724 29TH ST NEWPORT NEWS VA 23607 |
| OVERBY, WILLIAM | 2947 S RIMPAU BLVD LOS ANGELES CA 90016 |
| OVERBY-BOSTIC, BEVERLY D | 29TH ST NEWPORT NEWS VA 23607 |
| OVERDOORS OF ILLINOIS INC | 601 RIDGE RD HOMEWOOD IL 60430 |
| OVERHEAD DOOR COMPANY | 4498 COMMERCE DR WHITEHALL PA 18052-2500 |
| OVERHEAD DOOR COMPANY | OF HARTFORD 303 LOCUST ST HARTFORD CT 06114 |
| OVERNITE CAPITAL LLC | PO BOX 8213 PASADENA CA 91109 |
| OVERSEAS PRESS CLUB OF AMERICA | 40 WEST 45TH STREET NEW YORK NY 10036 |
| OVERSEAS RADIO & TELEVISION | MS. CARMEN WANG #10, LN. 62, TACHIH ST. TAIPEI 104 TAIWAN, PROVINCE OF CHINA |
| OVERSTOCK.COM | 6350 SOUTH 3000 EAST SALT LAKE CITY UT 94502 |
| OVERSTOCK.COM REAL ESTATE | 6350 S 3000 E SALT LAKE CITY UT 84121 |
| OVERSTREET, RICK L | 2429 OLD ROBIN HOOD ROAD HAVRE DE GRACE MD 21078 |
| OVERTON, CHRISTY | 5365 MAGNOLIA SAINT LOUIS MO 63139 |
| OVERTON,PENELOPE | 53 MYRON STREET NEW HAVEN CT 06512 |
| OVERTURE FILMS | 9242 BEVERLY BLVD, SUITE 200 BEVERLY HILLS CA 20210 |
| OVERTURE FILMS | 545 BOYLSTON ST FL 11 BOSTON MA 02116 3606 |
| OVERTURE FILMS | 9242 BEVERLY BLVD STE 200 BEVERLY HILLS CA 90210-3731 |
| OVERTURE FILMS | 9242 BEVERLY BLVD  SUITE 200 BEVERLY HILLS CA 90210 |
| OVIDE, PAUL | 22615 SW 66 AV  NO.107 BOCA RATON FL 33428 |
| OVIE C CARTER | 556 EAST 32ND ST. UNIT E CHICAGO IL 60616 |
| OVIEDO DINER | 220 GENEVA DR OVIEDO FL 327657329 |
| OVIL, PIERRENEL | 326 S. W. 4TH AVE BOYNTON BEACH FL 33435 |
| OVITT,RANDY P | 54 AUTUMN LANE QUEENSBURY NY 12804 |
| OVITZ, BRUCE | 1833 N. ORCHARD STREET CHICAGO IL 60614 |
| OWATONNA PEOPLE'S PRESS | 135 W. PEARL ST. OWATANNA MN 55060 |
| OWCHAR, NICK F | 807 E DALTON AVENUE GLENDORA CA 91741 |
| OWCZARSKI, JIM | 7445 NOTTINGHAM DR TINLEY PARK IL 60477 |
| OWCZARSKI, WAYNE | 3654 N. LARAMIE AVE. CHICAGO IL 60641 |
| OWCZARSKI,JEFFREY J | 171 LOWER POMEROY ROAD MONTGOMERY MA 01050 |
| OWEN BRENNAN | 27023 KARNS CT. APT #1506 CANYON COUNTRY CA 91387 |
| OWEN CANFIELD | 80 CARRIAGE LANE TORRINGTON CT 06790 |
| OWEN D MCNALLY | 28 LINNARD RD WEST  HARTFORD CT 06107 |
| OWEN FORBES | 8280 N.W. 40 ST CORAL SPRINGS FL 33065 |
| OWEN M BASTIAN INC | PO BOX 3616 ALLENTOWN PA 18106-0616 |
| OWEN MCNALLY | 28 LINNARD RD WEST HARTFORD CT 06107 |
| OWEN PINKERTON | 1600 PRINCE STREET APT. 204 ALEXANDRIA VA 22314 |
| OWEN SMITH | 1608 FERNSIDE BLVD ALAMEDA CA 94501 |
| OWEN SOUND SUN TIMES | 290-9TH STREET EAST P.O. BOX 200 OWEN SOUND ON N4K 5P2 CANADA |
| OWEN WALKER | 85 TOBY AVENUE WINDSOR CT 06095 |
| OWEN, DAVID | PO BOX 7513 JUPITER FL 33468 |
| OWEN, DEAN | 4220 SW 314TH PL FEDERAL WAY WA 98023 |
| OWEN, GARY A | 22 TERRASTER LANE LADERA RANCH CA 92694 |

| Claim Name | Address Information |
| --- | --- |
| OWEN, HUGH | 49 HOPYARD ROAD STAFFORD CT 06076 |
| OWEN, JEREMY | 702 S. MADISON ST. HINSDALE IL 60521 |
| OWEN, JOHN R. - SEP-IRA | 840 S. COLLIER BLVD #1104 MARCO ISLAND FL 34145 |
| OWEN, MARY L | 1141 N WAYNE GARY IN 46403 |
| OWEN, NATHAN | 49 HOPYARD RD STAFFORD SPRINGS CT 06076 |
| OWEN, TATIANA G | 1098 N MENTOR AVE PASADENA CA 91104 |
| OWEN,DAVID M | 1489 3/4 ALLISON AVE LOS ANGELES CA 90026 |
| OWEN,DAVID W | 5739 COLBATH AVE VAN NUYS CA 91401 |
| OWEN,SANDRA P | 5302 YORK CIRCLE NEWPORT NEWS VA 23605 |
| OWENS JR, MILTON G | 1307 W. GARFIELD BLVD. CHICAGO IL 60636 |
| OWENS, BRANDON | 3844 DALE RD,APT C PALM SPRINGS FL 33406 |
| OWENS, DARRYL E | 543 LANCER OAK DRIVE APOPKA FL 32712 |
| OWENS, DAVID A | 69 BREWSTER ROAD WEST HARTFORD CT 06117 |
| OWENS, DONNA | 1101 W. LANVALE ST. BALTIMORE MD |
| OWENS, DONNA M | 1101 W LANVALE ST APT 9 BALTIMORE MD 21217 |
| OWENS, DONNELL | 8836 S MICHIGAN AVE CHICAGO IL 60619 |
| OWENS, ERVIN | 4397 HUNTING TRAIL LAKE WORTH FL 33467 |
| OWENS, GILDA M. | 2642 E. AVENUE R -6 PALMDALE CA 93550 |
| OWENS, JAMES | 2521 TECHNOLOGY DR. NO.213 ELGIN IL 60124 |
| OWENS, JAMES C | 21247 ORBIT ROAD WINDSOR VA 23487 |
| OWENS, JOHN P | 6033 N. SHERIDAN RD. #24D CHICAGO IL 60660 |
| OWENS, LARRY D | 2624 TURTLECREEK DR HAZEL CREST IL 60429 |
| OWENS, LUCINDA | 214 MAIN STREET EL SEGUNDO CA 90245 |
| OWENS, MICHAEL I | 1441 LANARK STREET FLOSSMOOR IL 60422 |
| OWENS, MIKE | 166 SHEBOYGAN ST FOND DU LAC WI 54935 |
| OWENS, NANCY | 1722 HARRISON STREET EVANSTON IL 60201 |
| OWENS, PAUL V | 3029 WESTCHESTER AVE. ORLANDO FL 32803 |
| OWENS, SHERRI | 543 LANCER OAK DR APOPKA FL 32712 |
| OWENS, SUSAN | 22 RUE DU PETIT MUSC PARIS 75004 FRANCE |
| OWENS, SUSAN | 22 RUE PETIT MUSC PARIS 75004 FRANCE |
| OWENS, TERRI | 2142 DURFEY COURT APT 202 FERN PARK FL 32730- |
| OWENS, TERRI D | 2651 MAITLAND CROSSING WAY  NO.6202 ORLANDO FL 32810 |
| OWENS, THOMAS | 1083 STEELE BLVD BALDWIN NY 11510 |
| OWENS, TROY | 1166 ANNIS SQUAM HARBOUR PASADENA CA 21122 |
| OWENS, TYLER C | 8171 SW 29 CT DAVIE FL 33328 |
| OWENS, WALTER | PO BOX 972 DEKALB IL 60115 |
| OWENS, WILLIAM B | 2734 LINCOLN HIGHLAND IN 46322 |
| OWENS, YAPHETT | 4420 N. KIMBALL CHICAGO IL 60625 |
| OWENS,ALICIA V. | 123 MILLER AVENUE AMITYVILLE NY 11701 |
| OWENS,JESSICA R | 9842 MILAN DRIVE STOCKTON CA 95212 |
| OWENS,JOHN M | 1223 DOUGLAS AVE FLOSSMOOR IL 60422 |
| OWENS,KARL | 5746 SOUTH ELIZABETH CHICAGO IL 60636 |
| OWENS,KARL | 7815 S. EMERALD CHICAGO IL 60620 |
| OWENS,KEITH J. | 212 BRIDGEVIEW ROAD BALTIMORE MD 21225 |
| OWENS,MICHAEL G | 22 W GREEN ST APT 404 PASADENA CA 91105-4103 |
| OWENS,SHANNON J | 2197 BRISSON AVENUE SANFORD FL 32771 |
| OWENS,SHERRI M | 543 LANCER OAK DR. APOPKA FL 32712 |
| OWENS-SCHIELE, ELIZABETH | 511 S WALNUT ARLINGTON HTS IL 60005 |
| OWENSBORO MESSENGER INQUIRER | 1401 FREDERICA ST PO BOX 1480 OWENSBORO KY 42302 |

| Claim Name | Address Information |
|---|---|
| OWENSBORO MESSENGER INQUIRER | PO BOX 1480 OWENSBORO KY 42302 |
| OWENSBORO MESSENGER-INQUIRER | 1401 FREDERICA ST. ATTN: LEGAL COUNSEL OWENSBORO KY 42301 |
| OWENSBORO MESSENGER-INQUIRER | 1401 FREDERICA ST. OWENSBORO KY 42301 |
| OWERS, PAUL E | 2525 S CANTERBURY DRIVE WEST PALM BEACH FL 33407 |
| OWNACONDO.COM | ATTN: BRIAN KUZDAS 2001 MIDWEST ROAD, SUITE 209 OAK BROOK IL 60523 |
| OWNERS PASS | JOHN ARLEDGE 101 FIRST ST. #300 LOS ALTOS CA 94022 |
| OWOYEMI, JOSIAH | 3738 SAINT MARGARETS STREET BALTIMORE MD 21225 |
| OWP/P CANNON DESIGN INC | PO BOX 10006 NEW YORK NY 10259-0006 |
| OWUSU,AFUA S | 5226 S. DREXEL AVENUE APT. #1E CHICAGO IL 60615 |
| OWUSU,SHARON | 6 LAURA DRIVE WESTBURY NY 11590 |
| OXFORD BANK AND TRUST | ATTN: GINA FREWERT PO BOX 129 ADDISON IL 60101 |
| OXFORD BROADBAND LLC/ME BUCKFIELD | 491 LISBON ST., P.O. BOX 7400 ATTN: LEGAL COUNSEL LEWISTON ME 04243-7400 |
| OXFORD COMMUNICATIONS | 11 MUSIC MOUNTAIN BLVD LAMBERTVILLE NJ 08530 |
| OXFORD COMMUNICATIONS, INC. | 11 MUSIC MOUNTAIN BLVD # LAMBERTVILLE NJ 08530-3434 |
| OXFORD EAGLE | P.O. BOX 866 OXFORD MS 38655 |
| OXFORD HEALTH PLANS | PO BOX 1697 NEWARK NJ 07101-1697 |
| OXFORD HEALTHPLANS NY | 225 BROADHOLLOW ROAD MELVILLE NY 11747 |
| OXFORD REALTY GP/HIGHLAND | 100 CEDAR LN HIGHLAND PARK NJ 08904-2018 |
| OXTON,MARK J | 8 ARDSLEY WAY SIMSBURY CT 06070 |
| OXTON,MARK J | 8 FRANCIS WAY # 257 BLOOMFIELD CT 06002 |
| OXYGEN CABLE, LLC/NY NEW YORK | 75 NINTH AVE. ATTN: LEGAL COUNSEL NEW YORK NY 10011 |
| OY RASTOR AB | ATTN. RAUNI SIPPONEN OSTORESKONTRA VIHIKARI 10 KEMPELE 90440 FINLAND |
| OYSTER BAY CHAMBER OF COMMERCE | PO BOX 21 OYSTER BAY NY 11771-0021 |
| OYSTER BAY CHARITABLE FUND | PO BOX 132 OYSTER BAY NY 11771 |
| OYSTER BAY SEWER DISTRICT | 15 BAY AVE OYSTER BAY NY 11771-1506 |
| OYSTER BAY WATER DISTRICT | 45 AUDREY AVE OYSTER BAY NY 11771 |
| OYXM CABLE CONNECTIONS/QUICK PRINT | 1152 FOURTH AVENUE, P.O. BOX 333 ATTN: LEGAL COUNSEL WINDOM MN 56101 |
| OZ LLC | 9108 YELLOW BRICK ROAD ROSSVILLE MD 21237 |
| OZ LLC | RE: ROSSVILLE 9108 YELLOW BRI 34 LOVETON CIRCLE, SUITE 100 SPARKS MD 21152 |
| OZ,LLC | 34 LOVETON CIRCLE    STE 100 SPARKS MD 21152 |
| OZARK PUBLISHING COMPANY - TUBE TAB | MISSOURI OZARK PUBLISHING, 918 N. STATE HWY 5 ATTN: LEGAL COUNSEL CAMDENTON MO 65020 |
| OZARK SENTINEL | P.O. BOX 3 KIMBERLING CITY MO 65686 |
| OZAROSKI, SCOTT | 645 W ADDISON ST #3-S CHICAGO IL 60613 |
| OZDEMIR, SENAY | GRINDWEG 18      ROTTERDAM HOLLAND 3055 VA NETHERLANDS |
| OZEMEBHOYA,ELIZABETH | 80 EAST 93RD STREET B620 BROOKLYN NY 11212 |
| OZENBAUGH, JEFF | 6530 N GLENWOOD CHICAGO IL 60626 |
| OZENGHAR, JOANN | 3029 HENRIETTA AVE LA CRESCENTA CA 91214 |
| OZERAN,JONATHAN | 1 W SUPERIOR ST APT. 1105 CHICAGO IL 60654 |
| OZIMEK-KULA, MARTA | 8422 W CATALPA COURT #202 CHICAGO IL 60656 |
| OZNICK,CRAIG M | 3222 N. CLARK STREET CHICAGO IL 60657 |
| OZTURK, ALI | 538 NW 48 AVE DELRAY BEACH FL 33445 |
| P & P HOME IMPROVEMENTS | 45 E RASPBERRY ST BETHLEHEM PA 18018-4068 |
| P A D ENTERPRISES INC | 240 NORTHERN BLVD GREAT NECK NY 11021 |
| P A FREEMAN | 911 W HAMILTON ST ALLENTOWN PA 18101 1108 |
| P AND J DELIVERY INC | 3535 SW 59 TERRACE FORT LAUDERDALE FL 33314 |
| P C CENTER | 2021 MIDWEST RD STE 300 OAK BROOK IL 605231359 |
| P C RETRO   [P C RETRO] | 6901 A DISTRIBUTION DRIVE BELTSVILLE MD 20705 |
| P GUEST | 5557 VIA PORTORA B LAGUNA WOODS CA 92637 |

| Claim Name | Address Information |
|---|---|
| P H D  U S | 840 W LONG LAKE RD 6TH FL TROY MI 48098-4504 |
| P J DEVERNA INC | 152 DIVISION AVENUE WEST SAYVILLE NY 11796 |
| P L HAWN CO | 7411 LORGE CIRCLE HUNTINGTON BEACH CA 92647 |
| P L HAWN COMPANY INC | 7411 LORGE CIR HUNTINGTON BEACH CA 92647 |
| P M I | 500 WATERS EDGE LOMBARD IL 60148 |
| P N C | 25900 NORTHWESTERN HWY %DONER & CO SOUTHFIELD MI 48075-1067 |
| P N C BANK | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| P N D NEWS | 312 HEALY AVENUE ATTN: TAMMY BRYANT PLAINFIELD IL 60585 |
| P S ARTS | 11965 VENICE BLVD     STE 201 LOS ANGELES CA 90066 |
| P S E SYSTEMS INC. | MR. TIM PODWIKA 13933 S. OAKDALE CIRCLE PLAINFIELD IL 60544 |
| P STEVENS | 13 ACACIA TREE LN IRVINE CA 92612 |
| P T S FURNITURE | 250 CONEJO RIDGE AVE THOUSAND OAKS CA 91361 |
| P&M MERCURY MECHANICAL CORP | 6000 S. HARLEM SUMMIT IL 60501 |
| P&M MERCURY MECHANICAL CORPORATION | 6000 S HARLEM AVE SUMMIT IL 60501 |
| P&M NATIONAL SALES | 708 COUNTY LINE RD BENSENVILLE IL 60106 |
| P&P PRESS INC | 6513 N GALENA ROAD PEORIA IL 61614 |
| P&T REST/VIVA LA PASTA | 525 COUNTRY CLUB DR. WOODRANCH CA 93065 |
| P. CONN | 19863 NW LOGIE TRAIL ROAD PORTLAND OR 97231 |
| P. KAUFMANN, INC. | 3 PARK AVENUE 35TH FLOOR NEW YORK NY 10016 |
| P.E. WORTHY REALTY INC | 6658 S WABASH AVE CHICAGO IL 60637-3035 |
| P.I.H.R.A. | 888 S FIGUEROA ST NO.1050 LOS ANGELES CA 90017 |
| P.KAUFMANN, INC. | TWO PARK AVENUE SUITES 11-A, 11-B, 11-C NEW YORK NY 10016 |
| P.S. TREVOR | 71 PARK HILL RICHMOND SURREY   TW106HZ |
| P2I | 1236 MAIN ST UNIT C HELLERTOWN PA 18055 |
| P2I | 528 N. NEW STREET BETHLEHEM PA 18018 |
| P2I INC | ONE BETHLEHEM PLAZA 4TH FL BETHLEHEM PA 18018 |
| P2I NEWSPAPER LLC | 1236 MAIN ST HELLERTOWN PA 18055 |
| P2W | |
| P3 | 28355 W. WITHERSPOON PKWY VALENCIA CA 93355 |
| P3 IMAGING INC | PO BOX 27 LUTHERVILLE MD 21094 |
| P3 SOFTWARE INC | PO BOX 590550 NEWTON MA 02459 |
| PA ASSC OF NOTARIES | 14 WOOD ST PITTSBURG PA 15222-1928 |
| PA BANKERS ASSO | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| PA BAR ASSOC | 3899 N FRONT ST HARRISBURG PA 17110 1583 |
| PA BLUE CROSS | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| PA COLLEGE OF TECHNOLOGY | 1 COLLEGE AVE WILLIAMSPORT PA 17701 5778 |
| PA COUNCIL OF THE BLIND | 5604 DENTON PL PETE PALMER ADVERTISING OAKLAND CA 94619-3108 |
| PA DEPARTMENT OF REVENUE | ATTN: HEATHER BUREAU OF MOTOR FUEL TAXES PO BOX 280646 HARRISBURG PA 17128-0646 |
| PA DEPARTMENT OF REVENUE | BUREAU OF MOTOR FUEL TAXES PO BOX 280646 HARRISBURG PA 17128-0646 |
| PA DEPARTMENT OF REVENUE | BUREAU OF CORPORATION TAXES DEPT 280701 HARRISBURG PA 17128-0701 |
| PA DEPARTMENT OF REVENUE | ATN:HEATHER - BUREAU OF MOTOR FUEL TAXES PO BOX 280646 HARRISBURG PA 17128-0646 |
| PA DEPARTMENT OF REVENUE | BUREAU OF CORPORATION TAXES DEPT 280701 (CT-DEL) HARRISBURG PA 17128-0701 |
| PA DEPARTMENT OF REVENUE | BUREAU OF IMAGING & DOCUMENT MGMT DEPT  NO.280433 HARRISBURG PA 17128-0433 |
| PA DEPARTMENT OF REVENUE | BUREAU OF RECEIPTS AND CONTROL DEPT 280433 HARRISBURG PA 17128-0433 |
| PA DEPARTMENT OF REVENUE | BUREAU OF RECEIPTS & CONTROL DEPT 280404 HARRISBURG PA 17128-0404 |
| PA DRIVER/VEHICLE SERV | BUREAU OF MOTOR VEHICLES HARRISBURG PA 17104-2516 |
| PA FLOWER SHOW | 3899 N FRONT ST HARRISBURG PA 17110-1583 |

| Claim Name | Address Information |
|---|---|
| PA GIANNI HOMES | 17 GREENLEAF CIR % PRUDENTIAL FOX & ROCHE PERKASIE PA 18944 2393 |
| PA GUILD OF CRAFTSMEN | PO BOX 84 DENISE WILZ MACUNGIE PA 18062-0084 |
| PA LEADERSHIP CHARTER SCHL | 1332 ENTERPRISE DR WEST CHESTER PA 19380-5970 |
| PA LIQUOR CONTROL BOARD | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| PA SCHOOL OF BUSINESS | 406 W HAMILTON ST ALLENTOWN PA 18101-1604 |
| PA SINFONIA  ORCHESTRA | 1524 W LINDEN ST ALLENTOWN PA 18102-4285 |
| PA SOCIETY OF NEWSPAPER EDITORS | 3899 N FRONT ST HARRISBURG PA 17110 |
| PA SPORTSTICKER INC | 2775 SHERMER RD NORTHBROOK IL 60062 |
| PA SPORTSTICKER INC | 55 REALTY DR CHESHIRE CT 06410 |
| PA SPORTSTICKER INC | PO BOX 845388 BOSTON MA 02284 |
| PA STATE EDUCATION ASSO | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| PA TREASURY DEPT | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| PA YOUTH  THEATRE | 25 W 3RD ST BANANA FACTORY BETHLEHEM PA 18015-1238 |
| PAASHAUS, SUSAN L | 1141 PENNSYLVANIA STREET WHITEHALL PA 18052 |
| PAAUWE III,JERRY L | 1700 WILSON SW WALKER MI 49534 |
| PABIZZLE | 589 MAUCH CHUNK RD PALMERTON PA 18071-1105 |
| PABLO ALVAREZ | 5800 SUNSET BOULEVARD LOS ANGELES CA 90028 |
| PABLO ANELI | RODRIGUEZ 685 TANDIL BUENOS AIRES 7000 0 |
| PABLO CORRADI INC | 85 SUMMIT ST OYSTER BAY NY 11771 |
| PABLO LUIS ORDONEZ | 21392 TOWN LAKE DR  #1011 BOCA RATON FL 33486 |
| PABLO PEREZ | 12225 MAGNOLIA ST. EL MONTE CA 91732 |
| PABON, ERIC S | 9881 NOB HILL LN SUNRISE FL 33351 |
| PABON, ROBERT J | 1338 S. CUYLER AVE. BERWYN IL 60402 |
| PABON, WILFREDO | 1001 CHATHAM BREAK STREET ORLANDO FL 32828 |
| PABON, YVONNE | 250 GARDNER STREET MANCHESTER CT 06040 |
| PABON,DAN | 2055 UNION BOULEVARD APT. 1E BAY SHORE NY 11706 |
| PABST BREWING CO. | 121 INTERPARK BLVD KEVIN KOTECKI, PRES/CEO SAN ANTONIO TX 78216 |
| PABST BREWING CO. | ATTN: KEITH HILL 9014 HERITAGE PARKWAY WOODRIDGE IL 60517 |
| PABST BREWING COMPANY | 121 INTERPARK BLVD STE 300 SAN ANTONIO TX 78216 |
| PABST, BARBRA | 6747 N MINNEHAHA AVE LINCOLNWOOD IL 60712 |
| PABST, MICHELLE E | 8988 KODLAK WAY ROSEVILLE CA 95747 |
| PABST, PAUL | 311 JENNINGS ROAD FAIRFIELD CT 06825 |
| PAC INVESTMENTS, LLC | 902 N. CALUMET WAREHOUSE #1 AND 2 VALPARAISO IN 46383 |
| PAC INVESTMENTS, LLC | RE: VALPARAISO 902 N. CALUMET 502 ROXBURY ROAD VALPARAISO IN 46385 |
| PAC VAN INC | 2693 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| PAC VAN INC | 2995 S HARDING ST INDIANAPOLIS IN 46225 |
| PACCHIOLI, ROBERT J | 241 E UNION BLVD BETHLEHEM PA 18018 |
| PACE ELECTRIC | P.O. BOX 1349 EASLEY SC 29641 |
| PACE ELECTRIC INC | 402 BIF COURT ORLANDO FL 32809 |
| PACE ELECTRIC INC | ATTN:  MIKE STULL . ORLANDO FL 32856--890 |
| PACE ELECTRIC INC | ATTN:  MIKE STULL P. O. BOX 568905 ORLANDO FL 32856-8905 |
| PACE ELECTRIC INC | PO BOX 160396 ALTAMONTE SPRINGS FL 32716 |
| PACE ELECTRIC INC | PO BOX 568905 ORLANDO FL 32856 |
| PACE ELECTRIC INC | PO BOX 593685 ORLANDO FL 32859-3685 |
| PACE IV,VINCENT R | 6314 SAMPRAS ACE CRT SPRING TX 77379 |
| PACE IV,PERRY | 19722 NORFOLK RIDGE WAY RICHMOND TX 77407 |
| PACE MICRO TECHNOLOGY LTD/FL | 3701 FAU BLVD., SUITE 200 ATTN: LEGAL COUNSEL BOCA RATON FL 33431 |
| PACE PROMOTIONS | 1435 BANKS ROAD MARGATE FL 33063 |
| PACE UNIVERSITY | NILSA BETANCOURT 163 WILLIAM STREET NEW YORK NY 10038-2602 |

| Claim Name | Address Information |
|---|---|
| PACE, JAMES C | 14 ROBINS TREE LANE IRVINE CA 92602 |
| PACE, JEROME | 9401 LIME BAY BLVD APT 306 FT LAUDERDALE FL 33321-3423 |
| PACE, THE SUBURBAN BUS | DIVISION OF THE REGIONAL TRANSPORTATION AUTHORITY 550 WEST ALGONQUIN ROAD ARLINGTON HEIGHTS IL 60005 |
| PACE,ALBERT | 2015 DEBRA COURT NORTH MERRICK NY 11566 |
| PACE,MICHAEL W | 4257 CITRUS CIRCLE YORBA LINDA CA 92886 |
| PACE,PAUL | 3660 NORTH LAKESHORE DRIVE UNIT 1908 CHICAGO IL 60613 |
| PACELLE, WAYNE | 1444 CHURCH ST NW  NO.504 WASHINGTON DC 20005 |
| PACEMAKER PRESS INC | 6797 BOWMAN'S CROSSING FREDERICK MD 21703 |
| PACENSA, IRENE | 79 FOUR BRIDGES RD SOMERS CT 06071 |
| PACER SERVICE CENTER | PO BOX 70939 CHARLOTTE NC 282720939 |
| PACER SERVICE CENTER | PO BOX 70951 CHARLOTTE NC 28272-0951 |
| PACERS SPORTS | INDIANA PACERS 125 S PENNSYLVANIA ST INDIANAPOLIS IN 46204 |
| PACESETTING TIMES | P.O. BOX 132 ATTN: LEGAL COUNSEL FRANKLIN AR 72536-0132 |
| PACH, PETER B | P O BX 46 MIDDLE HADDAM CT 06456 |
| PACHECO, ANGELES | 5614 W. WELLINGTON APT. #2E CHICAGO IL 60634 |
| PACHECO, ANNA | 111 PINE ST BROOKLYN NY 11208 |
| PACHECO, CARMEN C | 3116 QUENTIN ROAD BROOKLYN NY 11234 |
| PACHECO, ELEUTERIO | 512 MOROCCO AVE. ORLANDO FL 32807 |
| PACHECO, FELIX | C/O STEWART ORZOFF 450 SKOKIE BLVD NORTHBROOK IL 60607 |
| PACHECO, JUANA | 6020 S. KILDARE CHICAGO IL 60629 |
| PACHECO, KENNETH | 919 W PANORAMA DR APT 211 PALATINE IL 60074 |
| PACHECO, PATRICK | 484 WEST 43RD STREET NO.46-P NEW YORK NY 10036 |
| PACHECO, RICHARD | 324 WELLS ST GREENFIELD MA 01301 |
| PACHECO, RICHARD | GREENFIELD COFFEE ROASTERS 324 WELLS STREET GREENFIELD MA 01301 |
| PACHECO, WALTER J | 2413 EAST JERSEY STREET ORLANDO FL 32806 |
| PACHECO,JOHNNY A | 1548 ORION LANE WESTON FL 33327 |
| PACHECO,LILIANA | 4958 SW 129TH TER MIRAMAR FL 33027-5509 |
| PACHECO,LUIS R | 9403 NW 81ST COURT TAMARAC FL 33321 |
| PACHECO,RICHARD J | 146 COLLEGE HIGHWAY #7 SOUTHAMPTON MA 01073 |
| PACHECO-SANCHEZ,JAVIER | 2140 NE 63RD COURT FT. LAUDERDALE FL 33308 |
| PACHELLI, GENE D | 32905 SCENIC HILLS DRIVE MOUNT DORA FL 32757 |
| PACHOLKA, WALTER | 5733 LANAI ST LONG BEACH CA 90808 |
| PACHON, HARRY P | 1050 NORTH MILLS AVENUE CLAREMONT CA 91711 |
| PACHON, HARRY P | 4176 NEW HAMPSHIRE CLAREMONT CA 91711 |
| PACIA, ROLANDO | 10557 MUSTANG CIRCLE MONTCLAIR CA 91763 |
| PACIFIC BUILDING CARE | 22345 LA PALMA AVE., STE #107 JIM PROVENZINO YORBA LINDA CA 92887 |
| PACIFIC BUILDING CARE | 3080-B AIRWAY AVENUE DEBORAH STONEHOUSE, SR. ACCT MANAGER COSTA MESA CA 92626 |
| PACIFIC BUILDING CARE | 17935 SKY PARK CIRCLE SUITE A IRVINE CA 92614 |
| PACIFIC BUILDING CARE | 3080 B AIRWAY AVE COSTA MESA CA 92626 |
| PACIFIC BUILDING CARE | PO BOX 5105 COSTA MESA CA 92628 |
| PACIFIC CONNECTION | 1136 VIA VERDE #402 SAN DIMAS CA 91773 |
| PACIFIC CONNECTION | 1136 VIA VERDE SUITE 402 SAN DIMAS CA 91773 |
| PACIFIC CONNECTION | 3839 E COLORADO BLVD PASADENA CA 91107 |
| PACIFIC CREST CONSULTANTS INC | 23622 CALABASAS RD   SUITE 100 CALABASAS CA 91302 |
| PACIFIC CUSTOM CONSTRUCTION INC | 3511 31ST AVE W SEATTLE WA 98199 |
| PACIFIC DAILY NEWS | ATTN: ACCOUNTS PAYABLE 238 ARCHBISHOP FLORES ST. AGANA GU 96910 GUAM |
| PACIFIC DAILY NEWS | 238 ARCHBISHOP FLORES ATTN: LEGAL COUNSEL AGANA 96910 |
| PACIFIC DENTAL SERVICES, INC. | 2860 MICHELLE DR., 2ND FLR IRVINE CA 926061006 |

| Claim Name | Address Information |
|---|---|
| PACIFIC DRIVE IN THEATRES | 120 NORTH ROBERTSON BLVD LOS ANGELES CA 90048 |
| PACIFIC FORD | P O BOX 7249 LONG BEACH CA 90807-0249 |
| PACIFIC GAS AND ELECTRIC COMPANY | BOX 997300 SACRAMENTO CA 95899-7300 |
| PACIFIC INSTITUTE | 654 13TH ST OAKLAND CA 94612 |
| PACIFIC MARKETING INC | PO BOX 4114 CLIFTON NJ 07012 |
| PACIFIC MARKETING INC | PO BO X4114 CLIFTON NJ 070128114 |
| PACIFIC NATIONAL BANK | 1390 BRICKELL AVENUE, SUITE 105 PACIFIC NATIONAL BANK BUILDING MIAMI FL 333131 |
| PACIFIC NATIONAL BANK | RE: MIAMI 1390 BRICKELL AVE 1390 BRICKELL AVENUE MIAMI FL 33131 |
| PACIFIC NATIONAL BANK | RE: MIAMI 1390 BRICKELL AVE ATTN: VICE PRESIDENT/ADMINISTRATION 1390 BRICKELL AVENUE MIAMI FL 33131 |
| PACIFIC NEWSPAPER GROUP INC./PROVINCE | 200 GRANVILLE STREET STE. 1 VANCOUVER BC V6C 3N3 CANADA |
| PACIFIC NEWSPAPER GROUP INC./SUN | 200 GRANVILLE STREET STE. 1 VANCOUVER BC V6C 3N3 CANADA |
| PACIFIC NORTHWEST PUBLISHING INC | 1200 N CURTIS RD BOISE ID 83706 |
| PACIFIC NORTHWEST PUBLISHING INC | 277 N MAGNOLIA DRIVE TALLAHASSEE FL 32301 |
| PACIFIC NORTHWEST PUBLISHING INC | PO BOX 40 BOISE ID 83707 |
| PACIFIC NORTHWEST PUBLISHING INC | PO BOX 990 TALLAHASSEE FL 32302-0990 |
| PACIFIC NORTHWEST PUBLISHING INC | THE BELLINGHAM HERALD 1155 N STATE ST, PO BX 1277 BELLINGHAM WA 98227 |
| PACIFIC NORTHWEST PUBLISHING INC | THE OLYMPIAN 111 BETHEL ST NE OLYMPIA WA 98506 |
| PACIFIC NW INLANDER | 1020 W. RIVERSIDE AVE. SPOKANE WA 99201 |
| PACIFIC OFFICE AUTOMATION | 15405 SE 37TH ST #100 BELLEVUE WA 98006 |
| PACIFIC OFFICE AUTOMATION | 14335 NW SCIENCE PARK DR PORTLAND OR 97229 |
| PACIFIC POWER PRODUCTS | 5061 N LAGOON AV PORTLAND OR 97217 |
| PACIFIC POWER PRODUCTS | 600 S 56TH PLACE RIDGEFIELD WA 98642 |
| PACIFIC PREMIER BANK | 1600 SUNFLOWER AVE., 2ND FLOOR COSTA MESA CA 92626 |
| PACIFIC RADIO ELECTRONICS | 2243 HOLLYWOOD WAY BURBANK CA 83951 |
| PACIFIC RADIO ELECTRONICS | 2243 HOLLYWOOD WAY BURBANK CA 91505 |
| PACIFIC RADIO ELECTRONICS | 969 N LA BREA AVENUE HOLLYWOOD CA 90038 |
| PACIFIC RADIO ELECTRONICS | 969 N LA BREA AVENUE LOS ANGELES CA 90038 |
| PACIFIC REALTY CO. | RE: CATHEDRAL 68-900 RD. 2767 OCTAVIA ST SAN FRANCISCO CA 94123 |
| PACIFIC SALES, KIT & BATH CTRS, INC. | 24120 GARNIER STREET TORRANCE CA 90505 |
| PACIFIC SATELLITE CONNECTION | 1121 L ST NO. 109 SACRAMENTO CA 95814 |
| PACIFIC TELEMANAGEMENT SERVICES | 2175 N CALIFORNIA BLVD STE 400 WALNUT CREEK CA 945967103 |
| PACIFIC TELEMANAGEMENT SERVICES | 2175 N CALIFORNIA BLVD  SUITE 400 WALNUT CREEK CA 94596 |
| PACIFIC TELEMANAGEMENT SERVICES | PO BOX 786421 PHILADELPHIA PA 19178-6421 |
| PACIFIC THEATRES | 120 N ROBERTSON BLVD ATTN: MICHAEL SCHNELL LOS ANGELES CA 90048 |
| PACIFIC THEATRES | 120 N ROBERTSON BLVD LOS ANGELES CA 90048 |
| PACIFIC TITLE ARCHIVES | 561 MATEO ST LOS ANGELES CA 90013 |
| PACIFIC WEST MANAGEMENT_ | 16027 VENTURA BLVD STE 550 ENCINO CA 91436 |
| PACIFIC WESTERN PRODUCTIONS, INC. | D/B/A VALHALLA TV C/O ZIFFREN,BRITTENHAM BRANCA & FISCHER; ATTN: D NOCHIMSON, ESQ 1801 CENTURY,PARK W LOS ANGELES CA 90067-6406 |
| PACIFIC*SYMPHONY ASSOCIATION | 3631 S. HARBOR BLVD., #100 SANTA ANA CA 927046951 |
| PACIFICARE | 10700 VALLEY VIEW ST M/S CA108-0179 CYPRESS CA 90630 |
| PACIFICARE OF CALIFORNIA | 9900 BREN ROAD EAST  MN008 T390 MINNETONKA MN 55343 |
| PACIFICCOM CORP | 1136 VIA VERDE #402 SAN DIMAS CA 91773 |
| PACIFICCOM CORP | 1136 VIA VERDE #402 ATTN:  MIKE ASGHARI SAN DIMAS CA 91773 |
| PACIO, ROBERT | LAW OFFICES OF HOWARD E GILBERT ONE HUNTINGTON QUADRANGLE SUITE 4C04 MELVILLE NY 11747-4401 |
| PACK N GO MOVING SERVICES LLC | 2200 CENTER RD NOVATO CA 94947 |
| PACK, CINDY | 4509 OAK RIDGE DR. STREET MD 21154 |
| PACK, GREGORY ALAN | 140 AUTUMN CT HUNTINGTON MD 20639 |

| Claim Name | Address Information |
| --- | --- |
| PACK,LAWANDA R | 434 NE 1ST AVE POMPANO BEACH FL 33060 |
| PACKAGING PRINTING SPECIALISTS | 3915 STERN AVE ST CHARLES IL 60174 |
| PACKAGING SOLUTIONS INC | 1380 BRUMMEL ST ELK GROVE VILLAGE IL 60007 |
| PACKARD, CHARLES | 360 W BADILLO #2 COVINA CA 91723 |
| PACKER ENGINEERING INC | PO BOX 353 NAPERVILLE IL 60566-0353 |
| PACKET & TIMES | 31 COLBORNE STREET EAST ATTN: LEGAL COUNSEL ORILLIA ON L3V 1T4 CANADA |
| PACKETVIDEO/NC CHARLOTTE | C/O PACKETVIDEO CORPORATION 10350 SCIENCE CENTER DR ATTN: LEGAL COUNSEL SAN DIEGO CA 92121 |
| PACKNETT JR, SAMUEL | 2201 MANHATTAN BLVD. APT. E-108 HARVEY LA 70058 |
| PACLEB, RACHELLE L | 317 WEST CLOUDY ST KENT WA 98032 |
| PACSAT | 1121 L STREET SUITE 109 SACRAMENTO CA 95814 |
| PACSAT | 1629 S STREET SACRAMENTO CA 95814 |
| PACUCCI,CHESTER | 944 TUSCANY DRIVE STREAMWOOD IL 60107 |
| PACZKOWSKI, MICHAEL | 5119 N. MCVICKER CHICAGO IL 60630 |
| PADDEN,MARTIN T | 12 WOOD RAVEN CT BALTIMORE MD 21234 |
| PADDOCK PUBLICATIONS | DAILY HERALD 155 E ALGONQUIN RD ARLINGTON HTS IL 60005 |
| PADDOCK PUBLICATIONS INC | JOSEPH M MAREK CIRCULATION DEPT PO BOX 1420 ARLINGTON HEIGHTS IL 60006 |
| PADDOCK PUBLICATIONS INC | PO BOX 6236 CAROL STREAM IL 60197-6236 |
| PADDOCK, RICHARD C. | 4147 DONALD DRIVE PALO ALTO CA 94306 |
| PADDYFOTE, CHANNEN | 112 ST AUGUSTINE ST WEST HARTFORD CT 06110 |
| PADE | PO BOX 41 YORK PA 17405 |
| PADELFORD, WAYNE C | 1068 WEST 17TH STREET UPLAND CA 91784 |
| PADGETT JR, EDWARD D | 928 ALLEGHANY CIRCLE SAN DIMAS CA 91773 |
| PADGETT, MATTHEW | 537 MILL CREEK RD LEXINTON SC 29072 |
| PADGETT, RICHARD S | 3704 THORNWOOD PLACE TAMPA FL 33618 |
| PADGETT,ANNA F | 5585 HUNTINGTON ROAD SPRING GROVE VA 23881 |
| PADGETT,TANIA | 68-36 108TH STREET APT. B51 FOREST HILLS NY 11375 |
| PADGHAM, NANCY | 2020 N. LINCOLN PK. WEST #28A CHICAGO IL 60614 |
| PADILLA, CARISSA | 4518 GROVE BROOKFILED IL 60513 |
| PADILLA, CARMEN | 138 ARNOLD DR PADILLA, CARMEN EAST HARTFORD CT 06108 |
| PADILLA, CARMEN | 360 OAKLAND ST APT 6-D MANCHESTER CT 06040-2108 |
| PADILLA, CHRISTOPHER | 63 MAYNARD STREET  APT 4 MAYNARD CT 06457 |
| PADILLA, CHRISTOPHER | 63 MAYNARD STREET  APT 4 MIDDLETOWN CT 06457 |
| PADILLA, DARCY | 2028 BRODERICK ST APT A SAN FRANCISCO CA 94115 |
| PADILLA, ERNEST M | 7640 WENTWORTH TUJUNGA CA 91042 |
| PADILLA, JOEL | 90 SEYMOUR AVE WEST HARTFORD CT 06119-2331 |
| PADILLA, JOSE | 3033 ELITE LANE ALPHARETTA GA 30005 |
| PADILLA, JUDITH M | 171 DOMMERICH DRIVE MAITLAND FL 32751 |
| PADILLA, LUIS | 509 BURNSIDE AVE PADILLA, LUIS EAST HARTFORD CT 06118 |
| PADILLA, MARIE A | 14796 FOXWOOD ROAD CHINO HILLS CA 91709 |
| PADILLA, MARIO | 8601 S. LATROBE AVENUE BURBANK IL 60459 |
| PADILLA, MAX | PO BOX 291375 LOS ANGELES CA 90029 |
| PADILLA, MERCEDES | 98 CHAMBERS STREET MANCHESTER CT 06042 |
| PADILLA, RAQUEL | C/O SHELLY & GRAFF 301 E COLORADO BLVD #210 PASADENA CA 91101 |
| PADILLA, ROSA | 251 E. MYRICK  AVE ADDISON IL 60101 |
| PADILLA, STEVEN C | 2704 ARMSTRONG AVENUE LOS ANGELES CA 90039 |
| PADILLA, YESENIA | 6016 W. FULLERTON APT. #2 CHICAGO IL 60639 |
| PADILLA,RICARDO | 4425 EAST HUBBELL UNIT 100 PHOENIX AZ 85008 |
| PADILLA,ROSE M | 6969 NW 9TH STREET MARGATE FL 33063 |

| Claim Name | Address Information |
|---|---|
| PADONIA STATION | 61 E PADONIA AVE LUTHERVILLE MD 21093 |
| PADOVANI COMMUNICATIONS INC | 3939 GLENDENNING ROAD DOWNERS GROVE IL 60515 |
| PADOVANI COMMUNICATIONS INC | PADOVANI COMMUNICATIONS INC 3939 GLENDENNING ROAD DOWNERS GROVE IL 60515 |
| PADRO TORRALBA | 200 S OLIVE ST 1016 LOS ANGELES CA 90012 |
| PADRO,JOSE | 839 WEST TILGHMAN APT. D ALLENTOWN PA 18102 |
| PADRON GUZMAN, LOIGER LUIS | CAMPO A2 FERROMINERA CALLE RUBIO CASA NRO 17A PUERTO ORDAZ BOLIVAR VENEZUELA |
| PADRON GUZMAN, LOIGER LUIS | CAMPO A2 FERROMINERA CALLE RUBIO CASA NRO 17A PUERTO ORDAZ BOLIVAR |
| PADRON, ANDREW | 105 E VERMONT ST VILLA PARK IL 60181 |
| PADRON, FLORA L | 1481 SW 28TH TERRACE FORT LAUDERDALE FL 33312 |
| PADRON, VANESSA | 1481 SW 28TH TERRACE FORT LAUDERDALE FL 33312 |
| PADRON,CLARIZA | 238 SW 10TH AVENUE BOYNTON BEACH FL 33435 |
| PADUCAH SUN | PO BOX 2300 PADUCAH KY 42002-2300 |
| PADUCAH SUN | PO BOX 2300 PADUCAH NY 42002-2300 |
| PADULA, ANTHONY | 1099 SHORELINE DR. PINGREE GROVE IL 60140 |
| PAE, PETER D | 56 BURLINGAME IRVINE CA 92602 |
| PAE,CHRISTINE | 25695 TRIESTA WAY YORBA LINDA CA 92887 |
| PAEHER, EMMA | 46 W MADISON ST E ISLIP NY 11730 |
| PAESCH, RONALD | PO BOX 730 144 W MAIN STREET WAYNESBORO PA 17268 |
| PAETEC | 600 WILLOWBROOK OFFICE PARK FAIRPORT NY 14450 |
| PAETEC | 6167 BRISTOL PARKWAY SUITE 1000 CULVER CITY CA 90230 |
| PAETEC | PO BOX 1283 BUFFALO NY 14240-1283 |
| PAETEC COMMUNICATIONS | 120. RIVERSIDE PLAZA CHICAGO IL 60606 |
| PAETEC COMMUNICATIONS | 600 WILLOWBROOK OFFICE PARK FAIRPORT NY 14450 |
| PAETEC COMMUNICATIONS | ONE PAETEC PLAZA 600 WILLOWBROOK OFFICE PARK FAIRPORT NY 14450 |
| PAETEC COMMUNICATIUONS INC | 600 WILLOWBROOK OFFICE PARK FAIRPORT NY 14450 |
| PAETEC/MCLEOD USA | 1350 TIMBERLAKE MANOR PKWY, STE 550 CHESTERFIELD MO 63017 |
| PAEZ, JOSE | 10002 HAYES ST GRAND BLANC MI 48439 |
| PAEZ,DENISSE M | 1864 E OLIVE STREET ONTARIO CA 91764 |
| PAEZ,KATHY R | 7970 POCKET ROAD #115 SACRAMENTO CA 95831 |
| PAFF, JESSICA | 18245 103 TRAIL S BOCA RATON FL 33498 |
| PAFKO, ANDY | 1420 BLACKHAWK DRIVE MT PROSPECT IL 60056 |
| PAGAN, ALICE | 2501 W BRADLEY PL PETTY CASH CUSTODIAN CHICAGO IL 60618 |
| PAGAN, ALICE | WGN TV PETTY CASH 7757 W VICTORIA ST CHICAGO IL 60631 |
| PAGAN, ANGEL | AVE LAS PALMAS LAS PALMAS DE CERRO GORDO, #84 VEGA ALTA 692 PUERTO RICO |
| PAGAN, ANGEL | AVE LAS PALMAS LAS PALMAS DE CERRO GORDO, #84 VEGA ALTA PR 00692 |
| PAGAN, ANGEL | PO BOX 27 DALLIA HILLS BAYAMON PR 00960 |
| PAGAN, ANGEL A | 2428 MARZEL AVE ORLANDO FL 32806 |
| PAGAN, DENNIS | 2111 S 51ST AVENUE CICERO IL 60804 |
| PAGAN, JOSE L | 2515 N. SPRINGFIELD CHICAGO IL 60647 |
| PAGAN, JOSSETTE | 66 LEWISTON AVE WILLIMANTIC CT 06226 |
| PAGAN, MELVIN | 129 THORNILEY ST NEW BRITAIN CT 06051 |
| PAGAN, MOISES | 111 GROSSENBACHER DRIVE APOPKA FL 32712- |
| PAGAN, MOISES | 111 W GROSSENBACHER DR APOPKA FL 32712 |
| PAGAN, RAY | 11125 S. AVENUE B CHICAGO IL 60617 |
| PAGAN, ROSA | 715 HERTZOG ST BETHLEHEM PA 18015 |
| PAGAN, SAM | 2 PARK AVE NEW YORK NY 10016 |
| PAGAN,ALICE | 7757 W. VICTORIA ST. CHICAGO IL 60631-2293 |
| PAGAN-MARRERO,RUBI A | HC 01 3732 BARRIO PILETAS ARCE LARES PR 00669 |
| PAGAN-WATSON,NORMA I. | 90-23 187TH STREET HOLLIS NY 11423 |

| Claim Name | Address Information |
|---|---|
| PAGANI, RACHEL D | 120 OCEAN PARKWAY APT. 2A BROOKLYN NY 11218 |
| PAGANO, DANTE | 210 EAST AVE HICKSVILLE NY 11801 |
| PAGANO, NICOLE M | 33 SHERYL DRIVE EDISON NJ 08820 |
| PAGE - TAFT | 35 MAIN ST JEAN SCHNEIDER ESSEX CT 06426 |
| PAGE PRINTING SERVICES | 21541 NORDOFF ST CHATSWORTH CA 91311 |
| PAGE TAFT GMAC REAL ESTATE | 35 MAIN ST. ESSEX CT 06426 |
| PAGE, BRIAN | 4410 N HERMITAGE AVE APT 2 CHICAGO IL 606403371 |
| PAGE, BRIAN | 4410 N HERMITAGE AVE APT 2 CHICAGO IL 606405371 |
| PAGE, CLARENCE | 1025 F ST NW SUITE 700 WASHINGTON DC 20004 |
| PAGE, CLARENCE | 7311 HOLLY AVENUE TAKOMA PARK MD 20912 |
| PAGE, CLARENCE | 7705 TAKOMA AVENUE TAKOMA PARK MD 20912 |
| PAGE, CLARENCE | CHICAGO TRIBUNE PRESS SERVICE 1025 F ST NW SUITE 700 WASHINGTON DC 20004 |
| PAGE, CRISTINA | 74-76 READE ST    2W NEW YORK NY 10007 |
| PAGE, EMILIA JARRETT | 5419 ALFONSO DR AGOURA HILLS CA 91301 |
| PAGE, ERIN | 2800 S MENDENHALL APT 8 MEMPHIS TN 38115 |
| PAGE, GORDON | 11025 MCLAUGHLIN MOORESVILLE IN 46158 |
| PAGE, GREGORY W | 5305 EDEN LAKE COURT LAKE WORTH FL 33467 |
| PAGE, JIM | 444 E 82ND ST NEW YORK NY 10028 |
| PAGE, JIMMY L | 8608 HOLLOWAY DR #118 WEST HOLLYWOOD CA 90069 |
| PAGE, LANE | 10361 SIXPENCE CIRCLE COLUMBIA MD 21044 |
| PAGE, LIONEL B | 401 EAST 32ND STREET APT. #1815 CHICAGO IL 60616 |
| PAGE, MATT | 3160 N. LINCOLN AVE. NO.307 CHICAGO IL 60657 |
| PAGE, ROCKLAND L. | 1305 E. 71ST PLACE APT. #1N CHICAGO IL 60619 |
| PAGE, SHELIA | 821 NORTHERN PARKWAY UNIONDALE NY 11553-3536 |
| PAGE, WILLIAM | 1950 CONWAY LANE AURORA IL 60504 |
| PAGE,DIONNE Y | 5200 S. BLACKSTONE AVENUE APT. #1202 CHICAGO IL 60615 |
| PAGE,DOLORES A | 255 SOUTH CATALINA STREET APT #201 LOS ANGELES CA 90004 |
| PAGE,JENNIFER R | 39 WINDING LANE EAST HARTFORD CT 06118 |
| PAGEANTRY PRODUCTIONS | 11904 LONG BEACH BLVD LYNWOOD CA 90262 |
| PAGEL, DAVID M | 2731 WOODSHIRE DRIVE LOS ANGELES CA 90068 |
| PAGETT, JEFF | 1853 IVES AVE. #150 OXNARD CA 93030 |
| PAGLIA,DOMENICK | C/O AGRUSO & TROVATO   3285 VETS MEMORIAL HIGHWY RONKONKOMA NY 11779 |
| PAGLIARA,HEATHER M | 1615 HAMPTON DRIVE SANDY SPRINGS GA 30350 |
| PAGLIARA,HEATHER M | 228 VIRGINIA RD ATLANTA GA 303384786 |
| PAGLIARO, LAURA | 621 MERCHANTS SQ LANCASTER PA 176018815 |
| PAGLIARO, LAURA | 16322 SW 48 STREET MIRAMAR FL 33027 |
| PAGOTTO,TOMMIE L | 622 BERWICK COURT ABINGDON MD 21009 |
| PAGUAY, WILSON | 585 WOODWARD AVE    2ND FLR RIDGEWOOD NY 11385 |
| PAHNKE, RAYMOND C | 420 S SUMMIT VILLA PARK IL 60181 |
| PAHRUE, STANLEY | 6220 S. LAWRENCE CHICAGO IL 60637 |
| PAHRUMP VALLEY TIMES | 2160 EAST CALVADA ATTN: LEGAL COUNSEL PAHRUMP NV 89048 |
| PAHRUMP VALLEY TIMES | 2160 EAST CALVADA PAHRUMP NV 89048 |
| PAIGE COMPANY | 400 KELBY ST FORT LEE NJ 07024 |
| PAIGE IMATANI | 10816 AYRES AVE LOS ANGELES CA 90064 |
| PAIGE, JODY E | 1316 KLEIN AVE. DOWNERS GROVE IL 60516 |
| PAIGE, RAY | PO BOX 568 NEW HAVEN CT 06503 |
| PAILLANT,YOVANA | 2677 KENNEDY BOULEVARD #17 JERSEY CITY NJ 07306 |
| PAIN MEDICINE GROUP | 5741 BEE RIDGE RD STE 250 SARASOTA FL 342335083 |
| PAIN REHAB PRODUCTS INC | 2339 WELDON PARKWAY ST LOUIS MO 63146 |

| Claim Name | Address Information |
|---|---|
| PAINE, JOSEPH CHRISTOPHER | 805 WISTERIA DRIVE WESTMINSTER MD 21157 |
| PAINE, LEE | 63 FLORENCE RD RIVERSIDE CT 06878 |
| PAINE-WETZEL | ATTN: LINDSEY STRAZZANTI 8700 W BRYN MAWR SUITE 100S CHICAGO IL 60631 |
| PAINT BY DESIGN | 13.37 MILES FROM THE CENTER CLERMO CLERMONT FL 347115256 |
| PAINTER JR, BORDEN W | 110 LEDGEWOOD ROAD WEST HARTFORD CT 06107 |
| PAINTING ALL AMERICA CORP | 3985 CORAL TREE CIRCLE COCONUT CREEK FL 33073 |
| PAIR A DICE CAR WASH | 1402 E VINE ST KISSIMMEE FL 347443622 |
| PAIR NETWORKS INC | 2403 SIDNEY ST. NO. 510 PITTSBURGH PA 15203 |
| PAIR,RONALD J. | 1231 COCHRAN AVENUE BALTIMORE MD 21239 |
| PAIRMAN, JOHN R | 43941 VINTAGE STREET LANCASTER CA 93536 |
| PAIS,MATTHEW A | 2251 W. ST. PAUL 3B CHICAGO IL 60647 |
| PAISLEY FURNITURE INC | 3652 DAVIE BLVD FORT LAUDERDALE FL 333123440 |
| PAISNER, MICAH D | 917 W. FULLERTON CHICAGO IL 60614 |
| PAITSEL, NICOLE M | 8 CANDLELIGHT LANE PORTSMOUTH VA 23703 |
| PAIZ, BARBARA | 618 DALTON AVENUE 2 AZUSA CA 91702 |
| PAJAK, CHRISTINA | 26 OLD CONSTANCE BLVD NW ANDOVER MN 55304 |
| PAJAK, DIANE H | 6443 WESTERN STAR RUN CLARKSVILLE MD 21029 |
| PAJARONIAN | 1000 MAIN STREET ATTN: LEGAL COUNSEL WATSONVILLE CA 95076 |
| PAK MAIL | 304 W MAIN ST PHIL BUYSE AVON CT 06001 |
| PAK, MIN K | 2364 N. WESTWOOD LANE PALATINE IL 60074 |
| PAKLOS, STEPHEN | FOX HILL LN PAKLOS, STEPHEN ENFIELD CT 06082 |
| PAKLOS, STEPHEN | 37 FOX HILL LANE ENFIELD CT 06082 |
| PAKUS, JENNIFER | 693 CLAREDEN LN AURORA IL 60504 |
| PAL'S PETTA PRINTING | 10366 GARVEY AVE STE A S EL MONTE CA 917332188 |
| PALACE | PO BOX 79001 DETROIT MI 48279-1092 |
| PALACE | SPORTS & ENTERTAINMENT INC 16107 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| PALACE GATE CORPORATION | 3405 PARK PLACE EVANSTON IL 60201 |
| PALACE HAIR SALON | ATTN: JOAQUINN LIBORIO 301 QUEENBURY WILLIAMSBURG VA 23185 |
| PALACE RESTAURANT | 3250 EASTON AVE BETHLEHEM PA 18020-4266 |
| PALACE STATION CASINO/NV LAS VEGAS | 2411 W. SAHARA AVE. ATTN: LEGAL COUNSEL LAS VEGAS NV 89102 |
| PALACIO, RAFAEL R | 5478 PINE CREEK DRIVE ORLANDO FL 32811 |
| PALACIO, RONALD M | 5129 1/4 ALMADEN DR. LOS ANGELES CA 90042 |
| PALACIO,MARIA N | 791 EAST MAIN STREET APT. 2E STAMFORD CT 06902 |
| PALACIOS, CHRISTIAN E | 7188 SW 22 PL DAVIE FL 33317 |
| PALACIOS,DOMINGO T | 3456 1/2 GARDEN SIDE LN. LOS ANGELES CA 90039 |
| PALADIE,ALLISON M. | 7950 W. FLAMINGO RD. UNIT 2076 LAS VEGAS NV 89147 |
| PALADIN GROUP INC | 1001 N POINSETTA PL HOLLYWOOD CA 90046 |
| PALADIN GROUP INC | 7356 SANTA MONICA BLVD HOLLYWOOD CA 90046 |
| PALAGANO, THOMAS | 4242 EAST-WEST HWY #817 CHEVY CHASE MD 20815 |
| PALAGRUTO, SALVATORE J | 1068 OAKWOOD DRIVE GLENOLDEN PA 19036 |
| PALAGUACHI, LUIS | 87-67 129 ST  1ST FL RICHMOND HILL NY 11418 |
| PALALA, LEONOR | 83 HENRY STREET #I HARTFORD CT 06114 |
| PALANSKY, THOMAS | 41W947 OAK HILL DRIVE ST. CHARLES IL 60175 |
| PALAS, RICHARD A | 4300 PHILLIPS POMONA CA 91766 |
| PALAST, GREGORY | 64 SECOND AVE NEW YORK NY 10003 |
| PALATKA DAILY NEWS | P.O. BOX 777 BRAD ERICKSEN PALATKA FL 32178 |
| PALAU NATIONAL COMMUNICATIONS INC. | |
| PALCHAK, MAUREEN | 2825 N MILDRED AVE APT 2 CHICAGO IL 606579281 |
| PALCHAK, MAUREEN | 919 W. WRIGHTWOOD NO.3 CHICAGO IL 60614 |

| Claim Name | Address Information |
|---|---|
| PALEAJOOK ESKIMO CO-OP SPENCE BAY | PALEAJOOK ESKIMO CO-OP SPENCE BAY ATTN: LEGAL COUNSEL TALOYOAK NU X0B1B0 |
| PALENICA, JOHN KEITH | 3348 S MORGAN 1ST FLOOR CHICAGO IL 60608 |
| PALENTINO, JOE | 226 ROBERTSON ST WILLIAMSBURG VA 231858309 |
| PALENZUELA,NATASHA S | 5312 PLUNKETT ST APT B HOLLYWOOD FL 33023 |
| PALERMINI, ROBERT J | 265 S ARROYO PKWY UNIT 304 PASADENA CA 911055204 |
| PALERMINI,ROBERT J | 265 ARROYO PARKWAY #304 PASADENA CA 91105 |
| PALERMO-WALLACH, CHRISTINE | 12172 GLENMORE DRIVE CORAL SPRINGS FL 33071 |
| PALESTINE HERALD-PRESS | PO BOX 379 PALESTINE TX 75802-0379 |
| PALEVODA, BRANDON | 4025 NW 62ND DRIVE COCONUT CREEK FL 33073 |
| PALEVODA, JEFFREY | 4025 N.W. 62ND DRIVE COCONUT CREEK FL 33073 |
| PALEY,ROGATIEN | 9 EVERGREEN AVE. MIDDLETOWN CT 06457-4604 |
| PALIKUCA, LJUBINKA | 636 N. CUYLER OAK PARK IL 60302 |
| PALINKAS,JESSICA R | 4749 FRANTZ CT. #4 WINTER PARK FL 32792 |
| PALIS,VICKI L | 1620 S OCEAN BLVD UNIT 11H POMPANO BEACH FL 33062 |
| PALIVIDAS,ROSEMARY | 2615 NE 49TH STREET APT 101 FORT LAUDERDALE FL 33308 |
| PALKA,KELLY K | 39 CHARLES ST FL 1 BINGHAMTON NY 13905-2213 |
| PALLADIUM-ITEM | P. O. BOX 308 RICHMOND IN 47374 |
| PALLANT, SUSAN KUTCHIN | 3101 S OCEAN      APT 804 HOLLYWOOD BEACH IL 33019 |
| PALLANT, SUSAN KUTCHIN | 3101 S OCEAN      APT 804 HOLLYWOOD FL 33019 |
| PALLANTI,DWAYNE | 6312 SCOTT COURT TINLEY PARK IL 60477 |
| PALLARES, JULIO E | 6768 NW 182ND ST. #104 MIAMI FL 33015 |
| PALLARES,JAMES M | 23847 ROTUNDA ROAD VALENCIA CA 91355 |
| PALLAY, PHYLLIS | 19532 FOREST DALE COURT MOKENA IL 60448 |
| PALLET FACTORY | PO BOX 4283 SANTA FE SPRINGS CA 90670 |
| PALLET FACTORY | PO BOX 863 ANDERSON CA 96007 |
| PALLOTTA,SCOTT J | 911 NORTH ORANGE AVE APT. #318 ORLANDO FL 32801 |
| PALM BCH BUSINESS BROKERS | 4400 N FEDERAL HWY BOCA RATON FL 334315187 |
| PALM BEACH CENTRAL HIGH SCHOOL | 3300 FOREST HILLS BLVD   STE A323 W PALM BEACH FL 33406 |
| PALM BEACH CENTRAL HIGH SCHOOL | 8499 FOREST HILL BLV WELLINGTON FL 33411 |
| PALM BEACH COMMUNITY COLLEGE  [PALM | BEACH COMMUNITY COLLEGE] 4200 CONGRESS AVE LAKE WORTH FL 334614705 |
| PALM BEACH COUNTY SHERIFF'S OFFICE | 3228 GUN CLUB ROAD WEST PALM BEACH FL 33406 |
| PALM BEACH COUNTY SHERIFF'S OFFICE | BURGLAR ALARM UNIT ATTN:  ACCOUNTING DEPT P O BOX 24681 WEST PALM BEACH FL 33416-4681 |
| PALM BEACH DAILY NEWS | PO BOX 1176 PALM BEACH FL 33480 |
| PALM BEACH MOTOR CARS*PARNT*  [LAND | ROVER PALM BEACH] 7550 OKEECHOBEE BLVD WEST PALM BEACH FL 334112100 |
| PALM BEACH MOTOR CARS*PARNT*  [PALM | BEACH MOTOR CARS LTD] 915 S DIXIE HWY WEST PALM BEACH FL 334016401 |
| PALM BEACH NEWSPAPERS INC | 2751 S DIXIE HIGHWAY PO BOX 24694 WEST PALM BEACH FL 33416-4694 |
| PALM BEACH NEWSPAPERS INC | 2751 S DIXIE HIGHWAY WEST PALM BEACH FL 33416-4694 |
| PALM BEACH NEWSPAPERS INC | ACCOUNTS RECEIVABLE P O BOX 24700 WEST PALM BEACH FL 33416-4700 |
| PALM BEACH NEWSPAPERS INC | PO BOX 24698 W PALM BEACH FL 33416-4698 |
| PALM BEACH NEWSPAPERS, INC. | P O BOX 24700 WEST PALM BEACH FL 33416 |
| PALM BEACH POST NEWSPAPRS INC. | P.O. BOX 24700 WEST PALM BEACH FL 33416 |
| PALM BEACH POST NEWSPAPRS INC. | PO BOX 24700 ATTN: DOUG FRANKLIN WEST PALM BEACH FL 33416 |
| PALM BEACH POST NEWSPAPRS INC. | 2751 S DIXIE HIGHWAY ATTN: ACCOUNTING DEPARTMENT WEST PALM BEACH FL 33416 |
| PALM BEACH TAX COLLECTION | PO BOX 3353 WEST PALM BEACH FL 33402-3353 |
| PALM BEACH TAX COLLECTION | ATTN ANNE M GANNON WEST PALM BEACH FL 33402-3715 |
| PALM KEY | 247 N WESTMONTE DR ALTAMONTE SPRINGS FL 327143345 |
| PALM, ANIKA M | 30 W. HARVARD ST. ORLANDO FL 32804 |
| PALM, BRIAN | 7 WHITWORTH AVE DUBLIN 3 IRELAND |

| Claim Name | Address Information |
|---|---|
| PALM, ERIC D | 30 W. HARVARD ST ORLANDO FL 32804 |
| PALM, JUNE E | 5145 N NATCHEZ AVE CHICAGO IL 60656 |
| PALM, LAWRENCE V | 5145 N NATCHEZ AVE CHICAGO IL 60656 |
| PALM, MATTHEW J | 129 ARNHYM DR ORLANDO FL 32835 |
| PALM,ANDREA M | 12324 CASALS LN BONITA SPGS FL 341356441 |
| PALMA SORRENTO-ELLIS RING FA | 400 CORPORATE POINTE  SUITE 400 CULVER CITY CA 90230-7619 |
| PALMA, GLADYS | PO BOX  112933 STAMFORD CT 06911 |
| PALMA,SUZANNE M | 648 LAKEWORTH CIR LAKE MARY FL 32746-5364 |
| PALMER MUTUAL TELEPHONE CO A4 | 306 MAIN PALMER IA 50571 |
| PALMER PACKAGING | 33297 TREASURY CENTER CHICAGO IL 60694-3200 |
| PALMER PACKAGING | P.O. BOX 335 ADDISON IL 60101 |
| PALMER, ALICE | 1355 JILL TERRACE HOMEWOOD IL 60430 |
| PALMER, ANN THERESE | 1570 CHRISTINA LN LAKE FOREST IL 60045 |
| PALMER, ANTHONY T | 303 SW 2ND AVENUE DELRAY BEACH FL 33444 |
| PALMER, BETH | 1526 N OAKLEY AVE 2ND FL CHICAGO IL 60622 |
| PALMER, BETH SHEA | 35992 N FAIRFIELD RD INGLESIDE IL 60041 |
| PALMER, BETH SHEA | 1526 N OAKLEY AVE  2ND FL CHICAGO IL 60622 |
| PALMER, BRADLEY | 212 E FIRST ST HINSDALE IL 60521-4203 |
| PALMER, BREANNE | 9163 NW 20TH MANOR CORAL SPRINGS FL 33071 |
| PALMER, CYNTHIA | C/) SAM TALLMAN PO BOX 178 MANZANITA OR 97130 |
| PALMER, DOMINIQUE | 1304 34TH STREET NEWPORT NEWS VA 23607 |
| PALMER, ERROL C | 1520 NW 128TH DR  NO.207 SUNRISE FL 33323 |
| PALMER, GARY | 8700 NW 18TH ST PEMBROKE PINES FL 33024 |
| PALMER, JACQUELINE A | 14 FULLER ROAD SOUTH GLENS FALLS NY 12803 |
| PALMER, JEFFREY J | 17 BROOKSIDE DRIVE SARATOGA SPRINGS NY 12866 |
| PALMER, KAREN | 6964 BENTPATH LINE FLORENCE ON N0P 1R0 CANADA |
| PALMER, MICHAEL | 210 MEADOWRIDGE  CT. VALPARAISO IN 46385 |
| PALMER, MICHAEL E | PO BOX 860609 TUSCALOOSA AL 35486 |
| PALMER, MICHELLE | 1136 W HARVARD ST ORLANDO FL 32804 |
| PALMER, POTTER | 270 E. WESTMINSTER 2ND FLR. LAKE FOREST IL 60045 |
| PALMER, SEAN | 4289 REFLECTION SOUTH  APT 207 SUNRISE FL 33351 |
| PALMER, SHAWN PAUL | 2013 QUAKS HOLLOW STREAMWOOD IL 60107 |
| PALMER, SYLVIA | 292B GREEN RD MANCHESTER CT 06040 |
| PALMER, TAMARA | 1397 23RD AVENUE SAN FRANCISCO CA 94122 |
| PALMER, VALERIE | 6415 S. MOZART CHICAGO IL 60629 |
| PALMER,DENISE E | 4606 W. BEACH PARK DRIVE TAMPA FL 33609 |
| PALMER,GERI | 3209 CHESTNUT DRIVE MCHENRY IL 60051 |
| PALMER,JOHN | 136 ELEVENTH STREET NE APT A WASHINGTON DC 20002 |
| PALMER,JUSTIN DONNALLY | 3500 VINEYARD NE GRAND RAPIDS MI 49525 |
| PALMER,MARY | 5613 KING ARTHUR COURT 7 WESTMONT IL 60559 |
| PALMER,PAUL | 146 LOS ALTOS AMERICAN CANYON CA 94503 |
| PALMER,SHERRI B | 1628 DRUID HILL AVENUE 1 BALTIMORE MD 21217 |
| PALMER,STEPHANIE J | 12750 BRIAR FOREST APT 1901 HOUSTON TX 77077 |
| PALMERIN, RUBEN | 4340 CASTLE ROCK CIR AURORA IL 60504 |
| PALMERIN,YAQUIRA C | 4340 CASTLE ROCK CIRCLE AURORA IL 60504 |
| PALMERTON MEMORIAL PARK | 450 DELAWARE AVE PALMERTON PA 18071 1909 |
| PALMIERI, CHARLES | 2858 ROOSEVELT AVE BRONX NY 10465 |
| PALMIERI, JOHN | 2615 MOUNTAIN LN ALLENTOWN PA 18102 |
| PALMIGIANO,NICHOLAS | 1111 PARK AVE APT 619 BALTIMORE MD 21201 |

| Claim Name | Address Information |
| --- | --- |
| PALMISANO III, FRANK S | 5226 LEAVERS CT ROSEDALE MD 21237 |
| PALMORE, REBECCA KEITH | 552 SHERMAN AVE. APT #2 EVANSTON IL 60202 |
| PALO ALTO DAILY NEWS | 255 CONSTITUTION DR MENLO PARK CA 940251108 |
| PALO ALTO DAILY NEWS | 329 ALMA STREET ATTN: LEGAL COUNSEL PALO ALTO CA 94301 |
| PALO ALTO DAILY NEWS | 324 HIGH ST. PALO ALTO CA 94301 |
| PALO COOPERATIVE TELEPHONE A5 | PO BOX 169 PALO IA 52324 |
| PALO VERDE VALLEY TIMES | PO BOX 1159 ATTN: LEGAL COUNSEL BLYTHE CA 92226 |
| PALOIAN, GUS | 55 E. MONROE ST. NO.4200 CHICAGO IL 60603 |
| PALOMA, MICHAEL | 5619 REMMELL AVENUE BALTIMORE MD 21206 |
| PALOMAR REPEATER, INC | 41769 ENTERPRISE CIRCLE NO #207 CHISTOPHER S KENT/PRESIDENT TEMECULA CA 92590 |
| PALOMAR, MICHAEL | 3302 TRAYMORE DRIVE JOLIET IL 60431 |
| PALOMERA, MARIA A | 16515 LOUKELTON ST. LA PUENTE CA 91744 |
| PALOMINO, JOHN | 1106 SPRING CREEK CT. ELGIN IL 60120 |
| PALOMINO, JOHN | 261 ANDERSON ROAD NEW LENOX IL 60451 |
| PALOMINO,ANTHONY | 8720 85TH STREET WOODHAVEN NY 11421 |
| PALOMINO,ELIZABETH K | 724 WEST BUENA AVE. E CHICAGO IL 60613 |
| PALOMINO,MARK A | P.O. BOX 1806 INDIO CA 92202 |
| PALOS COMMUNITY HOSPITAL | 15430 WEST AVE ORLAND PARK IL 604624661 |
| PALOS COMMUNITY HOSPITAL | MR. RANDY OLES 80TH AVE. & MCCARTHY ROAD PALOS HEIGHTS IL 60463 |
| PALOS COMMUNITY HOSPITAL   [PALOS | COMMUNITY HOSPITAL] 12251 S 80TH AVE PALOS HEIGHTS IL 604631256 |
| PALOUCEK, KARL J | 3738 S. EUCLID AVENUE BERWYN IL 60402 |
| PALOWITCH, PEGGY | 5406 SPAATZ AVENUE ORLANDO FL 32839- |
| PALTERA, STEFANO | 2414 OAK ST NO.2 SANTA MONICA CA 90405 |
| PALUCK, NATHAN A. | 31 RODNEY STREET HARTFORD CT 06105 |
| PALUMBO & SHOEMAKER REAL EST | 1612 W ALLEN ST %WISE FINANCIAL GRP ALLENTOWN PA 18102-2012 |
| PALUMBO, ANTHONY | 13023 BRADFORD LANE PLAINFIELD IL 60585 |
| PALUMBO, JOETTA | 12798 SPINNAKER LANE WELLINGTON FL 33414 |
| PALUSZEK, JIM | 7375 NOVARA CT NAPLES FL 341142623 |
| PALUSZEK, JIM | 7575 NOVARA CT NAPLES FL 341142623 |
| PALUTIS,ASHLEY J | 1780 TENBY DRIVE HERSHEY PA 17033 |
| PAM BRANDON (DIVAS OF DISH) | 1399 RICHMOND RD WINTER PARK FL 32789 |
| PAM DRIVER | 405 JUDITH CIRCLE WICHITA KS UNITES STATES |
| PAM HOUSTON | P.O. BOX 324 CREEDE CO 81130 |
| PAM LINTON | CEDAR HALL RD POCOMOKE CITY MD 21851 |
| PAM LINTON | 1624 CEDAR HALL RD POCOMOKE MD 21851 |
| PAM, CAROLINE C | 88 RUSSELL ST HADLEY MA 01035 |
| PAMEIJER, FRITJOF X | 283 OXFORD ST HARTFORD CT 06105 |
| PAMELA ACERRA | 455 ATLANTIC STREET EAST NORTHPORT NY 11731 |
| PAMELA AKIN | 45416 DRIFTWOOD DR PALM DESERT CA 92260 |
| PAMELA ANDERSON-PERRIN | 118 BELVIDERE AVE. 2ND FLOOR FOREST PARK IL 60130 |
| PAMELA BURTON | 2642 HEYWOOD LN HAYES VA 23072 |
| PAMELA CHELIN | 1836 N. NEW HAMPSHIRE AVE. SUITE 103 LOS ANGELES CA 90027 |
| PAMELA DIAMOND | 155 HUNTINGTON STREET IRVINE CA 92620 |
| PAMELA DRUCKERMAN | 12, RUE POPIN COURT PARIS FRANCE |
| PAMELA ERNI | 1831 ROOSEVELT AVENUE NORTH BELLMORE NY 11710 |
| PAMELA FITZSIMMONS | 516 W. 21ST. STREET VANCOUVER WA 98660 |
| PAMELA FRIERSON | PO BOX 375 PEPEEKEO HI 96783 |
| PAMELA HENDERSON | 16 ROCKMEADOW RD APT J NORWALK CT 068502847 |
| PAMELA HIGGINS | P.O. BOX 153 EL GRANADA CA 94018 |

| Claim Name | Address Information |
|---|---|
| PAMELA HURT ASSOCIATES | 14090 DONNER PASS RD TRUCKEE CA 95683 |
| PAMELA I HURST | 89120 UMANSKI LANE VENETA OR 97487 |
| PAMELA JEFFERS-GARDNER | 29 CATHER AVENUE DIX HILLS NY 11746 |
| PAMELA JOSEPH | 315 S BROADWAY LANTANA FL 334623137 |
| PAMELA KIRST | 1038 FRANKLIN STREET SANTA MONICA CA 90403 |
| PAMELA PEYCK | BORNSTEIN & EMANUEL, PC KENNETH BORNSTEIN 595 STEWART AVE, STE 410 GARDEN CITY NY 11530 |
| PAMELA PULEO | 25 RYAN STREET WEST ISLIP NY 11795 |
| PAMELA ROBINSON | 3 HEALY STREET HUNTINGTON NY 11743 |
| PAMELA SCHOLZ | 95-16 239TH STREET FLORAL PARK NY 11001 |
| PAMELA SNYDER-BALL | 3431 MANCHESTER RD WANTAGH NY 11793 |
| PAMELA STARR | 2441 EARL ST. LOS ANGELES CA 90039 |
| PAMELA WILSON-SPENCER | 8030 SOLLEY ROAD GLEN BURNIE MD 21060 |
| PAMELA WOOLRIDGE | 44 THE BOULEVARD AMITYVILLE NY 11701 |
| PAMER, DAVID E | 22602 CORAL PLACE LAKE FOREST CA 92630 |
| PAMMER,ELIZABETH | 1125 CHESTNUT ST COPLAY PA 18037 |
| PAMPENO, DENNIS A | 1816 CORAL RIDGE DR FORT LAUDERDALE FL 33305 |
| PAMPHILE,GREGORY | 173 CONE AVENUE CENTRAL ISLIP NY 11722 |
| PAN AM EQUITIES | P. O. BOX 989 BOWLING GREEN STATION NEW YORK NY 10274 |
| PAN AMERICAN COPYING SUPPLIES | PO BOX 5151 FT LAUDERDALE FL 33310 |
| PAN AMERICAN COPYING SUPPLIES | PO BOX 667546 POMPANO BEACH FL 33066 |
| PAN OPTICON FILMS INC | 7521 LOLINA LANE LOS ANGELES CA 90046 |
| PAN PACIFIC MEDIA- BANKS DOCUMENARY | ATTN: ANDREW J. CUNNINGHAM III 256 S. ROBERTSON BLVD. SUITE 1501 BEVERLY HILLS CA 90211 |
| PANAGAKIS, JOHN G | 357 BELLAM BLVD. SAN RAFAEL CA 94901 |
| PANAGIOTIS FAIDON MARTAKIS | 3, K. SHINA STR. ALEXANDRAS AV ATHENS 11473 GREECE |
| PANAGIOTIS FAIDON MARTAKIS | MTC GROUP 3 K SCHINA STR ATHENS 11473 GREECE |
| PANAGOPOULOS, TODD | 1535 TIENSTRA CT. HOMEWOOD IL 60430 |
| PANAGOULIAS, ARES | 2436 N. LINCOLN CHICAGO IL 60614 |
| PANAS, CATHY | NO.1009 119 N HARBOR DR CHICAGO IL 60601 |
| PANASONIC CORPORATE | 1 PANASONIC WAY 2E 9 SECAUCUS NJ 07094 |
| PANASONIC CORPORATE | 20421 84TH AVENUE SOUTH KENT WA 98032 |
| PANASONIC CORPORATE | 21739 NETWORK PLACE CHICAGO IL 60673 |
| PANASONIC CORPORATE | 3330 CAHUENGA BLVD WFST STE 505 LOS ANGELES CA 90068 |
| PANASONIC CORPORATE | 8655 ROSWELL RD SUITE 100 ATTN: CHARLES JOINES ATLANTA GA 30350 |
| PANASONIC CORPORATE | 8655 ROSWELL ROAD SUITE 100 ATLANTA GA 30350 |
| PANASONIC CORPORATE | PO BOX 100149 PASADENA CA 91189-0149 |
| PANASONIC CORPORATE | PO BOX 100420 PASADENA CA 91189-0420 |
| PANASONIC CORPORATE | PO BOX 13887 NEWARK NJ 07188 |
| PANASONIC CORPORATE | PO BOX 905396 CHARLOTTE NC 28290-5396 |
| PANASONIC CORPORATE | SYSTEMS COMPANY ATTN:  CARTER HOSKINS, SU 1-160 1225 NORTHBROOK PARK SUWANEE GA 30174 |
| PANASONIC CORPORATE | SYSTEMS COMPANY ATTN:  KEVIN GOETZ 1225 NORTHBROOK PARK SUWANEE GA 30174 |
| PANASONIC CORPORATE | TELEVISION SYSTEMS COMPANY PO BOX 13443 NEWARK NJ 07118 |
| PANASONIC CORPORATE | TELEVISION SYSTEMS COMPANY PO BOX 70285 CHICAGO IL 60673-0285 |
| PANASONIC CORPORATE | THREE PANASONIC WAY  2H 4 SECAUCUS NJ 07094 |
| PANCAKE WELLNESS CENTER | 910 N MAIN ST KISSIMMEE FL 347444566 |
| PANCER,ERIC D. | 4407 NORTH GREENVIEW AVENUE APT # 3E CHICAGO IL 60640 |
| PANCHO TEQUILAS MEXICAN REST | 2198 FOUR WINDS BLVD KISSIMMEE FL 347465957 |
| PANDA KITCHEN | 3760 N JOHN YOUNG PKWY ORLANDO FL 328043220 |

| Claim Name | Address Information |
|---|---|
| PANDA KITCHEN & BATH OF PENINSULA | ACCOUNTS PAYABLE 759 J. CLYDE MORRIS BLVD NEWPORT NEWS VA 23601 |
| PANDOLFI LANDSCAPING | 232 SHUNPIKE RD CROMWELL CT 06416-1128 |
| PANDURO, NOE J | 5231 N. ENID AVE. AZUSA CA 91708 |
| PANDURO,NOE | 5827 CEDARGIEN DRIVE AZUSA CA 91702 |
| PANEPINTO,JOSEPH C | 4797 SUNRIDGE TERRACE DRIVE CASTLE ROCK CO 80109 |
| PANEPINTO,PAUL E | 220 REGENCY PLACE UNIT 220 WOODBRIDGE NJ 07095 |
| PANERA BREAD | 12531 JEFFERSON AVENUE NEWPORT NEWS VA 23602 |
| PANERA BREAD | 3462 E COLONIAL DR ORLANDO FL 32801 |
| PANERA BREAD | 3462 E COLONIAL DR ORLANDO FL 32803 |
| PANERA BREAD | 3462 E COLONIAL DR ORLANDO FL 32819 |
| PANERA BREAD | 3900 E MARKET ST WARREN OH 44484 |
| PANERA BREAD | 696 E ALTAMONTE DR ALTAMONTE SPRINGS FL 32701 |
| PANERA BREAD #1048 | MONTICELLO AVE WILLIAMSBURG VA 23185 |
| PANERA BREAD #1053 | H COLISEUM DR HAMPTON VA 23666 |
| PANERA BREAD #1138 | WARWICK BLVD NEWPORT NEWS VA 23602 |
| PANERA BREAD #958 | JEFFERSON AVE NEWPORT NEWS VA 23602 |
| PANESAR,BHUPINDER SINGH | 3085 ZIRON AVENUE SIMI VALLEY CA 93065 |
| PANETTA, JOSEPH | 16 4TH ST S SLATINGTON PA 18080 |
| PANETTA, JOSEPH | 301  MAIN ST WHITEHALL PA 18052 |
| PANETTA, JOSEPH | 16 4TH ST APT 3 SLATINGTON PA 180801755 |
| PANFIL, JONATHAN | 206 6TH STREET TRAER IA 50675 |
| PANG, KEVIN | 5410 N. KENMORE AVE #2 CHICAGO IL 60640 |
| PANGANIBAN, RAMON | 405 WARREN RD   26232 GLENVIEW IL 60025 |
| PANGANIBAN, RAMON | 405 WARREN RD      6232 GLENVIEW IL 60025 |
| PANGEA NETWORKS | 6520 WHITMAN ST NE TACOMA WA 98422 |
| PANGEA NETWORKS INC | 2201 6TH AVE       STE 1332 SEATTLE WA 98121 |
| PANGNIRTUNG CABLE TV | 1645 INKSTER BOULEVARD ATTN: LEGAL COUNSEL WINNIPEG MB R2X 2W7 CANADA |
| PANGO SALES INC | 205 APOLLO BEACH BLVD NO. 117 APOLLO BEACH FL 33572 |
| PANGO SALES INC | 8137 EAGLE PALM DR RIVERVIEW FL 33569 |
| PANHANDLE TELECOM SYSTEMS M | P.O. BOX 511 GUYMON OK 73942 |
| PANIAGUA, GRACIELA | 2985 SW GIRALDA STREET PORT ST LUCIE FL 34953 |
| PANIAGUA, JHONNY | 1225 RIVERSIDE DR APT 208 CORAL SPRINGS FL 33071 |
| PANIAGUA,LORENA | 417 S KENILWORTH APT#7 OAK BROOK IL 60302 |
| PANICH, PAULA MARIE | 329 N WINDSOR BLVD LOS ANGELES CA 900041513 |
| PANIK, JACOB | 740 MOHAWK ST ALLENTOWN PA 18103 |
| PANKOKE, AARON | 512 EDISON ST. GENEVA IL 60134 |
| PANKONEN, TERESA M | 3046 W. ADDISON ST. CHICAGO IL 60618 |
| PANKOW,MICHAEL J | 4162 CARIBOU CT. JOLIET IL 60431 |
| PANN, MARYELLEN | 22 WARREN COMMON COCKEYSVILLE MD 21030 |
| PANNELL, TERI   R | 6724 LAKESHORE DR NO.6 WESTMONT IL 60559 |
| PANNIER, CHRISTOPHER PAUL | 1497 SW 158 AVE PEMBROKE PINES FL 33027 |
| PANNONI,PAULA A | 185 CRESCENT STREET NORTHAMPTON MA 01060 |
| PANNOZZO, SHARON M | 210 E 73RD ST # 1A NEW YORK NY 100214395 |
| PANORA COOP CABLEVISION M | P.O. BOX 217 PANORA IA 50216 |
| PANORAMA MEDIA GROUP | 7080 HOLLYWOOD BLVD. 5TH FLOOR ATTN:  EUGENE LEVIN LOS ANAGELES CA 90028 |
| PANOREX | 22837 VENTURA BLVD NO.300 WOODLAND HILLS CA 91364-1224 |
| PANOS, DIMITRIOS | 53 ORCHARD BEACH BLVD PORT WASHINGTON NY 11050 |
| PANOS, NICK | 3626 N. LEAVITT CHICAGO IL 60618 |
| PANOS,JANICE | 27 HASKINS RANCH CIR DANVILLE CA 94506 |

| Claim Name | Address Information |
|---|---|
| PANOWICZ, JACQUELINE | 429 AUTUMN HARVEST CT. ABINGDON MD 21009 |
| PANOWICZ, MICHAEL BERNARD | 429 AUTUMN HARVEST CT ABINGDON MD 21009 |
| PANOZZO, SUSAN | 15 TIMBERLAKE WEST OSWEGO IL 60543 |
| PANSINO, ANNA M | 910 BOLENDER DR DELRAY BEACH FL 33483 |
| PANTAGRAPH PUBLISHING CO | PO BOX 2907 BLOOMINGTON IL 61702-2907 |
| PANTALEO, JOHN S | 132 COLES ROAD CROMWELL CT 06416 |
| PANTALEO, CHRISTOPHER THOMAS | 658 LYDIA GRAND RAPIDS MI 49503 |
| PANTALEONE, DAVID | 2310 CRAB APPLE TERRACE BUFFALO GROVE IL 60089 |
| PANTANO, CHRISTINE A | 2425 SPRINGWOOD RD YORK PA 17402 |
| PANTEL, JULIE A. | 17 ROBBINS STREET 1-FEB WALTHAM MA 02453 |
| PANTHEON INTERNATIONAL LLC | 18 KINGS HWY NORTH WESTPORT CT 06880 |
| PANTHEON INTERNATIONAL LLC | 250 PARK AVENUE SOUTH NEW YORK NY 10003 |
| PANTHEON INTERNATIONAL LLC | 335 MADISON AVE      16TH FLR NEW YORK NY 10017 |
| PANTHEON INTERNATIONAL LLC | ATTN  JIM SPERRY, PRESIDENT 705 BOSTON POST RD,     STE 4 GUILFORD CT 06437 |
| PANTON, IAN | 7482 LIVE OAK DR CORAL SPRINGS FL 33065 |
| PANTONE INC | 590 COMMERCE BLVD CARLSTADT NJ 07072 |
| PANTONE, LINDA | 6181 GROVE STREET RIDGEWOOD NY 11385 |
| PANTOS, PETER | 6520 NORTH ARTESIAN CHICAGO IL 60645 |
| PANTROPIC POWER PRODUCTS INC | PO BOX 863542 MIAMI FL 32886-3542 |
| PANTROPIC POWER PRODUCTS INC | PO BOX 863542 ORLANDO FL 32886-3542 |
| PANUTICH, MICHAEL | 1057 CAMPANILE NEWPORT BEACH CA 926609033 |
| PANYANOUVONG, PHAYTHOUNE | COOLIDGE ST PANYANOUVONG, PHAYTHOUNE WINDSOR LOCKS CT 06096 |
| PANYANOUVONG, PHAYTHOUNE | 47 COOLIDGE ST WINDSOR CT 06096 |
| PANZA, LOUIS | 65 OAKWOOD DRIVE OSWEGO IL 60543 |
| PANZECA, MARIO | 795 BRANDYWINE DR. ROSELLE IL 60172 |
| PAOLA CAPETILLO | 4790 LARWIN AV CYPRESS CA 90630 |
| PAOLILLO, KRISTEN | 160 AUSTIN RYER LANE BRANFORD CT 06405 |
| PAOLINO III, ROCCO D. | 99 STRADDLE HILL ROAD WETHERSFIELD CT 06109 |
| PAOLO SPADONI | 4440 SW ARCHER ROAD, #1325 GAINESVILLE FL 32608 |
| PAOLO'S ITALIAN RESTAURANT | 2414 CHERRYVILLE RD NORTHAMPTON PA 18067-1148 |
| PAPA CHARLIE'S | ATTN: DAN CURTIN, VICE PRESIDENT 1800 S. KOSTNER AVE CHICAGO IL 60623 |
| PAPA GIO'S OF MULBERRY ST | 3831 AVALON PARK BLVD E ORLANDO FL 328284853 |
| PAPA'S AUTO HOUSE | 724 ALLEN STREET NEW BRITAIN CT 06051 |
| PAPA'S DODGE/JEEP | 585 EAST MAIN STREET NEW BRITAIN CT 06051 |
| PAPA, JAMES | 26 AWIXA AVE BAY SHORE NY 11706 |
| PAPA, JOHN P | 106 BOB-O-LINK COURT SOUTHLAKE TX 76092 |
| PAPADAKIS, LILA | 934 N STRICKER ST BALTIMORE MD 21217 |
| PAPADOPOLOUS, CHARLAMBOS | 1132 W. LUNT #8D CHICAGO IL 60626 |
| PAPAIOANNOU, DEMETRIOS | 4941 N NAGLE AVE CHICAGO IL 60630 |
| PAPAJOHN, GEORGE W | 1428 CANTERBURY LANE GLENVIEW IL 60025 |
| PAPAKEA AOAO | 3543 L. HONOAPIILANI ROAD ATTN: LEGAL COUNSEL LAHAINA HI 96761 |
| PAPALEO, BARBARA L | 12 WHITE DEER CT HUNTINGTON NY 11743 |
| PAPAS DODGE | 724 ALLEN ST NEW BRITAIN CT 06053 |
| PAPASIAN, HAIG | 1262 TROUT BROOK DR. WEST HARTFORD CT 06119 |
| PAPASIAN, KATHLEEN A | 1262 TROUT BROOK DRIVE WEST HARTFORD CT 06119 |
| PAPATEODORU, ALEXANDER | 6000 N. NAVARRE CHICAGO IL 60631 |
| PAPAY, ANTHONY | 660  FRANKLIN AVE PALMERTON PA 18071 |
| PAPAZIAN, VICTORIA M | 73 FOREST ST. CLOSTER NJ 07624 |
| PAPCO | PO BOX 62265 VIRGINIA BEACH VA 23466-2265 |

| Claim Name | Address Information |
|---|---|
| PAPCO INC | PO BOX 60507 CHARLOTTE NC 28260-0507 |
| PAPE, ANDREA J | 88 GOODWIN CIRCLE HARTFORD CT 06105 |
| PAPE, ROBERT | 146 N LOMBARD AVE OAK PARK IL 60302 |
| PAPE,PATRICIA Z | 85 MEMORIAL DRIVE APT. #215 WEST HARTFORD CT 06107 |
| PAPE,REAGAN S | 9300 PAVILLION DR. ORLANDO FL 32825 |
| PAPEL 2.0 S.A. | MAIPU 271 - 1ST. FLOOR BUENOS AIRES 1084 ARGENTINA |
| PAPELBON, JEREMY | 403 N. LANDGUARD ST. AUGUSTINE FL 32092 |
| PAPER CHASE DISTRIBUTION INC | 2102 GRAVE MILL CT MCHENRY IL 60050 |
| PAPER CHASE DISTRIBUTION INC | ACCT 735 2102 GRAVE MILL COURT MCHENRY IL 60050 |
| PAPER CHASE DISTRIBUTION, INC. | 2102 GRAUE MILL CT. ATTN: THERESE MUNDO CRYSTAL LAKE IL 60014 |
| PAPER MART | 5361 ALEXANDER ST LOS ANGELES CA 90040 |
| PAPER OF MONTGOMERY COUNTY | P.O. BOX 272 CRAWFORDSVILLE IN 47933 |
| PAPER PLUS INC | 8021 SE DOUBLE TREE DR HOBE SOUND FL 33455 |
| PAPER PUSHERS INC | 331 SAUNDERS ROAD SOUTHEAST PALM BAY FL 32909 |
| PAPER SOURCE | STE 3 328 S JEFFERSON ST CHICAGO IL 60610 |
| PAPER STREET NEWS | 2 FALKIRK RD. ATTN: ROBERT ORAWIEC ARLINGTON HEIGHTS IL 60005 |
| PAPERBOY INC. | 10855 DOVER ST. #400 WESTMINSTER CO 80021 |
| PAPERBOY LLC | 10855 DOVER ST  NO.400 WESTMINSTER CO 80021 |
| PAPERBOY LLC | 3705 KIPLING ST  NO.105 WHEAT RIDGE CO 80033 |
| PAPERBOY LLC | 4855 W 142ND ST HAWTHORNE CA 90250 |
| PAPERSOLVE | 4620 FLATLANDS AVE BROOKLYN NY 11234 |
| PAPEX INC | 1100 CENTRAL PARKWAY W SUITE 29 SECOND FL MISSISSAUGA ON L5C 4E5 CA |
| PAPEX INC. | 1100 CENTRAL PARKWAY W. SUITE 2ND FL. MISSISSAUGA ON L5C 4E5 CANADA |
| PAPME | ASSOCD PRESS PA BUREAU ONE FRANKLIN PLZ NO. 250 PHILADELPHIA PA 19102 |
| PAPME | ASSOCIATED PRESS PA BUREAU ONE FRANKLIN PLAZA SUITE 250 PHILADELPHIA PA 19102 |
| PAPME | C/O THE ASSOCIATED PRESS 1835 MARKET ST    STE 1700 PHILADELPHIA PA 19103 |
| PAPOULIS, IRENE | 69 GRENNAN RD WEST HARTFORD CT 06107 |
| PAPP, SANDRA | 3725 N. MARSHFIELD AVE CHICAGO IL 60613 |
| PAPPALARDO, CARMELO | 14400 PINES BLVD PEMBROKE PINES FL 33026 |
| PAPPALARDO, DOMINIC A | 5828 W. COLLEGE DRIVE UNIT H ALSIP IL 60803 |
| PAPPAS, GEORGE H | 3645 N FRANCISCO AVE., APT 1 CHICAGO IL 60618-4608 |
| PAPPAS, LAURA | 11823 S KOMENSKY AVE ALSIP IL 608031603 |
| PAPPAS, MILT | 502 HIGHLINGTON COURT BEECHER IL 60401 |
| PAPPER, CAROL | 6768 CANARY PALM CIR BOCA RATON FL 33433 |
| PAPPROTH,KENDRA E | 5900 AUVERS BLVD. #203 ORLANDO FL 32807 |
| PAPRIKAS | 1180 MAIN ST HELLERTOWN PA 18055-1369 |
| PAPSON,ALLISON E | 272 LITTLE CREEK ROAD LANCASTER PA 17601 |
| PAPUCHIS, MATTHEW | 9301 IRON HORSE LANE GAITHERSBURG MD 20886 |
| PAPUGA, HEATHER L | 911 W CLARENDON ROUND LAKE BEACH IL 60073 |
| PAQUETTE, HEIDI | 230 MAIN ST    LOT NO.72 YALESVILLE CT 06492 |
| PAQUETTE, JOSEPH | 230 MAIN ST    LOT NO.72 YALESVILLE CT 06492 |
| PAQUETTE, ROBERT | 27 LEDGEWOOD ROAD FLANDERS NJ 07836 |
| PAR PLUMBING CO INC | 60 N PROSPECT AVE LYNBROOK NY 11563-1395 |
| PAR-REPCO DEVELOPMENT CO | 12040 RAYMOND CT HUNTLEY IL 601428069 |
| PARADA, ADRIANA IVETTE | 4991 PALMBROOKE CIRC WEST PALM BEACH FL 33417 |
| PARADA, JONNATTAN | 5993 NW 57 CT APT A-109 TAMARAC FL 33319 |
| PARADA, KELIA | PARADA KELIA C 9571 BACCHUS TRL ORLANDO FL 328297705 |
| PARADA, MARTHA | 4334 WINDERLAKES DRIVE ORLANDO FL 32835- |
| PARADA, MARTHA I | 4334 WINDERLAKES DR ORLANDO FL 32835 |

| Claim Name | Address Information |
|---|---|
| PARADA, ROBERTO J | 1427 HOWARD ROAD ANNAPOLIS MD 21403 |
| PARADA,ALICIA H. | 3 TIPPIN DRIVE HUNTINGTON STATION NY 11746 |
| PARADE PUBLICATION | 711 THIRD AVENUE 6TH FLOOR NEW YORK NY 10017 |
| PARADE PUBLICATIONS | 711 THIRD AVENUE NEW YORK NY |
| PARADE PUBLICATIONS | PO BOX 5350 NEW YORK NY 10087-5350 |
| PARADE PUBLICATIONS INC. | 712 THIRD AVENUE NEW YORK NY 10017-4015 |
| PARADE PUBLICATIONS, INC. | 711 THIRD AVENUE ATTN: RANDOLPH SIEGEL NEW YORK NY 10017 |
| PARADES, ALEX | 490 FOXBOROUGH TRAIL BOLINGBROOK IL 60440 |
| PARADES, ALEXANDER | 4909 FOXBOROUGH TRAIL BOLINGBROOK IL 60440 |
| PARADIGM TAX GROUP INC | 3030 N CENTRAL        STE 1001 PHOENIX AZ 85012 |
| PARADIGM TAX GROUP INC | PO BOX 36976 PHOENIX AZ 85067 |
| PARADIS, JENNIFER M | 4 JACKIE AVENUE FORT EDWARD NY 12828 |
| PARADIS,ERIKA A | 21427 CHERRY CANYON LN TOMBALL TX 77375-0464 |
| PARADIS,MICHAEL D | 6 ROBERT ROGERS AVENUE FORT EDWARD NY 12828 |
| PARADISE CABINETS INC | 2399 MIGUEL MIRANDA STREET DUARTE CA 91010 |
| PARADISE CITY ARTS | 30 INDUSTRIAL DR E MARK POST NORTH HAMPTON MA 01060 |
| PARADISE PLAZA INN | 9 TH & BOARDWALK OCEAN CITY MD 21842 |
| PARADISE POST | DBA THE PARADISE POST, C/O NORTHERN CALIFORNIA NEWSP, ATTN: LEGAL COUNSEL & ACCOUNTS PAYABLE COLORADO SPRINGS CO 80962-5150 |
| PARADISE POST | P O DRAWER 70 PARADISE CA 95967 |
| PARADISE UNLIMITED | P.O. BOX 1765 BUCKEYE AZ 853260131 |
| PARADISE VACATIONS | PO BOX 959 KIHEI HI 96753 |
| PARADISE, ARNOLD J | 11978 MAYFIELD AVENUE APT. #2 LOS ANGELES CA 90049 |
| PARADISE, MICHAEL F | 2202 CENTRAL ROAD ROLLING MEADOWS IL 60008 |
| PARADISO, MICHAEL P | 1111 W 15TH STREET APT. #211 CHICAGO IL 60608 |
| PARADISO,CHRIS A | 46 FIRST AVENUE MEDFORD NY 11763 |
| PARADO, JOAQUIN | 35 BLISS ST APT 2 PARADO, JOAQUIN HARTFORD CT 06114 |
| PARADO,JOAQUIN | 35 BLISS ST APT 2 HARTFORD CT 06114-2602 |
| PARADOX FILMS | 2219 FREEDOM DRIVE CHARLOTTE NC 28208 |
| PARADOX FILMS INC | 2219 FREEDOM DRIVE CHARLOTTE NC 28208 |
| PARADY, JOHN | 2756 NE 16TH ST FT LAUDERDALE FL 33304 |
| PARADY, JOHN | 2756 NE 16TH ST FT LAUDERDALE FL 33308 |
| PARADYM PROMOTIONS | 2608 COVENTRY LANE ATTN: BRANDT MYERS OCOEE FL 34761 |
| PARADYM PROMOTIONS GROUP INC | 2608 COVENTRY LANE OCOEE FL 34761 |
| PARAG KHANNA | BROOKINGS INSTITUTION-GOVERNANCE STUDIES 1775 MASSACHUSETTS AVE., NW WASHINGTON DC 20036 |
| PARAGON MEDIA STRATEGIES LLC | 12345 W ALAMEDA PKWY    STE 325 LAKEWOOD CO 80228 |
| PARAGON PRINTING INC | UNITED CAPITAL FUNDING CORP PO BOX 31246 TAMPA FL 33631 |
| PARAGON RE GROUP | 7540 WINDSOR DR STE 75 ALLENTOWN PA 18195-1009 |
| PARAGON TOURS/RELOCATION ADVISORS | INC/PARAGON TOU 21 FATHER DEVALLES BLVD STE 204 KEVIN HIGHAM FALL RIVER MA 02723 |
| PARAGOULD LIGHT/WATER M | P O BOX 9 PARAGOULD AR 72451 |
| PARALLAX FINANCIAL GROUP LTD | 10417 MOORPARK ST TOLUCA LAKE CA 91602 |
| PARALLAX OF CENTRAL FLORIDA | 10600 S ORANGE AVE ORLANDO FL 328247723 |
| PARAMORE,MARY D | 3812 PRIDE COURT APT. B APG MD 21005 |
| PARAMOUNT | 2550 N HOLLYWOOD WAY STE 600 BURBANK CA 91505 5024 |
| PARAMOUNT | 5555 MELROSE AVENUE FILM VAULT 3RD FLOOR LOS ANGELES CA 90038 |
| PARAMOUNT | C/O VIACOM 1515 BROADWAY NEW YORK NY 10036 |
| PARAMOUNT | PO BOX 1628 PARKERSBURG WV 26102-1628 |
| PARAMOUNT BOYNTON LLC | 5000 T REX AVE STE 150 BOCA RATON FL 334314494 |

| Claim Name | Address Information |
|---|---|
| PARAMOUNT COFFEE SERVICES EQPT AGREEMENT | 1411 SW 31ST AVENUE POMPANO BEACH FL 33069 |
| PARAMOUNT COMMUNICATIONS INC | 5555 MELROSE AVE LOS ANGELES CA 90038 |
| PARAMOUNT DOMESTIC TELEVISION | PO BOX 70642 CHICAGO IL 60673-0642 |
| PARAMOUNT DOMESTIC TV | 525 MONROE 7TH FL MAILROOM BANKONE CHICAGO IL 60661 |
| PARAMOUNT DOMESTIC TV | BANK ONE NA, PROCESSING CENTER 1111 ARROYO PARKWAY PLZA, STE 150 RECEIPTS AND LOCK BOX #100386 PASADENA CA 91105 |
| PARAMOUNT DOMESTIC TV | BANK ONE NA PROCESSING CTR LOCKBOX 100386 PO BOX 100386 PASADENA CA 91189 |
| PARAMOUNT DOMESTIC TV | ONE BANK PLZ ONE BANK PLZ CHICAGO IL 60670 |
| PARAMOUNT DOMESTIC TV | PO BOX 100585 PASADENA CA 91189-0585 |
| PARAMOUNT DOMESTIC TV | PO BOX 21513 NETWORK PLACE CHICAGO IL 60673-1215 |
| PARAMOUNT DOMESTIC TV | PO BOX 70642 CHICAGO IL 60673-0642 |
| PARAMOUNT GALLERY | 121 TALCOTT RD MIKE ULLUCCI WEST HARTFORD CT 06110 |
| PARAMOUNT MEDIA ADVISORS INC | 500 N MICHIGAN         STE 300 CHICAGO IL 60611-3775 |
| PARAMOUNT PICTURES | 545 BOYLSTON ST FL 11 BOSTON MA 02116-3606 |
| PARAMOUNT PICTURES CORPORATION | 2401 COLORADO AVENUE, SUITE 110 SANTA MONICA CA 90404 |
| PARAMOUNT PICTURES CORPORATION | 5555 MELROSE AVE LOS ANGELES CA 90038-3197 |
| PARAMOUNT PICTURES CORPORATION | PO BOX 100012 PASADENA CA 91189-0012 |
| PARAMOUNT PICTURES CORPORATION | PO BOX 100585 PASADENA CA 91189-0585 |
| PARAMOUNT PICTURES CORPORATION. | ATTN: BRAD GREY, PRESIDENT 5555 MELROSE AVE SUITE 121 HOLLYWOOD CA 90038 |
| PARAMOUNT SAW CORPORAT | 15014 PARAMOUNT BLVD PARAMOUNT CA 90723 |
| PARAMOUNT STUDIOS INC | STAGE 3, ROOM 211, 5555 MELROSE AVENUE ATTN: LEGAL COUNSEL HOLLYWOOD CA 90038-3197 |
| PARAMOUNT-CANADA/ONT TORONTO | 146 BLOOR STREET WEST ATTN: LEGAL COUNSEL TORONTO ON M55 1M4 CANADA |
| PARAS, CAROLINE | 19545 SHERMAN WAY , #78 RESEDA CA 91335 |
| PARAY, OLIVER M | 1436 SOUTH SHENANDOAH STREET APT # 201 LOS ANGELES CA 90035 |
| PARBINAS, ANAHI | 5263 N DIXIE HWY #D1 FT LAUD FL 33334 |
| PARCHMENT, BRANDON | 2241 JACKSON STREET HOLLYWOOD FL 33020 |
| PARDEE,THOMAS J. | 621 W. MELROSE ST. APT. #E3 CHICAGO IL 60657 |
| PARDILLA, ALBERT L | 123 S. PRINCETON VILLA PARK IL 60181 |
| PARDILLA, CAROLINE | 1835 CAMDEN AVE       NO.102 LOS ANGELES CA 90025 |
| PARDINAS, ANAHI | 5263 N DIXIE HWY   NO.D1 FT LAUDERDALE FL 33334 |
| PARDO AVILA, ISIDRO | 322 N BEL AIR ANAHEIM CA 92801 |
| PARDO, DAVID | 258 CARBONIA AVE WALNUT CA 91789 |
| PARDO, ISAAC | 2255 POWERS PLACE NORTH BELLMORE NY 11710 |
| PARDO, VIC | 100 HAFF AVENUE NORTH BELLMORE NY 11710 |
| PARDO,NATALIE | 740 E. 32ND STREET APT. #5F BROOKLYN NY 11210 |
| PARDUE FALLMAN, RITA | 10455 NEWHOME AVE UNIT 4 SUNLAND CA 91040 |
| PARDUE, LAURA ELIZABETH | 1803 19TH ST NW    NO.4 WASHINGTON DC 20009 |
| PARDUE, LIZ | 1803 19TH STREET NW #4 WASHINGTON DC 20009 |
| PAREDES, ARTEMIO | 4959 CENTRAL AVE     NO.248 FREEMONT CA 94536 |
| PAREDES, MARVIN | 773 SIESTA KEY CIR  NO.1825 DEERFIELD BEACH FL 33441 |
| PAREDES,JANERIS | 1000 NE 191ST STREET F14 MIAMI FL 33179 |
| PAREDES,KIMBERLY L | 991 W 17TH ST COSTA MESA CA 92627-4402 |
| PAREDES,YADIRA | 1915 S. 55TH COURT CICERO IL 60804 |
| PARELLA LEWIS | 1813 WESTLAKE AVENUE NORTH SEATTLE WA 98109 |
| PARENT TRAP | 295 MCLAWS CIRCLE, SUITE 2 WILLIAMSBURG VA 23185 |
| PARENT, LAURA ELISABETH | 26505 SUMMER CREEK LAKE FOREST CA 92630 |
| PARENTE, JAMES | 468 WEST DRIVE COPIAGUE NY 11726 |
| PARENTE,JOHN CHRISTOPHER | 200 RAMPART WAY #112 DENVER CO 80230 |

| Claim Name | Address Information |
|---|---|
| PARENTING PUBLICATIONS OF | AMERICA 5820 WILSHIRE BLVD NO.500 LOS ANGELES CA 90036 |
| PARETSKY, SARA N | 5831 S BLACKSTONE AVE CHICAGO IL 60632 |
| PARFUMERIE DOUGLAS COSMETICS   [DOUGLAS | COSMETICS] 156 KINGS HWY N WESTPORT CT 68802440 |
| PARIKH, RAHUL | 509 MATISSE COURT WALNUT CREEK CA 94597 |
| PARIMAL ROHIT | 8188 GUY STREET CYPRESS CA 90630 |
| PARINI, JAY | 1641 HORSE FARM RD WEYBRIDGE VT 05753 |
| PARIS BEACON-NEWS | 218 N. MAIN ST. ATTN: LEGAL COUNSEL PARIS IL 61944 |
| PARIS DARYAEI | 4928 LUCE LANE ORLANDO FL 32839 |
| PARIS POST-INTELLIGENCER | P.O. BOX 310, 208 EAST WOOD ATTN: LEGAL COUNSEL PARIS TN 38242 |
| PARIS, GEORGE | 418 DELLBROOK AVE S SAN FRANCISCO CA 94080 |
| PARIS, JACK | 1337 CAMINITO SEPTIMO CARDIFF CA 92007 |
| PARIS, SHERRY | 1213 NW 122 TER. PEMBROKE PINES FL 33026 |
| PARIS,LUCIA F | 4215 ROLLING KNOLLS CT MT. AIRY MD 21771 |
| PARIS,ROBIN R | 3810 BREAKER CT MISSOURI CITY TX 77459 |
| PARISE,ANTHONY N | 6131 S. RICHMOND AVENUE WILLOWBROOK IL 60527 |
| PARISEAU,LAURA A | 6119 GARDEN COURT DAVIE FL 33314 |
| PARISEAU-WHITTY,RENETTE A | 26 TRUMAN AVE WARREN RI 02885 |
| PARISH COMMUNICATIONS A3 | P. O. BOX 10 AUBURN MI 48611 |
| PARISH, JERRY | 6016 TYLER DR WOODRIDGE IL 60517 |
| PARISH,JEFF | 5301 ALUM ROCK AVE SAN JOSE CA 95127-2508 |
| PARISH,KATHLEEN M | 4545 47TH STREET SAN DIEGO CA 92115 |
| PARISI TOWER REBUILD INC | 6123 LORELEI LAKEWOOD, CA 90712 |
| PARISI TOWER REBUILDING INC. | 6123 LORELEI LAKEWOOD CA 90712 |
| PARISI,NICOLE R | 10956 PERSIMMON COURT ORLAND PARK IL 60467 |
| PARK CITIES FORD LINCOLN MERCURY | 3333 INWOOD RD DALLAS TX 75235 |
| PARK CREEK REALTY, INC | 5481 WILES RD COCONUT CREEK FL 330734217 |
| PARK GRILL | 11 N MICHIGAN AVE CHICAGO IL 60602 |
| PARK LA BREA APTS   [GENERAL - PARK LA | BREA] N/A LOS ANGELES CA 900120001 |
| PARK LAKE TOWERS CONDOMINIUMS | 400 EAST COLONIAL DRIVE ATTN: LEGAL COUNSEL ORLANDO FL 32803 |
| PARK MAITLAND SCHOOL | 1450 S ORLANDO AVE MAITLAND FL 327516417 |
| PARK NATIONAL | 1 MID AMERICA PLZ OAKBROOK TERRACE IL 60181-4450 |
| PARK ONE INC | 201 E OHIO ST 3RD FL CHICAGO IL 60611 |
| PARK ONE INC | 65 E HARRISON ST    STE 217 CHICAGO IL 60605 |
| PARK PLACE TOWERS/RENTAL OFFICE | 24 PARK PL MARIA QUINN HARTFORD CT 06106 |
| PARK PLAZA GARDENS | 319 S PARK AVE WINTER PARK FL 327894317 |
| PARK RAPIDS ENTERPRISE | P.O. BOX 111 PARK RAPIDS MN 56470 |
| PARK RECORD | 1670 BONANZA DR. STE 202, P.O. BOX 3688 ATTN: LEGAL COUNSEL PARK CITY UT 84060 |
| PARK RECORD | P. O. BOX 3688 PARK CITY UT 84060 |
| PARK REGION TELE/MN FERGUS FALLS | 230 WEST LINCOLN ATTN: LEGAL COUNSEL FERGUS FALLS MN 56537 |
| PARK RUN | 2635 PROSPECT AVE ALLENTOWN PA 18103-7167 |
| PARK SQUARE ENTERPRISES INC | 5200 VINELAND RD STE 200 ORLANDO FL 328117674 |
| PARK SQUARE HOMES | 5200 VINELAND RD STE 200 ORLANDO FL 328117674 |
| PARK TEC MANAGEMENT | 109 CENTRAL PARK PL SANFORD FL 327716633 |
| PARK TV & ELECTRONICS, INC M | P O BOX 9 CISSNA PARK IL 60924 |
| PARK VIEW TOWERS | 967 ASYLUM AVENUE ISDS PARK VIEW TOWERS HARTFORD CT 06105 |
| PARK VISTA COMMUNITY HIGH SCHOOL | 7900 JOG RD LAKE WORTH FL 33467 |
| PARK WATER COMPANY | 9750 WASHBURN RD DOWNEY CA 90241 |
| PARK WATER COMPANY | P.O. BOX 7002, 9750 WASHBURN RD. DOWNEY CA 90241-7002 |
| PARK, BRENDA L | 2938 CEMETERY STREET SLATINGTON PA 18080 |

| Claim Name | Address Information |
|---|---|
| PARK, BRYAN | 2938 CEMETERY ST SLATINGTON PA 18080 |
| PARK, EDWARD J | 160 W 95TH ST          3B NEW YORK NY 10025 |
| PARK, ETTA | 908 N. ORANGE ST. PEORIA IL 61606 |
| PARK, JINNA | 301 454-1 BULGWANG DONG EUNPYEONG GU SEOUL 122041 KOREA, REPUBLIC OF |
| PARK, JONATHAN | 2916 CENTRAL AVE WILMETTE IL 60091 |
| PARK, JOSEPH S. | 1212 W. NORTH SHORE AVE APT 1W CHICAGO IL 60626 |
| PARK, JUDY | 10101 DE SOTO AVE NO 2 CHATSWORTH CA 91311 |
| PARK, TAE | 2501 S MORAY AVE SAN PEDRO CA 90732 |
| PARK,ALLEN DOOJIN | 2116 ALLSTO WAY APT 605 BERKELEY CA 94704 |
| PARK,HYUN S. | 423 E. 75TH STREET APT. 1C NEW YORK NY 10021 |
| PARK,MADISON | 9312 INDIAN TRAIL WAY PERRY HALL MD 21128 |
| PARK,SAMUEL C | 1110 MAGNOLIA STREET UNIT A SOUTH PASADENA CA 91030 |
| PARKADE HEALTH SHOPPE | 378 W MIDDLE TPKE MIKE DWORKIN MANCHESTER CT 06040 |
| PARKCARD NETWORK | PO BOX 4205 CAROL STREAM IL 60197-4205 |
| PARKE, TERRY | 67 TALL GRASS CT STREAMWOOD IL 60107 |
| PARKER HANNIFIN CORP. | MR. BOB GIOVANNETTI 5350 DRIFTWOOD CT. LISLE IL 60532 |
| PARKER HUDSON RAINER AND DOBBS LLP | RE: ATLANTA 229 PEACHTREE ATN:DAVID P. ANSARI, ESQ.; 285 PEACHTREE CENTER AVE., 1500 MARQUIS TWO TOWER ATLANTA GA 30303 |
| PARKER JR, HOWARD F | 23279 BARWOOD LN NORTH BLDG 4  APT 207 BOCA RATON FL 33428 |
| PARKER JR, JESSE E | 2030 DRUID HILL AVE. 2ND FLOOR BALTIMORE MD 21217 |
| PARKER JR,PHILIP K | 7859 S. LATROBE BURBANK IL 60459 |
| PARKER MARTINEZ, MICHELLE D | 10 LORING ST      1ST FLR SPRINGFIELD MA 01105 |
| PARKER OUTDOOR INC | PO BOX 22 ORONDO WA 98843 |
| PARKER PARKER  [ALL ABOARD TRAVEL] | 12530 WORLD PLAZA LN STE 1 FORT MYERS FL 339074072 |
| PARKER SAFETY INC | PO BOX 9674 HAMPTON VA 23670 |
| PARKER, ALFRED J | 2401 W NORTH AVENUE BALTIMORE MD 21216 |
| PARKER, AMY ELIZABETH | 103 MASSIE LANE YORKTOWN VA 23693 |
| PARKER, AUBREY R | 4138 DORIS AVENUE BALTIMORE MD 21225 |
| PARKER, AUGUST | 601 MCDONALD ST  APT 206 MOUNT DORA FL 32757 |
| PARKER, BOBBY | 608 SWAN CT HAVRE DE GRACE MD 21078 |
| PARKER, BRIAN | 3933 MEADOW WOOD DRIVE EL DORADO HILLS CA 95762 |
| PARKER, CHERYL A | 5802 LAKEFIELD DRIVE INDIANAPOLIS IN 46254 |
| PARKER, CHRIS | 561 EDINBOROUGH DRIVE BAY VILLAGE OH 44140 |
| PARKER, CHRISTOPHER KYONES-MACK | 143 S DOGWOOD CT NEWPORT NEWS VA 23608 |
| PARKER, DAVID | 5036 DR. PHILLIPS BLVD. #334 ORLANDO FL 32819 |
| PARKER, DEBORAH | 902 PAMELA STREET WILDWOOD FL 34785- |
| PARKER, DEREK | 715 HARVEY STREET BALTIMORE MD 21230 |
| PARKER, DOUGLAS S | 235 WEST 76 STREET 2E NEW YORK NY 10023 |
| PARKER, GENICE | 6610 BOWMAN HILL DR BALTIMORE MD 21207 |
| PARKER, HONEY | PO BOX 982080 PARK CITY UT 84098 |
| PARKER, JASON E | 2315 NW 72 AVE. SUNRISE FL 33313 |
| PARKER, JEFFERSON T | 2732 LOS ALISAS NORTH LN FALLBROOK CA 92028 |
| PARKER, JOHN R | 4984 W CAMPUS DRIVE C-5 ALLENDALE MI 49401 |
| PARKER, KELLY M | 4671 WARNER AVENUE APT#132 HUNTINGTON BEACH CA 92649 |
| PARKER, LASHONDRIA | PO BOX 660 CLINTON LA 70722 |
| PARKER, LEELYN M. | 95 HOCKANUM BLVD. APT. 6025 VERNON CT 06066 |
| PARKER, MARK | 3800 HILLCREST DR #614 HOLLYWOOD FL 33021 |
| PARKER, MEGHAN T | 1 BLOOMINGDALE PL APT 622 BLOOMINGDALE IL 601081294 |
| PARKER, MICHAEL | 5178 ELESE ST ORLANDO FL 32811-3909 |

| Claim Name | Address Information |
| --- | --- |
| PARKER, MICHAEL | 5118 GWYNN OAK AVENUE BALTIMORE MD 21207 |
| PARKER, MICHAEL | 5178 ELESE ST ORLANDO FL 32811 |
| PARKER, NATHANIEL | 202 W. FIRST STREET LOS ANGELES CA 90012 |
| PARKER, NATHANIEL | FOREIGN CORRESPONDENT BAGHDAD BUREAU LOS ANGELES TIMES FOREIGN DESK 202 W FIRST ST LOS ANGELES CA 90012 |
| PARKER, PATRICIA | 540 VALENCIA ST SANFORD FL 32771 |
| PARKER, RICHARD B. | 2366 REVERE PLACE FAYETTEVILLE AR 72701 |
| PARKER, ROBERT NASH | 207 ROBIN WAY MENLO PARK CA 94025 |
| PARKER, RON | 6352 MISTY WOOD WAY CITRUS HEIGHTS CA 95621 |
| PARKER, ROSS | 865 W BUCKINGHAM PL NO.307 CHICAGO IL 60657 |
| PARKER, ROSS | 914 W HUBBARD ST APT 302 CHICAGO IL 606427501 |
| PARKER, RYAN | PO BOX 111291 MEMPHIS TN 38111 |
| PARKER, SAM B | 1026 S. WILSON ST. TEMPE AZ 85281 |
| PARKER, SARA | 5316 NE 6TH AVENUE #21-A OAKLAND PARK FL 33334 |
| PARKER, SARA | 5316 NE 6TH AVENUE NO. 21 A OAKLAND PARK FL 33334 |
| PARKER, SCOTT | 13010 STOCKTON AVE PLAINFIELD IL 60585 |
| PARKER, SCOTT | 2622 E 83RD ST   NO.1F CHICAGO IL 60617-2001 |
| PARKER, SHARON L | 534 GILPARK ROAD DENDRON VA 23839 |
| PARKER, SUE A | 21 EVANNA DRIVE QUEENSBURY NY 12804 |
| PARKER, TAYLOR | 4505 MAGNOLIA ST BELLAIRE TX 77401 |
| PARKER, TAYLOR G. | 4505 MAGNOLIA ST. BELLAIRE TX 77401 |
| PARKER, TEISHA | 140 LONGFELLOW DRIVE LONGMEADOW MA 01106 |
| PARKER, THOMAS | 3831 NW 67TH ST COCONUT CREEK FL 33073-3289 |
| PARKER, THOMAS | 3831 NW 67TH ST COCONUT CREEK FL 33342 |
| PARKER, THOMAS J | 3306 REGENCY PARK N QUEENSBURY NY 12804 |
| PARKER, TRICIA JANE | 2850 N SHERIDAN RD #708 CHICAGO IL 60657 |
| PARKER, TYRONE | 2811 NW 8TH ROAD FT. LAUDERDALE FL 33311 |
| PARKER, VICTORIA B | 122 EASTMANVILLE ST COOPERSVILLE MI 49404 |
| PARKER, WALTER S | 1297 DENSMORE STREET POMONA CA 91767 |
| PARKER, ANDREA | 64 EAST CONCORD ST CENTRAL FLORIDA NEWS 13 ORLANDO FL 32801 |
| PARKER, APRIL L | 7013 174TH PLACE 2E TINLEY PARK IL 60477 |
| PARKER, ASIA TORLANDIA | 663 W GRACE STREET APT # 511 CHICAGO IL 60613 |
| PARKER, CANDACE L | 1006 FLAGTREE LANE PIKESVILLE MD 21208 |
| PARKER, CASEY E | 1325 18TH STREET NW 709 WASHINGTON DC 20036 |
| PARKER, CHRISTINA | 195 ASH CIRCLE ANDREAS PA 18211 |
| PARKER, CHRISTINA M | 195 ASH CIRCLE ANDREAS PA 18211 |
| PARKER, COREY T | 1343 N. CAREY ST BALTIMORE MD 21217 |
| PARKER, DANIELLE SIMONE | 10210 S WALDEN PARKWAY APT B3 CHICAGO IL 60643 |
| PARKER, EDWARD J | 1104 SOLANA AVE. WINTER PARK FL 32789 |
| PARKER, ELEANOR R | 915 LANGLEY AVE HAMPTON VA 236693061 |
| PARKER, FRANCES LOUISE | 1833 FOX HILLS DR. LOS ANGELES CA 90025 |
| PARKER, JAMES M | 5068 PONCHARTRAIN BLVD. NEW ORLEANS LA 70118 |
| PARKER, JESSE L | 100 W 119TH ST #3C NEW YORK NY 10026-1357 |
| PARKER, LONNIE | 1325 PENN AVENUE APT 16E BROOKLYN NY 11239 |
| PARKER, LUCIA A | 104 RED OAK COURT LIMBERTON NC 28358 |
| PARKER, MAGDALENA | 7 SOUTH HIGHLAND STREET #1 WEST HARTFORD CT 06119 |
| PARKER, PHYLLIS | 12131 S. PERRY CHICAGO IL 60628 |
| PARKER, SCOTT M | 3844 STELTZ ROAD NEW FREEDOM PA 17349 |
| PARKER, SHAKERA K | 1209 S. MARLYN AVE ESSEX MD 21221 |

| Claim Name | Address Information |
|---|---|
| PARKER,STEPHEN L | 10693 WILES RD #175 CORAL SPRINGS FL 330762014 |
| PARKER,TREVOR C | 9165 PINEVILLE DRIVE LAKE WORTH FL 33467 |
| PARKER,WILLIAM F | 1267 W. WRIGHTWOOD #117 CHICAGO IL 60614 |
| PARKER-HALL,VALERIE L | 537 48TH AVENUE BELLWOOD IL 60104 |
| PARKERS GROCERY | JAMES RIVER DR PRINCE GEORGE VA 23875 |
| PARKERSBURG NEWS-SENTINEL | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| PARKES DISTRIBUTION ENTERPRISES INC | 16473 92ND LN N LOXAHATCHEE FL 33470-2729 |
| PARKES DISTRIBUTION SERVICES LLC | 16473 92ND LN N LOXAHATCHEE FL 33470 |
| PARKES, ANTHONY G | 22312 GARRISON STREET BOCA RATON FL 33428 |
| PARKES, PRESTON R | 62 AMANDA CIRCLE WINDSOR CT 06095 |
| PARKES, SANDRA | 7726 SW 10TH CT N LAUDERDALE FL 33068 |
| PARKING CONCEPTS INC | 120 S MARYLAND AVE GLENDALE CA 91205 |
| PARKING CONCEPTS INC | 14110 PALAWAN WAY MARINA DEL REY CA 90292 |
| PARKING MANAGEMENT INC | 1725 DESALES ST NW WASHINGTON DC 20036 |
| PARKING SERVICES | 4719 UNIVERSITY WAY NE NO.201 SEATTLE WA 98105 |
| PARKINS, TARA | 6556 COUNTRY WOOD WAY DELRAY BEACH FL 33484 |
| PARKINSON, RON | 266 WILLINGTON WAY OSWEGO IL 60543 |
| PARKINSON,ANDREW T. | 2429 NE 12TH COURT FT. LAUDERDALE FL 33304 |
| PARKLAND RESTAURANT | 2702 WALBERT AVE C/O DONTAS FAMILY ALLENTOWN PA 18104-2441 |
| PARKS, BEVERLY M | 1543 NORTH LEE BLVD BERKELEY IL 60163 |
| PARKS, DANIEL J | 1756 SEATON ST  NW WASHINGTON DC 20009 |
| PARKS, DEBBIE K | 6410 YUONNE WAY, APT. NO.2 COLORADO SPRINGS CO 80918 |
| PARKS, DEBBIE K | 6410 YVONNE WAY, APT. NO.2 COLORADO SPRINGS CO 80918 |
| PARKS, JESSICA S | 2705 WAVERLY DRIVE LOS ANGELES CA 90039 |
| PARKS, MICHAEL C. | 1211 S EUCLID AVENUE PASADENA CA 91106 |
| PARKS,VANESSA | 919 W. CORNELIA #2B CHICAGO IL 60657 |
| PARKSIDE REALTY | 11628 MYRTLE AVE RICHMOND HILL NY 11418 |
| PARKSIDE WELCOME CENTER | 1408 RICHMOND RD WILLIAMSBURG VA 23185 |
| PARKVIEW APARTMENTS | PO BOX 754 MARVIN HOBERMAN BLOOMFIELD CT 06002 |
| PARKVIEW APTS/DANJON | 700 WOODBURY LN WHITEHALL PA 18052 7810 |
| PARKWAY APARTMENTS      RK | 416 MERRIMAC TRL WILLIAMSBURG VA 23185 |
| PARKWAY BAPTIST CHURCH | 12465 OLIVE BLVD ST LOUIS MO 63141 |
| PARKWAYS FOUNDATION | 425 E MCFETRIDGE DR CHICAGO IL 60605 |
| PARKWAYS FOUNDATION | ATTN: EXECUTIVE DIRECTOR 541 N. FAIRBANKS CHICAGO IL 60611 |
| PARKWAYS FOUNDATION | ATTN: PATRICK J. BRUCKS BURKE WARREN MACKAY & SERRITELLA 330 N. WABASH, 22ND FLOOR CHICAGO IL 60611 |
| PARKWAYS FOUNDATION | BURKE, WARREN, MACKAY & SERRITELLA, P.C. ATTN: PATRICK J. BRUCKS 330 N. WABASH AVENUE, 22D FLOOR CHICAGO IL 60611 |
| PARMELEE, NATHAN | PO BOX 33923 JUNEAU AK 99803 |
| PARMELEE,DANIEL W | 541 W. OAKDALE AVENUE APT. 406 CHICAGO IL 60657 |
| PARMENTER,PATRICK B | 507 E. LINCOLN STREET MOUNT PROSPECT IL 60056 |
| PARMER, JANET | 217 FAIR AVENUE PETALUMA CA 92952 |
| PARMER, KELLY | 7601 BRISTOL CT #A WOODRIDGE IL 60517 |
| PARNELL,BRAD C. | 88 MAPLE ROAD ROCKY POINT NY 11778 |
| PAROLINI, CHRISTOPHER | 6686 LANGE CIRCLE COLORADO SPRINGS CO 80918 |
| PARONTO, ERIC | 176 LAKESIDE CIRCLE SANFORD FL 32773- |
| PARONTO, ERIC | 176 LAKESIDE CIRC SANFORD FL 32773 |
| PARR, JAN | 1174 S. HOME OAK PARK IL 60304 |
| PARR,SHANDA M | 1460 W. HAYWOOD LANE BRAZIL IN 47834 |

| Claim Name | Address Information |
|---|---|
| PARRA, HUGO | 11141 ARMINTA ST. SUN VALLEY CA 91352 |
| PARRA, JULIO | 2625 SW 188TH TERR MIRAMAR FL 33029 |
| PARRA, MIGUEL | 15232 QUAILMOOR ST WINTER GARDEN FL 347874690 |
| PARRA, MIGUEL ANGEL | 15232 QUAILMOOR ST WINTER GARDEN FL 347874690 |
| PARRA, RICARDO | URB BELLA VISTA MANZANA 20 CASA NO.18 SAN JUAN DE LOS MORROS EDO GUARICO VENEZUELA |
| PARRA, SALOMON | 2191 W OAK RIDGE RD    APT 613A ORLANDO FL 32809 |
| PARRA, THEODORE | 2801 N. OAKLEY AVENUE, #303 CHICAGO IL 60618 |
| PARRAMORE, HELEN MARTIN | 7550 SUNSHINE SKYWAY LN    T-47 ST PETERSBURG FL 33711 |
| PARREN J & KEIFFER J MITCHELL, SR. | LAW OFFICES OF ARTHUR M FRANK ARTHUR M FRANK 222 BOSLEY AVE SUITE C7+ TOWSON MD 21204 |
| PARREN J & KEIFFER J MITCHELL, SR. | SHAPIRO SHER GUINOT & SANDLER LARRY GIBSON 36 SOUTH CHARLES ST SUITE 2000 BALTIMORE MD 21201 |
| PARREN J. MITCHELL | & OTHERS SIMILARLY SITUATED HALL ESTILL HARDWICK  GABLE & GOLDEN, PC 1120 20TH STREET, N.W.,SUITE 700 WASHINGTON DC 20036 |
| PARREN J. MITCHELL | C/O LAW OFFICES OF ARTHUR M. FRANK ARTHUR M. FRANK 222 BOSLEY AVENUE; STE C7+ TOWSON MD 21204 |
| PARREN J. MITCHELL | C/O SHAPIRO SHER GUINOT & SANDLER LARRY GIBSON 36 SOUTH CHARLES STREET,STE 2000 BALTIMORE MD 21201 |
| PARREN J. MITCHELL AND OTHERS SIMILARLY | SITUATED C/O SHAPIRO SHER GUINOT & SANDLER 36 SOUTH CHARLES STREET, SUITE 2000 BALTIMORE MD 20201 |
| PARREN J. MITCHELL AND OTHERS SIMILARLY | SITUATED C/O JAMES B. WILCOX, JR. PLLC 2900 P. STREET N.W. WASHINGTON DC 20007 |
| PARREN J. MITCHELL AND OTHERS SIMILARLY | SITUATED C/O LAW OFFICES OF ARTHUR M. FRANK 222 BOSLEY AVENUE, SUITE C7+ TOWSON MD 20214 |
| PARREN MITCHELL | C/O ARTHUR M. FRANK, ESQ. 341 N. CALVERT STREET SUITE 100 BALTIMORE MD 21202 |
| PARRIS, NAKIYAH | 150 WEST 174TH STREET APT. 2D BRONX NY 10453 |
| PARRIS,MARCIA | 1955 FIRST AVENUE APT. #205 NEW YORK NY 10029 |
| PARRIS,WILLIE | 33 DEER STREET WYANDANCH NY 11798 |
| PARRISH, AKAYSHA | 4150 NW 34TH ST APT 212 FORT LAUDERDALE FL 33319 |
| PARRISH, ALLAN E | 6370 CAROLYN DRIVE MENTOR OH 44060 |
| PARRISH, RYAN | 1234 WEST FLOURNOY ST – APT 1R CHICAGO IL 606073348 |
| PARRISH,BILL | 5 ANDY S LANE EASTPORT NY 11941 |
| PARRISH,KATHLEEN A | 4669 CONCORD CIRCLE EASTON PA 18045 |
| PARRON HALL OFFICE INTERIORS | 7700 RONSON RD    STE 100 SAN DIEGO CA 92111 |
| PARROTT, AMANDA GRACE | 1424 FLYCATCHER LN COLORADO SPRINGS CO 80916 |
| PARROTT, CHEYENNE AUTUMN | 2629 S 11TH AVE BROADVIEW IL 60155 |
| PARROTT, JOHANNA | 362 RIVERTON RD RIVERTON CT 06065 |
| PARRY, ROBERT CHARLES JULIAN | 129 N PRIMROSE AVE MONROVIA CA 91016 |
| PARRY,WYNNE | 41-05 43RD STREET APT. B3 SUNNYSIDE NY 11104 |
| PARS INTERNATIONAL | 235 WEST 35TH STREET 7TH STREET NEW YORK NY 10001 |
| PARS INTERNATIONAL | 253 W 35TH, 7TH FL NY NY 10018 |
| PARSARD,BALRAGE | 2351 CHESTNUT COURT PEMBROKE PINES FL 33026 |
| PARSARD,BALRAGE | 3716 SW 58TH AVENUE HOLLYWOOD FL 33023 |
| PARSELL, STEVE A | CHURCH ST PARSELL, STEVE A CANTON CT 06019 |
| PARSELL, STEVEN T | 57 CHURCH ST COLLINSVILLE CT 06022 |
| PARSHALL, CRAIG M | 1500 W. MONROE #217 CHICAGO IL 60607 |
| PARSKEY CONSULTING | 908 S BURNSIDE AVE LOS ANGELES CA 90036 |
| PARSLEY, JASON | 6808 WILLOW CREEK RUN LAKE WORTH FL 33463 |
| PARSON'S NEWS | 2357 SAGER RD ATTN: THOMAS COOPER CHESTERTON IN 46304 |
| PARSON, DAN R | PARSON NEWS DELIVERY 2357 SAGER RD VALPARAISO IN 46383 |

| Claim Name | Address Information |
|---|---|
| PARSON,NORMAN BERNARD | 2302 N ELLAMONT ST BALTIMORE MD 21216-2718 |
| PARSONS BUICK | 151 EAST STREET PLAINVILLE CT 06062 |
| PARSONS SUN | KANSAS NEWSPAPERS, LLC PO BOX 108 ATTN: LEGAL COUNSEL MIAMI OK 74355 |
| PARSONS SUN | PO BOX 836 220 S. 18TH STREET PARSONS KS 67357 |
| PARSONS, CATHERINE | 179 RAINBOW RD WINDSOR CT 06095 |
| PARSONS, CHRISTI | 9908 INDIAN LANE SILVER SPRING MD 20911 |
| PARSONS, DANA G | 746 ALDERWOOD DRIVE NEWPORT BEACH CA 92660 |
| PARSONS, JACQUELYN | 2169 SE 46TH WAY TRENTON FL 32693 |
| PARSONS, JAMES S | 1908 CARRIAGE HOUSE WAY WILLIAMSBURG VA 23188 |
| PARSONS, JOSEPH | 165 W MOSER AV COALDALE PA 18218 |
| PARSONS, LEIF | 223 MONITOR ST  2ND FLOOR BROOKLYN NY 11222 |
| PARSONS, MICHELLE | 5350 MC CARTER STATION STONE MOUNTAIN GA 30088 |
| PARSONS, RONALD P | 1554 PRINCETON APT A SANTA MONICA CA 90404 |
| PARSONS, RUSS | 2500 OREGON AVENUE LONG BEACH CA 90806 |
| PARSONS, STAN | 521 CHESTNUT LN. DARIEN IL 60561 |
| PARSONS,AUNDREA R. | 1715 MONTROSE DRIVE AURORA IL 60503 |
| PARSONS,BRANT | 8530 MILANO DRIVE #2139 ORLANDO FL 32810 |
| PARSONS,TROY | 84 WOODS AVENUE ROOSEVELT NY 11575 |
| PARTAC PEAT CORPORATION | KELSEY PARK GREAT MEADOWS NJ 07838 |
| PARTAC PEAT CORPORATION | ONE KELSEY PARK GREAT MEADOWS NJ 07838 |
| PARTH FOODS | ATT: PATEL SPRING GROVE VA 23881 |
| PARTHASARATHY, MADANMOHAN | 231 DEWDROP IRVINE CA 92603 |
| PARTHENIOS,STELLA | 615 SPRINGBROOK TRAIL N. OSWEGO IL 60543 |
| PARTISS III, LEONARD | 80 BALLAD CIRCLE HOLBROOK NY 11741 |
| PARTISS JR, LEONARD | 1440 SMITHTOWN AVE BOHEMIA NY 11716 |
| PARTLETTS | FOUNDATION ST WILLIAMSBURG VA 23185 |
| PARTNER COMMUNICATIONS INC. | P. O. BOX 13 GILMAN IA 50106 |
| PARTNERS REALTY GROUP LTD | P OBOX 1229 MICHAEL TRACY BURLINGTON CT 06001 |
| PARTOVI, SUSAN | 2913 3RD STREET  NO.202 SANTA MONICA CA 90405 |
| PARTRIDGE, KENNETH | 187 PINEHURST AVE. APT. 4-D NY NY 10033 |
| PARTRIDGE, KENNETH | 187 PINEHURST AVE  APT 4-D NEW YORK NY 10033 |
| PARTS EXPRS 800-338-05 | 725 PLEASANT VALLEY DR SPRINGBORO OH 45066 |
| PARTS MODELS LLC | 7529 FDR STATION NEW YORK NY 10150 |
| PARTS NOW INC | 3517 W BELTLINE HWY MADISON WI 53713 |
| PARTS NOW INC | PO BOX 88632 MILWAUKEE WI 53288-0632 |
| PARTS NOW LLC | 3517 W BELTLINE HWY MADISON WI 53713 |
| PARTY ANIMAL PRODUCTIONS | 2466 FILLMORE ST HOLLYWOOD FL 33020 |
| PARTY CITY | 10999 RED RUN BLVD OWINGS MILL MD 21117 |
| PARTY CITY | 10999 RED RUN BLVD OWINGS MILLS MD 21117 |
| PARTY CITY | 1610 S FEDERAL HWY DELRAY BEACH FL 33483 |
| PARTY CITY | 21 GOVERNORS COURT SUITE 170 BALTIMORE MD 21212 |
| PARTY CITY | 21 GOVERNORS COURT SUITE 170 BALTIMORE MD 21224 |
| PARTY CITY | 21 GOVERNORS COURT SUITE 170 BALTIMORE MD 21236 |
| PARTY CITY | 700 E OAKLAND PARK BLVD FT LAUDERDALE FL 33334 |
| PARTY CITY | 8044 A RITCHIE HIGHWAY PASADENA MD 21122 |
| PARTY CITY   [PARTY CITY #71] | 4072 BERMUDA GROVE PL LONGWOOD FL 327793192 |
| PARTY CITY CORP | 25 GREEN ROD RD  STE 1 ROCKAWAY NJ 06569 |
| PARTY CITY CORPORATION | ATTN PATI MULTER 25 GREEN POND RD  STE 1 ROCKAWAY NJ 07866 |
| PARTY CITY FRANCHISE GROUP | 3250 PEACHTREE CORNERS CIR NORCROSS GA 30092-5751 |

| Claim Name | Address Information |
|---|---|
| PARTY CITY FRANCHISE GROUP   [PARTY | AMERICA #275] 8833 BAY HARBOUR BLVD ORLANDO FL 328365017 |
| PARTY GIRLS | 17 GROVE ST EASTON PA 180455248 |
| PARTY PARTY | 12 W ELLENDALE ST BEL AIR MD 21014 |
| PARTY STATION | 300 MAIN ST NEWPORT NEWS VA 23601 |
| PARTY SUPERMARKET | ATTN STACY LAVICTOIRE 3250 A PEACHTREE CORN NORCROSS GA 30092-4301 |
| PARUNGAO,BARBARA ANN | 7613 WEST FULLERTON AVE ELMWOOD PARK IL 60707 |
| PARZYBOK,TIMOTHY | 16064 SW CATTAIL COURT TIGARD OR 97223 |
| PASADENA - MT PARTNERS | 234 E 17TH ST NO.103 COSTA MESA CA 92627 |
| PASADENA - MT PARTNERS | RE: MURRIETA 26047 JEFFERSON 234 E 17TH ST NO.103 COSTA MESA CA 92627 |
| PASADENA CITIZEN | 523 N. SAM HOUSTON PKWY EAST, #600 ATTN: LEGAL COUNSEL HOUSTON TX 77060-4053 |
| PASADENA CITY COLLEGE | CC-203 1570 E COLORADO BLVD PASADENA CA 91106 |
| PASADENA CITY COLLEGE | STUDENT BUSINESS SERVICES 1570 E COLORADO BL CC BLDG PASADENA CA 91106 |
| PASADENA JAG - RUSNAK AUTO CO/OP | PO BOX 70489 PASADENA CA 91117 |
| PASADENA LODGE NO 672 | 400 WEST COLORODO BLVD PASADENA CA 91105-1895 |
| PASADENA NEWSPAPER GROUP | 1210 N. AZUSA CANYON RD. WEST COVINA CA 91790 |
| PASADENA PLAYHOUSE* | 39 SOUTH EL MOLINO, 3RD FLOOR PASADENA CA 91101 |
| PASADENA STAR NEWS | 1210 AZUSA CANYON RD ATTN: KATHY MICHALAK WEST COVINA CA 91790 |
| PASADENA STAR-NEWS | 911 E. COLORADO BLVD. PASADENA CA 91109 |
| PASADENA TOURNAMENT OF ROSES | 391 SOUTH ORANGE GROVE BLVD PASADENA CA 91184 |
| PASADENA TOURNAMENT OF ROSES | C/O DAVID JOHNSON JUDSON STUDIOS 200 S AENUE 66 LOS ANGELES CA 90042 |
| PASADENA WEEKLY | 50 S. DELACEY AVE., #200 ATTN: LEGAL COUNSEL PASADENA CA 91105 |
| PASADENA-MT PARTNERS, L.P. | 26047 JEFFERSON AVE SUITES A AND B MURRIETA CA 92567 |
| PASADENA-MT PARTNERS, L.P. | RE: MURRIETA 26047 JEFFERSON ATTN: MANAGING MANAGER 234 E. 17TH STREET, SUITE 103 COSTA MESA CA 92627 |
| PASCAL HUANG | 171 OAKFIELD AVENUE DIX HILLS NY 11746 |
| PASCAL PERROT | 21349 LOCUST STREET MATTESON IL 60443 |
| PASCALE LE DRAOULEC | 3 RIDGEDELL AVENUE HASTINGS-ON-HUDSON NY 10706 |
| PASCALE PROCTOR | 10219 FALCON PINE BLVD #304 ORLANDO FL 32829 |
| PASCALE, SCOTT M | 1019 KELLY CREEK CIRCLE OVIEDO FL 32765 |
| PASCARELLA, MARK J | 102 JULIANNE DRIVE MANHATTAN IL 60442 |
| PASCARELLA,KRISTEN M | 254 ELM STREET FRANKFORT IL 60423 |
| PASCARELLI, TIM | 125 SAM GREEN RD COVENTRY CT 06238 |
| PASCDU | PO BOX 149003 STATEN ISLAND NY 10314-9003 |
| PASCDU | PO BOX 69112 HARRISBURG PA 17106-9112 |
| PASCHAL, REBECCA | 3807 KNOB HILL AZLE TX 76020 |
| PASCHAL, TAMMIE | 939 CAVESSON TERRACE LAWRENCEVILLE GA 30045 |
| PASCO,JULIA | 3219 MCELDERRY ST BALTIMORE MD 21205 |
| PASCOE,JESSICA | 506 PROSPECT AVENUE APT 2 BROOKLYN NY 11215 |
| PASCUAL, FRANKLIN | 55 GIVENS AVE STAMFORD CT 06902 |
| PASCUAL, HERNANDO T | 44 W 52ND STREET LONG BEACH CA 90805 |
| PASCUAL, JULIET | 3738 W IRVING PARK CHICAGO IL 60618 |
| PASCUCCI, ANTHONY B | 2514 PARK TERR HOLIDAY HILLS IL 60051 |
| PASHA, DAVID F | 9 KNOLL LANE ROCKY HILL CT 06067 |
| PASHGIAN BROTHERS-ORIENTAL RUGS | 993 E. COLORADO BLVD. PASADENA CA 91106 |
| PASILLAS, DERRICK P | 10422 REICHLING LANE WHITTIER CA 90606 |
| PASILLAS, MARIA | 157 N. RODECKER DR. AZUSA CA 91702 |
| PASKAL, LAUREN | 1228 PECK DRIVE LOS ANGELES CA 90035 |
| PASKAL,GARY | 2432 HOMEWOOD DRIVE ORLANDO FL 32809 |
| PASKMAN, KENNETH M | 680 CHEOY LEE CIRCLE WINTER SPRINGS FL 32708 |

| Claim Name | Address Information |
|------------|---------------------|
| PASKMAN, LAURIE M | 680 CHEOY LEE CR. WINTER SPRINGS FL 32708 |
| PASKOSKI,CRAIG K | 2403 FIELDING DR FINKSBURG MD 21048 |
| PASKOVA, YANA J | 687 BRYAN ST ELMHURST IL 60126 |
| PASKUNAK,SCOTT D. | 40 JARVIS ROAD MANCHESTER CT 06488 |
| PASLES,CHRISTOPHER P | 2107 PARK DRIVE LOS ANGELES CA 90026 |
| PASMA, JAMES M | 2051 BOB-O-LINK LIBERTYVILLE IL 60048 |
| PASO INDUSTRIES | 2634 RHODES AVENUE RIVER GROVE IL 60171 |
| PASO ROBLES PRESS | P.O. BOX 427 ATTN: LEGAL COUNSEL PASO ROBLES CA 93447 |
| PASQUINELLI CONSTRUCTION | 535 PLAINFIELD RD WILLOWBROOK IL 605277607 |
| PASS, KENNETH | 1846 N. NASHVILLE CHICAGO IL 60707 |
| PASSAGES MALIBU | 6428 MEADOWS CT. ATTN: LEGAL COUNSEL MALIBU CA 90265 |
| PASSARO, DINA | 40 DOLPHIN LN COPIAGUE NY 11726 |
| PASSARO, MARK L | 54 DAMASCUS DRIVE GANSEVOORT NY 12831 |
| PASSIONE RUCKER | 5604 NW 18TH ST PLANTATION FL 33313 |
| PASSLER, MARK A | 8600 TEEBERRY LANE BOCA RATON FL 33433 |
| PASSOS,TANIA | 3711 27TH PLACE WEST APT# 506 SEATTLE WA 98199 |
| PASSPORT ADVENTURE, INC. | WPIX 220 EAST 42ND ST 2ND FLOOR NEW YORK NY 10017 |
| PASSPORT ADVENTURES INC | 171 WATCH HILL ROAD CORTLAND MANOR NY 10567 |
| PASSPORT ENTERTAINMENT | 1201 PENNSYLVANIA AVE NW SUITE 300 WASHINGTON DC 20004 |
| PASSPORT HEALTH | 185 ROSLYN RD      STE 9 ROSLYN HTS NY 11577 |
| PASSPORT INTERNATIONAL | 10520 MAGNOLIA BOULEVARD NORTH HOLLYWOOD CA 91601 |
| PASTELLIDES,DIANE | 2001 TOP HILL DRIVE FLOWERMOUND TX 75022 |
| PASTERNACK, LAURIE E | 1 ANN CT FREEPORT NY 11520 |
| PASTERNAK,JACQUES | 74 SARAH COURT AMITYVILLE NY 11701 |
| PASTERNAK,JUDITH | 6207 CRATHIE LANE BETHESDA MD 20816 |
| PASTIER, PAUL | 1241 BROAD STREET APT. 7 WHITEHALL PA 18052 |
| PASTOR, JEAN C | 81 STAPLE STREET GLENS FALLS NY 12801 |
| PASTOR, MANUEL | 402 ALPINE STREET PASADENA CA 91106 |
| PASTOR, NANCY | 1515 WOLLACOTT STREET REDONDO BEACH CA 90278 |
| PASTOR, NANCY | 1002 8TH PL HERMOSA BEACH CA 90254 |
| PASTOR, ROBERT A | 4667 KENMORE DRIVE WASHINGTON DC 20007 |
| PASTOR, SUSAN | 139 S. LOMBARD AVE. LOMBARD IL 60148 |
| PASTOR,JOHN | 2312 W. HAMILTON STREET ALLENTOWN PA 18104 |
| PASTORA,NESTOR | PO BOX 85084 LOS ANGELES CA 90072 |
| PASTORE,FRANK | 701 N BRAND AVENUE NO.550 GLENDALE CA 91203 |
| PASTORES, SUNDAY | 3109 N. 78TH CT. ELMWOOD PARK IL 60707 |
| PASTRANA,SARAH N | 12 C WINDMILL CHASE SPARKS MD 21152 |
| PASTRICK, KAREN | 242 W. ST. PAUL CHICAGO IL 60614 |
| PASTUIZACA, SEGUNDO | 375 N 13TH NEWARK NJ 07107 |
| PASTUIZACA, SEGUNDO | 40-68 98TH ST APT 2R CORONA NY 11368 |
| PASTUIZACA, SILVIA | 43-18 58 ST     APT 2R WOODISDE NY 11377 |
| PAT & DAVID FOGG | 907 GRINNELL DR.D. BURBANK CA 91501 |
| PAT BUETTNER | 11563 KISMET AVENUE LAKEVIEW TERR CA 91342 |
| PAT CANADY | 5853 PORTSMOUTH RD YORBA LINDA CA 92887 |
| PAT CARROLL CO. | MR. CHRIS QUINN 445 N. WELLS ST. NO.401 CHICAGO IL 60610 |
| PAT DIROLL | 628 S ORANGE GROVE BLVD PASADENA CA 91105 |
| PAT FREY | 2094 VIA VENADO LA CANADA CA 91011 |
| PAT HANCE & INC REALTOR | 6991 W BROWARD BLVD PLANTATION FL 333172907 |
| PAT HIBAN R E GROUP | 6011 UNIVERSITY BLVD. COLUMBIA MD 21043 |

| Claim Name | Address Information |
|---|---|
| PAT HUGHES | 435 N. MICHIGAN,   1ST. FLOOR CHICAGO IL 60611 |
| PAT JORDAN | 711 N. E. 17TH AVE. FT. LAUDERDALE FL 33304 |
| PAT LYNCH | 328 EAST LIBERTY MILFORD MI 48381 |
| PAT S MCCORMACK | PO BOX 3539 WESTPORT CT 06880 |
| PAT TOMASULO | 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| PATA, PETER J | 2653 OLD BETHLEHEM PIKE QUAKERTOWN PA 18951 |
| PATARINI, LYNN M | PO BOX 75 OLD SAYBROOK CT 06475 |
| PATCHETT KAUFMAN ENTERTAINMENT | 3815 HUGHES AVE CULVER CITY CA 90232 |
| PATCHOGUE-MEDFORD SD | 241 SO OCEAN AVE PATCHOGUE NY 11772 |
| PATE CO. | MR. MICHAEL PYLYPCZAK 245 EISENHOWER LANE SOUTH LOMBARD IL 60148 |
| PATE COMBS, PAULETTE M | 11040 NW 54TH COURT CORAL SPRINGS FL 33079 |
| PATE, NANCY G | 2927 MONACO COURT ORLANDO FL 32806 |
| PATE, SAFIYA | 7770 NW 78TH AVE APT 106 TAMARC FL 333214723 |
| PATE, WILLIAM | 2 N RIVERSIDE PLAZA STE 600 CHICAGO IL 60606 |
| PATE-COMBS, ERICKA M | 11040 NW 54TH CT CORAL SPRINGS FL 33079 |
| PATE-DEARING,DIONNE J | 3301 MIDTOWN BLVD. UNIT 1502 MIAMI FL 33137 |
| PATEL, AAKIFA I | 3643 N. WHIPPLE ST. CHICAGO IL 60618 |
| PATEL, BANKIMCHANDRA | 1636 CITATION DRIVE WEST PALM BEACH FL 33417 |
| PATEL, BHAVESH | 182 REGENCY DR. BARTLETT IL 60103 |
| PATEL, CHIRAG | 1921 FRANKLIN DR GLENVIEW IL 600261076 |
| PATEL, ESHAN M | 722 SCARBROUGH CIRCLE HOFFMAN ESTATES IL 60194 |
| PATEL, JULIE | 340 MARMONA DR MENLO PARK CA 94025 |
| PATEL, KETAN | 674 MAPLE DRIVE STREAMWOOD IL 60107 |
| PATEL, PRANAY | 8885 N GRAND ST NILES IL 60714 |
| PATEL, RAJENDRA S. | 7225 N. CAMPBELL UNIT B CHICAGO IL 60645 |
| PATEL, SUNAL | 2310 S. CANAL ST. APT. 302 CHICAGO IL 60616 |
| PATEL,AVANI | 828 W. GUNNISON 3N CHICAGO IL 60640 |
| PATEL,BHAVISHA | 628 HUMMINGBIRD DRIVE LODI CA 95240 |
| PATEL,JULIE V | 610 W LAS OLAS BLVD APT 721 FORT LAUDERDALE FL 33312-7124 |
| PATEL,MINAL | 11 EAST ELM STREET CHICAGO IL 60611 |
| PATEL,NIKETA | 35 W 33RD ST APT 10E NEW YORK NY 10001 |
| PATEL,RAHEE P. | 2696 W MADISON CIRCLE ANAHEIM CA 92801 |
| PATEL,TUSHAR H | 340 BRIGHTON BAY ROSELLE IL 60172 |
| PATEL,USHMA S | 76 SWEET BRIAR DR APT 8 CLARK NJ 07066 |
| PATEL,VIMAL R | 1516 BENGAL CT PALMDALE CA 935514316 |
| PATENT & TRADEMARK OFFICE | OFFICE OF THE GENERAL COUNSEL U.S. PATENT AND TRADEMARK OFFICE P.O. BOX 15667 ARLINGTON VA 22215 |
| PATER, STEPHANIE | 1939 NORTH DAMEN APT # 1N CHICAGO IL 60647 |
| PATER,STEPHANIE | 130 N. GARLAND CT. UNIT 2502 CHICAGO IL 60602 |
| PATERAS, ELIAS N | 91 GREENWAY LANE RYE BROOK NY 10573-1513 |
| PATERNO, FRANK A | 1706 N 76TH COURT ELMWOOD PARK IL 60707 |
| PATHFIRE | PO BOX 934632 ATLANTA GA 31193-4632 |
| PATHMARK | 2 PARAGON DR MONTVALE NJ 07645-1718 |
| PATHMARK STORES INC | POBOX 33602 HARTFORD CT 06150-3374 |
| PATHMARK/VERTIS COMMUNCTNS | 21 CORPORATE DR # A CLIFTON PARK NY 12065-8642 |
| PATHWAY COM-TEL, INC. A8 | P.O. BOX 1298 JOSHUA TX 76058 |
| PATHWAYS REAL ESTATE | 7455 FRANCE AVE S  SUITE 297 EDINA MN 55435 |
| PATIENT RECRUITING AGENCY LLC | 6207 BEE CAVES ROAD  SUITE 288 AUSTIN TX 78746 |
| PATILLO,THALIA | 3045 GODWIN TERRACE APT. 3E BRONX NY 10463 |

| Claim Name | Address Information |
|---|---|
| PATIN,JANE THERESE | P.O. BOX 357 REVERE PA 18953 |
| PATINA RESTAURANT GROUP | 400 SOUTH HOPE ST  SUITE 950 LOS ANGELES CA 90071 |
| PATINGO,JOSE | 6851 SW18 STREET POMPANO BEACH FL 33068 |
| PATINO, AURELIO | 1339 HEATHER LAKE DR SUITE 2005 ORLANDO FL 32824 |
| PATINO, ENRIQUE F | 18354 FLINT HILL DR KATY TX 77449 |
| PATINO,CHRISTOPHER S | 640 N. POPLAR AVE. MONTEBELLO CA 90640 |
| PATINO,DORA | 258 ALELIA LANE COLUMBIA SC 29229 |
| PATINO,LUZ,E | 10323 NW 36 ST CORAL SPRINGS FL 33065 |
| PATINO-SERRANO, PATRICIA | 1240 S. AUSTIN BLVD CICERO IL 60804 |
| PATIO ENCLOSURERS | 700 HIGHLAND RD E MACEDONIA OH 44056 2112 |
| PATIO ENCLOSURES | 224 8 TH AVE NW GLEN BURNIE MD 21061 |
| PATIO ENCLOSURES | 750 E HIGHLAND RD MICHELE MCNAMARA MACEDONIA OH 44056 |
| PATIO GUYS | 1930 WATSON WAY, SUITE L VISTA CA 92081 |
| PATIO SHOPPE | 7355 W. SAMPLE RD. CORAL SPRINGS FL 33065 |
| PATIO SHOPPE | 7355 W SAMPLE RD CORAL SPRINGS FL 33065-2259 |
| PATIRE, RICHARD | PO BOX 1966 LEHIGHTON PA 18235 |
| PATIRE, RICK | PO BOX 1966 ALBRIGHTSVILLE PA 18210 |
| PATMAN BLOCK, PAIGE | 1040 NE 96TH ST MIAMI SHORES FL 33138 |
| PATNER, ANDREW | 2175 W LELAND AVE CHICAGO IL 60625-1527 |
| PATNODE,EUGENE L | 337 WEST 16TH STREET SAN PEDRO CA 90731 |
| PATNODE,SANDRA L | 583 QUEENSBRIDGE DR LAKE MARY FL 32746 |
| PATOUX, ANTHONY H | 226 PALEN AVENUE NEWPORT NEWS VA 23601 |
| PATOUX,JOE | 226 PALEN AVENUE NEWPORT NEWS VA 23601 |
| PATRIC KUH | 582 S. LA JOLLA LOS ANGELES CA 90048 |
| PATRICE FABOZZI/REMAX | 3021 COLLEGE HEIGHTS BLVD ALLENTOWN PA 18104-4811 |
| PATRICE HAUSER | 5572 FREEPORT DRIVE TAVARES FL 32778 |
| PATRICIA A ATHANS | 12144 DEANA STREET EL MONTE CA 91732 |
| PATRICIA A BRUNETTE | 8858 CAMINO REAL SAN GABRIEL CA 91775 |
| PATRICIA A MC MANUS | 80363 AVENIDA SANTA ALICIA INDIO CA 92203 |
| PATRICIA A SUSSMAN | RR1 BOX 100 KINGSLEY PA 18826 |
| PATRICIA A THOMPSON | 2646 QUARTER LANE OWENS CROSSROADS AL 35763 |
| PATRICIA ABRAMS | 7 TULIP PLACE MERRICK NY 11566 |
| PATRICIA BARBA | 349 S PECAN ST LOS ANGELES CA 90033 |
| PATRICIA BELL | 626 CENTER AVENUE NEWPORT NEWS VA 23601 |
| PATRICIA BOERI | 22 COLONY COURT SMITHTOWN NY 11787 |
| PATRICIA BRANDT | 681 GRAND AVE LINDENHURST NY 11757 |
| PATRICIA BUCHHEIMER | 115 RED BUD ROAD EDGEWOOD MD 21040 |
| PATRICIA BUCOLO | 17 PATRICIAN LANE MEDFORD NY 11763 |
| PATRICIA BURKE | 62 SANTINA DRIVE MANCHESTER CT 06040 |
| PATRICIA BURNAGIEL | 75 JASMINE CIRCLE MILFORD CT 06461 |
| PATRICIA BURSON | 48 S. LONG BEACH AVENUE APT. 2E FREEPORT NY 11520 |
| PATRICIA C CONYERS | 10065 WINDSTREAM DRIVE APT: 1 COLUMBIA MD 21044 |
| PATRICIA C SCHRADERMEIER | P.O. BOX 30 FREEPORT IL 61032 |
| PATRICIA C WANG | 3900 ALAMOGORDO DRNW ALBUQUERQUE NM 87120 |
| PATRICIA CARAFELLO | 1757 SOPHIAS DR. UNIT 205 MELBOURNE FL 32940 |
| PATRICIA CHICHESTER | 3 ATHASCA ROAD ISLIP NY 11751 |
| PATRICIA CHIN | 193 WILLIAM RD MASSAPEQUA NY 11758 |
| PATRICIA COPSEY | 73-373 COUNTRY CLUB DR # 2211 PALM DESERT CA 92260 |
| PATRICIA DE LA ROSA | 5752 NORTH LOMA AVENUE TEMPLE CITY CA 91780 |

| Claim Name | Address Information |
| --- | --- |
| PATRICIA DEGREE | 4405 DON ZAREMBO DR LOS ANGELES CA 90008 |
| PATRICIA DEL RIO (MITTEN) | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| PATRICIA DODGE | 68 WETHERSFIELD AVENUE HARTFORD CT 06114 |
| PATRICIA DUNN | 1160 N CONWELL AV 624 COVINA CA 91722 |
| PATRICIA EASTWOOD | 6 HARVEST LANE WEST ISLIP NY 11795 |
| PATRICIA FARA | 51 NORWICH ST CAMBRIDGE CB2 1ND UNITED KINGDOM |
| PATRICIA FELLNER | 211 WEST 18TH STREET, #7 NEW YORK NY 10011 |
| PATRICIA FRANCO | 210 VANBUREN STREET MASSAPEQUA PARK NY 11762 |
| PATRICIA FROST | 19009 LAUREL PARK RD 305 RANCHO DOMINGUEZ CA 90220 |
| PATRICIA HAMPL | 286 LAUREL AVENUE ST. PAUL MN 55012 |
| PATRICIA HUBERMAN | 10549 NORTHVALE ROAD LOS ANGELES CA 90064 |
| PATRICIA IRVINE | 888 SO. ORANGE GROVE BLVD.  APT 2E PASADENA CA 91105 |
| PATRICIA J NICHOLS | 5213 LIGHTNING VIEW COLUMBIA MD 21045 |
| PATRICIA J PARSONS | 40673 CORTE ALBARA MURRIETA CA 92562 |
| PATRICIA JEAN JULIEN | 11  CROSSING CIR BOYNTON BEACH FL 33435 |
| PATRICIA JOHNSON | 7330 MOSSY BRINK CT COLUMBIA MD 21045 |
| PATRICIA K PUGLISI | 1804 OCEAN DRIVE #102 BOYNTON BEACH FL 33426 |
| PATRICIA KELLY | 386 METROPOLITAN AVENUE BROOKLYN NY 11211 |
| PATRICIA KERR | 3884 GREEN PLACE BETHPAGE NY 11714 |
| PATRICIA KING | 32 KNOLL ROAD SAN ANSELMO CA 94960 |
| PATRICIA KITCHEN | 74 FIFTH AVE APT 7C NEW YORK NY 10011 |
| PATRICIA KOEHLER | 755 BARBADOS PLACE THE VILLAGES FL 32162 |
| PATRICIA L JACKSON | 9833 S. CLAREMONT CHICAGO IL 60643 |
| PATRICIA LENZA | 317 JAMAICA AVE MEDFORD NY 11763 |
| PATRICIA LOVERME | 1624 WAYNE AVENUE SOUTH PASADENA CA 91030 |
| PATRICIA LOVERME CONSULTING | 1624 WAYNE AVE SOUTH PASADENA CA 91030 |
| PATRICIA MARX | 19 EAST 88TH STREET NEW YORK NY 10128 |
| PATRICIA MATA | 221 N WILCOX AV D MONTEBELLO CA 90640 |
| PATRICIA MCGRAW | 87 ENGELKE STREET NORTH PATCHOGUE NY 11772 |
| PATRICIA MILLER | 2195 STATION VILLAGE WAY UNIT #1202 SAN DIEGO CA 92108 |
| PATRICIA MORRISON | 1313 S MILITARY TRAIL #165 DEERFIELD BEACH FL 33442 |
| PATRICIA NAZARIO | 12951 ROMONT STREET SYLMAR CA 91342 |
| PATRICIA NELSON LIMERICK | 752 15TH ST BOULDER CO 80302 |
| PATRICIA NG | 16 WILDFLOWER LN WANTAGH NY 11793 |
| PATRICIA OTTERS | 207 SEMINOLE ST RONKONKOMA NY 11779 |
| PATRICIA PENA | 27935 SEINE CIRCLE MISSION VIEJO CA 92692 |
| PATRICIA RADCLIFFE | P.O. BOX 87 VERNON CT 06066 |
| PATRICIA RICH | 1801 PHILLIPS DRIVE MEDFORD NY 11763 |
| PATRICIA ROUSE | 8788 CORAL SPRINGS CT 203A HUNTINGTON BEACH CA 92646 |
| PATRICIA RUST | 12021 WILSHIRE BLVD #924 LOS ANGELES CA 90025-1206 |
| PATRICIA SAPERSTEIN | 2310 GRIFFITH PARK BLVD. LOS ANGELES CA 90039 |
| PATRICIA SCOTT | 9730 NW 20TH PL SUNRISE FL 333223615 |
| PATRICIA SCURLOCK | 5321 TOWNSEND AVENUE LOS ANGELES CA 90041 |
| PATRICIA SMITH | 2402 HONEY LOCUST DR KATY TX 77449 |
| PATRICIA SOLLITTO | 931 PARK DRIVE WANTAGH NY 11793 |
| PATRICIA SOODIK | 645 BROOKTREE RD. SANTA MONICA CA 90402 |
| PATRICIA STEVENS | 125 S. SIERRA MADRE BLVD. UNIT 203 PASADENA CA 91107 |
| PATRICIA STORACE | 50 WEST 9TH STREET NEW YORK NY 10011 |
| PATRICIA SUMMERS | 18 WILSTAN AVE PATCHOGUE NY 11772 |

| Claim Name | Address Information |
|---|---|
| PATRICIA SWEENEY | 147 FEDERAL STREET WEST HARTFORD CT 06110 |
| PATRICIA T MARTI | 947 PATRICIA LANE CRETE IL 60417 |
| PATRICIA T MCLELLAN | 7430 RANDOLPH CT HANOVER MD 21076 |
| PATRICIA TENNISON | 2020 LINCOLN PARK WEST UNIT 27K CHICAGO IL 60614 |
| PATRICIA TIERNEY | 1750 E OCEAN #C LONG BEACH CA 90802 |
| PATRICIA TOBIAS | 2222 S. MESA STREET #27 SAN PEDRO CA 90731 |
| PATRICIA TURTELL | 3945 DEMONT ROAD SEAFORD NY 11783 |
| PATRICIA TUSKAN | 4036 SWANSEA B CENTURY VILLAGE DEER FIELD BEACH FL 33442 |
| PATRICIA VIDRIO | 445 S MCDONNELL AV LOS ANGELES CA 90022 |
| PATRICIA WALKER | 1330 S. CHRISTIANA AVE CHICAGO IL 60623 |
| PATRICIA WILLIAMS | 1118 ATHENA AVENUE SACRAMENTO CA 95833 |
| PATRICIA WILLIAMS | 2612 BERYL AVE BALTIMORE MD 21205 |
| PATRICIA WOODS | 169 NORTH LANE SMITHTOWN NY 11787 |
| PATRICIA ZOHN | 14070 SUNSET BLVD PACIFIC PALISADES CA 90272 |
| PATRICK & CO | P O BOX 7831 SAN FRANCISCO CA 94120-7831 |
| PATRICK A ERCOLANO | 220 GAYWOOD ROAD BALTIMORE MD 21212 |
| PATRICK A. CLIFFORD | 1185 PARK AVENUE APT 3E NEW YORK NY 10128 |
| PATRICK ALBI | 2221 A RUHLAND AVE REDONDO BEACH CA 90278 |
| PATRICK ALBI | 2221 RUHLAND AVE REDONDO BEACH CA 90278 |
| PATRICK ANDERSON | 51 FOXHURST LANE MANHASSET NY 11030 |
| PATRICK ANDRADE | 60 W 38TH ST  APT 24F NEW YORK NY 10018-0131 |
| PATRICK AUGUSTINE | 5 WATERMAN STREET BABYLON NY 11702 |
| PATRICK AUTO GROUP | C/O JOHN LEANARDI 526 MALL DR SCHAUMBURG IL 60173 |
| PATRICK AUTOMOTIVE GROUP | 526 MALL DR SCHAUMBURG IL 60173 |
| PATRICK BMW | 526 MALL DR SCHAUMBURG IL 60173-5104 |
| PATRICK BRADY | 1916 WARFIELD AVENUE, #2 REDONDO BEACH CA 90278 |
| PATRICK BRUNO | 51-59 MARATHON PARKWAY LITTLE NECK NY 11362 |
| PATRICK BUCHANAN | 1017 SAVILLE LN MCLEAN VA 22101 |
| PATRICK CADILLAC | 526 MALL DR SCHAUMBURG IL 60173-5104 |
| PATRICK CADILLAC | ATTN  JOHN LEANARDI 526 MALL DRIVE SCHAUMBURG IL 60173 |
| PATRICK CAMANGIAN | 5742 3RD AVENUE LOS ANGELES CA 90043 |
| PATRICK CAMPBELL | 5907 NW 14 AVE FORT LAUDERDALE FL 33311 |
| PATRICK CANEDAY | 131 S. BRIGHTON ST. BURBANK CA 91506 |
| PATRICK CASHIN | 8000 4TH AVENUE APT 620 BROOKLYN NY 11209 |
| PATRICK CLAWSON | THE WASHINGTON INST FOR NEAR EAST POLICY 1828 L STEET, NW, SUITE 1050 WASHINGTON DC 20036-5128 |
| PATRICK COCKBURN | ROCK HOUSE ARDMORE, CO WATERFORD IRELAND |
| PATRICK COLLARD STUDIOS | 156 KINGSLAND WAY PIEDMONT SC 29673 |
| PATRICK COLLARD STUDIOS | PO BOX 4131 GREENVILLE SC 29608 |
| PATRICK COX & ASSOCIATES | MR. PAT COX 1206 GRANT PLACE LONG GROVE IL 60047 |
| PATRICK CUNNINGHAM | 10 OAK STREET EAST FARMINGDALE NY 11735 |
| PATRICK DAY | 1315 NORTH JUNE STREET APT 207 LOS ANGELES CA 900285561 |
| PATRICK DILLON | 989 LOMBARD ST. SAN FRANCISCO CA 94133 |
| PATRICK DUFFY | 15153 BURBANK BLVD., #8 VAN NUYS CA 91411 |
| PATRICK E KELLEHER | 1230 BLACKHAWK DR. ELGIN IL 60120 |
| PATRICK EMERY | 230 PALOS VERDES BLVD REDONDO BEACH CA 90277 |
| PATRICK ENGINEERING INC | 1741 MOMENTUM PLACE CHICAGO IL 60689-5311 |
| PATRICK FAELLO | 2463 LINCOLN BLVD. NO. BELLMORE NY 11710 |
| PATRICK FINEGAN DBA DRAIN-EZZ PLUMBING | 3025 GEORGE ST FRANKLIN PARK IL 60131 |

| Claim Name | Address Information |
| --- | --- |
| PATRICK FLEENOR | 1308 MICHIGAN AVENUE ALEXANDRIA VA 22314 |
| PATRICK FORBES | 54 CHESTNUT ST CORAM NY 11727 |
| PATRICK FREY | 3422 SCHOONER AVENUE, NO. 8 MARINA DEL REY CA 90292 |
| PATRICK GERLACH | 2636 N. ORCHARD STREET APT. # 3F CHICAGO IL 60614 |
| PATRICK GILES | 643 10TH AVE #3RS NEW YORK NY 10036 |
| PATRICK HEALY | 1601 EL PRADO AV TORRANCE CA 90501 |
| PATRICK HENRY MALL | ***GIVE TO MICHELLE JAMES*** NEWPORT NEWS VA 23602 |
| PATRICK HENRY MALL PARENT   [PATRICK | HENRY MALL OFFICE] 200 S BROAD ST FL 9 PHILADELPHIA PA 191023803 |
| PATRICK HYUNDAI | 526 MALL DR SCHAUMBURG IL 60173-5104 |
| PATRICK ISHMAEL | 1040 W 72ND STREET KANSAS CITY MO 64114-1206 |
| PATRICK J AUSTIN | 6 MURCHISON PLACE WHITE PLAINS NY 10605 |
| PATRICK J DURANT | 10 TOMLINSON AVENUE PLAINVILLE CT 06062 |
| PATRICK J O'MALLEY | 125 HATTON DRIVE SEVERNA PARK MD 21146 |
| PATRICK J STIDHAM | 12240 ROUNDWOOD RD UNIT 306 TIMONIUM MD 21093 |
| PATRICK J. O'TOOLE | 125 E. MAIN ST WAYNESBORO PA 17268 |
| PATRICK JAGUAR | ATTN LIZ PRIOR 526 MALL DR SCHAUMBURG IL 60173 |
| PATRICK KIEFFER | 1540 S. SALTAIR, APT., #2 LOS ANGELES CA 90025 |
| PATRICK KIGER | PO BOX 5689 TAKOMA PARK MD 20913 |
| PATRICK LEARY | 939 RIDGE CT., #2 EVANSTON IL 60202 |
| PATRICK LYNCH | 63 LONG MEADOW PLACE SOUTH SETAUKET NY 11720 |
| PATRICK MAIO | 671 DELAWARE DRIVE CLAREMONT CA 91711 |
| PATRICK MARSHALL | 11198 TERRA VISTA PKWY 110 RANCHO CUCAMONGA CA 91730 |
| PATRICK MAYNARD | 3444 ROLAND AVENUE BALTIMORE MD 21211 |
| PATRICK MCCOY | 388_WYOLA RD SANTA BARBARA CA 93105 |
| PATRICK MCGILLIGAN | 2746 N FREDERICK AVE MILWAUKEE WI 53211 |
| PATRICK MOORE | 506 W. KNOLL DRIVE WEST HOLLYWOOD CA 90048 |
| PATRICK MULLOOLY | 153 CHESTNUT ST GARDEN CITY NY 11530 |
| PATRICK MURTAUGH | 18013 CARDINAL DRIVE TINLEY PARK IL 60477 |
| PATRICK O'ROURKE | P. O. BOX 145 PETERBOROUGH NH 03458 |
| PATRICK OLIVIER | 225 CALEBS PATH CENTRAL ISLIP NY 11722 |
| PATRICK ONIEL | 1552 SCHRADER BLVD 310 LOS ANGELES CA 90028 |
| PATRICK PACHECO | 484 W 43RD STREET APT 46P NEW YORK NY 100366334 |
| PATRICK PATERNIE | 28512 SILVERTON DR. LAGUNA NIGUEL CA 92677 |
| PATRICK PEMBERTON | 1224 GEORGE ST APT B SAN LUIS OBISPO CA 93401 |
| PATRICK PENEL | 12340  SAND WEDGE DR BOYNTON BEACH FL 33437 |
| PATRICK PERKINS | 828 CALIFORNIA ST MONROVIA CA 91016 |
| PATRICK PETIT | 6335  PINSTEAD DR  #916 LAKE WORTH FL 33463 |
| PATRICK REDMOND | 5860 N 600 E HOWE IN 46746 |
| PATRICK SHANAHAN | 2732 CHEYENNE DRIVE NAPERVILLE IL 60565 |
| PATRICK SHIPLETT INC | 625 CLINTON PLACE EVANSTON IL 60201 |
| PATRICK SMITH | 1601 WILEYWOOD CT. FOREST HILL MD 21050 |
| PATRICK T COLLINS | 8241 SCENIC TURN BOCA RATON FL 33433 |
| PATRICK TORNABENE | 28 SHERMAN STREET HUNTINGTON NY 11743 |
| PATRICK TURRO | PO BOX 419 LAKE GROVE NY 11755 |
| PATRICK W GAVIN INC | 4029 BENTON ST  NW  NO.104 WASHINGTON DC 20007 |
| PATRICK W KAMPERT | 1311 KNOLLWOOD CIR CRYSTAL LAKE IL 60014 |
| PATRICK WHITTLE | 37 OAKWOOD ROAD HUNTINGTON NY 11743 |
| PATRICK WHYTE | 21 DALSTON STREET QUEENSLAND NEWMARKET 4051 AUSTRALIA |
| PATRICK WIGGERS | ADDIS ABABA - BOLE SUBCITY W17-HG5 ADDIS ABABA REGION ETH |

| Claim Name | Address Information |
|---|---|
| PATRICK WITTY | 715 LESLIE AVE GLASGOW KY UNITES STATES |
| PATRICK, JOE | 5786 DORIAN CT LITHONIA GA 30058 |
| PATRICK, MICHAEL | 1401 CONSTANTINE ST ORLANDO FL 32825-5305 |
| PATRICK, MICHAEL | 1401 CONSTANTINE ST  2104 ORLANDO FL 32825 |
| PATRICK,WRINN | 147 CHRISTY LANE COLCHESTER CT 06415 |
| PATRIDGE COMMUNICATION SERVICES | 516 JEFF GRIMES BLVD DESOTO TX 75115 |
| PATRIE, DANA | SOUTHWOOD RD PATRIE, DANA ENFIELD CT 06082 |
| PATRIE, DANA | 17 SOUTHWOOD RD ENFIELD CT 06082 |
| PATRIE,DANA L | 17 SOUTHWOOD ROAD ENFIELD CT 06082 |
| PATRIOT BUICK PONTIAC GMC | 212 SECOND STREET WILLIAMSBURG VA 23185 |
| PATRIOT COURIER SERVICE INC | 1165 MONTAUK HWY P O BOX 1265 EAST PATCHOGUE NY 11772 |
| PATRIOT MARKET | 14TH ST WEST POINT VA 23181 |
| PATRIOT MARKETING GROUP LLC | 10441 W JEFFERSON BLVD    STE 100 CULVER CITY CA 90232 |
| PATRIOT MARKETING GROUP LLC | 1201 ALTA LOMA RD LOS ANGELES CA 90069 |
| PATRIOT MARKETING GROUP LLC | PO BOX 92899 LOS ANGELES CA 90009 |
| PATRIOT MARKETING LLC | PO BOX 2065 CULVER CITY CA 90231 |
| PATRIOT NEWS COMPANY, INC | PO BOX 2019 MECHANICSBURG PA 17055-0719 |
| PATRIOT NEWS COMPANY, INC | PO BOX 2265 HARRISBURG PA 17105 |
| PATRIOT NEWS COMPANY, INC | PO BOX 60487 HARRISBURG PA 17106-0487 |
| PATRIOT PONTIAC BUICK GMC | 104 STURBRIDGE ROAD CHARLTON MA 01507 |
| PATRIOT POST | 820 SCENIC HWY LOOKOUT MTN. TN 37350 |
| PATRIS REYNOLDS-KING | 2601 E. 76TH STREET CHICAGO IL 60649 |
| PATRIS, RONALD G | 175 E. DELAWARE PL. UNIT #4701 CHICAGO IL 60611 |
| PATRISSI NURSERY CENTER | 35 RINGGOLD ST DIANE CONTE WEST HARTFORD CT 06119 |
| PATRIZI JR., JOSEPH J | 229 KILLINGWORTH TURNPIKE #7 CLINTON CT 06413 |
| PATRIZZI JR,JOSEPH J | 229 KILLINGWORTH TURNPIKE #7 CLINTON CT 06413 |
| PATRO, THOMAS D | 255 CYPRESS CREEK ROAD SEVERNA PARK MD 21146 |
| PATRON, RACHEL | 20110 BOCA WEST DR BOCA RATON FL 33434 |
| PATRON, SUSAN | 2004 VINE ST LOS ANGELES CA 90068 |
| PATRONE,RICK A | 621 GLENWOOD LANE LOMBARD IL 60148 |
| PATRYN, CARTER | 5341 NORTH NATOMA AVE. CHICAGO IL 60656 |
| PATS TOWER SERVICE | 13822 FLORIDA BLVD    NO.5 BATON ROUGE LA 70819 |
| PATS,LAURA | 19 JONES FALLS TERRACE BALTIMORE MD 21209 |
| PATSCHKE, RONALD B. IRA | GUARANTEE & TRUST CO. 2801 COOL RIVER LOOP ROUND ROCK TX 78665 |
| PATSOMAN LODWICK | 5980 NW 14 CT PLANTATION FL 33313 |
| PATT WHITE COMPANY | 5036 HAMILTON BLVD ALLENTOWN PA 18106 9188 |
| PATTAVINA, DANIELLE M | 129 SHEEPSKIN HOLLOW RD EAST HAMDEN CT 06423 |
| PATTAVINA, EMILY | 212 TAYLOR ST VERNON CT 06066 |
| PATTAVINA, EMILY M | 212 TAYLOR STREET VERNON CT 06066 |
| PATTAVINA, LORI J | 212 TAYLOR STREET VERNON CT 06066 |
| PATTAVINA,DANIELLE M | 129 SHEEPSKIN HOLLOW E. HADDAM CT 06423 |
| PATTERSON JR, GORDON L | 45 SILVER PLACE HELLERTOWN PA 18055 |
| PATTERSON PETROLEUM | 172 E MAIN ST MACUNGIE PA 18062-1311 |
| PATTERSON, BEN | 2161 N CALIFORNIA AVE APT 304 CHICAGO IL 606474072 |
| PATTERSON, BEN | 2161 N CALIFORNIA AVE APT 34 CHICAGO IL 606474072 |
| PATTERSON, CAROLYN | 3009 FAIRVIEW ST BETHLEHEM PA 18020 |
| PATTERSON, CHARLES | 2258 WAUTOMA PL. ORLANDO FL 32818 |
| PATTERSON, CURTIS | 404 GRANBY ST HARTFORD CT 06112 |
| PATTERSON, DARLENE | PO BOX 9216 RIVIERA BEACH FL 334199216 |

| Claim Name | Address Information |
| --- | --- |
| PATTERSON, DAVID | 3849 BRUNSWICK AVE LOS ANGELES CA 90039 |
| PATTERSON, DOMINIQUE D | 816 N. CLEVELAND ST. CHICAGO IL 60610 |
| PATTERSON, DON | 2768 DUNDEE CT CARLSBAD CA 92008 |
| PATTERSON, DONALD C | 1115 GORDON COMBS ROAD MARIETTA GA 30064 |
| PATTERSON, DUANA | 254 NW 2 WAY DEERFIELD BEACH FL 33441 |
| PATTERSON, ERIC | 1558 HALLSPORT LAKE DR KENNESAW GA 30152 |
| PATTERSON, FALLAN | 412 N 57 AVE HOLLYWOOD FL 33021 |
| PATTERSON, FRANKLIN O | PO BOX 80292 BROOKLYN NY 11208 |
| PATTERSON, IRVING B | 7351 STONEBROOK PL RANCHO CUCAMONGA CA 91730 |
| PATTERSON, JACQUELINE | 3748 N. 60TH STREET MILWAUKEE WI 53216 |
| PATTERSON, JAMES | 3012 CHICKASAW LANE LAFAYETTE IN 47909 |
| PATTERSON, JOE E | 3009 FAIRVIEW ST BETHLEHEM PA 18020 |
| PATTERSON, JOYCE | 4 HENRY PLACE BAYSHORE NY 11706 |
| PATTERSON, KATE | 3310 N. SEELEY NO.3 CHICAGO IL 60618 |
| PATTERSON, KATE | 962 W 18TH ST CHICAGO IL 606082305 |
| PATTERSON, KEVIN | 922 W. ADDISON #3F CHICAGO IL 60613 |
| PATTERSON, LORITA | 9528 S. FOREST AVE. CHICAGO IL 60628 |
| PATTERSON, OLIVER | 1620 NW 46 AVE APT 50 LAUDERHILL FL 33313 |
| PATTERSON, RENE | 69 CHESHIRE DR BELELVILLE IL 622233413 |
| PATTERSON, RENE | 69 CHESHIRE DR BELLEVILLE IL 622233413 |
| PATTERSON, SHEILA | 1749 NW 56TH AVE LAUDERHILL FL 33313 |
| PATTERSON, TIFFANY | 2107 IMOGENE NO.1 MEMPHIS TN 38114 |
| PATTERSON, ULYSSES | 2018 WASHINGTON STREET APT 3 HOLLYWOOD FL 33020 |
| PATTERSON,BERLINDA | 1925 OAKHILL AVENUE BALTIMORE MD 21218 |
| PATTERSON,DAWN V. | 7034 S. MARTIN LUTHER KING DR. FLOOR 2 CHICAGO IL 60637 |
| PATTERSON,FALLAN M | 1017 MONROE AVE ST. CLOUD FL 34769 |
| PATTERSON,JEFF A | 109 ST. MICHAELS WAY NEWPORT NEWS VA 23606 |
| PATTERSON,JEFFREY A | 39 KELLEY STREET APT. B1 BRISTOL CT 06010 |
| PATTERSON,JERRY LENARD | 4109 MARX AVE BALTIMORE MD 21206 |
| PATTERSON,JOHN E | 341 THORNHILL DRIVE HANOVER PA 17331 |
| PATTERSON,JORDAN ALAN | 1340 23RD STREET NEWPORT NEWS VA 23607 |
| PATTERSON,KENDAL LEE | 2768 DUNDEE COURT CARLSBAD CA 92010 |
| PATTERSON,MELISSA L | 5248 W. IRVING PARK ROAD APT# 2 CHICAGO IL 60614 |
| PATTERSON,NANNETTE | 5422 N MENARD CHICAGO IL 60615 |
| PATTERSON,PATRICIA | 1550 W. 95TH STREET CHICAGO IL 60643 |
| PATTERSON,RAYMOND | 31-37 42ND STREET ASTORIA NY 11103 |
| PATTERSON,ROBERT L | 7310 HARRISON FOREST PARK IL 60130 |
| PATTERSON,VICKI | 152 GRACE AVENUE COCOA FL 32922 |
| PATTESON, PATRICIA J | 609 LUGANO CT. SANFORD FL 32771 |
| PATTI DAVIS | 1223 WILSHIRE BLVD PMB #714 SANTA MONICA CA 90403 |
| PATTI LOOMIS | 6628 SEPULVEDA BLVD 323 VAN NUYS CA 91411 |
| PATTI PANICCIA | 4655 ENCINAS DR LA CANADA CA 91011 |
| PATTI TANG | 5800 SUNSET BOULEVARD LOS ANGELES CA 90028 |
| PATTI,GURBINDER S | 217-47 51ST AVENUE OAKLAND GARDENS NY 11364 |
| PATTILLO, MARY E | 1036 E 47TH ST      APT 3E CHICAGO IL 60653 |
| PATTIS, NORMAN A | 36 CARRINGTON ROAD BETHANY CT 06524 |
| PATTISHALL MCAULIFFE NEWBERRY HILLIARD | AND GERALDSON 311 S WACKER DRIVE CHICAGO IL 60606 |
| PATTISON, DARRIN M | 13261 LA QUINTA ST. LA MIRADA CA 90638 |
| PATTISON, DELORES E | 26240 GRASSY SPRAIN SORRENTO FL 32776 |

| Claim Name | Address Information |
|---|---|
| PATTON SALES CORP | PO BOX 273 ONTARIO CA 91762 |
| PATTON, ASKIA | 3303 W POTOMAC CHICAGO IL 60651 |
| PATTON, CHAD | 2314 AUSTIN DR SPRINGFIELD IL 627045545 |
| PATTON, DAN | 39600 BLOOMFIELD RD PO BOX 3          00739 NORTHWEST NEWS POWERS LAKE WI 53159 |
| PATTON, DAN | 39600 BLOOMFIELD RD POWERS LAKE WI 53159 |
| PATTON, DAVID | 42 JASMINE RD LEVITTOWN PA 19056 |
| PATTON, DAVID C. | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| PATTON, ERIK | 8642 SW 14TH STREET PEMBROKE PINES FL 33025 |
| PATTON, ROBERT | 28821 GARNET HILL CT AGOURA HILLS CA 91301 |
| PATTON, ROBERT T | 28821 GARNET HILL CT AGOURA HILLS CA 91301 |
| PATTON, SHAWN | 4012 AZURE LANE ADDISON TX 75001 |
| PATTON,DAVID C | 2999 ROOSEVELT AVE. ENUMCLAW WA 98022 |
| PATTONA, GERALDIN | 275 MEADOWBROOK RD MERRICK NY 11566 |
| PATTY KOLB | 3117 PLAZA DRIVE N.E. GRAND RAPIDS MI 49525 |
| PATTY L SHIPMAN | 187 SANDY RIDGE RD STATE COLLEGE PA 16803 |
| PATTY MIRANDA | 195 N. HARBOR DR. STE 809 CHICAGO IL 60601 |
| PATTY WAY | 10573 LA FUENTE ST FOUNTAIN VALLEY CA 92708 |
| PATTY WOOD | 4726 CADUCEUS PLACE GALVESTON TX UNITES STATES |
| PATUREL, AMY | 27870 TREE RIDE ST MURRIETA CA 925633008 |
| PATUZO, HIMERO P | 10236 BOCA ENTRADA BLVD APT 122 BOCA RATON FL 33428 |
| PATZ, HILLARY L | 6 MULBERRY COURT NEWINGTON CT 06111 |
| PAUGH, DARREN W | 841 GARDEN GROVE AVENUE NORCO CA 92860 |
| PAUGH, GAIL M | 841 GARDEN GROVE AVENUE NORCO CA 92860 |
| PAUK,BOHDAN O | 2329 W THOMAS STREET CHICAGO IL 60622 |
| PAUKEN, MICHAEL | 4538 N. BERNARD ST. CHICAGO IL 60625 |
| PAUKOVITS, JEROME | 1107 19TH ST N ALLENTOWN PA 18104 |
| PAUKOVITS, JEROME | 1107 N 19TH ST ALLENTOWN PA 18104 |
| PAUL A. GOLD | RE: CHICAGO 2132 HUBBARD ST 33 NORTH DEARBORN SUITE 1410 CHICAGO IL 60602 |
| PAUL ABRAMSON | P.O. BOX 30858 SANTA BARBARA CA 93130-0858 |
| PAUL ATTFIELD | 804-20 SAINT PATRICK STREET TORONTO ON M5T 2Y4 CANADA |
| PAUL B IWANAGA | 807 MCKENZIE STATION DRIVE LISLE IL 60532 |
| PAUL B. GINSBURG | 2744 N QUEBEC ST ARLINGTON VA 22207 |
| PAUL BARBETTA | 40 ROSE COURT NORTHPORT NY 11768 |
| PAUL BARRETT | 305 WARREN STREET, APT. 4 BROOKLYN NY 11201 |
| PAUL BENOIT | 243 GREAT HILL ROAD RIDGEFIELD CT 06877 |
| PAUL BERMAN | 98 BOND STREET #6 BROOKLYN NY 11217 |
| PAUL BLAKE | 8979 W SUNRISE BLVD PLANTATION FL 33322 |
| PAUL BRODEUR | P O BOX 793 NO. TRURO MA 02652 |
| PAUL BUCK | 203 A SO. HASKELL AVE DALLAS TX UNITES STATES |
| PAUL BUNYAN TELEPHONE COOP M | 1831 ANNE STREET NW BEMIDJI MN 56601 |
| PAUL BURKA | 4005 GLENGARRY DRIVE AUSTIN TX 78731 |
| PAUL BUTTS | 3141 SCRANTON AURORA CO 80011 |
| PAUL C BUFF INC | 2725 BRANSFORD AVE NASHVILLE TN 37204 |
| PAUL C RATHJE | P.O. BOX 1052 PEOTONE IL 60468 |
| PAUL C SAUCEDO JR | 5253 MINUET LANE ANAHEIM CA 92807 |
| PAUL CAMPOS | UNIVERSITY OF COLORADO CAMPUS BOX 401 BOULDER CO 80309 |
| PAUL CINTORINO | 174 GREENBELT PARKWAY HOLBROOK NY 11741 |
| PAUL CLARK | 1333 PARK HILLS AVE. W STATE COLLEGE PA 16803 |

| Claim Name | Address Information |
|---|---|
| PAUL COLEMAN | P.O.  BOX 822 WINDERMERE FL 34786 |
| PAUL COLLINS | 415 S. TOPANGA CANYON DRIVE # 171 TOPANGA CA 90290 |
| PAUL COMBS | 226 S. LEBANON STREET BRYAN OH 43506 |
| PAUL COMMUNICATIONS | P.O. BOX 1562 ATTN: LEGAL COUNSEL CHAMPLAIN NY 12919 |
| PAUL CONRAD | 28649 CRESTRIDGE ROAD RANCHO PALOS VERDES CA 90274 |
| PAUL CONSTANTINIDES | 3220 NW 84 AVE #204 SUNRISE FL 33351 |
| PAUL CONTINO | 24211 BAXTER DRIVE MALIBU CA 90265 |
| PAUL CORCORAN | UNIVERSITY OF ADELAIDE POLITICS DEPT. ADELAIDE, S. 5005 AUSTRALIA |
| PAUL CREA | 3150 GRANADA AVENUE EL MONTE CA 91733 |
| PAUL CREED | 240  ALEMEDA DR LAKE WORTH FL 33461 |
| PAUL CULLUM | 2436 EARL STREET LOS ANGELES CA 90039 |
| PAUL D MAYBERRY | PO BOX 2649 CARLSBAD CA 92018 |
| PAUL D'AIRO | 424 HIGBIE LANE WEST ISLIP NY 11795 |
| PAUL DAVIDSON | 13220 OTESEGO STREET SHERMAN OAKS CA 91423 |
| PAUL DAVIS NATIONAL INC | 2010 S 4TH ST MILWAUKEE WI 53204 |
| PAUL DE BARROS | 361NEWTON ST. SEATTLE WA 98109 |
| PAUL DEAN | 7851 N 18TH ST PHOENIX AZ 85020 |
| PAUL DELLORTO | 2 ORBIT LANE HAUPPAUGE NY 11788 |
| PAUL DINTER | 19 JOHN ALEXANDER DR. CORTLANDT MANOR NY 10567-6303 |
| PAUL DOWNING | 276 W 21ST STREET DEER PARK NY 11729 |
| PAUL E. AND ROSALYN K. KOYAK | 714 SCHUYLER PERU IL 61354 |
| PAUL E. AND ROSALYN K. KOYAK | RE:PERU 714 SCHUYLER 1605 FOURTH ST. PERU IL 61354 |
| PAUL EGAN | 5926 SE IRIS COURT MILWAUKIE OR 97267-1851 |
| PAUL EKMAN | 6515 GWIN ROAD OAKLAND CA 94611 |
| PAUL ETHIER | 8 BAYBERRY CIRCLE FARMINGTON CT 06032 |
| PAUL F CONRAD | 28649 CRESTRIDGE RANCH PAL VERD CA 90275 |
| PAUL F. GERO | 10 CECIL PASTURE ROAD LADERA RANCH CA UNITES STATES |
| PAUL FARRELL | 15 RINGGOLD STREET WEST HARTFORD CT 06119 |
| PAUL FINDLEY | 1040 W. COLLEGE JACKSONVILLE, IL 62650 |
| PAUL FRANCIS | 7331 NW 36TH ST LAUDERDALE LKS FL 33319 |
| PAUL FROITZHEIM | 7 TALL OAKS COURT MANORVILLE NY 11949 |
| PAUL FUSSELL | 2020 WALNUT #4H PHILADELPHIA PA 19103 |
| PAUL G ETHRIDGE | 12851 GLORIA STREET GARDEN GROVE CA 92843 |
| PAUL G SPENCER | 23 S. WYOMING AVENUE ARDMORE PA 19003 |
| PAUL GACHOT | 809 1/2 6TH AVE VENICE CA 902915372 |
| PAUL GALAVIZ | 11350 CARRIAGE AV MONTCLAIR CA 91763 |
| PAUL GILL | 1741 NW 56 AVE PLANTATION FL 33313 |
| PAUL GOLDMAN | 4414 GROVE AVE RICHMOND VA 23221 |
| PAUL GOLDSTEIN | 635 GERONA ROAD STANFORD CA 94305 |
| PAUL GORDON | 6234 AFTON PLACE LOS ANGELES CA 90028 |
| PAUL GRIMASON | 75 KRIVANEC ROAD WILLINGTON CT 06279 |
| PAUL GRONKE | 3812 SE CARLTON PORTLAND OR 97202 |
| PAUL GUARINO | 19 PAMELA LANE SELDEN NY 11784 |
| PAUL GUILLORY | 1610 MONACO CIR SALT LAKE CITY UT 841211831 |
| PAUL GYAMBIBI | 63 STONE STREET HARTFORD CT 06106 |
| PAUL H BARLOW | 408 LAUREL ROAD BOYERTOWN PA 19512 |
| PAUL HADDAD | 2821 LAMBERT DR. LOS ANGELES CA 90068 |
| PAUL HARE | 5320 28TH ST NW WASHINGTON DC 20015 |
| PAUL HARRINGTON | 9 SNYDER ROAD MEDFIELD MA 02052 |

| Claim Name | Address Information |
|---|---|
| PAUL HASIUK | 1 WILSON COURT ENFI CT 06115 |
| PAUL HASIUK | 1 WILSON COURT PAUL HASIUK ENFIELD CT 06082 |
| PAUL HASTINGS JANOFSKY & WALKER | 191 N WACKER DRIVE  30TH FLOOR CHICAGO IL 60606 |
| PAUL HASTINGS JANOFSKY & WALKER | 515 S FLOWER ST   25TH FLR LOS ANGELES CA 90071 |
| PAUL HEICHMAN | 55 REGATTA WAY DANA POINT CA 92629 |
| PAUL HOFFMAN | 76 WEBSTER PLACE WOODSTOCK NY 12498 |
| PAUL HOPPE | 26 ECHO LANE MELVILLE NY 11747 |
| PAUL HURLBURT | 2262 CLERMONT ST BETHLEHEM PA 18017-4122 |
| PAUL IVERSON | 550 PARADE DRIVE CORPUS CHRISTI TX UNITES STATES |
| PAUL J HAMMEL & ASSOC INC | DBA TOWER SVC & MFG. CO. PO BOX NO.9 UNIONVILLE IN 47468-0009 |
| PAUL J HAMMEL & ASSOC INC | PO BOX 103 UNIONVILLE IN 47468-0103 |
| PAUL J LIEBERMAN | 31 N HEALY AVENUE HARTSDALE NY 10530 |
| PAUL J MORAN | 40 CARNATION AVE FLORAL PARK NY 11001 |
| PAUL J RIORDAN | 2813 BERGREN CT CRYSTAL LAKE IL 60012 |
| PAUL J ROSANO | 102 HICKORY LANE CHESHIRE CT 06410 |
| PAUL JEFFERSON | 1304 NW 19 AVE FORT LAUDERDALE FL 33311 |
| PAUL JOSEPHSON | 38 MILL POND ROAD DURHAM NH 03824 |
| PAUL KARON | 11837 DOROTHY ST LOS ANGELES CA 90049 |
| PAUL KENNEDY | 409 HUMPHEY ST NEW HAVEN CT 06511 |
| PAUL KISS | 8358  DYNASTY DR BOCA RATON FL 33433 |
| PAUL KISTRUP GENERAL CONTRACTOR | 13736 PROCTOR VALLEY ROAD JAMUL CA 91935 |
| PAUL KOLSBY | 3036 INGLEDALE TER LOS ANGELES CA 900391720 |
| PAUL KONRAD | 2501 W. BRADLEY PLACE CHICAGO IL 60618 |
| PAUL KRASSNER | 9829 SAN SIMEON DRIVE DESERT HOT SPRINGS CA 92240 |
| PAUL LAKATOS | 125 SAWAN KHALOK DUSIT BANGKOK THA |
| PAUL LAMBERT | 2408 SE BAY POINT DR #70 VANCOUVER WA 98683 |
| PAUL LEONARD | 301 W. MAIN STREET DURHAM NC 27701 |
| PAUL LERNER | 7182 TREVISO LANE BOYNTON BEACH FL 33472 |
| PAUL LESTER | 2001 12TH STREET, NW #419 WASHINGTON DC 20004 |
| PAUL LIGHT | 5137 WESTPATH WAY BETHESDA MD 20816 |
| PAUL LOISELLE | 640 S BROADVIEW ST ANAHEIM CA 92804 |
| PAUL LUFT | 379 STAFFORD ROAD MANSFIELD CENTER CT 06250 |
| PAUL M CASTING | 1540 S CONGRESS AVE DELRAY BEACH FL 33445 |
| PAUL M LISNEK INC | 623 W BRIAR PLACE CHICAGO IL 60657 |
| PAUL MARSICO | 932 9TH STREET WEST BABYLON NY 11704 |
| PAUL MARTIN | 14340 CHANDLER BLVD  #303 SHERMAN OAKS CA 91401 |
| PAUL MARX | 205 E JOPPA RD 2306 TOWSON MD 21286 |
| PAUL MAZURSKY | 40 WEST 57TH ST NEW YORK NY 10019 |
| PAUL MCGOLDRICK | 527 MCCALL AVENUE WEST ISLIP NY 11795 |
| PAUL MCHUGH | 208 ATHERWOOD AVENUE REDWOOD CITY CA 94061 |
| PAUL MCLEARY | 397 DEGRAW ST. BROOKLYN NY 11231 |
| PAUL MENDOZA | 909 S KNOTT AV 129 ANAHEIM CA 92804 |
| PAUL MICHAELS | 205 N. MICHIGAN AVE 32ND FLOOR CHICAGO IL 60601 |
| PAUL MILLER | 3113 PASADENA COURT # 34 DUBUQUE IA 52001 |
| PAUL MOSSO | 400 DOVER ST WESTBURY NY 11590 |
| PAUL MOYER CONSULTING | 218 PINEHURST RD WILMINGTON DE 19803 |
| PAUL MUTH | 820 NORTH OAK PARK AVENUE OAK PARK IL 60302 |
| PAUL NETTER | 615 N WHITNELL #309 BURBANK CA 91505 |
| PAUL NEWER | C/O LAW OFFICES OF WERNER R. MEISSNER ATTN: DON J. RICHARDS 831 W. NINTH |

| Claim Name | Address Information |
|---|---|
| PAUL NEWER | STREET SAN PEDRO CA 90731 |
| PAUL NEWER | C/O LAW OFFICE OF WERNER R. MEISSNER A PROF. LAW CORP. 831 W. 9TH STREET SAN PEDRO CA 90731-3603 |
| PAUL NEWER | C/O WERNER R. MEISSNER, DON  J. RICHARDS LAW OFFICES OF WERNER R. MEISSNER 831 WEST NINTH STREET SAN PEDRO CA 90731-3603 |
| PAUL NEWER,C/O WERNER R. MEISSNER, ESQ. | DON J. RICHARDS, ESQ. LAW OFC OF WERNER R. MEISSNER 831 WEST NINTH ST SAN PEDRO CA 90731-3603 |
| PAUL NGUYEN | GARDEN GROVE CA 92844 |
| PAUL NOEL | 127 SATARI DRIVE COVENTRY CT 06238-1033 |
| PAUL PANOC | 27571 HACIENDA E. BLVD. #329-C BONITA SPRINGS FL 34135 |
| PAUL PARK | 904 MASSACHUSETTS AVE. NORTH ADAMS MA 01247 |
| PAUL PARK | 3324 CASTLE HEIGHTS AVE APT 217 LOS ANGELES CA 90034 |
| PAUL PAULEMA | 4373 NW 38 AVE OAKLAND PARK FL 33309 |
| PAUL PEARSON | 2305 W. ELM ST. ALLENTOWN PA 18104 |
| PAUL PEARSON PHOTOGRAPHY | 2305 W ELM ST ALLENTOWN PA 18104 |
| PAUL PERCHAL | ENGENDER HEALTH 440 NINTH AVENUE NEW YORK NY 10001 |
| PAUL PHAM | 24 AMITYVILLE ROAD MELVILLE NY 11747 |
| PAUL PRIBBLE PRODUCTIONS | 653 POMFRET RD PO BOX 5 HAMPTON CT 06247 |
| PAUL PRYOR TRAVEL BAGS INC | 12401 66TH ST NORTH LARGO FL 33773 |
| PAUL PRYOR TRAVEL BAGS INC | 14215 60TH STREET NORTH CLEARWATER FL 33760 |
| PAUL R SUDBROOK | 5386 VIEWPOINT CT SYKESVILLE MD 21784 |
| PAUL R SUN PHOTOGRAPHY | THE SOCIAL TRUST 639 S SPRING STREET LOS ANGELES CA 90014 |
| PAUL R. KENNEDY | 409 HUMPHEY ST NEW HAVEN CT UNITES STATES |
| PAUL R. WILLIAMS | 3600 N VERNON ST ARLINGTON VA 22207 |
| PAUL REDMOND | 1839 BLAKE AVENUE #6 LOS ANGELES CA 90039 |
| PAUL RENTON | 39010 VIRGINIA ST PALMDALE CA UNITES STATES |
| PAUL REYES | THE OXFORD AMERICAN 201 DONAGHEY AVE. / MAIN 107 CONWAY AR 72035 |
| PAUL ROBERTS | 10495 SKI HILL DRIVE LEAVENWORTH WA 98826 |
| PAUL ROBINS | 4655 FRUITIDGE ROAD SACRAMENTO CA 95820 |
| PAUL ROGERS | 6335 LONGVIEW AVE ATTN: SPECIAL SECTIONS LOS ANGELES CA 90068 |
| PAUL ROSENBERG | 71 CORSICA ST. COPIAGUE NY 11726 |
| PAUL ROTH | 8635 GREAT COVE DR ORLANDO FL 32819 |
| PAUL ROTHERMEL | 445 N AVON STREET BURBANK CA 91505 |
| PAUL SAMMON | 3339 ELLINGTON VILLA DRIVE ALTADENA CA 91001 |
| PAUL SBARDELLI | 509 5TH AVENUE WEST BABYLON NY 11704 |
| PAUL SCHWEIGER | 107 WELCH ROAD SOUTHINGTON CT 06489 |
| PAUL SGAMBATI | 3469 STRATFORD ROAD WANTAGH NY 11793 |
| PAUL SHOUL | 40 POMEROY TERR NORTHAMPTON MA 01060 |
| PAUL SIEMION | 11657 CHENAULT ST 102 LOS ANGELES CA 90049 |
| PAUL SINGLETARY | 1531 MAYFIELD AVE. WINTER PARK FL 32789 |
| PAUL SLANSKY | 1010 FRANKLIN STREET SANTA MONICA CA 90403 |
| PAUL SMALLS | 13535 YUKON AVE #47 HAWTHORNE CA 90250 |
| PAUL STEPHEN | 2124 ADAMS ST WILMINGTON NC 28401 |
| PAUL STERN | 18 MANSFIELD ROAD ASHFORD CT 06278 |
| PAUL STUART INC | 18 E 45TH ST NEW YORK NY 10017 |
| PAUL SUN | 639 S SPRING ST APT 4B LOS ANGELES CA 900141936 |
| PAUL T STRUNK | PO BOX 536 BLACKSTONE VA 23824 |
| PAUL T. ENNIS VIDEO NEWS | 8232 SEENO AVENUE GRANITE BAY CA 95746 |
| PAUL TEDRICK | 175 N HARBOR DR #2101 CHICAGO IL 60601-7874 |
| PAUL TEETOR | 221 SHELL STREET MANHATTAN BEACH, CA 90266 |

| Claim Name | Address Information |
|---|---|
| PAUL THE GREEKS LIMOSINE | 4402 FAIRMOUNT AVE SAN DIEGO CA 921164809 |
| PAUL THE GREEKS LIMOSINE | 700 FRONT SUITE 1806 SAN DIEGO CA 92101 |
| PAUL THEROUX | 250 W. 57TH STREET # 2114 NEW YORK NY 10107 |
| PAUL THORNTON | 310 EAST RANDOLPH STREET GLENDALE CA 91206 |
| PAUL TRAVER | P.O. BOX 998 BISHOP CA 93515 |
| PAUL TROIANO | 99 LAUREL ROAD LINDENHURST NY 11757 |
| PAUL TULLIS | 127 N. GARDNER STREET LOS ANGELES CA 90036 |
| PAUL TULLY | 1 BRIANA COURT EAST MORICHES NY 11940 |
| PAUL TURNBOW | 34821 DONALD ST HEMET CA 92545 |
| PAUL VANDEVELDER | 2110 NW HAYES CORVALLIS OR 97330 |
| PAUL VANDEVENTER | 1743 HILL DRIVE LOS ANGELES CA 90041 |
| PAUL VANEK | 5325 MORNING AIRE LN COLOMA MI 490389350 |
| PAUL VERCAMMEN | 4715 ARCOLA AVENUE TOLUCA LAKE CA 91602-1521 |
| PAUL WARCHOL PHOTOGRAPHY INC | 224 CENTRE ST       5TH FLR NEW YORK NY 10013 |
| PAUL WELLMAN | PO BOX 342 SANTA BARBARA CA UNITES STATES |
| PAUL WEST | 126 TEXAS LN ITHACA NY 14850 |
| PAUL WEYLAND TRAINING SEMINARS INC | 101 W 6TH ST AUSTIN TX 78701 |
| PAUL WEYLAND TRAINING SEMINARS INC | 101 W 6TH ST NO. 505 AUSTIN TX 78701 |
| PAUL WHARTON LLC | 440 12TH STREET NE      204 WASHINGTON DC 20002 |
| PAUL WHARTON LLC | 700 12TH ST  NW WASHINGTON DC 20005 |
| PAUL WHARTON LLC EVOLUTION LOOK | 700 12TH ST NW SUITE 700 WASHINGTON DC 20005 |
| PAUL WILLIS | 6625 JAY ST ARVADA CO 80003 |
| PAUL WILNER | 2200 JUNIPERBERRY DRIVE SAN RAFAEL CA 94903 |
| PAUL WIRGHTSMAN | P.O. BOX 1458 TORRANCE CA 90505 |
| PAUL WRIGHTSMAN | PO BOX 1458 TORRANCE CA 90505 |
| PAUL ZEITZ | 1413 K STREET, NW  4TH FLOOR WASHINGTON DC 20005 |
| PAUL'S CUSTOM SHUTTERS, INC. | 1006 SOUTH HATHAWAY ST., SUITE D SANTA ANA CA 92705 |
| PAUL'S DISCOUNT LIQUORS | 3115 BELVIDERE RD WAUKEGAN IL 600856015 |
| PAUL, ARNAB | 682 MONTARA TER SUNNYVALE CA 940853872 |
| PAUL, CHRISLER | 2900 NW 56TH AVE   APT D209 LAUDERHILL FL 33309 |
| PAUL, DARUSS | 1931 NW 29TH AVE APT 8 PORTLAND OR 972102280 |
| PAUL, ERNST | 9034 NW 6TH CT # 17 PLANTATION FL 333241171 |
| PAUL, HASTINGS, JANOFSKY & WALKER LLP | ATTN: DANIEL PERLMAN, ESQ. 191 N. WACKER DRIVE, 29TH FLOOR CHICAGO IL 60606 |
| PAUL, JACKIE | 5462 NW 109TH WAY CORAL SPRINGS FL 33076 |
| PAUL, JEAN | 2140 N. SHERMAN CIRCLE #108 MIRAMAR FL 33025 |
| PAUL, JEAN G | 20 NW 193RD STREET MIAMI FL 33169 |
| PAUL, JEANETTE | 6620 NW 24TH STREET SUNRISE FL 33313 |
| PAUL, JONATHAN | 13903 DOUBLETREE TRAIL WELLINGTON FL 33414 |
| PAUL, MARK | 4805 HILLSBORO LN SACRAMENTO CA 95822-1611 |
| PAUL, NIXON | 2111 NW 55 AVE #405 LAUDERHILL FL 33313 |
| PAUL, PAULEMA | 4373 NW 38 AV LAUDERDALE LAKES FL 33309 |
| PAUL, ROBERT A | 932 FINNELL WAY PLACENTIA CA 92870 |
| PAUL, TIM M. | 149 VERNON AVENUE VERNON CT 06066 |
| PAUL,LISA | 40 BRADLEY PLACE STAMFORD CT 06905 |
| PAUL,MARIE B | 1124 NW 15TH AVE FORT LAUDERDALE FL 33311 |
| PAUL,MICHAEL U | 613 HOWELAND DR. APT#1 INGLEWOOD CA 90301 |
| PAUL,NIXON | 796 CRESTA CIRCLE WEST PALM BEACH FL 33413 |
| PAULA CELLA | 136 WASHINGTON AVENUE AMITYVILLE NY 11701 |
| PAULA FRIEDMAN | 301 CAPRICORN AVENUE OAKLAND CA 94611 |

| Claim Name | Address Information |
|---|---|
| PAULA GANZI LICATA | 2503 WILSON AVE BELLMORE NY 11710 |
| PAULA HOLTZMAN | 907 SOUTH HANLEY # 9 ST. LOUIS MO 63105 |
| PAULA LASALLA-CONDIT | 123 MAPLE AVE BETHPAGE NY 11714 |
| PAULA LINDEMANN | 105 S HAYWORTH AVENUE # 11 LOS ANGELES CA 90048 |
| PAULA MILROE | 15 CARRINGTON COURT HAZEL CREST IL 60429 |
| PAULA MOREIRA | 3103 NW 5TH TER        2 POMPANO BCH FL 33064 |
| PAULA MORROW | 67 SHORELAND DRIVE KEY LARGO FL 33037 |
| PAULA NARATACHIA | 1411 BAYVIEW DR L104 OXNARD CA 93035 |
| PAULA PANICH | 329 N WINDSOR BLVD LOS ANGELS CA 900041513 |
| PAULA PRIAMOS | P.O BOX 2954 BLUE JAY CA 92317 |
| PAULA R. NEWBERG | 3601 CONNECTICUT AVENUE NW APT #506 WASHINGTON DC 20008 |
| PAULA WOLF | 5524 SELMA AVE HALETHORPE MD 21227 |
| PAULA WOODS | 1308 S REDONDO BLVD LOS ANGELES CA 90019 |
| PAULER COMMUNICATIONS, INC. | 7271 ENGLE ROAD, SUITE 309 ATTN: LARRY PAULOZZI, PRESIDENT CLEVELAND OH 44130 |
| PAULETTE C RIVAS | 8047 TUSCANNY STREET FONTANA CA 92336 |
| PAULETTE COHN | 6319 MURIETTA AVENUE VALLEY GLEN CA 91401 |
| PAULETTE CREARY | 4400 NW 36 ST LAUDERDALE LKS FL 33319 |
| PAULETTE EDWARDS-EDMONDSON | 1214 SHELLBANKS ROAD BALTIMORE MD 21225 |
| PAULI-OJEDA,THERESA | 1937 VASSAR DRIVE EDWARDSVILLE IL 62025 |
| PAULIFORNIA & CO | 225 W 3RD ST   NO.117 LONG BEACH CA 90802 |
| PAULINE CHANG | 1317 CORTLAND DRIVE NAPERVILLE IL 60565-4100 |
| PAULINE DUNLAP | 3253 SAN AMADEO UNIT P LAGUNA WOODS CA 92637 |
| PAULINE EDWARDS | 259 IVY STREET WALLINGFORD CT 06492 |
| PAULINE F CROSS | 31 FORREST ROAD POQUOSON VA 23662 |
| PAULINE J. LASKOWSKI | 111 TOWER ROAD NE #717 MARIETTA GA 30060 |
| PAULINE JONES | 944 MONTPELIER STREET BALTIMORE MD 21218 |
| PAULINE MITCHELL | 3585 NW 54TH ST        302 FORT LAUDERDALE FL 33311 |
| PAULINE O'CONNOR | 1427 SANBORN AVE LOS ANGELES CA 90027 |
| PAULINE RIDGE | 10219 S 10TH AV 1 INGLEWOOD CA 90303 |
| PAULINE RIES | 307 N BIRCHWOOD DR FREMONT NE 68025 |
| PAULINE WERNER | 1122 SOUTH DRIVE NORTH MERRICK NY 11566 |
| PAULINE WOODS | 200 SW 117TH TERR  #102 PEMBROKE PINES FL 33025 |
| PAULINO NUNEZ, TAUNY | 62 CLINTON ST  APT 2 NEW BRITAIN CT 06053 |
| PAULINO-NUNEZ, TAUNY | GLEN ST PAULINO-NUNEZ, TAUNY NEW BRITAIN CT 06051 |
| PAULK, KEITH D | 7222 SIENNA RIDGE LN. LAUDERHILL FL 33319 |
| PAULL, BRYAN | 2735 WEST ARMITAGE CHICAGO IL 60647 |
| PAULLING, DANIEL | 1000 HOLT AVE        BOX 2056 WINTER PARK FL 32789 |
| PAULO PINTO | BOSTON UNIV. DEPT. OF ANTHROPOLOGY 232 BAY STATE ROAD BOSTON MA 02215 |
| PAULOS, JOHN | 644 PINE STREET PHILADELPHIA PA 19106 |
| PAULOT, JOEL | 7335 WILLOW SPRINGS CIR   S BOYNTON BEACH FL 33426 |
| PAULS HARDWARE | PO BOX 219 ROUTE 309 OREFIELD PA 18069-0219 |
| PAULS PROFESSIONAL WINDOW WASHING | PO BOX 284 MONTROSE CA 91021-0284 |
| PAULS TV******* | 2660 BARRANCA PARKWAY IRVINE CA 92606 |
| PAULSEN, DAVID (11/07) | 120 DWIGHT ST. ASPT. 102 NEW HAVEN CT 06511 |
| PAULSEN, DAVID M | 120 DWIGHT STREET  APT 102 NEW HAVEN CT 06511 |
| PAULSEN, REBECCA | 1607 ABERDEEN RD TOWSON MD 21286 |
| PAULSEN, REBECCA | 1612 PRINDLE DR BEL AIR MD 21015 |
| PAULSON, CHRISTINE N | 1429 SOUTH EIGHTH AVENUE ARCADIA CA 91006 |
| PAULSON, SCOTT | C/O WILSON SPORTING GOODS 8750 W BRYN MAWR CHICAGO IL 60631 |

| Claim Name | Address Information |
|---|---|
| PAULTINE, MISTRAL | P.O. BOX 8586 FORT LAUDERDALE FL 33310 |
| PAULUS, JACQUELINE L. | 1352 W. GEORGE UNIT #1 CHICAGO IL 60657 |
| PAULY HONDA | 1111 S MILWAUKEE AVE LIBERTYVILLE IL 600483716 |
| PAULY HONDA   [PAULY ACURA] | 2699 SKOKIE VALLEY RD HIGHLAND PARK IL 600351040 |
| PAULY HONDA   [PAULY TOYOTA] | 1035 S ROUTE 31 CRYSTAL LAKE IL 60014 |
| PAULY, CLAUDE | 3 LANNEWEE L-3915 MONDERCANGE LUXEMBOURG, BE GERMANY |
| PAULY, CLAUDE | 43 RUE EMILE LAVANDIER L-A924 LUXEMBOURG, BE GERMANY |
| PAULY, GINETTE | 1804 SW 97TH TERRACE MIRAMAR FL 33025 |
| PAUSBACK, JOSEPH M | 1331 S. ASHLAND AVE. PARK RIDGE IL 60068 |
| PAUYAC, VICTOR | 59-19 XENNA ST     1ST FLR CORONA NY 11368 |
| PAUYAC, VICTOR | 59-19 XENNA ST     1ST FLR ELMHURST NY 11373 |
| PAVARINI NORTH EAST CONSTRUCTION | 1111 SUMMER ST  6TH FLOOR STAMFORD CT 06905 |
| PAVCO INC | 3671 IVYDALE CT PASADENA CA 91107 |
| PAVEK, RICHARD | 20 YFH GATE 6 ROAD SAUSALITO CA 94965 |
| PAVELL, CHERYL | 3008 MAPLE AVENUE READING PA 19605 |
| PAVEY, DAVID C | 20 NORTH RD BOLTON CT 06043 |
| PAVEY, MATTHEW | 256 FORD AVE POMONA CA 91768 |
| PAVIA, EDUARDO D | 16825 E CYPRESS STREET COVINA CA 91722 |
| PAVIS, STACEY L | 326 KETTERING RD. DAVNEPORT FL 33897 |
| PAVKOVICH, MICHELLE | 1536 TILGHMAN STREET ALLENTOWN PA 18102 |
| PAVLIDIS, HARRY | 2611 W. ARGYLE ST. NO.1 CHICAGO IL 60625 |
| PAVLIK, ISAAC J. | 301 CENTRAL PARK PLACE RAMSEY NJ 07446 |
| PAVLIK, FRANK J | 9531 NW 20TH PLACE SUNRISE FL 33322 |
| PAVON, JOSE | 6017 N WILLARD AVE SAN GABRIEL CA 91775 |
| PAVON, MARCOS A | 17525 CENTRAL ROAD APPLE VALLEY CA 92307 |
| PAVON, MICHAEL A | 2091 GOLDEN HILLS LAVERNE CA 91750 |
| PAVRI, BURJISS K | 2620 SEVERANCE ST APT 16 LOS ANGELES CA 90007 |
| PAWEL, MIRIAM | 1091 LINDA GLEN DR PASADENA CA 91105 |
| PAWEL, MIRIAM A | 1091 LINDA GLEN DRIVE PASADENA CA 91105 |
| PAWELEK, MARK W. | 1091 S. 500 E SPRINGVILLE UT 84663 |
| PAWLAK, JAMES T | 508 SHELLBOURNE DR ROCHESTER MI 48309 |
| PAWLAK, RHODA | 1100 60TH PLACE DOWNERS GROVE IL 60516-1857 |
| PAWLEY, DAWN M | 107 SOUTH STRICKER STREET BALTIMORE MD 21223 |
| PAX WHOLESOME FOODS | 202 E 42ND ST NEW YORK NY 10019 |
| PAXSON COMMUNICATIONS | OF NEW ORLEANS 601 CLEARWATER PARK RD WEST PALM BEACH FL 33401 |
| PAXSON, KENNETH E | 9448 CENTRAL PARK EVANSTON IL 60203 |
| PAXSON, KEN | 9448 CENTRAL PARK EVANSTON IL 60203 |
| PAXTON, LYNDA | 1718 PARK AVENUE HALETHORPE MD 21227 |
| PAXTON, PAMELA M | 6 CINNAMON CREEK DRIVE PALOS HILLS IL 60465 |
| PAXTON, TOM | 1440 N LAKE SHORE DRIVE #33D CHICAGO IL 60610 |
| PAXTON, CHRISTOPHER | 330 E. ENOS 78 SANTA MARIA CA 93454 |
| PAXTON, ROBERT L | 3431 NE 13TH AVE POMPANO BEACH FL 33064 |
| PAYAN, ALLAN | 424 LOCK RD APT #66 DEERFIELD BEACH FL 33442 |
| PAYAN, JOSE | 106 N. 21ST AVENUE MELROSE PARK IL 60161 |
| PAYANT, HARRI C | 4 SPRUCE ROAD AMITYVILLE NY 11701 |
| PAYE, JOHNETTA | 2119 N SEDGWICK ST APT # G3 CHICAGO IL 60614 |
| PAYEN, MARC | 2851 SW 176TH TERR MIRAMAR FL 33029 |
| PAYEN, VERONICA | 177 CHICAGOWOOD CIRCLE ORLANDO FL 32824- |
| PAYEN, VERONICA | 177 CHICAGO WOODS CIRCLE STE 2314 ORLANDO FL 32804 |

| Claim Name | Address Information |
|---|---|
| PAYETTE, HARLEY | 103 SITGREAVES ST PHILLIPSBURG NJ 08865 |
| PAYLESS EQUIPMENT CORP | 6362 E HANNA AV TAMPA FL 33610 |
| PAYLESS SHOESOURCE, INC.   [VALASSIS | INSERTS (PAYLESS)] 19975 VICTOR PKWY LIVONIA MI 481527001 |
| PAYMENTECH | 14221 DALLAS PARKWAY DALLAS TX 75254 |
| PAYMENTECH | 4 NORTHEASTERN BOULEVARD SALEM NH 03079-1952 |
| PAYMENTECH LLP | 4 NORTHEASTERN BLVD DALLAS TX 75201 |
| PAYMENTECH LLP | 4 NORTHEASTERN BLVD SALEM NH 03079 |
| PAYNE JR, LUCIEN P | 3400 SWEETWATER RD APT 1411 LAWRENCEVILLE GA 30044 |
| PAYNE PRODUCTIONS LTD | C/O HOWARD KAUFMAN 355 WEST DUNDEE ROAD SUITE 100 BUFFALO GROVE IL 60089 |
| PAYNE, BRENT D | 400 E SOUTH WATER ST   UNIT 2106 CHICAGO IL 60610 |
| PAYNE, BRIAN | 501 COLLEGE AVE. WHEATON IL 60187 |
| PAYNE, CANDICE | 8236 S JUSTICE CHICAGO IL 60620 |
| PAYNE, CATHERINE | 10497 CLOVERDALE AVE FERNDALE MI 48220 |
| PAYNE, DAVID | 2632 N. HIGHLAND AVE. ARLINGTON HEIGHTS IL 60004 |
| PAYNE, DEBORAH | P.O. BOX 680381 ORLANDO FL 32868 |
| PAYNE, HENRY | 4954 WHISPERING PINE LANE BLOOMFIELD HILLS MI 48302 |
| PAYNE, JANETTE O. | 988 GREEN PLACE BALDWIN NY 11510 |
| PAYNE, JARED | 2580 SW 10TH CT BOYNTON BEACH FL 33426 |
| PAYNE, JOHN | 2438 SILVERLAKE BLVD LOS ANGELES CA 90039 |
| PAYNE, JOSHUA | 164 ONEIDA STREET ONEONTA NY 13820 |
| PAYNE, LESLIE | 167 BROOKLYN AVE HUNTINGTON NY 11743 |
| PAYNE, LIEN | 5480 S CORNELL AVE   APT 110 CHICAGO IL 60615 |
| PAYNE, REGINUS A | 1371 NW 175TH STREET MIAMI FL 33169 |
| PAYNE, ROBERT J | 730 WRIGHT CROSSING RD # POMFRET CTR C5 062591619 |
| PAYNE, RODERICK | 815 NE 173RD TERRACE NORTH MIAMI FL 33162 |
| PAYNE,BOYSENBERRY | 17119 OAK PARK AVENUE 2ND FLOOR TINLEY PARK IL 60477 |
| PAYNE,BRENT | 440 N. WABASH AVE #2804 CHICAGO IL 60611 |
| PAYNE,GREG | 946 MEADOWCREST ROAD LA GRANGE PARK IL 60526-1529 |
| PAYNE,JOHN K | 2420 SEAVIEW AVENUE VIRGINIA BEACH VA 23455 |
| PAYNE,SCOTT | 3109 NORTHMONT ROAD WINDSOR MILL MD 21244 |
| PAYROLL EXPENSE TAX | PO BOX 643780 ? PITTSBURGH PA 15264-3780 |
| PAYSON, DAN | 19605 REDWOOD MOKENA IL 60448 |
| PAYTECH | 250 CONSTITUION PLAZA 5TH FLOOR HARTFORD CT 06101 |
| PAYTON THOMAS,TINA E | 150 PARK LAKE CIRCLE APT D WALNUT CREEK CA 94598 |
| PAYTON, ANTHONY | 2466 BURNS AVE MEMPHIS TN 38114 |
| PAYTON,JULIE A | 16 COOKS AVENUE MORICHES NY 11955 |
| PAZ, MARIA FATIMA | 785 TIVOLI CIRCLE NO.203 DEERFIELD BEACH FL 33441 |
| PAZ,EDGAR J | 6207 HIGHLAND RISE DRIVE LAKELAND FL 33813 |
| PAZ,ENRIQUE | 7656 LOREL AVE BURBANK IL 60459 |
| PAZ,JAVIER E | 4249 LAUREL CANYON BLVD STUDIO CITY CA 91604 |
| PAZ,JORGE | 11546 HESBY STREET NORTH HOLLYWOOD CA 91601 |
| PAZ,VANESSA | 408 NICOLLS ROAD DEER PARK NY 11729 |
| PAZ-POMA, CARLOS A | 805 MAPLE AVE HARTFORD CT 06114 |
| PAZARAN,JUAN M | 6323 SULTANA AVE SAN GABRIEL CA 91775-2031 |
| PB & ASSOCIATES | 357 RAMSEY ST. ATTN: PETE BUTIKIS ST. PAUL MN 55102 |
| PBC | 3080-B AIRWAY AVE COSTA MESA CA 92626 |
| PBCC | 27 WATERVIEW DRIVE SHELTON CT 06484 |
| PBCC | ATTN:  RENEE QUINN 2225 AMERICAN DR NEENAH WI 54956-1005 |
| PBCC | PITNEY BOWES GLOBAL FINANCIAL SERVICES PO BOX 856460 LOUISVILLE KY 40285-6460 |

| Claim Name | Address Information |
|---|---|
| PBCC | PO BOX 856460 LOUISVILLE KY 40285-5460 |
| PBI MEDIA LLC | 1201 SEVEN LOCKS RD POTOMAC MD 20854 |
| PBI MEDIA LLC | 4 CHOKE CHERRY ROAD  2ND FLOOR ROCKVILLE MD 20850 |
| PBI MEDIA LLC | PO BOX 60055 POTOMAC MD 20859-0055 |
| PBI MEDIA LLC | P O BOX 61110 POTOMAC MD 20859 |
| PBS | 1700 HIGGINS ROAD SUITE 280 DES PLAINES IL 60018 |
| PBS RESEARCH | 2100 CRYSTAL DR. ATTN: LEGAL COUNSEL ARLINGTON VA 22202 |
| PBX CENTRAL ( IVR) | PO BOX 342317 AUSTIN TX 78734 |
| PBX CENTRAL CORP | PO BOX 342317 AUSTIN TX 78734 |
| PC CONNECTION SALES CORPORATION | 730 MILFORD ROAD ROUTE 101 ATTN: PETE KELLEY MERRIMACK NH 03054-4831 |
| PC CONNECTION SALES CORPORATION | ATTN    ROLAND SYLVESTRE 730 MILFORD ROAD MILFORD NH 03054 |
| PC CONNECTION SALES CORPORATION | ATTN:  ROLAND SYLVESTRE P. O. BOX 100 MILFORD NH 03055 |
| PC CONNECTION SALES CORPORATION | PO BOX 4520 WOBURN MA 01888-4520 |
| PC CONNECTION SALES CORPORATION | PO BOX 8983 BOSTON MA 02266-8983 |
| PC MALL SALES INC | FILE 55327 LOS ANGELES CA 90074-5327 |
| PC RICHARD & SON | 150 PRICE PARKWAY FARMINGDALE NY 11735 |
| PC TELCORP | P.O. BOX  387 HOLYOKE CO 80734 |
| PC WAREHOUSE | 1142 SILAS DEANE HWY WETHERSFIELD CT 06109 |
| PCA I LP | 1707 FOURTH ST SANTA MONICA CA 90401 |
| PCA I LP | C/O THE PROCACCIANTI GROUP 1140 RESERVOIR AVE CRANSTON RI 02620 |
| PCA I LP | DOUBLETREE SANTA MONICA ATTN: CONTROLLER 1707 FOURTH ST SANTA MONICA CA 90401 |
| PCA I LP | RE: SANTA MONICA 1717 4TH STR DOUBLETREE SANTA MONICA 1707 4TH ST. SANTA MONICA CA 90401 |
| PCC DISTRIBUTIONS INC | 20 CARRIE AVE SAYVILLE NY 11782 |
| PCIA | 500 MONTGOMERY ST STE 700 ALEXANDRIA VA 22310 |
| PCK INC – GINA MARIE'S RESTUARANT | 71 MAIN ST HEBRON CT 06248 |
| PCN SOLUTIONS | 8045 NW 68TH ST MIAMI FL 33166 |
| PDC PROPERTIES | RE:WAUKEGAN 1485 LAKESIDE 1588 LAKESIDE DRIVE UNIT B WAUKEGAN IL 60085 |
| PDI INC | 4200 OAKLEYS CT RICHMOND VA 23223 |
| PDI PLASTICS | 5037 PINE CREEK DR WESTERVILLE OH 43081-4849 |
| PDI PLASTICS & SANECK INTERNATIONAL | 5037 PINE CREEK DR WESTERVILLE OH 43081-4849 |
| PDI PLASTICS & SANECK INTERNATIONAL | A DIVISION OF THE CANNON GROUP INC BLENDONVIEW OFFICE PARK 5037 PINE CREEK DRIVE WESTERVILLE OH 43081-4849 |
| PDI PLASTICS & SANECK INTERNATIONAL | ATT: JIM KIERNAN 5037 PINE CREEK DRIVE WESTERVILLE OH 43081-4849 |
| PDI PLASTICS & SANECK INTERNATIONAL | ATTN: ORDER DESK 5037 PINE CREEK DRIVE WESTERVILLE OH 43081 |
| PDI PLASTICS & SANECK INTERNATIONAL | CS & SANECK INTERNATIONAL THE CANNON GROUP PO BOX 951383 CLEVELAND OH 44193 |
| PDI PLASTICS & SANECK INTERNATIONAL | (PRO DISTRIBUTING INC) ATTN:  JIM KIERNAN 5037 PINE CREEK DRIVE WESTERVILLE OH 43081 |
| PDQ PLASTICS INC | PO BOX 1001 BAYONNE NJ 07002 |
| PEABODY PRESS INC | 601 NORTH POINT RD BALTIMORE MD 21224 |
| PEABODY REAL ESTATE CO INC | 222-40 96TH AVE QUEENS VILLAGE NY 11429 |
| PEABODY REAL ESTATE CO., INC. | RE: QUEENS VILLAGE 222-40 96T 222-40 96TH AVENUE QUEENS VILLAGE NY 11429-1339 |
| PEABODY, WYATT | 54 SO LA SENDA LAGUNA BEACH CA 92651 |
| PEACE RECORD CORPORATION | 10736 S SANGAMON ST CHICAGO IL 60643 |
| PEACH, GARY | 5707 DEER FLAG DR LAKELAND FL 33811 |
| PEACHES III, NOAH | 631 23RD AVE BELLWOOD IL 60104 |
| PEACHTREE BUSINESS PRODUCTS | PO BOX 13290 ATLANTA GA 30324 |
| PEACHTREE CENTER FOR THE BENEFIT OF | RE: ATLANTA 229 PEACHTREE; GREENWICH CAPITAL FINANCIAL PRODUCTS, INC. PO BOX 01-9988 MIAMI FL 33101-9988 |
| PEACHTREE-TSG ASSOCIATES, LLC | NORTHCO MGMT. SERVICE, LP. AGENTS PO BOX 281412 ATLANTA GA 30384-1412 |

| Claim Name | Address Information |
|---|---|
| PEACOCK, JAMES M. | 1614 REDWOOD DRIVE CORINTH TX 76210 |
| PEACOCK, LEE A | 120 TINDALE CIRCLE LONGWOOD FL 32779 |
| PEAK AUCTIONERING | 1600 GENESSEE ST KANSAS CITY MO 641021039 |
| PEAK ENTERPRISES | P.O. BOX 52022 PACIFIC GROVE CA 93950 |
| PEAK OFFICE EQUIPMENT CO. | 12882 PENRIDGE DRIVE ATTN: OFFICE MANAGER ST. LOUIS MO 63044 |
| PEAK PERFORMANCE LLC | 120 EAST BURLINGTON AVE      1ST FLR LA GRANGE IL 60525 |
| PEAK PERFORMANCE LLC | ATTN SHAWN SHERMAN 26 SOUTH LAGRANGE RD   NO.103 LA GRANGE IL 60525 |
| PEAK SYSTEMS | 1600 7TH AVE  ROOM 3B13 SEATTLE WA 98191 |
| PEAK TECHNOLOGIES | 279 LOCUST STREET DOVER NH 03820-4045 |
| PEAK TECHNOLOGIES, INC. | PO BOX 8500 (S-4955) PHILADELPHIA PA 19178-4955 |
| PEAK, SHAWANNA | 220 E MARTIN LUTHER KING BLVD NO.3 BOYNTON BEACH FL 33435 |
| PEAKE WINDOW CLEANING | 10115 BARNES AVENUE OWINGS MILLS MD 21117 |
| PEAKS, RALPH | 109 REDMEAD LN RICHMOND VA 23236 |
| PEANUT SHELL DIST | 7172 CUNNING CIR BALTIMORE MD 21220 |
| PEANUT SHELL DIST. | CUNNING CIR BALTIMORE MD 21220 |
| PEANUT SHELL DISTRIBUTORS | 7172 CUNNING CIR BALTIMORE MD 21220 |
| PEANUT SHOP OF WMSBG, THE | ATT'N: S S F G P O BOX GN WILLIAMSBURG VA 23187 |
| PEARCE, JOHN | 12701 W. HANK CT. W HOMER GLEN IL 60491 |
| PEARCE, OTIS | 9539 S. WALLACE CHICAGO IL 60628 |
| PEARCE, TREMAYNE L | SAINT JOHN DR HAMPTON VA 23666 |
| PEARCE, TREMAYNE L | 31 SAINT JOHNS DR HAMPTON VA 23666 |
| PEARL ACUNZO | 232 C BLACKPOOL CT. LEISURE VILLAGE RIDGE NY 11961 |
| PEARL ARTS & CRAFTS | 1220 E ALTAMONTE DR ALTAMONTE SPRINGS FL 32701 |
| PEARL BLANK | 861 FERMOORE ST SAN FERNANDO CA 91340 |
| PEARL FERNGREN | 1031 W LAKEVIEW DR SEBASTIAN FL 32958 |
| PEARL, JUDEA | 3545 BALLINA CANYON RD ENCINO CA 91436 |
| PEARL,JASON | 1457 W. AUGUSTA APT. G CHICAGO IL 60642 |
| PEARLE VISION | 195 BROADWAY ARNOLD MPG NEW YORK NY 10007-3100 |
| PEARLIE FARMER | 8429 S.  LOOMIS BLVD. CHICAGO IL 60620 |
| PEARLSTEIN, ARNOLD | 1910 MIAMI ROAD APT 3 FORT LAUDERDALE FL 33316 |
| PEARRE AND ASSOCIATES | ATTN: CHELSEA LANGE 300 S WACKER DR STE 800 CHICAGO IL 60606 |
| PEARSON EDUCATION | COPYRIGHTS AND PERMISSIONS 1900 EAST LAKE AVENUE GLENVIEW IL 60025 |
| PEARSON EDUCATION | PO BOX 409479 ATLANTA GA 30384-9479 |
| PEARSON FORD | 10650 N MICHIGAN ROAD ZIONSVILLE IN 46077 |
| PEARSON FORD | 4300 EL CALJON BLVD SAN DIEGO CA 92105 |
| PEARSON MCMAHON FLETCHER ENGLAND | 3755 E 82ND ST    STE 350 INDIANAPOLIS IN 46240 |
| PEARSON TELEVISION | 1325 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| PEARSON TELEVISION | 1330 AVENUE OF AMERICAS NEW YORK NY 10019 |
| PEARSON TELEVISION | 304 EAST 45TH STREET NEW YORK NY 10017 |
| PEARSON TOYOTA | 15198 WARWICK BLVD NEWPORT NEWS VA 236082631 |
| PEARSON TOYOTA | 12978 JEFFERSON AVE NEWPORT NEWS VA 23608-1631 |
| PEARSON, DANIELLE | 1801 NW 36TH AVE LAUDERHILL FL 33311 |
| PEARSON, DANIELLE MARIE | 1801 NW 36TH AVENUE LAUDERHILL FL 33311 |
| PEARSON, ELIZABETH | 1748 TIMBERWOOD DRIVE AUSTIN TX 78741 |
| PEARSON, FREDERICK H | 10364 SOUTH DRAKE AVENUE CHICAGO IL 60655 |
| PEARSON, GREGORY | 410 MERRICK ST SHREVEPORT LA 71104 |
| PEARSON, JANICE | 4831 W. 109TH ST. #301 OAK LAWN IL 60453 |
| PEARSON, JOHN | 5 CHARLESTON CT. HAWTHORN WOODS IL 60047 |
| PEARSON, LEONARD | 307 STERLING ST     NO.D10 BROOKLYN NY 11225 |

| Claim Name | Address Information |
|------------|---------------------|
| PEARSON, RICK A | 1215 OAKTON LANE NAPERVILLE IL 60540 |
| PEARSON, VICTORIA | 638 MUSEUM DR LOS ANGELES CA 90065 |
| PEARSON,DARYL E | 21 DUDLEY STREET ROXBURY MA 02119 |
| PEARSON,DEANNA L | 2111 CEDAR STREET UNIT A ALHAMBRA CA 91801 |
| PEARSON,JERMAINE L. | 8111 S. JUSTINE CHICAGO IL 60620 |
| PEARSON,JONATHAN G | 29341 SPENCER DR. CANYON COUNTRY CA 91387 |
| PEARSON,MAURICE | P.O BOX 64577 CHICAGO IL 60664 |
| PEARSON,PAMELA S | 2801 FIRST AVENUE #306 SEATTLE WA 98121 |
| PEARSON,PAMELA S | 737 OLIVE WAY APT. #2105 SEATTLE WA 98101 |
| PEARSON,RICHARD | 746 EAST 80TH STREET LOS ANGELES CA 90001 |
| PEARSON,VANESSA | 9211 E. HARRY APT 203 WICHITA KS 67207 |
| PEART, DWAINE | 1448 AVON LANE #35 NORTH LAUDERDALE FL 33068 |
| PEARTREE, LOUISA A | 500 WINGATE RD BALTIMORE MD 21209 |
| PEASE, DEREK | 201 S 4TH ST FARMERSVILLE IL 62533 |
| PEASE, THOMAS MAHER | P.O. BOX 603 BEVERLY HILLS CA 90213-0603 |
| PEASLEE-EBERLE,ISABELLE | 1107 NORTH 17 AVE HOLLYWOOD FL 33020 |
| PEATT,JULIE | 1733 HOFF LANE FINKSBURG MD 21048 |
| PEAVY, JERRY DEAN | 1132 SW ARIZONA AVENUE FT. LAUDERDALE FL 33312 |
| PEAVY, WILLIAM | 14001 S TORRENCE  NO.1B BURNHAM IL 60633 |
| PEAVY, YOLANDA | 55 N ARBOR TRL PARK FOREST IL 60466 |
| PEBB ENTERPRISES | 6400 N ANDREWS AVE FORT LAUDERDALE FL 333092114 |
| PEBBLE BEACH COMPANY | P. O. BOX 567 PEBBLE BEACH CA 93953 |
| PEBBLEBROOK APARTMENTS | 46 BRITTANY FARMS ROAD #121 GAIL PRICE NEW BRITAIN CT 06053 |
| PECCA,INGRID M | 2004 WEEKS AVE. ORLANDO FL 32806 |
| PECCI, ROSANNA | 17940 SW 11TH COURT PEMBROKE PINES FL 33029 |
| PECCI, TRACY | 1006 BAMBOO LANE WESTON FL 33327 |
| PECH, ULF R | 2903 MARION DR COLORADO SPRINGS CO 80909 |
| PECHDIMALDJI,STEPHAN V | 3101 E. HILLCREST DRIVE WESTLAKE VILLAGE CA 91362 |
| PECHOULTRES, ROBERT A | 2767 OCTAVIA ST SAN FRANCISCO CA 94123 |
| PECK II, ALLAN M | C/O KIM DAWSON AGENCY 1645 STEMMONS FREEWAY  SUITE 8 DALLAS TX 75207 |
| PECK, ABRAHAM | 714 CENTRAL ST EVANSTON IL 60201 |
| PECK, GREGORY L | 15321 CEDARWOOD MIDWAY CITY CA 92655 |
| PECK, JAMES L | 1424 BRENTWOOD DR MARIETTA GA 30062 |
| PECK, LINDA S | 7302 W. SHEFFIELD CT. MONEE IL 60449 |
| PECK,EMILY A | 15 BROOKSIDE DRIVE EASTON CT 06612 |
| PECK,MICHELLE E. | 126 ROBIN ROAD WEST HARTFORD CT 06119 |
| PECK,SARA L. | 2234 SHERMAN AVE. APT. #21 EVANSTON IL 60201 |
| PECKHAM III,MAURICE ALAN | 449 N. WALNUT AVE. WOODDALE IL 60191 |
| PECKHAM, ERIC | PO BOX 1604 CHICAGO IL 60690 |
| PECKHAM,GEOFFREY EARL | 1903 CHANTILLY COURT FOREST HILL MD 21050 |
| PECO | 2301 MARKET ST. PHILADELPHIA PA 19101 |
| PECO | P.O. BOX 37632 PHILADELPHIA PA 19101 |
| PECO ENERGY COMPANY | PO BOX 13437 PHILADELPHIA PA 19162 |
| PECORARO, MATTHEW | 119 HUBINGER ST NEW HAVEN CT 06511 |
| PECOS ENTERPRISE | 324 S CEDAR ST PECOS TX 79772-3211 |
| PEDALA, MAUREEN | 300 EAST 33 15C NEW YORK NY 10016 |
| PEDAPROLU, ASHISH P | 78 DEBORA DR PLAINVIEW NY 11803 |
| PEDAPROLU,ASHISH | PLOT#181, H#37-109/7 SRI COLONY, R.K.PURAM SECUNDERABAD ANDHRA PRADESH NY 500056 INDIA |

| Claim Name | Address Information |
|---|---|
| PEDDLERS SON PRODUCE | 214 SO 14TH STREET PHOENIX AZ 85034 |
| PEDEMONTE, GERARDO | 220 ALURE WAY APT 3 MIAMI SPRINGS FL 33166 |
| PEDEMONTE, GERARDO | 2262 SW 18TH ST MIAMI FL 33146 |
| PEDEMONTI ASSOCIATES | 575 FARMINGTON AV/AP 107 DIANA PEDEMONTI HARTFORD CT 61053049 |
| PEDEN, MELODEE | 1303 N OAK ST APT 1 BLOOMINGTON IL 61701-1714 |
| PEDEN, SARAH | 1008 FAWN STREET BALTIMORE MD 21202 |
| PEDEN, SEAN | PO BOX 781145 ORLANDO FL 32878 |
| PEDERSEN LAW, PLLC | HEATHER PEDERSEN 4808 COURTHOUSE ST, STE 207-B WILLIAMSBURG VA 23188 |
| PEDERSEN, CLAUDIA J | 7147 FOREST HILLS ROAD WEST HILLS CA 91307 |
| PEDERSEN, LOUISE | 501 RIVERSIDE AVE PEDERSEN, LOUISE TORRINGTON CT 06790 |
| PEDERSEN, LOUISE | 501 RIVERSIDE AVE TORRINGTON CT 06790 |
| PEDERSEN, RYAN | 1224 W EDDY  APT 1 CHICAGO IL 60657 |
| PEDERSEN,GREGORY C | 4327 CASEY BLVD WILLIAMSBURG VA 231882790 |
| PEDERSEN,KELLY M | 111 CARAN ROAD WILLIAMSBURG VA 23185 |
| PEDIATRIC ASSOCIATES OF ORL | I INFINITY CORP CENTRE DR CLEVELAND OH 441255369 |
| PEDRAJA,CARLOS E | 4770 N. MANOR AVE #405 CHICAGO IL 60625 |
| PEDRAZA, PATRICIA | 13237 HEATHER MOSS DR APT 1001 ORLANDO FL 32837-9021 |
| PEDRAZA, PATRICIA | 13237 HEATHER MOSS DR     APT 1001 ORLANDO FL 32837 |
| PEDRAZA,ANAMARIA | 230 BERKSHIRE DRIVE FARMINGVILLE NY 11738 |
| PEDRO BENAVIDES | 16480 S POST RD      102 DAVIE FL 33331 |
| PEDRO CRISTANCHO | 8429 FOREST HILL DR  # 108 CORAL SPRINGS FL 33065 |
| PEDRO GAMEZ | 921 SW 131 WAY FORT LAUDERDALE FL 33325 |
| PEDRO NAVARRO | 8207 S MAIN ST LOS ANGELES CA 90003 |
| PEDRO OLIVERA | 220 WALDO AV FULLERTON CA 92833 |
| PEDRO RAMIREZ | 52 PEACHTREE COURT HOLTSVILLE NY 11742 |
| PEDRO,MOLINA XAVIER | PO BOX 623 C/O MAGUIRE NARBETH PA 19072-0623 |
| PEDROZA, DAVID | 10945 COLORADO CT ORLAND PARK IL 60467 |
| PEDROZA,CARMEN T | 8012 ORIOLE AVE NILES IL 60714 |
| PEDROZA,SUSAN E | 13945 GOLDEN RAIN TREE BLVD ORLANDO FL 32828 |
| PEDS TO GO  [PEDS TO GO] | 4448 EDGEWATER DR ORLANDO FL 328041216 |
| PEEBLES CORP C O STAGE STORE | PO BOX 35718 HOUSTON TX 772355718 |
| PEEK, WILLIAM M | 2251 S FT APACHE RD NO.2105 LAS VEGAS NV 89117 |
| PEEL, ROSEMARIE | 140 S. HUMPHERY OAK PARK IL 60302 |
| PEELER,WILLIAM | 2800 N. LAKE SHORE DRIVE #4107 CHICAGO IL 60657 |
| PEEPLES, MERCEDES | 2610 MARINA BAY DR E APT 305 FT LAUDERDALE FL 333122333 |
| PEEPLES, WILMA | 5219 S GREEN CHICAGO IL 60609 |
| PEEPSHOW COLLECTIVE LTD | UNIT 31 CREMER CENTRE LONDON E2 8HD UNITED KINGDOM |
| PEEPSHOW ILLUSTRATION COLLECTIVE LTD | UNIT 31 CREMER CENTRE 37 CREMER STREET LONDON E2 8HD UNITED KINGDOM |
| PEERFLIX, INC. | 1149 CHESTNUT ST., SUITE 7 ATTN: LEGAL COUNSEL MENLO PARK CA 94025 |
| PEERLESS OPTICAL | 705 N. FOOTHILL ROAD BEVERLY HILLS CA 90210 |
| PEET BROS COMPANY INC | 31 E 17TH ST ST CLOUD FL 34769 |
| PEET, CHRISTOPHER C | 4101-A DAUPHINE STREET NEW ORLEANS LA 70117 |
| PEGASUS COMMUNICATIONS | P.O. BOX 806 ATTN: LEGAL COUNSEL CLEAR CREEK IN 47426 |
| PEGASUS SPORTS INC | 43 E BRIDGE ST ROCKFORD MI 49341 |
| PEGGY BARRY CLIFFORD | 8330 OSO AVE WINNETKA CA 91306-1352 |
| PEGGY BROWN | 22 PLATT PLACE HUNTINGTON NY 11743 |
| PEGGY DREXLER | 930 FIFTH AVENUE, APT. 16B NEW YORK NY 10021 |
| PEGGY GARRITY | LAW OFFICES OF PEGGY GARRITY 233 WILSHIRE BLVD.  SUITE 400 SANTA MONICA CA 90401 |

| Claim Name | Address Information |
|---|---|
| PEGGY GREGAN | 37 PONDVIEW DR MANCHESTER CT 06040 |
| PEGGY HOPKINS | 8457 PERIWINKLE DR BUENA PARK CA 90620 |
| PEGGY M GALIN | 18407 SANTAR ST FRONT ROWLAND HEIGHTS CA 91748 |
| PEGGY ORENSTEIN | 1678 SHATTUCK AVE #157 BERKELEY CA 94709 |
| PEGGY STEVENSON | 1436 S BENTLEY #3 WEST LOS ANGELES CA 90025 |
| PEGGY WILLIAMS | 5004 MORAVIA RD APT E BALTIMORE MD 212065857 |
| PEI GENESIS | 2180 HORNIG RD PHILADELPHIA PA 19116-4289 |
| PEIFFER, DIANNE L | 1423 N 26TH ST ALLENTOWN PA 18104 |
| PEIFFER, NATHAN | 302 SUNSET RD W LEHIGHTON PA 18235 |
| PEIFFER, NATHAN | 302 W SUNSET RD LEHIGHTON PA 18235 |
| PEIGE, JOHN | 701 LUTHARDT RD BALTIMORE MD 21220 |
| PEILER, BILL | 632 MARENGO FOREST PARK IL 60130 |
| PEISNER, DAVID | 215 GROVE ST DECATUR GA 30030 |
| PEKAR, JOHN | 2415 CONCORD LANE WILMETTE IL 60091 |
| PEKIN DAILY TIMES | P.O. BOX 430, 20 SOUTH 4TH ST. ATTN: LEGAL COUNSEL PEKIN IL 61555 |
| PEKIN DAILY TIMES | P. O. BOX 430 PEKIN IL 615540430 |
| PEKING RESTAURANT | 122 A&B WALLER MILL ROAD WILLIAMSBURG VA 23185 |
| PEKKANEN, SARAH | 3418 BRADLEY LANE CHEVY CHASE MD 20515 |
| PEKKANEN, SARAH | 3418 BRADLEY LANE CHEVY CHASE MD 20815-3262 |
| PEKKARINEN, DANA L | 3424 N. BELL AVENUE APT. #2 CHICAGO IL 60618 |
| PEKLO, LISA | 3326 ROSEMARY LANE WEST FRIENDSHIP MD 21794 |
| PELAYO,JAMIE | 915 ROSEMONT AVENUE LOS ANGELES CA 90026 |
| PELCO A-R | 300 W PONTIAC WAY CLOVIS CA 93612-5699 |
| PELCZAR, JOHN A | 20 WESTMEADOW ROAD ROCKY HILL CT 06067 |
| PELCZAR,TIFFANY | 103 SOUTHFIELD ROAD CALVERTON NY 11933 |
| PELDIAK, THOMAS | 594 N. HIDDEN PRAIRIE CT. PALATINE IL 60067 |
| PELEG, ILAN | 1350 STATTEN AVE BETHLEHEM PA 18017 |
| PELHAM SERVICES INC | 5413 NW 72 AVENUE MIAMI FL 33166 |
| PELHAM SERVICES INC | 5423 NW 72 AVE MIAMI FL 33166 |
| PELHAM, RYAN | 3022 GOLDEN EAGLE DR TALLAHASSEE FL 32312 |
| PELHAM, TERESA M. (1/97) | 27 RESERVOIR RD. FARMINGTON CT 06032 |
| PELICAN LEISURE SPORTS PA | 1239 N WEST END BLVD QUAKERTOWN PA 18951 |
| PELISSERO,CAROLYN | 1711 N. HOYNE APT. #2S CHICAGO IL 60647 |
| PELISSIER, ROBERT | 8105 SOUTHGATE BLVD N LAUDERDALE FL 33068 |
| PELIZZA, ELLEN F. | 5300 EMERYWOOD DR BUENA PARK CA 90621 |
| PELL CHRISTMAS TREE FARM | 23 STAFFORD RD ROGER PELL SOMERS CT 60711236 |
| PELL, CLIFFORD | 21 LONG DR NORTH WINDHAM CT 06256-1353 |
| PELLA | 435 N MICHIGAN AVE TRIBUNE TOWER STE 2017 CHICAGO IL 60611-4066 |
| PELLA ARCHITECTURAL-PAR  [PELLA | ARCHITECTURAL PRODUCTS] TWO CARLSON PARKWAY PLYMOUTH MN 55447 |
| PELLA CORP | ATTN  STAN STURTZ 102 MAIN ST PELLA IA 50219 |
| PELLA WINDOW & DOORS/GUNTON C | 2550 GENERAL ARMISTEAD AVE VALLEY FORGE BUSINESS CTR EAGLEVILLE PA 19403 5214 |
| PELLA WINDOWS & DOORS | 350 W STATE ROAD 434 LONGWOOD FL 327505116 |
| PELLECHIA, JAMES | 1857 TACOMA ST ALLENTOWN PA 18109 |
| PELLEGRINO, KATHLEEN | 9410 POINCIANA PL #310 FORT LAUDERDALE FL 33324 |
| PELLEGRINO,PETER | 42 MARTIN LANE WESTBURY NY 11590 |
| PELLETIER DEV COMPANY | 3011 MAIN ST CHRIS PELLETIER GLASTONBURY CT 06033 |
| PELLETIER, DARIN | KING ST       10 PELLETIER, DARIN BRISTOL CT 06010 |
| PELLETIER, DARIN JOSEPH | 506 KING ST  APT 10 BRISTOL CT 06010 |
| PELLETIER, JACLYN C | 945 E MONTGOMERY ST ALLENTOWN PA 18103 |

| Claim Name | Address Information |
|---|---|
| PELLICANE, JOSEPH V | 2216 CYPRESS BEND DR # 14-304 POMPANO BEACH FL 33069 |
| PELLICCIA, CAITLIN M | 217 CAMP MOOWEEN ROAD LEBANON CT 06249 |
| PELLIKAN, JIM | 2549 W. LUNT CHICAGO IL 60645 |
| PELLIN, JEFFREY | 1635 W. BELMONT NO.510 CHICAGO IL 60657 |
| PELLINO, LOUIS | P.O. BOX 75 HICKSVILLE NY 11802 |
| PELLS, RICHARD H | 1100 CLAIRE AVE AUSTIN TX 78703 |
| PELLY, JENNIFER | 120 HARBOR LN MASSAPEQUA PARK NY 11762 |
| PELRINE, MICHAEL | 6640 N. ODELL CHICAGO IL 60631 |
| PELSON, ROSE | 363 FRANKLIN AVE HARTFORD CT 06114 |
| PELTIER, LAUREL ANDREA | 4 BELLEMORE RD BALTIMORE MD 21210 |
| PELTIER, LUKE | 39W490 ABBEY GLEN COURT ST. CHARLES IL 60175 |
| PELTO, JONATHAN | 35 HUNTERS RUN STORRS CT 06268 |
| PELTON, HARRIET E | 510 SHELTON #4 BURBANK CA 91506 |
| PELTON, MIKE | 607 9TH STREET WILMETTE IL 60091 |
| PELTON, THOMAS C | 4600 WILMSLOW RD. BALTIMORE MD 21210 |
| PELTZ, JAMES F | 245 W COLORADO BLVD #15A ARCADIA CA 91007 |
| PELTZ, JENNIFER | 510 E 23RD ST NO.10-G NEW YORK NY 10010 |
| PELTZ, KEITH | 4817 N FAIRFIELD   NO.G CHICAGO IL 60625 |
| PELUSE, THERESA | 8301 W. WINNEMAC HARWOOD HEIGHTS IL 60706 |
| PELZ, EVAN | 2348 NW 31ST STREET BOCA RATON FL 33431 |
| PEMBERTON ENTERPRISES | 1106 W CENTRAL BLVD ORLANDO FL 328051813 |
| PEMBERTON, DONNA | 2631 LAKE AVE. WILMETTE IL 60091 |
| PEMBERTON, STEVEN M | 5000 N. MARINE DRIVE APT. 9C CHICAGO IL 60640 |
| PEMBROKE DAILY OBSERVER | 186 ALEXANDER ST. -- P.O. BOX 190 PEMBROKE ON K8A 4L9 CANADA |
| PEMBROKE TELEPHONE COMPANY | 185 EAST BACON STREET, P.O. BOX 10 ATTN: LEGAL COUNSEL PEMBROKE GA 31321 |
| PEMBROKE TELEPHONE COMPANY M | PO BOX 10 PEMBROKE GA 31321 |
| PEMBROKE, MARY THERESE | 9624 S. KENNETH OAK LAWN IL 60453 |
| PEMSTEIN, CAMERON | 2516 VISTA BAYA NEWPORT BEACH CA 92660 |
| PEN & INK LLC | GREG ALEXANDER 2629 GUILFORD AVE BALTIMORE MD 21218 |
| PEN ARGYL AREA SCHOOL DIST | 1620 TEELS RD PEN ARGYL PA 18072-9734 |
| PENA PAULINO, JULIO CESAR | C/PRINCIPAL #96 LOS LIMONES NAGUA DOMINICAN REPUBLIC |
| PENA, ALFONSO | 163 N. EUCLID AVENUE WESTFIELD NJ 07090 |
| PENA, ANGEL A | 503 WOODGATE CIRCLE WESTON FL 33326 |
| PENA, CARLOS | 1511 S. KARLOV CHICAGO IL 60623 |
| PENA, ENYELBERTH | URB LOS HERMANOS EDIF D APTO 1-4 SAN FELIPE VENEZUELA |
| PENA, GUILLERMO A | 7300 WAYNE AVE APT 508 MIAMI BEACH FL 331412546 |
| PENA, ILANA | 2549 EAGLE RUN DRIVE WESTON FL 33327 |
| PENA, IRVING | 3412 FOXCROFT RD NO.104 MIRAMAR FL 33023 |
| PENA, JOANNA | 3421 BELLEVUE AVE LOS ANGELES CA 90026 |
| PENA, JUAN ALBERTO | C/FEDERICO VALASQUEZ    NO.88 GUAZUMAL TAMORIL SANTIAGO DOMINICAN REPUBLIC |
| PENA, JULIO | 2520 KENNEDY BOULEVARD APT. 4A JERSEY CITY NJ 07304 |
| PENA, JULIO CESAR | C/O PRINCIPAL NO.96   LOS LIMONES NAGUA DOMINICAN REPUBLIC |
| PENA, LENNY | C/PRINCIPAL NO.96 LOS LIMONES DOMINICAN REPUBLIC |
| PENA, MARIA T | 495 SIDNEY, APT C GLENDALE HEIGHTS IL 60139 |
| PENA, SILVERIO | 2113 OPAL DRIVE ORLANDO FL 32822 |
| PENA, STEVE | 201 SO. 4TH ST MONTEBELLO CA 90640 |
| PENA, AMANDA | 358 SOUTH 2ND AVENUE OAKDALE CA 95361 |
| PENA, ASHLEY M | 2207 ANTIGUA PL. #736 KISSIMMEE FL 34741 |
| PENA, DAVID | 1686 ARROW ROUTE APT 155 UPLAND CA 91786 |

| Claim Name | Address Information |
|------------|---------------------|
| PENA,JENNIFER U | 611 BRIDEWELL ST. LOS ANGELES CA 90042 |
| PENACERRADA, DENISE J | 1104 N ASHLAND AVENUE   APT 2 CHICAGO CA 60622 |
| PENACERRADA, DENISE J | 2738 N PINE GROVE AVE  NO.11P CHICAGO IL 60614 |
| PENACERRADA,DENISE J | 2738 N. PINE GROVE AVENUE 11P CHICAGO IL 60614 |
| PENACOLI,JERRY | 2660 LARMAR RD. LOS ANGELES CA 90068 |
| PENADO, GLORIA | 40-50 DENMAN ST    APT 670 ELMHURST NY 11373 |
| PENAFIEL, MARTHA | 49 WARDWELL STREET STAMFORD CT 06902 |
| PENAFIEL,RAUL G | 49 WARDWELL STREET STAMFORD CT 06902 |
| PENALOZA, MANUEL | 33-13 96TH ST    1ST FLR CORONA NY 11368 |
| PENALOZA, MARIA,LILIANA | 4691 LUCERNE LAKES BLVD APT 105 LAKE WORTH FL 33467 |
| PENALOZA-CRUZ,MARIA E | URBANIZACIO SANTIAGO CALLE B #26 LOIZA PR 00772 |
| PENASCO VALLEY TELEPHONE M | 4011 WEST MAIN ARTESIA NM 88210-9566 |
| PENATE,MARTHA | 1703 S. GROVE ST. EUSTIS FL 32726 |
| PENBERG, LINDA | PO BOX 256 BOWMANSTOWN PA 180300255 |
| PENCAK, DIANE | 5100 SOUTH LONG AVE CHICAGO IL 60638 |
| PENCE, GREGORY | 4150 RIVERVIEW COVE BIRMINGHAM AL 35243 |
| PENCE, ROGER A | 3211 CAMBRIDGE CIRCLE ALLENTOWN PA 18104 |
| PENDER,GEOFFREY T. | 9215 S. ALBANY AVE. EVERGREEN PARK IL 60805 |
| PENDER-SWEETSER,LAURIE | 101 N. LOWELL WINDHAM NH 03087 |
| PENDERGRASS, JOSEPH C | 107 COUNTY RT #44 PO BOX 96 ARGYLE NY 12809 |
| PENDRY ESTATE | 36120 HUFF RD EUSTIS FL 327369335 |
| PENEL, PATRICK | 12340 SAND WEDGE DR BOYNTON BEACH FL 33437 |
| PENELOPE HENDERSON | C/O WHITING LAW GROUP, LTD. ATTN: MICHAEL J. GOLDBERG ONE EAST WACKER DRIVE CHICAGO IL 60601 |
| PENELOPE HENDERSON | C/O MICHAEL J. GOLDBERG WHITING LAW GROUP, LTD. ONE EAST WACKER DRIVE,SUITE 2300 CHICAGO IL 60601 |
| PENELOPE HENDERSON, INDIVIDUALLY AND AS | NEXT-OF-KIN & SPEC ADM OF EST OF ISAIA % WHITING LAW GRP,LTD, M.J. GOLDBERG; ONE EAST WACKER DRIVE, SUITE 2300 CHICAGO IL 60601 |
| PENELOPE HENDERSON/ELITE STAFFING/ | SHANNON ISAIAH EST/C/O WHITING LAW GRP MICHAEL J GOLDBERG ONE EAST WACKER DR SUITE 2300 CHICAGO IL 60601 |
| PENELOPE KLEINMAN | 1 HIGHFIELD RD SYOSSET NY 11791 |
| PENELOPE O'MALLEY | 6230 CHESEBRO ROAD AGOURA HILLS CA 91301 |
| PENFIELDJR,FRED | 127 BAILEY DR. YORKTOWN VA 23692 |
| PENGE, GORDON | 270 DELGADO SAN CLEMENTE CA 92672 |
| PENGUIN GROUP (USA) INC | 375 HUDSON STREET NEW YORK NY 10014 |
| PENGUIN GROUP (USA) INC | 405 MURRAY HILL PARKWAY EAST RUTHERFORD, NJ 07073-2136 |
| PENGUIN GROUP (USA) INC | 4920 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| PENGUIN GROUP (USA) INC | BANK OF AMERICA LOCKBOX NO.4247 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| PENGUIN GROUP (USA) INC | C/O KAURA GALE SUBSIARY RIGHTS ASST 345 HUDSON ST NEW YORK NY 10014 |
| PENGUIN GROUP (USA) INC | PO BOX 12287 NEWARK NJ 07101-5287 |
| PENGUIN MAINTENANCE AND SERVICE | 26 WEST ST BROOKLYN NY 11222 |
| PENGUIN PUTNAM INC | 4920 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| PENGUIN PUTNAM INC | 375 HUDSON ST NEW YORK NY 10014 |
| PENINSULA CATHOLIC HIGH   [OUR LADY OF | MOUNT CARMEL] 100 HARPERSVILLE RD NEWPORT NEWS VA 236012324 |
| PENINSULA CHICAGO | 108 E SUPERIOR CHICAGO IL 60611 |
| PENINSULA CLARION | PO BOX 3009 ATTN: LEGAL COUNSEL KENAI AK 99611 |
| PENINSULA CLARION | P.O. BOX 3009 KENAI AK 99611 |
| PENINSULA COMMUNITY FOUNDATION | 11742 JEFFERSON AV    STE 350 NEWPORT NEWS VA 23606 |
| PENINSULA COMMUNITY FOUNDATION | OF VIRGINIA INC PO BOX 120422 NEWPORT NEWS VA 23612 |
| PENINSULA DAILY NEWS | P.O. BOX 1330 PORT ANGELES WA 98362 |

| Claim Name | Address Information |
|---|---|
| PENINSULA DATA SERVICE CENTER | 700 THIMBLE SHOALS BLVD NO. 109 NEWPORT NEWS VA 23606 |
| PENINSULA ELECTRIC MOTOR | 742 BLUECRAB RD NEWPORT NEWS VA 23606 |
| PENINSULA EMERGENCY PHYSICIANS INC | HAMPTON GENERAL DISTRICT COURT 236 N KING ST    RM A HAMPTON VA 23669 |
| PENINSULA ESCROW | 57 MALAGA COVE PLAZA PALOS VERDES CA 90274 |
| PENINSULA HEATING & AIR | 4471 GEORGE WASHINGTON MEMORIAL HWY HAYES VA 230722816 |
| PENINSULA HOUSING & BUILDERS | ASSOCS 760 MCGUIRE PL NEWPORT NEWS VA 23601 |
| PENINSULA INVESTMENT R.E. BROKER | 17871 MITCHELL N., #100 IRVINE CA 926146003 |
| PENINSULA PILOTS | W PEMBROKE AVE HAMPTON VA 23661 |
| PENINSULA PROPERTY MGMT | PO BOX 6368 NEWPORT NEWS VA 236060368 |
| PENINSULA ROTARY CLUB OF HAMPTON | NEWPORT NEWS 73 J CLYDE MORRIS BLVD NEWPORT NEWS VA 23601 |
| PENINSULA ROTARY CLUB OF HAMPTON | PO BOX 1772 NEWPORT NEWS VA 23607 |
| PENINSULA SPCA | ATTN FRAN HIGHT 523 J CLYDE MORRIS BLVD NEWPORT NEWS VA 23601 |
| PENINSULA UNITED WAY | 739 THIMBLE SHOALS BLVD. NO. 400 NEWPORT NEWS VA 23606-3562 |
| PENINSULA UNITED WAY | 739 THIMBLE SHOALS BLVD. SUITE 400 NEWPORT NEWS VA 23606-3562 |
| PENINSULA YMCA NEWPORT NEWS | 101 LONG GREEN BLVD YORKTOWN VA 236934139 |
| PENLAND CONTRACTING | 101 PRIEST CT HAMPTON VA 236691835 |
| PENMAR SYSTEMS | PO BOX 370 NORTHAMPTON PA 18067-0370 |
| PENN CAMERA | 7040 VIRGINIA MANOR RD BELTSVILLE MD 20705 |
| PENN CAMERA | 11716 BALTIMORE AVENUE BELTSVILLE MD 20705 |
| PENN CAMERA | 11717 BALTIMORE AVENUE BELTSVILLE MD 20705 |
| PENN CAMERA | ATTN:  JEFF SNYDER 11716 BALTIMORE AVE BELTSVILLE MD 20705 |
| PENN CAMERA | PO BOX 758828 BALTMORE MD 21275-8828 |
| PENN CAMERA | P.O. BOX 85080-4265 RICHMOND VA 23285-4265 |
| PENN CREST KREIGMAN & SMITH | 2020 W FAIRMONT ST ALLENTOWN PA 18104-2704 |
| PENN DUTCH FOOD | 3950 N. 28TH TER. HOLLYWOOD FL 33020 |
| PENN DUTCH FOOD CENTER/HOLLY | 3950 N 28TH TER HOLLYWOOD FL 33020-1105 |
| PENN FOUNDATION | 807 LAWN AVE P O BOX 32 SELLERSVILLE PA 18960-1549 |
| PENN JERSEY PAPER COMPANY | PO BOX 820974 PHILADELPHIA PA 19182-0974 |
| PENN JILLETTE | 3555 W. RENO AVE. SUITE L LAS VEGAS NV 89118 |
| PENN LITHOGRAPHICS INC | 16221 ARTHUR STREET CERRITOS CA 90703-2172 |
| PENN LITHOGRAPHICS INC | PO BOX 3117 CERRITOS CA 90703-3117 |
| PENN PIZZA/ALLENTOWN | 1251 S CEDAR CREST BLVD STE 112A ALLENTOWN PA 18103-6205 |
| PENN PIZZA/BETHLEHEM | 554 N NEW ST BETHLEHEM PA 18018-5720 |
| PENN STATE LEHIGH VALLEY | 8380 MOHR LN FOGELSVILLE PA 18051-1918 |
| PENN TOYOTA | 2400 NORTHERN BLVD ATTN  MARIA GREENVALE NY 11548-1202 |
| PENN TOYOTA | 2400 NORTHERN BLVD GREENVALE NY 11548 |
| PENN TOYOTA | 2400 NORTHERN BLVD GREENVALE NY 11548-1202 |
| PENN'S WEST OMEGA | 1150 S CEDAR CREST BLVD STE 200 ALLENTOWN PA 18103-7900 |
| PENN, JUSTIN M | 5936 N. KENMORE CHICAGO IL 60660 |
| PENN, REYNEL | CHICAGO WHITE SOX 333 W. 35TH STREET CHICAGO IL 60616 |
| PENNACCHINI, LAURIE | 17 SHOREHAM ROAD NEW HAVEN CT 06512 |
| PENNANT, CAMESHA | 526 GREENBRIAR BLVD ALTAMONTE SPRINGS FL 32714- |
| PENNANT, JAMILLAH | 526 GREENBRIAR BLVD ALTAMONTE SPRINGS FL 32714 |
| PENNANT,SHARON N | 1847 LOFTWAY CIR. ORLANDO FL 32826 |
| PENNEL BROKERAGE CO INC | 725 N MAGNOLIA AVE ORLANDO FL 328033808 |
| PENNER, JOHN W | 1940 NORTH VERMONT AVENUE APT # 3 LOS ANGELES CA 90027 |
| PENNETTA,JASON | 8774 SUPERB CIR ELK GROVE CA 95624-1842 |
| PENNINGTON, PATRICIA A | 19152 DUNCAN COURT DADE CITY FL 33523 |
| PENNINGTON,AMANDA L | 274 SHERWOOD STREET COSTA MESA CA 92627 |

| Claim Name | Address Information |
|---|---|
| PENNINGTON, MARSHALL L | PO BOX 8882 LOS ANGELES CA 900080882 |
| PENNS TERRACE/OMEGA HOMES | 1150 S CEDAR CREST BLVD STE 200 ALLENTOWN PA 18103 7900 |
| PENNSPORT STRING BAND | 2249 S 21ST STREET PHILADELPHIA PA 19145 |
| PENNSYLVANIA | DEPARTMENT OF REVENUE DEPARTMENT 280406 HARRISBURG PA 17128-0406 |
| PENNSYLVANIA DEPARTMENT OF | TRANSPORTATION 1713 LEHIGH STREET ENGINEERING DISTRICT 5-0 ALLENTOWN PA 18103 |
| PENNSYLVANIA DEPT OF | ENVIRONMENTAL PROTECTION RACHEL CARSON STATE OFFICE BUILDING 400 MARKET STREET HARRISBURG PA 17101 |
| PENNSYLVANIA DEPT OF ENVIRONMENTAL PROTE | PO BOX 8762 HARRISBURG PA 17101 |
| PENNSYLVANIA DEPT OF ENVIRONMENTAL PROTE | PO BOX 8763 COMMONWEALTH OF PA BUREAU OF WASTE MANAGEMENT HARRISBURG PA 17105-8763 |
| PENNSYLVANIA DEPT OF STATE | 206 NORTH OFFICE BUILDING HARRISBURG PA 17120 |
| PENNSYLVANIA DEPT OF STATE | PO BOX 8722 HARRISBURG PA 17105-8722 |
| PENNSYLVANIA HAZARDOUS MATERIAL RESPONSE | P O BOX 69112 HARRISBURG PA 17106-9112 |
| PENNSYLVANIA NEWSPAPER | 3899 N FRONT ST HARRISBURG PA 17110-1536 |
| PENNSYLVANIA PLAYHOUSE | PO BOX 20122 LEHIGH VALLEY PA 18002 0122 |
| PENNSYLVANIA SHAKESPEAR FESTI | 2755 STATION AVE %DESALES UNIVERSITY CENTER VALLEY PA 18034-9565 |
| PENNSYLVANIA STATE UNIVERSITY | 103 SHIELDS BUILDING UNIVERSITY PARK PA 16802 |
| PENNSYLVANIA STATE UNIVERSITY | 109 SHIELDS BUILDING UNIVERSITY PARK PA 16802 |
| PENNSYLVANIA STATE UNIVERSITY | 25 YEARSLEY MILL ROAD MEDIA PA 19063 |
| PENNSYLVANIA STATE UNIVERSITY | ATTN BOB MARTIN DIRECTOR OF CAREER PLACEMENT 201 CARNEGRE BLDG UNIVERSITY PARK PA 16802 |
| PENNSYLVANIA STATE UNIVERSITY | JOBEXPO.COM COLLEGE OF COMMUNICATIONS 208 CARNEGIE BUILDING UNIVERSITY PARK PA 16802 |
| PENNSYLVANIA STATE UNIVERSITY | LEHIGH VALLEY CAMPUS 114 ACADEMIC BUILDING 8380 MOHR LN FOGELSVILLE PA 18051 |
| PENNSYLVANIA STATE UNIVERSITY | OFFICE OF STUDENT LOANS 108 SHIELDS BUILDING UNIVERSITY PARK PA 16802 |
| PENNSYLVANIA STATE UNIVERSITY | ONE OLD MAIN UNIVERSITY PARK PA 16802 |
| PENNSYLVANIA STATE UNIVERSITY | UNIVERSITY LIBRARIES 512 PATERNO LIBRARY UNIVERSITY PARK PA 16802 |
| PENNSYLVANIA WOMENS PRESS ASSOCIATION | 2100 ARCH ST 4TH FLR PHILADELPHIA PA 19103 |
| PENNSYLVANIA WOMENS PRESS ASSOCIATION | ATTN:  ELSA KERSCHNER 50 STIRRUP LN KUNKLETOWN PA 18058 |
| PENNSYLVANIA WOMENS PRESS ASSOCIATION | ATTN  TREASURER PO BOX 171 HARLEIGH PA 18225-0171 |
| PENNSYLVANIA WOMENS PRESS ASSOCIATION | C/O CARIN SMILK, PWPA TREASURER THE JEWISH EXPONENT-2100 ARCH ST 4TH FLR PHILADELPHIA PA 19103 |
| PENNSYLVANIA WOMENS PRESS ASSOCIATION | C/O KAY STEPHENS CONTEST DIRC PO BOX 2008 ALTOONA PA 16603 |
| PENNWELL BOOKS | P O BOX 21308 TULSA OK 74121 |
| PENNY COHEN | 70 VALENCIA C DELRAY BEACH FL 334462020 |
| PENNY J ASHTON-GENSLER | 18854 VICCI STREET CANYON COUNTRY CA 91351 |
| PENNY LANE PRINTING | 1471 ROUTE 15 -- PO BOX 340 AVON NY 14414 |
| PENNY PEYSER | 22039 ALIZONDO DR WOODLAND HILLS CA 91364 |
| PENNY SAVER USA | SAN DIEGO DIVISION, P.O. BOX 9608 ATTN: LEGAL COUNSEL VISTA CA 92085 |
| PENNY STEINBECK | 27329 ACACIA CT CORONA CA 92883 |
| PENNY WARREN | 12164 VENTURA BLVD. STUDIO CITY CA 91604 |
| PENNY, ANNALEE | 6430 VERNER AVENUE APT. #46 SACRAMENTO CA 95841 |
| PENNY, CLOVIS A | 807 AMSTERDAM AVENUE PATCHOGUE NY 11772 |
| PENNYFEATHER, JUDY | 2823 N COURSE DR APT NO.G206 POMPANO BEACH FL 33069 |
| PENNYSAVER / HARTE-HANKS SHOPPERS, INC. | 2830 ORBITER STREET MIKE PAULSIN BREA CA 92821 |
| PENOKIE, KAYLA A | 4697 BRETON COURT SE APT 148 GRAND RAPIDS MI 49508 |
| PENPRASE, JERROLD | 33871 GOLDEN LANTERN DANA POINT CA 92629 |
| PENROW, BETSY D | 1017 STEVENS CREEK RD NO.J200 MARTINEZ GA 30907 |

| Claim Name | Address Information |
|---|---|
| PENRY,KELLY K | 3200 NORTH LAKE SHORE DRIVE CHICAGO IL 60657 |
| PENSA, PATRIZIA | 6 PAXFORD LANE BOYNTON BEACH FL 33426 |
| PENSACOLA NEWS JOURNAL | ONE NEWS JOURNAL PLAZA PENSACOLA FL 32501 |
| PENSION BENEFIT GUARANTY CORPORATION | DEPT. OF INSURANCE SUPERVISION AND COMPLIANCE; PBGC ATN:C.E.F. MILLARD; 1200 K ST, NW, #270 WASHINGTON DC 20005-4026 |
| PENSKE | ROUTE 10 GREEN HILLS P.O. BOX 0563 ATTN:MGR.CONTRACT ADMIN.FRANCES E.GRAEFF READING PA 19603 |
| PENSKE | PO BOX 2310 BREA CA 92822 |
| PENSKE CHEVROLET | 3210 E 96TH ST INDIANAPOLIS IN 46240 |
| PENSKE LOGISTICS | 163-01 ROCKAWAY BLVD JAMAICA NY 11434 |
| PENSKE LOGISTICS LLC. | ROUTE 10, GREEN HILLS, P.O. BOX 563 READING PA 19603 |
| PENSKE LOGISTICS, LLC | 311 ED WRIGHT LANE NEWPORT NEWS VA 23606 |
| PENSKE TRUCK LEASING | LEASE |
| PENSKE TRUCK LEASING CO LP | 1000 S. ROSELLE RD SCHAUMBURG IL 60193 |
| PENSKE TRUCK LEASING CO LP | 163-01 ROCKAWAY BLVD JAMAICA NY 11434 |
| PENSKE TRUCK LEASING CO LP | PO BOX 1297 BREA CA 92822-2310 |
| PENSKE TRUCK LEASING CO LP | P O BOX 301 READING PA 19603-0301 |
| PENSKE TRUCK LEASING CO LP | PO BOX 532658 ATLANTA GA 30353-2658 |
| PENSKE TRUCK LEASING CO LP | PO BOX 563 ROUTE 10, GREEN HILLS READING PA 19607 |
| PENSKE TRUCK LEASING CO LP | PO BOX 7429 PASADENA CA 91110 |
| PENSKE TRUCK LEASING CO LP | RT 10 GREEN HILLS PO BOX 1321 READING PA 19603-1321 |
| PENTAGON (ARMY) | 6607 ARMY PENTAGON, ROOM 5B960 ATTN: LEGAL COUNSEL WASHINGTON DC 20310 |
| PENTAGON FEDERAL CREDIT UNION | P.O. BOX 247027 OMAHA NE 68124-7027 |
| PENTAX | JASON TAYLOR 1770 ARGENTIA RD MISSISSAUGA ON L5N 3S7 CANADA |
| PENTELEDATA | 540 DELAWARE AVE PALMERTON PA 18071-1911 |
| PENTELEDATA LP | PO BOX 401 PALMERTON PA 18071-0401 |
| PENTELEDATA LP | P O BOX 197 PALMERTON PA 18071-0197 |
| PENTICTON HERALD | 186 NANAIMO AVENUE ATTN: LEGAL COUNSEL PENTICTON BC V2A 1N4 CANADA |
| PENTICTON HERALD | 101-186 NANIMO AVE W. PENTICTON BC V2A 1N4 CANADA |
| PENTON MEDIA INC - F | 20 KETCHUM ST RNC REGISTRATION 99 WESTPORT CT 06880 |
| PENTZ, NICHOLAS A | 5013 BRISTLE CONE CIRCLE ABERDEEN MD 21001 |
| PENZA,CHRISTINA | 350 WEST 57TH STREET #19B NEW YORK NY 10019 |
| PENZANCE 2121 WISCONSIN AVE., LLC | 2121 WISCONSIN SUITES 310, 350, AND 350A WASHINGTON DC 20036 |
| PENZANCE 2121 WISCONSIN AVE., LLC | RE: WASHINGTON 2121 WISCONSIN C/O PENZANCE MANAGEMENT, LLC 3333 K STREET, NW, SUITE 405 WASHINGTON DC 20007 |
| PEOPLE 2.0 GLOBAL INC | PO BOX 536853 ATLANTA GA 30353 |
| PEOPLE FIRST FEDERAL CU | 131 W HAMILTON ST ALLENTOWN PA 18101-1911 |
| PEOPLE TO PEOPLE | C/O DR MCKINLEY L PRICE 701 TOWN CENTER DRIVE  NO.800 NEWPORT NEWS VA 23606 |
| PEOPLE WILL DANCE INC | 16030 VENTURA BLVD  NO.380 ENCINO CA 91436 |
| PEOPLECUBE | 111 SPEEN ST., SUITE 510 ATTN: MELINDA HIGGINS FRAMINGHAM MA 01701 |
| PEOPLEMARK INC | 6925 LAKE ELLENOR DR ORLANDO FL 328094631 |
| PEOPLES BANK/T B W A ADVERTISING | 292 MADISON AVE MERYL DE RASMO NEW YORK NY 100179998 |
| PEOPLES CATV OF TENNESSEE M | P.O. BOX 10 BRADFORD TN 38316 |
| PEOPLES GAS | AND LIGHT COMPANY 130 E RANDOLPH DR CHICAGO IL 60601 |
| PEOPLES GAS | BILL PROCESSING CENTER 130 E RANDOLPH DR CHICAGO IL 60601 |
| PEOPLES GAS | PO BOX 19800 GREEN BAY WI 54307 |
| PEOPLES GAS LIGHT & CO. | NORTH SHORE GAS CO. 130 E. RANDOLPH DR CHICAGO IL 60601 |
| PEOPLES GAS LIGHT AND COKE CO. | NORTH SHORE GAS CO. 130 E. RANDOLPH DR. CHICAGO IL 60601 |
| PEOPLES GAS LIGHT AND COKE COMPANY | CUSTOMER SERVICE, 130 E. RANDOLPH DR. CHICAGO IL 60601 |
| PEOPLES SENTINEL | PEOPLE'S SENTINEL, P.O. BOX 1255 ATTN: LEGAL COUNSEL BARNWELL SC 29812 |

| Claim Name | Address Information |
| --- | --- |
| PEOPLES TELECOM LLC | PO BOX 159 MCKEE KY 40447 |
| PEOPLES'S UNITED BANK/MAKIARIS | 306 INDUSTRIAL PARK RD MIDDLETOWN CT 06457 |
| PEOPLESHARE INC | 95 S HANOVER STREET  SUITE 3 POTTSTOWN PA 19464 |
| PEORIA CHIEFS | 730 SW JEFFERSON PEORIA IL 61605 |
| PEORIA JOURNAL STAR INC | 1 NEWS PLAZA PEORIA IL 61643 |
| PEOSKI, MARK A | 605 DEARBORN AVE ALTAMONTE SPRINGS FL 32701 |
| PEP BOYS | PO BOX 50448 PHILADELPHIA PA 19132-6448 |
| PEP BOYS | 3111 W ALLEGHENY AVE PRINT MEDIA 5TH FLOOR PHILADELPHIA PA 19132 1116 |
| PEP BOYS (PRINT MEDIA) | 3111 W ALLEGHENY AVE PHILADELPHIA PA 19132 |
| PEP BOYS - MANNY, MOE JACK | [PEPBOYS-MANNY,MOEJAC] 3111 W ALLEGHENY AVE PHILADELPHIA PA 191321116 |
| PEP BOYS MANNY MOE & JACK | 3111 WEST ALLEGHENY AVE PHILADELPHIA PA 19132 |
| PEP BOYS PRINT MEDIA 5TH FL | 3111 W ALLEGHENY AVE PHILADELPHIA PA 191321116 |
| PEP BOYS* | 3111 WEST ALLEGHENY AVENUE PHILADELPHIA PA 19132 |
| PEPA, PETRIT | 61-42 PALMETTO STREET RIDGEWOOD NY 11385 |
| PEPCO | 701 9TH ST, NW WASHINGTON DC 20068-0001 |
| PEPCO | 1300 NORTH 17TH STREET, SUITE 1600 ATTN. DON PATCH ARLINGTON, VA 22209 |
| PEPCO | PO BOX 4697 TRENTON NJ 086504697 |
| PEPCO | PO BOX 659408 SAN ANTONIO TX 78265 |
| PEPCO | PO BOX 97274 WASHINGTON DC 20090-7274 |
| PEPCO | PO BOX 97275 WASHINGTON DC 20090-7275 |
| PEPCO ENERGY SERVICES | 1300 N. 17TH ST. SUITE 1600 ARLINGTON VA 22209-3801 |
| PEPER, GEORGE F. | 9A GIBSON ST ANDREWS KY169JE UNITED KINGDOM |
| PEPES TOWING SERVICE | 918 BOYLE AVE. LOS ANGELES CA 90063 |
| PEPES TOWING SERVICE | 918 S BOYLE AVE LOS ANGELES CA 90023 |
| PEPITONE, SARA | 210 E 87TH ST APT 2B NEW YORK NY 101283141 |
| PEPKE, LESLIE ANN | 1586 FALLING STAR LANE CHINO HILLS CA 91709 |
| PEPLANSKY, JAMES W | 17935 JOHN AVE COUNTRY CLUB HILLS IL 60478 |
| PEPMILLER, DEBORAH | 3030 MCKINNEY AVENUE  NO.505 DALLAS TX 75204 |
| PEPPER CONSTRUCTION | ATTN: KEN EGIDI, PRESIDENT & COO 643 NORTH ORLEANS CHICAGO IL 60610 |
| PEPPER, KATHRYN L | 301 N. SAN DIMAS CYN ROAD APT #6 SAN DIMAS CA 91773 |
| PEPPER, RACHEL | 59 PARAMOUNT AVE HAMDEN CT 06517 |
| PEPPER,CHRISTOPHER M | 483 SANDHILL ROAD GREENFIELD NY 12833 |
| PEPPERCORNS/PICCOLO/PFO CONSULTING LLC | 3 BERKSHIRE RD JANET KEARNEY BLOOMFIELD CT 06002 |
| PEPPERDINE OFFICE OF UNIVERSITY COMM | 24255 PACIFIC COAST HWY MALIBU CA 90263 |
| PEPPERIDGE FARM/LISA M. JONES | 3000 WHITNEY AVE LISA M. JONES HAMDEN CT 06518 |
| PEPPERS JAMAICAN BAKERY | 603 BURNSIDE AVE ATTN SCOTT, GEORGE EAST HARTFORD CT 06108 |
| PEPPERS, CHRISTOPHER | 319 CLEAR LAKE WAY ORLANDO FL 32805 |
| PEPPERS, JEFF | 1120 OTTO RD. MACHESNEY PARK IL 61115 |
| PEPPERS,KATHARINE D | 4200 W. 205TH STREET MATTESON IL 60443 |
| PEPSI | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| PEPSI | 3075 TOLLVIEW AVE ROLLING MEADOWS IL 60008 |
| PEPSI AMERICAS | 1400 W. 35TH ST. LARRY FLOOD CHICAGO IL 60609 |
| PEPSI AMERICAS | ATTN: VINCE NIEMIEC 1475 E. WOODFIELD RD ST. 1300 SCHAUMBURG IL 60173 |
| PEPSI COLA | MR. CHUCK BRADLEY 555 W. MONROE ST. #04-08 CHICAGO IL 60661 |
| PEPSI COLA | MR. CHUCK BRADLEY 555 W. MONROE ST. NO.04-08 CHICAGO IL 60661 |
| PEPSI COLA COMPANY | SOLANO, LYNN 700 ANDERSON HILL RD PURCHASE NY 10577 |
| PEPSI-COLA GENERAL BOTTLERS | ATTN: KEITH MELARAGNO, VP - CUSTOMER DEVELOPMENT 3075 TOLLVIEW DRIVE ROLLING MEADOWS IL 60008 |
| PEPSI-COLA GENERAL BOTTLERS | PEPSIAMERICAS. INC. ATTN: GENERAL COUNSEL 3501 ALGONQUIN ROAD ROLLING MEADOWS |

| Claim Name | Address Information |
|---|---|
| PEPSI-COLA GENERAL BOTTLERS | IL 60008 |
| PEPSI-COLA GENERAL BOTTLERS IL, LLC | ATTN: VICE PRESIDENT, FIELD SALES 1400 WEST 35TH STREET CHICAGO IL 60609 |
| PEPSI-COLA GENERAL BOTTLERS IL, LLC | PEPSIAMERICAS, INC. 1475 EAST WOODFIELD ROAD ATTN: LEGAL DEPARTMENT SCHAUMBURG IL 60173 |
| PEPSI-COLA GENERAL BOTTLERS INC | 1400 W 35TH ST CHICAGO IL 60609 |
| PEPSI-COLA GENERAL BOTTLERS INC | 3075 TOLLVIEW DR ROLLING MEADOWS IL 60008 |
| PEPSI-COLA GENERAL BOTTLERS INC | 75 REMITTANCE DR CHICAGO IL 60675-1884 |
| PERA BRAMBILLA | 9565 55TH ST RIVERSIDE CA 92509 |
| PERALES, DELOSES | 2947 N. GRESHAM 2ND FLOOR CHICAGO IL 60618 |
| PERALES,EDWIN | 108-07 65TH ROAD APT 5D FOREST HILLS NY 11375 |
| PERALLON, ALMA | 9432 ALDRICH STREET PICO RIVERA CA 90660 |
| PERALTA, MARLENE | 585 PARK AVE  APT 2A BROOKLYN NY 11206 |
| PERALTA, PEDRO | 720 W 50TH ST MIAMI BEACH FL 33140 |
| PERALTA, SEYRING D | 4651 NW 88TH AVENUE SUNRISE FL 33351 |
| PERALTA,JUAN F | ROBERT GARDENS NORTH 200 APT 8 QUEENSBURY NY 12804 |
| PERANZO, KATHY | C/O FUSCO, BRANDENSTEIN 180 FROEHLICH FARM BLVD WOODBURY NY 11797 |
| PERAY, STEPHANE | 245/1 SOI SATUPREDIT 15 YANNAWA BANGKOK 10120 THAILAND |
| PERAZA,MONICA | 18210 SANDY DRIVE APT #204 CANYON COUNTRY CA 91387 |
| PERC DATA, L.L.C. | 904 WINDMILL CT ATTN: LEGAL COUNSEL CEDAR HILL TX 75104 |
| PERCELL,JOHN C | 329 FURROW STREET BALTIMORE MD 21223 |
| PERCH, DARYL | 200 SPRING HILL RD MANSFIELD CT 06268 |
| PERCHES, WILLIAM | C/O WINTERS & BANKS 400 N TUSTIN AVE #300 SANTA ANA CA 92705 |
| PERCIVAL, RAFORD R | 4732 MIRANDA CIRCLE ORLANDO FL 32818 |
| PERCONTE, MICHAEL PATRICK | 6197 HINTERLONG COURT LISLE IL 60532 |
| PERCOPO,LOIS | 1444 W 260TH STREET UNIT 24 HARBOR CITY CA 90710 |
| PERCY ROBERTS | 324 CORNWALL STREET HARTFORD CT 06112 |
| PERDICES,OLIVIA U | 4562 MIDDLEBROOK RD. #K ORLANDO FL 32811 |
| PERDIGAO, JOHN | 15666 HARTE LANE MOORPARK CA 93021 |
| PERDIGON, LIBARDO | 17939 NW 74TH PATH MIAMI FL 33015 |
| PERDITA BUCHAN | 108 STOCKTON AVE. OCEAN GROVE NJ 07756 |
| PERDOMO, EDGAR VICTORIO | 1921 LYONS RD   NO.207 COCONUT CREEK FL 33063 |
| PERDOMO, ESPERANZA | 1921 LYONS RD APT 207 COCONUT CREEK FL 33063 |
| PERDOMO, ESPERANZA | 11170 PIGGOTT DRIVE CULVER CITY CA 90232 |
| PERDOMO, ROSA M | 22088 PALMS WAY  APT 105 BOCA RATON FL 33433 |
| PERDOMO,DANIELA | 3712 BARHAM BLVD APT C211 LOS ANGELES CA 90068 |
| PERDOMO,JESSICA | 2405 NW 49TH TERRACE COCONUT CREEK FL 33063 |
| PERDUE, ARTHUR | 63 GRANDE AVE WINDSOR CT 06095-3958 |
| PEREA, HAROLD | 2100 NW 111 AV SUNRISE FL 33322 |
| PEREA,KATHERINE L | 26101 BEECHER LANE STEVENSON RANCH CA 91381 |
| PEREDA, RAMON R | 3037 N. LOWELL APT #1 CHICAGO IL 60641 |
| PEREHUDOFF, CAROL | 1102-103 AVENUE ROAD TORONTO ON M5R 2G9 CANADA |
| PEREIRA, ALENILSON | 108 OAKWOOD AVE     APT  T1 WEST HARTFORD CT 06119 |
| PEREIRA, ANTONIO M | 949 PLEASANT VALLEY ROAD UNIT 1-7 SOUTH WINDSOR CT 06074 |
| PEREIRA, CLAUDIA | 810 NE 51 COURT DEERFIELD BEACH FL 33064 |
| PEREIRA, DALVA | 641 CYPRESS LAKE BLVD. NO.A POMPANO BEACH FL 33064 |
| PEREIRA, JOSE | 328 SOUTH 28TH AVENUE HOLLYWOOD FL 33020 |
| PEREIRA, MICHAELA L | P.O. BOX 291803 LOS ANGELES CA 90029 |
| PEREIRA,MARY ELLEN | 95 PARKWAY DR. PLAINVIEW NY 11803 |
| PERELLE & GRANVILLE LIVING TRUST | DIANE GRANVILLE TTEE 601 E. BRANCH RD PATTERSON NY 12563 |

| Claim Name | Address Information |
|---|---|
| PERELMAN PIONEER & COMPANY INC | PO BOX 67548 LOS ANGELES CA 90067 |
| PEREMARTT, THIERRY | 289 S BARRINGTON AVE    NO.201 LOS ANGELES CA 90049 |
| PERENNIAL RESOURCES LLC | 420 MADISON AVE NEW YORK NY 10017 |
| PERENNIAL RESOURCES LLC | PO BOX 7247-8341 PHILADELPHIA PA 19170-8341 |
| PERETTE GODWIN | 7191 ENGINEER ROAD SAN DIEGO CA 92111 |
| PEREZ ALMEIDA,LISETH | 211 EAST 110TH STREET APT. 4E NEW YORK NY 10029 |
| PEREZ CRUZ,CARLOS J | 133 WATER STREET APT 2F BROOKLYN NY 11201 |
| PEREZ DUTHIE, JUAN CARLOS | 900 MERIDAN AVE    NO.108 MIAMI BEACH FL 33139 |
| PEREZ HOYOS, RUBEN | 3350 BANKS ROAD APT 102 MARGATE FL 33063 |
| PEREZ JR,ERNESTO | 214 WYTHE CREEK ROAD APT. #105 POQUOSON VA 23662 |
| PEREZ MELO, MARCOS ANTONIO | LIBERTAD 56 #96 CANDA BARAHONA DOMINICAN REPUBLIC |
| PEREZ MONTALVO,JOSE | 337 NORTH 5TH STREET ALLENTOWN PA 18102 |
| PEREZ PENA, HERLYS | 908 HEPBURN AVE LEHIGH ACRES FL 33974-0729 |
| PEREZ, ANDREA V | 156 EAST CHEW STREET ALLENTOWN PA 18109 |
| PEREZ, ANDRES | 3080 CONGRESS PARK DR APT 812 LAKE WORTH FL 33461 |
| PEREZ, ANTONIO | 2729 S EUCLID BERWYN IL 60402 |
| PEREZ, ARGELIDES | 18 ANGLES RD DEBARY FL 32713- |
| PEREZ, ARGELIDES | 18 ANGELES ROAD DEBARY FL 32713 |
| PEREZ, BARBARA M | 1432 S STONEMAN AVENUE ALHAMBRA CA 91801 |
| PEREZ, BENJAMIN | 1910 W. OHIO ST. CHICAGO IL 60622 |
| PEREZ, CARLOS | 329 SOUTH MAIN ST 3RD FLR NEW BRITAIN CT 06051 |
| PEREZ, CARLOS | 402 AVONDALE DR. NO.204 POMPANO BEACH FL 33060 |
| PEREZ, CARLOS | 88 DIAZ ST  APT B STAMFORD CT 06902 |
| PEREZ, CARLOS TOMAS | URB. LOS CAOBOS AVE. ARAGUANEY CASA 115-20 VALENCIA, CARABOBO VENEZUELA |
| PEREZ, CHARLES | URB FORTUNATO ORELLANA CALLE 5 NO. 87-13 CABUDARE EDO LARA VENEZUELA |
| PEREZ, CHARLES | URB FORTUNATO ORELLANA CALLE 5 NO 87-13 CABUDARE VENEZUELA |
| PEREZ, CLAIRE | 517 29TH ST WEST PALM BEACH FL 33407 |
| PEREZ, CLAUDIA G | 3701 NW 62ND AVE VIRGINIA GARDEN FL 33166 |
| PEREZ, CLAUDIA G | 3701 NW 62ND AVE VIRGINIA GARDENS FL 33166 |
| PEREZ, DENNIS | 1113 PERPIGNAN CT KISSIMMEE FL 34759-7003 |
| PEREZ, DENNIS | 1113 PERPIGNAN CT, 2314 KISSIMMEE FL 34759 |
| PEREZ, DIANA | 3810 W 68TH PL CHICAGO IL 60629 |
| PEREZ, DULCILIO | 239 CATAWISSA ST E NESQUEHONING PA 18240 |
| PEREZ, EDDIE | 6217 W. BYRON CHICAGO IL 60634 |
| PEREZ, EDWARD | 16W655 MOCKINGBIRD LN BLDG 35       APT 105 WILLOWBROOK IL 60527 |
| PEREZ, EDWARD | 16W655 MOCKINGBIRD LN BLDG 36     APT 105 WILLOWBROOK IL 60527 |
| PEREZ, EDWARD | PO BOX 13478 PALM DESERT CA 92255 |
| PEREZ, EFRAIN H | 5013 COBALT CT. GREENACRES FL 33463 |
| PEREZ, ERNESTO | 426 W TURNER ST  APT 2 ALLENTOWN PA 18102 |
| PEREZ, ESTELA | 571 SAINT PAUL AVENUE 1ST FL CLIFFSIDE PARK NJ 07010 |
| PEREZ, EVANGELINA | 2035 SW 15 STREET  APT. 184 DEERFIELD BEACH FL 33442 |
| PEREZ, FABIAN | 1238 UNION STREET ALLENTOWN PA 18102 |
| PEREZ, FRANK | 1406 FREDERICK ST JOLIET IL 60435 |
| PEREZ, GABRIELA | 4330 W. SCHUBERT AVE. CHICAGO IL 60639 |
| PEREZ, GILBERT | 700 N KENWOOD BURBANK CA 91505 |
| PEREZ, HEIDI L | 870 NW 99TH AVE PLANTATION FL 33324 |
| PEREZ, ILEANA | 5148 N. MCVICKERAVE. CHICAGO IL 60630 |
| PEREZ, JESUS | 5789 CHESTNUT AVENUE LONG BEACH CA 90805 |
| PEREZ, JORGE | 655 W. IRVING PARK RD. NO.3807 CHICAGO IL 60613 |

| Claim Name | Address Information |
| --- | --- |
| PEREZ, JORGE | LEVY RESTAURANTS 3721 N. CLARK CHICAGO IL 60613 |
| PEREZ, JORGE | PO BOX 8071 STAMFORD CT 06905 |
| PEREZ, JOSE F | 1758 PARK STREET 2ND FLOOR HARTFORD CT 06106 |
| PEREZ, KATERI | 345 NORTH LASALLE APT. #4503 CHICAGO IL 60654 |
| PEREZ, KATERINA | 67 SAINT JOHNS AVE VALLEY STREAM NY 11580 |
| PEREZ, KATERINA | 67 ST JOHNS AVE VALLEY STREAM NY 11580 |
| PEREZ, KEVIN | 114 CANDLEWICK RD ALTAMONTE SPRINGS FL 32714 |
| PEREZ, LEON | 10538 S AVENUE L CHICAGO IL 606176211 |
| PEREZ, LEONEL G | NEUSTRA SRA. DEL ROSARIO #17 MONTE PLATA DOMINICAN REPUBLIC |
| PEREZ, LOURDES | 4838 W 24TH ST. CICERO IL 60804 |
| PEREZ, LUDMILLA | 2254 BARRINGTON ROAD BETHLEHEM PA 18018 |
| PEREZ, LUIS | 3015 W SAN CARLOS ST TAMPA FL 33629 |
| PEREZ, LUIS F | 3701 SW 32ND STREET HOLLYWOOD FL 33023 |
| PEREZ, MAGDALENE | 26 E 105TH ST APT 1 NEW YORK NY 10029-4454 |
| PEREZ, MARCOS ANTONIO | C/LIBERTAD 56    NO.96 CANDA BARAHONA DOMINICAN REPUBLIC |
| PEREZ, MARIELA | 2737 SW 24 ST MIAMI FL 33145 |
| PEREZ, MARISA | 4754 N. VINCENT AVE APT F COVINA CA 91722 |
| PEREZ, MARTIN | 6055 MADRID CT LOS ANGELES CA 93552 |
| PEREZ, MARTIN | 6055 MADRID CT PALMDALE CA 93552-4014 |
| PEREZ, MATEO | 15 VICTORY ST APT 7 STAMFORD CT 06902 |
| PEREZ, MAURICIO | 2914 RIDGEWAY DRIVE NATIONAL CITY CA 91950 |
| PEREZ, MELIDO | C SAN VICENTE DE PAUL NO.32 GUAYACANAL AZUA DOMINICAN REPUBLIC |
| PEREZ, MERCEDES | 5301 W SUNRISE BLVD FORT LAUDERDALE FL 33313 |
| PEREZ, MIGUEL | 1335 MAIN STREET HARTFORD CT 06103 |
| PEREZ, NANCY | 13375 AZORES AVENUE SYLMAR CA 91342 |
| PEREZ, NATASHA N | 1644 CALIFORNIA AVENUE WEST COVINA CA 91790 |
| PEREZ, NEIFI | C/HATUEY 195 CASICASGO SANTO DOMINGO DOMINICAN REPUBLIC |
| PEREZ, NEIFI | C/HATUEY 195 CASICASGO SANTO DOMINGO |
| PEREZ, NELSON | C/JOSE MARTI #64 GUARAGUAO VILLA RIVA SAN FRANCISCO, DE MACORIS DOMINICAN REPUBLIC |
| PEREZ, NELSON ANTONIO | C/O JOSE MARTI  NO.64 GUARAGUAO VILLA RIVA SAN FRANCISCO DE MACORIS DOM |
| PEREZ, PASTOR | 183 SW 77TH AVE MIAMI FL 33144 |
| PEREZ, RADMIR | PO BOX 1788 ALLENTOWN PA 18105 |
| PEREZ, ROBERT | C/O RICKY GORDAN P O BOX 8709 CORAL SPRINGS FL 33075 |
| PEREZ, ROBERT | 17 MESQUITE PLACE POMONA CA 91766 |
| PEREZ, SUSANNE | 2539 SANTA CATALINA NO.103 COSTA MESA CA 92627 |
| PEREZ, TANISHA | 388 HICKORY LN    APT 3C ALLENTOWN PA 18102 |
| PEREZ, VERONICA | 3633 WEST 62ND PLACE CHICAGO IL 60629 |
| PEREZ, VICTOR L | 5114 W. WABANSIA CHICAGO IL 60639 |
| PEREZ, VICTOR R. | 3543 SOUTH WALLACE ST. CHICAGO IL 60609 |
| PEREZ,ALMA R | 9419 LOWER AZUSA ROAD TEMPLE CITY CA 91780 |
| PEREZ,ANDREW J | 2074 VYSE AVE APT 1A BRONX NY 104602114 |
| PEREZ,BARBARA V | 590 E NEW YORK AVE ORANGE CITY FL 32763 |
| PEREZ,BRIAN | 9568 MONTANA CALVA CIRCLE PICO RIVERA CA 90660 |
| PEREZ,CARMEN M | 9 MIDDLEBURY STREET STAMFORD CT 06902 |
| PEREZ,CHRISTIAN D | 2805 HEATH AVENUE APT. 4B BRONX NY 10463 |
| PEREZ,CHRISTIAN MANJARREZ | 16141 BARBATA RD. LA MIRADA CA 90638 |
| PEREZ,CHRISTINA E | 4211 MILBURN DRIVE LOS ANGELES CA 90063 |
| PEREZ,DANIEL | 2350 17TH AVE APT 6 SANTA CRUZ CA 95062-1866 |

| Claim Name | Address Information |
|---|---|
| PEREZ,DEANNA | 7322 QUILL DRIVE APT 147 DOWNEY CA 90242 |
| PEREZ,EDGAR | 2715 NEWELL STREET LOS ANGELES CA 90039 |
| PEREZ,EDWIN | 1473 WEST RASCHER AVENUE CHICAGO IL 60640 |
| PEREZ,EFRAIN | 316 MONTAUK DRIVE STAMFORD CT 06902 |
| PEREZ,ELVIA | 4655 BOGART AVENUE BALDWIN PARK CA 91706 |
| PEREZ,ESTELA MORENO | 1106 SUNKIST AVE. LA PUENTE CA 91746 |
| PEREZ,GABRIEL J | 3343 WINCHESTER AVENUE LOS ANGELES CA 90032 |
| PEREZ,HILDA | |
| PEREZ,HILDA M | 1097 KELLY CREEK CIRCLE OVIEDO FL 32765 |
| PEREZ,JADE | 2649 N HOYNE APT # 854 CHICAGO IL 60647 |
| PEREZ,JENNIFER | 24026 GRAY CANYON SAN ANTONIO TX 78258 |
| PEREZ,JOSE I | 411 EAST 84TH PLACE LOS ANGELES CA 90003 |
| PEREZ,JUAN | 1542 N 43RD AVENUE STONE PARK IL 60165 |
| PEREZ,JULIO PEREZ | 1348 MURCHISON STREET #22 LOS ANGELES CA 90033 |
| PEREZ,LAURIE S | 146 WELLS STREET MANCHESTER CT 06040 |
| PEREZ,LEONEL | CALLE NUESTRA SENORA DELROSARIO NO.17 MONTE PLATA DOMINICAN REPUBLIC |
| PEREZ,LEOPOLDO V. | 6374 GAGE AVE UNIT 124 BELL GARDENS CA 90201 |
| PEREZ,LUIS | 3015 WEST SAN CARLOS STREET #4 TAMPA FL 33629 |
| PEREZ,LUIS M | 65 NE 107 ST MIAMI SHORES FL 33161 |
| PEREZ,MAGDALENE R | 601 WEST 173RD STREET APT. 42 NEW YORK NY 10032 |
| PEREZ,MARIA E | 6600 DUNLAP ST APT 1001 HOUSTON TX 770745123 |
| PEREZ,MASSIEL | 10349 STONE GLEN DRIVE ORLANDO FL 32825 |
| PEREZ,MICHELLE | 1162 1/2 N. MARIPOSA AVE LOS ANGELES CA 90029 |
| PEREZ,MIGUEL A | 205 ORTEGA AVENUE BRIDGEPORT CT 06606 |
| PEREZ,MYNOR E | 12506 FONTHILL AVENUE HAWTHORNE CA 90250 |
| PEREZ,NORMA | 833 GHENT ST. LA VERNE CA 91760 |
| PEREZ,ORALIA | 8608 BANDERA STREET LOS ANGELES CA 90201 |
| PEREZ,PATRICK G | 2600 S. AZUSA  APT. 256 WEST COVINA CA 91791 |
| PEREZ,PEDRO M | 21213 1/2 SOUTH HARBOR VIEW AVENUE LONG BEACH CA 90810 |
| PEREZ,PERRY A | 124 ASUCENA AVENUE BARRIGADA GUAM GU 96913 |
| PEREZ,RIGO | 12330 OSBORNE STREET UNIT 78 PACOIMA CA 91331 |
| PEREZ,ROBERT | 590 E NEW YORK AVE ORANGE CITY FL 32763 |
| PEREZ,ROSITA | 300 TRESSER BLVD APT. 8-F STAMFORD CT 06901 |
| PEREZ,SAMUEL | 173 SW 96 TERRACE PLANTATION FL 33324 |
| PEREZ,SARA | 9932 VALLEY PINES DRIVE FOLSOM CA 95630 |
| PEREZ,STEFANIE L | 1040 W ADAMS ST #118 CHICAGO IL 60607-2999 |
| PEREZ,SUSANA R | 47 SELLECK STREET 1ST FLOOR LEFT STAMFORD CT 06902 |
| PEREZ,VICTORIA | 559 WEST BEVERLY DR OXNARD CA 93030 |
| PEREZ-CORMIER,OLGA M | 13297 SW 49TH COURT MIRAMAR FL 33027 |
| PEREZ-PEREZ, ALBERTO | 3100 NW 92ND ST MIAMI FL 33147 |
| PEREZ-RUANO, RANDY A | 1221 SW 122ND AVE   NO. 101 MIAMI FL 33184 |
| PEREZ-RUIZ, MEYSI | 87-14 86 ST WOODHAVEN NY 11421 |
| PERFECT EAR | 185 S RONALD REAGAN BLVD LONGWOOD FL 327505223 |
| PERFECT PALLETS INC | 450 W 16TH PL INDIANAPOLIS IN 46202 |
| PERFECT PARTNERSHIP INC | 111 W CHESTNUT ST PO BOX 520 ST MICHAELS MD 21663 |
| PERFECT PARTNERSHIP INC | HAMILTONS 111 WEST CHESNUT ST. P.O. BOX 520 ST. MICHAELS MD 21663 |
| PERFECT PARTNERSHIP INC | PO BOX 520 ST MICHAELS MD 21663 |
| PERFECT PLASTIC PRINTING CORP. | MR. F. E. SMOCZYNSKI 345 KAUTZ RD. ST. CHARLES IL 60174 |
| PERFECT PRINTING INC | 1533 GLEN AVENUE MOORESTOWN NJ 08057 |

| Claim Name | Address Information |
|---|---|
| PERFECT SCORE LANDSCAPE, LLC | 1410 LAKE BALDWIN LN STE A ORLANDO FL 328146670 |
| PERFECT TOY | P O BOX 1322 JARRETT SCOTT AVON CT 60011322 |
| PERFECTION SERVO HYDRAULICS | 1010 REPUBLIC DR ADDISON IL 60101 |
| PERFECTION SERVO HYDRAULICS | 1010 REPUBLIC DRIVE WILL PICK PACKAGES ADDISON IL 60101 |
| PERFECTION SERVO HYDRAULICS | 1290 LYON RD BATAVIA IL 60510 |
| PERFEXON LANDSCAPING | 9815 SW WALNUT PL      APT 67 TIGARD OR 97223 |
| PERFORMANCE CHIROPRACTIC, LLC | 1307 JAMESTOWN RD SUITE 103 WILLIAMSBURG VA 23185 |
| PERFORMANCE LABEL CO | 311 E 40TH ST LUBBOCK TX 79404 |
| PERFORMANCE PERSONNEL | 22 W MAIN ST EPHRATA PA 17522-2009 |
| PERFORMANCE PERSONNEL | BOX W510046 PO BOX 7777 PHILADELPHIA PA 19175-0046 |
| PERFORMANCE RESEARCH & DESIGN | 743 RT 312 BREWSTER NY 10509 |
| PERFORMANCE RESOURCES INC | 117 W LAKE ST NO. 20 LIBERTYVILLE IL 60048 |
| PERFORMANCE RESOURCES INC | 951 WILSHIRE DRIVE LIBERTYVILLE IL 60048 |
| PERFORMANCE SHOE SYSTEMS | 529 CAJON STREET REDLANDS CA 92373 |
| PERFORMANCE SKI SURF | 8086 S ORANGE BLOSSOM TRL ORLANDO FL 328097670 |
| PERFORMING ARTS CENTER | 135 NORTH GRAND AVE LOS ANGELES CA 90012 |
| PERFORMING ARTS CENTER | OF LOS ANGELES COUNTY 717 W TEMPLE ST SUITE 300 LOS ANGELES CA 90012 |
| PERFORMING ARTS CENTER/PARENT   [LA | MASTER CHORALE 2] 135 N GRAND AVENUE LOS ANGELES CA 90071 |
| PERFORMING ARTS CENTER/PARENT   [LOS | ANGELES MUSIC CTR OPERA] 135 NORTH GRAND AVE.#327 LOS ANGELES CA 90012 |
| PERFORMING ARTS CENTER/PARENT   [MUSIC | CENTER OPERATING CO] 135 NORTH GRAND AVENUE LOS ANGELES CA 90012 |
| PERFORMING ARTS CENTER/PARENT   [MUSIC | CENTER(THE)CTG/MARK TAPER FORUM] 601 WEST TEMPLE ST LOS ANGELES CA 90012 |
| PERGAMENT, RUSSELL | 37 HOLLY ROAD NEWTON MA 02468 |
| PERI,ADAM S | 2744 1/2 HAMPDEN CT CHICAGO IL 60614 |
| PERICH & PARTNERS LTD | 117 N 1ST ST STE 100 ANN ARBOR MI 48104-1354 |
| PERILLO, DEBORA L | 5131 NW 31 ST MARGATE FL 33063 |
| PERILLO, MICHAEL A | 8124 W 83RD ST JUSTICE IL 60458 |
| PERINO, ANTHONY D | 1044 W. WAVELAND AVE. APT. #2 CHICAGO IL 60613 |
| PERIPHERAL VASCULAR SURGEONS | 1259 S CEDAR CREST BLVD STE 301 ALLENTOWN PA 18103-6206 |
| PERK ON MAIN | 16 MAIN ST DURHAM CT 06422 |
| PERKASIE OLDE TOWNE | PO BOX 424 PERKASIE PA 18944-0424 |
| PERKINS & COMPANY | 11168 WESTMINISTER WAY CARMEL IN 46033 |
| PERKINS & COMPANY | 602 HATLER CT LOUISVILLE KY 40223 |
| PERKINS & WILL INC | 15057 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| PERKINS & WILL INC | 330 N WABASH AVE CHICAGO IL 60611 |
| PERKINS & WILL INC | PO BOX 116505 ATLANTA GA 30368-6505 |
| PERKINS, BENJAMIN | 4013 COMMERCE DR WDM A5 026551269 |
| PERKINS, CATHERINE C | 676 FERN STREET WEST HARTFORD CT 06107 |
| PERKINS, CHRIS A | 1455 N TREASURE DR  7K NORTH BAY VILLAGE FL 33141 |
| PERKINS, DAN | 30 EDWARDS ST NEW HAVEN CT 06511 |
| PERKINS, DIANA L | 655 WEST IRVING PARK ROAD 405 CHICAGO IL 60613 |
| PERKINS, DOUGLAS W | 719 ST MICHAELS DR MITCHELLVILLE MD 20721-1957 |
| PERKINS, ED | BOX 8 ASHLAND OR 97520 |
| PERKINS, MARK V. | PO BOX 122 LABELLE FL 33975 |
| PERKINS, MICHAEL | 1955 N. LEAVITT ST. NO.3-B CHICAGO IL 60647 |
| PERKINS, OWEN | 2171 S FRANKLIN ST DENVER CO 80210 |
| PERKINS, QUINN C | 2118 N. BISSELL UNIT B CHICAGO IL 60614 |
| PERKINS, SEAN W | 837 SW 56TH STREET MARGATE FL 33068 |
| PERKINS, STANLEY D | 103 W EASTON ST       NO.A-2 HAMDEN CT 06514 |
| PERKINS, TAMI | 539 S PARISH PLACE BURBANK CA 91506 |

| Claim Name | Address Information |
|---|---|
| PERKINS, THELMA J | 1827 170TH 1ST FLR HAZELCREST IL 60429 |
| PERKINS, TYRONE C | 150 SPALDING DRIVE APT 2 BEVERLY HILLS CA 90212 |
| PERKINS,AMANDA J | 2600 PRESTON RD APT 807 PLANO TX 75093 |
| PERKINS,DANIEL A | 109 SOUTH MAIN STREET APT. 6 BEL AIR MD 21014 |
| PERKINS,DANIEL A | 611 HOLLY AVE EDGEWOOD MD 21040-3802 |
| PERKINS,LILIA H | 2521 CROOKED TRAIL RD CHULA VISTA CA 91914 |
| PERKINS,LISA S | 5414 SULTANA AVE TEMPLE CITY CA 91780 |
| PERKINS,PATRICK | 828 CALIFORNIA ST MONROVIA CA 91016 |
| PERKINS,RACHEL | 611 ST. PAUL STREET APT A BALTIMORE MD 21202 |
| PERKINS,TARAY | 5016 S. KEDVALE CHICAGO IL 60632 |
| PERKINS,TERESA A | 1448 W. 186TH ST GARDENA CA 90248 |
| PERKINSON, GRACE E | 159 PINNEY ST  APT 60 ELLINGTON CT 06029 |
| PERKIOMEN TOURS | PO BOX 33 PENNSBURG PA 18073 0033 |
| PERKIOMEN WATERSHED | 1 SKIPPACK PIKE CONSERVANCY SCHWENKSVILLE PA 19473-2828 |
| PERKS COFFEE SERVICE | PO BOX 451538 SUNRISE FL 33361 |
| PERL, LAWRENCE H | 3410 OAKENSHAW PLACE BALTIMORE MD 21218 |
| PERLA, ADOLFO ALFREDO | 2307 LINTON RIDGE CIR CAPT C2 DELRAY BEACH FL 334448128 |
| PERLA,GIOVANNI | 132 W 31ST ST MELVILLE NY 11747 |
| PERLAZA, DANNY | 2613 91ST ST EAST ELMHURST NY 11369 |
| PERLBERG,EMILY L | 1120 SKOKIE RIDGE DRIVE GLENCOE IL 60022 |
| PERLE, MARK | 8176 S. RIDGE RD. PLAINFIELD IL 60544 |
| PERLER,AARON P | 2328 N. BEACHWOOD DRIVE APT. 3 LOS ANGELES CA 90068 |
| PERLIS, DEBRA | C/O DESIGN WORKS 9512 BABAUTA RD SAN DIEGO CA 92129 |
| PERLMAN, ADAM ROSS | 94 E 4TH ST    APT 211 NEW YORK NY 10003 |
| PERLMAN, BRANDON | 27 E 13TH ST    NO.5A NEW YORK CITY NY 10003 |
| PERLMAN, JEFFREY A | 5201 THORN TREE LANE IRVINE CA 92612 |
| PERLMAN, SHIRLEY | PO BOX 275 BONDVILLE VT 05340 |
| PERLMAN,JERRY | 5680 SW 87TH AVENUE COOPER CITY FL 33322 |
| PERLMUTTER, DONNA | 10507 LE CONTE LOS ANGELES CA 90024 |
| PERLMUTTER, MARK JOSEPH | C/O PERLMUTTER PURCHASING POWER 11434 CAMINITO GARCIA SAN DIEGO CA 92131 |
| PERLONGO, PETER | 3864 N MILWAUKEE CT CHICAGO IL 60641 |
| PERLSTEIN, ERIC S | 1312 E HYDE PARK BLVD CHICAGO IL 60615 |
| PERM A CARE | PO BOX 8101 DELRAY BEACH FL 33482 |
| PERMA STRIPE OF FLORIDA INC | 2816 CROTEN RD APOPKA FL 32703 |
| PERMATTEO,JOHN G | 780 NORTH GRAND STREET WEST SUFFIELD CT 06093 |
| PERNA DESIGN INC | 1620 NE 17TH AVENUE FT LAUDERDALE FL 33305 |
| PERNA DESIGN INC | ATT: KEN PERNA 1620 NE 17 AVENUE FT LAUD FL 33305 |
| PERNA, ALGERINA C | 714 ANNESLIE RD BALTIMORE MD 21212 |
| PERNA, DANA PAUL | 4 SEARINGTON DRIVE SYOSSET NY 11791 |
| PERNA, DANA PAUL | PO BOX 931 SYOSSET NY 11791-0931 |
| PERNAU, ASHLEY R | 2133 W. BELLE PLAINE CHICAGO IL 60618 |
| PERNER, MARK | 7871 SPRING AVENUE ELKINS PARK PA 19027 |
| PERNEY, LINDA | 52 TOMPKINS PLACE GROUND FLOOR APT BROOKLYN NY 11231 |
| PERNEY, LINDA | 52 TOMPKINS PL GROUND FL NO. BROOKLYN NY 11231 |
| PERNEY,LINDA | 52 THOMPKINS PLACE BROOKLYN NY 11231 |
| PERNOD RICARD | ATTN: BJ VORDERER ONE TOWER LANE STE 2670 OAK BROOK TERRACE IL 60181 |
| PERNOD RICARD 1 | ATTN: LINDA RUDY ONE TOWER LANE SUITE 2670 OAKBROOK TERRACE IL 60181 |
| PERNOD RICARD USA | MR. JIM EVANS ONE TOWER LANE NO.2670 OAK BROOK IL 60181 |
| PERO, DIANE | 849 W. BUCKINGHAM UNIT E CHICAGO IL 60657 |

| Claim Name | Address Information |
|---|---|
| PERON, YANIS | 1516 W ARTHUR AVE CHICAGO IL 605264903 |
| PERON, YANIS | 1516 W ARTHUR AVE CHICAGO IL 606264903 |
| PERONI,ESTER | 238 SHAGBARK DRIVE DERBY CT 06418 |
| PEROSKO,EUGENE G | 209 HOFFMAN STREET CROWN POINT IN 46307 |
| PEROTTI, JAMES E | 10211 STONEHURST SUN VALLEY CA 91352 |
| PERPIGNAN, ARNOUX | 2230 SW 68TH TERRACE MIRAMAR FL 33023 |
| PERREAULT,JACQUELINE C | 60 ARCELLIA DRIVE MANCHESTER CT 06040 |
| PERRETT, ROBERT | 21237 SOUTH MONETA AVENUE CARSON CA 90745 |
| PERRI, JANINE | 255 FAIRFIELD DRIVE EAST HOLBROOK NY 11741 |
| PERRI, JOE | 5213 NW 27ST MARGATE FL 33063 |
| PERRIE SAMOTIN | 40 HARRISON STREET APT 42 NEW YORK NY 10013 |
| PERRIN, DUANE | 4836 W. POLK STREET CHICAGO IL 60644 |
| PERRIN, PATRICK | 222 15TH ST S ALLENTOWN PA 18102 |
| PERRIN, PATRICK | 222 S 15TH ST        7 ALLENTOWN PA 18102 |
| PERRIN, PATRICK | 222 S 15TH ST APT 7 ALLENTOWN PA 181024540 |
| PERRIN, PEKINS | 3185 LAUREL RIDGE CIRCLE RIVIERA BEACH FL 33404 |
| PERRIN, ROGER | 17725 S. JOHN AVE. COUNTRYCLUB HILL IL 60477 |
| PERRON'S FLOORING AMERICA | 1049 QUEEN ST SCOTT PERRON SOUTHINGTON CT 06489 |
| PERRONE, THOMAS M. | 7308 SCOTS LANE CRYSTAL LAKE IL 60014 |
| PERRONE,DOMINIC A | 2912 CALIFORNIA #2 SAN FRANCISCO CA 94115 |
| PERRONE,LOUIS E | 253 AVE C RONKONKOMA NY 11779 |
| PERROTTI'S COUNTRY BARN | 288 BAILEYVILLE RD MARY PERROTTI MIDDLEFIELD CT 06455 |
| PERROTTI, DAVID | 39 WESTPOINT TERRACE WEST HARTFORD CT 06107 |
| PERROTTI, MICHAEL | 39 WEST POINT TERRACE WEST HARTFORD CT 06107 |
| PERRUSO, CAROL P. | 376 ULTIMO AVENUE LONG BEACH CA 90814 |
| PERRY COUNTY NEWS | P.O. BOX 309 ATTN: LEGAL COUNSEL TELL CITY IN 47586-0309 |
| PERRY FORD OF NATIONAL CITY | 2050 NATIONAL CITY BLVD NATIONAL CITY CA 91950 |
| PERRY HALL WHITE MARSH BUSINESS ASSOC | PO BOX 301 PERRY HALL MD 21128 |
| PERRY HILL LAWN EQUIPMENT | 3403 E. JOPPA RD PARKVILLE MD 21234 |
| PERRY, ALAN | 5 W. CLEMENT ST. BALTIMORE MD 21230 |
| PERRY, ANGELA KELLEM | 1348 SW 75TH AVE NORTH LAUDERDALE FL 33068 |
| PERRY, ANTHONY LEE | 2224 RUNNING SPRING PLAC ENCINITAS CA 92024 |
| PERRY, BARBARA | 3932 W. VAN BUREN, APT NO.2 CHICAGO IL 60624 |
| PERRY, COURTNEY | 6107 VICTOR DALLAS TX 75214 |
| PERRY, DEBORAH M | 15 CARDINAL DRIVE EAST HARTFORD CT 06118 |
| PERRY, DEIDRE C | 4841 INDIALANTIC DRIVE ORLANDO FL 32808 |
| PERRY, EDDIE | 171 W. OAK ST. CHICAGO IL 60610 |
| PERRY, FRANCES | 4421 NW 41 TERRACE LAUDERDALE LAKES FL 33319 |
| PERRY, GARALD J. | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| PERRY, JACOB M | 135 W BELLEVUE   APT G PASADENA CA 91105 |
| PERRY, JESSICA C | 17 ELM ST MIDDLETOWN CT 06457 |
| PERRY, JOANNE LEE | 3730 MOUND VIEW AVE STUDIO CITY CA 91604 |
| PERRY, JUSTIN | 18 CLYDES LANE WINDSOR VA 23487 |
| PERRY, KATRINA E | 2332 N. 74 CT. ELMWOOD PARK IL 60707 |
| PERRY, KENNETH | 5360 BUNKHOUSE LN COLORADO SPRINGS CO 80917 |
| PERRY, KENNETH | 7137 ARCHIBALD AVE. APT #133 ALTA LOMA CA 91701 |
| PERRY, LAMONT | 238 N. PINE STREET CHICAGO IL 60644 |
| PERRY, MARKUS A | 343 CLUBHOUSE DR. BLOOMINGDALE IL 60108 |
| PERRY, RAYMOND | 204 GILBERT AVE PERRY, RAYMOND WINSTED CT 06098 |

| Claim Name | Address Information |
|---|---|
| PERRY, RAYMOND | 204 GILBERT AVE WINSTED CT 06098 |
| PERRY, ROBERT | 1744 LAUDERDALE MANOR FT LAUDERDALE FL 33311 |
| PERRY, ROBERT DANIEL | 3506 MOULTREE PLACE BALTIMORE MD 21236 |
| PERRY, ROBERT DANIEL | 3604 MALDEN AVE BALTIMORE MD 21211 |
| PERRY, ROBERT DANIEL | 3604 MALDEN AVE BALTIMORE MD 21236 |
| PERRY, SHARRAY | 64 REGENT ST MANCHESTER CT 06042 |
| PERRY, SHELLEY | 13458 MELISSA DR SMITHFIELD VA 23430 |
| PERRY, STACEY | 64 REGENT STREET MANCHESTER CT 06040 |
| PERRY, STACEY M | 64 REGENT STREET MANCHESTER CT 06040 |
| PERRY, STEPHANIE L | 7 UNION STREET APT 2A GLENS FALLS NY 12801 |
| PERRY, STEVE | ATTN: SHEILA PERRY 124 WILLIAMS DRIVE BATTLE CREEK MI 49015 |
| PERRY, TAMBERLA L. | 2315 E. 69TH STREET, UNIT 1W CHICAGO IL 60649-1322 |
| PERRY, WILLIAM | 9747 S. HARVARD AVE. CHICAGO IL 60628 |
| PERRY, WILLIAM J | 39735 TESORO LANE PALMDALE CA 93551 |
| PERRY,CRISTINE P | 9419 FAIRGROVE LANE  #204 SAN DIEGO CA 92129 |
| PERRY,DARYL J | 132 TARIFFVILLE ROAD TARIFFVILLE CT 06081 |
| PERRY,JEREMY R | 10298 STATE ROUTE 22 GRANVILLE NY 12832 |
| PERRY,SILVIA J | 2713 CARAMBOLA CIR NORTH COCONUT CREEK FL 33066 |
| PERRY,TAMARA A | 8110 S LACLEDE STATION RD ST. LOUIS MO 63123 |
| PERRYMAN, JOHN | 1010 FIRE FOX CT. ST. CHARLES IL 60174 |
| PERSAD VASHTIE | 7200 NW 2ND AVE BOCA RATON FL 33487 |
| PERSAD, VASHTIE | 921 S. E. 2ND AVENUE DELRAY BEACH FL 33483 |
| PERSAUD, PRABHAT | 105 SLADE DRIVE LONGWOOD FL 32750-3933 |
| PERSAUD, PRABHAT | 105 SLADE DR LONGWOOD FL 32750 |
| PERSAUD,BABITA | |
| PERSAUD,BABITA | 226 SPRING LEAP CIRCLE WINTER GARDEN FL 34787 |
| PERSELIS, GEORGE | 609 S LEHIGH STREET BALTIMORE MD 21224 |
| PERSEUS BOOKS LLC | 11 CAMBRIDGE CENTER CAMBRIDGE MA 02142 |
| PERSEUS BOOKS LLC | 387 PARK AVENUE    SOUTH NEW YORK NY 10016 |
| PERSICHINA, MICHAEL | 47 DAPPLEGRAY LN ROLLING HILLS ESTATES CA 90274 |
| PERSICHINA,MICHAEL | 47 DAPPLEGRAY LANE ROLLING HILLS EST CA 90274 |
| PERSING, STEPHEN | 18 GARDEN STREET ROCKY HILL CT 06067 |
| PERSISTENCE PAYS INC | 4158 FARMDALE AVENUE STUDIO CITY CA 91604 |
| PERSON, JERRY | 18582 BEACH BLVD      STE 204 HUNTINGTON BEACH CA 92648 |
| PERSONAL BUSINESS BROKERS | 486 WINDING CREEK PL LONGWOOD FL 327796117 |
| PERSONAL CARE PHYSICIANS/CASHMAN & KATZ | 76 EASTERN BLVD TOM TRELLA GLASTONBURY CT 06033 |
| PERSONAL CONTACT ADV. LLC | 3453 NW 55TH ST FORT LAUDERDALE FL 333096308 |
| PERSONAL JOURNEY FITNESS | ATTN: JENNY MUTUL P.O. BOX 4087 BURBANK CA 91503 |
| PERSONAL MEDIA RESEARCH | 11972 PAULMEADOWS DRIVE CINCINNATI OH 45249 |
| PERSONAL PLUS, INC. | SQUIRE, SANDERS & DEMPSEY LLP C/O KELLY SINGER 40 N. CENTRAL AVE., # 2700 PHOENIX AZ 85004 |
| PERSONALIZED BOOKS | 2334 S CHURCH ST GIVEN TO CHILDREN INC ALLENTOWN PA 18103-6715 |
| PERSONALIZED TOURS | MS. TRACY WEBER 426 OPAL COURT FREDONIA WI 53021 |
| PERSONETT,SHERYL A. | PO BOX 3096 LITTLETON CO 80161 |
| PERSONNEL ONE | 1133 SOUTH MILITARY TRAIL DEERFIELD BEACH FL 33441-5751 |
| PERSONNEL ONE | 3475 SHERIDAN ST  STE 103 HOLLYWOOD FL 33021 |
| PERSONNEL ONE | PO BOX 406537 ATLANTA GA 30384-6537 |
| PERSONNEL ONE | PO BOX 930733 BY PERSONNEL ONE ATLANTA GA 31193-0733 |
| PERSONNEL ONE | PO BOX 934367 ATLANTA GA 31193 |

| Claim Name | Address Information |
|---|---|
| PERSONNEL ONE | PO BOX 934367 ATLANTA GA 31193-4367 |
| PERSONNEL ONE   [STAFFING SOLUTIONS BY] | 1 INFINITY CORPORATE CENTRE DR CLEVELAND OH 441255369 |
| PERSONNEL ONE, INC | PO BOX 406537 ATLANTA GA 30384-6537 |
| PERSONNEL PLANNERS INC | 913 W  VAN BUREN N-3A CHICAGO IL 60607 |
| PERSONNEL PLANNERS INC | PO BOX 803937 CHICAGO IL 60680 |
| PERSONNEL PLUS INC | 12052 E IMPERIAL HWY STE 200 NORWALK CA 90650 |
| PERSPECTIVES | 311 MAIN STREET SMITHFIELD VA 23430 |
| PERSZ, JUSTIN | 19N240 WOODVIEW PKWY HAMPSHIRE IL 60140 |
| PERSZYK, JINX | PO BOX 335 WIND GAP PA 18091 |
| PERTESIS,STEPHEN G | 143 FOXBRIDGE VILLAGE ROAD BRANFORD CT 06405 |
| PERU DAILY TRIBUNE | 26 WEST THIRD STREET PERU IN 46970 |
| PERUZZI TOYOTA/COLDTREE | 1210 HORIZON BLVD COLDTREE CREATIVE LEBANON PA 17046-1967 |
| PERVAIZ SHALLWANI | 190 S. OXFORD STREET APT #3 BROOKLYN NY 11217 |
| PERVEZ HOODBHOY | PHYSICS DEPT QUAIDE E AZAM UNIVERSITY ISLAMABAD 45320 |
| PERZ,JOSEPH F | 4320 N. CLARENDON UNIT 2010 CHICAGO IL 60613 |
| PERZIGIAN,JOHN | 4-D MCKAY WAY BENCIA CA 94510 |
| PES HRCI TESTING OFFIC | 475 RIVERSIDE DR NEW YORK NY 10115-0089 |
| PES PRACTICAL ENERGY SOLUTIONS | 900 NORTHROP ROAD SUITE G WALLINGFORD CT 06492 |
| PESA SWITCHING SYSTEMS INC | 330-A WYNN DR HUNTSVILLE AL 35805 |
| PESANTE, KIARA | 100 BRIERS RIDGE FAIRBURN GA 30213 |
| PESANTES, MONICA | 89 BERGEN ST       NO 4 BROOKLYN NY 11201 |
| PESANTES,ERIKA C | 101 BRINY AVE APT 1405 POMPANO BEACH FL 33062-5658 |
| PESAVENTO, ROBERT | 925 LINCOLN ST  7F DENVER CO 80203 |
| PESCE, ANTHONY | 200 EASTBROOK CIR SACRAMENTO CA 95835 |
| PESCE, ELIZABETH | PO BOX 285 GREENLAWN NY 11740 |
| PESCE, NATHAN | 10884 HARMEL DR COLUMBIA MD 21044 |
| PESCH, MARIA L | 2951 N MOODY CHICAGO IL 60634 |
| PESEK, GEORGIANA | 482 EAGLE CIRCLE ORLANDO FL 32707 |
| PESEK, GEORGIANA | 482 EAGLE CIRCLE ORLANDO FL 32826 |
| PESKIN, RACHEL L | 1490 NW 112TH WAY PEMBROKE PINES FL 33026 |
| PESKOFF, STANLEY | 7240 CATALUNA CIR. DELRAY BEACH FL 33446 |
| PESNELL,KENNETH M | 287 WOODBROOK WAY MONKS CORNER SC 29461 |
| PESSARO JR, CHARLES F | 7110 GREENWOOD AVE BALTIMORE MD 21206 |
| PESSIN, ANDREW | 9 AZALEA WAY COVENTRY RI 02816 |
| PESTANA, CARLOS U | 3790 MAX PLACE       NO.203 BOYNTON BEACH FL 33436 |
| PESTANA, JOSEANE | 3790 MAX PLACE APT. 203 BOYNTON BEACH FL 33436 |
| PESTANA, MANUEL ANTONIO | URB SANTA ANA AVE 93 CASA 19 A MARACAY ARAGUA VENEZUELA |
| PESTROCK, STEPHEN | 1408 EDGEVIEW ST E GREENVILLE PA 18041 |
| PET BUTLER | 6648 RIVERVIEW RD SLATINGTON PA 18080-3957 |
| PET SUPPLIES PLUS OF CT | 34 BLOOMFIELD AVE WINDSOR CT 06095 |
| PETAGNO,NEIL | 64 EAST CONCORD ST CENTRAL FLORIDA NEWS 13 ORLANDO FL 32801 |
| PETALAS,TAMMI L. | 501 NAVAJO TRAIL LOWELL IN 46356 |
| PETALS N POSIES FLORIST | 804 CONOWINGO RD BEL AIR MD 21014 |
| PETCO | 9125 REHCO RD SAN DIEGO CA 921212270 |
| PETCO | 21311 MADRONA AVE, SUITE 101 TORRANCE CA 90503 |
| PETCO | PO BOX 3667 % AMERICAN COMMUNICATION TORRANCE CA 90510 3667 |
| PETCO ANIMAL SUPPLIES | 22521 AVENIDA EMPRESA STE 116 RCHO STA MARG CA 926882046 |
| PETCO ANIMAL SUPPLIES INC/DIRECT ACCT | P.O. BOX 3667 TORRANCE CA 90510 |
| PETCO C/O AMERICAN COMM. GROUP | P O BOX 3667 TORRANCE CA 90510 |

| Claim Name | Address Information |
|---|---|
| PETCO C/O AMERICAN COMM. GROUP,INC | P O BOX 3667 GARY NELSON TORRANCE CA 905103667 |
| PETE HAMILL | 40 WEST 57TH STREET NEW YORK NY 10019 |
| PETE HAMMOND | 304 N. POINSETTIA AVENUE MANHATTAN BEACH CA 90266 |
| PETE HAMMOND | 5623 SELFORD RD HALETHORPE MD 21227 |
| PETE HAMMOND ENTERTAINMENT INC | 304 N POINSETTIA AVE MANHATTAN BEACH CA 90266 |
| PETE J BENTOVOJA | 1025 8TH #9 SAN PEDRO CA 90731 |
| PETE KUJAWA'S BIRTHDAY | MS DAWN KUJAWA 1091 TOWNER DR BOLINGBROOK IL 60440 |
| PETE MAINEZ | 2822 AUBURN CT E-103 PALM SPRINGS CA 92262 |
| PETE MCALEVEY | 4361 OAK GLEN ST CALABASAS CA 913021979 |
| PETE METZGER | 604 S. CHEVY CHASE DRIVE GLENDALE CA 91205 |
| PETE RODARTE | 223 CALLE DE ANZA SAN CLEMENTE CA 92672 |
| PETE ROQUE | 13058 W BALLAD DR SUN CITY WEST AZ 85375 |
| PETE,BRENDA | 1737 BROWNING BLVD. LOS ANGELES CA 90062 |
| PETER A BROWN | 1225 SHARON PL WINTER PARK FL 32789 |
| PETER AIKEN | 19 GARDNER ST NANTUCKET MA 02554 |
| PETER B SHAHEEN | 2631 NORTHAMPTON STREET EASTON PA 18045 |
| PETER BAGGE | 7359 17TH AVENUE, NW SEATTLE WA 98117 |
| PETER BART | 11500 SAN VICENTE BLVD., #225 LOS ANGELES CA 90049 |
| PETER BEINART | THE COUNCIL ON FOREIGN RELATIONS 1779 MASSACHUSETTS AVE., NW, SUITE 710 WASHINGTON DC 20036 |
| PETER BENGELSDORF | 71 MURRAY AVENUE PORT WASHINGTON NY 11050 |
| PETER BENNETT | 1340 EL PRADO AVE #37 TORRANCE CA 90501 |
| PETER BENNETT | 1532 PASEO AVE. LA VERNE CA 91750 |
| PETER BERGEN | 1501 R STREET, NW WASHINGTON DC 20009 |
| PETER BERGQUIST | 2811 RULEME ST. # 1108 EUSTIS FL 32726 |
| PETER BERNARD | 4200 N. HAZEL ST. APT 301 CHICAGO IL 60613 |
| PETER BING | 9700 WEST PICO BLVD LOS ANGELES CA 90035 |
| PETER BIRKENHEAD | 126 FIFTH AVENUE, SUITE 3A NEW YORK NY 10011 |
| PETER BISKIND | 3 PINE RIDGE PLACE E. CHATHAM NY 12060 |
| PETER BOULAY | 5400 FIELDSTON ROAD, APT. 31E BRONX NY 10471 |
| PETER BOYLE | 19 PEACHTREE LANE HICKSVILLE NY 11801 |
| PETER BROOKES | 8044 SLEEPY VIEW LANE SPRINGFIELD VA 22153 |
| PETER BROOKS | 4605 FREE UNION RD FREE UNION VA 22940 |
| PETER BUFFA | 2824 NEVIS CIRCLE COSTA MESA CA 92626 |
| PETER BYRNE | 154 NEW YORK AVE SMITHTOWN NY 11787 |
| PETER C EDIVAN | 22730 SW 56TH AVENUE BOCA RATON FL 33433 |
| PETER C FARACI | 5858 NORTH MELVINA CHICAGO IL 60646 |
| PETER CAPUANO | 7 GILDERSLEEVE STREET MERRICK NY 11566 |
| PETER CAREY | 10 BEDFORD ST NEW YORK NY 10014 |
| PETER CATAPANO | 18 WHITNEY PLACE APT 1B BROOKLYN NY 11223 |
| PETER CERVINI | 345 43RD STREET LINDENHURST NY 11757 |
| PETER CHAN | 3117 PLAZA DRIVE N.E. GRAND RAPIDS MI 49525 |
| PETER CHOHARIS | 2771 WOODLEY PLACE, NW WASHINGTON DC 20008 |
| PETER CHRISTENSEN | ISLANDS BRYGGE 27, 4. TH. DK-2300 COPENHAGEN S |
| PETER CLAY | 4450 CONGDON DRIVE WILLIAMSTON MI 48895 |
| PETER CLOTHIER | 2341 RANDA VISTA DRIVE LOS ANGELES CA 90027 |
| PETER COLLIER | 12294 WILLOW VALLEY RD NEVEDA CITY CA 95959 |
| PETER DASILVA | PO BOX 8751 EMERYVILLE CA UNITES STATES |
| PETER DASILVA PHOTOGRAPHY | PO BOX 8751 EMERYVILLE CA 94662 |

| Claim Name | Address Information |
|---|---|
| PETER DI PASQUA INC.   [DIPASQUA | ENTERPRISES INC.] 2277 LEE RD WINTER PARK FL 327891887 |
| PETER DIAFERIO | 4 MARWOOD DR HAUPPAUGE NY 11787 |
| PETER DISHAL | 5 SADDLE COURT BALTIMORE MD 212081331 |
| PETER DREIER | 1749 LOMA VISTA ST PASADENA CA 91104 |
| PETER ECKMANN BROADCAST CONSULTANTS, INC | 14800 BROWN BLUFF CIRCLE LEANDER TX 78641 |
| PETER F PHILIPOVICH | HELFRICH SPRINGS APT RT-3 900 MICKLEY ROAD WHITEHALL PA 18052 |
| PETER F ZULLO | 32514 OLEA RD WINCHESTER CA 92596 |
| PETER FALAGARIO | 133 PATTEE HILL ROAD GOFFSTOWN NH 03045-1938 |
| PETER FARRELLY | 26 BRENTLEY DRIVE HUNTINGTON CT 06484 |
| PETER FERNALD | 1338 GLEN OAKS BLVD PASADENA CA 91105 |
| PETER FILKINS | 108 WILLOW COVE CHESHIRE MA 01225 |
| PETER FITZGERALD | 8454  FOUNTAIN AVE #5 WEST HOLLYWOOD CA 90069 |
| PETER FLAHERTY | 736 FORDS LANDING WAY ALEXANDRIA VA 22314 |
| PETER FLEMING | 4986 MACUNGIE MOUNTAIN RD MACUNGIE PA 18062 9119 |
| PETER FLORES | 20422 BELSHIRE AV LAKEWOOD CA 90715 |
| PETER FRICK-WRIGHT | 6818 SE CLACKAMAS ROAD MILWAUKIE OR 97267 |
| PETER G ANGELOS LAW OFFICES | 100 N CHARLES STREET BALTIMORE MD 21201 |
| PETER GALBRAITH | 3534 PORTHER ST. NW WASHINGTON DC 20016 |
| PETER GARRISON | 1613 ALTIVO WAY LOS ANGELES CA 90026 |
| PETER GAY | 42ND 5TH AVE RM 225 NEW YORK NY 10018 |
| PETER GELB | 1 WEST 67TH ST # 700 NEW YORK NY 10023 |
| PETER GIANOTTI | 5 GREENWAY LANE HUNTINGTON NY 11743 |
| PETER GILSTRAP | 1343 LUCILLE AVENUE LOS ANGELES CA 90026 |
| PETER GILSTRAP | 1008 W. EASTLAND AVE. NASHVILLE TN 37206 |
| PETER GLEICK | 654 13TH STREET OAKLAND CA 94612 |
| PETER GODWIN | PEYSER & ALEXANDER MGMT. 500 FIFTH AVENUE, SUITE 2700 ATTN: LISA TAMIS NEW YORK NY 10110 |
| PETER GOLDER | 44 W 4TH ST KMC 8 79 NEW YORK NY 10012 |
| PETER GORDON | 11970 MONTANA AVENUE, #302 LOS ANGELES CA 90049 |
| PETER GOSSELIN | 3701 MILITARY ROAD WASHINGTON DC 20015 |
| PETER GREEN | 1268 CHAMBERLAIN DRIVE IOWA CITY IA 52240 |
| PETER GUTTMAN | 214 RIVERSIDE DRIVE, APT 305 NEW YORK NY 10025 |
| PETER HAKIM | 1211 CONNECTICUT AVE. NW, SUTIE 510 WASHINGTON DC 20036 |
| PETER HAYES | 125 UNIVERSITY AVE. BERKELEY CA 94710 |
| PETER HEALY | 154 SANFORD LANE STAMFORD CT 06905 |
| PETER HECHT | 974 NORTH CIRCLE DRIVE DIAMOND SPRINGS CA 95619 |
| PETER HELLER | 2002 OSCEOLA STREET DENVER CO 80212 |
| PETER HEMMING | 3420 MOUNTAIN VIEW AVE CARMEL CA 93923 |
| PETER HEWITT/REMAX 100 | 3894 COURTNEY ST BETHLEHEM PA 18017-8920 |
| PETER HOPKINS | 1640 ELLA GRASSO BLVD. NEW HAVEN CT 06511 |
| PETER HORTON | 2029 CENTURY PART EAST #500 LOS ANGELES CA 90067 |
| PETER HUBER | 5029 EDGEMOOR LANE BETHESDA MD 20814 |
| PETER IRONS | 1155 CAMINO DEL MAR PMB 515 DEL MAR CA 92014 |
| PETER IRONS | 1255A EL CAMINO REAL SAN DIEGO CA |
| PETER J BUGNACKI | 836 SW 30TH STREET APT 3 FORT LAUDERDALE FL 33315 |
| PETER J DELANO | 32F CORNICHE DR MONARCH BEACH CA 92629 |
| PETER J FERNALD | 1338 GLEN OAKS BLVD PASADENA CA 91105 |
| PETER JARET | 609 C STREET PETALUMA CA 94952 |

| Claim Name | Address Information |
| --- | --- |
| PETER KOPETKA | 59 AZALEA RD LEVITTOWN NY 11756 |
| PETER KRASOWSKI | 8 HELME AVENUE EXT MILLER PLACE NY 11764 |
| PETER KULKIEWICZ | 12 IRVING DRIVE WOODBURY NY 11797 |
| PETER KUZNICK | 7910 MARYKNOLL AVE. BETHESDA MD 20817 |
| PETER L HERNANDEZ | 319 E AVENUE 26 LOS ANGELES CA 90031 |
| PETER LANTZ | 1319 MARTIN DRIVE WANTAGH NY 11793 |
| PETER LARSON | 1820 MAPLE LEAF DR WINDERMERE FL 34786 |
| PETER LINDSAY SCHAUDT LANDSCAPE | ARCHITECTURE INC 410 S MICHIGAN AVE NO.612 CHICAGO IL 60605 |
| PETER LONG | 209 MONTANA AVE #311 SANTA MONICA CA 90403 |
| PETER LUNENFELD | 1027 N. ORLANDO AVE. LOS ANGELES CA 90069 |
| PETER M FULLER | 6152 N SPRINGFIELD AVE CHICAGO IL 60659 |
| PETER M HENRY | 1713 SANTA ROSA STREET DAVIS CA 95616 |
| PETER M LUNDIEN | 1135 LATROBE DR ANNAPOLIS MD 21409 |
| PETER MAASS | 207 WEST 106TH STREET 12TH FLOOR NEW YORK NY |
| PETER MALLON | 48 FRANK ST LINDENHURST NY 11757 |
| PETER MATTHEWS | 11908 B LITTLE PATUXENT PKWY COLUMBIA MD 21044 |
| PETER MCGRATH | 801 N MAGNOLIA AVE ORLANDO FL 328033851 |
| PETER MCGRATH, PA | 801 N MGNL AVE STE 317 ORLANDO FL 328033843 |
| PETER MCKNIGHT | 1388 NELSON STRE. APT. 207 VANCOUVER BC V6E IJ9 CANADA |
| PETER MEHLMAN | 539 WEST RUSTIC ROAD SANTA MONICA CA 90402 |
| PETER MENZEL PHOTOGRAPHY | 199 KREUZER LANE NAPA CA 94559 |
| PETER MINTZ | 9304 CIVIC CENTER DR 2 BEVERLY HILLS CA 90210 |
| PETER MLODZIK | 1326 E. SOUTH STREET SOUTH BEND IN 46615 |
| PETER NABOKOV | 3911 WADE STREET, #7 LOS ANGELES CA 90066 |
| PETER NAVARRO | 20348 SUN VALLEY DRIVE LAGUNA BEACH CA 92051 |
| PETER NEUFELD | 100 FIFTH AVENUE NEW YORK NY 10011 |
| PETER NEUFELD | 99 HUDSON STREET NEW YORK NY 10013 |
| PETER NIGHTINGALE | 24019 ARROYO PARK DR #27 VALENCIA CA 91355 |
| PETER NOSCO | 1660 STONEWOOD CT SAN PEDRO CA 90732 |
| PETER OLASKY | 90 CLINTON STREET, #5H NEW YORK NY 10002 |
| PETER ORSZAG | THE BROOKINGS INSTIUTION 1775 MASSACHUSETTS AVENUE, NW WASHINGTON DC 20036 |
| PETER ORTADO | 814 NORTH F STREET LAKE WORTH FL 33460 |
| PETER OSNOS | PUBLIC AFFAIRS 250 W. 57TH ST. NEW YORK NY 10121 |
| PETER P BAKER | 85 FARRAGUT RD ANNAPOLIS MD 21403 |
| PETER P PLAIA | 7 SUNRISE LANE LEVITTOWN NY 11756 |
| PETER PAPKE/C.B. COMMERCIAL | 33 WHITEWATER DRIVE CORONA DEL MAR CA 92625 |
| PETER PLAGENS | 5 WHITE ST.  #5A NEW YORK NY 10013 |
| PETER QUARTARARO | 8 ARDEN LANE FARMINGVILLE NY 11738 |
| PETER R KRAFT | 98 NILAN STREET HARTFORD CT 06106 |
| PETER R PARPAN | 26 IROQUOIS TRAIL RIDGE NY 11961 |
| PETER RAINER | 1037  18TH ST.  #3 SANTA MONICA CA 90403 |
| PETER RICHARDSON | 134 MADRONE AVE. SAN ANSELMO CA 94960 |
| PETER RODGERS ORGANIZATION | 1800 N. HIGHLAND AVENUE SUITE 412 HOLLYWOOD CA 90028 |
| PETER RODGERS ORGANIZATION  LTD | PO BOX 2110 HOLLYWOOD CA 90076 |
| PETER ROGGENTHIN | ADAMSTRASSE 37 NURNBERG DEU |
| PETER ROST | 29 GREAT HILLS ROAD SHORT HILLS NJ 07078 |
| PETER SAVODNIK | 147 DUDDINGTON PLACE, S.E. WASHINGTON DC 20003 |
| PETER SCHIFF | 10 CORBIN DRIVE, SUITE 313 DARIEN CT |
| PETER SCHNEIDER | 701 VIA DE LA PAZ PACIFIC PALISADES CA 90272 |

| Claim Name | Address Information |
|---|---|
| PETER SCHRAG | 5835  COLTON BLVD OAKLAND CA 94611 |
| PETER SCHUCK | 240 MERCER STREET, #1305 NEW YORK NY 10012 |
| PETER SCHWARTZ | 37 POPLAR STREET BERKELEY CA 94708 |
| PETER SCHWEIZER | 2613 SADIE LANE TALLAHASSEE FL 32312 |
| PETER SCHWEPKER | 1498 W UNIVERSITY HEIGHTS DRS FLAGSTAFF AZ |
| PETER SHELTON | 71269 BUCKHORN RD. MONTROSE CO 81401 |
| PETER SIKOSKI | 2530 BROADWAY APT. #4 ASTORIA NY 11106 |
| PETER SINGER | 315 W. 23RD STREET PH2 NEW YORK NY 10011 |
| PETER SINGER | 748 N. VERMONT STREET ARLINGTON VA 22203 |
| PETER SKERRY | 331 KENRICK STREET NEWTON MA 02458 |
| PETER STANSKY | 375 PINEHILL ROAD HILLSBOROUGH CA 94010 |
| PETER STHMITT | 17045 PASSAGE AVENUE BELLFLOWER CA 90706 |
| PETER STOCKTON | PROJECT ON GOVERNMENT OVERSIGHT 666 11TH STREET, SUITE 500 WASHINGTON DC 20001 |
| PETER STRAUB | 53 WEST 85TH STREET NEW YORK NY 10024 |
| PETER T WILLETTE | PO BOX 4453 RANCHO CUCAMONGA CA 91729 |
| PETER TAK | 1995 KERNS AV SAN MARINO CA 91108 |
| PETER TERZIAN | 584 10TH ST.  APT 3 BROOKLYN NY 11215 |
| PETER THIBODEAU | 8108 IRONDALE AVE. WINNETKA CA 91306 |
| PETER THORNE | 220 EAST 42ND STREET. 10TH FLOOR NEW YORK NY 10017 |
| PETER TIPPETT | 717 CLEAR SPRING RD GREAT FALLS CA 22066 |
| PETER TOMSEN | 6636 BRAWNER MCLEAN VA 22101 |
| PETER TRUBOWITZ | 600 HARRIS STREET AUSTIN TX 78705 |
| PETER TYM | PHOTOGRAPHY 26A RIPLEY AVENUE CANADA UNITES STATES |
| PETER VILES | 1115 25TH STREET, SUITE B SANTA MONICA CA 90403 |
| PETER WALSH | 39 PEARL DRIVE VERNON CT 06066 |
| PETER WATSON | 25 CRANLEY GARDENS LONDON SW7 3BD UNITED KINGDOM |
| PETER WHITTLE | 22 BRINKLOW CRESCENT SHOOTERS HILL LONDON UNITED KINGDON CA SE183BP UNITED KINGDOM |
| PETER WILKEYSON | P.O. BOX  300 OAKDALE NY 11769 |
| PETER WOJCICKI | 1 FOX LANE WEST NYACK NY 10994 |
| PETER WOLSON | 450 N BEDFORD DR SUITE #301 BEVERLY HILLS CA 90210 |
| PETER WORTSMAN | 3 WASHINGTON SQUARE VILLAGE APT #4M NEW YORK NY 10012 |
| PETER WYNN THOMPSON | 1800 W ROSCOE ST APT 524 CHICAGO IL 606571089 |
| PETER ZALE | 2559 SAYBROOK ROAD UNIVERSITY HEIGHTS OH 44118 |
| PETER ZINOMAN | DEPT OF HISTORY UC BERKELEY BERKELEY CA 94705 |
| PETER ZUZGA | 6016 W VLIET ST APT H WAUWATOSA WI UNITES STATES |
| PETER'S FAMILY BUFFET | 2015 W COLUMBIA ST ALLENTOWN PA 18104-2572 |
| PETER, MARGUERITE W | 129 E WASHINGTON AVE DELAND FL 32724 |
| PETER, SHEILA S | 115 CASTLEWOOD ROAD BALTIMORE MD 21210 |
| PETERBOROUGH EXAMINER | 730 THE KINGSWAY ATTN: LEGAL COUNSEL PETERBOROUGH ON K9J 6W6 CANADA |
| PETERBOROUGH EXAMINER | 730 THE KINGS WAY PO BOX 3890 PETERBOROUGH ON K9J 8L4 CANADA |
| PETERJAMES MARSHALL | 12 TAFT PLACE LINDENHURST NY 11757 |
| PETERLIN, LANCE  H | 2104 MEMORIAL DR NO.204 GREEN BAY WI 54303 |
| PETERMANN,KATIE A | 126 SPRINGBROOK CT LANCASTER PA 17603-2280 |
| PETERS VALLEY CRAFT CENTER | 19 KUHN RD LAYTON NJ 07851-2004 |
| PETERS WRITING SERVICES INC | 12707 S HALLET ST       STE 2625 OLATHE KS 66062 |
| PETERS, ALEXIS J | 3308 S RUCH STREET WHITEHALL PA 18052 |
| PETERS, CAITLIN | 150 E 91ST ST  APT 42 NEW YORK NY 10128 |
| PETERS, CARLA | 548 W. BARBERRY CIRCLE YORKVILLE IL 60560 |

| Claim Name | Address Information |
|---|---|
| PETERS, CHAD C | 3162 SHANKWEILER ROAD ALLENTOWN PA 18104 |
| PETERS, ELIZABETH | 2025 N CLINTON AVE    APT 2R CHICAGO IL 60614 |
| PETERS, GEOFF | 3259 N. CLIFTON CHICAGO IL 60657 |
| PETERS, GILBERT M | 5802 CAROL AVE MORTON GROVE IL 60053 |
| PETERS, JAMES | 313 EASTVIEW ROAD NORTH AURORA IL 60542 |
| PETERS, JAMESON M | 25401 62ND AVENUE S APT. #U205 KENT WA 98032 |
| PETERS, JEFFREY W | 11406 WESTHILL FESTUS MO 63028 |
| PETERS, JOHN | 4161 SCHEIDYS RD WHITEHALL PA 18052 |
| PETERS, JOHN A | 1537 N VISTA ST LOS ANGELES CA 90046 |
| PETERS, JOSHUA H | 812 KIRKWOOD DR WEST JEFFERSON OH 43162 |
| PETERS, JUDE | PO BOX 87342 ATLANTA GA 30337 |
| PETERS, KELSEY | 2550 JUGTOWN ROAD MORRIS IL 60450 |
| PETERS, LAURA | 713 SHADWELL CT  APT 13G NEWPORT NEWS VA 23601 |
| PETERS, LAURA A | SHADWELL CT APT 13G NEWPORT NEWS VA 23601 |
| PETERS, LISA | 2218 SEIPSTOWN RD FOGELVILLE PA 18042 |
| PETERS, LISA A | 2218   SEIPSTOWN RD FOGELSVILLE PA 18051 |
| PETERS, MARK | 806 S. MICHIGAN AVE. VILLA PARK IL 60181 |
| PETERS, NORM | 10361 N LYNN CIRCLE  UNIT K MIRA LOMA CA 91752 |
| PETERS, ROBERT | 7314 SWAMP HOLLOW RD SLATINGTON PA 180803779 |
| PETERS, ROBERT M | 2004 N 20TH AVE HOLLYWOOD FL 33020 |
| PETERS, SHEROLYN L | 31 STRATFORD ROAD WEST HARTFORD CT 06117 |
| PETERS, SUSAN L | 102 KANAWAH RUN YORKTOWN VA 23693 |
| PETERS, THOMAS J | 36 LEBRUM STREET PT JEFFERSON STATION NY 11776 |
| PETERS, TYLER J | 410 BRODHEAD STREET EASTON PA 18042 |
| PETERS, WILLIAM J | 646 W SIERRA MADRE BLVD  UNIT A SIERRA MADRE CA 91024 |
| PETERS,ELIZABETH A | 3352 N. SEMINARY AVE. APT. #1FF CHICAGO IL 60657 |
| PETERS,GEOFF D | 527 W. GAINS BORROUGH RD. APT#102 THOUSAND OAKS CA 91360 |
| PETERS,JESSICA J | 533 NE 3RD AVE #538 FORT LAUDERDALE FL 33301 |
| PETERS,LAURA | 740 S. FEDERAL STREET APT. 509 CHICAGO IL 60605 |
| PETERS,MARK M | 319 CLINTON STREET APT. 2 BROOKLYN NY 11231 |
| PETERS,MARSHA | 850 N DE WITT PLACE APT 9K CHICAGO IL 60611 |
| PETERS,MICHELE M | 30 HEMLOCK DRIVE SOUTHINGTON CT 06489 |
| PETERS,THERESA D | 106 N. LINDEN AVE. APT. 73 RIALTO CA 92376 |
| PETERSEN LUND PAINT CO INC | 4020 WEST IRVING PARK ROAD CHICAGO IL 60641 |
| PETERSEN, BARBARA | 2616  W EASTWOOD CHICAGO IL 60625 |
| PETERSEN, BARBARA J | 3417 SUDLERSVILLE SO. LAUREL MD 20724 |
| PETERSEN, JAMES R | 2437 MARCY AVE EVANSTON IL 60201 |
| PETERSEN, MATTHEW J | 1256 BLENARM DR DIAMOND BAR CA 91789 |
| PETERSEN, MELODY | 2038 STANLEY HILLS DRIVE LOS ANGELES CA 90046 |
| PETERSEN, MIKEL | 14961 S. THEODORE ROOSEVELT WAY SAHUARITA AZ 85629 |
| PETERSEN, RYAN | 2429 W. FARRAGUT NO.2A CHICAGO IL 60625 |
| PETERSEN,KATHLEEN | 283 13TH STREET BROOKLYN NY 11215 |
| PETERSEN,PETER H | 57 ROLLING STREET LYNBROOK NY 11563 |
| PETERSEN,RONALD W. | 8286 CENTRAL AVE ORANGEVILLE CA 956623142 |
| PETERSEN,TRACEY-LYNNE | 40-03 12TH STREET APT. 1A LONG ISLAND CITY NY 11101 |
| PETERSILIA, JOAN | 1346 ESTRELLA DR SANTA BARBARA CA 93110 |
| PETERSON & COLANTONI LLP | TIM PETERSON 999 CORPORATE DRIVE SUITE 180 LADERA RANCH CA 92694 |
| PETERSON II, CARLTON | 10498 NW 3RD ST PLANTATION FL 33324 |
| PETERSON MD, CHARLES S | 3130 E BASELINE RD STE 101 MESA AZ 852047290 |

| Claim Name | Address Information |
|---|---|
| PETERSON MD, CHARLES S | 3941 E BASELINE RD  NO.102 GILBERT AZ 85234-2750 |
| PETERSON MD, CHARLES S | PO BOX 2507 MESA AZ 85214 |
| PETERSON, ANGELA | 684 E 142ND ST DOLTON IL 60419 |
| PETERSON, DANIEL | 1103 CHURCH AVE BROOKLYN NY 11218 |
| PETERSON, DOUGLAS | 3928 MOHAWK ST PASADENA CA 91107-3909 |
| PETERSON, EMILY | 728 W. IRVING PARK ROAD APT # 1 CHICAGO IL 60613 |
| PETERSON, EUGENE A | 2018 N ST AUGUSTINE DALLAS TX 75217 |
| PETERSON, GUNNAR | 5503 FRIENDLY MANOR DR APT V GREENSBORO NC 274104363 |
| PETERSON, GUNNAR | 6308 ALLEY RIDGE WAY SUMMERFIELD NC 273589349 |
| PETERSON, JACQUELINE L | 10498 NW 3RD STREET PLANTATION FL 33324 |
| PETERSON, JEFFREY | 2456 WALSH WAY UNIT 3D JOLIET IL 604358024 |
| PETERSON, JEFFREY | C/O JAMES SOBEL 320 W. ILLINOIS ST. NO.2011 CHICAGO IL 60610 |
| PETERSON, JERELL | 8000 S LANGLEY CHICAGO IL 60628 |
| PETERSON, JESS | 27 VAN DAM ST BROOKLYN NY 11222 |
| PETERSON, JILL M | 74 PEACHTREE LANE QUEENSBURY NY 12804 |
| PETERSON, JUDY | 3201 PEPPER GRASS TRL CEDAR PARK TX 786135573 |
| PETERSON, KATHLEEN A | DEEP SPRINGS COLLEGE HC 72 BOX 45001 VIA DYER NV 89010 |
| PETERSON, KATHLEEN A | DEEP SPRINGS COLLEGE   HC 72 BOX 45001 DYER NV 89010 |
| PETERSON, KENDELL L | 1721 NW 2ND TERRACE POMPANO BEACH FL 33060 |
| PETERSON, LATAESHA | 1942 S. HAMLIN CHICAGO IL 60623 |
| PETERSON, LAWRENCE R | 9 E CHASE ST BALTIMORE MD 21202 |
| PETERSON, MARGARET P | 18 WHITE OAK LANE EMMAUS PA 18049 |
| PETERSON, MARJORIE W | 1000 CAROLINE ST WINCHESTER VA 22601 |
| PETERSON, MARK | 1317 LUCILE AVE #2 LOS ANGELES CA 90026 |
| PETERSON, MARK | 3432 LEAVITT CHICAGO IL 60618 |
| PETERSON, MARVIN | 313 WENTWORTH CIRCLE BLOOMINGDALE IL 60108 |
| PETERSON, MIKE | PO BOX 445 LEBANON NH 037660445 |
| PETERSON, NICHOLAS | 4426 CAHUENGA BLVD   NO.104 TOLUCA LAKE CA 91602 |
| PETERSON, PETER H | 3522 KIMBERLY CT WENATCHEE WA 98801 |
| PETERSON, ROBERT | 8 MAPLE AVE OLD SAYBROOK CT 06475 |
| PETERSON, STEPHEN | 710 ST. ANDREWS LANE #15 CRYSTAL LAKE IL 60014 |
| PETERSON, STEPHEN C | 473 BLACKHAWK DRIVE CAROL STREAM IL 60188 |
| PETERSON, VICTOR J | 15246 WOODMAR DR. ORLAND PARK IL 60462 |
| PETERSON, WALLACE B | 24157 WALDEN LANE CRETE IL 60417 |
| PETERSON, ANGELA T | 2305 SW 82ND WAY NORTH LAUDERDALE FL 33068 |
| PETERSON,ASHLEY S | 21 W 735 MONTICELLO ROAD GLEN ELLYN IL 60137 |
| PETERSON,DIANE M | 7933 NE SUNNYWOODS LANE KINGSTON WA 98346 |
| PETERSON,JENNIFER L | 2858 W.  BELLE PLAINE AVENUE APT. # 1 CHICAGO IL 60618 |
| PETERSON,LARONDA P | 1520 A STREET SE #4 WASHINGTON DC 20003 |
| PETERSON,LAUREN | 6134 TULIPWOOD CT SIMI VALLEY CA 930636301 |
| PETERSON,MARLA J | 5209 RUSSELL AVE NW APT# 311 SEATTLE WA 98107 |
| PETERSON,MATTHEW | 5548 S OAKHURST PLACE SEATTLE WA 98118 |
| PETERSON,REGINA A | 4602 OAK HAVEN DR. #207 ORLANDO FL 32839 |
| PETERSON,STEVEN E | 2020 S 360TH ST APT N102 FEDERAL WAY WA 98003-7284 |
| PETERSON,SUSAN L. | 1509 WOODWARD ST. 2 ORLANDO FL 32803 |
| PETERSONS SEAFOOD & MEATS | 711 N 17TH ST ALLENTOWN PA 18104 4103 |
| PETH, FRED | 1221 SHAGBARK COURT FOX LAKE IL 60020 |
| PETINAUX,ONCHUMA | 496 OAKHURST LANE CARPENTERSVILLE IL 60110 |
| PETION, GERLINE | 1516 NE 1ST STREET BOYNTON BEACH FL 33435 |

| Claim Name | Address Information |
| --- | --- |
| PETIT FRERE, CLAIREUS | 5953 NW 19 COURT LAUDERHILL FL 33313 |
| PETIT PRESS A.S. | ATTN. MR. ALEXEJ FULMEK NAMESTIE SNP 30 BRATISLAVA 811 01 SLOVAKIA (SLOVAK REPUBLIC) |
| PETIT, DUANE | 4 STREMLAU AVE PETIT, DUANE PLAINVILLE CT 06062 |
| PETIT, DUANE | 4 STREMLAU AVE PLAINVILLE CT 06062-3146 |
| PETIT, MICHELINE G | 6335 PINESTEAD DR APT 916 LAKE WORTH FL 33463 |
| PETIT, PATRICK | 6335 PINESTEAD DRIVE LAKE WORTH FL 33463 |
| PETIT-FRERE, CLAIREUS | 5953 NW 19 CT PLANTATION FL 33313 |
| PETIT-FRERE, GELEME | 207 SW 3RD COURT BOYNTON BEACH FL 33435 |
| PETIT-FRERE, IVINXE | 15225 NE SIXTH AVENUE  NO.212 NORTHEAST 6TH STREET MIAMI BEACH FL 33162 |
| PETIT-FRERE, IVINXE | BUILDING NO.379 NE 191 ST NO.113 MIAMI FL 33179 |
| PETIT-FRERE, JOHNNY | 6820 SW 8TH COURT NORTH LAUDERDALE FL 33068 |
| PETITTI, MARIO D | 448 EAST MADISON COURT ELMHURST IL 60126 |
| PETKOFF, DONNA | 636 W. THACKER DES PLAINES IL 60016 |
| PETOSKEY NEWS-REVIEW | 319 STATE STREET PETOSKEY MI 49770 |
| PETRAGLIA,STEPHEN | 33 JANE DRIVE NORTH BABYLON NY 11703 |
| PETRAITIS II, GLENN P | 18 TONY DRIVE KINGS PARK NY 11754 |
| PETRAITIS, JORDAN E. | 9810 BERYL STREET NW CANAL FULTON OH 44614 |
| PETRAKOVICH, DOUGLAS | 1147 BROADWAY      APT E BETHLEHEM PA 18015 |
| PETRAKOVICH, DOUGLAS | 1147 BROADWAY      APT E BETHLEHEM PA 18105 |
| PETRAMALA, JACK | 3845 N. ASHLAND NO.3-C CHICAGO IL 60613 |
| PETRASEK, MICHAEL A. | 621 HUDSON AVENUE ROMEOVILLE IL 60446 |
| PETRASZ, ANDRIY | 140 W. HARBOR DRIVE LAKE ZURICH IL 60047 |
| PETRAUSKAS, MARGARET | 13143 FOREST VIEW LANE CRESTWOOD IL 60445 |
| PETREY,CHRISTOPHER GEORGE | 600 HOMEDALE AVE. APT. #A NEW ORLEANS LA 70124 |
| PETREYCIK, RICHARD | 56 HACKLEY ST BRIDGEPORT CT 06605 |
| PETRICCA, PAUL | 204 N. HADDOW ARLINGTON HTS IL 60004 |
| PETRICIG, MICHAEL | 3923 ELM AVE BROOKFIELD IL 60513 |
| PETRICK DESIGN | 3701 N RAVENSWOOD AVE  STE 248 CHICAGO IL 60613 |
| PETRICK,LISA L. | 10441 TIGER RUN LITTLETON CO 80124 |
| PETRIE,BARBARA A | 2803 PRIMROSE CT. ORLANDO FL 32803 |
| PETRIE,EVAN J | 2160 N. MOZART ST. 2 CHICAGO IL 60647 |
| PETRINA ARTH | 3729 VINTON AV 103 LOS ANGELES CA 90034 |
| PETRINI, ANDREA R | 5109 GOLDSBORO DRIVE APT. #21C HAMPTON VA 23605 |
| PETRO TV LLC | 629 SOUTH CLAIBORNE AVENUE NEW ORLEANS LA 70113 |
| PETRO TV LLC | 629 SOUTH CLAIBORNE AVE NEW ORLEANS LA 70113 |
| PETRO, MARCELLO G | 4118 PINE ISLAND RD NO.129 SUNRISE FL 33351 |
| PETROLEUM EQUIPMENT CONSTRUCTION INC | PO BOX 910 APOPKA FL 32704 |
| PETRONE, MARCELO | 2500 N FEDERAL HWY APT 207 BOCA RATON FL 33431 |
| PETROSKI, HENRY | 3910 PLYMOUTH ROAD DURHAM NC 27707 |
| PETROSYAN,SYUZANNA | 7130 FULTON AVENUE APT#36 N. HOLLYWOOD CA 91605 |
| PETROVIC, KRISTINA | 2848 CHUCUNANTAH RD MIAMI FL 331333314 |
| PETROVIC, SASA | 2108 ROSEWOOD AVE SE GRAND RAPIDS MI 49506 |
| PETROVICH, MARK A | 4175 WOODLEIGH LN. LA CANADA CA 91011 |
| PETROVICH,FRANK | 4487 WYNDCLIFF CIR ORLANDO FL 32817 |
| PETRUCCI, DONNA | 22 WAKELEE AVE SHELTON CT 06484 |
| PETRUCCI, PHILIP A | 770 SUFFOLK COURT HOFFMAN ESTATES IL 60195 |
| PETRUCCI, VINCE | 1346A W. FILLMORE CHICAGO IL 60607 |
| PETRUCELLI, LOUIS J | 26 VIRGINIA AVENUE LONG BEACH NY 11561 |

| Claim Name | Address Information |
|---|---|
| PETRUCELLI,CARL | 10 ATLAS LANE HICKSVILLE NY 11801 |
| PETRUNO, THOMAS | 3227 FERNWOOD AVENUE LOS ANGELES CA 90039 |
| PETRUSKA, WALTER | 2207 STAR LANE ALBANY GA 31707 |
| PETRUZZI DETECTIVE AGENCY | 1800 JACKSON STREET 2ND FLOOR PHILADELPHIA PA 19145 |
| PETRUZZI DETECTIVE AGENCY, INC | 1800 JACKSON ST 2ND FLOOR PHILADELPHIA PA 19145 |
| PETRY,THERESA | 1421 BRADINGTON FENTON MO 63026 |
| PETTAWAY, RHONDA | 1754 W CORNELIA AVE    NO.2 CHICAGO IL 60657 |
| PETTAWAY, ROBERT | 1990 AQUARIOUS CT OVIEDO FL 32766-5060 |
| PETTAWAY, ROBERT | 1990 AQUARIUS COURT OVIEDO FL 32766 |
| PETTERSON, DARREN | 1841 W. CORNELIA CHICAGO IL 60657 |
| PETTERSON,LAUREN C | 171 EAST 84TH STREET 19E NEW YORK NY 10028 |
| PETTIFORD,JEFFERY W | 69 WARD PLACE APT. A-11 HARTFORD CT 06106 |
| PETTIFORD,JOHN | 5501 W. WASHINGTON CHICAGO IL 60644 |
| PETTIGREW CREWING | 30899 BUNKER DRIVE TEMECULA CA 92591 |
| PETTINGELL, SCOTT  W | 6432 MCNICHOLS CT COLORADO SPRINGS CO 80918 |
| PETTINGER, HOWARD | 719 CHARTER HALL DR. PALATINE IL 60067 |
| PETTIS, ANGELA T | 8600 S 83RD COURT HICKORY HILLS IL 60457 |
| PETTIS,LUCIE MENASSA | 3450 SHARP ROAD GLENWOOD MD 21738 |
| PETTIT, JOSEPH | WELLMAN RD PETTIT, JOSEPH MANCHESTER CT 06040 |
| PETTIT, JULIE M | 429 ROSE WAY BEL AIR MD 21014 |
| PETTOGRASSO,CHRISTOPHER J | 6563 MINGO DRIVE GALENA OH 43021 |
| PETTUS, ROSEMARY | 5664 STEVENS FOREST ROAD APT. 123 COLUMBIA MD 21045 |
| PETTY'S MEAT MARKET | 2141 W HIGHWAY 434 LONGWOOD FL 327794983 |
| PETTY, JOSHUA A | 1850 ROBINSON MILL RD DARLINGTON MD 21034 |
| PETTY, KIMBERLY R | 14031 HESBY ST. SHERMAN OAKS CA 91423 |
| PETTY, QUINTIN M | 9147 S. PULASKI 1 WEST EVERGREEN PARK IL 60805 |
| PETTY, TIMOTHY G | 8512 S. ALBANY CHICAGO IL 60652 |
| PETTY,TANYA | 5013 S. KING DRIVE #2E CHICAGO IL 60615 |
| PETUEL ARMAND | 56 DAVIS RD LAKE WORTH FL 33461 |
| PETUSEVSKY, STEVEN | 9637 N SPRINGS WAY CORAL SPRINGS FL 33076 |
| PETZOLDT, FRIEDA G | 2501 NE 2ND STREET POMPANO BEACH FL 33062 |
| PEURA, MICHAEL | 8 FOX GLEN COURT YORKVILLE IL 60560 |
| PEURA, MICHAEL | ACCT 724 8 FOX GLEN COURT YORKVILLE IL 60560 |
| PEUVREL,FREDERIC | 39 GRAND STREET MAMARONECK NY 10543 |
| PEVEHOUSE, JON | 1130 PAULINA ST OAK PARK IL 60302 |
| PEVEY, MARTY | 158 NIGHTWIND TRACE ACWORTH GA 30101 |
| PEVY, STEPHAN | 2005 MERRICK ROAD MERRICK NY 11566 |
| PEYCKE, PAMELA | C/O BORNSTEIN & EMANUEL, P.C. 595 STEWART AVE. SUITE 410 GARDEN CITY NY 11530 |
| PEYCKE, PAMELA | C/O POLSKY & SHOULDICE PC 100 NORTH CENTRE AVE, STE 200 ROCKVILLE CENTRE NY 11570 |
| PEYSAR,TIMOTHY M | 1608 AMBERWOOD DRIVE APT #6 SOUTH PASADENA CA 91030 |
| PEYTON, DAVID | 3556 MT UNION ROAD HUNTINGTON WV 25701 |
| PFAFF, WILLIAM | 23/25 RUE DE LISBORNE PARIS, FRANCE 75008 FRANCE |
| PFAFF,JENNIFER J | 12513 KUHL ROAD SILVER SPRINGS MD 20902 |
| PFAFFINGER FOUNDATION | 316 WEST 2ND STREET SUITE PH-C LOS ANGELES CA 90012 |
| PFAFFINGER FOUNDATION | ATTN: BUSINESS MANAGER 316 W. 2ND STREET SUITE PH-C LOS ANGELES CA 90012 |
| PFAFFINGER FOUNDATION | ATTN EDGAR SYMONS 316 WEST 2ND STREET SUITE PH-C LOS ANGELES CA 90012 |
| PFAHLER, LAUREL | 1362 SEAHOUSE STREET SEBASTIAN FL 32958 |
| PFANNENSTEIN,GREGORY | 6912 WILLOWDALE AVE. BALTIMORE MD 21206 |

| Claim Name | Address Information |
| --- | --- |
| PFANNER, ROSEMARY ANNE | 924 CREST DRIVE ENCINITAS CA 92024 |
| PFAUTH, TED | 9638 N. 300 EAST ROLLING PRAIRIE IN 46371 |
| PFEFFER, MARIANNE O | 3225 WHEATFIELD ROAD FINKSBURG MD 21048 |
| PFEFFER,TAMMY S | 17307 E FLORA PL AURORA CO 80013 |
| PFEIFER, THOMAS | 1004 NAVARRE DR LAFAYETTE IN 47905 |
| PFEIFER,STUART G | 1100 WILSHIRE BLVD APT. #2304 LOS ANGELES CA 90017 |
| PFEIFF, MARGO | 379 CLAREMONT AVE MONTREAL QC H3Z 2P6 CA |
| PFEIFFER, DEANNA | 13334 W. 2000N RD. ESSEX IL 60935 |
| PFEIFFER, JEFFREY C | 2513 S. LENOX STREET MILWAUKEE WI 53207 |
| PFEIFFER, MARY BETH | 34 HENDRICKS LANE STONE RIDGE NY 12484 |
| PFEIFFER, RICHARD | 3712 N BROADWAY NO.544 CHICAGO IL 60613 |
| PFEIFFER, RICHARD | DBA PRIDE CHICAGO 3712 N BROADWAY NO.544 CHICAGO IL 60613 |
| PFEIFFER,ROBERT S | 351 JAGGER LANE HEBRON CT 06248 |
| PFELTZ,AARON M | 1921 MILLINGTON SQUARE BEL AIR MD 21015 |
| PFISTER HOTEL | 424 E WISCONSIN AVE MILWAUKEE WI 53202 |
| PFISTER, KATIE | 11500 NW 19 CT PEMBROKE PINES FL 33026 |
| PFISTER,BERT | 65 SHELL RD WATSONVILLE CA 95076-9650 |
| PFIZER | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| PFIZER | 123 MIGRATION ST MIGRATION MD |
| PFIZER MS 3000 | ONE HOWE ST NEW HAVEN CT 06511 |
| PFIZER PHARMACEUTICALS | PO BOX 3852D NEW YORK NY 10163-3852 |
| PFIZER/JOHNSON & JOHNSON | MR. DEAN YOUNG 2150 E. LAKE COOK RD. NO.260 CHICAGO IL 60089 |
| PFLUEGL,MICHAEL J. | 525 W HAWTHORNE PLACE APT. 306 CHICAGO IL 60657 |
| PFLUGLER, SCOTT T | 737 CHAPEL STREET CATASAUQUA PA 18032 |
| PFM/CORAL SPRINGS CENTRE | 2855 CORAL SPRINGS DR CORAL SPRINGS FL 33065-3825 |
| PFORR, KAREN | 11 MAGNOLIA LANE SMITHTOWN NY 11787 |
| PFR ENVIRONMENTAL SERVICES INC | 14266 DALEWOOD ST BALDWIN PARK CA 91706 |
| PG&E | PACIFIC GAS & ELECTRIC COMPANY ATTN  MORGAN BACCI   CREDIT OPERATION PO BOX 8329 STOCKTON CA 95208 |
| PGE - PORTLAND GENERAL ELECTRIC | P.O. BOX 4483 PORTLAND OR 97208-4438 |
| PGR MEDIA | 34 FARNSWORTH ST BOSTON MA 02210-1288 |
| PGR MEDIA | 34 FARNSWORTH STREET BOSTON MA 02210 |
| PGX INC | 11627 W 117TH AVE CEDAR LAKE IN 46303 |
| PHAIR,KENNETH L | 2300 DOVER ST. DELTONA FL 32738 |
| PHALANTE, ROOSEVELT P | 1010 DOTTEREL APT  NO.312 DELRAY BEACH FL 33444 |
| PHALANTE,GARRY | 1010 DOTTEREL ROAD NO.312 DELRAY BEACH FL 33444 |
| PHAM HOAI | 23-25 GREAT SUTTON STREET ATTN: BRIAN CHAMBERS LONDON ECIV ODN UNITED KINGDOM |
| PHAM, DUY | 7424 BEAR CLAW RUN ORLANDO FL 32825 |
| PHAM, JANE KHANH | 15526 ERMANITA AVE GARDENA CA 90249 |
| PHAM, NGON C | 7687 NW 25 ST MARGATE FL 33063 |
| PHAM, PETER A | 1332 SOUTH SIESTA AVENUE WEST COVINA CA 91790 |
| PHAM,DUONG | 3004 W. LAWRENCE AVENUE APT 3F CHICAGO IL 60625 |
| PHAM,MINH C | 7611 140TH AVENUE NORTH WEST PALM BEACH FL 33412 |
| PHAN, DARREN | 409 N. AVON ST BURBANK CA 91505 |
| PHAN, JACQUELINE | 182 WEST LAKE ST - APT 1203 CHICAGO IL 606011074 |
| PHAN, MONTY | 2736 ESCALA CIRCLE SAN DIEGO CA 92108 |
| PHAN,TIFFANY | 301 PATRICIAN DRIVE HAMPTON VA 23666 |
| PHANIPHON, SOMPHON | 1315 E. HARDING ST LONG BEACH CA 90805 |
| PHANOR, JEAN RAMCES | 5601 SW 11TH STREET    APT.NO. D MARGATE FL 33068 |

| Claim Name | Address Information |
|---|---|
| PHANPHIL, LESLY | 2131 DEWEY ST HOLLYWOOD FL 33020 |
| PHARHER, R. | 4951 N BELL AVE CHICAGO IL 60625 |
| PHAROS-TRIBUNE | PO BOX 210 LOGANSPORT IN 46947 |
| PHARR, MARVIS L | 8759 S. BLACKSTONE AVE CHICAGO IL 60619 |
| PHASE TO INC | PO BOX 80634 LANSING MI 48908 |
| PHAT CHIEM | 1798 1/2 WASHINGTON WAY VENICE CA 90291 |
| PHBA PARENT   [PHBA HOME EXPO] | 760 MCGUIRE PL NEWPORT NEWS VA 236011630 |
| PHBA PARENT   [PHBA] | 760 MCGUIRE PL NEWPORT NEWS VA 236011630 |
| PHD | 900 TOWER DRIVE JENNIFER MOHL DETROIT MI 49098 |
| PHD DETROIT | BERNIECE GRIGEREIT 900 TOWER DR FL 5 TROY MI 48098-2822 |
| PHD DETROIT | 840 W LONG LAKE RD 6TH FL TROY MI 48098 |
| PHD DETROIT | 840 W LONG LAKE RD FL 6 TROY MI 48098-6356 |
| PHD DETROIT | 840 W LONG LAKE RD TROY MI 48098-6356 |
| PHD MEDIA | 840 W LONG LAKE RD FL 5 TROY MI 48098-6356 |
| PHD MEDIA | 900 TOWER DR          5TH FLR DETROIT MI 48098 |
| PHD USA | 840 W LONG RD ATTN  DEBBIE VANMAELE TROY MI 48098 |
| PHEASANT PARK | PO BOX 230 SISTER BAY WI 542340230 |
| PHEBE T TINKER | 730 HINMAN AVE UNIT 1E EVANSTON IL 60202 |
| PHEBUS JR, CHARLES B | 709 SW 27TH WAY BOYNTON BEACH FL 33435-7915 |
| PHEE, BRIAN | 1012 N OAKLEY CHICAGO IL 60622 |
| PHEE, BRIAN | 22W445 MCCARRON ROAD GLEN ELLYN IL 601377059 |
| PHELAN EBENHACK | 7642 PASSAGE AVE. ORLANDO FL 32835 |
| PHELAN, BRENT | 260 FLEMINGTON RD HARRISON, ACT 2914 AUSTRALIA |
| PHELAN, MARK | C/O ROBERT DUCKSTEIN 39 S. LASALLE CHICAGO IL 60603 |
| PHELAN, MARY | 514 STAMFORD ROAD BALTIMORE MD 21229 |
| PHELAN,MARK K | 306 MCCAMERON AVE LOCKPORT IL 60441 |
| PHELPS & ASSOCIATES | 440 VETS HIGHWAY        STE 210 HOLBROOK NY 11741 |
| PHELPS DUNBAR LLP | 365 CANAL STREET  STE 2000 NEW ORLEANS LA 70130-6534 |
| PHELPS DUNBAR LLP | COUNSELLORS AT LAW PO BOX 54631 NEW ORLEANS LA 70154-4631 |
| PHELPS DUNBAR LLP | PO BOX 974798 DALLAS TX 75397 |
| PHELPS, CAROLE | 175 TIMROD ROAD MANCHESTER CT 06040 |
| PHELPS, GRAHAM | 1628 W OHIO ST APT 3R CHICAGO IL 606226038 |
| PHELPS, GRAHAM | 2003 N. POINT ST #3 CHICAGO IL 60647 |
| PHELPS, JAMES A | 9695 BOCA GARDENS PARKWAY UNIT C BOCA RATON FL 33496 |
| PHELPS, MICHAEL A | 522 WHITE BIRCH WAY HAZELWOOD MO 63042 |
| PHELPS, MICHAEL A. | 5309 APPLEROCK DR O FALLON MO 633683865 |
| PHELPS, MONICA | 2943 18TH PLACE NORTH CHICAGO IL 60064 |
| PHELPS, TIMOTHY M | 3257 ARCADIA PLACE N.W. WASHINGTON DC 20015 |
| PHELPS,ALENE | C/O GEORGE BRECHER 222 BROADWAY 19TH FLOOR NEW YORK NY 10038 |
| PHELPS,CHRISTOPHER D | 7129 WILLOWDALE AVE BALTIMORE MD 21206 |
| PHELPS,GISELLE | 8401 MEMORIAL LANE # 3301 PLANO TX 75024 |
| PHELPS,JEAN | 114-11 141ST STREET JAMAICA NY 11436 |
| PHELPS,MARION J | 413 NE 2 ST POMPANO BEACH FL 33060 |
| PHELPS,NATHAN R | 47 NEWBERN AVENUE #3 MEDFORD MA 02155 |
| PHELPS,NICHOLAS B | 5907 COLGATE AVE LOS ANGELES CA 900363264 |
| PHELPS,PAMELA R | 2727 29TH STREET NW APT. #126 WASHINGTON DC 20008 |
| PHENT ENTERTAINMENT AND AUDIOVISUAL INC | 13791 SW 31ST STREET MIRAMAR FL 33027 |
| PHERSON,ALEXANDER C | 260 LORING AVE LOS ANGELES CA 90024-2639 |
| PHETSOMPHOU, MORENA | 1580 LEOTI DR COLORADO SPRINGS CO 80915 |

| Claim Name | Address Information |
|---|---|
| PHETZER, ALFRED | 7476 THATCHER AVE LANTANA FL 33462 |
| PHICIL, DARLINE S | 6024 GAMBLE DRIVE ORLANDO FL 32808 |
| PHICIL, NATHALIE | 3821 RAVENWOOD AVE. ORLANDO FL 32839 |
| PHIDIAS CAPITAL MANAGEMENT, LLC | 60 E. 42ND ST. SUITE 3007 NEW YORK NY 10165 |
| PHIFER, MARTHA I | 5550 E. MICHIGAN STREET APT. 1305 ORLANDO FL 32822 |
| PHIL BALDYGA | 233 ALTAMONT AVE CATONSVILLE MD 21228 |
| PHIL BARBER | 1613 B STREET NAPA CA 94559 |
| PHIL FOSTER ILLUSTRATION | PO BOX 1314 MURFREESBORO TN 37133 |
| PHIL GROUT | 2558 PATAPSCO RD FINKSBURG MD 21048 |
| PHIL KEGLER | 3725 EL CAMINO CT LARGO FL 33771 |
| PHIL KLEIN | P O BOX 3301 SAN LUIS OBISPO CA UNITES STATES |
| PHIL MCINTYRE ENTERTAINMENTS | 15-29 THE WINDSOR CENTRE WINDSOR S LONDON, ENGLAND N1 8QG UNITED KINGDOM |
| PHIL ROZEWICZ | ONE BREWERS WAY MILWAUKEE WI 53214 |
| PHIL S FONTS INC | 14605 STURTVANT RD SILVER SPRING MD 20905 |
| PHIL STEFANI 437 RUSH | 437 N RUSH 3RD FL CHICAGO IL 60611 |
| PHIL SUTCLIFFE | 26 KIRKSTALL ROAD LONDON SW2 4HF UNITED KINGDOM |
| PHILADELPHIA AD CLUB | 4520 CITY LINE AVENUE  SUITE 301 PHILADELPHIA PA 19131 |
| PHILADELPHIA ADVERTING CLUB | PO BOX 11510 PHILADELPHIA PA 19116 |
| PHILADELPHIA ADVERTISING GOLF ASSOC | 485 DEVAN PARK DR NO. 107 C/O PENTON PHILADELPHIA PA 19087 |
| PHILADELPHIA ADVERTISING GOLF ASSOC | 54 SCHOOLHOUSE RD CHURCHVILLE PA 18966 |
| PHILADELPHIA BUSINESS PROFITS TAX | CITY OF PHILADELPHIA DEPARTMENT OF REVENUE PO BOX 1660 PHILADELPHIA PA 19105-1660 |
| PHILADELPHIA DAILY NEWS | P.O. BOX 7788 ATTN: LEGAL COUNSEL PHILADELPHIA PA 19101 |
| PHILADELPHIA DAILY NEWS | PO BOX 7788 PHILADELPHIA PA 19101 |
| PHILADELPHIA DEPARTMENT OF REVENUE | BUSINESS AND EARNINGS TAX DEPARTMENT 1401 JFK BOULEVARD PHILADELPHIA, PA 19102 |
| PHILADELPHIA EAGLES | 3501 S BRD ST VETERANS STADIUM PHILADELPHIA PA 19148-5298 |
| PHILADELPHIA EAGLES | NOVA CARE COMPLEX ONE NOVACARE WAY PHILADELPHIA PA 19145 |
| PHILADELPHIA EAGLES | PO BOX 6022 SOUTHEASTERN PA 19398-6022 |
| PHILADELPHIA EAGLES LLC | ONE NOVE CARE WAY PHILADELPHIA PA 19145 |
| PHILADELPHIA EAGLES LLC | PO BOX 12863 PHILADELPHIA PA 19176 |
| PHILADELPHIA FLYERS | 3601 S BROAD ST PHILADELPHIA PA 19148-5250 |
| PHILADELPHIA GAS WORKS | P.O. BOX 3500 PHILADELPHIA PA 19122-0050 |
| PHILADELPHIA INDEMNITY INSURANCE COMPANY | ONE BALA PLAZA SUITE 100 BALA CYNWYD PA 19004 |
| PHILADELPHIA INQUIRER | 400 N. BROAD ST. ATTN: LEGAL COUNSEL PHILADELPHIA PA 19130 |
| PHILADELPHIA INQUIRER | 400 NORTH BROAD STREET PHILADELPHIA PA 19130 |
| PHILADELPHIA INSURANCE COMPANIES | ONE BALA PLAZA SUITE 100 BALA CYNWYD PA 19004 |
| PHILADELPHIA MUMMERS BRIDGADE ASSOC | 117 MIFFLIN STREET C/O TOM CLONEY PHILADELPHIA PA 19148 |
| PHILADELPHIA MUMMERS BRIGADE ASSOC | PO BOX 37541 PHILADELPHIA PA 19148 |
| PHILADELPHIA MUMMERS BRIGADE ASSN | 117 MIFFLIN ST PHILADELPHIA PA 19148 |
| PHILADELPHIA NEW YEAR'S SHOOTERS & | P.O. BOX 54507 PHILADELPHIA PA 191480507 |
| PHILADELPHIA NEW YEARS SHOOTERS | AND MUMMERS ASSOCIATION 1100 S THIRD ST PHILADELPHIA PA 19147 |
| PHILADELPHIA NEWSPAPERS | 400 NORTH BROAD STREET FRED EVANS PHILADELPHIA PA 19101 |
| PHILADELPHIA NEWSPAPERS INC | PO BOX 822063 PHILADELPHIA PA 19182-2063 |
| PHILADELPHIA NEWSPAPERS LLC | 400 N BROAD ST PHILADELPHIA PA 19130 |
| PHILADELPHIA NEWSPAPERS LLC | PHILADELPHIA DAILY NEWS PO BOX 7788 PHILADELPHIA PA 19101 |
| PHILADELPHIA NEWSPAPERS LLC | PO BOX 13158 PHILADELPHIA PA 19101-3158 |
| PHILADELPHIA NEWSPAPERS LLC | PO BOX 404167 ATLANTA GA 30384-4167 |
| PHILADELPHIA NEWSPAPERS LLC | PO BOX 822063 PHILADELPHIA PA 19182-2063 |

| Claim Name | Address Information |
| --- | --- |
| PHILADELPHIA NEWSPAPERS LLC | PO BOX 822075 PHILADELPHIA PA 19182 |
| PHILADELPHIA NEWSPAPERS LLC | PO BOX 8263 PHILADELPHIA PA 19101 |
| PHILADELPHIA NEWSPAPERS LLC | PO BOX 828357 PHILADELPHIA PA 19182-8357 |
| PHILADELPHIA NEWSPAPERS LLC | PO BOX 8799 PHILADELPHIA PA 19101 |
| PHILADELPHIA PHILLIES | ONE CITIZENS BANK WAY PHILADELPHIA PA 19148 |
| PHILADELPHIA PHILLIES | CITIZENS BANK PARK ONE CITIZENS BANK WAY PHILADELPHIA PA 19148 |
| PHILADELPHIA PHILLIES | MR. DAN GOROFF ONE CITIZENS BANK WAY PHILADELPHIA PA 19148 |
| PHILADELPHIA STRING BAND ASSOC | 1934 S GALLOWAY STREET PHILADELPHIA PA 19148 |
| PHILADELPHIA STRING BAND ASSOC | 933 DALEY ST ATTN JOHN PIGNOTTI JR PHILADELPHIA PA 19148 |
| PHILADELPHIA STRING BAND ASSOC | PO BOX 40311 PHILADELPHIA PA 191480507 |
| PHILADEPHIA EAGLES, LLC. | ONE NOVACARE WAY PHILADELPHIA PA 19145 |
| PHILEMON, SMITH | 1610 N.W. 1ST  COURT BOYNTON BEACH FL 33435 |
| PHILEUS, NEPTHALIDAU | 5590 JARRAND WAY LAKE WORTH FL 33463 |
| PHILIP ANTOLA | 95 HAWKINS RD CENTEREACH NY 11720 |
| PHILIP BALL | 18 HILLCOURT ROAD, EAST DULWICH LONDON SE22 OPE UNITED KINGDOM |
| PHILIP BEAUDOUIN | 5 MEADOW LANE FREEPORT NY 11520 |
| PHILIP BRANDES | 3914 LA COLINA SANTA BARBARA CA 93110 |
| PHILIP C WHALEY | 102 DUNCAN TRAIL LONGWOOD FL 32779 |
| PHILIP CAPUTO | 396 ROWAYTON AVE NORWALK CT 06854 |
| PHILIP CUNNINGHAM | DOSHISHA UNIVERSITY 201 KEISUI HALL KAMIGYO-KU, 602-8580 KYOTO |
| PHILIP D HAGER | 6611 ORLAND STREET FALLS CHURCH VA 22043 |
| PHILIP DOHERTY | 329 EAST MADISON STREET ELMHURST IL 60126 |
| PHILIP E. KUCERA | 1700 S BAYSHORE LANE APT 4B MIAMI FL 33133 |
| PHILIP FRADKIN | P.O. BOX 817 PT. REYES STATION CA 94956 |
| PHILIP FREEMAN | P O BOX 274 ELIZABETH NJ 07207-0274 |
| PHILIP FURBANK | 12 LEVERTON STREET KENTISH TOWN LONDON NW5 2PJ UNITED KINGDOM |
| PHILIP GREENBERG | ONE MAIN ST NO.8D BROOKLYN NY UNITES STATES |
| PHILIP H. GORDON | THE BROOKINGS INSTITUTE 1775 MASSACHUSETTS AVE NW WASHINGTON DC 20016 |
| PHILIP HOEHN | 19 CHARLOTTE PLACE PLAINVIEW NY 11803 |
| PHILIP JENKINS | 1222 OLD BOALSBURG ROAD STATE COLLEGE PA 16801-6152 |
| PHILIP KANE | 12 WALL STREET EAST ISLIP NY 11730 |
| PHILIP LEBLOCH | 43 GLENMERE LANE CORAM NY 11727 |
| PHILIP LEVINE | 4549 N. VAN NESS FRESNO CA 93704 |
| PHILIP LOHMAN | 434 MAIN STREET WETHERSFIELD CT 06109 |
| PHILIP M GRAHAM | 5120 NE 8 AVE POMPANO BCH FL 33064 |
| PHILIP M MINTZ | 13 WINOKA DRIVE HUNTINGTON STATION NY 11746 |
| PHILIP MCNALLY | PO BOX 115 BRIGHTWATERS NY 117180115 |
| PHILIP MEYERS | 11434 MOORPARK ST NO.205 NORTH HOLLYWOOD CA UNITES STATES |
| PHILIP MITCHELL | 452 BELL STREET GLASTONBURY CT 06033 |
| PHILIP PANESSA | 345 BROADWAY PORT JEFFERSON STATION NY 11776 |
| PHILIP PARRISH | 101 S. BUMBY AVE. APT. L-11 ORLANDO FL 32803 |
| PHILIP PULLMAN | 20 JOHN STREET LONDON WCIN 2DR UNITED KINGDOM |
| PHILIP REED | 723 TERRAINE AVENUE LONG BEACH CA 90804 |
| PHILIP ROMERO | 3469 RIVER POINTE DRIVE EUGENE OR 97408 |
| PHILIP ROSENTHAL | 159 S. HUDSON PLACE LOS ANGELES CA 90004 |
| PHILIP ROTHROCK | 134 17TH ST WILMETTE IL 60091 |
| PHILIP STEINBERG | 1404 JACKSON ST TALLAHASSEE FL 32303 |
| PHILIP TROUNSTINE | 620 MIDDLEFIELD DR APTOS CA 95003 |
| PHILIP UZANAS | 2428 COLOMBIA DRIVE APT. #50 CLEARWATER FL 33763-3476 |

| Claim Name | Address Information |
|---|---|
| PHILIP WASSER | P. O. BOX 573 HUNTINGTON NY 11743-0573 |
| PHILIP WEISS | 18 BERTRAM DRIVE BEACON NY 12508 |
| PHILIP YUN | 475 CONNECTICUT ST. SAN FRANCISCO CA 94107 |
| PHILIP ZALESKI | 27 HILLSIDE RD NORTH HAMPTON MA 01060 |
| PHILIP, ROBERTSON | C/O JEFFREY LINNETZ 12304 SANTA MONICA BLVD., # 105 LOS ANGELES CA 90025 |
| PHILIPA MCMENEMY | 626 RAILWAY ROAD YORKTOWN VA 23692 |
| PHILIPPA GREGORY | MEEKS FARM CARLTON-IN-CLEVELAND MIDDLESBROUGH T59 7DB |
| PHILIPPE NAU | 2101 NW 111TH AVE PLANTATION FL 33322 |
| PHILIPPE, KESNEL | 306 SW 4TH AVENUE BOYNTON BEACH FL 33435 |
| PHILIPPE,VONTZ | 9232 KAUFMAN PLACE BASEMENT BROOKLYN NY 11236 |
| PHILIPPI COMMUNICATIONS   M | P.O. BOX 460 PHILIPPI WV 26416 |
| PHILIPS ELECTRONICS NORTH AMERICA CORP. | PURCHASING, SABINE FESTJENS, INTERLEUVENLAAN 74, 3001 LEUVEN ATTN: LEGAL COUNSEL LEUVEN, BELGIUM |
| PHILIPS INNOVATIVE APPLICATION | PURCHASING SABINE FESTJENS INTERLEUVENLAAN 74 3001 LEUVEN LEUVEN BEL |
| PHILIPS, HARRY | 4136 HOWARD AVENUE WESTERN SPRINGS IL 60558 |
| PHILIPS, MOLLY E | 4136 HOWARD AVE. WESTERN SPRINGS IL 60558 |
| PHILISTIN, APHAEL | 585 NW 46 AVE DELRAY BEACH FL 33445 |
| PHILL HUANG | 2800 MADISON AV E18 FULLERTON CA 92831 |
| PHILLIES | ACCOUNTING DEPT CITZENS BANK PARK 1 CITIZENS BANK WAY PHILADELPHIA PA 19148 |
| PHILLIES | ATN: ACCOUNTING DEPT PO BOX 7575 PHILADELPHIA PA 19101-7575 |
| PHILLIES | CITIZENS BANK PARK 1 CITIZENS BANK WAY PHILADELPHIA PA 19148 |
| PHILLIES | P O BOX 7777 PHILADELPHIA PA 19175-1980 |
| PHILLIES FUNDING LP | C/O BANK OF NEW YORK ABS STRUCTURED FINANCE SERVICE 101 BARCLAY ST 4W NEW YORK NY 10286 |
| PHILLIES FUNDING, LP | ONE CITIZENS BANK WAY PHILADELPHIA PA 19148 |
| PHILLIGANES, JACQUELINE M | 6121 WOODMAN AVE APT 205 VAN NUYS CA 91401 |
| PHILLIP BROWNE | 7928 SW 3RD ST MARGATE FL 33068 |
| PHILLIP CANON | 1135 N HOWARD ST GLENDALE CA 91207 |
| PHILLIP CARTER | 2616 5TH STREET, #207 SANTA MONICA CA 90405 |
| PHILLIP CRYAN | 1820 VIRGINIA    #D BERKELEY CA 94703 |
| PHILLIP FONG | 8419 GRAND AVE ROSEMEAD CA 91770 |
| PHILLIP FONG | 4512 NORTH DELTA AVE .O. BOX 85058 ROSE MEAD CA 91770 |
| PHILLIP FONG JR. | 8419 GRAND AVE ROSEMEAD CA 91770 |
| PHILLIP G TEAGUE | 30124 ORANGE AVE. SORRENTO FL 32776 |
| PHILLIP H KRAPF | PO BOX 55082 VALENCIA CA 91385 |
| PHILLIP HAIN | 829 E. MAPLE ST., #7 GLENDALE CA 91205 |
| PHILLIP L WILLIAMS | 1156 AMALFI DR PACIFIC PALISADES CA 90272 |
| PHILLIP LOPATE | 402 SACKETT STREET BROOKLYN NY 11231 |
| PHILLIP MARGOLIN | 621 SW MORRISON ST SUITE 1025 PORTLAND OR 97205 |
| PHILLIP NICCOLLS | 36 CENTRAL PARKWAY HUNTINGTON NY 11743 |
| PHILLIP RAMIREZ | 127 N MEADOW ROAD WEST COVINA CA 91791 |
| PHILLIP ROBERTSON | 555 E MARIPOSA ST ALTADENA CA 91001 |
| PHILLIP RUIZ | 1623 30TH STREET SE WASHINGTON DC 20020 |
| PHILLIP SAUNDERS | 1792 MERLOT WY SALINAS CA 93906 |
| PHILLIP TULLIS JR | 1022 WINGATE STREET COVINA CA 91724 |
| PHILLIPE DELGADO | 10362 SAMOA DR HUNTINGTON BEACH CA 92646 |
| PHILLIPPE, ATHULIA | 279 NE 40TH COURT POMPANO BEACH FL 33064 |
| PHILLIPPS,EDWARD | 902 COMPTON STREET BALTIMORE MD 21230 |
| PHILLIPS & COHEN ASSOC | 695 RANCOCAS RD WESTAMPTON NJ 80605626 |

| Claim Name | Address Information |
|---|---|
| PHILLIPS 66 CONOCO 66 COMPANY | PO BOX 1400 BARTLESVILLE OK 74004 |
| PHILLIPS 66 CONOCO 66 COMPANY | PO BOX 9059 DES MOINES IA 50368 |
| PHILLIPS BROWN PARTNERSHIP | 220 SALTERS CREEK ROAD HAMPTON VA 23661 |
| PHILLIPS BROWN PARTNERSHIP | PO BOX 564 HAMPTON VA 23669 |
| PHILLIPS BROWN PARTNERSHIP | RE: HAMPTON COMMERCE CTR 220 SALTERS CREEK RD. HAMPTON VA 23661 |
| PHILLIPS CHEVROLET/GEO | ROUTE 30 & 45 FRANKFORT IL 60423 |
| PHILLIPS CONTRACTING COMPANY | 104 THUNDERBIRD LN WILLIAMSBURG VA 231855959 |
| PHILLIPS DAVIS | 3939 WALNUT AVENUE LONG BEACH CA 90807 |
| PHILLIPS OFFICE PROD/M | 501 FULLING MILL RD MIDDLETOWN PA 17057 |
| PHILLIPS, ADAM E. | 451 E. WATER ST. KANKAKEE IL 60901 |
| PHILLIPS, BENJAMIN | 1418 W. HENDERSON ST. NO.2 CHICAGO IL 60657 |
| PHILLIPS, BETTY SUE | 337 PINE ST WEST PALM BEACH FL 33407 |
| PHILLIPS, BONNIE S | 1241 WASHINGTON STREET UNIT 16 MIDDLETOWN CT 06457 |
| PHILLIPS, BRANDYI LOUISE | 6161 N WINTHROP AVENUE  APT NO.307 CHICAGO IL 60660 |
| PHILLIPS, BRIAN S | 217 HAVERHILL ROAD JOPPA MD 21085 |
| PHILLIPS, CHARLEEN | 4090 BRECKENRIDGE COURT ALPHARETTA GA 30005 |
| PHILLIPS, CHRISTINE L | 127 HATHORN BLVD SARATOGA SPRINGS NY 12866 |
| PHILLIPS, CLIFFORD G | 938 N. AUSTIN BLVD OAK PARK IL 60302 |
| PHILLIPS, CYNTHIA | 10325 SOUTH MASON AVE APT 3E OAK LAWN IL 60453 |
| PHILLIPS, DARSHA | 619 WINSTON STREET BRADBURY CA 91010 |
| PHILLIPS, DIANN | 7810 SOUTH MAY CHICAGO IL 60620 |
| PHILLIPS, DON | 1942 N. FREMONT CHICAGO IL 60614 |
| PHILLIPS, DOUGLAS L | 12951 NW 5 CT PEMBROKE PINES FL 33028 |
| PHILLIPS, ERIC C | 1161 TYLER STREET WHITEHALL PA 18052 |
| PHILLIPS, ERIKA | 12946 BRADFORD LANE PLAINFIELD IL 60585 |
| PHILLIPS, GREG | 1701 NE 2ND TERRACE POMPANO BEACH FL 33060 |
| PHILLIPS, HANLUND | MR. GARY GRONLUND 420 W. GRAND AVE. NO.3H CHICAGO IL 60610 |
| PHILLIPS, HOWARD | 9861 NW 15TH STREET PLANTATION FL 33322 |
| PHILLIPS, JACQUELINE | 250 GORGE RD. APT. 21L CLIFFSIDE PARK NJ 07010 |
| PHILLIPS, JEVON S | 1350 E. WASHINGTON BLVD. APT.#8 PASADENA CA 91104 |
| PHILLIPS, JOHN | 718 WATCH HILL LANE CINCINNATI OH 45230 |
| PHILLIPS, JOHN D | 1807 W. ADDISON APT # 4-W CHICAGO IL 60613 |
| PHILLIPS, JOSHUA | WOODSIDE ST HAYES VA 23072 |
| PHILLIPS, JULIE | ROZENSTRAAT 21 ROZENSTRAAT 21 1016 NM AMSTERDAM 363 THE NETHERLANDS |
| PHILLIPS, JUSTIN M | 232 NE 22ND AVENUE APT 4 POMPANO BEACH FL 33062 |
| PHILLIPS, KAREN L | 455 WINONA LAKES EAST STROUDSBURG PA 18301 |
| PHILLIPS, KELLY L | P. O. BOX 323 BELLFLOWER CA 90707 |
| PHILLIPS, KYLE | 930 W. SHERIDAN NO.3SE CHICAGO IL 60613 |
| PHILLIPS, LARISSA | 198A 15TH ST BROOKLYN NY 11215 |
| PHILLIPS, LAUREN | 10141 BUELL CT. OAK LAWN IL 60453 |
| PHILLIPS, LEE | 2 HIDDEN CHASE APT I STONE MOUNTAIN GA 30088 |
| PHILLIPS, LORENZO | 217 HALL ST N ALLENTOWN PA 18102 |
| PHILLIPS, LORENZO | 217 N HALL ST ALLENTOWN PA 18102 |
| PHILLIPS, LYNN C | 437 PARKWAY COPPELL TX 75019 |
| PHILLIPS, MARGARET R | 401 INDIAN RIDGE TRL WAUCONDA IL 60084 |
| PHILLIPS, MARIONETTE T | 187 SHILOH CT WHITEHALL PA 18052 |
| PHILLIPS, MATTHEW | 201 TAM-O-SHANTER BLVD APT 12A WILLIAMSBURG VA 23185 |
| PHILLIPS, MATTHEW J | TAM OSHANTER BLVD APT 6B WILLIAMSBURG VA 23185 |
| PHILLIPS, MICHAEL | 4451 N RICHMOND STREET CHICAGO IL 60625 |

| Claim Name | Address Information |
|---|---|
| PHILLIPS, MICHAEL G | 212 WESTLAKE COURT NICEVILLE FL 32578 |
| PHILLIPS, MICHELLE | 9533 HENRIETTA AVE BROOKFIELD IL 60513 |
| PHILLIPS, MOSES B | 228 5TH ST N ALLENTOWN PA 18102 |
| PHILLIPS, MOSES B | 228 N 5TH ST ALLENTOWN PA 18102 |
| PHILLIPS, PAUL | 410 WEST 149TH STREET NEW YORK NY 10031 |
| PHILLIPS, RAYMOND A | 9281 NW 15TH COURT PEMBROKE PINES FL 33024 |
| PHILLIPS, RAYMOND LESTER | 7318 W 57 ST SUMMIT IL 60501 |
| PHILLIPS, RIC | 217 W. 55TH ST HINSDALE IL 60521 |
| PHILLIPS, RONALD R | 936 THIRD STREET WHITEHALL PA 18052 |
| PHILLIPS, TINA | 746 CHESTNUT AVE ORANGE CITY FL 32763 |
| PHILLIPS, TINA | 746 CHESTNUT AVE STE 1029 DELTONA FL 32763 |
| PHILLIPS,BETSY | 1807 WEST ADDISON 4W CHICAGO IL 60613 |
| PHILLIPS,CHARLES | 1070 W. 14TH PL TOWNHOUSE CHICAGO IL 60608 |
| PHILLIPS,CHRISTOPHER | 5014 S BLACKSTONE AVE APT 1N CHICAGO IL 60615-3027 |
| PHILLIPS,CREIGHTON | 6 TODD DRIVE GLEN HEAD NY 11545 |
| PHILLIPS,CRYSTAL D | 2023 WALBROOK AVE BALTIMORE MD 21217 |
| PHILLIPS,DORA | C/O LIZ SCHMIDT 187 SUNRISE HIGHWAY ROCKVILLE CENTER NY 11570 |
| PHILLIPS,JAMES | 1107 N. HARDING CHICAGO IL 60651 |
| PHILLIPS,JENNIFER | 541 PORTER COURT FOLSOM CA 95630 |
| PHILLIPS,JOSEPH G | 8017 S. INDIANA APT. #2W CHICAGO IL 60619 |
| PHILLIPS,KATHERINE A | 425 SOUTH HUDSON AVE APT. #10 PASADENA CA 91101 |
| PHILLIPS,MARK R | 711 S ALBERTSON AVE COVINA CA 91723 |
| PHILLIPS,NICOLE D. | 966 FRANKLINTOWN ROAD BALTIMORE MD 21216 |
| PHILLIPS,RICHARD M | 1724 MADISON ST. EVANSTON IL 60202 |
| PHILLIPS,ROBERT W | 14651 LONDON LANE BOWIE MD 20715 |
| PHILLIPS,TAWNEE N | 202 WEST 1ST ST RM 434 LOS ANGELES CA 90057 |
| PHILLIPS,THEODORE A | 18314 S. DEJONG LANE LANSING IL 60438 |
| PHILLIPS,TRICIA | 5014 S. BLACKSTONE AVENUE 1N CHICAGO IL 60615 |
| PHILLIPS-ARRINGTON, ANGELA E | 24 DANIEL TRACE BURLINGTON CT 06013 |
| PHILLIPS-BROWN PARTNERSHIP | 8 LOCKWOOD DRIVE HAMPTON COMMERCE CENTER HAMPTON VA 23661 |
| PHILLIPS-BROWN PARTNERSHIP | RE: HAMPTON COMMERCE CTR ATTN: VERNON R. BROWN, GENERAL PARTNER 220 SALTERS CREEK ROAD HAMPTON VA 23661 |
| PHILLIPS-SANDY, MARY | 21 HOWARD ST PORTLAND ME 041013208 |
| PHILLIPSBURG EASTON HONDA | 601 BOUND BROOK RD C/O TIMELY MIDDLESEX NJ 08846 2100 |
| PHILLIPUS SR,JAHNEIL J | 2125 LAKE DEBRA DRIVE #1223 ORLANDO FL 32835 |
| PHILLY PRETZEL FACTORY | 4655 MONTICELLO AVE WILLIAMSBURG VA 23188 |
| PHILLY TEMPS | 1518 WALNUT ST    STE 208 PHILADELPHIA PA 19102 |
| PHILLY'S BEST | 1419 W. OLIVE AVE. BURBANK CA 91506 |
| PHILOMENA DECHRISTOPHER | 1750 RIVERWOODS DRIVE APT. 214 MELROSE PARK IL 60160 |
| PHILPOT, CHARLES | 957 FALL CIRCLE WAY GAMBRILLS MD 21054 |
| PHILPUT, SONYA T | 2368 PARC CHATEAU DR LITHONIA GA 30058 |
| PHIMISTER, KAREN JONES | 507 RIVER ESTATES PLACE MATHEWS VA 23109 |
| PHINNEY,KHAMARI R | 2832 NORTH CALVERT ST APT 3 BALTIMORE MD 21218 |
| PHIPPS, DE MARIO S | 2305 S. KOSTNER APT. #1 CHICAGO IL 60623 |
| PHIPPS,AGNELLA V | 3755 JASMINE AVENUE APT #1 LOS ANGELES CA 90034 |
| PHIPPS,KEVIN | 9453 COMMON BROOK RD. APT. 302 OWINGS MILLS MD 21117 |
| PHIPPS,LINNETTE M | 3349 NW 32ND STREET LAUDERDALE LAKES FL 33309 |
| PHIPPS,MARCUS | 1706 CARNEGIE COURT CREEDMOORE NC 27522 |
| PHIRMERLUS, JACQUES | 629 W OCEAN AVENUE BOYNTON BEACH FL 33426 |

| Claim Name | Address Information |
| --- | --- |
| PHOEBE BAKER HYDE | 170 ANDOVER STREET SAN FRANCISCO CA 94110 |
| PHOEBE DENT | 831 WYOMING AVE #E-111 FORT LAUDERDALE FL 33312 |
| PHOEBE FLORAL SHOP | 2102 W HAMILTON ST ALLENTOWN PA 18104-6403 |
| PHOEBE HOME | 1925 W TURNER ST 57740 ALLENTOWN PA 18104 5513 |
| PHOEBE HOME INC | 1831 LINDEN STREET ALLENTOWN PA 18104 |
| PHOEBE HOME INC | 1925 TURNER ST ALLENTOWN PA 18104 |
| PHOEBE MINISTRIES | 1925 W TURNER ST ALLENTOWN PA 18104 5513 |
| PHOEBE SHORR | 210 S FULLER #3 LOS ANGELES CA 90036 |
| PHOEBUS AUCTION GALLERY | 18 E MELLEN ST HAMPTON VA 236631710 |
| PHOENIX BAT COMPANY | 7801 CORPORATE BLVD PLAIN CITY OH 43064 |
| PHOENIX CABLE/CHAIN LAKES M | 17 S FRANKLIN TURNPIKE RAMSEY NJ 07446 |
| PHOENIX COMMUNICATIONS | 3 EMPIRE BLVD. SOUTH HACKENSACK NJ 07606 |
| PHOENIX CONSTRUCTION AND MANAGEMENT INC | 125 EUCALYPTUS DR EL SEGUNDO CA 90245 |
| PHOENIX DESIGN | 3701 W LUNT AVE LINCOLNWOOD IL 60712-2615 |
| PHOENIX E N G INC | 6832 FOX HILL LANE CINCINNATI OH 45236 |
| PHOENIX LIFE INSURANCE COMPANY | 100 STANWIX ST TEAM SCOTTI PITTSBURGH PA 15222 |
| PHOENIX LIFE INSURANCE COMPANY | 1 AMERICAN ROW PO BOX 5056 HARTFORD CT 06102 |
| PHOENIX LIFE INSURANCE COMPANY | 31 TECH VALLEY DR EAST GREEN BUSH NEW YORK NY 12529 |
| PHOENIX LIFE INSURANCE COMPANY | PO BOX 414007 BOSTON MA 02241-4007 |
| PHOENIX LIFE INSURANCE COMPANY | PO BOX 643056 PITTSBURGH PA 15264-3056 |
| PHOENIX MARRIOTT MESA | 200 N CENTENNIAL WAY MESA AZ 85201 |
| PHOENIX NEWS DELIVERY | 5318 WONDER LAKE RD. ATTN: DAVE NELL WOODSTOCK IL 60098 |
| PHOENIX NEWS DELIVERY INC | 5318 E WONDER LAKE RD WONDER LAKE IL 60097 |
| PHOENIX PRINT SERVICES | 1730 FENPARK DR FENTON MO 63026 |
| PHOENIX RISING | 113 MCHENRY RD # 116 BUFFALO GROVE IL 60089-1796 |
| PHOENIX SYSTEMS & SERVICE INC | 945 A N EDGEWOOD AVE WOOD DALE IL 60191 |
| PHOENIX SYSTEMS & SERVICES INC | MR. MICHAEL GARDNER 945A N. EDGEWOOD WOODDALE IL 60191 |
| PHOENIX UPHOLSTERING | 4500 N HIATUS RD NO. 215 SUNRISE FL 33351 |
| PHOENIX, JAMES | 1323 WEST INDIES WAY LANTANA FL 33462 |
| PHONOSCOPE, LTD. M | 6105 WESTLINE HOUSTON TX 77036 |
| PHOTO DIMENSION INC | 1112 JEFFERSON ST HOLLYWOOD FL 33019 |
| PHOTO GRAPHIC SOLUTIONS LLC | 2306 SANFORD RD ALEXANDER CITY AL 35010 |
| PHOTOCENTER | 2801 BURTON AV BURBANK CA 91504 |
| PHOTOFEST | 22 W 23RD ST NEW YORK NY 10010 |
| PHOTOFEST | 32 EAST 31ST STREET 5TH FLOOR NEW YORK NY 10016 |
| PHOTOGRAPHIC SOLUTIONS LLC | 250 WESTPORT AVE NORWALK CT 06851 |
| PHOTOGRAPHY BY BARRY E LEVINE INC | 8838 DAVID AVENUE LOS ANGELES CA 90034 |
| PHOTOGRAPHY BY GIBSON | 1411 BRETT PL  NO.103 SAN PEDRO CA 90732 |
| PHOTOSCAPES | 1319 CRAIN STREET EVANSTON IL 60202 |
| PHOTOSTATION IMAGES LLC | 94 POLK ST FREEPORT NY UNITES STATES |
| PHOTOSTOGO.COM | 23 WEST 18TH STREET 3RD FLOOR NEW YORK NY 10011 |
| PHOTOTEK CORP. | MR. R. S. ROSENBERG 111 LINDEN ELMHURST IL 60126 |
| PHRSAI,NANCOOMARIE | 5 QUAIL LANE LEVITTOWN NY 11756 |
| PHULBAS, CHANDERPAUL | 16 DANIEL STREET EAST HARTFORD CT 06108 |
| PHUNG,ANH | 3347 MUSCATEL AVE. ROSEMEAD CA 91770 |
| PHYLLIS BYSIEWICZ | 15 MERIDEN ROAD MIDDLEFIELD CT 06455 |
| PHYLLIS DRESSLER | 104 ELMWOOM AVENUE SELDEN NY 11784 |
| PHYLLIS GLAZER | 9 EDWARD BERNSTEIN STREET TEL AVIV 63408 ISRAEL |
| PHYLLIS HARB | 846 FOOTHILL BLVD. LA CANADA CA 91011 |

| Claim Name | Address Information |
| --- | --- |
| PHYLLIS HENDERSON | 227 STORM DRIVE HOLTSVILLE NY 11742 |
| PHYLLIS J STUDLEY | 217 CRESCENT BEACH DR PACKWOOD WA 98361 |
| PHYLLIS JOHNSON | 818 WEST 15TH PLACE CHICAGO IL 60608 |
| PHYLLIS K COMFORT | 508 LILLIAN DRIVE FERN PARK FL 32730 |
| PHYLLIS MARSH CHRISTY | 16517 HARBOUR LANE HUNTINGTON BCH CA 92649 |
| PHYLLIS NORTON | 10060 GRAMERCY PL RIVERSIDE CA 92503 |
| PHYLLIS PISCOPO INC | 51 BONNIE LANE STONY BROOK NY 11790 |
| PHYLLIS RICHMAN | 404 LINCOLN AVE TAKOMA PARK MD 209125713 |
| PHYLLIS RIGSBY | 3772-E S. MISSION PARKWAY AURORA CO 80013 |
| PHYLLIS ROCHE | 1223 BIRCH ROAD HOMEWOOD IL 60430 |
| PHYLLIS SCHLAFLY | 32 BRIARCLIFF ST. LOUIS MO 63124 |
| PHYLLIS SINGER | 29 COOPER AVE AMITYVILLE NY 11701 |
| PHYSICAN SALES & SERVICE INC | 201 RIDGEDALE AVE CEDAR KNOLLS NJ 07927 |
| PHYSICAN SALES & SERVICE INC | 300 AIRPORT ROAD  UNIT 2 ELGIN IL 60123 |
| PHYSICIAN ASSOCIATE OF FLA.  [PHYSICIAN ASSOC OF FL] | 4920 W CYPRESS ST TAMPA FL 336073844 |
| PHYSICIAN WEIGHT LOSS CENTER | 1892 CATASAUQUA RD ALLENTOWN PA 18109-3128 |
| PHYSICIANS SAFEGUARD | 9601 S WILSHIRE BLVD SUITE GL-1 BEVERLY HILLS CA 90210 |
| PHYSIO CONTROL INC | 12100 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| PHYSIOMED NORTH AMERICA | 401 LAKEVIEW DRIVE FARMERVILLE LA 71241 |
| PHYSIOTHERAPY ASSOCIATES | 1025 E BROADWAY RD  SUITE 101 TEMPE AZ 85282 |
| PHYSIOTHERAPY ASSOCIATES | 1025 E BROADWAY RD  SUITE 201 TEMPE AZ 85282 |
| PHYSIOTHERAPY ASSOCIATES | 1025 E BROADWAY   STE 201 TEMPE AZ 85202 |
| PHYSIOTHERAPY ASSOCIATES | 200 GARFIELD AVE W CHESTER PA 19380 |
| PI BIZNESS INC | 2413 W ALGONQUIN RD ALGONQUIN IL 60102 |
| PI ENGINEERING | 6832 FAX HILL LANE CINCINNATII OH 45236 |
| PI SERVICES INC | 70D EAST JEFRYN BLVD DEER PARK NY 11729 |
| PIACENTE, FRANK | 2 WINDSOR OVAL OLD SAYBROOK CT 06475 |
| PIACENTE, ROBIN B | 15306 RAINTREE DR. ORLAND PARK IL 60462 |
| PIANE, PAMELA | C/O JANE MCDONALD 409 RIDGE CLARENDON HILLS IL 60514 |
| PIANKA, BRANDI LYNN | 29455 FARLOW ROAD NEW CHURCH VA 23415 |
| PIANO AND ORGAN OUTLET | PO BOX 135 LIGHTFOOT VA 230900135 |
| PIANO DISTRIBUTORS | PO BOX 1328 PALMETTO FL 342201328 |
| PIANO EXPO | 303 E ALTAMONTE DR STE 1225 ALTAMONTE SPRINGS FL 327014435 |
| PIANO FACTORY | 1033 HOLLYWOOD WAY #E BURBANK CA 91505 |
| PIANO,VICTOR A | 400 N. HOLLYWOOD WAY APT#211 BURBANK CA 91505 |
| PIANT, RANDALL G | 18 W IMPERIAL PARK RIDGE IL 60068 |
| PIANTADOSI,ALBERT | 320 SE 11 AVE APT 202 POMPANO BEACH FL 33060 |
| PIASECKI, ADAM | ROBERTSON ST PIASECKI, ADAM BRISTOL CT 06010 |
| PIASECKI, ADAM | 68 ROBERTSON ST BRISTOL CT 06010 |
| PIASECKI, CHRIS | 818 AMHERST COURT NAPERVILLE IL 60565 |
| PIASECKI, ROBERT | 7175 MEADOWBROOK HANOVER PARK IL 60133 |
| PIATELLI COMPANY | 522 S. SEPULVEDA BLVD., SUITE 102 LOS ANGELES CA 90049 |
| PIATKOWSKI, RANDI L | 824 W. SUPERIOR STREET #404 CHICAGO IL 60622 |
| PIAZZA, ALICIA L. | 178 GREENBRIAR ROAD MERIDEN CT 06450 |
| PIAZZA,MIKE A | 677 JAMESTOWN BL. #1037 ALTAMONTE SPRINGS FL 32714 |
| PICA,ALEXANDER | 200 14TH STREET WEST BABYLON NY 11704 |
| PICA,DANIEL | 28 5TH AVENUE FARMINGDALE NY 11735 |
| PICA9.COM | 1325 FRANKLIN AVE NO.255 GARDEN CITY NY 11530 |
| PICA9.COM | 518 BROADWAY  3RD FLOOR NEW YORK NY 10012 |

| Claim Name | Address Information |
|---|---|
| PICANHA/BLUE ROYALE M, INC. | 105 W. ALAMEDA AVE, #218 BURBANK CA 915022254 |
| PICARD, NICOLAS | 22 BAYVIEW POINTE CLAIRE QC H9S 5C1 CANADA |
| PICARDI,JULIUS | 19 REVERE DRIVE EAST FLORAL PARK NY 11001 |
| PICASSO PROMOTION SYSTEM INC | 2704 OAKBROOK DR WESTON FL 33332 |
| PICAYUNE ITEM | DR PARTNERS, P.O. BOX 580 PICAYUNE MS 39466 |
| PICCHIERRI, BRANDON MICHAEL | 145 S LINWOOD AVE BALTIMORE MD 21224 |
| PICCHIONI, ALINE | 38 HOTCHKISS ROAD FARMINGTON CT 06032 |
| PICCININNI, ANN G | 67 N. BUESCHING ROAD   APT 526 LAKE ZURICH IL 60047 |
| PICCIONE,JENNIFER | 48-32 195TH STREET FRESH MEADOWS NY 11365 |
| PICCOLI, C SEAN | 1308 NE 2ND ST APT 1 FORT LAUDERDALE FL 33301 |
| PICERNI, CHARLES P | 410 PALM AVENUE #A17 CARPINTERIA CA 93013 |
| PICHARDO, FAUSTO | 1878 CAMPBELL ST BETHLEHEM PA 18017 |
| PICHASKE, PETER D | 4302 SHERIDAN ST. UNIVERSITY PARK MD 20782 |
| PICHINI,SUSAN M | 3704 RICHMOND ST SAN DIEGO CA 92103 |
| PICHINTE,JOSE A | 2051 W. WHITTIER BLVD MONTEBELLO CA 90640 |
| PICIW, BROOKE K | 13678 VIA FLORA APT C DELRAY BEACH FL 334841643 |
| PICKENS KANE MOVING & STORAGE | 3165 EAGLE WAY CHICAGO IL 60678-1031 |
| PICKENS KANE MOVING & STORAGE | 410 N MILWAUKEE AVENUE CHICAGO IL 60610 |
| PICKENS,ARTIMEZ | 3043 W. 19TH STREET CHICAGO IL 60623 |
| PICKENS,RUFUS | 1225 W. WASHBURNE AVE. CHICAGO IL 60608 |
| PICKER & ASSOCIATES | 207 B POINTE WAY HAVRE DE GRACE MD 21078 |
| PICKER VANKIN, DEBORAH | 1525 GRIFFITH PARK BLVD NO. 404 LOS ANGELES CA 90026 |
| PICKER,DEBORAH | 1717 WEST SILVER LAKE DRIVE LOS ANGELES CA 90026 |
| PICKERING, AIDAN | 3121 S BARRINGTON AVE  NO.18 LOS ANGELES CA 90066 |
| PICKERING, MILTON A | 4121 W. GRENSHAW CHICAGO IL 60624 |
| PICKETT, DEBORAH | 8141 SOUTH PAULINA CHICAGO IL 60620 |
| PICKETT, DEBRA | 2147 LAKEWOOD CHICAGO IL 60614 |
| PICKETT, ELISSA | 4120 BELVEDERE SQ 3C DECATUR GA 30035 |
| PICKETT, HOLLY MARIE | 3630 COLUMBUS BUTTE MT 59701 |
| PICKETT, JESSIE | 78 TERRACE AVE PICKETT, JESSIE EAST HARTFORD CT 06108 |
| PICKETT, JESSIE | 78 TERRACE AVE EAST HARTFORD CT 06108-1876 |
| PICKETT,JENNIFER L | 9921 PINEY POINT CIRCLE ORLANDO FL 32825 |
| PICKETT,LAKEESHA D | 7839 S. SANGAMON CHICAGO IL 60620 |
| PICKLES STEAK HOUSE | 3941 CHESTNUT ST EMMAUS PA 18049-1804 |
| PICKLES, DEBORAH A | 1221 LAKE WHITNEY DRIVE WINDERMERE FL 34786 |
| PICKNER, ALLISON | 4250 AURORA AVENUE NORTH APT#A204 SEATTLE WA 98103 |
| PICKRELL, CONSTANCE | 490 OAKDALE GLENCOE IL 60022 |
| PICKRELL, EMILY | 2029 144TH AVE SE BELLEVUE WA 98007-6216 |
| PICKRELL,EMILY S | 112 NORTH 8TH STREET #4F BROOKLYN NY 11211 |
| PICKUS, ABIGAIL | 1200 W MONROE ST  APT 802 CHICAGO IL 60607 |
| PICKUS, JOEL | 3330 SKOKIE VALLEY NO.300 HIGHLAND PARK IL 60035 |
| PICKWICK CABLEVISION INC  M | P.O. BOX 12 PICKWICK DAM TN 38365 |
| PICNICS BY GERARD | 600 JONES ROAD SEVERN MD 21144 |
| PICO IYER | 201 LIME VILLAGE, 3-32-21 SHIKANODAI MINAMI NARA-KEN IKOMA 630-0113 JAPAN |
| PICO PARTY RENTS | 2537 S FAIRFAX AV CULVER CITY CA 90232 |
| PICO RIVERA PLATING INC | 9307 BERMUNDEZ ST PICO RIVERA CA 90660 |
| PICO, DONALD | 10222 HALAWA DR HUNTINGTON BEACH CA 92646 |
| PICO, REBECCA ANNE METZ | 10866 NW 8TH STREET PEMBROKE PINES FL 33026 |
| PICONE,IRIS L | 2429 WILLOW ST WANTAGH NY 11793 |

| Claim Name | Address Information |
|---|---|
| PICOS, DORA GUADALUPE | CALLE PEDRO ASCENCIO 717 ENTRE PANFILO NARVAEZ Y COSTA DE HERMOSILLO FRACC VIRREYES HERMOSILLO, SONORA 6622 065 6 MEXICO |
| PICOT, JAMIE | 8744 SMITHFIELD BLVD  APT LN SMITHFIELD VA 23430 |
| PICTOPIA INC. | 1300 66TH STREET EMERYVILLE CA 94608 |
| PICTOPIA INC. | 1300 66TH STREET ATTN: MARK LIEBMAN (PRESIDENT) EMERYVILLE CA 94608 |
| PICTURE DESK INC | 133 FIFTH AV NEW YORK NY 10003 |
| PICTURE DESK INC | 27 WEST 20TH ST SUITE 1004 NEW YORK NY 10011 |
| PICTURE MARKETING | 20 MIWOK DRIVE ATTN: JOE FRISCH NOVATO CA 94947 |
| PICTURE PERFECT CLEANING | 6359 GUN CLUB RD ALTAMONT NY 12009 |
| PICTURE PERFECT PAINT CONTRACTORS | 1938 GARDEN ROAD  STE 285 PEARLAND TX 77581 |
| PICTURE PROS LLC | 14 W GREENFIELD AVENUE LOMBARD IL 60148-1602 |
| PICTUREHOUSE FILMS | 545 BOYLSTON ST FLR 11 BOSTON MA 02116-3606 |
| PICTURETOWN INC | 680 FT WASHINGTON AVE APT 6G NEW YORK NY 10040 |
| PICTURETOWN INC | 680 FT WASHINGTON AVE NO. 6G NEW YORK NY 10040 |
| PIE, FELIX | CONSTRUCCION 16 AVENIDA MELIA GUATMATE DOMINICAN REPUBLIC |
| PIE, FELIX | SIMON BOLIVAR #23 VILLA PROVIDENCIA SAN PEDRO DE MACORIS DOMINICAN REPUBLIC |
| PIECHOCKI, ROBERT H | P.O. BOX 920482 SYLMAR CA 91392 |
| PIECORO, SUSAN M | 150-38 UNION TURNPIKE # 9P FLUSHING NY 11367 |
| PIECORO-HEATON, SUSAN M | 150-38 UNION TURNPIKE # 9P FLUSHING NY 11367 |
| PIED PIPER CHILDRENS CLOTHES | 5100 FALLS ROD #32-VLGSQ BALTIMORE MD 21210 |
| PIEDMONT CABLE SERVICES INC  M | 191 REEDS BAPTIST CHURCH ROAD LEXINGTON NC 27295 |
| PIEGARO, SHANNON A | 19 STODDARD AVENUE GLENS FALLS NY 12801 |
| PIEKARA, JEAN T | 2614 N CLYBOURN UNIT #304 CHICAGO IL 60614 |
| PIEKARSKI, KRISTIN | 1201 N. KNOLLWOOD PALATINE IL 60067 |
| PIEKIELKO, JOHN | 435 ALLES #409 DES PLAINES IL 60016 |
| PIEKOSZ, MEGAN | 3829 N. PONTIAC CHICAGO IL 60634 |
| PIEPENBRING, DANIEL | 2124 CARROLL MILL RD PHOENIX MD 21131 |
| PIEPER POWER | 5070 N 35TH STREET MILWAUKEE WI 53209 |
| PIEPER, CARL | SOUTH RD PIEPER, CARL ENFIELD CT 06082 |
| PIEPER, CARL | 107 SOUTH ROAD ENFIELD CT 06092-4424 |
| PIEPER, CHRISTINA | 107 SOUTH ROAD ENFIELD CT 06082 |
| PIEPER, JEFF | 3321 GORDON AVE FORT WORTH TX 761103711 |
| PIER 1 IMPORTS | 100 PIER 1 PLACE FORT WORTH TX 76102 |
| PIER 1 IMPORTS INC | 100 PIER 1 PL FORT WORTH TX 76102-2600 |
| PIER 1 IMPORTS INC | PO BOX 162269 FORT WORTH TX 76161-2269 |
| PIERCE & ASSOCIATES | RENEE WHITEHOUSE 1 NORTH DEARBORN STE 1300 CHICAGO IL 60602 |
| PIERCE BROTHERS BELL BROADWAY | 110 BROADWAY ST. COSTA MESA CA 92627 |
| PIERCE COUNTY COURT CLERK | 930 TACOMA AVE S  ROOM 110 TACOMA WA 98402-2177 |
| PIERCE COUNTY COURT CLERK | PO BOX 11621 TACOMA WA 98411-6621 |
| PIERCE JR, GERALD | 1214 NW 24TH TER FT. LAUDERDALE FL 33311 |
| PIERCE, ALBERTA | P.O. BOX 1111 APT H MAYWOOD IL 60153 |
| PIERCE, ANTHONY H | 1317 1/4 N. CATALINA LOS ANGELES CA 90027 |
| PIERCE, BRANDON | 226 S MAIN ST APT 42 ROCKFORD IL 611011200 |
| PIERCE, BRIAN | 318 W. SPRING AVE NAPERVILLE IL 60540 |
| PIERCE, BRIAN | 44 MACARA ST TERRYVILLE CT 06786 |
| PIERCE, DOROTHY ANNE | 21591 CABIN POINT ROAD WAVERLY VA 23891 |
| PIERCE, DOROTHY ANNE | PO BOX 64 DISPUTANTA VA 23842 |
| PIERCE, ERIC | 1765 HARDING AVE ALTADENA CA 91001 |
| PIERCE, GERALD | 880 NW 16TH TERRACE FT. LAUDERDALE FL 33311 |

| Claim Name | Address Information |
|---|---|
| PIERCE, GREGORY F | 6760 N JEAN AVE CHICAGO IL 60646 |
| PIERCE, IVAN | 1440 BRANDYWINE ROAD CROWN POINT IN 46307 |
| PIERCE, LISA | 35 ARDSLEY RD STAMFORD CT 06906 |
| PIERCE, MICHAEL L | 6805 DUNMORE AVENUE CITRUS HEIGHTS CA 95621 |
| PIERCE, RONALD P | 1121 S JEFFERSON STREET APT 10 ALLENTOWN PA 18103 |
| PIERCE, SUSAN M. | 214-F MEADOWBROOK ROAD QUEENSBURY NY 12804 |
| PIERCE, THOMAS F | 312 DOCKSIDE COURT BALTIMORE MD 21225 |
| PIERCE, VICTORIA GRACE | 8028 W 27TH ST NORTH RIVERSIDE IL 60546 |
| PIERCE, VICTORIA GRACE | 7705 WILCOX ST FOREST PARK IL 60130 |
| PIERCE, WENDY | 933 E GORDON ST ALLENTOWN PA 18109 |
| PIERCE, WILLIAM DAMAN | 128 N SECOND AVE HAMPTON VA 23664 |
| PIERCE,DONNA | 535 N MICHIGAN AVENUE # 3105 CHICAGO IL 60611 |
| PIERCE,HEIDI L | 43 CAMBRIDGE STREET MANCHESTER CT 06040 |
| PIERCE,KEVIN A | 279 ASTLE STREET TEWKSBURY MA 01876 |
| PIERCE,THELMA LOIS | 29 EAST GILBERT STREET HAMPTON VA 23669 |
| PIERCES BARBEQUE        R | ROCHAMBEAU DR WILLIAMSBURG VA 23188 |
| PIERCY, CANDICE | 2364 DAKNEY TERRACE EAST POINTE GA 30349 |
| PIERINI IRON WORKS INC | 1224 HOOKER STREET CHICAGO IL 60622-2434 |
| PIERINI IRON WORKS INC | 6200 SOUTH SAYRE AVE CHICAGO IL 60638-3914 |
| PIERINI,DAVID P. | 4303 N. DAMEN AVENUE APT. #3 CHICAGO IL 60618 |
| PIERKOWSKI,ELIZABETH S | P.O. BOX 485 SOMERS CT 06071 |
| PIERLUIGI COTHRAN | 1343 N. CURSON AVE #6 LOS ANGELES CA 90046 |
| PIERO BINGHAM | 3955 NOB HILL RD SUNRISE FL 33351 |
| PIERO GLEIJESES | JOHNS HOPKINS UNIVERSITY 1740 MASSACHUSETTS AVE WASHINGTON DC 20036 |
| PIERRE A. DENUS | 116 N F ST        5 LAKE WORTH FL 33460 |
| PIERRE DARTOIS | 493 DURYEA AVE UNIONDALE NY 11553 |
| PIERRE EPSTEIN | 389 BLEECKER STREET NEW YORK NY 10014 |
| PIERRE HERNANDEZ | 843 N FIRST STREET LEHIGHTON PA 18235-1003 |
| PIERRE JEAN, CLAUDETTE | 261 NW 42ND STREET APT 2 OAKLAND PARK FL 33309 |
| PIERRE LOUIS, FRANTZ | 396 NW 135TH AVE FORT LAUDERDALE FL 33325 |
| PIERRE LOUIS, JEAN RENEL | 1320 TRADEWINDS WAY LANTANA FL 33462 |
| PIERRE LOUIS,JONES | 401 SW 9TH COURT DELRAY BEACH FL 33444 |
| PIERRE MONTES | 611 NE 195TH ST NORTH MIAMI BEACH FL 33179 |
| PIERRE ROBINSON, JEAN | 5557 BISCAYNE DRIVE GREENACRES FL 33463 |
| PIERRE RYCKMANS | 6 BONWICK PLACE GARRAN AUSTRALIA |
| PIERRE'S ICE CREAM COMPANY | ATTN: FRANK ELLIOT 6200 EUCLID AVENUE CLEVELAND OH 44103 |
| PIERRE, ALFRED JEAN | 4150 NW 66 AVE CORAL SPRINGS FL 33067 |
| PIERRE, ARYELLE | 1447 NW 154TH LN PEMBROKE PINES FL 33028 |
| PIERRE, BERTHONY | 4450 NW 61ST STREET FORT LAUDERDALE FL 33319 |
| PIERRE, BINNATO | 5683 LINCOLN CIRCLE EAST LAKE WORTH FL 33463 |
| PIERRE, CARINE | 1041 SEABROOK AVENUE DAVIE FL 33325 |
| PIERRE, CLIFTON | 8947 146 ST JAMAICA NY 11435 |
| PIERRE, DEBORAH | 4241 W MCNAB RD  NO.10 POMPANO BEACH FL 33069 |
| PIERRE, DONALD | 729 SE LANSDOWNE AVE PORT ST LUCIE FL 34983 |
| PIERRE, ELIATUS M | 4651 NW 10TH COURT NO. E103 PLANTATION FL 33313 |
| PIERRE, FRANCISQUE M | 21913 LAKEFOREST CIRCLE NO.104 BOCA RATON FL 33433 |
| PIERRE, FRANDIEU VICTOR | 5815 AUTUMN RIDGE RD LAKE WORTH FL 33463 |
| PIERRE, FRANTZ | 8230 NW 52ND COURT LAUDERHILL FL 33351 |
| PIERRE, FRID | 2379 ZEDAR AVE DELRAY BEACH FL 33444 |

| Claim Name | Address Information |
| --- | --- |
| PIERRE, FRITZ G | 1065 S FLAGLER AVE APT 704 POMPANO BEACH FL 33060 |
| PIERRE, HARLY | 112 CENTRAL AVE DELRAY BEACH FL 33483 |
| PIERRE, HARRISON | 6930 NW 47TH PLACE LAUDERHILL FL 33319 |
| PIERRE, HERODE | 1221 NW 3RD AVE. NO. 326 POMPANO BEACH FL 33060 |
| PIERRE, JAMESCHESTER S | 3480 NW 29 STREET LAUDERDALE LAKES FL 33311 |
| PIERRE, JEAN CLAUDE | 920 NW 35TH AVENUE FORT LAUDERDALE FL 33311 |
| PIERRE, JUAN | 18911 COLLINS AVE    NO.1103 SUNNY ISLES FL 33160 |
| PIERRE, MARIE Y | 1790 SW 85TH AVENUE MIRAMAR FL 33025 |
| PIERRE, NELSON | C/ RAMON ALBURQUERQUE NO.50 BARRIO MADAMA BAYAGUANA MORTE PLATA DOMINICAN REPUBLIC |
| PIERRE, NIXON | 610 NW 13TH ST BOCA RATON FL 33486 |
| PIERRE, PATRICK | 8983 SW 9TH ST BOCA RATON FL 33433 |
| PIERRE, ROBERTO | 6757 SIENNA CLUB DR LAUDERHILL FL 33319 |
| PIERRE, VILLIENES | 2010 NE 1ST AVE POMPANO BEACH FL 33060 |
| PIERRE, YVEKA | 2931 SW 11TH CT FT LAUDERDALE FL 33312 |
| PIERRE,CELITA E | 580 NE 41 STREET APT 306 POMPANO BEACH FL 33064 |
| PIERRE,DENIUS JEAN | 391 HIBISCUS TREE DR LANTANA FL 33462 |
| PIERRE,EDLYNE | 1436 E. STREET ELMONT NY 11003 |
| PIERRE,ELIE-ZAIRE | 1407 HERNANDES DR. ORLANDO FL 32808 |
| PIERRE-CHARLES JR, ULRICK | 2346 SCOTT STREET NO.B HOLLYWOOD FL 33020 |
| PIERRE-LOUIS, YOUSELIE | 550 NE 44TH ST. POMPANO BEACH FL 33064 |
| PIERRE-LOUIS,JEAN F | 2811 51ST AVE TERRACE WEST BRADENTON FL 34207 |
| PIERRE-MARC SENAT | 1216 S 14TH ST LANTANA FL 33462 |
| PIERRELUS, KENNY | 7300 NW 63RD ST TAMARAC FL 33319 |
| PIERRILUS, CARDONEL | 175 SE 30TH AVE BOYNTON BEACH FL 33435 |
| PIERRILUS,JORES | 3060 CONGRESS PARK RD    APT 621 LAKE WORTH FL 33461 |
| PIERRO,WENDY S | 3319 WEATHERFORD CT. SIMI VALLEY CA 93063 |
| PIERROT LOUIS | 3340 NE 14TH TER POMPANO BCH FL 33064 |
| PIERROT,LOUIS | 3340 NE 14TH TERRACE POMPANO BEACH FL 33064 |
| PIERS BRENDON | 4 B MILLINGTON ROAD CAMBRIDGE CB3 9HP |
| PIERSE ERDOGAN, JENNINE | 943 3RD AVENUE FRANKLIN SQUARE NY 11010-1833 |
| PIERSEL, TODD D | 3807 N. CHRISTIANA APT. #1R CHICAGO IL 60618 |
| PIERSON III, PAUL J | 220 MALTESE CIR   NO.11 FERN PARK FL 32730 |
| PIERSON, ARNOLD | 340 W. DIVERSEY NO.2217 CHICAGO IL 60657 |
| PIERSON, BRENT | 5215 LA RODA AVE LOS ANGELES CA 90041 |
| PIERSON, DAVID | BEUING BUREAU LA TIMES FOREIGN DESK 202 W FIRST STREET LOS ANGELES CA 90012 |
| PIERSON, LESTER | 956 WEST CENTER ST EXT. PIERSON, LESTER SOUTHINGTON CT 06489 |
| PIERSON, LESTER | 956 W CENTER STREET E SOUTHINGTON CT 06489 |
| PIERSON, PAUL | 3700 FAIRVIEW CIR #1723 WINTER PARK FL 32792- |
| PIERSON, TAVONE ANDRE | 821 EAST 41ST   STREET BALTIMORE MD 21218 |
| PIERSON,DAVID H | 8061 RHODES AVE N. HOLLYWOOD CA 91605 |
| PIERSON,JORDAN | 2209 NORTH HALSTED STREET 3F CHICAGO IL 60614 |
| PIERUCCI, DON | 2618 N. GREENVIEW CHICAGO IL 60614 |
| PIETRANTONIO, MARK | 45 AYRAULT ST, UNIT 1 NEWPORT RI 02840 |
| PIETRZAK, JIM | 510 S. PARK ROAD LA GRANGE IL 60525 |
| PIETRZAK, STEVE | 12 WILLOWMERE DR. S. BARRINGTON IL 60010 |
| PIETRZAK,LANCE S | 3 ALDEN PLEAD BEL-AIR MD 21014 |
| PIGEON, JEAN-MARIE | 20 PASSAGE SAINT SEBASTIEN PARIS 75011 FRANCE |
| PIGGOTT, RICARDO | 2 MACON STREET  APT 2B BROOKLYN NY 11216 |

| Claim Name | Address Information |
|---|---|
| PIGNATARO, MICHAEL | 184 PARK ST      APT B NEW CANAAN CT 06840 |
| PIGNATIELLO, CARMEN | 4087 MILFORD LANE AURORA IL 60504 |
| PIKE, CATHERINE | 2080 RUSTY HINGE DR COLORADO SPRINGS CO 80920 |
| PIKE, KERI L | 412 REYNOLDS ROAD FORT EDWARD NY 12828 |
| PIKE, LAURA L | 9 HILL CREST AVENUE QUEENSBURY NY 12804 |
| PIKE, STEVEN | 10655 OAK BEND WAY WELLINGTON FL 33414 |
| PIKE, STEVEN | 424 CENTRAL AVE DEER PARK NY 11729 |
| PIKE,JOHN | 75 WINTERCRESS LANE EAST NORTHPORT NY 11731 |
| PIKE,KARIN Z | 471 TUNNEL ROAD VERNON CT 06066 |
| PIKES PEAK TV ASSOCIATION  A10 | P.O. BOX 391 HERNDON PA 17830 |
| PIKUL, LORI J | 87 N. MAIN STREET WINDSOR LOCKS CT 06096 |
| PIKUL, MARIE | 1816 S 59TH AVENUE CICERO IL 60804 |
| PILACHOWSKI, MARY-LYNN | 3412 E NORTHERN PKWY BALTIMORE MD 21206 |
| PILATO, NANCY | 8638 CASHEL LANE TINLEY PARK IL 60487 |
| PILGRIM GROUP LIMITED | PILGRIM'S HOUSE LINKS BUSS CENT OLD WOKING RD M.N. WHYTE DIR, OPER PLANNING SURREY, ENGLAND GU22 8BF UNITED KINGDOM |
| PILGRIM, DAVID | 911 WEST GUNNISON STREET CHICAGO IL 60640 |
| PILGRIM,EVA M | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| PILGRIM,KEVIN | 49 EVERT STREET HUNTINGTON STATION NY 11746 |
| PILLA, MARK | 13047 82ND ST. N WEST PALM BEACH FL 33412 |
| PILLARI, CHRISTINE A | 12056 SHADOWBROOK LANE ORLANDO FL 32828 |
| PILLOT, KARLEE | 152 OAKLAWN RIDGE LN ST ROSE LA 70087 |
| PILLOT,K. | 152 OAK LAWN RIDGE LN. ST. ROSE LA 70087 |
| PILLOW,BENJAMIN | 3444 CHESTNUT AVE BALTIMORE MD 21211 |
| PILLSBURY MARKETING | 10411 CLAYTON RD ST LOUIS MO 63131 |
| PILLSBURY,JOY | 1604 KREITLER VALLEY ROAD FOREST HILL MD 21050 |
| PILMAN, SHARON | 1902 MULVANEY RD KINMUNDY IL 62854 |
| PILOT INDEPENDENT | 408 MINNESOTA AVENUE WEST, P.O. BOX 190 ATTN: LEGAL COUNSEL WALKER MN 56484 |
| PILOT TRAVEL CENTER | EMMAUS CHURCH RD PROVIDENCE FORGE VA 23140 |
| PILOT TRAVEL CENTER | PROVIDENCE FRG PROVIDENCE FORGE VA 23140 |
| PILOT TRIBUNE | PILOT TRIBUNE, P.O. BOX 1193, ATTN: LEGAL COUNSEL SENECA SC 29679 |
| PILOTO,TAMMIE M | 2413 PALMETTO RIDGE DRIVE APOPKA FL 32712 |
| PILOTTE, CATHERINE | 3248 SHERWOOD DR. N. LAFAYETTE IN 47909 |
| PILS,DIANA B | 5 TWIN CIRCLE DRIVE WESTPORT CT 06880 |
| PILSEN NEIGHBORS COMM COUNCIL | 2026 S BLUE ISLAND AVE CHICAGO IL 60608 |
| PILSTER PHOTOGRAPHY | 1461 MAPLE LEAF LANE DELAND FL 32724 |
| PILSTER PHOTOGRAPHY LLC | 1461 MAPLE LEAF LANE DELAND FL 32724 |
| PIMENTAL, SULLY | PO BOX 81123 SPRINGFIELD MA 01138 |
| PIMENTEL, LISSETH | 5620 NE 18TH AVE NO.4 FORT LAUDERDALE FL 33334 |
| PIMENTEL, NIRSON | 41 NILES ST      APT NO.5-2A HARTFORD CT 06114 |
| PIMIENTA, MARIA E | 731 SW 67TH TERRACE PEMBROKE PINES FL 33023 |
| PIMLICO RACE COURSE | ATTN: GLORIA M CINQUERANI DIRECTOR SPECIAL EVENTS HAYWARD & WINNER AVES BALTIMORE MD 21215 |
| PIMLICO RACE COURSE | HAYWARD & WINNERS AVES BALTIMORE MD 21215 |
| PIN POINT MARKETING GROUP | 2253 PRINCE OF WALES CT BOWIE MD 20716 |
| PIN POINT MEDIA | 163 WEST MAIN ST DOTHAN AL 36301 |
| PINA, JOHN M | 75 PRENTICE STREET PLAINVILLE CT 06062 |
| PINA, JOSE M | CALLE PRINCIPAL #69 BARRIO LA VULATA SAN JUAN DE LA MAGUAR DOMINICAN REPUBLIC |
| PINA, PATRICIA | 15734 SW 40TH ST MIRAMAR FL 33027 |

| Claim Name | Address Information |
| --- | --- |
| PINALES,MIRNA Y | 11714 E. GARVEY AVE. SPC 12 EL MONTE CA 91733 |
| PINARD, WILLIAM A | 73D CHARTER OAK STREET MANCHESTER CT 06040 |
| PINATA GRAPHICS INC | 1719 S CLINTON CHICAGO IL 60616 |
| PINATA GRAPHICS INC | 3604 S IRON CHICAGO IL 60609 |
| PINCIN, CHRISTOPHER | 3211 5TH AVE S WHITEHALL PA 18052 |
| PINCIN, CHRISTOPHER | 3211 5TH AVE S WHITEHALL PA 18052 |
| PINCKNEY, JERMAINE | 33 WINDERMERE AVE  UNIT 16 VERNON CT 06066 |
| PINCKNEY, SANDRA | 1170 HAMMOND RD. SUMMERTON SC 29148 |
| PINCKNEY, TODD | 1815 CARLSON LANE WHEATON IL 60187 |
| PINCUS, ADAM | 41-42 42ND ST  5L SUNNYSIDE NY 11104 |
| PINCUS, BARRY L | 202 W GLENCOVE AVE NORTHFIELD NJ 08225 |
| PINCUS,GWEN S | 301 SW 64TH AVENUE MARGATE FL 33068 |
| PINCUS,MARC | 235 MILLER PL NEW YORK NY 11801 |
| PINDEL, ANGELA | 1528 S SUNSET DRIVE SCHAUMBURG IL 60193 |
| PINE BLUFF COMMERCIAL | P.O. BOX 6469 ATTN: LEGAL COUNSEL PINE BLUFF AR 71611 |
| PINE BLUFF COMMERCIAL | PO BOX 6469 PINE BLUFF AR 71611-6469 |
| PINE BROOK HOLLOW TREE FARM | 4301 E MACUNGIE RD EMMAUS PA 18049-5346 |
| PINE ISLAND TELEPHONE CO. M | 150 2ND ST. SW PERHAM MN 56573 |
| PINE ORCHARD LIQUORS INC | 10281 BALTIMORE NTL PIKE ELLICOTT CITY MD 21042 |
| PINE RIVER CABLE  M | P O BOX 96 MCBAIN MI 49657-0096 |
| PINE,ANDREA | 815 S. HARVEY AVE OAK PARK IL 60304 |
| PINEBROOK SERVICES FOR | 402 N FULTON ST CHILDREN & YOUTH ALLENTOWN PA 18102 2002 |
| PINEDA & STOTT | 707 W RAY RD GILBERT AZ 85233 |
| PINEDA & STOTT FAMILY & COSMETIC DENTIST | 707 W RAY RD GILBERT AZ 85233 |
| PINEDA JR, DAVID | 7337 JARNECKE AVE HAMMOND IN 46324 |
| PINEDA, CARLOS | 8421 NARCOOSSEE RD APT 9106 ORLANDO FL 328275632 |
| PINEDA, CARLOS | 5747 CROWNTREE LN   APT 102  BLDG 8 ORLANDO FL 32829 |
| PINEDA, CAROLYN | 3460 SW 2ND CT DEERFIELD BEACH FL 33442 |
| PINEDA, FRANCORIS | C/PRINCIPAL  NO.10    EL CITON BANI DOMINICAN REPUBLIC |
| PINEDA, GORGE LUIS | C/PRINCIPAL  NO.65 INGENIO CAEL, YAGUATE SAN CRISTOBAL DOMINICAN REPUBLIC |
| PINEDA, HECTOR CHAVERRA | 79 COVE RD STAMFORD CT 06902 |
| PINEDA, HEIDI S | 1241 W. 31ST PLACE APT. #2 CHICAGO IL 60608 |
| PINEDA, JORGE | C/PRINCIPAL #65 INGENIO CAEL, YAGUA SAN CRISTOBAL DOMINICAN REPUBLIC |
| PINEDA, JUAN C | 3015 S. HARVARD BLVD LOS ANGELES CA 90018 |
| PINEDA, NELSON | 432 BANYON TREE CIRCLE APT 202 STE 2104 MAITLAND FL 32751 |
| PINEDA, RONALD C | 11432 ROSEHEDGE DR WHITTIER CA 90606 |
| PINEDA,MARNI | 1 BIRCH HAVEN COURT EAST NORTHPORT NY 11731 |
| PINEDA, NORMA | 3810 GLENALBYN DR. LOS ANGELES CA 90065 |
| PINEDA,RACHEL | |
| PINEDA,RACHEL C | 110 CORAL REEF DRIVE GOOSE CREEK SC 29445 |
| PINEGROVE RANCH | 40 OSER AVE, #17 HAUPPAUGE NY 11788 |
| PINEIRO, MARIA | 4345 AMELIA AVE. LYONS IL 60534 |
| PINELAND TELEPHONE CO-OP | P.O. BOX 678 METTER GA 30439 |
| PINELAND TELEPHONE COOPERATIVE/GA METTER | P.O BOX 678 ATTN: LEGAL COUNSEL METTER GA 30439 |
| PINERIDGE FILM AND TELEVISION CO INC | 11265 ALUMNI WAY JACKSONVILLE FL 32246 |
| PINEROS, FABIAN | 80 COLBY DR PINEROS, FABIAN EAST HARTFORD CT 06108 |
| PINES DINNER THEATRE | 637 MAIN ST MOHRSVILLE PA 19541-8847 |

| Claim Name | Address Information |
|---|---|
| PINES ICE ARENA | 12425 TAFT ST ATTN: JAY DELGADO PEMBROKE PINES FL 33028 |
| PINETREE SPA AND FITNESS | 501 N CALVERT ST - 3RD FLOOR BALTIMORE MD 21202 |
| PINGREE, MIKE | 33 STERLING ST FORT WORTH TX 76114 |
| PINHO, KARLA | 74 HIGHLAND AVE NAVGATUCK CT 06770 |
| PINIELLA, LOU | 20 W KINZIE STREET SUITE 1000 CHICAGO IL 60610 |
| PINIELLA, LOUIS V | 1005 TARAY DE AVILA TAMPA BAY FL 33613 |
| PINIELLA, LOUIS VICTOR | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| PINKER, STEVEN | 107 SOUTH ST NO.6D BOSTON MA 02111 |
| PINKERTON, F RUSSELL | 201 HOLLOW LANE NORTHAMPTON PA 18067 |
| PINKERTON, JAMES P | 1600 N OAK ST APT 1817 ROSSLYN VA 22209 |
| PINKERTON, JONATHAN | 201  HOLLOW LN NORTHAMPTON PA 18067 |
| PINKERTON, MELISSA | 201  HOLLOW LN NORTHAMPTON PA 18067 |
| PINKNEY, JOHN | 1426 S. KENNETH AVE. CHICAGO IL 60623 |
| PINKUS, LINDA M | 491 SHADOW LAKE BAY ROSELLE IL 60172 |
| PINNACLE ADVERTISING | 1435 N PLUM GROVE RD SCHAUMBURG IL 60173-4590 |
| PINNACLE ADVERTISING & MKTG | 1435 N PLUM GROVE RD STE C SCHAUMBURG IL 60173-4590 |
| PINNACLE DEVELOPMENT GROUP LLC | 8145 N 86TH PL ATTN MICHAEL LANG SCOTTSDALE AZ 85258 |
| PINNACLE ENTERTAINMENT, LTD | 15821 VENTURA BLVD. SUITE 320 ENCINO CA 91436 |
| PINNACLE HOTEL MANAGEMENT   [ORLANDO | MARRIOTT-LAKE MARY] 1501 INTERNATIONAL PKWY LAKE MARY FL 327464708 |
| PINNACLE MEDIA GROUP | 264 S LA CIENEGA BLVD  SUITE 1414 BEVERLY HILLS CA 90211-3302 |
| PINNACLE PROPERTIES | 7122 HIGHWAY 300 LITTLE ROCK AR 72223 |
| PINNACLE PUBLISHING GROUP | 2312 CENTRAL AVE NE MINNEAPOLIS MN 55418 |
| PINNACLE PUBLISHING GROUP | 380 OAK GROVE PKWY      STE 500 VADNAIS HEIGHTS MN 55127 |
| PINNACLE PUBLISHING GROUP | 4660 CHURCHILL ST SHOREVIEW MN 55126 |
| PINNACLE SYSTEMS | 280 N BERNARDO MOUNTAIN VIEW CA 94043 |
| PINNACLE SYSTEMS INC | 280 N BERNARDO MOUNTAIN VIEW CA 94043 |
| PINNACLE THERAPY & WELLNESS CENTER | 315 75TH ST W BRADENTON FL 342093201 |
| PINNACLE THERAPY & WELLNESS CENTER | 4110 MANATEE AVENUE WEST BRADENTON FL 34205 |
| PINNACLE THERAPY & WELLNESS CENTER | 7252 MANATEE AVE W BRADENTON FL 34209 |
| PINNACLE TOWER | PO BOX 409250 ATLANTA GA 30384 |
| PINNACLE TOWERS | 301 NORTH CATTLEMEN ROAD NICK PURVEY/ SALES ACCOUNT MANAGER SARASOTA CA 34232 |
| PINNACLE TOWERS LLC | 2000 CORPORATE DRIVE CANONSBURG PA 15317 |
| PINNACLE TOWERS LLC | PO BOX 409261 ATLANTA GA 30384 |
| PINNER, STANLEY | 137 FAIRWAY DRIVE SUITE 2603 SANFORD FL 32771 |
| PINNICK, JAMES A | 1200 MORGAN AVENUE LA GRANGE PARK IL 60526 |
| PINNOCK, CHRISTINA L | 10056 NW 18 ST PEMBROKE PINES FL 33024 |
| PINNOCK-SCOTT, CLAUDIA | 4121 SW 33RD DRIVE HOLLYWOOD FL 33023 |
| PINO TILE HOLDINGS | 2101 W. ATLANTIC BLVD. POMPANO BEACH FL 33069 |
| PINO'S ITALIAN RESTAURANT | 306 GENERAL MAHONE BLVD WAKEFIELD VA 23888 |
| PINO, EDWARD | 4173 SW 48TH CT FT LAUDERDALE FL 33314 |
| PINO, ROLANDO | 11400 NORTHWEST 23RD STREET PEMBROKE PINES FL 33026 |
| PINOARGOTE,AMY L | 17017 E. CALLE LA FUENDA FOUNTAIN HILLS AZ 85268-2423 |
| PINON, ADRIANA | 4202 BENHARN AVE BALDWIN PARK CA 91707-3105 |
| PINON, ANDRIANA | 4202 BENHAM AVE BLADWIN PARK CA 91706 |
| PINON, MARIA | 3111 N.  KEATING CHICAGO IL 60641 |
| PINPOINT | 280 PARADISE RD. ABERDEEN MD 21001 |
| PINPOINT COMMUNICATIONS   M | P O BOX 490 CAMBRIDGE NE 69022 |
| PINPOINT RESOURCE GROUP | 1960 E GRAND AVE SUITE 1260 EL SEGUNDO CA 90245 |
| PINPOINT RESOURCE GROUP LLC | 1960 E GRAND AVE EL SEGUNDO CA 90245 |

| Claim Name | Address Information |
| --- | --- |
| PINPOINT RESOURCE GROUP LLC | 350 S CRENSHAW BLVD      STE A200 TORRANCE CA 90503 |
| PINSKER, CAROLINE E | 1584 BANYAN WAY WESTON FL 33327 |
| PINSKY, ROBERT | 8 MAPLE AVENUE CAMBRIDGE MA 02139 |
| PINSKY,MARK | |
| PINSONAULT ASSOCIATES | ATTN: CHRISTIAN PINSONAULT 350 CLARK DR. MOUNT OLIVE NJ 07828 |
| PINTADO, WILLIAM | PO BOX 536 WILDWOOD FL 34785- |
| PINTO, CATHERINE M | 1797 CHESTER RD  APT 1 BETHLEHEM PA 18018 |
| PINTO, MICHELLE | 57-37 228TH ST BAYSIDE NY 11364 |
| PINTO, RENYEL | URB COLINAS DE CUGIRA CP NO.260 MIRANDA, VENEZUELA VENEZUELA |
| PINTZOW, DAVID S | 494 SILVER COURT WESTMINSTER MD 21158 |
| PINZKER, JAMES | 1024 W. ARMITAGE NO.4 CHICAGO IL 60614 |
| PINZKER, JAMES | C/O UBS FINANCIAL SERVICES 1 N. WACKER DR. NO.3500 CHICAGO IL 60606 |
| PINZLER,JULIA | 444 SPRUCE LANE EAST MEADOW NY 11554 |
| PIO, JULIE | 4624 N. COMMONS DR. #309 CHICAGO IL 60656 |
| PIOCON TECHNOLOGIES INC | 11 SHERWOOD CT MUNDELEIN IL 60060 |
| PIOMBINO, VINCENT | 214 KELLOM ST WEST BABYLON NY 11704 |
| PIONEER | 115 NORTH MICHIGAN AVENUE ATTN: LEGAL COUNSEL BIG RAPIDS MI 49307 |
| PIONEER | 115 N. MICHIGAN AVENUE BIG RAPIDS MI 49307 |
| PIONEER BAND OF ALLENTOWN | PO BOX 1613 ALLENTOWN PA 18105 1613 |
| PIONEER COACH LINES | 8501 W HIGGINS RD  STE 601 CHICAGO IL 60631 |
| PIONEER COMMUNICATIONS M | 120 W. KANSAS AVE. ULYSSES KS 67880 |
| PIONEER COURT ASSOCIATION (401 BUILDING) | 401 NORTH MICHIGAN ATTN: DERRICK JOHNSON CHICAGO IL 60611 |
| PIONEER LONG DISTANCE/OK KINGFISHER | 108 EAST ROBBERTS, PO BOX 539 ATTN: LEGAL COUNSEL KINGFISHER OK 73750 |
| PIONEER MAGNETICS | 1745 BERKELEY ST SANTA MONICA CA 90404 |
| PIONEER NEWS | P.O. BOX 98 ATTN: LEGAL COUNSEL SHEPARDSVILLE KY 40165 |
| PIONEER POLE BUILDINGS | 716 S ROUTE 183 SCHUYLKILL HAVEN PA 17972-8978 |
| PIONEER PRESS | 345 CEDAR ST ST PAUL MN 55101 |
| PIONEER PRESS | 3701 WEST LAKE AVE GLENVIEW IL 60025 |
| PIONEER PRESS | PO BOX 64890 ST PAUL MN 55164-0890 |
| PIONEER PRESS | PO BOX 73532 CHICAGO IL 60673-7532 |
| PIONG, CHEE | 108 GARDENS DR. NO. 203 POMPANO BEACH FL 33069 |
| PIONG,CHEE K | 2851 W PROSPECT RD APT 101 FT LAUDERDALE FL 33309 |
| PIONZIO, MELISSA A | 61 SMITH STREET EAST HAMPTON CT 06424 |
| PIOTH, SANDI | 16032 LARAMIE OAK FOREST IL 60452 |
| PIOTH, THOMAS | 16032 LARAMIE OAK FOREST IL 60452 |
| PIPALA, STEVEN | 5505 ADELAIDE AVE 2 SAN DIEGO CA 92115 |
| PIPELINE PETROLEUM (SUNOCO) | PO BOX 159 SHIPPERS RD MACUNGIE PA 18062-0159 |
| PIPER MARBURY RUDNICK & WOLFE LLP | 500 8TH ST NW WASHINGTON DC 200002131 |
| PIPER PLASTICS INC | PO BOX 536 MUNDELEIN IL 60060-0536 |
| PIPER, BRADLEY A | 1127 E. 61ST STREET #2 CHICAGO IL 60637 |
| PIPER, JEFFERY | |
| PIPER, JEFFREY E. | 3723 HIGHKNOB CIRCLE NAPERVILLE IL 60564 |
| PIPER,JEFFREY E. | 3723 HIGHKNOB CIRCLE NAPERVILLE IL 60564-4423 |
| PIPER,WHITNEY LEIGH | 3464 MILL RUN DRIVE BEAVER CREEK OH 45432 |
| PIPES,JASON A | 9452 NATIONAL BLVD LOS ANGELES CA 90034 |
| PIPESTONE COUNTY STAR | PO BOX 277 PIPESTONE MN 56164 |
| PIPPIN PROPERTIES INC | 155 E 38TH ST  STE 2H NEW YORK NY 10016 |
| PIPPIN PROPERTIES, INC. | 155 EAST 38TH STREET SUITE 2H ATTN: HOLLY MCGHEE NEW YORK NY 10016 |

| Claim Name | Address Information |
| --- | --- |
| PIPPIN, DAN | 48 SCHOFIELD RD WILLINGTON CT 06279 |
| PIQUA DAILY CALL | 310 SPRING STREET, PO BOX 921 PIQUA OH 45356 |
| PIQUION, JASON R | 19423 NW 28TH CT MIAMI GARDENS FL 33056 |
| PIRAINO,KIMBERLY J | 8 SHOAL CREEK CT. LAKE IN THE HILLS IL 60156 |
| PIRAMIDE, NESTOR B | 2909 E VAN BUREN ST CARSON CA 90810 |
| PIRANI, RAHIL | 630 SEDGE MEADOW AVE ROMEOVILLE IL 60446 |
| PIRANIAN,ANNIE | 13659 VICTORY BLVD. VAN NUYS CA 91405 |
| PIRATE'S COVE ADVENTURE GOLF | 2001 MOORETOWN RD WILLIAMSBURG VA 23185 |
| PIRILLO,FRANK | C/O E. GREY 360 MAIN STREET NEW YORK NY 11735 |
| PIRILLO,SALVATORE | C/O SCHEINE, FUSCO, BRANDENSTEIN 358 VETERAN'S MEMORIAL HWY. COMMACK NY 11725 |
| PIRNIA, GARIN | 1434 W CORTEZ ST #1 CHICAGO IL 60622 |
| PIRNIA, GARIN | 1434 W CORTEZ ST    NO.1 CHICAGO IL 60622 |
| PIRO, JOE | 250 MILLER PLACE HICKSVILLE NY 11801 |
| PIROG, STEVE | 16273 92ND AVENUE WESTHAVEN IL 60477 |
| PIRONE, DANIELLE | 1037 N 21ST ST ALLENTOWN PA 18104 |
| PIROZZI HILLMAN INC | 274 MADISON AVE NEW YORK NY 10016 |
| PIROZZI HILLMAN INC | 274 MADISON AVE  SUITE 605 NEW YORK NY 10016 |
| PIROZZI,GIOVANNI | 70365 MOTTLE CIRCLE RANCHO MIRAGE CA 92270 |
| PIRSCHER,CARL J | 1145 FOREST ROAD LAGRANGE PARK IL 60526 |
| PISA,MICHELLE F | 1486 COMMONWEALTH AVE #4 BRIGHTON MA 02135 |
| PISANI, GIACOMO | 7629 W. EVERELL CHICAGO IL 60631 |
| PISANO, JEROME | 1701 E. WOODFIELD RD. NO.520 SCHAUMBURG IL 60173 |
| PISARSKI, BONNIE S | 211 N. DIANTHUS STREET MANHATTAN BEACH CA 90266 |
| PISCHE,MATTHEW | 90 HIGHLANDER DRIVE ROCKFORD MI 49341 |
| PISCIONE,ROSS M | 1126 JASMINE STREET EUSTIS FL 32726 |
| PISCITELLO HOME CENTER | 2300 WOOD AVE EASTON PA 18042-3105 |
| PISKEL, MARLA | 3155 LUCAS DR BETHLEHEM PA 18017 |
| PISKORSKI, MICHAEL D | 144 MISTY MOUNTAIN ROAD KENSINGTON CT 06037 |
| PISKURA, DAVID A | 15 COZLY RD TOLLAND CT 06084 |
| PISTACHIO BAR & GRILL | 341 S CEDAR CREST BLVD ALLENTOWN PA 18103 3600 |
| PISTERNA,SHARN F | 10325 SW 50TH STREET COOPER CITY FL 33328 |
| PISTONE, PETE | 1975 ROCHELLE CT WHEELING IL 60090 |
| PISTONE,KAREN ELIZABETH | 14204 ANASTASIA LANE ORLANDO FL 32828 |
| PISTORIUS,R. | 5833 RIVER ROAD HARAHAN LA 70123 |
| PITA COMMUNICATIONS | 1 STATE ST HARTFORD CT 06103 |
| PITAJAN UUTISET | C/O EUROPA PRESS BOX 6410 STOCKHOLM 113 83 SWEDEN |
| PITALLANO, ZUE | 20114 E VEJAR ROAD WALNUT CA 91789 |
| PITCAIRN MUNICIPAL CABLE  M | 582 6TH ST. PITCAIRN PA 15140 |
| PITCH | 1514 17TH ST    NO.206 SANTA MONICA CA 90404 |
| PITCH | 9515 CRESTA DR LOS ANGELES CA 90035 |
| PITCH AND HIT CLUB | 2625 CAMELOT DR DYER IN 46311 |
| PITCHENIK,ARI | 5123 RIVERSIDE STATION BLVD. SECAUCUS NJ 07094 |
| PITCHER, ALAN | 1020 NORTH CHICAGO AVENUE ARLINGTON HEIGHTS IL 60004 |
| PITCHFORD, ANGELA | 3226 NORMOUNT AVENUE BALTIMORE MD 21216 |
| PITERA CREATIVE SERVICES | 14614 SWEET ACACIA DR ORLANDO FL 32828 |
| PITKANEN, LINDA | 26145 CORDILLERA MISSION VIEJO CA 92691-4015 |
| PITMAN COMPANY | 753 SPRINGDALE DRIVE EXTON PA 19341 |
| PITMAN COMPANY | 16644 JOHNSON DRIVE CITY OF INDUSTRY CA 91745 |
| PITMAN COMPANY | 175 JOHN QUINCY ADAMS RD TAUTON MA 02780 |

| Claim Name | Address Information |
| --- | --- |
| PITMAN COMPANY | 225 SPRINGLAKE DR ATTN BRENT PERRAULT ITASCA IL 60143 |
| PITMAN COMPANY | 721 UNION BLVD TOTOWA NJ 07512 |
| PITMAN COMPANY | 98522 COLLECTION CENTER DR CHICAGO IL 60693 |
| PITMAN COMPANY | ATTN: JIM GARVIN 5902 JOHNS RD TAMPA FL 33634 |
| PITMAN COMPANY | ATTN: MICKEY JACOBS 45 GILBERT STREET, EXT MONROE NY 10950 |
| PITMAN COMPANY | PO BOX 402779 ATLANTA GA 30384-2779 |
| PITMAN COMPANY | P.O. BOX 856390 LOUISVILLE KY 40285 |
| PITMAN PHOTO SUPPLY | 13911 S DIXIE HWY MIAMI FL 33176 |
| PITNES BOWES SOFTWARE | PO BOX 856390 LOUISVILLE KY 40285 |
| PITNEY BOWES | PO BOX 856390 LOUISVILLE KY 40285 |
| PITNEY BOWES | 2225 AMERICAN DRIVE NEENAH WI 54956 |
| PITNEY BOWES | 801 S. GRAND AVE, SUITE 600 ATTN:  JOHN THAM LOS ANGELES CA 90017-4613 |
| PITNEY BOWES | 1313 N ATLANTIC ST FLOOR 3 SPOKANE WA 99201 |
| PITNEY BOWES | PIO BOX 856460 LOUSVILLE KY 40285 |
| PITNEY BOWES | 27 WATERVIEW DR SHELTON CT 06484 |
| PITNEY BOWES | 6300 WILSHIRE BLVD., 8TH FLOOR LOS ANGELES CA 90048 |
| PITNEY BOWES | ATTN: CAROLE FLOERSCH 20920 SOUTH CHICO ST CARSON CA 90746 |
| PITNEY BOWES | ATTN: TIM MORUZZI 66 WAVERLY AVE. CLARENDON HILLS IL 60514 |
| PITNEY BOWES | PO BOX 85460 LOUISVILLE KY 40285-5460 |
| PITNEY BOWES | PO BOX 856390 LOUISVILLE KY 40285-6390 |
| PITNEY BOWES - PURCHASE POWER | P.O. BOX 856042 LOUISVILLE KY 40285 |
| PITNEY BOWES BANK INC | CMRS - PBP PO BOX 7247-0166 PHILADELPHIA PA 19170-0166 |
| PITNEY BOWES BANK INC | PO BOX 856390 LOUISVILLE KY 40285-6390 |
| PITNEY BOWES CREDIT CORP | 2225 AMERICAN DRIVE NEENAH WI 54956-1005 |
| PITNEY BOWES CREDIT CORP | ATTN: RECOVERY DEPT 27 WATERVIEW DRIVE SHELTON CT 06484-4361 |
| PITNEY BOWES CREDIT CORPORATION | 1245 E BRICKYARD RD STE 250 SALT  LAKE CITY UT 84106-4278 |
| PITNEY BOWES CREDIT CORPORATION | 1305 EXECUTIVE BLVD   STE 200 CHESAPEAKE VA 23320 |
| PITNEY BOWES CREDIT CORPORATION | 1313 N ATLANTIC CUSTOMER SERV DEPT 3RD FL SPOKANE WA 99201-2303 |
| PITNEY BOWES CREDIT CORPORATION | 27 WATERVIEW DR SHELTON CT 06484-4361 |
| PITNEY BOWES CREDIT CORPORATION | 37 EXECUTIVE DRIVE DANBURY CT 06810-4182 |
| PITNEY BOWES CREDIT CORPORATION | 6300 WILSHIRE BLVD, 8TH FLOOR LOS ANGELES CA 90048 |
| PITNEY BOWES CREDIT CORPORATION | ATTN: CAROLE FLOERSCH 20920 SOUTH CHICO ST CARSON CA 90746 |
| PITNEY BOWES CREDIT CORPORATION | ATTN RENEE QUINN 2225 AMERICAN DR NEENAH WI 54956-1005 |
| PITNEY BOWES CREDIT CORPORATION | PO BOX 5151 ATTN ASSET RECOVERY SHELTON CT 06484-7151 |
| PITNEY BOWES CREDIT CORPORATION | PO BOX 85042 LOUISVILLE KY 40285-5042 |
| PITNEY BOWES CREDIT CORPORATION | PO BOX 85460 LOUISVILLE KY 40285-5460 |
| PITNEY BOWES CREDIT CORPORATION | PO BOX 856056 LOUISVILLE KY 40285 |
| PITNEY BOWES GLOBAL FINANCIAL SERVICE | P.O. BOX 856450 LOUISVILLE KY 40285 |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES | PO BOX 856460 ATTN:DONNA CUSTOMER SERVICE LOUIVILLE KY 40285-6460 |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES | ATTN: RECOVERY DEPT. 27 WATERVIEW DRIVE SHELTON CT 06484-4361 |
| PITNEY BOWES GLOBAL FINANCIAL SRVCS LLC | 2225 AMERICAN DRIVE NEENAH WI 54956-1005 |
| PITNEY BOWES GLOBAL FINANCIAL SRVCS LLC | 27 WATERVIEW DR SHELTON CT 06484 |
| PITNEY BOWES INC | PO BOX 855460 LOUISVILLE KY 40285-6460 |
| PITNEY BOWES INC. | PO BOX 856460 MICHELLE KLUCK/SALES REP LOUSVILLE KY 40285 |
| PITNEY BOWES INCORPORATION | PO BOX 856390 LOUISVILLE KY 40285-6390 |
| PITNEY BOWES/MAPINFO | ONE GLOBAL VIEW PAMELA KO TROY NY 12180 |
| PITNEY, JOHN J JR | GMC GOVT DEPT 850 COLUMBIA AVE CLAREMONT CA 91711-6420 |
| PITRODA, MUKESH | 1179 CLARENCE AVENUE OAK PARK IL 60304 |
| PITRUZZELLO, BARBARA A | 12 ALICE DRIVE MANCHESTER CT 06042 |

| Claim Name | Address Information |
|---|---|
| PITT NEWS | 434 WILLIAM PITT UNION PITTSBURGH PA 15260 |
| PITT OHIO EXPRESS | MR. TOM CLEVE 5502 W. 47TH ST. FORESTVIEW IL 60638 |
| PITT OHIO EXPRESS INC | 15 27TH ST PITTSBURGH PA 15222 |
| PITT, RAY | 17211 E JEFFERSON PL AURORA CO 80013 |
| PITTAM, MICHAEL | 3629 N. BERNARD ST. CHICAGO IL 60618 |
| PITTARAS, ANGELINE | 4929 VISION AVE HOLIDAY FL 34690 |
| PITTATSIS, DAN | 2474 W. ESTES, #3 CHICAGO IL 60645 |
| PITTCO | MR. MATT SHAPIRO 1530 LANDMEIER RD. ELK GROVE VILLAG IL 60007 |
| PITTENDREIGH, LUKE | 1450 SW 130TH  AVE DAVIE FL 33325 |
| PITTER, JADE | 4005 N UNIVERSITY DR  D-107 SUNRISE FL 33351 |
| PITTMAN, MICHAEL R | 175 SMITH DRIVE EAST HARTFORD CT 06118 |
| PITTMAN,PHYLLIS Y | 10122 NW 32ND STREET SUNRISE FL 33351 |
| PITTMAN-PRICE,SHANNON J. | 109 HAMPSTEAD COURT HAMPTON VA 23669 |
| PITTS JR, LEONARD G | 15016 NEBRASKA LN BOWIE MD 20716-1058 |
| PITTS SR, NATHAN M | 604 PARKWYRTH AVE BALTIMORE MD 21218 |
| PITTS, III, NORMAN | 7609 WATSON BAY CT STONE MOUNTAIN GA 30087 |
| PITTS, JAMES | PO BOX 1703 CHICAGO IL 60690 |
| PITTS, JONATHAN MILLNER | 211 PRESSTMAN STREET BALTIMORE MD 21217 |
| PITTS, KEVIN T | 4503 BRITTANY TRAIL DR CHAMPAIGN IL 61822 |
| PITTS, MONICA A | 7609 WATSON BAY CT STONE MOUNTAIN GA 30087 |
| PITTS, PATRICIA | 4530 CONCORD LANDING DRIVE #204 ORLANDO FL 32839- |
| PITTS, PAULINE | 6408 MOYER AVENUE BALTIMORE MD 21206 |
| PITTS, PETER D | 15 WOOD FIELD RD BRIARCLIFF MANOR NY 10510 |
| PITTS, ROGER | 37 COPPERCREST ALISO VIEJO CA 92656 |
| PITTS, SEAN JM | 13532 MADISON DOCK RD. ORLANDO FL 32828 |
| PITTS,JONI M | 1736 S. FOX COVE BLVD. NEW PALESTINE IN 46163 |
| PITTS,VERNON | 1812 FOXWORTHY AVE SAN JOSE CA 95124 |
| PITTSBURG POST | POST-GAZETTE 34 BLVD OF ALLIES PITTSBURGH PA 15222 |
| PITTSBURGH PAINT | MR. ERIC LESHER 2584 MOUTRAY LANE NORTH AURORA IL 60542 |
| PITTSBURGH PIRATES | 600 STADIUM CIRCLE PITTSBURGH PA 15212 |
| PITTSBURGH PIRATES | MR. DAVID WYSOCKI 115 FEDERAL ST PITTSBURGH PA 15212 |
| PITTSBURGH PIRATES | PNC PARK 115 FEDERAL STREET PITTSBURGH PA 15212 |
| PITTSBURGH PIRATES | PNC PARK @ NORTH SHORE 115 FEDERAL ST PITTSBURGH PA 15212 |
| PITTSBURGH POST GAZETTE | 34 BLVD OF THE ALLIES PITTSBURGH PA 15222 |
| PITTSBURGH POST GAZETTE | PO BOX 566 PITTSBURGH PA 15230 |
| PITTSBURGH POST-GAZETTE | 34 BLVD. OF THE ALLIES ATTN: LEGAL COUNSEL PITTSBURGH PA 15208 |
| PITTSBURGH POST-GAZETTE | 34 BLVD. OF THE ALLIES PITTSBURGH PA 15230 |
| PITZ, MARY ELISABETH | 1255 N SANDBURG TER  NO.603 CHICAGO IL 60610 |
| PIVAWER, TANIA | 51-10 VERNON BLVD APT 2A LONG ISLAND CITY NY 11101 |
| PIVEC ADVERTISING | 2219 YORK RD SUITE 201 TIMONIUM MD 21093 |
| PIVEC ADVERTISING LTD | 2219 YORK RD STE 201 TIMONIUM MD 21093 |
| PIVEC ADVERTISING, LTD. | 2219 YORK RD TIMONIUM MD 21093-3139 |
| PIVEN, MORGAN | 12179 SUNSET POINT CIRCLE WELLINGTON FL 33414 |
| PIVONEY INC | 960 CADWELL AVE ELMHURST IL 60126 |
| PIXEL BROTHERS INC | 1812 W HUBBARD ST CHICAGO IL 60622 |
| PIXEL BROTHERS INC | 400 N WOLCOTT AVE CHICAGO IL 60622 |
| PIXEL IMAGING | 5925 PRIESTLY DR NO.110 CARLSBAD CA 92009 |
| PIXEL SOUP INC | 55 CHESTNUT ST SHARON MS 2067 |
| PIXEL SOUP INC | 580 HARRISON AVE 4TH FLR BOSTON MA 02118 |

| Claim Name | Address Information |
| --- | --- |
| PIXEL SOUP INC | 61 N LINCOLN RD SHARON MA 02067 |
| PIXEL SOUP INC | 83 NEWBURY ST BOSTON MA 02116 |
| PIXELCHROME.COM | 605 ROUEN DRIVE MCKINNEY TX 75070 |
| PIXELRIA INC | 16053 ARBOR DR PLAINFIELD IL 60544 |
| PIXELS WITHIN INC | 21 W 58TH ST  APT 7A CLARENDON HILLS IL 60514 |
| PIXELTWEAKER | 2719 LOCKSLEY PLACE LOS ANGELES CA 90039 |
| PIZALE, JOHN J | 16698 CENTERVILLE CREEK RD CALEDON ON L7C 3B5 CANADA |
| PIZARRO,JOSE | 2260 OLD MILL DRIVE DELTONA FL 32725 |
| PIZZA CHEF | 4011 WILLIAM PENN HWY #501 VIL STONES CROSSING EASTON PA 18045 |
| PIZZA COMO OF BETHLEHEM | 2626 EASTON AVE BETHLEHEM PA 18017-5016 |
| PIZZA HUT C/O MITA ENTERPRISE | 35 COLD SPRINGS ROAD ROCKY HILL CT 06067 |
| PIZZA HUT/VALASSIS | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| PIZZA PLACE | 43 BROAD ST STE 1 ROSARRIO CACCIATORE WESTERLY RI 02891 |
| PIZZA PLUS RESTAURANT | 297 1/2 WASHINGTON ST HARTFORD CT 06101 |
| PIZZA PLUS RESTAURANT | 297 1/2 WASHINGTON ST HARTFORD CT 06106 |
| PIZZA TIME - E. HARTFORD | 205 BURNSIDE AVE EAST HARTFORD CT 06108 |
| PIZZO, JOSEPH | 6747 N. LAKEWOOD APT #3 CHICAGO IL 60626 |
| PIZZO, SETH M | 13852 MILTON AVE. APT # 1 WESTMINSTER CA 92683 |
| PIZZOFERRATO, ANNA MARIA | 9352-D SABLE RIDGE CIR BOCA RATON FL 33428 |
| PIZZOFERRATO, LAUREN | 22 PARTRIDGE DRIVE NEWINGTON CT 06111 |
| PIZZOFERRATO,LAUREN A. | 22 PARTRIDGE DRIVE NEWINGTON CT 06111 |
| PJ GREEN INC | 100 WHITESBORO ST UTICA NY 13504-4026 |
| PJ GREEN INC | PO BOX 4026 UTICA NY 13502 |
| PJ MECHANICAL SERVICE & MAINTENANCE CORP | 135 W 18TH ST NEW YORK NY 10011 |
| PJ OBERMILLER GELLER | 1011 GRETNA GREEN WY LOS ANGELES CA 90049 |
| PKK PRODUCTIONS | 117 WHITTLE AVE BLOOMFIELD NJ 07003 |
| PKY FUND ATLANTA II LLC | PO BOX 536996 ATLANTA GA 30353-6966 |
| PKY FUND ATLANTA II, LLC | 2839 PACES FERRY ROAD, SUITE 1105 OVERLOOK II ATLANTA GA 30339 |
| PKY FUND ATLANTA II, LLC | RE: ATLANTA SALES OFFICE (OVE % PARKWAY REALTY SVCS,LLC; ATN: PROP MGR 2839 PACES FERRY ROAD, SUITE 190 ATLANTA GA 30339 |
| PKY FUND ATLANTA II, LLC | RE: ATLANTA SALES OFFICE (OVE ATTN: ASSET MANAGER, GEORGIA 188 EAST CAPITOL STREET, SUITE 1000 JACKSON MS 39201 |
| PKY FUND ATLANTA II, LLC | RE: ATLANTA SALES OFFICE (OVE PO BOX 536996 ATLANTA GA 30353-6996 |
| PLACEK, ALAN J | 5867 N KENNETH AVE CHICAGO IL 606465909 |
| PLACEK, ALAN J | 6461 W WARNER AVE APT 305 CHICAGO IL 606346208 |
| PLACENCIA, LAURA | 4557 ZANE ST LOS ANGELES CA 90032 |
| PLACERES DE DIEPPA,ELMA C | 4103 DICKINSON AVENUE APT 3 CHICAGO IL 60641 |
| PLACHY, JEANNINE | 33 GARFIELD AVE E ISLIP NY 11730 |
| PLAIN DEALER | P.O. BOX 988 ATTN: LEGAL COUNSEL NORTH VERNON IN 47265 |
| PLAINVIEW OLD BETHPAGE | CHAMBER OF COMMERCE PO BOX 577 PLAINVIEW NY 11803 |
| PLAINVIEW OLD BETHPAGE SOCCER CLUB | PO BOX 212 OLD BETHPAGE NY 11804 |
| PLAINVIEW WATER DISTRICT | PO BOX 9113 PLAINVIEW NY 11803-9013 |
| PLAN 17/B CORP | C/O LON ROSEN 150 EL CAMINO DR BEVERLY HILLS CA 90212 |
| PLANADEBALL, ANTHONY | 101-22132 ST RICHMOND HILL QNZ NY 11419 |
| PLANADEBALL, ANTHONY | 101-22132 ST RICHMOND SOUTH RICHMOND HILL NY 11419 |
| PLANCARTE, CLAUDIA | 8131 TRIBUTARY LANE REYNOLDSBURG OH 43068 |
| PLANCARTE, JORGE C. | 11008 MCVINE AVENUE SUNLAND CA 91040 |
| PLANET CENTRAL | 1506 WILLOW LAWN DR STE RICHMOND VA 23230-3415 |
| PLANET CENTRAL ADVERTISING | 1506 WILLOW LAWN SUITE 100 RICHMOND VA 23230 |

| Claim Name | Address Information |
|---|---|
| PLANET CENTRAL LLC | 1506 WILLOW LAWN DR RICHMOND VA 23230-3413 |
| PLANET CENTRAL LLC/PORTIT INNOVATIO | 1506 WILLOW LAWN DR # 100 LAUREN CHAVIS RICHMOND VA 23230 |
| PLANET CHARLEY PRODUCTIONS LLC | 212 RED BIRD AVE WISCONSIN DELLS WI 53965 |
| PLANET DISCOVER | 535 MADISON AVE   SUITE 300 COVINGTON KY 41011 |
| PLANET EARTH AGENCY LLC | 4159 N BELL CHICAGO IL 60618 |
| PLANET FITNESS | 378 BOSTON POST ROAD ORANGE CT 06477 |
| PLANET JACKSON HOLE | BOX 3249 JACKSON HOLE WY 83001 |
| PLANK, MARK J | 705 W LEADORA AVENUE GLENDORA CA 91741 |
| PLANKTON ART CO | 508 EMMA ST MOUNT HOLLY NJ 08060 |
| PLANLOGIC DESIGN CO | 523 E GITTINGS ST BALTIMORE MD 21230 |
| PLANNED PARENTHOOD OF CONNECTICUT | ATTN MARJORIE WREN  VP DEVELOPEMENT 345 WHITNEY AVENUE NEW HAVEN CT 06511-2384 |
| PLANNED PARENTHOOD OF CONNECTICUT | JOANNE DONAGHUE VP DEVELOPMENT 345 WHITNEY AVE NEW HAVEN CT 06511-2384 |
| PLANO STAR-COURIER | 801 E PLANO PKWY STE 100 PLANO TX 75074-6894 |
| PLANT LADY | 203 MISTLETOE DR NEWPORT NEWS VA 23606 |
| PLANT SOUP INC | 205 COLE RANCH RD ENCINITAS CA 92024 |
| PLANT TELENET, INC. | 1703 U. S. HIGHWAY 82, W. TIFTON GA 31793 |
| PLANT TELENET, INC/GA TIFTON | 1703 US HWY. 82, W, P.O. BOX 187 ATTN: LEGAL COUNSEL TIFTON GA 31793-0187 |
| PLANTAMURA, MICHA | 184 BERGAN STREET PORT JEFFERSON NY 11776 |
| PLANTAN, MARK | 1740 CONTINENTAL DRIVE ZIONSVILLE IN 46077 |
| PLANTATION CITY OF | 400 NW 73RD AVE PLANTATION FL 333171609 |
| PLANTATION NURSING HOME   [BROWARD | CONVALESCENT HOME] 1330 S ANDREWS AVE FORT LAUDERDALE FL 333161838 |
| PLANTATION NURSING HOME   [SPRINGTREE | WALK NURSING CTR] 4251 SPRINGTREE DR SUNRISE FL 333516119 |
| PLANTATION NURSING HOME   [TAMARAC | CONVALESCENT CENTER] 7901 NW 88TH AVE TAMARAC FL 333212003 |
| PLANTATION RESIDENTS GOLF CL | 4720 PLANTATION BLVD LEESBURG FL 347487406 |
| PLANTATION SHUTTERS | 1943 W GULF TO LAKE HWY LECANTO FL 344619217 |
| PLANTE, BRUCE E | 613 W 39TH ST SAND SPRINGS OK 74063 |
| PLANTE, BRUCE E | C/O TULSA WORLD 315 S BOULDER AVE TULSA OK 74102 |
| PLANTERS COMPANY | 245 CULLODAN ST SUFFOLK VA 234344608 |
| PLANTERS REALTY | 124 SLADE AVE STE 103 PIKESVILLE MD 21208 |
| PLANTON ART CO | 508 EMMA ST MT HOLLY NJ 08060 |
| PLANWORKS/ GENERAL MOTORS | C/O RESOURCES ATTN: HUMMER LMG 79 MADISON AVE 5TH FLOOR NEW YORK NY 10016 |
| PLAS-TECH ENGINEERING, INC. | RE: LAKE GENEVA 875 GENEVA PA C/O AARON HIRSCHMANN 875 GENEVA PARKWAY N. LAKE GENEVA WI 53147 |
| PLASCHKE, WILLIAM P | 1133 N. MAR VISTA AVE PASADENA CA 91104 |
| PLASENCIA,DAVID | 663 W. GRACE STREET APT. 310 CHICAGO IL 60613 |
| PLASS APPLIANCE | 22 W 011 ARMY TRAIL RD ADDISON IL 60101 |
| PLASTIC SURGERY SPECIALISTS | 2448 HOLLY AVE ANNAPOLIS MD 21401 |
| PLASTIFAB INC | 1425 PALOMARES AVE LA VERNE CA 91750 |
| PLASTIFAB LEED PLASTICS | 1425 PALOMARES AVE LA VERNE CA 91750 |
| PLASTIK, DAVID | 5455 S FORT APACHE RD   NO.108-93 LAS VEGAS NV 89148 |
| PLATEK, IRENEUSZ J | 16036 S. MESSENGER CIRCLE HOMER GLEN IL 60491 |
| PLATFORM ADVERTISING | 15500 W 113TH ST STE 200 LENEXA KS 66219-5106 |
| PLATFORM-A INC. (QUIGO TECHNOLOGIES INC. | A DIV. OF AOL) TIFFANY STRELOW COBB ESQ. VORYS, SATER, SEYMOUR & PEASE LLP 52 EAST GAY STREET (PO BOX 1008) COLUMBUS OH 43216-1008 |
| PLATFORM-A INC., AN AOL LLC COMPANY | TIFFANY STRELOW COBB, ESQ. VORYS, SATER, SEYMOUR AND PEASE LLP 52 EAST GAY STREET (PO BOX 1008) COLUMBUS OH 43216-1008 |
| PLATFORMIC INC | 3232 GOLDFINCH STREET SAN DIEGO CA 92103 |
| PLATH, KARL H | 5755 N MELVINA AVE CHICAGO IL 60646 |
| PLATH, TANYA L | 87 OREGON LN BOCA RATON FL 33487 |
| PLATINUM MANAGEMENT ENTERPRISES INC. | 2201 BENECIA AVE. LOS ANGELES CA 90064 |

| Claim Name | Address Information |
|---|---|
| PLATINUM PLASTICS | 799 E CEDAR ST ONTARIO CA 91761 |
| PLATINUM PRODUCTIONS LLC | 451 LAKE AVE SOUTH NESCONSET NY 11767 |
| PLATINUM RECRUITING GROUP INC | 1307 S WABASH AVE    STE 613 CHICAGO IL 60605 |
| PLATINUM STREET FESTIVALS | 300 E OAKLAND PARK BLVD    NO.392 WILTON MANORS FL 33334 |
| PLATIS, APRIL | 2317 N. LISTER AVE.  NO.1 CHICAGO IL 60614 |
| PLATT ELECTRIC SUPPLY | PO BOX 2858 PORTLAND OR 97208-2858 |
| PLATT ELECTRIC SUPPLY INCORPORATED | 10605 SW ALLEN BLVD BEAVERTON OR 97005 |
| PLATT II, GEORGE W | 32 GARDEN ST MANCHESTER CT 06040 |
| PLATT, CHARLES O. | 11907 SANTA FE TRAILS SANTA FE TRAILS TX 77510 |
| PLATT, EARL | 573 EVERDELL AVE WEST ISLIP NY 11795 |
| PLATT, GEORGE | GARDEN ST PLATT, GEORGE MANCHESTER CT 06040 |
| PLATT, GEORGE | 233 WOOD CREEK RD. WHEELING IL 60090 |
| PLATT, RUSSELL J | 680 FT WASHINGTON AVE    APT 2N NEW YORK NY 10040 |
| PLATT,BRADLEY | 188 EAST 6TH STREET DEER PARK NY 11729 |
| PLATT,CAILYN | 1305 WEST ARTHUR AVENUE CHICAGO IL 60626 |
| PLATT,JOSEPH T | 32 GARDEN STREET MANCHESTER CT 06040 |
| PLATTFORM ADVERTISING | 15500 W 113TH ST LENEXA KS 66219-5100 |
| PLATZKE JR,NOEL F | 136 S. PARKE ST APT. 2 ABERDEEN MD 21001 |
| PLAVIC,JASON T | 2370 WOODHILL COURT JOLIET IL 60586 |
| PLAY N' LEARN INC | 9133 RED BRANCH ROAD COLUMBIA MD 21045 |
| PLAYA VISTA | 5510 LINCOLN BLVD  STE 100 PLAYA VISTA CA 90094 |
| PLAYA VISTA CIRCULATION INC | PO BOX 284 REDONDO BEACH CA 90277 |
| PLAYBOY TV NETWORKS/CA LOS ANGELES | PLAYBOY ENTERPRISES INC., 2706 MEDIA CENTER DRIVE ATTN: LEGAL COUNSEL LOS ANGELES CA 90065 |
| PLAYERS CLUB GOLF | 2 WESTGATE DR ANNANDALE NJ 088011647 |
| PLAYHOUSE ON THE GREEN | 177 STATE STREET BRIDGEPORT CT 06604 |
| PLAYROOM CREATIVE | 412 INDIANAPOLIS AVE HUNTINGTON BEACH CA 92648 |
| PLAZA LINCOLN MERCURY | 8925 US HIGHWAY 441 LEESBURG FL 347884023 |
| PLAZA LINCOLN MERCURY  [PLAZA CADILLAC] | PO BOX 895037 LEESBURG FL 347895037 |
| PLAZA THEATRE | 425 N BUMBY AVE ORLANDO FL 328036027 |
| PLAZA, DONNA | 1720 BONITA AVE. MOUNT PROSPECT IL 60056 |
| PLAZOLA,JOSEPH A | 7915 KYLE STREET SUNLAND CA 91040 |
| PLC CORP | 220 BAKER ROAD LAKE BLUFF IL 60044 |
| PLCS CORPORATION | GREMELY & BIEDERMANN PO BOX 92170 ELK GROVE IL 60009 |
| PLCS CORPORATION | JAMES SCHAEFFER & SCHIMMING INC 2300 N BARRINGTON RD    STE 140 HOFFMAN ESTATES IL 60169 |
| PLCS CORPORATION | JAMES SCHAEFFER & SCHIMMING INC PO BOX 92170 ELK GROVE IL 60007 |
| PLEASANT HOLIDAYS | 2404 TOWNSGATE RD WESTLAKE VILLAGE CA 91361 |
| PLEASANT VISION, INC  A5 | 797 WOODS ROAD CONVERSE LA 71419 |
| PLEASANTS, LACRESHIA | PO BOX 1553 JONESBORO GA 30237 |
| PLECKI, MARTIN J | 19621 S 116TH AVE MOKENA IL 60448 |
| PLECKI,GREG | 12929 BLUE GRASS LEMONT IL 60439 |
| PLEIS, SCOTT | 4040 KEY HARBOUR DR LAKE SAINT LOUIS MO 633673000 |
| PLEIS,SCOTT | 18173 HERON WALK DR TAMPA FL 33647 |
| PLEIS,SCOTT | 4040 KEY HARBOUR DR LAKE ST LOUIS MO 633673000 |
| PLESAC, DAN | 12935 IOWA ST CROWN POINT IN 46307 |
| PLESS,STACI L | 6052 PORPOISE LANE ORLANDO FL 32822 |
| PLEXUS PRODUCTIONS LLC | MR. LARRY WEST 821 SIVERT DR. WOOD DALE IL 60191 |
| PLIMPTON,HERBERT W | 1080 WHITEWELL RD HILLSBOROUGH CA 940107047 |

| Claim Name | Address Information |
|---|---|
| PLINKE,TERRY A | 3745 DARTMOUTH ROAD ALLENTOWN PA 18104 |
| PLISKA, JULIE ANN | 1303 S CLOVERDALE AVE NO.5 LOS ANGELES CA 90019 |
| PLOCHARCZYK, ROBERT A | 31 ARBOR DRIVE GLENS FALLS NY 12801 |
| PLOMER,MICHAEL E | 140 OLD KINGS HIGHWAY WILTON CT 06897 |
| PLOMGREN, KURT | C/O STEVEN DEWBERRY 221 E WALNUT ST STE.134 PASADENA CA 91101 |
| PLOMGREN, KURT R | 982 WEST 2ND STREET APT # 4 SAN BERNARDINO CA 92410 |
| PLONES,VICTOR N | 2410 SHERBROOKE RD WINTER PARK FL 32792-5005 |
| PLOOF, MARK | LOGAN PLACE 2 NEWPORT NEWS VA 23601 |
| PLOOF, MARK | 566 LOGAN PL    NO.2 NEWPORT NEWS VA 23601 |
| PLOSKUNAK, GEORGE C | 6725 ENSIGN AVENUE NORTH HOLLYWOOD CA 91606 |
| PLOTNIK, ARTHUR | 2120 PENSACOLA AVE CHICAGO IL 60618 |
| PLOTT, DAVE L | 14123 S. FRANKLIN CT. PLAINFIELD IL 60544 |
| PLOUGH,DAVID M | 4232 ALPINE DRIVE ANDERSON IN 46013 |
| PLOURDE, DANIEL | 15 GRIFFIN PLACE MIDDLETOWN CT 06457-2218 |
| PLOURDE, DANIEL | P.O BOX 168 MIDDLEFIELD CT 06455 |
| PLOURDE, PATRICK | 20 ARAWAK DR PLOURDE, PATRICK EAST HARTFORD CT 06118 |
| PLOURDE, PATRICK | 15 JERRY ROAD EAST HARTFORD CT 06118 |
| PLOURDE, PATRICK | 20 ARAWAK DRIVE EAST HARTFORD CT 06118-2505 |
| PLOWMAN, DENISE M | NETTLES DRIVE APT H NEWPORT NEWS VA 23606 |
| PLOWMAN, DENISE MICHELLE | 12656 NETTLES DR    APT H NEWPORT NEWS VA 23606 |
| PLT LANDSCAPE CONTRACTORS INC | 334 SOUNDVIEW AVE STAMFORD CT 06902 |
| PLUCKNETT, RYAN J | 8664 PRINCETON ST WESTMINSTER CO 80031 |
| PLUCKNETT, RYAN J | DBA SETS BY USS 8664 PRINCETON ST WESTMINSTER CO 80031 |
| PLUG CARTEL COMPANY | C/O TALENT CLEARING HOUSE INC 612 NORTHAMPTON ST    NO.232 EDWARDSVILLE PA 18704 |
| PLUM TV | |
| PLUM TV | 419 LAFAYETTE STREET, 7TH FLOOR ATTN: LEGAL COUNSEL NEW YORK NY 10003 |
| PLUMB, KENNETH O | 12026 NUGENT DRIVE GRANADA HILLS CA 91344 |
| PLUMLEY,TREVOR E | 5601 BROADWATER LN CLARKSVILLE MD 21029 |
| PLUMMER, CEDERA | 201 TIMBERCREEK MARIETTA GA 30030 |
| PLUMMER, CEDERA | 201 TIMBERCREEK MARIETTA GA 60060-5478 |
| PLUMMER, LINDA | 5927 QUEEN ANNE STREET BALTIMORE MD 21207 |
| PLUMMER, PATRICK J | 1412 NW 58TH AVENUE MARGATE FL 33063 |
| PLUMMER,NAKIA L | 2430 W. VAN BUREN ST. APT. #A CHICAGO IL 60612 |
| PLUMMER,WAYNE R | 17463 32ND LANE NORTH LOXAHATCHEE FL 33470 |
| PLUNKETT FURNITURE DISP ADV | 2500 W GOLF RD HOFFMAN ESTATES IL 60169-1114 |
| PLUNKETT, A.J. | 115 GLENN CIRCLE WILLIAMSBURG VA 23185 |
| PLUNKETT, LAURIE A | 6820 MILL CREEK ROAD SLATINGTON PA 18080 |
| PLUNKETT, MARGIE | 620 SE 6TH TER POMPANO BEACH FL 33060 |
| PLUNKETT, MICHAEL R | 6820 MILLCREEK ROAD SLATINGTON PA 18080 |
| PLUNKETT, RODGER | 1842 N. 10TH ST. TERRE HAUTE IN 47804 |
| PLUNKETT, STEVEN | 620 SE 6TH TERR. POMPANO BEACH FL 33060 |
| PLUNKETT,MARGUERITE M | 620 SE 6TH TERR. POMPANO BEACH FL 33060 |
| PLUNKETT,MIKE | 6820 MILL CREEK ROAD SLATINGTON PA 18080 |
| PLUS ONE AV | 9318 W GULFSTREAM RD UNIT B FRANKFORT IL 60423 |
| PLYMOUTH JEEP EAGLE-BROWN DAU | 3903 HECKTOWN RD PO BOX 189 EASTON PA 18045 2351 |
| PLYS, CATHRYN | 5400 S EAST VIEW PARK CHICAGO IL 60615 |
| PM ASSOCIATES | PO BOX 786 SPRING HOUSE PA 19477 |
| PM ENTERTAINMENT | 9545 WENTWORTH STREET SUNLAND CA 91040 |

| Claim Name | Address Information |
| --- | --- |
| PM SERVICES | 25 NORTON PLACE P.O. BOX 415 PLAINVILLE CT 06062 |
| PMNI LLC | 99 GARDEN PRKWAY CARLISLE PA 17013 |
| PNAZEK, BRAD | 3815 N. GREENVIEW 1W CHICAGO IL 60613 |
| PNC BANK | 249 FIFTH AVENUE PITTSBURGH PA 15222 |
| PNC BANK | 100 WOODBRIDGE CTR DR STE 102 WOODBRIDGE NJ 07095-1125 |
| PNC BANK | 9101 N GREENWOOD AVE NILES IL 60714-1499 |
| PNC BANK | C/O DONER ADV SOUTHFIELD MI 48075 |
| PNC BANK CORP | 1 PNC PLAZA249 5TH AVE PITTSBURGH PA 15222 |
| PNC BANK CORP | 25900 NORTHWESTERN HWY SOUTHFIELD MI 48075-1067 |
| PNNACLE ENTERTAINMENT | 15821 VENTURA BLVD. SUITE 320 ENCINO CA 91436 |
| POBANZ, RANDY | 2724 NORTH PINE STREET DAVENPORT IA 52804 |
| POCAMUCHA, OTILIA | 10730 NW 7TH ST NO.8 MIAMI FL 33172 |
| POCCHIA,NICK | C/O ANDREW WHITE |
| POCCIA JR, BENEDETTO | 3211 CARBON STREET WHITEHALL PA 18052 |
| POCH, KEVIN | 300 56TH ST DOWNERS GROVE IL 60516 |
| POCHAMUCHA,OTILIA | 10730 NW 7TH STREET APT 8 MIAMI FL 33172 |
| POCHN, ANDY | 1700 LINCOLN ST ALTON IL 62002 |
| POCHTER | 8146 SILKWOOD CIR HUNTINGTON BEACH CA 92646 |
| POCIASK BUSE,JOANNE | 5205 LINKS LANE LEESBURG FL 34748 |
| POCKEL-LEWIS,SUE A | 820 COUNTRY CHARM CIRCLE OVIEDO FL 32765 |
| POCKET LINT PRODUCTIONS LLC | 450 CENTRAL AVE  SUITE 215 HIGHLAND PARK IL 60035 |
| POCONO R V | 489 BUSHKILL-PLAZA LA WIND GAP PA 18091 |
| POCONO RECORD | 511 LENOX STREET ATTN: LEGAL COUNSEL STROUDSBURG PA 18360 |
| POCONO RECORD | 511 LENOX STREET STROUDSBURG PA 18360 |
| PODLASKI, ANTHONY L | 12 DEBBIE MARIE CT NISKAYUNA NY 12309-1947 |
| PODMOLIK OBRECHT, MARY ELLEN | 734 S. GROVE AVENUE OAK PARK IL 60304 |
| PODNER,BRIAN E | 2306 SILVER LAKE ESTATES DRIVE PACIFIC MO 63069 |
| PODOSEK, DANIEL R | 214 APPLE HILL LANE STREAMWOOD IL 60107 |
| PODSADA, JANICE E | 141 MOYLAN COURT NEWINGTON CT 06111 |
| POE*PREOWNED ELCTRONIC | PO BOX 4080 BOSTON MA 02211 |
| POE, ANDREA | 523 GOLDSBOROUGH ST EASTON MD 21601 |
| POE, JANITA | 1006 GREENWOOD AVENUE  SUITE 4 ATLANTA GA 30306 |
| POE, KIMBERLY M | 1233 SOUTH CAREY STREET BALTIMORE MD 21230 |
| POEDTKE, CARL | 2416 OLD BRIDGE CRT. NAPERVILLE IL 60564 |
| POELKING, JOHN F. | 825 NORTH CHESTNUT AVENUE ARLINGTON HEIGHTS IL 60004 |
| POELLNITZ, TIMOTHY | 1809 KINGSLAND AVE ORLANDO FL 32808 |
| POERWANTO,ANDY | PO BOX 11306 SAN BERNARDINO CA 92423 |
| POETZEL, CHRIS | 215 PAMELA DRIVE BOLINGBROOK IL 60440 |
| POFF, LAURA ELIZABETH | 256 IOWA STREET OAK PARK IL 60302 |
| POFF,F | 256 IOWA STREET OAK PARK IL 60302 |
| POFFENBAUGH FORD INC | 1118 13TH ST SAINT CLOUD FL 347694406 |
| POGORZALA,TIMOTHY J. | 838 N. MAPLEWOOD AVE. 2R CHICAGO IL 60622 |
| POGUE, DONALD A | 554 DICKINSON ST SPRINGFIELD MA 01108 |
| POH, HERBERT | 111 BIRCH AVENUE EAST EAST FARMINGDALE NY 11735 |
| POHJOIS-STAKUNTA | C/O EUROPA PRESS BOX 6410 STOCKHOLM 113 83 SWEDEN |
| POHL, LAURA ELIZABETH | 901 BELVOIR CIRCLE NEWPORT NEWS VA 23608 |
| POHL, SUZANNE | 3930 N. PINE GROVE, #308 CHICAGO IL 60613 |
| POHL, TIMOTHY E | 24 SUNSET DRIVE QUEENSBURY NY 12804 |
| POHLMAN, DAVID | 423 S EVANSTON AVE ARLINGTON HEIGHTS IL 60004 |

| Claim Name | Address Information |
|---|---|
| POHLMAN, MELISSA | 39086 RUSTIC DR LAKE VILLA IL 60046 |
| POHLMAN, PAUL N | 801 THIRD STREET  SOUTH ST PETERSBURG FL 33701 |
| POINDEXTER,SANDRA | 6761 W. 87TH STREET LOS ANGELES CA 90045 |
| POINT 360 | 6920 SUNSET BLVD HOLLYWOOD CA 90028 |
| POINT BREEZE CREDIT UNION | 11104 MCCORMICK RD HUNT VALLEY MD 21031 |
| POINT DU JOUR, JEAN | 1625 NW 130TH ST MIAMI FL 33167 |
| POINT OF SALE | 110 PAINTERS MILL ROAD STE22 OWINGS MILLS MD 21117 |
| POINT ROLL | 580 VIRGINIA DR      STE 210 FT WASHINGTON PA 19034 |
| POINTDUJOUR, JEAN M | 91-34 195TH ST. 2C JAMAICA NY 11423 |
| POINTE ORLANDO | 100 W LIVINGSTON ST ORLANDO FL 328011548 |
| POINTE ORLANDO | 9101 INTERNATIONAL DRIVE  SUITE 1040 ORLANDO FL 32819 |
| POINTER | HCR 1 BOX 66 RT 33 MATTAPONI VA 23110 |
| POINTER,JACK E | 3916 N. PINE GROVE AVE. APT 2W CHICAGO IL 60613 |
| POINTROLL | 951 EAST HECTOR ST. ATTN: LEGAL COUNSEL CONSHOHOCKEN PA 19428 |
| POISSON, MATTHEW | 3708 N. RACINE AVE. CHICAGO IL 60613 |
| POISSON,CLOTILDE | 43 FOWLER AVENUE DURHAM CT 06422 |
| POITEVINT,DEBORAH L | 15050 SHERMAN WAY #150 VAN NUYS CA 91405 |
| POITRA, CHERYL | 7138 JAMIESON ST. LOUIS MO 63109 |
| POITRAS, STEVEN | 4300 MANSON AVE WOODLAND HILLS CA 91364 |
| POITRAS, STEVEN S | 4300 MANSON AVE WOODLAND HILLS CA 91364 |
| POITRAS, STEVEN SCOTT | 1138 DRURY ROAD BERKLEY CA 94705 |
| POITRAS,COLIN M | 247 NEW STATE ROAD UNIT D MANCHESTER CT 06042 |
| POKLEN SR, THOMAS L | 4709 N ORANGE NORRIDGE IL 60706 |
| POKOL, LAWRENCE M | 102 ROSEBRIAR DRIVE LONGWOOD FL 32750 |
| POKORN, ROBERT | 1421 CHAMPION FOREST WHEATON IL 60187 |
| POKRAJAC, ANNIE | 250 COVINGTON DR. BARRINGTON IL 60010 |
| POL SERVICE INC. | 4260 HILLTOP ROAD ATTN: PAUL BOROWCZAK SCHAUMBURG IL 60173 |
| POL, RODNEY | 125PHEASANT RUN DR PORTER IN 46304 |
| POL-SERVICE INC | 1100 REMINGTON RD SCHAUMBURG IL 60173 |
| POL-SERVICE INC | 18270 W OLD PINE CT 1693 GURNEE IL 60031 |
| POLACHEK,JENNIFER B | 1618 S. HALSTED STREET 2B CHICAGO IL 60608 |
| POLAKOVIC,GARY J | 948 DONNER AVE. SIMI VALLEY CA 93065 |
| POLANCO, ANA | 37 BELLECREST AVE EAST NORTHPORT NY 11731 |
| POLANCO, ANGEL MANUEL | 8500 OLD COUNTRY MNR DAVIE FL 33328 |
| POLANCO, MONICA E | 1062 BOULEVARD #C4 WEST HARTFORD CT 06119 |
| POLANCO, RAFAEL | SHERBROOKE AVE POLANCO, RAFAEL HARTFORD CT 06106 |
| POLANCO, RAFAEL | 22 SHERBROOKE AVE HARTFORD CT 06106 |
| POLANCO, RICHARD | 98-15 HORACE HARDING EXPW APT 25 CORONA NY 11368 |
| POLANCO, ROSALINDA | 262 EAST FAIRVIEW STREET ALLENTOWN PA 18109 |
| POLANCO, SHORANLLY | 19255 NE 10TH AVENUE #502 MIAMI FL 33179 |
| POLANCO, YAHIRA YAMILE | 1335 NW 182ND STREET MIAMI FL 33169 |
| POLANCO,INGRID | 50 ALLEN PLACE APT. B7 HARTFORD CT 06106 |
| POLAND, GEORGE | 135 SMITH RD EAST HADDAM CT 06423-1251 |
| POLAND, LISA | 34 IRONWOOD CIRCLE BALTIMORE MD 21209 |
| POLAND, LISA A | 34 IRONWOOD CIRCLE BALTIMORE MD 21209 |
| POLAR CABLEVISION M | 110 4TH STREET EAST PARK RIVER ND 58270 |
| POLAR CABLEVISION/ND PARK RIVER | 110 4TH ST. E., PO BOX 35 ATTN: LEGAL COUNSEL PARK RIVER ND 58270 |
| POLAR GRAPHICS | PO BOX 219 KENT WA 98035 |
| POLARIS CABLE M | 12 BREWER ROAD PRESQUE ISLE ME 04769 |

| Claim Name | Address Information |
|---|---|
| POLARIS IMAGES | 259 W 30TH ST    13TH FLR NEW YORK NY 10001 |
| POLARZONE NW LLC | PO BOX 6473 BELLEVUE WA 98008 |
| POLATSEK, ABRAHAM | 7542 SAINT LOUIS AVE SKOKIE IL 600764034 |
| POLCE, MICHAEL | 25 BRENTWOOD DR AVON CT 06001 |
| POLCYN, MIKE | 5935 OAKWOOD DR LISLE IL 60532 |
| POLE, RICHARD | 21012 WHITLOCK DR. DEARBORN HEIGHTS MI 48127 |
| POLE, RICHARD | 5124 MARSH FIELD LN SARASOTA FL 342357014 |
| POLE,DICK | 21012 WHITLOCK DR DEARBORN HEIGHTS MI 48127 |
| POLE,DICK | 5124 MARSH FIELD LN SARASOTA FL 342357014 |
| POLE,ROBERT | 507 HALL CT HAVRE DE GRACE MD 21078 |
| POLEE, STEVEN A | 17 MESA RIDGE DR POMONA CA 91766 |
| POLEMENI, MARIE | C/O GREY & GREY 360 MAIN STREET FARMINGDALE NY 11735 |
| POLENSKY, JASON W | 9118 BARBERRY LANE HICKORY HILLS IL 60457 |
| POLEO, PATRICIA | 8843 EMERSON AVE    SURFSIDE MIAMI BEACH FL 33154 |
| POLIAK, SHIRA | 5230 N 37ST HOLLYWOOD FL 33021 |
| POLIANA XAVIER | 821  LYONS RD #21202 MARGATE FL 33063 |
| POLICE ATHLETIC LEAGUE OF PA | 2524 E CLEARFIELD ST PHILADELPHIA PA 19134-5098 |
| POLICE, LUCKNER | 1714 C FOREST LAKES CIRCLE WEST PALM BEACH FL 33406 |
| POLICZER, MILTON A | 3203 IROQUOIS AVENUE LONG BEACH CA 90808 |
| POLIK,FREDERICK P | 7 SCARBOROUGH DR SMITHTOWN NY 11787 |
| POLIKOFF, NANCY | 2904 GARFIELD TERR NW WASHINGTON DC 20008 |
| POLIKOFF, NANCY | AMERICAN UNIVERSITY WASHINGTON COLLEGE OF LAW WASHINGTON DC 20016 |
| POLIKOFF, RICHARD | 10806 OLD HARBOR  APT 12 FORT SMITH AR 72903 |
| POLIKOFF, RICHARD | 4075 CADILLAC DR     APT 8 FAYETTEVILLE AR 72703 |
| POLIMENI,DONNA A | 2054 DECATUR AVENUE NORTH BELLMORE NY 11710 |
| POLIMICE, INNOCENT | 720 SE 7TH AVE BOYNTON BEACH FL 33435 |
| POLING, RICKI R | 44 W MILL ST NEW PALESTINE IN 46163 |
| POLIS, CAREY | 353 WEST END AVE    APT 1 NEW YORK NY 10024 |
| POLISH TREASURE | 429 SOUTH CHESTER STREET BALTIMORE MD 21231 |
| POLISKY, JAMES | 12 HOWARD AVE NEW HAVEN CT 06519 |
| POLITE IN PUBLIC | 618 MOULTON AVE STE F LOS ANGELES CA 900312994 |
| POLITI, DIANE L | 860 N ORANGE AVENUE  NO.206 ORLANDO FL 32801 |
| POLITIS, EVANGELINE M | 106 WESTMORELAND DR WILMETTE IL 60091 |
| POLITO JR,TONEY J. | 8 NORTH STATE ST. GLENWOOD IL 60425 |
| POLITT, KATHA | 175 RIVERSIDE DRIVE  APT 13G NEW YORK NY 10024 |
| POLITT, KATHA | 175 RIVERSIDE DRIVE  APT 13G NEW YORK NY 10026 |
| POLIZZI, DOREEN | C/O GREY & GREY 360 MAIN STREET FARMINGDALE NY 11735 |
| POLIZZI, LOUIS | 208 MAIN ST AUBURNDALE FL 33823 |
| POLK AUTOMOTIVE DATA | R. L. POLK & CO. 26955 NORTHWESTERN HIGHWAY SOUTHFIELD MI 48033 |
| POLK ST STATION LLC | 2731 N LINCOLN AVE CHICAGO IL 60614 |
| POLK, JAMECA L | 487 NELSON DR NO.5 NEWPORT NEWS VA 23601 |
| POLK, YOLANDA | 1029 W. 186TH PLACE HOMEWOOD IL 60430 |
| POLK,JEFFREY M | 6001 N. KENMORE AVENUE APT. 213 CHICAGO IL 60660 |
| POLK,JOHN | 1239 W. 109TH STREET CHICAGO IL 60628 |
| POLLACK CHIROPRACTIC | 20566 MILWAUKEE AVE DEERFIELD IL 600153693 |
| POLLACK COMM | 5143 CLEVELAND RD.DELRAY BEACH, FL 33484 ATTN: RICH POLLACK DELRAY BEACH FL 33484 |
| POLLACK COMMUNICATIONS | 5143 CLEVELAND ROAD DELRAY BEACH FL 33484 |
| POLLACK FURS | 541 PENN AVE WEST READING PA 19611 1035 |

| Claim Name | Address Information |
|---|---|
| POLLACK, HAROLD | 3043 KATHLEEN LANE FLOSSMOOR IL 60422 |
| POLLACK, LAUREN | 8207 WATERFORD AVE TAMARAC FL 33321 |
| POLLACK, NEAL | 1287 MONTECITO DR LOS ANGELES CA 900311652 |
| POLLACK, PENNY S | 990 N. LAKE SHORE DRIVE #8D CHICAGO IL 60611 |
| POLLACK, TRACY | 8207 WATERFORD AVE TAMARAC FL 33321 |
| POLLACK,BRETT | 1851 LEGION DRIVE WINTER PARK FL 32789 |
| POLLACK,MICHAEL R | 16 BERNARD STREET FARMINGDALE NY 11735 |
| POLLAK, LISA K | 1847 W EDDY ST CHICAGO IL 60657 |
| POLLARD, CHRISTIAN | 54 WEST 39TH ST        15TH FLR NEW YORK NY 10018 |
| POLLARD, CHRISTIAN | 640 WEST 170 ST        APT 5G NEW YORK NY 10032 |
| POLLARD, DONALD E. LIVING TRUST U/A | DONALD E. POLLARD AND VICKIE E. POLLARD TRUSTEES 14250 ROYAL HARBOUR COURT #918 FORT MYERS FL 33908 |
| POLLARD, EDWARD W | 101 MARINE CIR GRAFTON VA 23692 |
| POLLARD, GENETTA | CLANCIE RD SHACKLEFORDS VA 23156 |
| POLLARD, GENETTA | 226 CLANCIE RD SHACKLEFORDS VA 23156 |
| POLLARD, GENETTA | 6080 CLANCIE RD SHACKLEFORDS VA 23156 |
| POLLARD, GENNETTA B | HC 74 BOX 1540 SHACKLEFORDS VA 23156 |
| POLLARD, GENNETTA B | ROUTE 608 CLANCIE ROAD SHACKLEFORDS VA 23156 |
| POLLARD, JOANNE R | 97 BENTON LANE GLASTONBURY CT 06033 |
| POLLARD, KISA | 8761 JARWOOD ROAD BALTIMORE MD 21237 |
| POLLARD,DERIK B | 1306 S. BROUGHTON SQUARE BOYNTON BEACH FL 33436 |
| POLLARD,DEVONE R | 10 STONECRESS LANE GLASTONBURY CT 06033 |
| POLLARD,SHANELL Y | 1014 HOLLINS STREET BALTIMORE MD 21223 |
| POLLEY, LYNNE | 2420 READING DRIVE ORLANDO FL 32804 |
| POLLEY, THEODORE | 859 W. NEWPORT AVE. NO.1 CHICAGO IL 60657 |
| POLLICK,DANIEL L | 11728 WILSHIRE BLVD. APT# B816 LOS ANGELES CA 90025 |
| POLLITZ,REBECCA M | 14405 PARKER ROAD ORLANDO FL 32832 |
| POLLMAN, VANISE | 5741 ATLANTA STREET HOLLYWOOD FL 33021 |
| POLLOCK JR, GEORGE J | 311 71ST STREET NEWPORT NEWS VA 23607 |
| POLLOCK, JIMMY L | 8234 N. RUPPERT ROAD MILLERSVILLE MD 21108 |
| POLLOCK, KIMBERLY | 3416 IONE DRIVE LOS ANGELES CA 90068 |
| POLLOCK, SHEILA A | 3662 SW 59TH AVENUE DAVIE FL 33314 |
| POLLOCK, SHERRI | 8730 SW 56TH STREET COOPER CITY FL 33328 |
| POLLOCK,ANTHONY | 167 LAWRENCE AVENUE INWOOD NY 11096 |
| POLLOCK,CHRIS A | 62 EAST MARKET STREET BETHLEHEM PA 18018 |
| POLLOCK,STEPHANIE | 3404 CENTINELA LOS ANGELES CA 90066 |
| POLLOK,STEPHANIE L | 10133 TABOR APT 11 LOS ANGELES CA 90034 |
| POLLS,ELISSA S. | 3309 BLAKE STE ST UNIT 101 DENVER CO 80205 |
| POLLY DELANEY | 1940 N. HIGHLAND AVE.  #60 HOLLYWOOD CA 90068 |
| POLLY ROSS | 1002 GRANT STREET #B SANTA MONICA CA 90405 |
| POLMATIER, ROBERT | 72 LAKE RD POLMATIER, ROBERT ENFIELD CT 06082 |
| POLMATIER, ROBERT | 72 LAKE RD ENFIELD CT 06082 |
| POLO, ARMANDO CARREON | 72 ADMIRAL BLVD DUNDALK MD 21222 |
| POLO, JUDITH | 523 HAMILTON AVE WESTMONT IL 60559 |
| POLO, MARLON | 7371 SANTA MONICA DR MARGATE FL 33063 |
| POLOCHANIN, DAVE | 166 WEST ROAD MARLBOROUGH CT 06447 |
| POLOCHECK, JEANNE DEBELL | 1102   JOSHUA LANE HOUSTON TX 77055 |
| POLONI,ANDREW G. | 89 HOLLISTER STREET MANCHESTER CT 06042 |
| POLSKY, BARRY | 77 HANCOCK ST SOMERVILLE MA 02144 |

| Claim Name | Address Information |
| --- | --- |
| POLSKY,SARA E. | 284 KENT PLACE BOULEVARD SUMMIT NJ 07901 |
| POLSON, RHETT | 1412 N. WILSON ST. CHILLICOTHE IL 61523 |
| POLTURAK,LAURIE T | 430 SOUTH NIAGARA APT 111 BURBANK CA 91505 |
| POLUCHA, STEPHEN | 2053 GILMAN DRIVE WEST APT# A SEATTLE WA 98119 |
| POLY PLASTIC PRODUCTS OF PENNSYVNIA INC | 21 SCHULTZ DR PO BOX 220 DELANO PA 18220 |
| POLY PRO | 2003 MACY DR ATTN: ESTELLE, JIM ASHTON ROSWELL GA 30076 |
| POLY PRO | PO BOX 1942 ATTN: ESTELLE, JIM ASHTON ROSWELL GA 30077 |
| POLY PRO | PO BOX 1942 ROSWELL GA 30077 |
| POLYTIPO, MX | |
| POLZIN, STEPHEN F | 7232 RUBIO AVENUE VAN NUYS CA 91406 |
| POMA AUTOMATED FUELING INC | PO BOX 479 BLOOMINGTON CA 92316 |
| POMALES, CHRISTINE A | 4 WOODHAVEN ROAD NEWPORT NEWS VA 23608 |
| POMEDAY, NATHAN C | 1500 WEST KENNEDY RD LAKE FOREST IL 60045 |
| POMEGRANATE | P.O. BOX 808022 PETALUMA CA 94975 |
| POMEGRANATE COMM AR | PO BOX 1340 SUISUN CITY CA 94585-4340 |
| POMERANTZ, SHARON | 520 N ASHLEY ST NO.8 ANN ARBOR MI 48103 |
| POMERANZ, JANET B | 23 EASTLAND DR GLEN COVE NY 11542 |
| POMEROY,LAURIE J | 32 SHOEMAKER LANE AGAWAM MA 01001 |
| POMEROY,TIM | 423 SPALDING COURT WESTMINSTER MD 21158 |
| POMES, ANTHONY | 3 BLYTHE PL E NORTHPORT NY 11731 |
| POMETTI, ANDREW | 873 WEST BLVD    APT 501 HARTFORD CT 06105 |
| POMETTI, ANDREW B | 873 WEST BLVD. APT. 501 HARTFORD CT 06105 |
| POMMREHN, WILLIAM | 202 SETTLERS DR CEDAR PARK TX 78613 |
| POMOCO AUTO GROUP | 4116 W MERCURY BLVD HAMPTON VA 23666-3728 |
| POMOCO PARENT  [POMOCO AUTO GROUP] | 4116 W MERCURY BLVD HAMPTON VA 236663728 |
| POMOCO SMITHFIELD | 928 S CHURCH ST SMITHFIELD VA 23430 |
| POMONA VALLEY MINING COMPANY | 17662 IRVINE BLVD., SUITE 4 TUSTIN CA 92780 |
| POMPA,JONATHAN | 7001 WEST CHARLESTOWN APT 2014 LAS VEGAS NV 89117 |
| POMPA-KWOK,CHRISTINA M | 6038 ENCINITA AVENUE TEMPLE CITY CA 91790 |
| POMPANO BEACH CIVIC CNTR/CTY | PO BOX 1300 POMPANO BEACH FL 330611300 |
| POMPANO HONDA | 5381 N FEDERAL HWY POMPANO BEACH FL 33064 |
| POMPANO LINCOLN MERCURY | 2741 N FEDERAL HWY POMPANO BEACH FL 33064-6846 |
| POMPANO MOTOR COMPANY | 909 S FEDERAL HWY POMPANO BEACH FL 330627048 |
| POMPANO MOTOR COMPANY  [EDDIE ACCARDI | MAZDA] 855 S FEDERAL HWY POMPANO BEACH FL 330626748 |
| POMPANO PARK/PPI INC | 1800 SW 3RD ST POMPANO BEACH FL 33069-3106 |
| POMPANOOSUC MILLS | P O BOX 38A ROB CHAPIN EAST THETFORD VT 05043 |
| POMPE, SCOTT G | 639 ADIRONDACK LANE CLAREMONT CA 91711 |
| POMPEA SMITH | 6605 HOLLYWOOD BLVD.,SUITE 220 HOLLYWOOD CA 90028 |
| POMPEI BAKERY | 17 W 512 22ND ST OAKBROOK IL 60181 |
| POMPEI BAKERY #3 | 17 W 512 22ND ST OAKBROOK IL 60181 |
| POMPEI, DAN J | 1125 AUSTIN PARK RIDGE IL 60068 |
| POMPER SHEET METAL INC. | 4444 NE 11 AVENUE OAKLAND PARK FL 33334 |
| POMPILIO, JOHN V | 1560 E CITADEL COURT PALATINE IL 60074 |
| POMUSH & ASSOCIATES | 1047 LAMBOURBNE PL OAK PARK CA 91377 |
| POMYKALA GROUP | MR. GARY POMYKALA 15 SALT CREEK LANE NO.309 HINSDALE IL 60521 |
| PONCAVAGE, JOANNA M | 1144 PECAN LANE WALNUTPORT PA 18088 |
| PONCE, ADRIAN | 830 AZUSA AVENUE SP 29 AZUSA CA 91702 |
| PONCE, GABRIEL | 2432 W. HADDON #2 CHICAGO IL 60622 |
| PONCE, JUDITH S | 6324 S. LONG CHICAGO IL 60638 |

| Claim Name | Address Information |
|---|---|
| PONCE, MARIO | 6201 S. 75TH AVE. SUMMIT ARGO IL 60501 |
| PONCE, DIANA | 760 9TH STREET SP. 23 SAN BERNARDINO CA 92410 |
| PONCIANO, FELICIA | 2658 GRANDE ISLE DR APT 18116 ORANGE CITY FL 32763-7853 |
| POND, GARY F | 2105 COUNTRY VIEW LANE LANSDALE PA 19446 |
| POND, MIMI | 4218 HOLLY KNOLL DR LOS ANGELES CA 90027 |
| POND, STEVE | 1547 N CURSON AVE LOS ANGELES CA 90046 |
| POND, SANDRA | 611 WEST ARMITAGE AVE ELMHURST IL 60126 |
| PONDEL, DENISE M | 4553 N. HERMITAGE AVENUE CHICAGO IL 60640 |
| PONDER, LORENE | 1700 NW 10TH AVE. FT. LAUDERDALE FL 33311 |
| PONDER, RACHEL E | 404 ENFIELD ROAD JOPPA MD 21085 |
| PONEMONE, SCOTT D | 921 N CALVERT ST BALTIMORE MD 21202 |
| PONGVARIN, SUVIT | 229 E. PLATT STREET LONG BEACH CA 90805 |
| PONS, LUIS | 5425 VALLES AVENUE APT. 1L BRONX NY 10471 |
| PONSARAN, BRUCE | 4355 LYONS ST SKOKIE IL 60076 |
| PONTE VEDRA CORP | 200 PONTE VEDRA BLVD PONTE VEDRA BEACH FL 320821810 |
| PONTECORVO, CHRISTINA L | 4802 PULLMAN AVENUE NE SEATTLE WA 98105 |
| PONTIAC | 79 MADISON AVE FL 9 NEW YORK NY 10016 7802 |
| PONTICIAN, GARY | 760 2ND ST CATASAUQUA PA 18032 |
| PONTICIAN, GARY M | 760 SECOND STREET CATASAUQUA PA 18032 |
| PONTIFLET-JAMES, LATACHIANNA | 300 CONCORD ST VALLEJO CA 94591 |
| PONTING, ROBERT | 5762 CALVIN WAY SAN DIEGO CA 92120 |
| PONTON, KIRSTEN M | 3417 KINGS LAKE DRIVE VIRGINIA BEACH VA 23452 |
| PONTOWN, SHAWN R | 1023 ERWIN DRIVE JOPPA MD 21085 |
| PONTZ, ZACHARY J | 222 W MT AIRY AVE PHILADELPHIA PA 19119 |
| POOL PRO | 1619 N WEST END BLVD ROUTE 309 QUAKERTOWN PA 18951-1815 |
| POOL, JOSEPH | PO BOX 1159 SANTA CRUZ CA 95061-1159 |
| POOL, VICTOR R | 5246 TENDILLA AVENUE WOODLAND HILLS CA 91364 |
| POOL, WILLIAM D | 8743 GREENWOOD AVE SAN GABRIEL CA 91775 |
| POOLE & SHAFFERY LLP | 25350 MAGIC MOUNTAIN PRKWAY  NO.250 VALENCIA CA 91355 |
| POOLE JR, ROBERT | 140 W TROPICAL WAY PLANTATION FL 33317 |
| POOLE, CONCHITA | PO BOX 1367 KREBS OK 74554 |
| POOLE, DAVID | 2026 N. 30TH RD. RT. #3 OTTAWA IL 61350 |
| POOLE, JEREMIAH | 688 VILLAGE LANE DR MARIETTA GA 30060 |
| POOLE, MARGO | 2412 COURTYARD CIR UNIT 2 AURORA IL 605066805 |
| POOLE, MICHAEL | 917 PARKWAY CIRCLE N DORAVILLE GA 30340-6310 |
| POOLE, MICHAEL | 917 PARKWAY CIRCLE N DORAVILLE GA 30341 |
| POOLE, MONIQUE | 1146 CANABA DR SW ATLANTA GA 30311 |
| POOLE, SANDY | 19 MOHAWK DR UNIONVILLE CT 06085 |
| POOLE, SANDY | 42 GREAT MEADOW LN *STOP & SHOP/UNIONVILLE UNIONVILLE CT 06001 |
| POOLE, WILMA JUNE | 6852 SWEET BAY COURT COCOA FL 32927 |
| POOLOS, E ALEXANDRA | 862 UNION ST    NO.6J BROOKLYN NY 11215 |
| POOLS BY MURPHY & SONS, INC. | 21 OZICK DR JOSEPH MURPHY DURHAM CT 06422 |
| POON, KINGSON | 19381 E MAPLEWOOD AVE CENTENNIAL CO 80016 |
| POONTONG, SIRILUCK SARAH | 3349 W. EASTWOOD CHICAGO IL 60625 |
| POOR STEVE | 55 E MONROE CHICAGO IL 60603 |
| POORE, LARRY | 33 CUMNOR RD WESTMONT IL 605591622 |
| POORMAN, KATIE C. | 2629 N. DAYTON APT. 3N CHICAGO IL 60614 |
| POPADOWSKI, ALLAN A | 13028 MEADOW VIEW LANE HOMER GLEN IL 60491 |
| POPE RESOURCES | 19245 10TH AVE NE POULSBO WA 98370-0239 |

| Claim Name | Address Information |
|---|---|
| POPE RESOURCES | DEPT 429 PO BOX 34935 SEATTLE WA 98124-1935 |
| POPE RESOURCES | PO BOX 3794 POULSBO WA 98370-0239 |
| POPE RESOURCES | RE: GOLD MOUNTAIN POPE RESOUR V.P. COMMERCIAL PROPERTIES PO BOX 1780 POULSBO WA 98370-0239 |
| POPE, ANGELA L | 94 GOLFVIEW DRIVE GLENDALE HEIGHTS IL 60139 |
| POPE, CYNTHIA KAY | 21 BRICKYARD ROAD  UNIT D FARMINGTON CT 06032 |
| POPE, DANIEL C | 35 AVONDALE RD WEST HARTFORD CT 06117 |
| POPE, ELLA | 101 WATTS PLACE W ISLIP NY 11795 |
| POPE, HUGH | ISTIKLAL CAD 459/3 BEYOGLU ISTANBUL 34433 TURKEY |
| POPE, KRISTIAN | 1407 VARSITY LN BEAR DE 19701 |
| POPE, MARTHA P | 173 DORCHESTER RD SCARSDALE NY 10583 |
| POPE, POORAN | 3137 NW 108 TERRACE SUNRISE FL 33351 |
| POPE, REBECCA L | 1924 W. MONTROSE AVE. PMB#139 CHICAGO IL 60613 |
| POPE, RICHARD N | 11609 NELLIE OAKS BEND CLERMONT FL 34711 |
| POPE, ROBERTA A | 434 N. 15TH STREET ALLENTOWN PA 18102 |
| POPE, SHAWNA J | 680 AQUA VISTA DRIVE APT. #E NEWPORT NEWS VA 23607 |
| POPE,BRUCE A | 434 NORTH 15TH STREET ALLENTOWN PA 18102 |
| POPE,LABRANDA | 3861 NW SIXTH PLACE FORT LAUDERDALE FL 33311 |
| POPE,TINA | 122 SOUTH HALL STREET ALLENTOWN PA 18101 |
| POPE,WESLEY R | 3830 JULIAN ST. DENVER CO 80211 |
| POPE-GRADY, SONIA R | 76 CANTERBURY DRIVE GRANTVILLE GA 30220 |
| POPEIL,JENNIFER | 6795 SW 18TH TERRACE ROAD OCALA FL 34476 |
| POPELY,RICK | 1523 OAKWOOD AVENUE DES PLAINES IL 60016 |
| POPES CITGO SLIP IN, INC | 18051 SOUTHAMPTON PKY CAPRON VA 23829 |
| POPEYE'S AD FUND | 13241 WOOD DUCK DR PLAINFIELD IL 60585-7997 |
| POPIELARZ, KATHERINE | 11009 AVE C CHICAGO IL 60617 |
| POPKINS JR, EDWARD J | 2001 HARRISON AVENUE ORLANDO FL 32804 |
| POPLAR BLUFF MUNICIPAL U. M | P.O. BOX 1268 POPLAR BLUFF MO 63902 |
| POPLAR GROVE LAWN MAINTENANCE INC | 12784 OAKLEY LN SALUDA VA 23149 |
| POPLAR GROVE LAWN MAINTENANCE INC | BOX 571 HCR 74 SHACKLEFORDS VA 23156 |
| POPLAR JEWELRY | 1709 POPLAR PLACE DUNDALK MD 21222 |
| POPMART | 3516 LINDEN ST LAVAGE & ASSOC SUITE 100 BETHLEHEM PA 18017 1134 |
| POPOFF,TESSIE A | 3819 DENSMORE AVENUE N SEATTLE WA 98103 |
| POPP,MEGAN M | 85 MCKINLEY ST ST. CHARLES IL 60174-4178 |
| POPPE, STEVEN | 43 ARGYLE AVE BABYLON NY 11702 |
| POPPER, NATHANIEL | 485 3RD STREET  NO.3 BROOKLYN NY 11215 |
| POPPER, WILLIAM | 578 ROGER WILLIAMS AVE UNIT 305 HIGHLAND PARK IL 60035 |
| POPPER,NATHANIEL V. | 485 3RD. ST. APT. #3 NEW YORK NY 11215 |
| POPPY & STELLA | 728 S. BROADWAY BALTIMORE MD 21231 |
| POPS HOT DOGS         R | RT 17 GRAFTON VA 23692 |
| POQUOSON REALTY PARENT  [MID ATLANTIC | COMMERCIAL] 110 MID-ATLANTIC PL YORKTOWN VA 236934332 |
| POQUOSON REALTY PARENT  [VILLA | DEVELOPMENT] 1730 GEORGE WASHINGTON MEM HWY YORKTOWN VA 236934328 |
| POQUOSON SEAFOOD FESTIVAL | 830 POQUOSON AVE POQUOSON VA 23662 |
| PORAMBO, STANLEY | 230 W ABBOTT ST LANSFORD PA 18232 |
| PORCARO, JAMES | 826 ALAN DR WANTAGH NY 11793 |
| PORCARO, MARK | 60 SEYMOUR AVE WEST HARTFORD CT 06119-2328 |
| PORCARO, RICHARD J | 3245 SW 2ND STREET DEERFIELD BEACH FL 33442 |
| PORCELLI, KRISTI | 2909 N SHERIDAN ROAD  UNIT 302 CHICAGO IL 60657 |
| PORCELLO ESTATE BUYERS | 10222 NW 8TH ST BELLEVUE WA 98004 |

| Claim Name | Address Information |
|---|---|
| PORCHIA SR, GREGORY T | 41052 OAKVIEW LANE PALMDALE CA 93551 |
| PORCHIA, GREG | C/O GOLDFARB & ZEIDNER 10850 WILSHIRE BLVD #1130 LOS ANGELES CA 90024 |
| PORCHIA, HARVEY K | 534 W. GRANT PLACE APT # 1 CHICAGO IL 60614 |
| PORCHIA, MELVIN LEO | 4738 E AVEN R-11 PALMDALE CA 93552 |
| PORCHLIGHT COMMUNICATIONS | PO BOX 2049 208 S. CIRCLE DRIVE ATTN: LEGAL COUNSEL COLORADO SPRINGS CO 80901 |
| PORCU, JOHN | 1016 BAYRIDGE PARKWAY BROOKLYN NY 11228 |
| PORDES, MIKE | 1625 W. WILSON NO.1-E CHICAGO IL 60640 |
| PORPORA, KENNETH | 236 W 5TH ST DEER PARK NY 11706 |
| PORRAS, LUIS | ELDRIDGE ST PORRAS, LUIS MANCHESTER CT 06040 |
| PORRAS, LUIS R | 173 ELDRIDGE STREET MANCHESTER CT 06040 |
| PORRATA,FELICITA F | 1255 W. BRYN MAWR 305 CHICAGO IL 60660 |
| PORRELLO, DAVID ALLEN | 1313 POND WAY MANORVILLE NY 11949 |
| PORRETTA,CHRISTOPHER C | 5304 W CULLOM CHICAGO IL 60641 |
| PORRI, ROBERT F | 32 TIFFANY DRIVE WINDSOR CT 06095 |
| PORSCHE OF DOWNTOWN LA | 1801 SOUTH FIGUEROA LOS ANGELES CA 90015 |
| PORT ARTHUR NEWS | P.O. BOX 789 ATTN: LEGAL COUNSEL PORT ARTHUR TX 77641-0789 |
| PORT ARTHUR NEWS | PO BOX 789 PORT ARTHUR TX 77641-0789 |
| PORT AUTHORITY OF NY & NJ | PO BOX 149003 EZ PASS CUSTOMER SERVICE CTR SATATEN ISLAND NY 10314-9003 |
| PORT AUTHORITY OF NY & NJ | PO BOX 17309 NEWARK NJ 07194-0001 |
| PORT AUTHORITY OF NY & NJ | PO BOX 17505 NEWARK NJ 07194 |
| PORT AUTHORITY OF NY & NJ | PO BOX 95000-1523 PHILADELPHIA PA 19195-1523 |
| PORT D'HIVER BED/BREAKFAST | 201 OCEAN AVE MELBOURNE FL 329512313 |
| PORT HOPE EVENING GUIDE | 97 WALTON STREET PORT HOPE ON L1A 1N4 CANADA |
| PORT JEFFERSON CHAMBER OF COMMERCE | 118 WEST BROADWAY PORT JEFFERSON NY 11777 |
| PORT JEFFERSON CHAMBER OF COMMERCE | PO BOX 600 PORT JEFF STATION NY 11776 |
| PORT OF LOS ANGELES | 425 SOUTH PALOS VERDES STREET THERESA ADAMS-LOPEZ SAN PEDRO CA 90731 |
| PORT WASHINGTON CHAMBER OF COMMERCE | P O BOX 121 PORT WASHINGTON NY 11050 |
| PORT WASHINGTON POLICE DISTRICT | 500 PORT WASHINGTON BLVD PORT WASHINGTON NY 11050 |
| PORT WASHINGTON WATER POLLUTION | CONTROL DISTRICT 70 HARBOR RD PORT WASHINGTON NY 11050 |
| PORTADA | 315 FIFTH AVE SUITE 702 NEW YORK NY 10016 |
| PORTAGE COUNTY GAZETTE | P.O. BOX 146 ATTN: LEGAL COUNSEL STEVENS POINT WI 54481 |
| PORTAGE DAILY REGISTER | P.O. BOX 470 ATTN: LEGAL COUNSEL PORTAGE WI 53901 |
| PORTAGE DAILY REGISTER | 1640 LA DAWN DRIVE; PO BOX 470 PORTAGE WI 53901 |
| PORTAGE NEWSPAPER SUPPLY | 1868 AKRON-PENINSULA RD PO BOX 5500 AKRON OH 44334-0500 |
| PORTAL CABLEVISION   A11 | P O BOX 400 STANLEY ND 58784 |
| PORTAL RIDGE OWNERS INC | 101 TRESSER BLVD STAMFORD CT 06901 |
| PORTALES NEWS TRIBUNE | 101 E FIRST ST PORTALES NM 88130 |
| PORTALES NEWS-TRIBUNE | 101 EAST FIRST STREET -- BOX 848 PORTALES NM 88130 |
| PORTALES, INGEBORG | 10211 MARTINIQUE DR MIAMI FL 33189 |
| PORTALUPPI, TINA | 689 GRISWOLD ST PORTALUPPI, TINA GLASTONBURY CT 06033 |
| PORTALUPPI, TINA | 689 GRISWOLD STREET GLASTONBURY CT 06033-1228 |
| PORTANOVA,AMALIA A | 9818 NW 65TH PL      APT 18A TAMARAC FL 33321 |
| PORTEE-MANNINGS, PORTIA T | 7090 SW 27TH ST MIRAMAR FL 33023 |
| PORTEN COMPANIES,INC | 5515 SECURITY #550 ROCKVILLE MD 20852 |
| PORTER AIRLINES INC | TORONTO CITY CENTER AIRPORT TORONTO ON M5V 1A1 CANADA |
| PORTER EQUIPMENT CO. | MS. DARLENE KIRSCHBAUM 201 JASON COURT BLOOMINGDALE IL 60108 |
| PORTER FURNITURE CO | 301 6TH ST RACINE WI 53403 |
| PORTER, ANDREW LEIGHTON | 5 WARNER PT NEW MILFORD CT 06776 |
| PORTER, CHRIS | 303 S. CHARLOTTE AVENUE HAVANA IL 62644 |

| Claim Name | Address Information |
|---|---|
| PORTER, CHRISTOPHER | 3610 NW 21ST STREET NO. 105 LAUDERDALE LAKES FL 33311 |
| PORTER, DAMION | 9591 W ELM LN MIRAMAR FL 33025 |
| PORTER, DAVID F | 7820 BARBERRY DR. ORLANDO FL 32835 |
| PORTER, EVAN | 19 E CHESAPEAKE AVE TOWSON MD 21286 |
| PORTER, J. KYLE | 2600 N SOUTHPORT UNIT 120 CHICAGO IL 60614 |
| PORTER, JAMES | 1452 N ARTESIAN AVE CHICAGO IL 60622 |
| PORTER, JOSEPH | 12410 S. OXFORD LANE PLAINFIELD IL 60544 |
| PORTER, KAREN O | 2215 NW 55TH TERRACE LAUDERHILL FL 33313 |
| PORTER, KERRON | 5945 DELARGO CIRCLE APT 203 SUNRISE FL 33313 |
| PORTER, MAJORIE A | 200 CIDER MILL RD TOLLAND CT 06084 |
| PORTER, MARK | 883 WATERFORD CT. WILMINGTON IL 60481 |
| PORTER, MATHEW | 1875 SHEDYHILL TERRACE WINTER PARK FL 32792 |
| PORTER, SHACAROL | 2234 FORREST ST NO 4 HOLLYWOOD FL 33020 |
| PORTER, SHALITA L | 2880 SW 1ST ST, APT 1 FT LAUDERDALE FL 33312 |
| PORTER, SHARON L | 733 E. 169TH STREET SOUTH HOLLAND IL 60473 |
| PORTER, AIMEE | 7028 VENTNOR DRIVE WINDERMERE FL 34786 |
| PORTER, DEMITRUS W | 941 W HAMILTON STREET APT. 304 ALLENTOWN PA 18102 |
| PORTER, JAMES C | 230 53RD STREET NEWPORT NEWS VA 23607 |
| PORTER, KAREN E | 464 MIDDLEBURY COURT CLAREMONT CA 91711 |
| PORTER, KENNETH | 6 N. HAMLIN BLVD APT. 601 CHICAGO IL 60624 |
| PORTER, LLOYD T | 1111 OAKWOOD LANE BEL AIR MD 21015 |
| PORTER, RICHARD W | 447 N. OGDEN DRIVE LOS ANGELES CA 90036 |
| PORTER, ROBBIE L | 7450 NORTHROP DRIVE APT 399 RIVERSIDE CA 92508 |
| PORTER, SHARON | 733 E. 169TH STREET SOUTH HOLLAND IL 60473 |
| PORTER, TAJUDEEN B | 32 ELMWOOD AVENUE NORWALK CT 06854 |
| PORTER, TROY A | 234 HONEYSUCKLE LANE BREA CA 92821 |
| PORTER, ZACHARY S | 10299 SLATER AVE APT 201 FOUNTAIN VALLEY CA 92708 |
| PORTER-GIVENS, JILL | 15201 DIEKMAN COURT DOLTON IL 60419 |
| PORTERFIELD, BERNARD F | 27389 PARKLANE WAY VALENCIA CA 91354 |
| PORTERHOUSE DIGITAL LLC | 16 SOUTH MAIN STREET  SUITE C203 SOUTH NORWALK CT 06854 |
| PORTERS CAB COMPANY | 6105 W SHALLOW FORD CT SUFFOLK VA 23435 |
| PORTERVILLE RECORDER | PO BOX 151 PORTERVILLE CA 93258 |
| PORTILLA, ADERIC | 2456 S. AVERS CHICAGO IL 60623 |
| PORTILLO RESTAURANT GROUP | 2001 SPRING RD STE 500 OAK BROOK IL 605233930 |
| PORTILLO, ERIC R | 4320 LOCKWOOD AVE APT. #7 LOS ANGELES CA 90029 |
| PORTILLO, MARIA | 1651 RITTENHOUSE AVENUE BALTIMORE MD 21227 |
| PORTILLOS, GARY D. | 19944 EAST ELK PLACE DENVER CO 80249 |
| PORTLAND GENERAL ELECTRIC CO | 7800 SW MOHAWK STREET TUALATIN OR 97062 |
| PORTLAND GENERAL ELECTRIC CO | PO BOX 4438 PORTLAND OR 97208-4438 |
| PORTLAND PRESS HERALD | P.O. BOX 1460, 390 CONGRESS STREET ATTN: LEGAL COUNSEL PORTLAND ME 04101 |
| PORTLAND PRESS HERALD | 390 CONGRESS ST. PORTLAND ME 04104 |
| PORTLAND PRESS HERALD | 390 CONGRESS ST PORTLAND ME 04101 |
| PORTLAND PRESS HERALD | PO BOX 1460 PORTLAND ME 04104 |
| PORTLAND ROSE FESTIVAL ASSOC. | 5603 S.W. HOOD AVENUE PORTLAND OR 97239 |
| PORTLAND/MULTNOMAH: BUSINESS INCOME TAX | AND CITY BUSINESS LICENSE CITY OF PORTLAND 111 SW COLUMBIA ST, 6TH FL PORTLAND OR 97201-5840 |
| PORTLOCK, SARAH | 365 BRIDGE ST      APT 9J BROOKLYN NY 11201 |
| PORTNER, JESSICA | 3951 KEESHEN DRIVE LOS ANGELES CA 90066 |
| PORTNOY, JENNA | 617 NORTH 18TH STREET PHILADELPHIA PA 19130 |

| Claim Name | Address Information |
|---|---|
| PORTO, GEORGE | 1763 HUNNINGTON CT. WHEELING IL 60090 |
| PORTO, MARISA J | 710 RIVER ROCK WAY APT. 101 NEWPORT NEWS VA 23608 |
| PORTOCARRERO, JUANA | 14875 EBONY PLACE FONTANA CA 92335 |
| PORTOS BAKERY | 315 N BRABD BLVD GLENDALE CA 91203 |
| PORTRAIT INNOVATIONS | 1645 RINEHART RD SANFORD FL 327717392 |
| PORTRAIT INNOVATIONS | 1506 WILLOW LAWN DR STE 100 RICHMOND VA 23230 3415 |
| PORTRAIT INNOVATIONS | 1825 TOWER DR GLENVIEW IL 60026-7783 |
| PORTRAIT INNOVATIONS | 696-J 14 BELAIR ROAD-HARFORD MALL BEL AIR MD 21014 |
| PORTSMOUTH DAILY TIMES | P.O. BOX 581, 637 SIXTH STREET PORTSMOUTH OH 45662 |
| PORTSMOUTH HERALD | 111 NEW HAMPSHIRE AVE ATTN: LEGAL COUNSEL PORTSMOUTH NH 03801 |
| PORTUGAL, MITCH | 2045 INVERNESS VERNON HILLS IL 60061 |
| PORTUGUESE NATIONAL TOURIST OFFICE | 590 FIFTH AVE 4TH FL NEW YORK NY 10036-4702 |
| PORTUGUEZ, ENID | 10538 HAVERLY ST EL MONTE CA 91731 |
| PORTUGUEZ, ENID C | 342 MANHATTAN AVE. #1S NEW YORK NY 10026 |
| PORUBAN, LEE J | 88 LONDON TERRACE STRATFORD CT 06614 |
| PORUBCANSKY, MARK | 5182 HARTWICK STREET LOS ANGELES CA 90041 |
| POSADA, MICHAEL A | 3221 MADDEN WAY DUBLIN CA 94568-7216 |
| POSADA, JULIAN G | 4343 TRIPP CHICAGO IL 60641 |
| POSADAS, GERARDO | ACCT 5940 5756 S TRIPP AVE CHICAGO IL 60629 |
| POSAMENTIER, ALFRED S | 634 CARUSO LANE RIVER VALE NJ 07675 |
| POSAS, RINA C | 42 SE 3RD PL DANIA FL 33004 |
| POSATERI, DANIEL | 5611 120TH AVE W MILAN IL 61264 |
| POSE, JANET L | 35 SOMERSET CIRCLE BRISTOL CT 06010 |
| POSEGAY, DAVID J | 1469 LEXINGTON AVE APT #72 NEW YORK NY 10128 |
| POSEY, BEATRICE D | 9209 S. INDIANA CHICAGO IL 60619 |
| POSEY, ERNEST J | 5701 N SHERIDAN RD APT 5B CHICAGO IL 60660 |
| POSEY, ERNEST J | 5701 N SHERIDAN RD     APT 515 CHICAGO IL 60660 |
| POSEY, JOHN A. JR | 5013 EVERGREEN STREET BELLAIRE TX 77401-5014 |
| POSEY, MARK A | 333 NW 3RD STREET DEERFIELD BEACH FL 33441 |
| POSEY, PATRICIA L | 9209 S. INDIANA AVE. CHICAGO IL 60619 |
| POSHKA, JACOB | 5311 LONGVALLEY DRIVE ROCKFORD IL 61109 |
| POSITANO COAST BY ALDO LAMBERTI | LAMBERTS OF PHILADELPHIA 212 WALNUT STREET   2ND FLOOR PHILADELPHIA PA 19106 |
| POSITIVE BROADCAST SUPPORT INC | 68 OAKDALE RD CENTERPORT NY 11721 |
| POSITIVE CHANGES | 45 W HILLS RD BILL KENNEY IVORYTON CT 06442 |
| POSITIVE ENERGY INC | PO BOX 720371 ATLANTA GA 30358 |
| POSITIVE*CHANGES HYPNOSIS | 1944 E. ROUTE 66 GLENDORA CA 91740 |
| POSKOCIL, JOHN V | 2402 LADY MARGARET CT MONKTON MD 21111 |
| POSLITUR, INGA | 7201 FOURTH AVE     APT D3 BROOKLYN NY 11209 |
| POSS, JEREMY | 2424 GREENVIEW NO.1F CHICAGO IL 60614 |
| POSS, JEREMY | 3229 MARRISSEY LANE SACRAMENTO CA 958342579 |
| POSSIBLE NOW | 1000 PEACHTREE IND'L BLVD STE 6-325 SUWANEE GA 30024 |
| POSSIBLE NOW | 4375 RIVER GREEN PKWY STE 200 DULUTH GA 30096 |
| POSSLEY, DANIEL ROBERT | 2165 N BELL AVE  APT 4 CHICAGO IL 60647 |
| POSSLEY, MAURICE J | 1089 BAJA ST. LAGUNA BEACH CA 92651 |
| POSSLEY, MAURICE J | 300 S. WISCONSIN AVE. APT #1 OAK PARK IL 60302 |
| POSSO NAVAS, ALBERTO R | 11897 SW 16TH ST PEMBROKE PINES FL 33025 |
| POSSO, CARLOS | 1250 N. LASALLE APT. 1702 CHICAGO IL 60610 |
| POST & SCHELL | JON MEYERS 1245 S. CEDARCREST BLVD. SUITE 300 ALLENTOWN PA 18103 |
| POST AND COURIER | 134 COLUMBUS ST CHARLESTON SC 29403 |

| Claim Name | Address Information |
| --- | --- |
| POST BULLENTIN | PO BOX 6118 ROCHESTER MN 55903-6118 |
| POST COMMUNICATIONS A3 | 14818 WEST 6TH AVENUE, SUITE 16-A GOLDEN CO 80401 |
| POST GROUP | 6335 HOMEWOOD AVE LOS ANGELES CA 90028-8198 |
| POST OAK TROPHICS AND AWARDS INC | 10908 S POST OAK RD HOUSTON TX 77035 |
| POST OFFICE          R | BARHAMSVILLE BARHAMSVILLE VA 23011 |
| POST OFFICE LIGHTFOOT    R | RICHMOND RD LIGHTFOOT VA 23090 |
| POST OFFICE MATTAPONI | RT 33 MATTAPONI VA 23110 |
| POST OFFICE WILLIAMSBURG    R | 425 N BOUNDARY ST WILLIAMSBURG VA 23185 |
| POST PUBLISHING CO. LTD. | ATTN: MRS KUSUMA MINTAKHIN BEKENN 136 NA RANONG KLONG TOEY BANGKOK 10110 THAILAND |
| POST REGISTER | PO BOX 1800 ATTN: LEGAL COUNSEL IDAHO FALLS ID 83403-1800 |
| POST REGISTER | PO BOX 1800 IDAHO FALLS ID 83403 |
| POST STANDARD | PO BOX 1823 GRAND RAPIDS MI 49501-1823 |
| POST STAR | PO BOX 2157 GLEN FALLS NY 12801 |
| POST STAR | P O BOX 595 GLENS FALLS NY 12801-0595 |
| POST, BRIAN A | 4 THERESA JAMES STREET WARRENSBURG NY 12885 |
| POST, DEBORAH | 6417 LAWNTON AVE PHILADELPHIA PA 19126 |
| POST, GEOFFREY | 117 CANTON LANE STREAMWOOD IL 60107 |
| POST, MICHAEL H | 3243 SW 1 STREET DEERFIELD FL 33442 |
| POST, ROBERT | 110 SUNSET RD NEWINGTON CT 06111 |
| POST-BULLETIN | 18 1ST AVENUE S.E., P.O. BOX 6118 ROCHESTER MN 55903-6118 |
| POST-TRIBUNE | 1433 E. 83RD AVE. ATTN: LEGAL COUNSEL MERRILLVILLE IN 46410-6307 |
| POST-TRIBUNE | 1433 E. 83RD AVENUE. MERRIVILLE IN 46410-6307 |
| POSTAL, LESLIE E | 1234 GOLFVIEW ST. ORLANDO FL 32804 |
| POSTELL, NICHOLE L | 3258 FERNDELL DRIVE WINTER PARK FL 32792 |
| POSTEMA, KEVIN | 11118 EL REY DR WHITTIER CA 90606 |
| POSTEMSKI,BRANDON E | 75 HOCKANUM BOULEVARD APT. 1422 VERNON CT 06066 |
| POSTEMUS, JIBOSSE | 1100 SW 4TH AVE  APT. NO.16A DELRAY BEACH FL 33444 |
| POSTERWORK INC | 24 OAK CREEK PLZ MUNDELEIN IL 600604493 |
| POSTMA, SHEILA | 3210 SE 10TH STREET  SUITE 8 D POMPANO BEACH FL 33062 |
| POSTMASTER | 301 N. JUANITA ST. HAVRE DE GRACE MD 21078 |
| POSTMASTER | 202 BLUM CT. BEL AIR MD 21014 |
| POSTMASTER | NORFOLK NORFOLK VA 23501 |
| POSTMASTER | % JODY SPATZ FINANCE OFFICE 4408 POTTSVILLE PIKE READING PA 19605-1214 |
| POSTMASTER | 101 W CHESAPEAKE AVE. TOWSON MD 21285 |
| POSTMASTER | 10401  POST OFFICE BOULVARD US POSTAL SERVICE RM 114 ORLANDO FL 32862-9934 |
| POSTMASTER | 106 CONNOLLY RD. BENSON MD 21018 |
| POSTMASTER | 1113 MAIN ST. DARLINGTON MD 21034 |
| POSTMASTER | 118 NORTH ST LEHIGHTON PA 18235 |
| POSTMASTER | 11 SOUTH MAIN ST PORT DEPOSIT MD 21904-9998 |
| POSTMASTER | 141 WESTON STREET HARTFORD CT 06101-9646 |
| POSTMASTER | 1508 OLD PYLESVILLE RD. WHITEFORD MD 21160 |
| POSTMASTER | 150 VETERANS MEMORIAL HWY COMMACK NY 11725 |
| POSTMASTER | 16 HUDSON AVE GLENS FALLS NY 12801-3590 |
| POSTMASTER | 16 WASHINGTON STREET NORWALK CT 06854 |
| POSTMASTER | 1765 3 MILE ROAD NORTHEAST PO BOX FEE PAYMENT GRAND RAPIDS MI 49525 |
| POSTMASTER | 1 CHURCH CIRCLE ANNAPOLIS MD 21401 |
| POSTMASTER | 2329 ROCK SPRING RD. FOREST HILL MD 21050 |
| POSTMASTER | 2416 WATERVALE RD. FALLSTON MD 21047 |

| Claim Name | Address Information |
|---|---|
| POSTMASTER | 2601 EMPIRE AV BURBANK CA 91504 |
| POSTMASTER | 2931 CHURCHVILLE RD. CHURCHVILLE MD 21028 |
| POSTMASTER | 2ND CLASS MAIL ROOM NO.210 7001 SOUTH CENTRAL AVE LOS ANGELES CA 90052-9614 |
| POSTMASTER | 302 W MADISON ST PONTIAC IL 61767-9998 |
| POSTMASTER | 30 BELAIR AVE. ABERDEEN MD 21001 |
| POSTMASTER | 3375 ELLICOTT CENTER DRIVE ELLICOTT CITY MD 21043 |
| POSTMASTER | 339 HICKSVILLE RD BETHPAGE NY 11714 |
| POSTMASTER | 361 MEMORIAL PKY PHILLIPSBURG NJ 08865 |
| POSTMASTER | 36 ARCADIA RD OLD GREENWICH CT 06870-9998 |
| POSTMASTER | 3713 FEDERAL HILL ROAD JARRETTSVILE MD 21084 |
| POSTMASTER | 3925 ACLY RD. PLYESVILLE MD 21132 |
| POSTMASTER | 3965 ADY RD PLYESVILLE MD 21132 |
| POSTMASTER | 428 MICHAELSVILLE RD. PERRYMAN MD 21130 |
| POSTMASTER | 4405 PULASKI HIGHWAY BAY-A BELCAMP MD 21017 |
| POSTMASTER | 540 NORTH DEARBORN CHICAGO IL 60610 |
| POSTMASTER | 620 BROAD ST. PERRYVILLE MD 21903 |
| POSTMASTER | 702 E SIMPSON ST MECHANICSBURG PA 10755 |
| POSTMASTER | 708 HIGHLAND RD. STREET MD 21154 |
| POSTMASTER | 7363 SUNSHINE AVE. KINGSVILLE MD 21087 |
| POSTMASTER | 780 MOROSGO DR NE ATLANTA GA 30324 |
| POSTMASTER | 7 EAST MAIN ST. FAWN GROVE PA 17321 |
| POSTMASTER | 8 WEST STREET MORRIS CT 06763-0009 |
| POSTMASTER | 906 JOPPA FARM RD JOPPA MD 21085 |
| POSTMASTER | 9 N MAIN ST NAZARETH PA 18064 |
| POSTMASTER | ATTN: ADDRESS MANAGE 1801 BROOK RD RICHMOND VA 23232-9321 |
| POSTMASTER | ATTN: BUSINESS MAIL ENTRY 3101 SUNFLOWER SANTA ANA CA 92704 |
| POSTMASTER | ATTN: WINDOW SERVICES 442 W HAMILTON ST ALLENTOWN PA 18101-9998 |
| POSTMASTER | BULK MAILING / MR WILLIAMS 739 THIMBLE SHOALS BLVD  STE 501 NEWPORT NEWS VA 23612 |
| POSTMASTER | BUSINESS MAIL ENTRY 3900 CROWN RD RM 126 ATLANTA GA 30304-9651 |
| POSTMASTER | BUSINESS MAIL ENTRY 3900 CROWN RD ROOM 1410 ATLANTA GA 30304-9651 |
| POSTMASTER | BUSINESS REPLY MAIL BOX 2833 ORLANDO FL 32801-1349 |
| POSTMASTER | BUS REPLY & POSTAGE DUE 51 E JEFFERSON ST ORLANDO FL 32802-9998 |
| POSTMASTER | CITIBANK SVCS LOCKBOX 0575 3RD FLR 8430 W BRYN MAWR AVE CHICAGO IL 60631 |
| POSTMASTER | CLASS ACCOUNT 229-400 GREENWICH TIME 427 WEST AVENUE STAMFORD CT 06910-9651 |
| POSTMASTER | CLASS ACCOUNT 517-360 ADVOCATE 427 WEST AVENUE STAMFORD CT 06910-9651 |
| POSTMASTER | C/O JODY SPATZ 4408 POTTSVILLE PIKE READING PA 19605-1214 |
| POSTMASTER | C/O MARK NELSON -  R R DONNELLY 1600 N MAIN ST PONTIAC IL 61764 |
| POSTMASTER | DOWNTOWN STATION 807 ORLANDO FL 32801-9998 |
| POSTMASTER | EAGAN ACCOUNTING RECONCILIATION BRANCH 2825 LONE OAK PARKWAY EAGAN MN 55121-9672 |
| POSTMASTER | E/M UNIT FLOOR DOCKS MAIN OFFICE STATION 7001 CENTRAL AVE LOS ANGELES CA 90001-9998 |
| POSTMASTER | FRANKLIN PARK FRANKLIN PARK IL 60137 |
| POSTMASTER | GRIFFITH STATION 3370 GLENDALE BLVD LOS ANGELES CA 90039 |
| POSTMASTER | HARTFORD POSTMASTER PERMIT 1945 141 WESTON ST HARTFORD CT 06101 |
| POSTMASTER | HUNTINGTON STATION 888 E JERICHO TPKE HUNTINGTON STATION NY 11746-9998 |
| POSTMASTER | LAKEVIEW STATION CHICAGO IL 60613 |
| POSTMASTER | LEHIGH VALLEY POST OFFICE LEHIGH VALLEY PA 18002-9998 |
| POSTMASTER | LI POSTAL CUSTOMER COUNCIL 65 MAXESS RD MELVILLE NY 11747-3158 |

| Claim Name | Address Information |
|---|---|
| POSTMASTER | MAIL CLASSIFICATION (2ND CLASS) 427 WEST AVE STAMFORD CT 06910-9650 |
| POSTMASTER | MAIL CLASSIFICATION (3RD CLASS NO.67) 427 W AVE STAMFORD CT 06910-9650 |
| POSTMASTER | MAILING REQUIREMENTS 427 WEST AVENUE STAMFORD CT 06910-9644 |
| POSTMASTER | MOWS P O BOX 2453 BALTIMORE MD 21202 |
| POSTMASTER | NEW CANAAN POST OFFICE PARK STREET NEW CANAAN CT 06840 |
| POSTMASTER | NEWPORT NEWS NEWPORT NEWS VA 23607 |
| POSTMASTER | NORFOLK GENERAL MAIL FACILITY PO BOX 2898 NORFOLK VA 23501-2898 |
| POSTMASTER | NORTHLAKES STATION NORTHLAKE IL 60164 |
| POSTMASTER | PENINSULA DATA SERVICE CENTER 700 THIMBLE SHOALS BLVD NEWPORT NEWS VA 23606 |
| POSTMASTER | PERMIT NO.3953 633 N. ORANGE AVE ORLANDO FL 32801 |
| POSTMASTER | PERMIT NO.3953 ORLANDO FL 32801 |
| POSTMASTER | PERMIT NO.412100 POUND POSTAGE ACCOUNT 2ND CLASS POSTAGE ORLANDO FL 32862 |
| POSTMASTER | PERMIT NO 846 900 E FAYETTE ST BALTIMORE MD 21233 |
| POSTMASTER | PERMIT NO.84 9760 FRANKLIN AVE ATTN SUSAN KOEPKE/BULK MAIL TEC FRANKLIN IL 60131-9998 |
| POSTMASTER | PERMIT SECTION ROOM 148 BALTIMORE MD 21233 |
| POSTMASTER | PO BOX 163506 BUSINESS MAIL ENTRY WEST PALM BEACH FL 33416 |
| POSTMASTER | PO BOX 9998 HUNTINGTON STATION NY 11746-9998 |
| POSTMASTER | PO BOX 9998 STAMFORD CT 06904-9998 |
| POSTMASTER | P O BOX FEE PAYMENT ALLENTOWN PA 18101-9998 |
| POSTMASTER | PO BOX FEE PAYMENT DENVER CO 80202 |
| POSTMASTER | PO BOX FEE PAYMENT MESA AZ 85201-9996 |
| POSTMASTER | PO BOX FEE PAYMENT POSTMASTER QUAKERTOWN PA 18951-9998 |
| POSTMASTER | P O BOX FEE PAYMENT WESCOSVILLE BRANC POST OFFICE 1115 BROOKSIDE RD ALLENTOWN PA 18106-9998 |
| POSTMASTER | PO BOX SECTION SAN DIEGO CA 92112 |
| POSTMASTER | POSTAGE DUE-US POSTAGE SERVICE 421 ATLANTIC ST STAMFORD CT 06901-9991 |
| POSTMASTER | QUEEN ANNE STATION 415 1ST AVE N SEATTLE WA 98109-9713 |
| POSTMASTER | RE: SECOND CLASS, PERMIT NO. 0236-280 141 WESTON STREET HARTFORD CT 06101 |
| POSTMASTER | ROSLYN POST OFFICE 1391 OLD NORTHERN BLVD ROSLYN NY 11576-9998 |
| POSTMASTER | SKOKIE 4950 MADISON ATTN JOHN KHO SKOKIE IL 60076-9998 |
| POSTMASTER | SKOKIE 4950 MADISON SKOKIE IL 60076-9998 |
| POSTMASTER | THOMASTON PO 150 MAIN ST THOMASTON CT 06787 |
| POSTMASTER | UNITED STATES POST OFFICE 720 SIMPSON ST MECHANICSBURG PA 17050 |
| POSTMASTER | US POSTAL SERVICE 310 GREENWICH GREENWICH CT 06830-9998 |
| POSTMASTER | US POSTAL SERVICE ATN SUPERINTENDENT, WINDOW SERV 185 W JOHN ST HICKSVILLE NY 11801 |
| POSTMASTER | US POSTAL SVC 310 GREENWICH GREENWICH CT 06830-9998 |
| POSTMASTER | U S POST OFFICE DOWNTOWN STATION ORLANDO FL 32801-9998 |
| POSTMASTER | USPS BULK MAIL ACCEPTANCE UNIT 900 E FAYETTE ST ROOM 148 BALTIMORE MD 21233-9706 |
| POSTMASTER | WHITE HALL POSTMASTER 1415 WISEBURG RD WHITEHALL MD 21161 |
| POSTMASTER | WILKES BARRE POST OFFICE 300 S MAIN ST WILKES-BARRE PA 18701 |
| POSTMASTER | WINDOW NO.4 EMCA DEP 900 E FAYETTE STREET BALTIMORE MD 21233 |
| POSTMASTER DEERFIELD | 212 EAST HILLSBORO BLVD. DEERFIELD FL 33441 |
| POSTMASTER DEERFIELD | ATTN  TEAM ONE TMS CITIBANK LOCKBOX NO.0217 1615 BRETT RD NEW CASTLE DE 19720 |
| POSTMASTER HARTFORD | 2ND CLASS MAIL ROOM NO.210 7001 SOUTH CENTRAL AVENUE LOS ANGELES CA 90052-9614 |
| POSTMASTER HARTFORD | ATTN: GARY WILKENS 3101 SUNFLOWER SANTA ANA CA 92704 |
| POSTMASTER HARTFORD | BAY STATION 2628 E 18TH ST BROOKLYN NY 11235-9997 |
| POSTMASTER HARTFORD | BUSINESS CENTER ACCTNO. 901-203 7001 SOUTH CENTRAL AVENUE ROOM 264 LOS ANGELES |

| Claim Name | Address Information |
| --- | --- |
| POSTMASTER HARTFORD | CA 90052 |
| POSTMASTER HARTFORD | BUSINESS MAIL ENTRY ATTN: BUSINESS REPLY RM 210 7001 S CENTRAL AVE LOS ANGELES CA 90052 |
| POSTMASTER HARTFORD | LUCILLE SACCHIERI YANKEE TRADER 4747 NESCONSET HWY PORT JEFFERSON NY 11776 |
| POSTMASTER HARTFORD | PERMIT NBR 3478 ACH VIA FLEET BANK GIVE TO ALEXIS PETERS HARTFORD CT 06115 |
| POSTMASTER HARTFORD | PERMIT NBR 3478 HARTFORD CT 06115 |
| POSTMASTER HARTFORD | ROSLYN POST OFFICE 1391 OLD NORTHERN BLVD ROSLYN NY 11576-9998 |
| POTASH, MARK | 2527 N DRYDEN PLACE ARLINGTON HTS IL 60004 |
| POTAWATOMI BINGO CASINO | 1721 W CANAL ST MILWAUKEE WI 53233-2655 |
| POTEAU DAILY NEWS & SUN | 804 NORTH BROADWAY, P.O. BOX 1237 ATTN: LEGAL COUNSEL POTEAU OK 74953 |
| POTEREK, KEVIN CHARLES | 1309 WOODLAWN RD LEE IL 60530 |
| POTEREK, PETER | 1309 WOODLAWN ROAD LEE IL 60530 |
| POTEREK, PETER | 3498 WILLOW CREEK RD LEE IL 60530 |
| POTEREK, WILLIAM L | 1309 WOODLAWN ROAD LEE IL 60530 |
| POTEREK, WILLIAM L | 3498 WILLOW CREEK RD LEE IL 60530 |
| POTHERING, RICHARD V | 2215 SOUTH 12TH STREET ALLENTOWN PA 18103 |
| POTKANSKI, JASON | 550 W. ALDINE AVENUE APT. #2S CHICAGO IL 60657 |
| POTKONJAK, ALEXANDRA | 1008 N HOYNE AVENUE APT #3 CHICAGO IL 60622 |
| POTOCKO, MICHELLE | 5848 WILD ORANGE GATE CLARKSVILLE MD 21029 |
| POTOMAC ADVERTISING INC | 600 UNICORN PARK AVE WOBURN MA 01801 |
| POTOMAC BUSINESS ENVIRONMENTS | 7595 WASHINGTON BOULEVARD ELKRIDGE MD 21075-6407 |
| POTOMAC MOTION LLC | 17017 HILLARD STREET POOLESVILLE MD 20837 |
| POTTENGER, DWIGHT | 1632 WELLESLEY CT     NO5 INDIANAPOLIS IN 46219 |
| POTTER JR, CHARLES S | 113 MCHENRY ROAD NO.268 BUFFALO GROVE IL 60089 |
| POTTER JR, CHARLES S | PO BOX 9 DUNDEE IL 60118 |
| POTTER JR, RONALD N | 1158 DODD ROAD WINTER PARK FL 32792 |
| POTTER JR, HERBERT T | 80 EAST SHORE ROAD MORRIS CT 06763 |
| POTTER, BRENT R | 12335 TIARA STREET VALLEY VILLAGE CA 91607 |
| POTTER, BRYAN W | 28404 ROYAL RD. CASTAIC CA 91384 |
| POTTER, COURTNEY | 10445-2 LARWIN AVE CHATSWORTH CA 91311 |
| POTTER, DAVID | 2377 TIMBERCREST CT ANN ARBOR MI 48105 |
| POTTER, GARY E | 15122 DANDELION LANE FONTANA CA 92336 |
| POTTER, SHAWN | 280 SHERWOOD PL POMONA CA 91768 |
| POTTER, SUSAN C | 7 PHEASANT WAY SOUTH GLENS FALLS NY 12803 |
| POTTER, WILLIAM | POTTER LAW GROUP, PC 3011 N. FRANKLIN RD. NO.L INDIANAPOLIS IN 46226 |
| POTTERS GUILD | 3600 CLIPPER MILL RD BALTIMORE MD 21234 |
| POTTERTON, BERNADETTE | 74 BAILEY RD POTTERTON, BERNADETTE ANDOVER CT 06232 |
| POTTERTON, RANDALL | 74 BAILEY RD POTTERTON, RANDALL ANDOVER CT 06232 |
| POTTERTON, RANDALL | 74 BAILEY RD ANDOVER CT 06232 |
| POTTERY FACTORY A         R | BESIDE TUNNEL/OLD SIDE WILLIAMSBURG VA 23188 |
| POTTERY/ROLANE          R | RICHMOND RD LIGHTFOOT VA 23090 |
| POTTINGER, ALBERT A | 4349 STEED TERR. WINTER PARK FL 32792 |
| POTTINGER, DIANE | 50 EAST 21ST ST        APT 2D BROOKLYN NY 11226 |
| POTTINGER, DIANE M. | 50 EAST 21ST STREET 2D BROOKLYN NY 11226 |
| POTTS JR., DONALD J | 1011 N. DALTON AVE AZUSA CA 91702 |
| POTTS, DANA J | 518 HERON DR DELRAY BEACH FL 33444 |
| POTTS, GERALD D | 3323 NW 15TH AVENUE POMPANO BEACH FL 33064 |
| POTTS, KEITH J | 153 DEVON ROAD WILLIAMSBURG VA 23188 |
| POTTS, KIMBERLY | 650 W 42ND ST NO.1117 NEW YORK NY 10036 |

| Claim Name | Address Information |
| --- | --- |
| POTTS, SARAH | 5817 N. KENANSVILLE ROAD ST. CLOUD FL 34773-9103 |
| POTTS, SARAH | 5817 N KENANSVILLE RD SAINT CLOUD FL 34773 |
| POTTS,MONICA B | 32 QUINCY PL NW APT B WASHINGTON DC 20001-0914 |
| POTTSVILLE REPUBLICAN & HERALD | 111-113 MANHANTONGO ST. ATTN: LEGAL COUNSEL POTTSVILLE PA 17901 |
| POTTSVILLE REPUBLICAN & HERALD | 111 MAHANTONGO ST. POTTSVILLE PA 17901-3008 |
| POTWORA, ROBIN M | 252 WINDTREE ST POTWORA, ROBIN M TORRINGTON CT 06790 |
| POTWORA, ROBIN M | 252 WINDTREE ST TORRINGTON CT 06790 |
| POUGH JR, HENRY LEE | 225 NW 8TH AVE DANIA BEACH FL 33004 |
| POUGHKEEPSIE JOURNAL | P.O. BOX 6035 MAIL STOP 1066 ATTN: LEGAL COUNSEL PORTLAND OR 97208-6035 |
| POUGHKEEPSIE JOURNAL | PO BOX 1231 85 CIVIC CENTER PLAZA POUGHKEEPSIE NY 12602 |
| POULIN, CHELSEA | 1160 SW 3RD TERRACE POMPANO BEACH FL 33060 |
| POULIOPOULOS,MARY C | 1161 9TH STREET MANHATTAN BEACH CA 90266 |
| POULIOT, DOROTHY | HAWTHORNE ST. POULIOT, DOROTHY MANCHESTER CT 06040 |
| POULIOT, DOROTHY | 89 HAWTHORNE STREET MANCHESTER CT 06040-3022 |
| POULIOT, KACEY M | 27 SILVER HILL CT PERRY HALL MD 21128 |
| POULOPOULOS & ASSOCIATES INC | 2140 WHITE OAK CIRCLE NORTHBROOK IL 60062 |
| POULOPOULOS & ASSOCIATES INC | DBA TASTE OF GREECE / 2007 2140 WHITE OAK CIRCLE NORTHBROOK IL 60062 |
| POULOS, CHRISTINA E | 3400 RALMARK LANE GLENVIEW IL 60026 |
| POULOS, JOY | C/O CLIFFORD LAW OFFICES, P.C. 120 NORTH LASALLE STREET, 31ST FLOOR ATTN: BRAIN T. NASH CHICAGO IL 60602 |
| POULOS,JOYCE L | 11 XYLO RD ROCKY POINT NY 11778 |
| POULSEN,KAREN | 3960 FIRST AVE #7 SAN DIEGO CA 92103 |
| POULSHOCK,BAKER | 1422 W. MT. ROYAL AVENUE APT. # 3 BALTIMORE MD 21217 |
| POULSOM, JEFF | 770 N. HALSTED NO.502 CHICAGO IL 60622 |
| POUNDER,ERIC A | 728 WEST JACKSON APT# 223 CHICAGO IL 60661 |
| POUNDS, MARCIA | 21 BENTWATER CIRCLE BOYNTON BEACH FL 33426 |
| POVEDA, JAIRO T | 8435 SUNRISE BLVD NO. 303 SUNRISE FL 33322 |
| POVICH, ELAINE | 8213 MOSSY STONE COURT LAUREL MD 20723 |
| POVTAK,TIM | |
| POVTAK,TIM A | 1383 SHADY KNOLL COURT LONGWOOD FL 32750 |
| POW WOW PROMOTIONS LTD | 5677 N NORTHWEST HWY CHICAGO IL 606466152 |
| POW WOW PROMOTIONS LTD | 5677 NORTHWEST HWY CHICAGO IL 606466152 |
| POW! MIXED MARTIAL ARTS INC | 950 W WASHINGTON CHICAGO IL 60607 |
| POWALOWSKI, JOHN F | 1415 N. DEARBORN CHICAGO IL 60611 |
| POWALSKI,KATIE E | 600 S. DEARBORN ST. APT. #906 CHICAGO IL 60605 |
| POWDERMAKER, ANDREW | 3645 N. SACRAMENTO AVE. CHICAGO IL 60618 |
| POWELL TRIBUNE | P.O. BOX 70 ATTN: LEGAL COUNSEL POWELL WY 82435 |
| POWELL, BETSY S | 829 SOUTH TREMAINE LOS ANGELES CA 90005 |
| POWELL, BRENDA L | 30234 UNITY RD SEDLEY VA 23878 |
| POWELL, CLAUDIA L | 3705 MCLAUGHLIN AVENUE LOS ANGELES CA 90066 |
| POWELL, DAVID | 3215 OAK RIDGE RD. CRYSTAL LAKE IL 60012 |
| POWELL, ELEANOR | 180 TIMBER DR BERKELEY HEIGHTS NJ 07922 |
| POWELL, ENSWORTH L | 36938 CALDRON STREET PALMDALE CA 93552 |
| POWELL, GLENROY | 2041 QUAIL ROOST WESTON FL 33327 |
| POWELL, JAMIE F | 812 CAREN DRIVE ELDERSBURG MD 21784 |
| POWELL, JASON | 1436 W SPLIT OAK CIR. ROUND LAKE BEACH IL 60073 |
| POWELL, JONATHAN | FUN PIC'S PHOTOGRAPHY 3071 NW 187TH STREET MIAMI FL 33056 |
| POWELL, JOSCLYN | 4622 S CALUMET CHICAGO IL 60653-4008 |
| POWELL, LEON M | 9857 VIA SONOMA CYPRESS CA 90630 |

| Claim Name | Address Information |
|---|---|
| POWELL, LYNN M | 146 BAY STREET #3 GLENS FALLS NY 12801 |
| POWELL, MARGIE | 2000 LAKE ST EVANSTON IL 60201 |
| POWELL, MARGIE | 200 LAKE ST EVANSTON IL 60201 |
| POWELL, PHELAN | 17520 WILLOW AVENUE COUNTRY CLUB HILLS IL 60478 |
| POWELL, PHILLIP R | 14502 KEATING DR LA MIRADA CA 90638 |
| POWELL, QUEEN E | PO BOX 1324 FRANKLIN VA 23851 |
| POWELL, RACHEAL | 606 49TH STREET WEST PALM BEACH FL 33407 |
| POWELL, ROGER D | 716 LAUREL CHASE SW MARIETTA GA 30064 |
| POWELL, TERRY A | 7629 NW 42 PL NO. G 231 SUNRISE FL 33351 |
| POWELL, WILLIAM D | 17226 CANTARA ST VAN NUYS CA 91406 |
| POWELL, AMANDA | 517 W. OAKDALE AVENUE APT. 509 CHICAGO IL 60657 |
| POWELL, CHANTE | 4120 W CULLERTON CHICAGO IL 60623 |
| POWELL, CHANTE N. | 2310 S. KOSTNER CHICAGO IL 60623 |
| POWELL, CRECHERO | 16119 BOWRIDGE LANE HOUSTON TX 77053 |
| POWELL, DELEXIA R | 1333 E. 89TH PLACE CHICAGO IL 60619 |
| POWELL, ERIC | 1504 MCHENRY STREET BALTIMORE MD 21223 |
| POWELL, JASON M | P.O. BOX 170112 MILWAUKEE WI 53217 |
| POWELL, JENNIFER V | 4165 SWIFT AVE #10 SAN DIEGO CA 92104 |
| POWELL, JIM P | 1022 RICHARDSON AVE. SIMI VALLEY 90365 |
| POWELL, JOEL M | |
| POWELL, JOEL M | P.O. BOX 1612 ORLANDO FL 32802 |
| POWELL, JOSCLYN D | 4622 SOUTH CALUMET AVENUE CHICAGO IL 60653 |
| POWELL, NICHOLAS | 2195 WILLIAM T CIRCLE LANCASTER OH 43130 |
| POWER AND COMBUSTION | 7909 PHILADELPHIA RD BALTIMORE MD 21237-2694 |
| POWER COMPONENTS INC | 1600 NE 26TH ST FT LAUDERDALE FL 33305 |
| POWER CONVERSION SALES CO | 21532 SURVEYOR CIRCLE HUNTINGTON BEACH CA 92646 |
| POWER DIRECT | 4805 PEARL ROAD CLEVELAND OH 44109 |
| POWER DYNAMICS | 117 S WHEELING ROAD WHEELING IL 60090 |
| POWER EXPRESS | 11 W 19TH ST FL 9 NEW YORK NY 100114275 |
| POWER MAINTENANCE INT'L INC. | PO BOX 847928 DALLAS TX 75284-7928 |
| POWER MANAGEMENT | 115 N OCEAN WAVE LONG BEACH MS 39560 |
| POWER ONE INC | 740 CALLE PLANE CAMARILLO CA 93012 |
| POWER ONE INC | PO BOX 514847 LOS ANGELES CA 90051-4847 |
| POWER PLUS BATTERY CORP | 2456 W IRVING PARK ROAD CHICAGO IL 60618 |
| POWER POINTS INC | 6655 SO PINEY CREEK CIRCLE CENTENNIAL CO 80016 |
| POWER POSSE PRODUCTIONS LLC | 21 AVERY ST MYSTIC CT 06355 |
| POWER RESOURCES INC | 1009 MAIN ST HOPE VALLEY RI 02832 |
| POWER ROGERS & SMITH | MR. TODD SMITH 70 W. MADISON ST. 55TH FLR. CHICAGO IL 60602 |
| POWER SYSTEMS | PO BOX 31709 KNOXVILLE TN 37931 |
| POWER TRANSMISSION SPECIALTIES | 8803 SORENSEN AVE SANTA FE SPRINGS CA 90670 |
| POWER ZONE INC | 16W672 89TH PL HINSDALE IL 60527 |
| POWER ZONE INC | 5609 LORRAINE PEORIA IL 61614 |
| POWER ZONE INC | PO BOX 9754 PEORIA IL 61612-9754 |
| POWER, WENDI | 714 NORTH PARK BLVD. GLEN ELLYN IL 60137 |
| POWER, WENDI J | 714 N. PARK BLVD. GLEN ELLYN IL 60137 |
| POWER/AUTONATION [POWER TOYOTA BUENA | PARK] 6400 BEACH BLVD BUENA PARK CA 90621 |
| POWER/MATION DIVISION | NW-8330 P.O. BOX 1450 MINNEAPOLIS MN 55485 |
| POWERMATION DIVISION | 945 N EDGEWOOD WOOD DALE IL 60191 |
| POWERS COMMUNICATIONS M | P.O. BOX 1249 NAS LEMOORE CA 93245 |

| Claim Name | Address Information |
|---|---|
| POWERS PERSONAL INJURY LAW | 505 WEKIVA SPRINGS RD STE 300 LONGWOOD FL 327796050 |
| POWERS TURNER GROUP | GORDON HOUSE GREENCOAT PLACE ENGLAND LONDON SW1P 1PH UNITED KINGDOM |
| POWERS, AMY L | 3947 N. PAULINA CHICAGO IL 60613 |
| POWERS, ASHLEY L | 11000 S. EASTERN AVE APT 2526 HENDERSON NV 89052 |
| POWERS, DONNA | 5169 N COUNTY RD 100W KOKOMO IN 46901 |
| POWERS, LYNETTE | 6593 SLEEPY HALLOW LN MORROW GA 30260 |
| POWERS, PATRICIA L | 15702 S. 116TH COURT ORLAND PARK IL 60467 |
| POWERS, RAMONA M | 1407 W. 121ST STREET LOS ANGELES CA 90047 |
| POWERS, REGINA | 16732 MAIN ST ORANGE CA 92865 |
| POWERS, SCOTT | 15 EASTVIEW TERRACE TOLLAND CT 06084 |
| POWERS, SCOTT | 1638 SILVERPINE DR NORTHBROOK IL 60062 |
| POWERS, SCOTT M | 3833 ORANGE LAKE DR. ORLANDO FL 32817 |
| POWERS, THOMAS | 206 CHELSEA ST SOUTH ROYALTON VT 05068 |
| POWERS, WILLIAM | 220 TONSET RD ORLEANS MA 02653 |
| POWERS,ANN K | 1312 SHADY LN TUSCALOOSA AL 35401 |
| POWERS,ELIAS T | 3833 ORANGE LAKE DR. ORLANDO FL 32817 |
| POWERS,GLORIA A. | 15 AVALON DRIVE APT. #1112 MILFORD CT 06460 |
| POWERS,MAUREEN H | 1101 N. WOOD ST, UNIT 1 CHICAGO IL 60622-6577 |
| POWERS,RUBY L | 70-07 KISSENA BLVD FLUSHING NY 11367 |
| POWERSECURE INC | PO BOX 17127 DENVER CO 80217 |
| POWERTECH CONTROLS CO INC | P O BOX 305 NORTHPORT NY 11768 |
| POWHATAN KITCHEN STORE   D | IRONBOUND RD WILLIAMSBURG VA 23185 |
| POWHATAN PLANTATION | 3601 POWHATAN PLANTATION WILLIAMSBURG VA 23185 |
| POWHATAN PLANTATION | IRONBOUND RD WILLIAMSBURG VA 23188 |
| POWHATAN TODAY | P.O. BOX 10 ATTN: LEGAL COUNSEL POWHATAN VA 23139 |
| POWLEY, VERNE | 2908 W KENWOOD PEORIA IL 61604 |
| POYNOR, ANN KIMBERLY | 18 N 608 WOODCREST LN WEST DUNDEE IL 60118 |
| POYNOR, MALLORY | 216 E 2ND ST EAST DUNDEE IL 60118 |
| POYNTER INSTITUTE | 801 THIRD STREET SOUTH ST PETERSBURG FL 33701 |
| POYTHRESS, SHERMAN A | 4214 BIG SAGE DR COLLEGE PARK GA 30349 |
| POZAS,MANUEL | 101 MC LELLAN DR APT 1029 S SAN FRAN CA 940807542 |
| POZNANSKY, RON | 5444 FOREST COVE LN AGOURA HILLS CA 91301 |
| POZO, MARISA | 3429 S.  53RD COURT CICERO IL 60804 |
| POZO,ROCIO | 3333 S. 57TH AVENUE CICERO IL 60804 |
| PPF INDUSTRIAL | RE: BOCA RATON EAST C/O BUTTERS REALTY & MANAGEMENT 6820 LYONS TECHNOLOGY CIRCLE, SUITE 100 COCONUT CREEK FL 33073 |
| PPF INDUSTRIAL 6400-6500 POC | PO BOX 533136 ATLANTA GA 30353-3136 |
| PPF OFF TWO PARK AVENUE OWNER | RE: NEW YORK TWO PARK AVE GENERAL POST OFFICE P.O. BOX 30941 NEW YORK NY 10087-0941 |
| PPF OFF TWO PARK AVENUE OWNER LLC | C/O 142 W 57TH ST NEW YORK NY 10019 |
| PPF OFF TWO PARK AVENUE OWNER LLC | GENERAL POST OFFICE PO BOX 30941 NEW YORK NY 10087-0941 |
| PPF OFF TWO PARK AVENUE OWNER, LLC | C/O MORGAN STANLEY INC. ATTN: MARIA BLAKE 1585 BROADWAY NEW YORK NY 10036 |
| PPG INDUSTRIES | MR. GREG WAGNER 500 TECHNECENTER DR. MILFORD OH 45150 |
| PPI EPOXY COATINGS LLC | 4803 DISTRIBUTION CT   NO.6 ORLANDO FL 32822 |
| PPL | 318 5TH ST NEW CUMBERLAND PA 17070-1912 |
| PPL ELECTRIC | 2 NORTH 9TH STREET RPC-GENN1 ALLENTOWN PA 18101-1175 |
| PPL ELECTRIC | C/O MICHAEL A HENRY 33 SOUTH SEVENTH ST   PO BOX 4060 ALLENTOWN PA 18105-4600 |
| PPL ELECTRIC | PO BOX 25222 LEHIGH VALLEY PA 18002-5222 |
| PPL ELECTRIC UTILITIES | 827 HAUSMAN ROAD ALLENTOWN PA 18104-9392 |

| Claim Name | Address Information |
|---|---|
| PPL ELECTRIC UTILITIES | INDUSTRIAL/COMMERCIAL SERVICES 827 HAUSMAN ROAD ALLENTOWN PA 18104-9392 |
| PPL/MID ATLANTIC NEWSAPER | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| PPM 2000 | 10088 102 AVE, SUITE 1307 ATTN: CONTRACT ADMIN EDMONTON AB T5J 2Z1 CANADA |
| PPM 2000 INC | 10088 102 AVE  SUITE 1307 EDMONTON AB T5J 2 CANADA |
| PPQUE & ASSOCIATES | 6124 CHENNAULT BCH DR MUKILTEO WA 98275 |
| PPQUE & ASSOCIATES | PO BOX 1415 MUKILTEO WA 98275 |
| PR NEWSWIRE | GPO BOX 5897 NEW YORK NY 10087-5897 |
| PR NEWSWIRE | 111 E WACKER NO. 900 CHICAGO IL 60601 |
| PR NEWSWIRE INC | CHURCH STREET STATION PO BOX 6338 NEW YORK NY 10249 |
| PR NEWSWIRE INC | PR NEWSWIRE ASSOCIATION GPO BOX 5897 NEW YORK NY 10087-5897 |
| PR ORLANDO FASHION SQUARE LLC | PO BOX 7607        F10115 PHILADELPHIA PA 19101-7607 |
| PRACTICAL SOLUTIONS GROUP | C/O MARTY BROUNSTEIN 951 SHORELINE DR SAN MATEO CA 94404 |
| PRADCO | 2285 E ENTERPRISE PKWY TWINSBURG OH 44087 |
| PRADEEP'S RESTAURANT | 1405 MONTANA AVENUE SANTA MONICA CA 90403 |
| PRADO, AMPARO | 22-23 121ST ST COLLEGE POINT NY 11356 |
| PRADO, JOSE | 3435 PAULA ST. WEST COVINA CA 91792 |
| PRADO,DANIEL E | 390 WEBSTER AVENUE NEW JERSEY CITY NJ 07307 |
| PRADO,TAINA L | 26 WILBUR STREET HARTFORD CT 06104 |
| PRAGER, ALBRA | 2144 VAILTHORN ROAD BALTIMORE MD 21220 |
| PRAGER, ALBRA J | 2144 VAILTHORN ROAD BALTIMORE MD 21220 |
| PRAGER, RONALD J | 30 VILLA VILLAR COURT DELAND FL 32724 |
| PRAINITO, TOM | 15 EXMOOR CT. HIGHWOOD IL 60040 |
| PRAIRIE CITY BAKERY | ATTN: BILL SKEENS 100 FAIRWAY DRIVE #138 VERNON HILLS IL 60061 |
| PRAIRIE SHORE PROPERTIES | 2110 CENTRAL ST EVANSTON IL 602015810 |
| PRAIRIE STATE COLLEGE | 202 S HALNO.D ST ATN CASHIER OFFICE CHICAGO HEIGHTS IL 60411-8226 |
| PRAIRIE STATE GRAPHICS, INC | 11100 ADDISON AVENUE FRANKLIN PARK IL 60131 |
| PRAIRIE TITLE | MR. VAN HANTE 6821 W. NORTH AVE OAK PARK IL 60302 |
| PRAIRIEBURG TELEPHONE CO.   A7 | 120 WEST MAIN ST. PRAIRIEBURG IA 52219 |
| PRANGL, JOHN | 5921 W. WARWICK AVE. CHICAGO IL 60634 |
| PRANGLEY, LAURA | 32-63 43RD STREET     APT 3R ASTORIA NY 11103 |
| PRASAD, RAJENDRA | 3145 HELMS AVE LOS ANGELES CA 90034 |
| PRASHAD,BONNIE | 8224 LEXINGTON VIEW LANE ORLANDO FL 32835 |
| PRASTARO,DONNA | 502 SOUTH 9TH STREET LINDENHURST NY 11757 |
| PRATHER, JEFF | 8795 COCO PLUM PL ORLANDO FL 32827 |
| PRATHER,ANGELA V | 39 ARROWBROOK ROAD WINDSOR CT 06095 |
| PRATHER,GREGORY | 3804 PINE GROVE AVE UNIT #2 CHICAGO IL 60613 |
| PRATHER,LOUISE | 433 GRAND ROYAL CIR. WINTER GARDEN FL 34787 |
| PRATHER,STEPHANIE | 618 W.HEALEY STREET APT. #4 CHAMPAIGN IL 61820 |
| PRATKA, ROSEMARY | 1313 E 5TH ST BETHLEHEM PA 18015 |
| PRATKA,ROSEMARY | 1313 E. FIFTH STREET BETHLEHEM PA 18105 |
| PRATO, RODICA | STUDIO ONE TWO THREE 154 WEST 57TH STREET NEW YORK NY 10019 |
| PRATT TRIBUNE | 320 SOUTH MAIN STREET ATTN: LEGAL COUNSEL PRATT KS 67124 |
| PRATT, ANDREW A | 495 NW 3RD TERRACE DEERFIELD BEACH FL 33441 |
| PRATT, GENEVIEVE | PO BOX 453 GREEN MTN FLS C0 808190453 |
| PRATT, JEREMY D. | 7419 LONGSTREET LANE FONTANA CA 92336 |
| PRATT, MARY A | 1530 SW 20 STREET, NO.1 FORT LAUDERDALE FL 33315 |
| PRATT, MARY K | 2300 W. WABANSIA AVE. APT. #304 CHICAGO IL 60647 |
| PRATT, MAUREEN A | 1444 S SALTAIR AVENUE  NO.306 LOS ANGELES CA 90025 |
| PRATT, REAGAN | 150 N. WACKER DR. NO.800 CHICAGO IL 60606 |

| Claim Name | Address Information |
|---|---|
| PRATT, ROCKY | PO BOX 513 CLEAR LAKE WA 98235 |
| PRATT, ROCKY | 13495 AVON ALLEN RD MT VERNON WA 98273 |
| PRATT, THOMAS | 1244 GARDENIA LANE PRESCOTT AZ 86305 |
| PRATT, TIMOTHY | 3107 LA ENTRADA STREET HENDERSON NV 89014 |
| PRATT, TOD | 1230 N STATE PKWY NO.21D CHICAGO IL 60610 |
| PRATT,STEVE | 28735 FOREST MEADOW PL. CASTAIC CA 91384 |
| PRATTOGRAPHY | 12341 DEERSONG DRIVE JACKSONVILLE FL 32218 |
| PRAUGHT-KALE, DENISE R | 1916B WILMETTE AVENU WILMETTE IL 60091 |
| PRAVNIK, YEVGENIA A | 1400 N LAKESHORE DRIVE APT. #15L CHICAGO IL 60610 |
| PRAWL,KARA T. | 192 OVERBROOK DRIVE STAMFORD CT 06906 |
| PRAXAIR DISTRIBUTION INC | 2301 SE CREEKVIEW DR ANKENY IA 50021 |
| PRAXAIR DISTRIBUTION INC | 4000 EXECUTIVE PARKWAY SUITE 520 CALLER SERVICE 5161 SAN RAMON CA 94583-5161 |
| PRAXAIR DISTRIBUTION INC | 856-PRAXAIR DISTRIBUTION INC DEPT AT40174 ATLANTA GA 31192-0174 |
| PRAXAIR DISTRIBUTION INC | PO BOX 14495 DES MOINES IA 50306-3495 |
| PRAXAIR DISTRIBUTION INC | PO BOX 9213 DES MOINES IA 50306-9213 |
| PRAXAIR GAS TECH | PO BOX 6003 HILLSIDE IL 60162 |
| PRAXAIR INC | P O BOX 281901 ATLANTA GA 30384-1901 |
| PRAXAIR INC | PO BOX 91385 CHICAGO IL 60693-1385 |
| PRAXIS | *** NO DIRECT ADVG *** * NO BILLING ADVG ** |
| PRAXIS COMMUNICATIONS, INC. | 268 MAIN STREET, #400 BUFFALO NY 14202 |
| PRC MECHANICAL | 1300 GARDENA AVE GLENDALE CA 91204 |
| PREBLE,KIRK | 2855 PINECREEK DRIVE APT A-122 COSTA MESA CA 92626 |
| PRECHTEL, ROBERT F | 4 IRAM PLACE BETHPAGE NY 11714 |
| PRECISE MEDIA | 5885 CUMMING HIGHWAY SUGAR HILL GA 30518 |
| PRECISION CONTROL SYSTEMS | 1980 UNIVERSITY LANE LISLE IL 60532 |
| PRECISION DATA PRODUCTS | PO BOX 8367 GRAND RAPIDS MI 49518 |
| PRECISION DYNAMICS CORPORATION | 13880 DEL SUR STREET SAN FERNANDO CA 91340 |
| PRECISION DYNAMICS CORPORATION | 4193 SOLUTIONS CENTER CHICAGO IL 60677-4001 |
| PRECISION FINISHING SYSTEMS INC | 1005 N HARVARD AVE ARLINGTON HTS IL 60004 |
| PRECISION INDUSTRIES | 820 S GRAND AVE SANTA ANA CA 92705 |
| PRECISION INDUSTRIES | PO BOX 202618 DALLAS TX 75320-2618 |
| PRECISION OFFSET PRINTING INC | 855 RAINTREE DRIVE NAPERVILLE IL 60540 |
| PRECISION PAPER TUBE CO. | MR. RICHARD HATTON 1033 S. NOEL AVE. WHEELING IL 60090 |
| PRECISION PLASTICS | 998 N TEMPERANCE AVE CLOVIS CA 93611 |
| PRECISION PLASTICS | 999 N TEMPERANCE AVE CLOVIS CA 93611 |
| PRECISION PRESS PRODUCTS LLC | PO BOX 349 HARRISONVILLE MO 64701 |
| PRECISION PRESSROOM PRODUCTS | 26601 E STATE RT EE PO BOX 349 HARRISONVILLE MO 64701 |
| PRECISION RESPONSE CORP | 5 MARINE VIEW PLAZA HOBOKEN NJ 70305756 |
| PRECISION VALVE CORP. | MR. MARK LOPATKA 1385 E. IRVING PARK RD. ITASCA IL 60143 |
| PRECISION WORKS | 4856 W DIVERSEY AVE CHICAGO IL 60639 |
| PRECISIONDEVICESINC. | MR. CHRIS SOKOL 8840 N. GREENVIEW DR. MIDDLETON WI 53562 |
| PRECO INC | 1505 N HAYDEN RD NO. J-4 SCOTTSDALE AZ 85257-3770 |
| PRECO INC | 7500 E MCDONALD DR STE 200A SCOTTSDALE AZ 85250 |
| PREECE, JENNIFER | 18811 WOODCROFT STREET COVINA CA 91722 |
| PREFERRED AUCTION | 321 S VALLEY FORGE RD DEVON PA 19333-1388 |
| PREFERRED CARE PARTNERS | 9100 S. DADELAND BLVD. MIAMI FL 33156 |
| PREFERRED EAP | MR. OLLIE NEATH 1728 JONATHAN STREET ALLENTOWN PA 18104 |
| PREFERRED EAP | ATTN:  CAROL YOUNG 1728 JONATHAN ST ALLENTOWN PA 18104 |
| PREFERRED HARTFORD PROPERTIES, LLC | PO BOX 9005 CESAR DEFEO MT VERNON NY 105529005 |

| Claim Name | Address Information |
|---|---|
| PREFERRED MARKETING SOLUTIONS INC | PO BOX 99900 LOUISVILLE KY 40269 |
| PREFERRED MEDIA INC | 7933 AJAY DRIVE SUN VALLEY CA 91352 |
| PREFERRED PAINTING & WALLCOVERING SVCS I | P O BOX 596 FALLSTON MD 21047 |
| PREFERRED PROPERTY ENT | 2130 HOLLYWOOD BLVD HOLLYWOOD FL 330206701 |
| PREFERRED STOCK INC | 6029-31 N NINA AVE CHICAGO IL 60631 |
| PREISING, CARLOS RICARDO | 35 DORA STREET STAMFORD CT 06902 |
| PREISSER, MEENAKSHI BHANDARI | 9132 BAYWARD COURT ORLANDO FL 32819 |
| PREISSER, THOMAS E | 9132 BAYWARD CT ORLANDO FL 32819 |
| PRELINGER ASSOCIATES INC | 649 15TH AVENUE SAN FRANCISCO CA 94118 |
| PREM DASWANI | 14 WEST SYCAMORE AVENUE ARCADIA CA 91006 |
| PREMER, JULIE | 811 N PARIE BATAVIA IL 60510 |
| PREMIER | 650 N ROSE DR #138 PLACENTIA CA 92870 |
| PREMIER BLANKET SERVICE | 2616 CLEARBROOK DR ARLINGTON HEIGHTS IL 60005 |
| PREMIER BLANKET SERVICE | PO BOX 95109 PALATINE IL 60095-0109 |
| PREMIER CLINICAL LAB/HUESBO | 1319 SHELFER ST LEESBURG FL 347483928 |
| PREMIER COMMUNICATIONS   M | P. O. BOX 200 SIOUX CENTER IA 51250 |
| PREMIER ESTATE PROPERTIES | 800 E. PALMETTO PARK PALMETTO PARK 33432 |
| PREMIER LEGAL | 6454 VAN NUYS BLVD #150 VAN NUYS CA 91401 |
| PREMIER MACHINERY INC | 990 SUNSHINE LANE ALTAMONTE SPRINGS FL 32714 |
| PREMIER MANAGEMENT & CONSULTING INC | 9715 W BROWARD BLVD     NO.316 PLANTATION FL 33324 |
| PREMIER MARKETING | 650 N. ROSE DR #138 PLACENTIA CA 92870 |
| PREMIER MARKETING | 650 N. ROSE DR #138 ATTN:  DANNY WONG PLACENTIA CA 92870 |
| PREMIER MARKETING LLC | 650 N ROSE DR     NO.138 PLACENTIA CA 92870 |
| PREMIER PRINTING IMPRESSIONS | 1935 W 11TH ST     UNIT B UPLAND CA 91786 |
| PREMIER RELOCATION INC | 1640 N WELLS ST CHICAGO IL 606146087 |
| PREMIER RETAIL NETWORKS | 600 HARRISON, 4TH FLR SAN FRANCISCO CA 94107 |
| PREMIER RETAIL NETWORKS | 600 HARRISON STREET  4TH FLOOR SAN FRANCISCO CA 94107 |
| PREMIER SOFTWARE INC | C/O BANK OF MONTGOMERY 1333 DOUGLAS AVENUE MONTGOMERY IL 60538 |
| PREMIER SOFTWARE INC | PO BOX 203 WINFIELD IL 60190 |
| PREMIER SOFTWARE, INC. (SIMTRAK) | PO BOX 339 NORTH AURORA IL 60542 |
| PREMIER SUBARU PRE-OWNED | 150-165 NORTH MAIN STREET BRANFORD CT 06405 |
| PREMIER TELECOM SYSTEMS LLC | 102 HEATHERSTONE LN COVINGTON LA 70433 |
| PREMIER TELECOM SYSTEMS LLC | 1701 JUSTIN RD METAIRIE LA 70001 |
| PREMIER TELECOM SYSTEMS LLC | 1704 JUSTIN RD METAIRIE LA 70001 |
| PREMIER TRANSPORT SYSTEMS | 10866 WASHINGTON BLVD   NO.406 CULVER CITY CA 90232 |
| PREMIER TRANSPORTATION INC | 2725 STATE HWY 24 PO BOX 68 FORT ATKINSON IA 52144-0068 |
| PREMIERE GLOBAL | 1900 EMERY STREET NW SUITE 400 ATLANTA GA 30318 |
| PREMIERE GLOBAL SERVICES | ATTN  ACCTS RECEIVABLE 135 S LASALLE DEPT 1268 CHICAGO IL 60674-1268 |
| PREMIERE MANAGEMENT/CHERYL HERCULES | 7139 NW 49TH ST ATTN: CHERYL HERCULES LAUDERHILL FL 33319 |
| PREMIERE RADIO NETWORKS INC | AIR WATCH AMERICA 3400 W OLIVE AVE     STE 550 BURBANK CA 91505 |
| PREMIERE RADIO NETWORKS, INC. | 15260 VENTURA BLVD SHERMAN OAKS CA 91403 |
| PREMISE MAID CANDIES | 10860 HAMILTON BLVD RT 222 BREINIGSVILLE PA 18031-1731 |
| PREMISES MANAGEMENT LLC | MR. WILLIAM A. COMFORTE 635 BUTTERFIELD RD. #320 OAKBROOK IL 60181 |
| PREMIUM CONTRACT SERVICES INC | 15941 S HARLEM AVE  #360 TINLEY PARK IL 60477 |
| PRENDERGAST, ROBERT JOSEPH | 3041 NW 185TH TER MIAMI GARDENS FL 33056 |
| PRENDERGAST, RYAN | 1301 W FLETCHER ST NO.225 CHICAGO IL 60657 |
| PRENDERGAST, RYAN | 2551 N SOUTHPORT AVE APT 3 CHICAGO IL 605142187 |
| PRENDIZ,CARLOS A | 10225 SW 24TH STREET B-123 MIAMI FL 33165 |

| Claim Name | Address Information |
|---|---|
| PRENSA LIBRE | DEPARTAMENTO DE MERCADEO, 13 CALLE 9-31, ZONA 1 7O. NIVEL ATTN: LEGAL COUNSEL GUATEMALA CITY |
| PRENTIS, MARTINE | BUSHNELL ST        2 PRENTIS, MARTINE HARTFORD CT 06114 |
| PRENTIS, MARTINE M | 101 BUSHNELL ST  APT NO.2 HARTFORD CT 06114 |
| PREOVOLOS, CHRISTOPHER M | 35 WEST BROAD STREET UNIT #323 STAMFORD CT 06902 |
| PREP SPORTSWEAR | 426 YALE AVE N SEATTLE WA 98109 |
| PRESBREY & SZESNY LTD. | MR. HENRY C. SZESNY 33 N. LASALLE ST NO.910 CHICAGO IL 60602 |
| PRESCIENT APPLIED INTELLIGENCE | 3160 PINEBROOK RD PARK CITY UT 840985380 |
| PRESCIENT APPLIED INTELLIGENCE | PO BOX 200457 HOUSTON TX 77216-0457 |
| PRESCIENT APPLIED INTELLIGENCE | PRESCIENT APPLIED INTELLIGENCE DEPT CH 19003 PALATINE IL 60055-9003 |
| PRESCOTT NEWSPAPERS | PO BOX 312 PRESCOTT AZ 86302 |
| PRESCOTT, DONALD B | 705 NW 42 WAY DEERFIELD BEACH FL 33442 |
| PRESCOTT, SIERRA | 919 CORAL WAY LA CANADA CA 91011 |
| PRESCOTT, SIMONA | 32  CHARLES DR MANCHESTER CT 06040 |
| PRESCOTT, SIMONA | 32F CHARLES DR MANCHESTER CT 06040 |
| PRESENDIEU, WESNER | 577 EAST RIDGE CIR. N. BOYNTON BEACH FL 33435 |
| PRESIDENT BUILDERS | MR. DON OVERAL 5258 IRVING PARK RD. CHICAGO IL 60641 |
| PRESIDENTIAL GROUP SOUTH INC | 135 W PINEVIEW ST ALTAMONTE SPRINGS FL 327142006 |
| PRESKY, KEVIN R | HC 89 BOX 278 620 STILLWATER DRIVE POCONO SUMMIT PA 18346 |
| PRESLEY, NICKI A | 7008 W 96TH PLACE OAK LAWN IL 60453 |
| PRESMY, ANDREA | 7920 NW 50TH ST  #307 LAUDERHILL FL 33351 |
| PRESNER, LOIS | 11112 E. COVE CIRCLE #2-B PALOS HILLS IL 60465 |
| PRESORT SOLUTIONS | 1020 FRONTENAC RD NAPERVILLE IL 60563-1747 |
| PRESORT SOLUTIONS | 135 S LASALLE DEPT 5305 CHICAGO IL 60674-5305 |
| PRESORT.COM | PO BOX 35641 TULSA OK 74153-0641 |
| PRESS & SUN-BULLETIN | VESTAL PARKWAY BINGHAMTON NY 13902 |
| PRESS ASSOCIATION INC | 1825 K STREET NORTH WEST SUITE 710 ATTN BUSINESS MANAGER WASHINGTON DC 20006 |
| PRESS ASSOCIATION INC | 1825 K STREET NW STE 800 WASHINGTON DC 20006 |
| PRESS ASSOCIATION INC | 50 ROCKFELLER PLZA ATTN  TED MENDELSOHN AP DIGITAL INFORMATION SRVC NEW YORK NY 10020 |
| PRESS ASSOCIATION INC | C/O AP AD MANAGEMENT PO BOX 980128 W SACRAMENTO CA 95798 |
| PRESS ASSOCIATION INC | C/O AP ADVANTAGE 2495 NATOMAS PARK DR    STE 300 SACRAMENTO CA 95833 |
| PRESS ASSOCIATION INC | PO BOX 19607 NEWARK NJ 07195-0607 |
| PRESS CLUB OF LONG ISLAND CHPTR | 125 WEST BROADWAY STE A PORT JEFFERSON NY 11777 |
| PRESS CLUB OF LONG ISLAND CHPTR | 175 MAPLE AVE      3A WESTBURY CT 11590 |
| PRESS CLUB OF LONG ISLAND CHPTR | 407 E MAIN ST STE 7 PORT JEFFERSON NY 11777 |
| PRESS CLUB OF LONG ISLAND CHPTR | ATTN: FLO FEDERMAN C/O HRR 125 BAYLIS RD MELVILLE NY 11747 |
| PRESS CLUB OF LONG ISLAND CHPTR | C/O PROF NORMAN PRUSSLIN DEPT OF THEATER ARTS STALLER 3046 STONYBROON UNIV STONYBROOK NY 11794-5450 |
| PRESS CLUB OF LONG ISLAND CHPTR | PO BOX 103 SMITHTOWN NY 11787 |
| PRESS CLUB OF LONG ISLAND CHPTR | PO BOX 3020 % ELIZABETH BONORA SHELTER HEIGHTS NY 11965 |
| PRESS CLUB OF LONG ISLAND CHPTR | PO BOX 975 MELVILLE NY 11747 |
| PRESS ENTERPRISE | 3185 LACKAWANNA AVENUE ATTN: LEGAL COUNSEL BLOOMSBURG PA 17815 |
| PRESS ENTERPRISE CO | PO BOX 12009 RIVERSIDE CA 92502 |
| PRESS ENTERPRISE CO | PO BOX 7157 RIVERSIDE CA 91109-7157 |
| PRESS ENTERPRISE CO | POST OFFICE BOX 12006 RIVERSIDE CA 92502-2209 |
| PRESS ENTERPRISE CO | RIVERSIDE PRESS C/O FINANCE DEPT 3450 14TH STREET RIVERSIDE CA 92501 |
| PRESS JOURNAL | P.O. BOX 9009 ATTN: LEGAL COUNSEL STUART FL 34995-9009 |
| PRESS MASTERS OF ANAHEIM | 1187 NORTH TUSTIN AVENUE ANAHEIM CA 92807 |
| PRESS OF ATLANTIC CITY | C/O SUMMIT SUPPLY CO., INC., P.O. BOX 38118 ATTN: LEGAL COUNSEL BLAWNOX PA |

| Claim Name | Address Information |
|---|---|
| PRESS OF ATLANTIC CITY | 15238 |
| PRESS PHOTOGRAPHERS ASSOCIATION | OF GREATER LOS ANGELES PO BOX 93249 LOS ANGELES CA 90093-3249 |
| PRESS RUBBER COMPANY INC | 10925 NO.PHEN CT MOKENA IL 60448 |
| PRESS RUBBER COMPANY INC | 10925 STEPHEN COURT ATTN: ORDER MOKENA IL 60448 |
| PRESS RUBBER COMPANY INC | 10925 STEPHEN COURT MOKENA IL 60448 |
| PRESS SHOP ENGINEERING INC | 8206 ROCKVILLE RD #301 INDIANAPOLIS IN 46214-3113 |
| PRESS SUPPORT UNLIMITED | 1455 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| PRESS SUPPORT UNLIMITED | 40 ALBION RD LINCOLN RI 02865 |
| PRESS SUPPORT UNLIMITED | 4600 ARROWHEAD DR ANN ARBOR MI 48105 |
| PRESS SUPPORT UNLIMITED | P O BOX 92300 CHICAGO IL 60675-2300 |
| PRESS TELEGRAM | 604 PINE AVE. ATTN: LEGAL COUNSEL LONG BEACH CA 90844 |
| PRESS, BILL | 217 8TH ST SE WASHINGTON DC 20003 |
| PRESS,JOY R | 172 E. 4TH ST. APT. #2H NEW YORK NY 10009 |
| PRESS-ENTERPRISE | 3185 LACKAWANNA AVE. BLOOMSBURG PA 17815 |
| PRESS-REPUBLICAN | 170 MARGARET STREET PLATTSBURGH NY 12901 |
| PRESS-TELEGRAM | 300 OCEANGATE, SUITE 150 ATTN: LEGAL COUNSEL LONG BEACH CA 90844 |
| PRESS-TELEGRAM | PO BOX 230 LONG BEACH CA 90844-0001 |
| PRESSEL, LENORE M | 4533 N. MASON CHICAGO IL 60630 |
| PRESSER, DEBORAH C | 2910 LONNI LANE MERRICK NY 11566 |
| PRESSER, MATT | 2694 NW 49TH ST BOCA RATON FL 33434 |
| PRESSER,MATTHEW | 2694 NW 49TH STREET BOCA RATON FL 33434 |
| PRESSLAK, ALISON K | 6204 W. EDDY CHICAGO IL 60634 |
| PRESSLAK, REBECCA | 5434 W. CULLOM CHICAGO IL 60641 |
| PRESSLEY JR, JOHN V | 722 SECOND STREET WHITEHALL PA 18052 |
| PRESSLEY, DANIEL NELSON | 9408 SEMINOLE ST SILVER SPRINGS MD 20901 |
| PRESSLEY,CHARLES | 1617 NATHAN LANE LIBERTYVILLE IL 60048 |
| PRESSLEY,CHERYL | PO BOX 846 SEABROOK TX 77586 |
| PRESSLEY,MERNELL | 65-18 PARSONS BOULEVARD APT 6C FRESH MEADOWS NY 11365 |
| PRESSLINE SERVICES | 9711 GREEN PARK INDUSTRIAL DRIVE ST. LOUIS MO 63123 |
| PRESSLINE SERVICES INC | 2302 OAKLEAF STREET JOLIET IL 60436 |
| PRESSLINE SERVICES INC | P.O. BOX 15196 ST. LOUIS MO 63110 |
| PRESSLINE SERVICES INC | PO BOX 952674 ST LOUIS MO 63195-2674 |
| PRESSMAN,MICHAEL B | 930 N. CLARK STREET CHICAGO IL 60610 |
| PRESSMART MEDIA LIMITED | 1 8 617 /2  PRAKASH NAGAR BEGUMPET HYDERABAD 16AP INDIA |
| PRESSMART MEDIA LIMITED | 8 2 268 R 5 ROAD  NO.2 BANJARA HILLS HYDERABED 500034 IND |
| PRESSROOM CLEANERS | 5709 SOUTH 60TH STREET OMAHA NE 68117 |
| PRESSROOM CLEANERS INCORPORATED | 5709 S 60TH STREET OMAHA NE 68117 |
| PRESSROOM CLEANERS INCORPORATED | ATTN:  RANDY BOJANSKI 5709 SOUTH 60TH STREET OMAHA NE 68117 |
| PRESSROOM CLEANERS INCORPORATED | DIV OF NATIONAL AER-VENT SERVICE 5709 SOUTH 60TH STREET SUITE #100B OMAHA NE 68117 |
| PRESSROOM PRODUCTS INC | 3835 INDUSTRIAL AVENUE ATTN ROSS HART ROLLING MEADOWS IL 60008 |
| PRESSROOM PRODUCTS INC | 3835 INDUSTRIAL AVENUE BOB ROLLING MEADOWS IL 60008 |
| PRESSROOM PRODUCTS INC | 3835 INDUSTRIAL AVENUE ROLLING MEADOWS IL 60008 |
| PRESSURE WASHING SYSTEMS | 1615 S 55TH AVE CICERO IL 60804 |
| PRESSY, GARY | 11113 HERITAGE DR. PALOS HILLS IL 60465 |
| PRESSY, GARY | 825 EAST 26TH STREET LA GRANGE PARK IL 60526-1257 |
| PRESSY, GARY J | 11113 S HERITAGE DR UNIT 2D PALOS HILLS IL 60465 |
| PREST, CHARLES J | 3830 SIENNA LANE CORONA CA 92882 |
| PRESTA, JOHN | 1708 W 101ST PLACE CHICAGO IL 60643 |

| Claim Name | Address Information |
|---|---|
| PRESTA, LOUIS | 5200 W 133TH ST CRESTWOOD IL 60445 |
| PRESTELIGENCE | 8328 CLEVELAND AVE. NW NORTH CANTON OH 44720 |
| PRESTELIGENCE LTD | 8328 CLEVELAND AVE NW NORTH CANTON OH 44720 |
| PRESTELIGENCE LTD | PO BOX 76060 CLEVELAND OH 44101-4755 |
| PRESTIGE FORD INC | 17701 US HIGHWAY 441 MOUNT DORA FL 327576743 |
| PRESTIGE IMPORTS | 14800 BISCAYNE BLVD NORTH MIAMI FL 33181-1216 |
| PRESTIGE MARBLE & GRANITE | 133 STATE AVE EMMAUS PA 18049-3019 |
| PRESTIGE PROPERTIES | 501 FARMINGTON AVE FRANCES ALLAIN FARMINGTON CT 06032 |
| PRESTIGE PROPERTIES | 501 FARMINGTON AVENUE FARMINGTON CT 06032 |
| PRESTIGE TELECOMMUNICATIONS INC | PO BOX 17322 DENVER CO 80217-0322 |
| PRESTILENGENCE | 8329 CLEVELAND AVE N.W. NORTH CANTON OH 44721 |
| PRESTILENGENCE | 8330 CLEVELAND AVE N.W. NORTH CANTON OH 44722 |
| PRESTILENGENCE | 8331 CLEVELAND AVE N.W. NORTH CANTON OH 44723 |
| PRESTIPINO,FRANK | |
| PRESTO | 399 WEST EL CAMINO REAL MOUNTAIN VIEW CA 94040 |
| PRESTO SERVICES/CA MOUNTAIN VIEW | 399 W. EL CAMINO REAL, SUITE 100 ATTN: LEGAL COUNSEL MOUNTAIN VIEW CA 94040 |
| PRESTO X COMPANY | PO BOX 2578 OMAHA NE 68103-2578 |
| PRESTON CITIZEN | 77 SOUTH STATE, P.O. BOX 472 ATTN: LEGAL COUNSEL PRESTON ID 83263 |
| PRESTON CONSULTING | 661 WASHINGTON STREET  SUITE 310 NORWOOD MA 02062 |
| PRESTON CORP. | 2132 E OAKLAND PARK BLVD FORT LAUDERDALE FL 333061109 |
| PRESTON LERNER | 334 N. MAYERS ST BURBANK CA 91506 |
| PRESTON R PARKES | 62 AMANDA CIRCLE WINDSOR CT 06095 |
| PRESTON, BRUCE | 52 PAWTUCKET BLVD  NO.28 TYNGSBORO MA 01879 |
| PRESTON, CHARLES | PO BOX 401040 CAMBRIDGE MA 02140 |
| PRESTON, DAVID | 8809 3RD AVENUE SE EVERETT WA 98208 |
| PRESTON, EBONI | 1131 WESTERN CHAPEL RD NEW WINDSOR CT 21776 |
| PRESTON, EBONI | 1131 WESTERN CHAPEL RD NEW WINDSOR MD 21776 |
| PRESTON, EDWARD M | 1131 WESTERN CHAPEL NEW WINDSOR MD 21776 |
| PRESTON, KIMBERLY | 1056 E. 18TH AVE COLUMBUS OH 43211 |
| PRESTON, NEAL | 341 LEITCH AVENUE LA GRANGE IL 60525 |
| PRESTON, SARAH | 1259 W ADAMS ST UNIT 4 CHICAGO IL 606073485 |
| PRESTON, SARAH | 1749 N WELLS   APT 1309 CHICAGO IL 60614 |
| PRESTON,IVY M | 1911 EDGEWOODDRIVE C EDGEWOOD MD 21040 |
| PRESTON,SHERRELL E | 4924 WHITTON PLACE APT. E INDIANAPOLIS IN 46220 |
| PRESTWOOD,ANA D. | 1148 SNOWDEN AVENUE DELTONA FL 32725 |
| PRETLOW, JAMES | 327 MERRIMAC TRAIL APT 25E WILLIAMSBURG VA 23185 |
| PRETLOW, MYESHA | P.O. BOX 3451 SANTA MONICA CA 90408 |
| PRETSCH, CANDICE | 155 SOUTH COURT AVE ORLANDO FL 32801 |
| PRETTYMAN, GEORGE | 5330 DORSEY HALL DR. APT. 327 ELLICOTT CITY MD 21042 |
| PREVENT CHILD ABUSE INDIANA | 652 N GIRLS SCHOOL RD NO. 240 INDIANAPOLIS IN 46214 |
| PREVENT CHILD ABUSE INDIANA | DIV OF THE VILLAGES 652 N GIRLS SCHOOL RD INDIANAPOLIS IN 46214 |
| PREVENTION FIRST, INC. | 720 N FRANKLIN ST STE 500 CHICAGO IL 60610-7210 |
| PREVENTION MAGAZINE | 13936 GOLD CIR OMAHA NE 68144-2359 |
| PREVENTION PLUS | 205 E BRANDON BLVD STE E BRANDON FL 335115261 |
| PREVETT,STEPHANIE A | P.O. BOX 12643 NEWPORT BEACH CA 92658 |
| PRG SCHULTZ USA INC | PRG SCHULTZ INTERNATIONAL 1488 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| PRIBRAM, JAMES | 1278 GLENNEYRE ST   NO.298 LAGUNA BEACH CA 92651 |
| PRIBYL,STEVE | 16 ELM STREET GLENVIEW IL 60025 |
| PRICARE OF BROWARD LLC | 4960 SW 72ND AVE STE 406 MIAMI FL 33155-5506 |

| Claim Name | Address Information |
|---|---|
| PRICE CHOPPER FOODS | 501 DUANESBURG ROAD SCHENECTADY NY 12306 |
| PRICE COUNTY TELE. CO. M | PO BOX 108 PHILLIPS WI 54555 |
| PRICE FISHBACK | 5034 N PLACITA CHOLULA TUSCON AZ 85718 |
| PRICE FLOYD | CENTER FOR A NEW AMERICAN SECURITY 1301 PENNSYLVANIA AVENUE, #NW,  STE, 403 WASHINGTON DC 20004 |
| PRICE HARRIS ASSOCIATES | 151 LOOKOUT PL MAITLAND FL 327518403 |
| PRICE III, GEORGE J | 4330 BUTLER RD GLYNDON MD 21071-0182 |
| PRICE WATERHOUSE COOPERS LLP | PO BOX 7247-8001 PHILADELPHIA PA 19170-8001 |
| PRICE WATERHOUSE COOPERS LLP | 1 N WACKER DR CHICAGO IL 60606 |
| PRICE WATERHOUSE COOPERS LLP | 333 MARKET ST SAN FRANCISCO CA 94105 |
| PRICE WATERHOUSE COOPERS LLP | PO BOX 31001-0068 PASADENA CA 91110-0068 |
| PRICE WATERHOUSE COOPERS LLP | PO BOX 65640 CHARLOTTE NC 28265-0397 |
| PRICE WATERHOUSE COOPERS LLP | PO BOX 7247 7206 PHILADELPHIA PA 19170-7206 |
| PRICE WATERHOUSE COOPERS LLP | PO BOX 73085 CHICAGO IL 60673-7085 |
| PRICE WATERHOUSE COOPERS LLP | PO BOX 75647 CHICAGO IL 60675-5647 |
| PRICE WATERHOUSE COOPERS LLP | PO BOX 905615 CHARLOTTE NC 28290-5615 |
| PRICE, ARETHA FOUCH | 2941 S MICHIGAN AVE UNIT 403 CHICAGO IL 60616 |
| PRICE, BOBBY | 18522 PALMER AVE HOMEWOOD IL 60430 |
| PRICE, CHARLES B | 16 MORN MIST COURT PARKVILLE MD 21234 |
| PRICE, CHRISTOPHER D | 1000 S. FOUNTAIN GREEN ROAD BEL AIR MD 21015 |
| PRICE, DONALD | 73 HAWTHORNE AVE WEST BABYLON NY 11704 |
| PRICE, FAY P | 9800 RIVER CREST COURT ORLANDO FL 32825 |
| PRICE, GERARD | 832 W JUNIATA ST ALLENTOWN PA 18103 |
| PRICE, IRIAN G | 2020 TIFFANY TERRACE FOREST HILL MD 21050 |
| PRICE, JENNIFER | 21 THORNTON AVE NO.32 VENICE CA 90291 |
| PRICE, JOSEPH | C/O SHERMAN, FEDERMAN ONE EAST MAIN STREET BAYSHORE NY 11706 |
| PRICE, JOYCE M. | 815 GLENWOOD LANASING ROAD UNIT 505 GLENWOOD IL 60425 |
| PRICE, KENNETH | 1046 ANZA STREET SAN FRANCISCO CA 94118 |
| PRICE, LARRY H | 11737 COURTLEIGH DR. #205 LOS ANGELES CA 90066 |
| PRICE, LATANYA | 8 SUNBRIAR WAY HAMPTON VA 23666 |
| PRICE, LATANYA N | SUNBRIAR WAY HAMPTON VA 23666 |
| PRICE, LESLIE K | 383 W ST JOSEPH ST EASTON PA 18042 |
| PRICE, LISA | 96 BERNHARD RD BARNESVILLE PA 18214 |
| PRICE, LOUIS R | 10625 VASSAR AVENUE CHATSWORTH CA 91311 |
| PRICE, MATTHEW | 843 60TH STREET NO.D-2 BROOKLYN NY 11220 |
| PRICE, MELANYE | 12 PEARL ST MIDDLETOWN CT 06457 |
| PRICE, NATHAN | 3315 58TH AVE S APT.111 ST. PETERSBURG FL 33712 |
| PRICE, NATHANIAL H | 880 NE 49 STREET POMPANO BEACH FL 33064 |
| PRICE, SCOTT | 3749 N. PINE GROVE AVE. CHICAGO IL 60613 |
| PRICE, SCOTT | 53 PARK PL APT 4B NEW YORK NY 100002412 |
| PRICE, TERRI M | 950 JEFFREY STREET BOCA RATON FL 33487 |
| PRICE, WAYNE | 26 NORMAN DR BLOOMFIELD CT 06002 |
| PRICE,AMESHA | 401 GWYNN AVENUE BALTIMORE MD 21229 |
| PRICE,BLAIRE A | 4355 BEASLEY COURT VIRGINIA BEACH VA 23462 |
| PRICE,ERIC K | 150 JEROME DRIVE BOLINGBROOK IL 60440 |
| PRICE,JOHN THOMAS | 16557 E. FERN HAVEN RD HACIENDA HEIGHTS CA 91745 |
| PRICE,JOSEPH | 65 WEST NINTH ST DEER PARK NY 11729 |
| PRICE,LEAH D | 73 TERRI SUE COURT HAMPTON VA 23666 |
| PRICE,MICHAEL T | 17 HANKINS DRIVE HAMPTON VA 23669 |

| Claim Name | Address Information |
|---|---|
| PRICE, RANDY | 10625 VESSAR AVENUE CHATSWORTH CA 91311 |
| PRICE, REBECCA | 195 COZINE AVENUE APT 6D BROOKLYN NY 11207 |
| PRICE, RICHARD P. | 11 BRIAR LANE BERLIN CT 06037 |
| PRICE, SANDY M | 217 BERKLEY DRIVE NEW ORLEANS LA 70131 |
| PRICE-ROBINSON, KATHY | 351 DODGE AVE NEW ORLEANS LA 70121 |
| PRICE-WILLIAMS, EVELYN L | 7750 JORDAN AVENUE CANOGA PARK CA 91304 |
| PRICEWATERHOUSECOOPERS LLP | ONE NORTH WACKER CHICAGO IL 60606 |
| PRICKETT, TERRY L | 3910 INVERRARY BLVD APT B803 LAUDERHILL FL 33319 |
| PRIDDIE, ELTON H | 2900 MAGNOLIA AVENUE LONG BEACH CA 90806 |
| PRIDDY, HEATHER M | 241 KIRBYS LANDING ODENTON MD 21113 |
| PRIDE AIR CONDITIONING | 2150 NW 18TH ST POMPANO BEACH FL 330691534 |
| PRIDE EQUIPMENT CORP | 150 NASSAU AVE ISLIP NY 11751 |
| PRIDE OF NAZARETH | C/O ASTEAH & DEWALT HARRY DEWALT ATTN: HARRY DEWALT 8 CENTER SQUARE NAZARETH PA 18064 |
| PRIDE, FELICIA | 3929 SYBIL ROAD RANDALLSTOWN MD 21133 |
| PRIDE, TRAVIS D | 24643 MAYFAIR ST BLDG 14 FLAT ROCK MI 481341311 |
| PRIDE, SHARON Y | 4246 TOM SKINNER WAY ORLANDO FL 32811 |
| PRIDMORE, JOSEPH | 1506 WEST ERIE STREET CHICAGO IL 60622 |
| PRIDMORE, JOSEPH | 609 BEVERLY PLACE LAKE FOREST IL 60045 |
| PRIEST, COLLEEN | 5445 ZUMBRA DR EXCELSIOR MN 55331 |
| PRIESTER, BOBBIE D | 1051 NW 23 AVENUE FT LAUDERDALE FL 33311 |
| PRIESTER, JAMES L | 19 KIBBE ST HARTFORD CT 06106 |
| PRIETO, BIANCA M | 911 N. ORANGE AVENUE APT. 449 ORLANDO FL 32801 |
| PRIETO, DAGNEY | 492 HENRY ST  APT 2I BROOKLYN NY 11231 |
| PRIETO, DAGNEY | 492 HENRY ST  APT I BROOKLYN NY 11231 |
| PRIETO, GERARDO | 3150 NW 42ND AVE, APTNO. E-102 COCONUT CREEK FL 33066 |
| PRIETO, JORGE | 800 AUSTIN ST EAST TOWER NO.254 EVANSTON IL 60202-3493 |
| PRIETO, JOSE | 2128 W MELROSE CHICAGO IL 60618 |
| PRIETO, SCOTT | 25595 O'CONNELL MANHATTAN IL 60442 |
| PRIETO, SCOTT | 910 CHEYENNE LN NEW LENOX IL 604513259 |
| PRIETO, JAVIER R | 7288 SOUTH CODY LITTLETON CO 80128 |
| PRIGGE, DAVE | 736 BEDFORD DRIVE CRYSTAL LAKE IL 60014 |
| PRIHODA-REECE, JOANN | 657 LOMOND DR. MUNDELEIN IL 60060 |
| PRIKIOS, KAREN | 97 YALE AVENUE OAKDALE NY 11769 |
| PRIM HALL ENTERPRISES INC | 11 SPELLMAN RD PLATTSBURGH NY 12901 |
| PRIMAK, ANYA | 23 SANDFORD RD FAIRLAWN NJ 07410 |
| PRIMARY MEDIA | 530 KIPLING AVE TORONTO ON M8Z 5E3 CAN |
| PRIMARY MEDIA GROUP | ATTN BRUNO BOREANAZ 530 KIPLING AVENUE TORONOT ON M8Z 5E3 CAN |
| PRIME APPRAISAL LLC | MR. CHRIS CROWLEY 123 W. MADISON NO.1400 CHICAGO IL 60602 |
| PRIME CONTRACT CARRIER INC. | MR. JEFF MORRIS 860 S. LIVELY BLVD. ELK GROVE VILLAG IL 60007 |
| PRIME ELECTRIC INC | 13301 SE 26TH STREET BELLEVUE WA 98005 |
| PRIME INVEST. & DEVELOPERS | 4651 SHERIDAN ST STE 480 HOLLYWOOD FL 330213430 |
| PRIME MARKET TARGETING | 7777 W LINCOLN HWY FRANKFORT IL 60423-9490 |
| PRIME OUTLETS | WILLIAMSBURG OUTLETS, LLC 1985  CEDARBRIDGE AVE STE 1 LAKEWOOD NJ 08701 |
| PRIME OUTLETS | 217 E BROADWAY ST 20TH FLOOR BALTIMORE MD 21202 |
| PRIME OUTLETS | 5401 W OAK RIDGE RD ORLANDO FL 32819-9416 |
| PRIME REALTY GROUP INC | 9351 N MILWAUKEE AVE NILES IL 607141303 |
| PRIME REALTY GROUP INC   [PRIME REALTY] | 1766 W HINTZ RD WHEELING IL 600905281 |
| PRIME RETAIL LP | 11211 120TH AVE STE 19A PLEASANT PRAIRIE WI 531581705 |

| Claim Name | Address Information |
|---|---|
| PRIME STAFFING INC | 3806 N CICERO AVE CHICAGO IL 60641 |
| PRIME TIME COMMUNICATIONS | 199 INVERNESS DR STE 305 ENGLEWOOD CO 80112 |
| PRIME TIME ENTERTAINMENT | 444 MADISON AVE NEW YORK NY 10022 |
| PRIME TIME MEDIA | 8089 S. LINCOLN STREET SUITE 203 LITTLETON CO 80122 |
| PRIME TIME MONTHLY | |
| PRIME TIME MONTHLY | 326 NE 8TH STREET ATTN: LEGAL COUNSEL ANKENY IA 50021 |
| PRIME TIME NEWSPAPERS | 17400 JUDSON RD SAN ANTONIO TX 78247-4629 |
| PRIME TIME PROMOTIONS INC | PO BOX 1711 BROOKLINE MA 02146-0014 |
| PRIME TIME PUBLISHING CO. INC. | P.O BOX 120 NEW HOPE PA 18938 |
| PRIME TIME SPORTS LLC | 2819 WEST KIRCHOFF ROAD ROLLING MEADOWS IL 60008 |
| PRIME TIMERS | MS. LOUISE DURFLINGER 306 BEECH ST. MICHIGAN CITY IN 46360 |
| PRIME VISIBILITY | ANDREW HAZEN 1660 WALT WHITMAN RD. MELVILLE NY 11747 |
| PRIME VISIBILITY LLC | 1660 WALT WHITMAN RD, STE 100 MELVILLE NY 11747 |
| PRIME WATERPROOFING ASSOCIATES, INC | 187 W ORANGETHORPE AVE, SUITE A PLACENTIA CA 92870 |
| PRIME WATERPROOFING INC | 187 W ORANGETHORPE AVE   NO.A PLACENTIA CA 92870 |
| PRIME WATERPROOFING INC | 350 E ORANGETHORPE  NO.24 PLACENTIA CA 92870 |
| PRIMEAU, RONALD | 2097 MCDONALD DR MOUNT PLEASANT MI 48858 |
| PRIMECAST MIAMI BLUE | 3800 PARK CENTRAL BLVD. ATTN: LEGAL COUNSEL N. POMPANO BEACH FL 33064 |
| PRIMECAST ONYX ON THE BAY | ATN: LGL CNSL,BROADSTAR HLDGN C/O CONNEXION TECH, ACCELERA S 111 Corning Rd, Suite 250 CARY NC 27518 |
| PRIMEDIA BUSINESS MAGAZINE & MEDIA | PO BOX 96985 CHICAGO IL 60693 |
| PRIMETIME COMMUNICATIONS M | 188 INVERNESS DRIVE WEST STE. 305 INGLEWOOD CO 80112 |
| PRIMEVISION COMMUNICATIONS | |
| PRIMM, CURTIS R | 8435 S ADA CHICAGO IL 60620 |
| PRIMUS AUTOMOTIVE FINANCIAL | SERVICES, INC C/O BRIAN K SZILVASY BRAY & LUNSFORD, PA PO BOX 53197 JACKSONVILLE FL 00003-2201 |
| PRIMUS TELECOMMUNICATIONS INC | 1700 OLD MEADOW RD 3RD FL MCLEAN VA 22102-4302 |
| PRIMUS, CHIMERE | 2382 BOULDERCLIFF WAY ATLANTA GA 30316 |
| PRIN, MARLON | 153 NW 43 PLACE MIAMI FL 33126 |
| PRINCE ALBERT DAILY HERALD | 30 10TH STREET EAST ATTN: LEGAL COUNSEL PRINCE ALBERT SK S6V 0Y5 CANADA |
| PRINCE ALBERT DAILY HERALD | 30-10TH STREET EAST PRINCE ALBERT SK S6V 5R9 CANADA |
| PRINCE BOYD | 2546  WILEY ST HOLLYWOOD FL 33020 |
| PRINCE GEORGE ART & FRAME | 107 COLONY SQUARE 1303 JAMESTOWN ROAD WILLIAMSBURG VA 23185 |
| PRINCE GEORGE PHARMACY | 5720 COURTHOUSE RD PRINCE GEORGE VA 23875 |
| PRINCE GEORGES COMMUNITY COL | 301 LARGO ROAD LARGO MD 20774 |
| PRINCE GEORGES SENTINEL/ BERLYN INC. | 9458 LANHAM SEVERN RD ATTN: LYN KAPILOFF LANHAM MD 20706 |
| PRINCE III, GEORGE A | 3554 D CARROTWOOD CT ANAHEIM CA 92804 |
| PRINCE INDUSTRIES | MR. DAVID MILLER 745 N. GARY AVE CAROL STREAM IL 60188 |
| PRINCE, BRIGHAM C | 8205 PEREGRINE WAY CITRUS HEIGHTS CA 95610 |
| PRINCE, CURTIS L | 20067 LAKEWOOD LYNWOOD IL 60411 |
| PRINCE, CURTIS L | DBA PRINCE ENTERTAINMENT ENTERPRIZE 20067 LAKEWOOD AVE LYNWOOD IL 60466 |
| PRINCE, DARTARNIA L | 7816 S. KEDZIE APT. #103 CHICAGO IL 60652 |
| PRINCE, GLAISTER | 7839 ST GILES PLACE ORLANDO FL 32835- |
| PRINCE, JEAN E | 1621 STONEHAVEN DR BOYNTON BEACH FL 33426 |
| PRINCE, JEAN E | 2988 LAKE IDA ROAD DELRAY BEACH FL 33445 |
| PRINCE, SCHAKIRA | 5400 SW 12 ST  APT D212 NORTH LAUDERDALE FL 33068 |
| PRINCE, SCHAKIRA | 5400 SW 12 ST  APT D212 TAMARAC FL 33068 |
| PRINCE, WARREN L | 3702 TERRAPIN LN APT NO. 1704 CORAL SPRINGS FL 33067 |
| PRINCE,DUSTIN D | 701 FIRST ST MANHATTAN IL 60422 |

| Claim Name | Address Information |
|---|---|
| PRINCE,LORI | 1838 SOUTH SYCAMORE AVE LOS ANGELES CA 90019 |
| PRINCE,NATALIA | 832 N. KILDARE CHICAGO IL 60651 |
| PRINCEGILBERT,CARLAS | 1000 EAST 53RD STREET UNIT #514 CHICAGO IL 60615 |
| PRINCESS CRUISES | 24303 TOWN CENTER DR VALENCIA CA 913550908 |
| PRINCESS ROYALE | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| PRINCESS ROYALE   [PRINCESS ROYALE] | 9100 COASTAL HIGHWAY OCEAN CITY MD 21842 |
| PRINCESS ROYALE [PRINCESS BAYSIDE] | 9100 COASTAL HWY PRINCESS BAYSIDE OCEAN CITY MD 21842 |
| PRINCETON ECOM CORPORATION | PO BOX 48128 NEWARK NJ 07101-4828 |
| PRINCETON ECOM CORPORATION | 650 COLLEGE RD EAST  2ND FLOOR PRINCETON NJ 08540 |
| PRINCETON PACKET | PO BOX 350, 300 WITHERSPOON ST PRINCETON NJ 08542 |
| PRINCIPAL FINANCIAL GROUP | 1025 EAST SOUTH RIVER ST APPLETON WI 54915 |
| PRINCIPAL FINANCIAL GROUP | 711 HIGH STREET DES MOINES IA 50392 |
| PRINCIPAL FINANCIAL GROUP | PO BOX 10431 DES MOINES IA 50306 |
| PRINCIPAL FINANCIAL GROUP | PO BOX 13470 RICHMOND VA 23225 |
| PRINCIPAL FINANCIAL GROUP | PO BOX 6113 PROPERTY 123315 DES MOINES IA 11802-6113 |
| PRINCIPAL FINANCIAL GROUP | PO BOX 9396 DES MOINES IA 50306-9396 |
| PRINCIPAL LIFE INSURANCE COMPANY | 4611 JOHNSON ROAD LLC 711 HIGH STREET DES MOINES IA 50392 |
| PRINCIPAL LIFE INSURANCE COMPANY | DEPT 900 PO BOX 14416 DES MOINES IA 50306-3416 |
| PRINCIPAL LIFE INSURANCE COMPANY | PO BOX 4930 GRAND ISLAND NE 68802-9713 |
| PRINCIPAL LIFE INSURANCE COMPANY | PO BOX 6113 PROPERTY 123315 HICKSVILLE NY 11802-6113 |
| PRINGLE DEVELOPMENT, INC.   [PRINGLE | DEVELOP.*CLASSIFIED*] 2801 S BAY ST EUSTIS FL 327266503 |
| PRINGLE, ANGELA J | 1547 JOHNSON DR VENTURA CA 93003 |
| PRINGLE, PAUL MARTIN | 1555 HILLSIDE DR GLENDALE CA 91208 |
| PRINGLE, ROBERT A | 155 W TELEGRAPH RD NO. 9 SANTA PAULA CA 93060 |
| PRINS, NOMI | 24 EAST 20TH STREET 4TH FLOOR NEW YORK NY 10003 |
| PRINT 2 WEB | 1236 MAIN ST. UNIT C ATTN: CONTRACTS DEPT HELLERTOWN PA 18055 |
| PRINT 2 WEB, LLC | 2600 9TH ST N ST PETERSBURG FL 33704 |
| PRINT CARTRIDGE TECHNOLOGIES INC | 24 S SEASONS DRIVE DILLSBURG PA 17019-9552 |
| PRINT CARTRIDGE TECHNOLOGIES INC | TECHNOLOGIES, INC. 24 S SEASONS DR DILLSBURG PA 17019-9552 |
| PRINT CONCEPTS | 7046 SNOWDRIFT ROAD ALLENTOWN PA 18106 |
| PRINT INTERNATIONAL | 27 ST JOHNS PLACE FREEPORT NY 11520 |
| PRINT LAB INC | 1240 N HOMAN AVE CHICAGO IL 60651 |
| PRINT MARKETING CONCEPTS | 10590 WESTOFFICE DRIVE, SUITE 250 ATTN: LEGAL COUNSEL HOUSTON TX 77042 |
| PRINT MEDIA PROMOTERS INC | 288 CLEARLAKE DR W NASHVILLE TN 37217 |
| PRINT MEDIA PROMOTERS, INC. | 288 CLEARLAKE DR. WEST ATTN: MARTEE RULE NASHVILLE TN 37217 |
| PRINT PACK INC. | MR. TIM ROWELL 2800 OVERLOOK PKWY ATLANTA GA 30339 |
| PRINT SHOP | 1101 E. 3RD ATTN: LEGAL COUNSEL PORTALES NM 88130 |
| PRINT-A-SIGN INC | 3214 BEVERLY BLVD LOS ANGELES CA 90057 |
| PRINTABLE PROMOTIONS INC | 358 W ONTARIO  SUITE 2W CHICAGO IL 60610 |
| PRINTEFEX | 401 WEST LOS FELIZ ROAD NO.C GLENDALE CA 91204 |
| PRINTER SOURCE INC | 365 BENTON ST STRATFORD CT 06497 |
| PRINTER SOURCE INC | 5 EASTERN STEEL ROAD MILFORD CT 06460 |
| PRINTERS PARTS STORE INC | 1181 SW 26TH AVE FT LAUDERDALE FL 33312 |
| PRINTERS SERVICE | 1625 BOULEVARD AVE PENNSAUKEN NJ 08110 |
| PRINTERS SERVICE | 1880 S CARLOS AVE ONTARIO CA 91761 |
| PRINTERS SERVICE | 26 BLANCHARD ST NEWARK NJ 07105 |
| PRINTERS SERVICE | 6545 NW 84TH AVENUE ATTN: LIZ MIAMI FL 33160 |
| PRINTERS SERVICE | ATTN: KENNETH CESARIO 15851 SW 41ST ST, SU 600 DAVIE FL 33331 |
| PRINTERS SERVICES | PO BOX 5090 IRONBOUND STATION CUSTOMER SERVICE NEWARK NJ 07105-5090 |

| Claim Name | Address Information |
|---|---|
| PRINTERSUPPLIES.COM | 1244 KARLA DR NO. 105 HURST TX 76053 |
| PRINTING CORPORATION | 620 SW 12TH AV POMPANO BEACH FL 33069 |
| PRINTING DEVELOPMENTS INC | 2010 INDIANA STREET NANCY/HEIDI RACINE WI 53405 |
| PRINTING DEVELOPMENTS INC | PO BOX 360363M PITTSBURGH PA 15251 |
| PRINTING MANAGEMENT | 17128 EDWARDS RD CERRITOS CA 90703 |
| PRINTSTREAM USERS GROUP | 485 EAST HALF DAY RD BUFFALO GROVE IL 60089 |
| PRINTSTREAM USERS GROUP | 4901 N BEACH STREET FORT WORTH TX 76137 |
| PRINTSTREAM USERS GROUP | C/O LYNN MARKETING GROUP INC 757 N LARCH AVENUE ATTN  RALPH EVERT ELMHURST IL 60126-1513 |
| PRINTSTREAM USERS GROUP | GLOBAL GROUP INC ATTN  TAMMY SORIA 4901 N BEACH ST FT WORTH TX 76137 |
| PRINTWELL | 3407 POPLAR CREEK LN WILLIAMSBURG VA 23188 |
| PRINTZ, DANIEL | 5758 N. MANGO CHICAGO IL 60646 |
| PRINTZ, KIMBERLY A | 1337 E. SPRINGMEADOW COURT EDGEWOOD MD 21040 |
| PRINTZ,JAMES B | 1337 E. SPRINGMEADOW COURT EDGEWOOD MD 21040 |
| PRINZ, BRET | 15471 N. 88TH AVE. PEORIA AZ 85382 |
| PRINZI,MIKE | 57 GEORGE STREET ROSLYN HEIGHTS NY 11577 |
| PRINZING, DEBRA | 3940 VIA VERDE THOUSAND OAKS CA 91360 |
| PRIOLETTI,KAREN | 1121 PALMER COURT CRYSTAL LAKE IL 60014 |
| PRIOR, LUCILLE R | 1015 WINDSOR AVENUE WINDSOR CT 06095 |
| PRIOR, MARK | 1341 W. FULLERTON AVE #165 CHICAGO IL 60614 |
| PRIOR, MARK | 1341 W FULLERTON AVE  NO.165 CHICAGO IL 60614 |
| PRIOR, MARK | 302 WASHINGTON ST    NO.322 SAN DIEGO CA 92103 |
| PRIORE,VIRGINIA R | 3041 NICHOLSON DRIVE WINTER PARK FL 32792 |
| PRIORITY BUSINESS SERVICES | 27 BROOKLINE ALISO VIEJO CA 92656 |
| PRIORITY HEALTH | 250 E. 8TH ST. HOLLAND MI 49423 |
| PRIORITY ONE AIR SOLUTIONS | 3904 CORPOREX PARK DR STE 150 TAMPA FL 336191196 |
| PRIORITY PAK IT | 12720 WENTWORTH ST ARLETA CA 913314329 |
| PRIORITY POSTING & PUBLISHING | 17501 IRVINE BLVD. SUITE 1 TUSTIN CA 92780 |
| PRIORITY SYSTEMS | 3901 DERRY ST HARRISBURG PA 17111 |
| PRIOVOLOS, ERNEST | 1129 SCHOOLHOUSE LN QUAKERTOWN PA 18951 |
| PRISCHING,JAMES | 3502 BRABERRY LANE PRAIRIE GROVE IL 60012 |
| PRISCILLA ADAMS | 10736 NW 40 ST SUNRISE FL 33351 |
| PRISCILLA COTE | 104 ARGYLE AVENUE WEST HARTFORD CT 06107 |
| PRISCILLA FERNANDEZ | 345 CLASSON AVENUE APT 4F BROOKLYN NY 11205 |
| PRISCILLA JAGGIA | 1574 VALLEY FALLS AVENUE REDLANDS CA 92374 |
| PRISCILLA LISTER | 1145 PACIFIC BEACH DRIVE #107 SAN DIEGO CA 92109 |
| PRISCILLA MCMILLAN | 12 HILLIARD ST CAMBRIDGE MA 02138 |
| PRISCO, ANTONIO | BURNSIDE AVE. 1ST FLR PRISCO, ANTONIO EAST HARTFORD CT 06108 |
| PRISCO, ANTONIO | 228 BURNSIDE AVE      1ST FLR EAST HARTFORD CT 06108 |
| PRISCO, SARAH | 3 NORTHFORD WAY PARKVILLE MD 21234 |
| PRISM PAINTING | 104 SHADY BLUFF POI NT WILLIAMSBURG VA 23188 |
| PRISM RETAIL SERVICES | 1393 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| PRISM RETAIL SERVICES | 248 SPRING LAKE ROAD ITASCA IL 60143 |
| PRISM RETAIL SERVICES | DEPT 20-3052 PO BOX 5977 CAROL STREAM IL 60197-5977 |
| PRISMA PAINTING CO. | 100 ALLIANCE WAY PALM DESERT CA 92210 |
| PRISOCK,KEVIN J | 503 CHESTNUT STREET DELTA PA 17314 |
| PRITCHARD, GLYN | 6879 NW 28TH TERRACE FORT LAUDERDALE FL 33309 |
| PRITCHARD, JENNIFER | 78 FOREST CIRCLE COOPER CITY FL 33026 |
| PRITCHARD, WILLIAM H | 62 ORCHARD ST AMHERST MA 01002 |

| Claim Name | Address Information |
|---|---|
| PRITCHETT DAVID,KAMILA | 8801 NE FIRST AVE. MIAMI FL 33138 |
| PRITCHETT, AMIE | 2901 BRIARHURST DRIVE APT. #602 HOUSTON TX 77057 |
| PRITCHETT, BENJAMIN | C/O JAMES HOCK, JR 818 EASTERN BLVD BALTIMORE MD 21221-3503 |
| PRITCHETT, BENJAMIN E | 900 GROVE AVENUE BALTIMORE MD 21222 |
| PRITCHETT, ERNEST D | 10327 S SANGAMON ST CHICAGO IL 606433009 |
| PRITSKER, ELLEN | 800 ELGIN ROAD NO.1613 EVANSTON IL 60201 |
| PRITT, JOHN | 5066 BUCKLY HALL RD COBBS CREEK VA 23076 |
| PRITT, JOHN L | BUCKLY HALL RD HUDGINS VA 23076 |
| PRITTS, DONNA J | 7 SEASONS CT WILLIAMSBURG VA 23188 |
| PRITZKER, DAVID A | 2513 MAITLAND CROSSING WAY APT 14112 ORLANDO FL 328107123 |
| PRITZKER, KAREN | 984 MAIN ST BRANFORD CT 06405 |
| PRIVATE CABLE L.L.C.  M | P. O. BOX 1328 ATHENS AL 35611 |
| PRIVATE INDUSTRY COUNCIL | PO BOX 20490 LEHIGH VALLEY PA 18002 0490 |
| PRIVATE NETWORK CABLE  M | RE:  LEFRAK CITY APARTMENTS BETHLEHEM PA 18016 |
| PRIVE VEGAS LLC | 4067 DEAN MARTIN DRIVE LAS VEGAS NV 89103 |
| PRIVETTE, I CAROLYN | 2860 SW 13 ST FORT LAUDERDALE FL 33312 |
| PRIVOT, WANDA J | 4461 WESTOVER PL WASHINGTON DC 20016 |
| PRIZE CONSTRUCTION | 8295 NW 8TH PL CORAL SPRINGS FL 330717153 |
| PRIZM | CLARITAS PO BOX 533028 ATLANTA GA 30353 |
| PRIZZI, LEANNE | 15 LAWRENCE AVE HOLBROOK NY 11741 |
| PRO BUILT CONSTRUCTION, INC. | 13330 CLARKSVILLE PIKE HIGHLAND MD 20777 |
| PRO CONSUL INC | 1945 PALO VERDE AVE  STE 200 LONG BEACH CA 90815 |
| PRO COURIER (COMMERCIAL) | 3460 S. CEDAR AVENUE MR PHILIP BRANDT FRESNO CA 93725 |
| PRO COURIER (OFFICE/OTHER SPACE LEASE) | 3460 S. CEDAR AVENUE MR PHILIP BRANDT FRESNO CA 93725 |
| PRO COURIER (PMA) | 3460 S. CEDAR AVENUE MR PHILIP BRANDT FRESNO CA 93725 |
| PRO DRY CARPET CLEANING | 2956 HALL ST ORLEANS MI 48865 |
| PRO ID SYSTEMS | 543 W WILSON ST NO.C3 COSTA MESA CA 92627 |
| PRO IMAGE SOLUTIONS INC | 407 WEKIVA SPRINGS RD ST 245 LONGWOOD FL 327796096 |
| PRO IMPRINTS INCORPORATED | PO BOX 1101 PLAINFIELD IL 60544 |
| PRO LINE PRINTING INC | DBA RR DONNELLEY DEPT D8038 PO BOX 650002 DALLAS TX 75265-0002 |
| PRO LINE PRINTING INC | DBA RR DONNELLEY PO BOX 730216 DALLAS TX 75373-0216 |
| PRO MARKETING NORTHWEST | 8712 195TH ST CT EAST SPANAWAY WA 98387 |
| PRO MED | 96 HEATHER DR ROSLYN NY 115762211 |
| PRO MEDIA | 31 HOME DEPOT DR NO.344 PLYMOUTH MA 02360 |
| PRO NETWORK GROUP | 5902 TRUMPS MILL ROAD BALTIMORE MD 21206 |
| PRO ORTHOPEDIC DEVICES INC | PO BOX 27525 2884 E GANLEY ROAD TUCSON AZ 85706 |
| PRO PARK INC | 28 BELL ST STAMFORD CT 06901 |
| PRO PLAYER STADIUM | 2269 DAN MARINO BLVD MIAMI GARDENS FL 33056 |
| PRO QUIP INCORPORATED | 418 SHAWMUT AVENUE LA GRANGE IL 60525-2085 |
| PRO SPORT IMAGE CORP | 82 S 13TH ST PITTSBURGH PA 152031254 |
| PRO TECH SALES CO. | 2802 HITCHCOCK AVE DOWNER GROVE IL 605154016 |
| PRO TECH SALES CO. | MR. JIM BARRON 2852 HITCHCOCK AVE DOWNERS GROVE IL 60515 |
| PRO-BEL | 765 WESTNEY ROAD SOUTH AJAX ON L1S 6W1 CANADA |
| PROANO,JULIO | 670 DORCHESTER AVENUE #3 SOUTH BOSTON MA 02127 |
| PROBASCO, MAT | 152 6TH AVE BROOKLYN NY 11217 |
| PROBST, ALEXANDER | 4128 EAST COOLBROOK AVE PHOENIX AZ 85032 |
| PROBUILD | PO BOX 83399 SAN DIEGO CA 92138-3399 |
| PROCESS MANAGEMENT TECHNOLOGIES | 4502 STARKEY RD SW NO. 104 ROANOKE VA 24014 |
| PROCESS MANAGEMENT TECHNOLOGIES | 910 S COLLEGE AVE SALEM VA 24153 |

| Claim Name | Address Information |
|---|---|
| PROCHOT, FRANK | 4633 WOLF ROAD WESTERN SPRINGS IL 60558 |
| PROCOURIER | 25 HURLBUT ST WEST HARTFORD CT 06110 |
| PROCTER & GAMBLE | 3899 N FRONT ST HARRISBURG PA 17110-1583 |
| PROCTOR & GAMBLE | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| PROCTOR & GAMBLE | 20 WESTPORT RD ACOUNTS PAYABLE WILTON CT 06897-4549 |
| PROCTOR FIRE EXTINGUIS | 1499 SW 30TH AVE    STE 31 BOYNTON BCH FL 33426 |
| PROCTOR, MARTIN A | 2219 W. OLIVE AVE APT#180 BURBANK CA 91506 |
| PROCTOR, MINNA | 124 FIRST PL BROOKLYN NY 11231 |
| PROCTOR, STEPHEN | 680 MISSION STREET APT 31P BEL AIR MD 21014 |
| PROCTOR, STEPHEN | 680 MISSION STREET APT 31P SAN FRANCISCO CA 94105 |
| PROCTOR, STEVEN | 3514 JOSIE AVENUE LONG BEACH CA 90808 |
| PROCTOR,ASHLEY N | 6448 NE 181ST ST. KENMORE WA 98028 |
| PROCTOR,CHARLES W | 1229 NORTH SYCAMORE AVE. LOS ANGELES CA 90038 |
| PROCTOR,CHARLES W | 1229 NORTH SYCAMORE AVE. APT.  403 LOS ANGELES CA 90038 |
| PROCTOR,LEE H. | 3052 W. NORTH AVE. APT. #3 CHICAGO IL 60647 |
| PRODAN, JORDAN | 1471 WEST IRVING PARK CHICAGO IL 60613 |
| PRODIGY MAILING SERVICES | 389 EAST SOUTH FRONTAGE RD BOILINGBROOK IL 60440 |
| PRODROMOS, SAMANTHA | 2527 W. GUNNISON #1 CHICAGO IL 60625 |
| PRODUCE PRO, INC. | KIMBERLY KUBALL 9014 HERITAGE PARKWAY STE 303 WOODRIDGE IL 60517 |
| PRODUCERS GUILD OF AMERICA INC | 8530 WILSHIRE BLVD STE 450 BEVERLY HILLS CA 90211 |
| PRODUCERS INC | 6010 BLUE CIRCLE DRIVE MINNETONKA MN 55343 |
| PRODUCERS MANAGEMENT TELEVISION | 681 MOORE ROAD SUITE 100 KING OF PRUSSIA PA 19406 |
| PRODUCERS PAYROLL INC | 500 S SEPULVEDA BLVD 4TH FLOOR LOS ANGELES CA 90049 |
| PRODUCERS PLUS | 1605 EAST MILLS AVENUE INDIANAPOLIS IN 46227 |
| PRODUCT IDENTIFICATION & | PROCESSING SYNO.MS INC 436 E 87TH S NEW YORK NY 10128-6502 |
| PRODUCT SUPPORT SOLUTIONS INC | PMB 302 SAN JOSE CA 95148 |
| PRODUCTION GROUP | 1330 N VINE ST LOS ANGELES CA 90028 |
| PRODUCTION INSTALLATION SERVICES INC | 2135 5TH AVE S ST PETERSBURG FL 33712-1327 |
| PRODUCTION PLUS TECHNOLOGIES INC | 124 TOWER DR BURR RIDGE IL 60527 |
| PRODUCTION PROCESSING INC | 500 S SEPULVEDA BLVD 4TH FLOOR LOS ANGELES CA 90049 |
| PRODUCTION RESOURCE GROUP | PO BOX 32236 HARTFORD CT 06150-2236 |
| PRODUCTION SERVICES ASSOCIATES, LLC | RICHARD BILLER 28 EDGEWOOD CR DEERFIELD IL 60015 |
| PRODUCTION SERVICES UNLIMITED | 650 W ARCACIA AVENUE EL SEGUNDO CA 90245 |
| PRODUCTION WIRELESS SERVICES | 1821 W VERDUGO AVE BURBANK CA 91506 |
| PRODUCTION WIRELESS SERVICES | 200 N ORCHARD DR BURBANK CA 91506 |
| PRODUCTIONS DRYFOOS | 45 E 66 ST NEW YORK CITY NY 10021 |
| PRODUCTIVE DISPLAYS | INC 1311 BUTTERFIELD RD NO. 302 DOWNERS GROVE IL 60515 |
| PROE, WILLIAM G | 2696 SW 10TH DRIVE DEERFIELD BEACH FL 33442 |
| PROESEL BUILDING PARTNERS, LP | 855 MT PLEASANT STREET WINNETKA IL 60093 |
| PROESEL BUILDING PARTNERS, LP | C/O HENRY PROESEL 855 MT PLEASANT STREET WINNETKA IL 60093 |
| PROF GASTROENTEROLOGY | 13838 N US HIGHWAY 441 LADY LAKE FL 321598904 |
| PROFANT,KIM M | 1255 S. STATE ST. UNIT 1011 CHICAGO IL 60605 |
| PROFESSIONAL ADVERTISING ASSOCIATES | 2704 FM2490 ATTN: BOB RYALS CLIFTON TX 76634 |
| PROFESSIONAL APPAREL EXCHANGE | C/O GOODMAN FACTORS PO BOX 29647 DALLAS TX 75229-9647 |
| PROFESSIONAL BARTENDERS SCHH | PO BOX 160 RIVERSIDE IL 605460160 |
| PROFESSIONAL BASEBALL ATHLETIC TRAINERS | 400 COLONY SQ STE 1750 ATLANTA GA 30361 |
| PROFESSIONAL BASEBALL ATHLETIC TRAINERS | SOCIETY PO BOX 4064 ATLANTA GA 30302 |
| PROFESSIONAL BASEBALL SCOUTS FOUNDATION | 13636 VENTURA BLVD #416 SHERMAN OAKS CA 914233700 |
| PROFESSIONAL BASEBALL SCOUTS FOUNDATION | 13636 VENTURA BLVD SHERMAN OAKS CA 914233700 |

| Claim Name | Address Information |
|---|---|
| PROFESSIONAL BASEBALL SCOUTS FOUNDATION | 9665 WILSHIRE BLVD    NO.801 BEVERLY HILLS CA 90212 |
| PROFESSIONAL BASEBALL SCOUTS FOUNDATION | C/O TAVLOV ASSOCIATES INC 1950 SAWTELLE BLVD  STE 288 LOS ANGELES CA 90025 |
| PROFESSIONAL COURIER | 3460 S. CEDAR ATTN: ACCOUNTING DPT FRESNO CA 93725 |
| PROFESSIONAL COURIER | 472 S TEILMAN AVE FRESNO CA 937061314 |
| PROFESSIONAL COURIER | 472 S TEILMAN FRESNO CA 93706 |
| PROFESSIONAL COURIER | INC P. O. BOX 5676 FRESNO CA 93755-5676 |
| PROFESSIONAL EDUCATION PUBLISHERS | INTERNATIONAL (AFRICA) PTY LTD. 435 N MICHIGAN AVENUE CHICAGO IL 60611 |
| PROFESSIONAL HEALTH STAFFERS | 3437 ORANGE GROVE CT ELLICOTT CITY MD 21043 |
| PROFESSIONAL IMAGE | 641 BEAR RUN LANE LEWIS CENTER OH 43035 |
| PROFESSIONAL LABEL INC | 18208 FOUNTAIN GROVE WAY OLNEY MD 20832-3033 |
| PROFESSIONAL LABORATORIES | PO BOX 267730 WESTON FL 333267730 |
| PROFESSIONAL LASER STRIPING | PO BOX 1113 GLEN BURNIE MD 21060 |
| PROFESSIONAL MARKETING INSURANCE SERVICE | 115 W CALIFORNIA BLVD NO.434 PASADENA CA 91105 |
| PROFESSIONAL MECHANCIAL CONTRACTORS INC | 9074 DE GARMO AVE SUN VALLEY CA 91352 |
| PROFESSIONAL METERS, INC. | 534 BEDFORD RD. UNIT D MORRIS IL 60450 |
| PROFESSIONAL PRODUCTS | 9116 GAITHER RD GAITHERSBURG MD 20877 |
| PROFESSIONAL PROMOTIONS | PO BOX 526 536 E POPLAR PIGGOTT AR 72454 |
| PROFESSIONAL PROMOTIONS INC | 6019 FINCHAM DR ROCKFORD IL 61108 |
| PROFESSIONAL PROMOTIONS, LLC | 751 GOODWIN ST EAST HARTFORD CT 06108 |
| PROFESSIONAL PUBLICATIONS | 914 WWOOD BLVD DEPT 910 LOS ANGELES CA 90024 |
| PROFESSIONAL REFINISHING | ORGANIZATION INC 1539 FISHBURN AVE LOS ANGELES CA 90063 |
| PROFESSIONAL REGLAZING | P.O. BOX 27576 LOS ANGELES CA 90027 |
| PROFESSIONAL SPORTS PUBLICATIONS INC | 570 ELMONT ROAD ELMONT NY 11003 |
| PROFESSIONAL SPORTS SERVICES INC | 4340 E INDIAN SCHOOL RD STE 21482 PHOENIX AZ 21482 |
| PROFESSIONAL VIDEO REPAIR | 1771 BLOUNT ROAD SUITE 206 POMPANO BEACH FL 33069 |
| PROFESSIONAL VIDEO TAPE INC | 10340 SW NIMBUS AVE  STE A TIGARD OR 97223 |
| PROFESSIONAL VIDEO TAPE INC | PO BOX 23967 TIGARD OR 97281 |
| PROFESSNL MANAGEMENT,INC | 1950 LEE RD STE 216 WINTER PARK FL 327891863 |
| PROFESSOE CONNOR'S INC | 20 WESTPORT RD WILTON CT 06897-4549 |
| PROFFITT, JESSICA DAWN | 507 LESTER RD NEWPORT NEWS VA 23601 |
| PROFFITT,MICHAEL | 8809 SAWTELLE WAY SACRAMENTO CA 95826 |
| PROFILES ENCOURAGE INC | 1104 BAYSHORE BLVD SOUTH SAFETY HARBOR FL 34695 |
| PROFINANCIAL SERVICES INC | 1450 AMERICAN LN    NO.1650 SCHAUMBURG IL 60173 |
| PROFINDERS INC | PO BOX 124 ORLANDO FL 32802 |
| PROFIT PACKAGING INC | PO BOX 825 WARSAW MO 65355 |
| PROFOLD INC | PO BOX 78-0929 SEBASTIAN FL 32978-0929 |
| PROFORMA | 18615 DETROIT RD STE 200 LAKEWOOD OH 44107 |
| PROFORMA PPG | PO BOX 640814 CINCINNATI OH 45264-0814 |
| PROFORMA RJCBS | PO BOX 640814 CINCINNATI OH 45264-0814 |
| PROFORMA TARGET PROMOTIONS | 706 HERITAGE CT NEPTUNE NJ 07753 |
| PROFORMA TARGET PROMOTIONS | PO BOX 640814 CINCINNATI OH 7753 |
| PROFSSNL DECORATIVE CON | 6869 STAYPOINT CT #115 WINTER PARK FL 32792 |
| PROGRAM | 5122 W.BELMONT AVE ATTN: LEGAL COUNSEL CHICAGO IL 60641 |
| PROGRAM EXCHANGE, THE | SAATCHI & SAATCHI 375 HUDSON STREET NEW YORK NY 10014 |
| PROGRAM FOR WOMEN AND FAMILIES INC | 1030 WALNUT ST ALLENTOWN PA 18102 |
| PROGRAM PARTNERS | 818 HAMPTON DRIVE SUITE 1 VENICE CA 90291 |
| PROGRAM PARTNERS INC | 818 HAMPTON DR VENICE CA 90291 |
| PROGRAM PRODUCTIONS INC | 870 OAK CREEK DRIVE LOMBARD IL 60148 |

| Claim Name | Address Information |
| --- | --- |
| PROGRESO WEEKLY, INC. | ANNT: ALVERO FERNANDEZ 2555 COLLINS AVENUE #812 MIAMI BEACH FL 33140 |
| PROGRESS | 14 OAK PARK BEDFORD MA 01730 |
| PROGRESS | PO BOX A ATTN: LEGAL COUNSEL CHRISTOPHER IL 62822 |
| PROGRESS ENERGY | 2600 LAKE LUCIEN DRIVE STE 400 ATTN RENE BURTON MT4A MAITLAND FL 32751-7234 |
| PROGRESS ENERGY | PO BOX 33101 ST PETERSBURG FL 337338101 |
| PROGRESS ENERGY INC | PO BOX 1551 RALEIGH NC 276021551 |
| PROGRESS SOFTWARE | P.O. BOX 84-5828 BOSTON MA 02284-5828 |
| PROGRESSIVE BUSINESS INC | 370 TECHNOLOGY DR PO BOX 3019 MALVERN PA 19355 |
| PROGRESSIVE COMMUNICATIONS | PO BOX 64784 ST PAUL MN 55164-0784 |
| PROGRESSIVE COMPUTING | 3615 KEARNY VILLA RD SAN DIEGO CA 921231966 |
| PROGRESSIVE INTEGRATED SOLUTIONS INC | 3700 E MIRALOMA AVE ANAHEIM CA 92806 |
| PROGRESSIVE PROMOTIONS | PEACE RESOURCE PROJECT PO BOX 1122 ARCATA CA 95518 |
| PROGRESSIVE REALTY | 534 W HAMILTON ST ALLENTOWN PA 18101 1510 |
| PROGRESSIVE RURAL TEL COOP/GA RENTZ | 890 SIMPSON AVE. ATTN: LEGAL COUNSEL RENTZ GA 31075 |
| PROGRESSIVE TECHNOLOGY FEDERAL | 6400 GOLDSBORO ROAD  SUITE 200 BETHESDA MD 20817 |
| PROGRESSIVE TELEPHONE M | PO BOX 98 RENTE GA 31075 |
| PROHASKA, CHRIS | 10317 S MASON OAK LAWN IL 60453 |
| PROHASKA, DANIEL | 3754 N. PAGE CHICAGO IL 60634 |
| PROHEALTH CLINICAL STUDIES | 3104 17TH ST SAINT CLOUD FL 347696021 |
| PROIETTO PAINTING INC | 4800 NE 10TH AVE FT LAUDERDALE FL 33334-3906 |
| PROIMAGE NEWSWAY | 212 CARNEGIE CENTER SUITE 206 PRINCETON NJ 08540 |
| PROJECT FOR EXCELLENCE/DC WASHINGTON | 1615 L STREET NW, SUITE 700 ATTN: LEGAL COUNSEL WASHINGTON DC 20036-5610 |
| PROJECT GRAD ROOSEVELT INC | 290A BABYLON TPKE ROOSEVELT NY 11575 |
| PROJECT LEADRSHIP ASSOCIATES | 200 W ADAMS ST    STE 250 CHICAGO IL 60606 |
| PROJECT MANAGEMENT INSTITUTE | 14 CAMPUS BOULEVARD NEWTOWN SQUARE PA 19073 |
| PROJECT MANAGEMENT INSTITUTE | FOUR CAMPUS BLVD NEWTOWN SQUARE PA 19073-3299 |
| PROJECT MARKETING INC | PO BOX 510 HOLLYWOOD FL 33022-0510 |
| PROJECT MUTUAL TELEPHONE/ID RUPERT | P.O. BOX 366 ATTN: LEGAL COUNSEL RUPERT ID 83350 |
| PROJECT SENTINEL | 298 S SUNNYVALE AVE STE 209 SUNNYVALE CA 940866279 |
| PROJECT SENTINEL INC | 298 S SUNNYVALE AVE STE 209 SUNNYVALE CA 940866279 |
| PROJECT SERVICES, INC.  A5 | P.O. BOX 686 HECTOR MN 55342 |
| PROJECTION PRESENTATION TECHNOLOGY | 5803 ROLLING ROAD  SUITE 207 SPRINGFIELD VA 22152 |
| PROJECTIONS INC | 3264 MEDLOCK BRIDGE ROAD NORCROSS GA 30092 |
| PROKOP,ANDREW P | 1408 ST. FRANCIS ROAD BEL AIR MD 21014 |
| PROKOSCH, JAMES W | 797 RICH DRIVE OVIEDO FL 32765 |
| PROL JR, RAYMOND | 4630 S. KIRKMAN ROAD APT 189 ORLANDO FL 32811- |
| PROL JR, RAYMOND | 4630 S KIRKMAN RD    NO.189 ORLANDO FL 32811 |
| PROL, RAYMOND | 4630 S. KIRKMAN ROAD APT 189 ORLANDO FL 32811- |
| PROL, RAYMOND | 4630 S KIRKMAN RD NO.189 ORLANDO FL 32811 |
| PROLOGIC REDEMPTION SERVICES | 1600 W BLOOMFIELD RD BLOOMINGTON IN 47403 |
| PROLOGIS | 3621 SOUTH HARBOR BLVD. FIRST FLOOR SANTA ANA CA 92704 |
| PROLOGIS | RE: MONTEBELLO 1539 GREENWOOD FILE 56074 LOS ANGELES CA 90074-6074 |
| PROMACK,RYAN D | 1565 SYCAMORE DRIVE FALLBROOK CA 92028 |
| PROMADES, NICOLIA L | 9756 DOGWOOD AVE PALM BEACH GARDENS FL 33410 |
| PROMARK | 777 PALM CANYON DRIVE SUITE 102 PALM SPRINGS CA 92262 |
| PROMAX / BDA | 1522-E CLOVERFIELD BLVD SANTA MONICA CA 90404 |
| PROMAX INTERNATIONAL | 9000 W SUNSET BLVD  ST 900 LOS ANGELES CA 90069-2906 |
| PROMAX SYSTEMS INC | 16 TECHNOLOGY DR NO. 106 IRVINE CA 92618 |
| PROMAX TRAINING & CONSULT. | 19136 HARRISON STREET OMAHA NE 68136 |

| Claim Name | Address Information |
|---|---|
| PROMAX TRAINING AND CONSULTING | 11516 NICHOLAS ST NO.206 OMAHA NE 68154 |
| PROMAX TRAINING AND CONSULTING | 19136 HARRISON ST OMAHA NE 68136 |
| PROMENADE SHOPS @ SAUCON | 2845 CENTER VALLEY PKW VALLEY STE 43 CENTER VALLEY PA 18034 |
| PROMO FLYER INC | 2210 NW MIAMI CT MIAMI FL 33127 |
| PROMO SHOP | 5420 MCCONNELL AV LOS ANGELES CA 90066 |
| PROMOCENTRIC INC | 102 TIDE MILL RD    UNIT 1 HAMPTON NH 03842 |
| PROMOGRAPHICS | 1 G MARIA DRIVE POQUOSON VA 23662 |
| PROMOLOGIC LLC | 116 LORETTA WAY FOREST HILL MD 21050 |
| PROMOTION CONCEPTS INC | 5835 VENTURE PARK ROAD KALAMAZOO MI 49009 |
| PROMOTION MARKETING AS | 257 PARK AVE SO 11TH FL NEW YORK NY 10010 |
| PROMOTION PRODUCTS INC | PO BOX 740020 BOYNTON BEACH FL 33474 |
| PROMOTIONAL IDEAS | 13139 PSOMAS WAY LOS ANGELES CA 90066 |
| PROMOTIONAL PARTNERS GROUP LTD | 21/F CORNELL CTR 50 WING TAI ROAD CHAI WAN HONG KONG |
| PROMOTIONAL PARTNERS GROUP LTD | 1201 W 5TH ST        STE T-220 LOS ANGELES CA 90017 |
| PROMOTIONAL SPECIALTIES INC | 19206 MOORGATE ST ORLANDO FL 32833 |
| PROMOTIONS BY DESIGN LLC | 47 CHELTENHAM WAY AVON CT 06001 |
| PROMOTUS ADVERTISING | 2110 N MERIDAN ST INDIANAPOLIS IN 46202 |
| PROMOTUS ADVERTISING | 2110 N MERIDAN INDIANAPOLIS IN 48204 |
| PROMOWORKS | LAURIE CARLSON MCGRATH 300 N. MARTINGALE RD. SCHAUMBURG IL 60173 |
| PROMOWORKS LLC | DEPT 20-3008 PO BOX 5977 CAROL STREAM IL 60197-5977 |
| PROMPERU | CALLE 1 N.50 EDIFICIO MINCETUR PIS URB. CORPAC, LIMA 27 PERU |
| PROMPERU | CALLE 1 N.50 EDIFICIO MINCETUR PI URB.CORPAC,LIMA  27 PERU |
| PROMPERU | CALLE 1 NORTE 50, ED MINCETUR,PISO URB CORPAC, LIMA 27 PERU |
| PRONIN, KATERINA | 286 BARROW ST JERSEY CITY NJ 03302 |
| PRONOS, JASMINE R | 4826 W. ADDISON #2N CHICAGO IL 60641 |
| PRONOVOST, ROBERT S | 3 OAKLAND HILLS DRIVE MOUNT SIANI NY 11766-3401 |
| PRONTO CONNECTIONS | 820 NORTH ORLEANS ATTN: MICHELE RINGWOOD CHICAGO IL 60610 |
| PRONTO CONNECTIONS | 820 NORTH ORLEANS ST, SUITE 300 CHICAGO IL 60601 |
| PRONTO POST | 5300 NW 163RD ST MIAMI GARDENS FL 33014 |
| PRONTO, TINA M | 23 MARINE DRIVE SOUTH GLENS FALLS NY 12803 |
| PROPAC EQUIPMENT SYSTEMS | PO BOX 1930 VENTURA CA 93002 |
| PROPER,MICHAEL E | 17414 88TH AVE TINLEY PARK IL 60487-7306 |
| PROPERSI,ZACHARY M | 3650 MIDVALE AVE APT 107 LOS ANGELES CA 90034-7213 |
| PROPERTIES OF MERIT | 840 W HAMILTON ST STE 203 ALLENTOWN PA 18101-2456 |
| PROPERTY ASSESSMENT ADVISORS LLC | 180 N LASALLE STREET  SUITE 3000 CHICAGO IL 60601 |
| PROPERTY COLORADO | PO BOX 5037 UNIT 78 PORTLAND OR 97208 |
| PROPERTY COLORADO OBJLW | PO BOX 5037                UNIT 78 PORTLAND OR 97208 |
| PROPERTY CONSULTANTS REALTY | 2006 W WEBSTER AVE CHICAGO IL 606473318 |
| PROPERTY PREP | 15631 CONDON AVE ATTN:  TIM COLE LAWNDALE CA 90260 |
| PROPERTY TAX SOLUTIONS INC | 4607 LAKEVIEW CANYON RD  NO.502 WESTLAKE VILLAGE CA 91361 |
| PROPHET108 DESIGNS | 17627 LEMAY ST VAN NUYS CA 91406 |
| PROPHETE, JOSEPH | 441 SW 2ND COURT APT 1 POMPANO BEACH FL 33060 |
| PROPHETE, PHARA | 5950 NW 25TH ST. SUNRISE FL 33313 |
| PROPSON, LINDA | 6150 GINTER CT SLATINGTON PA 18080 |
| PROPST, SCOTT A | 10631 SAND CREEK BLVD FISHERS IN 46038 |
| PROQUEST | PO BOX 60730 ATTN: ERIC VANGORDEN CHARLOTTE NC 28260 |
| PROQUEST INFORMATION & LEARNING COMPANY | 6216 PAYSPHERE CIRC CHICAGO IL 60674 |
| PROQUEST INFORMATION AND LEARNING CENTER | 789 E EISENHOWER PARKWAY ANN ARBOR MI 48106 |

| Claim Name | Address Information |
|---|---|
| PROQUEST-CSA LLC | 1101 N. LAKE DESTINY ROAD SUITE 115 . MAITLAND FL 32714 |
| PROQUEST-CSA LLC | 1111 E. TOUHY DES PLAINES IL 60018 |
| PROQUEST-CSA LLC | 135 S LASALLE DEPT 6216 CHICAGO IL 60674-6216 |
| PROQUEST-CSA LLC | DOCUMENT MANAGEMENT PRODUCTS CO PO BOX 7086 CHICAGO IL 60680 |
| PROQUEST-CSA LLC | PO BOX 60730 ATT: ANA GUSEK CHARLOTTE NC 28260 |
| PROQUEST-CSA LLC | P O BOX 60731 CHARLOTTE NC 28260-0731 |
| PROQUEST-CSA LLC | PO BOX 7086 CHICAGO IL 60694-7086 |
| PROQUEST-CSA LLC | P O BOX 91651 CHICAGO IL 60693-1651 |
| PROQUEST/BIG CHALK | 300 NORTH ZEEB ROAD -- P.O. BOX 1346 ANN ARBOR MI 48106-1346 |
| PROSJE JW AND MF | 109 HENDRICKS ISLE FORT LAUDERDALE FL 333013704 |
| PROSKAUER ROSE LLP | 1585 BROADWAY NEW YORK NY 10036-8299 |
| PROSKINITOPOULOS, VAL | 498 BREWSTER ST BRIDGEPORT CT 06605 |
| PROSOFT CYBERWORLD GROUP INC | 1795 MOMENTUM PL CHICAGO IL 60659-5317 |
| PROSOURCE | 1515 BLACK ROCK TURNPIKE FAIRFIELD CT 06825 |
| PROSPECT MEDIA INC | 26 SOHO STREET SUITE 200 TORONTO ON M5T 1Z7 CA |
| PROSPECT MEDIA INC | SUITE 400, 119 SPADINA CANADA TORONTO ON M5V 2L1 CA |
| PROSPER, DELVA | 417 NE 17TH AVE APT 203 BOYNTON BEACH FL 33435 |
| PROSPER, GEORGES | 3266 NW 88TH AVE          APT NO.402 SUNRISE FL 33351 |
| PROSPERI, CHRISTOPHER | P.O. BOX 1152 SIMSBURY CT 06070 |
| PROSPERO TECHNOLOGIES CORPORATION | 141 PORTLAND  ST CAMBRIDGE MA 02139 |
| PROSPERO TECHNOLOGIES CORPORATION | MZINGA INC 154 MIDDLESEX TURNPIKE BURLINGTON MA 01803 |
| PROSPERO TECHNOLOGIES CORPORATION | PO BOX 845207 BOSTON MA 02284-5207 |
| PROSSER, GREGG C | 6756 SUMMERFIELD COURT CHINO CA 91710 |
| PROST & LASER, INC | 51 CHRISTOPHER ST MONTCLAIR NJ 07042 |
| PROST, AUDREY K | 5305 N. OSCEOLA CHICAGO IL 60656 |
| PROSUM INC | 2321 ROSECRANS AVE  STE 4225 EL SEGUNDO CA 90245 |
| PROTANI, DENISA | 12 SOUTH CHERRY GROVE AVENUE ANNAPOLIS MD 21401 |
| PROTASS, HARLAN | 321 WEST 90TH ST  APT 6E NEW YORK NY 10024 |
| PROTEAU, JOHN | 1472 SW 25 WAY DEERFIELD BEACH FL 33442 |
| PROTEAU, LISA W | 1472 SW 25 WAY DEERFIELD BEACH FL 33442 |
| PROTECH STAFFING OF FLORIDA INC | 6500 WINEGARD RD STE 110 ORLANDO FL 32809 |
| PROTECT ALARMS | 1932 S 4TH ST ALLENTOWN PA 18103 |
| PROTECT AMERICA CORP | 1383 N MAIN ST WATERBURY CT 06704-3118 |
| PROTECTION BY DESIGN, INC | 5268 OLDE TOWNE RD WILLIAMSBURG VA 23188 |
| PROTECTION ONE ALARM # | 3900 S.W. MURRAY BLVD BEAVERTON OR 97005 |
| PROTECTION PLUS SYSTEM | PO BOX 6207 NEWPORT NEWS VA 23606 |
| PROTECTIVE SPORTS CONCEPTS LLC | 1100 WEST MONROE ST CHICAGO IL 60607 |
| PROTER, RONI | 6040 MEADOWCREST DRIVE DALLAS TX 75230 |
| PROTER, SHARON | 3613 WINGREN DR IRVING TX 75062 |
| PROTER, SHARON | 6040 MEADOW CREST DALLAS TX 75230 |
| PROTER,SHARON | 6040 MEADOWCREST DRIVE DALLAS TX 75230 |
| PROTHRO, VICTOIRE R | 5310 W. 57TH STREET LOS ANGELES CA 90056 |
| PROTIVIN CABLEVISION   A9 | 117 N. MAIN PROTIVIN IA 52163 |
| PROTOPAPAS, SOPHIA | 928 CATSKILL AVENUE LINDENHURST NY 11757 |
| PROUTY, CINDY | DEER MEADOW RD. PROUTY, CINDY WOODSTOCK CT 06281 |
| PROUTY, CINDY | 15 DEERMEADOW RD WOODSTOCK CT 06281-1537 |
| PROVENA HEALTH | ATTN JUDY 19065 HICKORY CREEK DR STE 300 MOKENA IL 60448-8599 |
| PROVENA ST JOSEPH MEDICAL CT | 333 MADISON ST JOLIET IL 604358200 |
| PROVENCHER, KEVIN | PO BOX 26 MANCHESTER NH 03105 |

| Claim Name | Address Information |
| --- | --- |
| PROVENZANO, CHRISTOPHER | 1520 SILVER LAKE RD LOS ANGELES CA 90026 |
| PROVENZANO, DARLENE M | 7318 WINTHROP WAY UNIT #7 DOWNERS GROVE IL 60516 |
| PROVENZANO, DOMENICK | 275 KOHR ROAD KINGS PARK NY 11754 |
| PROVENZANO, MARK | 840 LAWRENCE DR GILROY CA 95020 |
| PROVERA JR, ALDO P | 94 FRANKLIN AVE HARTFORD CT 06114 |
| PROVERBS 16:3 | F/S/O STEPHANIE EDWARDS 5125 CALENDA DRIVE WOODLAND HILLS CA 91367-6017 |
| PROVERBS 16:3 FSO STEPHANIE EDWARDS | 5125 CALENDA DRIVE WOODLAND HILLS CA 91367 |
| PROVIDENCE FORGE PHARMACY | 538 NEW KENT VA 23124 |
| PROVIDENCE JOURNAL COMPANY | 75 FOUNTAIN STREET PROVIDENCE RI 02902 |
| PROVIDENCE ST. JOSEPH MEDICAL CENTER | [ST. JOSEPH MEDICAL CENTER-PROVIDENCE] 501 S. BUENA VISTA ST. BURBANK CA 91505 |
| PROVIDENCE TARZANA MEDICAL CENTER | 18321 CLARK ST TARZANA CA 91356 |
| PROVIDENCE* ST JOSEPH/TARZANA MED CTR | 900 W. 5TH AVE. SUITE 100 ANCHORAGE AK 99501 |
| PROVIDENT BANK | 114 E. LEXINGTON STREET BALTIMORE MD 21202 |
| PROVINCE | DIV OF CANWEST PUBLISHING, 200 GRANVILLE ST., STE 1 ATTN: LEGAL COUNSEL VANCOUVER BC V6C 3N3 CANADA |
| PROVINZONO, FRANK | 1911 CUIRE DRIVE SEVERN MD 21144 |
| PROVO CITY | |
| PROVO CITY UTAH | 351 WEST CENTER ST ATTN: LEGAL COUNSEL PROVO UT 84601 |
| PROVOST, TIM E | 2511 ORRINGTON EVANSTON IL 60201 |
| PROVOST,ADRIAN | 227 WASHINGTON AVENUE AMITYVILLE NY 11701 |
| PROVOST,KYLE | 41 BELDON ROAD SOUTH WINDSOR CT 06074 |
| PROVUS, CORY | 546 CLAVEY CT HIGHLAND PARK IL 600354527 |
| PROVUS,CORY A | 546 CLAVEY COURT HIGHLAND PARK IL 60035 |
| PROXIMITY CORP | 4096 PIODMONT AVENUE NO 276 OAKLAND CA 94611 |
| PROYECTO PASTORAL | 1848 E FIRST ST LOS ANGELES CA 90033 |
| PRSA | LESLIE J BACKUS APR FT LAUDERDALE FL 33301 |
| PRT COMMUNICATIONS LLC M | 201 ANDERSON DR. LAURENS SC 29360 |
| PRUCE, SANDRA M | 9 MACINTOSH LANE GLASTONBURY CT 06033 |
| PRUCHA, FRANK | 2775 SPRINGDALE CIRCLE NAPERVILLE IL 60564 |
| PRUDENCIO,EDGAR H | 4217 W. 147TH STREET LAWNDALE CA 90260 |
| PRUDENT/GALLERY CARDS | PO BOX 360 PRUDENT PUBLISHING RIDGEFIELD PARK NJ 07660-0360 |
| PRUDENTE,AGUSTIN | 685 S. LUCAS ST APT. # 403 LOS ANGELES CA 90017 |
| PRUDENTIAL | ATTN: ROB FELICE GATEWAY CENTER 2 NEWARK NJ 07102 |
| PRUDENTIAL BOB YOST HOMESALE | 2555 KINGSTON RD, STE 225 YORK PA 17402 |
| PRUDENTIAL CA REALTY PARENT | [PRUDENTIAL*CALIF/TREASURE ISLAND] 12544 HIGH BLUFF DR  SUITE 420 SAN DIEGO CA 92130 |
| PRUDENTIAL CA REALTY PARENT   [CANADAY & | COMPANY] 3194 AIRPORT LOOP DRIVE, #C2 COSTA MESA CA 92626 |
| PRUDENTIAL CA REALTY PARENT   [DIPILLA, | MICHAEL] TWO RITZ CARLTON DR ST MONARCH BEACH CA 92629 |
| PRUDENTIAL CA REALTY PARENT   [NEWPORT | AGENTS] 12544 HIGH BLUFF DR  SUITE 420 SAN DIEGO CA 92130 |
| PRUDENTIAL CA REALTY PARENT [PRUDENTIAL | CA*/ CORP ACCOUNT] 12544 HIGH BLUFF DR  SUITE 420 SAN DIEGO CA 92130 |
| PRUDENTIAL CA REALTY PARENT [PRUDENTIAL | CA/ CORONA DEL MAR AGENTS] 12544 HIGH BLUFF DR  SUITE 420 SAN DIEGO CA 92130 |
| PRUDENTIAL CA REALTY PARENT [PRUDENTIAL | CALIFORNIA REALTY] 12544 HIGH BLUFF DR, STE 420 SAN DIEGO CA 92130 |
| PRUDENTIAL CALIF REALTY   [PRUDENTIAL | AUCTIONS] 12544 HIGH BLUFF DR, STE 420 SAN DIEGO CA 92130 |
| PRUDENTIAL CALIF REALTY   [PRUDENTIAL | CALIF RLTY -SATURDAY #381] 12544 HIGH BLUFF DR, STE 420 SAN DIEGO CA 92130 |
| PRUDENTIAL CALIF. REALTY | 12544 HIGH BLUFF DRIVE SUITE 420 SAN DIEGO CA 92130 |
| PRUDENTIAL CALIFOIRNIA REALTY | 12544 HIGH BLUFF DR, STE 420 SAN DIEGO CA 92130 |
| PRUDENTIAL CALIFORNIA REALTY | 12544 HIGH BLUFF DR, STE 420 SAN DIEGO CA 92130 |

| Claim Name | Address Information |
|---|---|
| PRUDENTIAL CALIFORNIA REALTY | 501 DEEP VALLEY DRIVE ROLLING HILLS ESTATE CA 90274 |
| PRUDENTIAL CARRUTHERS - FEDE | 835 E. FORT AVE. BALTIMORE MD 21230 |
| PRUDENTIAL COMMERCIAL REAL ESTATE | RE: WESTPOINT TRIBUNE AGENT FOR THE LANDLORD 6912 THREE CHOPT ROAD, SUITE A RICHMOND VA 23226 |
| PRUDENTIAL CT REALTY | 856 WASHINGTON ST MARK TOLEDO MIDDLETOWN CT 06457 |
| PRUDENTIAL CT REALTY | 42 E. HIGH STREET EAST HAMPTON CT 06424 |
| PRUDENTIAL CT REALTY | 520 CROMWELL AVE. ROCKY HILL CT 06067 |
| PRUDENTIAL CT REALTY/VERNON | 435 HARTFORD TURNPIKE DIANNE FELLOWS VERNON ROCKVILLE CT 06066 |
| PRUDENTIAL CT REALTY/VERNON | 435 HARTFORD TURNPIKE VERNON ROCKVILLE CT 06066 |
| PRUDENTIAL CT REALTY/WEST HARTFORD | 7 N MAIN ST CHARLES REITER WEST HARTFORD CT 61071918 |
| PRUDENTIAL FLORIDA 1ST RLTY | 777 S FEDERAL HWY FORT LAUDERDALE FL 333161218 |
| PRUDENTIAL FLORIDA 1ST RLTY   [BOB | MESSINA] 777 S FEDERAL HWY FT LAUDERDALE FL 333161218 |
| PRUDENTIAL FLORIDA 1ST RLTY   [JOANN | SYNDER] 777 S FEDERAL HWY FT LAUDERDALE FL 333161218 |
| PRUDENTIAL FLORIDA 1ST RLTY   [LESLI | MONAHAN] 777 S FEDERAL HWY FT LAUDERDALE FL 333161218 |
| PRUDENTIAL FLORIDA REALTY | 1580 SAWGRS CORP PKWY SUNRISE FL 33323-2859 |
| PRUDENTIAL FLORIDA WCI | 1580 SAWGRASS CORPORATE PKWY SUNRISE FL 33323-2859 |
| PRUDENTIAL FLORIDA WCI | 1580 SAWGRS CORP PKWY SUNRISE FL 33323-2859 |
| PRUDENTIAL FLORIDA WCI   [PRUDENTIAL | FLORIDA WCI REALT] 1580 SAWGRASS CORPORATE SUNRISE FL 333232859 |
| PRUDENTIAL FLORIDA WCI   [PRUDENTIAL | FLORIDA WCI] 1580 SAWGRASS CORPORATE SUNRISE FL 333232859 |
| PRUDENTIAL FOX & ROACH | 238 S WEST END BLVD QUAKERTOWN PA 18951-1190 |
| PRUDENTIAL INSURANCE COMPANY | 250 GIBRALTAR ROAD ATTN SUE DISANTO GLDI BILLING 2E HORSHAM PA 19044-0928 |
| PRUDENTIAL INSURANCE COMPANY | P O BOX 856138 LOUISVILLE KY 40285 |
| PRUDENTIAL INSURANCE COMPANY OF AMERICA | 13001 COUNTY ROAD 10 PLYMOUTH MN 55442 |
| PRUDENTIAL INSURANCE COMPANY OF AMERICA | 1539 WAUKEGAN RD WAUKEGAN IL 60804 |
| PRUDENTIAL INSURANCE COMPANY OF AMERICA | 213 WASHINGTON ST      8TH FL NEWARK NJ 07102 |
| PRUDENTIAL INSURANCE COMPANY OF AMERICA | C/O TRAMMELL CROW AS AGENT FOR PRIES MARKET PLACE TOWER NO.C01201 PO BOX 730145 DALLAS TX 75373-0145 |
| PRUDENTIAL INSURANCE COMPANY OF AMERICA | FIRST CHICAGO PO BOX 100471 PASADENA CA 91105 |
| PRUDENTIAL INSURANCE COMPANY OF AMERICA | PO BOX 15040 NEW BRUNSWICK NJ 08906-5040 |
| PRUDENTIAL INSURANCE COMPANY OF AMERICA | P.O. BOX 856138 LOUISVLL KY 40285 |
| PRUDENTIAL OVERALL SUPPLY | 1661 ALTON PKWY IRVINE CA 92606 |
| PRUDENTIAL OVERALL SUPPY | PO BOX 11210 SANTA ANA CA 92711 |
| PRUDENTIAL PREFERRED PROPERT | 737 N MICHIGAN AVE # 19500 CHICAGO IL 60611-2615 |
| PRUDENTIAL PREFERRED PROPERTIES | 737 N MICHIGAN AVE CHICAGO IL 606112615 |
| PRUDENTIAL PREFERRED/PARENT [PRUDENTIAL | CARRUTHERS] 1447 YORK ROAD LUTHERVILLE MD 21093 |
| PRUDENTIAL PREFERRED/PARENT [PRUDENTIAL | CARRUTHERS-CORP) 565 BENFIELD ROAD SUITE 400 SEVERNA PARK MD 21146 |
| PRUDENTIAL REGENCY R E | 811 N 19TH ST ALLENTOWN PA 18104-4018 |
| PRUDENTIAL TOWNE REALTY | 4135 IRONBOUND RD WILLIAMSBURG VA 23188-2631 |
| PRUDENTIAL/RICK BONYADI | 1625 W. GLENOAKS BLVD. GLENDALE CA 912011826 |
| PRUDHOMME,EDWARD W | 1728 RAYMOND HILL ROAD #4 SOUTH PASADENA CA 91030-2027 |
| PRUETT, LYNETTE | 4739 KLONDIKE WALK LITHONIA GA 30038 |
| PRUITT, JEFFREY | C/O ROBERT I. MANUWAL MANUWAL & MANUWAL, THE TRILLIUM, #270 6320 CANOGA AVENUE WOODLAND HILLS CA 91367-2560 |
| PRUITT, JEFFREY | C/O ROBERT I. MANUWAL, MANUWAL & MANUWAL THE TRILLIUM, SUITE 270 6320 CANOGA AVENUE WOODLAND HILLS CA 91367-2560 |
| PRUNEDA, ESTEBAN | 3101 MICHAELWOOD DR BROWNSVILLE TX 78526 |
| PRUNETTI, MICHELLE | 14 KILMER DR EWING NJ 08638 |
| PRUSAK,JANET F | 5246 ROSEWOOD DRIVE CENTER VALLEY PA 18034 |

| Claim Name | Address Information |
|---|---|
| PRUSAN, ERIC | 200 OLD COUNTRY RD   STE 680 MINEOLA NY 11501 |
| PRUSANK, MICHAEL | 7111 N. MELVINA CHICAGO IL 60640 |
| PRUSINSKI UNGER, SHARON | 1509 CATASAUQUA RD BETHLEHEM PA 18018 |
| PRUSINSKI, SHARON | 1509 CATASAUQUA RD CATASAUQUA PA 18018 |
| PRUSINSKI, SHARON | 1509  CATASAUQUA RD BETHLEHEM PA 18017 |
| PRUSINSKI, SHARON | 1509  CATASAUQUA RD BETHLEHEM PA 18018 |
| PRUSSEN, LINDA | 15 THOMAS ST MERRICK NY 11566 |
| PRUTZMAN, KAREN | 479 FRANKLIN AVE PALMERTON PA 18071 |
| PRUTZMAN,KATHY J | 788 S. MINK ROAD DANIELSVILLE PA 18038 |
| PRUYN, JAMES | 530 JACKSON AVE. RIVER FOREST IL 60305 |
| PRYBYLLA, AARON | 517 DAVIDSON AVE MICHIGAN CITY IN 463605303 |
| PRYEAR,TRACY RENEE | 51 FRANKLIN ROAD NEWPORT NEWS VA 23601 |
| PRYOR, ANGELA | 13251 SOUTHWIND ST TYLER TX 75709 |
| PRYOR, JUDITH J | 631 E VALENCIA AVENUE BURBANK CA 91501 |
| PRYOR, KELLIE | 1005 PLUM STREET AURORA IL 60506 |
| PRZYBOROWSKI,RICHARD A | 11715 LA MAIDA STREET VALLEY VILLAGE CA 91607 |
| PRZYBYSZ, ANDREW | 1205 FAIR OAKS OAK PARK IL 60302 |
| PRZYBYSZ, HENRY | 1006 B. CABRILLO PARK DRIVE SANTA ANA CA 92701 |
| PRZYBYSZ,SUSAN | 10004 S. SPAULDING EVERGREEN PARK IL 60805 |
| PS & QS PRIMITIVES AND QUILTS | 618 MAIN STREET P O BOX 1538 WEST POINT VA 23181 |
| PS BUSINESS PARKS, INC. | RE: MIAMI 1452-54 NW 82ND AVE 8216 NORTHWEST 14TH ST. DORAL FL 33126 |
| PS DIRECT INC | 89 5TH AVE NEW YORK NY 10003-3020 |
| PS LOCKSHOP | 11 BROWN ST EAST HARTFORD CT 06118 |
| PS TAX SERVICE | PEG STACY 0122 E US 20 LAPORTE IN 46350 |
| PS. DIRECT, INC | 89 5TH AVE STE 304 NEW YORK NY 10003-3020 |
| PSB WELLINGTON COMMERCE PARK I, LLC | 11576 PIERSON RD. SUITE K7 WELLINGTON FL 33414 |
| PSBP INDUSTRIAL LLC | PO BOX 406945 ATLANTA GA 30384-6945 |
| PSBP INDUSTRIAL LLC | PS BUSINESS PARKS LP PO BOX 535003 ATLANTA GA 30353-5003 |
| PSBP INDUSTRIAL, L.L.C. | 1452-54 NW 82ND AVENUE FORMERLY 1571-1573 NW 82ND AVENUE MIAMI FL 33126 |
| PSC M | PO BOX 126 ST. MEINRAD IN 47577 |
| PSC SERVICE CONTRACTS | 959 TERRY STREET ATTN: SHEILA SMITH EUGENE OR 97402 |
| PSENICKA,JILLIAN | 1C WOODHOLLOW LANE HUNTINGTON NY 11743 |
| PSI DATA SYSTEMS | 1950 SPECTRUM CIRCLE STE 400 MARIETTA GA 30067 |
| PSI DATA SYSTEMS LTD | 1950 SPECTRUM CIRC    STE 400 MARIETTA GA 30067 |
| PSI GROUP INC | PO BOX 3480 OMAHA NE 68103-0480 |
| PSOMAS | 555 SOUTH FLOWER STREET  SUITE 4400 LOS ANGELES CA 90071 |
| PSP SPORTS | ATTN: AMY GARON 5120 HIGHWAY SIX RIESEL TX 76682 |
| PSS WORLD MEDICAL | 201 RIDGEDALE AVE CEDAR KNOLLS NJ 07927 |
| PSSI GLOBAL SERVICES LLC | 4415 WAGON TRAIL AVE LAS VEGAS NV 89103 |
| PSSI GLOBAL SERVICES LLC | 4415 WAGON TRAIL AVE LAS VEGAS NV 89118 |
| PSYCHIC SOLUTIONS | 2817 O'DONNELL ST BALTIMORE MD 21224 |
| PSYCHOPHARMACOLOGY RESEARCH | 601 EWING ST STE A12 PRINCETON NJ 08540 2754 |
| PSYCHOTHERAPY AND CONSULTING INC | TWO STAMFORD LANDING     STE 160 STAMFORD CT 06902 |
| PTACK, MICHELLE | 2630 N 78TH AVENUE ELMWOOD PARK IL 60707 |
| PTOLEMY TOMPKINS | 55 EAST 9TH STREET APT. 6L NEW YORK NY 10003 |
| PTSI-PANHANDLE TELECOMMUNICATIONS SYSTEM | 113 N.E. 5TH STREET ATTN: LEGAL COUNSEL GUYMON OK 73942 |
| PUANGSAROJ, SUKUM | 1020 BRADBOURNE AVE. SP22 DUARTE CA 91010 |
| PUBLIC COMPANY ACCOUNTING | OVERSIGHT BOARD PO BOX 631116 BALTIMORE MD 21263-1116 |

| Claim Name | Address Information |
|---|---|
| PUBLIC DATA CORP | 38 E 29TH ST 8TH FL NEW YORK NY 10016 |
| PUBLIC DATA CORP | 519 8TH AVE STE 811 NEW YORK NY 10018 |
| PUBLIC EYE PHOTOGRAPHY INC | 11 SANDGATE PL MELVILLE NY 11747 |
| PUBLIC MARKET | 480 MAIN ST JOHN PASSACANTANDO MIDDLETOWN CT 06457 |
| PUBLIC OPINION | P.O. BOX 499 / 77 N. 3RD ATTN: LEGAL COUNSEL CHAMBERSBURG PA 17201 |
| PUBLIC PLACE MARKETING INC | 133 SOUTH REGENT ST PORT CHESTER NY 10573 |
| PUBLIC RELATIONS PROFESSIONALS | C/O HEATHER BOUDREAU 51 MILLER PL LEVITTOWN NY 11756 |
| PUBLIC RELATIONS PROFESSIONALS | C/O JEFF MOROSOFF    NYIT NORTHERN BLVD OLD WESTBURY NY 11568 |
| PUBLIC RELATIONS PROFESSIONALS | OF LI C/O FLO FEDERMAN 125 BAYLISS RD MELVILLE NY 11747 |
| PUBLIC RELATIONS PROFESSIONALS | OF LONG ISLAND INC PO BOX 158 HICKSVILLE NY 11802 |
| PUBLIC RELATIONS SOCIE | 33 IRVING PL 3RD FL NEW YORK NY 10003-2376 |
| PUBLICACIONES CAMBIO S.A. | CARRERA 7 NR 26-20 FLOOR 20TH. BOGOTA BOBOTA COLOMBIA |
| PUBLICATION DELIVERY SERVICE INC | 2245 E COLORADO BLVD  NO.104-146 PASADENA CA 91107 |
| PUBLICATION SERVICES OF AMERICA, INC | 10130 N LAKE BLVD STE 214 PMB 123 WEST PALM BEACH FL 33412 |
| PUBLICATION SERVICES OF AMERICA, INC | 16 S 16TH STREET SUITE B FARGO ND 38103 |
| PUBLICATION SERVICES OF AMERICA, INC | 16 S 16TH STREET SUITE B FARGO ND 58103-1518 |
| PUBLICATION SERVICES OF AMERICA, INC | 3240 15TH ST. S FARGO ND 58104 |
| PUBLICIDAD Y MERCADOTECNIA | 4492 CAMINO DELA PLAZA SAN YSIDRO CA 92173 |
| PUBLICIS/OPTIMEDIA | 79 MADISON AVE 4TH FL NEW YORK NY 10016-7802 |
| PUBLICITAS | 26 AVENUE VICTOR HUGO PARIS 75116 FRANCE |
| PUBLICITAS - CIS/RUSSIA | 1-ST KOLOBOVSKY PER., 6 BUILD 3 103051 MOSCOW RUSSIAN FEDERATION |
| PUBLICITAS INTERNACIONAL S.A. | C/ GOYA 21, 1 DCHA MADRID 28001 SPAIN |
| PUBLICITAS INTERNATIONAL  AG | P.O. BOX 3843 BASEL 4002 SWITZERLAND |
| PUBLICITAS INTERNATIONAL AG | KORNHAUSGASSE 5/7 CH-4051 BASEL SWITZERLAND |
| PUBLICITAS INTERNATIONAL SWITZERLAND | KIRSCHGARTENSTRASSE 14 CH-4010 BASEL SWITZERLAND |
| PUBLICITAS LTD | GORDON HOUSE 10 GREENCOAT PLACE LONDON SW1P 1PH GBR |
| PUBLICITAS NORTH AMERICA INC | 330 SEVENTH AVE        5TH FLR NEW YORK NY 10001 |
| PUBLICITAS SAS | 26 AV., VICTOR HUGO 75116 PARIS FRANCE |
| PUBLICITAS-PROMOTION NETWORK | 26, AVE. VICTOR HUGO PARIS 75116 FRANCE |
| PUBLIMA/PUBLICIDADA LD | AL SANTO ANTONIO DOS CAPUCHOS 6 - 5TH FL - C 1169 LISBOA PORTUGAL |
| PUBLIMEDIA | NORDBAHNSTRASSE 36/2 A-1020 WIEN AUSTRIA |
| PUBLISHER PRINTING SERVICE | 215 POWERS STREET ATTN: LEGAL COUNSEL AMERY WI 54001 |
| PUBLISHER'S SERVICE COMPANY | PO BOX 2698 NORFOLK VA 235012698 |
| PUBLISHERS CIRC. FULFILLMENT, INC | 22 WEST PENNSYLVANIA AVENUE SUITE 505 TOWSON MD 21204 |
| PUBLISHERS CIRCU-LATION FULFILLMENT, INC | 22 WEST PENNSYLVANIA AVE SUITE 205 THOMAS D. FOARD TOWSON MD 21204 |
| PUBLISHERS CIRCULATION FULFILLMENT INC | 22 W PENNSYLVANIA AVE  STE 505 TOWSON MD 21204 |
| PUBLISHERS CIRCULATION FULFILLMENT INC | ACCT  0390 22 W PENNSYLVANIA AVE  STE 505 TOWSON MD 21204 |
| PUBLISHERS CLEARING HOUSE | 382 CHANNEL DRIVE ATTN: PEG VINCIGUERRA PORT WASHINGTON NY 11050 |
| PUBLISHERS DIRECT SERV. | STE 2012 ALTAMONTE SPRINGS FL 327143338 |
| PUBLISHERS DISTRIBUTION LLC | PO BOX 3169 RUNNING SPRINGS CA 92382 |
| PUBLISHERSWE | P O BOX 6457 TORRANCE CA 905040457 |
| PUBLISHING BUSINESS SOLUTIONS (DTI) | 2611 HAMLINE AVE NORTH SUITE 100 ST. PAUL MN 55113 |
| PUBLISHING BUSINESS SYSTEMS INC | 122 EAST MAIN ST BARRINGTON IL 60010 |
| PUBLISHING BUSINESS SYSTEMS INC | 2611 HAMLINE AVE NORTH ST PAUL MN 55113 |
| PUBLISHING BUSINESS SYSTEMS INC | P O BOX 6197 CHICAGO IL 60680-6197 |
| PUBLISHING DYNAMICS | DBA EMERGE DIGITAL 710 E OGDEN AVE  NO.500 NAPERVILLE IL 60563 |
| PUBLISHING GROUP OF AMERICA/TN NASHVILLE | 341 COOL SPRINGS BLVD., SUITE 400 ATTN: LEGAL COUNSEL FRANKLIN TN 37067 |

| Claim Name | Address Information |
|---|---|
| PUBLISHING TECHNOLOGIES INC | 250 WEST 57TH STREET SUITE 932 NEW YORK NY 10107 |
| PUBLIX | PO BOX 32014 LAKELAND FL 33802 |
| PUBLIX | 1936 GEORGE JENKINS BLVD LAKELAND FL 33815-3760 |
| PUBLIX | ATTN :ACCTS PAYABLE 100 NE 183RD ST MIAMI FL 33176 |
| PUBLIX | CMN GOLF INVITATIONAL 12472 LAKE UNDERHILL ROAD NO.165 ORLANDO FL 32803 |
| PUBLIX | CMN GOLF INVITATIONAL 12472 LAKE UNDERHILL ROAD NO.165 ORLANDO FL 32804 |
| PUBLIX | CMN GOLF INVITATIONAL 12472 LAKE UNDERHILL ROAD NO.165 ORLANDO FL 32806 |
| PUBLIX | CMN GOLF INVITATIONAL 12472 LAKE UNDERHILL ROAD NO.165 ORLANDO FL 32812 |
| PUBLIX SUPER MARKETS INC. | 100 NE 183RD ST ATTM: JON WILLIAMSON MIAMI FL 33179 |
| PUBLIX SUPER MARKETS INC/JAX | PO BOX 407 LAKELAND FL 33802-0407 |
| PUBLIX SUPER MARKETS INC/LAK | 633 N ORANGE AVE ORLANDO FL 328011325 |
| PUBLIX SUPER MARKETS INC/LAK   [PUBLIX | SUPER MARKETS INC/JAX] PO BOX 407 LAKELAND FL 338020407 |
| PUBLIX SUPERMARKETS | PO BOX 32014 LAKELAND FL 33802-2014 |
| PUCCIO, ELEONORA | 340 FRANKLIN AVE HARTFORD CT 06114 |
| PUCCIO,LINDA M | 210 CEDAR LANE NEW CANAAN CT 06840 |
| PUCHALSKI, STEPHEN G | 6288 MULBERRY AVE PORTAGE IN 46368 |
| PUCHITOS INC | 19145 SW 25 CT MIRAMAR FL 33029 |
| PUCHLIK, EDMUND K | 1182 MONTECITO DR LOS ANGELES CA 90031 |
| PUCIN, DIANE | 10928 DISHMAN PLACE TUSTIN RANCH CA 92782 |
| PUDAR, SANDY K | 1250 S. INDIANA UNIT # 302 CHICAGO IL 60605 |
| PUDIE INC | P O BOX 31221 SANTA FE NM 87594 |
| PUDLINER, ANDREA M | 245 NORTH STAGECOACH ROAD WEATHERLY PA 18255 |
| PUDLINER, JASON | 605 MONROE ST BETHLEHEM PA 18017 |
| PUDLINER, LEE | 282 MAPLE ST E ALLENTOWN PA 18109 |
| PUDLINER, LEE | 282 E MAPLE STREET ALLENTOWN PA 18109 |
| PUELLO, ELVIN A | RENNALDO GASTAN D LINE H41 LA RAMANO DOMINICAN REPUBLIC |
| PUENTE HILLS SUBARU | 17801 E GALE AVE CITY OF INDUSTRY CA 91748 |
| PUENTE LEARNING CENTER | 501 S BOYLE AVE LOS ANGELES CA 90033 |
| PUENTE, ALEXANDER E | 659 NW 38TH AVE DEERFIELD BEACH FL 33442 |
| PUENTE, HARRY | 830 N. PAULINA #3 CHICAGO IL 60622 |
| PUENTE, JESUS | 8641 BOCA GLADES BLVD      APT G BOCA RATON FL 33434 |
| PUENTE, TERESA | 1025 DUNLOP AVE FOREST PARK IL 60130 |
| PUENTES, MARIO C | 808 WEST 26TH STREET SAN BERNARDINO CA 92405 |
| PUEO KAHN, JANINE MARIE | 861 FEDORA ST APT 203 LOS ANGELES CA 90005 |
| PUERTO RICO TELEPHONE | |
| PUFAHL, JASON | 7044 WHITE OAK AVENUE HAMMOND IN 46324 |
| PUFFINS CAFE | 968 HELLERTOWN RD RT 412 BETHLEHEM PA 18015-9503 |
| PUFPAF, MATTHEW M | 6116 N. SPRINGFIELD CHICAGO IL 60659 |
| PUGAWKO, KRYSTYNA | 1285 WYNDHAM LANE #103 PALATINE IL 60074 |
| PUGET SOUND DISPATCH | 74 S HUDSON ST SEATTLE WA 98134 |
| PUGET SOUND ENERGY | BOT-01H, PO BOX 91269 BELLEVUE WA 98009-9269 |
| PUGET SOUND ENERGY | PO BOX 90868 BELLEVUE WA 98009-0868 |
| PUGH'S DECORATING DEN   [DECORATING DEN N | FL REG-CLAS] 1031 W MAIN ST LEESBURG FL 347484965 |
| PUGH, RAYMOND | 889 NW 214TH ST      NO.105 MIAMI FL 33169 |
| PUGH, RONNIE A | VICTORIA BLVD HAMPTON VA 23661 |
| PUGH, RONNIE A | 2904 VICTORIA BLVD HAMPTON VA 23661 |
| PUGH, TRACY | 5256 CR 3305 JACKSONVILLE TX 75766 |
| PUGH,STEPHEN F | 2013 GRAND BOOK CIRCLE 833A ORLANDO FL 32810 |

| Claim Name | Address Information |
| --- | --- |
| PUGI OF CHICAGOLAND | 2020 OGDEN AVE DOWNERS GROVE IL 605152620 |
| PUGI OF CHICAGOLAND | ATTN  DOMINIC PUGLIANI 2020 WEST OGDEN AVE DOWNERS GROVE IL 60515 |
| PUGLIA, NANCY A | 489 B STREET CASSELBERRY FL 32707 |
| PUGLIESE, MARTIN | 1200 W. PRATT APT #212 CHICAGO IL 60626 |
| PUGMIRE, LANCE J | 2274 WENDY WAY UPLAND CA 91784 |
| PUI JING LEON, PEARL | 1515 NE 38TH ST OAKLAND PARK FL 33334 |
| PUIG, MARIA D | 7050 RALEIGH ST HOLLYWOOD FL 33024 |
| PUIG, YVONNE | 4702 OAKMONT BLVD AUSTIN TX 78731 |
| PUKALO,MARK A | 1421 HARNESS HORSE LANE APT. 204 BRANDON FL 33511 |
| PULASKI & MIDDLEMAN | 6800 WEST LOOP SOUTH  STE 200 BELLAIRE TX 77401 |
| PULCIFER,MATTHEW T | 16000 VILLA YORBA LANE APT #1211 HUNTINGTON BEACH CA 92647 |
| PULEO, THOMAS R | 164 WALDEN STREET WEST HARTFORD CT 06107 |
| PULIDA, JANETH | 1540 BARCELONA WAY WESTON FL 333271742 |
| PULIDO, ALONSO | 12870 VISTA ISLES DR  NO.521 FORT LAUDERDALE FL 33335 |
| PULIDO, ANTHONY | 732 GREENWOOD CIRCLE APT. 203 NAPERVILLE IL 60563 |
| PULIDO, GABRIEL | PO BOX 639 LOXAHATCHEE FL 33470 |
| PULIDO, SAMUEL | 10372 ADRIANA AVENUE RIVERSIDE CA 92505 |
| PULIDO,DENISE R. | 254OAKWOOD CT. WHEATON IL 60187 |
| PULIDO-CRUZ, MARIA | 1818 N 14TH AVE MELROSE PARK IL 60160 |
| PULL OUT SHELF COMPANY | 16939 FLORENCE VIEW DR MONTVERDE FL 347563423 |
| PULLES, WARREN RAY | 701 NE 1ST COURT NO.208 HALLANDALE FL 33009 |
| PULLEY, ANNA | 1229 N BOSWORTH AVE  APT 2R CHICAGO IL 60647 |
| PULLEY, DANIEL | 14 DEER LODGE FENTON MO 63026 |
| PULLEY, MATTHEW | 446 WEST SURF STREET  NO. 2A CHICAGO IL 60657 |
| PULLEY, MATTHEW | 446 W. SURF 2A CHICAGO IL 60657 |
| PULLEY,RONALD T | 30 HOLLYWOOD AVENUE MILFORD CT 06460 |
| PULLIAM, MICHAEL A | 411 WESTSIDE BLVD BALTIMORE MD 21228 |
| PULLIAM, SCOTT | PO BOX 118 ROBINSON IL 62454 |
| PULLIN,KELLY B | 1315 N CENTRAL AVE APT E GLENDALE CA 91202 |
| PULLMAN-GEDDIS, JEAN | 807 N. ELMWOOD AVE. OAK PARK IL 60302 |
| PULLUM-EADY, APRIL L. | 144 MARJORIE LANE MANCHESTER CT 06042 |
| PULMAN CAPPUCCIO PULLEN & BENSON LLP | 2161 NW MILITARY HWY   STE 400 SAN ANTONIO TX 78213 |
| PULONE, JOSEPH L | 809 CHARLES JAMES CIRCLE ELLICOTT CITY MD 21043 |
| PULSE | 600 VINE STREET CINCINNATI OH 45202 |
| PULSE 360 INC | 2390 NORTH FOREST RD  SUITE 10 GETZVILLE NY 14068 |
| PULSIPHER, JAMES | 703 MT LINCOLN PALISADE CO 81526 |
| PULTE HOME CORP. | 115 FLANDERS RD STE 200 ACCOUNTS PAYABLE WESTBOROUGH MA 01581 |
| PULTE HOMES | 1065 AVE OF THE AMERIC PACE ADVERTISING  7TH FL NEW YORK NY 10018-1878 |
| PULTE HOMES | 1100 NORTHBROOK DR STE 200 TREVOSE PA 19053-8409 |
| PULTE HOMES   [PULTE HOMES] | 10600 ARROWHEAD DR FAIRFAX VA 22030 |
| PULTE HOMES CORP | 2250 POINT BLVD ELGIN IL 601237871 |
| PULTE HOMES CORP | 4901 VINELAND RD STE 500 ORLANDO FL 328117383 |
| PUM, JANET L | 520 E  FRANKFORT STREET BETHLEHEM PA 18018 |
| PUMP ENGINEERING CO | Q AIR CALIFORNIA DIVISON PO BOX 4348 SANTA FE SPRING CA 90670 |
| PUNDA,JAMES | 296 DECATUR AVENUE SHIRLEY NY 11967 |
| PUNDAY, JOSEPH | 7 HEMLOCK ROAD HOWELL NJ 07731 |
| PUNDT, PHILLIP J | 320 MENGUS MILL RD LITTLESTOWN PA 17340 |
| PUNTA MITA TRS | PO BOX 915228 DALLAS TX 75391-5228 |
| PUNTOLILLO, DONNA M | 39 WEST 76TH STREET APT. 5F NEW YORK NY 10023 |

| Claim Name | Address Information |
|---|---|
| PUNXSUTAWNEY SPIRIT | P.O. BOX 444 ATTN: LEGAL COUNSEL PUNXSUTAWNEY PA 15767-0444 |
| PUPEK, PATRICIA LEE | 1410 LAKE VISTA DRIVE JOPPA MD 21085 |
| PUPINOSKA,JENA | 123 S. WESTERN AVENUE APT. #2 CHICAGO IL 60612 |
| PUPKIES,JAMES D | 824 CAMARGO WAY APT. #208 ALTAMONTE SPRINGS FL 32714 |
| PURCELL,JEAN | 5 ORA WAY SAN FRANCISCO CA 94131-2531 |
| PURCH MGMT ASSC CHCG | 2250 E DEVON NO. 236 DES PLAINES IL 60018 |
| PURCHASE POWER | 1245 EAST BRICKYARD RD SUITE 250 SALT LAKE CITY UT 84106-4278 |
| PURCHASE POWER | FIRST EXPRESS REMITTANCE PROCESSING 5101 INTERCHANGE WAY LOUISVILLE KY 40229 |
| PURCHASE POWER | PO BOX 85042 LOUISVILLE KY 40285-5042 |
| PURCO FLEET SERVICES INC | 136 S MAIN ST SPANISH FORK UT 84660-1725 |
| PURCO INC | 1110 NEWBERRY AVENUE LAGRANGE PARK IL 60526-1249 |
| PURCO INC | 1110 NEWBERRY AV LAGRANGE PARK IL 60526-1249 |
| PURDIE, STEPHANIE J | 225 NORTH WEST STREET 2ND FLOOR ALLENTOWN PA 18102 |
| PURDIE,BRANDI N | 7161 ATLANTIC PLACE LONG BEACH CA 90805 |
| PURDUE FOUNDATION INC | 101 N GRANT ST   B-50 W LAFAYETTE IN 47906-3574 |
| PURDUE FOUNDATION INC | 3000 KENT AVENUE WEST LAFAYETTE IN 47906 |
| PURDUE FOUNDATION INC | DAIS 1800 PMU PURDUE UNIVERSITY WEST LAFAYETTE IN 47907-1800 |
| PURDUE FOUNDATION INC | DICK & SANDY DAUCH ALUMNI CENTER 403 WEST WOOD STREET WEST LAFAYETTE IN 47907-2007 |
| PURDUE UNIVERSITY | 1790 MACKEY ARENA W LAFAYETTE IN 47907-1790 |
| PURDUE UNIVERSITY | 2300 173RD ST BUSINESS OFFICE FOR STUDENT SVC ATTN CARMEN MARENO-DAVIS HAMMOND IN 46323 |
| PURDUE UNIVERSITY | CTR FOR CAREER & LEADERSHIP DEVLP 2200 169TH ST HAMMOND IN 46323 |
| PURDUE UNIVERSITY | PO BOX 7200 INDIANAPOLIS IN 46255-7200 |
| PURDUE UNIVERSITY | UNIV COLLECTIONS OFFICE P O BOX 5759 INDIANAPOLIS IN 46255-5759 |
| PURDUE UNIVERSITY | UNIVERSITY COLLECTIONS OFFICE 22612 NETWORK PL CHICAGO IL 60673-1226 |
| PURDUE,PAUL D | 1640 ELDRIDGE AVE SACRAMENTO CA 958151514 |
| PURDY BROS. TRUCKING CO. INC | PO BOX 970 ZELLWOOD FL 327980970 |
| PURDY, DAVID K | 2926 34TH STREET DES MOINES IA 50310 |
| PURDY, JANE | C/O MS. MAUREEN MOONEY 3550 N. LAKE SHORE DR. NO.2628 CHICAGO IL 60657 |
| PURE POINT WATER SYSTEMS | 725 WICKER AVE BENSALEM PA 19020 |
| PURGE | 3762 CARIBETH DRIVE ENCINO CA 91436 |
| PURI, SURRINDER K. | 865 OAKDALE RD ATLANTA GA 30307 |
| PURINS, CARRIE | 532 S CUYLER AVE OAK PARK IL 60304 |
| PURITAN JUVENILE | 1930 SILAS DEANE HGWY CAROL PLONA ROCKY HILL CT 06067 |
| PURITAN JUVENILE | 1930 SILAS DEANE HGWY ROCKY HILL CT 06067 |
| PURITY WHOLESALE GROCERS | 5400 BROKEN SOUND BLVD BOCA RATON FL 334873521 |
| PURJES, DAN | 60 SUTTON PLACE SOUTH NEW YORK NY 10022 |
| PURKES,MATT R | 5345 HOLLY SPRINGS CT INDIANAPOLIS IN 46254 |
| PURL,RACHAEL C | 1502 TERRANCE DR. NAPERVILLE IL 60565 |
| PURNELL PROPERTIES | PO BOX 460 OCEAN CITY MD 21843 |
| PURNELL, CHRISTINE | 3265 W FULTON CHICAGO IL 60624 |
| PURNELL, KEISHA | 1211 S PLYMOUTH CT CHICAGO IL 60605 |
| PURNELL,DESMOND L. | 4518 W. NORTHGATE DRIVE APT. # 340 IRVING TX 75062 |
| PURNELL,DESMOND L. | 2324 DYERS OAK DRIVE PLANO TX 75074 |
| PURO, JEFFERY J | 829 MELROSE ST NEW LENOX IL 60451 |
| PURPORA,MEGAN | 106 PITTSTON CIRCLE OWINGS MILLS MD 21117 |
| PURRINGTON,JEFFREY,R | 133-27 161ST STREET JAMAICA NY 11434 |
| PURSCH,ADAM G | 2657 SOUTH 1800 EAST SALT LAKE CITY UT 84106 |

| Claim Name | Address Information |
| --- | --- |
| PURSLEY, MICHAEL LEE | 7712 QUEEN ANNE DRIVE BALTIMORE MD 21234 |
| PURSLEY,HEIDI H | 10816 KURT STREET LAKEVIEW TERRACE CA 91342 |
| PURSUIT CHANNEL | |
| PURVIS, JAMES L. | 1119 N. CORONADO STREET APT #307 LOS ANGELES CA 90026 |
| PURVIS,FELICIA A | 4509 ROCHESTER COURT NEWPORT NEWS VA 23607 |
| PUSCHKAR, PETER | 7504 W TIFFANY DR ORLAND PARK IL 60462 |
| PUSH INC | 150 N ORANGE AVE SUITE 300 ORLANDO FL 32801 |
| PUSH, INC | 101 ERNESTINE ST ORLANDO FL 32801-3619 |
| PUSHKAR, ROMAN | 59 COTTONWOOD RD. PUSHKAR, ROMAN NEWINGTON CT 06111 |
| PUSHKAR, ROMAN | 65 CYPRESS RD NEWINGTON CT 06111-4208 |
| PUTERBAUGH, PARKE | 215 MISTLETOE DRIVE GREENSBORO NC 27403 |
| PUTMAN-KINGSMILL, JOHNNIE | 3321 COLUMBIA LINCOLNWOOD IL 60712 |
| PUTNAM AGENCY | 943 QUEEN STREET SOUTHINGTON CT 06489 |
| PUTNAM, CAROL | 11 HILTON DRIVE SOUTH GLENS FALLS NY 12803 |
| PUTNAM, CHRISTINE L | 1834 N MAPLE ST BURBANK CA 91505 |
| PUTNAM, CONAN | 102 LOMITA MILL VALLEY CA 94941 |
| PUTNAM, HAYWARD L | 4250 FEDERAL HILL RD. STREET MD 21154 |
| PUTNAM,DANIEL R. | 167 SOMERSET DRIVE BERLIN CT 06037 |
| PUTROCK, JOE | PO BOX 5872 ALBANY NY 12205 |
| PUTT, CHRISTOPHER S | HCR 2, BOX 585 MATHEWS VA 23109 |
| PUTT, CHRISTOPHER S | PO BOX 91 HUDGINS VA 23076 |
| PUTZ, ALFRED E | 3650 NO.7 NORTHGATE DRIVE KISSIMMEE FL 34746 |
| PUVVADA,AMI V | 7902 EAST SAN LUIS DRIVE ORANGE CA 92869 |
| PUYEAR, DON | 10563 FOLSOM DR INDIANAPOLIS IN 46235 |
| PUZZANGHERA, JAMES M | 9121 SANTAYANA DRIVE FAIRFAX VA 22031 |
| PUZZLE FEATURES SYNDICATE | 1839 SEVEN HILLS DRIVE HEMET GA 92545 |
| PUZZLE FEATURES SYNDICATE/        JACKIE | MATTHEWS 1839 SEVEN HILLS DRIVE HERMET CA 92545 |
| PV PLANNING | PO BOX 2450 VAIL CO 81658 |
| PV PLANNING & BUYING | DBA SOUL SUPPORT PO BOX 2450 VAIL CO 81658 |
| PVC FENCES OF LI | 1801 LAKELAND AVE RONKONKOMA NY 11779 |
| PVM CONSTRUCTION INC | 15980 S US HIGHWAY 441 SUMMERFIELD FL 344915915 |
| PWR TRANS SPEC | 8803 SORENSEN AVE SANTA FE SPRINGS CA 90670 |
| PWS ENVIRONMENTAL | 1615 S 55TH AVE CICERO IL 60804 |
| PYATT,EMILY G | 6712 VAN NOORD AVENUE NORTH HOLLYWOOD CA 91606 |
| PYBURN,CHRISTOPHER L | 2130 N STREET NW #101 WASHINGTON DC 20037 |
| PYE, WADE | 2455 SCAUP PL STE 2530 DELON SPRINGS FL 32130 |
| PYES, CRAIG R | C/O VOYAGER MGT 1401 OCEAN AVE SUITE 305 SANTA MONICA CA 90401 |
| PYFECSONE FLORESTAL | 593 NW 47TH AVE DELRAY BEACH FL 33445 |
| PYGMY WOLF PRODUCTIONS LTD | PO BOX 251499 LOS ANGELES CA 90025 |
| PYLE, STEVEN | 347 GREENWICH AVE GREENWICH CT 06830-6505 |
| PYLE,ROBERT | 2305 S. 2ND STREET ALLENTOWN PA 18103 |
| PYLES, ERIC J | 214 LIGHTHOUSE DRIVE JONESTOWN PA 17038 |
| PYNE, CHARLES | 1414 RIDGE AVE. EVANSTON IL 60201 |
| PYNE-DAVIDSON COMPANY | 237 WESTON ST HARTFORD CT 06120 |
| PYNN, CARL MANNING | |
| PYON, KATHY M | 2143 MONTROSE AVENUE UNIT 201 MONTROSE CA 91020 |
| PYRAMID WATER SYSTEMS INC | 6991 W 117TH AVE BROOMFIELD CO 80020 |
| PYRAMISA MARBLE & GRANITE LLC | 32 N RD AHMED ELDIRANY EAST WINDSOR CT 06088 |
| PYRCE, PHILIP | 36 MARSALA WAY NAPA CA 94558 |

| Claim Name | Address Information |
| --- | --- |
| PYRYEMBIDA, STEPHEN | 4526 ELM AVE LONG BEACH CA 90807-1437 |
| PYTLIK, TERESA | 103 WESTWOOD DR NEW BRITAIN CT 06052 |
| Q 5 INC | 2044 JANET CIRCLE OCEANSIDE CA 92054 |
| Q 5 INC | PO BOX 26361 SANTA ANA CA 92799-6361 |
| Q AIR CALIFORNIA | PO BOX 4348 SANTA FE SPRING CA 90670 |
| Q INTERACTIVE | ONE NORTH DEARBORN ST  12TH FL CHICAGO IL 60602 |
| Q INTERACTIVE | P.O.BOX 101452 ATTN:  NICOLE KOMASSA ATLANTA GA 30392 |
| Q INTERACTIVE INC | ONE NORTH DEARBORN ST  12TH FL CHICAGO IL 60602 |
| Q N B | 713 LITHIA PINECREST RD KEENOTE ADV BRANDON FL 33511 6116 |
| Q PRESS | 2124 ROSE VILLA ST PASADENA CA 91107 |
| Q SYSTEMS INC | 507 WM FLOYD PKWY SHIRLEY NY 11967 |
| Q'S CONCRETE WORKS | 9701 GEYSER AVE NORTHRIDGE CA 91324 |
| Q1 LITHO | 1426 N LAUREL AVE NO.102 WEST HOLLYWOOD CA 90046 |
| QAMAR-UL HUDA | BOSTON COLLEGE DEPT OF THEOLOGY CHESTNUT HILL MA 02467 |
| QANTAS | 424 2ND AVE WEST SEATTLE WA 98119 |
| QATAR INFORMATION & MARKETING | PO BOX 23493 DOHA QATAR |
| QBITRON INC | 88 CORPORATE CENTER U 1905 SEDENO ST     SALCEDO VILLAGE MAKATI CITY PHILIPPINES |
| QBITRON INC | ROOM 301-3/F TUNG WAH MANSION 199-203 HENNESSY RD WAN CHAI HK HONG KONG |
| QCERA, INC. | 1525 S SEPULVEDA BLVD, SUITE A LOS ANGELES CA 90025 |
| QEVIN OJI | P.O. BOX 292441 LOS ANGELES CA 90029 |
| QIN, CYNTHIA XI | 3550 N. LAKESHORE DR. #302 CHICAGO IL 60657 |
| QLC INC | PO BOX 116 537 PROGRESS DR HARTLAND WI 53029 |
| QLC INC | PO BOX 116 537 PROGRESS DR HARTLAND WI 53029-0116 |
| QLC INC | PO BOX 116 HARTLAND WI 53029-0116 |
| QLIKVIEW | ATTN: AMANDA GAMMONS 150 N. RADNOR CHESTER RD. SUITE E 220 RADNOR PA 19087 |
| QOS COMMUNICATIONS | 310 SOUTH 16TH STREET SAN JOSE CA 95112 |
| QOSIENT LLC | 150 EAST 57TH ST STE 12D NEW YORK NY 10022 |
| QPONIX LLC | 650 AVIS DRIVE ANN ARBOR MI 48108 |
| QPS COMPANIES INC | 13935 BISHOPS DRIVE   SUITE 330 BRROKFIELD WI 53005 |
| QRS, QUALITY REDUCER SERVICE | 620 EAST AVENUE LAGRANGE IL 60525 |
| QUAAL, WARD | POB 368 WINNETKA IL 60093 |
| QUAAL, WARD | P.O. BOX 368 WINNETKA IL 60093 |
| QUAAL,WARD | 711 OAK WINNETKA IL 60093 |
| QUACH, STEVE | 4535 WHITNEY DRIVE EL MONTE CA 91731 |
| QUACH,JOHN N | 3622 PUENTE AVENUE APT #B BALDWIN PARK CA 91706 |
| QUACKENBUSH COMPANY | 6711 SANDS RD CRYSTAL LAKE IL 60014 |
| QUACKENBUSH COMPANY | 6711 SANDS ROAD NOEL/TOM PAGER 847-992-3655 CRYSTAL LAKE IL 60014 |
| QUACKENBUSH, DEBORAH A | 1675 STATE ROUTE 196 FORT EDWARD NY 12828 |
| QUAD CITY TIMES | 500 E. THIRD ST. ATTN: PUBLISHER DAVENPORT IA 52801 |
| QUAD GRAPHICS INC | 4640 ADMIRALTY WAY NO. NO.214 MARINA DEL REY CA 90292-6615 |
| QUAD GRAPHICS INC | 4640 ADMIRALTY WAY SUITE NO.214 MARINA DEL REY CA 90292-6615 |
| QUAD GRAPHICS INC | 56 DUPLAINVILLE RD SARATOGA SPRINGS NY 12866 |
| QUAD GRAPHICS INC | 75 REMITTANCE DR  STE 6400 CHICAGO IL 60675-6400 |
| QUAD TECH | BIN NO. 309 MILWAUKEE WI 53288 |
| QUAD TECH | BIN NO. 309 N64 W23110 MAIN STREET SUSSEX WI 53089 |
| QUAD TECH | BIN NO. 309 N64 W23110 MAIN STREET SUSSEX WI  53089 SUSSEX WI 53089 |
| QUAD TECH | BOX 88704 MILWAUKEE WI 53288-0704 |
| QUAD TECH | NORTH 64TH W. 23110 ATTN: GREG KALLMAN SUSSEZ WI 53089-5301 |

| Claim Name | Address Information |
| --- | --- |
| QUAD-CITY TIMES | P.O. BOX 3828 ATTN: LEGAL COUNSEL DAVENPORT IA 52808 |
| QUAD-CITY TIMES | PO BOX 3828 DAVENPORT IA 52808 |
| QUAD/GRAPHICS, INC. | 100 DUPLAINVILLE ROAD THE ROCK GA 30285 |
| QUADE, GREGORY M | 212 68TH STREET NW BRANDENTON FL 34209 |
| QUADE, GREGORY M. | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| QUADRANTONE | TWO PARK AVENUE NEW YORK NY 10016 |
| QUADRANTONE LLC | ATTN: MIMI HAMILTON, DIRECTOR, AFFILIATE MANAGEMENT AND MARKETING |
| QUADRANTONE LLC | |
| QUADRANTONE LLC | 225 N MICHIGAN AVE STE 1600 CHICAGO IL 606017668 |
| QUADRO COMMUNICATIONS | |
| QUADRO COMMUNICATIONS CO-OPERATIVE INC. | 1845 ROAD 164, PO 101 ATTN: LEGAL COUNSEL KIRKTON ON N0K 1K0 CANADA |
| QUAGLIANO, JOSEPH | P.O. BOX 86 SEWAREN NJ 07077 |
| QUAKER OATS COMPANY | 555 W MONROE ST  STE 10-13 CHICAGO IL 60661 |
| QUALIFIED CREATIVES | 5722 S FLAMINGO RD  SUITE 285 COOPER CITY FL 33026 |
| QUALIFIED CREATIVES | 5722 S FLAMINGO RD  SUITE 285 HOLLYWOOD FL 33026 |
| QUALIFIED CREATIVES | CAPITAL TEMPFUNDS % QUALIFIED CREATIVES PO BOX 60839 CHARLOTTE NC 28260-0839 |
| QUALITY & COMFORT SUITES | 1050 E NEWPORT CENTER DR DEERFIELD BEACH FL 334427723 |
| QUALITY AIR | 3395 KRAFT SE GRAND RAPIDS MI 49512 |
| QUALITY AUTO KARE | 3042 LIONS CT KISSIMMEE FL 347441539 |
| QUALITY BREEZE | 15420 SW 136ST UNIT 56 MIAMI FL 33196-2675 |
| QUALITY CIRCULATION | 2128 HITCHING POST LN SCHAUMBURG IL 60194 |
| QUALITY CIRCULATION | 1709 HIGHTIMBER LANE WYLIE TX 75098 |
| QUALITY CIRCULATION | 20711 ELY ST LAKEWOOD CA 90715 |
| QUALITY CIRCULATION | ACCT 276483444 PO BOX 1237 RANCHO CORDOVA CA 95741-1237 |
| QUALITY COLLECTION SERVICES | 1320 NORTH SEMORAN BLVD STE 105 ORLANDO FL 32807-3537 |
| QUALITY COLLECTION SERVICES | PO BOX 149281 ORLANDO FL 32814 |
| QUALITY DIGITAL OFFICE | 2709 S QUEEN ST ARLINGTON PLZA YORK PA 17402 |
| QUALITY GROUP INC | 1100 POYDRAS ST      STE 2900 NEW ORLEANS LA 70163 |
| QUALITY HUMANS INC | 2795 E BIDWELL ST  NO.100-347 FOLSOM CA 95630 |
| QUALITY IMAGING | 103 W ALAMEDIA AVE #135 BURBANK CA 91502 |
| QUALITY INN | 1813 W MERCURY BLVD HAMPTON VA 23666 |
| QUALITY INN HISTORIC | 600 BYPASS RD WILLIAMSBURG VA 23185 |
| QUALITY OFFICE SOLUTIONS LLC | 3000 WATERVIEW AVE BALTIMORE MD 21230 |
| QUALITY OFFICE SOLUTIONS LLC | 4501 CURTIS AVE BALTIMORE MD 21226 |
| QUALITY ONE TECHNOLOGIES A4 | 112 WEST SYCAMORE STREET COLUMBUS GROVE OH 45830 |
| QUALITY PARTS  SERVICE INC | 19635 S 97TH AVE MOKENA IL 60448 |
| QUALITY PARTS  SERVICE INC | 337 RIVER ST LEMONT IL 60439 |
| QUALITY PARTS  SERVICE INC | 9824 INDUSTRIAL DRIVE UNIT D BRIDGEVIEW IL 60455 |
| QUALITY PERSONAL CARE | PO BOX 335 LEHIGHTON PA 18235-0335 |
| QUALITY PICTURE FRAMING CO INC | 29 WERMAN CT PLAINVIEW NY 11803 |
| QUALITY QUARTERS INC | 2824 DUBLIN RD STREET MD 21154 |
| QUALITY REFRIGERATION | 1500 N W 118TH ST, P O BOX 71577 DES MOINES IA 50325 |
| QUALITY STORAGE PRODUCTS INCOR | 556 TAFT DR WEST SOUTH HOLLAND IL 60473-2029 |
| QUALITY STORAGE PRODUCTS INCOR | 8041 W 186TH ST  UNIT B TINLEY PARK IL 60477-6255 |
| QUALLO-LANGE,MARCIA | 1430 SW 66TH TERRACE PLANTATION FL 33317 |
| QUALLS & WORKMAN LLP | DANIEL H QUALLS/ROBIN G WORKMAN 244 CALIFORNIA ST SUITE 410 SAN FRANCISCO CA 94111 |
| QUALLS,ERICA N | 4434 S. UNIVERSITY AVENUE UNIT 3S CHICAGO IL 60653 |
| QUALTRICS LABS INC | 2250 N UNIVERITY PKWY  NO.48 PROVO UT 84604 |

| Claim Name | Address Information |
| --- | --- |
| QUAMMIE,CECIL | C/O KLEIN, WAGNER MORRIS 71 MURRAY STREET NEW YORK NY 10007 |
| QUAMMIE,NIGEL | 110 NORTH 16TH STREET WHEATLEY HEIGHTS NY 11798 |
| QUAN,ASHLEY M | 8421 DEL PINO DRIVE ROSEMEAD CA 91770 |
| QUANE,MICHAEL | 7255 WEST PETERSON CHICAGO IL 60631 |
| QUANEX | ATTN: SARAH PASCHALL 1900 W LOOP SOUTH STE 1500 HOUSTON TX 77027 |
| QUANG PHAM | 26012 MARGUERITE PKWY., H-501 MISSION  VIEJO CA 92692 |
| QUANG, KIM D | 210 E. GRAVES AVENUE APT. E MONTEREY PARK CA 91755 |
| QUANTITATIVE RISK MGMT | JENNIFER BUJARSKI 181 W. MADISON 41ST FLOOR CHICAGO IL 60602 |
| QUANTUM BUILDERS INC. | 1560 S DIXIE HWY CORAL GABLES FL 331463074 |
| QUANTUM MECHANICAL SERVICES INC | 5001 RONDO DRIVE  STE 100 FORT WORTH TX 76106 |
| QUANTUM MEDIA | 229 W. 97TH ST., SUITE 7E ATTN: AVA SEAVE / QUANTUM MEDIA NEW YORK NY 10025 |
| QUARANTA, JAMES | RR 6 BOX 6506A SAYLORSBURG PA 18353 |
| QUARANTO, ANASTASIA | 449 ALAMANDA DR HALLANDALE BEACH FL 33009 |
| QUARK ALLIANCE | 1800 GRANT STREET DENVER CO 80203 |
| QUARK COMMUNICATIONS INC DBA MOVIESTAR | 58 CANJE STREET ATTN: LEGAL COUNSEL GEORGETOWN |
| QUARK DISTRIBUTION INC | 1800 GRANT ST DENVER CO 80203 |
| QUARK DISTRIBUTION INC | 4007 GREENWAY ST #202 CHEYENNE WY 820015970 |
| QUARK DISTRIBUTION INC | PO BOX 12027 CHEYENNE WY 82003 |
| QUARK DISTRIBUTION INC | PO BOX 480125 DENVER CO 80248-0125 |
| QUARK DISTRIBUTION INC | P O BOX 480790 DENVER CO 80248-0790 |
| QUARLES & BRADY LLC | 300 N LA SALE DR STE 4000 CHICAGO IL 606545427 |
| QUARLES, SHANEEN M | 6358 HAVERFORD AVE PHILADELPHIA PA 19151 |
| QUARTARARO,LAWRENCE | C/O ALICIA BENDERNAGEL  11511 DROP FORGE LANE RESTON VA 20191 |
| QUARTER LANE FARMS, LLC M | P.O. BOX 292 ELBERTON GA 30635 |
| QUARTUCCIO, JENNA | 3 SHOAL DR WEST ISLIP NY 11795 |
| QUASARANO,JOE | 10861 WICKS ST. SHADOW HILLS CA 91040 |
| QUASIUS,MELINDA M | 331 WEST 44TH STREET INDIANAPOLIS IN 46208 |
| QUAST & ASSOCIATES | 445 W ERIE STREET SUITE 104 CHICAGO IL 60610 |
| QUATELA, ANNA | 7 OAK RUN STONY BROOK NY 11790 |
| QUAVE, JADE N | 7026 WRIGHTCREST DRIVE CULVER CITY CA 90232 |
| QUAY COUNTY SUN | 902 S FIRST ST TUCUMCARI NM 88401 |
| QUAY COUNTY SUN | PO BOX 1408 TUCUMCARI NM 88401 |
| QUAZI AHMED | 45 COHILL ROAD 2ND FLOOR VALLEY STREAM NY 11580 |
| QUEALY, KEVIN | 1133 ASHLAND RD COLUMBIA MO 65201-8513 |
| QUEBECOR WORLD | 291 STATE STREET ATTN. LEGAL DEPARTMENT NORTH HAVEN CT 06473 |
| QUEBECOR WORLD INC | 160 CENTURY LN WINCHESTER VA 22603 |
| QUEBECOR WORLD INC | 2470 KERPER BLVD DUBUQUE IA 52001 |
| QUEBECOR WORLD INC | 291 STATE STREET NORTH HAVEN CT 06473 |
| QUEBECOR WORLD INC | ATTN: NEIL RUSH CREDIT DEPT 3RD FLOOR 340 PEMBERWICK RD GREENWICH CT 06831 |
| QUEBECOR WORLD INC | PO BOX 98668 CHICAGO IL 60693 |
| QUEBECOR WORLD INC | WACHOVIA BANK LOCKBOX NO.751429 CHARLOTTE NC 28275 |
| QUEBECOR WORLD MONTREAL | INTRIA ITEMS INC 155 BRITANNIA RD EAST  MARSHALLING AVEA ATTN  WHOLESALE LOCKBOX 3816 QUEBECOR MISSISSAUGA ON L4Z 4B7 CA |
| QUEBECOR WORLD MONTREAL | PO BOX 6233 STATION A MONTREAL QC H3C 4E9 CA |
| QUEBECOR WORLD MONTREAL | PO BOX 98668 CHICAGO IL 60693-8668 |
| QUEEN B PRODUCTIONS | 16830 VENTURA BLVD  NO.501 ENCINO CA 91436 |
| QUEEN CITY LODGE NO. 10 | 26 N 10TH ST ALLENTOWN PA 18102 |
| QUEEN JR,JOSEPH L | 2423 GOLDERS GREEN CT BALTIMORE MD 21244 |
| QUEEN OF ANGELS SCHOOL | MS. LYNNE HUSTON 4520 N. WESTERN AVE. CHICAGO IL 60625 |

| Claim Name | Address Information |
|---|---|
| QUEEN OLA MCHENRY | 2581 NW 12TH STREET POMPANO BEACH FL 33069 |
| QUEEN, DON C | 1639 STONEWOOD ROAD BALTIMORE MD 21239 |
| QUEEN, JOSEPH | C/O REZAI & ASSOC 2601 MAIN ST #910 IRVINE CA 92614 |
| QUEEN, KAREN HAYWOOD | 105 TRAILS END DR WILLIAMSBURG VA 23188 |
| QUEEN,KELLYLYNN E | 9010 BREEZEWOOD TR APT: 204 GREENBELT MD 20770 |
| QUEENAN, JOSEPH M | 206 WILSON PARK DR TARRYTOWN NY 10591 |
| QUEENS BALLPARK COMPANY LLC | 123-01 ROOSEVELT AVE FLUSHING NY 11368 |
| QUEENS BALLPARK COMPANY LLC | CITI FIELD FLUSHING NY 11368 |
| QUEENS NUTRITIONAL | 1424 PENNSYLVANIA AVE ALLENTOWN PA 18109-3505 |
| QUENCHERS | MS. NISA JOHNSON 2401 N. WESTERN CHICAGO IL 60647 |
| QUENDRITH JOHNSON | 1403 OAKWOOD AVE VENICE CA 90291 |
| QUESADA DANIEL R | 34 BARRIE CT PITTSBURG CA 94565-1094 |
| QUESADA, DORIS A | 1107 ANGELCREST DR. HACIENDA HEIGHTS CA 91745 |
| QUEST | 6500 EMERALD PARKWAY, SWITE 400 ATTEN: JOE DELISIO DUBLIN OH 43017 |
| QUEST | P O BOX 1300 ORLANDO FL 32704 |
| QUEST | PO BOX 531125 ORLANDO FL 32853 |
| QUEST DIAGNOSTICS | PO BOX 64813 BALTIMORE MD 21264-4813 |
| QUEST DIAGNOSTICS CLINICAL LABORATORIES | MAIL CODE RN0152 CORP BILLING 3500 HORIZON DR. KING OF PRUSSIA PA 19406 |
| QUEST DIAGNOSTICS CLINICAL LABORATORIES | PO BOX 41652 PHILADELPHIA PA 19101-1652 |
| QUEST DIAGNOSTICS CLINICAL LABORATORIES | PO BOX 740709 ATLANTA GA 30374-0709 |
| QUEST DIAGNOSTICS CLINICAL LABS, INC. | 1201 S. COLLEGEVILLE ROAD COLLEGEVILLE, PA 19426 |
| QUEST DIAGNOSTICS INC | PO BOX 64813 BALTIMORE MD 21264-4813 |
| QUEST DIAGNOSTICS INCORPORATED | 1201 S COLLEGEVILLE ROAD COLLEGEVILLE PA 19426 |
| QUEST INC.  [QUEST INC.] | 2388 TITAN ROW ORLANDO FL 328096944 |
| QUEST MARKETING INC | QUEST SOLUTIONS PO BOX 22736 EUGENE OR 97402 |
| QUEST RESEARCH & DEVELOPMENT CORP | 1042 NORTH WACO WICHITA KS 67203 |
| QUEST SOFTWARE | PO BOX 51739 LOS ANGELES CA 90051-6039 |
| QUEST SOFTWARE | 101 PACIFICA STE 200 IRVINE CA 926187340 |
| QUEST SOFTWARE INC. | 5 POLARIS WAY ALISO VIEJO CA 92656 |
| QUEST SOFTWARE, INC. | 8001 IRVINE CENTER DRIVE IRVINE CA 92618 |
| QUESTED, BEVERLY EILEEN | 8548 LAKE VISTA COURT  APT 7203 ORLANDO FL 32821 |
| QUESTUS | 1 BEACH ST, SUITE 103 SAN FRANCISCO CA 94133 |
| QUESTUS INC | 1 BEACH STREET  SUITE 103 SAN FRANCISCO CA 94133 |
| QUESTUS INC | 394 PACIFIC AVE      STE 300 SAN FRANCISCO CA 94111 |
| QUESTUS, INC. | 1 BEACH ST., SUITE 103 ATTN: LINDA BERLIANT SAN FRANCISCO CA 94133 |
| QUETZAL/CHASE COMMUNICATIONS ADVISORS | PARTNERS, LLC ATTN: REGINALD HOLLINGER 380 MADISON AVENUE NEW YORK NY 10017 |
| QUETZAL/CHASE COMMUNICATIONS EQUITY | PARTNERS, LLC 380 MADISON AVENUE NEW YORK NY 10017 |
| QUETZAL/CHASE COMMUNICATIONS PARTNERS, | L.P. C/O QUETXAL CHASE COMMUNICATIONS EQUITY PART,LLC,ATTN:REGINALD HOLLINGER 380 MADISON AVENUE NEW YORK NY 10017 |
| QUEZADA, JADIN | 80 MAHER RD STAMFORD CT 06902 |
| QUEZADA, JORGE | 578 BRIDGET PLACE WHEELING IL 60090 |
| QUEZADA,JUAN C | 46 BROOKLAWN AVENUE NORWALK CT 06854 |
| QUEZADA,SAMUEL | 2890 E. ARTESIA BLVD APT #56 LONG BEACH CA 90805 |
| QUIAMBAO,LEILA I | 1733 N SIERRA VISTA DRIVE TEMPE AZ 85281 |
| QUICENO, RAMON | C/O RICHARD T HARRIS 96-14 63RD DRIVE, STE 500 REGO PARK NY 11374 |
| QUICHE,MANUAL D | 14728 GILMORE STREET APT #4 VAN NUYS CA 91411 |
| QUICK BOOKS | 2632 MARINE WAY CORPORATE HEADQUARTERS MOUNTAIN VIEW CA 94043 |
| QUICK FUEL | 11815 W BRADLEY RD MILWAUKEE WI 53224 |
| QUICK MESSENGER SERVIC | PO BOX 27378 WASHINGTON DC 20038-7378 |

| Claim Name | Address Information |
|---|---|
| QUICK QUARTER PUBLICATION | 4228 CARLISLE BLVD. NE ATTN: LEGAL COUNSEL ALBUQUERQUE NM 87107 |
| QUICK SALES ASSOCIATES INC | 210SHORE RD APT 6E LONG BEACH NY 115514242 |
| QUICK SALES ASSOCIATES INC | 4521 RITCHIE ST PHILADELPHIA PA 19127 |
| QUICK WEIGHT LOSS CTRS | 4350 W SUNRISE BLVD PLANTATION FL 33313-6775 |
| QUICK, KRISTINA | 3322 W. CLARK DRIVE EVERGREEN PARK IL 60805 |
| QUICK, NICK | 1251 N PARK RD HOLLYWOOD FL 33021 |
| QUICK, PETER B | 10022 RESEDA BLVD APT #9 NORTHRIDGE CA 91324 |
| QUICK, THOMAS | 3728 HOLLYWOOD AVE. BROOKFIELD IL 60513 |
| QUICK, TRACY B | 21 CANDLEWOOD ROAD BURLINGTON CT 06013 |
| QUICKEN LOANS, INC. | 20555 VICTOR PARKWAY LIVONIA MI 48152 |
| QUICKMART | 592 HEBRON AVE GLASTONBURY CT 06033-2974 |
| QUICKSET INTERNATIONAL INC | PO BOX 68-9736 MILWAUKEE WI 53268-9736 |
| QUICKSORT LA INC | 3656 NOAKES ST LOS ANGELES CA 90023-3222 |
| QUICKSORT LA INC | 6800 S AVALON BLVD LOS ANGELES CA 90003 |
| QUIDORT,AARON J | 517 W 20TH STREET # 501 NORFOLK VA 23517 |
| QUIEN,SHAWN P | 2558 PIERPONT BOULEVARD VENTURA CA 93001 |
| QUIER,JEFFREY S | 214 N FRONT STREET ALLENTOWN PA 18102 |
| QUIER,KIMBERLY A | 1012 SPRUCE LANE BREINIGSVILLE PA 18031 |
| QUIGG, LUCY K | 1525 BEECHTREE CMNS GRAND HAVEN MI 494172388 |
| QUIGLEY MINTON, JENNY | 70 MOHAWK DR W HARTFORD CT 06117 |
| QUIGLEY SIMPSON AND HEPPELWHITE INC | 11601 WILSHIRE BLVD  NO.210 LOS ANGELES CA 90025 |
| QUIGLEY, ALYSON E | 1244 W. EDDY CHICAGO IL 60657 |
| QUIGLEY, JENNIFER MINTON | 70 MOHAWK DR. WEST HARTFORD CT 06117 |
| QUIGLEY, MARY W | 67 ARGYLE PL ROCKVILLE CENTER NY 11570 |
| QUIGLEY, MARY W | 67 ARGYLE PL ROCKVILLE CENTRE NY 11570-2841 |
| QUIGLEY, THOMAS J | 57 JOHN ST HUDSON FALLS NY 12839 |
| QUIGO TECHNOLOGIES INC | 11 W 42ND ST 12TH FL NEW YORK NY 10036 |
| QUIGO TECHNOLOGIES INC | 90 PARK AVE    10 FLOOR NEW YORK NY 10016 |
| QUIJADA, EDINSON E | 5981 AZALEA CIR WEST PALM BEACH FL 33415 |
| QUIJADA-REYES, ELIZABETH | C/O RAUL GRANADOS 1818 W BEVERLY BLVD #211 MONTEBELLO CA 90640 |
| QUIJANO,JAIRO E | 3345 PINEWALK DRIVE NORTH UNIT 202 MARGATE FL 33063 |
| QUILES, INGRID | 2656 GREENWILLOW DRIVE ORLANDO FL 32825 |
| QUILES, ROSA | PETTY CASH REIMBURSEMENT PO BOX 2833 ORLANDO FL 32802 |
| QUILES,ROSA | 3956 TOWN CENTER BLVD. #126 ORLANDO FL 32837 |
| QUILICI, JENNIFER JEAN | 4720 MARLBOROUGH DR SAN DIEGO CA 921162512 |
| QUILICI,ELAINE | 23 WAYLAND DRIVE VERONA NJ 07044 |
| QUILL CORPORATION | 100 SCHELTER RD LINCOLNSHIRE IL 600693621 |
| QUILL STAPLES | C/O DOROTHY DYMON E 100 SCHELTER RD LINCOLNSHIRE IL 60069 |
| QUILLIN,ALAN | 7510 SUTTERS MINE CONVERSE TX 78109 |
| QUILOGY INC | PO BOX 520 ST CHARLES MO 63302 |
| QUILTS UNLIMITED | ATTN: JOAN FENTON P.O. BOX 4226 CHARLOTTESVILLE VA 22905 |
| QUIMBY JR,IRVING L | 1106 LAPIDUM ROAD HARVE DE GRACE MD 21078 |
| QUINAULT COMMUNITY CABLEV A8 | P. O. BOX 235 TAHOLAH WA 98587 |
| QUINCY HERALD-WHIG | 130 SOUTH FIFTH STREET ATTN: LEGAL COUNSEL QUINCY IL 62306 |
| QUINCY HERALD-WHIG | PO BOX 909 QUINCY IL 62306 |
| QUINES, BRIAN | 1160 N BRANTFORD ST ANAHEIM CA 92805 |
| QUININE, SARAH D | 4540 NE 170TH STREET LAKE FOREST PARK WA 98155 |
| QUINLAN, DESIREE | 118 BRIARWOOD DR. STREAMWOOD IL 60107 |
| QUINLAN, STEVE J | 10160 PINK CARNATION ORLANDO FL 32825 |

| Claim Name | Address Information |
|---|---|
| QUINLAN, GARY L | 4081 N. DIXIE HIGHWAY #1 OAKLAND PARK FL 33334 |
| QUINLAN, JESSE | 129 THEODORE FREMD AVE RYE NY 10580 |
| QUINLEY JR, WILLIAM E | 901 DENISE DRIVE BIRDSBORO PA 19508 |
| QUINLEY, CRAIG A | 15092 CLARK CIRCLE IRVINE CA 92604 |
| QUINN EMANUEL URQUHART OLIVER & HEDGES | LLP 865 S FIGUEROA ST 10TH FL LOS ANGELES CA 90017 |
| QUINN GILLESPIE & ASSOCIATES LLC | 1133 CONNECTICUT AVE NW  5TH FLR WASHINGTON DC 20036 |
| QUINN GILLESPIE & ASSOCIATES LLC | PO BOX 933170 ATLANTA GA 31193-3170 |
| QUINN, AMY Z | 29 PEACH RIDGE DRIVE MULLICA HILL NJ 08062 |
| QUINN, DWAYNE | 1538 NORTH AVERS CHICAGO IL 60651 |
| QUINN, ERIN | 135 SIMMONS DR EAST ISLIP NY 11730 |
| QUINN, JAMES S | HERITAGE APARTMENTS/APT 16 425 GLEN STREET GLENS FALLS NY 12801 |
| QUINN, JANICE | 211 OLDE TOWNE RUN NEWPORT NEWS VA 23608 |
| QUINN, KATHLEEN  T | 2340 TRAVIS PINE DR AUGUSTA GA 30906 |
| QUINN, MARIA | 1601 WEST SCHOOL ST  APT 710 CHICAGO IL 60657 |
| QUINN, ROBERT | 24552 VIA CARLOS LAGUNA NIGUEL CA 92677 |
| QUINN, SARA | 729 6TH ST N ST PETERSBURG FL 33701 |
| QUINN, SEAN | 4443 N. MERRIMAC CHICAGO IL 60630 |
| QUINN, SUSAN M | 5835 N. KINGSDALE CHICAGO IL 60646 |
| QUINN, TONY | 7672 RIVER RANCH WAY SACRAMENTO CA 95831-4408 |
| QUINN, AMY | 29 PEACH RIDGE DRIVE MULLICA HILL NJ 08062 |
| QUINN, CORINA S | 1623 W. BELMONT AVE. APT. G5 CHICAGO IL 60657 |
| QUINN, DANIEL P | 26 GALENTE COURT FORT MYERS FL 33912 |
| QUINN, ELIZABETH E | P.O. BOX 963 FOGELSVILLE PA 18051 |
| QUINN, LIAM T | P.O. BOX 502 WADDINGTON NY 13694 |
| QUINN, MARIA | 1601 W. SCHOOL STREET 710 CHICAGO IL 60657 |
| QUINN, MATTHEW J | 26 DONALD ALLEN DRIVE MANSFIELD MA 02048 |
| QUINN, MICHAEL L | 2107 RIDGECREST RD SE   #11 GRAND RAPIDS MI 49546 |
| QUINN, RAYMOND R | 14 WILLIAMS STREET BEL AIR MD 21014 |
| QUINN, ROBERT E | 313 MIMOSA DRIVE NEWPORT NEWS VA 23606 |
| QUINN, VARKITA N | 514 BARCIA DRIVE ROCK HILL MO 63119 |
| QUINNETT, BRANDON  G | 1833 REILLY GROVE COLORADO SPRINGS CO 80951 |
| QUINONES ARROYO, MIGUEL | 5963 LEE VISTA BLVD #306 ORLANDO FL 32822-7563 |
| QUINONES, BEVERLY M | 311 NORTHWAY BALTIMORE MD 21218 |
| QUINONES, DONALD | 17212 E CR 1700 N HAVANA IL 62644 |
| QUINONES, JUANA | 10515 NEVADA AVENUE MELROSE PARK IL 60164 |
| QUINONES, KATHLEEN E | 5838 W. DAKIN CHICAGO IL 60634 |
| QUINONES, LAWRENCE S | 526 FLORAL PARK TERRACE SOUTH PASADENA CA 91030 |
| QUINONES, RUBEN | 1720 CLEVELAND STREET #101W HOLLYWOOD FL 33020 |
| QUINONES, CARLOS | 2216 N CYPRESS BEND DRIVE APT 304 POMPANO BEACH FL 33069 |
| QUINONES, MYRNA | 48 HILLCREST ROAD BRIDGEPORT CT 06606 |
| QUINONES, NOEL | 2447 N. CENTRAL PARK AVE. 2ND CHICAGO IL 60647 |
| QUINONES-ARROYO, MIGUEL | 5963 LEE VISTA BLVD NO.306 ORLANDO FL 32822 |
| QUINT, HILLARD J. | GRAHAM CORRECTIONAL CENTER P.O. BOX 499 HILLSBORO IL 62049 |
| QUINTAL, JON P | 5 MOCKINGBIRD LANE QUEENSBURY NY 12804 |
| QUINTANA, CATALINA | 5134 NW 58TH TERRACE CORAL SPRINGS FL 33067 |
| QUINTANA, IGNATIUS J | 4734 S WOOD STREET CHICAGO IL 60609 |
| QUINTANA, MARCUS | 336 N SPRUCE MONTEBELLO CA 90640 |
| QUINTANA, ROSA A | 8041 BRIMFIELD AVENUE PANORAMA CITY CA 91402 |
| QUINTANA, FRANCISCO J | 8834 GARVEY AVENUE APT# 33 ROSEMEAD CA 91770 |

| Claim Name | Address Information |
|---|---|
| QUINTANA,JESUS | 10720 S. AVENUE M CHICAGO IL 60617 |
| QUINTANAR,YVETTE Y | 730 S. CLARK ST #208 CHICAGO IL 60605 |
| QUINTANILLA, ALONSO | 44 GRAFTON ST      APT B-8 HARTFORD CT 06106 |
| QUINTANILLA, JOSE M | 418 N BREED ST LOS ANGELES CA 90033 |
| QUINTANILLA,MARTHA I | 2712 RECINTO AVE ROWLAND HEIGHTS CA 91748 |
| QUINTANILLA,RAY P | 911 TAMARACK LN. ROCKFORD IL 61107 |
| QUINTECH ELECTRONICS | 250 AIRPORT RD INDIANA PA 15701 |
| QUINTERO, CARLOS | 1321 RIDERWOOD AVE HACIENDA HEIGHTS CA 91745 |
| QUINTERO, FERNANDO | 1223 W. PRINCETON ST. ORLANDO FL 32804 |
| QUINTERO, JOSEPH C | PO BOX 844 ELK GROVE CA 95759 |
| QUINTERO, MARIANA | 1733 NE 56TH CT FT LAUDERDALE FL 33334 |
| QUINTERO, RODOLFO | 8311 NW 25TH ST SUNRISE FL 33322 |
| QUINTERO,DIANA | 13926 JOYCEDALE ST. LA PUENTE CA 91746 |
| QUINTERO,FABIAN | 2600 S. CONWAY ROAD 1215 ORLANDO FL 32812 |
| QUINTEROS, JUAN CARLOS | 494 GUERRERO ST SAN FRANCISCO CA 94110 |
| QUINTYNE,WILLIAM C | 959 HARBOR INN DRIVE CORAL SPRINGS FL 33071 |
| QUIPP SYSTEMS LLC | 39675 TREASURY CENTER CHICAGO IL 60694-9600 |
| QUIPP SYSTEMS LLC | 4800 NORTHWEST 157TH STREET MIAMI FL 33014-6434 |
| QUIPP SYSTEMS LLC | 4800 N.W. 157TH ST. ACCT NUMBER 1082500 FAX # 305-623-0980 MIAMI FL 33014 |
| QUIPP SYSTEMS LLC | 4800 N.W. 157TH ST TAMPA FL 33014-6434 |
| QUIPP SYSTEMS LLC | PO BOX 403215 ATLANTA GA 30384-3215 |
| QUIPP SYSTEMS LLC | PO BOX 536839 ATLANTA GA 30353 |
| QUIRE, CLAIRE | 145 9TH ST S COOPERSBURG PA 18036 |
| QUIRE, CLAIRE | 145 SOUTH 9TH STREET COOPERSBURG PA 18036 |
| QUIROZ KLEBER | 132   SPRINGDALE LAKE WORTH FL 33461 |
| QUIROZ, KLEBER | 132 SPRINGDALE CIR PALM SPRINGS FL 33461 |
| QUIROZ,MARTHA E | 5191 REVERE STREET APT. #3 CHINO CA 91710 |
| QUIROZ,RAFAEL | 293 ELLERY STREET BRENTWOOD NY 11717 |
| QUIROZ,WALTHER O | 10930 TERRA VISTA PARKWAY RANCHO CUCAMONGA CA 91730 |
| QUISE, MAXIMILLIANA | 3800 HILLCREST DR APT 411 HOLLYWOOD FL 330217937 |
| QUISH,KATHARINE C | 13492 SORRENTO DRIVE LARGO FL 33774 |
| QUISPE, JOHN TUIRO | 11 COVE VIEW DR STAMFORD CT 06902 |
| QUISPE, MAXIMILIANA VERONICA | 3800 HILLCREST DR APT 411 HOLLYWOOD FL 330217937 |
| QUITO, ABEL | 37-05 94TH ST JACKSON HTS NY 11372 |
| QUITUIZACA BURHAN, MANUEL MOISES | 38 WEST AVE NORWALK CT 06854 |
| QUIXOTE STUDIOS | 7336 SANTA MONICA BLVD   NO.20 W HOLLYWOOD CA 90046 |
| QUIZNO'S | 120 E GOLF RD SCHAUMBURG IL 60173-3726 |
| QUIZNO'S | 71 5TH AVE NEW YORK NY 10003-3004 |
| QUIZNO'S/VALASSIS | 19975 VICTOR PKWY LIVONIA MI 48152-7001 |
| QUIZNOS C/O ID MEDIA | 8687 MELROSE 8TH FLOOR WEST HOLLYWOOD CA 90069 |
| QUO ESPANA | HACHETTE FILIPACHI S.L. ATTN. PILAR GIL AVE. CARDENAL HERRERA ORIA,3 MADRID 28034 SPAIN |
| QUOGANA, ALAN D | 1935 S. ARCHER AVE. APT. #525 CHICAGO IL 60616 |
| QUOIN, LTD, DBA SKYBOX ON SHEFFIELD | 3627 N. SHEFFIELD AVENUE CHICAGO IL 60613 |
| QUOIN, LTD, DBA SKYBOX ON SHEFFIELD | QUOIN, LTD. 464 CENTRAL AVENUE SUITE 4 NORTHFIELD IL 60093 |
| QUORUM ENTERPRISES | 17372 EASTMAN ST IRVINE CA 92614 |
| QURESHI, LORETTA D | 70 CORONADO AVE. KENNER LA 70065 |
| QURESHI, LORETTA D | PETTY CASH CUSTODIAN ONE GALLERIA BLVD      STE 850 METAIRIE LA 70001 |
| QUYEN DO | 369 S. DOHENY DRIVE #1220 BEVERLY HILLS CA 90211 |

| Claim Name | Address Information |
| --- | --- |
| QVC NETWORKS/DE HOCKESSIN | 1200 WILSON DR. ATTN: LEGAL COUNSEL WEST CHESTER PA 19380 |
| QVIDIUM TECHNOLOGIES INC | 12989 CHAPARRAL RIDGE ROAD SAN DIEGO CA 92130-2454 |
| QWEST | C/O SPM 3025 HIGHLAND PRKWY  STE 600 DOWNERS GROVE IL 60515 |
| QWEST | PO BOX 12480 SEATTLE WA 98111-4480 |
| QWEST | PO BOX 1301 MINNEAPOLIS MN 55483-0001 |
| QWEST | PO BOX 173638 DENVER CO 80217-3638 |
| QWEST | PO BOX 173821 DENVER CO 80217 |
| QWEST | PO BOX 1976 DENVER CO 80244-0001 |
| QWEST | PO BOX 29039 PHOENIX AZ 85038-9039 |
| QWEST | PO BOX 29040 PHOENIX AZ 85038-9040 |
| QWEST | PO BOX 29060 PHOENIX AZ 85038-9060 |
| QWEST | PO BOX 3400 OMAHA NE 68103 |
| QWEST | PO BOX 6515 ENGLEWOOD CO 80155-6515 |
| QWEST COMMERCIAL SERVICES | PO BOX 856169 LOUISVILLE KY 40285-6169 |
| QWEST CORPORATION | 1801 CALIFORNIA ST 51ST FLOOR DENVER CO 80202 |
| QWEST DENVER | 1801 CALIFORNIA ST., 34TH FL ATTN: LEGAL COUNSEL DENVER CO 80202-1984 |
| QWEST M | 1801 CALIFORNIA STREET - 34TH FLOOR DENVER CO 80202 |
| QWIZ | C/O BANK OF AMERICA CHICAGO IL 60693 |
| R & L NEWSPAPER DISTRIBUTORS INC | 8 TRADITION LN RANCHO SANTA MARGARITA CA 92688 |
| R & L PRINTING INC | 6260 FRANKFORD AVE BALTIMORE MD 21206 |
| R & R ADVERTISING INC | 900 S PAVILION CENTER DR SUITE 100 LAS VEGAS NV 89144 |
| R & R CABLE A12 | P. O. BOX 610 ROSLYN WA 98941 |
| R & R INFLATABLES INC | 11913 WEST SAMPLE ROAD CORAL SPRINGS FL 33065 |
| R & R REMODELING | 3607 WOOD VALLEY DRIVE PIKESVILLE MD 21208 |
| R -OM -G CHAMBER OF COMMERCE | 66 PAINTERS MILL RD NO.1 OWINGS MILLS MD 21117 |
| R A HANEY | 2442 EMRICK BLVD BETHLEHEM PA 18020 8006 |
| R A PETERSON COMPANY INC | 1951 ROSE ST 25TH AVE FRANKLIN PARK IL 60131-3507 |
| R A PETERSON COMPANY INC | 270 OLD HIGGINS RD DES PLAINES IL 60018 |
| R A REED ELECTRIC CO | 5503 S BOYLE AVE LOS ANGELES CA 90058 |
| R ALLENSTEIN | 19739 HENSHAW ST WOODLAND HILLS CA 91364 |
| R B RENTALS | 1973 PENNA AVE ALLENTOWN PA 18103 |
| R BAUER AND ASSOC. INC. | MR. CHRIS BAUER 540 LEE ST. DES PLAINES IL 60016 |
| R BLAKELY | 2401 BAY FARM PL NEWPORT BEACH CA 92660 |
| R C THEATRE | P O BOX 1056 REISTERSTOWN MD 21136 |
| R CAMRAS | 609 LORING AV LOS ANGELES CA 90024 |
| R COLEMAN | 327 WADSWORTH STREET SYRACUSE NY 13208 |
| R F OHL FUEL OIL | 400 INTERCHANGE RD LEHIGHTON PA 18235-9368 |
| R FRANKENBERG | 20140 VILLAGE 20 CAMARILLO CA 93012 |
| R H EXPRESS MESSENGER INC | 434 COTTONWOOD DR SUITE 2709 ALTAMONTE SPRINGS FL 32714 |
| R H KRESSLEYS GARAGE | 2610 ROUTE 100 OREFIELD PA 18069-3127 |
| R HORTON | 6500 E EL JARDIN ST LONG BEACH CA 90815 |
| R IDALIA MARTINEZ | 518 S RANCHO LINDO DR COVINA CA 91724 |
| R J CORMAN RR CO-ALLENTOWN LINES | 101 FJ CORMAN DR NICHOLASVILLE KY 40356 |
| R J O'BRIEN & ASSOCIATES | 222 S RIVERSIDE PLAZA    STE 900 CHICAGO IL 60606 |
| R J ROM & ASSOCIATES | 6000 IVYDENE TERRACE  SUITE D2 BALTIMORE MD 21209 |
| R JUSTICE | 1833 MARBER AV LONG BEACH CA 90815 |
| R K LYTLE | 762 NW CARIBOU WAY MADISON FL 32340 |
| R K TOYOTA PARENT  [R K TOYOTA VOLVO] | 2661 VIRGINIA BEACH BLVD VIRGINIA BEACH VA 234527630 |
| R L POWELL | 3515 EAST LINCOLN HWY APT. 2 KINZERS PA 17535 |

| Claim Name | Address Information |
|---|---|
| R L SPEAR COMPANY | 5655 LINDERO CANYON ROAD, SUITE 52 WESTLAKE VILLAGE CA 91362 |
| R LA BAYNE | 48290 PASO TIEMPO LN LA QUINTA CA 92253 |
| R M H CONTROLS | 6N446 BRIERWOOD DRIVE ST. CHARLES IL 60175 |
| R M H CONTROLS | P. O. BOX 96 WASCO IL 60183 |
| R MARK MALLORY | 3312 LAKEWOOD COURT GLENVIEW IL 60026-2505 |
| R MICHAEL TACKETT | 3500 NORRIS PLACE ALEXANDRIA VA 22305 |
| R MORALES, J | 3551 SE FAIRWAY W STUART FL 34997 |
| R P L REAL ESTATE | 3557 N BROADWAY ST CHICAGO IL 606571825 |
| R R DONNELLEY & SONS CO | 15260 VENTURA BLVD  STE NO.1510 SHERMAN OAKS CA 91403-5307 |
| R R DONNELLEY & SONS CO | P O BOX 100112 PASADENA CA 91189-0001 |
| R R DONNELLEY & SONS CO | PO BOX 730216 DALLAS TX 75373-0216 |
| R R DONNELLEY & SONS CO | P O BOX 905151 CHARLOTTE NC 28290-5151 |
| R S HUGHES COMPANY INC | 10639 GLENOAKS BLVD POCOIMA CA 91331 |
| R S HUGHES COMPANY INC | 10639 GLENOAKS BLVD   STE 1 PACOIMA CA 91331 |
| R S M GLADREY INC | JODY LAKOTA 191 N WACKER DR #1400 CHICAGO IL 60606 |
| R S PEARSON CO | 1701 EAST AVE KATY TX 77493 |
| R STACK | 330 S GRETNA GREEN WY 3 LOS ANGELES CA 90049 |
| R T ENTERPRISES | RE: CAMARILLO 4098 CALLE SUER 1535 FLYNN ROAD CAMARILLO CA 93012 |
| R TIMOTHY POMEROY | BOX 625 OXFORD MD 21654 |
| R&G MORNINGS | 61 FOX GAP AVE BANGOR PA 18013 |
| R&H EXPRESS MESSENGER, INC. | 434 COTTONWOOD DR ALTAMONTE SPRINGS FL 32714-2479 |
| R&J MIDWEST EQUIPMENT INC | 1090 FARGO AVE ELK GROVE VILLAGE IL 60007 |
| R&L CARRIERS INC | PO BOX 713153 COLUMBUS OH 43271-3153 |
| R&L DIRECT LLC | 1560 CATON CENTER DR BALTIMORE MD 21227 |
| R&M CONSULTING LLC | 200 S WACKER DR    STE 3100 CHICAGO IL 60606 |
| R&R CASES & CABINETS | RR HOLDINGS INC 1217 RAND RD DES PLAINES IL 60016 |
| R&R PARTNERS | ATTN: ROB DONDERO, VICE PRESIDENT 900 SOUTH PAVILLION CENTER DRIVE LAS VEGAS NV 89144 |
| R&S COMPUTER RESCUE | 1326 W NORTH BLVD LEESBURG FL 347483997 |
| R&S MEATS | 2120 WALL ST HUNTINGTON NY 11743 |
| R&S NEWS | 19537 S. HALSTED ST ATTN: VICTORIA BRYCE TINLEY PARK IL 60487 |
| R. ALTA CHARO | 110 VAUGHN COURT MADISON WI 53705 |
| R. ANDREW GILLETTE | 4411 KINGSWELL AVE LOS ANGELES CA 90027 |
| R. KENT WEAVER | 2909 N GEORGE MASON DR ARLINGTON VA 22207 |
| R. L. POLK CO. | 5244 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| R. RODRIGUEZ CORPORATION | 213-37 39TH AVENUE, # 227 BAYSIDE NY 11361 |
| R. SCOTT FELDMANN | 3 PARK PLAZA, 20TH FLOOR IRVINE CA 92614 |
| R. WINANS | 47 W. OAKLAND AVE. DOYLESTOWN, PA 18901 |
| R.A. BURKE DISTRIBUTORS | 225 MAPLE WREATH COURT ABINGDON MD 21009 |
| R.A. STAPLES CONTRACTING | 2413 RICHARD BOLLING WILLIAMSBURG VA 23185 |
| R.C. WEGMAN FAMILY, L.P. | 180 POPLAR PL. NORTH AURORA IL 60542 |
| R.C. WEGMAN FAMILY, L.P. | RE: NORTH AURORA TRIBUNE 8 CEDARGATE CIRCLE AURORA IL 60506 |
| R.C.E.C | EMPLOYERS COUNCIL OAK BROOK IL 60523 |
| R.E.I. C/O EVANTUS/ PROMETHEUS | TWO CARLSON PARKWAY, SUITE 420 PLYMOUTH MN 55447 |
| R.J. CORMAN RAILROAD | CO-ALLENTOWN LINES PO BOX 788 101 R.J. CORMAN DRIVE NICHOLASVILLE KY 40340-0788 |
| R.L. POLK | 26955 NORTHWESTERN HIGHWAY SOUTHFIELD MI 48033 |
| R.L. WILLIAMS | C/O JOHN R. WILLIAMS, ESQ. 51 ELM STREET, STE. 409 NEW HAVEN CT 06510 |
| R.L. WILSON | C/O JOHN R. WILLIAMS AND ASSOCIATES 51 ELM STREET SUITE 409 NEW HAVEN CT 06510 |

| Claim Name | Address Information |
|---|---|
| R.L. WILSON | JOHN R. WILLIAMS AND ASSOCIATES JOHN R. WILLIAMS, ESQ. 51 ELM ST NEW HAVEN CT 06510 |
| R.PANIAGUA INC | 9 E 38TH ST RM 901 NEW YORK NY 100160003 |
| R.PATRICK ABERGEL M.D. | 2001 SANTA MONICA BLVD. #1250W SANTA MONICA CA 90404 |
| R.R. DONNELLEY | ATTN: DANIEL KNOTTS, EVP 3075 HIGHLAND PARKWAY DOWNERS GROVE IL 60515 |
| R.R. DONNELLEY | DANIEL KNOTTS, EVP 3075 HIGHLAND PARKWAY DOWNERS GROVE IL 60515 |
| R.R. DONNELLEY & SONS COMPANY | EULER HERMES ACI AGENT OF R.R. DONNELLEY & SONS COMPANY 800 RED BROOK BOULEVARD OWINGS MILLS MD 21117 |
| R.R. DONNELLEY & SONS COMPANY | ATTN: EUGENE JOHNSON, VP 111 SOUTH WACKER DRIVE CHICAGO IL 60606 |
| R.RODRIGUEZ CORP. | 213-37 39TH AVE #227 ATTN: RICH RODRIGUEZ BAYSIDE NY 11361 |
| R.S.V.P. | 3220 W 57TH ST STE 107 SIOX FALLS SD 571083146 |
| R.S.V.P. | 3220 WEST 57TH ST - STE 107 SIOUX FALLS SD 571083146 |
| R.T. ENTERPRISES | 4098 CALLE SUERTE CAMARILLO CA 93010 |
| R.T. ENTERPRISES | RE: CAMARILLO 4098 CALLE SUER 1535 FLYNN ROAD CAMARILLO CA 93010 |
| R.W.C. MARKETING | 40 THAYER ST SUITE A9 NY NY 10040 |
| R/E GROUP, LLC | RE: ELLICOTT CITY 8000 MAIN 5300 DORSEY HALL DR. SUITE 102 ELLICOTT CITY MD 21042 |
| RA SUSHI | 6263 N. SCOTTSDALE RD. STE. 285 SCOTTSDALE AZ 85250 |
| RAAB, CAROL | 33 ROSE LN MT SINAI NY 11766 |
| RAAB, LAUREN | P.O. BOX 7083 BEVERLY HILLS CA 90212 |
| RAABE, STEVEN R | 703 GITTINGS AVENUE SUITE U6 ANNAPOLIS MD 21401 |
| RAAK, ELIZABETH | 3743 HIGHLAND  NO.1003 DOWNERS GROVE IL 60515 |
| RAALTE, CAROL VAN | 68662 CASS ST EDWARDSBURG MI 49112 |
| RABAN, FRAN | 555 W. CORNELIA #1206 CHICAGO IL 60657 |
| RABB AND HOWE CABINET TOP COMPANY | 2571 WINTHROP AVE INDIANAPOLIS IN 46205 |
| RABB, JAMES | 602 GRAND AVE. AURORA IL 60506-3006 |
| RABB, STEPHEN M | 32 GOODWIN CIRCLE HARTFORD CT 06105 |
| RABBITT INSURANCE | P.O. BOX 1577 NEWPORT BEACH CA 92663 |
| RABCO ENGINEERING PC | 8 WEST MERRICK RD FREEPORT NY 11520 |
| RABE, ERIK | 130 WOODLAKE BLVD, NO.2701 GURNEE IL 60031 |
| RABE, JOHN | 723 ISRAEL STREET LOS ANGELES CA 90065 |
| RABENOLD,VICTORIA H | 1941 JOHNSTON DRIVE BETHLEHEM PA 18017 |
| RABER, STEVE | 2634 MIDLEX CT. LAFAYETTE IN 47904-1238 |
| RABER,JONATHAN W | 26929 CADDY CT EL MACERO CA 95618 |
| RABIAS-SBARBORO, CONSTANCE | 1485 LILY CACHE LN. BOLINGBROOK IL 60490 |
| RABIE,ESAM M | 1826 BLACKBERRY CT PALMDALE CA 93551 |
| RABIELA,SERGIO | 5343 SOUTH LONG AVENUE 3 CHICAGO IL 60632 |
| RABIH ALAMEDDINE | 143 W. 27TH, #4F NEW YORK NY 10001 |
| RABIN ALEXANDER LLC | 211 POMEROY AVENUE NEWBURY VILLAGE MERIDEN CT 06450 |
| RABIN, JEFFREY L | 4421 EAST 5TH ST    UNIT C LONG BEACH CA 90814 |
| RABIN, JULES W | 9 DAMSON LN VALLEY STREAM NY 11581 |
| RABIN, MARK | 1301 S ARLINGTON RIDGE RD  NO.610 ARLINGTON VA 22202 |
| RABIN, RONI | 68-08 DARTMOUTH STREET FOREST HILLS NY 11375 |
| RABIN,JEFFREY L | 4421 E 5TH STREET #C LONG BEACH CA 90814 |
| RABINOWITZ, ABIGAIL | 231 CLINTON ST    APT 4 BROOKLYN NY 11201 |
| RABINOWITZ, ANDY | 6511 N RICHMOND STREET CHICAGO IL 60645 |
| RABINOWITZ, ANDY | 5219 NORTH CHRISTIANA AVENUE CHICAGO IL 60625 |
| RABINOWITZ, JILL | 2660 SW 22ND AVE DELRAY BEACH FL 33445 |
| RABUCK STRANGER | 3221 HUTCHINSON STE II LOS ANGELES CA 90034 |
| RACANELLI,DOMONIQUE | 2276 MILL PLAIN ROAD FAIRFIELD CT 06824 |

| Claim Name | Address Information |
|---|---|
| RACANIELLO, SHEILA | 50 GLENBROOK ROAD UNIT 2H STAMFORD CT 06902 |
| RACELINE | 10722 BURR OAK WAY BURKE VA 22015 |
| RACETRAC PETROLEUM INCORPORATED | PO BOX 105035 ATLANTA GA 30348 |
| RACHAEL D RICKARD | 3549 WEST WALNUT HILL APT# 1063 IRVING TX 75038 |
| RACHAEL KEARNEY | 65 BEACON HILL ROAD PORT WASHINGTON NY 11050 |
| RACHAEL VICTORIA RODRIQUEZ | 1230 WILLARD ST SAN FRANCISCO CA 94117 |
| RACHE, RAMON | C/MIGUEL PAYARO NO.14 BO VILLA OLIMPICA SAN PEDRO DE MACORIS DOMINICAN REPUBLIC |
| RACHEL BANKS | 2311 OLD HAROLD RD B173 PALMDALE CA 93550 |
| RACHEL BELTON | BOOZ ALLEN HAMILTON , BOOZ BUILDING 8283 GREENSBORO MCLEAN VA 22102 |
| RACHEL BETH LEVIN | 5025 MAPLEWOOD AVE #5 LOS ANGELES CA 90004 |
| RACHEL BRONSON | COUNCIL ON FOREIGN RELATIONS 58 E. 68TH ST. NEW YORK NY 10021 |
| RACHEL COHEN | 41-15 46TH STREET, #3G SUNNYSIDE NY 11104 |
| RACHEL COLEMAN | 2562 W. 5TH ST LOS ANGELES CA 90057 |
| RACHEL DE MASO | C/O JOSEPH L. PLANERA & ASSOC. 222 VLMER RD. SUITE 2A CHICAGO HEIGHTS IL 60411 |
| RACHEL DE MASO | C/O JOSEPH L. PLANERA & ASSOC. 222 VOLMER RD. SUITE 2A CHICAGO HEIGHTS IL 60411 |
| RACHEL DE MASO | PLANERA JOSEPH L & ASSOC 222 VOLLMER RD #2A CHICAGO IL 60411 |
| RACHEL DOWD | 415 S. TOPANGA CANYON BLVD. TOPANGA CA 90290 |
| RACHEL EGAN | PO BOX 214 MINOOKA IL 60447 |
| RACHEL EHRENFELD | 330 WEST 56TH STREET, 24E NEW YORK NY 10019 |
| RACHEL EISLER | 215 SOUTHWAY BALTIMORE MD 21218 |
| RACHEL FERSHLEISER | 202 MOTT STREET, APT. 34 NEW YORK NY 10012 |
| RACHEL FRANK | ONE CORPORATE CENTER HARTFORD CT 06103 |
| RACHEL FRANK | 711 FARMINGTON AVENUE B17 WEST HARTFORD CT 06119 |
| RACHEL GONZALES | 1240 SOUTH VALLEJO STREET DENVER CO 80223 |
| RACHEL GRAHAM | 14777 EL CENTRO STREET HESPERIA CA 92345 |
| RACHEL GROSS | 1439 N. PAULINA CHICAGO IL 60622 |
| RACHEL LANTZ | 5071 GILLINGHAM CIRCLE WESTMINSTER CA 92683 |
| RACHEL LAUDAN | CALLE DE ENMODIO SN COLONIA SAN JAV GTO 36000 MEXICO |
| RACHEL LEESON | 37 TALL OAK IRVINE CA 92603 |
| RACHEL M BAIRD, ATTORNEY | 100 PEARL FLOOR 14 ST ACCOUNTS PAYABLE HARTFORD CT 06103 |
| RACHEL MAINS | 3730 S. BANNOCK ENGLEWOOD CO 80110 |
| RACHEL MILLER | 137 EAST 36TH STREET APT 13H NEW YORK NY 10016 |
| RACHEL O'BRIEN | 174 HAMPTON AVENUE MASTIC NY 11950 |
| RACHEL R. HERNANDEZ | 400 S GARFIELD AVENUE UNIT #11 ALHAMBRA CA 91801 |
| RACHEL REES | 1704 DALTON ROAD PALOS VERDES ESTATES CA 90274 |
| RACHEL RESNICK | 415 S TOPANGA CYN BLVD #173 TOPANGA CA 90290 |
| RACHEL SANCHES | 5505 ADELAIDE AVE  #16 SAN DIEGO CA 92115 |
| RACHEL SHTEIR | 1447 W. GEORGE STREET CHICAGO IL 60657 |
| RACHEL SOBEL | 75 BAHR AVE. #204 SAN FRANCISCO CA 94131 |
| RACHEL SPARGUR | 10921 CARMENITA RD WHITTIER CA 90605 |
| RACHEL STOHL | 2206 N. TAFT ST. ARLINGTON VA 22201 |
| RACHEL THURSTON | 3307 MADRONA DR SANTA BARBARA CA 931052650 |
| RACHEL THURSTON | 47 DEARBORN PLACE #25 GOLETA CA 93117 |
| RACHEL TOOR | 2931 S. TEKOA ST. SPOKANE WA 99203 |
| RACHEL USLAN | 1926 MANNING AVE #105 LOS ANGELES CA 90025 |
| RACHEL, MARVIN | 7708 S. HERMITAGE CHICAGO IL 60620 |
| RACHELLE ANDERSON | 33994-037, A-4, FEDERAL PRISON CAMP BOX A ALDERSON WV |

| Claim Name | Address Information |
|------------|---------------------|
| RACHELLE ANDERSON, PRO SE | 33994-037, A-4 FEDERAL PRISON CAMP BOX A ALDERSON WV 24910 |
| RACHELLE CRUM | 12021 WILSHIRE BLVD #693 LOS ANGELES CA 90025 |
| RACHELLE FEIGENBAUM | 2424 LEGION ST BELLMORE NY 11710 |
| RACHELS, TERRASHA | 4141 NW 26TH ST  NO.221 LAUDERHILL FL 33313 |
| RACHEY,JOHN W | 7410 N. CLAREMONT AVE APT. 1 CHICAGO IL 60645 |
| RACHUBINSKI, THOMAS A | 1025 APPLE LANE LOMBARD IL 60148 |
| RACIC, LINDA | 5405 N. MAGNET AVE. CHICAGO IL 60630 |
| RACINE, JEAN LYONEL | 3620 SE 2ND COURT BOYNTON BEACH FL 33435 |
| RACK ROOM SHOES | 8310 TECHNOLOGY DR. CHARLOTTE NC 28262 |
| RACK ROOM SHOES | 8310 TECHNOLOGY DR CHARLOTTE NC 28262-3387 |
| RACK ROOM SHOES, INC. | 8310 TECHNOLOGY DR CHARLOTTE NC 282623387 |
| RACKETT,GREGORY | 3009 CRYSTAL ROCK ROAD NAPERVILLE IL 60564 |
| RACKSPACE | 9725 DATAPOINT DRIVE SUITE100 SAN ANTONIO TX 78229 |
| RACKSPACE HOSTING | ATTN: JAIME WALTMAN 5000 WALZEM RD. SAN ANTONIO TX 78218 |
| RACKSPACE US INC | 9725 DATAPOINT DR  SUITE 100 SAN ANTONIO TX 78229 |
| RAD COMMUNICATIONS INC | PO BOX 976 WESTBURY NY 11590 |
| RAD, BAHRAM N | 1122 EVERGREEN BURBANK CA 91505 |
| RADAR ENTERTAINMENT | 5737 KANAN ROAD #547 AGOURA HILLS CA 91301 |
| RADAR ENTERTAINMENT | 343 CANAL STREET 3RD FLR NEW YORK NY 10013 |
| RADDISON | ATTN  BECKY LAVENE 14185 DALLAS PARKWAY   STE 1150 DALLAS TX 75254 |
| RADEBAUGH'S | 120 BURKE AVE. TOWSON MD 21286 |
| RADECKI JR,JOHN J | 20821 SARVER SHOREWOOD IL 60404 |
| RADEK, BRUCE A | 368 ADDISON ROAD RIVERSIDE IL 60546 |
| RADER, BRIAN | 2215 FAIRVIEW AVE EASTON PA 18042 |
| RADFORD, RICH | 1308 ROCKBRIDGE AVE NORFOLK VA 23508 |
| RADFORD,ANDRE | 301 SPIVEY RIDGE CIR. SPIVEY LAKE GA 30236 |
| RADFORD,LAURA L | 40 OAKVIEW CIRCLE ORMOND BEACH FL 32176 |
| RADIAN COMMUNICATION SRVCS | 461 CORNWALL RD PO BOX 880    OAKVILLE ONTARIO ON L6J 5C5 CA |
| RADIAN COMMUNICATION SRVCS | PO BOX 17322 DENVER CO 80217-0322 |
| RADIANT RESEARCH INC | 515 N STATE ST STE 2700 CHICAGO IL 606544855 |
| RADIE, FRED J | 1811 MARINER PLACE DEERFIELD BEACH FL 33442 |
| RADIO & TELEVISION NEWS ASSOC | 6216 EAST PACIFIC COAST HWY   NO.281 LONG BEACH CA 90803 |
| RADIO & TELEVISION NEWS ASSOC | OF SOUTHERN CALIFORNIA 646 QUINCY AVE LONG BEACH CA 90814 |
| RADIO & TELEVISION NEWS ASSOC | OF SOUTHERN CALIFORNIA INC 15030 VENTURA BLVD SUITE 742 SHERMAN OAKS CA 91403 |
| RADIO AIDS INC | 313 KINTZELE ROAD MICHIGAN CITY IN 46360-7324 |
| RADIO AND TELEVISION BROADCAST | ENGINEERS, LOCAL UNION NUMBER 1220 8605 W. BRYN MAWR AVE., SUITE 309 MADELINE MANACO CHICAGO IL 60631 |
| RADIO FREQUENCY SYSTEMS INC | 200 PONDVIEW DR MERIDEN CT 06450 |
| RADIO FREQUENCY SYSTEMS INC | 59 DODGE AVE N HAVEN CT 06473 |
| RADIO FREQUENCY SYSTEMS INC | P O BOX 601000 CHARLOTTE NC 28260-1000 |
| RADIO MUSIC LICENSING COMMITTEE | 444 MADISON AVE NEW YORK NY 10022 |
| RADIO MUSIC LICENSING COMMITTEE | 9 E 53RD ST NEW YORK NY 10022 |
| RADIO MUSIC LICENSING COMMITTEE | PO BOX 34655 NEWARK NJ 07189 |
| RADIO ONE COMMUNICATIONS SERVIC | 6239 EDGEWATER DR NO. N-1 ORLANDO FL 32810-4747 |
| RADIO ONE INC | BANK OF AMERICA P O BOX 402030 ATLANTA GA 30384-2030 |
| RADIO ONE INC | WERQ FM 92Q 100 ST PAUL STREET BALTIMORE MD 21202 |
| RADIO ONE INC | WERQ FM WOLB AM WWIN AM WWIN FM 1705 WHITEHEAD ROAD GWYNN OAK MD 21207-4004 |
| RADIO ONE OF TEXAS LP | PO BOX 847339 DALLAS TX 75284 |
| RADIO SHACK | 100 THROCKMORTON ST FORT WORTH TX 761022841 |

| Claim Name | Address Information |
|---|---|
| RADIO SHACK | 3 PARK AVE, 32ND FLOOR NEW YORK NY 10016 |
| RADIO SHACK | 300 RADIO SHACK CIRCLE MS #CF7-331 FT. WORTH TX 76102 |
| RADIO SHACK | 1250 RICHMOND ROAD WILLIAMSBURG VA 23185 |
| RADIO SHACK | 100 THROCKMORTON ST FORT WORTH TX 76102-2870 |
| RADIO SHACK | 100 THROCKMORTON ST STE 1100 FORT WORTH TX 76102-2841 |
| RADIO SHACK | 150 E 42ND ST CARAT USA  14TH FLOOR NEW YORK NY 10017-5612 |
| RADIO SHACK | 750 S SEVENTH ST LOS ANGELES CA 90026 |
| RADIO SHACK | 750 S SEVENTH ST LOS ANGELES CA 90038 |
| RADIO SHACK | PO BOX 96062 CHICAGO IL 60601 |
| RADIO SHACK | PO BOX 96062 CHICAGO IL 60618 |
| RADIO SHACK CORP | 300 TRINITY CAMPUS CIR FORT WORTH TX 76102-1964 |
| RADIO SHACK CORPORATION | 100 THROCKMORTON ST FORT WORTH TX 76102 |
| RADIO SHACK TANDY CORP | 550 STATE HWY 183 FORT WORTH TX 76116 |
| RADIO SHACK*C/O CARAT U S A | 3 PARK AVE., 32ND FLOOR NEW YORK NY 10016 |
| RADIO SHACK*C/O CARAT U S A | CARAT 150 EAST 42 STREET, 14TH FLO NEW YORK NY 10017 |
| RADIO TELEVISION CORRESPONDENTS ASSOC | 1726 M ST NW STE 200 WASHINGTON DC 20036 |
| RADIO TELEVISION CORRESPONDENTS ASSOC | ATTN: MICHAEL MASTRIAN, DIRECTOR RADIO TELEVISION GALLERY UNITED STATES SENATE WASHINGTON DC 20510-7246 |
| RADIO TELEVSION NEWS DIRECTORS | JOURNALISTS WASHINGTON DC 20036 |
| RADIO VISION LP | 531 W MAIN ST DENISON TX 75020 |
| RADIOLOGIC ASSOCIATES | 25 COLLINS RD DR CARLOS BADIOLA, MD BRISTOL CT 06010 |
| RADIOLOGY ASSOCIATES | PO BOX 48 DAYTONA BEACH FL 32115 |
| RADIOSHACK | 1550 S COLORADO BLVD NO.100 DENVER CO 80222 |
| RADIOSHACK | 21629 NETWORK PLACE CHICAGO IL 60673-1216 |
| RADIOSHACK | 310 N MICHIGAN AVE CHICAGO IL 60611 |
| RADIOSHACK | 505 S FLOWER LOS ANGELES CA 90071 |
| RADIOSHACK | 717 CANAL STREET NEW ORLEANS LA 70130 |
| RADIOSHACK | 750 S SEVENTH ST LOS ANGELES CA 90017 |
| RADIOSHACK | ACCOUNTS RECEIVABLE FILE NO 96062 P O BOX 7058 SAN FRANCISCO CA 94120-7058 |
| RADIOSHACK | ATTN: ED SMITH 112 PFAFF DRIVE FRANKFORT IL 60423 |
| RADIOSHACK | ATTN: ORDER PROCESSING 2979 E. COLONIAL DRIVE ORLANDO FL 32803 |
| RADIOSHACK | FILE NUMBER 96062 PO BOX 7058 ATTN:  ACCTS RECEIVABLE SAN FRANCISCO CA 94120-7058 |
| RADIOSHACK | PO BOX 1052 CREDIT DEPT FORT WORTH TX 76101 |
| RADIOSHACK | PO BOX 281395 ATLANTA GA 30384-1395 |
| RADIOSHACK | PO BOX 7058 FILE 96062 SAN FRANCISCO CA 94120-7058 |
| RADIOSHACK | PO BOX 777-W9570 ACCOUNTS RECEIVABLE PHILADELPHIA PA 19175 |
| RADIOSHACK | PO BOX 848549 DALLAS TX 75284-8549 |
| RADIOSHACK | PO BOX 910685 ACCOUNTS RECEIVABLE DALLAS TX 75391-0685 |
| RADIOSHACK | PO BOX 96062 CHICAGO IL 60693-6062 |
| RADIOSHACK | TSP: CONTRACT DEPARTMENT P O BOX 17520 FORT WORTH TX 76102 |
| RADIOSTORES.COM | CHRISTINE TURPIN GLENVIEW IL |
| RADIOSTORES.COM | 1881 ADMIRAL CT GLENVIEW IL 600268055 |
| RADISSON ARUBA RESORT SALES OFFICE | 800 W CYPRESS CREEK RD  STE 260 FT LAUDERDALE FL 33309 |
| RADISSON HOTEL & CONFERENCE | 12600 ROOSEVELT BLVD N SAINT PETERSBURG FL 337161931 |
| RADLEY BALKO | CATO INSTITUTE 1000 MASSACHUSETTS AVE., NW WASHINGTON DC 20001 |
| RADMAN, MINA | 4722 NW 119 AVE CORAL SPRINGS FL 33076 |
| RADMER, GARY D | 111 FERNWOOD DRIVE NAPERVILLE IL 60540 |
| RADOMSKI, JOHN | 4230 DARLEIGH ROAD BALTIMORE MD 21236 |

| Claim Name | Address Information |
|---|---|
| RADOSEVIC, MARTIN | 253 E. BRIDLESPUR DR. KANSAS CITY MO 64114 |
| RADOSEVICH, CARL | 917 W IRVING PARK RD APT 3F CHICAGO IL 606132989 |
| RADOSH, RONALD | 51 CASTLEROCK LANE MARTINSBURG WV 25405 |
| RADOVSKY, VICKI | 8001 ROTHDELL TRAIL LOS ANGELES CA 90046 |
| RADOW, ALEX | 2810 SWIFT FOX CORNER MISSOURI CITY TX 77459 |
| RADSAN, AFSHEEN J | 4 SPRING FARM LN NORTH OAKS MN 55127 |
| RADTEC ENGINEERING | 2150 W 6TH AVE UNIT F BROOMFIELD CO 80020 |
| RADTKE,JASON A | 115 RACHEL ROAD WILLOW SPRINGS IL 60480 |
| RADUNSKY, RITA | 1720 MAPLE AVE       NO.930 EVANSTON IL 60201 |
| RADWARE | 575 CORPORATE DRIVE LOBBY 2 MAHWAH NJ 07430 |
| RADWARE INC | 3505 CADILLAC AVE STE G5 COSTA MESA CA 92626 |
| RADWARE INC | 575 CORPORATE DRIVE LOBBY 2 MAHWAH NJ 07430 |
| RADWARE INC | PO BOX 34805 NEWARK NJ 07189-4805 |
| RADZAVIC, JAY | 310 GRANT AVE       APT C-06 CAPE CANAVERAL FL 32920 |
| RADZAVICZ, JAY P | 5042 WATER WHEEL COURT OCOEE FL 34761 |
| RAE ANN ERICKSON-HANSTAD | 609 CANADA ST H OJAI CA 93023 |
| RAE C COMERFORD | 39 TODD CIRCLE WANTAGH NY 11793 |
| RAE EDUCATION TRUST OSA, LLC | C/O THOMAS RICKETTS INCAPITAL LLC 200 S. WACKER SUITE 3700 CHICAGO IL 60606 |
| RAE, CHERYL | 21 A DENLAR DR CHESTER CT 06412 |
| RAE,MARYELLEN | 1830 SPRINGFIELD AVENUE HERMOSA BEACH CA 90254 |
| RAE-ANN D'ANNUNZIO | 11 HEDGE LANE CENTEREACH NY 11720 |
| RAECKE,BIANCA V | 6302 DENNY AVENUE NORTH HOLLYWOOD CA 91606 |
| RAF RENTALS | 17 W PENNSYLVANIA AVE TOWSON MD 21204 |
| RAF RENTALS   [MAPLE GLEN APARTMENTS] | 17 W PENNSYLVANIA AVE SUITE # 500BALTIMORE MD 21204 |
| RAFAEL BLANDINO | 260 NE 26TH ST POMPANO BCH FL 33064 |
| RAFAEL CAMPO | HEALTHCARE ASSOC. BETH ISRAEL DECONESS  MED CTR. 330 BROOKLINE AVE. BOSTON MA 02215 |
| RAFAEL ESCALERA | 133 SO EVERGREEN DR SELDEN NY 11784 |
| RAFAEL LEJTREGER | CANELONES 778 MONTEVIDEO URUGUAY |
| RAFAEL MEDOFF | 930 NE 177 ST N MIAMI BCH FL 33162 |
| RAFAEL, GAUDENCIA | SEYMOUR AVE RAFAEL, GAUDENCIA WEST HARTFORD CT 06119 |
| RAFAEL, GAUDENCIA | 90 SEYMOUR AVE WEST HARTFORD CT 06119 |
| RAFAEL,MARITZA | 90 SEYMOUR AVE WEST HARTFORD CT 06119-2331 |
| RAFALA, PETER | 81 HEATHERWOOD DR COLCHESTER CT 06415 |
| RAFALA, PETER | THE HARTFORD COURANT 121 WAWARME AVE HARTFORD CT 06114 |
| RAFALA,PETER J | 81 HEATHERWOOD DRIVE COLCHESTER CT 06415 |
| RAFALSON INSURANCE AGENCY | MR. STEVEN RAFALSON 5 SOMERSET HILLS COURT HAWTHORN WOODS IL 60047 |
| RAFDAL,TINA B | 1769 WEXFORD CIRCLE SIMI VALLEY CA 93065 |
| RAFER GUZMAN | 1209 8TH AVENUE 4L BROOKLYN NY 11215 |
| RAFER WEIGEL | 4111 TUJUNGA AVE #24 STUDIO CITY CA 91604 |
| RAFFERTY, MICHELLE | 10885 JENNIFER LN BOCA RATON FL 33428 |
| RAFFETTO, KATHY BERGEN | 5248 N. VIRGINIA AVE. CHICAGO IL 60625 |
| RAFFEZA PARTAP | 59 BIRCH ROAD NORTH AMITYVILLE NY 11701 |
| RAFFIN CONSTRUCTION CO. | MR. RAY RAFFIN 382 E. 116TH ST. CHICAGO IL 60628 |
| RAFIQUE, MOHAMMED | 6624 N. SEELEY APT 1N CHICAGO IL 60645 |
| RAFKIN, LEE F | 9 HIGHLAND PLACE NO.3 MAPLEWOOD NJ 07040 |
| RAFTER III, DANIEL M | 1014 S 2ND ST ST CHARLES IL 60174 |
| RAGA,KELSEY L | 50 RUGGLES ROAD SARATOGA SPRINGS NY 12866 |
| RAGAN, JANINE | 1242 STRATFORD RD DEERFIELD IL 60015 |

| Claim Name | Address Information |
|---|---|
| RAGGIO, CARL | 3216 BEAUDRY TERR GLENDALE CA 91208 |
| RAGLAND, DIANA | 1112 MONTANA AVE    NO.235 SANTA MONICA CA 90403 |
| RAGLAND, ELLEN B | 2030 NE 62ND STREET FORT LAUDERDALE FL 33308 |
| RAGLAND, JAMIL | 73 MANSFIELD ST    APT 4 HARTFORD CT 06112 |
| RAGLAND,DONALD | 5052 MOUNT ROYAL DR LOS ANGELES CA 90041-2102 |
| RAGLAND,KEVIN | 2159 CHELESA TERRACE BALTIMORE MD 21218 |
| RAGLIN, AL | 658 E. 44TH STREET CHICAGO IL 60653 |
| RAGNAR BENSON CONSTRUCTION | 250 S. NORTHWEST HIGHWAY ATTN: JIM MAHALKO PARK RIDGE IL 60068 |
| RAGNAR BENSON LLC | 250 S NORTHWEST HIGHWAY PARK RIDGE IL 60068 |
| RAGO, JOHN | 440 TARA LANE ADDISON IL 60101 |
| RAGO,ANNE E | 633 EUCLID ELMHURST IL 60126 |
| RAGO,JOSEPH | 117 S. GRANT STREET WESTMONT IL 60559 |
| RAGOZZINO, MICHAEL MATTHEW | 92 OLD COLONY RD MONROE CT 06468 |
| RAGUCCI, CHRISTOPHER | 10510 ESSEX ST WESTCHESTER IL 601545304 |
| RAGUSA, FRANK | C/O JACK SCHMERLING 7429 BALTIMOREANNAPOLIS BLVD GLEN BURNIE MD 21061 |
| RAGUSA,FRANK | 1920 LAUREL OAK DRIVE BEL AIR MD 21015 |
| RAHAB, KATRINA | 823 CEDAR HILL DR ALLENTOWN PA 18109 |
| RAHAL, KALINA R | 944 N. HAYWORTH AVE APT#4 LOS ANGELES CA 90046 |
| RAHAMIM, DEBORAH | 2713 S OAKLAND FOREST DRIVE APT 202 OAKLAND PARK FL 33309 |
| RAHAV SEGEV | 327 E 12TH ST NEW YORK NY 10003 |
| RAHE, ELIZABETH | 5180 POLK LANE OLIVE BRANCH MS 38654 |
| RAHIM, N'ZINGA | 4606 NORFOLK AVENUE BALTIMORE MD 21216 |
| RAHIMI, MARI SOPHIE | 4832 LEGACY OAKS DR. ORLANDO FL 32839 |
| RAHIMI, MINA M | 40 E. 9TH STREET #1007 CHICAGO IL 60605 |
| RAHMAN, LAILA | 7924 S. WHIPPLE CHICAGO IL 60652 |
| RAHMAN, SYED S | 7554 N. CALIFORNIA APT. #302 CHICAGO IL 60645 |
| RAHMANIAN, KAVEH | 220 SAN VICENTE BLVD APT#PH-106 SANTA MONICA CA 90402 |
| RAHMING, JASMINE | 2823 PLUNKETT ST HOLLYWOOD FL 33020 |
| RAHULA STROHL | 3607 S. EMERALD AVE. APT. 2 CHICAGO IL 60609 |
| RAI,HOUSSAM A | 8300 CONCORD DRIVE UNIT 211 MORTON GROVE IL 60053 |
| RAIA BLANSKI, FELICIA A | 3241 ARTHUR STREET HOLLYWOOD FL 33021 |
| RAIA, ALLISON | 3105 FARMINGTON DR. LINDENHURST IL 60046 |
| RAIDLINE, JACK | 1137 N NEW ST BETHLEHEM PA 18018 |
| RAIKES, ROBERT | 3906 JENNY DR DANIELSVILLE PA 18038 |
| RAIL TRAIL REALTY | 42 RUSSELL PL ARLINGTON MA 02474 |
| RAILEY, KIMBERLY G | 3093 LAKEWOOD CIRCLE WESTON FL 33332 |
| RAIMONDI'S FLORIST | P O BOX 749 RANDALLSTOWN MD 21133 |
| RAIMUND LOEW | ORF-AUSTRIA TV 1206 ETON CT., NW WASHINGTON DC 20007 |
| RAIMUNDO CARRENO | 9861  RIVERSIDE CARRENO CORAL SPRINGS FL 33071 |
| RAIN BIRD | AP  SUITE NO.1318 2475 A PASEO DE LAS AMERICAS SAN DIEGO CA 92154 |
| RAINBOW ACRES CAMPGROUND | JAMES RD KING & QUEEN CRTHSE VA 23085 |
| RAINBOW DISPOSAL | P.O. BOX 1026 HUNTINGTON BEACH CA 92647 |
| RAINBOW DISPOSAL INC. | ACCT. NO. CM001942 PO BOX 1026 HUNTINGTON BEACH CA 92647 |
| RAINBOW DISPOSAL INC. | ACCT. NO. CM042130 PO BOX 1026 HUNTINGTON BEACH CA 92647 |
| RAINBOW GRAFFIXX | 1320 W UNIV DR MESA AZ 85201 |
| RAINBOW GRAFFIXX | 1546 WEST UNIVERSITY DRIVE MESA AZ 85201 |
| RAINDANCE ADVERTISING LLC | 100 S RIVER RD FOX RIVER GROVE IL 60021 |
| RAINE,BRITTANY E | 935 FRIENDS LAKE ROAD CHESTERTOWN NY 12817 |
| RAINEAU,CHLAKE S | 190 JOHN OLDS DR APT 204 MANCHESTER CT 06042 |

| Claim Name | Address Information |
|---|---|
| RAINER REALTY BRAZIL | 2510 MARTIN LUTHER KING BLVD LOS ANGELES CA 90008 |
| RAINER, MARTA | 454 45TH ST BROOKLYN NY 11220 |
| RAINER, PETER | 1037 18TH ST  NO.3 SANTA MONICA CA 90403 |
| RAINES, CHRISTOPHER A | 6782 LAKE NONA PLACE LAKE WORTH FL 33463 |
| RAINES, KELLY | 5144 W SAUCON AVESNUE CENTER VALLEY PA 18034 |
| RAINES, SELENA | 3180 SKY STREET DELTONA FL 32738- |
| RAINES,KEISEAN B | 3628 EAST 6TH ST. LONG BEACH CA 90814 |
| RAINEY, JAMES C | 609 CHARTER OAK STREET SOUTH PASADENA CA 91030 |
| RAINEY, KENNETH | 2649 N ALBANY CHICAGO IL 60647 |
| RAINEY, SHARONDA | 828 MCKENZIE CT SW ATLANTA GA 30311 |
| RAINEY,AMY E. | 8938 N. MENARD MORTON GROVE IL 60053 |
| RAINEY,KEESHA K | 4705 W. MAYPOLE 1W CHCAGO IL 60624 |
| RAINFORD, CONSTANTINE S | 7729 NW 1ST ST MARGATE FL 33063 |
| RAINFORD, MARCIA | 2787 10TH AVENUE NORTH PALM SPRINGS FL 33461 |
| RAINIER CONNECT | P.O. BOX 639 EATONVILLE WA 98328 |
| RAINMAKER LIQ./KMT ASSOCIATES | 26373 ARBORETUM WAY # 1302 MURRIETA CA 92563 |
| RAINMAKER LIQUIDATORS/PINPOINT MARKET | 38412 ENCANTE ROAD MURRIETA CA 92563 |
| RAINMAKERS MARKETING/WI MILWAUKEE | 825 SOUTH 60TH STREET ATTN: LEGAL COUNSEL MILWAUKEE WI 53214 |
| RAINONE, LACIE ANN | 15715 SE 89TH CT STE 5716 SUMMERFIELD FL 34491 |
| RAINONE,LACIE A | 15715 SE 89TH COURT SUMMERFIELD FL 34491 |
| RAINS,ALLEN D | |
| RAINS,ALLEN D | 3513 SUPERIOR COURT ORLANDO FL 32810 |
| RAIS, MARTIN | K1B PINETREE BOULEVARD OLD BRIDGE NJ 08857 |
| RAIS,DIANE M | 1834 TAMARIND LANE COCONUT CREEK FL 33063 |
| RAISE THE BAR | PO BOX 10774 STAMFORD CT 06901 |
| RAISE THE BAR | PO BOX 15238 STAMFORD CT 06902 |
| RAISH, JASON | 3069 COUNTY RD   119 CANISTEO NY 14823 |
| RAISH, JASON | 522 W 136TH ST        APT NO.6A NEW YORK NY 10031 |
| RAISHBROOK MEDIA GROUP LLC | 578 WASHINGTON BLVD   STE 863 MARINA DEL REY CA 90292 |
| RAISLER, CARRIE | 100 CREIGHTON AVE NASHVILLE TN 372062204 |
| RAISLER, CARRIE | 918 BURCHWOOD AVENUE NASHVILLE TN 37216 |
| RAISOR, HEATHER J | 2824 S. SHINE AVE. ORLANDO FL 32806 |
| RAITANEN,CAROL | 12 BENDERS DRIVE GREENWICH CT 06830 |
| RAITZ, CHRIS R | 111 E. LOBOS MARINOS SAN CLEMENTE CA 92672 |
| RAJ PATEL | 398 60TH ST. OAKLAND CA 94618 |
| RAJAN MENON | 530 W 113TH ST #6B NEW YORK NY 100258019 |
| RAJCHEL, LISA | 1003 S. DUNTON ARLINGTON HTS. IL 60005 |
| RAJENDRA PRASAD | 3145 HELMS AVE. LOS ANGELES CA 90034 |
| RAJENDRAN,GAYATHRI | 935 WINNERS CUP COURT NAPERVILLE IL 60565 |
| RAJU CHHABRIA / RC SALES INC | 500 S. SEPULVEDA #303 MANHATTAN BEACH CA 90266 |
| RAJWANT KAUR | 82-26 256TH STREET FLORAL PARK NY 11004 |
| RAK SYSTEMS INC | PO BOX 110 THEODORE AL 36582--170 |
| RAK SYSTEMS INC | PO BOX 110 THEODORE AL 36590 |
| RAKER, DANIEL | 3145 N. PAULINA NO.2 CHICAGO IL 60657 |
| RAKER, KYLE R | 20 W LUCERNE  APT 607 ORLANDO FL 32801 |
| RAKES, JEREMY (1/06) | 15611 LOMA VERDE HOUSTON TX 77083 |
| RAKES, JEREMY ALAN | 10910 SAGECREST LN HOUSTON TX 77089-3902 |
| RAKES,JEFFREY D | 114 ROYAL PARK DR. 2D OAKLAND PARK FL 33309 |
| RAKESTRAW, GREG | 5759 BROADWAY TERRACE INDIANAPOLIS IN 46220 |

| Claim Name | Address Information |
|---|---|
| RAKOCZY, MARY | 3700 WINSTON PLACE HOFFMAN ESTATES IL 60192 |
| RAKOFF, JOANNA SMITH | 530 F GRAND ST 4F NEW YORK NY 10002 |
| RAKOVE, JACK N | 942 CASANUEVA PL STANFORD CA 94305 |
| RAKOWSKI,CHRISTOPHER R | 1501 W. MAPLEWOOD COURT MILWAUKE WI 53221 |
| RALEY, BROOKS LEE | 605 HAM LANE UVALDE TX 78801 |
| RALL, MEREDITH P | 8722 WINNINGHAM LANE HOUSTON TX 77055 |
| RALL, TED | 3 SHOREWOOD DRIVE EAST HAMPTON NY 11937 |
| RALLO,ANDREW | 157 CONCORD AVENUE OCEANSIDE NY 11572 |
| RALLS,SAMYAH | 10223 1/2 S MAIN STREET LOS ANGELES CA 90003 |
| RALLY MOTORCARS LLC | 391 ELLA GRASSO TPKE ACCTS PAYABLE WINDSOR LOCKS CT 06096 |
| RALPH A SEGARRA | 8787 LOCUST AVENUE SP. #1 FONTANA CA 92235 |
| RALPH CIPRIANO | 755 CORINTHIAN AVE. PHILADELPHIA PA 19130 |
| RALPH CUEVAS | 20 ROBERT AVENUE MASSAPEQUA NY 11758 |
| RALPH DELORSO | 31 WARREN LANE WINDSOR CT 06095 |
| RALPH DEPALMA | 111 MONTGOMERY AVE OCEANSIDE NY 11572 |
| RALPH DREW | PO BOX 76677-0677 LOS ANGELES CA 90076 |
| RALPH DUNAGIN | 609 WORTHINGTON DRIVE WINTER PARK FL 32789 |
| RALPH E GENTRY | 5952 REDONDO DR BONSALL CA 92003 |
| RALPH F AIMERS | 126 SOUTH FAIRVIEW PARK RIDGE IL 60068 |
| RALPH F BATT | 605 BARRINGTON AVE #356 EAST DUNDEE IL 60118 |
| RALPH FAELLO | 315 ALBANY AVE LINDENHURST NY 11757 |
| RALPH GIAMBRUNO | 37 EAGLE LANE HAUPPAUGE NY 11788 |
| RALPH HENTHORN JR. | 3739 KNIGHT DR MACUNGIE PA 18062 |
| RALPH KAISER | 112 MOLE PLACE AMITYVILLE NY 11701 |
| RALPH LAUREN ADVERTISING | 650 MADISON AVE FL 11 NEW YORK NY 10022 |
| RALPH LAUREN ADVERTISING | 650 MADISON AVENUE 11TH FLOOR NEW YORK NY 10022 |
| RALPH LAWLER | 55-155 CAMINO PRIVADO LA QUINTA CA 92253 |
| RALPH LIA | 7201 SO STICKNEY AVE BRIDGEVIEW IL 60455 |
| RALPH LILLY | 3110 N. 17TH STREET ARLINGTON VA 22201 |
| RALPH M MACLEOD | P.O. BOX 1621 CLACKAMAS OR 97015 |
| RALPH MARTINET | 2311 MIRA CT 131 ANAHEIM CA 92802 |
| RALPH MORKLE | 19 WEST ST MIDDLE ISLAND NY 11953 |
| RALPH NADER | P.O. BOX 19312 WASHINGTON DC 20036 |
| RALPH P SINOHUI | 11924 MARIPOSA BAY LN NORTHRIDGE CA 91326-4136 |
| RALPH RADFORD | 5544 26 AVE NE SEATTLE WA UNITES STATES |
| RALPH SANCHEZ | 147 LAKESHORE ROAD LAKE RONKONKOMA NY 11779 |
| RALPH SAVARESE | 1126 ELM STREET GRINNELL IA 50112 |
| RALPH SETTEMBRI | 33 BIRCHWOOD TERR BRISTOL CT 06010 |
| RALPH SHAFFER | 21040 MESARICA RD COVINA CA 91724 |
| RALPH SIPPER | 10 WEST MICHELTORENA SANTA BARBARA CA 93101 |
| RALPH TORTORA | 199 ATLANTIC AVE BLUE POINT NY 11715 |
| RALPH TRUMBOWER | P.O. BOX 15 EMMAUS PA 18049 |
| RALPH WRINKLE | 12089 LOPEZ CANYON RD 903 LAKEVIEW TERRACE CA 91342 |
| RALPH WYNNE | 250 E TELEGRAPH RD 338 FILLMORE CA 93015 |
| RALPH, AMBER | 12 S FLAG COURT KISSIMMEE FL 34759 |
| RALPHS | P.O. BOX 54143 LOS ANGELES CA 90015 |
| RALPHS | P.O. BOX 54143 LOS ANGELES CA 90027 |
| RALPHS | P.O. BOX 54143 LOS ANGELES CA 90036 |
| RALPHS | P.O. BOX 54143 LOS ANGELES CA 90064 |

| Claim Name | Address Information |
| --- | --- |
| RALPHS GROCERY CO | 1100 W ARTESIA BLVD COMPTON CA 91706 |
| RALPHS GROCERY CO | ATTN: GIFT CERTIFICATE DEPT P O BOX 54143 LOS ANGELES CA 90054 |
| RALPHS GROCERY COMPANY/RET. | 1100 W ARTESIA BLVD COMPTON CA 90220 |
| RALPHS-PARENT  [RALPHS*GROCERY | COMPANY/RET.] 1100 W ARTESIA BLVD COMPTON CA 90220 |
| RALSKY, STUART | 1495 SUNNYSIDE AVE HIGHLAND PARK IL 60035 |
| RALSTON GORDON | 1210 HAMPTON BLVD APT 123 N LAUDERDALE FL 33068-5350 |
| RALSTON, KATHRYN | 2201 PULASKI CIRCLE VALDOSTA GA 31602 |
| RALSTON, ROBERT | 1343 RIVERDALE ST    APT 65 WEST SPRINGFIELD MA 01089 |
| RALSTON, ROBIN | 500 HELEN CIRCLE BATH PA 18014 |
| RAM CONSTRUCTION  AND DEVELOPMENT | HOLDING INC 420 LEXINGTON AVE NEW YORK NY 10170 |
| RAM INDUSTRIAL SERVICES INC | 5460 B POTTSVILLE PIKE LEESPORT PA 19533 |
| RAM LLC | 8120 BELVEDERE RD UNIT 2 WEST PALM BCH FL 334113201 |
| RAM NEWS AGENCY | 1839 S. WENONAH ATTN: ROGELIO ARIAS CHICAGO IL 60612 |
| RAM SINGH | 2404 E NUTWOOD AV J-23 FULLERTON CA 92831 |
| RAM SYSTEMS LLC | BOX 765 ISLAND LAKE IL 60042 |
| RAMADA INN | 1250 W HILLSBORO BLVD DEERFIELD BEACH FL 334421715 |
| RAMADA INN | 1500 MACARTHUR RD WHITEHALL PA 18052-5713 |
| RAMADA INN 1776          R | 725 BYPASS RD WILLIAMSBURG VA 23185 |
| RAMADA INN CENTRAL      R | 5351 RICHMOND RD WILLIAMSBURG VA 23185 |
| RAMAKRISHNAN, JESSICA | 57 HART ST  APT 1 BROOKLYN NY 11206 |
| RAMANI, SOUNDARAM A | 295 PARK AVENUE SOUTH  NO.7Q NEW YORK NY 10010 |
| RAMASESHAN, LAKSHMI | 14009 WILD MAJESTIC ST ORLANDO FL 32828 |
| RAMBADT, MICHELE A | 971 ISLIP AVE CENTRAL ISLIP NY 11722 |
| RAMBO NEWS DISTRIBUTION | 405 WARREN ROAD ATTN: LARRY FASSHAUER MORTON GROVE IL 60053 |
| RAMDATH, SANJAY | 17660 BRIDLE COURT JUPITER FL 33478 |
| RAMDEEN, RABINDRANATH | 7892 MANOR FOREST LANE BOYNTON BEACH FL 33436 |
| RAMEIZL,LINDA | 5 WINDSOR LANE EAST NORTHPORT NY 11731 |
| RAMESH PONNURU | 1527 16TH ST. NW, #4 WASHINGTON DC 20036 |
| RAMESH, RAMYA | 11808 WESTVIEW PARKWAY NO.154 SAN DIEGO CA 92126 |
| RAMESHWAR, RAVIKA | 3149 NW 71ST AVE MARGATE FL 33063 |
| RAMGRAPH INTERNATIONAL S L | CALLE ROMASIN 28813 TORRES DE LA ALAMEDA MADRID SPAIN |
| RAMI KHOURI | THE DAILY STAR POBOX 11-987 GEMAIZEH BEIRUT LEBANON |
| RAMI KHOURI | 2618-A BATTLEGROUND AVENUE, #201 GREENSBORO NC 27408 |
| RAMIC, AMEL | 4905 N. SPRINGFIELD, APT. #1 CHICAGO IL 60625 |
| RAMIC, AMEL | 4905 N SPRINGFIELD CHICAGO IL 60625 |
| RAMIERZ, SANDRA | 5298 COMMANDER DR    APT 302 ORLANDO FL 32822 |
| RAMILO, OLMEDO A | 3100 S DIXIE HWY  APT NO. G84 BOCA RATON FL 33432 |
| RAMILUS, WISNIQUE | 6180 NW 7TH STREET MARGATE FL 33063 |
| RAMIN SETOODEH | PO BOX 11506 STANFORD CA 94309 |
| RAMIREZ BUXEDA,RICARDO | 2004 JESSICA LEA LANE OCOEE FL 34761-3223 |
| RAMIREZ GARCIA,PEDRO | 12335 ELLIOTT AVE. EL MONTE CA 91732 |
| RAMIREZ GOMEZ,HECTOR | 4745 S. PAULINA CHICAGO IL 60609 |
| RAMIREZ GUZMAN, MARIA GUADALUPE | 18270 LANACA STREET LA PUENTE CA 91744 |
| RAMIREZ, ANA MARIA | 3092 35 ST        APT 5E ASTORIA NY 77703 |
| RAMIREZ, ANDRES | 1726 N KEDVALE APT. 1 CHICAGO IL 60639 |
| RAMIREZ, ANNA CECILIA | 85 STILLWATER ST NO.1L STAMFORD CT 06902 |
| RAMIREZ, ARAMIS | C/O CHICAGO NATIONAL LEAGUE BALL CLUB LLC 1060 W. ADDISON ST. CHICAGO IL 60613 |
| RAMIREZ, ARAMIS NIN | AUTOPISTA SAN ISDRO REC OASIS NO.19 SANTO DOMINGO DOMINICAN REPUBLIC |
| RAMIREZ, ARNOLD C | 4623 RUSSELL AVE. APT. # 3 LOS ANGELES CA 90027 |

| Claim Name | Address Information |
|---|---|
| RAMIREZ, AUDY SANTANA | C/GENERAL CABRAL #69 BO. PUEBLO NUEVO LAS MATAS DE FARFAN DOMINICAN REPUBLIC |
| RAMIREZ, CARLOS | CALLE PLAZA 93-53 SANTA ROSA VALENCIA EDO CARABOBO VENEZUELA |
| RAMIREZ, CARLOS | 2758 S. KEELER CHICAGO IL 60623 |
| RAMIREZ, CLARIBEL | 4993 HEARTLAND STREET ORLANDO FL 32829 |
| RAMIREZ, DAVID | 9505 NICHOLS AVENUE FRANKLIN PARK IL 60131 |
| RAMIREZ, DEBORAH | 1470 NE 123 ST APT 716 MIAMI FL 33161 |
| RAMIREZ, DIANA | 7420 NW 75TH ST TAMARAC FL 33321 |
| RAMIREZ, ELBEN | 4409 S. RICHMOND CHICAGO IL 60632 |
| RAMIREZ, ELBEN | 7800 S KEATING AVE CHICAGO IL 606522048 |
| RAMIREZ, ERNESTO | 2014 W. 101ST PLACE CHICAGO IL 60643 |
| RAMIREZ, ERNESTO F | 8801 NW 38TH DR NO. 204B CORAL SPRINGS FL 33065 |
| RAMIREZ, EUTIMIO | 1536 W. 68TH ST LOS ANGELES CA 90047 |
| RAMIREZ, FERNANDO | 201 S REAGAN NO.16 SAN BENITO TX 78586 |
| RAMIREZ, FERNANDO | 320 E MEMORIAL RD BENSENVILLE IL 60106 |
| RAMIREZ, FRANCISCO | 14727 ORO GRANDE ST. SYLMAR CA 91342 |
| RAMIREZ, GUDELIA | 1726 N KEDVALE CHICAGO IL 60639 |
| RAMIREZ, HAZEL | 5000 W BARRY CHICAGO IL 60641 |
| RAMIREZ, IGNACIO G | PO BOX 1876 GLENDORA CA 91740 |
| RAMIREZ, ISABEL | 2993 NW 103 LANE CORAL SPRINGS FL 33065 |
| RAMIREZ, JEAN C | 8323 ROYAL PALM BLVD. CORAL SPRINGS FL 33065 |
| RAMIREZ, JESSICA | 276 TALLWOOD DRIVE VERNON CT 06066 |
| RAMIREZ, JOHN | 8840 FORT JEFFERSON BLVD ORLANDO FL 32822- |
| RAMIREZ, JOHN | 8840 FT JEFFERSON ORLANDO FL 32822 |
| RAMIREZ, JULIE | 4670 MASCOT STREET LOS ANGELES CA 90019 |
| RAMIREZ, JULIO | 60 WARD PL        APT 3 HARTFORD CT 06106 |
| RAMIREZ, LELIS | 4632 SW 32ND DRIVE HOLLYWOOD FL 33023 |
| RAMIREZ, LEONCIO | HIGHPATH RD RAMIREZ, LEONCIO WINDSOR CT 06095 |
| RAMIREZ, LEONCIO | 932 HIGH PATH ROAD WINDSOR CT 06095 |
| RAMIREZ, LUZ H | 4616 SANDBURST STREET KISSIMMEE FL 34758 |
| RAMIREZ, LYDIA | GARDNOR ST RAMIREZ, LYDIA MERIDEN CT 06451 |
| RAMIREZ, LYDIA | 30 GARDEN ST MERIDEN CT 06451-3001 |
| RAMIREZ, MARCO A. | 1726 NORTH KEDVALE CHICAGO IL 60639 |
| RAMIREZ, MARIA M | 5503 BRIDGEVIEW AVENUE PICO RIVERA CA 90660 |
| RAMIREZ, PAULO C | 215 W. 6TH STREET APT #910 LOS ANGELES CA 90014 |
| RAMIREZ, PEDRO | PO BOX 366 HOLTSVILLE NY 117420366 |
| RAMIREZ, PEDRO DANIEL | C/DR GEORGE NO.7 BARRIO MIRAMAR SAN PEDRO DE MACORIS DOMINICAN REPUBLIC |
| RAMIREZ, RAUL | 6839 VINEVALE AV BELL CA 90201 |
| RAMIREZ, REGINA M | 20868 NW 1ST ST PEMBROKE PINES FL 33029 |
| RAMIREZ, RICHARD A | 3227 KENWOOD ST. HAMMOND IN 46323 |
| RAMIREZ, RODRIGO | 612 WINDROSE DRIVE, SUITE 2005 ORLANDO FL 32824 |
| RAMIREZ, RUDY | C/O KEN LEWIS 180 N. LASALLE ST. CHICAGO IL 60601 |
| RAMIREZ, RUDY | 16241 KINGSPORT ROAD ORLAND PARK IL 60467 |
| RAMIREZ, SANDRA | 5298 COMMANDER DR APT 302 ORLANDO FL 32822- |
| RAMIREZ, SANTOS | 22 JEFFERSON ST RAMIREZ, SANTOS NEW BRITAIN CT 06051 |
| RAMIREZ, SANTOS | 27 LOGAN ST NEW BRITAIN CT 06051-3433 |
| RAMIREZ, VALENTIN | 1326 3RD ST CATASAUQUA PA 18032 |
| RAMIREZ, VALENTIN | 1326 3RD ST CATASEQUA PA 18032 |
| RAMIREZ, VICTOR | 5028 S. LINDER CHICAGO IL 60638 |
| RAMIREZ, WILFRED | 3237 N MARENGO AVENUE ALTADENA CA 91001 |

| Claim Name | Address Information |
|---|---|
| RAMIREZ, XAVIER R | 2241 N MENARD CHICAGO IL 60639 |
| RAMIREZ, YASIRIS | 450 BUFORD AVENUE SUITE 2603 ORANGE CITY FL 32763 |
| RAMIREZ,ABRAHAM S. | 7721 KENWOOD STREET COMMERCE CITY CO 80022 |
| RAMIREZ,ADAN P | 322 1/2 S. COLUMBIA AVENUE LOS ANGELES CA 90017 |
| RAMIREZ,ADRIAN | 14359 LINDEN AVENUE N APT. #O-303 SEATTLE WA 98133-9631 |
| RAMIREZ,ADRIAN R | 15130 SEPTO STREET MISSION HILLS CA 91345 |
| RAMIREZ,ANTHONY F. | 2633 W. BELMONT AVE. UNIT #3 CHICAGO IL 60618 |
| RAMIREZ,DAVID R | 4670 MASCOT STREET LOS ANGELES CA 90019 |
| RAMIREZ,ERNESTO | 3253 MAINE AVENUE BALDWIN PARK CA 91706 |
| RAMIREZ,EUGENE | 1619 LENOX AVENUE APT. #11 MIAMI BEACH FL 33139 |
| RAMIREZ,GUADALUPE | 2046 N. AGNOLO DRIVE ROSEMEAD CA 91770 |
| RAMIREZ,ISABEL CRISTINA | 330 SE MIZNER BLVD #1203 BOCA RATON FL 33432 |
| RAMIREZ,JULIO A | 75 HAZEL STREET 3RD FLOOR HARTFORD CT 06106 |
| RAMIREZ,MARK | 4632 LANDIS AVENUE BALDWIN PARK CA 91706 |
| RAMIREZ,MAURICIO | 13633 LASSALETTE STREET LA PUENTE CA 91746 |
| RAMIREZ,MYRNA G | 4015 70TH AVENUE E. ELLENTON FL 34222 |
| RAMIREZ,OFELIA | 2365 S LUMBER ST ALLENTOWN PA 18103-6771 |
| RAMIREZ,RENEE | 1321 MONUMENT TRAIL DRIVE CHULA VISTA CA 91915 |
| RAMIREZ,SARA | 347 NORTH 7TH STREET APT. #3 ALLENTOWN PA 18102 |
| RAMIREZ,WILLIAM | 26 KING AURTHUR COURT APT. #5 FRANKLIN PARK IL 60131 |
| RAMIREZ,YALILE | 2 EAST OAK 2605 CHICAGO IL 60611 |
| RAMIREZ-OSORIO, GEOVANNY A | 3316 W. WABANSIA BASEMENT APT. CHICAGO IL 60647 |
| RAMIRO A OCHOA | 17543 RENAULT STREET LA PUENTE CA 91744 |
| RAMIS SR, JULIO C | 1513 W 81ST STREET HIALEAH FL 33014 |
| RAMISTELLA,WAYNE | 103 FAIR HARBOR DRIVE PATCHOGUE NY 11772 |
| RAMKISSOON, ROLAND | 6111 BOLLING DRIVE ORLANDO FL 32808 |
| RAMKISSOON,INDIRA | 1043 SW 3RD STREET HALLANDALE FL 33009 |
| RAMLOGAN, ALLAN | 1200 ROCKY RD LAWRENCEVILLE GA 300446212 |
| RAMMOHAN,YASMIN T | 2048 N. DAMEN AVENUE APT #2R CHICAGO IL 60647 |
| RAMNARINE SINGH | 168-58 92ND ROAD JAMAICA NY 11433 |
| RAMON BUENO | 3460  FOXCROFT RD        101 PEMBROKE PINES FL 33025 |
| RAMON GUZMAN | 724 N EASTWOOD AV SANTA ANA CA 92701 |
| RAMON MENA OWENS | 12 SUNSET CIRC LONGMONT CO UNITES STATES |
| RAMON PINZON | 140 S 10TH ST MONTEBELLO CA 90640 |
| RAMON ROJAS | 1 CHATHAM CT. ATTN: CONTRACTS DEPT GREENACRES FL 33463 |
| RAMON SANTOS | 105 CAYUGA TRAIL N LAKE KIOWA TX 76240 |
| RAMON, MARITZA A | 567 LAS CASAS AVE PACIFIC PALISADES CA 90272 |
| RAMON, NELSON F | 283 AUDUBON AVE        NO.19 NEW YORK NY 10033-4223 |
| RAMON,SCOTT | 1560 N. HOBART BLVD APT 16 LOS ANGELES CA 90027 |
| RAMONA HOME JOURNAL | 1735 MAIN ST., SUITE K RAMONA CA 92065 |
| RAMONA RIPSTON | ACLU OF SOUTHERN CALIFORNIA 1313 W 8TH ST STE 200 LOS ANGELES CA 900174441 |
| RAMONA VICTALINO | 19 BROOKSBY CT. CLAYTON NC 27527 |
| RAMOO SUKDEO | 36 COMMERCE BLVD AMITYVILLE NY 11701 |
| RAMOS JR, RICARDO | 3547 W. DIVERSEY CHICAGO IL 60647 |
| RAMOS NUNEZ, NICANOR EULOGIO | 142 FRANCIS STREET 3RD FLOOR HARTFORD CT 06106 |
| RAMOS NUNEZ, NICANOR EULOGIO | 50 HILLSIDE ST  APT A16 *983 NEW BRITAIN AVE/AMES PLZ EAST HARTFORD CT 06105-3657 |
| RAMOS NUNEZ, NICANOR EULOGIO | 50 HILLSIDE ST  APT A16 *983 NEW BRITAIN AVE/AMES PLZ EAST HARTFORD CT 06108-3657 |

| Claim Name | Address Information |
|---|---|
| RAMOS REALTY/CENTURY 21 | 230 E 4TH ST BETHLEHEM PA 18015-1704 |
| RAMOS, ANDREW J | 53 RUTH AVENUE CLIFTON NJ 07014 |
| RAMOS, CESAR | 17446 VIRGINIA AVENUE APT #8 BELLFLOWER CA 90706 |
| RAMOS, DIANNE | SIMMONS RD      1 RAMOS, DIANNE EAST HARTFORD CT 06108 |
| RAMOS, DIANNE M | 80 SIMMONS RD  APT A1 EAST HARTFORD CT 06118 |
| RAMOS, DOMINGO | CALLE LOS LOLOS EL COPAL-2 LICEY DOMINICAN REPUBLIC |
| RAMOS, DOMINGO | 8008 SACRAMENTO ST FAIR OAKS CA 95628 |
| RAMOS, ELIZABETH | 11 STANWOOD STREET HARTFORD CT 06106 |
| RAMOS, ENRICO | C/O MARK MORGENSTERN 77 W. WASHINGTON STREET, SUITE 1515 CHICAGO IL 60602 |
| RAMOS, ENRICO | 4009 W. PALMER CHICAGO IL 60639 |
| RAMOS, HERNAN FARADAY | CALLE 5 PAYANO 1 FLOOR 8 NO.OB TERRAZAS DEL AVILA CARACAS VENEZUELA |
| RAMOS, ISABEL | CAPITOL AVE RAMOS, ISABEL HARTFORD CT 06104 |
| RAMOS, ISABEL | 1074 CAPITOL AVE  APT NO.1 HARTFORD CT 06106-1014 |
| RAMOS, JAMES R | 30526 N. SORRENTO PLACE CASTAIC CA 91384 |
| RAMOS, JEANETTE | 8122 KNOX AVE APT 1W SKOKIE IL 600763125 |
| RAMOS, JESUS J | 512 BROAD ST  NO.3 HARTFORD CT 06106 |
| RAMOS, JUSTO A | 6230 NORTH CLAREMONT ST. CHICAGO IL 60659 |
| RAMOS, LETICIA I | 6650 W 88TH PL OAK LAWN IL 60453 |
| RAMOS, LOUIS | 5741 HOOD STREET HOLLYWOOD FL 33021 |
| RAMOS, LUZ E | 503 ELM ST STAMFORD CT 06902 |
| RAMOS, MANUEL | 3000 N PALM AIRE DR         APT 601 POMPANO BEACH FL 33069 |
| RAMOS, MARCELA | 4948 NW 55TH ST TAMARAC FL 33319 |
| RAMOS, MARYCELIS | PO BOX 621392 ORLANDO FL 32862 |
| RAMOS, MINERBA A | 719 W SALEM ST APT. A GLENDALE CA 91203 |
| RAMOS, NICANOR | 142 FRANCIS AVE 3RD FLOOR RAMOS, NICANOR HARTFORD CT 06106 |
| RAMOS, PEDRO | 1072 CAPITOL AVE NO.1 HARTFORD CT 06106-1014 |
| RAMOS, PEDRO A | 1074 CAPITAL AVE  3RD HARTFORD CT 06106-3007 |
| RAMOS, RICHARD G | 4612 W. 106TH ST. OAK LAWN IL 60453 |
| RAMOS, ROSE | 3046 DENT ST AUGUSTA GA 30906 |
| RAMOS, SONJA | 44 FOREST ST RAMOS, SONJA EAST HARTFORD CT 06118 |
| RAMOS, SONJA | 44 FOREST STREET EAST HARTFORD CT 06118-2310 |
| RAMOS, SYLVIA | 7216 JUDD WAY      STE 2104 ORLANDO FL 32822 |
| RAMOS, VICTOR | 6940 SW 27TH STREET MIRAMAR FL 33023 |
| RAMOS, VICTOR | 9717 S. TRIPP OAK LAWN IL 60453 |
| RAMOS, VICTOR M | 14926 LITTLE MANATEE CT. ORLANDO FL 32828 |
| RAMOS, VINCENT C | 12652 VICTORIA PLACE CIRCLE APT 5214 ORLANDO FL 32828 |
| RAMOS,ALEXIS | 2433 N HARDING AVE CHICAGO IL 60647-2231 |
| RAMOS,ANA M | 11424 CHERRY LEE DRIVE EL MONTE CA 91732 |
| RAMOS,BRANDON | 7257 DINWIDDIE STREET DOWNEY CA 90241 |
| RAMOS,CARMEN | 4026 INVERRARY BLVD. UNIT 1418 LAUDERHILL FL 33319 |
| RAMOS,EDWARD | 10208 BRIAN COURT WHITTIER CA 90601 |
| RAMOS,ERIC A | 2473 PRIMERO CT. LOT 31 KISSIMMEE FL 34746 |
| RAMOS,JIMMY | 307 B WOODCREEK DR APT 203 BOLINGBROOK IL 60440 |
| RAMOS,JOSE E | 78-32 73 PLACE GLENDALE NY 11385 |
| RAMOS,JOSEPH P | 2105 CARDINAL COVE CIR SANFORD FL 32771 |
| RAMOS,JOSEPH R | 573 E. SAINT ANDREWS STREET ONTARIO CA 91761 |
| RAMOS,MANUEL | 930 N. DRAKE CHICAGO IL 60651 |
| RAMOS,MARIA E. | 4302 NORTH RUBI STREET SCHILLER PARK IL 60176 |
| RAMOS,MELISSA R | 9527 BEACH ST BELLFLOWER CA 90706 |

| Claim Name | Address Information |
|---|---|
| RAMOS,MELYSSA | 569 W ARLINGTON PL #2 CHICAGO IL 60614-5916 |
| RAMOS,POUPPE | 181 CHARTER OAKS AVENUE BRENTWOOD NY 11717 |
| RAMOS,VICTOR D | 18 BEAL STREET 2ND FLOOR STAMFORD CT 06902 |
| RAMOS,YAREL T | 8222 CLYBOURN AVE SUN VALLEY CA 91352 |
| RAMOS,ZOILO | 4405 N. PARKSIDE APT. #3 CHICAGO IL 60630 |
| RAMOS-PADILLA,JOSE | 619 EAST ROMIE LANE APT 7 SALINAS CA 93901-4234 |
| RAMOZ,ALBERT N | 517 VALLEY RD KILLEN TX 765412362 |
| RAMPY, GRANT | 357 SOUTHWIND CIRCLE ABILENE TX 79602 |
| RAMPY,GRANT R | 43270 PARKERS RIDGE DRIVE LEESBURG VA 20176 |
| RAMS INC | 12902 COMMODITY PL TAMPA FL 336263119 |
| RAMS, PATRICK | #303 2356 N. ELSTON AVE. CHICAGO IL 60614 |
| RAMSAROOP, RASHEEDA | 21 N. JOHN STREET ORLANDO FL 32835 |
| RAMSAUR, ROBERT ROGER | 9303 STAMPS AVE DOWNEY CA 90240 |
| RAMSAY, MONIFA T | 2740 NW 47TH LN LAUDERDALE LAKES FL 33313 |
| RAMSBORG, JANELLE | 2336 N. COMMONWEALTH NO.106 CHICAGO IL 60614 |
| RAMSESS,AKILI C | 9060 SUMMIT CENTRE WAY #104 ORLANDO FL 32810 |
| RAMSEY JR, JAMES F | 613 W. JONATHAN DRIVE ROUND LAKE IL 60073 |
| RAMSEY JR, WILLIAM | 672 COLMAN STREET ALTADENA CA 91001 |
| RAMSEY, DIANA | 13051 EVENING CREEK DR   SOUTH UNIT 51 SAN DIEGO CA 92128 |
| RAMSEY, MARIDITH E | 1710 N HARVARD BLVD  APT 208 LOS ANGELES CA 90027 |
| RAMSEY, TOM | 1434 W CULLOM AVE CHICAGO IL 60613 |
| RAMSEY,FRANCES | PO BOX 273 CARMEL CA 93921 |
| RAMSEY,ROBERT J | 1818 22ND STREET APT # 119 SACRAMENTO CA 95816 |
| RAMSEY,ROBERT J | 900 E. PALM CANYON DRIVE APT # 102 PALM SPRINGS CA 92264 |
| RAMSEY,SABRINA R | 50 CHATHAM STREET HARTFORD CT 06112 |
| RAMSEY,WENZELL E | 7900 NW 50TH ST. LAUDERHILL FL 33351 |
| RAMSI MEDIAWORKS/BROOKSIDE | 1177 6TH ST WHITEHALL PA 18052-5212 |
| RAMSING,KJERSTIN E.L. | 1319 OLD TOWN NORTH DRIVE INDIANAPOLIS IN 46260 |
| RAMSINGH,ANAND | 171 STEWART STREET ELMONT NY 11023 |
| RAMSKI,CHRISTINE | 36991 S. LAKESHORE BLVD. EASTLAKE OH 44095 |
| RAN HOLDING CORP | 1825 W CHEW ST ALLENTOWN FAIRGROUNDS ALLENTOWN PA 18104 5558 |
| RANALDI, AURELIO | 170 ARCH ROAD AVON CT 06001 |
| RANALLO, JENNIFER | LEVY RESTAURANTS 3721 N. CLARK ST CHICAGO IL 60613 |
| RANART MARCIA | 3256 CARAMBOLA CIRCLE S COCONUT CREEK FL 33066 |
| RANART,ELYSE A | 2715 CENTER AVE FORT LAUDERDALE FL 33308 |
| RANCHO LAS PALMAS | 940 WADSWORTH BLVD LAKEWOOD CO 80214 |
| RANCHO SANTIAGO COMMUNITY COLLEGE | 2323 N. BROADWAY SANTA ANA CA 927061640 |
| RANCHO VALLEY CHEVROLET | 1 RIO RANCHO ROAD POMONA CA 91763 |
| RAND COOPER | 133 E. 35TH ST.   SUTIE 1 NEW YORK NY 10016 |
| RAND CORPORATION GRADUATE | INSTITUTE 1776 MAIN STREET PO BOX 2138 SANTA MONICA CA 90406 |
| RAND MCNALLY | 8255 N CENTRAL PK SKOKIE IL 60076 |
| RAND MCNALLY & COMPANY | PO BOX 98904 CHICAGO IL 60693 |
| RAND SIMBERG | P O BOX 8947 JACKSON WY 83002 |
| RAND, JOSHUA | 14911 LACEHAVEN DRIVE DALLAS TX 75248 |
| RAND, THOMAS F | 10616 PORTO CT. SAN DIEGO CA 92124 |
| RAND, WESLEY N | 236 JONES HOLLOW ROAD MARLBOROUGH CT 06447 |
| RANDAL O'TOOLE | 26344 S.W. METOLIUS MEADOWS DRIVE CAMP SHERMAN OR 97730 |
| RANDALL CURWEN | 930 W ROSCOE REAR CHICAGO IL 60657 |
| RANDALL G. RAMPY | 18824 UPPER MEADOW DRIVE LEESBURG VA 20176 |

| Claim Name | Address Information |
|---|---|
| RANDALL G. RAMPY | 435 N. MICHIGAN AVE., SUITE 1800 CHICAGO IL 60611 |
| RANDALL GAFNER LLC | 5002 RHOADES PL ALEXANDRIA VA 22304 |
| RANDALL MCANANY CO | 4935 MCCONNELL AVENUE  SUITE 20 LOS ANGELES CA 90066 |
| RANDALL S CORPORATION | 1852 1ST ST KIRKLAND WA 98033 |
| RANDALL SMITH | 581 QUEENS MIRROR CIRCLE CASSELBERRY FL 32707 |
| RANDALL, AMANDA ASHLEY | 1411 E WASHINGTON ST ORLANDO FL 32801 |
| RANDALL, CAROL S | 330 SPRING LAKE TERRACE ROSWELL GA 30076 |
| RANDALL, DOUGLAS | 6750 PERSHING ST. HOLLYWOOD FL 33024 |
| RANDALL, GAIL | 1905 ILLINOIS DES PLAINES IL 60018 |
| RANDALL, GARY | 1210 SE 5TH ST DEERFIELD BEACH FL 33441 |
| RANDALL, IRENE M | 13 BIRCH COURT PORT DEPOSIT MD 21904 |
| RANDALL, JOSH | 1914 WEST 10TH HASTINGS NE 68901 |
| RANDALL, MACLAREN | 25 TUDOR CITY PLACE NO.1312 NEW YORK NY 10017 |
| RANDALL, MARK | 1098 PRIMROSE LANE WEST PALM BEACH FL 33414 |
| RANDALL, MICHAEL R | 44264 TAHOE WAY LANCASTER CA 93536 |
| RANDALL, MIKE D | 44264 TAHOE WAY LANCASTER CA 93536 |
| RANDALL, NATASHA | 133 HAMMERSMITH GROVE  NO.3 LONDON W6 0NJ UNITED KINGDOM |
| RANDALL, SEAN F | MAIN ST RANDALL, SEAN F IVORYTON CT 06442 |
| RANDALL, SEAN F | 72 MAIN ST IVORYTON CT 06442 |
| RANDALL,MATTHEW B | 27244 ROSEMONT LANE VALENCIA CA 91354 |
| RANDALL,MONICA M | 981 RADCLIFFE ROAD TOWSON MD 21204 |
| RANDALL,PAUL F | 2313 NESSELWOOD DRIVE WESLEY CHAPEL FL 33543 |
| RANDALLSTOWN PRINTING | 9958 LIBERTY RD RANDALLSTOWN MD 21133 |
| RANDAZZO, MARY | 6062 SUTHERLAND AVE SAINT LOUIS MO 63109 |
| RANDAZZO, WAYNE | 8025 EDGEWATER ROAD  APT 2 NORTH RIVERSIDE IL 60546 |
| RANDEL,CHARLES | 250 MILLER PL HICKSVILLE NY 11801 |
| RANDELL, LANITA | 241 VIA SERENA RANCHO SANTA MARGARITA CA 92688 |
| RANDI BALDWIN | 28783 STARTREE LN SAUGUS CA 91390 |
| RANDI EICHENBAUM | 1508 S. SHENANDON AVE APT #4 LOS ANGELES CA 90035 |
| RANDI LYNN BEACH | PO BOX 297 SANTA CLARA CA UNITES STATES |
| RANDI MARSHALL | 73-38 VLEIGH PLACE KEW GARDENS HILLS NY 11367 |
| RANDI NARDELLO-ALAGGIO | 1105 TERRY ROAD RONKONKOMA NY 11779 |
| RANDI PRAGER INTERIORS | 12105 TULLAMORE CT    UNIT 302 LUTHERVILLE MD 21093 |
| RANDI SIMON | 100 BEEKMAN STREET APT. 9J NEW YORK NY 10038 |
| RANDI WADLER | 314 SINGINGWOOD DR HOLBROOK NY 11741 |
| RANDIE ALMONTE | 18806 VISTA DEL CANON A NEWHALL CA 91321 |
| RANDKLEV, JESSICA | PO BOX 2396 PORT ORCHARD WA 98346 |
| RANDKLEV, JESSICA | PO BOX 2396 PORT ORCHARD WA 98366 |
| RANDLE,RASHEDA L | 3533 IDLEWOOD TERRACE APT. 1016 INDIANAPOLIS IN 46214 |
| RANDLYN CLEMONS | 29 CALLE BOVEDA SAN CLEMENTE CA 92673 |
| RANDOLPH BOUIE | 219 WYCKOFF STREET BROOKLYN NY 11217 |
| RANDOLPH EHLEN | 317 SO ROBERTS ST HOLBROOK NY 11741 |
| RANDOLPH M WEAVER | 43 KONO CIRCLE LEESBURG FL 34788 |
| RANDOLPH TELEPHONE | 211 SWANNONOA AVE ATTN: LEGAL COUNSEL LIBERTY NC 27298 |
| RANDOLPH, AMY | 112 SYCAMORE BOX 91 WILTON IA 52778 |
| RANDOLPH, DESMOND | 19401 NW 18TH AVENUE MIAMI FL 33056 |
| RANDOLPH,BRIAN J | 40 WEST 855 STONECREST DRIVE ELGIN IL 60123 |
| RANDOLPH,CARMEN T | 19103 HAIGLER DRIVE CARSON CA 90746 |
| RANDOM HOUSE INC | 400 HAHN ROAD WESTMINSTER MD 21157 |

| Claim Name | Address Information |
|---|---|
| RANDOM HOUSE INC | ATTN ANGELA ALESCI 299 PARK AVE 9TH FLOOR NEW YORK NY 10171 |
| RANDOM HOUSE INC | ATTN MARSHA SAMUEL 299 PARK AVE NEW YORK NY 10171 |
| RANDOM HOUSE INC | ATTN SUBRIGHTS ACCOUNTING 1745 BROADWAY NEW YORK NY 10019 |
| RANDOM HOUSE INC | C/O JEREMY WRUBEL ATTN: ROYALTY DEPT 10TH FLOOR 1540 BROADWAY NEW YORK NY 10036 |
| RANDOM HOUSE INC | C/O VICTORIA GERKEN 1112 MARION ST DENVER CO 80218 |
| RANDOM HOUSE INC | DEPT 0919 PO BOX 120001 DALLAS TX 75312-0919 |
| RANDOM HOUSE, INC. | 1745 BROADWAY NEW YORK NY 10019 |
| RANDOW,DANIEL | 828 CHESNEY LANE BEL AIR MD 21014 |
| RANDY BATES | 20 WEST LUCERNE CIR. APT. 608 ORLANDO FL 32801 |
| RANDY COHEN | 697 WEST END AVENUE, #5E NEW YORK NY 10025 |
| RANDY CORY ROBERTSON | MUMMERT DR LITTLESTOWN PA 17340 |
| RANDY GANGLE | 15901 BRAWNER DRIVE DUMFRIES VA 22026 |
| RANDY HUNDLEYS BASEBALL CAMP | 1935 S PLUM GROVE RD NO.285 PALATINE IL 60067 |
| RANDY JURADO ERTLL | 2900 W 7TH ST #124 LOS ANGELES CA 90005 |
| RANDY MIELKE | 35046 TIMBER DRIVE WARRENVILLE IL 60555 |
| RANDY MILLER | 6335 WILEY ST PEMBROKE PINES FL 33023 |
| RANDY QUAN | 90 DISRDELI RD LONDON GBR |
| RANDY ROSS | 5740 W CENTINELLA AVE  #324 LOS ANGELES CA 90045 |
| RANDY SNYDER | 2728 NORTH TERRACE HUNTINGTON WV 25705 |
| RANDY SQUIRES | 1536 W JACKSON ST SPRINGFIELD IL UNITES STATES |
| RANDY WILLIAMS | 2118 WILSHIRE BLVD. #405 SANTA MONICA CA 90403 |
| RANDY'S ELECTRICAL SERVICE, INC. | 6370 BALTIMORE PIKE LITTLESTOWN PA 17340 |
| RANDYE HODER | 328 N. MANSFIELD AVE. LOS ANGELES, CA 90036 |
| RANE, JORDAN | 1239 KENISTON AVE LOS ANGELES CA 90019 |
| RANFONE, GERALDINE | 4 ABBOTTS LANE BRANFORD CT 06405 |
| RANG, THERESA M | 7393 LINCOLN COURT NEW TRIPOLI PA 18066 |
| RANGACHAR STAVRO,VANI | 19835 VALLEY VIEW DRIVE TOPANGA CA 90290 |
| RANGACHARI,AMAL | 1618 S HALSTED ST APT 2C CHICAGO IL 606082982 |
| RANGEL, JUAN | C/O UNO 954 W WASHINGTON      3RD FLR CHICAGO IL 60607 |
| RANGEL, JUAN | 954 W WASHINGTON      3RD FLR CHICAGO IL 60607 |
| RANGEL, PAUL J | 2013 E WYNDHAM HILL DR NE  APT 103 GRAND RAPIDS MI 49505 |
| RANGEL,ALEXANDER L | 22300 CAIRNLOCH ST CALABASAS CA 91302 |
| RANGER DATA TECHNOLOGIES INC | 210 E THIRD ST ROYAL OAK IL 48067 |
| RANGER DATA TECHNOLOGIES INC | 210 E THIRD ST ROYAL OAK MI 48067 |
| RANGER DATA TECHNOLOGIES INC | 210 E THIRD ST SUITE 208 ROYAL OAK MI 48067 |
| RANIAG,FERDINAND M | 57 LINDEN AVENUE APT #23 LONG BEACH CA 90802 |
| RANILLA, NILTON | 262 SARGENT ST  NO.2E HARTFORD CT 06105 |
| RANJIV PERERA | 1143 E ELMWOOD AVENUE BURBANK CA 91501 |
| RANK-MOBILE | PO BOX 13172 DENVER CO 80211 |
| RANKIN,JASON D | 7700 WESTPARK DR HOUSTON TX 77063 |
| RANKIN,MARY M. | 5340 FRANKLIN OAK LAWN IL 60453 |
| RANKINE, MARSHA - GAY | 2035 NW 191ST STREET CAROL CITY FL 33056 |
| RANOA, RAOUL B | 1320 E BROCKTON AVENUE REDLANDS CA 92374 |
| RANSDELL, REGINALD | 64 S OXFORD ST NO.1A BROOKLYN NY 11217 |
| RANSFORD BREMPONG | 4801 NW 34TH ST      G603 LAUDERDALE LKS FL 33319 |
| RANSOM III, ROBERT S | 9315 HUNTCLIFF TERRACE ATLANTA GA 30350 |
| RANSOM III, ROBERT S. | 3051 IDAHO AVE. NW SUITE 125 WASHINGTON DC 20016 |
| RANSOME, SYLVIA V | 750 28TH ST NEWPORT NEWS VA 23607 |

| Claim Name | Address Information |
|---|---|
| RANSON CABLE TV A8 | 24 PARK DRIVE LONDON KY 40741 |
| RANSON FUEL LLC | 4 BARBERRY LN LEVITTOWN PA 19054 2102 |
| RANSON III, ROBERT S | 2141-A FAIRFAX AVE NASHVILLE TN 37212 |
| RANSON, SHEILA | 11867 SILVER OAK DR. DAVIE FL 33330 |
| RANTA, KRISTIN | 442 N SUNNYSLOPE PASADENA CA 91107 |
| RAO,AARTHI | 3705 NORTH PAULINA STREET #2 CHICAGO IL 60613 |
| RAOUL MARTINEZ | 7191 ENGINEER ROAD SAN DIEGO CA 92111 |
| RAPADA II,CLAYTON ANTHONY | 1100 BUFORD COURT CHESAPEAKE VA 23320 |
| RAPADA, CLAYTON | 1100 BUFORD CT. CHESAPEAKE VA 23320 |
| RAPELIAN,ROUBEN | 4839 WILLOW CREST AVENUE NORTH HOLLYWOOD CA 91601 |
| RAPHAEL FAHEY | 200 PINEHURST TRACE DRIVE PINEHURST NC 28374 |
| RAPHAEL J. SONENSHEIN | 1038 PINE STREET SANTA MONICA CA 90405 |
| RAPHAEL KOSTER | 16396 AVENIDA SUAVIDAD SAN DIEGO CA 92128 |
| RAPHAEL SIMON | 2849 AVENEL ST. LOS ANGELES CA 90039 |
| RAPHAEL TORRES | 1221 N ATLANTIC BLVD ALHAMBRA CA 91801 |
| RAPHAEL, CRAIG | 123 E 75ST       APT 10E NEW YORK NY 10021 |
| RAPHAEL, EDWINA | 190 NW 18TH ST POMPANO BEACH FL 33060 |
| RAPHAEL, KERRY | 1680 NW 2ND TER. POMPANO BEACH FL 33060 |
| RAPHAEL, LISA L | 81 ADELPHI ST 2 BROOKLYN NY 11205-2304 |
| RAPHAEL, RONISE LOUIS GENE | 5913 PAPAYA RD WEST PALM BEACH FL 33413 |
| RAPHAEL,HUBERT | 1620 BALFOUR POINT DR APT F WEST PALM BEACH FL 33411-1940 |
| RAPHAELS PARTY RENTALS IN | 8606 MIRAMAR RD SAN DIEGO CA 92126 |
| RAPID ACCESS COMMUNICATION ENTERPRISE | AKA RACE INC 17 BARSTOW ROAD  SUITE 401 GREAT NECK NY 11021 |
| RAPID ARMORED CORP | 254 SCHOLES ST BROOKLYN NY 11206-2204 |
| RAPID CABLE | 9200 WEST CROSS DRIVE, SUITE 600 ATTN: LEGAL COUNSEL LITTLETON CO 80123 |
| RAPID CITY JOURNAL | PO BOX 450 RAPID CITY SD 57709 |
| RAPID COMMUNICATIONS, LLC M | 9200 W. CROSS STE. 600 LITTLETON CO 80123 |
| RAPID MAIL COMPUTER SERVICE INC | 7571 NW 78 STREET MEDLEY FL 33166-7530 |
| RAPID MAIL COMPUTER SERVICE INC | 830 WEST 19TH STREET HIALEAH FL 33010 |
| RAPID SERVICE LLC | 260 COMMODORE DR #1221 ATTN: CONTRACTS DEPT PLANTATION FL 33317 |
| RAPID SERVICES LLC | 60 COMMODORE DR     NO.321 PLANTATION FL 33325 |
| RAPID7 LLC | PO BOX 83319 WOBURN MA 01813-3319 |
| RAPONE, KAREN A. | 120 CASEY LANE BENSALEM PA 19020 |
| RAPOPORT, RONALD | 5744 BUFFALO AVE VAN NUYS CA 91401 |
| RAPOPORT,SARAH L | 17792 CARRANZA LANE HUNTINGTON BEACH CA 92647 |
| RAPORE, MATTHEW | 452 21ST ST SANTA MONICA CA 90402 |
| RAPP, RONALD | 410 N. SANTA FE AVE. PRINCEVILLE IL 61559 |
| RAPP, TODD J | 209 S 9TH AVE. LA GRANGE IL 60525 |
| RAPP,JOSEPHINE M | 9229 SEALED MESSAGE ROAD COLUMBIA MD 21045 |
| RAPPA,MARYELLEN | 156 VERONA PKWY LINDENHURST NY 11757-6121 |
| RAPPAPORT, BRAD | 793 SUNSET DR S MINNETONKA MN 55305 |
| RAPPING, ANACLETO M | 832 MASTERSON DRIVE THOUSAND OAKS CA 91360 |
| RAPPLEYE, CHARLES | 1805 LUCRETIA AVE LOS ANGELES CA 90026 |
| RAPPOPORT, ANN | 114 E WAVERLY ROAD WYNCOTE PA 19095 |
| RAPPORT PRESS | 237 WEST 120TH STREET  SUITE 1 NEW YORK NY 10027 |
| RAPSESSIONS INC | 1558 COUNTRY LANE DEERFIELD IL 60015 |
| RAPTOR'S NBA TV | 50 BAY STREET TORONTO ON M5J 2L2 CAN |
| RAPTOR'S NBA TV | TORONTO RAPTORS NETWORK LTD 307 LAKESHORE BLVD EAST TORONTO ON M5A 1C1 CAN |
| RAQUEL MARQUEZ | 526 N ORANGE AV AZUSA CA 91702 |

| Claim Name | Address Information |
|---|---|
| RAQUEL MUHAR | 1999 NW 4 AVE. APT. 1999-H BOCA RATON FL 33432 |
| RAQUEL PADILLA | 4003 N. PUENTE AVE. BALDWIN PARK CA 91706 |
| RAQUEL THOMAS | LAW OFFICES OF DAVID M. BENENFIELD, P.A. ATTN: LISA BLANK 7491 WEST OAKLAND PARK BOULEVARD LAUDERHILL FL 33319 |
| RARICK, BONNIE A | 230 E ONTARIO ST #1405 CHICAGO IL 60611-7251 |
| RARICK, ETHAN | 1602 BLAKE ST BERKELEY CA 94703 |
| RARICK, SARAH | 2200 SACRAMENTO ST - APT 403 SAN FRANCISCO CA 941152365 |
| RARICK, SARAH | 855 W BARRY NO.2A CHICAGO IL 60657 |
| RASAK, KENNETH C | 15 RAES CREEK LANE COTO DE CAZA CA 92679 |
| RASCAL'S FOOD AND FUN | 6616 RUPPSVILLE RD ALLENTOWN PA 18106 |
| RASCHE, ERIN | 2049 KINGSWOOD AVE DELTONA FL 32725 |
| RASCHE, KATHLEEN | 2049 KINGSWOOD AVE DELTONA FL 32725 |
| RASCON, DAVID | 944 NORTH HICKS AVENUE LOS ANGELES CA 90063 |
| RASCON, RUBEN | 833 1/2 N HICKS AVENUE LOS ANGELES CA 90063 |
| RASERO, RAUL | 3933 WOOLWINE DRIVE LOS ANGELES CA 90063 |
| RASHAN MORRIS | 249 WALLACE ST FREEPORT NY 11520 |
| RASHAWN GIBSON | 161 OAKWOOD DR. BOLINGBROOK IL 60140 |
| RASHKOVER,IVY | 69-09 I 186TH LANE FRESH MEADOWS NY 11365 |
| RASHNITSOV, DMITRY | 702 13TH ST  NO.211 MIAMI BEACH FL 33139 |
| RASKEY,MICHELLE E | 1086 WINDERMERE AVENUE ROSEVILLE CA 95678 |
| RASKIN, GLORIA | 988 IRIS LANE BALDWIN NY 11510 |
| RASMUSSEN, ANNA ELISE | 1902 W NORTH AVE     APT 2 CHICAGO IL 60622 |
| RASMUSSEN, DILLON | 2827 NORTH LAKEWOOD AVE UNIT 1 CHICAGO IL 60657 |
| RASMUSSEN, FREDERICK | 634 ROUND OAK ROAD TOWSON MD 21204 |
| RASMUSSEN, JAMES A | 5509 PERSIMMON TEMPLE CITY CA 91780 |
| RASMUSSEN,DANIEL J | 8010 INTERLAKE AVE NORTH #1 SEATTLE WA 98103 |
| RASMUSSEN,DAVID L | 23715 DEL MONTE DRIVE APT. #210 VALENCIA CA 91355 |
| RASMUSSEN,IAN MITCHELL | 1837 WHITLESTOP GRAND RAPIDS MI 49508 |
| RASMUSSEN,KRISTIN | 245 DEVON AVENUE PARK RIDGE IL 60068 |
| RASMUSSEN,RONNIE L | 14780 LA HABRA VICTORVILLE CA 92392 |
| RASOR, MICHAEL W | 2617 JOE ADLER DR. PLAINFIELD IL 60544 |
| RASOR, REBECCA A | 321 WARWICK RD. KENILWORTH IL 60043 |
| RASOR,ALLYSON | 850 N. STATE ST. APT 16H CHICAGO IL 60610 |
| RASOR,JAMES M | 2085 CHAMPIONS WAY NORTH LAUDERDALE FL 33068 |
| RASSEL JR, STEPHEN E | 2100 NW BROWN RD. LAKE CITY FL 32055 |
| RASSEL, JOSEPH P | 1308 CRAWFORD DR APOPKA FL 32703 |
| RASSOL, JAMES | 464 W OCEAN AVENUE BOYNTON BEACH FL 33435 |
| RASUSSEN, MARY | 3904 CONSTITUTION AVE APT C APG MD 21005 |
| RATCLIFFE, GLENN E | 524 MICHIGAN  NO.902 HAMMOND IN 64320 |
| RATCLIFFE, THOMAS | 1410 NETTIE ST NO.8 BELVIDERE IL 61008 |
| RATCLIFFE,GARY | 1250 MAJESTIC PALM CT. APOPKA FL 32712 |
| RATERMAN HOLDINGS INC | 440 SE 23 STREET NO.10 FT LAUDERDALE FL 33316 |
| RATERMAN HOLDINGS INC | PO BOX 21051 FT LAUDERDALE FL 33335 |
| RATFELDERS,MARK J | 7631 BERINGER CT GURNEE IL 60031 |
| RATH, ARTHUR L | 2266 NW 39TH AVE COCONUT CREEK FL 33066 |
| RATHBUN,AMY L | 273 WEST STAR BUCK ROAD FORT ANN NY 12827 |
| RATHBUN,PATRICIA D | 96 SISSON ROAD SOUTH GLENS FALLS NY 12803 |
| RATHE, ADAM | 668 HUMBOLT ST BROOKLYN NY 11222 |
| RATHER, JOSEPH N | 605 FORFAR COURT ABINGDON MD 21009 |

| Claim Name | Address Information |
|---|---|
| RATHER, TIFFANY D | 10726 THORNCLIFF HUMBLE TX 77396 |
| RATHER, LAURA J | 1937 STEVEN DRIVE EDGEWOOD MD 21040 |
| RATHI, RACHANA V | 5390 LACRESCENTA YORBA LINDA CA 92887 |
| RATHJE, PAUL C | P.O. BOX 1052 PEOTONE IL 60468 |
| RATHMEL, BRIAN J | 7924 PINKERTON COURT PLANO TX 75025 |
| RATLIFF ENTERTAINMENT LLC | 8995 KEITH AVE  NO.2 WEST HOLLYWOOD CA 90069 |
| RATLIFF ENTERTAINMENT LLC | 909 N CROFT AVE  NO.202 WEST HOLLYWOOD 90069 |
| RATLIFF, ROCHELLE | PO BOX 0085 OAK PARK IL 60303 |
| RATLIFF, WILLIAM | HOOVER INSTITUTION STANFORD UNIVERSITY STANFORD CA 94305-6010 |
| RATLIFF, CHRISTINE | 6600 NE 22 WAY NO.2322 FORT LAUDERDALE FL 33308 |
| RATLIFF, WILLIAM OWEN | 313 ELGIN AVE NO.103 FOREST PARK IL 60130 |
| RATNALA INC | 12345 LAMPLIGHT VILLAGE AVE  NO.1234 AUSTIN TX 78758 |
| RATNER, ANDREW R | 210 HAYNES CT ABINGDON MD 21009 |
| RATNER, AUSTIN | 210 HAYNES COURT ABINGDON MD 21009 |
| RATNER, DARREN | 631 BALTIC STREET  NO.3 BROOKLYN NY 11217 |
| RATNER, DARREN (1/08) | 631 BALTIC ST. NO. 3 BROOKLYN NY 11217 |
| RATNER, FRANCESCA | 989 BROMLEY PL NORTHBROOK IL 60062 |
| RATNER, STEVEN A | 1 COUNTRY LANE SOUTHBOROUGH MA 01772 |
| RATON RANGE | P.O. DRAWER 1068 ATTN: LEGAL COUNSEL RATON NM 87740 |
| RATTAN WICKER WORLD | 751 GENERAL HUTCHINSON PKWY LONGWOOD FL 327503732 |
| RATTE, MICHAEL | 12 BETTY STREET LINCOLN RI 02865 |
| RATTNER, DAVID | 69 HUNT CLUB DR SAINT CHARLES IL 601744703 |
| RATTO, MARK | 1821 SPEYER LN UNIT B REDONDO BEACH CA 90278 |
| RAU, CHRISTINA M | 36 BISMARK AVE VALLEY STREAM NY 11581 |
| RAU, MICHAEL | 220 E CHURCH ST SLATINGTON PA 18080 |
| RAU, JORDAN H | 1609 ALLISON ST. NW WASHINGTON DC 20011 |
| RAUB'S GREENHOUSE | 105 INDUSTRIAL DR N EASTON PA 18042 7381 |
| RAUB, LAMONT | 946  EDGEMONT AVE PALMERTON PA 18071 |
| RAUCH, ANNE | 9905 63RD DRIVE APT 1N REGO PARK NY 11374 |
| RAUCH, JONATHAN | 3385 ARDLEY COURT FALLS CHURCH VA 22041 |
| RAUCH, SHELLEY | 613 BRANDYWINE DR NEWPORT NEWS VA 23602-7004 |
| RAUCH, MEREDITH G | 6864 HEMSLEY CIR WINDERMERE FL 34786 |
| RAUCH, WEAVER, NORFLEET, | 5300 N FEDERAL HWY FORT LAUDERDALE FL 333083205 |
| RAUH, AMANDA | 136 DEHAVEN CT  APT J WILLIAMSBURG VA 23188 |
| RAUL BENITES | 26 OAKDALE AVENUE CENTRAL ISLIP NY 11722 |
| RAUL ESTRADA | 1707 MERIDIAN AVENUE ALHAMBRA CA 91803 |
| RAUL RAMIREZ | 6839 VINEVALE AVE ATTN: RAUL RAMIREZ BELL CA 90201 |
| RAUL VASQUEZ | PO BOX 100600-6732 BEIJING 100600 CHINA |
| RAUL VASQUEZ | 18732 ERVIN LANE SANTA ANA CA 92705 |
| RAUL VAZQUEZ | 341 E. GRAVES AVE MONTEREY PARK CA 91755 |
| RAUL VAZQUEZ SR. | 341 E. GRAVES AVE MONTEREY PARK CA 91755 |
| RAUL VENTINELLA | 6450 SATSUMA AV NORTH HOLLYWOOD CA 91606 |
| RAUNER, NICOLE TUREL | 2223 W MCCLEAN CHICAGO IL 60614 |
| RAUNER, NICOLE TUREL | 2223 W MCCLEAN CHICAGO IL 60647 |
| RAUSCH, NANA | 536 SIXTH AVENUE  2ND FLOOR NEW YORK NY 10011 |
| RAUSCH, DAVID W | 50 HIGH MEADOW LANE MIDDLEFIELD CT 06455 |
| RAUZI, ROBIN | 1518 ELEVADO ST LOS ANGELES CA 90026 |
| RAVALLI REPUBLIC | 232 W. MAIN STREET ATTN: LEGAL COUNSEL HAMILTON MT 59840 |
| RAVE MOTION PICTURES | 3333 WELBORN ST STE 100 DALLAS TX 75219-5153 |

| Claim Name | Address Information |
|---|---|
| RAVEN III,WILLIAM H | 1127 PENNSYLVANIA STREET WHITEHALL PA 18052 |
| RAVEN MARKETING INC | 1561 SW MARKET ST PORTLAND OR 97201 |
| RAVEN, MARY | 232 OAK GROVE AVE ATHERTON CA 94027 |
| RAVENELL,SHANAEL | 442 EAST 54TH STREET BROOKLYN NY 11203 |
| RAVENELLA, SHARON C | 818 S GLENWOOD ST ALLENTOWN PA 18103 |
| RAVENELLE, DANIEL J | 818 S GLENWOOD ST ALLENTOWN PA 18103 |
| RAVENELLE, DANIEL J | 818 S GLENWOOD ST ALLENTOWN PA 18103 |
| RAVENELLE, SHARON | 818 S GLENWOOD ST S ALLENTOWN PA 18103 |
| RAVENS ALL COMMUNITY TEAM FOUNDATION | BALTIMORE RAVENS 1 WINNING DR OWING MILLS MD 21117 |
| RAVENSCRAFT,STEPHENM | 339 N PARK AVE LOMBARD IL 60148 |
| RAVENSWOOD INDUSTRIAL COUNCIL | 4114 N RAVENSWOOD AVE CHICAGO IL 60613 |
| RAVENSWOOD SCHOOL | MS. LETY CORTEZ-RAMOS 4332 N PAULINA ST CHICAGO IL 60613 |
| RAVENSWOOD SPECIAL EVENTS INC | 1100 W CERMAK RD UNIT B411 CHICAGO IL 60608 |
| RAVENWOOD PRESS INC | PO BOX 496 FALLSTON MD 21047 |
| RAVI JAILALL | 14-50A 31ST AVE LONG ISLAND CITY NY 11106 |
| RAVI RAMANATHAN | 101 SYMPHONY LN IRVINE CA 92603 |
| RAVINIA | 418 SHERIDAN RD HIGHLAND PARK IL 60035-5031 |
| RAVINIA | C/O MICHAEL MYERS, LIME GREEN ENT. GROUP 344 N. OGDEN AVE, 3RD FLOOR CHICAGO IL 60607 |
| RAVINIA PLUMBING | 1580 OLD SKOKIE RD HIGHLAND PARK IL 600352704 |
| RAVN, KAREN | 207 10TH ST PACIFIC GROVE CA 93950 |
| RAWDANIK, WALTER | 19940 SOUTH MALLORY DRIVE FRANKFORT IL 60423 |
| RAWLES,LEWIS A | 10 ALEXANDER RD BLOOMFIELD CT 06002-2518 |
| RAWLEY,JOSEPH N | 1901 LAUREL STREET NEW ORLEANS LA 70130 |
| RAWLINGS SPORTING GOODS | LICENSED PRODUCTS PO BOX 910212 DALLAS TX 75391-0212 |
| RAWLINGS SPORTING GOODS | PO BOX 910212 DALLAS TX 75391-0212 |
| RAWLINGS SPORTING GOODS | PO BOX 93009 CHICAGO IL 60673-3009 |
| RAWLINGS, MATTHEW R | 18252 KINDER OAK DRIVE NOBLESVILLE IN 46062 |
| RAWOOF, MUJEEB M | 1146 S. AHRENS LOMBARD IL 60148 |
| RAWSON,TRACIE M | 109 WATER WAY APT# 3 HAMPTON VA 23666 |
| RAY  LIGHTING & DESIGN | 1429 PARK ST STE B3 RAY CHRISTENSEN HARTFORD CT 06106 |
| RAY ADVERTISING INC. | 7570 SOUTH US HWY 1 #2 HYPOLUXO FL 33462 |
| RAY BRADBURY | 10265 CHEVIOT DRIVE LOS ANGELES CA 90064 |
| RAY CROSSEN | 174 MERROW ROAD TOLLAND CT 06084 |
| RAY CROSSEN - BAXTER ROAD ESTATES | 174 MERROW ROAD TOLLAND CT 06084 |
| RAY CROSSEN - WILDERNESS WAY | 174 MERROW ROAD TOLLAND CT 06084 |
| RAY FALK | 533 TSUKIJI CHUO KU TOKYO 104 JAPAN |
| RAY FISHER | 7700 WESTPARK DRIVE HOUSTON TX 77063 |
| RAY HARDESTY | 2729 PIEDMONT AVE. NO.8 MONTROSE CA 91020 |
| RAY HASEGAWSA | 6137 CAPETOWN ST LAKEWOOD CA 90713 |
| RAY II,RALPH C | 1274 BELFAST AVENUE COSTA MESA CA 92626 |
| RAY JENNINGS | 5712 CROSS COUNTRY BLVD. BALTIMORE MD 21209 |
| RAY KLEIN | 2345 S BENTLEY AVE NO.402 LOS ANGELES CA UNITES STATES |
| RAY LEMOINE | 40 WEST 57TH STREET ATTN: LIZ FARRELL NEW YORK NY 10019 |
| RAY OSWALD | 319 BATCH PLANT RD JOSEPHINE PA 15750 |
| RAY P QUINTANILLA | 911 TAMARACK LN. ROCKFORD IL 61107 |
| RAY PICARD | 137 MARSHALL ST WINSTED CT 06098-7012 |
| RAY PRESS CORPORATION | 380 RIVERCHASE PARKWAY EAST BIRMINGHAM AL 35244 |
| RAY RICHMOND | WHITE GUY INC 1010 HAMMON ST  STE 302 W HOLLYWOOD CA 90069 |

| Claim Name | Address Information |
| --- | --- |
| RAY RING | 126 ERIK DRIVE BOZEMAN MT 59715 |
| RAY ROCHA | 2378 E EMILIE AVE FRESNO CA 937304755 |
| RAY ROMERO | 1522 TORERO OXNARD CA 93030 |
| RAY SUPPLY INC | 871 ROUTE 9 QUEENSBURY NY 12804 |
| RAY T KLINE | 700 SWEETWATER CREEK CT LONGWOOD FL 327793480 |
| RAY TAKEYH | 3344 JONES BRIDGE ROAD CHEVY CHASE MD 20815 |
| RAY VALDES TAX COLLECTOR | PO BOX 630 SANFORD FL 32772-0630 |
| RAY Z WAY | PO BOX 70 KING WILLIAM VA 23086 |
| RAY ZONE | 1945 HILLHURST AVENUE #4 LOS ANGELES CA 90027 |
| RAY'S COLLISION | MR. RAYMOND CHISMAR 2301 E. 198TH ST. CHICAGO HEIGHTS IL 60411 |
| RAY'S RENTAL | 9611 SUNLAND PLACE SHADOW HILLS CA 91040 |
| RAY'S TRASH SERVICE | 3859 E US HWY 40 CLAYTON IN 46118 |
| RAY'S TRASH SERVICE, INC. | DRAWER 1 CLAYTON IN 46118 |
| RAY, AMY L | 101 SOUTH STREET 49 VERNON CT 06066 |
| RAY, ARMAUND | 9623 S WENTWORTH CHICAGO IL 60628 |
| RAY, CHARLES F | 2900 NW 125TH AVE APT 319 SUNRISE FL 33323 |
| RAY, GRAHAM | 8310 SHADOW WOOD BLVD CORAL SPRINGS FL 33071 |
| RAY, JAMES | 4116 FREMONT AVE  NO.2 SEATTLE WA 98103 |
| RAY, JIM | 5300 N SHERIDAN RD APT 5B CHICAGO IL 606407370 |
| RAY, LARRY E | 11116 S. LONGWOOD DR. APT. #203 CHICAGO IL 60643 |
| RAY, MARLENE E | 1622 WEST ORCHARD PLACE ARLINGTON HEIGHTS IL 60005 |
| RAY, RICHARD B | 237 WADE ST LULING LA 70070 |
| RAY, RYAN C | 1432 CONSTANCE STREET APT. #U NEW ORLEANS LA 70130 |
| RAY, TANNER A | 2650 LEOTI DR COLORADO SPRINGS CO 80928 |
| RAY, WILLIAM E | 101 NE 41ST ST. A17 FT. LAUDERDALE FL 33334 |
| RAY,DEBRA C | 1514 8TH STREET MANHATTAN BEACH CA 90266 |
| RAYA RAZO,MATIAS | 10736 GORMAN AVE LOS ANGELES CA 90059 |
| RAYA, CHARLES A | 915 CHAPEL OAKS CT. WINTER GARDEN FL 34787 |
| RAYA, JOSE C | 9628 LEMON COURT FONTANA CA 92335 |
| RAYA,CHARLES A | |
| RAYA,CHARLES A | 1210 MASSACHUSETTS AVE. NW #1301 WASHINGTON DC 20005 |
| RAYBON, KELLI | 7055 S. ST LAWRENCE 3W CHICAGO IL 60637 |
| RAYBORN, JUSTIN | 2312 MARTIN STREET PASCAGOULA MS 39581 |
| RAYBUCK, LOIS | 3101 NE 10TH TER POMPANO BEACH FL 33064 |
| RAYBURN, RYAN | 327 JEFFERSON STUNIT B ALGONQUIN IL 60102 |
| RAYCO PAINT CO INC | 6100 N PULASKI CHICAGO IL 60646 |
| RAYCO SIGN SUPPLY INC | 6100 N PULASKI RD CHICAGO IL 60646 |
| RAYCOM | 412 EAST BOULEVARD P.O. BOX 33367 CHARLOTTE NC 28203 |
| RAYCOM | ONE JULIAN PRICE PLACE CHARLOTTE NC 28208 |
| RAYCRAFT, PATRICK | 10 PUTNAM HEIGHTS HARTFORD CT 06106 |
| RAYE, KIM | 7526 N OKETO CHICAGO IL 60631 |
| RAYFORD JR, CLEVELAND | 15 EVANS STREET HAMPTON VA 23669 |
| RAYFORD, CLEVELAND JR | 15 EVANS ST HAMPTON VA 23669 |
| RAYGOZA, DAVID N | 22882 HICKORY HILLS LAKE FOREST CA 92630 |
| RAYGOZA, FORTUNATO | 22882 HICKORY HILLS AVENUE EL TORO CA 92630 |
| RAYGOZA, JOSE A | 1641 EAST 32ND STREET LOS ANGELES CA 90011 |
| RAYMAN,GRAHAM A | 380 RIVERSIDE DR 5J NEW YORK NY 10025 |
| RAYMER, JOHN | 200 COURT ST. EAST PEORIA IL 61611 |
| RAYMER, VICTOR S | 23035 EDENTON PLACE VALENCIA CA 91354-2019 |

| Claim Name | Address Information |
|---|---|
| RAYMO, CHET | 149 MAIN ST N EASTON MA 02356 |
| RAYMO, SUSANNE M | 4045 GREEN DRIVE HARSENS ISLAND MI 48028 |
| RAYMOND A ECKHART | 4210 WOODLYNNE LANE ORLANDO FL 32812 |
| RAYMOND A ZUREK | 7740 S. CRONIN AVE JUSTICE IL 60458 |
| RAYMOND A. JANSEN JR | 24 DOCKSIDE LANE BOX 422 KEY LARGO FL 33037 |
| RAYMOND B BOTTOM JR | 103 POWHATAN PARKWAY HAMPTON VA 23661 |
| RAYMOND B KOUPAL | 9 KEW GARDENS FARMINGTON CT 06032 |
| RAYMOND C WHITTAKER | 5 STARLIGHT COURT NORTH BABYLON NY 11703 |
| RAYMOND CAMPION | 316 NEVADA ST LINDENHURST NY 11757 |
| RAYMOND CHEVROLET & OLDS INC | 118 RTE 173 ANTIOCH IL 60002 |
| RAYMOND COPSON | 11628 SOURWOOD LANE RESTON VA 20191 |
| RAYMOND DALEY | 920 SE 4TH AVE POMPANO BEACH FL 33060 |
| RAYMOND DAURE | 15508 BROAD ST ROSEDALE NY 114223105 |
| RAYMOND FAULSTICH | 5824 MIDDLE CREST DR AGOURA HILLS CA 91301 |
| RAYMOND FERNGREN | 1031 W LAKEVIEW DR SEBASTIAN FL 32958 |
| RAYMOND FITZGERALD | 12219 NW 193 TERR ALACHUA FL 32615 |
| RAYMOND FUNG | 2119 S. HAIDER AVENUE NAPERVILLE IL 60564 |
| RAYMOND G WILSON | 945 FORREST HILL DR CLERMONT FL 34711 |
| RAYMOND GRANGER | C/O LAW OFFICE OF CHRISTIAN MENARD 36000 HARBOR BLVD., SUITE 162 CHANNEL ISLANDS HARBOR CA 93035 |
| RAYMOND GRANGER | C/O LAW OFFICE OF JOHN HUNTER 625 MULBERRY AVE. SANTA BARBARA CA 93101 |
| RAYMOND HANDLING CONSULTANTS | 4925 RAYMOND INDUSTRIAL DR LAKELAND FL 33815 |
| RAYMOND HOCHGESANG | 2210 YORKTOWNE DRIVE VALPARAISO IN 46383 |
| RAYMOND HOLTON | 1021 STONE STACK DRIVE BETHLEHEM PA 18015 |
| RAYMOND IBRAHIM | 815 W. MAPLE AVENUE TULANE CA 93274 |
| RAYMOND J KIRK | 1116 HARRISON AVENUE LAGRANGE PARK IL 60526 |
| RAYMOND J MCCUTCHEON | 13 WHITE PINE LANE POQUOTT NY 11733 |
| RAYMOND J PALMUCCI | P. O. BOX 731 SOUTH EGREMONT MA 01258-0731 |
| RAYMOND JANSEN JR. | ATTN: RAYMOND JANSEN JR. 24 DOCKSIDE LANE BOX 422 KEY LARGO FL 33037 |
| RAYMOND JENSEN | 607 HEATHCOTE RD LINDENHURST NY 11757 |
| RAYMOND JEWELERS | P O BOX 290955 DENISE HARNED WETHERFIELD CT 61290955 |
| RAYMOND KUSH | 2509 DAVISSON RIVER GROVE IL 60171 |
| RAYMOND L KINZY | 32157 ROCKHILL LANE AUBERRY CA 93602 |
| RAYMOND LAATSCH | 5045 W DAKIN CHICAGO IL 60641 |
| RAYMOND LYNCH | 1223 NE 12 AVENUE FORT LAUDERDALE FL 33304 |
| RAYMOND M MECENAS | 3832 MUSCATEL AVENUE ROSEMEAD CA 91770 |
| RAYMOND MAHER | 1518 YACHT AVE UNIT 105 CAPE MAY NJ 08204 |
| RAYMOND MCCARTHY | 16 COLE COURT BAYPORT NY 11705 |
| RAYMOND MEIER | 532 BROADWAY-8TH FLOOR NEW YORK NY UNITES STATES |
| RAYMOND MEIER INC | 532 BROADWAY-8TH FLOOR NEW YORK NY 10012 |
| RAYMOND MILVAE | 521 TOBACCO ST LEVANON CT 05249 |
| RAYMOND N HOUSTON | 1808 1/2 N WESTERN AVENUE LOS ANGELES CA 90027 |
| RAYMOND PAYNTER | 3818 TATTENHALL DRIVE CUMMING GA 30040 |
| RAYMOND RIGGS | 4295 W TILGHMAN ST STE 201 ALLENTOWN PA 18104-4448 |
| RAYMOND ROCHA | 2378 E EMILIE AVE FRESNO CA 937304755 |
| RAYMOND SCHEUERMAN | 24 BRENDAN AVENUE MASSAPEQUA PARK NY 11762 |
| RAYMOND SHAPIRO | 1755 BROADWAY, 5TH FLOOR NEW YORK NY 10019-3780 |
| RAYMOND STERN JR | 5934 TALBOTT ST BALTIMORE MD 21207 |
| RAYMOND SURAPINE | 23 WINDHAM ROAD ENFIELD CT 06082 |

| Claim Name | Address Information |
|---|---|
| RAYMOND VALENTE | 7616 - 92ND LANE CROWN POINT IN 46307 |
| RAYMOND W MCCOY | 260 HAMMARLEE RD GLEN BURNIE MD 21061 |
| RAYMOND WUERTZ JR | 12442 PIPELINE AVENUE CHINO CA 91710 |
| RAYMOND YANKAUSKAS | 169 W. GRANBY ROAD GRANBY CT 06035 |
| RAYMOND, GREGORY J | 73 WEST HILL CIRCLE STAMFORD CT 06902 |
| RAYMOND, MARCELLA | 150 W. ST. CHARLES RD 414 LOMBARD IL 60148 |
| RAYMOND, MARCELLA A | 150 W. ST. CHARLES RD #414 LOMBARD IL 60148 |
| RAYMOND, MICHEL | 2900 NW 56TH AVE  NO.208 LAUDERHILL FL 33313 |
| RAYMOND, WILLIAM C | 112 LONG VIEW TERR NAUGATUCK CT 06770 |
| RAYMOND, WILLIAM J. | 8102 CANTERBURY LANE WOODRIDGE IL 60517 |
| RAYMOND,GARY L | 4416 BELVIEW AVE BALTIMORE MD 212154217 |
| RAYMOND,JOSEPH A | 33 ADAMSON STREET APT. 2 ALLSTON MA 02134 |
| RAYMOND,MICHAEL T | 2 JUNIPER AVENUE EASTON PA 18045 |
| RAYMOUR & FLANIGAN | 7230 MORGAN RD PO BOX 279 LIVERPOOL NY 13090 4535 |
| RAYMOUR & FLANIGAN | P O BOX 279 LIVERPOOL NY 13088 |
| RAYMUND DUMAY | 6852 NW 29TH ST PLANTATION FL 33313 |
| RAYMUNDO SANCHEZ | 1901 PRESTON AVENUE LOS ANGELES CA 90026 |
| RAYMUNDO,ALBERTO | PO BOX 20128 LOS ANGELES CA 90006 |
| RAYNER, ALEKSANDRA | LEVY RESTAURANTS 3721 N CLARK ST CHICAGO IL 60613 |
| RAYNER, MARY ANN | 2830 LINDEN ST.  THE COURT 2-F BETHLEHEM PA 18017 |
| RAYNER, OLA | LEVY RESTAURANTS 3721 N. CLARK CHICAGO IL 60613 |
| RAYNER, RICHARD | 826 VENEZIA AVENUE VENICE CA 90291 |
| RAYNES, TOM | 9 SHERMAN ST HUNTINGTON NY 11743 |
| RAYNOR, ROBERT | PO BOX 272 CHICAGO RIDGE IL 60415 |
| RAYSSES, MICHAEL | 2729 BARRY AVENUE LOS ANGELES CA 90064 |
| RAYTRON ENTERPRISE INC | PO BOX 17730 CLEARWATER FL 337620730 |
| RAYZAK,CATHERINE | 102 BURLINGTON AVENUE DEER PARK NY 11729 |
| RAZA, TAUSEEF | 330 MT. VERNON CORONA CA 92881 |
| RAZNIEWSKI,CHRISTOPHER | 4024 N. CLARENDON UNIT #102 CHICAGO IL 60613 |
| RAZOR AND TIE LLC | 214 SULLIVAN ST          STE 4A NEW YORK NY 10012 |
| RAZURI,FRANCIS | 62 VILLAGE GREEN DR. PORT JEFFERSON NY 11776 |
| RAZURI,REINERIO | 62 VILLAGE GREEN DR. PORT JEFFERSON STATION NY 11776 |
| RAZZANO, TIFFANY | 1795 OSBORNE AVE UNIT 58 RIVERHEAD NY 119015234 |
| RB3, LLC  M | 9200 W. CROSS DR.  STE. 600 LITTLETON CO 80123 |
| RBC INSURANCE | 6880 FINANCIAL DRIVE, TOWER 1-7TH FLOOR MISSISSAUGA ON L5N7Y5 CANADA |
| RBC MINISTRIES | C/O HELEN FREESE 3000 KRAFT AVE SE GRAND RAPIDS MI 49512 |
| RBD DISTRIBUTION INC | 514 N NEW HAMPSHIRE AVE TAVARES FL 32778 |
| RBG BUSH PLANES LLC | 3301 C STREET  STE 500 ANCHORAGE AK 99503 |
| RBI SLUGGERS | 3540 N CLARK ST CHICAGO IL 60657 |
| RBS CARPENTRY OF COLORADO CO | 12565 N TENDERFOOT TRAIL PARKER CO 80138 |
| RBW ELECTRIC | PO BOX 3024 ORANGEVALE CA 95662 |
| RBW ELECTRIC | PO BOX 461 ROSEVILLE CA 95678 |
| RC DUNN OIL COMPANY | PO BOX 338 GROVELAND FL 34736 |
| RC TECHNOLOGIES A6 | 205 MAIN STREET NEW EFFINGTON SD 57255-0033 |
| RC TECHNOLOGIES/SD NEW EFFINGTON | P.O. BOX 33 ATTN: LEGAL COUNSEL NEW EFFINGTON SD 57255 |
| RCKARD CIRCULAR FOLDING | 325 N ASHLAND AVE CHICAGO IL 60607 |
| RCN | 28 W 23RD ST NEW YORK NY 10010-5204 |
| RCN OF THE LEHIGH VALLEY | 2124 AVENUE C BETHLEHEM PA 18017-2120 |
| RCN TELECOM SERVICES OF ILLINOIS, LLC | 2640 W. BRADLEY PLACE CHICAGO IL 60618 |

| Claim Name | Address Information |
|---|---|
| RCN/STARPOWER M | 196 VAN BUREN ST.–STE 300 HERNDON VA 20170 |
| RCNA NEWS LLC | 1115 CAMELOT MANOR PORTAGE IN 46368 |
| RD PRINTING LLC | 138 LONG HILL RD WINDSOR CT 06095 |
| RDFS INC | 1363 CUMBERLAND CIRCLE WEST ELK GROVE VILLAGE IL 60007 |
| RDR GROUP INC | 5250 GRAND AVENUE  STE 14  NO.206 GURNEE IL 60031-1877 |
| RE GROUP | 5300 DORSEY HALL DR      STE 102 ELLIOTT CITY MD 21042 |
| RE MAX FIRST CHOICE REALTY | 254 MAIN ST CHARLES SLADE FARMINGTON CT 06032 |
| RE MICHEL COMPANY INC | PO BOX 2318 BALTIMORE MD 21203 |
| RE, MICHAEL A | 56 IVY LANE NEWINGTON CT 06111 |
| RE-BATH OF CALIFORNIA | 3110 E. WILLOW ST LONG BEACH CA 908062101 |
| RE/MAX 200 REALTY INC | 954 S ORLANDO AVE WINTER PARK FL 327894849 |
| RE/MAX 200 REALTY INC  [REMAX TOWN | COUNTRY] 1315 TUSKAWILLA RD WINTER SPRINGS FL 327085059 |
| RE/MAX CENTRAL REALTY | 605 CRESCENT EXECUTIVE CT LAKE MARY FL 327462100 |
| RE/MAX CONSULTANTS REALTY | 1625 SE 17TH STREET CSWY FORT LAUDERDALE FL 333161720 |
| RE/MAX CONSULTANTS REALTY  [LARRY | WALLENSTEIN] 1625 SE 17TH STREET CSWY FT LAUDERDALE FL 333161720 |
| RE/MAX CONSULTANTS REALTY  [TED MOSES] | 1625 SE 17TH STREET CSWY FT LAUDERDALE FL 333161720 |
| RE/MAX EAST OF THE RIVER | 10 WALL ST. HEBRON CT 06248 |
| RE/MAX EAST OF THE RIVER | 1182 STORRS RD MANSFIELD CT 06268 |
| RE/MAX EAST OF THE RIVER | 2225 MAIN STREET GLASTONBURY CT 06066 |
| RE/MAX EAST OF THE RIVER | 297 EAST CENTER ST. MANCHESTER CT 06040 |
| RE/MAX EAST OF THE RIVER | 44 HYDE AVE VERNON CT 06066 |
| RE/MAX LE REVE | 13390 CLARKSVILLE PIKE HIGHLAND MD 20777 |
| RE/MAX NORTHWEST | 1460 MINER ST DES PLAINES IL 600164404 |
| RE/MAX PARENT  [RE/MAX PENINSULA] | 825 DILIGENCE DR NEWPORT NEWS VA 236064211 |
| RE/MAX PREMIER, REALTORS | 75 BRACE ROAD WEST HARTFORD CT 06107 |
| RE/MAX PROPERTIES INC (SW) | 6985 WALLACE RD ORLANDO FL 328195238 |
| RE/MAX TOWN & COUNTRY | P.O. BOX 385 TOLLAND CT 06084 |
| RE/MAX WEST OF THE RIVER | 32 WATERVILLE ST, STE 2 FARMINGTON CT 06032 |
| REA JR, THOMAS W | 19 HIGH ST APT 2 WINSTED CT 06098-1518 |
| REA JR, TOM | 19 HIGH ST REA JR, TOM WINSTED CT 06098 |
| REA, JEFFREY T. | 498 RD. 1203 NETTLETON MS 38858 |
| REA, JENNIFER | 3923 W. MONTROSE APT. #1 CHICAGO IL 60618 |
| REA, JIM | 602 WEST RAY CHRISTOPHER IL 62822 |
| REABOLD,HEATHER M | 860 TOWAMENSING ROAD LEHIGHTON PA 18235 |
| REACT | 34-02 REVIEW AVE. LONG ISLAND CITY NY 11101 |
| REACT TECHNICAL INC | 34-02 REVIEW AVE LONG ISLAND CITY NY 11101 |
| REACTOR ART & DESIGN LTD | 51 CAMDEN ST TORONTO ON M5V 1V2 CA |
| READ, BRIAN K | 1208 LOIS PARK RIDGE IL 60068 |
| READEX | 2251 TOWER DRIVE STILLWATER MN 55082 |
| READING BERKS GUILD CRAFTSMEN | PO BOX 85 MOHNTON PA 19540 0085 |
| READING EAGLE | P.O. BOX 582 ATTN: LEGAL COUNSEL READING PA 19603 |
| READING EAGLE | PO BOX 582 345 PENN STREET READING PA 19601 |
| READING EAGLE | PROMOTIONS AND MARKETING DEPARTMENT, P.O. BOX 582 READING PA 19603 |
| READING EAGLE COMPANY | P O BOX 582 READING PA 19603 |
| READING HOSPITAL & MEDICAL CENTER | 24 E ROSEVILLE RD LANCASTER PA 17601 |
| READING HOSPITAL & MEDICAL CT | 24 E ROSEVILLE RD LANCASTER PA 17601 |
| READING INTERNATIONAL | |
| READING INTERNATIONAL | 500 CITADEL DR., SUITE 300 ATTN: LEGAL COUNSEL COMMERCE CA 90040 |
| READING, CATHERINE | 10929 BEECHWOOD DR INDIANAPOLIS IN 46280 |

| Claim Name | Address Information |
|---|---|
| READING, WILLIAM | 90 HARRISON AVE TORRINGTON CT 06790-5707 |
| READO,JOHN | 7436 MONROE AVE. HAMMOND IN 46324 |
| READY CARE INDUSTRIES | 15845 E 32ND AVE   NO.2A AURORA CO 80011 |
| READY CREDIT OF ENFIELD - BALISE | 1 PALOMBA DRIVE ENFIELD CT 06082 |
| READY CREDIT OF WESTFIELD - BALISE | 99 SPRINGFIELD ROAD WESTFIELD MA 01089 |
| READY NURSE STAFFING SERVICE | KERRY WELCH 7600 YORK RD SUITE B TOWSON MD 21204 |
| READY SOURCE INC | 3350 W 95TH ST EVERGREEN PARK IL 60805-2236 |
| REAGAN COUNTRY CAFE | 5273 COMMERCE NO.6 MOORPARK CA 93021 |
| REAGAN,KAREN L | 3804 WILDWOOD ROAD FORT WORTH TX 76107 |
| REAGAN,MICHAEL | 7016 KENTWOOD COURT LOS ANGELES CA 90045 |
| REAL DATA STRATEGIES | 480 APOLLO STREET, SUITE A BREA CA 92821 |
| REAL DATA STRATEGIES | 480 APOLLO ST      NO.A BREA CA 92821 |
| REAL ESTATE ANALYSIS CORP | 205 N MICHIGAN AVE  STE 3916 CHICAGO IL 60601 |
| REAL ESTATE CAFE | 3315 ALGONQUIN RD      STE 202 ROLLING MEADOWS IL 60008 |
| REAL ESTATE EXCEL/BARINGER GR | 1602 W BROAD ST PO BOX 300 QUAKERTOWN PA 18951-1040 |
| REAL ESTATE II | 10240B W SAMPLE RD CORAL SPRINGS FL 330653940 |
| REAL ESTATE INVERLAD | 205 S EOLA DR ORLANDO FL 328012884 |
| REAL ESTATE LICENSE SVS/911.DMW.COM | 5059 NEWPORT AVE. #209 SAN DIEGO CA 921073507 |
| REAL ESTATE MATTERS | NO INFORMATION NO INFORMATION NO NO INFORMA |
| REAL ESTATE ONE-RICK BARNES | 300 W. GLENOAKS BLVD. #104 GLENDALE CA 912022985 |
| REAL ESTATE PROGRAM | INTERNAL ACCT NEWPORT NEWS VA 23601 |
| REAL ESTATE RESEARCH COUNCIL OF | SOUTHERN CALLIFORNIA CALIF STATE POLYTECHNIC UNIVERSITY 3801 WEST TEMPLE AVENUE POMONA CA 91768 |
| REAL ESTATE WORLD FLORIDA | 221 W. HALLANDALE BEACH HALLANDALE FL 330095441 |
| REAL ESTATES ADVOCATES | 137 SHADOWPINE RD COLUMBIA SC 29212 |
| REAL ESTATES ADVOCATES | 1818 BULL ST COLUMBIA SC 29201 |
| REAL LIVING REAL ESTATE | 6401 RALEIGH ST ORLANDO FL 328355739 |
| REAL MEX RESTAURANT/ACAPULCO | 8687 MELROSE 8TH FLOOR WEST HOLLYWOOD, CA 90069 |
| REAL MEX RESTAURANT/EL TORITO | 8687 MELROSE 8TH FLOOR WEST HOLLYWOOD CA 90069 |
| REAL SEEKR, LLC | 1355 W PALMETTO PARK RD SUITE 261 BOCA RATON FL 33486 |
| REAL TALENT INC | 1759 N HUMBOLDT BLVD CHICAGO IL 60647 |
| REAL, MELISSA | 65 SILVER FALLS CIRCLE KISSIMMEE FL 34743 |
| REAL, MIGUEL | 731 N. 67 AVE. HOLLYWOOD FL 33024 |
| REALCLEARPOLITICS.COM | 6160 N. CICERO AVE, STE. 410 CHICAGO IL 60646 |
| REALIN,FLORITA P | 8127 CITRUS HILL CT. ORLANDO FL 32818 |
| REALITY 2 LLC | 11661 SAN VICENTE BLVD      NO.900 LOS ANGELES CA 90049 |
| REALMART REALTY LLC | 2019 HWY 35 SOUTH AMBOY NJ 08879 |
| REALMART REALTY LLC | 2019 STATE ROUTE 35 SOUTH AMBOY NJ 088792065 |
| REALNETWORKS | 2601 ELLIOTT AVE SEATTLE WA 98121 |
| REALTY    WORLD/BREISCH | 4205 W TILGHMAN ST ALLENTOWN PA 18104 4429 |
| REALTY & MORTGAGE CO   [REALTY & MORTGAGE | CO] 928 W DIVERSEY PKWY CHICAGO IL 606141416 |
| REALTY 3 CARROLL & AGOSTINI | 1201 FARMINGTON AVE DIANA MCDOUGAL BERLIN CT 06037 |
| REALTY 3 CARROLL & AGOSTINI-BERLIN | OFFICE 1201 FARMINGTON AVENUE BERLIN CT 06037 |
| REALTY 3 CARROLL & AGOSTINI-SOUTHINGTON | OFFICE 276 N. MAIN STREET SOUTHINGTON CT 06489 |
| REALTY AMERICA GROUP | LINCOLN MALL 208 LINCOLN MALL DRIVE MATTESON IL 60443 |
| REALTY ASSOCIATES FUND VIII LP., THE | C/O RONALD K. BROWN JR LAW OFFICES OF RONALD K. BROWN JR 901 DOVE STREET, SUITE 120 NEWPORT BEACH CA 92660 |
| REALTY ASSOCIATES FUND VIII LP/ | DAVIS PARTNERS RE: TORRANCE 1300 STORM PARKW BOX 223535 PITTSBURGH PA 15251-2535 |

| Claim Name | Address Information |
| --- | --- |
| REALTY CAPITAL ADVISOR | 605 E ROBINSON ST STE 500 ORLANDO FL 328012045 |
| REALTY CAPITAL ADVISORS | 605 E ROBINSON ST SUITE 500 ORLANDO FL 32801 |
| REALTY CHANNEL PARENT  [BUY OWNER INC] | 1192 E NEWPORT CENTER DR DEERFIELD BEACH FL 334427753 |
| REALTY EQUITY HOLDINGS 3820 L.L.C. | 3848 NOSTRAND AVENUE 2ND FLOOR BROOKLYN NY 11235 |
| REALTY EQUITY HOLDINGS 3820 L.L.C. | RE: BROOKLYN 3848 NOSTRAND BL C/O ALLIED PROPERTIES LLC 3820 NOSTRAND AVENUE, SUITE 101 BROOKLYN NY 11235 |
| REALTY EXECUTIVES | 968 POSTAL RD STE 300 ALLENTOWN PA 18109-9349 |
| REALTY FIRST | 260 EAST ST ACCOUNTS PAYABLE PLAINVILLE CT 06062 |
| REALTY GROUP CO. LTD. | 1212 ROOSEVELT RD GLEN ELLYN IL 601376006 |
| REALTY INV SPECIALIST | 4722 NW BOCA RATON BLVD BOCA RATON FL 334314802 |
| REALTY INVESTMENTS | STE 245 775 E BLITHEDALE AVE MILL VALLEY CA 94941 |
| REALTY MATRIX LLC | 6721 HWY 17N RHINELANDER WI 54501 |
| REALTY NETWORK | 7062 W HIGGINS AVE CHICAGO IL 606561977 |
| REALTY RESOURCE OF CEN. FL | 128 E COLONIAL DR ORLANDO FL 328011234 |
| REALTY SOLUTION | 457 SILVER SHADOW DR SAN MARCOS CA 92078-4457 |
| REALTY THRIFT LLC | PO BOX 66 ASHLAND VA 230050066 |
| REALTY USA | PO BOX 160158 ALTAMONTE SPRINGS FL 327160158 |
| REALTY WORLD ALL PRO, INC | 7747 W BELMONT AVE ELMWOOD PARK IL 607071021 |
| REALTY WORLD HOMETOWN | 965 HOPMEADOW ST BARBARA MATHUES SIMSBURY CT 06070 |
| REALTY WORLD HOMETOWN | 965 HOPMEADOW ST. SIMSBURY CT 06070 |
| REALTY WORLD S J LOTTA | 6003 W BELMONT AVE CHICAGO IL 606345116 |
| REALTY WORLD/BECKY FREEMAN | 196 WASHINGTON ST EAST STROUDSBURG PA 18301-2819 |
| REALTY WORLD/GOLD COAST RTY | 5781 N FEDERAL HWY BOCA RATON FL 334874047 |
| REAM, ANNE K | 727 S DEARBORN    NO.212E CHICAGO IL 60605 |
| REAM, DEBBIE L | 808 W GRONDAHL STREET #E COVINA CA 91722 |
| REAM,DEBBIE | 808 W GRONDAHL STREET #E COVINA CA 91722 |
| REANTASO II,SEVERINO N | 3610 BANBURY DRIVE APT #7-P RIVERSIDE CA 92505 |
| REARDON, PATRICK T | 6220 N PAULINA STREET CHICAGO IL 60660 |
| REARDON,JENNIFER A | 30 PRISCILLA MULLENS WAY CARVER MA 02330 |
| REARDON,JOHN E | 1325 N. ASTOR CHICAGO IL 60610 |
| REAVEN, STEVE | 2058 N. WESTERN AVE. #302 CHICAGO IL 60647 |
| REAVEN, STEVEN E | 2058 N WESTERN AVE UNIT 302 CHICAGO IL 60647 |
| REAVEN, STEVEN E | 1951 N FREEMONT NO.3F CHICAGO IL 60614 |
| REAVES,JESSICA | 1351 W CATALPA AVE APT. #3E CHICAGO IL 60640 |
| REBACKOFF, ZACH | 89 FRANCIS AVE HARRISON NY 105283544 |
| REBATH | 2451 VAN OMMEN DR STE B HOLLAND MI 494248316 |
| REBCO PRINTING INC | 3035 LEHIGH ST ALLENTOWN PA 18103 |
| REBECA DE LA FE | 3641 NW 100TH STREET MIAMI FL 33147 |
| REBECA LOPEZ | 1529 LASSEN AV ONTARIO CA 91764 |
| REBECA MORTISON | 4910 S G ST OXNARD CA 93033 |
| REBECA NAVARRETE | 24 MAGLIE DRIVE HICKSVILLE NY 11801 |
| REBECCA A. BRYANT | 1553 DEANE ST FAYETTOVILLE AR 72703 |
| REBECCA AIKMAN | 87 8TH AVE APT #2 BROOKLYN NY 11215 |
| REBECCA ASCHER-WALSH | 903 PARK AVENUE APT 7C NEW YORK NY 10021 |
| REBECCA BALIN | 255 3/4 S. NORMANDIE LOS ANGELES CA 90004 |
| REBECCA BLANK | 5020 WORTHINGTON DRUVE BETHESDA MD 20816 |
| REBECCA BRUBAKER | 1735 PATRIOT BLVD GLENVIEW IL 60026 |
| REBECCA CLARREN | 445 NE COOK STREET PORTLAND OR 97212 |
| REBECCA COONEY | 52-11 35TH STREET LONG ISLAND CITY NY 11101 |

| Claim Name | Address Information |
|---|---|
| REBECCA D?ANGELO | 818 W 29TH STREET RICHMOND VA UNITES STATES |
| REBECCA DANA | 177 BERGEN STREET BROOKLYN NY 11217 |
| REBECCA DITTMAR | 10077 NW 17TH STREET CORAL SPRINGS FL 33071 |
| REBECCA EPSTEIN | 1660 1/2 GREENFIELD AVE LOS ANGELES CA 90025 |
| REBECCA EWAN | 1744 W. HENDERSON ST. APT# 1 CHICAGO IL 60657 |
| REBECCA FAYE SMITH GALLI | 10903 TONY DR LUTHERVILLE MD 21093 |
| REBECCA FORAND | 3444 COOK AVE PAULSBORO NJ 080661613 |
| REBECCA FORD | 2269 N BEACHWOOD DR APT 204 LOS ANGELES CA 900683792 |
| REBECCA FORD | 334 AMHERST DR APT D BURBANK CA 91504 |
| REBECCA GOLDSTEIN | 107 SOUTH ST.  # 6-D BOSTON MA 02111 |
| REBECCA HAGELIN | THE HERITAGE FOUNDATION 214 MASSACHUSETTS AVENUE, NE WASHINGTON DC 20002 |
| REBECCA HELM-ROPELATO | VIA COLLE CAGIOLI, 113 ROME LORIANO 40 ITALY |
| REBECCA HUNTINGTON | P.O. BOX 1332 WILSON WY 83014 |
| REBECCA KUZINS | 601 CALIFORNIA AVE #305 SANTA MONICA CA 90403 |
| REBECCA L. ARCHER | 5752 FRENCH MARKET N MEMPHIS TN 38141 |
| REBECCA LAVALLY | 2229 BOYER DR CARMICHAEL CA 95608 |
| REBECCA O ALVISO | 1576 S GRANDRIDGE AVENUE MONTEREY PARK CA 91754 |
| REBECCA O'CONNOR | 31 ENSIGN STREET BANNING CA 92220 |
| REBECCA PAWEL | 220 MANHATAN AVENUE #5G NEW YORK NY 10025 |
| REBECCA SAPP | 3150 W. AVENUE 32 LOS ANGELES CA 90065 |
| REBECCA SNAVELY | 509 N. KINGS RD #7 WEST HOLLYWOOD CA 90048 |
| REBECCA SOLNIT | 605 LYON ST #4 SAN FRANCISCO CA 94117 |
| REBECCA STEWART MURO | ONE CORPORATE CENTER HARTFORD CT 06103 |
| REBECCA STEWART MURO | 25 LINCOLN AVENUE WEST HARTFORD CT 06117 |
| REBECCA SWAIN VADNIE | 809 BRISTOL FOREST WAY ORLANDO FL 32828 |
| REBECCA TOPPING | 20 PENFIELD DR EAST NORTHPORT NY 11731 |
| REBECCA TRACZ | 1660 N LASALLE ST #407 CHICAGO IL 60614-6007 |
| REBECCA TUHUS-DUBROW | 32 IVALOO ST.  #1 SOMERVILLE MA 02143 |
| REBECCA WRIGHT | 330 S. IRVING BLVD LOS ANGELES CA 90020 |
| REBER, DEAN L | 1141 GREENACRE AVENUE WEST HOLLYWOOD CA 90046 |
| REBER,CHRISTOPHER C | 35 SCHOOL LANE STEVENS PA 17578 |
| REBERSBURG SMULTON CABLE TV A8 | P.O. BOX 102 REBERSBURG PA 16872 |
| REBLEDO, JUAN NEGRON | 3057 CORAL SPRINGS DR   NO.206 CORAL SPRINGS FL 33065 |
| REBMAN, MARY J | 1 SAMANTHA CT HAMPTON VA 23663 |
| REBMAN,MARGARET | 3944 N CLAREMONT AVE #204 CHICAGO IL 60618-3855 |
| REBOLLEDO,FELICITAS | 2812 S. KEELER CHICAGO IL 60623 |
| REBORA, KERRY | 3819 N HERMITAGE AVE CHICAGO IL 60613 |
| REBOTTARO, NICOLE MARIE | 2745 BRISTOL DR  APT 107 LISLE IL 60532 |
| RECALL TOTAL INFORMATION | 9401 CHIVERS AV SUN VALLEY CA 91352 |
| RECALL TOTAL INFORMATION | ATTN:  COLLECTIONS PO BOX 101057 ATLANTA GA 30392 |
| RECALL TOTAL INFORMATION | MANAGEMENT PO BOX 101057 ATLANTA GA 30392-1057 |
| RECALL TOTAL INFORMATION | PO BOX 101184 ATLANTA GA 30392-1184 |
| RECALL TOTAL INFORMATION | P O BOX 101239 ATLANTA GA 30392-1239 |
| RECALL TOTAL INFORMATION | P.O. BOX 101370 ATLANTA GA 30392 |
| RECALL TOTAL INFORMATION | PO BOX 101370 ATLANTA GA 30392-1370 |
| RECALL TOTAL INFORMATION | PO BOX 841693 DALLAS TX 75284-1693 |
| RECANATI, TAL | 555 W MADISON  NO.3303 CHICAGO IL 60661 |
| RECARTE, SUYAPA E | 6671 EVANS ST HOLLYWOOD FL 33024 |
| RECATO, ANTHONY L | 60 ELY CIR WINDSOR CT 06095 |

| Claim Name | Address Information |
|------------|---------------------|
| RECATTO,BRANDON A | 814 RIVECON AVE ORLANDO FL 32825-7322 |
| RECCHI, SAL V | 202 JONESBURY COURT LONGWOOD FL 32779 |
| RECCHIA, FRANK | 20 BISHOP ST NEW HAVEN CT 06511 |
| RECCO TOOL & SUPPLY | 8805 JOLIET RD PO BOX 1509 MCCOOK IL 60525-1509 |
| RECCORD, EVER | 2104 S CENTRAL PARK CHICAGO IL 60623 |
| RECEIVABLE MANAGEMENT SERVICES CORP | 240 EMERY STREET BETHLEHEM PA 18015 |
| RECEIVABLE MANAGEMENT SERVICES CORP | ONE EXCHANGE PLAZA 55 BROADWAY  SUITE 201 NEW YORK NY 10006 |
| RECHTIEN INTERNATIONAL TRUCKS INC | 7227 NW 74 AVENUE MIAMI FL 33166 |
| RECINOS, MANUEL DE JESUS | 8726 S. MAIN ST. LOS ANGELES CA 90003 |
| RECINOS,EVA H | 7 PIAVE STREET STAMFORD CT 06902 |
| RECIO, ISABELLA | 6510 1/2 N GLENWOOD    APT 3 CHICAGO IL 60626 |
| RECK,TIMOTHY A | 50 RICHARD STREET WEST HARTFORD CT 06119 |
| RECKARD, E SCOTT | 32106 VIRGINIA WAY LAGUNA BEACH CA 92651 |
| RECKER TRANSFER AND SONS INC | PO BOX 6496 PITTSBURGH PA 15212 |
| RECKER, JOHN | 2000 CHURCHILL LN ROSWELL GA 30075 |
| RECKER, JULIE | 3706 W. WRIGHTWOOD AVE. NO.2A CHICAGO IL 60647 |
| RECOGNITION SYSTEMS | 30 HARBOR PARK DR PORT WASHINGTON NY 11050 |
| RECORD | 209-C W. WHITE OAK ST. ATTN: LEGAL COUNSEL LEITCHFIELD KY 42754-1038 |
| RECORD COURIER | 1218 EDDY STREET ATTN: LEGAL COUNSEL GARDNERVILLE NV 89410 |
| RECORD EMPORIUM | MR. MIKE FELTEN 4825 W. CORNELIA CHICAGO IL 60641 |
| RECORD HERALD | P.O. BOX 130 ATTN: LEGAL COUNSEL GREENSBURG KY 42743 |
| RECORD HERALD | P.O. BOX 59 ATTN: LEGAL COUNSEL APPLETON WI 54912 |
| RECORD SEARCHLIGHT | 1101 TWIN VIEW BLVD ATTN: LEGAL COUNSEL REDDING CA 96049 |
| RECORD SEARCHLIGHT | P.O. BOX 492397 REDDING CA 96049-2397 |
| RECORD SEARCHLIGHT | PO BOX 492397 REDDING CA 96079-2397 |
| RECORD, TRACY | PETTY CASH CUSTODIAN 1813 WESTLAKE AVE N SEATTLE WA 98109-2706 |
| RECORD,TRACY Y | 8402 CALIFORNIA AVE SW SEATTLE WA 98136 |
| RECORD-COURIER | P.O. BOX 1201 ATTN: LEGAL COUNSEL RAVENNA OH 44266 |
| RECORD-HERALD | 138 SOUTH FAYETTE STREET ATTN: LEGAL COUNSEL WASHINGTON C.H. OH 43160 |
| RECORD-HERALD | 138 S. FAYETTE ST. WASHINGTON COURT HOUSE OH 43160 |
| RECORD-JOURNAL | 11 CROWN STREET ATTN: LEGAL COUNSEL MERIDEN CT 06450 |
| RECORD-JOURNAL | 11 CROWN ST., ATTENTION: JIM SMITH MERIDEN CT 06450 |
| RECORDING MEDIA & EQUIPMENT INCORPORATED | 3600 HACIENDA BLVD NO. F FT LAUDERDALE FL 33314 |
| RECOVERIES LIMITED | 3113 CORAL RIDGE DR CORAL SPRINGS FL 33067 |
| RECOVERIES LIMITED | 3113  CORAL RIDGE  DR CORAL SPRINGS FL 33065 |
| RECOVERY | C/O DP SINGLE COPY SALES NEWPORT NEWS VA 23607 |
| RECOVERY | GAZETTE NEWPORT NEWS VA 23606 |
| RECOVERY FOR VG11 TRUCK | VG RACK WILLIAMSBURG VA 23188 |
| RECREATION CONNECTION | BARBARA MENKES P O BOX 3775 CHATSWORTH CA 91311 |
| RECREATIONAL EQUIPMENT, INC. | P O BOX 1938 SUMNER WA 983900800 |
| RECREATIONAL FACTORY W.H. | 2452 LAKE EMMA RD LAKE MARY FL 327466343 |
| RECTOR, DIANNE | 19021 GOLDEN  WEST HUNTINGTON BEACH CA 92648 |
| RECTOR, JAMIE | 6636 BALCOM AVE RESEDA CA 91335 |
| RECTOR, JAMIE | 250 LINDEN AVE STE 208 LONG BEACH CA 90802 |
| RECTOR, KEVIN | 7787 ROCKBURN DRIVE ELLICOTT CITY MD 21043 |
| RECTOR, KEVIN MCKEOWN | 7787 ROCKBURN DR ELLICOTT CITY MD 21043 |
| RECTOR, TODD E | 655 W. IRVING PARK ROAD #601 CHICAGO IL 60613 |
| RECTOR,SARAH CODY | 31 PARTRIDGE HILL LANE ESSEX CT 06426 |

| Claim Name | Address Information |
|---|---|
| RECULE, GASPARD | 3698 E SANDPIPER COVE    APT 3 BOYNTON BEACH FL 33436 |
| RECUPIDO, ROBERT | 437 HACKBERRY ROAD FRANKFORT IL 60423 |
| RECYCLED PALLETS INC | 8029-A INDUSTRIAL PARK RD MECHANICSVILLE VA 23111 |
| RECYCLED PALLETS INC | 8029 INDUSTRIAL PARK RD MECHANICSVILLE VA 23111 |
| RECYCLED PALLETS INC | 8029 INDUSTRIAL PARK ROAD MECHANICSVILLE VA 23116 |
| RECYCLED PALLETS INC | P O BOX 9042 RICHMOND VA 23225 |
| RECZYNSKI, NICHOLAS | 721 W COSSITT AVE LAGRANGE IL 60525 |
| RED BADGE CONSULTING | 11518 DANVILLE DR ROCKVILLE MD 20852-3714 |
| RED BRICKS MEDIA LLC | 1062 FOLSOM ST    STE 300 SAN FRANCISCO CA 94103 |
| RED BROWN KLE MARKETING | 840 N OLD WORLD 3RD ST MILWAUKEE WI 53203-1704 |
| RED CAB | 2235 HOWLAND BLVD DELTONA FL 327382911 |
| RED CARPET INN | 2460 STATE RD #84 FT LAUDERDALE FL 33312 |
| RED CITY BUFFET | 3044 RICHMOND ROAD WILLIAMSBURG VA 23185 |
| RED CREEK RANCH | 665 SIMONDS RD WILLIAMSTOWN MA 12672105 |
| RED DEER ADVOCATE | 2950 BREMMER AVE. RED DEER, AB NS T4R 1M9 CANADA |
| RED FISH | 845 S MONTFORD ST BALTIMORE MD 21224 |
| RED HAT, INC | PO BOX 13588 RESCH TRIANGLE PK NC 27709 |
| RED HAWK SECURITY SYSTEMS INC | DEPT CH 14249 PALATINE IL 60055-4249 |
| RED HILLS ELECTRIC & TOWER SERVICES | PO BOX 490 760 SW 5TH ST DUNDEE OR 97115 |
| RED JACKET BLUE WATER/FLEMING & ROSKELLY | 14 PELHAM ST BECKY BICHO NEWPORT RI 28403019 |
| RED JACKET RESORTS/TRIAD ADVERTISING | 1017 TURNPIKE ST LAUREN DUNN CANTON MA 02021 |
| RED LABEL ENTERPRISES INC | 6180 LAUREL CANYON BLVD    STE 320 N HOLLYWOOD CA 91606 |
| RED LAKE BAND CHIPPEWA  M | P. O. BOX 550 REDLAKE MN 56671 |
| RED LINE MEDIA GROUP | 5700 STIRLING RD STE 100 HOLLYWOOD FL 33021-1522 |
| RED MAPLE CONSULTING | 108 OAK PARK DRIVE BOERNE TX 78006 |
| RED OAK EXPRESS | P.O. BOX 377 ATTN: LEGAL COUNSEL RED OAK IA 51566 |
| RED PRAIRIE | C/O STEPHANIE KARL 20700 SWENSON DRIVE WAUKESHA WI 53186 |
| RED RIVER CABLE M | PO BOX 674 COUSHATTA LA 71019 |
| RED RIVER HS ORCHESTRA | MR. JEFF SEABLOOM 2211 17TH AVE S GRAND FORKS ND 58201 |
| RED ROCK NEWS | P.O. BOX 619, 298 VAN DEREN ATTN: LEGAL COUNSEL SEDONA AZ 86336 |
| REDA, SHERI | 2159 W WINDSOR CHICAGO IL 60625 |
| REDBLOK CREATIVE SERVICES LLC | 810 WESTMOUNT AVENUE DALLAS TX 75211 |
| REDBOURN PARTNERS, LTD | DEREK C. ABBOTT, ESQ. MORRIS, NICHOLS, ARSHT & TUNNELL LLP 1201 N. MARKET ST., P.O. BOX 1347 WILMINGTON DE 19899 |
| REDBRICKS MEDIA LLC | 1062 FOLSOM ST #300 ATTN:  KELLY OLSON SAN FRANCISCO CA 94103 |
| REDC | 1 MAUCHLY IRVINE CA 92618-2305 |
| REDC | 1 MAUCHLY IRVINE CA 92718 |
| REDC   [LANDAUCTION] | N/A LOS ANGELES CA 900120001 |
| REDC   [REDC] | 1 MAUCHLY IRVINE CA 92718 |
| REDC - PARENT   [REDC] | 1 MAUCHLY IRVINE CA 92718 |
| REDD PAPER CO | 4000 N ORANGE BLOSSOM TR. NO.6 ORLANDO FL 32804 |
| REDD, LISA | 70 LA SALLE STREET NEW YORK NY 10027 |
| REDD, CARMEN L | 7825 S ALASKA TACOMA WA 98408 |
| REDDEG, EDWARD | 3541 WOODBROOK DR NAPA CA 94558-5233 |
| REDDICK, FLOYD D | 460 SW 38TH TERRACE FT. LAUDERDALE FL 33312 |
| REDDIE, RALPH R | 2872 CRESSINGTON BEND KENNESAW GA 30144 |
| REDDING, RADCLIFF | 3570 MODOC RD. APT. #20 SANTA BARBARA CA 93105 |
| REDDING-WALCZYK, BEATRICE | 343 STEVENS AVENUE SW RENTON WA 98057 |

| Claim Name | Address Information |
|---|---|
| REDENBAUGH,WILLIAM CHARLES | 437 GRANDE AVENUE DAVIS CA 95616 |
| REDENIUS,BRANDON J | 1615 28TH ST SACRAMENTO CA 95816-6908 |
| REDEYE | 435 N. MICHIGAN AVE. ATTN: LEGAL COUNSEL CHICAGO IL 60611 |
| REDEYE | 435 N. MICHIGAN AVE., STE 400 CHICAGO IL 60611 |
| REDFEARN, DEMITCHELL | 100 ROCHESTER PLACE BALTIMORE MD 21224 |
| REDFIELD,RALPH | 0 N 613 ALTA 23654 WINFIELD IL 60190 |
| REDICT, DEIRDRE | 3520 W CARROLL   NO.205 CHICAGO IL 60624 |
| REDIFYNE INC | 245-26 62ND AVE DOUGLASTON NY 11362 |
| REDIKER, MARCUS | 5436 BARTLETT STREET PITTSBURGH PA 15217 |
| REDINI, MARK | 290 NEEDHAM DRIVE BLOOMINGDALE IL 60108 |
| REDISI, ANTHONY | 4511 GOLDFINCH RD CHAMPAIGN IL 618229541 |
| REDLANDS AUTO CENTER | 500 W. REDLANDS BLVD. REDLANDS CA 92373 |
| REDLANDS DAILY FACTS | PO BOX 191 REDLANDS CA 92373 |
| REDLIEN, COREY | 91 DANN DRIVE STAMFORD CT 06905 |
| REDLINE ASSOCIATES INC | 1850 N CLARK ST APT 1004 CHICAGO IL 606145336 |
| REDLINE EVENT SERVICES INC | 4932 W CULLOM CHICAGO IL 60641 |
| REDLINE FLOOR COVERING | 860 INTERCHANGE RD LEHIGHTON PA 18235-9285 |
| REDLINE,TRAVIS D | 233 9TH AVENUE BETHLEHEM PA 18018 |
| REDMAN SR, GEORGE W | 1329 POPLAR  AVE. BALTIMORE MD 21227 |
| REDMAN, CHARLEE | 8930 79 AVE EDMONTON AB T6C 0R8 CA |
| REDMAN, DIEDRE A | 805 TWIN CIRCLE DRIVE SOUTH WINDSOR CT 06074 |
| REDMAN, INGRID | 123 SAINT JAMES PL   NO.4 BROOKLYN NY 11238 |
| REDMAN, JENNIFER | 356 WINDSONG CT BOLINGBROOK IL 60440 |
| REDMAN, RUSSELL | 70 LATERN RD HICKSVILLE NY 11801 |
| REDMAN,EVELYN | 1130 E. 1ST STREET APT. #203 LONG BEACH CA 90802 |
| REDMAN,RAYMOND D | 99 LAUREL HILL RD NORTHPORT NY 11768 |
| REDMATCH LTD | 11704 WINTERSET TERRACE POTOMAC MD 20854 |
| REDMOND, CEDRIC | 2301 ST. FRANCIS AVENUE JOLIET IL 60436 |
| REDMOND, JOHN | 5281 NORTH LACROSSE AVE CHICAGO IL 60630 |
| REDMOND, LORRAINE | 5621 S ELIZABETH CHICAGO IL 60636 |
| REDMOND, PAUL | 1839 BLAKE AVE #6 LOS ANGELES CA 90039 |
| REDMOND, VALARIE | 4236 S. MICHIGAN CHICAGO IL 60653 |
| REDMOND,CENORA | 4236 S MICHIGAN APT 2E CHICAGO IL 60653 |
| REDMOND,JOSEPH B | 6026 N. WINTHROP APT. 6C CHICAGO IL 60660 |
| REDNER'S | #3 QUARRY ROAD READING PA 19605 |
| REDNER'S WAREHOUSE MARKETS | 3 QUARRY RD READING PA 19605-9787 |
| REDS CABLE TV A1 | P. O. BOX 202 FARMVILLE NC 27828 |
| REDSAIL MEDIA | 4210 METRO PRKWAY        STE 300 FT MYERS FL 33916 |
| REDSAR, SHANE | 1820 N EDGEMONT ST  NO.8 LOS ANGELES CA 90027 |
| REDSAR, SHANE A | 1820 NORTH EDGEMONT ST UNIT 8 LOS ANGELES CA 90027 |
| REDSTONE PROPERTIES | 183 WATER STREET WILLIAMSTOWN MA 01267 |
| REDUX | 116 E. 16TH ST, 12TH FLOOR NEW YORK NY 10003 |
| REDUX PICTURES | 116 EAST 16TH STREET 12TH FL NEW YORK NY 10003 |
| REDWINE-MANLEY TESTING SERVICE | PO BOX 1567 BAKERSFIELD CA 93302 |
| REDWOOD FALLS GAZETTE | P.O. BOX 299, 140 EAST SECOND ATTN: LEGAL COUNSEL REDWOOD FALLS MN 56283 |
| REDWOOD SOFTWARE | 3000 AERIAL CENTER PARKWAY SUITE 115 MORRISVILLE NC 27560 |
| REDWOOD SOFTWARE | CHICAGO OHARE CITICORP PL CTR 8410 W BRYN MAWR STE 115 CHICAGO IL 60631 |
| REDWOOD-TURRAL,OLUFEMI I. | 934 CARROLL STREET APT #C5 BROOKLYN NY 11225 |
| REEB, MICHAEL T | 1863 SEAKS RUN ROAD GLEN ROCK PA 17327 |

| Claim Name | Address Information |
|---|---|
| REEBIE STORAGE & MOVING | ATTN: RICHARD LICATA, VP 10423 W. FRANKLIN AVENUE FRANKLIN PARK IL 60131 |
| REEBIE STORAGE & MOVING CO | 2325 N. CLARK STREET CHICAGO IL 60610 |
| REEBIE STORAGE & MOVING CO | SLOT 302171 PO BOX 66973 CHICAGO IL 60666-0973 |
| REEBOK INTERNATIONAL LTD | 1895 J W FOSTER BLVD CANTON MA 20211099 |
| REEBOK INTERNATIONAL LTD | 1895 JW FOSTER BLVD CANTON MA 02215 |
| REECE,DAVID | 3851 NW 104 AVE. CORAL SPRINGS FL 33065 |
| REED | UNKNOWN |
| REED BRENNAN MEDIA ASSOC | 628 VIRGINIA DR ORLANDO FL 32803 |
| REED BRENNAN MEDIA ASSOCIATES | 628 VIRGINIA AVENUE ORLANDO FL 92803 |
| REED BRODY | HUMAN RIGHTS WATCH 350 5TH AVE. 34TH FL. NEW YORK NY 10118-3299 |
| REED BUSINESS INFORMATION | 360 PARK AVENUE SOUTH ATTN: LINDA CHAYKLER NEW YORK NY 10010 |
| REED BUSINESS INFORMATION | PO BOX 7247 7026 PHILADELPHIA PA 19170 |
| REED ELSEVIER INC PUBLISHER OF WEEKLY | VARIETY 360 PARK AVE SOUTH ATTN: ERIC O'DONNELL NEW YORK NY 10010 |
| REED GLENN | 2760 DARLEY AVE BOULDER CO 80303 |
| REED MOTORS | 3776 W COLONIAL DR ORLANDO FL 32808-7906 |
| REED PUBLISHING | 275 WASHINGTON ST 4TH FL NEWTON MA 02458 |
| REED PUBLISHING | 360 PARK AVE  SOUTH ATTN  LINDA CHAYKLER NEW YORK NY 10010 |
| REED PUBLISHING | 5700 WILSHIRE BLVD  STE 120 LOS ANGELES CA 90036-5804 |
| REED PUBLISHING | 8725 W SAHARA ZONE 1127 CITIBANK LOCK BOX 4026 THE LAKES NV 89163 |
| REED PUBLISHING | BUSINESS TRAVEL PLANNER PO BOX 55665 BOULDER CO 80322-5665 |
| REED PUBLISHING | PO BOX 2087 CAROL STREAM IL 60132 |
| REED PUBLISHING | PO BOX 7247-7585 PHILADELPHIA PA 19170 |
| REED ROYALTY | 30205 HILLSIDE TERRACE SAN JUAN CAPISTRANO CA 92675 |
| REED SIMPSON | C/O LASKY & RIFKIND ATTN: NORMAN RIFKIND 350 N. LASALLE STREET CHICAGO IL 60610 |
| REED SIMPSON | C/O NORMAN RIFKIND LASKY & RIFKIND LTD. 350 NORTH LASALLE ST,STE 1320 CHICAGO IL 60610 |
| REED SIMPSON | LASKY RIFKIND PC 350 N LASALLE #1320 CHICAGO IL 60610 |
| REED SMITH LLP | 2672 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| REED SMITH LLP | 435 SIXTH AVENUE PITTSBURGH PA 15219 |
| REED SMITH LLP | PO BOX 10096 UNIONDALE NY 11555-1009 |
| REED SMITH LLP | 599 LEXINGTON AVE     28TH PL NEW YORK NY 10022 |
| REED SMITH LLP | JOHN SHUGRUE 10 S. WACKER DRIVE 40TH FLOOR CHICAGO IL 60606-7507 |
| REED SMITH LLP | PAUL WALKER-BRIGHT 10 S. WACKER DRIVE 40TH FLOOR CHICAGO IL 60606-7507 |
| REED SMITH LLP | PO BOX 189 LAUREL NY 11948 |
| REED SMITH LLP | P O BOX 7777-W4055 PHILADELPHIA PA 19175-4055 |
| REED, ADIRIAN D | 8439 S WOLCOTT CHICAGO IL 60620 |
| REED, ALEXANDER | 8306 MILLS DRIVE  NO.294 MIAMI FL 33176 |
| REED, ANDRE | 12320 ALGONQUIN ROAD PALOS PARK IL 60464 |
| REED, BENJAMIN | 1431 SE 40TH AVE PORTLAND OR 97214 |
| REED, BENJAMIN | PO BOX 40122 PORTLAND OR 97240 |
| REED, BRUCE | 644 RICE AVE BELLWOOD IL 60104 |
| REED, CLEO L | 313 ALKE POINT PLACE STONE MOUNTAIN GA 30088 |
| REED, CORTISIA D | 5426 W. JACKSON BLVD. CHICAGO IL 60644 |
| REED, DAISY | 3901 FLOWERTON ROAD BALTIMORE MD 21229 |
| REED, DAVE | 13 MODENA CT MANCHESTER CT 08759 |
| REED, DOUGLAS | 1404 N 25TH ST ALLENTOWN PA 18104 |
| REED, DOUGLAS E | 1404 N 25TH ST ALLENTOWN PA 18104 |
| REED, GEORGIA | 1007 SAVANNAH CIRCLE NAPERVILLE IL 60540 |

| Claim Name | Address Information |
|---|---|
| REED, JEANETTE L | 14 STONER AVE        APT 2J GREAT NECK NY 11021 |
| REED, JOHN | PLEASANT VALLEY RD REED, JOHN SOUTH WINDSOR CT 06074 |
| REED, JOHN | 2927 SACRAMENTO ST        APT 3 SAN FRANCISCO CA 94115-2137 |
| REED, JOHN (STUDIO BONITO) | 2927 SACRAMENTO STREET, #3 SAN FRANCISCO CA 94115-2137 |
| REED, JOHN J | 9448 NW 45TH PLACE SUNRISE FL 33351 |
| REED, JOHN L | 6234 BUENA VISTA DRIVE MARGATE FL 33063 |
| REED, JOHN P | 994 PLEASANT VALLEY ROAD SOUTH WINDSOR CT 06074 |
| REED, KARIN A | 62 CATHERINE STREET HARTFORD CT 06106 |
| REED, KIT | 45 LAWN AVE. MIDDLETOWN CT 06457 |
| REED, LAKISHA | 450 E 83RD STREET        NO.201 CHICAGO IL 60619 |
| REED, LANA L | 1029 VENTNOR H CVE DEERFIELD BEACH FL 33442-2437 |
| REED, LATIFFA D | 3000 E. 78TH ST. APT. #2 CHICAGO IL 60649 |
| REED, LEON | 97 CAESAR DRIVE BRISTOL CT 06010 |
| REED, MARK G | 977 HORMEL AVE LA VERNE CA 91750 |
| REED, REGINA | 2400 NW 118 TER CORAL SPRINGS FL 33065 |
| REED, REGINA | PETTY CASH CUSTODIAN 1701 GREEN ROAD  SUITE B DEERFIELD BEACH FL 33064 |
| REED, ROBERT | 2448 N RIDGEWAY EVANSTON IL 60201 |
| REED, STACY D | 4515 E 35TH STREET KANSAS CITY MO 64128 |
| REED, SYLVESTER T | 3184 LA MIRAGE DRIVE LAUDERHILL FL 33319 |
| REED, THADEUS | 30039 MAYFARE ST CASTAIC CA 91384 |
| REED, THOMAS | 710 S. 62ND AVENUE HOLLYWOOD FL 33023 |
| REED,ANTONIO DC | 720 N. CENTRAL PARK CHICAGO IL 60624 |
| REED,BENJAMIN A | 202 W. 1ST ST LOS ANGELES CA 90012 |
| REED,DANIEL P | 6205 VIDETTE ST LOS ANGELES CA 90042 |
| REED,DARRYL | 12320 S. ALGONQUIN ROAD PALOS PARK IL 60464 |
| REED,DAWN L | 310 BOND STREET NORTH MANCHESTER IN 46962 |
| REED,DONNA | 8439 S. WOLCOTT CHICAGO IL 60620 |
| REED,EVELYN T | 118 LILBURNE WAY YORKTOWN VA 23693 |
| REED,GERALD S | 401 NE 33RD STREET BOCA RATON FL 33431 |
| REED,GREGORY | 38W966 COX LANE GENEVA IL 60134 |
| REED,JAMES | 7905 NW 87TH AVENUE TAMARAC FL 33321 |
| REED,KRISTEN | 14505 POND CYPRESS WAY TAMPA FL 336263037 |
| REED,LASONIA S | 1832 S. CENTRAL PARK CHICAGO IL 60623 |
| REED,MIMI R | 1860 HAMMOCK BLVD COCONUT CREEK FL 33063 |
| REED,NATALIE D | 1808 SPEYER LN APT B REDONDO BEACH CA 90278 |
| REED,NIKI JAN | 122 MAIN STREET 2ND FLOOR SOUTH GLENS FALLS NY 12803 |
| REED,ROBERT A | 11 CARY ROAD RIVERSIDE CT 06878 |
| REED,SANDRA M | 9731 MALLARD AVENUE GARDEN GROVE CA 92844 |
| REED,TIMOTHY | 7830 DEERFIELD AVE. WOODRIDGE IL 60517 |
| REED,TOUSSAINT | 4193 W. 186TH STREET COUNTRY CLUB HILLS IL 60478 |
| REEDS & SON FURNITURE | 28401 CANWOOD STREET AGOURA HILLS CA 913016000 |
| REEDSBURG UTILITY COMMISSION M | P.O. BOX 230 REEDSBURG WI 53959 |
| REEDY CREEK IMPROVEMENT DISTRICT | PO BOX 10170 LAKE BUENA VISTA FL 32830 |
| REEDY, WENDEE | 3510 N. LEAVITT ST. CHICAGO IL 60618 |
| REEF INDUSTRIES INC | PO BOX 201752 HOUSTON TX 77216-1752 |
| REEF INDUSTRIES INC | PO BOX 750250 HOUSTON TX 77275-0250 |
| REEHLMAN, HANNAH | 444 W BELMONT AVE APT 3A CHICAGO IL 606574750 |
| REEL CENTRIC LLC | 126 S PALAFOX ST PENSACOLA FL 32502 |
| REEL CENTRIC LLC | 3 W GARDEN ST  STE 370 PENSACOLA FL 32502 |

| Claim Name | Address Information |
|---|---|
| REEL SERVICES MANAGEMENT, LLC | 2275 W. 190TH ST., SUITE 201 TORRANCE CA 90504 |
| REEL, WILLIAM | PO BOX 30 N SUTTON NH 03260 |
| REEL.COM/CA EMERYVILLE | 154 CRANE MEADOW RD., SUITE 100 ATTN: LEGAL COUNSEL MARLBOROUGH MA 01752 |
| REELZ CHANNEL LLC | 3415 UNIVERSITY AVE  W ST PAUL MN 55114 |
| REELZCHANNEL | 3415 UNIVERSITY AVE W ST. PAUL MN 55114 |
| REELZCHANNEL | 3415 UNIVERSITY AVE. ATTN: LEGAL COUNSEL SAINT PAUL MN 55114 |
| REES, JODY A | 9181 NW 17TH STREET PLANTATION FL 33322 |
| REES,KATHERINE P | 720 MORNINGSIDE ROAD RIDGEWOOD NJ 07450 |
| REESE III, BENJAMIN H | 415 ST ANDREWS LANE HARLEYSVILLE PA 19438 |
| REESE, DAVID BYRNE | 755 WALKER AVENUE OAKLAND CA 94610 |
| REESE, DONALD L | 8223 ROSEMEAD BLVD PICO RIVERA CA 90660 |
| REESE, ERIC | 2222 HIALEAH AVE STE 5623 LEESBURG FL 34748 |
| REESE, GRETCHEN B | 10737 PALAISEU CT. ORLANDO FL 32825 |
| REESE, JOEL | 4316 N ALBANY       NO.1 CHICAGO IL 60618 |
| REESE, JOEL | 4316 N ALBANY       NO.1 CHICAGO IL 60657 |
| REESE, KEVIN | 5002 TACKBROOKE DR OLNEY MD 20832 |
| REESE, LAWONDER E | 808 CLARION LN AUSTELL GA 301068108 |
| REESE, NANCY I | 1312 E KENSINGTON RD MOUNT PROSPECT IL 60056 |
| REESE, SEAN | 5002 TACKBROOKE DR OLNEY MD 20832 |
| REESE, TEKEISHA | 1618 W. 81ST STREET CHICAGO IL 60620 |
| REESE,JOSEPH D. | 440 N. MCCLURG CT., #1001 CHICAGO IL 60611 |
| REEVE, MARK | PO BOX 1069 OCEAN VIEW DE 19970 |
| REEVE, PHILIP | BONEHILL COTTAGE WIDECOMB IN THE MOOR NEWTON ABBOT DEVON TQ13 7TD UNITED KINGDOM |
| REEVES JR, THOMAS | 801 S. PLYMOUTH CT. CHICAGO IL 60605 |
| REEVES WIEDEMAN | BOSTON COLLEGE IGNACIO 16 CHESTNUT HILL MA 02467 |
| REEVES, ALLAN | P.O. BOX 130103 JAMAICA NY 11413 |
| REEVES, ERNEST | 29 GULL DRIVE HAUPPAUGE NY 11788 |
| REEVES, HEATHER | 1973 MCDADE RD HEPHZIBAH GA 30815 |
| REEVES, JESSE | PO BOX 220052 CHICAGO IL 60622 |
| REEVES, KIMBERLY | 13492 RESEARCH BLVD       NO.120-181 AUSTIN TX 78750 |
| REEVES, KIMBERLY | 13492 RESEARCH BLVD       NO.120-181 NO.109-196 AUSTIN TX 78750 |
| REEVES, KIMBERLY | 9218 BALCONES CLUB       NO.412 AUSTIN TX 78750 |
| REEVES, MELISSA A | 4335 N CAMPBELL AVE  NO.3 CHICAGO IL 60618 |
| REEVES, RICHARD | 300 EAST 57TH ST NEW YORK NY 10022 |
| REEVES, RYAN J | 3306 NW 47TH AVE COCONUT CREEK FL 33063 |
| REEVES,CHRISTOPHER M. | 55 CLOVERDALE DRIVE EAST HARTFORD CT 06118 |
| REEVES,SARA A | 7821 CLARENDON RD. INDIANAPOLIS IN 46260 |
| REFINED STONE | 17 WASHINGTON AVE JASON BURNETT BERLIN CT 06037 |
| REFLECTOR, MISSISSIPPI STATE UNIVERSITY | P.O. BOX 5407 MISSISSIPPI STATE MS 39762 |
| REFLEXITE AMERICAS | PO BOX 30487 HARTFORD CT 06150 |
| REFORMA | AV MEXICO-COYOACAN NO. 40. COL. STA CRUZ DEL. BENITO JUAREZ ATTN: CONTRACTS DPT DF 3310 MEXICO |
| REFRIGERATION SERVICE CO | 91 S LIVELY BLVD ELK GROVE VILLAGE IL 60007 |
| REFUGIO CRUZ | 9229 HILDRETH AV SOUTH GATE CA 90280 |
| REG.NET*WINEDT | 24303 WALNUT ST NO. 200 NEWHALL CA 91321-2900 |
| REGAL CINEMA PARENT [REGAL CINEMA | CORPORATION] 7132 REGAL LN REGAL CINEMA CORPORATION KNOXVILLE TN 379185803 |
| REGAL CINEMAS | REGAL ENTERTAINMENT CENTER 7132 REGAL LANE KNOXVILLE TN 37918 |
| REGAL CINEMAS | 7132 MIKE CAMPBELL DRIVE KNOXVILLE TN 37918 |

| Claim Name | Address Information |
|---|---|
| REGAL CINEMAS INC | 7132 REGAL LN KNOXVILLE TN 37918-5803 |
| REGAL CINEMAS, INC. | 7132 COMMERCIAL PARK DR KNOXVILLE TN 37918-5803 |
| REGAL CINEMEDIA | C/O CBO FULFILLMENT 7132 REGAL LANE KNOXVILLE TN 37918 |
| REGAL CINEMEDIA | 9110 E NICHOLS AVE STE 200 CENTENNIAL CO 80112 |
| REGAL CINEMEDIA | PO BOX 5325 DENVER CO 80217-5325 |
| REGAL FINANCIAL GROUP | MIKE DOLCE 2687 44TH ST SUITE 101 KENTWOOD MI 49512 |
| REGAL MEDICAL GROUP | ATTN ALYSON CLEARY 8510 BALBOA BLVD  NO.275 NORTHRIDGE CA 91325 |
| REGAL SUN RESORT | 1850 HOTEL PLAZA BLVD LAKE BUENA VISTA FL 328308406 |
| REGALA, MARIO C | 1080 HUNTER STREET LOMBARD IL 60148 |
| REGALADO,VICTOR A | 1127 SHOMA DR ROYAL PALM BEACH FL 33414 |
| REGALADO,VICTOR A | 1127 SHOMA DR ROYAL PLM BEACH FL 33414-4302 |
| REGAN JR, GERARD PATRICK | 751 NW 41 TERRACE DEERFIELD  BEACH FL 33442 |
| REGAN, ANTHONY P | 636 W. WAVELAND #3D CHICAGO IL 60613 |
| REGAN, DONNA L | 109 HILLCREST AVE NEW BRITAIN CT 06053 |
| REGAN, DONNA L. | HILLCREST AVE REGAN, DONNA L. NEW BRITAIN CT 06053 |
| REGAN, MARGARET SHANNON | 925 S BOULDIN STREET BALTIMORE MD 21224 |
| REGAN, MICHAEL | PO BOX 122 NEWBURY NH 03255-0122 |
| REGAN, MICHAEL J | P.O. BOX 122 NEWBURY NH 03255 |
| REGAN,PATRICK J | 1885 DURHAM DRIVE INVERNESS IL 60067 |
| REGENCY APARTMENTS - OFFICE | 5302 LANE PL WILLIAMSBURG VA 23185 |
| REGENCY APARTMENTS - POOL | 5302 LANE PL WILLIAMSBURG VA 23185 |
| REGENCY EXPOSITION SERVICES | 9291 BRYN MAWR ROSEMONT IL 60018 |
| REGENCY FURNITURE | 966 HUNGERFORD DRIVE  STE B-19 ROCKVILLE MD 20850 |
| REGENCY GALLERY | 895 NORTH HOWARD STREET BALTIMORE MD 21201 |
| REGENCY HOMES | 2840 N UNIVERSITY DR CORAL SPRINGS FL 330651425 |
| REGENCY PERSONNEL, INC. | 2255 GLADES RD BOCA RATON FL 334317382 |
| REGENCY TESTING | 6925 FARMDALE AVE. NORTH HOLLYWOOD CA 91605 |
| REGENCY TESTING INC | 6925 FARMDALE AVE NORTH HOLLYWOOD CA 91605 |
| REGENCY THEATRES-MOVIES | 22231 MULHOLLAND HWY #208 CALABASAS CA 91302 |
| REGENIA H BAKER | 221 CELLAR DOOR CT HAMPTON VA 23666 |
| REGENOLD, STEPHEN | 5401 WENTWORTH AVE MINNEAPOLIS MN 55419 |
| REGENSBURG,PAUL | 4050 AVOCA AVENUE BETHPAGE NY 11714 |
| REGENT BROADCASTING | PO BOX 643259 CINCINNATI OH 45264-3259 |
| REGENTS GLEN   [REGENTS REALTY GROUP MD] | 1308 CONTINENTAL DR, STE B ABINGDON MD 21009 |
| REGENTS GLEN   [REGENTS REALTY PA] | 1308 CONTINENTAL DR STE B ABINGDON MD 21009 |
| REGENTS OF UNIVERSITY OF COLORADO | 1945 WHEELING ST AURORA CO 800452539 |
| REGENTS UC | 10995 LE CONTE ROOM G33 WEST LOS ANGELES CA 90024 |
| REGENTS UC | 164 PAULEY PAVILLION ATTN  SUSAN BROWN LOS ANGELES CA 90095 |
| REGENTS UC | 168 KERCKHOFF HALL 308 WESTWOOD PLZA LOS ANGELES CA 90095-7213 |
| REGENTS UC | CONFERENCE AND EVENTS MGMT 330 DENEVE DRIVE LOS ANGELES CA 90124-1492 |
| REGENTS UC | C/O UCLA VENDING SERVICES 250 DE NEVE LOS ANGELES CA 90024 |
| REGENTS UC | DEPT OF INTERCOLLEGIATE ATHLETICS JD MORGAN CTR PO BOX 24044 LOS ANGELES CA 90024-0044 |
| REGENTS UC | MANAGEMENT FIELD STUDY GROUP ANDERSON GRADUATE SCHOOL OF MANAGEM 110 WESTWOOD PLAZA, STE D201 UCLA LOS ANGELES CA 90095 |
| REGENTS UC | REGENTS UC /DEPARTMENT K PO BOX 24901 LOS ANGELES CA 90024-0901 |
| REGENTS UC | SPORTS INFORMATION DIRECTOR 325 WESTWOOD BLVD LOS ANGELES CA 90095 |
| REGENTS UC | SPORTS INFORMATION DIR LOS ANGELES CA 90095 |
| REGENTS UC | UCLA ATHLETIC DEPT GROUP SALES OFC PO BOX 24044 LOS ANGELES CA 90024-0044 |

| Claim Name | Address Information |
|---|---|
| REGENTS UC | UCLA ATHLETICS ATTN  MARC DELLINS 325 WESTWOOD PLAZA LOS ANGELES CA 90095-1639 |
| REGENTS UC | UCLA GEOGRAPHY DEPARTMENT 1221D BUNCHE HALL LOS ANGELES CA 90095-1524 |
| REGENTS UC | UCLA LATIN AMERICA CENTER 10353 BUNCHE HALL LOS ANGELES CA 90095 |
| REGENTS UC | UCLA MEDICAL CTR GEN ACCOUNTING 10920 WILSHIRE BLVD NO.1700 LOS ANGELES CA 90024 |
| REGENTS UC | UCLA MKT  & COMMUNICATION SERV 10920 WILSHIRE BLVD STE 1500 LOS ANGELES CA 90095-1524 |
| REGENTS UC | UCLA PERFORMING ARTS ATTN: ANNA CROSS B100 ROYCE HALL #951529 LOS ANGELES CA 90095-1529 |
| REGENTS UC | UC REGENTS P O BOX 951573 LOS ANGELES CA 90095 |
| REGENTS UC | UNIVERSITY OF CALIFORNIA, LOS ANGEL UCLA LATIN AMERICAN CENTER BOX 951447 LOS ANGELES CA 90095-1447 |
| REGENTS UNIVERSITY OF CALIFORNIA | RIVERSIDE- UC RIVERSIDE ACCOUNTING OFFICE 2 RIVERSIDE CA 92521 |
| REGENTS*POINT C/O COAKLEY HEAGERTY | 1155 NO. FIRST ST., STE #201 SAN JOSE CA 95112 |
| REGINA BENNETT | 94 HEILMAN AVENUE RONKONKOMA NY 11729 |
| REGINA BROWN | P.O. BOX 1215 CENTRAL ISLIP NY 11722 |
| REGINA DI CIACCO | 2029 S. PHILIP ST. PHILADELPHIA PA 19148 |
| REGINA F O'DONNELL | 7505 NW 5TH COURT APT. 304 - BLDG. 30 MARGATE FL 33063-7467 |
| REGINA LEADER POST | P.O. BOX 2020 REGINA SK S4P 3G4 CANADA |
| REGINA MARLER | 928 CASTRO ST SAN FRANCISCO CA 94114 |
| REGINA MICHELLE SELB LUBER | 6026 JAGUAR WAY LITTLETON CO 80124 |
| REGINA NUZZO | 4809 BRADLEY BLVD. CHEVY CHASE MD 20815 |
| REGINA POWERS | 16732 MAIN STREET ORANGE CA 92865 |
| REGINA REED | 2400 NW 118 TER CORAL SPRINGS FL 33065 |
| REGINA SCHRAMBLING | 12 W 96TH 14B NEW YORK NY 10025 |
| REGINA SOUTHARD | 230 GENOVA COURT FARMINGDALE NY 11735 |
| REGINALD BROCKETT | 940 NORTH STREET ALLENTOWN PA 18102 |
| REGINALD ENGLISH | 1104 CHERRY HILL ROAD A BALTIMORE MD 21225 |
| REGINALD GRANT | 4510 NW 36TH ST APT 210 LAUO LAKES FL 333196407 |
| REGINALD HOE EUROPE S.A. | 29 RUE DES CONFEDERES 1040 BRUXELLES BELGIUM |
| REGINALD JEAN-BAPTISTE | 1536 NE 27TH COURT POMPANO BEACH FL 33064 |
| REGINALD JOHNSON | 102 LINCOLN AVENUE WHEATLEY HEIGHTS NY 11798 |
| REGINALD LEGRIER | 21 CONCORD STREET EAST HARTFORD CT 06108 |
| REGINALD LEWIS | 4711 NW 16TH CT PLANTATION FL 33313 |
| REGINALD MOORE | 125 SW 2ND ST DEERFIELD BCH FL 33441 |
| REGINE M WOOD | 3748 BARRY AVENUE LOS ANGELES CA 90066 |
| REGINI, FRANK | 11 MAPLEWOOD AVE SELDEN NY 11784 |
| REGIONAL MANAGEMENT | 11 E FAYETTE ST BALTIMORE MD 21202 |
| REGIONAL MARKETING | |
| REGIONAL MARKETING ASSOCIATES | PO BOX 792 GOTHA FL 34734 |
| REGIS CORPORATION | 7201 METRO BLVD EDINA MN 55439 |
| REGIS CORPORATION | 7201 METRO BLVD MINNEAPOLIS MN 55439 |
| REGIS, ADRIENNE | 1827 W EDDY ST CHICAGO IL 606571006 |
| REGIS,MARC Y | 46 DOVER ROAD NEWINGTON CT 06111 |
| REGISMA,LUZETTE | 5075 NW 36TH STREET APT D316 LAUDERDALE LAKES FL 33319 |
| REGISTER | 304 GOVERNMENT STREET ATTN: LEGAL COUNSEL MOBILE AL 36602 |
| REGISTER OF COPYRIGHTS | LIBRARY OF CONGRESS 101 INDEPENDENCE AVENUE SE COPYRIGHTS OFFICE DEPT 100 WASHINGTON DC 20540 |
| REGISTER OF COPYRIGHTS | LIBRARY OF CONGRESS PO BOX 71380 WASHINGTON DC 20024-1380 |
| REGISTER OF COPYRIGHTS | PO BOX 70400 COPYRIGHT GC/I&R SWSTN WASHINGTON DC 20001 |

| Claim Name | Address Information |
|---|---|
| REGISTER OF UNCLAIMED PROPERTY SVC | 500, BOULEVARD RENÉ-LÉVESQUE OUEST BUREAU 10.00 MONTREAL QC CANADA |
| REGISTER STAR | P.O. BOX 635 ATTN: LEGAL COUNSEL HUDSON NY 12534 |
| REGISTER STAR | 364 WARREN STREET, P.O. BOX 635 HUDSON NY 12534-0635 |
| REGISTER, JEFFREY | S ELM ST      B6 REGISTER, JEFFREY WINDSOR LOCKS CT 06096 |
| REGISTER, JEFFREY F | 10 SOUTH ELM ST WINDSOR CT 06096 |
| REGISTER, JEFFREY F | 10 SOUTH ELM ST WINDSOR LOCKS CT 06096 |
| REGISTER-PAJARONIAN | 100 WEST RIDGE DR. ATTN: LEGAL COUNSEL WATSONVILLE CA 95076 |
| REGISTER-PAJARONIAN | P.O. BOX 1169 WATSONVILLE CA 95077 |
| REGISTRATION SECTION | TREASURY BUILDING LANSING MI 48922 |
| REGISTRATION SERVICES | PO BOX 10465 DES MOINES IA 50306-0465 |
| REGNERY, ALFRED | 1611 N KENT      NO.901 ARLINGTON VA 22209 |
| REGNIER, KENNETH E | 980 CUYAHOGA DR. BARTLETT IL 60103 |
| REGNIER, MARK R | 260 LAKE SEMINARY CIRCLE MAITLAND FL 32751 |
| REGO REALTY CORP | 15 WEBSTER ST JOSE REATEGUI HARTFORD CT 61441220 |
| REGULUS | 860 LATOUR COURT REMITTANCE SERVICES DIVISION NAPA CA 94558 |
| REGULUS GROUP LLC | 2 INTERNATIONAL PLAZA PHILADELPHIA PA 19113 |
| REGULUS GROUP LLC | ATTN   ACCOUNTS RECEIVABLE 831 LATOUR COURT      STE B NAPA CA 94558 |
| REGUS | 1999 BRYAN STREET DALLAS TX 75201 |
| REGUS | 101 W BIG BEAVER RD TROY MI 48084 |
| REGUS BUSINESS CENTRE CORP | 200 S WACKER DR STE 3100 CHICAGO IL 60606 |
| REH MARKETING CO INC | 150 P EXECUTIVE DR EDGEWOOD NY 11717 |
| REH, KEITH E | 22241 CRANE STREET LAKE FORREST CA 92630 |
| REH, TIMOTHY J | 22241 CRANE STREET LAKE FOREST CA 92630 |
| REHAB, AHMED | 221 N OAK PARK AVE APT NO.2W OAK PARK IL 60302 |
| REHABILITATION OPPORTUNITIES INC | 5100 PHILADELPHIA WAY LANHAM MD 20706 |
| REHALUK,LAURA A | 1340 SE 6 TER POMPANO BEACH FL 33060 |
| REHARD, ROBERT L | 6948 NW 6 CT MARGATE FL 33063 |
| REHBERG, JULIA R | 17031 CELTIC STREET GRANADA HILLS CA 91344 |
| REHBERG,JULIA | 17031 CELTIC STREET GRANADA HILLS CA 91344 |
| REHCO LLC | 1300 WEST WASHINGTON BLVD. ATTN: JENNIFER DOHL CHICAGO IL 60607 |
| REHCO LLC | 1300 W WASHINGTON BLVD CHICAGO IL 60607 |
| REHFIELD, NAN A | 12306 GREENSPRING AVE OWINGS MILLS MD 21117 |
| REHME, LINDSAY A. | 651 WEST WRIGHTWOOD APT# 2F CHICAGO IL 60614 |
| REHNERT, ROBERT | 274 INDIAN HILL RD LEHIGHTON PA 18235 |
| REHNERT, RODNEY | 281 9TH ST S LEHIGHTON PA 18235 |
| REHNERT, RODNEY | 281 S 9TH ST LEHIGHTON PA 18235 |
| REHR, KEITH | 16353 DEER RUN DR. LOCKPORT IL 60441 |
| REHWINKEL, CHASSE T | 2440 W HADDON AVE CHICAGO IL 60622 |
| REI | TWO CARLSON PARKWAY PLYMOUTH MN 55447 |
| REI #62, TIMONIUM | 1700 45TH ST E SUMNER WA 98390 |
| REI, JOSE J | 112 TIFFANY ROAD EAST HARTFORD CT 06108 |
| REICH, EDWARD | 2509 INDIANS LAIR EDGEWOOD MD 21040 |
| REICH, HOWARD | 832 PINE STREET DEERFIELD IL 60015 |
| REICH, JUDITH S | 9541 NW 13 STREET PLANTATION FL 33322 |
| REICH, KENNETH | 852 CEDAR ST SAN CARLOS CA 940703819 |
| REICH, RALEIGH | 4367 WESTLAWN AVENUE LOS ANGELES CA 90066 |
| REICH, WALTER | 200 PRIMROSE STREET CHEVY CHASE MD 20815 |
| REICH,JUDITH | 9541 NW 13 STREET PLANTATION FL 33322 |
| REICHARDT, WARNER A | 1904 NORTH OAK PARK AVE. CHICAGO IL 60707 |

| Claim Name | Address Information |
|---|---|
| REID EPSTEIN | 514 11TH STREET GARDEN APT BROOKLYN NY 11215 |
| REID TOOL SUPPLY COMPA | PO BOX 179 MUSKEGON MI 49443 |
| REID, ANDREW B | 105 LAUREL WAY ROYAL PALM BEACH FL 33411 |
| REID, ANTHONY E | 1842 W. PRATT CHICAGO IL 60626 |
| REID, BILL | 250 ELM COURT NORTHBROOK IL 60062 |
| REID, CHAD | 3340 N. HOYNE AVE CHICAGO IL 60618 |
| REID, DAMION | 136-28 220TH ST LAURELTON NY 11413 |
| REID, DARIAN | JOYNERTOWN LN WINDSOR VA 23487 |
| REID, DARIAN DESHAVIOUS | 10280 JOYNERTOWN LN WINDSOR VA 23487 |
| REID, DARNELL | 1745 32ND ST SW ALLENTOWN PA 18103 |
| REID, DAVID J | 261 VICTORIA ROAD HARTFORD CT 06114 |
| REID, DENISE C | 2021 SW 70TH AVENUE APT B13 DAVIE FL 33317 |
| REID, DONNOLLEY | 22 FOREST LANE BLOOMFIELD CT 06002 |
| REID, DONOVAN | 215 HEDGEROW TRAIL FAYETTEVILLE GA 30214 |
| REID, ELIZABETH V | 39 HILLCREST AV STAMFORD CT 06902 |
| REID, JAMES | 5119 S. LOWE CHICAGO IL 60609 |
| REID, JEANNETTE | 2127 VINEYARD WALK NO.5 ATLANTA GA 30316 |
| REID, JERROL | 1356 AVON LN APT 623 N LAUDERDALE FL 330683815 |
| REID, JONATHAN H | 2530 W. WINNEMAC APT #1W CHICAGO IL 60625 |
| REID, JULIA | 448 N LAKE ST LOS ANGELES CA 90026 |
| REID, KEHMISHA | 8900 SW 142ND AVE    APT 318 MIAMI FL 33186 |
| REID, KEITH | 2850 N. SHERIDAN RD. NO.815 CHICAGO IL 60657 |
| REID, KEN | ATTN: KEN REID 3120 WALDEN LANE WILMETTE IL 60091 |
| REID, KENISHA | 1460 AVON LN. # 916 PL NORTH LAUDERDALE FL 33068 |
| REID, KERRY | 7316 N HONORE   APT 305 CHICAGO IL 60626 |
| REID, MILLICENT J | 85 LENOX ST HARTFORD CT 06112 |
| REID, PAMELA | 2237 SOUTHLAND ROAD BALTIMORE MD 21207 |
| REID, STACEY | GOLDEN GATE DR. APT 302 HAMPTON VA 23663 |
| REID, STACEY | 103 GOLDEN GATE DR      APT 302 HAMPTON VA 23663 |
| REID, SUE | PO BOX 790 LIGHTFOOT VA 230900790 |
| REID, SUSAN L | CHESDALE CT WILLIAMSBURG VA 23188 |
| REID, TANISHA V | 2021 NW 59TH TER. LAUDERHILL FL 33313 |
| REID, THERESA | 14326 PARNELL AVE HARVEY IL 60426 |
| REID, WHITELAW | 1272 CHATHAM RIDGE CHARLOTTESVILLE VA 22901 |
| REID,ANDREA R | 2455 NOB HILL RD #104 SUNRISE FL 33322 |
| REID,DIANE C | 36 ROBERTA DRIVE MIDDLETOWN CT 06457 |
| REID,JAMES D | 53 MILWAUKEE AVENUE BETHEL CT 06801 |
| REID,JASON H | 601 NEWINGTON PL NE LEESBURG VA 20176 |
| REID,KIM E | 807 W. OAKLAND PARK BLVE #G9 OAKLAND PARK FL 33311 |
| REID,MICKEY | 931 ST. PAUL STREET APT. 1-F BALTIMORE MD 21202 |
| REID-SATTERWHITE,SHERELLE D | 156 PEMBROKE STREET HARTFORD CT 06112 |
| REIDER, KRIS | 1259 WILLOW ST NEOGA IL 62447 |
| REIDSVILLE REVIEW | PO BOX 2157 REIDSVILLE NC 27320 |
| REIDY, DARREN | 98 SIXTH AVE   APT 2 BROOKLYN NY 11217 |
| REIDY, DAVID | 2216 N. LINCOLN AVE. NO.E CHICAGO IL 60614 |
| REIDY, JOSEPH | 2004 WILLOW TRAIL SAINT CHARLES MO 63303 |
| REIDY, PATRICIA | 3752 N. SHEFFIELD CHICAGO IL 60613 |
| REIDY,BRIDGET K. | 828 W. GRACE ST. APT #402 CHICAGO IL 60613 |
| REIDY,CHRISTOPHER F | 26 HOPE VALLEY ROAD AMSTON CT 06231 |

| Claim Name | Address Information |
|---|---|
| REIDY,JIM | 12956 MALLORY CIRCLE APT. #205 ORLANDO FL 32828 |
| REIF,KIM J | 862 VICTORIA TER. ALTAMONTE SPRINGS FL 32701 |
| REIFENBERG,ANNE MARIE | 326 N. MANSFIELD AVENUE LOS ANGELES CA 90036 |
| REIFERSON, JEREMY N | 5021 ANTLER DR EMMAUS PA 18049 |
| REIFF, HENRY B | 80 WEST GREEN ST WESTMINSTER MD 21157 |
| REIFFEN,EDITH L | 9817 DAVIDGE DRIVE COLUMBIA MD 21044 |
| REIGEL,PATRICK T. | 7733 LIME STREET FOGELSVILLE PA 18051 |
| REIGLE, LAURA | 11S236 CARPENTER ST LEMONT IL 60439 |
| REIGLE, SUSAN | 3237  WATER ST WHITEHALL PA 18052 |
| REIHAN SALAM | 2829 CONNECTICUT AVENUE, #508 WASHINGTON DC 20008 |
| REIHER, ANDREA | 33397 BEAVER VALLEY ST NEW HARTFORD IA 50660 |
| REIHER, ANDREA LEIGH | 33397 BEAVER VALLEY ST NEW HARTFORD IA 50660 |
| REIHER,ANDREA L | 930 FIGUEROA TERRACE #827 LOS ANGELES CA 90012 |
| REILLS,AMY L | 1063 MOSSER ROAD APT E105 BREINIGSVILLE PA 18031 |
| REILLY III, CHARLES E | 1741 AIDENN LAIR ROAD DRESHER PA 19025 |
| REILLY LEE, KATHLEEN | 25 TANGLEWOOD RD CATONSVILLE MD 21228 |
| REILLY, CHRISTOPHER J | 289 SIESTA AVENUE THOUSAND OAKS CA 91360 |
| REILLY, CLIFFORD | 51-24 67TH ST WOODSIDE NY 11377 |
| REILLY, DAN | 2742 N FAIRFIELD CHICAGO IL 60647 |
| REILLY, DANIEL | 2129 W. BELMONT AVE. NO.2 CHICAGO IL 60618 |
| REILLY, FRANK W | 11111 S WASHTENAW CHICAGO IL 60655 |
| REILLY, KEVIN L | 2441 WEXFORD LANE LAKE IN THE HILLS IL 60156 |
| REILLY, MATTHEW | 3237 N RACINE AVE  APT 2R CHICAGO IL 60657 |
| REILLY, QUINN R | 1822 W AUGUSTA BLVD APT 3 CHICAGO IL 606224969 |
| REILLY, QUINN R | 1822 W AUGUST BLVD APT 3 CHICAGO IL 606224969 |
| REILLY,DAVID J | 24 NORTH 12TH STREET CATASAUQUA PA 18032 |
| REILLY,EILEEN | 7530 NW 47TH AVE COCONUT CREEK FL 33073 |
| REILLY,HOLLIS L | 1325 15TH STREET # 404 SACRAMENTO CA 95814 |
| REILLY,JAIME I | 44 BOND STREET WESTMINSTER MD 21157 |
| REILLY,KRISTIN A | 2501 NE 45TH STREET LIGHTHOUSE POINT FL 33064 |
| REILLY,MATTHEW J | 7 GREENWOOD LANE QUEENSBURY NY 12804 |
| REILLY,THOMAS P | 7530 NW 47TH AVE COCONUT CREEK FL 33073 |
| REILY, SEAN PATRICK | 28128 PACIFIC COAST HIGHWAY #4 MALIBU CA 90265 |
| REIMAN,ALAN,H | C/O DONNA .. SILVERMAN 166 E CENTRAL AVE. SPRING VALLEY NY 10977 |
| REIMANN-WHITWORTH,DANIEL | 460 WATERTOWN STREET APARTMENT 3 NEWTON MA 02460 |
| REIMER COMMUNICATIONS, LLC A2 | 1408 PARTERRE CT. LEXINGTON KY 40504 |
| REIMER, COURTNEY | 82 PIERREPOINT ST APT 5D BROOKLYN NY 112012406 |
| REIMER, DEBORAH L | 12716 S ELIZABETH DR PLAINFIELD IL 60585 |
| REIMER, SUSAN J | 124 WOODLAWN AVE ANNAPOLIS MD 21401 |
| REIMER,CHARLES T | 62 WOODVIEW LANE NORTH WALES PA 19454 |
| REIN DISTRIBUTION INC | 54 EAST ARGYLE STREET VALLEY STREAM NY 11580 |
| REIN'S NEW YORK STYLE DELI | 435 HARTFORD TPKE GREG REIN VERNON CT 06066 |
| REIN, IRVING | 1096 CHERRY ST WINNETKA IL 60093 |
| REIN,CHEROLYN | 1681 S. KIRKMAN RD. #241 ORLANDO FL 32811 |
| REINA, PEDRO | 7131 SHERIDAN STREET HOLLYWOOD FL 33024 |
| REINALDA FLORES | 4392 NW 79TH TER CORAL SPRINGS FL 33065 |
| REINALDA,ROBERT D | 100 S. WA PELLA AVE. MT PROSPECT IL 60056 |
| REINBECK MUNICIPAL UTILITY | 414 MAIN ST. ATTN: LEGAL COUNSEL REINBECK IA 50669 |
| REINBECK TELECOMMUNICATIONS UTILITY | 414 MAIN STREET REINBECK IA 50669 |

| Claim Name | Address Information |
| --- | --- |
| REINDERS INC | PO BOX 825 ELM GROVE WI 53122-0825 |
| REINDL PRINTING INC | 1300 JOHNSON STREET PO BOX 317 MERRILL WI 54402-0317 |
| REINER, KIM A | 7225 CROSS DRIVE CITRUS HEIGHTS CA 95610 |
| REINER,KENNETH C | 22416 W 59TH TERRACE SHAWNEE KS 66226 |
| REINHARD JR, PAUL | 2744 ROLLING GREEN PL MACUNGIE PA 18062 |
| REINHARD, CASSANDRA | 636 TODD ST. LA SALLE IL 61301 |
| REINHARD, GREGORY R. | 1227 MERRYMAN STREET MARINETTE WI 54143 |
| REINHARD, GREGORY R. | N3355 JUNIPER RD LAKE GENEVA WI 531472968 |
| REINHARD, KATHERINE M | 610 PINE STREET EMMAUS PA 18049 |
| REINHARD, LENNY | 24245 ROCKLAND ROAD GOLDEN CO 80401 |
| REINHARD, ROBERT | 1128 S. CUYLER OAK PARK IL 60304 |
| REINHARD,PAUL | 2744 ROLLING GREEN PLACE MACUNGIE PA 18062 |
| REINHARDT JR,ARTHUR G | 1 ORLEANS COURT COMMACK NY 11725 |
| REINHART CONSTRUCTION | 1155 CREEK RD BANGOR PA 18013-5855 |
| REINHART&ASSOCIATES | MR. JIM REINHART 525 S. WASHINGTON ST. NAPERVILLE IL 60540 |
| REINHART, JOSEPH PETER | 1208 OLD FARM ROAD CHARLOTTE NC 28226 |
| REINHORN,JOANN C | 233 HARTFORD AVENUE NEWINGTON CT 06111 |
| REINKE, STEPHANIE | 42921 PEARSON RANCH LOOP PARKER CO 80138 |
| REINKE,DERRICK A | 17431 DAYS POINT ROAD SMITHFIELD VA 23430 |
| REINKEN, THOMAS P | 4091 HOMESTEAD STREET IRVINE CA 92604 |
| REINKEN,CHARLES | 7002 FIVE FORKS DR SPRING TX 773794139 |
| REINMANN, JAMES | 1104 CATHERINE 1009 OTTAWA IL 61350 |
| REINMUTH, GARY | 4537 CENTRAL AVE WESTERN SPRINGS IL 60558 |
| REINOSO,ELSA | 6030 NW 186TH STREET APT 101 HIALEAH FL 33015 |
| REINSCHMIDT JR, DONALD R | 4629 DYER ST LA CRESCENTA CA 91214 |
| REINSTEIN,STANLEY | 13296 EMERALD VIEW CT WELLINGTON FL 33414 |
| REINWALD,DIANE C | 251 N. PARK BLVD. GLEN ELLYN IL 60137 |
| REINWALD,JANET J | P.O. BOX 1234 OWINGS MILLS MD 21117 |
| REIS, MATT | 6297 ASHBOURNE PL. CINCINNATI OH 45233 |
| REIS, MIKE | 1208 W. FREEMAN CARBONDALE IL 62901 |
| REIS, PAUL | 3026 MONTEREY DRIVE FLOSSMOOR IL 60422 |
| REISBERG, ALIZA | 3925 W LOUISE SKOKIE IL 60016 |
| REISBERG, MARY K | 2719 W. GREENLEAF CHICAGO IL 60645 |
| REISCHEL, ROBERT B | N54 W17520 WALNUT MENOMONEE WI 53051 |
| REISCHL, JODI L | 5842 N. NATOMA AVE. CHICAGO IL 60631 |
| REISER, EMON | 1918 NW 104 AVE CORAL SPRINGS FL 33071 |
| REISER,LANCE H | 107 LAWLER ROAD WEST HARTFORD CT 06117 |
| REISER,LINDSEY | 3323 N. HALSTED APT. 2R CHICAGO IL 60657 |
| REISERT, MARY | 1609 W BERTEAU AVE CHICAGO IL 60613 |
| REISHUS,KIMBERLY | 31904 VILLAGE GREENBLVD. WARRENVILLE IL 60555 |
| REISMAN & DAVIS | 429 4TH AVE 1501 LAW & FINANCE BLDG PITTSBURGH PA 15219 |
| REISMAN, RICHARD | 3816 WARREN SKOKIE IL 60076 |
| REISMAN,BROOKE | 2245 N BISSEL STREET APT # 3 CHICAGO IL 60614 |
| REISS, DAWN | 4837 N BELLA AVE 1 CHICAGO IL 606251907 |
| REISS, JOANNE | 1440 W. WOODLAWN STREET ALLENTOWN PA 18102 |
| REISS, JOANNE | PETTY CASH CUSTODIAN PO BOX 1260 ALLENTOWN PA 18105-1260 |
| REISS, JOANNE | PO BOX 1280 ALLENTOWN PA 18105-1260 |
| REISS, JOSHUA | 5432 FRANKLIN AVE  NO.108 LOS ANGELES CA 90027 |
| REISS, MARY E | 238 NORTH 7TH STREET LEHIGHTON PA 18235 |

| Claim Name | Address Information |
|---|---|
| REISS, PETER | 818 FORT SALONGA RD    NO.144 NORTHPORT NY 11768 |
| REISS, ROBIN A | 109 ROCK RD EASTON PA 18042 |
| REISS,GLENN R | 1000 4TH STREET APT 401 WHITEHALL PA 18052 |
| REISTERSTOWN LUMBER | 13040 OLD HANOVER RD REISTERSTOWN MD 21136 |
| REISTERTOWN GLASS CO INC | 1718 BELMONT AVE    STE A BALTIMORE MD 21244 |
| REISTERTOWNE FESTIVAL | PO BOX 28 REISTERTOWNE MD 21136 |
| REISWIG, JESSE | 357 W 39TH ST   APT 5 NEW YORK NY 10018 |
| REITAN, KYLE | 21 SWEETGUM LANE MILLER PLACE NY 11764 |
| REITER, HOWARD L | 70 OAKWOOD DR COVENTRY CT 06238 |
| REITER, SUSAN | 225 WEST 83RD STREET APT 4P NEW YORK NY 10024 |
| REITER,JEFFERSON J | 256 MERTON AVENUE GLEN ELLYN IL 60137 |
| REITERMAN,TIM | 245 HERNANDEZ AVENUE SAN FRANCISCO CA 94127 |
| REITH, BRIAN E | 6519 FLYCATCHER LN BRADENTON FL 34202 |
| REITKOPF, ANDREW | 11175 NW 38TH PLACE SUNRISE FL 33351 |
| REITMAN, STEVE | 992 COUNTRY LANE BUFFALO GROVE IL 60089 |
| REITMAN,VALERIE | 3278 WILSHIRE BLVD. APT# 602 LOS ANGELES CA 90010-1400 |
| REITMAYR,BRIENNA N | 1H KINGSLEY COURT ROCKY HILL CT 06067 |
| REITZ, JANEEN | 203 KOENIGSMARK WATERLOO IL 62298 |
| REITZ, JOHN | 5844 LEEDS HOFFMAN ESTATES IL 60192 |
| REITZEL, LISA J | 147 ANNANDALE ROAD PASADENA CA 91105 |
| REJIS ELECTRIC | 9117 DEERTRAIL FRAZIER PARK CA 93225 |
| REJOUIS, MAGDALA | 820 SW 14TH ST DEERFIELD BCH FL 33441 |
| REKLAITIS,VICTOR A | 841 DICKSON STREET MARINA DEL REY CA 90292 |
| REKLALL, DAVID L. & CONSTANCE M. | 3603 CAMDEN FALLS CIRCLE GREENSBORO NC 27410-2196 |
| REKLAW, JESSE | PO BOX 40701 PORTLAND OR 97240 |
| RELABO INC | 967 SUMNER AVE WHITEHALL PA 18052 |
| RELABO INC | T/A RELIABLE AUTO BODY WORKS 967 SUMNER AVE WHITEHALL PA 18052 |
| RELANO,MARUXA | 23-57 31ST RD ASTORIA NY 11106 |
| RELAY, INC. AS AGENT FOR MCDONALD'S | 222 MERCHANDISE MART PLZ STE 432 CHICAGO IL 606541030 |
| RELAY, INC. AS AGENT FOR MCDONALD'S | OWNERS OF CHICAGOLAND AND NORTHWEST INDIANA, MOCNI, ATTNL BRYAN CONSOLO 101 WEST 22DT STREET, SUITE 103 LOMBARD IL 60148 |
| RELAY, INC. AS AGENT FOR MCDONALD'S | OWNERS OF CHICAGOLAND & NW INDIANA ATTN: WALLY HAYWARD, CEO 300 EAST WACKER DRIVE, SUITE 400 CHICAGO IL 60601 |
| RELAY, INC. AS AGENT FOR MCDONALD'S | OWNERS OF CHICAGOLAND & NW INDIANA CHILDRESS FUDDY GOLDBLATT, LTD % J.GOLDBLAT, ESQ; 515 N STATE ST, #2200 CHICAGO IL 60610 |
| RELAY, INC. AS AGT FOR MCDONALD'S OWNERS | OF CHICAGOLAND & NW INDIANA; CHILDRESS FUDDY GOLDBLATT, LTD; ATN: J.GOLDBLATT 515 N. STATE STREET, STE 2200 CHICAGO IL 60610 |
| RELAY,INC AS AGENT FOR MCDONALD'S OWNERS | OF CHICAGOLAND AND NORTHWEST INDIANA MOCNI, ATTN: BRYAN CONSOLO 101 W 22ND ST,STE 103 LOMBARD IL 60148 |
| RELCO ENGINEERS | 13303 E ROSECRANS AVE SANTA FE SPRINGS CA 90670 |
| RELEVANT CHURCH | PO BOX 5967 WILLIAMSBURG VA 231885216 |
| RELIABLE CARRIERS INC | 41555 KOPPERNICK RD CANTON MI 48187 |
| RELIABLE COMMERCIAL ROOFING SERVICES INC | 4560 W 34TH ST    STE H HOUSTON TX 77092 |
| RELIABLE FIRE EQUIPMENT | 12845 S CICERO ALSIP IL 60803-3083 |
| RELIABLE FIRE EQUIPMENT | 12845 SOUTH CICERO ALSIP IL 60658 |
| RELIABLE HOME IMPROVEMENT | 1300 W FERRY RD NAPERVILLE IL 60563-9684 |
| RELIABLE NEWS INC | T/A TENAKILL NEWS PO BOX 100 BERGEN CNTY PALISADE PARK NJ 07650 |
| RELIABLE NEWS SERVICE | 1407 N. MASSASOIT ATTN: FELISA LLORENTE CHICAGO IL 60612 |
| RELIABLE PACKING & SHIPPING | 12555 BISCAY BLVD   NO.813 N MIAMI FL 33181-2597 |

| Claim Name | Address Information |
|---|---|
| RELIABLE POSTING AND PUBLISH | 525 E MAIN ST     ACCT PAYABLE EL CAJON CA 92020 |
| RELIABLE POSTING AND PUBLISHING | 525 E. MAIN STREET – ACCOUNTS PAYA EL CAJON CA 92020 |
| RELIABLE SOURCE INC | 230 CROUSE DR CORONA CA 92879 |
| RELIANCE ELECTRIC | 709 EAST ORDNANCE ROAD SUITE 510 ATTN: MARK KESSLER Baltimore MD 21226 |
| RELIANCE FIRE PROTECTION INC | 709 E ORDNANCE RD STE 510 BALTIMORE MD 21226 |
| RELIANCE FIRE PROTECTION INC | 9512 PULASKI HWY BALTIMORE MD 21220 |
| RELIANCE STANDARD LIFE INSURANCE CO | #2 CITY PLACE DRIVE, SUITE 170 SAINT LOUIS MO 63141 USA |
| RELIANCE TRUST COMPANY | 1100 ABERNATHY ROAD 500 NORTHPARK, SUITE 400 ATLANTA GA 30328-5646 USA |
| RELIANT ENERGY | PO BOX 1409 HOUSTON TX 77251-1409 |
| RELIANT ENERGY ENTEX | PO BOX 1325 HOUSTON TX 77251-1325 |
| RELIANT ENERGY SOLUTIONS | PO BOX 25231 LEHIGH VALLEY PA 18002 |
| RELIASTAR LIFE INSURANCE COMPANY | 20 WASHINGTON AVENUE SOUTH MINNEAPOLIS MN 55441 |
| RELIASTAR LIFE INSURANCE COMPANY | 8132 INNOVATION WAY CHICAGO IL 60682 |
| RELIFORD, WANDA | 3521 SE 93RD ST OCALA FL 344808334 |
| RELIGION NEWSWRITERS ASSOCIATION | PO BOX 2037 WESTERVILLE OH 43086 |
| RELKIN, RACHEL | 6101 NW 60TH AVENUE PARKLAND FL 33067 |
| RELLOS CONSTRUCTION INC | 23705 CRENSHAW BLVD. NO. 201 TORRANCE CA 90220 |
| RELLOS CONSTRUCTION INC | 23705 CRENSHAW BLVD. NO. 201 TORRANCE CA 90505-5236 |
| RELLOS CONSTRUCTION INC | 23705 CRENSHAW BLVD TORRANCE CA 905055236 |
| RELLOS CONSTRUCTION INC | P O BOX 1388 LOMITA, CA 91717-5388 |
| RELOCATION CONSULTANTS [APARTMENTSEARCH | BY CORT] 25 W 221 E OGDEN AVE NAPERVILLE IL 60532 |
| RELYEA, MICHELLE | 3333 N 4TH ST WHITEHALL PA 18052 |
| RELYEA,THOMAS O | 3333 N 4TH STREET WHITEHALL PA 18052 |
| REM SYSTEMS, INC. | 751 FLEET FINANCIAL COURT SUITE 109 LONGWOOD FL 32750 |
| REMA DRI VAC CORP | PO BOX 86 NORWALK CT 06852 |
| REMALY, JEFFREY A | 1246 MANCHESTER ROAD BETHLEHEM PA 18018 |
| REMAX 100 REAL ESTATE | 3894 COURTNEY ST BETHLEHEM PA 18017-8920 |
| REMAX 100 REAL ESTATE | C/O CHARITY FOR CHILDREN ATTN MARIE LOSER 3894 COURTNEY ST BETHLEHEM PA 18017 |
| REMAX 1ST CLASS | 3947 DEMPSTER ST SKOKIE IL 600762263 |
| REMAX 2000 | 3-5 E HAMPTON ROAD CORINNE MACHOWSKI MARLBOROUGH CT 06447 |
| REMAX 440/TOM SKIFFINGTON | 701 W MARKET ST PERKASIE PA 18944-1161 |
| REMAX ACHIEVERS | C/O TIFFANY HAYNES 5450 E MCLELLAN RD NO.152 MESA AZ 85205 |
| REMAX ADVANCED | 10 FILA WAY STE 200 SPARKS GLENCO MD 21152 |
| REMAX ADVANTAGE LLC | 139 SIMSBURY ROAD KATHIE LICKWAR AVON CT 06001 |
| REMAX ADVANTAGE PLUS | 6901 SW 18TH ST STE 101 BOCA RATON FL 334337037 |
| REMAX ALLSTARS | 7900 N MILWAUKEE AVE STE 32 NILES IL 607143159 |
| REMAX CAPITAL | 1166 JAMESTOWN ROAD WILLIAMSBURG VA 23185 |
| REMAX CENTRAL ATLANTIC REGIO   [RE/MAX | ADVANTAGE REALTY] 8815 CENTRE PK DR STE110 COLUMBIA MD 21045 |
| REMAX CENTRAL ATLANTIC REGIO   [RE/MAX | ALLEGIANCE] 172 WEST STREET ANNAPOLIS MD 21401 |
| REMAX CENTRAL ATLANTIC REGIO   [RE/MAX | ALLEGIANCE-GARTH DAVI] 4876 ELLICOTT WOODS LANE ELLICOTT CITY MD 21043 |
| REMAX CENTRAL ATLANTIC REGIO   [RE/MAX | AMERICAN DREAM] 620 S. MAIN ST. BEL AIR MD 21014 |
| REMAX CENTRAL ATLANTIC REGIO   [RE/MAX | GREATER METRO] 22 WEST ROAD SUITE 100 BALTIMORE MD 21204 |
| REMAX CENTRAL ATLANTIC REGIO   [REMAX | 100] 11000 BROKENLAND PKWY SUITE 200 COLUMBIA MD 21044 |
| REMAX CENTRAL ATLANTIC REGIO   [REMAX | 100-ELLICOTT CITY] 5575 STERRETT PLACE COLUMBIA MD 21044 |
| REMAX CENTRAL ATLANTIC REGIO   [REMAX | ACCLAIMED] 2345 YORK ROAD SUITE 100 TIMONIUM MD 21093 |
| REMAX CENTRAL ATLANTIC REGIO   [REMAX | COAST & COUNTRY] 211 BROADKILL ROAD MILTON DE 19968 |
| REMAX CENTRAL ATLANTIC REGIO   [REMAX | ELITE] 1 BEL AIR SOUTH PKWY BEL AIR MD 21015 |
| REMAX CENTRAL ATLANTIC REGIO   [REMAX | LEADING EDGE] 1360 MAIN CHAPEL WAY GAMBRILLS MD 21054 |

| Claim Name | Address Information |
|---|---|
| REMAX CENTRAL ATLANTIC REGIO [REMAX | SIGNATURE CHOICE RLTY] 1714 FLEET ST BALTIMORE MD 21231 |
| REMAX CENTRAL ATLANTIC REGIO [REMAX | WESTMINSTER] 1012 BALTIMORE BLVD WESTMINSTER MD 21157 |
| REMAX CENTRAL ATLANTIC REGIO [SANDI VAN | HORN] 2345 YORK RD-SUITE 100 TIMONIUM MD 21093 |
| REMAX CENTRAL ATLANTIC REGIO [RE/MAX 1ST | ADVANTAGE REALTY] 1204-B AGORA DRIVE RE/MAX 1ST ADVANTAGE REALTY BEL AIR MD 21014 |
| REMAX CENTRAL ATLANTIC REGION | 8390 E CRESCENT PKWY GREENWOOD VILLAGE CO 80111 |
| REMAX CITY REALTORS PARENT | 6900 W BELMONT AVE CHICAGO IL 606344643 |
| REMAX CLASSIC GROUP | 2416 EMRICK BLVD BETHLEHEM PA 18020-8006 |
| REMAX EAST OF THE RIVER | 297 E CENTER ST BARBARA WEINBERG MANCHESTER CT 06040 |
| REMAX EAST OF THE RIVER | 2225 MAIN STREET GLASTONBURY CT 06033 |
| REMAX EAST OF THE RIVER | 44 LOOKOUT LANDING BOLTON CT 06043 |
| REMAX ELITE | 34 S VINE ST HINSDALE IL 605213352 |
| REMAX ELITE | 2505 CANADA BLVD. GLENDALE CA 91208 |
| REMAX EXECUTIVE | 251 NAJOLES RD  SUITE H MILLERSVILLE MD 21108 |
| REMAX EXPERTS | 1125 WEILAND RD BUFFALO GROVE IL 600897005 |
| REMAX IN MOTION | 939 N UNIVERSITY DR CORAL SPRINGS FL 330717030 |
| REMAX JIM NELSON/ROB'T BAKER [REMAX | SUBURBAN INC] 330 E NORTHWEST HWY STE 100 MOUNT PROSPECT IL 600563368 |
| REMAX LEADING EDGE | 6616 RUPPSVILLE RD STE A ALLENTOWN PA 18106-9315 |
| REMAX MARKETPLACE | 701 W MARKET ST PERKASIE PA 18944-1161 |
| REMAX NORTH REALTORS | 1240 MEADOW RD NORTHBROOK IL 600628300 |
| REMAX OF THE VALLEY | 701 W MARKET ST PERKASIE PA 18944-1161 |
| REMAX ON THE BOULEVARD/JAY BELSON | 6355 TOPANGA CYN #100 WOODLAND HILLS CA 91367 |
| REMAX PENINSULA - NEW TOWN | 5388 DISCOVERY BLVD  SUITE 110 WILLIAMSBURG VA 23185 |
| REMAX PRECISION REALTY | 2600 BERLIN TPKE. GISELE REYNGOUDT NEWINGTON CT 06111 |
| REMAX PREMIER | 75 BRACE RD LOUIS MIRA WEST HARTFORD CT 06107 |
| REMAX PROPERTIES NORTHWEST | 37 S PROSPECT AVE PARK RIDGE IL 600684101 |
| REMAX REAL ESTATE | 3021 COLLEGE HEIGHTS BLVD ALLENTOWN PA 18104 4811 |
| REMAX REAL ESTATE-PARENT [ALTERA REAL | ESTATE] 27372 ALISO CREEK ROAD ALISO VIEJO CA 92656 |
| REMAX SAILS INC | 6321 GREENBELT RD COLLEGE PARK MD 20740 |
| REMAX SELECT PARENT [RE/MAX SELECT BOCA | INC] 21301 POWERLINE RD #106 BOCA RATON FL 334332389 |
| REMAX TOWN & COUNTRY | PO BOX 385 STEVE AMEDY TOLLAND CT 06084 |
| REMAX TOWNE & COUNTRY | 15881 KUTZTOWN RD PO BOX 800 MAXATAWNY PA 19538-9800 |
| REMAX UNITED | 81 S MILWAUKEE AVE STE B WHEELING IL 600903120 |
| REMAX UNLIMITED NORTHWEST | 1 BANK PLZ LAKE ZURICH IL 600472362 |
| REMAX UNLIMITED REAL ESTATE | 1080 SCHADT AVE WHITEHALL PA 18052-4537 |
| REMAX VILLAGER | 1245 WAUKEGAN RD GLENVIEW IL 600253019 |
| REMAX WEST OF THE RIVER | 146 NEW BRITAIN AVE #1 PLAINVILLE CT 06062 |
| REMBERT, LAKELLIA | 8039 SW 21ST CT MIRAMAR FL 330252258 |
| REME, ABEL D | 4060 NW 30TH TERRACE APT 2 LAUDERDALE LAKES FL 33309 |
| REME,JOSIE | 4060 NW 30 TER APT 2 LAUDERDALE LAKES FL 33309 |
| REMEDY | 101 ENTERPRISE ALISO VIEJO CA 92656 |
| REMEDY | 121 W WACKER DR STE 2250 CHICAGO IL 60601 |
| REMEDY | 500 W CYPRESS CREEK RD  STE 120 FT LAUDERDALE FL 33309 |
| REMEDY | PO BOX 60515 LOS ANGELES CA 90060 |
| REMEIKA, WILLIAM M | 8930 CHITWOOD DRIVE INDIANAPOLIS IN 46227 |
| REMEMBER OUR YOUTH INC | 27 BUCHANAN AVE WYANDANCH NY 11798 |
| REMER, HARVEY S | 111 KINGS HIGHWAY NORTH HAVEN CT 06473 |
| REMES BANATTE | 8268 NW 36 PL SUNRISE FL 33351 |

| Claim Name | Address Information |
|---|---|
| REMHILD, RONALD | 344 BIRCHWOOD ROAD MEDFORD NY 11763 |
| REMI ACKERMAN | 9218 AMBER OAKS WAY OWINGS MILLS MD 21117 |
| REMICH,STEPHEN J | 1407 PARIS ROAD APARTMENT P COLUMBIA MO 65201 |
| REMICH,STEPHEN J | 508 GLENWOOD DR CHESAPEAKE VA 23322-5720 |
| REMINGTON ADMIN SVCS INC | 500 INTERNATL PKWY STE 200 HEATHROW FL 32746-5627 |
| REMINGTON ASSOCIATES LTD | 1834 WALDEN OFFICE SQ  STE 150 SCHAUMBURG IL 60173 |
| REMINGTON ASSOCIATES LTD | 6576 EAGLE WAY CHICAGO IL 60678-1065 |
| REMINGTON ASSOCIATES LTD | 75 REMITTANCE DR STE 1559 CHICAGO IL 60675-1559 |
| REMINGTON,BARBARA J. | 7790 MARSH COURT NW SANDY SPRINGS GA 30328 |
| REMITA RUG | 958 N 4TH ST ALLENTOWN PA 18102-1853 |
| REMMA MENDOZA | 364 S. CURSON AVENUE LOS ANGELES CA 90036 |
| REMNOF, MELISSA | 15434 TANGLEWOOD DR URBANDALE IA 50323 |
| REMOTE BROADCASTS INC | 2635 S SANTE FE DR UNIT 2A DENVER CO 80223 |
| REMOTE FACILITIES INC | 9 FOSTER STREET NORTH BAY PLACE WAKEFIELD MA 01880 |
| REMPEL, WILLIAM C | 2525 GLENDOWER AVENUE LOS ANGELES CA 90027 |
| REMSEN, JEAN | 904 S VOYAGER BARTLETT IL 60103 |
| REMSON,GERALD | 184 SOUTH PALMER DRIVE BOLINGBROOK IL 60490 |
| REMY MAURICE | 1615 NE 2ND ST BOYNTON BEACH FL 33435 |
| REMY, MARGARET | 1021 CINDY LANE WESTMINSTER MD 21157 |
| RENA KOSNETT | 511 N HARPER AVE LOS ANGELES CA 90048 |
| RENAISSANCE DIGITAL | 57 ADAMS ST EAST EAST ISLIP NY 11730 |
| RENAISSANCE DIGITAL | 57 ADAMS ST E EAST ISLIP NY 117301617 |
| RENAISSANCE FINE ART GROUP INC | 2510 ROSEMARY COURT ENCINITAS CA 92024 |
| RENAISSANCE FINE ARTS | 1809 REISTERSTOWN RD BALTIMORE MD 21208 |
| RENAISSANCE HAIR | 11121 YORK RD STE 2 COCKEYSVILLE MD 21030 |
| RENAISSANCE HOTEL MANAGEMENT CO LLC | 1551 THOREAU DRIVE SCHAUMBURG IL 60173 |
| RENAISSANCE HOTELS | 501 FIFTH AVE NE ST PETERSBURG FL 33701 |
| RENAISSANCE MAYFLOWER HOTEL | MARRIOTT INTERNATIONAL PO BOX 403717 ATLANTA GA 30384-3717 |
| RENAISSANCE ORLANDO | CHRISTINA BRADLEY 744 N CLARK #601 CHICAGO IL 60654 |
| RENAISSANCE RETIREMENT | 300 W AIRPORT BLVD SANFORD FL 327738000 |
| RENAISSANCE VINDY HOTEL | 501 FIFTH AVE NE ST PETERSBURG FL 33701 |
| RENALD DESIR | 1711  STONEHAVEN DR        4 BOYNTON BEACH FL 33436 |
| RENALDO'S PIZZA | 37 N MAIN ST CHRIS RENALDO SOUTHINGTON CT 06489 |
| RENARD, NATHALIE | 1002 9TH ST      UNIT B SANTA MONICA CA 90403 |
| RENARD,MARY C. | 24-18 33RD STREET ASTORIA NY 11102 |
| RENATA LUBENS | 16811 MONTE HERMOSO DRIVE PACIFIC PALISADES CA 90272 |
| RENATO PACHECO | 9720 ALASKA CIR. ATTN: CONTRACTS DEPT BOCA RATON FL 33434 |
| RENAUD MENELAS | 1461 SW 4 TER  #101 DEERFIELD BCH FL 33441 |
| RENAUD, CAROL | 2830 LELAND AVENUE CHICAGO IL 60625 |
| RENAUD, CAROL E | 2830 LELAND AVENUE CHICAGO IL 60625 |
| RENAUD,AYANNA S. | 224-29 93RD AVENUE QUEENS VILLAGE NY 11428 |
| RENAUD,JEAN-PAUL | 1950 NORTH ANDREWS AVE. APT. 214D WILTON MANORS FL 33311 |
| RENAULT, JEAN LUC | 1754 WINONA BLVD      APT NO.3 LOS ANGLES CA 90027 |
| RENCHARD, RICHARD | 9065 CANDLEWOOD STREET RANCHO CUCAMONGA CA 91730 |
| RENCK, TROY E | 1360 TERRACE DR LONGMONT CO 80501 |
| RENDALL, JOHN | 1337 W ADDISON    NO.3A CHICAGO IL 60613 |
| RENDER,RAUSHAWN | 16860 S PARK AVE SOUTH HOLLAND IL 60473 |
| RENDLER, NICOLE | 1501 MADISON DRIVE BUFFALO GROVE IL 60089 |
| RENDON JR, DAVID | 6301 N. PAULIAN CHICAGO IL 60660 |

| Claim Name | Address Information |
| --- | --- |
| RENDON, MARIA | 238 CANON DRIVE SANTA BARBARA CA 93105 |
| RENDON, GLORIA | 1421 SORRENTO DR WESTON FL 33326 |
| RENDON, SHANGRILA | 227 N RAMPART BLVD LOS ANGELES CA 90026 |
| RENDRIGER, ANDREA | 116 PEASLEY AVE. OSKALOOSA IA 52577 |
| RENDRIGER, ANDREA | 508 S 3RD ST OSKALOOSA IA 525773320 |
| RENE FEVRIN | 3701 NW 21ST ST FORT LAUDERDALE FL 33311 |
| RENE MARCOZ | 121 S ATLANTIC BLVD A ALHAMBRA CA 91801 |
| RENE, RUDOLPH | 2291 LINTON RIDGE CIR  APT B7 DELRAY BEACH FL 33444 |
| RENEAU, ANTHONY | 311 BOGIE STREET PALMDALE CA 93551 |
| RENEE BERGLAND | 57 ACKERS AVENUE BOSTON MA 02445 |
| RENEE BOZEMAN | 4349 PALO VERDE AV LAKEWOOD CA 90713 |
| RENEE E CASTELLUZZO | 409 CUMBERLAND PARK RIDGE IL 60068 |
| RENEE MILLER | P O BOX 562 BIG BEAR CITY CA 92314 |
| RENEE MITCHELL ADVERTISING | 3023 N CLARK ST STE 207 CHICAGO IL 60657-5200 |
| RENEE PARK | 25399 THE OLD RD 13-202 STEVENSON RANCH CA 91381 |
| RENEE ROBINSON | 1105 1/2 W 49TH ST LOS ANGELES CA 90037 |
| RENEE TRAYNOR | 74 SANTORO STREET WATERBURY CT 06704 |
| RENEE VOGEL | 20407 SEABOARD ROAD MALIBU CA 90265 |
| RENEE YOUNG | 5600-B WALNUT GROVE AVE SAN GABRIEL CA 91776 |
| RENEE, SAMSON E | 29 WOODLAND DRIVE HARTFORD CT 06105 |
| RENEGADE PRODUCTIONS INC | 10950 GILROY ROAD  NO.107 HUNT VALLEY MD 21031 |
| RENEGADE/MD HUNT VALLEY | 10950 GILROY RD., SUITE J ATTN: LEGAL COUNSEL HUNT VALLEY MD 21031 |
| RENELUS, FRENSON | 2813 NW 95TH AVENUE CORAL SPRINGS FL 33065 |
| RENESCA, JIMMY | 11325 PORTO CT. ORLANDO FL 32837 |
| RENETTE JEAN-BAPTISTE | 539 NW 11 AVE BOYNTON BEACH FL 33435 |
| RENETTE, JEAN BAPTISTE | 539 NW 11TH AVE BOYNTON BEACH FL 33435 |
| RENEW CARPET | 2813 DELMONT AVENUE BALTIMORE MD 21230 |
| RENEWAL BY ANDERSEN | 9900 JAMAICA AVENUE SO COTTAGE GROVE MN 55016 |
| RENEWAL BY ANDERSEN WINDOWS | 9900 JAMAICA AVE S COTTAGE GROVE MN 55016-3920 |
| RENEWAL BY ANDERSON | 9900 JAMAICA AVENUE SO COTTAGE GROVE MN 55016 |
| RENEY JR, CHARLES R | 11202 CYPRESS AVE RIVERSIDE CA 92505 |
| RENFROW, CAREY A | 545 AULIN AVE. OVIEDO FL 32765 |
| RENFUS, MICHELE | 1206 W WAVELAND CHICAGO IL 60613 |
| RENICK, JAMES | 525 W OAKDALE NO.210 CHICAGO IL 60657 |
| RENICK, LAWRENCE JAY | 1118 1/2 POINSETTIA DR LOS ANGELES CA 90046 |
| RENKE, KAREN SUE | INDIAN RD GLOUCESTER VA 23061 |
| RENKE, KAREN SUE | 10023 INDIAN RD GLOUCESTER VA 23061 |
| RENKEL, AMY | 299 PROSPECT ST PHILLIPSBURG NJ 08865 |
| RENNER, THOMAS S | 3 SETTLERS ROAD BETHEL CT 06801 |
| RENNIE'S CENTRAL GARAGE | 5033 RICHMOND-TAPPAHANNOCK H WY AYLETT VA 23009 |
| RENNIE'S ELTHAM | RT 33 ELTHAM VA 23181 |
| RENNIE'S WEST POINT | RT 33 WEST POINT VA 23181 |
| RENNIE, PAUL R | 821 BEAR RIDGE DRIVE NW ISSAQUAH WA 98027 |
| RENNIES | RT 33 ELTHAM VA 23185 |
| RENNIG, ANDREA I | 6318 LOCUST VALLEY ROAD COOPERSBURG PA 18036 |
| RENNINGERS ANTIQUE MARKET | 27 BENSINGER DR SCHUYLKILL HAVEN PA 17972-9313 |
| RENO GAZETTE-JOURNAL | 955 KUENZLI, P.O. BOX 22000 ATTN: LEGAL COUNSEL RENO NV 89520-2000 |
| RENO GAZETTE-JOURNAL | PO BOX 22000 RENO NV 89520 |
| RENO, JAMISON DANIEL | 10488 OROZCO ROAD SAN DIEGO CA 92124 |

| Claim Name | Address Information |
|---|---|
| RENO,JOSEPH,C | C/O LEIGHTON & LEIGHTON 15 PARK ROW NEW YORK NY 10038 |
| RENOTTI, ALAN | C/O UNITED AMERICAN METALS 2246 W. HUBBARD ST. CHICAGO IL 60612 |
| RENSHAW, JACOB E. | 7505 RYLAND COURT ELK GROVE CA 95758 |
| RENSHAW, JARRETT M | 112 WEST 4TH AVENUE CONSHOHOCKEN PA 19428 |
| RENT 1 & SALE 1 REALTY | 7667 W SAMPLE RD CORAL SPRINGS FL 330654718 |
| RENT A PC INC | 265 OSER AV HAUPPAUGE NY 11788 |
| RENT FREE REALTY    ATHENS | 10920 PINES BLVD PEMBROKE PINES FL 330265208 |
| RENT-A-HUBBY | 139 SHARPS ROAD WILLIAMSBURG VA 23188 |
| RENTERIA, JOSE | 7700 CRANER SUN VALLEY CA 91352 |
| RENTERIA, JUSTIN THOMAS | 22282 E BELLEWOOD PL AURORA CO 80015 |
| RENTERIA, SILVIA L | 4017 W. CAROL DRIVE FULLERTON CA 92833 |
| RENTERIA,BRENDA L | 3332 ANDRITA STREET APT. # 9 LOS ANGELES CA 90065 |
| RENTERIA,JOSELYN BONIFAC | 20227 CAMEO RD APPLE VALLEY CA 02308 |
| RENTRAK CORP | 7700 NE AMBASSADOR PLACE PORTLAND OR 97220 |
| RENTSCHLER, MATTHEW | 425 S WALNUT ROCHESTER IL 62563 |
| RENTSCHLER,KERRY | 720 HILLCREST ROAD YORK PA 17403 |
| RENTSCHLER/CHEVY | 275 N WALNUT ST SLATINGTON PA 18080-1571 |
| RENTSCHLER/CHRYSLER | 255 N WALNUT ST SLATINGTON PA 18080-1571 |
| RENZ, MARK | 421 YORKTOWNE LN. LAKE FOREST IL 60045 |
| RENZ, MELISSA | 9123 S MAJOR OAK LAWN IL 60453 |
| RENZ, MELISSA | 9132 SO. MAJOR OAKLAWN IL 60453 |
| RENZON MORA | 836 FAIRMONT AVE WHITEHALL PA 18052 |
| REP SARA FEIGENHOLTZ | 3213 NORTH WILTON  UNIT A CHICAGO IL 60613 |
| REPANSHEK, KURT J | PO BOX 4124 PARK CITY UT 84060 |
| REPEAT PERFORMANCE | 1426 REISTERSTOWN RD PIKESVILLE MD 21208 |
| REPH JR, DAVID | 246 PATTERSON ST W LANSFORD PA 18232 |
| REPH JR, DAVID | 246 W PATTERSON ST LANSFORD PA 18232 |
| REPISO, MICHELLE | 226 E 13TH ST    NO.23 NEW YORK NY 10003 |
| REPKO, JENNY K | P. O. BOX 4612 PHILADELPHIA PA 19127 |
| REPLAY/CA MOUNTAIN VIEW | C/O REPLAY TV, 100 CORPORATE DR. ATTN: LEGAL COUNSEL MAHWAH NJ 07430 |
| REPLICON | SUITE 800 910 7TH AVE  SW CALGARY AB T2P 3N8 CA |
| REPORTAGE INC | 1205 N ANDREWS AVE FT LAUDERDALE FL 33311 |
| REPORTER | 1500 MAIN ST. ATTN: LEGAL COUNSEL WHEELING WV 26003 |
| REPORTER NEWSPAPERS GROUP | C/O COVINGTON-MAPLE VALLEY REPORTER 22035 SE. WAX ROAD ATTN: PAT JENKINS MAPLE VALLEY WA 98038 |
| REPORTING AND CONSULTING SERVICES LLC | 20821 SARVER DRIVE SHOREWOOD IL 60404 |
| REPP,JANICE | 4590 SNEAD DR SANTA CLARA CA 95054 |
| REPPEN, KEVIN | 6434 N LAKEWOOD CHICAGO IL 60626 |
| REPPERT, VALERIE | 222 E ELM ST ALLENTOWN PA 18109 |
| REPPERT, VALERIE A | 222 E ELM ST ALLENTOWN PA 18109 |
| REPPERT, VALERIE A | 222 E ELM ST ALLENTOWN PA 18103 |
| REPPERT,DENISE M | 2328 WASHINGTON AVENUE NORTHAMPTON PA 18067 |
| REPPERT,SCOTT J | 6731 DORCHESTER DRIVE ZIONSVILLE IN 46077 |
| REPRISE MEDIA INC | PO BOX 83178 135 SANTILLI HWY 200-0017 EVERETT MA 02149 |
| REPRO GRAPHIC SUPPLY | 9960 GLENOAKS BLVD UNIT D SUN VALLEY CA 91352 |
| REPRO GRAPHICS | 135 S LASALLE ST SYUTE 4066 CHICAGO IL 60674-4066 |
| REPRO GRAPHICS | 4066 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| REPRO GRAPHICS | 8054 SOLUTIONS CENTER CHICAGO IL 60677-8000 |
| REPSHER JR, ROBERT | 938 W CHEW ST ALLENTOWN PA 181023952 |

| Claim Name | Address Information |
|---|---|
| REPSHER, RYAN G | 1759 PINEWIND DRIVE ALBURTIS PA 18011 |
| REPSHER, SHARON A | 1759 PINEWIND DRIVE ALBURTIS PA 18011 |
| REPSYS, R STEPHEN | 971 GOLF COURSE RD     UNIT 6 CRYSTAL LAKE IL 60014 |
| REPUBLIC SERVICE BUREAU INC | 3348 W EL SEGUNDO BLVD HAWTHORNE CA 90250 |
| REPUBLICAN-TIMES | P.O. BOX 548 ATTN: LEGAL COUNSEL TRENTON MO 64683 |
| REPUBLICAN-TIMES | PO BOX 548 TRENTON MO 64683 |
| RERUCHA,WILLIAM J | 5413 SADDLEBAG LAKE ROAD LAKE WALES FL 33898 |
| RESCH,TYLER JAMES | 525 W HAWTHORNE APT # 203 CHICAGO IL 60657 |
| RESCUE 1 INC | 7550 HINSON ST  SUITE 8C ORLANDO FL 32819 |
| RESEARCH & ANALYSIS OF MEDIA | 757 BEAR RIDGE DRIVE NW ISSAQUAH WA 98027 |
| RESEARCH 2000 | 10902 JOLLY WAY KENSINGTON MD 20895 |
| RESEARCH ARTS INC | PO BOX 51630 PHOENIX AZ 85076 |
| RESEARCH CONCEPTS INC | 5420 MARTINDALE SHAWNEE KS 66218 |
| RESEARCH GROUP | MR. WILLIAM J. SMITH 5156 FARWELL AVE. SKOKIE IL 60077 |
| RESEARCH IN MOTION LIMITED | BLACKBERRY 12432 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| RESEARCH INC | 7128 SHADY OAK DR EDEN PRAIRIE MN 55344 |
| RESEARCH SERVICES LLC | 124 SIMSBURY RD BLDG 1 AVON CT 06001 |
| RESENDEZ, LOREN C | 1408 GOOSE LANDING VIRGINIA BEACH VA 23451 |
| RESENDIZ,ISABEL | 2335 W. HURON ST. CHICAGO IL 60612 |
| RESERVATION TELEPHONE M | P.O. BOX 68 PARSHALL ND 58770 |
| RESERVE ACCOUNT | 1005 CONVENTION PLAZA ST LOUIS MO 63101-1200 |
| RESERVE ACCOUNT | 5101 INTERCHANGE WAY LOUISVILLE KY 40229 |
| RESERVE ACCOUNT | 5101 INTERCHANGE WAY LOUISVILLE KY 40229-2161 |
| RESERVE ACCOUNT | ACCOUNT NO.35436104 PO BOX 856056 LOUISVILLE KY 40285-6056 |
| RESERVE ACCOUNT | CMRS - PBP PO BOX 7247 - 0166 PHILADELPHIA PA 19170-0166 |
| RESERVE ACCOUNT | PO BOX 85042 LOUISVILLE KY 40285-5042 |
| RESERVE ACCOUNT | PO BOX 856056 ACCOUNT NO.44236131 LOUISVILLE KY 40285-6056 |
| RESERVE ACCOUNT | PO BOX 856056 LOUISVILLE KY 40285-6056 |
| RESERVE ACCOUNT | PO BOX 952856 ST LOUIS MO 63195-2856 |
| RESERVE TELECOMMUNICATIONS M | P.O. DRAWER T RESERVE LA 70084 |
| RESHONDA TATE BILLINGSLEY | 3714 POPLAR SPRINGS MISSOURI CITY TX 77459 |
| RESIDENCE INN BY MARRIOTT | ATT: RENE ROTHER WINSLOW WILLIAMSBURG VA 23185 |
| RESIDENTIAL RENTALS | PO BOX 3332 WESCOSVILLE PA 18106-0332 |
| RESMA, MARIA L | 1555 KNOLLWOOD TERRACE PASADENA CA 91103 |
| RESNICK ADV | 350 E GOLF RD SCHAUMBURG IL 60173-4452 |
| RESNICK, COBY | 388 CORTELYOU AVENUE STATEN ISLAND NY 10312 |
| RESNICK, RAYMOND | C/O MR. AL HIMMEL 214 S. WALNUT LN. SCHAUMBURG IL 60193 |
| RESOLUTION DIGITAL STUDIOS LLC | DEPT 20-5008 PO BOX 5988 CAROL STREAM IL 60197-5988 |
| RESOLUTION MEDIA LLC | 314 W SUPERIOR 2ND FL CHICAGO IL 60610 |
| RESORT AT SINGER ISLAND | 3800 N OCEAN DR SINGER ISLAND FL 334042896 |
| RESORT CABLE HILTON HEAD ISLAND EAST | P.O. BOX 153 ATTN: LEGAL COUNSEL MC GAHEYSVILLE VA 22840 |
| RESORT POOLSIDE SHOP | 2912 NELA AVE ORLANDO FL 328096177 |
| RESORTS CABLE TV A2 | 2190 S. HWY 27 SOMERSET KY 42501 |
| RESOURCE 4 FLOORS | 3350 BURRIS ROAD ATTN:  ERIN LUNKY PETRUZZELLI FORT LAUDERDALE FL 33314 |
| RESOURCE ACQUISITION | 12902 COMMODITY PL TAMPA FL 336263119 |
| RESOURCE ELECTRONICS | 746 VERMONT AVENUE PALATINE IL 60067 |
| RESOURCE TECHNOLOGY ASSOCIATES LLC | 1111 E TOUHY AVE     STE 220 DES PLAINES IL 60018 |
| RESOURCE XL | 4521 CAMPUS DR STE 142 IRVINE CA 92612 |
| RESOURCES | ATTN  PATTY SEPULVEDA 79 MADISON AVE     9TH FLR NEW YORK NY 10016 |

| Claim Name | Address Information |
|---|---|
| RESOURCES FOR HUMAN | 4383 HECKTOWN RD DEVELOPMENT BETHLEHEM PA 18020-9767 |
| RESOURCES PLUS INC. | 6925 W COMMERCIAL BLVD TAMARAC FL 333192119 |
| RESOURCES PLUS INC.   [EXPRESS PERSONNEL | SERVICES] 499 NE SPANISH RIVER BL BOCA RATON FL 334314501 |
| RESOURCES UNLIMITED CO | 7931 NW 54TH AVE JOHNSTON IA 50131 |
| RESPOND FIRST AID SYSTEMS | 587 WALLINGFORD RD   NO.47 DURHAM CT 06422-0088 |
| RESPONDEX MARKETING INC | 14286-19 BEACH BLVD   STE 221 JACKSONVILLE FL 32250-1568 |
| RESPONSE ENVELOPE INC | 1340 SOUTH BAKER AVENUE ONTARIO CA 91761-7742 |
| RESPONSE MEDIA | PO BOX 101455 ATLANTA GA 303921456 |
| RESPONSE MEDIA | PO BOX 101456 ATLANTA GA 30392 |
| RESSLER,SCOTT B | 1265 THOMAS AVENUE APT B SAN DIEGO CA 92109 |
| REST,MICHAEL A | 6202 AMBERLY CIRCLE SUFFOLK VA 23435 |
| RESTAURANT EQUIPMENT PARADISE, INC. | 465 PARK AVE MIKE BECKER EAST HARTFORD CT 06108 |
| RESTAURANT EQUIPMENT SERVICES INC | 3133 PENN DIXIE RD NAZARETH PA 18064 |
| RESTAURANT MANAGEMENT & CONSULTING | 617 S OLIVE ST    STE 911 LOS ANGELES CA 90014 |
| RESTAURANT MARKETING SYSTEMS | 7198 VANTAGE WAY SUITE 104 DELTA BC V4G 1K7 CANADA |
| RESTAURANT STORE-LEHIGH | 1633 AIRPORT RD ALLENTOWN PA 18109 |
| RESTAURANT.COM INC | 1500 W SHURE DRIVE    STE 200 ARLINGTON HEIGHTS IL 60004 |
| RESTAURANT.COM INC | PO BOX 809183 CHICAGO IL 60680-9183 |
| RESTKO, ALLISON M | 14560 RIDGE AVE ORLAND PARK IL 60462 |
| RESTO MARTINEZ,ANGEL L. | 1142 BLUE HILLS AVE. BLOOMFIELD CT 06002 |
| RESTO, ANGEL | 2744 N. SAWYER APT. 1 CHICAGO IL 60647 |
| RESTO, MARIA D | 1726 N. KEDZIE AVE. UNIT J CHICAGO IL 60647 |
| RESTON, MAEVE L | 720 E KENSINGTON ROAD LOS ANGELES CA 90026 |
| RESTORATION HARDWARE | 15 KOCH ROAD CORTE MADERA CA 94925 |
| RESTORATION HARDWARE | C/O DEBBIE BLITZ - AP 15 KOCH RD STE J CORTE MADERA CA 94925-1231 |
| RESTORATION SERVICES | 5815 LOCUST VALLEY RD COOPERSBURG PA 18036 2744 |
| RESTORE MEDICAL/DR. NEWMAN | 2800 PATTON RD JENNA KORMAN ST. PAUL MN 55113 |
| RESTOVICH, MICHAEL J | 13241 WHITEHAVEN LANE NO.802 FT MYERS FL 33912 |
| RESTREPO, ASDRUBAL | 8951 SW 16 ST. BOCA RATON FL 33433 |
| RESTREPO, SANDRA | 37-06 81ST ST APT 5C JACKSON HTS NY 11372 |
| RESTUCCI, FRANK | 377 CLUBHOUSE CT CORAM NY 11727 |
| RET MEDIA ATTN: TONI WALKER | PO BOX 4026 ATLANTA GA 30302-4026 |
| RETAIL FORWARD | 700 ACKERMAN RD NO.600 COLUMBUS OH 43202 |
| RETAIL FORWARD | TWO EASTON OVAL  SUITE 500 COLUMBUS OH 43219 |
| RETAIL MARKETING GROUP INC | 1875 LOCKEWAY DR     STE 706 ALPHARETTA GA 30004 |
| RETAIL SALES INC. | 97 YORK AVENUE JAMES F NEE RANDOLPH MA 02368 |
| RETAIL SALES INC. | 97 YORK AVE RANDOLPH MA 02368 |
| RETAIL SERVICES & SYSTEMS | 650 NAAMANS RD STE 307 CLAYMONT DE 19703 |
| RETAIL SERVICES SYSTEM, INC [BELTWAY | FINE WINE & SPIRITS] 11325 SEVN LOCKS ROAD POTOMAC MD 20854 |
| RETAIL SERVICES SYSTEM, INC [CORRIDOR | WINES & SPIRITS] 11325 SEVEN LOCKS RD#214 POTOMAC MD 20854 |
| RETEL TV CABLE M | 62 TROY ST. CANTON PA 17724 |
| RETER JR, STEVEN C | 12301 GREENSPRING AVE OWINGS MILLS MD 21117 |
| RETIREMENT HOUSING FOUNDATION | 911 N. STUDEBAKER RD. LONG BEACH CA 90815 |
| RETIREMENT LIVING/MD COLUMBIA | MAIL STOP 00920, PO BOX 310 ATTN: LEGAL COUNSEL LINTHICUM MD 21090-0310 |
| RETIREMENT SERVICES GROUP | PETER KEARNEY 1410 TECHNY RD NORTHBROOK IL 60062 |
| RETNA | 444 PARK AVE S FL 7 NEW YORK NY 10016-7321 |
| RETREAGE, GRACIELA G | 17200 ROSCOE BLVD UNIT B NORTHRIDGE CA 91325 |
| RETRO FITNESS | 240 KIRKLAND RD EASTON PA 18040-8456 |
| RETRO'S | 435 PRINCE GEORGE ST. WILLIAMSBURG VA 23185 |

| Claim Name | Address Information |
|---|---|
| RETROS RESTAURANT | DUKE OF GLOUCESTER ST WILLIAMSBURG VA 23185 |
| RETURN PATH INC | 304 PARK AVE SOUTH 7TH FL NEW YORK NY 10010 |
| RETZ,STEVEN E | 6530 DOUBLE EAGLE DR. APT #507 WOODRIDGE IL 60517 |
| RETZLAFF, CHRISTIAN | |
| REUBEN H PARKE | 7538 W 90TH ST LOS ANGELES CA 90045 |
| REUBEN MARTINEZ | 17 WEST 10TH STREET, #5 NEW YORK NY 10011 |
| REUBEN S JOHNSON | 2946 NW 53RD TER MARGATE FL 33063 |
| REUHERT, MARY | 29150 252ND AVE. DURHAM MO 63438 |
| REULE,MARK W | 11850 DR ML KING ST N APT 5209 ST PETERSBURG FL 33716 |
| REUS, ELISANGELA | AMITY ST        3S REUS, ELISANGELA HARTFORD CT 06106 |
| REUS, ELISANGELA M | 31 AMITY STREET  APT 3 SOUTH HARTFORD CT 06106 |
| REUSCHEL, PAUL | 106 CIRCLE DR AVON IL 61415 |
| REUSCHEL, RICK | PO BOX 143 RENFREW PA 16053 |
| REUSCHEL, RICKY E | PO BOX 143 RENFREW PA 16053 |
| REUTER,JEFFREY | 1918 W. ROSCOE ST UNIT 2 CHICAGO IL 60657 |
| REUTERS AMERICA LLC | 3 TIMES SQUARE NEW YORK NY 10036 |
| REUTERS AMERICA LLC | 1700 BROADWAY 22ND FL ATTN FAY STATSKY NEW YORK NY 10019 |
| REUTERS AMERICA LLC | 1750 PRESIDENTS ST RESTON VA 22090 |
| REUTERS AMERICA LLC | 3 TIMES SQUARE 18TH FL CHARMIAN GROVE NEW YORK NY 10036 |
| REUTERS AMERICA LLC | GPO BOX 10418 NEWARK NJ 07193-0418 |
| REUTERS AMERICA LLC | PO BOX 10410 NEWARK NJ 07193-0410 |
| REUTERS AMERICA, LLC | DEPT CH 10885 PALATINE IL 60055-0885 |
| REUTERS HEALTH INFORMATION INC. | 1700 BROADWAY 20TH FLOOR NEW YORK NY 10019 |
| REUTERS NEWS MEDIA SERVICES CONTRACT | 1700 BROADWAY NEW YORK NY 10019 |
| REUVEN FRANK | 27 W. CLINTON AVE. TENAFLY NJ 07670 |
| REV. TIMOTHY MCDONALD III | FIRST ICONIUM BAPTIST CHURCH 542 MORELAND AVE. SE ATLANTA GA 30316 |
| REVCO | 8306 LAUREL FAIR CIR STE 120 TAMPA FL 336107344 |
| REVEILLE BROADBAND M | P O BOX 39 LEXINGTON TX 78947 |
| REVEL PRODUCTIONS | C/O ANNIE REVEL 6161 EL CAJON BLVD STE B-415 SAN DIEGO CA 92115 |
| REVELL,JOHN M | 2621 GRAND CANAL VENICE CA 90291 |
| REVELSON,PAIGE E | 426 W. SURF STREET APT. #703 CHICAGO IL 60657 |
| REVENUE FRONTIER/CA SANTA MONICA | 3350 OCEAN PARK BLVD., SUITE 100 ATTN: LEGAL COUNSEL SANTA MONICA CA 90405 |
| REVENUE SCIENCE INC | 1110 112TH AVE NE        STE 300 BELLEVUE WA 98004 |
| REVERA, RAY E | 7513 NEVA NILES IL 60714 |
| REVERE ELECTRIC | 2501 WEST WASHINGTON BLVD CHICAGO IL 60612 |
| REVERE ELECTRIC SUPPLY | 2501 W WASHINGTON 24 HOURSACCT2233503 CHICAGO IL 60612 |
| REVERE ELECTRIC SUPPLY | 2501 W WASHINGTON 24 HOURSACCT2233503 FAX 847-350-0421 CHICAGO IL 60612 |
| REVERE ELECTRIC SUPPLY | 8218 SOLUTIONS CENTER CHICAGO IL 60677-8002 |
| REVERE ELECTRIC SUPPLY | 9146 PAYSPHERE CIRCLE CHICAGO IL 60674-9146 |
| REVERE ELECTRIC SUPPLY | DEPT 3866 135 S LASALLE ST CHICAGO IL 60674-3866 |
| REVERE MILLS INTERNATIONAL GROUP INC | LOCKBOX 8031 8031 RELIABLE PRKWAY CHICAGO IL 60686 |
| REVERS, GARY | 3336 N LAKEWOOD #1 CHICAGO IL 60657 |
| REVESZ,ERIC J | 3449 N. ELAINE CHICAGO IL 60657 |
| REVIER REAL ESTATE CORP | 2810 E OAKLAND PARK BLVD FORT LAUDERDALE FL 333061801 |
| REVIEW | 414 - 10TH STREET ATTN: LEGAL COUNSEL WAINWRIGHT AB T9W 1P5 CANADA |
| REVIEW JOURNAL | 1111 W BONANZA RD LAS VEGAS NV 89106 |
| REVIEW JOURNAL | LAS VEGAS REVIEW-JOURNAL P O BOX 70 LAS VEGAS NV 89125 |
| REVILLA, VANESSA A | 2130 FAIRPARK #109 LOS ANGELES CA 90041 |
| REVIS, VALERIE | 8956 RUTHELEN STREET LOS ANGELES CA 90047 |

| Claim Name | Address Information |
| --- | --- |
| REVISTA PORTUGESA DE GESTAO | AV. PROF. ANIBAL DE BETTENCOURT 1600-189 LISBON PORTUGAL |
| REVISTA SUPERCABLE | CALLE MILAN, PARCELA N 16,EDIFICIO SUPERCABLE,ZONA IND LOS RUICES SUR ATTN: LEGAL COUNSEL CARACAS 1071 |
| REVISTA VENTAS | CDLA. ENTRE RIOS, MZ X1 VILLA 36 (VIA A SAMBORONDON) GUAYAQUIL ECUADOR |
| REVOIR, LARRY | 526 SERENITY PORTAGE IN 46368 |
| REVOLINSKI, KEVIN | 17 SHERMAN TERRACE APT 4 MADISON WI 53704 |
| REVOLTA, YAMILA | 4200 SHERIDAN STREET NO.112 HOLLYWOOD FL 33021 |
| REVOLUTION DANCE CENTER | 10105 COMMERCE AVE. TUJUNGA CA 91042 |
| REVOYR, NINA | 3776 BRILLANT DR LOS ANGELES CA 90065 |
| REVSINE, BARBARA | 1311 WILDWOOD LANE NORTHBROOK IL 60062 |
| REWERTS, MARK | 202 E. SOUTH ST WYOMING IL 61491 |
| REX BABIN | 2444 PORTOLA WY SACRAMENTO CA 95818 |
| REX C. CURRY | 9141 LYNBROOK DR DALLAS TX UNITES STATES |
| REX INC | 4446 AMBROSE AVE LOS ANGELES CA 90027 |
| REX INC | 6161 SANTA MONICA BLVD NO. 302 LOS ANGELES CA 90038-4410 |
| REX LISENBY | 4302 OLIVE AV LONG BEACH CA 90807 |
| REX LIU | 11906 GOSHEN AV 1 LOS ANGELES CA 90049 |
| REX MIDTOWN DEVELOPMENT LLC | 417 FIFTH AVENUE, NINTH FLOOR NEW YORK NY 10016 |
| REX TRAILER REPAIR CO | 320 WEST 55 STREET HIALEAH FL 33012 |
| REX WEINER | 6904 1/2 CLINTON STREET LOS ANGELES CA 90036 |
| REX, JIM | 713 S BROAD ST GRIFFITH IN 46319 |
| REX, MATTHEW | 763 5TH ST WHITEHALL PA 18052 |
| REX, SCOTT | 2844 ENGLISH LN WHITEHALL PA 18052 |
| REXACH,ALEXA | 3301 ROBBIN LANE MERRICK NY 11566 |
| REXEL | 6606 LBJ FREEWAY  SUITE 200 DALLAS TX 75240 |
| REXEL | PO BOX 200248 SUMMERS GROUP INC DALLAS TX 75320-0248 |
| REXEL CONSOLIDATED | DEPT AT 40191 ATLANTA GA 31192-0191 |
| REXMERE LAKE VILLAGE MGMT | 11300 REXMERE BLVD FORT LAUDERDALE FL 333254016 |
| REY & REY PRODUCE, INC. | 1201 MATEO ST. LOS ANGELES CA |
| REY MEDINA | 18115 ALEXANDER ST PERRIS CA 92570 |
| REY, BRANDY M | 5168 PRIMROSE AVENUE INDIANAPOLIS IN 46205 |
| REY,JUSTO | 7020 N LOCH ISLE DRIVE MIAMI LAKES FL 33014 |
| REYES HOLDINGS LLC | 9500 W BRYN MAWR AVE   STE 700 ROSEMONT IL 60018 |
| REYES HOLDINGS LLC | ATTN CINDY VANN 9500 W BRYN MAWR AVE  STE NO.700 ROSEMONT IL 60018 |
| REYES JR, GABRIEL A | 681 SW SARAZEN AVE PORT ST LUCIE FL 34953 |
| REYES RODRIGUEZ, PAOLA | 3600 N. LUNA STREET CHICAGO IL 60641 |
| REYES SEVILLA, RONALD | 25 SUR PLANTEL MOPT PARQUE DE LA PAZ RESIDENCIAL MONET AZUL CASA 1P SAN JOSE COSTA RICA |
| REYES VILLAMIZAR, JULIAN | 4069 CARAMBOLA CIR. NORTH COCONUT CREEK FL 33066 |
| REYES, ADRIANA | 1748 1/2 S. MARVIN AVENUE REAR HOUSE LOS ANGELES CA 90019 |
| REYES, ALEXANDRA | 1812 GROVE ST  1R RIDGEWOOD NY 11385 |
| REYES, ALEXANDRIA | 376 CARTER CT WOODDALE IL 60191 |
| REYES, ARTEMIO | 4531 S FRANCISCO CHICAGO IL 60632 |
| REYES, BALTAZAR | 6922 HARVEST LANE RIVERSIDE CA 92506 |
| REYES, BEATRIZ | 107 N 17TH AVENUE MELROSE PARK IL 60160 |
| REYES, BERTHA | 883 W. 11TH ST. APT. # 1 AZUSA CA 91702 |
| REYES, CRUZ | 350 CHESTNUT STREET 3RD FLOOR NEW BRITAIN CT 06051 |
| REYES, DARIO | 3050 SUNRISE LAKES DR NO. 224 SUNRISE FL 33322 |
| REYES, ELIZABETH A | 19 OLYMPIC STREET KENNER LA 70065 |

| Claim Name | Address Information |
|---|---|
| REYES, ERIC J. | 1239 W. ARDMORE APT. #2 CHICAGO IL 60660 |
| REYES, FIDEL | 505 BURNSIDE AVE  NO.A18 EAST HARTFORD CT 06108 |
| REYES, GARY R | 5753 MAMMOTH AVE VAN NUYS CA 91401 |
| REYES, GIL M | 19523 CITRONIA ST NORTHRIDGE CA 91324 |
| REYES, GONZALO | 70 WOODBRIDGE AVE EAST HARTFORD CT 061084004 |
| REYES, GONZALO | 10 WOODBRIDGE AVE EAST HARTFORD CT 06108 |
| REYES, GRISELDA | 3020 N. SAWYER CHICAGO IL 60618 |
| REYES, ISIDORO | 7742 LANKERSHIM BLVD. APT. # 44 NORTH HOLLYWOOD CA 91605 |
| REYES, JESUS ANTONIO | RSD V DEL VALLE BLOQUE 4 EDF 1 APTO 01   PTO LA CRUZ ANZOATEGUI VENEZUELA |
| REYES, JESUS R | 1936 W SLOOP AVENUE ANAHEIM CA 92804 |
| REYES, JORGE | 235 MAIN STREET  APT 3C2 EAST HARTFORD CT 06118 |
| REYES, JORGE ELIAS AVILA | 6420 METROWEST BLVD APT 1016 ORLANDO FL 32835-6231 |
| REYES, JOSE | D/PRINCIPAL #275 FONDO NESRO BARAHONA DOMINICAN REPUBLIC |
| REYES, JOSE E | 875 E CENTER ST    NO.1 WALLINGFORD CT 06492 |
| REYES, LILIANA | BAINTON RD REYES, LILIANA WEST HARTFORD CT 06117 |
| REYES, LILIANA | 84 BAINTON RD WEST HARTFORD CT 06117-2844 |
| REYES, LISSETTE | 702 NORTH 9TH STREET APT# 8 ALLENTOWN PA 18102 |
| REYES, MEIVYS | 7080 RALEIGH ST HOLLYWOOD FL 33024 |
| REYES, NAOMI | 1917 KENILWORTH AVE BERWYN IL 60402 |
| REYES, OSCAR | 7400 STIRLING RD APT 312 HOLLYWOOD FL 330241523 |
| REYES, OSCAR D | 4140 SW 66 AVE DAVIE FL 33314 |
| REYES, PATRICK B | 600 PINE HOLLOW RD    APT 4-7B EAST NORWICH NY 11732 |
| REYES, REBEKAH | 34 BOULANGER AVENUE WEST HARTFORD CT 06110 |
| REYES, RICARDO | 131 FOX ST BRIDGEPORT CT 06605 |
| REYES, RICARDO | 8520 NW 25TH CT SUNRISE FL 33322 |
| REYES, RICHARD S | 4725 SW 13 CT DEERFIELD BEACH FL 33442 |
| REYES, SAL | 25415 HARDY PL STEVENSON RANCH CA 91381 |
| REYES, SERGIO | 84 BAINTON RD REYES, SERGIO WEST HARTFORD CT 06117 |
| REYES, SERGIO | 84 BAINTON RD WEST HARTFORD CT 06117-2844 |
| REYES, STANLING | 461 NW 84TH TERRACE MIAMI FL 33150 |
| REYES, YANIRA | 2900 N 29TH AVENUE #3108 HOLLYWOOD FL 33020 |
| REYES,ALFREDO A | 45331 ROBINSON DRIVE LANCASTER CA 93535 |
| REYES,ANGELINA M. | 3 BRANDY STREET APT. 4 BOLTON CT 06043 |
| REYES,DAVID E | 8132 20TH STREET WESTMINSTER CA 92683 |
| REYES,ERIC | 1158 MARTINSTEIN AVENUE BAY SHORE NY 11706 |
| REYES,FELICIA | 8439 EDMARU AVENUE WHITTIER CA 90605 |
| REYES,FREDIMILDA | 6095 N. SABAL PALM BLVD #105 TAMARAC FL 33319 |
| REYES,JAIME | 1059 N. SPAULDING #G CHICAGO IL 60651 |
| REYES,JESSICA A | 1364 CATALINA ST BURBANK CA 91506 |
| REYES,JESUS | 4133 W. 78TH PLACE CHICAGO IL 60652 |
| REYES,JOSE A | 132 JEFFERSON STREET HARTFORD CT 06114 |
| REYES,MARIA E | 109 E. CUMBERLAND STREET APT 1 ALLENTOWN PA 18109 |
| REYES,MELANIO | 4137 LANDING DRIVE 1D AURORA IL 60504 |
| REYES,MONICA L | 128 N. CATALINA STREET APT#7 LOS ANGELES CA 90004 |
| REYES,RICHARD C | 1124 E. LOUISA AVENUE WEST COVINA CA 91790 |
| REYES,ROBERT | 530 GRANITE CIRCLE CHULUOTA FL 32766 |
| REYES,SAM | |
| REYES,SAM | 4317 LK. MARGARET DR. ORLANDO FL 32812 |
| REYES,VANESSA C | 13042 SW 57TH TERRACE MIAMI FL 33183 |

| Claim Name | Address Information |
| --- | --- |
| REYES-RUFO, IVAN J | 4128 N PARKSIDE CHICAGO IL 60634 |
| REYHLE, ERIC | 2600 W. LELAND NO.1 CHICAGO IL 60625 |
| REYHLE, ERIC | 2737 ANDREWS AVE BATAVIA IL 605101486 |
| REYN, IRINA | 7040 MEADE PL PITTSBURGH PA 15208 |
| REYNA HERNANDEZ | 1237 S HOLLY PL WEST COVINA CA 91790 |
| REYNA, BESSY | 5 DEAN DRIVE BOLTON CT 06043-7217 |
| REYNA, CHRISTY | 240 NE 41ST ST OAKLAND PARK FL 33334 |
| REYNA,MARIA J | 11411 RAMONA AVENUE CHINO CA 91710 |
| REYNA,RENATO M | 275 NE 16TH STREET DELRAY BEACH FL 33444 |
| REYNALDO JUAREZ | 1640 NW 8 TER HOMESTEAD FL 33030 |
| REYNALDO JUAREZ | 8565 SW 127 ST MIAMI FL 33156 |
| REYNARD, CLAIRE H. | 728 WEST JACKSON BLVD. APT. #722 CHICAGO IL 60661 |
| REYNARES-SOLARI,ANTONIO E | 10511 NW 57TH STREET CORAL SPRINGS FL 33076 |
| REYNER,SOLANGE | 11300 GRIFFING BLVD. NORTH MIAMI FL 33161 |
| REYNO,DEMETRIA LEE | 532 WEST CARRIAGEDALE DRIVE CARSON CA 90745 |
| REYNOLDS & ASSOCIATES | 2263 W. 190TH STREET TORRANCE CA 90504 |
| REYNOLDS BUICK | P O BOX 400 WEST COVINA CA 91793 |
| REYNOLDS CABLE INC. M | PO BOX 27 REYNOLDS IL 61279 |
| REYNOLDS EMBROIDERY | 3601 N HAYDEN ROAD C/O BARBARA DUNBAR SCOTTSDALE AZ 85251-4713 |
| REYNOLDS EXTERIORS | 4870 HAYGOOD RD VIRGINIA BEACH VA 234555300 |
| REYNOLDS JR, LINSBERT E | 1632 W PRATT BLVD #2 CHICAGO IL 60626 |
| REYNOLDS OUTDOOR MEDIA INC | 3838 OAK LAWN AVE STE 606 DALLAS TX 75219 |
| REYNOLDS, CHRISTOPHER S | 4004 PROSPECT AVENUE LOS ANGELES CA 90027 |
| REYNOLDS, DAVID L | 222 WILLIS STREET BRISTOL CT 06010 |
| REYNOLDS, DIANE | 61830 SANDY RIDGE RD BARNESVILLE OH 43713 |
| REYNOLDS, ELLEN | 33 ONSLOW PLACE FREEPORT NY 11520 |
| REYNOLDS, GINA | 3545 W HIRSCH CHICAGO IL 60651 |
| REYNOLDS, JOEL | NRDC 1314 2ND ST SANTA MONICA CA 90401 |
| REYNOLDS, JOSH | 31 TRULL ST # A SOMERVILLE MA 021453631 |
| REYNOLDS, KATHLEEN W | 5830 MIRIAM DR. ELDERSBURG MD 21784 |
| REYNOLDS, KYLE | 19 INVERNESS PARKWAY HOUSTON TX 77055 |
| REYNOLDS, KYLE CRAIG | 19 INVERNESS PARKWAY HOUSTON TX 77055 |
| REYNOLDS, MICHAEL | 5 ROBERTSON STREET GLENS FALLS NY 12801 |
| REYNOLDS, MIKE | 305 E HARVARD AVENUE FRESNO CA 93704 |
| REYNOLDS, ROBIN | 5230 SW 21ST ST WEST HOLLYWOOD FL 33023 |
| REYNOLDS, SHARON L | 6201 N. KENMORE APT. #309 CHICAGO IL 60660 |
| REYNOLDS, STEPHANIE | 1443 W. ROSCOE CHICAGO IL 60657 |
| REYNOLDS, THEODORE W | 1859 WILLIAM MANOR A ORLANDO FL 32811 |
| REYNOLDS, TINA L | 280 PARADISE ROAD ABERDEEN MD 21001 |
| REYNOLDS, VICKI LYNN | 8007 STATE RTE 40 HARTFORD NY 12838 |
| REYNOLDS, WILLIE J | 5433 SW 22ND ST WEST PARK FL 33023 |
| REYNOLDS,ALISON C | 345 S. CLOVERDALE AVENUE APT# 407 LOS ANGELES CA 90036 |
| REYNOLDS,AUDREY S | 9 DANIEL DRIVE FARMINGDALE NY 11735 |
| REYNOLDS,BRENDA K | 6999 LINCOLN DRIVE MACUNGIE PA 18062 |
| REYNOLDS,CAROL T | 2961 EXETER DR SOUTH YORK PA 17403 |
| REYNOLDS,DANIELLE N | 8 JOHN ST APT 1 RENSSELAER NY 12144 |
| REYNOLDS,JANET F | 4 DEER RUN ROAD CANTON CT 06019 |
| REYNOLDS,KRISTINE A | 8930 BECK PLACE HOMETOWN IL 60456 |
| REYNOLDS,LARRY | 601 APPALOOSA CT. CAROL STREAM IL 60137 |

| Claim Name | Address Information |
|------------|---------------------|
| REYNOLDS,MARK J | 302 MT. VERNON STREET DEDHAM MA 02026 |
| REYNOLDS, RAQUEL | 2614 SIERRA AVENUE PLAINFIELD IL 60586 |
| REYNOLDS,SUSAN SALTER | 713 PALMS BOULEVARD VENICE CA 90291 |
| REYNOLDS,TENIKA L | 10248 DYLAN ST. #410 ORLANDO FL 32825 |
| REYNOSO, SARA | 10501 W BROWARD BLVD APT 101 PLANTATION FL 33324 |
| REYSEN, NATE | 715 MICHIGAN AVE APT 2 MIAMI BEACH FL 331396076 |
| REYSEN, NATHAN | 2226 N BOOTH ST MILWAUKEE WI 53212 |
| REZA ASLAN | 1954 PINEHURST ROAD LOS ANGELES CA 900683730 |
| REZA INVESTMENT GROUP | 3990 WESTERLY PLACE,  STE 200 NEWPORT BEACH CA 92660 |
| REZA, IVAN | 3849 N ALBANY #1 CHICAGO IL 60618 |
| REZA, KIMBERLY ANN | PO BOX 1644 RUNNING SPRINGS CA 92382 |
| REZABEK, GERALD E | 1780 LUCKY DEBONAIR CT WHEATON IL 60187 |
| REZAEI, MANS | JAF STATION PO BOX 1096 NEW YORK NY 10116 |
| REZAEI, MANS | JAF STATION PO BOX 1098 NEW YORK NY 10116 |
| REZEK HENRY MEISENHEIMER & GEN | 975 CAMPUS DR MUNDELEIN IL 600603830 |
| REZMAN,CECILLE A | 4306 DIAMOND WAY WESTON FL 33331 |
| REZMER,TRICIA A | 1117 SUNSET RD WHEATON IL 60189 |
| RF CABLE A5 | 19999 HIGHWAY 61 ROLLING FORK MS 39159 |
| RF CENTRAL LLC | 99 GARDEN PARKWAY CARLISLE PA 17013 |
| RF CENTRAL LLC | 99 GARDEM PARKWAY CARLISLE PA 17013 |
| RF SYSTEMS SERVICES | 21 SCARLET OAK DR LAFAYETTE HILL PA 19444 |
| RFC WIRE FORMS | 525 W BROOKS ST ONTARIO CA 91762 |
| RG CUSTOM SIGNS | 2024 W CHICAGO CHICAGO IL 60622 |
| RGIS INVENTORY SPECIALIST | 2000 E TAYLOR RD AUBURN HILLS MI 48326-1771 |
| RGIS INVENTORY SPECIALIST | PO BOX 77631 DETROIT MI 48277 |
| RH DONNELLEY | ATTN: BRUCE DISBROW/VP OF SALES AON BUILDING-200 E. RANDOLPH CHICAGO IL 60601 |
| RH DONNELLEY PUBLISHING AND ADVERTISING | 1001 WINSTEAD DR CARY NC 27513 |
| RH DONNELLEY PUBLISHING AND ADVERTISING | 8519 INNOVATION WAY CHICAGO IL 60682-0085 |
| RH DONNELLEY PUBLISHING AND ADVERTISING | PO BOX 27-215 KANSAS CITY MO 64180-0215 |
| RH DONNELLEY PUBLISHING AND ADVERTISING | PO BOX 807008 KANSAS CITY MO 64180 |
| RH DONNELLEY PUBLISHING AND ADVERTISING | PO BOX 96028 CHARLOTTE NC 28296-0028 |
| RH MILLER PEST CONTROL SV. | 608 BEVERLY AVENUE ROBERT H. MILLER ALTAMONTE FL 32701 |
| RH POWER & ASSOCIATES INC | 9621 FORTH   STREET NW ALBUQUERQUE NM 87114-2128 |
| RHAMES, KATHLEEN A | 505 S. WINDSOR BLVD. LOS ANGELES CA 90020 |
| RHANE, LACHUNTE NICOLE | 1435 BOGGS RD NO.907 DULUTH GA 30096 |
| RHATIGAN, TIM | 1231 W. ROSCOE, NO.3 CHICAGO IL 60657 |
| RHEA & KAISER ADVERTISING | 400 E DIEHL RD NAPERVILLE IL 60563-1358 |
| RHEA CORTADO | 4022 COUNCIL ST LOS ANGELES CA 90004 |
| RHEA, ROBERT | 180 E. PEARSON NO.5704 CHICAGO IL 60611 |
| RHEE, DAE EUN | 257-4 HANNAM DONG YONGSAN-GU SEOUL SOUTH KOREA KOREA, REPUBLIC OF |
| RHEE, DAE EUN | 257-4 HANNAUM DONG YOUGSAN-GU SOUTH KOREA KOREA, REPUBLIC OF |
| RHEE, DAE-EUN | 257-4 HANNAM-DONG YONGSAN-GU KOREA, REPUBLIC OF |
| RHEEM AIR CONDITIONING | MR. PAUL WUERL 1522 NORTH AVE. CRYSTAL LAKE IL 60014 |
| RHEIN,ESTHER | 1 BEACH DR #2211 ST PETERSBURG FL 33701 |
| RHEINISCHER MERKUR | HEINRICH-BRUNING-STRASSE 9 BONN 53113 GERMANY |
| RHEN, ALAN | 9 PENNSYLVANIA AVENUE SCHUYLKILL HAVEN PA 17972 |
| RHENALS, LUIS | 2303 NW 66TH PLACE MIAMI FL 33016 |
| RHENALS, LUIS M | 19254 CRYSTAL ST WESTON FL 33332 |
| RHI MANAGEMENT RESOURCES | 12400 COLLECTIONS CENTER DR CHICAGO IL 60693 |

| Claim Name | Address Information |
|---|---|
| RHINEHART, CHARLES | 1311 NW 5TH AVE FT LAUDERDALE FL 33311-6051 |
| RHINELANDER DAILY NEWS | 314 COURTNEY STREET ATTN: LEGAL COUNSEL RHINELANDER WI 54501 |
| RHINO DESIGN STUDIO | 2424 EVERGREEN STREET SACRAMENTO CA 95815 |
| RHOADES, BRADY J | 785 CARHART AVENUE FULLERTON CA 92833 |
| RHOADES, ERIK D | 1010 HOGAN WAY NORTHAMPTON PA 18067 |
| RHODE ISLAND DEPT OF | ENVIRONMENTAL MANAGEMENT 235 PROMENADE STREET PROVIDENCE RI 02908-5767 |
| RHODE ISLAND ECONOMIC DEVELOPMENT CORP | 1 W EXCHANGE ST PROVIDENCE RI 02903 |
| RHODE ISLAND ECONOMIC DEVELOPMENT CORP | RHODE ISLAND TOURISM ATTN  JAYNE PANARELLO 315 IRON HORSE WAY     STE 101 PROVIDENCE RI 02908 |
| RHODE ISLAND PRIME REALTY LLC | 679 WASHINGTON ST  SUITE NO.8 125 ATTLEBORO MA 02703 |
| RHODE ISLAND UNCLAIMED PROPERTY DIVISION | PO BOX 1435 PROVIDENCE RI 02901 |
| RHODES, ANGELA | 24 HARWODD AVE HAMPTON VA 23664 |
| RHODES, BRIDGET | EMPLOYEE PETTY CASH CUSTODIAN 2010 NW THORNCROFT DR   APT 1324 HILLSBORO OR 97124 |
| RHODES, CASEY LYNN | 1359 W 90TH AVE APT 302 MERRILLVILLE IN 464106750 |
| RHODES, EBONY S | 3600 W. 16TH STREET APT. #2 CHICAGO IL 60623 |
| RHODES, JAMES | C/O DON BENTER 9505 REISTERSTOWN RD OWINGS MILLS MD 21117 |
| RHODES, JASON | 806 I COLLEGE LN SALISBURY MD 21804 |
| RHODES, LISA R | 13407 LEESBURG PLACE UPPER MARLBORO MD 20774 |
| RHODES, MARY | 4923  MEADOW LN MACUNGIE PA 18062 |
| RHODES, RAYMOND KEITH | 1800 S OCEAN BLVD  NO.804 POMPANO BEACH FL 33062 |
| RHODES, VIRGINIA | 5529 NORTHCOTE AVE. EAST CHICAGO IN 46312 |
| RHODES,BRIDGET M | 2010 NW THORNCROFT DRIVE APT# 1324 HILLSBORO OR 97124 |
| RHODES,JOHN F | 700 SW 17TH STREET BOCA RATON FL 33486 |
| RHODES,MICHAEL | 8811 S. KOLIN HOMETOWN IL 60456 |
| RHODIN,REBECCA R | 5366 ANDREA DRIVE ALLENTOWN PA 18106 |
| RHONDA ARMANDO | 15001 VICTORIA LANE HUNTINGTON BEACH CA 92647 |
| RHONDA BETHEL | 449 SKIDMORE ROAD DEER PARK NY 11729 |
| RHONDA MADDEN | 4104 KENNY GREEN CT RANDALLSTOWN MD 21133 |
| RHONDA O'BRIEN | 1720 W. BELMONT AVE. UNIT 3 CHICAGO IL 60657 |
| RHONDA STEWART | 1910 KALORAMA RD. NW 506 WASHINGTON DC 20009 |
| RHONE, NEDRA L | 144 PONCE DE LEON ANE NE APT 1230 ATLANTA GA 30308 |
| RHONE, NEDRA L | 518 S CHICOT AVE WEST ISLIP NY 11795 |
| RHONE,ALEXIS | 36 HURRICANE ST. MARINA DEL REY CA 90292 |
| RHONE,GLADYS | 111 WEBB CALUMET CITY IL 60409 |
| RHR INTERNATIONAL COMPANY | PO BOX 95122 CHICAGO IL 60694-5122 |
| RHYME, KEANNA | 5400 MEMORIAL SRIVE APT 17-G STONE MOUNTAIN GA 30083 |
| RHYMER,VICTORIA S | 4255 SOUTH BUCKLEY ROAD PMB 200 AURORA CO 80013 |
| RHYNES, TAKESHIA | 12137 S LAFLIN CHICAGO IL 60643 |
| RHYTHM & SOUND INC | 1417 WILDWOOD DR LOS ANGELES CA 90041 |
| RIA GROUP | GROUP PO BOX 6159 CAROL STREAM IL 60197-6159 |
| RIAZI, DIANA P | 470 CHARMINGDALE ROAD DIAMOND BAR CA 91765 |
| RIBIERO, WALDIR | 1449 NE 53RD CT POMPANO BEACH FL 33064 |
| RIBON, JOSE | 7766 STIRLING BRIDGE BLVD SOUTH DELRAY BEACH FL 33446 |
| RIBORDY, SHARI | 2745 SPRUCE MEADOWS DR. BROOMFIELD CO 80023 |
| RICAHRD LIU | 823 E BARBARA AV WEST COVINA CA 91790 |
| RICARD, GERMAIN JEAN | 3406 BOULVARD CHATELAINE DELRAY BEACH FL 33445 |
| RICARDO ARCE | 10729 SOUTH CALHOUN CHICAGO IL 60617 |
| RICARDO BLAYLOCK | 19 20TH AVENUE BAY SHORE NY 11706 |