**Exhibit 26**

| Claim Name | Address Information |
| --- | --- |
| & CHRISTI, PAT | 2005  WINDYS RUN RD BALTIMORE MD 21228 |
| & COUNTRY C/O GARY, COLDWELL BANKER-TOWN | 650 S WESTLAKE BLVD THOUSAND OAKS CA 91362 |
| & DESIGN INC, MAGNITUDE | STRATEGY 222 MIRA MAR AV LONG BEACH CA 90803 |
| & SARAH COSTALES, RUBY SPURR | 45465 25TH ST E APT 295 LANCASTER CA 93535 |
| & TOM MAGEE, LORI KING | 811 6TH ST APT 304 SANTA MONICA CA 90403 |
| 'COTT, CAMILIA | 1056 W 47TH ST LOS ANGELES CA 90037 |
| 'EEL, ZEL | 315 CALLE FIESTA SAN CLEMENTE CA 92672 |
| 'ICKLE, TOM | 636 N MAPLE ST BURBANK CA 91505 |
| 'ILVA, MARIA | 12560 PEACHLEAF ST MORENO VALLEY CA 92553 |
| 'IVAUDAIS, CHARLES | 10409 AMIGO AV NORTHRIDGE CA 91326 |
| 'UMFORD, MICHAEL | 9858 SW  59TH ST COOPER CITY FL 33328 |
| *1ST MARINE CORP | 3250 ELMHURST LN STE #200 PORTSMOUTH VA 23701 |
| *ADULT SKILLS PROGRAM | ATTN:RITA WELSH PO BOX 8795 WILLIAMSBURG VA 23187 |
| *BEDROOM EYES | C/O MATTRESS DISCOUNTERS 737 INDEPENDENCE BLVD STE#110 VIRGINIA BEACH VA 23455 |
| *BROOKS | 842 MATTMOORE PL NEWPORT NEWS VA 23601 |
| *BROWN | PO BOX 204 LIGHTFOOT VA 23090 |
| *C D WATT | IN CARE OF MR WATT 47 OLD MILL RD RICHMOND VA 23226 |
| *CHRA - SHEILA GATLING | 1468 S MILITARY HWY CHESAPEAKE VA 23320 |
| *COMMANDER 2ND FLEET | ATTN:STAFF SUPPLY (CODE J4) FPO AE 09506 |
| *COX COMMUNICATIONS /S ABREY | 1341 CROSSWAYS BLVD CHESAPEAKE VA 23320 |
| *DAVIS AUTO REPAIR | RT 198 P O BOX 85 HUDGINS VA 23076 |
| *DONALD * SHERRI FELL | P.O. BOX 5305 WILLIAMSBURG VA 23188 |
| *DONALD JACKSON | P.O. BOX 474 SEAFORD VA 23696 |
| *FIRE DEPARTMENT | C/O CLYDE, TOM 317 RONALD DR NEWPORT NEWS VA 23602 |
| *FITZHUGH WILSON REAL ESTATE | 11079 WARWICK BLVD NEWPORT NEWS VA 23601 |
| *HAMMES CO. | C/O DEAN LAWRENCE 11803 JEFFERSON AVE STE 240 NEWPORT NEWS VA 23606 |
| *HILL | 35 BRANDON RD NEWPORT NEWS VA 23601 |
| *ISLE OF WIGHT SHERIFFS OFFICE | C/O C W PHELPS ISLE OF WIGHT VA 23397 |
| *KINGS CREEK PLANTATION | C/O REBECCA HESBON 191 COTTAGE COVE LN WILLIAMSBURG VA 23185 |
| *LEADS DEPT OF NAVY RECRUITING | ATTN:DIANA KRIEHN 411 E FRANKLIN ST #101 RICHMOND VA 23219 |
| *LIPPINCOTT MOVERS | 173   ROWLEY ST WINSTED CT 06098 |
| *MENCHVILLE HOUSE GROUP HOME | 631 BELL ST HAMPTON VA 23661 |
| *RAI DIALYSIS CENTER | 739 THIMBLE SHOALS  BLVD 600 NEWPORT NEWS VA 23606 |
| *REMAX | 740 THIMBLE SHOALS BLVD APT B NEWPORT NEWS VA 23606 |
| *TRICARE MIDATLANTIC REGION 2 | 5425 ROBIN HOOD RD SUITE 203 NORFOLK VA 23451 |
| *TRUE | 902 CHARTWELL DR NEWPORT NEWS VA 23608 |
| *US ATTORNEY OFFICE | JUSTICE DEPARTMENT 101 W MAIN STREET NORFOLK VA 23510 |
| *USO OF HAMPTON ROADS | C/O JOSIE INGRAM PO BOX 7250 HAMPTON VA 23666 |
| *VT FOOTBALL OFFICE | C/O JIM CAVANAUGH 253 JAMERSON ATHLETIC CTR BLACKSBURG VA 24061 |
| *WASTE INDUSTRY | C/O JAMIE SMITH 1371 HANSON AVE NORFOLK VA 23504 |
| *YANKEE CLIPPING SERVICE | 130 MAIN STREET PRESQUE ISLAND ME 04769 |
| , BERNHEIM | 2100 S  OCEAN DR # 12CD 12CD FORT LAUDERDALE FL 33316 |
| , CIARDULLO | 496 NW  107TH AVE CORAL SPRINGS FL 33071 |
| , FRANKLIN, TURNER | 421   CANARY ISLAND CT ORLANDO FL 32828 |
| , NOHILLY | 3070 NW  48TH TER # 110 110 LAUDERDALE LKS FL 33313 |
| , POP | 315 SE  11TH TER # 304 304 DANIA FL 33004 |
| , ROTHSTEIN | 535   OAKS DR # 507 507 POMPANO BCH FL 33069 |
| , SPENCE | 8215 SW  23RD CT NO LAUDERDALE FL 33068 |

| Claim Name | Address Information |
|---|---|
| , STROCK | 13583   VIA AURORA  # A A DELRAY BEACH FL 33484 |
| , THELMA, JUSTICE | 7010   BALBOA DR # 107 ORLANDO FL 32818 |
| , WILLIAM, BAUM | 9600   US HIGHWAY 192  # 428 CLERMONT FL 34714 |
| , WOOLCOCK | 4770 NW  6TH PL COCONUT CREEK FL 33063 |
| ,SUSSEX 1 STATE PRISON | C/O BLACK MAGAZINE AGENCY PO BOX 1018 LOGANSPORT IN 46947 |
| ,SYLVIA LUTTIG & CLAUDIA HINES | C/O BENJAMIN COFER 14 MADISON LANE SOUTH NEWPORT NEWS VA 23606 |
| -, IXUS INC. | 522 W GLENOAKS BLVD APT A GLENDALE CA 91202 |
| -, PAYCHEX | 6345 BALBOA BLVD APT 208 ENCINO CA 91316 |
| .ANCHEZ, ANA WENDY | 27940 SOLAMINT RD APT 15-101 CANYON COUNTRY CA 91387 |
| .ERRERA, RICHIE | 2907 MARSH ST LOS ANGELES CA 90039 |
| .ITKEN, DARREN | 27906 GOLDEN RIDGE LN SAN JUAN CAPISTRANO CA 92675 |
| .MITH, AARON D | 4533 SATURN ST LOS ANGELES CA 90019 |
| .UNCAN, MARYANN | 44355 EL PRADO RD TEMECULA CA 92590 |
| .URSE, GREG | 425 MERRIMAC WY APT D204 COSTA MESA CA 92626 |
| / BERNICE PORTER, LAWRENCE | 2976 OAKWOOD AV LYNWOOD CA 90262 |
| / NIELSEN ELIZABETH | CORP.MARKETING CONS. 5413 MARK CT AGOURA CA 91301 |
| / WILDA SMITH, TERRY ANN VINCELETTE | 3546 N LOS COYOTES DIAGONAL LONG BEACH CA 90808 |
| /CO SIMS, SIMS LAW | 620 NEWPORT CENTER DR APT 900 NEWPORT BEACH CA 92660 |
| /FISCAL OPERATIONS, LB CMTY COLLEGE DIST | 4901 E CARSON ST LONG BEACH CA 90808 |
| /FRANK GUSTAFSON, WILLIAM NOBLE | 3324 ROWENA AV APT C LOS ANGELES CA 90027 |
| /PAT MALLON, THE DIAMOND LADY | 3928 FAIRWAY AV STUDIO CITY CA 91604 |
| /RANI PRODUCTIONS, WILLIAM CONTI | 10100 SANTA MONICA BLVD APT 1050 LOS ANGELES CA 90067 |
| /SHAFFER, ANN | WILLIAMS TRACY 1611 GRANVILLE AV APT 1 LOS ANGELES CA 90025 |
| 0'MELIA, MICHEAL | 3199 WINTER DR WESTMINSTER MD 21157 |
| 0ASWELL, CHARLES | 26132 HUERTA DR VALENCIA CA 91355 |
| 0BRIEN-WARD, MAUREEN | 1428 GLENWOOD AVE WAUKEGAN IL 60085 |
| 1000 FRIENDS OF CONNECTICUT | 484 FARMINGTON AVE HARTFORD CT 06105 |
| 129 GATE PRECAST COMPANY | P.O. BOX 23627 JACKSONVILLE FL 32241 |
| 13RVICES, EBSCO | PO BOX 1943 BIRMINGHAM AL 35201 |
| 1404 C/O CITY LIGHTS, H. | 5000 CITY LIGHTS DR ALISO VIEJO CA 92656 |
| 1412 C/O CITY LIGHTS, DION | 5000 CITY LIGHTS DR ALISO VIEJO CA 92656 |
| 1414 C/O CITY LIGHTS, PETE | 5000 CITY LIGHTS DR ALISO VIEJO CA 92656 |
| 1801 DUNMERE RD//21222 | 1801 DUNMERE RD BALTIMORE MD 21222 |
| 1ENIZAL, JOSIE | 1338 CALLE GALANTE SAN DIMAS CA 91773 |
| 1NGLIMA, DONNA | 33611 DANA VISTA DR APT A DANA POINT CA 92629 |
| 1ST AMERICAN TITLE, ACCTS PAYABLE RIVER | 11175 AZUSA CT RANCHO CUCAMONGA CA 91730 |
| 1ST DESERT OBSTETRIC, MONICA | 81767 DOCTOR CARREON BLVD INDIO CA 92201 |
| 1ST NATIONAL BANK | 701 LA SALLE ST OTTAWA IL 61350 |
| 2007ERSON, SARAH | 10777 S  PRESERVE WAY # 305 305 MIRAMAR FL 33025 |
| 2008 MOVIE PACKAGE | 202 W FIRST STREET LOS ANGELES CA 90052 |
| 21 THERAPY | 8610 BALT WASHINGTON BLVD JESSUP MD 20794 |
| 24 HOURS | 333 KINGS STREET E. TORONTO ON M5A 3X5 CANADA |
| 2405 C/O CITY LIGHTS, PETE | 5000 CITY LIGHTS DR ALISO VIEJO CA 92656 |
| 2406 C/O CITY LIGHTS, DORIS | 5000 CITY LIGHTS DR ALISO VIEJO CA 92656 |
| 2418 C/O CITY LIGHTS, PETE | 5000 CITY LIGHTS DR ALISO VIEJO CA 92656 |
| 2709 W LELAND/2/60625 | 2709 W LELAND AVE 2 CHICAGO IL 60625 |
| 2ND LT. MARINO | CHARLIE CO./FT. PLATOON TBS 24164 BELLEAU AVE QUANTICO VA 22134 |
| 2ODRIGUEZ, LILIAN | 841 W TRENTON ST SAN BERNARDINO CA 92405 |

| Claim Name | Address Information |
|---|---|
| 3 G FINICIAL INC, DOROTHY J | 1404 S 2ND AV ARCADIA CA 91006 |
| 310 S MICHIGAN AVE LLC | 310 S MICHIGAN AVE 12 CHICAGO IL 60604 |
| 3433 C/O CITY LIGHTS, DORTHY | 5000 CITY LIGHTS DR ALISO VIEJO CA 92656 |
| 3435 C/O CITY LIGHTS, M | 5000 CITY LIGHTS DR ALISO VIEJO CA 92656 |
| 3448 C/O CITY LIGHTS, DION | 5000 CITY LIGHTS DR ALISO VIEJO CA 92656 |
| 3AKER, BILL D | 2421 SEBALD AV REDONDO BEACH CA 90278 |
| 3ARISSA, LIM | 760 E ROUTE 66 APT 51 GLENDORA CA 91740 |
| 3ASTANEDA, REBA | 5001 BRAYTON AV LONG BEACH CA 90807 |
| 3AVALOS, MANUEL & MARIA | 2827 E MESA DR WEST COVINA CA 91791 |
| 3ILLARREAL, MONICA | 5823 E ROSEBAY ST LONG BEACH CA 90808 |
| 3NRIQUEZ, EDWARD | 11485 MILLPOND RD FONTANA CA 92337 |
| 3UTIERREZ, DAHLIA | 12724 CASWELL AV APT 4 LOS ANGELES CA 90066 |
| 407 HCR MANOR CARE | 432 POPLAR DR WILMETTE IL 60091 |
| 4406 C/O CITY LIGHTS, JOHN | 5000 CITY LIGHTS DR ALISO VIEJO CA 92656 |
| 479 QUADDICK RD//06277 | 479   QUADDICK RD THOMPSON CT 06277 |
| 492ND HMOD | BLDG 444 1 FORT EUSTIS VA 23604 |
| 558TH TRANS 10TH BATALLION | BLDG 859 1 FORT EUSTIS VA 23604 |
| 5626730142, TIM | 1017 E EL SEGUNDO BLVD EL SEGUNDO CA 90245 |
| 5TH DISTRICT COURT | 300 S  BEACH ST DAYTONA BEACH FL 32114 |
| 613 SW 15 ST//33315 | 613 SW  15TH ST FORT LAUDERDALE FL 33315 |
| 6421 C/O CITY LIGHTS, DION | 5000 CITY LIGHTS DR ALISO VIEJO CA 92656 |
| 6ANIGAN, MARGARET | 12935 PALMS BLVD LOS ANGELES CA 90066 |
| 6ATICH, PAULETTE | 12624 17TH ST YUCAIPA CA 92399 |
| 6ELL, TALISHA | 457 N BATAVIA ST ORANGE CA 92868 |
| 6LLIOTT, GAIL | 32366 CORTE LAS CRUCES TEMECULA CA 92592 |
| 6OLF, BRENT | 6196 BRADFORD AV HIGHLAND CA 92346 |
| 6OOLEY, C | 1002 PASEO SANTA MONICA NEWBURY PARK CA 91320 |
| 6RDONEZ, RAUL | 4546 MURIETTA AV APT 213 SHERMAN OAKS CA 91423 |
| 6VILA, CRISTINA | 4341 LOWELL AV LA CRESCENTA CA 91214 |
| 7-ELEVEN | 2711 N. HASKELL AVE DALLAS TX 75204 |
| 719, CURTIS | 752 GLEN OAKS RD THOUSAND OAKS CA 91360 |
| 7401 C/O CITY LIGHTS, BEBEE | 5000 CITY LIGHTS DR ALISO VIEJO CA 92656 |
| 7427, 5000 C/O CITY LIGHTS | 5000 CITY LIGHTS DR ALISO VIEJO CA 92656 |
| 7OMANA, RECENDEZ | 904 N 4TH ST MONTEBELLO CA 90640 |
| 7RMENTA, JULIO | 1609 N PARK AV RIALTO CA 92376 |
| 7TEWART, DARRYL | 9216 S 8TH AV INGLEWOOD CA 90305 |
| 800 BUY QUICK | 9330 AMERTON PKWY STE 2110 DALLAS TX 75243 |
| 800 MARKETING SERVICES, FUTURE DONTICS | 8040 WILSKY BLVD TAMPA FL 33615 |
| 8330363014, MARGARET MAIN | 6462 DENMEAD ST LAKEWOOD CA 90713 |
| 8403 C/O CITY LIGHTS, NANCY | 5000 CITY LIGHTS DR ALISO VIEJO CA 92656 |
| 8414 C/O CITY LIGHTS | ARTISAN ENT/4513083 5000 CITY LIGHTS DR ALISO VIEJO CA 92656 |
| 88ERCE, ANTHONY | 1019 JAMES CT LANCASTER CA 93535 |
| 8ELLEVILLE JR, JOHN J | 3090 E FRONTERA ST ANAHEIM CA 92806 |
| 8IAZ, MARINA | 1117 MYRTLE DR SAN BERNARDINO CA 92410 |
| 91316, PAMELA | 17440 TIARA ST ENCINO CA 91316 |
| 92.3 C/O LISA TOVAR, MORNING SHOW MEGA | 3400 W OLIVE AV APT 550 BURBANK CA 91505 |
| 9403C/O CITY LIGHTS, SUYATA | 5000 CITY LIGHTS DR ALISO VIEJO CA 92656 |
| 9405 C/O CITY LIGHTS, SANDRA | 5000 CITY LIGHTS DR ALISO VIEJO CA 92656 |
| 9419 C/O CITY LIGHTS, PETE | 5000 CITY LIGHTS DR ALISO VIEJO CA 92656 |

| Claim Name | Address Information |
|---|---|
| 99NDOZA, TANIA | 15421 OLIVE ST APT B BALDWIN PARK CA 91706 |
| 9ENDON, DELIA | 6177 FERGUSON DR LOS ANGELES CA 90022 |
| 9ENOMERON, LINDA | 20640 PESARO WY NORTHRIDGE CA 91326 |
| 9ERNANDEZ, ELOIZA | 11047 STUDEBAKER RD DOWNEY CA 90241 |
| 9IRANDA, ELIV | 12460 KITTRIDGE ST APT 3 NORTH HOLLYWOOD CA 91606 |
| 9ISIK, HELEN | 5228 DAHLIA DR LOS ANGELES CA 90041 |
| 9LNA, BRUCE | 15030 VICTORY BLVD APT 104 VAN NUYS CA 91411 |
| 9SHANN, KIMBERLY | 5517 E 2ND ST LONG BEACH CA 90803 |
| 9UNIGA, HENRY | 1108 S FLEETWELL AV WEST COVINA CA 91791 |
| 9VANS, LATOYA | 713 N VINE AV APT 2 ONTARIO CA 91762 |
| A  MOREY, PATRICIA | 1230 E WINDSOR RD APT 4 GLENDALE CA 91205 |
| A  PARKER, CHARLOTTE | 26421 MARSALA DR VALENCIA CA 91355 |
| A  WOHLLEBEN, CHRISTINA | 10906 ELDERWOOD RD SAN DIEGO CA 92131 |
| A & B AUTOMOTIVE | 6021 N NORTHWEST HWY CHICAGO IL 60631 |
| A & J PLATING  INC | 23  ASHCROFT CT FOX RIVER GROVE IL 60021 |
| A & M PAINTING | 213 ROBERTSON STREET WILLIAMSBURG VA 23185 |
| A BRACKEN, C/O MARION WALZEN | 19923 HIAWATHA ST CHATSWORTH CA 91311 |
| A CHISHOLM, CATHERINE | 415 S CLARENDON AVE ADDISON IL 60101 |
| A D, LARKINS | 4514   SANTA CRUZ CT ORLANDO FL 32808 |
| A DANIEL, CATHERINE | 2500 N MONTICELLO AVE CHICAGO IL 60647 |
| A G EDWARDS AND SONS | 101 NE  3RD AVE # 101 101 FORT LAUDERDALE FL 33301 |
| A J PLUNKETT | 115 GLENN CIR WILLIAMSBURG VA 23185-5430 |
| A JORDAN, DOROTHY | 3003 W MILLING ST LANCASTER CA 93536 |
| A LA TORRE, DAMASO | 3132 VIRGINIA AV LYNWOOD CA 90262 |
| A NOBLE, ELIZABETH | 1858 247TH ST LOMITA CA 90717 |
| A PARKER, ELLIS | 1070 W  26TH CT RIVIERA BEACH FL 33404 |
| A TASTE OF CLASS RESTAURA | 1600 RICHMOND ROAD WILLIAMSBURG VA 23188 |
| A TOUCH OF CLASS SPA | 7400 N  FEDERAL HWY A-6 BOCA RATON FL 33487 |
| A W HANMER SCHOOL MEDIA CENTER | 50   FRANCIS ST WETHERSFIELD CT 06109 |
| A W, STEPHENS | 10507   STONE GLEN DR ORLANDO FL 32825 |
| A& H AUTOMOTIVE | 102 SE  5TH AVE DELRAY BEACH FL 33483 |
| A&B AUTO BODY | 688 OAKWOOD AVE ELMWOOD CT 06110-1507 |
| A, BALLENTINE | 1360 RALEIGH DR SEVERN MD 21144 |
| A, BHUSHEN | 1510  VALLEY LAKE DR SCHAUMBURG IL 60195 |
| A, BROWN | 1012 WILKINS ST NEW SMYRNA BEACH FL 32168 |
| A, COSTLEY | 650 GLYNOCK PL REISTERSTOWN MD 21136 |
| A, DAWN | 8470  GREYSTONE LN 2E COLUMBIA MD 21045 |
| A, HOFMEISTER C | 102 LAKEVIEW DR SALISBURY MD 21804 |
| A, JEFFREY | 6313 WHITE CEDAR CT SYKESVILLE MD 21784 |
| A, QUALLIS | 2158   MARISOL LOOP KISSIMMEE FL 34743 |
| A, STERLING | 1248   LAMPLIGHTER WAY ORLANDO FL 32818 |
| A, YELVINGTON | 1306   VILLAGE WAY ORLANDO FL 32807 |
| A-1 LAPPING | 539  GRABLE ST ROCKFORD IL 61109 |
| A-JAY SALINGER CEILINGS | 2171 SW  27TH LN FORT LAUDERDALE FL 33312 |
| A. LA VELLE CONSULTING, SAMANTHA | 101 W GRAND AVE 600 CHICAGO IL 60654 |
| A. MARCHITTO | 11288 SW  17TH CT MIRAMAR FL 33025 |
| A. T., FERRANTI | 2611   SPRUCE CREEK BLVD DAYTONA BEACH FL 32128 |
| A., ANDOLINO | 8   OAK LN DAYTONA BEACH FL 32128 |
| A., BROWN | 2062   BRAMBLEWOOD DR SAINT CLOUD FL 34769 |

| Claim Name | Address Information |
|---|---|
| A., FERGUSON | 50989    HIGHWAY27 ST # 178 DAVENPORT FL 33897 |
| A., GONZALEZ | 2417    HYBRID DR KISSIMMEE FL 34758 |
| A., LORD | 1081    PRINCEWOOD DR ORLANDO FL 32810 |
| A., RAVAL | 2020    CROSSVINE LN CASSELBERRY FL 32707 |
| A., REEVES | 2600    GEORGIA AVE # 803 SANFORD FL 32773 |
| A., VALENTINE | 8256    CASCADE OAKS DR ORLANDO FL 32822 |
| A.C., LAYTON | 1404    KELSO BLVD WINDERMERE FL 34786 |
| A.E, JUANICH | 2313    PEBBLE BEACH BLVD ORLANDO FL 32826 |
| A.F., STEWART | 401 N  RIDGEWOOD AVE # 104 DAYTONA BEACH FL 32114 |
| A.G., SHADFORTH | 240    STEWART DR MERRITT ISLAND FL 32952 |
| A.J. BRUNELLI | 128 PHILLIPS ST NILES OH 44446 |
| A.J., TAKACS | 411 BOXWOOD DR DAVENPORT FL 33837 |
| A.L., THRELKELD | 3600    PENNSYLVANIA AVE MIMS FL 32754 |
| A.P., TOBIN | 10512    LAKE HASSON CIR CLERMONT FL 34711 |
| A1 MANAGEMENT SVCS | PO BOX 670625 POMPANO BEACH FL 33067 |
| A1467606, EBSCO | PO BOX 1943 BIRMINGHAM AL 35201 |
| A1A AUTHORIZED SEWING & VAC | 6466 LAKE WORTH RD GREENACRES FL 33463-3008 |
| AA1-U STORE IT, C/O KATHY | 681 W ESPLANADE AV SAN JACINTO CA 92582 |
| AAA OF TIDEWATER VIRGINIA | 260 MCLAWS  CIR WILLIAMSBURG VA 23185 |
| AAA POPULAR PAINTING | PO BOX 5003 DEERFIELD BEACH FL 33442 |
| AAA PROMOTIONS | 2   ROLLING CROSS RD 259 BALTIMORE MD 21228 |
| AAAA TRUCKS & VANS | 1408    SHADWELL CIR LAKE MARY FL 32746 |
| AACTION TRANSMISSION | 3137 NW 25TH AVE POMPANO BEACH FL 33069 |
| AADAHL, ERIK | 1309 MASSELIN AV LOS ANGELES CA 90019 |
| AAGAARD, SARAH | 2016 N HOWE ST 3 CHICAGO IL 60614 |
| AAGESEN, JON | 101 E METZEN ST HARVARD IL 60033 |
| AAGESON, MARY | 30961 S SYMERTON RD WILMINGTON IL 60481 |
| AAGOPIAN, MARY | 1102    JEFFERSON ST HOLLYWOOD FL 33019 |
| AAKNES, MICHAEL | 6939 BENNINGTON DR GURNEE IL 60031 |
| AALA, HABLB, TRUMAN | 6909 N RIDGE BLVD 1D CHICAGO IL 60645 |
| AALBERTS, AMY | 1316 COURTLAND AVE NORMAL IL 61761 |
| AALBERTS, STEFANIE | 6915 SEABORN ST LAKEWOOD CA 90713 |
| AALBUE, ROBERT | 27W440 OAK CT WINFIELD IL 60190 |
| AALEN, ABBAS | 14152 FLOWER ST APT A3 GARDEN GROVE CA 92843 |
| AAMCO TANSMISSION, KEVIN | 1801 W  ATLANTIC AVE # C2 DELRAY BEACH FL 33444 |
| AAMES, ANDREW | 25834 FLINT DR MORENO VALLEY CA 92553 |
| AAMITE, LIMROY | 1783    LAUDERDALE MANOR DR FORT LAUDERDALE FL 33311 |
| AAMODT, CARL | 998 REGENT DR 5 DE KALB IL 60115 |
| AANDERUD, DAVID | 4849 TOPANGA CANYON BLVD WOODLAND HILLS CA 91364 |
| AANDERUD, IRENE | 757 UNIVERSITY DR RIVERSIDE CA 92507 |
| AANDERUD, JIM | 37693 OXFORD DR MURRIETA CA 92562 |
| AANG, LOREY | 136 E 36TH ST LONG BEACH CA 90807 |
| AANSARA, RAJ | 1350 W FULLERTON AVE 305 CHICAGO IL 60614 |
| AARNAES, M | 28293 ALAVA MISSION VIEJO CA 92692 |
| AARON LYNCH | 3641    LOTHAIR AVE BOYNTON BEACH FL 33436 |
| AARON MONSON | PO BOX 441 LEHI UT 84043 |
| AARON REINHART | 3616    PARKDALE AVE BALTIMORE MD 21211 |
| AARON, A | 279 SHERBROOKE DR NEWPORT NEWS VA 23602 |
| AARON, ALBERT | 408    SOUTH RD BALTIMORE MD 21208 |

| Claim Name | Address Information |
|---|---|
| AARON, BENJAMIN | 316 18TH ST SANTA MONICA CA 90402 |
| AARON, DANIEL | 5612 W 98TH PL OAK LAWN IL 60453 |
| AARON, DR. RICHARD | 16834 SCIOTO PL FONTANA CA 92336 |
| AARON, FIX | 2885 FAIRVIEW RD APT A104 COSTA MESA CA 92626 |
| AARON, GEORGE | 4700 S LAKE PARK AVE CHICAGO IL 60615 |
| AARON, I | 630 IDAHO AV APT 101 SANTA MONICA CA 90403 |
| AARON, JANE | 6350  RED CEDAR PL 306 BALTIMORE MD 21209 |
| AARON, JENNIFER | 9148 S DREXEL AVE CHICAGO IL 60619 |
| AARON, MR. | 244 S BASQUE AV APT 10 FULLERTON CA 92833 |
| AARON, ROBERT | 217 KILLARNEY RD CAMBRIDGE MD 21613 |
| AARON, SCHEER | 1329   GAYNOR CT DELTONA FL 32725 |
| AARON, TRILLING | 3896   PICCIOLA RD # 243 FRUITLAND PARK FL 34731 |
| AARON, VERA H. | 1803   ELEUTHERA PT # K2 K2 COCONUT CREEK FL 33066 |
| AARONIAN, ALICE | 111   BRINY AVE # 905 POMPANO BCH FL 33062 |
| AARONS, CHARLES R | 3227 CLIFTON AV HIGHLAND CA 92346 |
| AARONS, SARAH | 754 NE  71ST ST MIAMI SHORES FL 33138 |
| AARONS, SYLVIA | 8951   SUNRISE LAKES BLVD # 309 SUNRISE FL 33322 |
| AARONSON, EVALINA | 8869   WINDTREE ST BOCA RATON FL 33496 |
| AARONSON, EVELYN | 21459   BRIDGE VIEW DR BOCA RATON FL 33428 |
| AARONSON, HENNY | 2126 NW  60TH CIR BOCA RATON FL 33496 |
| AARONSON, JOAN | 7959   VILLA D ESTE WAY DELRAY BEACH FL 33446 |
| AARONSON, MARTIN | 7904   SAN ISIDRO ST BOYNTON BEACH FL 33437 |
| AARONSON, SHIRLEY | 259   MARKHAM L DEERFIELD BCH FL 33442 |
| AARONSON, SUSAN T. | 7775   YARDLEY DR # 402 TAMARAC FL 33321 |
| AARONSON, SYLVIA | 3021   HOLIDAY SPRINGS BLVD # 105 105 MARGATE FL 33063 |
| AASAN, DONALD | 3895 WALNUT AV LYNWOOD CA 90262 |
| AASEN, KATHERINE | 2005 GERSHAM  PL WILLIAMSBURG VA 23185 |
| AASEN, SUSAN | 31  CARRIAGE TRL PALOS HEIGHTS IL 60463 |
| AASETH, WILLARD | 370 W ALAMEDA AV APT 107 BURBANK CA 91506 |
| AASKOV, GAIL | 27   HIBISCUS WAY BOYNTON BEACH FL 33435 |
| AAVAH, STEPHANIE | 3417 1/2 MACEO ST LOS ANGELES CA 90065 |
| AAVIK, MARTIN | 3344   BELLWOOD LN GLENVIEW IL 60026 |
| ABABURKO, LAURIE | 8149 PAISLEY AV HESPERIA CA 92345 |
| ABAD, EMANUEL | 16303 SPRING CREEK LN PLAINFIELD IL 60586 |
| ABAD, ERIKA | 2425 N SHEFFIELD AVE 214 CHICAGO IL 60614 |
| ABAD, LAURA | 4306   JOHNSON ST HOLLYWOOD FL 33021 |
| ABAD, MRS ANGEL | 9070 SCOTT ST BELLFLOWER CA 90706 |
| ABAD, THOMAS | 360 S KENMORE AV APT 108 LOS ANGELES CA 90020 |
| ABADA, GLENDA | 2975 SAGANASHKEE LN TALL GRASS SUBDIVISION NAPERVILLE IL 60564 |
| ABADESSA, LORI | 4600   SEA GRAPE DR # B LAUD-BY-THE-SEA FL 33308 |
| ABADI, MORRIS | 9950 TOPANGA CANYON BLVD APT 67 CHATSWORTH CA 91311 |
| ABADILEA, ACELENE | 10576 HORSESHOE DR BLOOMINGTON CA 92316 |
| ABADILLA, RAFAEL | P.O. BOX 25003 ANAHEIM CA 92825 |
| ABADY, SAL | 22262   HOLLYHOCK TRL BOCA RATON FL 33433 |
| ABADZHYAN, GRANT | 6901 GARDEN GROVE AV RESEDA CA 91335 |
| ABAHA, AZIZ | 35272 CAMINO CAPISTRANO CAPISTRANO BEACH CA 92624 |
| ABAI, MAAZA | 11007 PALMS BLVD APT 108 LOS ANGELES CA 90034 |
| ABAJIAN, ARTHUR | 9244 CHARLESWORTH RD PICO RIVERA CA 90660 |
| ABAJIAN, SAM | 15698 SPRIG ST CHINO HILLS CA 91709 |

| Claim Name | Address Information |
| --- | --- |
| ABAL, GEORGE | 22354 BARCOTTA DR SAUGUS CA 91350 |
| ABAL, LETTY | 5105 MADISON ST 203 SKOKIE IL 60077 |
| ABALOS CONCEPCION | 107 HARWOOD DR YORKTOWN VA 23692 |
| ABALOS, BRENDA | 1016 N  GLENWOOD AVE ORLANDO FL 32803 |
| ABALOS, CASANDRA | 2293 CARFAX AV LONG BEACH CA 90815 |
| ABALOS, FRANCISCO | 3231 N KENNETH AVE 1 CHICAGO IL 60641 |
| ABALOS, JOSE | 2751 FRANCIS AV LOS ANGELES CA 90005 |
| ABALOS, MIGUEL | 8625 43RD ST LYONS IL 60534 |
| ABALOS, TED | 44144 KIRKLAND AV LANCASTER CA 93535 |
| ABAMDOR, YADIRA | 12193 QUARRY CT RANCHO CUCAMONGA CA 91739 |
| ABANA, ONYINYE | 17211 AMBLER AV CARSON CA 90746 |
| ABANDO, JOY | 1323  NEW HAVEN DR CARY IL 60013 |
| ABANDOND, JAY | 450 SW  118TH AVE PLANTATION FL 33325 |
| ABANES, ABNER | 44436 AVENIDA DEL SOL LANCASTER CA 93535 |
| ABANEZ, SILVIA | 829 W 23RD ST APT 2 SAN PEDRO CA 90731 |
| ABANO, RAOUL | 5213 W DARTMOOR DR MC HENRY IL 60050 |
| ABANOBI, CHINWE | 20328 TILLMAN AV CARSON CA 90746 |
| ABAO, RIA | 9293 HEINER ST BELLFLOWER CA 90706 |
| ABAOMER, AMAN | 5801 N SHERIDAN RD    7A CHICAGO IL 60660 |
| ABARAJITH, HARI | 11140 ROSE AV APT 408 LOS ANGELES CA 90034 |
| ABARBANEL, SARA, U OF C | 1216 E 54TH ST    1 CHICAGO IL 60615 |
| ABARCA, CANDELARIA | 123 S NORMANDIE AV APT 109 LOS ANGELES CA 90004 |
| ABARCA, CONCEPCION | 6600 HAYVENHURST AV APT 205 VAN NUYS CA 91406 |
| ABARCA, DELIA | 2564 SEAHORSE AV VENTURA CA 93001 |
| ABARCA, GERMAN | 15130    MEADHAVEN ST WESTON FL 33331 |
| ABARCA, LETICIA | 2130 BRODEN ST APT C ANAHEIM CA 92802 |
| ABARCA, LUIS | 123    DANIELLE CT WESTON FL 33326 |
| ABARCA, MIRNA | 965 MAGNOLIA AV APT 2 LOS ANGELES CA 90006 |
| ABARCA, NIDIA | 224 W VERDUGO AV APT A BURBANK CA 91502 |
| ABARCA, ROBERTO | 10226  LONG MEADOW LN GRANGER IN 46530 |
| ABARCA, VIRGINIA | 2725 S SAWYER AVE 2 CHICAGO IL 60623 |
| ABARE, JENNIFER | 38    TILL ST ENFIELD CT 06082 |
| ABARE, MIKE | 4510 SAN SIMEON DR OXNARD CA 93033 |
| ABARE, V A | 951  RICHWOOD RD C BEL AIR MD 21014 |
| ABARLENTOS, KRISTINE | 527 PACIFIC COVE DR PORT HUENEME CA 93041 |
| ABARQUEZ, MARC | 263 BISCAYNE ST BLOOMINGDALE IL 60108 |
| ABARRO, CHRIS | 6912  FAIRMOUNT AVE DOWNERS GROVE IL 60516 |
| ABARRO, MICHELLE | 13392 LUMMIS CT TUSTIN CA 92782 |
| ABARTA, LISA | 10513 BLYTHE AV LOS ANGELES CA 90064 |
| ABARTA, RICHARD | 400 ENTRADA DR SANTA MONICA CA 90402 |
| ABARYAN, HAKOP | 1840 GARFIELD PL APT 114 LOS ANGELES CA 90028 |
| ABAS, MOHAMAD | 333 ANDOVER DR APT 5 BURBANK CA 91504 |
| ABASCAL, ADRIANA | 601 FARING RD LOS ANGELES CA 90077 |
| ABASCAL, D | 35 THORNTON AV VENICE CA 90291 |
| ABASCAL, MIGUEL | 18209 MESA VERDE CT FOUNTAIN VALLEY CA 92708 |
| ABASI, MEJED | 1103 GROVELAND PL ANAHEIM CA 92806 |
| ABASS, SEAN | 1229 W 6TH ST APT 65 CORONA CA 92882 |
| ABASS, TUNDE | 1709 TACOMA CT A ALLENTOWN PA 18109 |
| ABASS, ZACH | 1005 E ARMSTEAD ST AZUSA CA 91702 |

| Claim Name | Address Information |
|---|---|
| ABATAYO, KRISTELL | 14418 FIRMONA AV LAWNDALE CA 90260 |
| ABATE, JAMES | 326 MILLSTREAM LN OSWEGO IL 60543 |
| ABATE, JOSEPH | 18608 ST ANDREWS PL TORRANCE CA 90504 |
| ABATE, ROBERT | 312 OAK RIDGE DR TWIN LAKES WI 53181 |
| ABATE, ROBERT | 79335 BRIARWOOD LAQUINTA CA 92253 |
| ABATE, ROBERT | 8543 CAMINO NARANJO CORONA CA 92883 |
| ABATTE, ARELIS | 2442   MONROE ST HOLLYWOOD FL 33020 |
| ABAUNZA, ISABELLA | 3711  MISTFLOWER LN NAPERVILLE IL 60564 |
| ABAUWAD, ODEH ABED | 10526 S 82ND CT PALOS HILLS IL 60465 |
| ABAYA, MANIT | 7801 CORBIN AV WINNETKA CA 91306 |
| ABAYA, NICHOL | 6340 LANKERSHIM BLVD APT 309 NORTH HOLLYWOOD CA 91606 |
| ABAYE, AREZOO | 64 ASHCREST IRVINE CA 92620 |
| ABAYOMI, DAWUD | 356 LINCOLN  ST HAMPTON VA 23669 |
| ABAZA, MIRNA | 19   CRANSTON TER # 2 NEW BRITAIN CT 06053 |
| ABBA, NATE | 8062 TUSCANNY ST FONTANA CA 92336 |
| ABBACY HOLDING CORPORATION | 24910 WASHINGTON AVENUE, #201 MURRIETA CA 92564 |
| ABBADESSA, A | 21402 BASTIA MISSION VIEJO CA 92692 |
| ABBADESSA, ROSE | 3351 NW  22ND CT COCONUT CREEK FL 33066 |
| ABBAEI, LILY | 22 MERRY HILL CT BALTIMORE MD 21208 |
| ABBAN, PAUL | 4701 CANOGA ST APT 1 MONTCLAIR CA 91763 |
| ABBAS, HAVELIWALE | 293   BRIGHTVIEW DR LAKE MARY FL 32746 |
| ABBAS, MERCHNT | 3004  N LANGDON LN KISSIMMEE FL 34741 |
| ABBAS, QAISAR | 9432   OZANAM AVE MORTON GROVE IL 60053 |
| ABBAS, YASIR | 103   KINGERY QUARTER 7A WILLOWBROOK IL 60527 |
| ABBASI, JAMIL | 2918 W TOUHY AVE 1ST CHICAGO IL 60645 |
| ABBASI, MARYAM | 11192 STEARNS TUSTIN CA 92782 |
| ABBATE, ANTHONY | 31944  TROPICAL SHORES TAVARES FL 32778 |
| ABBATE, DANIEL | 4013 N  OCEAN DR # 201 LAUD-BY-THE-SEA FL 33308 |
| ABBATE, FRANK | 30150 MOUND DR BURLINGTON WI 53105 |
| ABBATE, GRACE | 3750   GALT OCEAN DR # 1508 FORT LAUDERDALE FL 33308 |
| ABBATE, JOHN | 331 NW  76TH AVE # 102 MARGATE FL 33063 |
| ABBATE, LUIGI | 6007  240TH AVE SALEM WI 53168 |
| ABBES, MUHAMMAD | 1640   STONEHAVEN DR # 8 BOYNTON BEACH FL 33436 |
| ABBEY, D | 304 HOLLINGSWORTH  CT YORKTOWN VA 23693 |
| ABBEY, HAROLD G. | 200  E VILLAGE GREEN CIR # K107 K107 LAKE WORTH FL 33461 |
| ABBEY, RICHARD | 107 BERKELEY AV VENTURA CA 93004 |
| ABBEY,M. | 400 NE  20TH ST # C110 BOCA RATON FL 33431 |
| ABBEY-VEATCH, JACKIE | 6625 N BIG HOLLOW RD 302 PEORIA IL 61615 |
| ABBIE, JANICE | 37 FLORENCE ST MANCHESTER CT 06040-5405 |
| ABBIE, JOHNSTON | 10420   MANASSAS CIR ORLANDO FL 32821 |
| ABBINANTE, RALPH | 5230 S MENARD AVE CHICAGO IL 60638 |
| ABBINANTI, SAM | 5807 N MAGNOLIA AVE HOUSE CHICAGO IL 60660 |
| ABBINATI, JULIE | 24916 W LAKEVIEW DR LAKE VILLA IL 60046 |
| ABBIT, DAVID | 1272 N HAVENHURST DR APT 5 WEST HOLLYWOOD CA 90046 |
| ABBIT, JONATHAN | 218 BELMONT AV APT 3 LONG BEACH CA 90803 |
| ABBO, DEBBY W | 3898 NW  52ND ST BOCA RATON FL 33496 |
| ABBO, DEBBY W | 4267 NW  65TH PL BOCA RATON FL 33496 |
| ABBO, FRED | 3324   WATER OAK ST FORT LAUDERDALE FL 33312 |
| ABBONDANTE, ROBERTO | 7738 CARDIFF PL RANCHO CUCAMONGA CA 91730 |

| Claim Name | Address Information |
|---|---|
| ABBONDANZA | 30 CHARLES ST WESTPORT CT 06880 |
| ABBOT, DANIELLE | 11741 E GREGG BLVD MOMENCE IL 60954 |
| ABBOT, JESSIE | 3255 SANTA ANA ST APT D HUNTINGTON PARK CA 90255 |
| ABBOT, KENNETH | 202 NE  49TH ST POMPANO BCH FL 33064 |
| ABBOTT**, BETHANY | 775 CAMINO DEL SUR APT 812 SANTA BARBARA CA 93117 |
| ABBOTT, AGNES | 209   ELLESMERE E DEERFIELD BCH FL 33442 |
| ABBOTT, AMANDA | 1648 IOWA ST COSTA MESA CA 92626 |
| ABBOTT, ANGELA | 91   ELM ST # 427C MANCHESTER CT 06040 |
| ABBOTT, B | 212 LEISURE ST YORKVILLE IL 60560 |
| ABBOTT, BAGNY | 350 W SCHAUMBURG RD A327 SCHAUMBURG IL 60194 |
| ABBOTT, BARBARA | PO BOX 539 AMELIA VA 23002 |
| ABBOTT, BETH | 4724   FRANWOOD DR DELRAY BEACH FL 33445 |
| ABBOTT, BRIAN | 325 BAY ST APT 217 SANTA MONICA CA 90405 |
| ABBOTT, CAROLYN | 1700 SPRING GREEN AVE CROFTON MD 21114 |
| ABBOTT, CAROLYN | 57 JASMINE CREEK DR CORONA DEL MAR CA 92625 |
| ABBOTT, CLIFTON | 1734 W WINONA ST CHICAGO IL 60640 |
| ABBOTT, DAVID D | 2306 CENTENNIAL WY CORONA CA 92882 |
| ABBOTT, DEBBIE | 8632 W 81ST ST JUSTICE IL 60458 |
| ABBOTT, DELMAS | 113   LAKE EMERALD DR # 109 OAKLAND PARK FL 33309 |
| ABBOTT, DIANNE | 240 N  SEACREST CIR DELRAY BEACH FL 33444 |
| ABBOTT, DONALD | 107 N ROBINSON AVE PEN ARGYL PA 18072 |
| ABBOTT, DONALD | 26 BAEZA WAY HOT SPRING VILLAGE AR 71901 |
| ABBOTT, ELAINE | 3512 BRENTMOOR WILLIAMSBURG VA 23188 |
| ABBOTT, ELIZABETH | 1945 SHERMAN AVE EVANSTON IL 60201 |
| ABBOTT, ELIZABETH | 14016 BORA BORA WY APT G306 MARINA DEL REY CA 90292 |
| ABBOTT, EVELYN | 2748 DESPLAINES AVE 18 NORTH RIVERSIDE IL 60546 |
| ABBOTT, GARDNER | 500 N HUNT CLUB RD 204 GURNEE IL 60031 |
| ABBOTT, GLORIA | 504 HEATHER LN CAROL STREAM IL 60188 |
| ABBOTT, GREG | 3910 MONROE ST CARLSBAD CA 92008 |
| ABBOTT, JAMES | 3 KINGWOOD  DR NEWPORT NEWS VA 23601 |
| ABBOTT, JAMES | 12217 WINFREE  ST CHESTERFIELD VA 23831 |
| ABBOTT, JAMES | 9065   LAUREL RIDGE DR MOUNT DORA FL 32757 |
| ABBOTT, JESSE | 4124 MARY AVE BALTIMORE MD 21206 |
| ABBOTT, JOHN F. | 23305  N BARWOOD LN # 401 BOCA RATON FL 33428 |
| ABBOTT, JOSHUA D | 4105 HEARTHSTON LN ROSEHILL CA 95747 |
| ABBOTT, L | 2044 FREELAND RD FREELAND MD 21053 |
| ABBOTT, LAURA | 4022 N TROY ST 2 CHICAGO IL 60618 |
| ABBOTT, LAUREL | 2001 ARABIAN DR FINKSBURG MD 21048 |
| ABBOTT, LEON | 102 BENTLEY  CT YORKTOWN VA 23693 |
| ABBOTT, LEONA | 6000 NW  2ND AVE # 333 333 BOCA RATON FL 33487 |
| ABBOTT, LINDA | 1848 17TH ST APT 4 SANTA MONICA CA 90404 |
| ABBOTT, LOIS | 3224 S  OCEAN BLVD # 812 812 HIGHLAND BEACH FL 33487 |
| ABBOTT, MARCIA | 22511   JACKSON CT 2A RICHTON PARK IL 60471 |
| ABBOTT, MARIE | 1205 CHERRY ST WINNETKA IL 60093 |
| ABBOTT, MARILYN | 135 GERALDINE CT SOMONAUK IL 60552 |
| ABBOTT, MARIPAT | 27753 W BRIDGEWATER CT BARRINGTON IL 60010 |
| ABBOTT, MATTHEW | 1304 N ARLINGTON HEIGHTS RD ARLINGTON HEIGHTS IL 60004 |
| ABBOTT, MICHAEL | 1106 LEYTE RD CORONADO CA 92118 |
| ABBOTT, MILDRED | 2401 NE  36TH ST # 202 LIGHTHOUSE PT FL 33064 |

| Claim Name | Address Information |
|---|---|
| ABBOTT, MILLIE | 16964 MOONCREST DR ENCINO CA 91436 |
| ABBOTT, N.MARIE | 1821  WESTPHAL PL BALTIMORE MD 21230 |
| ABBOTT, NORA | 1332 S OGDEN DR APT A LOS ANGELES CA 90019 |
| ABBOTT, PATRICIA | 2717 GARRETT RD COLUMBIA MD 21046 |
| ABBOTT, PATRICIA | 2717 GARRETT RD WHITE HALL MD 21161 |
| ABBOTT, PAUL | 13400   RUNNING WATER RD PALM BEACH GARDENS FL 33418 |
| ABBOTT, R | 500 W SANTA MARIA ST APT SPC-46 SANTA PAULA CA 93060 |
| ABBOTT, RACHEL | 12635 BROOKSTONE CT POWAY CA 92064 |
| ABBOTT, RENITA | 307 CHURCH ST W HEBRON MD 21830 |
| ABBOTT, RICHARD | 325 N AVENUE 51 LOS ANGELES CA 90042 |
| ABBOTT, ROBERT | 9    ROYAL PALM WAY # 305 BOCA RATON FL 33432 |
| ABBOTT, ROBERTA | 6060 S  FALLS CIRCLE DR # 213 213 LAUDERHILL FL 33319 |
| ABBOTT, ROSEMARY | 14500 POST OAK CT GREEN OAKS IL 60048 |
| ABBOTT, RUTH B | 400   SEABURY DR # 3129 BLOOMFIELD CT 06002 |
| ABBOTT, SCOTT | 1400 KELTON AV APT 208 LOS ANGELES CA 90024 |
| ABBOTT, SHANNON | 10 MEADE CT 8 FOX LAKE IL 60020 |
| ABBOTT, SHELIA | 105 BLACKWOOD CT YORKTOWN VA 23693 |
| ABBOTT, STACY | 2426 HIGHLAND PINES RD POMONA CA 91767 |
| ABBOTT, TERRY | 103 BOCA RATON  CIR WILLIAMSBURG VA 23185 |
| ABBOTT, THOMAS | 288 ALLEGHENY RD MOUNT BETHEL PA 18343 |
| ABBOTT, THOMAS | 3575 GAYLORD CT SAN DIEGO CA 92117 |
| ABBOTT, TOM | 117 HUNTERCOMBE WILLIAMSBURG VA 23188 |
| ABBOTT, VERN | 4770 NW  21ST ST # 403 LAUDERHILL FL 33313 |
| ABBOTT, W | 208 DEEP WATER  WAY CARROLLTON VA 23314 |
| ABBOUD, E | 1212 WESTERN AV GLENDALE CA 91201 |
| ABBOUD, SARID | 1048  OAKWOOD DR WESTMONT IL 60559 |
| ABBOUSHI, NINO | 1302 S STARDUST DR DIAMOND BAR CA 91765 |
| ABBRUSCATO, DORA, TRITON | 231  ROBIN LN WOOD DALE IL 60191 |
| ABBRUZZE, BERNADETTE | 8644 ALLENWOOD RD LOS ANGELES CA 90046 |
| ABBRUZZESE, MARY | 91 MAPLE AVE # 1 VERNON CT 06066-5454 |
| ABBY, WIRICK | 1425   CEDAR PINE DR DELTONA FL 32725 |
| ABBYY, ROMERO | 1190   STATIONSIDE DR OAKLAND FL 34760 |
| ABC CHILD DEVELP, KAREN | 3200 ROSEMEAD BLVD EL MONTE CA 91731 |
| ABC LIQUOR | 9001 S  ORANGE AVE ORLANDO FL 32824 |
| ABC MADRID | ATTN: RAMON PEREZ MAURA JUAN I. LUCA DE TENA, 7 MADRID 28027 SPAIN |
| ABC NETWORK, ZDANYS, CARMEN | 190 N STATE ST 1 CHICAGO IL 60601 |
| ABCUG, IRVING | 7400  S PINEWALK DR MARGATE FL 33063 |
| ABDAHAN, HEROS | 10441 MCVINE AV APT 7 SUNLAND CA 91040 |
| ABDALA, CARLOS | 8629   GRANADA BLVD ORLANDO FL 32836 |
| ABDALA, SARAH | 461 HIDDEN MEADOWS LOOP APT 109 CASSELBERRY FL 32730 |
| ABDALLA, ANTHONY | 21746 DARROWBY MISSION VIEJO CA 92692 |
| ABDALLA, CAROL | 2400 N  SURF RD HOLLYWOOD FL 33019 |
| ABDALLA, GIRGIS | 1900  OAKTON ST A5 PARK RIDGE IL 60068 |
| ABDALLA, MONA | 1649 E 50TH ST 13D CHICAGO IL 60615 |
| ABDALLA, WAEL | 24 BRETON HILL RD 2B BALTIMORE MD 21208 |
| ABDALLAH, FATENA | 9018  BARBERRY LN HICKORY HILLS IL 60457 |
| ABDALLAH, HANA | 640 PEARL ST UPLAND CA 91786 |
| ABDALLAH, KHALID | 302 W MICHELTORENA ST APT 3 SANTA BARBARA CA 93101 |
| ABDALLAH, LAILA | 8226 S KOMENSKY AVE CHICAGO IL 60652 |

| Claim Name | Address Information |
|---|---|
| ABDALLAH, OHAJI | 621 S SPRING ST APT 511 LOS ANGELES CA 90014 |
| ABDEEN, ABDALLALE | 9625    SEA TURTLE DR PLANTATION FL 33324 |
| ABDEL HAMID, ESSAM | 855 W ERIE ST    116 CHICAGO IL 60642 |
| ABDEL SHAHED, MICHELLE | 19849 HAYNES ST WOODLAND HILLS CA 91367 |
| ABDEL-RAZEK, KATHERINE | 13022 DALWOOD AV NORWALK CA 90650 |
| ABDELAHAD, ABBOUND | 5385    GLENDA ST WEST PALM BCH FL 33417 |
| ABDELAZIZ, EVELYN | 6111 GIST AVE BALTIMORE MD 21215 |
| ABDELAZIZ, SHERIF | 13441 WARWICK BLVD APT 6 NEWPORT NEWS VA 23602 |
| ABDELGHANI, FIADA | 3510 W 59TH ST 2 CHICAGO IL 60629 |
| ABDELGHANY, GINA | 3    ANTHONY AVE CROMWELL CT 06416 |
| ABDELHAI, HASSAN | 6141 ORANGE AV APT 30 CYPRESS CA 90630 |
| ABDELHAMID, SHAIMAA | 231 W WALNUT AV APT C MONROVIA CA 91016 |
| ABDELL, JC | 2850 W  GOLF BLVD # 111 POMPANO BCH FL 33064 |
| ABDELLATIF, MAZEN | 5519 S ALBANY AVE CHICAGO IL 60629 |
| ABDELMALAK, HANLY | 1620 HAMPSTEAD ST APT A ANAHEIM CA 92802 |
| ABDELMESSIH, NOSHI | 16498 APPLE VALLEY RD APPLE VALLEY CA 92307 |
| ABDELMONEIM, MOHAMED | 1652 REDPOLL CT NAPERVILLE IL 60565 |
| ABDELMOUMNI, ALLA | 6232 GREEN MEADOW PKWY B BALTIMORE MD 21209 |
| ABDELNOUR, GEORGE | 8029 STEWART AND GRAY RD APT 10 DOWNEY CA 90241 |
| ABDELQADER, ZIYAD | 7931 W 82ND PL BRIDGEVIEW IL 60455 |
| ABDENT, DONNA | 1915 NE  18TH ST FORT LAUDERDALE FL 33305 |
| ABDERHOLDEN, ALICE | 707  BRIARWOOD DR JUSTICE IL 60458 |
| ABDGEEBER, FATNEH | 2959 W NEMESIS AVE WAUKEGAN IL 60087 |
| ABDI, E | 2353 PORTLAND ST APT 4 LOS ANGELES CA 90007 |
| ABDI, MEYMONA | 2230 TREEMONT PL APT 307 CORONA CA 92879 |
| ABDIN, BOCHR A. | 2923 E  LAKE VISTA CIR DAVIE FL 33328 |
| ABDISAMED, MOHAMED | 3230 W ADAMS BLVD LOS ANGELES CA 90018 |
| ABDO, REY | 341 N NORA AV WEST COVINA CA 91790 |
| ABDON, WILLIAM | 2140    OAKMONT DR RIVIERA BEACH FL 33404 |
| ABDOOL, N | 7980 N  FRENCH DR # 204 PEMBROKE PINES FL 33024 |
| ABDOU, SONA | 313 E OAKMONT DR MONTEBELLO CA 90640 |
| ABDUL HUSSAIN, LAITH | 4633 N KIMBALL AVE    1E CHICAGO IL 60625 |
| ABDUL JABBAR, FRAWAZ | 4 SENTINEL PL APT 4 ALISO VIEJO CA 92656 |
| ABDUL, KAREEMA | 7911 S ELLIS AVE 3 CHICAGO IL 60619 |
| ABDUL, MOHAMMED | 2121 S WOLF RD 125 HILLSIDE IL 60162 |
| ABDUL, ROBERT C. | 6341    WILEY ST HOLLYWOOD FL 33023 |
| ABDUL, SAMIR | 923  ANDERSON TER DES PLAINES IL 60016 |
| ABDUL, SHAKEEL | 823 W SUPERIOR ST CHICAGO IL 60642 |
| ABDUL, SUMERIAN | 1248 W ADAMS BLVD APT 201 LOS ANGELES CA 90007 |
| ABDUL-RAHMAN, MUHAMMAD | 17134  RIDGEWOOD AVE LANSING IL 60438 |
| ABDULAH, PAULA | 8731 S ABERDEEN ST CHICAGO IL 60620 |
| ABDULGANI, IRVAN | 1652 W BELMONT AVE 2R CHICAGO IL 60657 |
| ABDULILLAHA, REHAN | 3533 SEAPINES CIR RANDALLSTOWN MD 21133 |
| ABDULLA, LEON | 10421 AMESTOY AV GRANADA HILLS CA 91344 |
| ABDULLA, MARY | 2923 S GENESEE AV LOS ANGELES CA 90016 |
| ABDULLA, NICK | 121 N LA REINA CIR APT 25 ANAHEIM CA 92801 |
| ABDULLA, SALNH | 3020 NANTUCKET DR JOLIET IL 60435 |
| ABDULLAH, BEVERLY | 732 DR BENJAMIN QUARLES PL BALTIMORE MD 21201 |
| ABDULLAH, HANEEFAH | 3215 W 76TH ST LOS ANGELES CA 90043 |

| Claim Name | Address Information |
|---|---|
| ABDULLAH, HASSIN | 406 MERRIMAC TRL APT 11 WILLIAMSBURG VA 23185 |
| ABDULLAH, JOHARI | 26    TIMBER TRL SOUTH WINDSOR CT 06074 |
| ABDULLAH, LAURA | 350    JUNIPER ST 305 PARK FOREST IL 60466 |
| ABDULLAH, LILLIAN | 133    CLEVELAND AVE # 1 HARTFORD CT 06120 |
| ABDULLAH, MUJAZ | 324 N JEFFERSON ST 305 CHICAGO IL 60661 |
| ABDULLAH, SHAZIA | 2948 N PAULINA ST CHICAGO IL 60657 |
| ABDULLAH, WALEED | 27500 MURRIETA OAKS AV MURRIETA CA 92562 |
| ABDULLAH, XAVIERER | 8426 S CRANDON AVE 2 CHICAGO IL 60617 |
| ABDULLAL, FATNATA | 9715 COVERED WAGON DR LAUREL MD 20723 |
| ABDULMUMIN, JASHAMS | 10630 HAAS AV LOS ANGELES CA 90047 |
| ABDULNABY, KHALID | 310 M PATRIOT LN. WILLIAMSBURG VA 23185 |
| ABDUR RAHSEED, KHADIJAH | 2937 S BRONSON AV APT 1 LOS ANGELES CA 90018 |
| ABDUR, RAHEEM, IIT | 3001 S KING DR 118 CHICAGO IL 60616 |
| ABDUS, SOBHAN | 64    SWEETBRIAR BR LONGWOOD FL 32750 |
| ABE, EDDIE | 448 S WOODS AV LOS ANGELES CA 90022 |
| ABE, GREG | 10404 FAIRGROVE AV TUJUNGA CA 91042 |
| ABE, JAMES | 6720 N DAMEN AVE 3A CHICAGO IL 60645 |
| ABE, JUNKO | 6859 WILLOUGHBY AV APT 3 LOS ANGELES CA 90038 |
| ABE, JUNKO | 833 N HUDSON AV APT 4 LOS ANGELES CA 90038 |
| ABE, KAZUKO | 1762 SAN JUAN ST APT 8 TUSTIN CA 92780 |
| ABE, KIM | 222 GARDEN GATE LN IRVINE CA 92620 |
| ABE, MATILDE | 1502 E CARSON ST APT 78 CARSON CA 90745 |
| ABE, NORIKO | 3700 S SEPULVEDA BLVD APT 421 LOS ANGELES CA 90034 |
| ABE, WENDY | 2270 SEPULVEDA BLVD APT 121 TORRANCE CA 90501 |
| ABEBA, WENDY | 1269 S VERMONT AV LOS ANGELES CA 90006 |
| ABEBE, SOPHIA | 14 BIRCH BARK CT OWINGS MILLS MD 21117 |
| ABED, MONICA | 4531 PROSPECT AV APT 1 LOS ANGELES CA 90027 |
| ABED, SUBHIA | 5401 NW  82ND AVE LAUDERHILL FL 33351 |
| ABED, TONY | 1 CORONADO FOOTHILL RANCH CA 92610 |
| ABED, YUSRA | 705 MARLBANK DR GRAFTON VA 23692 |
| ABEDI, CAMERON | 12 ENGLISH SADDLE CT PARKTON MD 21120 |
| ABEDI, LOHREN | 11 SILVEROAK ALISO VIEJO CA 92656 |
| ABEDIAN, CLARA | 260 STARLIGHT CREST DR LA CANADA FLINTRIDGE CA 91011 |
| ABEDINPOUR, FARAH | 2329 S CANNON DR H MOUNT PROSPECT IL 60056 |
| ABEDYAN, NOEM | 2808 N FREDERIC ST BURBANK CA 91504 |
| ABEER, HOMER | 7735 AUSTIN AVE BURBANK IL 60459 |
| ABEGGLEN, HERMANN | 7820 SPRINGER ST DOWNEY CA 90242 |
| ABEGUNDE, OLUWEFUNKE | 4008 SANLEE RD RANDALLSTOWN MD 21133 |
| ABEHSERA, DAVID E | 6441 MOORE DR LOS ANGELES CA 90048 |
| ABEIGEL, MARIAM | 612 N KINGS RD APT 107 WEST HOLLYWOOD CA 90048 |
| ABEJAN, GABRIEL | 3457 VAN WIG AV BALDWIN PARK CA 91706 |
| ABEL SR., LOUIS | 267 N  TRADEWINDS AVE LAUD-BY-THE-SEA FL 33308 |
| ABEL, AGUILAR | 11733 WALCROFT ST LAKEWOOD CA 90715 |
| ABEL, ALISON | 4732 SIMONE WY CYPRESS CA 90630 |
| ABEL, BARBARA | 1400 SW  137TH AVE # F310 PEMBROKE PINES FL 33027 |
| ABEL, BERNICE | 6351 N KILPATRICK AVE CHICAGO IL 60646 |
| ABEL, CAROL | 39W127 HERRINGTON BLVD GENEVA IL 60134 |
| ABEL, CHRISTOPHER | 1676 RORY LN APT E SIMI VALLEY CA 93063 |
| ABEL, DORRIS | 5330 DORSEY HALL DR 335 ELLICOTT CITY MD 21042 |

| Claim Name | Address Information |
|---|---|
| ABEL, GARY | 1130 BENNETT AV APT 6 LONG BEACH CA 90804 |
| ABEL, GOMEZ JR | 672    JAMESTOWN BLVD # 2320 ALTAMONTE SPRINGS FL 32714 |
| ABEL, HURTADO | 1192  LAUREL CT CAROL STREAM IL 60188 |
| ABEL, JAMES | 18842 E LAXFORD RD COVINA CA 91722 |
| ABEL, JENNIFER & BEN | 2806 GLEN NEVIS  TRCE WILLIAMSBURG VA 23188 |
| ABEL, JOHN | 1470    SUNSET STRIP SUNRISE FL 33313 |
| ABEL, JUDY | 22652  VISTAWOOD WAY BOCA RATON FL 33428 |
| ABEL, JUNE | 362    BURGUNDY H DELRAY BEACH FL 33484 |
| ABEL, LUISA | 2209 FAIR OAK VIEW TER LOS ANGELES CA 90039 |
| ABEL, MARIE | 5  ELM CREEK DR 405 ELMHURST IL 60126 |
| ABEL, MILTON | 15378    LAKES OF DELRAY BLVD # 30 DELRAY BEACH FL 33484 |
| ABEL, RICHARD | 8554 WESTERMAN CIR BALTIMORE MD 21236 |
| ABEL, ROBERT | 301 SEXTON RD WIND GAP PA 18091 |
| ABEL, RUTH | 3204    PORTOFINO PT # K4 COCONUT CREEK FL 33066 |
| ABEL, RUTH | 5087    PELICAN COVE DR BOYNTON BEACH FL 33437 |
| ABEL, SHEILA | 13899    VIA AURORA  # B DELRAY BEACH FL 33484 |
| ABEL, TIMOTHY M. | 301  3RD ST DOWNERS GROVE IL 60515 |
| ABELA, NANCY | 8932 NW  53RD CT SUNRISE FL 33351 |
| ABELAND, DENNIS | 2371 NW  1ST ST BOYNTON BEACH FL 33435 |
| ABELARD, MARIE | 747 NW  155TH TER PEMBROKE PINES FL 33028 |
| ABELARDO, LINES | 18231 SW  6TH ST PEMBROKE PINES FL 33029 |
| ABELARDO, ROMAN | 8057  KEATING AVE SKOKIE IL 60076 |
| ABELE, ELIZABETH | 1404  SUNFLOWER CT MINOOKA IL 60447 |
| ABELE, FREDRICK | 67    MARGUERITA DR WEST PALM BCH FL 33415 |
| ABELEDO, ANDRES | 240 INDIAN TRAIL RD NORTH BARRINGTON IL 60010 |
| ABELES, LEAH | 10973 PALMS BLVD APT 7 LOS ANGELES CA 90034 |
| ABELES, LOISMAY | 2500    PARKVIEW DR # 501 HALLANDALE FL 33009 |
| ABELES, MARTIN | 7314    CLUNIE PL # 14003 14003 DELRAY BEACH FL 33446 |
| ABELEV, LEONID | 131 MANCHESTER DR BUFFALO GROVE IL 60089 |
| ABELGAS, NORISA | 25350 MAMMOTH LAKES CIR MENIFEE CA 92584 |
| ABELINO, CANALES | 4525 NW  9TH AVE POMPANO BCH FL 33064 |
| ABELL, CAROLYN | 15759    PHILODENDRON CIR DELRAY BEACH FL 33484 |
| ABELL, CHARLES | 713 LONDONTOWN RD EDGEWATER MD 21037 |
| ABELL, ELLEN | 6597    VIA VICENZA DELRAY BEACH FL 33446 |
| ABELL, EMILY | 655 W WRIGHTWOOD AVE 1R CHICAGO IL 60614 |
| ABELL, LOUIS | 2230 LAKE PARK DR APT 156 SAN JACINTO CA 92583 |
| ABELL, MARK | 223  PARADISE PKY OSWEGO IL 60543 |
| ABELL, ROBERTA | 324  EL PASO LN CAROL STREAM IL 60188 |
| ABELL, ROY | 610 PRAIRIE ST HINCKLEY IL 60520 |
| ABELL, SHIRLEY | 570 BELLERIVE RD 130 ANNAPOLIS MD 21409 |
| ABELL/#16717014, JOHN | PO BOX 879 AYER MA 01432 |
| ABELLA, DEINZ KENNETH | 1930 S 55TH CT CICERO IL 60804 |
| ABELLA, FERNANDO | 6101 N SHERIDAN RD 14G CHICAGO IL 60660 |
| ABELLA, KAREN | 1231 HUNTINGTON DR SOUTH PASADENA CA 91030 |
| ABELLANEDA, MINERVA | 18730 ALTARIO ST LA PUENTE CA 91744 |
| ABELLARD, DAVID | 17649    MIDDLEBROOK WAY BOCA RATON FL 33496 |
| ABELLERA, KRISTIN | 643 1/2 W RIGGIN ST MONTEREY PARK CA 91754 |
| ABELLERA, ROLAND | 1915  CROSSWIND DR PLAINFIELD IL 60586 |
| ABELMAN, E M | 10801    GRANT WAY BOYNTON BEACH FL 33437 |

| Claim Name | Address Information |
|------------|---------------------|
| ABELMAN, EDWIN | 8417  NORMANDY AVE BURBANK IL 60459 |
| ABELOE, SILVIA | 468 CALLE DE CASTELLANA REDONDO BEACH CA 90277 |
| ABELOW, ARTHUR | 5324   CEDAR LAKE DR # 203 203 BOYNTON BEACH FL 33437 |
| ABELS, SAMANTHA | 2854 W GRACE ST 2W CHICAGO IL 60618 |
| ABELSON, HARVEY OR RENEE | 7855   ROCKFORD RD BOYNTON BEACH FL 33472 |
| ABELSON, JUDITH  C | 6537 N KEATING AVE LINCOLNWOOD IL 60712 |
| ABEND, MARY | 2508  BANGER ST BALTIMORE MD 21230 |
| ABEND, RUTH | 7313   FAIRFAX DR TAMARAC FL 33321 |
| ABEND, SANDRA | 18559 CALLENS CIR FOUNTAIN VALLEY CA 92708 |
| ABENDANO, MR | 15835 YOSEMITE ST VICTORVILLE CA 92394 |
| ABENOJA, RICH | 83333 ALBION AV INDIO CA 92201 |
| ABENOJAR, SHAINA | 1715 KATE CT WEST COVINA CA 91792 |
| ABER, GEORGE | 4   COLONIAL CLUB DR # 205 BOYNTON BEACH FL 33435 |
| ABER, OTTO | 15480 ANTIOCH ST APT 101 PACIFIC PALISADES CA 90272 |
| ABERACH, INDYE | 23  STONEHENGE CIR 4 BALTIMORE MD 21208 |
| ABERBACK, ROSE | 4730 ATRIUM CT 343 OWINGS MILLS MD 21117 |
| ABERCROMBIE, ARTHUR | 1770  PRINCETON CT LAKE FOREST IL 60045 |
| ABERCROMBIE, DR J G | P O BOX 1416 PLACERVILLE CA 95667 |
| ABERCROMBIE, GLENDA | 1540  BUXTON CT A1 WHEELING IL 60090 |
| ABERCROMBIE, JASON | 6 BIMINI XING A HAMPTON VA 23666 |
| ABERCROMBIE, KARLETHA | 8 S LEAMINGTON AVE 1 CHICAGO IL 60644 |
| ABERCROMBIE, WANDA | 1251 HATCHLAND PL NEWPORT NEWS VA 23608 |
| ABERCROMBIE, WILLARD | 3800 TREYBURN  DR B308 WILLIAMSBURG VA 23185 |
| ABERDEEN DAILY WORLD | P.O. BOX 269 ABERDEEN WA 98520 |
| ABERDEEN, MARILYN | 5346   WHITE OLEANDER WEST PALM BCH FL 33415 |
| ABERDEEN, PAMELLA | 5355 HARPERS FARM RD 2 COLUMBIA MD 21044 |
| ABERETHY, MARTHA | 924 S COPPERFIELD DR SOUTH BEND IN 46614 |
| ABERGEL, YOSI | 5133   ISLAND CLUB DR TAMARAC FL 33319 |
| ABERILLA, MARY | 524 E 14TH ST APT A LONG BEACH CA 90813 |
| ABERIN, ESTRELLA | 8027 E PRAIRIE RD SKOKIE IL 60076 |
| ABERIN, JEFF | 955 HILLCREST AV APT 1 EL SEGUNDO CA 90245 |
| ABERKOVA, KAROLINA | 4558 WILLIS AV APT 206 SHERMAN OAKS CA 91403 |
| ABERL, DIANE | 639  OSTEMO PL SOUTH BEND IN 46617 |
| ABERLE, LESLIE | 7666 ALDEA AV VAN NUYS CA 91406 |
| ABERLE, MICHAEL | 409 CANYON CREST DR SIMI VALLEY CA 93065 |
| ABERN, JOEL | 45 LEJARDIN CT BUFFALO GROVE IL 60089 |
| ABERNA, ALEHANDRA | 8907 RANCHITO AV PANORAMA CITY CA 91402 |
| ABERNAPHY, ARLISS | 1530 W 71ST ST LOS ANGELES CA 90047 |
| ABERNATHY, CHRIS | 1523 S PRINCETON AVE ARLINGTON HEIGHTS IL 60005 |
| ABERNATHY, DAVE | 1709 HUNTINGTON CT WHEELING IL 60090 |
| ABERNATHY, DENNIS RICHARD | 4403  FOREST VIEW AVE ROCKFORD IL 61108 |
| ABERNATHY, EVELYN | 4724 MONTAIR AV LONG BEACH CA 90808 |
| ABERNATHY, F. | 247 E NORT ST LOCKPORT IL 60441 |
| ABERNATHY, GERALDINE | 19335 S  GARDENIA AVE FORT LAUDERDALE FL 33332 |
| ABERNATHY, JAKE | 10301 USHIGHWAY 27 ST # 3 CLERMONT FL 34711 |
| ABERNATHY, JESSICA | 518  LASALLE CT BUFFALO GROVE IL 60089 |
| ABERNATHY, LEAWANNA | 7634  PEDEN ST A FORT GEORGE G MEADE MD 20755 |
| ABERNATHY, MARGARET | 4159 MANCHESTER AV ENCINITAS CA 92024 |
| ABERNATHY, MARTIN | 16   SUNSHINE BLVD DELAND FL 32724 |

| Claim Name | Address Information |
|---|---|
| ABERNATHY, MELVIN | 409  WINTERBERRY DR EDGEWOOD MD 21040 |
| ABERNATHY, MIKE | 15602 EVERGLADE LN 302 BOWIE MD 20716 |
| ABERNATHY, MILDRED L | 3411 W LEWIS  RD HAMPTON VA 23666 |
| ABERNATHY, MR.BRIJESH | 8828 PERSHING DR APT 134 PLAYA DEL REY CA 90293 |
| ABERNATHY, MRS. V | 4538 ORCHID DR LOS ANGELES CA 90043 |
| ABERNATHY, WILLIAM S | 139 HARTWELL PERRY WAY WILLIAMSBURG VA 23188 |
| ABERNETHY, DAVID | 14152 LOS ANGELES ST BALDWIN PARK CA 91706 |
| ABERNETHY, PAULINE | 2620 CENTRAL ST 3A EVANSTON IL 60201 |
| ABERNETHY, THOMAS | 8016 VAUGHAN  DR MECHANICSVILLE VA 23111 |
| ABERNETY, ALEXIS | 2025 CASA GRANDE ST PASADENA CA 91104 |
| ABERO, LOUSANY | 21724 S WESTERN AV APT 18 TORRANCE CA 90501 |
| ABERSON, DAVID | 1255 BRADWELL LN   C MUNDELEIN IL 60060 |
| ABES, PAT | 8135 CYPRUS CEDAR LN J ELLICOTT CITY MD 21043 |
| ABES, RICHARD | 7946   SAILING SHORES TER BOYNTON BEACH FL 33437 |
| ABESER, JOYCE | 2012   ROSE DR PENNSBURG PA 18073 |
| ABEYDEERA, SHIRLEY | 19249 CATALINA RD APPLE VALLEY CA 92308 |
| ABEYESINHE, DEBRA | 18879 BRASILIA DR NORTHRIDGE CA 91326 |
| ABEYNAYALE, SUMUNDU | 9969 SEPULVEDA BLVD APT 215 MISSION HILLS CA 91345 |
| ABEYTA, DIANE | 13102 ELMCROFT AV NORWALK CA 90650 |
| ABEYTA, DOT | 10736 LULL ST SUN VALLEY CA 91352 |
| ABEYTA, GLORIA | 1200 W LAMBERT RD APT 21 LA HABRA CA 90631 |
| ABEYTA, JOANN | 1010 S  OCEAN BLVD # 406 POMPANO BCH FL 33062 |
| ABEYTA, JOYCE | 80532 KNIGHTSWOOD RD INDIO CA 92201 |
| ABEYTA, LARRY | 4525 W 134TH ST HAWTHORNE CA 90250 |
| ABEYTA, MARIA | 3131 S BARRINGTON AV APT B LOS ANGELES CA 90066 |
| ABEYTI, GREG | 222 E HALTERN AV GLENDORA CA 91740 |
| ABEZETIAN, GARRICK | 1233 S FAIRVIEW AVE PARK RIDGE IL 60068 |
| ABHADARIAN, ANNIE | 707 E TUJUNGA AV APT B BURBANK CA 91501 |
| ABHI, AMARNANI | 3703 S BENTLEY AV LOS ANGELES CA 90034 |
| ABHISHEK, GARG | 915   GROVE HAMLET WAY # 960C DELAND FL 32720 |
| ABHYANKAK, PAM | 8475 GREENBELT RD 202 GREENBELT MD 20770 |
| ABI-NADER, PATRICK | 3111 NW  106TH AVE SUNRISE FL 33351 |
| ABIACOT, RUTHIE | 1606   ABACO DR # G2 COCONUT CREEK FL 33066 |
| ABICCOCCO,JOSEPH | 6966   CAMILLE ST BOYNTON BEACH FL 33437 |
| ABICH, JORGE | 3946 LEXINGTON AV CHINO CA 91710 |
| ABICH, M | 1121 E WILSON AV APT 7 GLENDALE CA 91206 |
| ABID, AYESHA | 6410 N TALMAN AVE CHICAGO IL 60645 |
| ABID, NAJET | 212 GLEN VIEW TER ABINGDON MD 21009 |
| ABIDOR, SYLVIA | 9181   SUNRISE LAKES BLVD # 212 PLANTATION FL 33322 |
| ABIERA, RAMON | 11848 MODENA DR RANCHO CUCAMONGA CA 91701 |
| ABIGAIL, PASTRANA | 2620   GREENWILLOW DR ORLANDO FL 32825 |
| ABIL, V.J. | 306 N WOLF RD WHEELING IL 60090 |
| ABILA, ALFONSO | 7208   VAN BUREN AVE HSE HAMMOND IN 46324 |
| ABILA, AMBER | 3173 TYLER ST RIVERSIDE CA 92503 |
| ABILA, MONICA | 23697 SIERRA OAK DR MURRIETA CA 92562 |
| ABILLA, CHRISTINE | 7900 TRUXTON AV LOS ANGELES CA 90045 |
| ABIMAEL, DELGADO | 1129   SANDERLIN AVE ORLANDO FL 32825 |
| ABINANTI, THOMAS | 2277 S CIRCLE DR PALATINE IL 60067 |
| ABINDANO, MARIA | 11301 EUCLID ST APT 90 GARDEN GROVE CA 92840 |

| Claim Name | Address Information |
|---|---|
| ABINOLFI, PAUL | 300 NE  20TH ST # 311 BOCA RATON FL 33431 |
| ABIOLA, ISHOWO | 8245 S DANTE AVE CHICAGO IL 60619 |
| ABIRACHED, ADEL | 1120 S JARROW AV HACIENDA HEIGHTS CA 91745 |
| ABIRACHED, PABLO AND STE | 1740 NW  97TH AVE CORAL SPRINGS FL 33071 |
| ABIRC, RICHARD | 160 W  WASHINGTON ST # B1 BRISTOL CT 06010 |
| ABIRI, NASROLLAH | 253 SAN MARINO IRVINE CA 92614 |
| ABIS, ESTHER | 525 N  OCEAN BLVD # 1525 POMPANO BCH FL 33062 |
| ABISDID, HENRIETTA | 3015 N  OCEAN BLVD # 3I FORT LAUDERDALE FL 33308 |
| ABIT, DEANNA | 1113 PASEO SANDI SAN DIMAS CA 91773 |
| ABITABILE, MARY | 8637 NW  12TH ST PLANTATION FL 33322 |
| ABITABILO, THOMAS | 7110 MINSTREL WAY 227 COLUMBIA MD 21045 |
| ABITBOUL, DANIEL | 6853 LANKERSHIM BLVD NORTH HOLLYWOOD CA 91605 |
| ABKARIAN, CHRISTOPHER | 5225 HOLLYWOOD BLVD LOS ANGELES CA 90027 |
| ABLAN, JOAN | 30 E HURON ST 1604 CHICAGO IL 60611 |
| ABLANEDO, JOSIE | 1922  CIRCLE CT 2 CHICAGO HEIGHTS IL 60411 |
| ABLAO, THOMAS | 10968 CORAL LN FONTANA CA 92337 |
| ABLE, ALICE | 520  BURNING TREE LN 304 NAPERVILLE IL 60563 |
| ABLE, BRIAN | 19332  OAKWOOD DR BLOOMINGTON IL 61705 |
| ABLE, JENNIFER | 68 S WINDSOR PL MUNDELEIN IL 60060 |
| ABLE, MICHELE | 1222  PINETREE LN BARTLETT IL 60103 |
| ABLEHOUSE, VALANTINE | 5326  VERNIO LN BOYNTON BEACH FL 33437 |
| ABLEIDINGER, ROBERT | 31 PIN OAK CT BURR RIDGE IL 60527 |
| ABLEMAN, LILLIAN | 164  WATERFORD G DELRAY BEACH FL 33446 |
| ABLEMAN, OLIVE | 8830 CARDINAL AV FOUNTAIN VALLEY CA 92708 |
| ABLES, ANITA | 1801 E COLLINS AV APT 48 ORANGE CA 92867 |
| ABLES, CHRISTOPHER | 10489 NW  10TH CT CORAL SPRINGS FL 33071 |
| ABLES, ERIN | 5541 S EVERETT AVE 712 CHICAGO IL 60637 |
| ABLES, IRA L | 14548 OAKDALE CIR ADELANTO CA 92301 |
| ABLEY, KEVIN | 3804 CROMWELL  LN WILLIAMSBURG VA 23188 |
| ABLOTT, JEAN | 111 E PALMDALE AV ORANGE CA 92865 |
| ABLUSH, TERI | 144 N BALDWIN AV APT 5 SIERRA MADRE CA 91024 |
| ABLUTON, EVELYN | 3816  ELMWOOD AVE BERWYN IL 60402 |
| ABMEY, RENEE | 6439 KRIEL ST BALTIMORE MD 21207 |
| ABNER, DIANNA | 150 FRISSELL  ST 38A HAMPTON VA 23663 |
| ABNER, EMMANUEL | 6310 SW  34TH CT MIRAMAR FL 33023 |
| ABNER, JANEY | 1612 LONSDALE AVE 206 NAPERVILLE IL 60540 |
| ABNER, JEAN | 1160  HILLSBORO MILE  # 802 POMPANO BCH FL 33062 |
| ABNER, SYLVIA | 5281 CORINGA DR LOS ANGELES CA 90042 |
| ABNEY, ALICE | 1132 ASPEN ST SANTA ANA CA 92705 |
| ABNEY, CHARLES | 621 HACIENDA DR LA HABRA CA 90631 |
| ABNEY, CHARLIE | 1617 W OFARRELL ST SAN PEDRO CA 90732 |
| ABNEY, KYLE | 621 HACIENDA DR LA HABRA CA 90631 |
| ABNEY, LATISHA | 3106 E YORBA LINDA BLVD APT B1 FULLERTON CA 92831 |
| ABO, GERTRUDE | 913  FLANDERS T DELRAY BEACH FL 33484 |
| ABO, JULUIANN | 2904 W 141ST PL APT 3 GARDENA CA 90249 |
| ABOABDO, MOHAMAD | 9222 LOMA ST VILLA PARK CA 92861 |
| ABOAGYE, KELLI MAYS | 1687 BELMONT AV PASADENA CA 91103 |
| ABODIE, GLADYS | 941 SW  82ND TER NO LAUDERDALE FL 33068 |
| ABOEBIED, FUAD | 5555 N CUMBERLAND AVE 603 CHICAGO IL 60656 |

| Claim Name | Address Information |
|---|---|
| ABOITE, KARINA | 3663 VINTON AV APT 8 LOS ANGELES CA 90034 |
| ABOLAFIA, FLORA | 9635   BELFORT CIR TAMARAC FL 33321 |
| ABOLASYA, ALBERT | 14612   CANALVIEW DR # B DELRAY BEACH FL 33484 |
| ABOLENCIA, ANTHONY | 158 N EDGEMONT ST LOS ANGELES CA 90004 |
| ABOLIAN, ERIC | 1432 VIRGINIA AV GLENDALE CA 91202 |
| ABOLINS, KAYE | 434 N GARFIELD ST LOMBARD IL 60148 |
| ABOLOFIA, FLORENCE | 7140   GRANDVILLE AVE BOYNTON BEACH FL 33437 |
| ABOLSSEDGH, MASSIR | 22 CREEK RD APT 45 IRVINE CA 92604 |
| ABONBANO, JAIRO | 1635   BLUE JAY CIR WESTON FL 33327 |
| ABONCE, AMANDA | 4653 W 83RD PL CHICAGO IL 60652 |
| ABOOLIAN, NAREH | 1034 THOMPSON AV APT 1 GLENDALE CA 91201 |
| ABOOR, KAREEM | 17026  DANIELLE CT OAK FOREST IL 60452 |
| ABORDO, LIZA | 549 IVY ST APT A GLENDALE CA 91204 |
| ABORIDA, DANIEL | 5830 VIA SUSANA RIVERSIDE CA 92506 |
| ABORQUI, LYDIA | 5772 WESTERN AV BUENA PARK CA 90621 |
| ABOT, JOJO | 202 WELCOME ST LOS ANGELES CA 90026 |
| ABOTTES, ANTHONY | 4620   ROSS LANIER LN KISSIMMEE FL 34758 |
| ABOU ARRAGE, MARC | 127   OLD BOUND LINE RD WOLCOTT CT 06716 |
| ABOU, SABITIYU | 4524  REBEKKA CIR OWINGS MILLS MD 21117 |
| ABOUARRAGE, ROSITA | 32 LAKE DR HARWINTON CT 06791-1926 |
| ABOUCHAR, PAUL | 580 DUBLIN DR MUNDELEIN IL 60060 |
| ABOUDAGHER, HOSSAM | 27917 MEADOWCREEK RD CANYON COUNTRY CA 91351 |
| ABOUDAWOOD, MONA | 1019 HIGHLIGHT DR WEST COVINA CA 91791 |
| ABOUEUEM, VERONIQUE | 2329 REISTERSTOWN RD BALTIMORE MD 21217 |
| ABOUHASSAN, JACK | 13833 VICTORY BLVD APT 1 VAN NUYS CA 91401 |
| ABOULAFIA, ANDREA | 2313 SHADED BROOK DR OWINGS MILLS MD 21117 |
| ABOULAFIA, SAMUEL | 3800 S  OCEAN DR # 1224 HOLLYWOOD FL 33019 |
| ABOULENEIN, YOUSSEF | 3471 WADE CT A FORT SHERIDAN IL 60037 |
| ABOULIAN, LIDA | 10630 MATHER AV SUNLAND CA 91040 |
| ABOUSALEM, TAHA/SAMAR | 6440 W 84TH ST BURBANK IL 60459 |
| ABOUZEID, WALID | 8323 E BEVERLY DR SAN GABRIEL CA 91775 |
| ABOYADE, O J | 1401  ANDERSON RD ELBURN IL 60119 |
| ABOYTES, ANA | 2326 E 118TH ST LOS ANGELES CA 90059 |
| ABOYTES, GIOVANNI | 739 W 19TH ST LONG BEACH CA 90806 |
| ABRAAMIAN, MARINA | 5432 FRANKLIN AV APT 109 LOS ANGELES CA 90027 |
| ABRAHA, ELSA | 704 S KNOTT AV APT G2 ANAHEIM CA 92804 |
| ABRAHAM CLIFFORD | 8871 SW  9TH CT PEMBROKE PINES FL 33025 |
| ABRAHAM JULIUS | 116   OAKRIDGE I DEERFIELD BCH FL 33442 |
| ABRAHAM,  MATHEW | 2151 NW  74TH AVE PEMBROKE PINES FL 33024 |
| ABRAHAM, AE | 2616 WHALEBONE BAY DR KISSIMMEE FL 34741 |
| ABRAHAM, AJI | 84  WHITMAN DR SCHAUMBURG IL 60173 |
| ABRAHAM, ALM | 2400  DAYBREAK CT ELGIN IL 60123 |
| ABRAHAM, ANNA | 3620 NW  113TH AVE CORAL SPRINGS FL 33065 |
| ABRAHAM, ANNE | 8854 W 92ND PL HICKORY HILLS IL 60457 |
| ABRAHAM, BECKY | 400 E SOUTH WATER ST 3805 CHICAGO IL 60601 |
| ABRAHAM, BERNARD | 5100 W  HALLANDALE BEACH BLVD # 301 301 HOLLYWOOD FL 33023 |
| ABRAHAM, BINOY | 5149   WOODLAND DR DELRAY BEACH FL 33484 |
| ABRAHAM, CASTILLO | 563   HORSEMAN DR OVIEDO FL 32765 |
| ABRAHAM, CATHERINE | 837 N HALSTEAD ST ALLENTOWN PA 18109 |

| Claim Name | Address Information |
|---|---|
| ABRAHAM, CHARLES | 17944 SW  1ST ST PEMBROKE PINES FL 33029 |
| ABRAHAM, DAVID | 2551 NW  87TH LN PLANTATION FL 33322 |
| ABRAHAM, DYNESE | 208 LA GROSS WY CHATSWORTH CA 91311 |
| ABRAHAM, EMMA | 201 KEN ST DWIGHT IL 60420 |
| ABRAHAM, J | 515 NW  3RD AVE HALLANDALE FL 33009 |
| ABRAHAM, JANET | 4350   HILLCREST DR # 610 HOLLYWOOD FL 33021 |
| ABRAHAM, JOHN | 8107 TIMBERBROOKE RD BALTIMORE MD 21237 |
| ABRAHAM, JOHN | 754   SAINT ALBANS DR BOCA RATON FL 33486 |
| ABRAHAM, JOHN B | 3   FOX MEADOW LN WEST HARTFORD CT 06107 |
| ABRAHAM, JOSE | 9229 KINGSTREE RD 303 BALTIMORE MD 21234 |
| ABRAHAM, JOSEPH | 463 GREGORY AVE 2B GLENDALE HEIGHTS IL 60139 |
| ABRAHAM, JOSEPH & ELIZABETH | 267   CRESTWOOD LN BLOOMINGDALE IL 60108 |
| ABRAHAM, JULIANA | 8607   INDIAN SPRING RD LAUREL MD 20724 |
| ABRAHAM, KATHERINE | 6355 W 82ND PL BURBANK IL 60459 |
| ABRAHAM, KEN | 115 S SALEM DR SCHAUMBURG IL 60193 |
| ABRAHAM, LILLYE | 5439   EDGERTON AVE LAKE WORTH FL 33463 |
| ABRAHAM, LIOR | 1296   WINDSOR LN WESTON FL 33327 |
| ABRAHAM, LISA | 2436 GUNDERSON AVE BERWYN IL 60402 |
| ABRAHAM, M G | 9465   DUNLOGGIN RD ELLICOTT CITY MD 21042 |
| ABRAHAM, MARSHAL | 1040 N LAKE SHORE DR 8D CHICAGO IL 60611 |
| ABRAHAM, MRS M | 1001 N HARBOR BLVD APT 22 LA HABRA CA 90631 |
| ABRAHAM, NOELLA M | 7000 N MCCORMICK BLVD    427 LINCOLNWOOD IL 60712 |
| ABRAHAM, PAUL | 607   BRIDGETON RD WESTON FL 33326 |
| ABRAHAM, RONALD | 6051 N  OCEAN DR # 405 HOLLYWOOD FL 33019 |
| ABRAHAM, SABU | 329 W KIMBELL AVE    14 ELMHURST IL 60126 |
| ABRAHAM, SARAH | 3132 W FARGO AVE CHICAGO IL 60645 |
| ABRAHAM, SHIBI | 4500 BEAU MONDE DR 207 LISLE IL 60532 |
| ABRAHAM, SIMON | 9412 MICHAEL CT MORTON GROVE IL 60053 |
| ABRAHAM, STEVE | 331 S. NORTH LAKE BLVD APT 2109 ALTAMONTE SPRINGS FL 32701 |
| ABRAHAM, STEVE | 6715   MIAMI LAKES DR # C112 MIAMI LAKES FL 33014 |
| ABRAHAM, THOMAS | 2103  ALLEGRE CIR 310 NAPERVILLE IL 60563 |
| ABRAHAM, THOMAS | 9915   VIA BERNINI LAKE WORTH FL 33467 |
| ABRAHAM, TONYA | 1911 JOLLIET ST SEVERN MD 21144 |
| ABRAHAM, VARUGHESE | 3411   GRANDMORE AVE GURNEE IL 60031 |
| ABRAHAM, ZIONA | 12413 SW  1ST ST CORAL SPRINGS FL 33071 |
| ABRAHAMIAN, DON | 912 N SALEM AVE ARLINGTON HEIGHTS IL 60004 |
| ABRAHAMIAN, EILEEN | 622 PALM DR GLENDALE CA 91202 |
| ABRAHAMS, ALEX | 6035 BALFERN AV LAKEWOOD CA 90713 |
| ABRAHAMS, AMY | 2408 CARNEGIE LN APT 2 REDONDO BEACH CA 90278 |
| ABRAHAMS, ANDREA | 17215   BOCA CLUB BLVD # 2 2 BOCA RATON FL 33487 |
| ABRAHAMS, CHRISTOPHER | 507   BELLE GROVE LN WEST PALM BCH FL 33411 |
| ABRAHAMS, DAVID | 5530 W 190TH ST APT 122 TORRANCE CA 90503 |
| ABRAHAMS, F. | 11730 NATIONAL BLVD APT 2 LOS ANGELES CA 90064 |
| ABRAHAMS, FRANCINE | 7916   PEMBROKE RD MIRAMAR FL 33023 |
| ABRAHAMS, IRENE | 9560   WELDON CIR # 108 TAMARAC FL 33321 |
| ABRAHAMS, JOANNA | 127 MEADOW HILL DR YORK PA 17402 |
| ABRAHAMS, MARJORIE | 776 MEADBROOK ST CARSON CA 90746 |
| ABRAHAMS, P | 10201 SLATER AV FOUNTAIN VALLEY CA 92708 |
| ABRAHAMS, ROD | 170 ROCK RUN RD PORT DEPOSIT MD 21904 |

| Claim Name | Address Information |
| --- | --- |
| ABRAHAMS, SHELLEY | 17935 CANEHILL AV BELLFLOWER CA 90706 |
| ABRAHAMS, STANLEY | 7878 NW  84TH TER TAMARAC FL 33321 |
| ABRAHAMSON, ALLAN | 3 KENMORE RD BLOOMFIELD CT 06002-2131 |
| ABRAHAMSON, BARBARA | 715 HERMITAGE AVE DEERFIELD IL 60015 |
| ABRAHAMSON, ELIZABETH M | 3059 KENTSHIRE CIR NAPERVILLE IL 60564 |
| ABRAHAMSON, IRVING | 1330 N ASTOR ST 7C CHICAGO IL 60610 |
| ABRAHAMSON, KENT | 436 CATALPA LN LIBERTYVILLE IL 60048 |
| ABRAHAMSON, MICHELLE | 7592 SPENCER RD GLOUCESTER PT VA 23062 |
| ABRAHAMSON, ROBERT | 3236 N SEMINARY AVE 3 CHICAGO IL 60657 |
| ABRAHAMSON-ELEFF, K | 26 PELICAN POINT DR NEWPORT BEACH CA 92657 |
| ABRAHAMSSON, JOHN | 11780 SW  1ST ST CORAL SPRINGS FL 33071 |
| ABRAHAMYAN, ANI | 123 W CHEVY CHASE DR APT 4 GLENDALE CA 91204 |
| ABRAHAMYAN, OFELYA | 6904 VANTAGE AV APT 121 NORTH HOLLYWOOD CA 91605 |
| ABRAHAN, JAMILA | 9703   ARBOR OAKS CT # 301 BOCA RATON FL 33428 |
| ABRAHIMIAN, HAMCIK | 519 E ELMWOOD AV APT 209 BURBANK CA 91501 |
| ABRAIMS, ROSE | 1411 N SUNRISE WY APT 10 PALM SPRINGS CA 92262 |
| ABRAIRA, MICHELLE | 3400 SW  136TH AVE MIRAMAR FL 33027 |
| ABRAJAN, ANA | 9063 FLORENCE AV APT 207 DOWNEY CA 90240 |
| ABRAKAM, MAX | 7849 KYLE ST SUNLAND CA 91040 |
| ABRAM, BARRY | 56   RENEE ST BRISTOL CT 06010 |
| ABRAM, BERNICE | 1136 VIA VERDE SAN DIMAS CA 91773 |
| ABRAM, GRACIELA | 11669 VALERIO ST APT 280 NORTH HOLLYWOOD CA 91605 |
| ABRAM, JEFF | 1130   WARWICK CIR SCHAUMBURG IL 60194 |
| ABRAM, JEN | 4528 MORSE AV STUDIO CITY CA 91604 |
| ABRAM, MARK | 6916 NW  9TH ST MARGATE FL 33063 |
| ABRAM, PERCY | 901 ESCALONA ST SHERMAN OAKS CA 95060 |
| ABRAM, REYNIKO | 522 W NATALIE LN ADDISON IL 60101 |
| ABRAM, RICK | 365 E DEXTER ST COVINA CA 91723 |
| ABRAMCZYK, JANET | 12 SUNRISE TER PLAINVILLE CT 06062 |
| ABRAMCZYK, KELLEE | 145   SOUTH RD NEW HARTFORD CT 06057 |
| ABRAMES, M. | 2339 SW  15TH ST # 26 DEERFIELD BCH FL 33442 |
| ABRAMGAN, JOHN | 1209 N ARDMORE AV APT 8 LOS ANGELES CA 90029 |
| ABRAMI, CAROLINE | 435 W DRYDEN ST APT 25 GLENDALE CA 91202 |
| ABRAMIAN, JUDITH | 10204 BRIAN CT WHITTIER CA 90601 |
| ABRAMIAN, MARTIK | 419 W GLENOAKS BLVD APT 101 GLENDALE CA 91202 |
| ABRAMO, LEANNE | 2638 W IOWA ST 2F CHICAGO IL 60622 |
| ABRAMOFF, FLORENCE | 566   BURGUNDY L DELRAY BEACH FL 33484 |
| ABRAMOFF, MORRIS | 16253   LAUREL DR WESTON FL 33326 |
| ABRAMOVITZ, ASHLEY | 1409 DELAMERE DR ROWLAND HEIGHTS CA 91748 |
| ABRAMOVITZ, NAOMI | 2921 BALMORAL CRES FLOSSMOOR IL 60422 |
| ABRAMOW, MARCELLE | 22143   BOCA PLACE DR # 121 BOCA RATON FL 33433 |
| ABRAMOWICZ, ALEX | 1510 ELEVADO ST LOS ANGELES CA 90026 |
| ABRAMOWITZ, A | 41527 51ST ST W QUARTZ HILL CA 93536 |
| ABRAMOWITZ, BRIAN | 18401 BERMUDA ST NORTHRIDGE CA 91326 |
| ABRAMOWITZ, EVELYN | 10168   CHESTWOOD RD BOYNTON BEACH FL 33437 |
| ABRAMOWITZ, GLADYS | 265   DORSET G BOCA RATON FL 33434 |
| ABRAMOWITZ, HARRY | 242   NORMANDY F DELRAY BEACH FL 33484 |
| ABRAMOWITZ, JULIUS | 5767   GRAND HARBOUR CIR BOYNTON BEACH FL 33437 |
| ABRAMOWITZ, MYRA | 14376   AMBERLY LN # 303 DELRAY BEACH FL 33446 |

| Claim Name | Address Information |
|---|---|
| ABRAMS EVELYN | 4501    MARTINIQUE WAY # C2 COCONUT CREEK FL 33066 |
| ABRAMS, | 367   FLORA PL HIGHLAND PARK IL 60035 |
| ABRAMS, A | 2002 VIRGINIA RD LOS ANGELES CA 90016 |
| ABRAMS, ALEX OR MARLENE | 6944    CAIRNWELL DR BOYNTON BEACH FL 33472 |
| ABRAMS, ALICE | 533 N  ALFRED ST APT 9 WEST HOLLYWOOD CA 90048 |
| ABRAMS, ANGLEL M. | 1240 NEWFIELD RD BALTIMORE MD 21207 |
| ABRAMS, ARNOLD | 5146 TOPEKA DR TARZANA CA 91356 |
| ABRAMS, ARTHUR | 5221 SIERRA VILLA DR LOS ANGELES CA 90041 |
| ABRAMS, BERNARD | 273 GREEN BAY RD GLENCOE IL 60022 |
| ABRAMS, BRENDA | 5692    FOX HOLLOW DR # B BOCA RATON FL 33486 |
| ABRAMS, C | 2631 S INDIANA AVE 301 CHICAGO IL 60616 |
| ABRAMS, CARLY | 450 W BRIAR PL 13D CHICAGO IL 60657 |
| ABRAMS, CARRIE | 1421 W IVYTON ST LANCASTER CA 93534 |
| ABRAMS, CHARLES B | 639 RIVER BEND  CT 103 NEWPORT NEWS VA 23602 |
| ABRAMS, CHARLIE | 2345 NEWPORT BLVD APT 6206 COSTA MESA CA 92627 |
| ABRAMS, CHARLOTTE | 1505    THOMAS ST TITUSVILLE FL 32780 |
| ABRAMS, DANIEL | 908 WAGNER RD GLENVIEW IL 60025 |
| ABRAMS, DANIEL | 7312 OAK PARK AV VAN NUYS CA 91406 |
| ABRAMS, DAVID | 637 REITHE AV CALABASAS CA 91302 |
| ABRAMS, DOROTHY | 2715-B  HANSON AVE 1A BALTIMORE MD 21209 |
| ABRAMS, EILEEN | 14671    BONAIRE BLVD # 604 DELRAY BEACH FL 33446 |
| ABRAMS, ELEANOR | 3051 N  COURSE DR # 510 POMPANO BCH FL 33069 |
| ABRAMS, ELIZABETH | 13206    LA SABINA DR DELRAY BEACH FL 33446 |
| ABRAMS, ELVIN | 440   SOUTH ST ELGIN IL 60123 |
| ABRAMS, ESTELLE | 3008    WESTBURY F DEERFIELD BCH FL 33442 |
| ABRAMS, GENE | 23371    BLUE WATER CIR # C318 BOCA RATON FL 33433 |
| ABRAMS, GLADYS | 4038    LINCOLN B BOCA RATON FL 33434 |
| ABRAMS, GREGORY D | 4524 W 133RD ST HAWTHORNE CA 90250 |
| ABRAMS, HILLARY | 1950 E 16TH ST APT L114 NEWPORT BEACH CA 92663 |
| ABRAMS, IRVING | 1646    BRIDGEWOOD DR BOCA RATON FL 33434 |
| ABRAMS, IVY | 3936  MAPLE AVE NORTHBROOK IL 60062 |
| ABRAMS, JANE | 11 SLADE AVE 502 BALTIMORE MD 21208 |
| ABRAMS, JEANETTE | 1932 SILVERWOOD CIR CORONA CA 92881 |
| ABRAMS, JESSICA, NWU | 400 BEVERLY DR WILMETTE IL 60091 |
| ABRAMS, JEWEL | 2004    GRANADA DR # A2 COCONUT CREEK FL 33066 |
| ABRAMS, JOHN | 7976 PASEO ESMERADO CARLSBAD CA 92009 |
| ABRAMS, JOSHUA | 15806    MENTON BAY CT DELRAY BEACH FL 33446 |
| ABRAMS, JUDD | 16661 VENTURA BLVD APT 408 ENCINO CA 91436 |
| ABRAMS, KAMIKIA | 540 NW  4TH AVE # 204 FORT LAUDERDALE FL 33311 |
| ABRAMS, KAREN | 910 16TH ST APT 1 SANTA MONICA CA 90403 |
| ABRAMS, LAUREN | 1210    OLD BOYNTON RD # 112 BOYNTON BEACH FL 33426 |
| ABRAMS, LAWRENCE | 2185 NW  53RD ST BOCA RATON FL 33496 |
| ABRAMS, LES | 3   DARLING ST # 3E SOUTHINGTON CT 06489 |
| ABRAMS, LINDA | 9201  DRAKE AVE 104 SKOKIE IL 60203 |
| ABRAMS, LOUISE | 10530 WELLWORTH AV LOS ANGELES CA 90024 |
| ABRAMS, MADELINE | 4100    GALT OCEAN DR # 1214 FORT LAUDERDALE FL 33308 |
| ABRAMS, MARC J | 6529 GENTRY AV NORTH HOLLYWOOD CA 91606 |
| ABRAMS, MARILYN | 3912 NW  36TH WAY LAUDERDALE LKS FL 33309 |
| ABRAMS, MARILYN | 6662    PERUZZI WAY LAKE WORTH FL 33467 |

| Claim Name | Address Information |
|---|---|
| ABRAMS, MARTHA | 4608 CARLIN AV LYNWOOD CA 90262 |
| ABRAMS, MARY | 5500 NW  69TH AVE # 431 LAUDERHILL FL 33319 |
| ABRAMS, MELISSA | 513    VILLA CIR BOYNTON BEACH FL 33435 |
| ABRAMS, MERITT | 4350 NW  30TH ST # 136 COCONUT CREEK FL 33066 |
| ABRAMS, MICHAEL | 14333 FRIAR ST APT 213 VAN NUYS CA 91401 |
| ABRAMS, MICHAEL OR JUDITH | 1691 E  GOLFVIEW DR PEMBROKE PINES FL 33026 |
| ABRAMS, MICHALA | 11885 DAVIS ST MORENO VALLEY CA 92557 |
| ABRAMS, MIKE | 1862 W PALM DR 342 MOUNT PROSPECT IL 60056 |
| ABRAMS, MS JANEL | 4476 10TH ST RIVERSIDE CA 92501 |
| ABRAMS, PATRICIA | 3433 S MICHIGAN AVE CHICAGO IL 60616 |
| ABRAMS, REBECCA | 5918 GARDENIA AV LONG BEACH CA 90805 |
| ABRAMS, RICHARD | 4734  W LUCERNE LAKES BLVD # 412 LAKE WORTH FL 33467 |
| ABRAMS, RICHARD | 8581    LOGIA CIR BOYNTON BEACH FL 33472 |
| ABRAMS, ROBERT | 9501    FONTAINEBLEAU BLVD # 410 MIAMI FL 33172 |
| ABRAMS, RONALD | 3440 ROUND RD BALTIMORE MD 21225 |
| ABRAMS, ROSE | 1141 N SUNRISE WY APT 10 PALM SPRINGS CA 92262 |
| ABRAMS, ROXANNE | 9126  RIDGEWAY AVE SKOKIE IL 60076 |
| ABRAMS, RUTH R. | 140 SE  5TH AVE # 447 BOCA RATON FL 33432 |
| ABRAMS, SARAH | 8007 OLD MILL CT SEVERN MD 21144 |
| ABRAMS, SCHUYLER | 6552 N DRAKE AVE LINCOLNWOOD IL 60712 |
| ABRAMS, SHERYL | 80501 AVENUE 48 APT 43 INDIO CA 92201 |
| ABRAMS, TERI | 15 BLUE HORIZON LAGUNA NIGUEL CA 92677 |
| ABRAMS, VIRGINIA | 212 MAYMONT DR NEWPORT NEWS VA 23606 |
| ABRAMS, WHYNDAM | 85 TROTTERS WAY TORRINGTON CT 06790-2364 |
| ABRAMS-GONZALEZ, RANDI | 4022 W 184TH ST TORRANCE CA 90504 |
| ABRAMS-ROARK, KINESHIA | 215 E CHICAGO AVE 802 CHICAGO IL 60611 |
| ABRAMSKY, BERNARD | 8951    SUNRISE LAKES BLVD # 303 SUNRISE FL 33322 |
| ABRAMSOHN, DOROTHY | 5312  N BOCA MARINA CIR BOCA RATON FL 33487 |
| ABRAMSON, ARNOLD | 9745    TABEBUIA TREE DR # B BOYNTON BEACH FL 33436 |
| ABRAMSON, ARNOLD | 6122    SPRINGDALE WAY DELRAY BEACH FL 33484 |
| ABRAMSON, BRIAN | 2010 MYRTLEWOOD RD BALTIMORE MD 21209 |
| ABRAMSON, DAVE | 300    FARNHAM M DEERFIELD BCH FL 33442 |
| ABRAMSON, DAVID | 550 SHERIDAN SQ 2D EVANSTON IL 60202 |
| ABRAMSON, ELAINE | 3044    YARMOUTH C BOCA RATON FL 33434 |
| ABRAMSON, G | 22122 ERWIN ST APT 102F WOODLAND HILLS CA 91367 |
| ABRAMSON, GRACE B. | 8 HAMLET HILL RD BALTIMORE MD 21210 |
| ABRAMSON, HERBERT | 7636 E 108TH AVE CROWN POINT IN 46307 |
| ABRAMSON, HERMAN | 1434 NW  26TH AVE DELRAY BEACH FL 33445 |
| ABRAMSON, HOWARD | 7496    LA PAZ CT # 203 BOCA RATON FL 33433 |
| ABRAMSON, HOWARD | 20100    BOCA WEST DR # 118 BOCA RATON FL 33434 |
| ABRAMSON, JEROME | 249 S OCCIDENTAL BLVD APT 302 LOS ANGELES CA 90057 |
| ABRAMSON, JOHN | 14596 CORDON PL MORENO VALLEY CA 92553 |
| ABRAMSON, LAUREN | 607 W 38TH ST BALTIMORE MD 21211 |
| ABRAMSON, LAURENCE | 622 N  FLAGLER DR # 801 801 WEST PALM BCH FL 33401 |
| ABRAMSON, LISA | 2625 N CLARK ST 508 CHICAGO IL 60614 |
| ABRAMSON, MARGARET | PRESBYTERIAN HOME (FOSTER) 1625    SHERIDAN RD 202 WILMETTE IL 60091 |
| ABRAMSON, MARK | 225 LARKIN DR 6 WHEELING IL 60090 |
| ABRAMSON, MAURICE | 9000    LAVERGNE AVE 210 SKOKIE IL 60077 |
| ABRAMSON, MEP | 25421 SEA BLUFFS DR APT 315 DANA POINT CA 92629 |

| Claim Name | Address Information |
|---|---|
| ABRAMSON, MICHAEL | 4091  APPLEWOOD LN ROCKFORD IL 61111 |
| ABRAMSON, MICHAEL | 17184  HUNTINGTON PARK WAY BOCA RATON FL 33496 |
| ABRAMSON, MILTON | 21932  CYPRESS DR # 38B BOCA RATON FL 33433 |
| ABRAMSON, MYRNA | 6417 NW  28TH ST MARGATE FL 33063 |
| ABRAMSON, RALPH | 8488 NW  16TH ST CORAL SPRINGS FL 33071 |
| ABRAMSON, SCOTT | 14006  LANGLEY PL DAVIE FL 33325 |
| ABRAMSON, STEPHAN | 4211 NE 131ST ST VANCOUVER WA 98686 |
| ABRAMSON, SUE, W C PETTY SCHOOL | 850 HIGHVIEW DR ANTIOCH IL 60002 |
| ABRAMY, SHEILA | 3160 UNIVERSITY AVE HIGHLAND PARK IL 60035 |
| ABRAMYAN, VIOLETA | 1304 STANLEY AV APT 6 GLENDALE CA 91206 |
| ABRAMZON, EMILIANO | 137  LAKE MONTEREY CIR BOYNTON BEACH FL 33426 |
| ABRANOWITZ, LILLIAN | 2402  ANTIGUA CIR # G4 COCONUT CREEK FL 33066 |
| ABRANS, JOHN | 14624 S NORMANDIE AV GARDENA CA 90247 |
| ABRANTES, LESENI | 2207 SEWANEE DR FOREST HILL MD 21050 |
| ABRASAM, ZEDIKOU | 9  AMY DR EAST HARTFORD CT 06108 |
| ABRASEL | RUA BAMBUI 20/SL102/SERRA/ BELLA HORZONTE/MG 30210--490 |
| ABRASI, ANWER | 5 S PINE ST 304B MOUNT PROSPECT IL 60056 |
| ABRAZZO, NICHOLAS | 122 S REESE PL BURBANK CA 91506 |
| ABREAU, EVELDYN, DEVRY | 2207 N SPRINGFIELD AVE 2ND CHICAGO IL 60647 |
| ABREGO, ANA | 2249 CLOVERDALE AV LOS ANGELES CA 90016 |
| ABREGO, DEBORAH | 404 N MONTE VISTA AV San DIMAS CA 91773 |
| ABREGO, EDWARD | 829 E 120TH ST LOS ANGELES CA 90059 |
| ABREGO, ELMER | 726 S FIR AV APT 9 INGLEWOOD CA 90301 |
| ABREGO, ENRIQUE | 7400 ARTESIA BLVD APT 1715 BUENA PARK CA 90621 |
| ABREGO, INETH | 415 SAINT CHARLES ST 2F ELGIN IL 60120 |
| ABREGO, ISABEL | 7903 ELM AV APT 351 RANCHO CUCAMONGA CA 91730 |
| ABREGO, JUAN | 4914 S COLUMBIA AVE HAMMOND IN 46327 |
| ABREGO, MARGARITA | 12121 CENTRALIA ST APT 211 LAKEWOOD CA 90715 |
| ABREGO, MARIA | 2807 3RD AV LOS ANGELES CA 90018 |
| ABREGO, MICHAEL | 42 TUBEROSE ST LADERA RANCH CA 92694 |
| ABREGO, MIRELLA | 3 SAN LEON APT 3 IRVINE CA 92606 |
| ABREGO, SUGEY | 6515 TRIGO RD APT 2 SANTA BARBARA CA 93117 |
| ABREGO, YESSICA | 2100 S CYPRESS AV APT 702 ONTARIO CA 91762 |
| ABREGON, AMELIA | 1316 SAYBROOK AV LOS ANGELES CA 90022 |
| ABRENA, CHALENE | 9158 VAN NUYS BLVD APT 1 PANORAMA CITY CA 91402 |
| ABRENIO, URDUJA | 13591 BETSY ROSS CT FONTANA CA 92336 |
| ABREO, RAQUEL | 5710 CRESCENT PARK E APT 335 LOS ANGELES CA 90094 |
| ABREU, ADELAIDE | 672  NORMANDY N DELRAY BEACH FL 33484 |
| ABREU, CLARE | 340 VISTA PL LOS ANGELES CA 90042 |
| ABREU, EMILIA | 3902  PARKSIDE LN HOLLYWOOD FL 33021 |
| ABREU, EYVETTE | 667  IPSWICH ST BOCA RATON FL 33487 |
| ABREU, GRODY A. | 3582  SILVER LACE LN # 36 BOYNTON BEACH FL 33436 |
| ABREU, ISAAC | 246 NE  20TH ST DELRAY BEACH FL 33444 |
| ABREU, KIMBERLY | 3694 MINNESOTA AVE A GREAT LAKES IL 60088 |
| ABREU, OLGA | 14813  AFFIRMED CT ORLANDO FL 32826 |
| ABREW, JESSICA | 291 E  55TH ST HIALEAH FL 33013 |
| ABRGO, IRMO | 6848 YARMOUTH AV RESEDA CA 91335 |
| ABRIA, JIMMY H | 23656 BALLESTROS RD MURRIETA CA 92562 |
| ABRIC, ROBERT L | 16  SEYMOUR RD # 6B EAST GRANBY CT 06026 |

| Claim Name | Address Information |
|---|---|
| ABRIL, ASHLEY | 25590 PROSPECT AV APT 37G LOMA LINDA CA 92354 |
| ABRIL, JOE | 2065 COLLEGE AV SAN BERNARDINO CA 92407 |
| ABRIL, MARIA | 279 SINCLAIR AV APT B UPLAND CA 91786 |
| ABRIL, PHILIP | 434 N SUNNYSLOPE AV PASADENA CA 91107 |
| ABRISHAMI, SARA | 824 ALSTON RD SANTA BARBARA CA 93108 |
| ABROGA, MINA | 2101 S AUSTRIAN PINE ST LOCKPORT IL 60441 |
| ABROGENA, JONABEL | 6688 CRABTREE SAN DIEGO CA 92114 |
| ABROGUENA, MANUEL | PO BOX 2400 APT 19 PALM DESERT CA 92261 |
| ABROM, FRANCETTA | 10   MARSHALL ST # 7S HARTFORD CT 06105 |
| ABROMAITIS, RICHARD | 2711 SEQUOIA DR MCHENRY IL 60051 |
| ABROMOVICH, BARNETT | 13976   VIA FLORA  # B DELRAY BEACH FL 33484 |
| ABROMOVITZ, JASON | 1920 EUCLID ST APT 4 SANTA MONICA CA 90404 |
| ABROMOVITZ, JOYCE | 9788   ASHLYN CIR OWINGS MILLS MD 21117 |
| ABRON, ADRIANNE A | 10451 HICKORY RIDGE RD E COLUMBIA MD 21044 |
| ABRUSCATI, JUDY | 1525 SW  21ST WAY DEERFIELD BCH FL 33442 |
| ABRUSCATO, JANETTE | 19 E OHIO ST 917 CHICAGO IL 60611 |
| ABRUSCATO, KAREN | 22071 W CEDAR DR ANTIOCH IL 60002 |
| ABRUZZO, C | 13458 NORTH STAR AV VICTORVILLE CA 92392 |
| ABRUZZO, J | 5310   LAS VERDES CIR # 312 DELRAY BEACH FL 33484 |
| ABSALOM, JOHN | 26 RIGHT AILERON BALTIMORE MD 21220 |
| ABSHER, DEBORAH | 364  CATHERINE ST BEL AIR MD 21014 |
| ABSHER, WADE | 10496 MIRACLE HOUSE RD CLAIBORNE MD 21624 |
| ABSHIER, KEN | 641 CAMBRIDGE WAY BOLINGBROOK IL 60440 |
| ABSIN, JOSE | 3357   CONFETTI LN MARGATE FL 33063 |
| ABSOLON, ROBERT | 722 RIDGE DR ELBURN IL 60119 |
| ABSOLUTELY NAILS | 21073   POWERLINE RD # 61 61 BOCA RATON FL 33433 |
| ABSRECEO, ADOLFO | 9781 ACACIA AV APT 17 GARDEN GROVE CA 92841 |
| ABSTON, J. | 4025 STATE ST APT 56 SANTA BARBARA CA 93110 |
| ABSULLAH, DERIG | 4130 PIXIE AV LAKEWOOD CA 90712 |
| ABT, ELIZABETH | 3750 W 71ST ST CHICAGO IL 60629 |
| ABT, EUGENE | 2440 ALICIA LN MELBOURNE FL 32935 |
| ABT, GERTRUDE | 545   WOODLAWN AVE GLENCOE IL 60022 |
| ABT, JENNIFER | 22441 TARANTO LAGUNA HILLS CA 92653 |
| ABT, KARL | 1250 W CENTRAL RD   109 ARLINGTON HEIGHTS IL 60005 |
| ABT, M. | 285   PRESCOTT O DEERFIELD BCH FL 33442 |
| ABT, MICHAEL | 676  LONGWOOD AVE GLENCOE IL 60022 |
| ABT, MORTOM | 4870 N  CITATION DR # 206 DELRAY BEACH FL 33445 |
| ABT-PERKINS, DAWN | 2118  MIRAFLORES AVE WAUKEGAN IL 60087 |
| ABTA, BOAZ | 20041 OSTERMAN RD APT A7 LAKE FOREST CA 92630 |
| ABU'UBAIDA, ABDULAWAHAB | 955 W FOSTER AVE 208 CHICAGO IL 60640 |
| ABU, BOSE | 1705 OAKDALE DR COOKSVILLE MD 21723 |
| ABU-KHALAF, SAHAR | 8347 COMET ST RANCHO CUCAMONGA CA 91730 |
| ABUAJAMIEH, YOUSEF | 2265 W BROADWAY APT H214 ANAHEIM CA 92804 |
| ABUARDO, CHRISTINE | 315 TURTLE CREST DR IRVINE CA 92603 |
| ABUBAKAR, MOHANAD | 411 WILSHIRE DR W WILMETTE IL 60091 |
| ABUBAKAR, RAHIM | 2028  CENTRAL AVE WILMETTE IL 60091 |
| ABUBAKER, ZEYAD | 4160 36TH ST APT 3 SAN DIEGO CA 92104 |
| ABUBASHA, JAN | 428  PERRIE DR 302 ELK GROVE VILLAGE IL 60007 |
| ABUCEJO, ZAYDIE | 6018 CANNICH RD RIVERSIDE CA 92507 |

| Claim Name | Address Information |
|---|---|
| ABUDAYYEH, KHAIRY | 5842 N SAINT LOUIS AVE CHICAGO IL 60659 |
| ABUEL, CECILIA | 14828 STOCKDALE ST BALDWIN PARK CA 91706 |
| ABUEL, HEATHER | 5654 FRANKLIN AV LOS ANGELES CA 90028 |
| ABUELHAWA, LISA | 430 NE  58TH CT FORT LAUDERDALE FL 33334 |
| ABUGHAZALEH, CHRIS | 2005 SUEDE AV SIMI VALLEY CA 93063 |
| ABUGHOUSH, MOHAMMED | 4924 W 105TH PL OAK LAWN IL 60453 |
| ABUGOV, MR. BEN | 13001 SW  15TH CT # T301 PEMBROKE PINES FL 33027 |
| ABUHAMAD, ELIZABETH | 1425 OCEAN PARK BLVD APT C SANTA MONICA CA 90405 |
| ABUHANNOHN, KUTAIBA | 2201 SARNO RD MELBOURNE FL 32935 |
| ABUID, JULIA | PO BOX 921495 AV SYLMAR CA 91392 |
| ABUJABER, PATRICIA | 1300 N  OCEAN BLVD # 109 POMPANO BCH FL 33062 |
| ABUJOUMAA, ISSA | 1316  POTOMAC PL E BOURBONNAIS IL 60914 |
| ABUKHALAF, RONNIE | 1741   SHORESIDE CIR WEST PALM BCH FL 33414 |
| ABUKHALIL, ZAHIA | 7803  MONITOR AVE BURBANK IL 60459 |
| ABULAFIA, HAYIM | 1116 NAPOLI DR PACIFIC PALISADES CA 90272 |
| ABULEIL, SALEEM | 11235 S ROBERTS RD 3S PALOS HILLS IL 60465 |
| ABULKALAM, NAZREENA | 9652 ADELINE AV GARDEN GROVE CA 92841 |
| ABULON, RICHARD | 139 AVENIDA ALIPAZ WALNUT CA 91789 |
| ABUMRAD, DOUGLAS | 645 W WILSON AV GLENDALE CA 91203 |
| ABUNDANT LIFE FAMLILY CHURCH | 5889 JEFFERSON  AVE NEWPORT NEWS VA 23605 |
| ABUNDIO**, ADRIANA | 3535 E BURLY AV ORANGE CA 92869 |
| ABUNDIS, HUGO | 3311 EAGLE ROCK BLVD APT 7 LOS ANGELES CA 90065 |
| ABUNDIZ, ROSA | 307 S MANHATTAN PL LOS ANGELES CA 90020 |
| ABUNDO, KIM | 3203 KELP LN OXNARD CA 93035 |
| ABUOSBA, IBRAHIM | 11133 S 84TH AVE 3B PALOS HILLS IL 60465 |
| ABURAJAB, MEREH | 27807 STRATFORD ST HIGHLAND CA 92346 |
| ABURDO, LUCY | 627 N BUENA VISTA ST BURBANK CA 91505 |
| ABURIME, CHARLES | 18319 HART ST APT 15 RESEDA CA 91335 |
| ABURMISHAN, JUDITH | 3717 W ADDISON ST 1STFLR CHICAGO IL 60618 |
| ABURTO, CARLOS | 17310 S HOOVER ST GARDENA CA 90247 |
| ABURTO, ERIK | 1638 INEZ WY ANAHEIM CA 92802 |
| ABURTO, LUIS | 524 S OLIVE ST APT 102 ANAHEIM CA 92805 |
| ABURTO, RAUL | 1226 E RENTON ST CARSON CA 90745 |
| ABURTO, RICARDO | 24623 1/2 PENNSYLVANIA AV LOMITA CA 90717 |
| ABURWEIN, MOHAMED | 400 LIMESTONE APT 627 IRVINE CA 92603 |
| ABUSAB, NADA HASAN | 8859 NW  3RD CT CORAL SPRINGS FL 33071 |
| ABUSHARAF, ROGAIA | 6    GREENFIELD LN STORRS CT 06268 |
| ABUTE, RALPH | 8170 SW  7TH CT NO LAUDERDALE FL 33068 |
| ABUTIN, MARK | 437 W HOUSTON AV FULLERTON CA 92832 |
| ABUTOUBEH, MAHMOUD | 6696   CANARY PALM CIR BOCA RATON FL 33433 |
| ABUZLAM, ROLA | 4 ST GILES CT LADERA RANCH CA 92694 |
| ABY, LANIRIS | 1600   WOODLAND DR # A106 ROCKLEDGE FL 32955 |
| ABZAKH, NORMA | 16 ASHWOOD ALISO VIEJO CA 92656 |
| ABZUG, E. | 503   BRITTANY K DELRAY BEACH FL 33446 |
| AC DISCOUNT | 16763 EVANS AVE , AC DISCOUNT SOUTH HOLLAND IL 60473 |
| ACABAL, WALTER | 3100 W 3RD ST APT 106 LOS ANGELES CA 90020 |
| ACABEHUK, JOHN | 81 HOLLY LN MERIDEN CT 06450-4748 |
| ACACIO, CHANTAL | 2900 NW  42ND AVE # 101 COCONUT CREEK FL 33066 |
| ACADEMY LIGHTING - ELECTRIC | 1339 S  KILLIAN DR # 1 LAKE PARK FL 33403 |

| Claim Name | Address Information |
| --- | --- |
| ACAMPA, DELLENE | 15970 SW  16TH ST PEMBROKE PINES FL 33027 |
| ACAMPORA, SHRENE | 691   HIGHLAND AVE CHESHIRE CT 06410 |
| ACANDA, LUZOOO | 3801 SW  36TH ST HOLLYWOOD FL 33023 |
| ACAR, BAHADDIN | 2501 PICO BLVD APT 432 SANTA MONICA CA 90405 |
| ACAS, NORMA | 432 N GARFIELD AV APT E ALHAMBRA CA 91801 |
| ACCARDI, ANTHONY | 1745 PAVILION WAY 404 PARK RIDGE IL 60068 |
| ACCARDI, BILL | 7336 GOLDEN FERN CT ELKRIDGE MD 21075 |
| ACCARDI, DEBBIE | 112   FREEDOM CT DEERFIELD BCH FL 33442 |
| ACCARDI, MISTYE | 2833 NE  35TH CT FORT LAUDERDALE FL 33308 |
| ACCARDI, VINCENT | 942   BALMORAL WAY MELBOURNE FL 32940 |
| ACCARDI,LEONARD | 6675   JOG PALM DR BOYNTON BEACH FL 33437 |
| ACCARDO, SYLVESTER | 5474   PRIVET PL # C DELRAY BEACH FL 33484 |
| ACCARPIO, DOM | 115 BUDDING RDG SOUTHINGTON CT 06489-4263 |
| ACCESS ADVERTISING | 100 E. 7TH STREET SUITE 300 KANSAS CITY MO 64106 |
| ACCESS FIRST | 11861 CANON  BLVD E NEWPORT NEWS VA 23606 |
| ACCETTA, ALEX | 10468 KLAMATH RIVER CIR FOUNTAIN VALLEY CA 92708 |
| ACCETTA, FRANK | 05N270  EAGLE TER ITASCA IL 60143 |
| ACCIARDO, JULIE | 606  FOREST AVE RIVER FOREST IL 60305 |
| ACCIUS, NESTA | 4360 NW  26TH ST LAUDERHILL FL 33313 |
| ACCOR, WILLIAM | 8819 S CENTRAL AV LOS ANGELES CA 90002 |
| ACCORNERO, MATT | 20   CLARK HILL RD S GLASTONBURY CT 06073 |
| ACCOUNTING BRANCH, LONG BEACH USD | 1515 HUGHES WY LONG BEACH CA 90810 |
| ACCOUSTI, WILLIAM | 775 SHUTTLE MEADOW RD SOUTHINGTON CT 06489-1273 |
| ACCT'S PAYABLE, USA EXPRESS TIRES | 801 LINCOLN BLVD VENICE CA 90291 |
| ACCTIN OFFICE, DPT OF CORRECTIONS | P O BOX 6000 CHINO CA 91729 |
| ACCTING, POMONA | 800 S GAREY AV POMONA CA 91766 |
| ACCTING, ST MARY SCHOOL | 1600 E AVENUE R4 PALMDALE CA 93550 |
| ACCTS PAYABLE DEPARTMENT | P O BOX 751 WHITE PLAINS NY 10602 |
| ACCTS PAYABLE, SC USD | 4100 NORMAL ST APT RM3209 SAN DIEGO CA 92103 |
| ACCTS PAYABLE-YVETTE | IDEC PHARMACEUTICAL 52001 RESEARCH PL SAN DIEGO CA 92122 |
| ACCU TINT | 9876   PINES BLVD PEMBROKE PINES FL 33024 |
| ACCUBANC MORTGAGE | 3232 NEWMARK DRIVE MIAMISBURG OH 45342-5433 |
| ACCUROS, PAUL | 1185 S EVERGREEN AVE ARLINGTON HEIGHTS IL 60005 |
| ACCURSO, JIM | 2515 W PALATINE RD INVERNESS IL 60067 |
| ACCURSO, PAUL | 118 S EVERGREEN AVE ARLINGTON HEIGHTS IL 60005 |
| ACDO, CHRISTOPHER | 9513 PETIT AV NORTHRIDGE CA 91343 |
| ACE HARDWARE | C/O HORIZON MEDIA, INC. 630 THIRD AVENUE NEW YORK NY 10017 |
| ACE REAL ESTATE INVESTMENTS, LLC | 1005 HALLIMONT RD BALTIMORE MD 21228 |
| ACEA, ROSE | 751   ARIZONA AVE FORT LAUDERDALE FL 33312 |
| ACEBEDO, ERIBERTO | 16254  92ND AVE TINLEY PARK IL 60487 |
| ACEBEDO, CARLOS | 7348 CORBIN AV APT 119 RESEDA CA 91335 |
| ACEBEDO, JULIE | 22711 ROCKFORD DR LAKE FOREST CA 92630 |
| ACEBES, JOSE | 403 W FIGUEROA DR APT 25 ALTADENA CA 91001 |
| ACEBO, BERNIE | 484 E CALIFORNIA BLVD APT 1 PASADENA CA 91106 |
| ACEBUQUE, PAUL | 4301 N SAINT LOUIS AVE   BSMT CHICAGO IL 60618 |
| ACEDILLO, EDGARDO | 1806 YOLANDA CT WEST COVINA CA 91792 |
| ACEDILLO, NANCY GRACE | 7945 GOLD COAST DR SAN DIEGO CA 92126 |
| ACEDO, CAROLYN | 31222 VIA PARRA SAN JUAN CAPISTRANO CA 92675 |
| ACEDO, NICHOLAS | 11649 ROMA ST SANTA FE SPRINGS CA 90670 |

| Claim Name | Address Information |
|---|---|
| ACEDO, ROBERT | 6546 EASTON ST LOS ANGELES CA 90022 |
| ACEITUNO, DELIA | 5304 S MANHATTAN PL LOS ANGELES CA 90062 |
| ACEITUNO, MR. CESAR | 2946 GALENA AV SIMI VALLEY CA 93065 |
| ACEITUNO, VANESSA | 6086 PRIORY ST BELL GARDENS CA 90201 |
| ACENAS, KATHERINE | 1073 W 17TH ST UPLAND CA 91784 |
| ACENCIO, ANTONIO | 726 S 8TH ST COLTON CA 92324 |
| ACENOS, TATANKA | 1550 N HOBART BLVD APT 105 LOS ANGELES CA 90027 |
| ACERDI, SHARON | 1286 40TH AVE KENOSHA WI 53144 |
| ACERO | 7175   ORANGE DR # 303 DAVIE FL 33314 |
| ACERO, CATALINA | 809 N ELECTRIC AV ALHAMBRA CA 91801 |
| ACERO, MONIQUE | 21022 LOS ALISOS BLVD APT 1315 RCHO SANTA MARGARITA CA 92688 |
| ACERON, GREGORIO | 10070 LA CROSSE AVE SKOKIE IL 60077 |
| ACERTO, CHRIS | 946 W 59TH ST SAN BERNARDINO CA 92407 |
| ACES HIGH-IMPACT COMMUNICATION | 701 N  RIVERSIDE DR # 303 303 POMPANO BCH FL 33062 |
| ACES INC | 105 E  ST 300 HAMPTON VA 23661 |
| ACETO, ANTHONY | 1014  RIDGEVIEW DR INVERNESS IL 60010 |
| ACEVEDA, RANDY | 19530 E DEXTER ST COVINA CA 91724 |
| ACEVEDO JR, REFUGIO | 631  COBBLESTONE CT ELGIN IL 60120 |
| ACEVEDO R47275, JOSE | RR 4 BOX 19 WESTERN ILLINOIS CORRECTION MOUNT STERLING IL 62353 |
| ACEVEDO, AARON | 3266   CORAL RIDGE DR CORAL SPRINGS FL 33065 |
| ACEVEDO, ALBERT | 8870 NW  196TH ST MIAMI LAKES FL 33018 |
| ACEVEDO, ALBERT | 1043 SANTO ANTONIO DR APT 133 COLTON CA 92324 |
| ACEVEDO, ALFREDO | 141  LAGO VISTA BLVD CASSELBERRY FL 32707 |
| ACEVEDO, ANA | 809 MANCOS PL ANAHEIM CA 92806 |
| ACEVEDO, ANAMA | 2421 W POMONA ST SANTA ANA CA 92704 |
| ACEVEDO, ANGELICA | 18460 MARIMBA ST ROWLAND HEIGHTS CA 91748 |
| ACEVEDO, ARMANDO | 2604 AMADOR PL ONTARIO CA 91761 |
| ACEVEDO, ARTURO | 12013 ROCKRIDGE DR FONTANA CA 92337 |
| ACEVEDO, AURORA | 18932 SPRING ST ORANGE CA 92869 |
| ACEVEDO, BRIDGET | 1339 NW  155TH LN PEMBROKE PINES FL 33028 |
| ACEVEDO, CARLA | 1224 SIMMONS AV LOS ANGELES CA 90022 |
| ACEVEDO, CARLOS | 8126 BORSON ST DOWNEY CA 90242 |
| ACEVEDO, CARMEN | 1720   KASEY CT # G KISSIMMEE FL 34744 |
| ACEVEDO, CHARLES | 2100 SW  68TH WAY MIRAMAR FL 33023 |
| ACEVEDO, CLARA | 531  E ENCLAVE CIR PEMBROKE PINES FL 33027 |
| ACEVEDO, EFRAIN | 8612 BOYSON ST DOWNEY CA 90242 |
| ACEVEDO, ELI | 4117 SW  23RD ST # 1 FORT LAUDERDALE FL 33317 |
| ACEVEDO, ESTELA | 3203 S KEDVALE AVE CHICAGO IL 60623 |
| ACEVEDO, EVELYN | 29359 PEBBLE BEACH DR MURRIETA CA 92563 |
| ACEVEDO, FABIAN | 17830 BIG LAKE AV PALMDALE CA 93591 |
| ACEVEDO, FRANCES | 3101 ABBOTT ST APT 1 POMONA CA 91767 |
| ACEVEDO, FRANCISCO | 1507 SW  32ND CT FORT LAUDERDALE FL 33315 |
| ACEVEDO, GIOVANNI | 2604 NE  16TH ST FORT LAUDERDALE FL 33304 |
| ACEVEDO, GREG | 3378  DEBBIE LN PORTAGE IN 46368 |
| ACEVEDO, GREG | 5942 DOVETAIL DR AGOURA CA 91301 |
| ACEVEDO, GUILLERMO | 1261 BERING ST PLACENTIA CA 92870 |
| ACEVEDO, HECTOR | 3685   CRESCENT PARK BLVD ORLANDO FL 32812 |
| ACEVEDO, INEZ | 2231 MAXSON RD EL MONTE CA 91732 |
| ACEVEDO, J. | 711   GOLF CT DELRAY BEACH FL 33445 |

| Claim Name | Address Information |
| --- | --- |
| ACEVEDO, JAIME | 530 S K ST APT 1 OXNARD CA 93030 |
| ACEVEDO, JAMES | 14310 VALLEY VISTA BLVD SHERMAN OAKS CA 91423 |
| ACEVEDO, JARED | 1103 E GROVECENTER ST WEST COVINA CA 91790 |
| ACEVEDO, JIMENA | 12   GOLFVIEW LN CARPENTERSVILLE IL 60110 |
| ACEVEDO, JOANA | 4454 EDRA AV BALDWIN PARK CA 91706 |
| ACEVEDO, JOANNE | 3640   TALLULAH RD LANTANA FL 33462 |
| ACEVEDO, JOHN | 371 SHADOW OAKS IRVINE CA 92618 |
| ACEVEDO, JONATHAN | 2031 YOSEMITE DR LOS ANGELES CA 90041 |
| ACEVEDO, JOSE | 6725 N 91ST ST MILWAUKEE WI 53224 |
| ACEVEDO, JUAN | 6960 SHUBIN LN WHITTIER CA 90606 |
| ACEVEDO, JUANITA | 1119 WICKLOW RD BALTIMORE MD 21229 |
| ACEVEDO, JULIO | 11829 EAGAN DR WHITTIER CA 90604 |
| ACEVEDO, KARINA | 7487 IROQUOIS DR BUENA PARK CA 90620 |
| ACEVEDO, KELLI | 7800 TOPANGA CANYON BLVD APT 317 CANOGA PARK CA 91304 |
| ACEVEDO, LORI | 4253 NW  114TH TER CORAL SPRINGS FL 33065 |
| ACEVEDO, LUIS | 4515 W 11TH PL LOS ANGELES CA 90019 |
| ACEVEDO, LUIS | 2420 BARLEY LN CORONA CA 92881 |
| ACEVEDO, LUIS E | 3316 CANDLEWOOD  DR HAMPTON VA 23666 |
| ACEVEDO, LUPE | 1790 N SYCAMORE AV RIALTO CA 92376 |
| ACEVEDO, MANUEL | 2002 STAGIO DR MONROVIA CA 91016 |
| ACEVEDO, MARIA | 930 N ASPEN AV RIALTO CA 92376 |
| ACEVEDO, MARRY | 281 NW  151ST AVE PEMBROKE PINES FL 33028 |
| ACEVEDO, MARTHA | 1044 JEDBURGH ST GLENDORA CA 91740 |
| ACEVEDO, MAYRA | 8542 EMERALD AV FONTANA CA 92335 |
| ACEVEDO, MYRTHA | 288 S  MAIN ST WEST HARTFORD CT 06107 |
| ACEVEDO, NORA | 299 SW  7TH ST # 202 BOCA RATON FL 33432 |
| ACEVEDO, OLIVER | 7370   STIRLING RD # 312 HOLLYWOOD FL 33024 |
| ACEVEDO, OVIDIO | 22730 RIO GUSTO CT VALENCIA CA 91354 |
| ACEVEDO, PAZ | 475 W HAMMOND ST PASADENA CA 91103 |
| ACEVEDO, RAFAEL | 13023 PEPPERBUSH DR MORENO VALLEY CA 92553 |
| ACEVEDO, REGLA | 2272 NW  152ND ST MIAMI FL 33054 |
| ACEVEDO, ROBERTA | 9626 PALO ALTO ST RANCHO CUCAMONGA CA 91730 |
| ACEVEDO, ROBERTO | 900 N HACIENDA BLVD APT 5 LA PUENTE CA 91744 |
| ACEVEDO, ROSIE | 14690 NORDHOFF ST APT 212 PANORAMA CITY CA 91402 |
| ACEVEDO, RUBEN | 862  GLENVIEW AVE MUNDELEIN IL 60060 |
| ACEVEDO, RUBEN | 11572 LA MAIDA ST VALLEY VILLAGE CA 91601 |
| ACEVEDO, RUTH | 6228 MARIS AV PICO RIVERA CA 90660 |
| ACEVEDO, SANDRA | 595   RACQUET CLUB RD # 73 WESTON FL 33326 |
| ACEVEDO, SANTIAGO | 1041 NW  24TH TER FORT LAUDERDALE FL 33311 |
| ACEVEDO, SOPHIE | 69   NORTHWEST DR # 30 PLAINVILLE CT 06062 |
| ACEVEDO, STEVEN | 8 WHITEHOLLOW COTO DE CAZA CA 92679 |
| ACEVEDO, TIRSA | 9039 PIONEER BLVD APT R106 SANTA FE SPRINGS CA 90670 |
| ACEVEDO, VALINDA | 2401 ALICE RODRIGUEZ CIR DUARTE CA 91010 |
| ACEVEDO, VICTOR | 8109 SAN LUIS AV SOUTH GATE CA 90280 |
| ACEVEDO, VIRGINIA | 5721   RIVERSIDE DR # 103 CORAL SPRINGS FL 33067 |
| ACEVEDO, VIRGINIA | 1213 MERRYL LN WEST COVINA CA 91792 |
| ACEVEDO, VIVIAN | 7949   TAM OSHANTER BLVD NO LAUDERDALE FL 33068 |
| ACEVEDO, WANDA | 11   WHITING RD EAST HARTFORD CT 06118 |
| ACEVEDO, WANDA | 3413  WEMBLEY DR ZION IL 60099 |

| Claim Name | Address Information |
| --- | --- |
| ACEVES PEREZ, JOSE | 9228 STEWART AND GRAY RD APT 5 DOWNEY CA 90241 |
| ACEVES**, HECTOR | 13233 EL MORO AV LA MIRADA CA 90638 |
| ACEVES, ABRAHAM | 5234 MICHELSON DR APT 23B IRVINE CA 92612 |
| ACEVES, ANDREA | 2965 WALNUT ST HUNTINGTON PARK CA 90255 |
| ACEVES, DELIA | 10929 PIONEER BLVD APT 5 SANTA FE SPRINGS CA 90670 |
| ACEVES, EDWARDO | 2323 S HILLVIEW AV MONTEREY PARK CA 91754 |
| ACEVES, ERICA | 1761 N RAYMOND AV PASADENA CA 91103 |
| ACEVES, ESPERANZA | 1403 RANDOM LN DUARTE CA 91010 |
| ACEVES, FLORA | 857 SANDSPRINGS DR LA PUENTE CA 91746 |
| ACEVES, FRANCISCO J | 9219 RAMONA BLVD ROSEMEAD CA 91770 |
| ACEVES, HANK | 5937 HEREFORD DR LOS ANGELES CA 90022 |
| ACEVES, JENNIFER | 18326 ELAINE AV ARTESIA CA 90701 |
| ACEVES, JORGE | 20312 ANNALEE AV CARSON CA 90746 |
| ACEVES, JOSE | 3522 SOUTHERN AV SOUTH GATE CA 90280 |
| ACEVES, JOSE | 806 N NOPAL ST APT A SANTA BARBARA CA 93103 |
| ACEVES, JOSHUA | 14755 ROLLING RIDGE DR CHINO HILLS CA 91709 |
| ACEVES, MARICELA | 13435 MULBERRY DR APT 17 WHITTIER CA 90605 |
| ACEVES, ROSENDO | 7727 DANVERS ST DOWNEY CA 90240 |
| ACEVES, SHIRLEY | 11689 MT JEFFERSON DR ALTA LOMA CA 91737 |
| ACEVES, STEPHANIE | 14850 LA CAPELLE RD LA MIRADA CA 90638 |
| ACEVES, STEVE | 6535 VIA DEL CORONADO ST LOS ANGELES CA 90022 |
| ACEVES, VANESSA | 2421 FOOTHILL BLVD APT 5F LA VERNE CA 91750 |
| ACEVEZ, ARMANDO | 434 E NUBIA ST COVINA CA 91722 |
| ACEY, ROBERT | 12821 MOORPARK ST APT 7 STUDIO CITY CA 91604 |
| ACEYTUNO, MARTHA | 4952 LYNN ST LOS ANGELES CA 90042 |
| ACHAR, MRS | 1123 W 40TH PL LOS ANGELES CA 90037 |
| ACHARYA, BINITA | 15027 DOGWOOD LN CHINO HILLS CA 91709 |
| ACHARYA, NANDINI | 850 N LAKE SHORE DR 619 CHICAGO IL 60611 |
| ACHARYA, SUJIT | 1185 RED CLOVER DR NAPERVILLE IL 60564 |
| ACHARYA, VAISHALI | 1187 PENSACOLA CT AURORA IL 60502 |
| ACHE, FERNANDO | 4966 SW  166TH AVE MIRAMAR FL 33027 |
| ACHENBACH, AARON | 13709  MEADOW LN PLAINFIELD IL 60544 |
| ACHENBACH, BRIAN | 495 SW  183RD WAY PEMBROKE PINES FL 33029 |
| ACHENDACY, JAMES | 4113 TILDEN AV CULVER CITY CA 90232 |
| ACHERMAN, GARY | 1660 NORWOOD AVE 303 ITASCA IL 60143 |
| ACHESON, JAMES | 7438 RICHMOND  RD WILLIAMSBURG VA 23188 |
| ACHESON, SHIRLEY | 1215 ANCHORS WY APT 185 VENTURA CA 93001 |
| ACHESON, STEVE | 2001 W ORANGETHORPE AV FULLERTON CA 92833 |
| ACHEY, CAROL | 4211 BEST STATION RD SLATINGTON PA 18080 |
| ACHIBAR, NIRUPA | 11129 NW  39TH ST # 205 SUNRISE FL 33351 |
| ACHILEFU, MATTHEW | 17108 CONDON AV LAWNDALE CA 90260 |
| ACHILLE, ANDRE & MIREILLE | 4284 NW  37TH TER LAUDERDALE LKS FL 33309 |
| ACHILLE, CHRISTINA | 922  LAURA LN CHICAGO HEIGHTS IL 60411 |
| ACHIM, ANTON | 1804  PAULA CT SLEEPY HOLLOW IL 60118 |
| ACHIM, MIKE | 1371 S OLD WILKE RD ARLINGTON HEIGHTS IL 60005 |
| ACHIMOVICH, BATA | 3821 LOUISE ST SKOKIE IL 60076 |
| ACHINAPURA, LYNN | 680   WILLOW GROVE TER DAVIE FL 33325 |
| ACHO, SOPHIA | 144 N EAST AVE BALTIMORE MD 21224 |
| ACHOLS, JUANITA | 119 CHURCH  ST WILLIAMSBURG VA 23185 |

| Claim Name | Address Information |
|---|---|
| ACHONDO, JOY | 16355 VIA ULTIMO MORENO VALLEY CA 92551 |
| ACHTEMEIER, STEVEN | 543 LONG HILL RD GURNEE IL 60031 |
| ACHTERBERG, RICHARD | 25 CORONADO WY MISSION HILLS CA 91345 |
| ACHTERDERG, STEVE | 8122 SUNNY BRAE AV WINNETKA CA 91306 |
| ACHUSIM, ELINAH | 4529-1/2 S DREXEL BLVD 3W CHICAGO IL 60653 |
| ACHUTEGUI, WENDY | 1724 VINE ST APT O ALHAMBRA CA 91801 |
| ACI, TRACY | 22364   GUADELOUPE ST BOCA RATON FL 33433 |
| ACIERNO | THOMAS 8804 BELFORD AV LOS ANGELES CA 90045 |
| ACIERTO, ALEJANDRO, DEPAUL | 2634 W ARMITAGE AVE 2F CHICAGO IL 60647 |
| ACIERTO, CRISTINE, N I U | 1183-D  NIU GRANT-NORTH HALL DE KALB IL 60115 |
| ACIERTO, ELENA | 5122 NW  51ST AVE COCONUT CREEK FL 33073 |
| ACJERNABM RONALD | 6683   VIA REGINA BOCA RATON FL 33433 |
| ACKAH, CHRISTINA | 512 41ST ST E BALTIMORE MD 21218 |
| ACKART, JANET | 9080 ROBLE AV HESPERIA CA 92345 |
| ACKE, TOM | 3140  TREMONT LN CROWN POINT IN 46307 |
| ACKEL, VIRGINIA | 8337 BLACKBURN AV APT 6 LOS ANGELES CA 90048 |
| ACKENBACK, HENRY | 916 WALNUT ST SAN GABRIEL CA 91776 |
| ACKER III, LUTHER | 5916 LAS VIRGENES RD APT 615 CALABASAS CA 91302 |
| ACKER, ARLENE | 16500   SENTERRA DR DELRAY BEACH FL 33484 |
| ACKER, BERNICE M | 20701 BEACH BLVD APT 127 HUNTINGTON BEACH CA 92648 |
| ACKER, CLEMENT | 6560   VIA TRENTO DELRAY BEACH FL 33446 |
| ACKER, DEBBIE | 7040 ARCHIBALD AV APT 80 ALTA LOMA CA 91701 |
| ACKER, EDGAR | 1925 W TURNER ST 218 ALLENTOWN PA 18104 |
| ACKER, ELIZABETH | 581   LAVERS CIR # 188 DELRAY BEACH FL 33444 |
| ACKER, GORDON | 1314 OPECHEE WY GLENDALE CA 91208 |
| ACKER, JEANNE L | 11372 PALMWOOD DR GARDEN GROVE CA 92840 |
| ACKER, JEFF | 8313 BAYCENTER RD JACSONVILLE FL 32256 |
| ACKER, JOSEPH | 66   DEEP BROOK HBR SUFFIELD CT 06078 |
| ACKER, LINDA | 69 MEADOWGATE ST WETHERSFIELD CT 06109-3739 |
| ACKER, LOUISE | 5   BROOKSIDE RD ENFIELD CT 06082 |
| ACKER, OLIVIA | 3490   PINE HAVEN CIR BOCA RATON FL 33431 |
| ACKER, ROBERT | 2226 MAGNOLIA AV SANTA ANA CA 92707 |
| ACKEREISEN, ALAN | 7461 CLINTON ST LOS ANGELES CA 90036 |
| ACKERLEY, BARBARA | 1712 W VICTORY BLVD BURBANK CA 91506 |
| ACKERMAN, ALYSON | 22974 VIA NUEZ MISSION VIEJO CA 92691 |
| ACKERMAN, ANDI | 3325 BIG CLOUD CIR THOUSAND OAKS CA 91360 |
| ACKERMAN, BARBARA | 2515   OAK ST BLUE ISLAND IL 60406 |
| ACKERMAN, CHARLES | 5778   PHOENIX PALM CT # A DELRAY BEACH FL 33484 |
| ACKERMAN, DONNA | 895 N STATE ST 201 HAMPSHIRE IL 60140 |
| ACKERMAN, EDWARD | 661   COLUMBIA DR WINTER PARK FL 32789 |
| ACKERMAN, EUGENE | 10309   TRIANON PL LAKE WORTH FL 33449 |
| ACKERMAN, FREDA | 1119   CAMBRIDGE E DEERFIELD BCH FL 33442 |
| ACKERMAN, GERALD    BLDR | 6656   RIENZO ST LAKE WORTH FL 33467 |
| ACKERMAN, GRACE | 1301 E  HILLSBORO BLVD # 206 DEERFIELD BCH FL 33441 |
| ACKERMAN, HARRIETT | 3011   FALLSTAFF RD 101 BALTIMORE MD 21209 |
| ACKERMAN, HELEN | 8644   EAGLE RUN DR # 20 20 BOCA RATON FL 33434 |
| ACKERMAN, HENRY | 1001   WESTERN RUN RD COCKEYSVILLE MD 21030 |
| ACKERMAN, IDA | 2110 S USHIGHWAY27 ST APT B16 CLERMONT FL 34711 |
| ACKERMAN, IVY | 8926   KETTLE DRUM TER BOYNTON BEACH FL 33473 |

| Claim Name | Address Information |
|---|---|
| ACKERMAN, JIM | 525 PARK DR KENILWORTH IL 60043 |
| ACKERMAN, JOANNE | 6758 PHOENIX AV RIVERSIDE CA 92504 |
| ACKERMAN, JOYCE | 9141 NW  13TH ST PLANTATION FL 33322 |
| ACKERMAN, JUSTIN | 854 19TH ST APT A SANTA MONICA CA 90403 |
| ACKERMAN, JUSTIN | 1 SPRING HILL LN LAGUNA HILLS CA 92653 |
| ACKERMAN, LAURIE    BLDR | 8234    VIALE MATERA LAKE WORTH FL 33467 |
| ACKERMAN, LOUISE | 307 N JUPITER AVE CLEARWATER FL 33755 |
| ACKERMAN, LYNN | 6015   FOREST VIEW RD 1A LISLE IL 60532 |
| ACKERMAN, MARTIN | 7657    LEXINGTON CLUB BLVD # D DELRAY BEACH FL 33446 |
| ACKERMAN, MARTIN DR. | 23287    BLUE WATER CIR # A408 A408 BOCA RATON FL 33433 |
| ACKERMAN, MARY | 2700   PARK HEIGHTS DR BALDWIN MD 21013 |
| ACKERMAN, MARY | 2300 DULANEY VALLEY RD K207 LUTHERVILLE-TIMONIUM MD 21093 |
| ACKERMAN, MELISSA | 1 TIDEWATER CT B COCKEYSVILLE MD 21030 |
| ACKERMAN, MIKE | 860 SUFFIELD TER SCHAUMBURG IL 60193 |
| ACKERMAN, MINNI | 7872    SEVILLE PL # 2401 BOCA RATON FL 33433 |
| ACKERMAN, MYRA S | 15    ECONOMY DR # 6 WESTBROOK CT 06498 |
| ACKERMAN, MYRNA | 11489    OHANU CIR BOYNTON BEACH FL 33437 |
| ACKERMAN, NANCY | 321 HAWTHORN AVE GLENCOE IL 60022 |
| ACKERMAN, NATHAN | 4735 NW  7TH CT # 332 BOYNTON BEACH FL 33426 |
| ACKERMAN, RETTA | 7480 NW  17TH ST # 109 PLANTATION FL 33313 |
| ACKERMAN, RHONDA | 27443 LOCK HAVEN CT TEMECULA CA 92591 |
| ACKERMAN, RICHARD | 1719   PEACHWOOD CT FINKSBURG MD 21048 |
| ACKERMAN, RICHARD | 4860 NW  95TH DR CORAL SPRINGS FL 33076 |
| ACKERMAN, RICHARD | 1952   PARK PL BOCA RATON FL 33486 |
| ACKERMAN, RLYNN | 1325 W BIRCHWOOD AVE 2F CHICAGO IL 60626 |
| ACKERMAN, RON | 439   SUNDANCE DR BARTLETT IL 60103 |
| ACKERMAN, RUDY | 13318 SW  28TH ST PEMBROKE PINES FL 33027 |
| ACKERMAN, SHABTAI | 4028    FARNHAM O DEERFIELD BCH FL 33442 |
| ACKERMAN, SUSAN | 2300 N LINCOLN PARK WEST 1120 CHICAGO IL 60614 |
| ACKERMAN, TERRY | 1684 ROTARY DR LOS ANGELES CA 90026 |
| ACKERMANN, HEINRICH | 7715 DANVERS ST DOWNEY CA 90240 |
| ACKERMANN, LORRAINE | 5904 TOPEKA DR TARZANA CA 91356 |
| ACKERMANN, MARY E | 9020 RUTHVILLE  RD CHARLES CITY VA 23147 |
| ACKERMANN, NICK | 396 S LITCHFIELD DR ROUND LAKE IL 60073 |
| ACKERSON, LINDA | 10748   HAWTHORNE DR SAINT JOHN IN 46373 |
| ACKERSON, SHEILA A | 7468 ADDISON RD RANCHO CUCAMONGA CA 91730 |
| ACKLAND, GERALD | 1972 BENT TWIG LN TUSTIN CA 92780 |
| ACKLES, BARBARA | 642 S ROOSEVELT AVE ARLINGTON HEIGHTS IL 60005 |
| ACKLEY, BILL | 3920 NW  79TH WAY HOLLYWOOD FL 33024 |
| ACKLEY, CHRIS | 5408 E CAMBRON AVE CHILLICOTHE IL 61523 |
| ACKLEY, DERYL | 2871 N  OCEAN BLVD # C117 BOCA RATON FL 33431 |
| ACKLEY, DOROTHEA | 2704 HONOCHICK DR ALLENTOWN PA 18104 |
| ACKLEY, LOUISE | 4536 SW  24TH AVE FORT LAUDERDALE FL 33312 |
| ACKLEY, RAYMOND L. | 9950    BANANA TREE RUN # A A BOYNTON BEACH FL 33436 |
| ACKLEY,LEONARD | 1300 SE  1ST ST # 40 FORT LAUDERDALE FL 33301 |
| ACKLIM, ALI | 15311 NW  4TH ST PEMBROKE PINES FL 33028 |
| ACKLIN, AMY | 12696 FARRINGTON ST ETIWANDA CA 91739 |
| ACKLIN, CATHRYN | 5514 HOWARD  LN GLOUCESTER VA 23061 |
| ACKLIN, SANDRA | 783 N NEWPORT AV APT 9 LONG BEACH CA 90804 |

| Claim Name | Address Information |
| --- | --- |
| ACKMAN, KEITH | 5200 IRVINE BLVD IRVINE CA 92620 |
| ACKMAN, SHERRY | 9130 STEBBING WAY G LAUREL MD 20723 |
| ACKMAN, STEVE | 2855 PINECREEK DR APT B217 COSTA MESA CA 92626 |
| ACKROYD, JOHN | 78171 BOVEE CIR PALM DESERT CA 92211 |
| ACLAN, ISIDORO | 17210 BALTAR ST VAN NUYS CA 91406 |
| ACLAN, MARISSA | 504 E BROOKPORT ST COVINA CA 91722 |
| ACLE, FRANCES | 4606 PROSPECT AVE GLYNDON MD 21071 |
| ACLENOR, MARIA | 11500   TERRA BELLA BLVD PLANTATION FL 33325 |
| ACLOCK, MEGAN | 1308  CHARLOTTE ST PEKIN IL 61554 |
| ACMAS, FELIPA | 13816 FILMORE ST PACOIMA CA 91331 |
| ACMESON, SUSAN | 8762 BIRKENHEAD CT LAUREL MD 20723 |
| ACOFF, AMOS | 1015 GAYLEY AV APT 1217 LOS ANGELES CA 90024 |
| ACOLINO, TONY | 4601   CATAMARAN CIR BOYNTON BEACH FL 33436 |
| ACONA, ERWIN | 2090 GLADYS ST APT B PASADENA CA 91107 |
| ACONE, THOMAS | 834 W  LAS OLAS BLVD FORT LAUDERDALE FL 33312 |
| ACOR, H L | 2703   JUERGENSEN DR ORLANDO FL 32810 |
| ACORN, JULIE A | 21 SNOWBERRY RCHO SANTA MARGARITA CA 92688 |
| ACOSTA | 3805 E STEEPLECHASE WAY APT D WILLIAMSBURG VA 23188 |
| ACOSTA DAPHNEY | 11239 NW  15TH CT MIAMI FL 33167 |
| ACOSTA DECLARO, VANGIE | 705 MUSTANG CIR WALNUT CA 91789 |
| ACOSTA**, ARTURO | 8627 CEDAR ST BELLFLOWER CA 90706 |
| ACOSTA, ADRIAN | 10817 3/4 FREEMAN AV INGLEWOOD CA 90304 |
| ACOSTA, AL | 6130   VISTA LINDA LN BOCA RATON FL 33433 |
| ACOSTA, AMBROSIO | 1240   LAUREL OAK DR DELAND FL 32724 |
| ACOSTA, AMBROSO | 1104 E 17TH ST APT STE G SANTA ANA CA 92701 |
| ACOSTA, ANA | 628 N  POPLAR ST ALLENTOWN PA 18102 |
| ACOSTA, ANGELA | 987 SYMPHONY DR AURORA IL 60504 |
| ACOSTA, ANGIE | 1017 N PALM DR AZUSA CA 91702 |
| ACOSTA, ANITA | 7821 MADISON ST PARAMOUNT CA 90723 |
| ACOSTA, ANNA | 26216 LOS VIVEROS APT A MISSION VIEJO CA 92691 |
| ACOSTA, ANNETTE | 2704 W LINCOLN AV APT 18 ANAHEIM CA 92801 |
| ACOSTA, ANTONIA | 24913 ISLAND AV CARSON CA 90745 |
| ACOSTA, ANTONIO R | 14317 DITTMAR DR WHITTIER CA 90603 |
| ACOSTA, ARMANDO | 5 WINDSOR CT STREAMWOOD IL 60107 |
| ACOSTA, ARMANDO | 11342 ANNETTA AV LYNWOOD CA 90262 |
| ACOSTA, ASHLEY | 1547 TORRANCE BLVD APT 6 TORRANCE CA 90501 |
| ACOSTA, AURORA | 1514 MARION WY SANTA ANA CA 92706 |
| ACOSTA, BENJAMIN | 4950 N MARINE DR 701 CHICAGO IL 60640 |
| ACOSTA, BERTA | 1704 ARAPAHOE ST APT 2 LOS ANGELES CA 90006 |
| ACOSTA, BOB | 39716 OLD CARRIAGE RD MURRIETA CA 92563 |
| ACOSTA, BRIAN | 14519 FOX ST MISSION HILLS CA 91345 |
| ACOSTA, BRIANA | 319 E LIME AV MONROVIA CA 91016 |
| ACOSTA, BYRON | 1972 TUSCANY LN ROMEOVILLE IL 60446 |
| ACOSTA, C S | 9356 REMICK AV ARLETA CA 91331 |
| ACOSTA, CARLOS | 7810 TOPANGA CANYON BLVD APT 113 CANOGA PARK CA 91304 |
| ACOSTA, CARLOS | 5419 EL MORADO ST MONTCLAIR CA 91763 |
| ACOSTA, CECILIA | 4466 N IRWINDALE AV COVINA CA 91722 |
| ACOSTA, CESAR | 94 ELKSFORD AV IRVINE CA 92604 |
| ACOSTA, CHRISTIA | 7888 S  MILITARY TRL LAKE WORTH FL 33463 |

| Claim Name | Address Information |
|---|---|
| ACOSTA, CLAUDIA | 4236 E IMPERIAL HWY APT A LYNWOOD CA 90262 |
| ACOSTA, DAVE | 568 N COMMONWEALTH AV LOS ANGELES CA 90004 |
| ACOSTA, DAVID | 2942 JOSHUA TREE RD RIVERSIDE CA 92503 |
| ACOSTA, DEBBIE | 1967 THOMAS CIR PLACENTIA CA 92870 |
| ACOSTA, DELMI | 15955 VANOWEN ST APT 3 VAN NUYS CA 91406 |
| ACOSTA, DELMIS | 11977 GREVILLEA AV HAWTHORNE CA 90250 |
| ACOSTA, ELIZABETH | 21905 MOUNTAIN AV PERRIS CA 92570 |
| ACOSTA, ELVA | 14768 ALABAMA CT FONTANA CA 92336 |
| ACOSTA, EMILIA | 4347 S KARLOV AVE CHICAGO IL 60632 |
| ACOSTA, ERIKA | 1741 PARK AV APT 8 LONG BEACH CA 90815 |
| ACOSTA, ERNEST | 9109 NOPAL PL RIVERSIDE CA 92503 |
| ACOSTA, ERNESTO | 7003 S WOLCOTT AVE CHICAGO IL 60636 |
| ACOSTA, EVELYN | 2541 VINEYARD LN CROFTON MD 21114 |
| ACOSTA, EVELYN | 7002   NANDINA LN TAMARAC FL 33321 |
| ACOSTA, FRANCISCO | 12728 TORCH ST APT 101C BALDWIN PARK CA 91706 |
| ACOSTA, FRANKIE | 2315 ENNA ST WHITTIER CA 90601 |
| ACOSTA, GABRIEL | 31523 DURAZNO CT MURRIETA CA 92563 |
| ACOSTA, GABRIEL | 807 W MAXZIM AV FULLERTON CA 92832 |
| ACOSTA, GERMAN | 5951   WELLESLEY PARK DR # 406 406 BOCA RATON FL 33433 |
| ACOSTA, GIL | 675 ROSEWOOD DR WEST CHICAGO IL 60185 |
| ACOSTA, GLORIA | 704 W 2ND ST AZUSA CA 91702 |
| ACOSTA, GLORIA | 2076 S WEST ST ANAHEIM CA 92802 |
| ACOSTA, GRACE | 9582 MINA AV WHITTIER CA 90605 |
| ACOSTA, GRACE | 3253 SARATOGA ST RIVERSIDE CA 92503 |
| ACOSTA, HECTOR | P.O. BOX 6322 OXNARD CA 93031 |
| ACOSTA, HIPELITO | 1756 W 36TH ST LOS ANGELES CA 90018 |
| ACOSTA, HORACIO | 412 N BAKER ST APT 305 SANTA ANA CA 92703 |
| ACOSTA, ILEANA | 10733   CLEARY BLVD # 305 PLANTATION FL 33324 |
| ACOSTA, IMMER | 716 N MADISON AV PASADENA CA 91104 |
| ACOSTA, IRMA | 22   WORACK PL WAUKEGAN IL 60085 |
| ACOSTA, JAMES | 4507 HOMER ST LOS ANGELES CA 90031 |
| ACOSTA, JAVIER | 5447 5TH AV LOS ANGELES CA 90043 |
| ACOSTA, JAVIER | 382 KENOAK DR POMONA CA 91768 |
| ACOSTA, JESUS | 11442 LITTCHEN ST NORWALK CA 90650 |
| ACOSTA, JESUS JESSE | 1931 N SUMMIT AV APT 1 PASADENA CA 91103 |
| ACOSTA, JOE | 5510 HAWTHORNE ST MONTCLAIR CA 91763 |
| ACOSTA, JOE | 27447 EAGLES NEST DR CORONA CA 92883 |
| ACOSTA, JOHN | 6141 MONTEREY RD LOS ANGELES CA 90042 |
| ACOSTA, JOSE | 817   STERLING HEIGHTS DR ANTIOCH IL 60002 |
| ACOSTA, JOSE | 17402 VILLA CORTA ST LA PUENTE CA 91744 |
| ACOSTA, JOSH | 18 ROLLING RIDGE DR POMONA CA 91766 |
| ACOSTA, JOVA | 3816 OAKLAWN LN PICO RIVERA CA 90660 |
| ACOSTA, JUAN | 15923 TOKAY ST VICTORVILLE CA 92395 |
| ACOSTA, JUAN | 750 WYCLIFFE IRVINE CA 92602 |
| ACOSTA, LAURA | 3095 CHADWICK DR LOS ANGELES CA 90032 |
| ACOSTA, LAURA | 3210 N MERCED AV EL MONTE CA 91733 |
| ACOSTA, LAURA | 25626 VESPUCCI AV MORENO VALLEY CA 92557 |
| ACOSTA, LENA | 101   BRINY AVE # 1209 1209 POMPANO BCH FL 33062 |
| ACOSTA, LIDIA RUIZ | 201 S DRAPER RD MCHENRY IL 60050 |

| Claim Name | Address Information |
|---|---|
| ACOSTA, LINDA | 101 LIDO ST REDLANDS CA 92374 |
| ACOSTA, LOURBES | 5725  E FERNLEY DR # 67 67 WEST PALM BCH FL 33415 |
| ACOSTA, LOURDES | 639 CABANA AV LA PUENTE CA 91744 |
| ACOSTA, MANUEL | 370 E 248TH ST CARSON CA 90745 |
| ACOSTA, MANULANI | 1324   CITRUS ISLE FORT LAUDERDALE FL 33315 |
| ACOSTA, MARCELINO | 13328 GLENOAKS BLVD SYLMAR CA 91342 |
| ACOSTA, MARGO RAY | 5861 TRAVIS PAUL DR QUARTZ HILL CA 93536 |
| ACOSTA, MARIA | 3901 SONOMA SPRINGS AV APT 1906 LAS CRUCES NM 88011 |
| ACOSTA, MARTHA | 657 E 7TH ST UPLAND CA 91786 |
| ACOSTA, MARTHA | 1014 RODILEE AV WEST COVINA CA 91791 |
| ACOSTA, MARTINA | 4757 IVY ST PICO RIVERA CA 90660 |
| ACOSTA, MAYRA | 6550 FERGUSON DR LOS ANGELES CA 90022 |
| ACOSTA, MELISSA | 1220 MORGAN ST ROCKFORD IL 61102 |
| ACOSTA, MR | 1430 W 256TH ST HARBOR CITY CA 90710 |
| ACOSTA, NICK | 21740 FIGUEROA ST APT 1 CARSON CA 90745 |
| ACOSTA, NOLBERTO | 5713 MICHELSON ST LAKEWOOD CA 90713 |
| ACOSTA, NORMA | 2130 E CHAPMAN AV APT 114 FULLERTON CA 92831 |
| ACOSTA, OFELIA | 16138   EMERALD COVE RD WESTON FL 33331 |
| ACOSTA, OURDES | 1009 MISTY LYNN CIR J COCKEYSVILLE MD 21030 |
| ACOSTA, PAM | 8023 CHASE AV LOS ANGELES CA 90045 |
| ACOSTA, PEDRO | 4729 TOLAND WY LOS ANGELES CA 90042 |
| ACOSTA, PRISCILLA | 4722 S HARDING AVE 1 CHICAGO IL 60632 |
| ACOSTA, PRISCILLA | 1731 ROGERS PL APT Y BURBANK CA 91504 |
| ACOSTA, RAFAEL | 3348 GARNET ST LOS ANGELES CA 90023 |
| ACOSTA, RAQUEL | 1221 WILMINGTON BLVD APT 3 WILMINGTON CA 90744 |
| ACOSTA, RICHARD | 5474 NEWCASTLE AV APT B107 ENCINO CA 91316 |
| ACOSTA, RICHARD | 1243 ROMA PL POMONA CA 91766 |
| ACOSTA, ROBERT | 37011 33RD ST E PALMDALE CA 93550 |
| ACOSTA, ROLANDO | 7232 WYOMING ST WESTMINSTER CA 92683 |
| ACOSTA, ROMEO | 1333 N  ATLANTIC BLVD FORT LAUDERDALE FL 33304 |
| ACOSTA, RONALD | 57 E DELAWARE PL 1005 CHICAGO IL 60611 |
| ACOSTA, ROSE | 5309 S CAMPBELL AVE BSMNT CHICAGO IL 60632 |
| ACOSTA, ROSE MARIE | 2123 KELLOGG PARK DR POMONA CA 91768 |
| ACOSTA, RUBEN | 1208 HALF MOON BAY DR CHULA VISTA CA 91915 |
| ACOSTA, RUDOLPH | 7906 S KOSTNER AVE CHICAGO IL 60652 |
| ACOSTA, SALLY | 104 174TH PLACE E N BELLVUE WA 98008 |
| ACOSTA, SALVADOR | 6110 MILLUX AV PICO RIVERA CA 90660 |
| ACOSTA, SANDRA | 2401 NW  89TH DR # 808 808 CORAL SPRINGS FL 33065 |
| ACOSTA, SARAH | 4711 NW  47TH TER TAMARAC FL 33319 |
| ACOSTA, STEPHANIE | 18 RUSTIC GLEN DR POMONA CA 91766 |
| ACOSTA, STEVEN | 5462 ROSEWOOD ST MONTCLAIR CA 91763 |
| ACOSTA, THERESE | 10216 HESTER AV WHITTIER CA 90603 |
| ACOSTA, VALERIE | 3867 CANTERBURY RD RIVERSIDE CA 92504 |
| ACOSTA, VANESSA | 619 W HACIENDA DR CORONA CA 92882 |
| ACOSTA, VANESSA MARIE | 5709 NW  48TH AVE TAMARAC FL 33319 |
| ACOSTA, VERONICA | 376 PRAIRIE CT BREA CA 92821 |
| ACOSTA, YADIRA | 1109 W LOWEN ST WILMINGTON CA 90744 |
| ACOSTA, YAMINAH | 718 E COOLIDGE ST LONG BEACH CA 90805 |
| ACOSTA, YOLANDA | 841 1/2 W 79TH ST LOS ANGELES CA 90044 |

| Claim Name | Address Information |
| --- | --- |
| ACOSTA, YOLANDA | 841 W 79TH ST LOS ANGELES CA 90044 |
| ACOSTA, YOLANDA | 137 GUINIDA LN APT 1 ANAHEIM CA 92805 |
| ACOSTA, YUSIMI | 11220  W MODEL CIR BOCA RATON FL 33428 |
| ACOTSA, PEDRO | 2096  REED CT 1B MERRILLVILLE IN 46410 |
| ACOTTO, CHRISTIAN | 42760 TRAIL BLAZE PASS MURRIETA CA 92562 |
| ACP PUBLISHING | 32 BROADWAY SUITE 1714 NEW YORK NY 10004 |
| ACQUAVELLA TONY | 5800 NW  86TH AVE TAMARAC FL 33321 |
| ACQUAVIVA, DIANNE | 2118  LIMESTONE LN CARPENTERSVILLE IL 60110 |
| ACQUAVIVA, DOROTHY | 1725 CANNONGATE RD FOREST HILL MD 21050 |
| ACQUAVIVA, JOSEPH | 5   NORMANDY A DELRAY BEACH FL 33484 |
| ACQUIRE ASSOCIATED REALTY | 3701 OCEANVIEW BLVD, SUITE #A-1 MONTROSE CA 91020 |
| ACRE, DANIEL | 123 S KENDALL WY APT B COVINA CA 91723 |
| ACREE, CAROL | 18146 SCHOENBORN ST NORTHRIDGE CA 91325 |
| ACREE, JANE | PO BOX 2334 TAPPAHANNOCK VA 22560 |
| ACREE, WALTER | 206 VIRGINIA AVE CAMBRIDGE MD 21613 |
| ACREY, ELYXENIA D | 320 W 59TH AVE    1C MERRILLVILLE IN 46410 |
| ACRI, NEIL | 1345   BEACON CIR WEST PALM BCH FL 33414 |
| ACSADI, PETER F | 21512 LIBERTY RD W PARKTON MD 21120 |
| ACTER, LORNE | 1070   EXETER D BOCA RATON FL 33434 |
| ACTION AUTO BODY | 6645 W IRVING PARK RD CHICAGO IL 60634 |
| ACTION GATOR TIRE STORE | 4151 W  1ST ST SANFORD FL 32771 |
| ACTION INTERGRATED MARKETING | 3160 CAMPUS DR  # 200 200 ATLANTA GA 30071 |
| ACTION LANDSCAPE CO, AKASHI | JOYCE C/O 350 N 39TH AV PHOENIX AZ 85009 |
| ACTION TOOL SERVICE | 214 WYTHE CREEK RD APT 14D POQUOSON VA 23662 |
| ACTION TRANSMISSION | 4425 NW  28TH AVE BOCA RATON FL 33434 |
| ACTIVE GRAPHICS | 1535 W. 8TH ST. LOS ANGELES CA 90017 |
| ACTIVITIES | 84  OLD MILL BOTTOM RD N ANNAPOLIS MD 21401 |
| ACTIVITY DIRECTOR, ROYAL PALMS/TAMARA | 630 W BROADWAY APT 104 GLENDALE CA 91204 |
| ACTKINSON, ED | 7725 4TH PL DOWNEY CA 90241 |
| ACTMAN, MICHAEL, STEINMETZ HIGH SCHOOL | 3030 N MOBILE AVE CHICAGO IL 60634 |
| ACTON, ALICE | 235  RIDGE RD 3B WILMETTE IL 60091 |
| ACTON, BILL | 7007 NW  70TH TER PARKLAND FL 33067 |
| ACTON, TRACY | 1316 N  RIO VISTA BLVD FORT LAUDERDALE FL 33316 |
| ACTON, VERNON | 575 S LYON AV APT 12 HEMET CA 92543 |
| ACTORS EQUITY ASSOC., JOHN_HOLLY | 5757 WILSHIRE BLVD APT 1 LOS ANGELES CA 90036 |
| ACUESTA, MAGNETT | 16736 MAIN ST LA PUENTE CA 91744 |
| ACUFF, BRIAN | 2029 W MELROSE ST 1F CHICAGO IL 60618 |
| ACUFF, LARRY | 325 N GREEN BAY RD WAUKEGAN IL 60085 |
| ACUFF, MARIAN | 12755 SW  16TH CT # B412 PEMBROKE PINES FL 33027 |
| ACUNA,  LUCRECIA | 3343 S CLAREMONT AVE 1 CHICAGO IL 60608 |
| ACUNA, ANGEL | 14337 CABRILLO AV NORWALK CA 90650 |
| ACUNA, CHRISTIAN | 7953 HARPER AV DOWNEY CA 90241 |
| ACUNA, DAVID | 1834 RHODES ST HERMOSA BEACH CA 90254 |
| ACUNA, DIEGO | 550 S BARRINGTON AV APT 1313 LOS ANGELES CA 90049 |
| ACUNA, FRANCISCO | 13894 LOBELIA WY HESPERIA CA 92344 |
| ACUNA, JEAN | 16059 WHITESPRING DR WHITTIER CA 90604 |
| ACUNA, JENNIE | 9500 SANDUSKY AV ARLETA CA 91331 |
| ACUNA, JOSE | 5216 MARATHON ST LOS ANGELES CA 90038 |
| ACUNA, LUIS | 1638   PLUNKETT ST # 5 HOLLYWOOD FL 33020 |

| Claim Name | Address Information |
|---|---|
| ACUNA, MANUEL | 15474 OAKFLATS RD CHINO HILLS CA 91709 |
| ACUNA, MARIA | 13936 PINE ST HESPERIA CA 92345 |
| ACUNA, MAYRA | 15737 LASSEN ST NORTH HILLS CA 91343 |
| ACUNA, MICHELLE | 26    SEVILLE CIR DAVIE FL 33324 |
| ACUNA, NADINE | 9026 JEFFERSON ST JESSUP MD 20794 |
| ACUNA, RAUDEL | 203 N VICEROY AV AZUSA CA 91702 |
| ACUNA, RAUL | 3323 THORNTON AV ANAHEIM CA 92804 |
| ACUNA, REBECCA | 7360 W 85TH ST LOS ANGELES CA 90045 |
| ACUNA, RIAN | 860 W 12TH ST SAN PEDRO CA 90731 |
| ACUNA, SUSAN | 305 N WATER ST BATAVIA IL 60510 |
| ACUNA, TAMARA | 9080 BLOOMFIELD ST APT 286 CYPRESS CA 90630 |
| ACUNA, VERONICA | 3654 N MARSHFIELD AVE    1 CHICAGO IL 60613 |
| ACUNA, YADIRA | 13951 SPRING ST FONTANA CA 92335 |
| ACUNIS, B | 13302    PINEAPPLE PALM CT # A DELRAY BEACH FL 33484 |
| ACURI, ROCIO | 7 TOMAHAWK LN CARSON CA 90745 |
| ACURIO, ADRIANA | 333 WESLEY AVE EVANSTON IL 60202 |
| ACV ASSOCIATES, PAUL | 1704 VIA CORONEL PALOS VERDES ESTATES CA 90274 |
| ACWORTH, TIM | 4911 SW  26TH AVE FORT LAUDERDALE FL 33312 |
| AD CRAFTERS | 532 LAGUARDIA PLACE #281 NEW YORK NY 10012 |
| AD ONE AUTOMOTIVE | 709 S HARBOR CITY BLVD  # 270 MELBOURNE FL 32901 |
| ADA, BADILLO | 10918    WATERBURY CT ORLANDO FL 32821 |
| ADA, CORCORAN | 312 S  RIDGEWOOD AVE # 3 EDGEWATER FL 32132 |
| ADA, DECRUZ | 3206    MATTSON DR ORLANDO FL 32825 |
| ADA, JEREMIAS C | 6136 TIPTON WY LOS ANGELES CA 90042 |
| ADA, PINTADO | 604    HATTAWAY DR ALTAMONTE SPRINGS FL 32701 |
| ADAA, SHAHANA | 1509 LAUREL OAKS DR STREAMWOOD IL 60107 |
| ADACHI, KEIHO | 1619 PIEDMONT IRVINE CA 92620 |
| ADACHI, THOMAS | 21  INGLESHIRE RD BOULDER HILLS IL 60538 |
| ADACHOWSKI, FLORENCE | 159    COLE LN BERLIN CT 06037 |
| ADAGBADA, YOLANDA | 1400 W 73RD PL CHICAGO IL 60636 |
| ADAGIO AT SOUTH COAST / ALLIANCE | 3124 S. MAIN STREET SANTA ANA CA 92707 |
| ADAI, SANTIAGO | 20    SAN JOSE CIR WINTER PARK FL 32792 |
| ADAIMY, JENNIFER | 9909 OLIVE ST APT B TEMPLE CITY CA 91780 |
| ADAIR, AMBER | 1856 MARBER AV LONG BEACH CA 90815 |
| ADAIR, BETTY | 3216 CLASSIC AVE NE BREMERTON WA 98310 |
| ADAIR, CAROL | 2523 VOORHEES AV APT C REDONDO BEACH CA 90278 |
| ADAIR, CHELSEA | 1601 EARL WARREN DR APT 213 LONG BEACH CA 90815 |
| ADAIR, DOYAL W | 23002 DORIS WY TORRANCE CA 90505 |
| ADAIR, EDDIE | 4103    GREENLEAF CT 110 PARK CITY IL 60085 |
| ADAIR, EVELYN | 476    VERANDAH CT WINTER SPRINGS FL 32708 |
| ADAIR, GRACE | 1124 N CARLYLE CT ARLINGTON HEIGHTS IL 60004 |
| ADAIR, JAN | 1302 E ELM ST WHEATON IL 60189 |
| ADAIR, LAUREN | 1519  HINMAN AVE 5C EVANSTON IL 60201 |
| ADAIR, MARIA | 32 MENNONITE LN NEWPORT NEWS VA 23602 |
| ADAIR, ROBERT | 210    BUNDY HILL RD # 32 LISBON CT 06351 |
| ADAIR, TARA | 4229 SAINT VINCENTS DR BALTIMORE MD 21215 |
| ADAIRE, BRENDA | 936 N EAST AVE OAK PARK IL 60302 |
| ADAIRE, ROBIN | 1400 E 55TH PL 708S CHICAGO IL 60637 |
| ADAJAR, ELIZABETH | 9535 QUAKERTOWN AV CHATSWORTH CA 91311 |

| Claim Name | Address Information |
|---|---|
| ADAJAR, WALTER | 308 AVENIDA ESPLENDOR WALNUT CA 91789 |
| ADAJAR, WALTER | 3337 FLEMINGTON DR WEST COVINA CA 91792 |
| ADAK MELISSA | 1121 SE  13TH AVE DEERFIELD BCH FL 33441 |
| ADAKU, OKLBEDL | 2751  MIDDLE NECK RD ODENTON MD 21113 |
| ADALE, SANDRA | 2736 W LINCOLN AV APT 3 119 ANAHEIM CA 92801 |
| ADALIA, JOHNATHAN | 7000 ETIWANDA AV APT 20 RESEDA CA 91335 |
| ADALIEA SMITH | 6708 COLLINSDALE RD BALTIMORE MD 21234 |
| ADALIN, JOHN, DUPAGE | 4045  FORT DEARBORN CT HANOVER PARK IL 60133 |
| ADAM BARNES DC# L46360 | 450 KEY DEER BLVD TAMPA FL 33615 |
| ADAM H, AVITABLE | 605  BIRCH BLVD ALTAMONTE SPRINGS FL 32701 |
| ADAM HALL | 135 OAKLEIGH DR W YORK PA 17402 |
| ADAM LORRIANE | 8177 GLADES RD BOCA RATON FL 33434 |
| ADAM, BOSCO | 1710  OLD DAYTONA RD DELAND FL 32724 |
| ADAM, CHERYL | 2825 S 12TH AVE BROADVIEW IL 60155 |
| ADAM, CLAUDETTE | 5073  STARBLAZE DR LAKE WORTH FL 33463 |
| ADAM, CYNTHIA | 900 NW  141ST AVE # 107 PEMBROKE PINES FL 33028 |
| ADAM, EDUARDO | 2637 HIGHLAND AVE BERWYN IL 60402 |
| ADAM, GARRY | 1207 TRILLIUM CT BELCAMP MD 21017 |
| ADAM, GOULD | 1929  REEF CLUB DR # 207 KISSIMMEE FL 34741 |
| ADAM, GUY | 245 W COLORADO BLVD APT 19B ARCADIA CA 91007 |
| ADAM, HU | 5404  DEEPDALE DR ORLANDO FL 32821 |
| ADAM, IAQUINTO | 14624  PINE LAKE ST CLERMONT FL 34711 |
| ADAM, JASON | 15 THORNHILL RD LUTHERVILLE-TIMONIUM MD 21093 |
| ADAM, JORGE | 785 W  50TH ST HIALEAH FL 33012 |
| ADAM, KAMUS | 7004  BIRCH DR COCOA FL 32927 |
| ADAM, LEONARD | 2302  MIDTOWN TER # 1213 ORLANDO FL 32839 |
| ADAM, LIZABETH | 1011 E RUSSELL AV SANTA ANA CA 92707 |
| ADAM, LORE | 5018  HARVARD TER SKOKIE IL 60077 |
| ADAM, MIKE | 6331 N CAMPBELL AVE CHICAGO IL 60659 |
| ADAM, NANCY | 7200 SVL BOX VICTORVILLE CA 92392 |
| ADAM, PETER | 594 WOODCREST CT CAROL STREAM IL 60188 |
| ADAM, REESE | 3756  FRUITLOOP CIR KISSIMMEE FL 34741 |
| ADAM, REMPE | 1306  STONEBROOK DR SANFORD FL 32773 |
| ADAM, ROMON | 6331 N FRANCISCO AVE 3 CHICAGO IL 60659 |
| ADAM, RONNIE | 15339 WILDFLOWER RD DELRAY BEACH FL 33484 |
| ADAM, RONNIE | 15339  LAKE WILDFLOWER RD DELRAY BEACH FL 33484 |
| ADAM, SAID HANNA | 163 S LINCOLN ST ORANGE CA 92866 |
| ADAM, SALLIE | 4 STABLE GATE CT PERRY HALL MD 21128 |
| ADAM, SAMUEL | 3811 FALKNER DR NAPERVILLE IL 60564 |
| ADAM, SCOTT | 10950 VALLEY VIEW AV WHITTIER CA 90604 |
| ADAM, SEMINARA | 3900  PROMENADE SQUARE DR # 3222 ORLANDO FL 32837 |
| ADAM, SHARI | 100  WOODROW LN PORT DEPOSIT MD 21904 |
| ADAM, WILLIAM | 3052 S 9TH ST MILWAUKEE WI 53215 |
| ADAM, YAZ | 703 37TH ST W BALTIMORE MD 21211 |
| ADAMAITIS, TINA | 3  CIANCI AVE PLAINVILLE CT 06062 |
| ADAMCHICK, CRYSTAL | 1954 CONEJO ST CORONA CA 92882 |
| ADAMCZENKO, ELLEN | 61  SILVER LN EAST HARTFORD CT 06118 |
| ADAMCZYK, GEORGE | 1200 HARGER RD 217 OAK BROOK IL 60523 |
| ADAMCZYK, JILL | 105 BRICKTON PL PARK RIDGE IL 60068 |

| Claim Name | Address Information |
|---|---|
| ADAMCZYK, RUDOLPH | 2119 DOGWOOD LN CHESTERTON IN 46304 |
| ADAMCZYK, SHARON | 28222 BEL MONTE CT SANTA CLARITA CA 91387 |
| ADAMCZYK, VICKY | 701   GRANT CIR HANOVER PARK IL 60133 |
| ADAME, ANGELICA | 633 W AVENUE 28 LOS ANGELES CA 90065 |
| ADAME, BECKY | 10919 INEZ ST WHITTIER CA 90605 |
| ADAME, BETO | 941 S OUTSAIL LN OXNARD CA 93035 |
| ADAME, CARLOS | 12610 CATHY ST SYLMAR CA 91342 |
| ADAME, DIONICIA | 20970 COSTA BRAVA APT 102 NEWHALL CA 91321 |
| ADAME, DONNA | 12322 192ND ST ARTESIA CA 90701 |
| ADAME, DORA | 566 NAPLES ST APT 130 CHULA VISTA CA 91911 |
| ADAME, EDWARD | 14804 NOVICE PL NORTH HILLS CA 91343 |
| ADAME, ELIZABETH | 517   RYAN LN A WEST DUNDEE IL 60118 |
| ADAME, ELIZABETH | 11501 MENLO AV LOS ANGELES CA 90044 |
| ADAME, EUGENE | 1348 MARLA TER BRADLEY IL 60915 |
| ADAME, GILBERT | 17735 E BELLBROOK ST COVINA CA 91722 |
| ADAME, HECKTOR | 20408 SAN GABRIEL VALLEY DR WALNUT CA 91789 |
| ADAME, JOHN | 26290 CAMINO LARGO MORENO VALLEY CA 92555 |
| ADAME, JOSE | 55 WOODLAKE BLVD     2306 GURNEE IL 60031 |
| ADAME, MARIA E | 7161 YUCCA ST BUENA PARK CA 90621 |
| ADAME, MARTHA | 468 ARBORWOOD ST FILLMORE CA 93015 |
| ADAME, MIGUEL | 809 DAKOTA ST APT 3 ANAHEIM CA 92805 |
| ADAME, PILAR | 11000 S BURL AV INGLEWOOD CA 90304 |
| ADAME, RUBEN | 775 E SACRAMENTO ST ALTADENA CA 91001 |
| ADAME, RUDY | 1277 BARRY AV APT 5 LOS ANGELES CA 90025 |
| ADAME, YVONNE | 7272 MOUNT VERNON ST RIVERSIDE CA 92504 |
| ADAMEC, ELEANOR | 7760 NW  50TH ST # 309 309 LAUDERHILL FL 33351 |
| ADAMEC, FRANCIS | 3205   PORTOFINO PT # G1 G1 COCONUT CREEK FL 33066 |
| ADAMEC, MELINDA | 1050 THOMAS JEFFERSON ST 300 WASHINGTON DC 20007 |
| ADAMEC, SHAWN | 2004  RIDING CROP WAY GWYNN OAK MD 21244 |
| ADAMEC, SHERLY | 5300 WALNUT AVE 23D DOWNERS GROVE IL 60515 |
| ADAMEK, JEFFREY P | 709 JASMINE AV APT A CORONA DEL MAR CA 92625 |
| ADAMEK, RICHARD | 3800 KIRK ST SKOKIE IL 60076 |
| ADAMES, CLARISSA | 228 E L ST WILMINGTON CA 90744 |
| ADAMETZ, KAREN | 51   PEACH FARM RD EAST HAMPTON CT 06424 |
| ADAMEYK, MATT | 456 E SAN JOSE AV APT K BURBANK CA 91501 |
| ADAMI, JEFFERY | 4248 HARVEST TRL ROCKFORD IL 61111 |
| ADAMIAN, ALEX | 2310 GARDNER PL GLENDALE CA 91206 |
| ADAMIAN, NONAN | 518 GRISWOLD ST APT 5 GLENDALE CA 91205 |
| ADAMIC, DOUG | 293 W WATERBURY DR ROUND LAKE IL 60073 |
| ADAMICK, LYNN | 18410 MANSEL AV REDONDO BEACH CA 90278 |
| ADAMICK, M | 1461   WILLARD AVE # C NEWINGTON CT 06111 |
| ADAMIK, ELIZABETH | 832 W 20TH ST APT 1 SAN PEDRO CA 90731 |
| ADAMIK, MIKE | 13900 PANAY WY APT M106 MARINA DEL REY CA 90292 |
| ADAMITIS, REBECCA | 1700 W GOLF RD SCHAUMBURG IL 60194 |
| ADAMO, FRED | 1080   DEL LAGO CIR # 204 204 SUNRISE FL 33313 |
| ADAMO, GREGORY | 3   CASSIDY DR PLAINVILLE CT 06062 |
| ADAMO, KAY | 5610 PARK OAK PL LOS ANGELES CA 90068 |
| ADAMO, MARY | 5435   MONTEREY CIR # 17 DELRAY BEACH FL 33484 |
| ADAMO, MELISSA | 2718 CIMMARON AV SIMI VALLEY CA 93065 |

| Claim Name | Address Information |
|---|---|
| ADAMO, MICHAEL | 606 W HILL RD NEW HARTFORD CT 06057-4214 |
| ADAMO, OLGA | 2124 SE  19TH ST FORT LAUDERDALE FL 33316 |
| ADAMO, PEARL | 7513 KILGARRY AV PICO RIVERA CA 90660 |
| ADAMO, SAM | 1192 MITCHELL AV APT 109 TUSTIN CA 92780 |
| ADAMOVICH, MIKE | 39W950  HUGHES RD ELBURN IL 60119 |
| ADAMOVITCH, HWASOONCT | 2170 CENTURY PARK E APT 308 LOS ANGELES CA 90067 |
| ADAMOWICH, MICHAEL | 5142 W BLOOMINGDALE AVE CHICAGO IL 60639 |
| ADAMOWICZ, MICHEAL | 9581   EASTLAKE DR BOCA RATON FL 33434 |
| ADAMOWSKI, ANTHONY | 9629 REEVES CT FRANKLIN PARK IL 60131 |
| ADAMS | 120 PEACHTREE  LN HAMPTON VA 23669 |
| ADAMS | 206 SPARRER  RD SEAFORD VA 23696 |
| ADAMS | 306 JUNIPER CIR LADY LAKE FL 32159 |
| ADAMS | 755   OLD TREELINE TRL DELAND FL 32724 |
| ADAMS #L05874, C3-104U | 1601 SW 187TH AVE MIAMI FL 33185 |
| ADAMS & ADAMS | 2   NIBLICK RD ENFIELD CT 06082 |
| ADAMS BIANCA | 2109  119TH ST 4 BLUE ISLAND IL 60406 |
| ADAMS FINANCIAL SERV, L | 425 N ALFRED ST LOS ANGELES CA 90048 |
| ADAMS LLP, MOSS | 11766 WILSHIRE BLVD APT 9TH FL LOS ANGELES CA 90025 |
| ADAMS MARY | 3440  N PINEWALK DR # 518 MARGATE FL 33063 |
| ADAMS RON | 9558 NW  8TH CIR PLANTATION FL 33324 |
| ADAMS SR, JAMES | 7798 HIGHPOINT RD BALTIMORE MD 21226 |
| ADAMS WORLD | 3300 N PALM AIRE DR # 13 POMPANO BEACH FL 33069 |
| ADAMS**, JOHN | 2557 YALE PL COSTA MESA CA 92626 |
| ADAMS**, KEN | 2018 E AVENUE R4 PALMDALE CA 93550 |
| ADAMS, | 1207 LAKESIDE AVE BALTIMORE MD 21218 |
| ADAMS, AARON | 908 S CURLEY ST BALTIMORE MD 21224 |
| ADAMS, ADELL | 1903 N DERN AV LOS ANGELES CA 90059 |
| ADAMS, ADRIAN | 1022 E MOSS ST HAMMOND IN 46320 |
| ADAMS, ADRIENNE | 145   BROADBROOK RD ENFIELD CT 06082 |
| ADAMS, AL | 500 W 144TH ST RIVERDALE IL 60827 |
| ADAMS, ALICIA | 11485 HOUSTON BLVD VALLEY VILLAGE CA 91601 |
| ADAMS, ALLAN | 7171 W GUNNISON ST 10G HARWOOD HEIGHTS IL 60706 |
| ADAMS, ALLIE | 735 N HAMLIN AVE 1 CHICAGO IL 60624 |
| ADAMS, ALLYSON | 5585 COCHRAN ST APT 188 SIMI VALLEY CA 93063 |
| ADAMS, ALYSE | 997 ORANGEWOOD DR BREA CA 92821 |
| ADAMS, AMBER | 1600 NW  15TH VIS BOCA RATON FL 33432 |
| ADAMS, AMBER | 1545 GARDENIA AV LONG BEACH CA 90813 |
| ADAMS, AMY | 18863 NW  24TH CT PEMBROKE PINES FL 33029 |
| ADAMS, ANA | 6906 TULETTE LN PALMDALE CA 93552 |
| ADAMS, ANDREW M | 60 E LAUREL AV APT A SIERRA MADRE CA 91024 |
| ADAMS, ANILBERT | 5914  MEADOWOOD RD BALTIMORE MD 21212 |
| ADAMS, ANN | 78   DUCK POND RD GLASTONBURY CT 06033 |
| ADAMS, ANN | 110 N WYNSTONE DR NORTH BARRINGTON IL 60010 |
| ADAMS, ANN | 9821  AMANDA LN ALGONQUIN IL 60102 |
| ADAMS, ANNE | 1812 S DEARBORN ST   26 CHICAGO IL 60616 |
| ADAMS, ANNE | 10921  S STAFFORD CIR BOYNTON BEACH FL 33436 |
| ADAMS, ANNIE | 1373 ROANOKE AVE NEWPORT NEWS VA 23607 |
| ADAMS, ANTHONY | 15 SYLVAN WAY WALLINGFORD CT 06492-4921 |
| ADAMS, ARBEN | 113  OSBORNE AVE BALTIMORE MD 21228 |

| Claim Name | Address Information |
| --- | --- |
| ADAMS, ARIANA | 8528 S ADA ST CHICAGO IL 60620 |
| ADAMS, ARNEIL | 1718 W 38TH PL LOS ANGELES CA 90062 |
| ADAMS, ASHLEY | 947 WITHERSPOON DR THOUSAND OAKS CA 91360 |
| ADAMS, AUSTIN | 63 BROOKLAWN ST # 1 NEW BRITAIN CT 06052-1719 |
| ADAMS, B | 75 CORINTHIAN WK LONG BEACH CA 90803 |
| ADAMS, BARBARA | 10 WOODSEDGE DR # 2C NEWINGTON CT 06111-4264 |
| ADAMS, BARBARA | 99 CHAFFINCH ISLAND RD GUILFORD CT 06437-3244 |
| ADAMS, BARBARA | 914 MILLER RD PARKTON MD 21120 |
| ADAMS, BARBARA | 5150 SW  21ST ST PLANTATION FL 33317 |
| ADAMS, BARBARA | 12815 JOLETTE AV GRANADA HILLS CA 91344 |
| ADAMS, BARBARA | 532 N CALIFORNIA ST BURBANK CA 91505 |
| ADAMS, BARRY | 4842  SUMMERHILL DR COUNTRY CLUB HILLS IL 60478 |
| ADAMS, BEATRICE | 4053   CAMBRIDGE C DEERFIELD BCH FL 33442 |
| ADAMS, BEN | 12529   IMPERIAL ISLE DR # 303 BOYNTON BEACH FL 33437 |
| ADAMS, BETH | 3705 SW  149TH TER MIRAMAR FL 33027 |
| ADAMS, BETTY | 357 SOUTH DR ABERDEEN MD 21001 |
| ADAMS, BETTY | 119 INLAND VIEW  DR NEWPORT NEWS VA 23603 |
| ADAMS, BEVELLY | 200 N GRAND AV APT 148 WEST COVINA CA 91791 |
| ADAMS, BEVERLY | 10348 FIRTH BLVD APT 154 LOS ANGELES CA 90002 |
| ADAMS, BEVERLY | 15416 FLATBUSH AV NORWALK CA 90650 |
| ADAMS, BLAKE | 2545 8TH AV APT 12 LOS ANGELES CA 90018 |
| ADAMS, BOBBY | 407   MELANIE WAY MAITLAND FL 32751 |
| ADAMS, BRANDICE | 1319 NW  7TH ST # 3 FORT LAUDERDALE FL 33311 |
| ADAMS, BRENDA | 1752 QUEENSBURY CIR HOFFMAN ESTATES IL 60195 |
| ADAMS, BRUCE | 36225 SHINGLETON  RD WAVERLY VA 23890 |
| ADAMS, BRUCE | 1161 FLAMINGO CT BRADLEY IL 60915 |
| ADAMS, BRUNA | 26016 DANA BLUFFS EAST CAPISTRANO BEACH CA 92624 |
| ADAMS, BRYAN | 4300 WOLF RD WESTERN SPRINGS IL 60558 |
| ADAMS, BURKE | 14500 MCNAB AV APT 2605 BELLFLOWER CA 90706 |
| ADAMS, CALLIE | 2205 N BUTRICK ST 231 WAUKEGAN IL 60087 |
| ADAMS, CARL | PO BOX PORTSMOUTH VA 23707 |
| ADAMS, CARL | PO BOX 670 DILLWYN VA 23936 |
| ADAMS, CARL | 281 E 215TH ST CARSON CA 90745 |
| ADAMS, CARLA | 6349 SUMMERCREST DR COLUMBIA MD 21045 |
| ADAMS, CARMEN | 34   BARNETT ST # E2 NEW HAVEN CT 06515 |
| ADAMS, CAROL | 625 NW  8TH AVE # 3 FORT LAUDERDALE FL 33311 |
| ADAMS, CAROLYN | 9409   FAREWELL RD COLUMBIA MD 21045 |
| ADAMS, CARTER | 906 FOLEY  DR WILLIAMSBURG VA 23185 |
| ADAMS, CARYL | LRMC CMR 402 BOX 1499 APO AE 09180 |
| ADAMS, CASIMIR | 1223  ARTHUR RD NAPERVILLE IL 60540 |
| ADAMS, CESAR | 3426 W 82ND ST INGLEWOOD CA 90305 |
| ADAMS, CHANDRA | 12350 DEL AMO BLVD APT 1516 LAKEWOOD CA 90715 |
| ADAMS, CHARLES | 6521 ARROW WAY ELKRIDGE MD 21075 |
| ADAMS, CHARLES | 9216 MARINA PACIFICA DR N APT 1 LONG BEACH CA 90803 |
| ADAMS, CHAS R | 38205 N CHICAGO AVE WADSWORTH IL 60083 |
| ADAMS, CHERYL | 1119 SPARROW MILL WAY BELAIR MD 21015 |
| ADAMS, CHERYL | 11250 PLAYA ST APT 28 CULVER CITY CA 90230 |
| ADAMS, CHRIS | 198   SANDY BROOK RD COLEBROOK CT 06098 |
| ADAMS, CHRIS | 5715 ROSINWEED LN NAPERVILLE IL 60564 |

| Claim Name | Address Information |
| --- | --- |
| ADAMS, CHRIS | 34372 VIA SAN JUAN APT A CAPISTRANO BEACH CA 92624 |
| ADAMS, CHRISTIE | 4405 SW  25TH TER FORT LAUDERDALE FL 33312 |
| ADAMS, CHRISTINA | 1 E SCOTT ST 1912 CHICAGO IL 60610 |
| ADAMS, CHRISTOPHER | 512 N CUYLER AVE 1 OAK PARK IL 60302 |
| ADAMS, CHRISTY | 14326 ALDERWOOD RD ELIZABETH LAKE CA 93532 |
| ADAMS, CINDY | 841 E BENNETT AV GLENDORA CA 91741 |
| ADAMS, CLAUDE | 26    WHITECAP RD NIANTIC CT 06357 |
| ADAMS, CONNIE | 1493 HARNESS LN NORCO CA 92860 |
| ADAMS, CORENZA | 4843  HARRISON ST GARY IN 46408 |
| ADAMS, CRAIG | 1032  RAVINIA DR GURNEE IL 60031 |
| ADAMS, CRAIG | 42  RAMSGATE DR PALOS PARK IL 60464 |
| ADAMS, CRIS | 9749 E CAMINO REAL AV ARCADIA CA 91007 |
| ADAMS, CYNTHIA | 4435 N PAULINA ST 1 CHICAGO IL 60640 |
| ADAMS, CYNTHIA | 3790    MAX PL # 205 BOYNTON BEACH FL 33436 |
| ADAMS, CYNTHIA | 47 EGRET LN ALISO VIEJO CA 92656 |
| ADAMS, D. | 1400 NE  57TH ST # 206 FORT LAUDERDALE FL 33334 |
| ADAMS, DALE | 507 TRADING POST TRL ROCKTON IL 61072 |
| ADAMS, DALE S. | 1424 SW  31ST CT FORT LAUDERDALE FL 33315 |
| ADAMS, DAMON | 2440    MIDDLE RIVER DR FORT LAUDERDALE FL 33305 |
| ADAMS, DAN | 21046 PINE CANYON RD LAKE HUGHES CA 93532 |
| ADAMS, DAN AND GLORIA | 3700 CALIFORNIA AV NORCO CA 92860 |
| ADAMS, DAVID | 11    LORRAINE CT EAST HARTFORD CT 06118 |
| ADAMS, DAVID | 1650 PARKVIEW AVE WHITING IN 46394 |
| ADAMS, DAVID | 9435 S CENTRAL PARK AVE EVERGREEN PARK IL 60805 |
| ADAMS, DAVID | 3937 SAN MARCOS AV RIVERSIDE CA 92504 |
| ADAMS, DAVID | 1165 LIADA WY OXNARD CA 93030 |
| ADAMS, DAVID E. | 55 RIVERTON RD N ELKTON MD 21921 |
| ADAMS, DAWN | 11672 NAHOA WY VICTORVILLE CA 92392 |
| ADAMS, DEJARUIUS | 3253 W MARINE AV APT 5 GARDENA CA 90249 |
| ADAMS, DELIA | 67 MARTIN LUTHER KING DR # 307 NEW BRITAIN CT 06051-1524 |
| ADAMS, DENISE | 761  LIPPERT LN 2W GLENDALE HEIGHTS IL 60139 |
| ADAMS, DENNIS | 17424  LONGWOOD DR ORLAND PARK IL 60467 |
| ADAMS, DIANE | 1373 TOMIKE ST LAKE GENEVA WI 53147 |
| ADAMS, DIANE V | 8000 DOGWOOD RD LOT5 BALTIMORE MD 21219 |
| ADAMS, DIXIE | 554 W FULLERTON PKY CHICAGO IL 60614 |
| ADAMS, DON | 2831 SW  87TH AVE # 704 DAVIE FL 33328 |
| ADAMS, DONALD | 7413  SOUTHWORTH CIR PLAINFIELD IL 60586 |
| ADAMS, DOROTHY | 1121  SAINT AGNES LN 315 BALTIMORE MD 21207 |
| ADAMS, DOROTHY | 1265 E WINGATE ST COVINA CA 91724 |
| ADAMS, DOUG | 711   MAIN ST PLYMOUTH CT 06782 |
| ADAMS, E | 4946 W AINSLIE ST CHICAGO IL 60630 |
| ADAMS, ED | 3460 W  HILLSBORO BLVD # 102 COCONUT CREEK FL 33073 |
| ADAMS, EDMUND | 1595 CHEROKEE RD CORONA CA 92881 |
| ADAMS, EDWARD C. | 4040 NW  19TH ST # E206 LAUDERHILL FL 33313 |
| ADAMS, EDWIN | 1884 CHURCH RD BALTIMORE MD 21222 |
| ADAMS, ELDON | 12972 OLYMPIA WY SANTA ANA CA 92705 |
| ADAMS, ELIZABETH | 6721 MILL  LN GLOUCESTER VA 23061 |
| ADAMS, ELLEN | 2 CANTAMAR  CT HAMPTON VA 23664 |
| ADAMS, ELLEN | 500 E 33RD ST 312 CHICAGO IL 60616 |

| Claim Name | Address Information |
|---|---|
| ADAMS, ERIC | 10521 W ZAMORA AV LOS ANGELES CA 90002 |
| ADAMS, ERIC | 3711 W 230TH ST APT 128 TORRANCE CA 90505 |
| ADAMS, ERICA, DEPAUL LOOP | 1237 W FULLERTON AVE 312 CHICAGO IL 60614 |
| ADAMS, ETHEL | 8614 S LAFLIN ST CHICAGO IL 60620 |
| ADAMS, EUGENE | 13923   VIA AURORA  # F DELRAY BEACH FL 33484 |
| ADAMS, EUGENIA | 5136 STONE SHOP CIR OWINGS MILLS MD 21117 |
| ADAMS, EUNICE | 1812 W 94TH ST LOS ANGELES CA 90047 |
| ADAMS, EVERIT | 1889   COUNTRY CLUB BLVD MOUNT DORA FL 32757 |
| ADAMS, EVONDA | 555 MAINE AV APT 310 LONG BEACH CA 90802 |
| ADAMS, FLORENCE | 5714 NW  68TH AVE TAMARAC FL 33321 |
| ADAMS, FRANK | 5720 NW  21ST AVE MIAMI FL 33142 |
| ADAMS, FRANK | PO BOX 702 MEEKER CO 81641 |
| ADAMS, FRANK B | 544   WESTCHESTER RD COLCHESTER CT 06415 |
| ADAMS, FRED | 16937 CHARTHAM PL HACIENDA HEIGHTS CA 91745 |
| ADAMS, G.D. | 4525   SIMPSON RD ROCKFORD IL 61102 |
| ADAMS, GARY | 153 E  2ND ST APOPKA FL 32703 |
| ADAMS, GARY | 6284 PASEO ALDEANO ANAHEIM CA 92807 |
| ADAMS, GENEVA | 2414  REVERE DR GOSHEN IN 46526 |
| ADAMS, GEOFFREY | 3034 LEMON ST RIVERSIDE CA 92501 |
| ADAMS, GEORGIANNA | 1821 ALLEN LN SAINT CHARLES IL 60174 |
| ADAMS, GERALDINE | 9824 19TH ST APT 31 ALTA LOMA CA 91737 |
| ADAMS, GERRELYN | 1681 COVINGTON CT SAINT CHARLES IL 60174 |
| ADAMS, GERRI | 2510 S 61ST CT CICERO IL 60804 |
| ADAMS, GIGI | 153 SANDPIPER ST NEWPORT NEWS VA 23602 |
| ADAMS, GLEN | 16 INDIAN SPRINGS  DR NEWPORT NEWS VA 23606 |
| ADAMS, GLENN | 4522 BELLFLOWER BLVD LAKEWOOD CA 90713 |
| ADAMS, GLENN E | 4522 N BELLFLOWER BLVD LAKEWOOD CA 90713 |
| ADAMS, GLORIA | 2919 VERMONT AVE BALTIMORE MD 21227 |
| ADAMS, GREG | 4920 MARYANN LN BETHLEHEM PA 18017 |
| ADAMS, GREG | 2233 MIDWICK DR ALTADENA CA 91001 |
| ADAMS, GREGORY | 410   DEER HOLLOW DR MOUNT AIRY MD 21771 |
| ADAMS, HARRY | 5304 LAWN AVE WESTERN SPRINGS IL 60558 |
| ADAMS, HELEN | 1440   MOHAWK CIR TAVARES FL 32778 |
| ADAMS, HENRY | 2400 S FINLEY RD 147 LOMBARD IL 60148 |
| ADAMS, HENRY | 1724 N 74TH AVE ELMWOOD PARK IL 60707 |
| ADAMS, HERB | 903 S WILLISTON ST WHEATON IL 60189 |
| ADAMS, HERBERT | 2520 5TH AV LOS ANGELES CA 90018 |
| ADAMS, HERSHELL | 1006 MARLAU DR BALTIMORE MD 21212 |
| ADAMS, HOLLY | 111   WELDON RD BALTIMORE MD 21226 |
| ADAMS, IDE | 16781 NW  13TH CT PEMBROKE PINES FL 33028 |
| ADAMS, INGER | 4618 CADISON ST TORRANCE CA 90503 |
| ADAMS, IRA | 2411 W NORTH AVE 1C BALTIMORE MD 21216 |
| ADAMS, IRENE | 1641 N CATALINA ST BURBANK CA 91505 |
| ADAMS, IRMA | 26920 CARRIAGE MANOR LN KINGWOOD TX 77339 |
| ADAMS, J D | 7923 RESEDA BLVD APT 27 RESEDA CA 91335 |
| ADAMS, JACK | 10321 STARCA AV WHITTIER CA 90601 |
| ADAMS, JACKSON | 4970 N MARINE DR 1229 CHICAGO IL 60640 |
| ADAMS, JADE | 391   WINDSOR Q WEST PALM BCH FL 33417 |
| ADAMS, JAMELLE | 5780   LAKESIDE DR # 901 MARGATE FL 33063 |

| Claim Name | Address Information |
|---|---|
| ADAMS, JAMES | 2173 SAN MORITZ CIR 401 HERNDON VA 20170 |
| ADAMS, JANA | 7100 RUDISILL CT 3B GWYNN OAK MD 21244 |
| ADAMS, JANE | 1909 SW  84TH TER NO LAUDERDALE FL 33068 |
| ADAMS, JASMIN | 819 WRIGHT AV APT 36 PASADENA CA 91104 |
| ADAMS, JASON | 255 PIEDMONT AV CLAREMONT CA 91711 |
| ADAMS, JEAN | 6714 E DE LEON ST LONG BEACH CA 90815 |
| ADAMS, JEANETTE | 7988    TRAVELERS TREE DR BOCA RATON FL 33433 |
| ADAMS, JEANNE | 2033 BUTTERFLY LN    518 NAPERVILLE IL 60563 |
| ADAMS, JEFF | 258 W SAUK TRL CHICAGO HEIGHTS IL 60411 |
| ADAMS, JEFF | 7643  WALNUT AVE WOODRIDGE IL 60517 |
| ADAMS, JEFFREY | 485 N PENN DIXIE RD BATH PA 18014 |
| ADAMS, JEFFREY | 10622 MAST AV GARDEN GROVE CA 92843 |
| ADAMS, JERRY | 325 ESTATE RD REISTERSTOWN MD 21136 |
| ADAMS, JESSICA | 5008 HERMITAGE  LN GLOUCESTER VA 23061 |
| ADAMS, JESSIE | 5316 S KILDARE AVE 1 CHICAGO IL 60632 |
| ADAMS, JILL | 6104 S WOODLAWN AVE 809 CHICAGO IL 60637 |
| ADAMS, JIM | 592  ANITA AVE ANTIOCH IL 60002 |
| ADAMS, JIMIESE | 1520  SUNSWEPT DR BELAIR MD 21015 |
| ADAMS, JIMMY E | 436 CAMELLIA ST ANAHEIM CA 92804 |
| ADAMS, JOAN | 3222 GREENLEAF AVE WILMETTE IL 60091 |
| ADAMS, JOE | 48303 20TH ST W APT 96 LANCASTER CA 93534 |
| ADAMS, JOHN | 538    NANTUCKET CT # 304 ALTAMONTE SPRINGS FL 32714 |
| ADAMS, JOHN | 16819 DORRWAY CT GRANGER IN 46530 |
| ADAMS, JOHN | 4829  DARLENE CT LONG GROVE IL 60047 |
| ADAMS, JOHN | 701    LORI DR # 103 LAKE WORTH FL 33461 |
| ADAMS, JOHN | 13711 SCHAEFER AV ONTARIO CA 91761 |
| ADAMS, JOHN | 4286 FAUNA ST MONTCLAIR CA 91763 |
| ADAMS, JOHN Q | 65 WHITE SANDS TRABUCO CANYON CA 92679 |
| ADAMS, JOI | 4844  MADISON ST GARY IN 46408 |
| ADAMS, JONATHAN | 608 PEARL ST HAVRE DE GRACE MD 21078 |
| ADAMS, JOSEPHINE | 2941 NW  187TH ST MIAMI FL 33056 |
| ADAMS, JOYCE | 498 TAYLOR RD ENFIELD CT 06082-4000 |
| ADAMS, JUANITA | 5643 HALLOWELL AV ARCADIA CA 91007 |
| ADAMS, JULIE | 440 LOGAN  PL 10 NEWPORT NEWS VA 23601 |
| ADAMS, JULIE | 59 TRAVERSE  RD 11 NEWPORT NEWS VA 23606 |
| ADAMS, JUNE | 7470 COLE AV HIGHLAND CA 92346 |
| ADAMS, JYMM | PO BOX 40631 PASADENA CA 91114 |
| ADAMS, KAREN | 5502 IRONWOOD ST RANCHO PALOS VERDES CA 90275 |
| ADAMS, KATHARYN, ISU | 533  ISU WHITTEN HALL NORMAL IL 61761 |
| ADAMS, KATHERINE | 615 CHARLES STREET AVE BALTIMORE MD 21204 |
| ADAMS, KATHLEEN | 6006  MEDORA RD LINTHICUM HEIGHTS MD 21090 |
| ADAMS, KATHRYN | 149 LOUISE DR APT I NEWPORT NEWS VA 23601 |
| ADAMS, KATHRYN | 600 CENTRAL AV APT 249 RIVERSIDE CA 92507 |
| ADAMS, KAY | 1519 W WALNUT ST 602 ALLENTOWN PA 18102 |
| ADAMS, KAY | 10501 HEDLUND DR ANAHEIM CA 92804 |
| ADAMS, KEISTER | 376 FORELANDS RD ANNAPOLIS MD 21401 |
| ADAMS, KELLY | 4902 W HUBBARD ST 2W CHICAGO IL 60644 |
| ADAMS, KELSEY | 302 N SCHOOL ST 11 NORMAL IL 61761 |
| ADAMS, KEN | 7463 BERKSHIRE RD BALTIMORE MD 21224 |

| Claim Name | Address Information |
|---|---|
| ADAMS, KENNETH | 1318  W ARTISAN AVE KISSIMMEE FL 34747 |
| ADAMS, KIM | 3001 KECOUGHTAN RD HAMPTON VA 23661 |
| ADAMS, KIWI | 3131 BAGLEY AV APT 7 LOS ANGELES CA 90034 |
| ADAMS, KURT | 799  TREMAINE WAY SEVERNA PARK MD 21146 |
| ADAMS, KURT | 1510 TERRA OAKS CT MOUNT AIRY MD 21771 |
| ADAMS, LARRY | 4835 VIEJA DR APT __3 SANTA BARBARA CA 93110 |
| ADAMS, LATIA | 4505  WAKEFIELD RD C BALTIMORE MD 21216 |
| ADAMS, LAURA | 1626  GLENEAGLE CT CARPENTERSVILLE IL 60110 |
| ADAMS, LAUREN | 2320 FLAT ROCK CT NAPERVILLE IL 60564 |
| ADAMS, LAUREN | 29026 GLADIOLUS DR CANYON COUNTRY CA 91387 |
| ADAMS, LAVERNE | 119 SETON HILL  RD WILLIAMSBURG VA 23188 |
| ADAMS, LAVERNE | 371 CIRCUIT LN APT E NEWPORT NEWS VA 23608 |
| ADAMS, LENNIE | 869 POLI ST VENTURA CA 93001 |
| ADAMS, LENNIE | 617 MYRNA DR PORT HUENEME CA 93041 |
| ADAMS, LEON | 1740 MISSION HILLS RD 401 NORTHBROOK IL 60062 |
| ADAMS, LESHA | 6803 BRYNHURST AV APT 8 LOS ANGELES CA 90043 |
| ADAMS, LESLIE | 1860 W 167TH ST MARKHAM IL 60428 |
| ADAMS, LIBERTY | 18256 RAYEN ST NORTHRIDGE CA 91325 |
| ADAMS, LINDA | 17668 W HORSESHOE LN GURNEE IL 60031 |
| ADAMS, LINDA | 2726 N SEMINARY AVE 1 CHICAGO IL 60614 |
| ADAMS, LINDA | 701 W IMPERIAL HWY APT 605 LA HABRA CA 90631 |
| ADAMS, LISA | 441 COLFAX AVE CLARENDON HILLS IL 60514 |
| ADAMS, LISA | 3939 NW  58TH PL BOCA RATON FL 33496 |
| ADAMS, LIZ | 4361 TEAL CIR GLOUCESTER VA 23061 |
| ADAMS, LONA | 3100 S VERMONT AV APT 211 LOS ANGELES CA 90007 |
| ADAMS, LORI | 25W756 ARMBRUST AVE WHEATON IL 60187 |
| ADAMS, LUCILLE | 2916 9TH AV APT 9 LOS ANGELES CA 90018 |
| ADAMS, LYNDA | 8559 MADISON ST PARAMOUNT CA 90723 |
| ADAMS, LYNN | 830   PARK AVE ORANGE CITY FL 32763 |
| ADAMS, MAGGIE | 1224   LEHIGH ST # A EASTON PA 18042 |
| ADAMS, MALISA | 4239 RAYMOND AV LOS ANGELES CA 90037 |
| ADAMS, MANI | 1075  PRESERVE AVE 207 NAPERVILLE IL 60564 |
| ADAMS, MARGARET | 2672 SIR THOMAS  WAY WILLIAMSBURG VA 23185 |
| ADAMS, MARGUERITE | 27212 FLAGLER ST SUN CITY CA 92586 |
| ADAMS, MARIA | 4502  DUNTON TER Q PERRY HALL MD 21128 |
| ADAMS, MARITZA | 14030 SAN SEGUNDO ST RANCHO CUCAMONGA CA 91739 |
| ADAMS, MARK | 2105  ELIM AVE ZION IL 60099 |
| ADAMS, MARK | 900 N KINGSBURY ST 1024 CHICAGO IL 60610 |
| ADAMS, MARK | 609 E JEFFERSON ST WASHINGTON IL 61571 |
| ADAMS, MARKUS | 946-1/2 GEORGE ST LAKE GENEVA WI 53147 |
| ADAMS, MARY | 22 FARMINGTON CT BALTIMORE MD 21236 |
| ADAMS, MARY | 22 FARMINGTON CT GWYNN OAK MD 21244 |
| ADAMS, MARY ANN | 504   WHITE OAK DR SEVERNA PARK MD 21146 |
| ADAMS, MATHEW | 2335 21ST ST SANTA MONICA CA 90405 |
| ADAMS, MATT | 625 W BARRY AVE 3N CHICAGO IL 60657 |
| ADAMS, MATTHEW | 5 E HALL ST SANDWICH IL 60548 |
| ADAMS, MATTHEW | 5929 W 63RD ST 1M CHICAGO IL 60638 |
| ADAMS, MCKINLEY | 4510 N PAULINA ST 1W CHICAGO IL 60640 |
| ADAMS, MELODY | 777 W COVINA BLVD APT 59 COVINA CA 91722 |

| Claim Name | Address Information |
|---|---|
| ADAMS, MICHAEL | 1401  GUNSTON RD BELAIR MD 21015 |
| ADAMS, MICHAEL | 555 LANDS END WY APT 208 OCEANSIDE CA 92058 |
| ADAMS, MICHAEL | 1899 EILEEN DR ANAHEIM CA 92802 |
| ADAMS, MICHAEL D (SS EMP) | 911 SE  5TH AVE POMPANO BCH FL 33060 |
| ADAMS, MICHAEL, BOULEVARD CARE CENTER | 3405 S MICHIGAN AVE 107C CHICAGO IL 60616 |
| ADAMS, MICHELE S | 3552 WINSTON CIR HOFFMAN ESTATES IL 60192 |
| ADAMS, MICHELLE | 1401 MANHATTAN AV APT A MANHATTAN BEACH CA 90266 |
| ADAMS, MILDRED | 1100 N VANDERBURG ST GARY IN 46403 |
| ADAMS, MILDRED | 901    GARDENIA DR # 281 DELRAY BEACH FL 33483 |
| ADAMS, MILTON | 13929    ROYAL PALM CT # A A DELRAY BEACH FL 33484 |
| ADAMS, MITZI | 301  LAKE LIDA LN ROCHELLE IL 61068 |
| ADAMS, MR MS | 287 HEATH MEADOW CT SIMI VALLEY CA 93065 |
| ADAMS, MRS | 1630 SAN ALMADA RD CORONA CA 92882 |
| ADAMS, MRS LUCILLE | 703 E HOLBORN DR CARSON CA 90746 |
| ADAMS, MRS. GLORIA | 5855 OLIVE AV RIALTO CA 92377 |
| ADAMS, MYSTI A | 2330 E CHESTNUT AV ORANGE CA 92867 |
| ADAMS, NANCY | 16171 CAIRO CIR PLACENTIA CA 92870 |
| ADAMS, NATHAN | 3836 MENTONE AV APT 2 CULVER CITY CA 90232 |
| ADAMS, NICK | 1433 SUPERIOR AV APT 107 NEWPORT BEACH CA 92663 |
| ADAMS, NICOLE | 5413 N 38TH ST MILWAUKEE WI 53209 |
| ADAMS, NICOLE | 46 W BIG HORN DR ROUND LAKE IL 60073 |
| ADAMS, NICOLE | 5784    PEBBLE BROOK LN BOYNTON BEACH FL 33472 |
| ADAMS, NIKITA | 6555 CAXTON ST MIRA LOMA CA 91752 |
| ADAMS, NILLA | 1012  GREENWOOD AVE 2E MAYWOOD IL 60153 |
| ADAMS, ODARIS | 1844 DISNEY ESTATES CIR SEVERN MD 21144 |
| ADAMS, ODESSA | 1432 E HELLMAN ST LONG BEACH CA 90813 |
| ADAMS, OLIVER | 5138 W MADISON ST 2 CHICAGO IL 60644 |
| ADAMS, PAM | 82 STUTTSDALE  PL MATHEWS VA 23109 |
| ADAMS, PAM | 50788    HEATHER HILL CT GRANGER IN 46530 |
| ADAMS, PAM | 1379 GARDINA VIS CRYSTAL LAKE IL 60014 |
| ADAMS, PAMELA | 1023  MUIRFIELD RD INVERNESS IL 60067 |
| ADAMS, PATRICIA | 221    WINDBROOK DR WINDSOR CT 06095 |
| ADAMS, PATRICIA | 1804 N MASON AVE 1ST CHICAGO IL 60639 |
| ADAMS, PATRICIA | 900 SW  125TH WAY # R110 PEMBROKE PINES FL 33027 |
| ADAMS, PAUL | 1941 FOXHOUND CT SEVERN MD 21144 |
| ADAMS, PAUL | 2554 BARKWOOD RD 308 SCHAUMBURG IL 60173 |
| ADAMS, PAULENE | 8430 AVERY RD BALTIMORE MD 21237 |
| ADAMS, PAULETTE | 8323 S LANGLEY AVE 1ST CHICAGO IL 60619 |
| ADAMS, PEGGY | 1156 GLENEAGLES TER COSTA MESA CA 92627 |
| ADAMS, PETER | 15    KNOLLWOOD RD BLOOMFIELD CT 06002 |
| ADAMS, PHYLLIS | 2601 CHESTNUT AVE    1315 GLENVIEW IL 60026 |
| ADAMS, PHYLLIS | 6500 BUTTERFIELD RANCH RD APT 127 CHINO HILLS CA 91709 |
| ADAMS, QUINCY | 17171 ROSCOE BLVD APT 105G NORTHRIDGE CA 91325 |
| ADAMS, R | 17930    COUNTRYROAD48 ST MOUNT DORA FL 32757 |
| ADAMS, R | 319 JASMINE AV MONROVIA CA 91016 |
| ADAMS, RANDALL | 5842  W LINCOLN CIR LAKE WORTH FL 33463 |
| ADAMS, RANDOLPH | 1118 THOMPSON CIR APT C FORT EUSTIS VA 23604 |
| ADAMS, RAY | 2244    WILEY CT HOLLYWOOD FL 33020 |
| ADAMS, RAYFORD L | 108 OAKMONT  CIR WILLIAMSBURG VA 23185 |

| Claim Name | Address Information |
|---|---|
| ADAMS, RAYMOND | 6152 S MAYFAIR  CIR WILLIAMSBURG VA 23188 |
| ADAMS, REGINA | 2450 198TH ST LYNWOOD IL 60411 |
| ADAMS, RENE | 3S135  BRIARWOOD DR WARRENVILLE IL 60555 |
| ADAMS, RENEE | 23 VIA JENIFER SAN CLEMENTE CA 92673 |
| ADAMS, RICARDO | 6640 NW  24TH CT SUNRISE FL 33313 |
| ADAMS, RICHARD | 7921  PARKSIDE AVE BURBANK IL 60459 |
| ADAMS, RICHARD | 1380 W CAPITOL DR APT 224 SAN PEDRO CA 90732 |
| ADAMS, RICHARD | 11669 MT MIRIAH DR ALTA LOMA CA 91737 |
| ADAMS, RICHARD J. | 1639 NE  26TH ST # 205 205 FORT LAUDERDALE FL 33305 |
| ADAMS, RICHMOND, S I U | 1575  LOGAN DR 6 CARBONDALE IL 62901 |
| ADAMS, RICK | 1441 SAN ALMADA RD CORONA CA 92882 |
| ADAMS, RICKI | 1903 NOWELL AV ROWLAND HEIGHTS CA 91748 |
| ADAMS, ROBERT | 460 EXETER PL LAKE FOREST IL 60045 |
| ADAMS, ROBERT | 1130  OAKWOOD AVE WILMETTE IL 60091 |
| ADAMS, ROBERT | 2406 HARTLAND RD VALLEY HIGH NURSING HOME WOODSTOCK IL 60098 |
| ADAMS, ROBERT | 431 N HAYWORTH AV APT 431 LOS ANGELES CA 90048 |
| ADAMS, ROBERT | 10943 ALTA VIEW DR STUDIO CITY CA 91604 |
| ADAMS, ROBERT | 3600 W FLORIDA AV APT 505 HEMET CA 92545 |
| ADAMS, ROBIN | 1069 BIRMINGHAM DR CORONA CA 92881 |
| ADAMS, ROL | 2615 NW  123RD AVE CORAL SPRINGS FL 33065 |
| ADAMS, RON | PO BOX 256 GLENDALE CA 91209 |
| ADAMS, ROSE | 1637 COLONY RD PASADENA MD 21122 |
| ADAMS, ROSELLA | 10 CHATSWORTH AVE W REISTERSTOWN MD 21136 |
| ADAMS, ROSS | 830    LAKESIDE CIR # 125A POMPANO BCH FL 33060 |
| ADAMS, ROSS | 830    LAKESIDE CIR # 203B POMPANO BCH FL 33060 |
| ADAMS, RUTH | 70 W. LUCERNE CIR # 1317 ORLANDO FL 32801 |
| ADAMS, RUTH | 5811 N WINTHROP AVE 2 CHICAGO IL 60660 |
| ADAMS, SAM, NIU | 1400 W LINCOLN HWY B16 DE KALB IL 60115 |
| ADAMS, SAMANTHA | 816    JEFFERY ST BOCA RATON FL 33487 |
| ADAMS, SANDRA | 31    PEACH FARM RD EAST HAMPTON CT 06424 |
| ADAMS, SANDRA | 860    PIPERS CAY DR WEST PALM BCH FL 33415 |
| ADAMS, SANDY | 3321 BAGLEY AV LOS ANGELES CA 90034 |
| ADAMS, SARAH | 1360 E MADISON PARK 1 CHICAGO IL 60615 |
| ADAMS, SCOTT | 7851  LEYMAR RD GLEN BURNIE MD 21060 |
| ADAMS, SHARON | 11 SW  94TH TER PLANTATION FL 33324 |
| ADAMS, SHAWNDA | 37 BROOK STREET HARTFORD CT 06120 |
| ADAMS, SHEILA, HILL MIDDLE SCHOOL | 1836 BROOKDALE RD NAPERVILLE IL 60563 |
| ADAMS, SHELIA | 2825  E FOXHALL DR WEST PALM BCH FL 33417 |
| ADAMS, SHELLY | 23732 HILLHURST DR APT 46 LAGUNA NIGUEL CA 92677 |
| ADAMS, SHEREE | 11964 NW  12TH ST PEMBROKE PINES FL 33026 |
| ADAMS, SHERI | 4440 NW  3RD CT COCONUT CREEK FL 33066 |
| ADAMS, SHIRLEY | 22 ROUTE 6 ANDOVER CT 06232-1019 |
| ADAMS, SHIRLEY | 10 HAWTHORNE RD N BALTIMORE MD 21220 |
| ADAMS, SKIPPER | 3712 W 30TH ST APT ST 1/2 LOS ANGELES CA 90018 |
| ADAMS, SONJA | 33 PLATEAU ALISO VIEJO CA 92656 |
| ADAMS, STARIA | 326 S SERRANO AV APT 6 LOS ANGELES CA 90020 |
| ADAMS, STEPHEN | 20834    SUNRISE DR BOCA RATON FL 33433 |
| ADAMS, STEVE | 9128 BALTIMORE ST SAVAGE MD 20763 |
| ADAMS, STEVE | 3903 S RIDGELEY DR LOS ANGELES CA 90008 |

| Claim Name | Address Information |
| --- | --- |
| ADAMS, STEVE | 4275 STONE MOUNTAIN DR CHINO HILLS CA 91709 |
| ADAMS, STEVE | PO BOX 5194 CRESTLINE CA 92325 |
| ADAMS, SUE | 2100 S  OCEAN DR # 3C FORT LAUDERDALE FL 33316 |
| ADAMS, SUSAN | 3220 APPLE BUTTER RD DANIELSVILLE PA 18038 |
| ADAMS, SUSAN | 140 MARCELLA  RD HAMPTON VA 23666 |
| ADAMS, SUSAN | 45 COBBLER LN SCHAUMBURG IL 60173 |
| ADAMS, SUSAN | 600 N LAKE SHORE DR 1608 CHICAGO IL 60611 |
| ADAMS, SYNTHIA | 1145  PARK AVE WINTHROP HARBOR IL 60096 |
| ADAMS, T | 368 OSPREY  RD CARDINAL VA 23025 |
| ADAMS, T | 408 PAM  LN NEWPORT NEWS VA 23602 |
| ADAMS, TELL | 14851 JEFFREY RD APT 176 IRVINE CA 92618 |
| ADAMS, TERRY | 203  GLASGOW LN 1W SCHAUMBURG IL 60194 |
| ADAMS, THERESA | 10161 PLACID LAKE CT HANOVER PA 17331 |
| ADAMS, THERESA | 10161 PLACID LAKE CT COLUMBIA MD 21044 |
| ADAMS, THOMAS | 316 JERLYN AVE LINTHICUM HEIGHTS MD 21090 |
| ADAMS, THOMAS | 9641 CANTON AV ANAHEIM CA 92804 |
| ADAMS, TIFFANY | 2958 W MONTROSE AVE 3 CHICAGO IL 60618 |
| ADAMS, TIM | 5424  JACKSON ST HOLLYWOOD FL 33021 |
| ADAMS, TISH | 1950 SW  85TH AVE FORT LAUDERDALE FL 33324 |
| ADAMS, TRACI | 8442 4TH ST BUENA PARK CA 90621 |
| ADAMS, TRICIA | 4517 W AVENUE L2 LANCASTER CA 93536 |
| ADAMS, V. NICHELLE | 10825 GORMAN AV LOS ANGELES CA 90059 |
| ADAMS, VANESSA C. | 1537 19TH ST APT F SANTA MONICA CA 90404 |
| ADAMS, VENESSA | 5681 HARPERS FARM RD B COLUMBIA MD 21044 |
| ADAMS, VERNON | 23  FULLER AVE BALTIMORE MD 21206 |
| ADAMS, VERNON | 411 S 3RD ST SMITHFIELD NC 27577 |
| ADAMS, VERONICA | 9612 SOUTHALL RD 104 RANDALLSTOWN MD 21133 |
| ADAMS, VERRIL | 6229 S CAMPBELL AVE CHICAGO IL 60629 |
| ADAMS, VICKIE | 1111 SOUTH COAST DR APT B202 COSTA MESA CA 92626 |
| ADAMS, VINCENT | 8357  DAMASCUS DR PALM BEACH GARDENS FL 33418 |
| ADAMS, VINCENT | 6922 KNOWLTON PL APT 104 LOS ANGELES CA 90045 |
| ADAMS, VITAELOLA | 3676 CLARINGTON AV APT 9 LOS ANGELES CA 90034 |
| ADAMS, W R | 2 PO BX 11 2 GWYNN VA 23066 |
| ADAMS, WANSON | 216 SE  3RD AVE DELRAY BEACH FL 33483 |
| ADAMS, WAYNE | 34  HOBART ST # 311 SOUTHINGTON CT 06489 |
| ADAMS, WESTON J. | 18  ORCHARD HILL RD HARWINTON CT 06791 |
| ADAMS, WILBERT | 530 N DRAKE AVE CHICAGO IL 60624 |
| ADAMS, WILLIAM | 50 ALBIE LN EASTON PA 18042 |
| ADAMS, WILLIAM | 150 OLD COLONY RD EASTFORD CT 06242-9455 |
| ADAMS, WILLIAM | 119 KIRBY LN YORKTOWN VA 23693 |
| ADAMS, WILLIAM | 1203 OAKTON LN NAPERVILLE IL 60540 |
| ADAMS, WILLIAM | 7152 SW  66TH ST SOUTH MIAMI FL 33143 |
| ADAMS, WILLIAM B | 4420 N VARSITY AV APT 1037 SAN BERNARDINO CA 92407 |
| ADAMS, WILLIE | 8752 S BISHOP ST CHICAGO IL 60620 |
| ADAMS, YVONNEDA | 5436 WINCREST CT ORLANDO FL 32812 |
| ADAMS-WILLIAMS, LINDA | 2830  SOMERSET DR # 218 218 LAUDERDALE LKS FL 33311 |
| ADAMS. DOROTHY | 5071  WILLOW POND RD WEST PALM BCH FL 33417 |
| ADAMSKI, EDWARD | 852 CARR ST ELGIN IL 60123 |
| ADAMSKI, NATE | 216 BERKELEY IRVINE CA 92612 |

| Claim Name | Address Information |
| --- | --- |
| ADAMSKI, ROSE | 5020 151ST ST OAK FOREST IL 60452 |
| ADAMSKI, SHARON | 15   BROOK FARM CT F PERRY HALL MD 21128 |
| ADAMSON, ANDRE N.I.E. | 4850 NW  29TH CT # 331 331 LAUDERDALE LKS FL 33313 |
| ADAMSON, BRIAN | 9 BAYBERRY  DR NEWPORT NEWS VA 23601 |
| ADAMSON, EILEEN | 5001   CURACAS BAY BOYNTON BEACH FL 33436 |
| ADAMSON, JAMES | 1567 RIDGE AVE 407 NORTHWESTERN UNIV EVANSTON IL 60201 |
| ADAMSON, JAMIE | 6323 ELSA ST LAKEWOOD CA 90713 |
| ADAMSON, LYNNE | 6102 N SHERIDAN RD 403 CHICAGO IL 60660 |
| ADAMSON, MARY | 79   FOREST DR UNCASVILLE CT 06382 |
| ADAMSON, MAUREEN | 4731 NW  17TH ST LAUDERHILL FL 33313 |
| ADAMSON, PATRICK | 712 BLUFF ST   103 CAROL STREAM IL 60188 |
| ADAMSON, SHANNON | 7932 KILBOURN AVE SKOKIE IL 60076 |
| ADAMSON, UPHINA | 120   HARBISON AVE HARTFORD CT 06106 |
| ADAMZZYK, ALSREG | 7800 NARRAGANSETT AVE BURBANK IL 60459 |
| ADAN DE SANTAVEZ, JOSE LUIS | 1759 W HURON ST CHICAGO IL 60622 |
| ADAN, ABDURAMAN | 5320 HARMONY AV APT 15 NORTH HOLLYWOOD CA 91601 |
| ADAN, ALICIA | 3559 PLATT AV APT A LYNWOOD CA 90262 |
| ADAN, DANIEL | 1324 KINGSBURY DR 1 HANOVER PARK IL 60133 |
| ADAN, ISABEL | 3803 S 59TH CT CICERO IL 60804 |
| ADAN, MARTINEZ | 43748 CASTLE CIR LANCASTER CA 93535 |
| ADANIYA, DAVID | 1336 W OHIO ST 1R CHICAGO IL 60642 |
| ADAO, ALEX | 9707 BREVARD ST LAUREL MD 20723 |
| ADAPT ELTRNC PLBSHG, C/O ALBERTA | 28210 AVENUE STANFORD VALENCIA CA 91355 |
| ADARMES, RUBY | 830 S  PARK RD # 15 HOLLYWOOD FL 33021 |
| ADASCHIK, PAM | 1407 NE  56TH ST # 105 FORT LAUDERDALE FL 33334 |
| ADASIEWICZ, EDWARD | 1495  BOULDER LN WOODSTOCK IL 60098 |
| ADASIEWICZ, JEROME | 2517  CLINTON AVE BERWYN IL 60402 |
| ADASZAK, HENRY | 3766   LACE VINE LN BOYNTON BEACH FL 33436 |
| ADATO, ROBERT | 6072 RED STAG DR PORT ORANGE FL 32128 |
| ADAWAG, JESSE | 27112 CALLE ESPERANZA SAN JUAN CAPISTRANO CA 92675 |
| ADAY, CREIG | 384 ECHO CT SAN BERNARDINO CA 92404 |
| ADAYA, MARK | 3  SENECA CT STREAMWOOD IL 60107 |
| ADCOCK, FANCHON | 17650 DEVONSHIRE ST APT 116 NORTHRIDGE CA 91325 |
| ADCOCK, H.L. | 19611   BLACK OLIVE LN BOCA RATON FL 33498 |
| ADCOCK, J B | 329 WOODSIDE  DR HAMPTON VA 23669 |
| ADCOCK, JERALD | 8212  MITNICK RD BALTIMORE MD 21236 |
| ADCOCK, LAURA | 16356 W 146TH PL LOCKPORT IL 60441 |
| ADCOCK, MYRA | 15209 KORNBLUM AV LAWNDALE CA 90260 |
| ADCOCK, RUSS | 9240 W STANFORD CT MOKENA IL 60448 |
| ADCOCK, SHANNON | 22578 ROBIN WY GRAND TERRACE CA 92313 |
| ADCOCK, SYBIL | 1171   DELRAY LAKES DR DELRAY BEACH FL 33444 |
| ADCOX, CAULETTE | 16515 OSAGE RD APPLE VALLEY CA 92307 |
| ADCOX, LISA | 106   LAKE EMERALD DR # 301 OAKLAND PARK FL 33309 |
| ADD INTERNATIONAL | 2610 CENTRAL ST 2C EVANSTON IL 60201 |
| ADDABBO, JOSEPH | 4642   MILL RD SCHNECKSVILLE PA 18078 |
| ADDAMS, JAYNE | 15507 VAN NESS AV GARDENA CA 90249 |
| ADDANT, JASON | 481  BETSY ROSS CT AURORA IL 60504 |
| ADDANTE, TIMOTHY | 630 W CAMPBELL ST ARLINGTON HEIGHTS IL 60005 |
| ADDARIO, ANGELINA | 6161 NW  57TH CT # 106 TAMARAC FL 33319 |

| Claim Name | Address Information |
|---|---|
| ADDERERHOLDT, SHEILA | 338 SELDEN   RD NEWPORT NEWS VA 23606 |
| ADDERHOLDT, B B | 17 GUMWOOD   DR HAMPTON VA 23666 |
| ADDERLEY, GEORGETTE | 4676 N   CONGRESS AVE # 102 WEST PALM BCH FL 33407 |
| ADDERLEY, MARGARET | 500 N   CONGRESS AVE # B110 DELRAY BEACH FL 33445 |
| ADDERLEY, SHEILA | 3232   HOLLYWOOD BLVD HOLLYWOOD FL 33021 |
| ADDERLY, HELEN | 303 NW   7TH CT HALLANDALE FL 33009 |
| ADDERLY, LATEER | 4602   PINEWOOD AVE # B WEST PALM BCH FL 33407 |
| ADDERLY, MAURICE | 1286 NE   109TH ST NORTH MIAMI FL 33161 |
| ADDERLY, PEGGY | 1307 NW   15TH ST FORT LAUDERDALE FL 33311 |
| ADDERLY, TODD | 1454 SW   10TH ST FORT LAUDERDALE FL 33312 |
| ADDERTY, ANGELES | 2068 HAVOC   DR A LANGLEY AFB VA 23665 |
| ADDESSO, NEFF | 190 N MICHIGAN AVE 505 ELMHURST IL 60126 |
| ADDESSO, TONY | 61   AMANDA DR MANCHESTER CT 06040 |
| ADDESTRI, BONNIE | 6121   TOWN COLONY DR # 723 BOCA RATON FL 33433 |
| ADDI, ANDRE | 715 GAYLEY AV APT 214 LOS ANGELES CA 90024 |
| ADDI, ISHA | 7112 FENWAY DR APT 7 WESTMINSTER CA 92683 |
| ADDI, JOSEPH | 1470 LAS LUNAS ST PASADENA CA 91106 |
| ADDICKS, STEVEN | 2037 ALBERT RILL RD HAMPSTEAD MD 21074 |
| ADDIE, MITCHELL | 523 W   OAKLAND AVE OAKLAND FL 34760 |
| ADDINALL, MAVIS | 9681   SUNRISE LAKES BLVD # 101 PLANTATION FL 33322 |
| ADDINGTON, JOHN | 17491 WAYNE AV IRVINE CA 92614 |
| ADDIS, AL | 1400 PAULY DR 318 GURNEE IL 60031 |
| ADDIS, EUGENE | 1950 S   OCEAN DR # PHD HALLANDALE FL 33009 |
| ADDIS, JIM | 15515 S SCOTT DR LOCKPORT IL 60441 |
| ADDIS, ROBERT | 4440 NW   67TH CT # O32 O32 COCONUT CREEK FL 33073 |
| ADDIS, THERESA | 4931 SW   65TH AVE # 5 DAVIE FL 33314 |
| ADDISON AT HAMPTON APARTMENT | 2 WYNDHAM   DR HAMPTON VA 23666 |
| ADDISON, ALEXANDAR | 709 LUCAS CREEK RD NEWPORT NEWS VA 23602 |
| ADDISON, ANN | 202 CORONA AV CORONA CA 92879 |
| ADDISON, ANN M | 202 CORONADO DR CORONA CA 92879 |
| ADDISON, CHARLENE | 5627   PURDUE AVE BALTIMORE MD 21239 |
| ADDISON, DOLORES | 3203 SAINT LUKES LN BALTIMORE MD 21207 |
| ADDISON, DONALD | 3231   RYERSON CIR BALTIMORE MD 21227 |
| ADDISON, ELAINE | 3933 N VIRGINIA RD APT 206 LONG BEACH CA 90807 |
| ADDISON, EMMANUEL | 9652 S FRANCISCO AVE EVERGREEN PARK IL 60805 |
| ADDISON, EVANS | 821   LAKE PORT BLVD # G403 LEESBURG FL 34748 |
| ADDISON, GAIL | 236 E VIRGINIA ST RIALTO CA 92376 |
| ADDISON, KEVIN | 2463 WOODCROFT RD BALTIMORE MD 21234 |
| ADDISON, LARRY | 7807 SHADYSPRING DR BURBANK CA 91504 |
| ADDISON, MANDY | 3712 W STEEPLECHASE   WAY B WILLIAMSBURG VA 23188 |
| ADDISON, MARY   D | 3532   LYNDALE AVE BALTIMORE MD 21213 |
| ADDISON, ROBERT | 3818 W 59TH PL LOS ANGELES CA 90043 |
| ADDISON, SANDY | 1200   VIA LUGANO CIR # 311 311 BOYNTON BEACH FL 33436 |
| ADDISON, STEPHANIE | 932 GORSUCH AVE 105 BALTIMORE MD 21218 |
| ADDISON, WINTER | 36   BROOKEBURY DR T1 REISTERSTOWN MD 21136 |
| ADDLEY, HAROLD | 700   ANTIOCH AVE # 7 7 FORT LAUDERDALE FL 33304 |
| ADDOMS, ROBERT | 2719 MANHATTAN BEACH BLVD GARDENA CA 90249 |
| ADDONIZIO SHIRLEY | 2503 NW   7TH ST BOYNTON BEACH FL 33426 |
| ADDONIZIO, OLYMPIA | 5300   WASHINGTON ST # C111 HOLLYWOOD FL 33021 |

| Claim Name | Address Information |
|---|---|
| ADDOQUAYE, ERNEST | 2213 CALLE TAXCO WEST COVINA CA 91792 |
| ADDOR, SUE | 1506 S BARRINGTON AV APT 102 LOS ANGELES CA 90025 |
| ADDUCCI, GABE | 1868 BITTERSWEET DR SAINT ANNE IL 60964 |
| ADDUCI, EDITH | 11342 S SAINT LAWRENCE AVE CHICAGO IL 60628 |
| ADDY, HOLLY | 1950 TAMARIND AV APT 124 LOS ANGELES CA 90068 |
| ADE, ANNA E | 1306 INVERNESS DR ELGIN IL 60120 |
| ADE, BEMI | 27189 BARK LN MORENO VALLEY CA 92555 |
| ADEA, LIZA | 4522 PALO VERDE AV LAKEWOOD CA 90713 |
| ADEBANJO,  RACHEL | 7121 BEVERLY DR D ELKRIDGE MD 21075 |
| ADEBIYA, ADE, NW | 1725  ORRINGTON AVE 210 EVANSTON IL 60201 |
| ADEBOJE, NOFOLORUNS | 1031 W MAXWELL ST 304 CHICAGO IL 60608 |
| ADEBOYE, OWOLABI | 6807 N SHERIDAN RD 902 CHICAGO IL 60626 |
| ADEBUNJO, NIKE | 1223 COBB RD BALTIMORE MD 21208 |
| ADEBUR, DENISE | 2510 NW  93RD ST MIAMI FL 33147 |
| ADECCO | 122 PROSPECT HILL RD EAST WINDSOR CT 06088 |
| ADECCO TECHNICAL | 1717 N NAPER BLVD NAPERVILLE IL 60563 |
| ADEIGBO, ALBERT | 1613  FERNLAKE DR MISHAWAKA IN 46544 |
| ADEJOH, NOEL | 110 ENCHANTED HILLS RD 204 OWINGS MILLS MD 21117 |
| ADEKOYA, VICTOR | 4905 GOODNOW RD L BALTIMORE MD 21206 |
| ADEL H | 7    CLUBHOUSE LN BOYNTON BEACH FL 33436 |
| ADEL STEIN-LISTON, ANN LISTON | 222 W ONTARIO ST 503 CHICAGO IL 60654 |
| ADELA GRAMAJO, WAYNE | 1662 S HIGHLAND AV LOS ANGELES CA 90019 |
| ADELAIDA, RODRIGUEZ | 8335   GOLDEN CHICKASAW CIR ORLANDO FL 32825 |
| ADELAJE, KUDIRAT | 1870  WELLINGTON PL HOFFMAN ESTATES IL 60169 |
| ADELAKUN, DEEN | 6115 COLLINSWAY RD BALTIMORE MD 21228 |
| ADELBERG, JOAN | 250 NW  67TH ST # 421 BOCA RATON FL 33487 |
| ADELBERG, MARTYN | 7927 MAPLE ST MORTON GROVE IL 60053 |
| ADELE, FRANCHI | 32   OCEAN ST MERRITT ISLAND FL 32952 |
| ADELEKAN, JOYCE | 1520 N HERSHEY RD BLOOMINGTON IL 61704 |
| ADELEKE, FUNMILAYO | 730 W STRIEFF LN GLENWOOD IL 60425 |
| ADELFIN, GLENDA | 3436 BAHIA BLANCA W LAGUNA WOODS CA 92637 |
| ADELHARDT, FRANCIS | 16424  CEDAR GROVE RD SPARKS GLENCOE MD 21152 |
| ADELINE, TURNER | 1396 N 2ND AV UPLAND CA 91786 |
| ADELL, CINDY AND TIMOTHY | 22471 LADERA ST GRAND TERRACE CA 92313 |
| ADELL, LOUISE | 19512   SEDGEFIELD TER BOCA RATON FL 33498 |
| ADELL, ROBERT | 2100 S 14TH AVE BROADVIEW IL 60155 |
| ADELL, WARD | 1081 TIVOLI DR DELTONA FL 32725 |
| ADELLE, POPOLO | 1011   CANDLE BERRY RD ORLANDO FL 32825 |
| ADELMAM, AMBER | 19951 LABRADOR ST CHATSWORTH CA 91311 |
| ADELMAN SR, HENRY | 17054 E ARROW HWY COVINA CA 91722 |
| ADELMAN, ALBERT | 7437   CAMPO FLORIDO BOCA RATON FL 33433 |
| ADELMAN, DIANE | 7702   DOUBLETON DR DELRAY BEACH FL 33446 |
| ADELMAN, ELY | 2150 SW  10TH CT # 322 DELRAY BEACH FL 33445 |
| ADELMAN, JAN | 394  CHESTERFIELD LN VERNON HILLS IL 60061 |
| ADELMAN, MARILYN | 5055 LUDGATE DR CALABASAS CA 91301 |
| ADELMAN, MATT, MANNHEIM MIDDLE SCHOOL | 2600 HYDE PARK AVE NORTHLAKE IL 60164 |
| ADELMAN, MIKE | 39 GALE AVE RIVER FOREST IL 60305 |
| ADELMAN, MURRAY Z | 233 N IRVING BLVD LOS ANGELES CA 90004 |
| ADELMAN, MYRNA | 6549   VIA VICENZA DELRAY BEACH FL 33446 |

| Claim Name | Address Information |
|---|---|
| ADELMAN, NAT | 5000 NW  36TH ST # 604 LAUDERDALE LKS FL 33319 |
| ADELMAN, ROBERT | 3591    ENVIRON BLVD # 104 LAUDERHILL FL 33319 |
| ADELMAN, SHAIN R. | 9 HARTLEY CIR 222 OWINGS MILLS MD 21117 |
| ADELMAN, SIMON | 7902    SEVILLE PL # 1603 1603 BOCA RATON FL 33433 |
| ADELMAN, STANLEY | 248    BRITTANY F DELRAY BEACH FL 33446 |
| ADELPHIA COMMUNICATIONS | 121 LAKE UNDERHILL RD ORLANDO FL 32828 |
| ADELPHIA, B | 661    SHEFFIELD LN BOLINGBROOK IL 60440 |
| ADELSBERGER, LOUISE | 4137 FALLS RD BALTIMORE MD 21211 |
| ADELSBERGER, TERRY | 11401 OLD HOPKINS RD CLARKSVILLE MD 21029 |
| ADELSBERGER, WILLIAM | 1505 HANOVER ST S BALTIMORE MD 21230 |
| ADELSON, BERNARD | 595 LINCOLN AVE GLENCOE IL 60022 |
| ADELSON, BERNICE | 4 FAIRWAY  LN NEWPORT NEWS VA 23606 |
| ADELSON, BORRIS | 1186 APPLETON RD SIMI VALLEY CA 93065 |
| ADELSON, C. B. | 4088 N  PINE ISLAND RD # 414 414 SUNRISE FL 33351 |
| ADELSON, CLAIRE | 5110    WINDSOR PARKE DR BOCA RATON FL 33496 |
| ADELSON, PHYLLIS | 5445 NW  41ST TER BOCA RATON FL 33496 |
| ADELSON, ROBERT | 5325 NEWCASTLE AV APT 106 ENCINO CA 91316 |
| ADELSON, SEYMOUR | 5445 NW  41ST TER BOCA RATON FL 33496 |
| ADELSON, WILLIAM | 9599    WELDON CIR # 106 TAMARAC FL 33321 |
| ADELSPERGER, HENRY | 8705  W BOCA GLADES BLVD # A BOCA RATON FL 33434 |
| ADELSTEIN, DEBORAH | 2121 NW  29TH CT # C10 OAKLAND PARK FL 33313 |
| ADELSTEIN, PHILLIP | 7775    SOUTHAMPTON TER # J414 TAMARAC FL 33321 |
| ADEM, JULIAN | 2909 PARAISO WY LA CRESCENTA CA 91214 |
| ADEMA, DAVID | 166 FOREST VIEW AVE WOOD DALE IL 60191 |
| ADEME, DIONICIO | 5841 WESTERN AV APT A BUENA PARK CA 90621 |
| ADEMSKI, DANIEL | 11583 N  OPEN CT COOPER CITY FL 33026 |
| ADEN, DRUSILLA | 3851 MISSION HILLS RD 412 NORTHBROOK IL 60062 |
| ADEN, KELSEY | 6151 HAMSHIRE DR HUNTINGTON BEACH CA 92647 |
| ADENOJA, ALEX | 30 FAIRLAWN ST WEST HARTFORD CT 06119-1722 |
| ADENT, MICHAEL | 8516 47TH ST 4 LYONS IL 60534 |
| ADEOLA, SHABIYI | 464    SUNLAKE CIR # 202 LAKE MARY FL 32746 |
| ADEOSA, BOB | 6770    DOUGLAS ST HOLLYWOOD FL 33024 |
| ADEOSUN, WALE | 5625 S HARPER AVE CHICAGO IL 60637 |
| ADEOYE, BUKOLA | 6350    ORCHARD CLUB DR 102 ELKRIDGE MD 21075 |
| ADEOYE, SUNDAY | 879 W RAYMOND ST COMPTON CA 90220 |
| ADER, EVELYN | 2708    NASSAU BND # A1 COCONUT CREEK FL 33066 |
| ADER, TAMMY | 11601 MONTANA AV APT 1 LOS ANGELES CA 90049 |
| ADERO, NIA | 11251 S EGGLESTON AVE 2 CHICAGO IL 60628 |
| ADERONKE, ABATAM | 1952 PAWLET DR CROFTON MD 21114 |
| ADES, BRIAN | PO BOX 3034 VENICE CA 90294 |
| ADES, EDITH | 7111 PARK HEIGHTS AVE 406 BALTIMORE MD 21215 |
| ADES, EDOUARD | 1115 S ELM DR APT 419 LOS ANGELES CA 90035 |
| ADES, JENNY | 10628    MANAGUA AVE COOPER CITY FL 33026 |
| ADESANYA, OLIVIA | 2643 W BALMORAL AVE 1W CHICAGO IL 60625 |
| ADESANYA, TOLU | 21350 PARTHENIA ST APT 109 CANOGA PARK CA 91304 |
| ADESHI, ARUL | 5535 WESTLAWN AV APT 340 LOS ANGELES CA 90066 |
| ADESINA, AKIN | 6014 S CROFT AV LOS ANGELES CA 90056 |
| ADESIOYE, AL | P O BOX 70908 PASADENA CA 91117 |
| ADESSANYA, MIKE & NOFOLUSO, OLIVE | 14616  EVERS ST DOLTON IL 60419 |

| Claim Name | Address Information |
|---|---|
| HARVEY | 14616  EVERS ST DOLTON IL 60419 |
| ADESSO, M M T | 6755   RED REEF ST LAKE WORTH FL 33467 |
| ADESSO, SCOTT | 20225 NE  34TH CT # 1719 1719 NORTH MIAMI BEACH FL 33180 |
| ADEVA, BENNY | 21827 ONAWA PL DIAMOND BAR CA 91765 |
| ADEYEMI, ISMAIL | 201 NW  119TH ST MIAMI FL 33168 |
| ADEYEMO, ADEOLA | 955 E 161ST ST SOUTH HOLLAND IL 60473 |
| ADEYINKA, ADESOJI | 7701 S SOUTH SHORE DR 4B CHICAGO IL 60649 |
| ADEZIO, RONALD | 9514  KILIMANJARO RD COLUMBIA MD 21045 |
| ADGATE, KEN | 2805   BLACK OAK WAY BOYNTON BEACH FL 33436 |
| ADGATE, MARY | 6069 ST JOE HWY GRAND LEDGE MI 48837 |
| ADHAM, ELI | 1536 SE  15TH CT # 602 DEERFIELD BCH FL 33441 |
| ADHAMI, MR | 700 RIM RD PASADENA CA 91107 |
| ADHEEN, DORIS | 5256 NE  4TH TER FORT LAUDERDALE FL 33334 |
| ADIA, ROSALENA | 23631 CINNAMON CREEK CT MORENO VALLEY CA 92557 |
| ADIB SHAHEED | 860 E  EVANSTON CIR FORT LAUDERDALE FL 33312 |
| ADIB, HOOMAN | 10163   BOCA VISTA DR BOCA RATON FL 33498 |
| ADIB, RITA | 4735 S VALLEY CENTER AV SAN DIMAS CA 91773 |
| ADIGHIBE, EBERE | 1529 W FAIRMOUNT AVE BALTIMORE MD 21223 |
| ADIL, K | 6417 N TRUMBULL AVE LINCOLNWOOD IL 60712 |
| ADIL, SALIM | 3727 NW  91ST LN SUNRISE FL 33351 |
| ADILES, RAMON | 100 N GRETTA AVE WAUKEGAN IL 60085 |
| ADILETTO, CAROL | 720 FILBERT HEIGHTS NEW SALEM PA 15468 |
| ADINAMIS, ALEXANDRA, PLATO ACADEMY | 8101 W GOLF RD NILES IL 60714 |
| ADINAMIS, PETER | 9238 GROSS POINT RD 206 SKOKIE IL 60077 |
| ADINOLFI, DEANNA | 25066 SOUTHPORT ST LAGUNA HILLS CA 92653 |
| ADINT, ELLA | 7930 LARAMIE AVE BURBANK IL 60459 |
| ADIPIETRO, VINCENT | 6191 SW  37TH ST # 213 DAVIE FL 33314 |
| ADIZAS, MANOLO | 6300   CROSS IVY RD ELKRIDGE MD 21075 |
| ADIZAT | 15702 GLASTONBURY WAY UPPER MARLBORO MD 20774 |
| ADJAHO, WILLIAM | 2111 S CLARK ST CHICAGO IL 60616 |
| ADKIN, RENEE | 28 SE  8TH AVE DEERFIELD BCH FL 33441 |
| ADKINS | 3 STILL HARBOR CT HAMPTON VA 23669 |
| ADKINS  JR, BEN | 8309 CHERRYBROOK CT LAUREL MD 20723 |
| ADKINS, ALICE | 4898 TANGERINE AVE WINTER PARK FL 32792 |
| ADKINS, ANNETTE | 4602 COOL HILL  RD PROVIDENCE FORGE VA 23140 |
| ADKINS, ANNETTE | 125 LINBROOK DR NEWPORT NEWS VA 23602 |
| ADKINS, BRENDA | 5469 LUCKPENNY PL COLUMBIA MD 21045 |
| ADKINS, BRENDA | 135 VENETIA  CT NEWPORT NEWS VA 23608 |
| ADKINS, BRENDA | 2561 E LINCOLN HWY NEW LENOX IL 60451 |
| ADKINS, CHRIS | 6269 SANDPIPER CT ELKRIDGE MD 21075 |
| ADKINS, CHRIS | 24345 CARACAS ST DANA POINT CA 92629 |
| ADKINS, CHRISTINE | 2916  HANGING FEN CT JOHNSBURG IL 60051 |
| ADKINS, DEBORAH | 1006 MILCHLING DRIVE BEL AIR MD 21015 |
| ADKINS, DEREK | 3069 RAKING LEAF DR ABINGDON MD 21009 |
| ADKINS, DONNA | 6707 HAVENOAK RD C1 BALTIMORE MD 21237 |
| ADKINS, DONNA | 1332 OLYMPIA PARK CIR OCOEE FL 34761 |
| ADKINS, DONNY | 3101    PORT ROYALE BLVD # 215 FORT LAUDERDALE FL 33308 |
| ADKINS, DOUG | 550 ORANGE AV APT 101 LONG BEACH CA 90802 |
| ADKINS, EARL | 7841   SAINT GREGORY DR BALTIMORE MD 21222 |

| Claim Name | Address Information |
|---|---|
| ADKINS, ERIC | 57 MIDDLESEX  RD NEWPORT NEWS VA 23606 |
| ADKINS, GARY | 233 BENNETT AV LONG BEACH CA 90803 |
| ADKINS, GEORGE | 3448 SAWTELLE BLVD APT 19 LOS ANGELES CA 90066 |
| ADKINS, J. | 14  WYNNEWOOD CT BALTIMORE MD 21227 |
| ADKINS, JOHN | 121 AVENIDA SANTA MARGA SAN CLEMENTE CA 92672 |
| ADKINS, JUDITH | 336 WHEALTON  RD HAMPTON VA 23666 |
| ADKINS, KATHERINE | 30141 VIA VICTORIA RANCHO PALOS VERDES CA 90275 |
| ADKINS, LAUREN | 35   BREWSTER RD WINDSOR CT 06095 |
| ADKINS, LINDA | 7425 STEWART AND GRAY RD APT 205 DOWNEY CA 90241 |
| ADKINS, LOETA | 112 BRANNAN RD ABERDEEN MD 21001 |
| ADKINS, LORETTA | 3144  E FLORAL WAY APOPKA FL 32703 |
| ADKINS, MARGE | 17559  BROOKWOOD DR LOWELL IN 46356 |
| ADKINS, MARY | 1224 INNER CIR BALTIMORE MD 21225 |
| ADKINS, MERLE | 1144   DEER CREEK BLVD # 2024 DAVENPORT FL 33837 |
| ADKINS, MICHELLE | 126 S LUCIA AV REDONDO BEACH CA 90277 |
| ADKINS, MR. | 519 RHYTHM IRVINE CA 92603 |
| ADKINS, NEAL | 717 BROOKWOOD RD BALTIMORE MD 21229 |
| ADKINS, NICOLE | 11109 PARK  PL SMITHFIELD VA 23430 |
| ADKINS, NICOLE | 6258 AVENUE JUAN DIAZ RIVERSIDE CA 92509 |
| ADKINS, RANDY | 2985  PRIMROSE LN DECATUR IL 62526 |
| ADKINS, ROBERT | 412   QUEEN PALM DR DAVENPORT FL 33897 |
| ADKINS, STEPHANIE | 2851 S KING DR 504 CHICAGO IL 60616 |
| ADKINS, WAYNE | 414 HOLIDAY DR ABERDEEN MD 21001 |
| ADKINSON, ALMA | 326 S RESORT BLVD APT B1 HAMPTON VA 23664 |
| ADKINSON, MICHAEL | 911 S GUNTHER ST SANTA ANA CA 92704 |
| ADKISON, JIM | 7200 NW  4TH ST PLANTATION FL 33317 |
| ADKISON, PENELOPE | 1760 SW  87TH TER MIRAMAR FL 33025 |
| ADKISON, T | 572 SLATER  AVE HAMPTON VA 23664 |
| ADKOLI, ANIL | 31801  VILLAGE GREEN BLVD WARRENVILLE IL 60555 |
| ADLAKA, RAJIVE | 1913  BRIARWOOD CIR MUNSTER IN 46321 |
| ADLAWAN, DANNY | 13588 PLASCENCIA CT BALDWIN PARK CA 91706 |
| ADLEBERG, SELMA E | 7121 PARK HEIGHTS AVE 104 BALTIMORE MD 21215 |
| ADLER NETWORK | 6199 NW  43RD TER BOCA RATON FL 33496 |
| ADLER**, CHRISTOFAR | 13603 MARINA POINTE DR APT 3304 MARINA DEL REY CA 90292 |
| ADLER, A | 17388   SAINT JAMES CT BOCA RATON FL 33496 |
| ADLER, ALAN | 16721   COLCHESTER CT DELRAY BEACH FL 33484 |
| ADLER, ALLAN | 1982 TUSTIN AV COSTA MESA CA 92627 |
| ADLER, AVIVA | 3306 CLARKS LN C BALTIMORE MD 21215 |
| ADLER, B | 3666 BARRY AV LOS ANGELES CA 90066 |
| ADLER, B | 7800 HILLARY DR WEST HILLS CA 91304 |
| ADLER, BERNICE | 6157   SUNNY POINTE CIR DELRAY BEACH FL 33484 |
| ADLER, BERNIE | 20601 QUEDO DR WOODLAND HILLS CA 91364 |
| ADLER, BEVERLY | 9419   ASTON GARDENS CT # 304 POMPANO BCH FL 33076 |
| ADLER, DANIEL | 6085 N  SABAL PALM BLVD # 104 LAUDERDALE LKS FL 33319 |
| ADLER, DAVE | 1324 CAMINO ZARA FALLBROOK CA 92028 |
| ADLER, DAVID | 4280   GALT OCEAN DR # 7P FORT LAUDERDALE FL 33308 |
| ADLER, DENNIS | 3279   BOISE WAY COOPER CITY FL 33026 |
| ADLER, DOROTHY | 3402   BIMINI LN # A1 COCONUT CREEK FL 33066 |
| ADLER, EVA | 947 TIVERTON AV APT 550 LOS ANGELES CA 90024 |

| Claim Name | Address Information |
|---|---|
| ADLER, FRAN | 2301 NE 16TH ST POMPANO BEACH FL 33062 |
| ADLER, FRANK | 2053   NEWCASTLE C BOCA RATON FL 33434 |
| ADLER, GERTRUDE | 3345 OAKHURST AV LOS ANGELES CA 90034 |
| ADLER, HAROLD | 2201 NW  53RD ST BOCA RATON FL 33496 |
| ADLER, HELEN | 2266 NW  157TH LN PEMBROKE PINES FL 33028 |
| ADLER, HELEN | 6110 NEVADA AV APT 218D WOODLAND HILLS CA 91367 |
| ADLER, HERBERT | 11325    OHANU CIR BOYNTON BEACH FL 33437 |
| ADLER, HY | 5243 YARMOUTH AV APT 2 ENCINO CA 91316 |
| ADLER, JACK | 7720 NW  50TH ST # 305 LAUDERHILL FL 33351 |
| ADLER, JAMES | 3418 N GREENVIEW AVE 1 CHICAGO IL 60657 |
| ADLER, JAMES | 13   EASTGATE DR # D BOYNTON BEACH FL 33436 |
| ADLER, JORI | 346 N ALFRED ST LOS ANGELES CA 90048 |
| ADLER, JOSEF | 19659   BOCA WEST DR BOCA RATON FL 33434 |
| ADLER, JUDY | 5063   VINELAND RD ORLANDO FL 32811 |
| ADLER, KEN | 4162 NW  54TH ST COCONUT CREEK FL 33073 |
| ADLER, KENNETH | 7978   LEXINGTON CLUB BLVD # B DELRAY BEACH FL 33446 |
| ADLER, LENORE | 100 SE  5TH AVE # 410 BOCA RATON FL 33432 |
| ADLER, LEON | 3319 BERT KOONTZ RD TANEYTOWN MD 21787 |
| ADLER, MANDEL | 9419   ASTON GARDENS CT # 304 POMPANO BCH FL 33076 |
| ADLER, MANFRED | 12    ISLE OF VENICE DR # 9A FORT LAUDERDALE FL 33301 |
| ADLER, MARCIA | 704 NE  8TH ST # 8 HALLANDALE FL 33009 |
| ADLER, MARSTON | 3417 OLD COURT RD PIKESVILLE MD 21208 |
| ADLER, MARVIN | 12629   MAJESTIC ISLES DR BOYNTON BEACH FL 33437 |
| ADLER, MAX | 345   MANSFIELD I BOCA RATON FL 33434 |
| ADLER, MITCHELL | 647 NW  90TH TER PLANTATION FL 33324 |
| ADLER, NORMAN | 4140 NW  44TH AVE # 115 LAUDERDALE LKS FL 33319 |
| ADLER, PHILLIP | 130 NW  52ND CT POMPANO BCH FL 33064 |
| ADLER, RACHEL | 5068   BOTTLEBRUSH ST DELRAY BEACH FL 33484 |
| ADLER, ROBERT | 1380  RIDGE RD NORTHBROOK IL 60062 |
| ADLER, ROSS | 2800 NE  20TH ST POMPANO BCH FL 33062 |
| ADLER, SAM | 6651 WILBUR AV APT 7 RESEDA CA 91335 |
| ADLER, SANDRA | 4068   OAKRIDGE F DEERFIELD BCH FL 33442 |
| ADLER, SHELDON | 75 HOCKANUM BLVD # 2123 VERNON CT 06066-4071 |
| ADLER, SIDNEY | 1027   AINSLIE B BOCA RATON FL 33434 |
| ADLER, STEPHEN | 7030 LOS TILOS RD LOS ANGELES CA 90068 |
| ADLER, VERONICA | 430   GILLINGS DR GURNEE IL 60031 |
| ADLERSTEIN, ELLIOT | 20315   TIERRA DEL SOL CT BOCA RATON FL 33498 |
| ADLEY, DAVID | 40189 VIA MARISA MURRIETA CA 92562 |
| ADLIN, STACI | 19730 LEMARSH ST CHATSWORTH CA 91311 |
| ADLING, ARETA B | 9920 SHELBURNE TER APT 103 GAITHERSBURG MD 20878 |
| ADMAX | 1435 WALNUT ST PHILADELPHIA PA 19102 |
| ADMIRAL CLEANING | 97 WEST ROAD SOUTH WINDSOR CT 06074 |
| ADMIRE, BETH | 20075 NOB HILL YORBA LINDA CA 92886 |
| ADMIRE, JUDITH | 5695 WAGONWHEEL RD SAN BERNARDINO CA 92407 |
| ADNAN, ALDABECK | 6448   OLD PARK LN # 106 ORLANDO FL 32835 |
| ADNAN, HASEENA | 1718 HERITAGE CIR ANAHEIM CA 92804 |
| ADNAN, SADIA | 17W704 BUTTERFIELD RD 318 OAK BROOK TERRACE IL 60181 |
| ADNAN, SAIMA | 10756 LAWLER ST APT 2 LOS ANGELES CA 90034 |
| ADNANI, SANAM | 3000   BAYSIDE DR 313 PALATINE IL 60074 |

| Claim Name | Address Information |
|---|---|
| ADNEY, K | 101 MOUNT VERNON  DR YORKTOWN VA 23693 |
| ADNEY, KAREN | 101 MOUNT VERNON  DR YORKTOWN VA 23693 |
| ADOFF, AARON J, | 1012    LINCOLN A BOCA RATON FL 33434 |
| ADOLEMAN-BEY, RASHIDA | 387  MAJESTY GLN GLEN BURNIE MD 21061 |
| ADOLF, VOLLMER | 4    FISHERMANS CIR # 2 ORMOND BEACH FL 32174 |
| ADOLPH, ANNE | 4633 N KEATING AVE CHICAGO IL 60630 |
| ADOLPH, PATRICIA | 12461 SW  1ST ST CORAL SPRINGS FL 33071 |
| ADOLPH, SABRINA | 7135 MAPLE GLEN DR CORONA CA 92880 |
| ADOLPHE, LIONEL | 5207    ELMHURST RD # C C WEST PALM BCH FL 33417 |
| ADOLPHI, | 9345 OLD FREDERICK RD ELLICOTT CITY MD 21042 |
| ADOLPHSON, ARTHUR | 18832 FLORIDA ST APT 7 HUNTINGTON BEACH CA 92648 |
| ADOLPHUS, JEANETTE | 2945 EDGEHILL DR LOS ANGELES CA 90018 |
| ADOLPHUS, MS. KENDRA | 3941 LUPE ST CHINO CA 91710 |
| ADOLPHUS, SONIA | 3107 8TH AV LOS ANGELES CA 90018 |
| ADOMAITIS, DENNIS | 24 CALLE ANACAPA SAN CLEMENTE CA 92673 |
| ADOMAKO, KENNETH | 541    BURNSIDE AVE # G2 EAST HARTFORD CT 06108 |
| ADOMAKO, PETRONELLA | 1505  MYBECK PL CROWN POINT IN 46307 |
| ADONAILO, ROBERT | 2049    LINCOLN C BOCA RATON FL 33434 |
| ADONNA M., NIOSI | 7602    TREASURE ISLAND CT ORLANDO FL 32835 |
| ADOPTEINTE, MANNY | 23227 MARIBEL AV APT 63 CARSON CA 90745 |
| ADORABLE, JOHN | 73 OVAL RD IRVINE CA 92604 |
| ADORNI, SCOTT | 1616 N BELL AVE C CHICAGO IL 60647 |
| ADORNO, ANGEL | 47  SIEMS DR GLENDALE HEIGHTS IL 60139 |
| ADORNO, CYNTHIA | 1120 NW  91ST AVE PEMBROKE PINES FL 33024 |
| ADORNO, MANUEL | 2708 W 25TH ST CHICAGO IL 60608 |
| ADORNO, RAQUEL | 68    SUMMER HILL RD MIDDLETOWN CT 06457 |
| ADOTTE, RUTH | 66    MOSES MEAD RD NORTH CANAAN CT 06018 |
| ADRA, ADMA | 2700 PETERSON PL APT 380 COSTA MESA CA 92626 |
| ADRANEDA, AMADO | 537 N ANNA LN ROMEOVILLE IL 60446 |
| ADRANOVIC, WALTER | 3810 TWIN LAKES CT GWYNN OAK MD 21244 |
| ADRAWAL, SMITH | 144  BRENDON CT ROSELLE IL 60172 |
| ADREAN, AMAFI | 2637    ISLAND DR MIRAMAR FL 33023 |
| ADREAN, KATHLEEN | 12555 EUCLID ST APT 37 GARDEN GROVE CA 92840 |
| ADRIA, VELEZ | 14640    KEELFORD WAY ORLANDO FL 32824 |
| ADRIAN DAN, PHINIX GROUP | 1001 E ORANGE GROVE AV BURBANK CA 91501 |
| ADRIAN, A | 2858  MEADOW LN 1V SCHAUMBURG IL 60193 |
| ADRIAN, CATHY | 2500    CAMPBELL ST ROLLING MEADOWS IL 60008 |
| ADRIAN, COREY | 730 E 90TH ST LOS ANGELES CA 90002 |
| ADRIAN, DENNICA | 1538    COLORADO ST MICHIGAN CITY IN 46360 |
| ADRIAN, GARY | 2269 TUCSON ST LANCASTER CA 93535 |
| ADRIAN, HEIGHTON | 1114    RAINBOW CIR EUSTIS FL 32726 |
| ADRIAN, IRENE | 1401 S  OCEAN BLVD # 303 BOCA RATON FL 33432 |
| ADRIAN, JIM | 29W061 WARRENVILLE RD WARRENVILLE IL 60555 |
| ADRIAN, JOYCE | 156    BLOOMFIELD AVE # 113 WINDSOR CT 06095 |
| ADRIAN, LT COL GEORGE | 14    GOODRICH RD FARMINGTON CT 06032 |
| ADRIAN, MCCLOSKEY | 8660    CRESTGATE CIR ORLANDO FL 32819 |
| ADRIAN, MCMILLAN | 120    BREEZY PT EUSTIS FL 32726 |
| ADRIAN, MORAN | 14731    GOLDEN RAIN TREE BLVD ORLANDO FL 32828 |
| ADRIAN, NEAL | 3190  W WINDCHIME CIR APOPKA FL 32703 |

| Claim Name | Address Information |
|---|---|
| ADRIAN, ROSALIE | 165 E GRANT ST LELAND IL 60531 |
| ADRIAN, WAVA | 2562 ARCADIAN SHORES RD ONTARIO CA 91761 |
| ADRIANA, ANAYA | 14041 SE  90TH TER SUMMERFIELD FL 34491 |
| ADRIANA, YEN | 18400 VALERIO ST APT 24 RESEDA CA 91335 |
| ADRIANAKOS, D | 3104 MARY KAY LN GLENVIEW IL 60026 |
| ADRIANE, RICHARDSON | 2251    OSHKOSH CT ORLANDO FL 32818 |
| ADRIANNA, SBROCHI | 12140    DARWIN DR # 2 ORLANDO FL 32826 |
| ADRIANO, BEATRICE | 2996 MOUNT CURVE AV ALTADENA CA 91001 |
| ADRIANO, DONALD | 8714 W MAGNOLIA ST MILWAUKEE WI 53224 |
| ADRIANO, JEANINE | 4839 JACKSON ST APT A RIVERSIDE CA 92503 |
| ADRIANO, LAURO | 628 S ARDMORE AV APT 1 LOS ANGELES CA 90005 |
| ADRIANO, PAGAN | 2218    EVANGELINA AVE DELTONA FL 32725 |
| ADRIANO, PETE V | 3114 S  OCEAN BLVD # 806 HIGHLAND BEACH FL 33487 |
| ADRIANO, REYNATO | 2851  ALDEN LN DES PLAINES IL 60018 |
| ADRIANSE, KENNETH | 3425 COUNTRY HAVEN CIR THOUSAND OAKS CA 91362 |
| ADRIANSEN, CRAIG | 15727 TETLEY ST APT 5D HACIENDA HEIGHTS CA 91745 |
| ADRIEN, ALLARD | 842    WOODLAND LN KISSIMMEE FL 34746 |
| ADRIEN, BROOKS | 6117    HARDROCK CIR ORLANDO FL 32819 |
| ADRIEN, GERARD | 951 TAYLOR DR GURNEE IL 60031 |
| ADRIEN, PIERCE | 5246 N  ORANGE BLOSSOM TRL # 101 ORLANDO FL 32810 |
| ADRIENNE, TAYLOR | 8640    RIDGEMAR CT ORLANDO FL 32818 |
| ADRIENNE, WOODARD | 1917    HIBISCUS LN MAITLAND FL 32751 |
| ADRINA, HOWARD | 5045    SANTA CLARA DR ORLANDO FL 32837 |
| ADSIT, ALYCE | 8990 S  HOLLYBROOK BLVD # 208 PEMBROKE PINES FL 33025 |
| ADSON, GABRIEL | 1518 NW  12TH ST FORT LAUDERDALE FL 33311 |
| ADSTON, JAMES | 3053 N DAVLIN CT 1 CHICAGO IL 60618 |
| ADUANA, EFREN | 3609 S FRANCISCO AVE CHICAGO IL 60632 |
| ADUANA, RACHEL | 602 E PARK ST ARLINGTON HEIGHTS IL 60005 |
| ADUBATO, MICHAEL | 2006 S  FEDERAL HWY # G108 BOYNTON BEACH FL 33435 |
| ADUNA, ALEJANDRO | 20144 E ARROW HWY COVINA CA 91724 |
| ADUNA, KAIL | 10828 PLUTON ST NORWALK CA 90650 |
| ADUNO, KAUNDA | 27940 SOLAMINT RD APT 13201 CANYON COUNTRY CA 91387 |
| ADUPE, JAN VIANKA | 2464 HAYES AV LONG BEACH CA 90810 |
| ADUSUMILL, KUMAR | 1224 E ALGONQUIN RD 3I SCHAUMBURG IL 60173 |
| ADUSUMILLI, HARI | 1034 HODGE LN BATAVIA IL 60510 |
| ADVANCE MEDIA | 617    BROOKFIELD LOOP LAKE MARY FL 32746 |
| ADVANI, MONICA | 1817 MIDVALE AV LOS ANGELES CA 90025 |
| ADVANI, PREM | 265 N BAY CT LAKE BARRINGTON IL 60010 |
| ADVANI, ROMA | 9939 IVY LN MUNSTER IN 46321 |
| ADVANSTAR COMM, JOE LOGGIA | 6200 CANOGA AV APT FL 2 WOODLAND HILLS CA 91367 |
| ADVANTAGE, BUDGET | 5463    ROUTE 6 PORTAGE IN 46368 |
| ADVENTIST HEALTH SYS. SUNBELT | 1035    GREENWOOD BLVD # 217 LAKE MARY FL 32746 |
| ADVENTURES INC | 801 DUWICH BUILDING SUITE 8 AUSTIN TX 78748 |
| ADVENTURES, INC. | SUITE 8 801 DULWICH BLDG. 1 AUSTIN TX 78748 |
| ADVERSTING PROCESSING INC | 268 BROADWAY SARATOGA SPRINGS NY 12866 |
| ADVERTISING, MGH | 100 PAINTERS MILL RD 600 OWINGS MILLS MD 21117 |
| ADVIENTO, JOHANNA | 2894 BALTIC AV LONG BEACH CA 90810 |
| ADVISORS LENDING GRP, MARIA | 12424 WILSHIRE BLVD APT 700 LOS ANGELES CA 90024 |
| ADVISORS, LS INVESTMENT | 225 S LAKE AV APT 300 PASADENA CA 91101 |

| Claim Name | Address Information |
| --- | --- |
| ADVISORS, ROTH REALTY | 13121 HESBY ST SHERMAN OAKS CA 91423 |
| ADVOCATE HEALTH CARE | LAUREN WIDDER/RISK MGMNT 2025 WINDSOR DR OAK BROOK IL 60523 |
| ADWAR, SOL | 7457   GRANVILLE DR TAMARAC FL 33321 |
| ADY IMPLEMENT | GENERAL DELIVERY TAMPICO IL 61283 |
| ADZHEMYAN, IRENE | 630 E TUJUNGA AV APT C BURBANK CA 91501 |
| ADZHIMANUKYAN, KAREN G | 6528 GENTRY AV NORTH HOLLYWOOD CA 91606 |
| ADZHYAN, HARRY | 7256 RUBIO AV VAN NUYS CA 91406 |
| AE SIM, JUNG | 7777 VALLEY VIEW ST APT B216 LA PALMA CA 90623 |
| AEANO, BAKER | 2051   CHAMPIONS WAY NO LAUDERDALE FL 33068 |
| AEDGELAND, JULIA | 11612   WAVE LAP WAY COLUMBIA MD 21044 |
| AEILLO, HEDWIT | 1226 QUEEN ANNE AVE ODENTON MD 21113 |
| AEIRNIY, GARY | 1808 LOCH SHIEL RD BALTIMORE MD 21234 |
| AEKEL, KIMBERLY | 2010 NE  55TH ST FORT LAUDERDALE FL 33308 |
| AEKUS, NEIL | 20   PORTERBROOK AVE EAST HARTFORD CT 06118 |
| AELBERLEY, SCOTT | 1648 RORY LN APT 4 SIMI VALLEY CA 93063 |
| AELEON, ROBIN | 28358 INSPIRATION LAKE DR MENIFEE CA 92584 |
| AERO HEATING CO | 2003   OREMS RD BALTIMORE MD 21220 |
| AESCHLIMAN, CAROL | 19255 QUAIL CT ELWOOD IL 60421 |
| AESKIEWICZ, JACQUELINE | 34 HEMINGWAY CT TRABUCO CANYON CA 92679 |
| AFABLE, ABEL | 3021 N 78TH CT ELMWOOD PARK IL 60707 |
| AFABLE, ELENO | 1090 WEST BLVD LOS ANGELES CA 90019 |
| AFANASSOV, OLGA | 9737 N FOX GLEN DR 4F NILES IL 60714 |
| AFANI, PHILLIP | 7100 N SHERIDAN RD 3J CHICAGO IL 60626 |
| AFASHI, SEAN | 10743 FRANCIS PL APT C LOS ANGELES CA 90034 |
| AFEEF, J M | 118 SARAHS GROVE LN SCHAUMBURG IL 60193 |
| AFEMATA, KAYLA | 5921 WESTERN AV APT 9 BUENA PARK CA 90621 |
| AFERIAT, YOLANDA | 2066   GUILDFORD D BOCA RATON FL 33434 |
| AFFAYROUX, LISA | 7137 NEW CUT RD KINGSVILLE MD 21087 |
| AFFELDER, JESSIE | 1140   ONTARIO ST 1 OAK PARK IL 60302 |
| AFFELDT, DEBRA S | 6306 CHESWORTH RD BALTIMORE MD 21228 |
| AFFELDT, DOUGLAS | 3205 N CLARK ST 214 CHICAGO IL 60657 |
| AFFELDT, TRACY F | 5700 NW  2ND AVE # 207 BOCA RATON FL 33487 |
| AFFETTO, ELIZABETH | 427 S YALE AVE ADDISON IL 60101 |
| AFFILIATED ADV MEDIA | 701 SANMARCO BLVD. JACKSONVILLE FL 32207 |
| AFFILIATED ADVERTISING | 8133 BAYMEADOWS WAY JACKSONVILLE FL 32255 |
| AFFINITO, ANTHONY | 2662   CASCADE DR ROCKFORD IL 61109 |
| AFFINITO, KYM | 51 HILLBURN LN NORTH BARRINGTON IL 60010 |
| AFFLECK, SHAUN | 912 COCHRANE AVE JOLIET IL 60436 |
| AFFLECK, SUE | 1241 FIELDSTONE CT QUAKERTOWN PA 18951 |
| AFFLERBACH, CATHERINE | 303   CHURCH RD RICHLANDTOWN PA 18955 |
| AFFLITTO, JOE | 6650   GREENE ST HOLLYWOOD FL 33024 |
| AFFOLTER, JACOB | 847 VIA SIERRA NEVADA RIVERSIDE CA 92507 |
| AFFORDABLE HLTH INS | 426 NW  38TH ST BOCA RATON FL 33431 |
| AFFORDABLE SERVICES | 53 DALFONSO RD NEWBURGH NY 12550-7205 |
| AFFRONTI, ANTHONY | 9965   PINEAPPLE TREE DR # 201 BOYNTON BEACH FL 33436 |
| AFIF, GEORGANN | 407 GYPSY HILL GDNS LEHIGHTON PA 18235 |
| AFIFI, LOMA | 3125 MONTROSE AV APT 14 LA CRESCENTA CA 91214 |
| AFKENAZI, ISAAC | 12653   TORBAY DR BOCA RATON FL 33428 |
| AFLAKIAN, F | 67 SORENSON IRVINE CA 92602 |

| Claim Name | Address Information |
|---|---|
| AFLALO, EVELYN | 25918 COLERIDGE PL STEVENSON RANCH CA 91381 |
| AFLEIR, SUZAN | 8509 WHITE FISH CIR FOUNTAIN VALLEY CA 92708 |
| AFLLEGE, DEBORAH | 3316 S DURANGO AV APT 12 LOS ANGELES CA 90034 |
| AFOLAYAN, ORE | 3130 LUGINE AVE BALTIMORE MD 21207 |
| AFOLH, EDWIN | 2039 S HOLT AV APT 1 LOS ANGELES CA 90034 |
| AFONSO, THAM | 101 OLD HORSE HILL RD WESTBROOK CT 06498-1409 |
| AFORISMO, FRANK D | 175   NEWFIELD ST MIDDLETOWN CT 06457 |
| AFORISMO, VALENTINE | 4100   CRYSTAL LAKE DR # 307 POMPANO BCH FL 33064 |
| AFRA, DAVID | 1007 N HILLCREST RD BEVERLY HILLS CA 90210 |
| AFRAMIAN, LEORA | 805 WOODACRES RD SANTA MONICA CA 90402 |
| AFRAND, SHEVA | 7916 MAESTRO AV CANOGA PARK CA 91304 |
| AFRASIABI, KAREN | 1530 S  OCEAN BLVD # 604 POMPANO BCH FL 33062 |
| AFRE, ERIC | 6364 ASHLEY CT CHINO CA 91710 |
| AFRE, MARTI | 16775 SAN BERNARDINO AV APT 79 FONTANA CA 92335 |
| AFRED, MARTI | 573 TULLOCK ST BLOOMINGTON CA 92316 |
| AFRICANO, EDWIN | 5117 LOLETA AV LOS ANGELES CA 90041 |
| AFRICK, RICHARD | 2020   CHESTNUT AVE 310 GLENVIEW IL 60025 |
| AFRIYIE, NYIA WATTS | 3516 W 78TH ST INGLEWOOD CA 90305 |
| AFROMOWITZ, MURIAM | 5500 NW  69TH AVE # 318 LAUDERHILL FL 33319 |
| AFROZ, MOHAMMED, ISU ALAMO | 208 W LOCUST ST 5 NORMAL IL 61761 |
| AFROZ, SUSAN | 3085   BARNSTABLE CT AURORA IL 60504 |
| AFRYL, WILLIAM | 1315 N LYLE AVE ELGIN IL 60123 |
| AFSAR, DONNA M | 20702 EL TORO RD APT 547 LAKE FOREST CA 92630 |
| AFSAR, KOY GHADOSH | 23833 FRIAR ST WOODLAND HILLS CA 91367 |
| AFSAR, MERY | 30 BLAKELEY IRVINE CA 92620 |
| AFSHANI, DANIEL | 150 BRONWOOD AV LOS ANGELES CA 90049 |
| AFSHANI, NOUSHEEN | 1533 16TH ST APT B SANTA MONICA CA 90404 |
| AFSHANI, PARVIZ | 1301 20TH ST APT 280 SANTA MONICA CA 90404 |
| AFSHIN, MILLIE | 8965 GOTHIC AV NORTH HILLS CA 91343 |
| AFTER SCHOOL MATTERS, NEDRA WILSON | 78 E WASHINGTON ST 2ND CHICAGO IL 60602 |
| AFTIB, SHOEB | 2512   BORDEAUX LN 108 NAPERVILLE IL 60540 |
| AFTIBI, MARK | 1 TIDEWIND IRVINE CA 92603 |
| AFU, SARA | 9049 ALGEROMA ST BELLFLOWER CA 90706 |
| AFUSIA, RAYMOND | 717 GLADYS AV LONG BEACH CA 90804 |
| AFZAL | 9122   DUNLOGGIN RD ELLICOTT CITY MD 21042 |
| AFZAL, TONY | 4330 E 15TH ST LONG BEACH CA 90804 |
| AFZAL, WASEEM | 23W307   CAMBRIDGE CT GLEN ELLYN IL 60137 |
| AFZEL, MOHAMMAD | 955 W FOSTER AVE 406 CHICAGO IL 60640 |
| AGABGBIAN, KRISTINE | 10407 FLOWERDALE CT SUN VALLEY CA 91352 |
| AGACNERO, YARA | 1042 E LA HABRA BLVD APT 232 LA HABRA CA 90631 |
| AGAH, ELMIRA | 5726 GEYSER AV TARZANA CA 91356 |
| AGAHAN, ANTHONY | 1569 W 204TH ST APT 1 TORRANCE CA 90501 |
| AGAHIS, SAM_AGO INVESTMENT | 12121 WILSHIRE BLVD APT 1112 LOS ANGELES CA 90025 |
| AGAJANIAN, J | PO BOX 98 GARDENA CA 90247 |
| AGALER, CRIS | 7051 NATAL DR APT 47 WESTMINSTER CA 92683 |
| AGALSOFF, KELLIE | 3927 SIERRA HWY APT 208 ACTON CA 93510 |
| AGALSOFF, RON | 9750 BROCKWAY ST EL MONTE CA 91733 |
| AGALSOFF, TANIA | 6254 PASEO ENCANTADA CAMARILLO CA 93012 |
| AGAMAN, JOHN | 25529 LONGFELLOW PL STEVENSON RANCH CA 91381 |

| Claim Name | Address Information |
|---|---|
| AGAMATA, PIERRE | 23995 PLOVER LN LAGUNA NIGUEL CA 92677 |
| AGAMI, LISA | 3900 NW  22ND ST COCONUT CREEK FL 33066 |
| AGAN, CYNTHIA | 1133 N DEARBORN ST 2604 CHICAGO IL 60610 |
| AGANEL, MARISELA | 7326 HINDS AV APT 6 NORTH HOLLYWOOD CA 91605 |
| AGANON, JOHN | 1610  SPINNAKER LN HANOVER PARK IL 60133 |
| AGAPE PHYSICAL THERAPY, | 12 NEWPORT DR A FOREST HILL MD 21050 |
| AGAPE RESTORATIONS, CORY CASAL | 89 ADAMS  DR NEWPORT NEWS VA 23601 |
| AGAR, RICH | 3 3RD AVE BALTIMORE MD 21225 |
| AGARCA, JESSICA | 101 S OXFORD AV APT 1 LOS ANGELES CA 90004 |
| AGARD, RAYMOND | 80    JUDY LN SOUTH WINDSOR CT 06074 |
| AGARD, TREVOR | 1032  FOREST AVE OAK PARK IL 60302 |
| AGARDY, PETER | 1243 NW  4TH ST BOCA RATON FL 33486 |
| AGARWAL, ANAND | 6340 AMERICANA DR 1010 WILLOW BROOK IL 60527 |
| AGARWAL, ANKIT | 2650 E COLLEGE PL APT G14 FULLERTON CA 92831 |
| AGARWAL, CHANDRAHAS | 3811 ELMIRA AV CLAREMONT CA 91711 |
| AGARWAL, DINESH | 1410 VALLEY LAKE DR 204 SCHAUMBURG IL 60195 |
| AGARWAL, KAN | 5530 S SOUTH SHORE DR 10B CHICAGO IL 60637 |
| AGARWAL, MAHESH | 2400 BAYSIDE DR 1 PALATINE IL 60074 |
| AGARWAL, MONICA | 2701 190TH ST APT C REDONDO BEACH CA 90278 |
| AGARWAL, PRABHA | 561 MCMANUS WAY TOWSON MD 21286 |
| AGARWAL, RAM | 312 N ATLANTIC BLVD APT E ALHAMBRA CA 91801 |
| AGARWAL, SATYA | 35    ELIZABETH LN TOLLAND CT 06084 |
| AGASE, HERBERT | 881 W PRINCETON CIR ISLAND LAKE IL 60042 |
| AGATE, JOSH | 211 2ND ST NW – APT 1715 ROCHESTER MN 55901 |
| AGATE, LUCIANNE | 1240    WEEPING WILLOW WAY HOLLYWOOD FL 33019 |
| AGATE, MICHAEL | 1211 SUNSET PLAZA DR APT 402 LOS ANGELES CA 90069 |
| AGATHA, ALBERTI | 28229    COUNTY ROAD 33  # 37E LEESBURG FL 34748 |
| AGATON, EVELYN | 10618 DENSMORE AV GRANADA HILLS CA 91344 |
| AGATON, LUDY | 7082 WOODBURY CT ALTA LOMA CA 91701 |
| AGATSTEIN, BRIANA | 226 STEVENSON LN BALTIMORE MD 21212 |
| AGAVERDIAN, ROBERT | 722 E LOMITA AV APT 303 GLENDALE CA 91205 |
| AGAZARIAN, JERRY | 1911 N OXFORD AV LOS ANGELES CA 90027 |
| AGAZARTAN, ARMEN | 10060 TUJUNGA CANYON BLVD TUJUNGA CA 91042 |
| AGAZARYAN, ELIZABETH | 1119 SCOFIELD DR GLENDALE CA 91205 |
| AGBABIAN, MARCELLA | 3350 MCLAUGHLIN AV LOS ANGELES CA 90066 |
| AGBANAWAG, MR | 28427 VIA JOYCE DR SAUGUS CA 91350 |
| AGBAV, JAMES | 1350  CANBERRA DR BALTIMORE MD 21221 |
| AGBEDE, ADEKYNLE | 3629 VALLEY TER 1 GWYNN OAK MD 21244 |
| AGBEWORNU, PATRICK | 1161 PELHAM WOOD RD BALTIMORE MD 21234 |
| AGBO, MAXWELL | 2486 VENICE BLVD APT 1 LOS ANGELES CA 90019 |
| AGBO, PETE | 5845 DOVERWOOD DR APT 207 CULVER CITY CA 90230 |
| AGBOGHIDI, MAGDALENE | 24527 WINDFLOWER DR MORENO VALLEY CA 92557 |
| AGBONIFO, JOSEPH | 8123 S KING DR 1C CHICAGO IL 60619 |
| AGBOR, KEMERICK | 4565 W MARTIN LUTHER KING BLVD APT 263 LOS ANGELES CA 90016 |
| AGBULOS, PATRICIA | 11124 TRADITIONS CT RIVERSIDE CA 92503 |
| AGCAOILI, EMILIA | 2630 ATHENA PL FULLERTON CA 92833 |
| AGCAOILI, MEL | 455 S UNION AV APT 503 LOS ANGELES CA 90017 |
| AGCAOILI, RON | 5665 RESEDA BLVD APT 106 TARZANA CA 91356 |
| AGDENS, PAUL | 441 S  MAIN ST # 26 MANCHESTER CT 06040 |

| Claim Name | Address Information |
| --- | --- |
| AGDEPPA, JOLLENE | 928 CALLE DEL PACIFICO GLENDALE CA 91208 |
| AGEE, GLENN E | 719 E ACACIA AV APT 303 GLENDALE CA 91205 |
| AGEE, JEAN | 430 CASTLEGATE LN BREA CA 92821 |
| AGEE, JILLIAN | 7986 TOWER BRIDGE DR PASADENA MD 21122 |
| AGEE, MARGRET | 125 HORSESHOE  CT NEWPORT NEWS VA 23608 |
| AGEE, MRS NANCY | 18758 E MILTON DR GLENDORA CA 91741 |
| AGEE, SHARON | 108 NICEWOOD  DR NEWPORT NEWS VA 23602 |
| AGEE, WARREN | 67 LONGWOOD  DR HAMPTON VA 23669 |
| AGEE, WILLY | 100 DE COURSEY THOM RD CENTREVILLE MD 21617 |
| AGEKYAN, VIGEN | 703 ORANGE GROVE AV APT 2 GLENDALE CA 91205 |
| AGEMA, DAN | 24832 VIA DEL RIO LAKE FOREST CA 92630 |
| AGEMA, DONALD | 12425 BACA AV CHINO CA 91710 |
| AGENCJA WYDAWNICZO-REKLAMOWA W | REFORM PLAZA AL. JEROZOLIMSKIE 123 WARSAW 02-217 POLAND |
| AGENCY FC INC ANDERSON | 37 THREE MILE RD GLASTONBURY CT 06033 |
| AGENCY, PRENAX | 1375 SUTTER ST APT 404 SAN FRANCISCO CA 94109 |
| AGENELLO, MAURO | 2107    ALFRED DR BOYNTON BEACH FL 33426 |
| AGENOR, MARIE | 5548 NW  31ST AVE # 201 FORT LAUDERDALE FL 33309 |
| AGENOR, RONALD | 101  S PLAZA REAL  # 313 BOCA RATON FL 33432 |
| AGENOR, RONALD | 9811 EASTON DR BEVERLY HILLS CA 90210 |
| AGENTI MEDIA SERVICES | TWO CARLSON PKWY PLYMOUTH MN 55447 |
| AGEROS, HELEN | 2315    UPPER PARK RD # 203 ORLANDO FL 32814 |
| AGERTON, GENE | 1922 S  OCEAN LN # 21 FORT LAUDERDALE FL 33316 |
| AGERTON, JACK | 4700    WHITE FEATHER TRL BOYNTON BEACH FL 33436 |
| AGGANIS, ARTHUR | 5340 NW  2ND AVE # 530 BOCA RATON FL 33487 |
| AGGARWAL, AJAY | 7    MARK LN # 18 WATERBURY CT 06704 |
| AGGARWAL, AMIT | 4070 REDWOOD AV APT 103 LOS ANGELES CA 90066 |
| AGGARWAL, MILAN | 6722 BONNIE RIDGE DR 201 BALTIMORE MD 21209 |
| AGGARWAL, PARAG | 1304 BAKER PL E 23 FREDERICK MD 21702 |
| AGGARWAL, VIPUL | 856    DRACUT LN SCHAUMBURG IL 60173 |
| AGGAS, JOHN | 800 W MAIN ST APT 72 VENTURA CA 93001 |
| AGGERS, KATHLEEN A | 14622 HAYNES ST VAN NUYS CA 91411 |
| AGGERS, TERRY | 1324 S ORANGE AV APT 1 FULLERTON CA 92833 |
| AGGIE, LOPO | 519    PARK NORTH CT WINTER PARK FL 32789 |
| AGHA, SADAF Z | 2 EAGLE POINT APT 2 IRVINE CA 92604 |
| AGHABABAEE, ALI | 7850 STALMER ST APT D15 SAN DIEGO CA 92111 |
| AGHAMALIAN, ANGEL  F | 820 N CALIFORNIA ST BURBANK CA 91505 |
| AGHAMOHAMMED, SHERWIN | 515 E CEDAR AV APT A BURBANK CA 91501 |
| AGHARA, AMIT | 8363  E BOCA GLADES BLVD BOCA RATON FL 33434 |
| AGHASARIAN, SEVANA | 207 W LOMITA AV APT 216 GLENDALE CA 91204 |
| AGHASSI, FRED | 201 TRIUNFO CANYON RD APT 162 THOUSAND OAKS CA 91361 |
| AGHAUGANIAN, ANI | 517 W STOCKER ST APT 1 GLENDALE CA 91202 |
| AGHAZARIAN, TALEEN | 509 W WILSON AV GLENDALE CA 91203 |
| AGHDASH, SAUN | 5424 NEWCASTLE AV APT 46 ENCINO CA 91316 |
| AGHDASSARIAN, A | 4555 WINNETKA CIR WOODLAND HILLS CA 91364 |
| AGHERA, VARSHA | 6479 OLD HIGHGATE DR ELKRIDGE MD 21075 |
| AGHOTTE, KARON | 2404 FELTON LN REDONDO BEACH CA 90278 |
| AGHZAFI, MR & MRS | 113    SAINT EDWARD PL PALM BEACH GARDENS FL 33418 |
| AGI, MORTON | 9091    LIME BAY BLVD # 215 TAMARAC FL 33321 |
| AGI, MORTON | 3084    YARMOUTH E BOCA RATON FL 33434 |

| Claim Name | Address Information |
|---|---|
| AGID, SHARON | 6503 N  MILITARY TRL # 2902 BOCA RATON FL 33496 |
| AGILAR, ADA | 20936 GRESHAM ST APT 22 CANOGA PARK CA 91304 |
| AGILAR, SUSANA | 2140 WOODLAND PL SANTA ANA CA 92707 |
| AGILLERO, A | 404  BLACKHAWK AVE CARPENTERSVILLE IL 60110 |
| AGISOTELIS, DANIEL | 11205  PEARTREE WAY L COLUMBIA MD 21044 |
| AGJAK, FUAT | 402  HILGARD CV SANFORD FL 32771 |
| AGLAR, DAVID | 311  GARDEN RD TOWSON MD 21286 |
| AGLE, KATHLEEN | 14430 LANGHILL DR HACIENDA HEIGHTS CA 91745 |
| AGLE, KRISTEN | 809  LONGMEADOW DR GENEVA IL 60134 |
| AGLIBOT, ROD | 9190 W OLYMPIC BLVD BEVERLY HILLS CA 90212 |
| AGLIO, JAMES | 905  CORBIN AVE NEW BRITAIN CT 06052 |
| AGLORIA, ARIF | 13517  TETHERLINE TRL ORLANDO FL 32837 |
| AGMIRRE, ALEX J | 1351 W GRAND AVE REAR CHICAGO IL 60642 |
| AGNANT, MARLON | 521  BANKS RD # 2 MARGATE FL 33063 |
| AGNAOU, IMENE | 2666 ASSOCIATED RD APT B56 FULLERTON CA 92835 |
| AGNAR, JANICE | 42328 CAMDEN WY LANCASTER CA 93536 |
| AGNAS, GALL | 2  SADDLETOP CT D COCKEYSVILLE MD 21030 |
| AGNE, ANGELA | 4613 N MALDEN ST    GDN CHICAGO IL 60640 |
| AGNE, ANGELA | 12827 KLING ST APT 1 STUDIO CITY CA 91604 |
| AGNE, CHUCK | 67 LA PERLA FOOTHILL RANCH CA 92610 |
| AGNELLO, DOROTHY | 1891 NW  61ST AVE # 407 PEMBROKE PINES FL 33024 |
| AGNELLO, FRANK | 805 FAIRHOPE RD GLENVIEW IL 60025 |
| AGNELLO, SALVATORE | 6610 W DEVON AVE CHICAGO IL 60631 |
| AGNER, JULIA | 350 GREENVILLE RD SAN JACINTO CA 92582 |
| AGNES KREMARIK | 31641 S 216TH AVE WILMINGTON IL 60481 |
| AGNES, BRADFORD | 4  GOLFVIEW TRL WILDWOOD FL 34785 |
| AGNES, MICHEL | 2571 NW  64TH AVE SUNRISE FL 33313 |
| AGNES, MURPHY | 421  BEMEN DR LADY LAKE FL 32159 |
| AGNES, MURPHY | 2802  WAGON WHEEL CIR ORLANDO FL 32822 |
| AGNES, PLATT | 1901  ADAIR ST # 8 OCOEE FL 34761 |
| AGNES, SEDERHOLM | 9600  US HIGHWAY 192  # 406 CLERMONT FL 34714 |
| AGNES, STEVE | 227 ELIZABETH AVE BALTIMORE MD 21227 |
| AGNES, WHITE-CROSS | 73  COQUINA RIDGE WAY ORMOND BEACH FL 32174 |
| AGNEW | 100 PIERCES CT WILLIAMSBURG VA 23185 |
| AGNEW, ANNA | 1704  GLENVILLE RD HAVRE DE GRACE MD 21078 |
| AGNEW, BONNIE | 705  11TH ST 408 WILMETTE IL 60091 |
| AGNEW, DANIEL | 242 HARVEY AVE GRAYSLAKE IL 60030 |
| AGNEW, DANIEL | 7558 KORBEL DR GURNEE IL 60031 |
| AGNEW, DENNIS | 5700  CAMINO DEL SOL  # 205 BOCA RATON FL 33433 |
| AGNEW, FRANCES | 1020 E 33RD ST 215 BALTIMORE MD 21218 |
| AGNEW, GERALD | 4630 ROCKBLUFF DR ROLLING HILLS ESTATE CA 90274 |
| AGNEW, JENNIFER | 3745 N MARSHFIELD AVE 2 CHICAGO IL 60613 |
| AGNEW, JENNIFER | 4710 SW  12TH PL DEERFIELD BCH FL 33442 |
| AGNEW, ROBERT | 13108  SAGE CT HOMER GLEN IL 60491 |
| AGNEW, RTHUR | 21W729 DORCHESTER CT GLEN ELLYN IL 60137 |
| AGNEW, SCOTT | 2449  CHEYENNE DR GAMBRILLS MD 21054 |
| AGNEW, TIMEA | 19 TRADEWINDS ALISO VIEJO CA 92656 |
| AGNEW, WILLIAM | 8 SAINT MARTINS RD BALTIMORE MD 21218 |
| AGNIESZKA HOLLAND, JOE | 9171 WILSHIRE BLVD APT 300 BEVERLY HILLS CA 90210 |

| Claim Name | Address Information |
|---|---|
| AGNIHOTRI, ANUPAM | 4   BALLOU CT BOLINGBROOK IL 60440 |
| AGNOLIN | 120   MULBERRY GROVE RD WEST PALM BCH FL 33411 |
| AGNONE, ELIZABETH | 1130   DEVONSHIRE WAY PALM BEACH GARDENS FL 33418 |
| AGNONE, ELIZABETH J. | 3020 NE  28TH AVE LIGHTHOUSE PT FL 33064 |
| AGNOR, TAMMY | 114 FOUNDRY  CT YORKTOWN VA 23693 |
| AGNUS, MICHELE | 7795 PENINSULA EXPY 410 BALTIMORE MD 21222 |
| AGOADA, JOSEPH, UW MADISON | 5802  WINDSONA CIR MADISON WI 53711 |
| AGOBIAN, CINDY | 944 W BADILLO ST COVINA CA 91722 |
| AGON, MARIA | 1103   ADAMS ST HOLLYWOOD FL 33019 |
| AGONATH, JEFF | 738  KINGSBRIDGE DR CAROL STREAM IL 60188 |
| AGONESE, JULIE | 1599 SW  6TH CT BOCA RATON FL 33486 |
| AGONIAS, EUSEBIO | 5912 CAHILL AV TARZANA CA 91356 |
| AGONOY, BERNIE | 28735 SYCAMORE DR HIGHLAND CA 92346 |
| AGOR, TANNER | 144 WHITWORTH ST THOUSAND OAKS CA 91360 |
| AGOSTA, JOHN | 3534   COCO LAKE DR COCONUT CREEK FL 33073 |
| AGOSTA, JOHN | 1920 W CULVER AV APT 319 ORANGE CA 92868 |
| AGOSTA, MARY | 5370   LAS VERDES CIR # 317 DELRAY BEACH FL 33484 |
| AGOSTA, SAM | 1100 NW  13TH ST # 190D BOCA RATON FL 33486 |
| AGOSTA, VANESSA | 6151 SW  41ST CT # C DAVIE FL 33314 |
| AGOSTA, WILLIAM | 3600 HARBOR BLVD APT STE128 OXNARD CA 93035 |
| AGOSTINE, JOAN | 208 OPAL AVE WESTMINSTER MD 21157 |
| AGOSTINELLI, CLAIRE | 74 COPPER BEECH DR ROCKY HILL CT 06067 |
| AGOSTINELLI, SHARON | 180   WHITE BIRCH RD EAST HAMPTON CT 06424 |
| AGOSTINI, MIRIAM | 4713 NW  49TH PL TAMARAC FL 33319 |
| AGOSTINNO, | 457 SW  1ST CT # 102 POMPANO BCH FL 33060 |
| AGOSTINO, PURPURA | 504   SHERBURN CT ORLANDO FL 32828 |
| AGOSTO, BARBARA | 3019   RIVERSIDE DR CORAL SPRINGS FL 33065 |
| AGOSTO, CARMEN | 2940 SW  30TH AVE # 2 HALLANDALE FL 33009 |
| AGOSTO, ELLI | 844 BERWICK DR DAVENPORT FL 33897 |
| AGOSTO, KATHLEEN | 777 W LANCASTER RD APT A1 ORLANDO FL 32809 |
| AGOSTO, LUZ | 421   TOLLAND ST # 217 EAST HARTFORD CT 06108 |
| AGOSTO, NANCY | 1659 S SANDIA AV WEST COVINA CA 91790 |
| AGOSTO, RAFAEL, COLLEGE OF DUPAGE | 386  BRYANT AVE GLEN ELLYN IL 60137 |
| AGOVIKU, RAMO | 2036 W ARTHUR AVE   1W CHICAGO IL 60645 |
| AGPAOA, ANTHONY | 22277 DEL VALLE ST WOODLAND HILLS CA 91364 |
| AGRA, CRISTINE | 18500 BETTY WY CERRITOS CA 90703 |
| AGRACHOV, DIMITRY | 1402 NW  138TH TER PEMBROKE PINES FL 33028 |
| AGRAMONTE, NANCY | 5712 PEARCE AV LAKEWOOD CA 90712 |
| AGRAN, ALEX | 857 W WRIGHTWOOD AVE 1 CHICAGO IL 60614 |
| AGRAN, RHODA | 7392  W FALLS RD BOYNTON BEACH FL 33437 |
| AGRANOFF, ARTHUR | 2701 N  PINE ISLAND RD # 305 SUNRISE FL 33322 |
| AGRANOFF, SYLVIA | 4053   NEWCASTLE C BOCA RATON FL 33434 |
| AGRANOV | 9580   POSITANO WAY LAKE WORTH FL 33467 |
| AGRAWAL, DEEPAK | 3209 N WASHTENAW AVE CHICAGO IL 60618 |
| AGRAWAL, HARSH VARDHAN | 1306 S FINLEY RD 1R LOMBARD IL 60148 |
| AGRAWAL, PHABHA | 1146  WESLEY AVE OAK PARK IL 60304 |
| AGRAWAL, PRADEEP | 4382  ARBORVIEW DR LISLE IL 60532 |
| AGRAWAL, RAM | 911 W LINCOLN AV APT 317 MONTEBELLO CA 90640 |
| AGRAWAL, ROHIT | 1510 VALLEY LAKE DR    446 SCHAUMBURG IL 60195 |

| Claim Name | Address Information |
| --- | --- |
| AGREDA, DAVID | 11951 NW  33RD ST SUNRISE FL 33323 |
| AGREDA, PATRICIA | 14 AIRWAY CIR 2C TOWSON MD 21286 |
| AGREDANO, ALMA | 3308 SANTA ANA ST SOUTH GATE CA 90280 |
| AGREDANO, ARMANDO | 1356 LORRAINE PL RIALTO CA 92376 |
| AGREDANO, CARMEN | 1441 S SUNOL DR LOS ANGELES CA 90023 |
| AGREDANO, LILIA | 447 W 118TH PL LOS ANGELES CA 90061 |
| AGREDANO, RAUL | 12347 TUSCOLA ST MORENO VALLEY CA 92557 |
| AGREDANO, SERVANDO | 18721 CAIRO AV CARSON CA 90746 |
| AGREEN, ALFRED | 765 NE  39TH ST BOCA RATON FL 33431 |
| AGREGADO, STEFAN | 5355 LA PASADA ST APT 21 LONG BEACH CA 90815 |
| AGREGO, TANIA | 12960 DRONFIELD AV APT 182 SYLMAR CA 91342 |
| AGRELLA, LAURA | 95 SAINT CROIX CT AURORA IL 60504 |
| AGRELLA, MICHAEL | 207 W PARK AVE 205 LIBERTYVILLE IL 60048 |
| AGRES, DAISY | 2046  BUNKER CIR NAPERVILLE IL 60563 |
| AGRESHAM, BETTY | 3131  CAMBRIDGE DR GWYNN OAK MD 21244 |
| AGRESS, NORMA | 16102  EMERALD ESTATES DR # 201 DAVIE FL 33331 |
| AGREST, INGA | 87 DROOF WY CHARLSTON SC 29414 |
| AGREST, ROBERT | 19545  PLANTERS POINT DR BOCA RATON FL 33434 |
| AGRIESTI, JO MARIE | 1224 W WINONA ST    1E CHICAGO IL 60640 |
| AGRON, EDWIN | 830  KINGSTON CT EDGEWOOD MD 21040 |
| AGRON, EDYE | 5272 NW  22ND AVE BOCA RATON FL 33496 |
| AGRSKOWITZ, STANLEY | 1    HARBOURSIDE DR # 3303 DELRAY BEACH FL 33483 |
| AGRUELO, JANICE | 1370 N CHAFFEY CT APT 287 ONTARIO CA 91762 |
| AGRUSA, CARLO | 735 W 10TH ST APT 1 SAN PEDRO CA 90731 |
| AGRUSTI, PAUL | 211 S  OCEAN DR # 904 HOLLYWOOD FL 33019 |
| AGS, SILVER | R C/O 200 PARK AV S APT 8TH FL NEW YORK NY 10003 |
| AGSTEN, JOHN | 882 SW  120TH WAY DAVIE FL 33325 |
| AGTEY, NUKUND | 3031 N  OCEAN BLVD # 1203 FORT LAUDERDALE FL 33308 |
| AGUADA, ROBERT | 5964 N RICHMOND ST CHICAGO IL 60659 |
| AGUADO, GUADALUPE | 17841 OAKWOOD AVE LANSING IL 60438 |
| AGUADO, LORNA | 1400   SHERIDAN ST # J8 HOLLYWOOD FL 33020 |
| AGUADO, MEDARDO | 9629 LA DOCENA LN PICO RIVERA CA 90660 |
| AGUALLO, MARIA | 1208 S BRISTOL ST SANTA ANA CA 92704 |
| AGUAM, MALO | 4417 ALAN DR B BALTIMORE MD 21229 |
| AGUANO, RICARDO | 937 1/2 S GARFIELD AV LOS ANGELES CA 90022 |
| AGUARON, CARLOS | 244   THREE ISLANDS BLVD # 311 HALLANDALE FL 33009 |
| AGUARON, CARLOS-AGUAREN | 22678   VISTAWOOD WAY BOCA RATON FL 33428 |
| AGUAS JR, SALVADOR | 1465 HONEY CREEK CT THOUSAND OAKS CA 91320 |
| AGUAS, MARILOU | 263 MORONGO RD PALM SPRINGS CA 92264 |
| AGUAS, NELSON | 11854 SW  8TH ST PEMBROKE PINES FL 33025 |
| AGUASA, MIKE | 2001 DEERPARK DR APT 713 FULLERTON CA 92835 |
| AGUAYO JR, JULIO | PO BOX 513806 LOS ANGELES CA 90051 |
| AGUAYO, ADRIAN | 8021  NEW COLONY CT SEVERN MD 21144 |
| AGUAYO, ANA | 1600 W 24TH ST APT 2 LOS ANGELES CA 90007 |
| AGUAYO, ANGELICA | 2018 GOODALL AV DUARTE CA 91010 |
| AGUAYO, CELIA | 8333 ELNORA ST PICO RIVERA CA 90660 |
| AGUAYO, DONNYA | 1151 S WALNUT ST APT 314 LA HABRA CA 90631 |
| AGUAYO, FANK | 1402 N OLIVE ST SANTA ANA CA 92706 |
| AGUAYO, JESUS | 9341 GREENBUSH AV ARLETA CA 91331 |

| Claim Name | Address Information |
|---|---|
| AGUAYO, JOE | 214 STOCKSDALE AVE REISTERSTOWN MD 21136 |
| AGUAYO, JOE_& CYNTHIA | 11011 VERNON AV ONTARIO CA 91762 |
| AGUAYO, JOSEFINA | 9520 GLENCANNON DR PICO RIVERA CA 90660 |
| AGUAYO, JOSEPH | 2416 GREEN VIEW PL LOS ANGELES CA 90046 |
| AGUAYO, LUCIA | 5024 BUCHANAN ST LOS ANGELES CA 90042 |
| AGUAYO, LUZ | 15342 VIRGINIA AV PARAMOUNT CA 90723 |
| AGUAYO, MANUEL | 2400 S TROY ST CHICAGO IL 60623 |
| AGUAYO, MANUEL | 929 CAMBRIDGE ST APT B ANAHEIM CA 92805 |
| AGUAYO, MARICELA | 27273 PILGRIM RD REDLANDS CA 92373 |
| AGUAYO, PATRICIA | 9645 BORSON ST DOWNEY CA 90242 |
| AGUAYO, PATSY | 8400 LANGDON AV APT C3 NORTH HILLS CA 91343 |
| AGUAYO, PEDRO | 14313 CLARESSA AV NORWALK CA 90650 |
| AGUAYO, SANDRA | 4028 REDWOOD AV LOS ANGELES CA 90066 |
| AGUAYO, SONIA | 1316 5TH AV APT APT 1 LOS ANGELES CA 90019 |
| AGUAYO, TERESA | 4374 W 116TH ST HAWTHORNE CA 90250 |
| AGUDA, CESAR R | 800 S BREA BLVD APT 110 BREA CA 92821 |
| AGUDELO, ALEX | 6962 SW  19TH MNR POMPANO BCH FL 33068 |
| AGUDELO, MARIA V. | 1333   DEWEY ST HOLLYWOOD FL 33019 |
| AGUDO, BILLY | 129 S CALIFORNIA ST APT G SAN GABRIEL CA 91776 |
| AGUERO, DANIEL | 3480 CANDLEWOOD ST CORONA CA 92879 |
| AGUERO, MARIA | 4977 ASTOR AV LOS ANGELES CA 90040 |
| AGUERO, MRS | 8726 PARROT AV DOWNEY CA 90240 |
| AGUERO, RAYMOND | 748 E 135TH ST LOS ANGELES CA 90059 |
| AGUET, JANIS | 2316 W 74TH ST LOS ANGELES CA 90043 |
| AGUIAR, BLANCHE | 1   AVOCADO LN # 81 EUSTIS FL 32726 |
| AGUIAR, CASTINA | 721 VIA ALTAMIRA MONTEBELLO CA 90640 |
| AGUIAR, JESUS | 1432 PONTENOVA AV HACIENDA HEIGHTS CA 91745 |
| AGUIAR, RACHEL | 819   UNIVERSITY BLVD # 207 JUPITER FL 33458 |
| AGUIAR, RANDY | 780 SE  7TH AVE POMPANO BCH FL 33060 |
| AGUIAR, RAY | 1455   BYAM RD CHESHIRE CT 06410 |
| AGUIAR, SILVIA | 5243 REPETTO AV LOS ANGELES CA 90022 |
| AGUIERO, JUDITH | 9264 GREENBUSH AV ARLETA CA 91331 |
| AGUILA,  ANTONIO | 707 W SOUTH ST PLANO IL 60545 |
| AGUILA, ANA | 4290 BRIGGS ST RIVERSIDE CA 92509 |
| AGUILA, CHRIS | 2405 BALTIC AV LONG BEACH CA 90810 |
| AGUILA, CLEO | 15545 KENNARD ST HACIENDA HEIGHTS CA 91745 |
| AGUILA, CONSEPTION | 710 S LYON ST APT 210 SANTA ANA CA 92705 |
| AGUILA, FRANK | 1901 E LA VETA AV APT 121 ORANGE CA 92866 |
| AGUILA, JULIE | 164 CALIFORNIA CT MISSION VIEJO CA 92692 |
| AGUILA, MARIA | 9325 SYLMAR AV APT 8 PANORAMA CITY CA 91402 |
| AGUILA, MARIA | 7725 PALMETTO AV FONTANA CA 92336 |
| AGUILA, SHARI | 9306 NW  4TH AVE MIAMI FL 33150 |
| AGUILA, TIFFANY | 1333 N LAS PALMAS AV APT 15 LOS ANGELES CA 90028 |
| AGUILA, VICTOR | 14115 LEMON VALLEY AV CORONA CA 92880 |
| AGUILA, VIRGILIO | 16192 CAIRO CIR PLACENTIA CA 92870 |
| AGUILAR | ADELE DREW/ 7822 MENTON AV ANAHEIM CA 92808 |
| AGUILAR  LORENZO | 1091   UNDERWOOD PL HIGHLAND PARK IL 60035 |
| AGUILAR (SEE BI), GEORGE | 47518 VAN BUREN ST INDIO CA 92201 |
| AGUILAR**, ELIZABETH | 857 IVY ST COLTON CA 92324 |

| Claim Name | Address Information |
| --- | --- |
| AGUILAR, ROBERTO | 3024 22ND PL NORTH CHICAGO IL 60064 |
| AGUILAR, AARON | 1232 PLUM TREE CT 2B SCHAUMBURG IL 60193 |
| AGUILAR, ADAN | 6306 GIFFORD AV BELL CA 90201 |
| AGUILAR, ADELA | 6227 S HOOVER ST LOS ANGELES CA 90044 |
| AGUILAR, ADRIANA | 2314 CLYDE AV APT 5 LOS ANGELES CA 90016 |
| AGUILAR, ADRIANA | 2606 W AVENUE 30 LOS ANGELES CA 90065 |
| AGUILAR, AGRHAZ LUIS | 8862 VAN NUYS BLVD PANORAMA CITY CA 91402 |
| AGUILAR, AGUSTIN | 3416  RUBY ST FRANKLIN PARK IL 60131 |
| AGUILAR, AIRAN | 15220 FLYNN ST LA PUENTE CA 91744 |
| AGUILAR, ALBARO | 2801 W GRANDVILLE AVE WAUKEGAN IL 60085 |
| AGUILAR, ALBERTO | 2315 S FLOWER ST APT 207 LOS ANGELES CA 90007 |
| AGUILAR, ALEJANDRO | 1660 S CESAR E CHAVEZ DR MILWAUKEE WI 53204 |
| AGUILAR, ALEJANDRO | 456 TULSA AVE CARPENTERSVILLE IL 60110 |
| AGUILAR, ALEJANDRO | 18345 ASHLEY AV TORRANCE CA 90504 |
| AGUILAR, ALEJANDRO | 4707 GRAPE ST PICO RIVERA CA 90660 |
| AGUILAR, ALEX | 8448 GARDEN VIEW AV APT B SOUTH GATE CA 90280 |
| AGUILAR, ALEX | 11512 MICHAEL HUNT DR EL MONTE CA 91733 |
| AGUILAR, ALMA | 5150 VALLEY BLVD APT 1 LOS ANGELES CA 90032 |
| AGUILAR, ALMA | 10955 SHARP AV MISSION HILLS CA 91345 |
| AGUILAR, ANA | 1382 N AVENUE 46 LOS ANGELES CA 90041 |
| AGUILAR, ANA | 8808 LANGDON AV APT 104 NORTH HILLS CA 91343 |
| AGUILAR, ANA | 9156 1/2 TOBIAS AV APT 104 PANORAMA CITY CA 91402 |
| AGUILAR, ANA | 2218 W 10TH ST SANTA ANA CA 92703 |
| AGUILAR, ANDREW | 12102 RIDEOUT PL WHITTIER CA 90601 |
| AGUILAR, ANGEL | 452 N FRESNO ST LOS ANGELES CA 90063 |
| AGUILAR, ANGEL | 428 FALLING STAR IRVINE CA 92614 |
| AGUILAR, ANGELA | 44903 ANDALE AV LANCASTER CA 93535 |
| AGUILAR, ANGELICA | 1124 1/2 E 69TH ST LOS ANGELES CA 90001 |
| AGUILAR, ANNE | 15621 BEACH BLVD APT 113 WESTMINSTER CA 92683 |
| AGUILAR, ANTONIO | 10871 POINDEXTER AV GARDEN GROVE CA 92840 |
| AGUILAR, ARELIS | 17101 SPRINGDALE ST APT 121 HUNTINGTON BEACH CA 92649 |
| AGUILAR, ARLENE | 3034 MONROE ST RIVERSIDE CA 92504 |
| AGUILAR, ART | 7040 HASKELL AV APT 103 VAN NUYS CA 91406 |
| AGUILAR, ARTURO | 10637 ILEX AV PACOIMA CA 91331 |
| AGUILAR, AURORA | 14116 MYSTIC ST WHITTIER CA 90604 |
| AGUILAR, BENNY | 15570 GARO ST HACIENDA HEIGHTS CA 91745 |
| AGUILAR, BERTHA | 8526 INTERNATIONAL AV APT 47 CANOGA PARK CA 91304 |
| AGUILAR, BETTY | 11802 PEORIA ST SUN VALLEY CA 91352 |
| AGUILAR, BLAS | 11402 LEFLOSS AV NORWALK CA 90650 |
| AGUILAR, BOB | 324 E SANTA ANITA AV APT H BURBANK CA 91502 |
| AGUILAR, BORIS | 2908 RANDOLPH ST HUNTINGTON PARK CA 90255 |
| AGUILAR, C | 60 GARROW  RD NEWPORT NEWS VA 23602 |
| AGUILAR, CARLOS | 15602 MIDCREST DR WHITTIER CA 90604 |
| AGUILAR, CARLOS | 227 MORNINGSIDE ST LONG BEACH CA 90805 |
| AGUILAR, CARMEN | 354 E LAUREL ST OXNARD CA 93033 |
| AGUILAR, CAROLINA | 11249 REGENTVIEW AV DOWNEY CA 90241 |
| AGUILAR, CAROLYN | 24224 GEM PL DIAMOND BAR CA 91765 |
| AGUILAR, CHARISMA | 128 S MADISON AV LOS ANGELES CA 90004 |
| AGUILAR, CHRISTINA | 1941 MAGNOLIA AV APT 6 LONG BEACH CA 90806 |

| Claim Name | Address Information |
|---|---|
| AGUILAR, CHRISTINA | 13032 CACTUS DR DESERT HOT SPRINGS CA 92240 |
| AGUILAR, CHRISTOPHER | 1445 W IVYTON ST LANCASTER CA 93534 |
| AGUILAR, CINDY | 425 S CATALINA ST APT 5 LOS ANGELES CA 90020 |
| AGUILAR, CLAUDIA | 10624 GRAPE ST LOS ANGELES CA 90002 |
| AGUILAR, CLINT | 1242 1/4 IROLO ST LOS ANGELES CA 90006 |
| AGUILAR, CONSEPSON | 13560 WEIDNER ST PACOIMA CA 91331 |
| AGUILAR, CORNELIO | 1040 ILENA ST OXNARD CA 93030 |
| AGUILAR, CRISTINA | 13801 PARAMOUNT BLVD APT 3307 PARAMOUNT CA 90723 |
| AGUILAR, CRYSTAL | 1018  CHARLES ST AURORA IL 60506 |
| AGUILAR, CYNTHIA | 1844 S REDONDO BLVD LOS ANGELES CA 90019 |
| AGUILAR, DAISY | 15020 LA MESA ST SYLMAR CA 91342 |
| AGUILAR, DAVID | 420 1/2 N HARVARD BLVD LOS ANGELES CA 90004 |
| AGUILAR, DAVID | 6037 CANDLEWOOD ST LAKEWOOD CA 90713 |
| AGUILAR, DAVID | 13312 RANGOON ST ARLETA CA 91331 |
| AGUILAR, DAWN | 1115 ERICA DR WAUCONDA IL 60084 |
| AGUILAR, DEYANIRA | 8230 QUOIT ST APT Q DOWNEY CA 90242 |
| AGUILAR, DIANA | 19136 PARTHENIA ST APT 4 NORTHRIDGE CA 91324 |
| AGUILAR, DIANA | 517 E WISTERIA PL SANTA ANA CA 92701 |
| AGUILAR, DIEGO A | 1428 1/4 ALLISON AV LOS ANGELES CA 90026 |
| AGUILAR, DORA | 10965 GLENOAKS BLVD APT 67 PACOIMA CA 91331 |
| AGUILAR, DULCE | 7372 ELM ST APT 4 SAN BERNARDINO CA 92410 |
| AGUILAR, EDGAR | 7394 EMILY LN APT W DOWNEY CA 90242 |
| AGUILAR, EDUARDO | 5320 NAVARRO ST LOS ANGELES CA 90032 |
| AGUILAR, EDWIN | 9346 CREEKVIEW DR LAUREL MD 20708 |
| AGUILAR, ELEANOR | 2139 E 4TH ST APT 243 ONTARIO CA 91764 |
| AGUILAR, ELENA | 16411 DEBRA LN CERRITOS CA 90703 |
| AGUILAR, ELIA | 16349 HEATHERGLEN RD MORENO VALLEY CA 92551 |
| AGUILAR, ELIZABETH | 11691 BLACKTHORN LN ORANGE CA 92869 |
| AGUILAR, EMILIA | 260 H ST APT 7 CHULA VISTA CA 91910 |
| AGUILAR, ENEDINA | 531 W 85TH ST LOS ANGELES CA 90044 |
| AGUILAR, ENRIQUE | 15824 S MYRTLE AV APT 24 TUSTIN CA 92780 |
| AGUILAR, ERICA | 9990 PLACER ST APT G RANCHO CUCAMONGA CA 91730 |
| AGUILAR, ERIKA | 262 COMSTOCK DR VENTURA CA 93001 |
| AGUILAR, ERNEST | 27015 ROSWELL CT VALENCIA CA 91354 |
| AGUILAR, ERNEST | 1128 FORD DR WEST COVINA CA 91792 |
| AGUILAR, ERNESTO | 7848 BEN AV NORTH HOLLYWOOD CA 91605 |
| AGUILAR, ESTEBAN | 11050 CYNTHIA CIR APT 40 GARDEN GROVE CA 92843 |
| AGUILAR, ESTHELA | 10624 S AVENUE J CHICAGO IL 60617 |
| AGUILAR, ESTHER | 480 HIGGINS DR ODENTON MD 21113 |
| AGUILAR, EVELIN | 1606 W 47TH ST APT 101 LOS ANGELES CA 90062 |
| AGUILAR, FABIAN | 4245 MICHIGAN AV LOS ANGELES CA 90063 |
| AGUILAR, FELIPE | 16818 CRENSHAW BLVD APT 18 TORRANCE CA 90504 |
| AGUILAR, FERANDO | 10751 BARLOW AV LYNWOOD CA 90262 |
| AGUILAR, FRANCISCO | 8085 BUDDING BRANCH RD T3 GLEN BURNIE MD 21061 |
| AGUILAR, FRANCISCO | 10117 SAN MIGUEL AV SOUTH GATE CA 90280 |
| AGUILAR, FRANCISCO | 963 FLOREZ ST COLTON CA 92324 |
| AGUILAR, FRANKIA | 2975 NW  95TH TER MIAMI FL 33147 |
| AGUILAR, GLORIANA | 8899 GUAVA AV HESPERIA CA 92345 |
| AGUILAR, GONZALO | 1125 S WESTMORELAND AV APT 5A LOS ANGELES CA 90006 |

| Claim Name | Address Information |
|---|---|
| AGUILAR, GRACIELA | 3778 2ND AV LOS ANGELES CA 90018 |
| AGUILAR, GUDY | 27219 CLOVERHURST PL CANYON COUNTRY CA 91387 |
| AGUILAR, GUSTAVO | 2275 ROSE AV APT A SIGNAL HILL CA 90755 |
| AGUILAR, GUY | 404 RIMGROVE DR LA PUENTE CA 91744 |
| AGUILAR, HECTOR | 14585 ASTORIA ST SYLMAR CA 91342 |
| AGUILAR, HECTOR | 16828 SAN JOSE ST GRANADA HILLS CA 91344 |
| AGUILAR, HELMER | 7803 GOLDMINE LN VAN NUYS CA 91406 |
| AGUILAR, HENRY | 13026 FALCON PL CHINO CA 91710 |
| AGUILAR, IDELFONSO | 425 E 29TH ST LOS ANGELES CA 90011 |
| AGUILAR, ILDA | 3140 W 110TH ST INGLEWOOD CA 90303 |
| AGUILAR, IRAM | 4881 RUTH AV LOS ANGELES CA 90041 |
| AGUILAR, IRENE | 307 COMMON AV LA PUENTE CA 91744 |
| AGUILAR, ISAAC | 1905 E SANTA ANA ST ANAHEIM CA 92805 |
| AGUILAR, ISMAEL | 2132 18TH ST KENOSHA WI 53140 |
| AGUILAR, ISMAEL | 4034 W 135TH ST HAWTHORNE CA 90250 |
| AGUILAR, ISRAEL | 12442 DUNROBIN AV DOWNEY CA 90242 |
| AGUILAR, ISRAEL | 16337 CORNUTA AV APT 15 BELLFLOWER CA 90706 |
| AGUILAR, IVETTE | 18405 VALERIO ST APT 21 RESEDA CA 91335 |
| AGUILAR, JAIME | 15016 S NORMANDIE AV GARDENA CA 90247 |
| AGUILAR, JASMIN | 11443 PRUESS AV DOWNEY CA 90241 |
| AGUILAR, JAVIER | 7742 LANKERSHIM BLVD APT 8 NORTH HOLLYWOOD CA 91605 |
| AGUILAR, JEISON | 6032 BELLFLOWER BLVD LAKEWOOD CA 90713 |
| AGUILAR, JESSE | 3804 W 79TH PL CHICAGO IL 60652 |
| AGUILAR, JESSICA | 809  WALNUT ST 3B MUNDELEIN IL 60060 |
| AGUILAR, JESSICA | 8942 WHITMORE ST ROSEMEAD CA 91770 |
| AGUILAR, JESUS | 1010  FOXCHASE LN BALTIMORE MD 21221 |
| AGUILAR, JESUS | 11110 RANCHITO ST EL MONTE CA 91731 |
| AGUILAR, JESUS | 2201 S SHELTON ST SANTA ANA CA 92707 |
| AGUILAR, JOCELYN | 1601 N NORMANDIE AV APT 108 LOS ANGELES CA 90027 |
| AGUILAR, JOHNNY | 1227 E 73RD ST LOS ANGELES CA 90001 |
| AGUILAR, JORGE | 8000 TELEGRAPH RD APT 27 DOWNEY CA 90240 |
| AGUILAR, JORGE | 4333 CORTLAND ST LYNWOOD CA 90262 |
| AGUILAR, JORGE | 25597 MARGARET AV MORENO VALLEY CA 92551 |
| AGUILAR, JOSE | 2102 52ND ST KENOSHA WI 53140 |
| AGUILAR, JOSE | 133 N ORCHARD AVE WAUKEGAN IL 60085 |
| AGUILAR, JOSE | 402 SE  8TH AVE DEERFIELD BCH FL 33441 |
| AGUILAR, JOSE | 3959 BEMIS ST LOS ANGELES CA 90039 |
| AGUILAR, JOSE | 8456 SANTA BERTA WY BUENA PARK CA 90620 |
| AGUILAR, JOSE | 7150 CERRITOS AV APT A STANTON CA 90680 |
| AGUILAR, JOSE S | 4 GLENHURST IRVINE CA 92604 |
| AGUILAR, JOSEFINA | 4731 W DICKENS AVE CHICAGO IL 60639 |
| AGUILAR, JOSEPHINA | 11837 CHESTERTON ST NORWALK CA 90650 |
| AGUILAR, JUAN | 13128 DUNROBIN AV DOWNEY CA 90242 |
| AGUILAR, JUAN | 178 E 223RD ST CARSON CA 90745 |
| AGUILAR, JUANITA | 1486 W 48TH ST LOS ANGELES CA 90062 |
| AGUILAR, JUDY | 4458 HORNBROOK AV BALDWIN PARK CA 91706 |
| AGUILAR, KAREN | 7208 1/2 EXETER ST PARAMOUNT CA 90723 |
| AGUILAR, KAREN | 14308 MERCED AV BALDWIN PARK CA 91706 |
| AGUILAR, KARINA | 15340 PARAMOUNT BLVD APT A PARAMOUNT CA 90723 |

| Claim Name | Address Information |
|---|---|
| AGUILAR, LARRY | 24301 URSULA CIR LAKE FOREST CA 92630 |
| AGUILAR, LAURA | 31 N ROSEDALE AVE AURORA IL 60506 |
| AGUILAR, LAURA | 875 CALLE NOGAL THOUSAND OAKS CA 91360 |
| AGUILAR, LEO | 8542 BORSON ST DOWNEY CA 90242 |
| AGUILAR, LEONEL | 6914 S VAN NESS AV LOS ANGELES CA 90047 |
| AGUILAR, LETICIA | 12728 TORCH ST APT 202-B BALDWIN PARK CA 91706 |
| AGUILAR, LIDIA | 5701 KLUMP AV APT 3 NORTH HOLLYWOOD CA 91601 |
| AGUILAR, LISA | 7901 SARGENT AV WHITTIER CA 90602 |
| AGUILAR, LOIS | 10073 HERITAGE LN ALTA LOMA CA 91737 |
| AGUILAR, LORENA | 955 N OXFORD AV APT 7 LOS ANGELES CA 90029 |
| AGUILAR, LORENA | 17035 MARIANA ST FONTANA CA 92336 |
| AGUILAR, LORENZO | 12709 E RANCHO ESTATES PL RANCHO CUCAMONGA CA 91739 |
| AGUILAR, LOU | 11 RANDOLPH ST 1B OAK PARK IL 60302 |
| AGUILAR, LOURDES | 761 E LINCOLN ST CARSON CA 90745 |
| AGUILAR, LOURDES | 18925 SHERMAN WY APT 4 RESEDA CA 91335 |
| AGUILAR, LUCIA | 10026 WASHINGTON ST BELLFLOWER CA 90706 |
| AGUILAR, LUIS | 5819 4TH AV LOS ANGELES CA 90043 |
| AGUILAR, LUIS | 1204 E GOLDEN ST APT C COMPTON CA 90221 |
| AGUILAR, LUIS | 4430 E 54TH ST APT B MAYWOOD CA 90270 |
| AGUILAR, LUIS | 24419 NEPTUNE AV CARSON CA 90745 |
| AGUILAR, LUIS | 11502 HEMLOCK ST EL MONTE CA 91732 |
| AGUILAR, LUIS | 2406 NANCY ST APT 10 WEST COVINA CA 91792 |
| AGUILAR, LUIS | 815 S VAN NESS AV SANTA ANA CA 92701 |
| AGUILAR, LUIZ | 3265 E OLYMPIC BLVD APT 345 LOS ANGELES CA 90023 |
| AGUILAR, M | 3406 IOWA AV APT B RIVERSIDE CA 92507 |
| AGUILAR, MANUEL | 1860 SW  126TH AVE MIRAMAR FL 33027 |
| AGUILAR, MANUEL | 11505 SENWOOD ST NORWALK CA 90650 |
| AGUILAR, MANUEL | 1026 S FLEETWELL AV WEST COVINA CA 91791 |
| AGUILAR, MANUEL | 28274 CORNUS CT HIGHLAND CA 92346 |
| AGUILAR, MANUEL | 128 W SANTA PAULA ST SANTA PAULA CA 93060 |
| AGUILAR, MARCELO | 7533 W 62ND PL SUMMIT-ARGO IL 60501 |
| AGUILAR, MARCO | 912 S FIR AV INGLEWOOD CA 90301 |
| AGUILAR, MARCOS & MARIA | 1461 JT EISLEY DR CORONA CA 92881 |
| AGUILAR, MARELEN | 106  AUGUSTA DR STREAMWOOD IL 60107 |
| AGUILAR, MARGARET | 4101 PARAMOUNT BLVD APT 65 PICO RIVERA CA 90660 |
| AGUILAR, MARGARITA | 1621  BRENTWOOD DR ROUND LAKE IL 60073 |
| AGUILAR, MARIA | 1851 N FAIRFIELD AVE 1 CHICAGO IL 60647 |
| AGUILAR, MARIA | 461 S FERRIS AV LOS ANGELES CA 90022 |
| AGUILAR, MARIA | 609 W 92ND ST LOS ANGELES CA 90044 |
| AGUILAR, MARIA | 230 S CORONADO ST APT 20 LOS ANGELES CA 90057 |
| AGUILAR, MARIA | 10528 ARRINGTON AV DOWNEY CA 90241 |
| AGUILAR, MARIA | 858 MINES AV MONTEBELLO CA 90640 |
| AGUILAR, MARIA | 1302 E APPLETON ST LONG BEACH CA 90802 |
| AGUILAR, MARIA | 8715 COLBATH AV PANORAMA CITY CA 91402 |
| AGUILAR, MARIA | 1062 S GORDON ST APT C POMONA CA 91766 |
| AGUILAR, MARIA | 1407 PECKHAM ST APT 16 FULLERTON CA 92833 |
| AGUILAR, MARIA B | 25000 WALNUT ST APT 1 NEWHALL CA 91321 |
| AGUILAR, MARIA G | 4604 W 129TH ST HAWTHORNE CA 90250 |
| AGUILAR, MARIBEL | 376 HARDISON ST SANTA PAULA CA 93060 |

| Claim Name | Address Information |
| --- | --- |
| AGUILAR, MARIO | 13407 HERRICK AV SYLMAR CA 91342 |
| AGUILAR, MARISOL | 626 S SYDNEY DR APT 110 LOS ANGELES CA 90022 |
| AGUILAR, MARK A | 410 RAYMONDALE DR APT 28 SOUTH PASADENA CA 91030 |
| AGUILAR, MARLENE | 913 N ROSE AV APT 105 COMPTON CA 90221 |
| AGUILAR, MARY | 711 SW  67TH TER PEMBROKE PINES FL 33023 |
| AGUILAR, MAXIMO JAIMES | 11525 W 134TH CT    A CEDAR LAKE IN 46303 |
| AGUILAR, MAXINE | 2545 E ADAMS ST CARSON CA 90810 |
| AGUILAR, MIGUEL | 521 E 64TH ST LOS ANGELES CA 90003 |
| AGUILAR, MIGUEL | 1443 11TH ST APT 4 SANTA MONICA CA 90401 |
| AGUILAR, MIGUEL | 2050 SWEETLAND ST OXNARD CA 93033 |
| AGUILAR, MIKE | 9233 MILLERGROVE DR SANTA FE SPRINGS CA 90670 |
| AGUILAR, MIREYA | 6251 COLUMBUS AV VAN NUYS CA 91411 |
| AGUILAR, MIRTHA | 2234 S HICKORY ST SANTA ANA CA 92707 |
| AGUILAR, NADINE | 6778 SALERNO PL ALTA LOMA CA 91701 |
| AGUILAR, NANCY | 3621 CUTLER CT STEWARTSTOWN PA 17363 |
| AGUILAR, NATHALY | 6336  HOHMAN AVE HAMMOND IN 46324 |
| AGUILAR, NORMA | 441 HARTFORD AV APT 107 LOS ANGELES CA 90017 |
| AGUILAR, NORMA | 3314 HUNTER ST APT 237 LOS ANGELES CA 90023 |
| AGUILAR, NUBIA | 520 OPTAR LN OXNARD CA 93030 |
| AGUILAR, OCTAVIANO | 781 TERRACE 49 LOS ANGELES CA 90042 |
| AGUILAR, OFELIA | 5119 SQUIRES DR OXNARD CA 93033 |
| AGUILAR, OMAR | 1342 N CALIFORNIA ST SAN BERNARDINO CA 92411 |
| AGUILAR, OSCAR | PO BOX 1095 RIVERSIDE CA 92502 |
| AGUILAR, OTALORA | 23012 DELFORD AV CARSON CA 90745 |
| AGUILAR, PASQUAL | 1301 E VENTURA BLVD APT 134 OXNARD CA 93036 |
| AGUILAR, PATRICIA | 1501 S CLOVERDALE AV LOS ANGELES CA 90019 |
| AGUILAR, PATRICIA | 9531 FLOWER ST BELLFLOWER CA 90706 |
| AGUILAR, PATRICIA | 117 S EDWARD AV FULLERTON CA 92833 |
| AGUILAR, PATTY | 659 1/2 S DITMAN AV LOS ANGELES CA 90023 |
| AGUILAR, PEDRO | 3051 S K ST OXNARD CA 93033 |
| AGUILAR, RAMON | 16436 LEBO ST WHITTIER CA 90603 |
| AGUILAR, RAQUEL | 1337 W 77TH ST LOS ANGELES CA 90044 |
| AGUILAR, RAY | 8495 CALLE CARABE ST RANCHO CUCAMONGA CA 91730 |
| AGUILAR, REBECCA | 10969 HICKORY ST LOS ANGELES CA 90059 |
| AGUILAR, REBECCA | 7222 WHITTIER AV APT B WHITTIER CA 90602 |
| AGUILAR, RENNE | 7817   MIRAMAR PKWY MIRAMAR FL 33023 |
| AGUILAR, ROGER | 455 E COVINA BLVD COVINA CA 91722 |
| AGUILAR, ROMELIA | 2511 BELLEVUE AV LOS ANGELES CA 90026 |
| AGUILAR, RORI | 18658 BELLORITA ST ROWLAND HEIGHTS CA 91748 |
| AGUILAR, ROSA | 3957 LA SALLE AV LOS ANGELES CA 90062 |
| AGUILAR, ROSA | 145 W FIGUEROA DR APT B ALTADENA CA 91001 |
| AGUILAR, ROSA | 13100 VANOWEN ST APT G NORTH HOLLYWOOD CA 91605 |
| AGUILAR, ROSAURA | 435 E GARDENA BLVD APT 17 GARDENA CA 90248 |
| AGUILAR, ROSEANN | PO BOX 231 HEREFORD PA 18056 |
| AGUILAR, RUTH | 214 NE  90TH ST MIAMI SHORES FL 33138 |
| AGUILAR, SABRINA | 5332 ALDAMA ST LOS ANGELES CA 90042 |
| AGUILAR, SALOMON | 951 SANTA CLARA AV FILLMORE CA 93015 |
| AGUILAR, SANDY | 9336 PARAMOUNT BLVD DOWNEY CA 90240 |
| AGUILAR, SCOTT | 3116 HERMOSA AV LA CRESCENTA CA 91214 |

| Claim Name | Address Information |
|---|---|
| AGUILAR, SELMA | 12715 TRURO AV HAWTHORNE CA 90250 |
| AGUILAR, SERGIO | 6768 GARDENIA AV LONG BEACH CA 90805 |
| AGUILAR, SHARON | 6301  BRIXTON CT PLAINFIELD IL 60586 |
| AGUILAR, SHELA | 817 N GARFIELD AV APT 3 PASADENA CA 91104 |
| AGUILAR, SILVESTRE | 6313 PICKERING AV WHITTIER CA 90601 |
| AGUILAR, STARR | 7195 EVANS ST RIVERSIDE CA 92504 |
| AGUILAR, SUSANA | 10025 AQUEDUCT AV NORTH HILLS CA 91343 |
| AGUILAR, TELESFORO | 7717 PAUL DR WHITTIER CA 90606 |
| AGUILAR, VALENCIA | 3323 GRAND AV HUNTINGTON PARK CA 90255 |
| AGUILAR, VANESSA | 6521 SHIRLEY AV APT 5 RESEDA CA 91335 |
| AGUILAR, VANESSA | 554 E I ST ONTARIO CA 91764 |
| AGUILAR, VICENTE ORTIZ | 12356 BRITTAIN ST HAWAIIAN GARDENS CA 90716 |
| AGUILAR, VIDIRIANA | 1317 CHEVY CHASE DR ANAHEIM CA 92801 |
| AGUILAR, WALTER | 1030 W AVENUE P14 APT 5 PALMDALE CA 93551 |
| AGUILAR, WHITNEY | 31611 CHERRY DR CASTAIC CA 91384 |
| AGUILAR, YESENIA | 3722 W 111TH ST INGLEWOOD CA 90303 |
| AGUILAR, YRIS | 28038 MARGUERITE PKWY APT D MISSION VIEJO CA 92692 |
| AGUILAR, YVETTE | 19112 TERESA WY CERRITOS CA 90703 |
| AGUILAR, ZAIDA | 5935 5TH AV LOS ANGELES CA 90043 |
| AGUILAR, ZEYDI | 1424 BAKER AV FULLERTON CA 92833 |
| AGUILAR, ZOYLA | 4827 W FLETCHER ST 1 CHICAGO IL 60641 |
| AGUILARA, GABRIELLA | 7105 CEDAR CREEK RD CORONA CA 92880 |
| AGUILARA, MARIA | 3620 1/2 BLANCHARD ST APT UPSTRS LOS ANGELES CA 90063 |
| AGUILERA, ALEJANDRO | 11408 INEZ ST WHITTIER CA 90605 |
| AGUILERA, ANA | 991 W BLAINE ST APT 73 RIVERSIDE CA 92507 |
| AGUILERA, ANTHONY | 2680 S BARRINGTON AV LOS ANGELES CA 90064 |
| AGUILERA, BLANCA | 2748  STOCKTON RD NAPERVILLE IL 60564 |
| AGUILERA, BLANCA | 9119 ROSE ST APT 10 BELLFLOWER CA 90706 |
| AGUILERA, CEILIBALDO | 19919 VANOWEN ST WINNETKA CA 91306 |
| AGUILERA, CLAUDIA | 1113 W 58TH ST LOS ANGELES CA 90037 |
| AGUILERA, DULCE | 800 N STATE COLLEGE BLVD APT V406 FULLERTON CA 92831 |
| AGUILERA, ELLEN | 1721 SW  63RD TER POMPANO BCH FL 33068 |
| AGUILERA, ESMERALDA | 13435 MULBERRY DR APT 1 WHITTIER CA 90605 |
| AGUILERA, ESTEVAN | 1701 AMBROSE AV OXNARD CA 93035 |
| AGUILERA, FABIO | 5607  BUENA VIS MARGATE FL 33063 |
| AGUILERA, FAUSTINO | 1631 S 47TH CT CICERO IL 60804 |
| AGUILERA, FERNANDO F | 2149 WILMA AV CITY OF COMMERCE CA 90040 |
| AGUILERA, FRANK | 3079 SUNNYGLEN CT CHINO HILLS CA 91709 |
| AGUILERA, GLORIA | 14697 DANBROOK DR WHITTIER CA 90604 |
| AGUILERA, IABEL | 45 WESTBROOK LN POMONA CA 91766 |
| AGUILERA, JANET | 22505  THOUSAND PINES LN BOCA RATON FL 33428 |
| AGUILERA, JAVIER | 4126 FLORAL DR LOS ANGELES CA 90063 |
| AGUILERA, JOE | 11532 CLAYMORE ST SANTA FE SPRINGS CA 90670 |
| AGUILERA, JOSE | 13308 E VALLEY BLVD LA PUENTE CA 91746 |
| AGUILERA, JOSEPH | 821 MILLMARK GROVE ST SAN PEDRO CA 90731 |
| AGUILERA, JOSIE | 225 S PLATEAU DR WEST COVINA CA 91791 |
| AGUILERA, LILIAN | 8311  SANDS POINT BLVD # R301 TAMARAC FL 33321 |
| AGUILERA, LILLIAN | 3711 S WOOD ST 2ND CHICAGO IL 60609 |
| AGUILERA, LUCILLE | 5248 VIA SAN DELARRO ST LOS ANGELES CA 90022 |

| Claim Name | Address Information |
|---|---|
| AGUILERA, MA SOCORRO | 14717 ORO GRANDE ST SYLMAR CA 91342 |
| AGUILERA, MANUEL | 6330 WHITTIER AV WHITTIER CA 90601 |
| AGUILERA, MARIA | 3712 REDONDO BEACH BLVD APT A TORRANCE CA 90504 |
| AGUILERA, MITZI | 1916 TAM O SHANTER ST ONTARIO CA 91761 |
| AGUILERA, PAMELA | 404  OTOOLE DR MINOOKA IL 60447 |
| AGUILERA, PATRICIA | 10731 S AVENUE H CHICAGO IL 60617 |
| AGUILERA, PHIL | 22853 MISSION BELLS ST CORONA CA 92883 |
| AGUILERA, RAMON | 6153 W NELSON ST CHICAGO IL 60634 |
| AGUILERA, RAMON | 2471 ANN ARBOR AV POMONA CA 91766 |
| AGUILERA, ROBERT | 9011 65TH ST RIVERSIDE CA 92509 |
| AGUILERA, ROSA | 3543 S ARCHER AVE 1RR CHICAGO IL 60609 |
| AGUILERA, ROSA M | 8786 TYRONE AV PANORAMA CITY CA 91402 |
| AGUILERA, ROSAURA | 50420 ANDREA LN COACHELLA CA 92236 |
| AGUILERA, RUBEN | 12 WREN RD CARPENTERSVILLE IL 60110 |
| AGUILERA, S | 2847 GRAMERCY AV TORRANCE CA 90501 |
| AGUILERA, SANTIAGO | 1869 W 39TH PL LOS ANGELES CA 90062 |
| AGUILERA, SERGIO | 4600 SW  160TH AVE # 611 MIRAMAR FL 33027 |
| AGUILERA, SHARON | 281 COSTA MESA ST COSTA MESA CA 92627 |
| AGUILERA, SILVESTRE M | 2729 FRONT ST ALHAMBRA CA 91803 |
| AGUILERA, STEVEN | 6333 CANOGA AV APT 389 WOODLAND HILLS CA 91367 |
| AGUILERA, V | 338 HIGHWOOD AVE HIGHWOOD IL 60040 |
| AGUILLAR, JANET | 2400 EL DORADO AV APT E OXNARD CA 93033 |
| AGUILLAR, MARVELLA | 2550 E WARD TER APT 38 ANAHEIM CA 92806 |
| AGUILLAR, PRISCILLA | 4343 N CLARENDON AVE 411 CHICAGO IL 60613 |
| AGUILLER, MARTIN | 5743 S ERIE AVE HAMMOND IN 46320 |
| AGUILLON, CARLOS | 4492 PEPPER CREEK WY ANAHEIM CA 92807 |
| AGUILLON, DANIEL | 5260 ROSEMEAD BLVD PICO RIVERA CA 90660 |
| AGUILLON, MARIA | 3541 59TH PL HUNTINGTON PARK CA 90255 |
| AGUILRA, CLAUDIA | 8311 DONOVAN ST DOWNEY CA 90242 |
| AGUINAGA, BILL | 8936  MARSHFIELD LN TINLEY PARK IL 60487 |
| AGUINAGA, FRANCISCO | 5118 W 25TH PL 1ST CICERO IL 60804 |
| AGUINAGA, GISELLA | 1800 N  ESTRELLA CT # 203 PALM BEACH GARDENS FL 33410 |
| AGUINAGA, JOSE | 6 KINGSWOOD LN CARSON CA 90745 |
| AGUINAGA, VERONICA L | 4918 MAYWOOD AV APT 2 LOS ANGELES CA 90041 |
| AGUINALDO, ANGEL M | 3634 5TH AV LA CRESCENTA CA 91214 |
| AGUINE, LEONOL | 1086 N PATT ST APT 2545 ANAHEIM CA 92801 |
| AGUINO, LILIA M | 5442 CONASTOGA LN RIVERSIDE CA 92504 |
| AGUINO, LUCIA | 6418 BEQUETTE AV PICO RIVERA CA 90660 |
| AGUINO, NIDIS | 219 ENCANTO DR ESCONDIDO CA 92027 |
| AGUINO, SOLEDAD | 1314 N HARBOR BLVD APT 133 SANTA ANA CA 92703 |
| AGUIRE, MYRNA | GENERAL DELIVERY FONTANA CA 92337 |
| AGUIREE, DORA | 1632 1ST ST DUARTE CA 91010 |
| AGUIRRE CARINE | 5735   57TH WAY WEST PALM BCH FL 33409 |
| AGUIRRE, ADALBERTO | 5335 LEMORAN AV PICO RIVERA CA 90660 |
| AGUIRRE, ADMEE | 3616 5TH AV LOS ANGELES CA 90018 |
| AGUIRRE, ALEX | 791 VALLEJO ST BREA CA 92821 |
| AGUIRRE, ALEXANDER | 21 NW  17TH CT POMPANO BCH FL 33060 |
| AGUIRRE, AMBER | 37116 ASCELLA LN MURRIETA CA 92563 |
| AGUIRRE, ANA | 5950 IMPERIAL HWY APT 69 SOUTH GATE CA 90280 |

| Claim Name | Address Information |
| --- | --- |
| AGUIRRE, ANA | 10001 PETIT AV NORTH HILLS CA 91343 |
| AGUIRRE, ANADELI | 300 NE  26TH CT POMPANO BCH FL 33064 |
| AGUIRRE, ANGEL | 838 W 165TH PL GARDENA CA 90247 |
| AGUIRRE, ANGELINA | 6900 CORONA AV BELL CA 90201 |
| AGUIRRE, ANGLEICA | 224 N CAMPUS AV ONTARIO CA 91764 |
| AGUIRRE, ARMANDO | 11922 LESTER AV CHINO CA 91710 |
| AGUIRRE, ARTHUR | 517 N MORRIS AV WEST COVINA CA 91790 |
| AGUIRRE, BLANCA E | 1618 W JUNO AV APT 3 ANAHEIM CA 92802 |
| AGUIRRE, CANDELARIO | 6413 GENTRY AV NORTH HOLLYWOOD CA 91606 |
| AGUIRRE, CARLOS | 12031 166TH ST NORWALK CA 90650 |
| AGUIRRE, CARLOS | 33033 WHISPERING PALMS TRL APT 3 CATHEDRAL CITY CA 92234 |
| AGUIRRE, CATHY B | 3127 ROYAL CT CHINO HILLS CA 91709 |
| AGUIRRE, CHARLES | 955 E GALATEA ST AZUSA CA 91702 |
| AGUIRRE, CHRISTOPHE | 3231 SANTA MARIA AV FULLERTON CA 92835 |
| AGUIRRE, CINDY | 3403 DIVISION ST LOS ANGELES CA 90065 |
| AGUIRRE, CINTIA | 12674 LOUVRE ST PACOIMA CA 91331 |
| AGUIRRE, CRYSTAL | 216 E BROADWAY SAN GABRIEL CA 91776 |
| AGUIRRE, CYNTHIA | 36844 WESTGATE DR PALMDALE CA 93552 |
| AGUIRRE, DAISY | 367 1/2 W PALMER AV APT REAR GLENDALE CA 91204 |
| AGUIRRE, DAISY | 2628 W HARVARD ST SANTA ANA CA 92704 |
| AGUIRRE, DANIEL | 9124 PIONEER BLVD SANTA FE SPRINGS CA 90670 |
| AGUIRRE, DAVID | 19 COWLES ST HARTFORD CT 06114-3038 |
| AGUIRRE, DELIA | 17833 CASSIDY PL CHINO HILLS CA 91709 |
| AGUIRRE, DOLORES | 4425 N CALIFORNIA AVE #2 CHICAGO IL 60625 |
| AGUIRRE, DOLORES | 3903 MEARS PL WHITTIER CA 90601 |
| AGUIRRE, DOLORES  C | 2318 AMHERST AV LOS ANGELES CA 90064 |
| AGUIRRE, EDWARD | 6674 E FAIRFIELD ST LOS ANGELES CA 90022 |
| AGUIRRE, EDY | 12001 RUNNYMEDE ST NORTH HOLLYWOOD CA 91605 |
| AGUIRRE, ELEANOR | 6674 E FAIRFIELD ST LOS ANGELES CA 90022 |
| AGUIRRE, ELISA | 5963 NORMANDIE PL RIVERSIDE CA 92506 |
| AGUIRRE, ELIZABETH | 6713 ST CLAIR AV NORTH HOLLYWOOD CA 91606 |
| AGUIRRE, ELIZABETH | 145 TROFELLO LN ALISO VIEJO CA 92656 |
| AGUIRRE, ELSA | 2553 E TERRACE ST APT D ANAHEIM CA 92806 |
| AGUIRRE, EMILIANO | 3229 W 65TH ST BSMT CHICAGO IL 60629 |
| AGUIRRE, ERIK | 2092 SARGENT AV SIMI VALLEY CA 93063 |
| AGUIRRE, EUGENIO | 547 SW  14TH AVE # 1 1 FORT LAUDERDALE FL 33312 |
| AGUIRRE, FELICIA | 4114 LA RICA AV BALDWIN PARK CA 91706 |
| AGUIRRE, FRANCISCO | 3008 FUTURE PL LOS ANGELES CA 90065 |
| AGUIRRE, GARY JULES | 4038 EDENHURST AV LOS ANGELES CA 90039 |
| AGUIRRE, GINO | 21215 BOTTLETREE LN APT 103 NEWHALL CA 91321 |
| AGUIRRE, GLORIA | 6121 GLADE AV APT B406 WOODLAND HILLS CA 91367 |
| AGUIRRE, H | 4454 W MONTANA ST HOUSE CHICAGO IL 60639 |
| AGUIRRE, HECTOR | 10918 DOTY AV INGLEWOOD CA 90303 |
| AGUIRRE, HECTOR | 2547 E 10TH ST LONG BEACH CA 90804 |
| AGUIRRE, HILBERTO | 2309  ALGONQUIN RD 4 ROLLING MEADOWS IL 60008 |
| AGUIRRE, HILDA | 654 MANHATTAN CIR OSWEGO IL 60543 |
| AGUIRRE, HOPE | 2836 LA SALLE AV COSTA MESA CA 92626 |
| AGUIRRE, HORATIO | 3512 W 62ND PL CHICAGO IL 60629 |
| AGUIRRE, IRMA | 406 S MYRTLEWOOD ST WEST COVINA CA 91791 |

| Claim Name | Address Information |
| --- | --- |
| AGUIRRE, ISMAEL | 1503 E AVENUE J5 LANCASTER CA 93535 |
| AGUIRRE, JENNIFER | 1511 WEBSTER ST REDLANDS CA 92374 |
| AGUIRRE, JESSE | 1169 HOME AVE OAK PARK IL 60304 |
| AGUIRRE, JESSICA | 11026 SUTTER AV PACOIMA CA 91331 |
| AGUIRRE, JESSICA | 39605 178TH ST E APT 14 PALMDALE CA 93591 |
| AGUIRRE, JESUS | 1225 N IRVING AVE BERKLEY IL 60163 |
| AGUIRRE, JESUS | 1825 W CERMAK RD CHICAGO IL 60608 |
| AGUIRRE, JOE | 3429 W 60TH ST LOS ANGELES CA 90043 |
| AGUIRRE, JOSE | 4850 DURFEE AV APT 14B-2 PICO RIVERA CA 90660 |
| AGUIRRE, JOSE | 5301 LINDSEY AV PICO RIVERA CA 90660 |
| AGUIRRE, JOSE | 7056 OAKCREST CT RANCHO CUCAMONGA CA 91739 |
| AGUIRRE, JOSEPH | 7958 STATE RD BURBANK IL 60459 |
| AGUIRRE, JUAN | 6437   FLAGLER ST HOLLYWOOD FL 33023 |
| AGUIRRE, KATHERINE | 885 BARRIE  CIR NEWPORT NEWS VA 23608 |
| AGUIRRE, KATHRYN | 3203   HANGING MOSS CIR KISSIMMEE FL 34741 |
| AGUIRRE, KIM | 1310 RIDGE RD LONGWOOD FL 32750 |
| AGUIRRE, MARCOS | 5654 N ARTESIAN AVE 1 CHICAGO IL 60659 |
| AGUIRRE, MARGARET | 8939 S SACRAMENTO AVE EVERGREEN PARK IL 60805 |
| AGUIRRE, MARIA | 4944 W 112TH ST INGLEWOOD CA 90304 |
| AGUIRRE, MARIA | 10928 FULTON WELLS AV APT 31 SANTA FE SPRINGS CA 90670 |
| AGUIRRE, MARIA | 16230 SIGMAN ST HACIENDA HEIGHTS CA 91745 |
| AGUIRRE, MARIANO | 514 N 6TH AVE MAYWOOD IL 60153 |
| AGUIRRE, MARIO | 6535 S TROY ST CHICAGO IL 60629 |
| AGUIRRE, MARREANO | 1236 1/2 E 53RD ST LOS ANGELES CA 90011 |
| AGUIRRE, MARTHA | 26453 PASEO SAN GABRIEL SAN JUAN CAPISTRANO CA 92675 |
| AGUIRRE, MIGUEL | 1001 W MACARTHUR BLVD APT 104 SANTA ANA CA 92707 |
| AGUIRRE, MIKE | 295  FOX CHASE DR OSWEGO IL 60543 |
| AGUIRRE, MRS BRIGIDA | 344 N CARVOL AV WEST COVINA CA 91790 |
| AGUIRRE, MS MONIQUE | 15540 ROMAR ST MISSION HILLS CA 91345 |
| AGUIRRE, NICHOLE | 14455 CEDARSPRINGS DR WHITTIER CA 90603 |
| AGUIRRE, NILTON | 392 E ALTGELD AVE GLENDALE HEIGHTS IL 60139 |
| AGUIRRE, NORMA | 3045 W GEORGE ST 1 CHICAGO IL 60618 |
| AGUIRRE, OSCAR | 7711 ROSEMEAD BLVD PICO RIVERA CA 90660 |
| AGUIRRE, PATRICIA | 9146 APPLEBY ST DOWNEY CA 90240 |
| AGUIRRE, PATRICIA A | PO BOX 598 MOORPARK CA 93020 |
| AGUIRRE, PAULA | 220 SW  8TH ST # 3 POMPANO BCH FL 33060 |
| AGUIRRE, PAULINE | 10448 COLUMBUS AV MISSION HILLS CA 91345 |
| AGUIRRE, RAFAEL | 14909 CORDARY AV HAWTHORNE CA 90250 |
| AGUIRRE, RAQUEL | 10241 ANGELL ST DOWNEY CA 90242 |
| AGUIRRE, REBECCA | 7532 8TH ST APT 1 BUENA PARK CA 90621 |
| AGUIRRE, REGINA | 12037 DRESSAGE LN RIVERSIDE CA 92503 |
| AGUIRRE, REYNAODA | 4722  ARBOR DR 201 ROLLING MEADOWS IL 60008 |
| AGUIRRE, RICHARD | 1540 SHERIDAN RD SAN BERNARDINO CA 92407 |
| AGUIRRE, RITA | 3150 W  ROLLING HILLS CIR # 309 DAVIE FL 33328 |
| AGUIRRE, ROBERT | 14449  SPRINGFIELD AVE MIDLOTHIAN IL 60445 |
| AGUIRRE, ROBERT | 2010 BATSON AV APT 160 ROWLAND HEIGHTS CA 91748 |
| AGUIRRE, RODOLFO | 1600 E AMAR RD APT E WEST COVINA CA 91792 |
| AGUIRRE, ROSA | 641 W 92ND ST APT 15 LOS ANGELES CA 90044 |
| AGUIRRE, ROSA | 3061 CAMINITO LN PALMDALE CA 93550 |

| Claim Name | Address Information |
| --- | --- |
| AGUIRRE, ROSE MARIE | 3545 SANDOVAL AV PICO RIVERA CA 90660 |
| AGUIRRE, SANDRA | 16706 LONGWORTH AV CERRITOS CA 90703 |
| AGUIRRE, SERGIO | 501 N 4TH ST APT 255 MONTEBELLO CA 90640 |
| AGUIRRE, SERGIO | 1242 W CARLTON AV WEST COVINA CA 91790 |
| AGUIRRE, SILVIA | 3714 S HONORE ST    2 CHICAGO IL 60609 |
| AGUIRRE, SOLEDAD | 16863 TURK DR LA PUENTE CA 91744 |
| AGUIRRE, SUSAN | 1137  PARTRIDGE DR BOLINGBROOK IL 60490 |
| AGUIRRE, TEODORA | 13220 CLEARWOOD AV LA MIRADA CA 90638 |
| AGUIRRE, TONY | 16407 MT ARARAT CIR FOUNTAIN VALLEY CA 92708 |
| AGUIRRE, VIRGINIA | 7720 W 62ND PL HSE SUMMIT-ARGO IL 60501 |
| AGUIRRE, YVONNE | 1633 W WALLEN AVE 2W CHICAGO IL 60626 |
| AGUIRREE, ARTHUR | 1615 LA GOLONDRINA AV ALHAMBRA CA 91803 |
| AGULAR, CHRISTINA | 2925    PIERCE ST # 18 HOLLYWOOD FL 33020 |
| AGULAR, JORGE | 17056 NW  12TH ST PEMBROKE PINES FL 33028 |
| AGULAR, JORGE | 15226 DANDELION LN FONTANA CA 92336 |
| AGULAR, JULIA | 8232 MADRONA DR FONTANA CA 92335 |
| AGULAR, OSCAR | 130 N ALEXANDRIA AV APT 209 LOS ANGELES CA 90004 |
| AGULIA, RICHARD S | 29737 QUAIL RUN DR AGOURA HILLS CA 91301 |
| AGULIAR, JACLYN | 11300 FOOTHILL BLVD APT 45 SYLMAR CA 91342 |
| AGUON, CLARYSSA | 864 PALOMAR WY OXNARD CA 93033 |
| AGUON, JACKIE | 17661 E HIGHACRES AV PALMDALE CA 93591 |
| AGUPITAN, MARIDEL | 27704 SUMMER GROVE PL VALENCIA CA 91354 |
| AGURKIS, CAROL | 1697 BOUNDARY RD DOWNERS GROVE IL 60516 |
| AGURRE, EDWARD | 1446 GARDENIA AV LONG BEACH CA 90813 |
| AGURRRI, JULIE | 1064    CEDAR FALLS DR WESTON FL 33327 |
| AGUS, DAVID | 1117 N BEVERLY DR BEVERLY HILLS CA 90210 |
| AGUS, JONATHAN | 21474    LINWOOD CT BOCA RATON FL 33433 |
| AGUSTA, YMON | 2190 COLLEGE AV APT E35 COSTA MESA CA 92627 |
| AGUSTI, AMBROSE | 960 NW  49TH CT POMPANO BCH FL 33064 |
| AGUSTIN, JENNIFER | 212 ANACAPA ISLAND DR CAMARILLO CA 93012 |
| AGUSTIN, JOELLE | 2584 S BUNDY DR LOS ANGELES CA 90064 |
| AGUSTIN, MANA | 417 1/2 E MAPLE AV MONROVIA CA 91016 |
| AGUSTIN, SIMEON JR R | 2931 BLANDFORD DR ROWLAND HEIGHTS CA 91748 |
| AGUSTIN, VICTOR | 3634 SAVANNA ST APT 701 ANAHEIM CA 92804 |
| AGUSTIN, VICTOR M | 345 S MANHATTAN PL APT 301 LOS ANGELES CA 90020 |
| AGUSTINA, GORDON | 5535 NORMAN WY RIVERSIDE CA 92504 |
| AGUSTINO, HARLEY | 407 OLD COAST HWY SANTA BARBARA CA 93103 |
| AGUTO | 5  SPRING GREEN LN COCKEYSVILLE MD 21030 |
| AGVEN, PHILIP | 5609 SAINT ALBANS WAY BALTIMORE MD 21212 |
| AGVIAR, DAMARIS | 31 E  38TH ST HIALEAH FL 33013 |
| AGYAKWA, KWASI | 10601 CRENSHAW BLVD APT 4 INGLEWOOD CA 90303 |
| AGYEMAN, ALBERTA | 7274 ELKRIDGE CROSSING WAY ELKRIDGE MD 21075 |
| AHAM, SCOTT | 3930    CRYSTAL LAKE DR # 306 POMPANO BCH FL 33064 |
| AHAMADINIA, ALI | 804 CHARLES ST S BALTIMORE MD 21230 |
| AHAMIRANO, DENISE | 14128 CHESTNUT ST WHITTIER CA 90605 |
| AHAN, HYUN | 601 N BRIGHTON ST BURBANK CA 91506 |
| AHARON, MIRI | 11731    ROYAL PALM BLVD # 202 CORAL SPRINGS FL 33065 |
| AHARON, ROMY | 7630    LAGO DEL MAR DR # 2 BOCA RATON FL 33433 |
| AHARONI, HAGIT | 5710 JAMIESON AV ENCINO CA 91316 |

| Claim Name | Address Information |
| --- | --- |
| AHART, RICHARD | 53 CLEAR VIEW DR BROOKLYN CT 06234-2021 |
| AHARZ, RUBEN | 21930 ELAINE AV HAWAIIAN GARDENS CA 90716 |
| AHDULA, BAGHDADI | 10402 POINTVIEW CT ORLANDO FL 32836 |
| AHEARN, BARBARA | 50 N 6TH ST BANGOR PA 18013 |
| AHEARN, BECKY | 700 WOODBOURNE AVE BALTIMORE MD 21212 |
| AHEARN, HALLY | 65 RIDGE RD F GREENBELT MD 20770 |
| AHEARN, JOHN | 20    CLAIRMONT CIR MYSTIC CT 06355 |
| AHEARN, SHEILA | 833 LONG HILL RD # D MIDDLETOWN CT 06457-5027 |
| AHEARN, TRACY | 4 HORSE PEN  RD NEWPORT NEWS VA 23602 |
| AHEARN, WILLIAM | 43334 32ND ST W APT 32 QUARTZ HILL CA 93536 |
| AHED, QAMAR | 189 GOLDENEYE LN BLOOMINGDALE IL 60108 |
| AHEPOJU, BOLA | 3914 ZURICH RD RANDALLSTOWN MD 21133 |
| AHERIN, JAMES | 691 E STATE ST 2 JACKSONVILLE IL 62650 |
| AHERN, BETSY | 216  DARIEN CT SLEEPY HOLLOW IL 60118 |
| AHERN, CHRISTINE | 1404 N CLEVELAND AVE CHICAGO IL 60610 |
| AHERN, DANIEL | 7612  PRESTWICK DR TINLEY PARK IL 60477 |
| AHERN, DAVID | 2111 OLDE MILL LN MC HENRY IL 60050 |
| AHERN, FRANCES | 911    GARDENIA DR # 452 DELRAY BEACH FL 33483 |
| AHERN, GLENDA | 1225 HOLLOWELL ST ONTARIO CA 91762 |
| AHERN, JASON | 4956 CASTANA AV APT 26 LAKEWOOD CA 90712 |
| AHERN, JOHN | 4968 N KOLMAR AVE CHICAGO IL 60630 |
| AHERN, JONAH | 745 SE  19TH AVE # 322 322 DEERFIELD BCH FL 33441 |
| AHERN, KEVIN | 345 OAKWOOD AVE ELMWOOD CT 06110-1151 |
| AHERN, LINDA | 509 AURORA AVE 109 NAPERVILLE IL 60540 |
| AHERN, MARK | 6801  W HOLLANDAIRE DR BOCA RATON FL 33433 |
| AHERN, MATTHEW, WHEATON | 712  IRVING AVE WHEATON IL 60187 |
| AHERN, MICHAEL | 4438 CONCORD LN SKOKIE IL 60076 |
| AHERN, PAUL | 1350 N GREEN BAY RD LAKE FOREST IL 60045 |
| AHERN, PETER | 773 MANOR HILL PL SUGAR GROVE IL 60554 |
| AHERN, WILLIAM | 87 SW  9TH TER BOCA RATON FL 33486 |
| AHH COFFEE | 1015 BAY RIDGE AVE ANNAPOLIS MD 21403 |
| AHILLPS, RAYMOND | 3724 W LELAND AVE    1A CHICAGO IL 60625 |
| AHITOW, BLAKE | 421 W HURON ST 601 CHICAGO IL 60654 |
| AHITOW, SAL | 5120    GOLFVIEW CT # 1712 1712 DELRAY BEACH FL 33484 |
| AHL, ADOLF | 2214 TORRANCE BLVD APT ST2000 TORRANCE CA 90501 |
| AHL, ASHLEY | 2101 W RICE ST 209 CHICAGO IL 60622 |
| AHL, MARTIN | 9580    WELDON CIR # K111 TAMARAC FL 33321 |
| AHLBERG, AMANDA | 1    BRIGHT MEADOW BLVD ENFIELD CT 06082 |
| AHLBERG, DONNA | 813  ACORN DR NORTH AURORA IL 60542 |
| AHLBERG, ERIN | 1046 CALLE DEL CERRO APT 422 SAN CLEMENTE CA 92672 |
| AHLBORN, ANNA | 614 CLARK ST 3W NWU EVANSTON IL 60201 |
| AHLBRAND, LLOYD | 6290  GROSBEAK CT HOBART IN 46342 |
| AHLBRANDT, THERESA | 7100 NW  17TH ST # 107 PLANTATION FL 33313 |
| AHLE, DENISE | 10172 BEAVER CIR CYPRESS CA 90630 |
| AHLEMAN, THOMAS | 3029 W LOGAN BLVD 3 CHICAGO IL 60647 |
| AHLENFELD, CARL | 400 NE  20TH ST # D205 BOCA RATON FL 33431 |
| AHLES, PETER | 1100 ESSEX LN NEWPORT BEACH CA 92660 |
| AHLES, PETER | 15302 BROOKHURST ST APT 236 WESTMINSTER CA 92683 |
| AHLFIELD, PAULA | 107 W WASHINGTON ST STREATOR IL 61364 |

| Claim Name | Address Information |
| --- | --- |
| AHLGRAIN, DUANE | 15764 STEVENSON PL LOWELL IN 46356 |
| AHLGREEN, SARAH | 9500 ZELZAH AV APT 113 NORTHRIDGE CA 91325 |
| AHLGREN, GEORGE W | 8121 MEDILL AV EL CAJON CA 92021 |
| AHLGREN, KENNETH | 146    RED STONE HL PLAINVILLE CT 06062 |
| AHLGREN, KIM | 422    HICKORY ST BETHLEHEM PA 18017 |
| AHLSEIDT, MARY P | 209 1ST ST MANHATTAN BEACH CA 90266 |
| AHLSTOM, SCOTT | 12491 NW  15TH PL # 15206 15206 SUNRISE FL 33323 |
| AHLSTRAND, ELISABETH | 4265 COLFAX AV APT 21 STUDIO CITY CA 91604 |
| AHLSTROM, ELEANORE | 2110 W GREENWOOD AVE WAUKEGAN IL 60087 |
| AHLSTROM, MAYA | 5505 S KIMBARK AVE CHICAGO IL 60637 |
| AHLSTROM, MICHAEL | 17592 TAMIKO CIR HUNTINGTON BEACH CA 92649 |
| AHLSTROM, SHARON | 433 TREMONT AV APT 1FRONT LONG BEACH CA 90814 |
| AHLUWALIA, HERVEEN | 5460 WHITE OAK AV APT C224 ENCINO CA 91316 |
| AHLUWALIA, SANJIVENDRA S | 360 S BURNSIDE AV APT 11L LOS ANGELES CA 90036 |
| AHLUWALTA, PRABHJOT | 89 E TWISTED OAK DR SIMI VALLEY CA 93065 |
| AHLVIN, ERIC | 245    COUNCIL FIRE CIR GALENA IL 61036 |
| AHMAD, ABDEL | 6435 S LAPORTE AVE CHICAGO IL 60638 |
| AHMAD, AFTAB | 850 W EASTWOOD AVE 1611 CHICAGO IL 60640 |
| AHMAD, AFTAB | 605 W MADISON ST 1308 CHICAGO IL 60661 |
| AHMAD, ANEESA | 509 BARCLAY AVE ALTAMONTE SPRINGS FL 32701 |
| AHMAD, ANISHAH | 3191 W 7TH ST APT 237 LOS ANGELES CA 90005 |
| AHMAD, ASWAD | 590 E OLIVE AV APT D MONROVIA CA 91016 |
| AHMAD, BANO | 604 BRYN MAWR ST PARK CITY IL 60085 |
| AHMAD, BARAKAT KAREEM | 7308 S ROCKWELL ST 1 CHICAGO IL 60629 |
| AHMAD, HABIB | 327    RUBY RD # 1 WILLINGTON CT 06279 |
| AHMAD, IQBAL | 605    ALICE PL ELGIN IL 60123 |
| AHMAD, KHADIJA | 1577 BAYTREE DR ROMEOVILLE IL 60446 |
| AHMAD, KHAJA | 5737    LINCOLN AVE MORTON GROVE IL 60053 |
| AHMAD, MAJDA | 24431 TUFTON ST PLAINFIELD IL 60585 |
| AHMAD, MANJURR | 1539 N ALEXANDRIA AV APT 208 LOS ANGELES CA 90027 |
| AHMAD, MEKAIL | 601 S FIGUEROA ST APT 2100 LOS ANGELES CA 90017 |
| AHMAD, MIKE | 13025    HEDGE APPLE DR HOMER GLEN IL 60491 |
| AHMAD, NAZISH | 4-3 ARTHUR DR SOUTH WINDSOR CT 06074-3679 |
| AHMAD, PATRICIA | 7903 S 83RD CT JUSTICE IL 60458 |
| AHMAD, SABA | 702    BURDETTE AVE GLENDALE HEIGHTS IL 60139 |
| AHMAD, SAM | 7903 W 83RD ST BRIDGEVIEW IL 60455 |
| AHMAD, SAMEER | 5460    WHITMORE WAY LAKE IN THE HILLS IL 60156 |
| AHMAD, SANDY | 9117    FALCON RIDGE DR BRIDGEVIEW IL 60455 |
| AHMAD, SHAHIR | 6343 LINCOLN AV APT B-3 BUENA PARK CA 90620 |
| AHMAD, SYED | 6426 N RIDGE BLVD 3L CHICAGO IL 60626 |
| AHMAD, TARIA | 2396 MACBETH AV CORONA CA 92882 |
| AHMADI, NORMA | 9005 CYNTHIA ST APT 211 WEST HOLLYWOOD CA 90069 |
| AHMADIPOUR, MOHAMMAD | 3747 WESTWOOD BLVD LOS ANGELES CA 90034 |
| AHMAK, ABRAHAM | 9003 VISTA ANACAPA RD MOORPARK CA 93021 |
| AHMAN, JAN | 2906 JENNY JAE LN CRYSTAL LAKE IL 60012 |
| AHMANN, CARLA | 55 S VAIL AVE 1115 ARLINGTON HEIGHTS IL 60005 |
| AHMANSON, JOSH | 4989 COLUMBIA RD 104 COLUMBIA MD 21044 |
| AHMANSON, KARLA | 434 S MUIRFIELD RD LOS ANGELES CA 90020 |
| AHMEB, ABID | 214 LINN CT B NORTH AURORA IL 60542 |

| Claim Name | Address Information |
| --- | --- |
| AHMED, ABDEL | 1332 WASHINGTON BLVD BALTIMORE MD 21230 |
| AHMED, ABDULLAH | 9104  LAWLER AVE SKOKIE IL 60077 |
| AHMED, ADNAN | 14460  POST OAK CT GREEN OAKS IL 60048 |
| AHMED, AMINA | 850 W EASTWOOD AVE    1001 CHICAGO IL 60640 |
| AHMED, AMNA | 3210  WHEATON WAY J ELLICOTT CITY MD 21043 |
| AHMED, ARSLAN | 6300 N FRANCISCO AVE D CHICAGO IL 60659 |
| AHMED, ASIF | 2015 S FINLEY RD 205 LOMBARD IL 60148 |
| AHMED, ASMA & SIRAJ | 1574  SPYGLASS CIR CHESTERTON IN 46304 |
| AHMED, AYESHA | 2844 NW  99TH TER SUNRISE FL 33322 |
| AHMED, BAMO | 103  TERRACE DR VERNON CT 06066 |
| AHMED, BILQUIS | 63 KAZAN ST IRVINE CA 92604 |
| AHMED, ELKOMY | 2541  THE OAKS BLVD KISSIMMEE FL 34746 |
| AHMED, EMATTOUGUL | 3486  FOREST RIDGE LN KISSIMMEE FL 34741 |
| AHMED, FARAH | 151 N MICHIGAN AVE 1205 CHICAGO IL 60601 |
| AHMED, FARHAT | 780 DELACOURTE AVE BOLINGBROOK IL 60490 |
| AHMED, FARID | 5530 CORTEEN PL APT 16 VALLEY VILLAGE CA 91607 |
| AHMED, FARUK | 16811 SW  38TH ST MIRAMAR FL 33027 |
| AHMED, KAMAL | 100  REDWOOD LN BARRINGTON IL 60010 |
| AHMED, KHAZI | 1130  HINSBROOK AVE DARIEN IL 60561 |
| AHMED, MOHAMED | 1100 E POINT DR SCHAUMBURG IL 60193 |
| AHMED, MOHAMMED | 6060 BUCKINGHAM PKWY APT 406 CULVER CITY CA 90230 |
| AHMED, MOSRAT | 20832 VALERIO ST APT 3 WINNETKA CA 91306 |
| AHMED, MUMTAZ | 921  YORKSHIRE DR HANOVER PARK IL 60133 |
| AHMED, NAVEED | 5765 N LINCOLN AVE 10 CHICAGO IL 60659 |
| AHMED, NISAR | 633 STUART DR CAROL STREAM IL 60188 |
| AHMED, OMAR | 2103  TIMBER LN WHEATON IL 60189 |
| AHMED, OMAR | 5533 PINE AV CHINO HILLS CA 91709 |
| AHMED, PHYLLIS | 8616  BOCA DR BOCA RATON FL 33433 |
| AHMED, REHAN | 221 WILDFLOWER LN ROUND LAKE BEACH IL 60073 |
| AHMED, REHANA | 2800 N LAKE SHORE DR    404 CHICAGO IL 60657 |
| AHMED, RUBINA | 23125 MADISON ST APT 114 TORRANCE CA 90505 |
| AHMED, SAHID | 31909 ODYSSEY DR WINCHESTER CA 92596 |
| AHMED, SARAH | 474  EASTERN CT ABERDEEN MD 21001 |
| AHMED, SOPHIA | 7604  BRISTOL LN D HANOVER PARK IL 60133 |
| AHMED, SYED | 4275 W JARVIS AVE LINCOLNWOOD IL 60712 |
| AHMED, SYED, TRUMAN | 1614 W GRANVILLE AVE    1 CHICAGO IL 60660 |
| AHMED, TAHA | 18 CHARTHOUSE COVE BUENA PARK CA 90621 |
| AHMED, TANVER | 59 W DRUMMOND AVE GLENDALE HEIGHTS IL 60139 |
| AHMED, ZAFAR S | 1142  HEATHER LN GLEN ELLYN IL 60137 |
| AHMED, ZAHEER | 18 OHARE CT BENSENVILLE IL 60106 |
| AHMED, ZAID | 10824 LINDBROOK DR APT 325 LOS ANGELES CA 90024 |
| AHMED, ZAKI | 2743 W CONGRESS PKY 3W CHICAGO IL 60612 |
| AHMEND, ALQUDDIN | 176 WASSUC RD S GLASTONBURY CT 06073-2816 |
| AHMUTY, ALICE | 9408 BULLRING LN COLUMBIA MD 21045 |
| AHN, ANDREW | 351 S FULLER AV APT 12D LOS ANGELES CA 90036 |
| AHN, BYONGKWON | 124 S HIGHPOINT DR 102 ROMEOVILLE IL 60446 |
| AHN, BYUNG  MO | 7 DANFORTH LAGUNA NIGUEL CA 92677 |
| AHN, CHANG | 434 W WELLINGTON AVE 304 CHICAGO IL 60657 |
| AHN, DANIEL | 2157 E LAS POSAS RD CAMARILLO CA 93010 |

| Claim Name | Address Information |
|---|---|
| AHN, DONG | 9655 WOODS DR    801 SKOKIE IL 60077 |
| AHN, ERIC | 285 MERRIMAC   TRL 6 WILLIAMSBURG VA 23185 |
| AHN, HYEMIN | BROADVIEW 5540 S HYDE PARK BLVD 526 CHICAGO IL 60637 |
| AHN, JEE | 1483 EASTERLY TER LOS ANGELES CA 90026 |
| AHN, JI-HEE | 1167  JOHNSON DR 2914 BUFFALO GROVE IL 60089 |
| AHN, JILL J | 21007 VICTOR ST APT 17 TORRANCE CA 90503 |
| AHN, JULIE | 13225 HART PL CERRITOS CA 90703 |
| AHN, JUMIN | 313 RIDGE RD 121C WILMETTE IL 60091 |
| AHN, SANG JON | 1111 DONINGTON CIR E BALTIMORE MD 21204 |
| AHN, SOOJUNG | 962  HUNTINGTON DR ELK GROVE VILLAGE IL 60007 |
| AHN, SUNG WON | 2164 WALKER LN FULLERTON CA 92833 |
| AHN, SUNN | 1901 MIRMAR LN MUNSTER IN 46321 |
| AHN, SUNNY | 6000 RIDGEGATE DR RANCHO PALOS VERDES CA 90275 |
| AHNER, BARBARA | 406   CARRIAGE DR # 2 COOPERSBURG PA 18036 |
| AHNER, DONNA | 333   OVERLOOK DR LEHIGHTON PA 18235 |
| AHNER, MARY | 7651 MARCY CT GLEN BURNIE MD 21060 |
| AHO, KRISTINA H | P O BOX 02227249 SEW FALL SD 57186 |
| AHO, NICOLE | 257  RED CLAY RD 202 LAUREL MD 20724 |
| AHO, TOIVO | 13721 ANDELE WY IRVINE CA 92620 |
| AHOIA, VAEA | 13106 EL MORO AV LA MIRADA CA 90638 |
| AHOUBIM, FINA | 5348 NEWCASTLE AV APT 125 ENCINO CA 91316 |
| AHRENBERG, R. | 1024 SW  114TH TER FORT LAUDERDALE FL 33325 |
| AHRENDT, D W | 7925 W 157TH ST 1S ORLAND PARK IL 60462 |
| AHRENDT, MIKE | 119 LAMBERT  DR NEWPORT NEWS VA 23602 |
| AHRENDT, STEPHANIE | 908 SIR LIONEL   CT NEWPORT NEWS VA 23608 |
| AHRENHOLD, ROBERT | 16339 DOBSON AVE SOUTH HOLLAND IL 60473 |
| AHRENNS, BETTY | 1031   HARWOOD D DEERFIELD BCH FL 33442 |
| AHRENS, BARBARA | 415 CLAYTON AVE HILLSIDE IL 60162 |
| AHRENS, BERTHA | 10550 W  STATE ROAD 84  # 209 DAVIE FL 33324 |
| AHRENS, BRENDA | 8505 ARLINGTON AV APT 2A RIVERSIDE CA 92503 |
| AHRENS, JAMES | 635 DICKENS AVE GLENDALE HEIGHTS IL 60139 |
| AHRENS, JEFF | 738 OAK GLEN IRVINE CA 92618 |
| AHRENS, JODY | 333 JUNIPERO AV APT IA LONG BEACH CA 90814 |
| AHRENS, JOSEPH | 698  FIELDCREST DR C SOUTH ELGIN IL 60177 |
| AHRENS, JULIE | 13923 NETTLE ST HESPERIA CA 92345 |
| AHRENS, LISA | 8 S WORTH AVE ELGIN IL 60123 |
| AHRENS, LUANN | 854 W ROSCOE ST 1 CHICAGO IL 60657 |
| AHRENS, ROBERT | 1320 12TH ST APT B MANHATTAN BEACH CA 90266 |
| AHRENS, ROSE | 5447 W 139TH ST HAWTHORNE CA 90250 |
| AHRENS, RUSSELL | 816 S ADAMS ST 502A WESTMONT IL 60559 |
| AHRENS, WALTER | 14215 S 34TH ST BELLEVUE NE 68123 |
| AHRENSDORF, ANTJE | 3527 CARNATION AV LOS ANGELES CA 90026 |
| AHRENSTEIN, I | 9563   WELDON CIR # D312 TAMARAC FL 33321 |
| AHRNDT, FLORENCE | 6101 S COUNTY LINE RD 116 BURR RIDGE IL 60527 |
| AHRS, L | 101 JOLLY LN APT A MONCKS   CORNER SC 29461 |
| AHRWEILER, MARY | 6701   HOULTON CIR LAKE WORTH FL 33467 |
| AHSAN, ARSHAD | 204 FRISCO CT BLOOMINGDALE IL 60108 |
| AHSAN, MOHAMMAD | 2603 OLD MILL LN ROLLING MEADOWS IL 60008 |
| AHSAN, MOHAMMED | 461  GREGORY AVE 2D GLENDALE HEIGHTS IL 60139 |

| Claim Name | Address Information |
|---|---|
| AHSAN, RAFIQUL | 2120 PERIWINKLE LN NAPERVILLE IL 60540 |
| AHSAN, RAY & NUSR | 222 S FIGUEROA ST APT 1520 LOS ANGELES CA 90012 |
| AHSAN, SHAHZAD, U OF C | 5454 S SOUTH SHORE DR 526 CHICAGO IL 60615 |
| AHSANULLAH, SHAH AND GENENICE | 8560   BUTLER GREENWOOD DR WEST PALM BCH FL 33411 |
| AHSING, CAROLINE | 5449 W 120TH ST INGLEWOOD CA 90304 |
| AHUAMA, FLORENCE | 5446 N KENMORE AVE 3E CHICAGO IL 60640 |
| AHUEXOTECO, LUZ H | 3425 MEADOWVIEW DR RIVERSIDE CA 92503 |
| AHUGA, AMRIT | 11567 168TH ST ARTESIA CA 90701 |
| AHUJA, ASHISH | 648   BUCKTHORN TER BUFFALO GROVE IL 60089 |
| AHUJA, HERMAN | 2 WILDFLOWER IRVINE CA 92604 |
| AHUJA, JESPREET | 1210   WALNUT WOOD RD COCKEYSVILLE MD 21030 |
| AHUJA, KAVITA | 23421 WELBY WY WEST HILLS CA 91307 |
| AHUJA, PRIYA | 1204 W ADAMS BLVD APT 28 LOS ANGELES CA 90007 |
| AHUJA, RENU | 1563   WAVERLY WAY B BALTIMORE MD 21239 |
| AHUJA, WENDY | 1832 N EDGEMONT ST APT 3 LOS ANGELES CA 90027 |
| AHUKLA, ASHOK | 17624 ROSA DREW LN APT 25B IRVINE CA 92612 |
| AHUMAD, AL | 15960 ALWOOD ST LA PUENTE CA 91744 |
| AHUMADA, ANNEMARIE | 21503 MARTIN ST CARSON CA 90745 |
| AHUMADA, CARLOS | 1008 W 5TH ST AZUSA CA 91702 |
| AHUMADA, CHRIS | 719 S HARBOR BLVD ANAHEIM CA 92805 |
| AHUMADA, CHRISTIAN | 659   FRANKLIN BLVD ELGIN IL 60120 |
| AHUMADA, MADREW | 15775 COUNTRY CLUB DR CHINO HILLS CA 91709 |
| AHUMADA, MARIO | 9508 LARAWAY AV INGLEWOOD CA 90301 |
| AHUMADA, NOEL | 1018 S INGLEWOOD AV INGLEWOOD CA 90301 |
| AHUMADA, ROXANNE | 22934 ANCHOR AV CARSON CA 90745 |
| AHUMADA, RUTH | 423   PRIDES RUN LAKE IN THE HILLS IL 60156 |
| AHUMADA, VICTOR | 228   MULFORD DR ELGIN IL 60120 |
| AHURST, SAMMY | 2721   CHARTER OAK CT AURORA IL 60502 |
| AI CHANG, CHRISTINA | 2296 AMELIA CT SIGNAL HILL CA 90755 |
| AI HUWEI, SHIH | 9727 CREBS AV NORTHRIDGE CA 91324 |
| AI, FRANK | 314 MOUNTAIN CT BREA CA 92821 |
| AIBA, MIWA | 18319 MANSEL AV REDONDO BEACH CA 90278 |
| AICHELE, F JON | 562 THORNBERRY CT BOURBONNAIS IL 60914 |
| AICHELE, KURT | 1704   BALMORAL LN MONTGOMERY IL 60538 |
| AICHLMAYR, ANDREW | 938 SOLANO ST UPLAND CA 91784 |
| AIDA E., HERNANDEZ | 2622   RIVER RIDGE DR ORLANDO FL 32825 |
| AIDA TORRES | 249 NE  43RD ST POMPANO BCH FL 33064 |
| AIDA, MULLAHY | 3143   NICKERBEAN ST DELTONA FL 32725 |
| AIDE, JUANA | 815 N MOTT ST APT 10 LOS ANGELES CA 90033 |
| AIDEN, BRENDA | 250 RIDGE AVE 2J EVANSTON IL 60202 |
| AIDEN, CANDY | 2635 LAFAYETTE AVE W BALTIMORE MD 21216 |
| AIDIE, SUSAN | 9880 SW  4TH ST PLANTATION FL 33324 |
| AIEELLO, VIOLA | 5930   CORAL LAKE DR MARGATE FL 33063 |
| AIELLO, ANDREW | 171 GOVERNOR ST NEW BRITAIN CT 06053-1910 |
| AIELLO, ARLENE | 150 E FOUNTAINVIEW LN    3B LOMBARD IL 60148 |
| AIELLO, D. | 916 BAINBRIDGE DR NAPERVILLE IL 60563 |
| AIELLO, DOLORES | 8060   AMBACH WAY LANTANA FL 33462 |
| AIELLO, DOMINICK | 7777   S STIRLING BRIDGE BLVD DELRAY BEACH FL 33446 |
| AIELLO, EDWARD | 501   GREENSWARD LN # 203 DELRAY BEACH FL 33445 |

| Claim Name | Address Information |
| --- | --- |
| AIELLO, FRANCES | 10146    STONEHENGE CIR # 702 BOYNTON BEACH FL 33437 |
| AIELLO, GEORGE | 2850 NE  30TH ST # 1 FORT LAUDERDALE FL 33306 |
| AIELLO, GINA | 1710 SW  64TH TER POMPANO BCH FL 33068 |
| AIELLO, JACK | 22555 BELCANTO DR MORENO VALLEY CA 92557 |
| AIELLO, JANET | 05N631  CHAMBELLAN LN WAYNE IL 60184 |
| AIELLO, JOHN | 12324  DAPHNE DR HUNTLEY IL 60142 |
| AIELLO, MARIE | 1301    ST TROPEZ CIR # 2112 WESTON FL 33326 |
| AIELLO, MARIE | 1323    PORTOFINO CIR # 912 WESTON FL 33326 |
| AIELLO, MARY | 106 N 23RD AVE MELROSE PARK IL 60160 |
| AIELLO, MONICA A. | 11    ABBOTT AVE TERRYVILLE CT 06786 |
| AIELLO, PETER | 2251  PLUNKETT ST HOLLYWOOD FL 33020 |
| AIELLO, RALPH | 6428 NW  54TH ST LAUDERHILL FL 33319 |
| AIELLO, RITA | 2804  DUNHAM WOODS RD HARVARD IL 60033 |
| AIELLO, SABRINA | 569  PENNSYLVANIA AVE C3 GLEN ELLYN IL 60137 |
| AIELLO, SUSANNE | 1662 YORKTOWN CT CROFTON MD 21114 |
| AIELLO, TENA | 1458 SW  19TH AVE FORT LAUDERDALE FL 33312 |
| AIELLO, THOMAS | 306 SIBELIUS CT WHEATON IL 60189 |
| AIELLO, VINCENT | 1030    NORTH DR # A A DELRAY BEACH FL 33445 |
| AIESI, CHARLES | 4059 NW  19TH TER OAKLAND PARK FL 33309 |
| AIESI, PHILIP | 689    CLOVERLEAF BLVD DELTONA FL 32725 |
| AIETA, JANICE | 750 ELMHURST CIR CLAREMONT CA 91711 |
| AIEU, HUNG | 738 S HOLLENBECK ST WEST COVINA CA 91791 |
| AIFAN, RODOLFO | 12695 DREW CT MORENO VALLEY CA 92553 |
| AIG, C/O MAYRA GUFFIN | 777 S FIGUEROA ST APT 15TH LOS ANGELES CA 90017 |
| AIG, ROBERT BOWDEN II | 777 S FIGUEROA ST APT 18FLR LOS ANGELES CA 90017 |
| AIGNER, ASHLEY | 2404    ANTIGUA CIR # B4 B4 COCONUT CREEK FL 33066 |
| AIGNER, PAMELA | 3517 DUNHAVEN RD BALTIMORE MD 21222 |
| AIGOTTI, DIANE | 1919 W FLETCHER ST CHICAGO IL 60657 |
| AIKEN, ALICE | 4660 VICTORIA AV APT 104 RIVERSIDE CA 92507 |
| AIKEN, AMBER | 2129  S 49TH AVE WEST PALM BCH FL 33415 |
| AIKEN, CHIRISTINA | 27619 CALLE LADERA ROMOLAND CA 92585 |
| AIKEN, CHRISTIAN | 524 WATERS EDGE DR APT B NEWPORT NEWS VA 23606 |
| AIKEN, ELAINE | 1642 W 104TH ST LOS ANGELES CA 90047 |
| AIKEN, KELVIN | 7 SKYLAND DR HAMPTON VA 23663 |
| AIKEN, PAMELA | 16 WESTOVER RD NEW BRITAIN CT 06053-1928 |
| AIKEN, SIGMUND | 7242    CLUNIE PL # 15204 DELRAY BEACH FL 33446 |
| AIKEN, SUSAN | 25212 STOCKPORT ST APT 33 LAGUNA HILLS CA 92653 |
| AIKEN, TOMMY | 2935 FLANAGAN DR SIMI VALLEY CA 93063 |
| AIKENS, ALICE | 216 RICH RD YORKTOWN VA 23693 |
| AIKENS, COQUETTE | 4328 LINDENWOOD DR 1SE MATTESON IL 60443 |
| AIKENS, LENORA | 349 N VIRGINIA AVE GLENWOOD IL 60425 |
| AIKENS, SAMANTHA | 600 SMALL REWARD RD HUNTINGTOWN MD 20639 |
| AIKIN, ROBET | 24 FARM RIDGE CT BALDWIN MD 21013 |
| AIKINS, EMILY | 16W660  MOCKINGBIRD LN 19G WILLOWBROOK IL 60527 |
| AIKMAN, MARK | 16180    MERIDA LN DELRAY BEACH FL 33484 |
| AIKMAN, RYAN, MT ZION HIGH SCHOOL | 305 S HENDERSON ST MOUNT ZION IL 62549 |
| AILEEN, GREGORY | 2077 CHARLE ST APT 3 COSTA MESA CA 92627 |
| AILES, NORMA | 1150    CARMEL CIR # 604 CASSELBERRY FL 32707 |
| AILIAN, ANI | 666 W DORAN ST APT B GLENDALE CA 91203 |

| Claim Name | Address Information |
|---|---|
| AILINGER, ELEANOR | 500    SILVER LN BOCA RATON FL 33432 |
| AILION, EVE | 621 NW  73RD AVE PLANTATION FL 33317 |
| AILLISPIE, CARL | 2111 E BERMUDA ST APT 3 LONG BEACH CA 90814 |
| AILLON, SOILA | 4018  CLINTON AVE STICKNEY IL 60402 |
| AILUTOAEI, CATALI | 1519  ELLIOTT ST PARK RIDGE IL 60068 |
| AIM ADVERTISING | 120 LOST BEACH LANE PONTE VEDRA BCH FL 32082 |
| AIM LOAN | 4241 JUTLAND DR. SUITE 305 SAN DIEGO CA 92117 |
| AIM, WAITER | 1795  GRANDSTAND PL ELGIN IL 60123 |
| AIMARO, FRANK & JENNIFER M | 7561 W 81ST ST PLAYA DEL REY CA 90293 |
| AIME, DAVID | 2911 BARTLETT CT 204 NAPERVILLE IL 60564 |
| AIME, JEFFERY | 3370 NW  214TH ST MIAMI FL 33056 |
| AIMEE F., MCBRIDE | 147 S  INTERLACHEN AVE # 350 WINTER PARK FL 32789 |
| AIMEE L, PELLEGRI | 335 S  NORTH LAKE BLVD # 2116 ALTAMONTE SPRINGS FL 32701 |
| AIMEE, PELTIER | 484    TAMARACK ST ALTAMONTE SPRINGS FL 32714 |
| AIMEE, WADDELL | 2249 W FOSTER AVE 1 CHICAGO IL 60625 |
| AIMEE,HEBERT | 10550 W  STATE ROAD 84  # 347 DAVIE FL 33324 |
| AIMOTO, ANDREW K | 675 OAK RUN TRL APT 308 OAK PARK CA 91377 |
| AIMUDDIN, SHAHID | 632 CLARENCE AVE OAK PARK IL 60304 |
| AIMUFUA, OSA | 5659 CORBIN AV TARZANA CA 91356 |
| AIN, TED | 6881    SUN RIVER RD BOYNTON BEACH FL 33437 |
| AINADOR, LILIAN | 9714 SEPULVEDA BLVD APT 213 NORTH HILLS CA 91343 |
| AINBINDER, ARTHUR | 2074    VENTNOR P DEERFIELD BCH FL 33442 |
| AINE, BORIN | 10111 ALDGATE AV GARDEN GROVE CA 92840 |
| AINE, EDNER | 2250 NW  52ND AVE LAUDERHILL FL 33313 |
| AINF, EVANS | 90  WESTRIDGE CIR ODENTON MD 21113 |
| AINGER, JIM | P.O. BOX 58 CENTER LOVELL ME 04016 |
| AINSLEY MITCHELL, | 1621 NW  32ND AVE FORT LAUDERDALE FL 33311 |
| AINSLEY, MORRIS | 3651    ENVIRON BLVD # 256 LAUDERHILL FL 33319 |
| AINSLEY, SCOTT | 8557 SW  22ND CT PEMBROKE PINES FL 33025 |
| AINSLEY, VIOLETA | 6142 SW  40TH CT MIRAMAR FL 33023 |
| AINSLIE, ROGER | 833 1/4 N ALFRED ST WEST HOLLYWOOD CA 90069 |
| AINSWORTH, BRITTANY | 23321 RED WILLOW WY MURRIETA CA 92562 |
| AINSWORTH, HANNAH | 616 ADMIRAL DR 374 ANNAPOLIS MD 21401 |
| AINZ, MELISSA | 10169 RINCON AV PACOIMA CA 91331 |
| AIONA, PAM | 8757 CANBY AV APT 415 NORTHRIDGE CA 91325 |
| AIR LAND & SEA CHART, GERARDO | 935 CAPISTRANO AV LAGUNA BEACH CA 92651 |
| AIRD, BRIAN | 900    SCOTIA DR # 205 205 LANTANA FL 33462 |
| AIRD, JOANNE | 24922 67TH ST SALEM WI 53168 |
| AIREY, CYNTHIA | 7867 KENTLEY RD BALTIMORE MD 21222 |
| AIREY, LESLIE | 14 BELHAVEN DR BALTIMORE MD 21236 |
| AIREY, NARCISCO | 100    COVENTRY ST # 303 HARTFORD CT 06112 |
| AIRFONE, JINO | 145    STARLING AVE WEST PALM BCH FL 33411 |
| AIRHART | 25W471 PLAMONDON RD WHEATON IL 60187 |
| AIRHART, DENISE | 8225 S PAXTON CHICAGO IL 60617 |
| AIROLA, JAYNE | 22140 SW FRONTAGE RD SHOREWOOD IL 60404 |
| AIRTH, HANK | 8251  SILVER RUN CT PASADENA MD 21122 |
| AISAWA, BOB | 9179 LA LUNA AV FOUNTAIN VALLEY CA 92708 |
| AISEN, STEVE | 900  BLUFF ST GLENCOE IL 60022 |
| AISHANSUI, SHIRLEY | 345  TEE LN CARPENTERSVILLE IL 60110 |

| Claim Name | Address Information |
|---|---|
| AISPURO, JOSE | 1663  BLACKWELL LN AURORA IL 60504 |
| AISPURO, MARIA | 9608 MYRON ST PICO RIVERA CA 90660 |
| AISPURO, NOEL | 1520 S OAKS AV ONTARIO CA 91762 |
| AISPURO, STEVEN | 9628 CARRON DR PICO RIVERA CA 90660 |
| AISSTA, BAGAYOKA | 2920   LANDTREE PL ORLANDO FL 32812 |
| AISTON, JILL | 836 N 10TH ST DE KALB IL 60115 |
| AISTRICH, SHELIA | 17541 BERLARK CIR HUNTINGTON BEACH CA 92649 |
| AISTROPE, MARK | 3328 N HOYNE AVE CHICAGO IL 60618 |
| AITA, MALIA | 1848 PURDUE AV APT 6 LOS ANGELES CA 90025 |
| AITCHISON, DARREN | 1282   RALEIGH CT 203 GLENDALE HEIGHTS IL 60139 |
| AITKEN, DIANE | 15604 CRESTVIEW LN GRANADA HILLS CA 91344 |
| AITKEN, DOUG | 2709 HENRIETTA AV LA CRESCENTA CA 91214 |
| AITKEN, ELENA | 3205 FAIRFIELD AV PALMDALE CA 93550 |
| AITKEN, MARK | 18822 FOX CHASE CT PARKTON MD 21120 |
| AITKEN, SUSAN | 401 CUB HUNTING CT BELAIR MD 21015 |
| AITKEN, WILLIAM | 21735 ESMALTE MISSION VIEJO CA 92692 |
| AIUDI JR, FRANKLIN | 39   EDDY RD BARKHAMSTED CT 06063 |
| AIUDI, DANE | 161   MERIGOLD DR NEW BRITAIN CT 06053 |
| AIVALIOTIS, MANUEL | 31 ELM ST COLCHESTER CT 06415-2144 |
| AIVES, JOHN | 2012 SW  15TH PL DEERFIELD BCH FL 33442 |
| AIVIN, DIAZ | 5643   NEW CAMBRIDGE RD ORLANDO FL 32810 |
| AIVON, ROBIN | 418 E MAIN STREET RD CARY IL 60013 |
| AIWIZE, RENE | PO BOX 76292 LOS ANGELES CA 90076 |
| AIXA, ALAMO | 3605   WEATHERFIELD DR KISSIMMEE FL 34746 |
| AIYEOOGBYON, OLUREMI | 1818 CHATFIELD TER SEVERN MD 21144 |
| AJ WRIGHT | PO BOX 9133 FRAMINGHAM MA 01701 |
| AJ, SPITZER | 736   OAKDALE ST WINDERMERE FL 34786 |
| AJA-SIGMON, DAVID | 5539 S KIMBARK AVE U OF C CHICAGO IL 60637 |
| AJAGBE, ADE | 1700 N SCHOOL ST 97 NORMAL IL 61761 |
| AJAKIE, MR. & MRS. MICHAEL | 470 SE  17TH AVE DEERFIELD BCH FL 33441 |
| AJAKIVE JR., MICHAEL | 3648 ROYAL WOODS DR SHERMAN OAKS CA 91403 |
| AJALAT, CHRISTINA | 1436 P O BOX DR PACIFIC PALISADES CA 90272 |
| AJAMIAN, FADIA | 12565   COLONY PRESERVE DR BOYNTON BEACH FL 33436 |
| AJAMIE, JIM | 552  CLEAVLAND DR BOLINGBROOK IL 60440 |
| AJANAKU, ERMA | 4364 ILLINOIS STREET SHREVEPORT LA 71109 |
| AJANEL, MARGARTIA | 2502 E 2ND ST LOS ANGELES CA 90033 |
| AJANG, PAM | 1456 SILVIUS AV SAN PEDRO CA 90731 |
| AJASKI, ROBERT J | 16   COOLIDGE ST WINDSOR LOCKS CT 06096 |
| AJAY, VAIDYA | 201 DUKE OF YORK LN 101 COCKEYSVILLE MD 21030 |
| AJAYI, ADEGBOYEGA | 6253 BLUCHER AV VAN NUYS CA 91411 |
| AJAYI, KY | 2914 CLEARWATER AVE BLOOMINGTON IL 61704 |
| AJAZ, SHABANA | 1265 LEISURE LAKE DR LAWRENCEVILLE GA 30044 |
| AJDARY, FARIBORZ | 25399 THE OLD RD APT 208 STEVENSON RANCH CA 91381 |
| AJELLO, CATHERINE | 3000  E SUNRISE LAKES DR # 301 SUNRISE FL 33322 |
| AJELLO, J | 1030 N STAGE COACH LN FALLBROOK CA 92028 |
| AJEMIAN, GEORGETTE | 9623 SPANISH TRL PICO RIVERA CA 90660 |
| AJIBOYE, TANEESHA | 11134 ARMINTA ST APT 206 SUN VALLEY CA 91352 |
| AJIFOLOKUN, OYEWOLE | 1627  ASTOR ST 1S CALUMET CITY IL 60409 |
| AJITH, SUMI | 3901 PARKVIEW LN APT 13A IRVINE CA 92612 |

| Claim Name | Address Information |
|---|---|
| AJJAN, GEORGE F | 4755 NW  3RD CT # D DELRAY BEACH FL 33445 |
| AJJEGOWDA, ANAND | 4679   ROTHSCHILD DR CORAL SPRINGS FL 33067 |
| AJMERA, ABHIJIT | 604 NW  13TH ST # 11 BOCA RATON FL 33486 |
| AJMERI, HASAN | 127 GOLDEN DR GLENDALE HEIGHTS IL 60139 |
| AKABI-DAVIS, EMILE | 3616 YENNAR LN 3A GWYNN OAK MD 21244 |
| AKABIKE, CHINEDU I | 6633 WOODLEY AV APT 3 VAN NUYS CA 91406 |
| AKAGBOSU, CHRISTOPHER | 7480 NW  13TH CT PLANTATION FL 33313 |
| AKAH, HENRY | 13750 LEMOLI AV APT 82 HAWTHORNE CA 90250 |
| AKAHOSHI, GEORGE T | 5850 JOHNSTON PL RANCHO CUCAMONGA CA 91739 |
| AKAI, AYAKO | 1601 W MACARTHUR BLVD APT 14S SANTA ANA CA 92704 |
| AKAI, LUTHER | 9353 AZALEA RIDGE WAY GOTHA FL 34734 |
| AKAKIAN, SELENA | 330 W DORAN ST APT 7 GLENDALE CA 91203 |
| AKALAONU, JOAN | 918 S OWEN ST MOUNT PROSPECT IL 60056 |
| AKAMANDE, KABOWEI | 942 E MONTICELLO ST ONTARIO CA 91761 |
| AKAMINE, A | 11050 W OLYMPIC BLVD LOS ANGELES CA 90064 |
| AKAN, SHIRLEY, SHIRLEY AKAN | 1400 N STATE PKY 12B CHICAGO IL 60610 |
| AKANGBE, BISI | 1821   JAMAICA DR MIRAMAR FL 33023 |
| AKANO, OLIVER | 30W613  FAIRWAY DR NAPERVILLE IL 60563 |
| AKAR, NICK | 9217  CRAZYQUILT CT COLUMBIA MD 21045 |
| AKASH, PATEL | 7507  LYONS ST MORTON GROVE IL 60053 |
| AKATSA, VICTOR | 38 MCCARTHY RD PARK FOREST IL 60466 |
| AKATYSZEWSKI, RICHARD | 12    ROBIN RD COLCHESTER CT 06415 |
| AKAUOLA, NORA | 6520 LEMON GROVE AV RIVERSIDE CA 92509 |
| AKAWIE, JERRY | 9300 SW  8TH ST # 122 BOCA RATON FL 33428 |
| AKAWIE, LEONARD | 106   VALENCIA E DELRAY BEACH FL 33446 |
| AKBAR, ALLI | 9760 SW  11TH ST PEMBROKE PINES FL 33025 |
| AKBAR, ASTRALIA | 1600 W 96TH AVE CROWN POINT IN 46307 |
| AKBAR, SIKANDER | 195 N HARBOR DR 4605 CHICAGO IL 60601 |
| AKBARI, PARINAZ | 22949 WYANDOTTE ST WEST HILLS CA 91307 |
| AKBARNIA, HALLEH | 2011  PRAIRIE ST GLENVIEW IL 60025 |
| AKBARZADEH, LUZ | 11811 WASHINGTON PL APT 321 LOS ANGELES CA 90066 |
| AKCASU, BECKY | 251 N REESE PL BURBANK CA 91506 |
| AKCZINSKI, JAMES | 1402-A JOPPA FOREST DR JOPPA MD 21085 |
| AKEL, CATERINA | 16190   RIO DEL SOL DELRAY BEACH FL 33446 |
| AKEL, RASHA | 9886   VIA BERNINI LAKE WORTH FL 33467 |
| AKEL, RIMA | 6742 W 64TH PL   2W CHICAGO IL 60638 |
| AKELLA, SRIDHAR | 2535  BEAU BIEN CT LISLE IL 60532 |
| AKEO, JAMES A | 1547 HAZELTINE ST ONTARIO CA 91761 |
| AKER, EMILY D. | 657 W BRIAR PL G CHICAGO IL 60657 |
| AKER, RAY | 992 HINCKLEY LN FILLMORE CA 93015 |
| AKERBOOOM JR, PETER J. | 108 HAPSBURG CT BALTIMORE MD 21234 |
| AKERE, AYOADE/TADE | 1516  FOWLER AVE EVANSTON IL 60201 |
| AKERELE, OLA | 5722 BELAIR RD BALTIMORE MD 21206 |
| AKERIB, RICHARD | 15531   FIORENZA CIR DELRAY BEACH FL 33446 |
| AKERLEY, WARREN | 351 NW  52ND ST POMPANO BCH FL 33064 |
| AKERS, ANNIE | 3133 HOLLYPARK DR APT 2 INGLEWOOD CA 90305 |
| AKERS, BOB | 3810 N HERMITAGE AVE BSMT CHICAGO IL 60613 |
| AKERS, CAROL | 321 MANACK  RD HAMPTON VA 23669 |
| AKERS, COREY | 1707 KING PL CORTLAND IL 60112 |

| Claim Name | Address Information |
|---|---|
| AKERS, DIANNA | 3615 W DRAKE CT MCHENRY IL 60050 |
| AKERS, GEORGE | 210 S ROBINSON ST BALTIMORE MD 21224 |
| AKERS, JEFF | 2424 LIZBEC CT CROFTON MD 21114 |
| AKERS, JOHN | 4096   SUGAR PALM TER OVIEDO FL 32765 |
| AKERS, KIM | 23 N MALLORY AVE BATAVIA IL 60510 |
| AKERS, LAWRENCE | 160 STARLAND LN SOUTHERN PINES NC 28387 |
| AKERS, MARK | 75 KELSEY CT ALGONQUIN IL 60102 |
| AKERS, S G | 1205 1/2 N GENESEE AV APT BKCOTG WEST HOLLYWOOD CA 90046 |
| AKERS, SARA | 1041 EUGENE DR APT A FULLERTON CA 92832 |
| AKERS, SHERRI | 640 NW  132ND TER PLANTATION FL 33325 |
| AKERS, SHERRI | 3972 COOLIDGE AV LOS ANGELES CA 90066 |
| AKERS, TAMMY | 16488 MISSION ST HESPERIA CA 92345 |
| AKERS, TERI | 11 JACKLYN  CIR HAMPTON VA 23666 |
| AKESSON, SCOTT E | 3715 OAKFIELD DR SHERMAN OAKS CA 91423 |
| AKEUNG, CAROL | 843 NW  81ST AVE PLANTATION FL 33324 |
| AKEY, BRIAN | 1211 OLD CANYON DR HACIENDA HEIGHTS CA 91745 |
| AKHAND, SANJIV | 1515  HAMMER CREEK CT NAPERVILLE IL 60563 |
| AKHANKEE, MARGRET | 44713 ELM AV LANCASTER CA 93534 |
| AKHATAR, KHWAJA | 7808  SOUTHAMPTON DR L GLEN BURNIE MD 21060 |
| AKHAVAN, KAMBIZ | 2264 SONOMA ST TORRANCE CA 90501 |
| AKHAVAN, SAMIRA | 313 YORKTOWN AV HUNTINGTON BEACH CA 92648 |
| AKHAVAN, SHAHAD E | 858 S SHENANDOAH ST APT 4 LOS ANGELES CA 90035 |
| AKHDER, PARVEEM | 3203 W ARGYLE ST 2ND CHICAGO IL 60625 |
| AKHIBI, CHARMAIN | 596 MANISTEE AVE CALUMET CITY IL 60409 |
| AKHONDZADEH, ABDI | 25384 MOSSWOOD WY LAKE FOREST CA 92630 |
| AKHTAR, MAZHER | 2424 SE  17TH ST # B310 FORT LAUDERDALE FL 33316 |
| AKHTAR, MOHAMMAD | 6368 N HERMITAGE AVE CHICAGO IL 60660 |
| AKHTAR, NICK | 10908 ROSE AV APT 9 LOS ANGELES CA 90034 |
| AKHTAR, RIAZ A | 7 HAMILTON LN OAK BROOK IL 60523 |
| AKHTAR, SARAH | 72   PARK AVE BLOOMFIELD CT 06002 |
| AKHTAR, SARAH | 72 PARK AVE BLOOMFIELD CT 06002-3233 |
| AKHTAR, SAYED | 6638   PASTURELANDS PL WINTER GARDEN FL 34787 |
| AKHTER, MADI | 10941 STRATHMORE DR APT 6 LOS ANGELES CA 90024 |
| AKHTR, MASOOD | 3151 SW  140TH AVE MIRAMAR FL 33027 |
| AKHTWAR, YAMILA | 14195 SPRINGDALE ST WESTMINSTER CA 92683 |
| AKHUNJI, ABDUS | 20691 KELFIELD DR DIAMOND BAR CA 91789 |
| AKHVERDYAN, ADRINE | 1018 IRVING AV APT 7 GLENDALE CA 91201 |
| AKI, RAYMOND | 1531 SW  65TH TER BOCA RATON FL 33428 |
| AKIHISA, KURAHASHI | 777 BELLFLOWER BLVD APT 208 LONG BEACH CA 90815 |
| AKIN GUMP_LIBRARY, ANNIE | 2029 CENTURY PARK E APT 2400 LOS ANGELES CA 90067 |
| AKIN, BARIS | 750 N DEARBORN ST 1003 CHICAGO IL 60654 |
| AKIN, COLLEEN | 8704 S 50TH AVE OAK LAWN IL 60453 |
| AKIN, DEBORAH | 1714 E MARDINA ST WEST COVINA CA 91791 |
| AKIN, JOHN R. | 1001 SE  5TH AVE DANIA FL 33004 |
| AKIN, ORVA | 7791 LIBERTY AV HUNTINGTON BEACH CA 92647 |
| AKINBI, FELIX | 1824 W 134TH PL GARDENA CA 90249 |
| AKING, CHAD | 12319   CASCADES POINTE DR BOCA RATON FL 33428 |
| AKINLABI, DIMEJI | 2117 SW  119TH AVE MIRAMAR FL 33025 |
| AKINLOLU, BABIATU | 6716 VILLAGE PARK DR GREENBELT MD 20770 |

| Claim Name | Address Information |
| --- | --- |
| AKINLOYE, TOOKI | 4300 W 165TH ST LAWNDALE CA 90260 |
| AKINMURALE, JEANAE | 15821 S TARRANT AV COMPTON CA 90220 |
| AKINMURELE, VICTOR | 4821 MACAFEE RD TORRANCE CA 90505 |
| AKINO, JORGE | 7534  RAIN FLOWER WAY COLUMBIA MD 21046 |
| AKINORI, YOSHIDA | 5644   PARKVIEW LAKE DR ORLANDO FL 32821 |
| AKINS, ANNETTE | 5427 MARBURN AV LOS ANGELES CA 90043 |
| AKINS, BERNARD | 415  WESLEY AVE 42 OAK PARK IL 60302 |
| AKINS, BETTY | 1806 E 83RD ST CHICAGO IL 60617 |
| AKINS, CATHY | 15 RIDGEWOOD TURN NEWARK DE 19711 |
| AKINS, CLETA | 2414 E WOODSTONE DR HAYDEN CA 83835 |
| AKINS, DELLA | 6120 SPICE ST LANCASTER CA 93536 |
| AKINS, GABRIEL | 4312 W 24TH PL GARY IN 46404 |
| AKINS, J | 15 TRAMONTI LAGUNA NIGUEL CA 92677 |
| AKINS, KAREN | 41 E VERMONT ST VILLA PARK IL 60181 |
| AKINS, KENNETH | 4115 N 62ND ST MILWAUKEE WI 53216 |
| AKINS, LINDA | 4627 W COUNTY ES RD ELKHORN WI 53121 |
| AKINS, TIM | 3653  WOODLAWN AVE GURNEE IL 60031 |
| AKINS, VIRGINIA | 3820 DOLFIELD AVE BALTIMORE MD 21215 |
| AKINSON, QUNAEL | 20 WYNDALE DR WALKERSVILLE MD 21793 |
| AKINTOBI, RANTI | 5944 S KING DR 3E CHICAGO IL 60637 |
| AKINTUNDE, MICHAEL | 8433 MANGO AVE MORTON GROVE IL 60053 |
| AKINYEMI, AKINTAYOI | 2011  WHEATFIELD DR ROMEOVILLE IL 60446 |
| AKINYENI, AYODEJI | 31006 CARPENTER CT WARRENVILLE IL 60555 |
| AKIYAMA, HIDETOSHI | 2536 GALVESTON ST SAN DIEGO CA 92110 |
| AKIZIAN, MRS. MARY | 3401 CHELSEA CT PALMDALE CA 93551 |
| AKKAD, TARIC | 930 5TH ST APT 204 SANTA MONICA CA 90403 |
| AKKARAPATTY, FRANCIS | 3454 NW  112TH WAY CORAL SPRINGS FL 33065 |
| AKKERLY, ANGELA (NIE) | 5496 NW  23RD ST LAUDERHILL FL 33313 |
| AKKERMAN, FEDDE | 1900 S WALNUT ST BLOOMINGTON IN 47401 |
| AKKINAPALLY, RAVI | 1208 WYCLIFFE APT 1208 IRVINE CA 92602 |
| AKKINENI, S R | 506  MIDWEST CLUB PKY OAK BROOK IL 60523 |
| AKL, MARIA L | 158 E SHRODE ST MONROVIA CA 91016 |
| AKLES, SUSAN L | 1637 W RANDALL WY WEST COVINA CA 91790 |
| AKMAKJIAN, SAM | 4768  WELLINGTON DR LONG GROVE IL 60047 |
| AKMAL, MAIDA ALIAH | 7860 BEN AV NORTH HOLLYWOOD CA 91605 |
| AKMAN, ADRIANA | 3664  GATEWOOD LN AURORA IL 60504 |
| AKMAN, SHIRLEY | 3011 FALLSTAFF RD 304 BALTIMORE MD 21209 |
| AKMEIDA, ELIZABETH | 4055 BRIGGS ST APT 13 RIVERSIDE CA 92509 |
| AKOMER, ARGON | 3300 N  STATE ROAD 7  # 355 355 HOLLYWOOD FL 33021 |
| AKONOM, LINDA | 4583 MOUNTAIN RD PASADENA MD 21122 |
| AKONS, KATHERINE | 1128 E 83RD ST B CHICAGO IL 60619 |
| AKOPYAN, ANNIE | 2002 CHILTON DR GLENDALE CA 91201 |
| AKORN, RONALD | 11155 BUGENHAGEN DR ORLANDO FL 32832 |
| AKOS, KATALIN | 5224 ZELZAH AV APT 106 ENCINO CA 91316 |
| AKOUETE, KWAMI | 517 LEHIGH ST S BALTIMORE MD 21224 |
| AKOUMANI, KOMI | 20  GILLETT ST # C2 HARTFORD CT 06105 |
| AKPA, FIDELIS E | 13106 1/2 KORNBLUM AV HAWTHORNE CA 90250 |
| AKPOBOME, ALEX | 5640 FRANKLIN AV APT 407 LOS ANGELES CA 90028 |
| AKRIVO, KAMBERI | 1074   PROVIDENCE LN OVIEDO FL 32765 |

| Claim Name | Address Information |
|---|---|
| AKSOY, ZUHAR | 3441 N RIDGEWAY AVE CHICAGO IL 60618 |
| AKST, MARK | 411 N E NEW RIVER DR # 2305 FORT LAUDERDALE FL 33301 |
| AKSTINAS, MARK | 15042 SEVILLA CIR HUNTINGTON BEACH CA 92647 |
| AKTAN, M.H. | 17062 GREEN ST APT 58 HUNTINGTON BEACH CA 92649 |
| AKTAS, SELMA | 5010 NW  44TH AVE COCONUT CREEK FL 33073 |
| AKUFFO, KELLY | 5701 N SHERIDAN RD 11F CHICAGO IL 60660 |
| AKUI, EVA M | 13372 PARTRIDGE ST GARDEN GROVE CA 92843 |
| AKULA, RAJINI | 5056  PRAIRIE SAGE RD NAPERVILLE IL 60564 |
| AKULA, RAMESH | 22 W 60TH ST 101 WESTMONT IL 60559 |
| AKULIN, MARTHA | 8810 POCAHONTAS  TRL 24 WILLIAMSBURG VA 23185 |
| AKULURU, SUNEEL KUMAR, IIT CARMEN HALL | 60 E 32ND ST 411 CHICAGO IL 60616 |
| AKUMARAN, NAGANANDHI | 511 E LIVE OAK AV APT 11 ARCADIA CA 91006 |
| AKURATI, RAM | 542 MAPLE DR STREAMWOOD IL 60107 |
| AKVHEKT, SHEROL | 16951 BRIGHTON AV GARDENA CA 90247 |
| AKWANZA, KETAO | 11623 SW  17TH ST PEMBROKE PINES FL 33025 |
| AKWUOLE, PETER | 104 LIONHEAD CT BALTIMORE MD 21237 |
| AKYAZ, ANDY | 1401 NW  62ND AVE MARGATE FL 33063 |
| AKYEAMPONG, SPHIE | 7427 VICKSBURG PL FONTANA CA 92336 |
| AL BATAINEH, MOHAMMED | IIT CUNNINGHAM HALL 3100 S MICHIGAN AVE 501 CHICAGO IL 60616 |
| AL BAYAN | P.O. BOX 2710 DUBAI UNITED ARAB EMIRATES |
| AL CAMPO, | 8245 BERRYFIELD DR BALTIMORE MD 21236 |
| AL DIA | 211 N  13TH STREET SUITE 704 PHILADELPHIA PA 19107 |
| AL KAABI, AHMED | 1108 TERMINO AV APT 202 LONG BEACH CA 90804 |
| AL W, ALBERDA | 5300 W  IRLO BRONSON MEMORIAL HWY # 546 KISSIMMEE FL 34746 |
| AL, AUTORINO | 600   HOLBROOK AVE DELTONA FL 32738 |
| AL, BLAKE | 813   MANSION LN KISSIMMEE FL 34746 |
| AL, CROCKER | 541   TROPICAL AVE DAVENPORT FL 33897 |
| AL, DIAZ | 134   DAKOTA AVE GROVELAND FL 34736 |
| AL, ELMER | 1319   AUGUSTINE DR LADY LAKE FL 32159 |
| AL, HALBERSTADT | 2583   ACOSTA CT LADY LAKE FL 32162 |
| AL, HARDEN | 450   SHERWOOD AVE SATELLITE BEACH FL 32937 |
| AL, HOEMEKE | 1411 S  USHIGHWAY27 ST # 62 CLERMONT FL 34714 |
| AL, KENT | 3430   LAUREL DR MOUNT DORA FL 32757 |
| AL, KINDEL | 4428   SUNTAN DR KISSIMMEE FL 34746 |
| AL, LAHMAN | 9000   US HIGHWAY 192  # 53 CLERMONT FL 34714 |
| AL, LECLAIR | 20005 N  HIGHWAY27 ST # 300 CLERMONT FL 34711 |
| AL, MATUREN | 1251   RAVIDA WOODS DR APOPKA FL 32703 |
| AL, MELENDEZ | 10480   CRESTO DELSOL CIR ORLANDO FL 32817 |
| AL, MONDLOCH | 1144 S  BEACH CIR # 105 KISSIMMEE FL 34746 |
| AL, NORTON | 2110   USHIGHWAY27 ST # G5 CLERMONT FL 34711 |
| AL, PAZOS | 2698   GRANADA RUN WINTER PARK FL 32792 |
| AL, PEARSON | 4001   SAN SABASTIAN DR # 51-103 KISSIMMEE FL 34741 |
| AL, STAVELAND | 1590   MARS ST MERRITT ISLAND FL 32953 |
| AL, TIBAUDO | 9376   MUSTARD LEAF DR ORLANDO FL 32827 |
| AL, VANKLOMPENBERG | 16618   AVENIDA DE ROSA WINTER GARDEN FL 34787 |
| AL, ZIMMERMANN | 1314   BABCOCK AVE DELTONA FL 32725 |
| AL-AMERI, TARIQ | 5050 E GARFORD ST APT 302 LONG BEACH CA 90815 |
| AL-BATIN, KARIM | 3697 S LA CIENEGA BLVD APT 7 LOS ANGELES CA 90016 |
| AL-BLEHED, FAWAZ | 18 MORNING VIEW DR NEWPORT BEACH CA 92657 |

| Claim Name | Address Information |
|---|---|
| AL-MEFTAH, AMNA | 313 MILDRED AV APT 25 VENICE CA 90291 |
| AL-RASHED, ABDUL | 22871 VIA SANTA MARIA MISSION VIEJO CA 92691 |
| AL-RAWI, MELANIE | 12431 ORANGE DR WHITTIER CA 90601 |
| ALA INDUSTRIES LTD | 1150  SOUTHPOINT CIR D VALPARAISO IN 46385 |
| ALA, LALASA | 10746 FRANCIS PL APT 143 LOS ANGELES CA 90034 |
| ALA, SARAH | 4366 ALLA RD LOS ANGELES CA 90066 |
| ALABANO, THOMAS | 901  BARNETT LN 304 ABERDEEN MD 21001 |
| ALABKI, KHALIL | 910 S DALE AV APT 101 ANAHEIM CA 92804 |
| ALABRE, FRANTZ | 8601 NW  24TH ST SUNRISE FL 33322 |
| ALACARAZ, CECILIA | 2 MAYAPPLE WY IRVINE CA 92612 |
| ALADE, YEWANDE | 1620 MCELDERRY ST 829 BALTIMORE MD 21205 |
| ALADETOHUN, JESSICA | 3 DAY STAR CT BALTIMORE MD 21206 |
| ALADIN, AMYN | 6301 N SHERIDAN RD 7N CHICAGO IL 60660 |
| ALADJADJIAN, CARINA | 11913 BROOKHAVEN AV LOS ANGELES CA 90064 |
| ALADJEM, FREDERICK | 845 LAS PALMAS RD PASADENA CA 91105 |
| ALAEZ, DEISI | 16011 WHITESPRING DR WHITTIER CA 90604 |
| ALAG, DEAN Q | 15 N GREENWOOD AVE PARK RIDGE IL 60068 |
| ALAGALA, SUSHIL | 16444 DONMETZ ST GRANADA HILLS CA 91344 |
| ALAGAN, KOMIGI | 1217  LINWORTH AVE 2A BALTIMORE MD 21239 |
| ALAGHA, DEMA | 10 MARQUETTE WY COTO DE CAZA CA 92679 |
| ALAGNA, ANGELA | 618  HARWOOD AVE BALTIMORE MD 21212 |
| ALAGNA, DAN | 10704  KILPATRICK AVE OAK LAWN IL 60453 |
| ALAGNA, PHIL | 12528 KENSINGTON CT MIRA LOMA CA 91752 |
| ALAHAJDARAJ, RITA | 24423 JOHN ADAMS DR PLAINFIELD IL 60544 |
| ALAHMAD, MOHAMMAD | 41 MANN ST IRVINE CA 92612 |
| ALAHOUZOS, EVE | 23189  OLD INLET BRIDGE DR BOCA RATON FL 33433 |
| ALAIMO, BOBBY | 3  BELINDA LN ENFIELD CT 06082 |
| ALAIMO, MICHAEL | 439 TWINLEAF TRL YORKVILLE IL 60560 |
| ALAIMO, SAMUEL | 3616  CAINE DR NAPERVILLE IL 60564 |
| ALAIMO, SHARON | 7203  FAIRFAX DR TAMARAC FL 33321 |
| ALAIN, BARRAGAN | 2310 W 29TH PL LOS ANGELES CA 90018 |
| ALAINA, MARSHALL | 1617  CHILEAN LN WINTER PARK FL 32792 |
| ALAJIKR, WINUSE | 8629 GREENBELT RD T4 GREENBELT MD 20770 |
| ALALA, MARIA | 12943 HARDING ST SYLMAR CA 91342 |
| ALAM, ALI | 4741 DOGWOOD AV SEAL BEACH CA 90740 |
| ALAM, FARUQE | 927  CHEROKEE RD LAKE FOREST IL 60045 |
| ALAM, FITLOZ | 256 S HOBART BLVD APT 3 LOS ANGELES CA 90004 |
| ALAM, JESSICA | 13 BRIARS KNOLL WAY HANOVER MD 21076 |
| ALAM, MAHBOOB | 3820 S FLOWER ST APT D SANTA ANA CA 92707 |
| ALAM, MUHAMMAD J. | 1025  BALDWIN AVE 302 WAUKEGAN IL 60085 |
| ALAM, MUMTAZ | 640  CHESTNUT CT ALGONQUIN IL 60102 |
| ALAM, SAARAA | 5600 COLLEGE RD 102D BENDICTINE THOMAS HALL LISLE IL 60532 |
| ALAM, SAM | 7962 EMERSON PL ROSEMEAD CA 91770 |
| ALAM, SHAHNAWAZ | 8213 CRAWFORD AVE SKOKIE IL 60076 |
| ALAMA, EVELYN | 1250 NW  114TH ST MIAMI FL 33167 |
| ALAMARES, PETER | 9728 BROADWAY ANAHEIM CA 92804 |
| ALAMARES, SHEILA LEE | 21834 CARUSEL AV CARSON CA 90745 |
| ALAMDA, ADAM | 3910 MEADOW GROVE  WAY L WILLIAMSBURG VA 23188 |
| ALAMEDA, ALICIA | 16675 SLATE DR APT 514 CHINO HILLS CA 91709 |

| Claim Name | Address Information |
|---|---|
| ALAMEDA, BO | 18129 ERIK CT APT 326 CANYON COUNTRY CA 91387 |
| ALAMEDA, DANIA | 5100   ROOSEVELT ST HOLLYWOOD FL 33021 |
| ALAMEIDA, DIEGO | 580 DOYLE LN VENTURA CA 93003 |
| ALAMI, SANAZ | 5544 PATTILAR AV WOODLAND HILLS CA 91367 |
| ALAMILLO, ANGIE | 1133 CARLSBAD PL VENTURA CA 93003 |
| ALAMILLO, DOLORES | 1456 RIDGEWAY ST OCEANSIDE CA 92054 |
| ALAMILLO, JAIME | 6428 ORTEGA CT CHINO CA 91710 |
| ALAMILLO, MANUEL | 804 S YALE AVE VILLA PARK IL 60181 |
| ALAMILLO, RAUL | 2659 BELVEDERE LN LANCASTER CA 93535 |
| ALAMILLO, TAMMY | 409 YOSEMITE CIR CORONA CA 92879 |
| ALAMILO, MARTHA | 5035 S ARTESIAN AVE 1 CHICAGO IL 60632 |
| ALAMIN, ASKAREE | 8901 S BLACKSTONE AVE 1W CHICAGO IL 60619 |
| ALAMO, HUMBERTO | 588 W 10TH ST SAN PEDRO CA 90731 |
| ALAMO, MARIA | 3317  COLFAX ST EVANSTON IL 60201 |
| ALAMO, MS J | 12401 STUDEBAKER RD APT 79 NORWALK CA 90650 |
| ALAMONDI, AMRA | 2501 PICO BLVD APT 14 SANTA MONICA CA 90405 |
| ALAMPI, LINDA | 301 SPYGLASS HILL RD BATH PA 18014 |
| ALAN B SHEPARD JUNIOR HIGH, DAVIS, KAREN | 440  GROVE AVE DEERFIELD IL 60015 |
| ALAN B SHEPARD MIDDLE SCHOOL | KAREN DAVIS 440  GROVE AVE DEERFIELD IL 60015 |
| ALAN DOUGLAS MORTGAGE | FAYE THOMPSON PO BOX 958424 LAKE MARY FL 32795 |
| ALAN KUO, DIGITAL CONCEPT INC. | 21307 FERRERO PKWY CITY OF INDUSTRY CA 91789 |
| ALAN LENTZ | 7934 BOUNDARY RD N BALTIMORE MD 21222 |
| ALAN MILLER TRUSTEE, TAYLOR | HELEN  C/O 226 E CANON PERDIDO ST APT L SANTA BARBARA CA 93101 |
| ALAN P., FRAZIER | 510 W  FOOTHILL WAY CASSELBERRY FL 32707 |
| ALAN ROGOFF | 47 SYCAMORE WAY WARREN NJ 07059 |
| ALAN SCHREIBER | 9337 NW  18TH ST PLANTATION FL 33322 |
| ALAN, ANTOINE | 1878   CASSINGHAM CIR OCOEE FL 34761 |
| ALAN, FLOREZ | 312   SUN OAKS CT LAKE MARY FL 32746 |
| ALAN, GOSIEWSKI | 4196   DERBY PL OVIEDO FL 32765 |
| ALAN, GRANT | 4301   PINE LAKE DR SAINT CLOUD FL 34769 |
| ALAN, KREKEL | 1540   TRAVERTINE TER SANFORD FL 32771 |
| ALAN, LEIGH ARMSTRONG | 18652 FLORIDA ST APT 225 HUNTINGTON BEACH CA 92648 |
| ALAN, LUCE | 1175   WASHINGTON AVE # 4B WINTER PARK FL 32789 |
| ALAN, LUNIN | 4137   DERBY PL OVIEDO FL 32765 |
| ALAN, ROSEN | 2110   USHIGHWAY27 ST # G55 CLERMONT FL 34711 |
| ALAN, S | 352 N VALENCIA ST GLENDORA CA 91741 |
| ALAN, SHERMAN | 164   CAMELLIA DR LEESBURG FL 34788 |
| ALAN, SMITH | 17328   WOODCREST WAY CLERMONT FL 34714 |
| ALAN, STRAYER | 12620   BAY HILL DR GRAND ISLAND FL 32735 |
| ALAN, STUART | 10400 NW  19TH ST PEMBROKE PINES FL 33026 |
| ALAN, SUTCLIFFE | 465   DESOTO PKWY SATELLITE BEACH FL 32937 |
| ALAN, WALCZAK | 1503   GARDENA CT LADY LAKE FL 32159 |
| ALAN, WETHERALL | 13   TURQUOISE WAY EUSTIS FL 32726 |
| ALANA, MCNAMARA | 5790   STIRLING RD # 105 HOLLYWOOD FL 33021 |
| ALANDAS, AARON | 577 DIPLOMAT   CT 3 NEWPORT NEWS VA 23608 |
| ALANI, SAMIRA | 2920 SW  149TH AVE MIAMI FL 33185 |
| ALANIS, ARMANDO | 2403 WINDSOR DR SAN BERNARDINO CA 92404 |
| ALANIS, CARLA | 19034 WYANDOTTE ST RESEDA CA 91335 |

| Claim Name | Address Information |
| --- | --- |
| ALANIS, ELIZABETH | 4712 MUSCATEL AV ROSEMEAD CA 91770 |
| ALANIS, ESMERALDA | 2114 GROVE AVE 2 BERWYN IL 60402 |
| ALANIS, GUADALUPE | 117 W ELLIS AV APT 4 INGLEWOOD CA 90302 |
| ALANIS, JOSE LUIS | 204 BALLENA DR DIAMOND BAR CA 91765 |
| ALANIS, JULIO | 2025 S CAMPBELL AV APT 4 ALHAMBRA CA 91803 |
| ALANIS, LUIS | 600 N MCDONNELL AV LOS ANGELES CA 90022 |
| ALANIS, MARIA | 1341 S BROADMOOR AV WEST COVINA CA 91790 |
| ALANIS, MARIA | 44122 20TH ST E APT 22 LANCASTER CA 93535 |
| ALANIS, OSCAR | 1825    ALICE AVE # 3 3 WEST PALM BCH FL 33406 |
| ALANIS, PATRICIA | 1496   KEYSTONE CT ELGIN IL 60120 |
| ALANIS, ROBERT | 701 W 5TH ST ONTARIO CA 91762 |
| ALANIZ, AL | 8720 VALLEY VIEW ST BUENA PARK CA 90620 |
| ALANIZ, ANNA | 3330 FARNSWORTH AV LOS ANGELES CA 90032 |
| ALANIZ, BERTHA | 20357 BAILEY ST PERRIS CA 92570 |
| ALANIZ, BLANCA | 1787    ALISON DR WEST PALM BCH FL 33409 |
| ALANIZ, DAN | 3119 1/2 N MAIN ST LOS ANGELES CA 90031 |
| ALANIZ, EVELYN | 1979 ESTRELLA AV APT 304 LOS ANGELES CA 90007 |
| ALANIZ, FRANK | 6009 SACRAMENTO AV ALTA LOMA CA 91701 |
| ALANIZ, HEATHER | 11211 MARIO LN STANTON CA 90680 |
| ALANIZ, JOSE | 306 S SULLIVAN ST APT 90 SANTA ANA CA 92704 |
| ALANIZ, JOSEPH | 8711 TILMONT AV PICO RIVERA CA 90660 |
| ALANIZ, MARIO | 407 E SMITH ST LONG BEACH CA 90805 |
| ALANIZ, MIKE & JULIE | 3532    PALAIS TER LAKE WORTH FL 33449 |
| ALANIZ, PHILIP | 21414 RUNNING RIVER CT DIAMOND BAR CA 91765 |
| ALANIZ, ROBERT | 1875 CENTURY PARK EAST APT 300 LOS ANGELES CA 90067 |
| ALANIZ, ROSE MARIE | 948 WESTERN AV COLTON CA 92324 |
| ALANIZ, SALVADOR | 4   OAK BROOK CLUB DR F203 OAK BROOK IL 60523 |
| ALANIZ, SANDRA | 8408 WILLIAMSBURG PL RIVERSIDE CA 92504 |
| ALANIZ, THELMA | 26031 SOMBRAS CT VALENCIA CA 91355 |
| ALANIZ-FRUTOS, SANDRA | 27520 SIERRA HWY APT P108 CANYON COUNTRY CA 91351 |
| ALANNE, MIKKO | 7614 HAMPTON AV APT 4 WEST HOLLYWOOD CA 90046 |
| ALANO, MAMERTA | 216 S OCCIDENTAL BLVD APT 208 LOS ANGELES CA 90057 |
| ALANSARA, MAHLIK | 1210   ROSEDALE LN HOFFMAN ESTATES IL 60169 |
| ALANSO, LUPY | 1060 SYCAMORE LN CORONA CA 92879 |
| ALANTLAS, PAT | 9469   BAY COLONY DR 226 DES PLAINES IL 60016 |
| ALANZO, ISAAC | 568 ALIENTO WY CAMARILLO CA 93012 |
| ALARAKHIA, NASIR | 5201    TIMBERVIEW TER ORLANDO FL 32819 |
| ALARCAN, FRANCISCO | 12460 LAKEWOOD BLVD APT 22 DOWNEY CA 90242 |
| ALARCON, ALFONSO | 815   PARKSIDE CT STREAMWOOD IL 60107 |
| ALARCON, CATINA | 1511 NW  91ST AVE # 916 916 CORAL SPRINGS FL 33071 |
| ALARCON, CRISPIN | 2900   GEORGE ST FRANKLIN PARK IL 60131 |
| ALARCON, DANIEL | 417 PICKERING WY MONTEBELLO CA 90640 |
| ALARCON, DORIS | 812 SW  17TH ST FORT LAUDERDALE FL 33315 |
| ALARCON, EDUARDO | 2045 LAS COLINAS CIR APT 103 CORONA CA 92879 |
| ALARCON, FLAVIO | 16360 GRAYVILLE DR LA MIRADA CA 90638 |
| ALARCON, GABRIEL | 11240 ARMINTA ST SUN VALLEY CA 91352 |
| ALARCON, GABRIELA | 2305 CHARITON ST APT 6 LOS ANGELES CA 90034 |
| ALARCON, GUADALUPE | 7921 BECK AV NORTH HOLLYWOOD CA 91605 |
| ALARCON, JOSE | 3121 FARNSWORTH AV LOS ANGELES CA 90032 |

| Claim Name | Address Information |
| --- | --- |
| ALARCON, LEIDA | 2670 SICHEL ST APT 5 LOS ANGELES CA 90031 |
| ALARCON, LEONARD | 222 E FOOTHILL BLVD APT 56 POMONA CA 91767 |
| ALARCON, LINDA | 377 E TUDOR ST APT E COVINA CA 91722 |
| ALARCON, LUIS | 386  WALKER AVE HIGHLAND PARK IL 60035 |
| ALARCON, LUIS | 13117 PARTRIDGE ST GARDEN GROVE CA 92843 |
| ALARCON, MANUEL | 216  RIDGE CIR STREAMWOOD IL 60107 |
| ALARCON, MARCELINO | 800 PECAN CT BEL AIR MD 21014 |
| ALARCON, MARGARITA | 4183   BOCAIRE BLVD BOCA RATON FL 33487 |
| ALARCON, MARICELA | 698 CORTE SAN MARINO PERRIS CA 92571 |
| ALARCON, MARIO A | 6111 GLACIER DR WESTMINSTER CA 92683 |
| ALARCON, MARTA | 2081   SHARON ST BOCA RATON FL 33486 |
| ALARCON, MS NATALIE | 14500 MCNAB AV APT 205 BELLFLOWER CA 90706 |
| ALARCON, OSCAR | 1429 N EASTERN AV APT 3 LOS ANGELES CA 90063 |
| ALARCON, PEDRO | 7332 MOONEY DR SOUTH SAN GABRIEL CA 91770 |
| ALARCON, RACHEL | 2728 N HAMPDEN CT 1601 CHICAGO IL 60614 |
| ALARCON, ROBT | 16111 CRAIG LN HUNTINGTON BEACH CA 92647 |
| ALARENCIA, DANILO | 7426 VASSAR AV CANOGA PARK CA 91303 |
| ALARIAN, AMY | 2601 HOLLISTER TER GLENDALE CA 91206 |
| ALARID, KITTIE | 2329 N INDIANA AV LOS ANGELES CA 90032 |
| ALARIE, FRANSCOISE | 4705 SW  46TH TER DAVIE FL 33314 |
| ALARIK, DARLENE | 457 E OXFORD RD BARRINGTON IL 60010 |
| ALARIMO, LORI | 25162 DANAPEPPER DANA POINT CA 92629 |
| ALARIO, MATT | 1421 PEARL ST APT A SANTA MONICA CA 90405 |
| ALARK, MARK | 1406 CLAIRIDGE RD BALTIMORE MD 21207 |
| ALARKON, WALTER | 8955   OKEECHOBEE BLVD # 305 WEST PALM BCH FL 33411 |
| ALARZON, PONCI | 4509 E 5TH ST LOS ANGELES CA 90022 |
| ALAS, ANTONIO | 6726 S KEELER AVE CHICAGO IL 60629 |
| ALAS, CAROLINE | 6261 1/2 RANDI AV WOODLAND HILLS CA 91367 |
| ALAS, FLOR | 8541 FOOTHILL BLVD APT 301 SUNLAND CA 91040 |
| ALAS, ILSI | 3612 W 102ND ST APT 2 INGLEWOOD CA 90303 |
| ALAS, JOSE LUIS | 406 E 90TH ST LOS ANGELES CA 90003 |
| ALAS, VILMA | 5327 MERIDIAN ST LOS ANGELES CA 90042 |
| ALASCAL, FREDA | 1419 W 100TH AVE CROWN POINT IN 46307 |
| ALASCANO, FRANCES | 10904 OWENSMOUTH AV CHATSWORTH CA 91311 |
| ALATALEH, MUSTAFA | 8449 NEW CASTLE AVE BURBANK IL 60459 |
| ALATI, B. | 2365   CAYMAN CIR ZELLWOOD FL 32798 |
| ALATORE, JOEL | 15020 VAN BUREN AV GARDENA CA 90247 |
| ALATORRE JR, JESUS | 140 W ROSECREST AV LA HABRA CA 90631 |
| ALATORRE, AGEDA | 534 VAN HOUTEN AV EL CAJON CA 92020 |
| ALATORRE, CATHY | 1455 S SYDNEY DR LOS ANGELES CA 90040 |
| ALATORRE, ELVA | 10983 DUNCAN AV LYNWOOD CA 90262 |
| ALATORRE, FRANKIE | 1415 ALMENA AV ROWLAND HEIGHTS CA 91748 |
| ALATORRE, J | 3074 WELDON AV LOS ANGELES CA 90065 |
| ALATORRE, KELLY | 564 S BEDFORD RD ORANGE CA 92868 |
| ALATORRE, LOUIS | 27327 ENGLISH IVY LN CANYON COUNTRY CA 91387 |
| ALATORRE, MONICA    D | 42935 15TH ST W APT 5 LANCASTER CA 93534 |
| ALATORRE, MR | 12321 WASHINGTON PL APT B LOS ANGELES CA 90066 |
| ALATORRE, PATRICIA | 1137 N CHESTNUT AV RIALTO CA 92376 |
| ALATORRE, PEDRO | 4556 W 159TH ST LAWNDALE CA 90260 |

| Claim Name | Address Information |
| --- | --- |
| ALATORRE, VIVIANA | 16223 GILMORE ST VAN NUYS CA 91406 |
| ALATORRE, XAVIER | 633 HOWARD AV APT 301 MONTEBELLO CA 90640 |
| ALATOYE, ABI | 415  OLD STAGE CT E GLEN BURNIE MD 21061 |
| ALAVA, ARNIE | 1800 ELLIE CT BENICIA CA 94510 |
| ALAVANJA, GINA | 3919  IVY ST EAST CHICAGO IN 46312 |
| ALAVAREZ, AMY JO | 12791 SW  26TH ST DAVIE FL 33325 |
| ALAVERDIAN, CORENE | 649 MILFORD ST GLENDALE CA 91203 |
| ALAVERDOVA, VALENTINA | 25502 CAMINO LOS PADRES APT 209 LAGUNA NIGUEL CA 92677 |
| ALAVI, FATIMAH | 9710 ZELZAH AV APT 206 NORTHRIDGE CA 91325 |
| ALAVI, SHAYAN | 5241 W RUNNING BROOK RD 301 COLUMBIA MD 21044 |
| ALAY, LORETTA | 1565 W LINCOLN ST LONG BEACH CA 90810 |
| ALAYAMINI, URSULA BARNAS | 605 W 65TH ST    4 WESTMONT IL 60559 |
| ALAYED, RAZAN | 194 SANTA LOUISA IRVINE CA 92606 |
| ALAYON, EMANUEL | 9166 NW  52ND CT CORAL SPRINGS FL 33067 |
| ALAYON, MARILYN | 1102 W 204TH ST TORRANCE CA 90502 |
| ALAZAR, JANET | 3550 N LAKE SHORE DR 522 CHICAGO IL 60657 |
| ALBA  EUGENIA | 727 SHERIDAN RD EVANSTON IL 60202 |
| ALBA, ANGELICA | 1219 N BEACHWOOD DR APT 108 LOS ANGELES CA 90038 |
| ALBA, BRENDA | 9913 ARTESIA BLVD APT 10 BELLFLOWER CA 90706 |
| ALBA, EDUARDO | 4726  N CARAMBOLA CIR COCONUT CREEK FL 33066 |
| ALBA, GARY | 4340 SAN BERNARDINO CT MONTCLAIR CA 91763 |
| ALBA, IRENE | 3735 RIDGELAND AVE BERWYN IL 60402 |
| ALBA, JUAN | 1268  ROBINSON ST ELBURN IL 60119 |
| ALBA, JUAN | 17272 SYCAMORE ST HESPERIA CA 92345 |
| ALBA, JULIA | 9513 S AVENUE N CHICAGO IL 60617 |
| ALBA, MARIA | 7421 DIAMOND ST RIVERSIDE CA 92504 |
| ALBA, MARIO | 9078 W HEATHWOOD DR 4E NILES IL 60714 |
| ALBA, MONTANO | 936   CROWS BLUFF LN SANFORD FL 32773 |
| ALBA, NESTOR | 4440 CHERYL DR BETHLEHEM PA 18017 |
| ALBA, PABLO | 11340 OKLAHOMA AV SOUTH GATE CA 90280 |
| ALBA, RAY | 1 BLOOMINGDALE PL 508 BLOOMINGDALE IL 60108 |
| ALBA, ROSEMARY | 5356   GATE LAKE RD TAMARAC FL 33319 |
| ALBA, SALVADOR R | 16047 CIRCLE DIAMOND RD SYLMAR CA 91342 |
| ALBA, VICTORIA | 1645 PALM LN APT 5 ANAHEIM CA 92802 |
| ALBAHLI, ENTESAR | 9810 ZELZAH AV APT 228 NORTHRIDGE CA 91325 |
| ALBAHLI, NAHO | 518 CARDIFF ST IRVINE CA 92606 |
| ALBAIR, GILMAN | 269 FARMINGTON AVE # W19 PLAINVILLE CT 06062-1335 |
| ALBALA, GABRIEL | 1258 VALJEAN AV SIMI VALLEY CA 93065 |
| ALBALA, JACK | 6071   KINGS GATE CIR DELRAY BEACH FL 33484 |
| ALBAMO, MADELINE | 7330 W MAIN ST NILES IL 60714 |
| ALBAMONTE, MARY | 2830 WELD RD ELGIN IL 60123 |
| ALBAN, ALLISON | 2259 W SAINT PAUL AVE CHICAGO IL 60647 |
| ALBAN, NILES | 18150   CORALWOOD LN GROVELAND FL 34736 |
| ALBAN, VERN | 2107  COTTAGE HILL CT SYKESVILLE MD 21784 |
| ALBANESE, ANNA | 700   THORNRIDGE AVE FORT LAUDERDALE FL 33325 |
| ALBANESE, AUNE | 5208 NW  49TH AVE TAMARAC FL 33319 |
| ALBANESE, BETTY | 14170   NESTING WAY # B DELRAY BEACH FL 33484 |
| ALBANESE, DONNA | 1014  LAKELAND CT 2ND WHEELING IL 60090 |
| ALBANESE, JODI | 125  FOX RUN EASTON PA 18042 |

| Claim Name | Address Information |
|---|---|
| ALBANESE, JOHN | 5 S STONINGTON DR PALATINE IL 60074 |
| ALBANESE, JOSEPH | 70 LORETTA RD TORRINGTON CT 06790-5914 |
| ALBANESE, LIDIA | 4119 N RIDGEWAY AVE CHICAGO IL 60618 |
| ALBANESE, MARIA | 1150 NW  13TH ST # 268C BOCA RATON FL 33486 |
| ALBANESE, MARY | 771 SW  148TH AVE # 1308 WESTON FL 33325 |
| ALBANESE, MIMI | 392 S FERRIS AV LOS ANGELES CA 90022 |
| ALBANESE, STEVEN | 55   RIMFIELD DR SOUTH WINDSOR CT 06074 |
| ALBANESE, STEVEN | 37688 HOLLISTER DR PALM DESERT CA 92211 |
| ALBANESEPIVA, BONITA | 2014 W CEDAR ST ALLENTOWN PA 18104 |
| ALBANESIUS, STANLEY | 130   WILLOW ST # 104 WINSTED CT 06098 |
| ALBANIS, NIKO | 26376 MOORSVIEW LAKE FOREST CA 92630 |
| ALBANO, AIMEE | 652 W SLIPPERY ROCK DR PALATINE IL 60067 |
| ALBANO, ALBERT | 9550   WYOMING CT BOCA RATON FL 33434 |
| ALBANO, ANDREA | 817 NW  104TH WAY CORAL SPRINGS FL 33071 |
| ALBANO, JAMES | 122 KNOLLWOOD CIR MATTESON IL 60443 |
| ALBANO, JANE | 110   SOUTH RD # 78 ENFIELD CT 06082 |
| ALBANO, JOSEPH | 2611 N  RIVERSIDE DR # 905 POMPANO BCH FL 33062 |
| ALBANO, RACHELE | 330   TOWER HILL DR SAINT CHARLES IL 60175 |
| ALBANO, ROBERT | 113   LAKE EMERALD DR # 303 OAKLAND PARK FL 33309 |
| ALBANO, TONY | 310   HUNTER AVE 1S JOLIET IL 60436 |
| ALBANY, KYLISHA | 932 ISU HAYNIE HALL NORMAL IL 61761 |
| ALBAO, JOSHUA | 23607 ENOLA AV CARSON CA 90745 |
| ALBARAN, BRENDA | 45660 E 185TH ST LANCASTER CA 93535 |
| ALBARARDO, GARY | 2133 WREN AV CORONA CA 92879 |
| ALBARRA, FIDEL | 7611 21ST ST APT D WESTMINSTER CA 92683 |
| ALBARRAK, MANSOUR | 60 PALATINE APT 324 IRVINE CA 92612 |
| ALBARRAN, AGUSTIN | 1507 W ROMNEYA DR ANAHEIM CA 92801 |
| ALBARRAN, JESUS | 422 S LINCOLN AV APT B MONTEREY PARK CA 91755 |
| ALBARRAN, JUAN | 16254 MOSSDALE AV LANCASTER CA 93535 |
| ALBARRAN, MIGUEL | 3110 W GRANDVILLE AVE 103 WAUKEGAN IL 60085 |
| ALBARRAN, NICOLASA | 5326 S 74TH AVE SUMMIT-ARGO IL 60501 |
| ALBARRAN, PAULA | 3349 CAZADOR ST APT 6 LOS ANGELES CA 90065 |
| ALBARRAN, ROGER | 7599 RED BLUFF LN FONTANA CA 92336 |
| ALBARRAN, SABINO | 601 E 8TH ST APT 242 AZUSA CA 91702 |
| ALBARRON, JOSE | 38740 STANRIDGE AV PALMDALE CA 93550 |
| ALBASON, JAY | 13504 SILVERSAND ST VICTORVILLE CA 92394 |
| ALBASSAM, OSAMA (NIE) | 8481   SUNSET STRIP SUNRISE FL 33322 |
| ALBAUGH, ANNE C | 704 TIERNEY AV VENTURA CA 93003 |
| ALBAUGH, CARRIE | 2563 GAP VIEW RD SLATINGTON PA 18080 |
| ALBAUGH, JAMES | 1244 LINDEN AVE BALTIMORE MD 21227 |
| ALBAUGH, RUTH | 29   TIMBER RIDGE DR 29 WESTMINSTER MD 21157 |
| ALBAVERA, TEOFILO | 15758 LAWNWOOD ST LA PUENTE CA 91744 |
| ALBEA, VICTOR | 112 PARK  AVE NEWPORT NEWS VA 23607 |
| ALBEAR, BAYAMI | 4535   LIVERPOOL RD LAKE STATION IN 46405 |
| ALBECHT, WILLIAM | 8213 LAUREL DR BALTIMORE MD 21234 |
| ALBECK, MARGARET | 5049 MOHAWK DR SCHNECKSVILLE PA 18078 |
| ALBEDA, ALI | 1235   S AUBURN TER # C DELRAY BEACH FL 33444 |
| ALBEE, CAROL ANN | 506   DANIELS RD NAZARETH PA 18064 |
| ALBEE, GRANT & JUDY | 11323 BLUEFIELD AV WHITTIER CA 90604 |

| Claim Name | Address Information |
|---|---|
| ALBEE, JESSIE | 5 REGESTER AVE BALTIMORE MD 21212 |
| ALBEE, KAYLEEN | 22681 ROCKFORD DR LAKE FOREST CA 92630 |
| ALBEE, ROBERT | 771 JAMACHA RD EL CAJON CA 92019 |
| ALBENZE, ANDREW | 358 S GRAMERCY PL APT 302 LOS ANGELES CA 90020 |
| ALBER, BARBARA | 995 NW  6TH ST BOCA RATON FL 33486 |
| ALBER, ROBIN | 1825 STEARNLEE AV LONG BEACH CA 90815 |
| ALBERA, LEA | 10484  W POLO LAKE DR # 205 WEST PALM BCH FL 33414 |
| ALBERA, LINDA | 36739 COPPER LN PALMDALE CA 93550 |
| ALBERG, HALEH | 1942 W EDDY ST CHICAGO IL 60657 |
| ALBERGA, TANDY | 2000    JEFFERSON ST # 9 HOLLYWOOD FL 33020 |
| ALBERGHINI, DEBORAH | 5 BRADLEY CIR ENFIELD CT 06082-3836 |
| ALBERGO, ANTOINETTE | 6522 NW  29TH ST MARGATE FL 33063 |
| ALBERGO, JOSEPH | 502 S PROSPECT AVE PARK RIDGE IL 60068 |
| ALBERGO, SEBASTIAN | 100 BRIARWOOD CIR OAK BROOK IL 60523 |
| ALBERICO, LOUIS | 8174    CAVALLI WAY LAKE WORTH FL 33467 |
| ALBERRC, LORENE | 11545 ROCKSPUR CT MORENO VALLEY CA 92555 |
| ALBERS, CAROL | 10701 NW  14TH ST # 265 PLANTATION FL 33322 |
| ALBERS, ELIZABETH | 8425-1/2  KIMBALL AVE SKOKIE IL 60076 |
| ALBERS, FRANK | 1824 HIGHLAND DR NEWPORT BEACH CA 92660 |
| ALBERS, JOHN | 401 E ONTARIO ST    2005 CHICAGO IL 60611 |
| ALBERS, KELLY | 2714 VIRGINIA WY ONTARIO CA 91761 |
| ALBERS, LORETTA | 5020 SW  40TH AVE FORT LAUDERDALE FL 33314 |
| ALBERS, MRS | 13101 OAK HILLS DR APT 234J SEAL BEACH CA 90740 |
| ALBERT J, HETZEL | 349    BUTTONWOOD WAY LAKE MARY FL 32746 |
| ALBERT JR, EMIL T | 258    CHAMBERLAIN HWY BERLIN CT 06037 |
| ALBERT L, FORD | 154    RANDIA DR ORLANDO FL 32807 |
| ALBERT L, HUNT | 1105    CEDAR ST LEESBURG FL 34748 |
| ALBERT M., KOLLER | 1305    CHENEY HWY # C TITUSVILLE FL 32780 |
| ALBERT S., JOHNSTON | 2893 S  OSCEOLA AVE # E2 ORLANDO FL 32806 |
| ALBERT V KUZAS | 7850 SUBURBAN LN BRIDGEVIEW IL 60455 |
| ALBERT, | 3709 BIRCHMERE CT OWINGS MILLS MD 21117 |
| ALBERT, ANITA | 4978 N  CITATION DR # 205 DELRAY BEACH FL 33445 |
| ALBERT, AUDREY | 7937 S ALBANY AVE CHICAGO IL 60652 |
| ALBERT, BAZZO | 601    NEWPORT AVE ALTAMONTE SPRINGS FL 32701 |
| ALBERT, BENSON | 10180 NW  30TH CT # 110 SUNRISE FL 33322 |
| ALBERT, BERNARD | 8253    PINE CAY RD WEST PALM BCH FL 33414 |
| ALBERT, BERNARD | 8961    SHOAL CREEK LN BOYNTON BEACH FL 33472 |
| ALBERT, BERTA-DIAZ | 3041 SW  189TH TER MIRAMAR FL 33029 |
| ALBERT, BONFATTI | 3631    WORTH CIR LADY LAKE FL 32162 |
| ALBERT, BOWLEY | 1025    IRONSIDES AVE MELBOURNE FL 32940 |
| ALBERT, BROUILETTE | 1    AVOCADO LN # 335 EUSTIS FL 32726 |
| ALBERT, CHARLENE | 1711  MIDDAY DR ZION IL 60099 |
| ALBERT, CHERYL K. | 432 N AUSTIN BLVD OAK PARK IL 60302 |
| ALBERT, CHRISTINE | 7250 S JEFFERY BLVD 2 CHICAGO IL 60649 |
| ALBERT, DAROSZEWSKI | 609    BERWICK DR WINTER PARK FL 32792 |
| ALBERT, DAVID | 108    MONTCLAIR DR WEST HARTFORD CT 06107 |
| ALBERT, DAWAYNE | 1641 ZINNIA ST CORONA CA 92882 |
| ALBERT, DEANNA | 4745    SATINWOOD TRL COCONUT CREEK FL 33063 |
| ALBERT, DEBBIE | 12229 S VERMONT AV LOS ANGELES CA 90044 |

| Claim Name | Address Information |
|---|---|
| ALBERT, DICKS | 4993    EASTWIND ST ORLANDO FL 32812 |
| ALBERT, EDWARDD | PO BOX 6613 MALIBU CA 90264 |
| ALBERT, ELEANOR | 1300 S  OCEAN BLVD # 103 POMPANO BCH FL 33062 |
| ALBERT, EVANS | 954    AVALON AVE LADY LAKE FL 32159 |
| ALBERT, EVANS | 2650    HOLIDAY TRL # 788 KISSIMMEE FL 34746 |
| ALBERT, FASSEEL | 3911    ATRIUM DR ORLANDO FL 32822 |
| ALBERT, FLO | 800 SW  142ND AVE # 306 PEMBROKE PINES FL 33027 |
| ALBERT, GENSIEJEWSKI | 2862   NE STARLIGHT CIR PALM BAY FL 32905 |
| ALBERT, GIENOW | 4261    PLEASANT HILL RD # O19 KISSIMMEE FL 34746 |
| ALBERT, GILBLAIR | 636    GRANDIN DR # G73 DAVENPORT FL 33837 |
| ALBERT, HELEN J | 3451 NW  5TH PL FORT LAUDERDALE FL 33311 |
| ALBERT, HELENA | 1285 LUTHER LN 305B ARLINGTON HEIGHTS IL 60004 |
| ALBERT, HENRY | 23640 CONTINENTAL DR APT D CANYON LAKE CA 92587 |
| ALBERT, HOPE F | 140 SE  5TH AVE # 151 BOCA RATON FL 33432 |
| ALBERT, HUNTE | 5273    MUSTANG WAY ORLANDO FL 32810 |
| ALBERT, IRWIN | 49    BRIGHTON B BOCA RATON FL 33434 |
| ALBERT, ISLEY | 1501 W  COMMERCE AVE # 333 HAINES CITY FL 33844 |
| ALBERT, JACK | 1200    WOLSEY DR MAITLAND FL 32751 |
| ALBERT, JANET | 4185  EASTWOOD PL WAUKEGAN IL 60085 |
| ALBERT, JANKA | 1601 N HERSHEY RD 1 BLOOMINGTON IL 61704 |
| ALBERT, JEFF D | 29003 OLD CARRIAGE CT AGOURA CA 91301 |
| ALBERT, JOY | 617    FLANDERS M DELRAY BEACH FL 33484 |
| ALBERT, JULIE | IMMACULATE CONCEPTION SCHOOL 132 W ARTHUR ST ELMHURST IL 60126 |
| ALBERT, KATHERINE | 2046 BANK ST BALTIMORE MD 21231 |
| ALBERT, LAWRENCE | 21972    CYPRESS DR # B BOCA RATON FL 33433 |
| ALBERT, LEANNA | 324 13TH ST APT 1 HUNTINGTON BEACH CA 92648 |
| ALBERT, LEHMKUHL | 804    MAHOGANY DR CASSELBERRY FL 32707 |
| ALBERT, LOPEZ | 149 E  PLANTATION BLVD LAKE MARY FL 32746 |
| ALBERT, LUCIEN | 16341 PIONEER BLVD APT 60 NORWALK CA 90650 |
| ALBERT, LUCY | 608 FALCONBRIDGE DR JOPPA MD 21085 |
| ALBERT, M. | 2629    ZORNO WAY DELRAY BEACH FL 33445 |
| ALBERT, MACWILLIAMS | 737    MAJESTY DR DAVENPORT FL 33837 |
| ALBERT, MARK | 25 ALTAMONT AVE THURMONT MD 21788 |
| ALBERT, MARTINI | 2601    TREYMORE DR ORLANDO FL 32825 |
| ALBERT, MATTHEW | 1451 W AUGUSTA BLVD 3R CHICAGO IL 60622 |
| ALBERT, MEDEIROS | 7700    OSCEOLA POLK LINE RD # N5 DAVENPORT FL 33896 |
| ALBERT, MELTON | 522    SAN PEDRO DR LADY LAKE FL 32159 |
| ALBERT, MICHAEL | 1109 GREELEY DR NEW LENOX IL 60451 |
| ALBERT, MILDRED | 5500 NW  69TH AVE # 412 412 LAUDERHILL FL 33319 |
| ALBERT, MILTON | 14714    WILDFLOWER LN DELRAY BEACH FL 33446 |
| ALBERT, MR | 16008 ALISO DR FONTANA CA 92337 |
| ALBERT, MRS JACK | 18 COUNTRY RIDGE RD POMONA CA 91766 |
| ALBERT, PATTY | 4491    CRYSTAL LAKE DR # A105 POMPANO BCH FL 33064 |
| ALBERT, PETER | 3829 JOPPA RD E A1 BALTIMORE MD 21236 |
| ALBERT, R | 510 NANCY  CT J NEWPORT NEWS VA 23602 |
| ALBERT, ROBERT | 6235    GARFIELD ST HOLLYWOOD FL 33024 |
| ALBERT, ROBERT | 12740 GATEWAY PARK RD APT 104 POWAY CA 92064 |
| ALBERT, ROBERT | 4038 RIVOLI NEWPORT BEACH CA 92660 |
| ALBERT, ROGERS | 635    QUEENSBURY LOOP WINTER GARDEN FL 34787 |

| Claim Name | Address Information |
|---|---|
| ALBERT, ROMANO | 532 N  ALEXANDER ST MOUNT DORA FL 32757 |
| ALBERT, RONALD | 8601   GREEN CAY WEST PALM BCH FL 33411 |
| ALBERT, RONNY | 319 MANOR DR NAZARETH PA 18064 |
| ALBERT, RORI | 7736 INDEPENDENCE AV CANOGA PARK CA 91304 |
| ALBERT, RUDY | 831    KAPOK WAY WESTON FL 33327 |
| ALBERT, RUST | 1100 E  CAROLINE ST # 121 TAVARES FL 32778 |
| ALBERT, SABELLA | 941    MARGARITA CIR ORMOND BEACH FL 32176 |
| ALBERT, SADIE | 1243 DALEHURST DR BETHLEHEM PA 18018 |
| ALBERT, SALLY | 1360 PARK AV APT REAR LONG BEACH CA 90804 |
| ALBERT, SAVINO | 4175 S  ATLANTIC AVE # 419 NEW SMYRNA BEACH FL 32169 |
| ALBERT, SCHEPERS | 2110   USHIGHWAY27 ST # D101 CLERMONT FL 34711 |
| ALBERT, SCHMITZ | 1401 W  HIGHWAY50 ST # 91 CLERMONT FL 34711 |
| ALBERT, SUSAN | 23861 N FOREST DR LAKE ZURICH IL 60047 |
| ALBERT, SUSAN | 115 N BRAINARD ST NAPERVILLE IL 60540 |
| ALBERT, SUSAN | 115    OAKRIDGE I DEERFIELD BCH FL 33442 |
| ALBERT, TARBINIAN | 29316 OHARE CT SANTA CLARITA CA 91387 |
| ALBERT, THOMAS | 1221 OLYMPIC CIR APT 8 PO BOX 616 WHITEHALL PA 18052 |
| ALBERT, TIM | 7448   BAYFIELD DR TINLEY PARK IL 60487 |
| ALBERT, TUNON | 1501 NE  33RD CT POMPANO BCH FL 33064 |
| ALBERT, WILMA | 6225   SUTTON CT ELKRIDGE MD 21075 |
| ALBERT, YOUNA | 810 LONGFELLOW DR WHEATON IL 60187 |
| ALBERT, ZALIMAS | 711 CAREW AVE ORLANDO FL 32804 |
| ALBERTI, B. | 9211 W  BROWARD BLVD # 204 204 PLANTATION FL 33324 |
| ALBERTI, HARRY | 6058   WALDWICK CIR DELRAY BEACH FL 33484 |
| ALBERTI, HEATHER | 18254   BLUE LAKE WAY BOCA RATON FL 33498 |
| ALBERTI, WALTER | 329   INDIANA ST CHESTERTON IN 46304 |
| ALBERTI, YOLANDA | 1301 SW  142ND AVE # H307 PEMBROKE PINES FL 33027 |
| ALBERTINE, APRIL | 426   YELLOW SPG S LAUREL MD 20724 |
| ALBERTINE, PAUL | 6029   RIVER BEND DR LISLE IL 60532 |
| ALBERTO GODINEC | 627 MILL ST SOUTH ELGIN IL 60177 |
| ALBERTO, GAYLE | 1136 IGUALA ST MONTEBELLO CA 90640 |
| ALBERTO, GRACE | 6537 LA SARRA DR LANCASTER CA 93536 |
| ALBERTO, IRMA & ANNA | 6157 HILLANDALE DR LOS ANGELES CA 90042 |
| ALBERTO, JOSE | 206 CHARLOTTE AV ANAHEIM CA 92805 |
| ALBERTO, LOPEZ | 325 N HERBERT AV LOS ANGELES CA 90063 |
| ALBERTO, MARIBETH | 4420 N CAMPBELL AVE CHICAGO IL 60625 |
| ALBERTO, MEL | 16033 RANCH LN LA MIRADA CA 90638 |
| ALBERTO, PRISCILLA | 6509 SHIRLEY AV APT 4 RESEDA CA 91335 |
| ALBERTO, SOCORRO | 13181 DUNKLEE AV GARDEN GROVE CA 92840 |
| ALBERTO, VERONICA | 2940 9TH AV LOS ANGELES CA 90018 |
| ALBERTO, W | 450 1/2 S FORD BLVD LOS ANGELES CA 90022 |
| ALBERTS, BARBARA | 3227 S WELLS ST CHICAGO IL 60616 |
| ALBERTS, BROOKE E | 4911 DEL MONTE RD LA CANADA FLINTRIDGE CA 91011 |
| ALBERTS, EMILY | 1364 REGENCY LN LAKE VILLA IL 60046 |
| ALBERTS, EMILY | 5080 E GARFORD ST APT 8 LONG BEACH CA 90815 |
| ALBERTS, JOHN | 92 WYATH DR GETZVILLE NY 14068 |
| ALBERTS, JUDY | 295 SOUTHFIELD DR VERNON HILLS IL 60061 |
| ALBERTS, KIM | 9731 S UTICA AVE EVERGREEN PARK IL 60805 |
| ALBERTS, LEE | 310   ASHBURY LN 7 ROSELLE IL 60172 |

| Claim Name | Address Information |
| --- | --- |
| ALBERTS, MARK | 10743  GOLDEN GATE AVE HUNTLEY IL 60142 |
| ALBERTS, MARY | 2653  GLEN EYRIE LN DELAVAN WI 53115 |
| ALBERTS, MARY | 6631  POWELL ST DOWNERS GROVE IL 60516 |
| ALBERTS, MICHAEL | 1109 S 3RD ST SAINT CHARLES IL 60174 |
| ALBERTS, ROGER | 1603  NOTRE DAME RD ROCKFORD IL 61103 |
| ALBERTS, SANFORD | 5906   CRYSTAL SHORES DR # 403 BOYNTON BEACH FL 33437 |
| ALBERTSEN-SCHLAK, JULIE | 1990  TALL OAKS DR 2A AURORA IL 60505 |
| ALBERTSON, ANTHONY | 557 S ROSEHALL LN ROUND LAKE IL 60073 |
| ALBERTSON, BRITTANY | 2804 NE  9TH TER WILTON MANORS FL 33334 |
| ALBERTSON, CHARLES | 200 N 2ND ST 401 SAINT CHARLES IL 60174 |
| ALBERTSON, CHARLES L. | 231 S 2ND ST B DE KALB IL 60115 |
| ALBERTSON, CLAYTON | 522  MONTEREY AVE ODENTON MD 21113 |
| ALBERTSON, JACKIE | 625 WHEELER ST WOODSTOCK IL 60098 |
| ALBERTSON, JAMES | 302 WASHINGTON ST APT BOX121 SAN DIEGO CA 92154 |
| ALBERTSON, JANE | 1449 BAKER AV FULLERTON CA 92833 |
| ALBERTSON, JOHN | 810 VERNON AVE 1 MADISON WI 53714 |
| ALBERTSON, MARK | 3137 BROADMOOR DR CENTER VALLEY PA 18034 |
| ALBERTSON, P. | 5304 SW  86TH AVE COOPER CITY FL 33328 |
| ALBERTSON, RICHARD | 2262 LINDEN WY APT C PALM SPRINGS CA 92264 |
| ALBERTSON, SCOTT | 3508 NEAL  CT WILLIAMSBURG VA 23185 |
| ALBERTTIS, NORMA | 645 BEVERLY AVE ADDISON IL 60101 |
| ALBERTX, LINDA, N I U | 331  NIU NEPTUNE-WE HALL DE KALB IL 60115 |
| ALBERTY, ANGELA | 9210  APPLEFORD CIR 321 OWINGS MILLS MD 21117 |
| ALBERY, MATT | 2970 N SHERIDAN RD 620 CHICAGO IL 60657 |
| ALBILLAR, CASANDRA | 2018 E LA PALMA AV APT A ANAHEIM CA 92806 |
| ALBIN, HELEN | 3100 NE  49TH ST # 101 FORT LAUDERDALE FL 33308 |
| ALBIN, MARILEE | 1340 N POINSETTIA PL APT 418 LOS ANGELES CA 90046 |
| ALBIN, MURIEL | 5155   EUROPA DR # S BOYNTON BEACH FL 33437 |
| ALBIN, PAULA | 2405   ANTIGUA CIR # F3 COCONUT CREEK FL 33066 |
| ALBIN, PHILGENCE | 4539 W  GORE AVE ORLANDO FL 32811 |
| ALBIN, SOESBEE | 7729  WOODLAWN AVE PASADENA MD 21122 |
| ALBIN, VIOLET | 920 NE  157TH TER NORTH MIAMI BEACH FL 33162 |
| ALBINDER | 879   NAFA DR BOCA RATON FL 33487 |
| ALBINDER IDA | 2485 N  PARK RD # 318 HOLLYWOOD FL 33021 |
| ALBINDER, MAX | 679   NORMANDY O DELRAY BEACH FL 33484 |
| ALBINGER, WILLIAM | 1817 125TH AV SE BELLEVUE WA 98005 |
| ALBINO, CELIS | 8306 ACKLEY ST PARAMOUNT CA 90723 |
| ALBINO, MARIA A. | 4202 N  PINE ISLAND RD # 102 SUNRISE FL 33351 |
| ALBINO, RAMON | 35  CARDINAL LN CARPENTERSVILLE IL 60110 |
| ALBITRE, LENA | 5132 E LIVINGSTON DR APT 1 LONG BEACH CA 90803 |
| ALBO | 1477 NE  53RD ST POMPANO BCH FL 33064 |
| ALBOM, CLARE | 33   GRANT ST VERNON CT 06066 |
| ALBOMONTE, DONNA | PALOS SOUTH JR HIGH SCHOOL 13100 S 82ND AVE PALOS PARK IL 60464 |
| ALBORADO, CEASER | 275  GEORGE RD WHEELING IL 60090 |
| ALBORES, JOSE | 10859 JURUPA RD MIRA LOMA CA 91752 |
| ALBORES, TIM | 9535 JEFFERSON AVE BROOKFIELD IL 60513 |
| ALBORGHETTI, ANNA | 62   WALNUT ST IVORYTON CT 06442 |
| ALBORNOZ, ATILIO | 725 NOB CIR VISTA CA 92084 |
| ALBORNOZ, DIR. GABRIEL | 4010 RANDOLPH RD SUITE100 SILVER SPRING MD 20902 |

| Claim Name | Address Information |
|---|---|
| ALBORNOZ, JUDITH | 2384    CENTER STONE LN RIVIERA BEACH FL 33404 |
| ALBORS, RENE | 4744 HALL RD ORLANDO FL 32817 |
| ALBORZ, ROYA | 1 ELPHIN CT 201 LUTHERVILLE-TIMONIUM MD 21093 |
| ALBOUKREK, JACK | 12209 NW  49TH DR CORAL SPRINGS FL 33076 |
| ALBRE, BARBARA | 1701 S  FLAGLER DR # 1107 WEST PALM BCH FL 33401 |
| ALBRECHK, RITA | 1751 HENLEY ST 2N GLENVIEW IL 60025 |
| ALBRECHT, APRIL | 220 E CHURCH ST COAL CITY IL 60416 |
| ALBRECHT, ARNOLD | 811 CEDARCROFT RD BALTIMORE MD 21212 |
| ALBRECHT, BONNIE | 1455 MACALPIN CIR INVERNESS IL 60010 |
| ALBRECHT, BRIAN | 319  HYATT DR LIBERTYVILLE IL 60048 |
| ALBRECHT, CAROLYN | 8944  FAIRLANE DR BRIDGEVIEW IL 60455 |
| ALBRECHT, COLLEEN | 1834 W NEWPORT AVE 1 CHICAGO IL 60657 |
| ALBRECHT, DANA | 207  ASHCROFT LN OSWEGO IL 60543 |
| ALBRECHT, DAVE | 540 S MAZON ST COAL CITY IL 60416 |
| ALBRECHT, DIANE | 332  TAYLOR AVE GLEN ELLYN IL 60137 |
| ALBRECHT, JACQUIE | 1434 OXFORD RD DES PLAINES IL 60018 |
| ALBRECHT, JEFF | 732  BONNIEBROOK AVE MUNDELEIN IL 60060 |
| ALBRECHT, JOSEPH | 110 COMMODORE DR BALTIMORE MD 21221 |
| ALBRECHT, KAREN | 710  RANCH RD WHEATON IL 60187 |
| ALBRECHT, KAREN | 2417 GENEVA LN MONTGOMERY IL 60538 |
| ALBRECHT, MARIANNE | 3614  BLAKE ST PLANO IL 60545 |
| ALBRECHT, MARY | 979  MILLPOND RD VALPARAISO IN 46385 |
| ALBRECHT, MICHELLE | 5130 SW  122ND TER COOPER CITY FL 33330 |
| ALBRECHT, RICHARD | 9    SEEBECK RD EAST LYME CT 06333 |
| ALBRECHT, ROBERT | 2110    ASHLAR VLG WALLINGFORD CT 06492 |
| ALBRECHT, SUSAN | ST JAMES THE APOSTLE SCHOOL 490 S PARK BLVD GLEN ELLYN IL 60137 |
| ALBRECHT, SUSAN | 20535 THUNDERSKY CIR RIVERSIDE CA 92508 |
| ALBRECHT, VICKY | 430 SELLERS ST APT 30 GLENDORA CA 91741 |
| ALBRECHTS, SCOTT | 538 FULLERTON AV NEWPORT BEACH CA 92663 |
| ALBRENTS, AMY | 1208 OWENS AV APT 2 VENTURA CA 93004 |
| ALBRIGHT, C.R. | 1305 OLD PINE CT ANNAPOLIS MD 21409 |
| ALBRIGHT, CHARLOTTE | 1821  FAIRVIEW AVE BALTIMORE MD 21227 |
| ALBRIGHT, CLARINDA | 838    FAIRWAY DR PLANTATION FL 33317 |
| ALBRIGHT, DAN | 6630 MCLENNAN AV VAN NUYS CA 91406 |
| ALBRIGHT, DENEEN | 7720  SUITT DR PASADENA MD 21122 |
| ALBRIGHT, DOMA | 2627 E LA PALMA AV APT 22 ANAHEIM CA 92806 |
| ALBRIGHT, DOROTHY | 1262  RHODES LN NAPERVILLE IL 60540 |
| ALBRIGHT, GERALYN | 14980 MARIGOLD AV GARDENA CA 90249 |
| ALBRIGHT, JUSTIN | 534 W CORNELIA AVE    3N CHICAGO IL 60657 |
| ALBRIGHT, MARIA | 2043  SHERMAN AVE EVANSTON IL 60201 |
| ALBRIGHT, MIKE | 540 N STATE ST 3101 CHICAGO IL 60654 |
| ALBRIGHT, WILLIAM | 2801 S  OAKLAND FOREST DR # 304 OAKLAND PARK FL 33309 |
| ALBRITON, GLORIA | 1100 N MAYFIELD AVE 1 CHICAGO IL 60651 |
| ALBRITTAIN, PATRICIA | 3334 E COAST HWY APT 235 CORONA DEL MAR CA 92625 |
| ALBRITTON, C | 78 KING HENRY CIR BALTIMORE MD 21237 |
| ALBRO, JAMES | 14 BESS RD ENFIELD CT 06082-6013 |
| ALBRO, KAREN | 1423 W LOMITA BLVD APT 1 HARBOR CITY CA 90710 |
| ALBRYCHT, DENISE | 186 STONYCREST DR MERIDEN CT 06450-2462 |
| ALBUE, MARIE | 226 S GRACE ST LOMBARD IL 60148 |

| Claim Name | Address Information |
|---|---|
| ALBUE, PHIL | 154 N WILLOW RD ELMHURST IL 60126 |
| ALBUERTO, ANGELINA | 1925 W TEMPLE ST APT 111 LOS ANGELES CA 90026 |
| ALBUJA, NELIE | 2258 N MEADE AVE CHICAGO IL 60639 |
| ALBUQUERQUE, JOSEPH | 503 1/2 N HELIOTROPE DR LOS ANGELES CA 90004 |
| ALBUREZ, MARIA | 160 W WILSON ST APT 6 COSTA MESA CA 92627 |
| ALBURY, ANGELA | 1515 NW  3RD CT FORT LAUDERDALE FL 33311 |
| ALBURY, CHARLOTTE | 2534  N CARAMBOLA CIR COCONUT CREEK FL 33066 |
| ALBURY, MARK | 12801 SW  17TH CT MIRAMAR FL 33027 |
| ALBURY, MILDRED | 2310   HOOD ST HOLLYWOOD FL 33020 |
| ALBURY, THERESA | 341 SW  182ND WAY PEMBROKE PINES FL 33029 |
| ALCAIDE, GABRIEL | 1990 APPLE ST APT 53 OCEANSIDE CA 92054 |
| ALCALA JR., RAYMOND | 5008 CENTER ST CHINO CA 91710 |
| ALCALA, | 1610 TREBOR CT LUTHERVILLE-TIMONIUM MD 21093 |
| ALCALA, AGUSTIN | 2226 VIA BLANCA APT C OCEANSIDE CA 92054 |
| ALCALA, ALEJANDRO | 5617 MAYFLOWER AV MAYWOOD CA 90270 |
| ALCALA, ANGEL | 2050 N AVENUE 52 LOS ANGELES CA 90042 |
| ALCALA, ANGELICA | 5706 NOEL DR TEMPLE CITY CA 91780 |
| ALCALA, BERNARDO R | 1714 ORCHARD AV LOS ANGELES CA 90006 |
| ALCALA, CARLOS L | 2322 1/2 E 6TH ST LOS ANGELES CA 90023 |
| ALCALA, DANIEL | 761 MADDEN ST HEMET CA 92543 |
| ALCALA, DAVID R | 6271 BLUEBELL ST CORONA CA 92882 |
| ALCALA, DOLORES | 12621 RENVILLE ST LAKEWOOD CA 90715 |
| ALCALA, GABRIELA | 4851 7TH ST APT A CARPINTERIA CA 93013 |
| ALCALA, JASON | 4793 VALLEY GLEN DR CORONA CA 92880 |
| ALCALA, JEAN | 2813 SUNNYVALE RD QUARTZ HILL CA 93536 |
| ALCALA, JESICA | 611 DELPHINIUM PL OXNARD CA 93036 |
| ALCALA, LUCIA | 1325 PIEDRA ST SAN DIEGO CA 92154 |
| ALCALA, MARIA | 738 FRAZIER ST APT E BALDWIN PARK CA 91706 |
| ALCALA, OSPERD | 1703  CHERRY CT LAKE VILLA IL 60046 |
| ALCALA, PAUL | 555   BANYAN TREE LN # 209 DELRAY BEACH FL 33483 |
| ALCALA, PROSPERD | 410 BARRINGTON RD 5 WAUCONDA IL 60084 |
| ALCALA, RAMIRO | 10124 FIRMONA AV INGLEWOOD CA 90304 |
| ALCALA, RENE | 13622 ALCADE ST LA PUENTE CA 91746 |
| ALCALA, ROBERT | 528 TOPSIDE PL DIAMOND BAR CA 91765 |
| ALCALA, SALVADOR | 2733 PUNTA DEL ESTE DR HACIENDA HEIGHTS CA 91745 |
| ALCALA, SERGIO | 3332 OLIVE ST HUNTINGTON PARK CA 90255 |
| ALCALA, SUZANNE | 4435 E OCEAN BLVD APT 2 LONG BEACH CA 90803 |
| ALCALA, THERESA | 44247 GLENRAVEN RD LANCASTER CA 93535 |
| ALCALA, VERA | 1463  MERCURY DR 121 SCHAUMBURG IL 60193 |
| ALCALA, ZENAIDA | 14326 WILKIE AV GARDENA CA 90249 |
| ALCALA-FIGUEROA, YOLANDA | 10503 HESTER AV WHITTIER CA 90604 |
| ALCALAN, VICTORIA | 1159 W EVANS ST SAN BERNARDINO CA 92411 |
| ALCALCI, ENRIQUE E | 28188 MOULTON PKWY APT 2424 LAGUNA NIGUEL CA 92677 |
| ALCALDE, BRENDA | 12852 HERRICK AV SYLMAR CA 91342 |
| ALCALDE, EDDIE | 3925 W 66TH ST CHICAGO IL 60629 |
| ALCALO, LORENA | 2231 N NORTHERN AVE WAUKEGAN IL 60087 |
| ALCANMAN, ABATOMI | 11771 TEXAS AV APT 3 LOS ANGELES CA 90025 |
| ALCANTAR, AIDEE | 16350 S HARBOR BLVD APT 1603 SANTA ANA CA 92704 |
| ALCANTAR, ALEJANDRO | 2939 W 36TH ST CHICAGO IL 60632 |

| Claim Name | Address Information |
|---|---|
| ALCANTAR, CELIA | 10903 TAMARACK AV PACOIMA CA 91331 |
| ALCANTAR, CYNTHIA | 329 WILBER PL MONTEBELLO CA 90640 |
| ALCANTAR, ELISEO | 4437 S ALBANY AVE 1 CHICAGO IL 60632 |
| ALCANTAR, FRANCES | 180 PATTON TURN BRADLEY IL 60915 |
| ALCANTAR, GABRIEL | 3230 HALSTED ST STEGER IL 60475 |
| ALCANTAR, GLENYS | 7846 BLANDWOOD RD DOWNEY CA 90240 |
| ALCANTAR, JOSE | 1715 N BUSH ST SANTA ANA CA 92706 |
| ALCANTAR, JOSE M | 16564 OSAGE RD APPLE VALLEY CA 92307 |
| ALCANTAR, JUAN | 2077  STONELAKE RD 108 WOODSTOCK IL 60098 |
| ALCANTAR, MARIA | 8465 DALEBURY DR PICO RIVERA CA 90660 |
| ALCANTAR, MARIA | 13711 KISMET AV SYLMAR CA 91342 |
| ALCANTAR, MARTIN | 700 S BALCOM AV FULLERTON CA 92832 |
| ALCANTAR, SANDRA | 422 W L ST COLTON CA 92324 |
| ALCANTAR, TIM | 4212 LINDBLADE DR LOS ANGELES CA 90066 |
| ALCANTAR, VICTOR | 42 W 23RD ST CHICAGO HEIGHTS IL 60411 |
| ALCANTARA, ANITA L | 1545 W MORSE AVE CHICAGO IL 60626 |
| ALCANTARA, ANTONIO | 2224 ADDISON WY LOS ANGELES CA 90041 |
| ALCANTARA, CHRIS | 6114 SAN RAMON WY BUENA PARK CA 90620 |
| ALCANTARA, CONSUELO | 861 GLENCLIFF ST APT 49 LA HABRA CA 90631 |
| ALCANTARA, FABIOLA | 9153 OLIVE ST BELLFLOWER CA 90706 |
| ALCANTARA, JACQUELINE, DEPAUL LP | 924 W BARRY AVE 2 CHICAGO IL 60657 |
| ALCANTARA, JANETTE | 17712 STEINER CIR HUNTINGTON BEACH CA 92647 |
| ALCANTARA, RENE A | 5431 SAN VICENTE BLVD APT 3 LOS ANGELES CA 90019 |
| ALCANTARA, ROD | 3042 EVANS ST ALLENTOWN PA 18103 |
| ALCANTARA, SUSANA | 8886 WESTMORE RD SAN DIEGO CA 92126 |
| ALCANTAS, MARILU | 1342 S ALTHEA AV BLOOMINGTON CA 92316 |
| ALCANTOR, RUBLIN | 9045 E AVENUE S LITTLEROCK CA 93543 |
| ALCANTRA, CORY | 24781 WINTERWOOD DR LAKE FOREST CA 92630 |
| ALCARADO, JOHN | 22880 LITTLE BEAVER RD APPLE VALLEY CA 92308 |
| ALCARAZ, ALBERTO | 17262 ASH ST APT 4 HUNTINGTON BEACH CA 92647 |
| ALCARAZ, ALMA | 8175 SAN VINCENTE AV SOUTH GATE CA 90280 |
| ALCARAZ, AMANDA | 28432 RODGERS DR SAUGUS CA 91350 |
| ALCARAZ, ANA | 14627 POLK ST SYLMAR CA 91342 |
| ALCARAZ, ANTHONY | 737 DOWDING WAY THE VILLAGES FL 32162 |
| ALCARAZ, ARTURO | 18316 LOS PALACIOS DR ROWLAND HEIGHTS CA 91748 |
| ALCARAZ, CARLOS | 4418 ENSIGN AV APT 1 NORTH HOLLYWOOD CA 91602 |
| ALCARAZ, CAROLYN | 7029 S CLAREMONT AVE CHICAGO IL 60636 |
| ALCARAZ, CRISTINA | 1304  LAFAYETTE ST AURORA IL 60505 |
| ALCARAZ, DAVID | 4431 NE  14TH TER POMPANO BCH FL 33064 |
| ALCARAZ, ELVIRA | 1388 MAIN ST RIVERSIDE CA 92501 |
| ALCARAZ, GREG | 6771 GOLONDRINA CT SAN BERNARDINO CA 92404 |
| ALCARAZ, HERIBERTO | 7450 VINELAND AV APT 110 SUN VALLEY CA 91352 |
| ALCARAZ, HERMAN | 1902 S MAPLE ST SANTA ANA CA 92707 |
| ALCARAZ, JANET | 3721 S SEPULVEDA BLVD APT 6 LOS ANGELES CA 90034 |
| ALCARAZ, JESUS J | 15520 TUSTIN VILLAGE WY APT 30 TUSTIN CA 92780 |
| ALCARAZ, JORGE | 752 CALIBURN DR APT 106 LOS ANGELES CA 90002 |
| ALCARAZ, LORNA | 18648 FRANKFORT ST NORTHRIDGE CA 91324 |
| ALCARAZ, MARIA | 607 W 216TH ST CARSON CA 90745 |
| ALCARAZ, MIGUEL | 1086 ANDREWS ST TUSTIN CA 92780 |

| Claim Name | Address Information |
| --- | --- |
| ALCARAZ, PEDRO | 14628 ELAINE AV NORWALK CA 90650 |
| ALCARAZ, ROBERT | 1  BREAKWATER CT PASADENA MD 21122 |
| ALCARAZ, ROBERT | 215 N UNIVERSITY ST REDLANDS CA 92374 |
| ALCARAZ, SARAH | 566 E RHEA ST LONG BEACH CA 90806 |
| ALCARAZ, SILVIA | 4152 W 161ST ST LAWNDALE CA 90260 |
| ALCARAZ, STEPHANIE | 1801 W HARVARD ST SANTA ANA CA 92704 |
| ALCARAZ, SUSAN | 363 SPLIT RAIL  CIR 202 NEWPORT NEWS VA 23602 |
| ALCARAZ, VALERIA | 6218 PLASKA AV HUNTINGTON PARK CA 90255 |
| ALCARAZ, VICTORIA | 1919 E CENTER ST APT 203 ANAHEIM CA 92805 |
| ALCAY, GUSTAVO | 4117 BALDWIN PARK BLVD BALDWIN PARK CA 91706 |
| ALCAZAR, FRANK | 1033 CLEMENT ST LOS ANGELES CA 90033 |
| ALCAZAR, LIBARDO | 3762 NW  176TH TER MIAMI FL 33055 |
| ALCAZAR, MARIA | 1275 S MCBRIDE AV LOS ANGELES CA 90022 |
| ALCAZAR, MARIA | 14318 CERISE AV HAWTHORNE CA 90250 |
| ALCAZAR, NANCY | 6415 S KNOX AVE CHICAGO IL 60629 |
| ALCAZAR, RICARDO | 11630 SW  2ND ST # 105 PEMBROKE PINES FL 33025 |
| ALCEDO, JOE | 26003 BATES PL STEVENSON RANCH CA 91381 |
| ALCENAT, ANTOINE | 405 NE  3RD AVE DELRAY BEACH FL 33444 |
| ALCHIN, GUERINO | 2911 S FAIRVIEW ST APT F SANTA ANA CA 92704 |
| ALCIDE J., ROY | 3517  MAPLE RIDGE LOOP KISSIMMEE FL 34741 |
| ALCIDES, VELEZ | 824  MENTMORE CIR DELTONA FL 32738 |
| ALCIME, MARIE | 5337  CEDAR LAKE RD # 1112 BOYNTON BEACH FL 33437 |
| ALCIN, PRESSOIR | 4863  POSEIDON PL LAKE WORTH FL 33463 |
| ALCINDOR, JANET | 19821 NW  4TH ST PEMBROKE PINES FL 33029 |
| ALCINE, DON | 1041 NE  153RD ST NORTH MIAMI BEACH FL 33162 |
| ALCIVAR, GEORGE | 6221 DOWNEY AV LONG BEACH CA 90805 |
| ALCOBA, DEBBIE | 17347 SW  20TH CT MIRAMAR FL 33029 |
| ALCOBER, BEN | 6950 VALATTA PL RANCHO CUCAMONGA CA 91701 |
| ALCOCER, BETTY JEAN | 777 BENNETT AV VENTURA CA 93003 |
| ALCOCER, CHARLES | 8491 CARLA LN WEST HILLS CA 91304 |
| ALCOCER, CHRIS | 32989 SOTELO DR TEMECULA CA 92592 |
| ALCOCER, JUAN | 666 TEXAS ST POMONA CA 91768 |
| ALCOCER, MARCO | 1622 W 227TH ST TORRANCE CA 90501 |
| ALCOCK, EVELYN | 101 JOHN ROLFE DR APT 109 SMITHFIELD VA 23430 |
| ALCOCK, LISA | 212 N IRENA AV APT A REDONDO BEACH CA 90277 |
| ALCON, ANDRE | 1 PENTLAND WY APT J214 RIVERSIDE CA 92507 |
| ALCONCEL, STEEVENS | 642 W 34TH ST APT 705 LOS ANGELES CA 90007 |
| ALCONEDO, REYNALDA | 6745 MILLUX AV PICO RIVERA CA 90660 |
| ALCONEL, JAKE | 1 RUSHING WIND IRVINE CA 92614 |
| ALCORACE, KATHERINE | 11541 YOLANDA AV NORTHRIDGE CA 91326 |
| ALCORACE, LINDA | P O BOX 7301 SANTA MONICA CA 90406 |
| ALCORAN, GERARD | 12221 186TH ST ARTESIA CA 90701 |
| ALCORN, DAVID | 3490 HARROWGATE RD YORK PA 17402 |
| ALCORN, JAMES | PO BOX 1246 TORRANCE CA 90505 |
| ALCORN, JEFF | 22702 PACIFIC PARK DR APT K22 ALISO VIEJO CA 92656 |
| ALCORN, JOAN | 3015 N GOLD STAR DR APT 139 LONG BEACH CA 90810 |
| ALCORN, MARTHA | 5213 CALICO AV PICO RIVERA CA 90660 |
| ALCORN, SAMUEL | 3118 5TH ST SANTA MONICA CA 90405 |
| ALCORTA, ANA | 6503 N  MILITARY TRL # 3702 BOCA RATON FL 33496 |

| Claim Name | Address Information |
|---|---|
| ALCORTA, CANDACE | 263    TRINITY AVE GLASTONBURY CT 06033 |
| ALCOSET, JOSE | 11958 WAGNER ST CULVER CITY CA 90230 |
| ALCOULOUMRE, HENRY | 78606 PURPLE SAGEBRUSH AV PALM DESERT CA 92211 |
| ALCOUR, JESUS | 1132 CALADA ST LOS ANGELES CA 90023 |
| ALCOZAR, WILLIAM & CARMEN | 3035 N MARMORA AVE CHICAGO IL 60634 |
| ALCOZER, JESSE | 288 N MICHIGAN AVE ELMHURST IL 60126 |
| ALCURI, PETER | 36192 DA VINCI DR CATHEDRAL CITY CA 92234 |
| ALDA, AZ | 5600 ORANGETHORPE AV APT 3303 LA PALMA CA 90623 |
| ALDA, MONTES | 1119 W CRUCES ST WILMINGTON CA 90744 |
| ALDACO, AURORA | 3152 VINELAND AV APT A BALDWIN PARK CA 91706 |
| ALDACO, BLANCA | 4875 W 135TH ST HAWTHORNE CA 90250 |
| ALDAD, MATT | 111 ASPINWOOD WAY BALTIMORE MD 21237 |
| ALDADAH, SALAH | 12109 WHITE PINE TRL HOMER GLEN IL 60491 |
| ALDAG, ANDREW | 18812 BREEZEWAY CIR OLNEY MD 20832 |
| ALDAHDAH, EDOUARD | 5220 S KENWOOD AVE 510 CHICAGO IL 60615 |
| ALDAHL, DANIEL | 1920 N MARIANNA AV APT 304 LOS ANGELES CA 90032 |
| ALDAJANI, MYASSAR | 2433 W GREENLEAF AVE 1 CHICAGO IL 60645 |
| ALDAMA, JOSEPH | 9901 SOLEJAR DR WHITTIER CA 90603 |
| ALDAMA, KATIE | 1472 E GARCIA PL PLACENTIA CA 92870 |
| ALDAMA, MARY | PO BOX 27374 ANAHEIM CA 92809 |
| ALDAMA, RICHARD | 1007 SANFORD AV WILMINGTON CA 90744 |
| ALDAMA, SHAWNIQUE | 12802 HENSEL ST BALDWIN PARK CA 91706 |
| ALDANA**, ELVIRA | 6523 BONNIE VALE AV PICO RIVERA CA 90660 |
| ALDANA, ANTHONY | 285 W  30TH ST HIALEAH FL 33012 |
| ALDANA, ASUNCION | 11368 KAMLOOPS ST LAKEVIEW TERRACE CA 91342 |
| ALDANA, BEATRICE | 2325 N VERMONT AV LOS ANGELES CA 90027 |
| ALDANA, GABRIELA | 18714 HONORE ST ROWLAND HEIGHTS CA 91748 |
| ALDANA, HALEY | 1410 W CAMDEN PL SANTA ANA CA 92704 |
| ALDANA, HECTOR | 50052 PASEO CORDOVA COACHELLA CA 92236 |
| ALDANA, JANET | 1421 N PASS AV BURBANK CA 91505 |
| ALDANA, JESUS | 5114 S HAMLIN AVE CHICAGO IL 60632 |
| ALDANA, KEVIN | 6341 CITRUS AV WHITTIER CA 90601 |
| ALDANA, LUIS A | 447 1/2 ULYSSES ST LOS ANGELES CA 90065 |
| ALDANA, MARIA | 856 S GREENWOOD AV MONTEBELLO CA 90640 |
| ALDANA, MARIA | 6911 HAZARD AV WESTMINSTER CA 92683 |
| ALDANA, MARY | 10657 S CALHOUN AVE CHICAGO IL 60617 |
| ALDANA, MILTON | 711  HIGHWOOD DR BALTIMORE MD 21212 |
| ALDANA, MIRIAM | 27940 SOLAMINT RD APT 11-104 CANYON COUNTRY CA 91387 |
| ALDANA, NANCY | 10243 SAN ANTONIO AV APT A SOUTH GATE CA 90280 |
| ALDANA, OCTAVIO | 2302 W WILLOW LN WEST COVINA CA 91790 |
| ALDANA, RAYMUNDO | 15934 VANOWEN ST APT 1 VAN NUYS CA 91406 |
| ALDANA, STEPHANIE | 12112 OXFORD AV HAWTHORNE CA 90250 |
| ALDANA, SUSAN | 2050 W 94TH ST LOS ANGELES CA 90047 |
| ALDANA, VERONICA | 32221 ALIPAZ ST APT 172 SAN JUAN CAPISTRANO CA 92675 |
| ALDANA, XIOMARA | 6238 GIFFORD AV BELL CA 90201 |
| ALDANAN, LINDSEY | 7986 E BAUER RD ANAHEIM CA 92808 |
| ALDAPA, LUZ | 23 CAMINO DE VIDA APT 135 SANTA BARBARA CA 93111 |
| ALDAPAL JR., HENRY | 10428 BEXLEY DR WHITTIER CA 90606 |
| ALDAPE, ASHLEY | 3029 N OAK PARK AVE CHICAGO IL 60634 |

| Claim Name | Address Information |
|---|---|
| ALDARADO, MARLENE | 2108 RANDOLPH ST HUNTINGTON PARK CA 90255 |
| ALDARONDO, NITSKA | 105   VIZCAYA ESTATES DR PALM BEACH GARDENS FL 33418 |
| ALDAVA, BRENDI | 130 W ACACIA AV GLENDALE CA 91204 |
| ALDAVE | 3400   FOXCROFT RD # 308 MIRAMAR FL 33025 |
| ALDAY, ALFONSO | 6507 KING AV APT A BELL CA 90201 |
| ALDAY, JOSE | 317 MORRIS PL MONTEBELLO CA 90640 |
| ALDAY, WENDY | 150 APPLETREE DR PERRIS CA 92571 |
| ALDAZ, ERIKA | 1461 N PLACENTIA AV APT 29 FULLERTON CA 92831 |
| ALDEA, LAURA LYN | 14328 CERRITOS AV BELLFLOWER CA 90706 |
| ALDEBERT, PASCALL | 1200 N LAUREL AV APT 202 WEST HOLLYWOOD CA 90046 |
| ALDECOA, ARACELI | 5837 COMSTOCK AV APT 11 WHITTIER CA 90601 |
| ALDEGUER, JAIME | 4027   EASTRIDGE CIR POMPANO BCH FL 33064 |
| ALDEN LINCOLN PK NURSING HOME | 504 W WELLINGTON AVE CHICAGO IL 60657 |
| ALDEN NORTHSHORE, JENNIFER SCHULO | 5050   TOUHY AVE SKOKIE IL 60077 |
| ALDEN NORTHSHORE, LUEHRS, HARRIET | 5050   TOUHY AVE SKOKIE IL 60077 |
| ALDEN NURSING HOME | FATHER TERENCE FITZMAURICE 1525   OXFORD LN 226 NAPERVILLE IL 60565 |
| ALDEN TERRACE, DOWELL, RALPH | 803   ROYAL DR 212-1 MCHENRY IL 60050 |
| ALDEN, | 903 SEMINARY AVE E TOWSON MD 21286 |
| ALDEN, AMY | 120 GARDENVILLE DR YORKTOWN VA 23693 |
| ALDEN, AMY | 638 MARINE ST SANTA MONICA CA 90405 |
| ALDEN, AUTUMN | 4315 W 182ND ST APT 311 TORRANCE CA 90504 |
| ALDEN, BAGARRA | 13336   TWINWOOD LN # 2011 ORLANDO FL 32837 |
| ALDEN, DAVID | 56 BEVERLY PARK BEVERLY HILLS CA 90210 |
| ALDEN, DAVID | 242 E BLUERIDGE AV ORANGE CA 92865 |
| ALDEN, GERALD S | 8173 LEA RD PASADENA MD 21122 |
| ALDEN, JOHN | 804 N BARTLETT AVE PLAINFIELD IL 60544 |
| ALDEN, PHILLIP | 40840   COUNTY ROAD 25  # 29 LADY LAKE FL 32159 |
| ALDEN, REINE | 11119   CONISTON WAY WINDERMERE FL 34786 |
| ALDEN, RICHARD L | 712   RADNOR DR ROSELLE IL 60172 |
| ALDEN, SYLVIA | 21031 VENTURA BLVD APT 1000 WOODLAND HILLS CA 91364 |
| ALDER, APRIL | 7668 NW  125TH WAY POMPANO BCH FL 33076 |
| ALDER, KERRY | 8474 KINGS MEADE WAY COLUMBIA MD 21046 |
| ALDER, SUSAN | 425 N ORCHARD AV FULLERTON CA 92833 |
| ALDERDEN, MARTIN | 2339  184TH ST LANSING IL 60438 |
| ALDERDEN, PETER | 18102 66TH AVE 502 TINLEY PARK IL 60477 |
| ALDERETE, CARLOS | 1302 E PUENTE ST COVINA CA 91724 |
| ALDERETE, MARCOS | 7110 LA TIJERA BLVD APT J202 LOS ANGELES CA 90045 |
| ALDERETTE, OLIVIA | 1136 SPAZIER AV APT 6 GLENDALE CA 91201 |
| ALDERETTE, RICO | 5253 EL CERRITO DR APT 158 RIVERSIDE CA 92507 |
| ALDERFER, MELANIE | 157 MAPLE RIDGE RD REISTERSTOWN MD 21136 |
| ALDERMAN LIBRARY | UNIV OF VIRGINIA-NEWSPAPER R M CHARLOTTESVILLE VA 22903 |
| ALDERMAN, BEVERLY | 5030 CHAMBERS DR HOFFMAN ESTATES IL 60010 |
| ALDERMAN, BILL | 1038 N HOYNE AVE 1 CHICAGO IL 60622 |
| ALDERMAN, BRIAN | 2900   CRESTED BUTTE TRL PLAINFIELD IL 60586 |
| ALDERMAN, CLARICE MRS | 81   HAMPSHIRE LN BOYNTON BEACH FL 33436 |
| ALDERMAN, DONALD | 1920 CHESTNUT AVE 214 GLENVIEW IL 60025 |
| ALDERMAN, DOREEN | 7731 NW  11TH CT PEMBROKE PINES FL 33024 |
| ALDERMAN, FERN | 58   CHURCH ST WINDSOR LOCKS CT 06096 |
| ALDERMAN, KATHRYN | 1880   BONNIE LN 210 HOFFMAN ESTATES IL 60169 |

| Claim Name | Address Information |
|---|---|
| ALDERMAN, L | 720 NE  4TH ST POMPANO BCH FL 33060 |
| ALDERMAN, MARTIN | 18621 GOLFVIEW DR HAZEL CREST IL 60429 |
| ALDERMAN, MEREDITH | 700 1/2 CEDAR ST SANTA MONICA CA 90405 |
| ALDERMAN, MICHAEL | 26 IVY REACH CT COCKEYSVILLE MD 21030 |
| ALDERMAN, PETER | 2033 NE  33RD AVE # 1 FORT LAUDERDALE FL 33305 |
| ALDERMAN, WILLIAM | 7428    CHAMPAGNE PL BOCA RATON FL 33433 |
| ALDERSON, JUDITH | 802 SPIRIT COSTA MESA CA 92626 |
| ALDERSON, LELAND | 10934 SETTLERS POND CT FRANKFORT IL 60423 |
| ALDERSON, MICHAEL | 2008  UNION MILL DR AURORA IL 60503 |
| ALDERSON, PHILIP | 1712 IRVIN ST VIENNA VA 22182 |
| ALDERSON, ROBERT | 8817 TRIMBLE WAY BALTIMORE MD 21237 |
| ALDERSON, SAM | 2211 FOX BORO LN NAPERVILLE IL 60564 |
| ALDERSON, SANDY | 6120 SW  38TH CT DAVIE FL 33314 |
| ALDERSON, W W | 818 CRESTMOORE PL VENICE CA 90291 |
| ALDERTON, TONY | 830 W DALTON ST GLENDORA CA 91741 |
| ALDES, HEIDI | 80 S  RIVER ST ENFIELD CT 06082 |
| ALDEUS, DINER | 5540 NW  31ST AVE # 111 111 FORT LAUDERDALE FL 33309 |
| ALDI, ROLANDO | 10673 OXNARD ST APT 6 NORTH HOLLYWOOD CA 91606 |
| ALDINGER, LORI | 2644 CANTERBURY RD MUSCATINE IA 52761 |
| ALDINI, LOUIS | 825 SAINT STEPHENS GRN OAK BROOK IL 60523 |
| ALDIO, LOUIS | 700 NE  6TH ST # 11 HALLANDALE FL 33009 |
| ALDIS, E. | 100 JONES DR 128 BOURBONNAIS IL 60914 |
| ALDIS, L | 1530  SNOWBERRY CT DOWNERS GROVE IL 60515 |
| ALDMAN, ERVIN | 2031    AINSLIE B BOCA RATON FL 33434 |
| ALDO, CASCIOTTI | 1658 E  SPRING RIDGE CIR WINTER GARDEN FL 34787 |
| ALDO, GUIZZETTI | 2110   USHIGHWAY27 ST # C27 CLERMONT FL 34711 |
| ALDO, GUIZZETTI | 2110 S  USHIGHWAY27 ST # F82 CLERMONT FL 34711 |
| ALDO, POWELL | 135    OAKLEA DR DELTONA FL 32725 |
| ALDOL, CAMAL | 12350 DEL AMO BLVD APT 2307 LAKEWOOD CA 90715 |
| ALDON, EMMA | 10440 FELIPE AV MONTCLAIR CA 91763 |
| ALDONA, CARLOS | 7223 GLENCLIFF DR DOWNEY CA 90240 |
| ALDONA, MARCOS | 6758 ALVINA ST APT B BELL GARDENS CA 90201 |
| ALDONA, NYDIA | 765 IROLO ST APT 206 LOS ANGELES CA 90005 |
| ALDOOHAN, SULAIMAN | 1051 BENINFORD LN WESTMONT IL 60559 |
| ALDOR, JENNIFER | 26270 CHESTNUT DR MORENO VALLEY CA 92555 |
| ALDORISIO, CATHY | 3205 LOS FELIZ BLVD APT 8-114 LOS ANGELES CA 90039 |
| ALDRED, ALEXANDRA | 13530 LEADWELL ST APT 7 VAN NUYS CA 91405 |
| ALDRED, MELINDA | 2200  LIGHT RD 108 OSWEGO IL 60543 |
| ALDREDGE, MARVIN | 5619 CAPRI CT PALMDALE CA 93552 |
| ALDRETE, ANA MARIA | 464 VIA EL CHICO REDONDO BEACH CA 90277 |
| ALDRETE, IVANNA | 21225 BRONCO LN DIAMOND BAR CA 91765 |
| ALDRICH, ALICE | 1903    BERMUDA CIR # D4 COCONUT CREEK FL 33066 |
| ALDRICH, DAVID | 2009 GREENWOOD RD ALLENTOWN PA 18103 |
| ALDRICH, GERALD | 1375 GROUPER LN EUSTIS FL 32726 |
| ALDRICH, H | 485 BURNHAM  RD WILLIAMSBURG VA 23185 |
| ALDRICH, JEARY C | 3551 SUNFLOWER CIR SEAL BEACH CA 90740 |
| ALDRICH, JO-ANNE | 2730 SW  13TH ST # 104 DELRAY BEACH FL 33445 |
| ALDRICH, K | 112 RIVER WALK  CT HAMPTON VA 23669 |
| ALDRICH, KATHLEEN | 50 PIERCE ST # 66 PLAINVILLE CT 06062-3303 |

| Claim Name | Address Information |
|---|---|
| ALDRICH, KURT | 116 FORT PATH RD MADISON CT 06443-2276 |
| ALDRICH, MARILYN K | 201 LAMBS CREEK  DR YORKTOWN VA 23693 |
| ALDRICH, MARK | 61 PRAIRIE FALCON ALISO VIEJO CA 92656 |
| ALDRICH, MIKE | 971 ANGLE TARN WEST DUNDEE IL 60118 |
| ALDRICH, RICHARD | 5127 VISTA DEL AMIGO YORBA LINDA CA 92886 |
| ALDRICH, SHELLEY | 11622 BARRANCA RD CAMARILLO CA 93012 |
| ALDRICH, STACEY | 1911 N HALSTED ST 2 CHICAGO IL 60614 |
| ALDRICH, STACY | 5557  VANTAGE POINT RD COLUMBIA MD 21044 |
| ALDRICH, VILLALEN | 46755 PLANTERS CT LEXINGTON PARK MD 20653 |
| ALDRIDGE LLT, MC KENNA | LONG AND 750 B ST APT 3300 SAN DIEGO CA 92101 |
| ALDRIDGE, BETTY | 901 FLORSHEIM DR 151 LIBERTYVILLE IL 60048 |
| ALDRIDGE, CARLA D | 615 ACACIA AV CORONA DEL MAR CA 92625 |
| ALDRIDGE, EDWARD | 12249 S THROOP ST CHICAGO IL 60643 |
| ALDRIDGE, HENRY | 4128 CROSSEN DR ORLANDO FL 32822 |
| ALDRIDGE, JONATHAN | 2858 W ROOSEVELT RD CHICAGO IL 60612 |
| ALDRIDGE, JOSEPH | 116 DRUMMONDS  WAY HAMPTON VA 23669 |
| ALDRIDGE, JUNE | 32040 WALLINGTON CT WESTLAKE VILLAGE CA 91361 |
| ALDRIDGE, KIM | 1405 N ARTHUR BURCH DR W14 BOURBONNAIS IL 60914 |
| ALDRIDGE, LARRY | 410 SE  11TH CT FORT LAUDERDALE FL 33316 |
| ALDRIDGE, MARTHA | 1700 S  OCEAN BLVD # 9A POMPANO BCH FL 33062 |
| ALDRIDGE, MICHELLE | 2933  FAIRMONT AVE AURORA IL 60503 |
| ALDRIDGE, SHARON AND STEVEN | 3944 GLENFELIZ BLVD LOS ANGELES CA 90039 |
| ALDRIDGE, STEPHEN | 12249 THELMA ST SUN VALLEY CA 91352 |
| ALDRIDGE, THOMAS | 137   VALLEY VIEW DR WETHERSFIELD CT 06109 |
| ALDRIDGE, TONEY | 11956 S HARVARD AVE CHICAGO IL 60628 |
| ALDRIDGE, WILLIAM & JAIME | 7000  SUPERSTITION CT PLAINFIELD IL 60586 |
| ALDRIGE, MEG | 221 SEMINARY AVE W LUTHERVILLE-TIMONIUM MD 21093 |
| ALE, ESPERANZA | 320 S 6TH ST ALHAMBRA CA 91801 |
| ALEA, HUMBERTO | 939 E 17TH ST APT 235 SANTA ANA CA 92705 |
| ALEANDRI, VICKI | 207   NEWBURY ST HARTFORD CT 06114 |
| ALEARAS, YOLANDA, MARGARITO | 2213 N MOBILE AVE CHICAGO IL 60639 |
| ALEBERTT, FRANK | 5301 N ASHLAND AVE 111 CHICAGO IL 60640 |
| ALECE H., MORGAN | 516   VILLAGIO LOOP KISSIMMEE FL 34759 |
| ALECIO, MARIA E | 8750 NORRIS AV SUN VALLEY CA 91352 |
| ALECTINE, GREGORY | 6219 SW  24TH ST MIRAMAR FL 33023 |
| ALEEJAR, AMALLES | 22675 FRANKLIN ST GRAND TERRACE CA 92313 |
| ALEEM, MOHAMMED | 1830 SENECA DR HANOVER PARK IL 60133 |
| ALEEM, SABA | 233 E WACKER DR 2101 CHICAGO IL 60601 |
| ALEGADO, JOY | 6452 VALLEY DR RIVERSIDE CA 92505 |
| ALEGIOJO, RUTH | 1715 LOMBARD ST E BALTIMORE MD 21231 |
| ALEGLIA, CORI | 2505 W 6TH ST APT 602 LOS ANGELES CA 90057 |
| ALEGRE, ANGEL | 970 GROSSMONT CT APT B CHULA VISTA CA 91913 |
| ALEGRE, ARTURO | 6437 N KILPATRICK AVE LINCOLNWOOD IL 60712 |
| ALEGRE, ED | 6419 CAMINO VENTOSA SAN CLEMENTE CA 92673 |
| ALEGRE, MARY ANN | 1552 VIA CORONA LA VERNE CA 91750 |
| ALEGRIA, BEATRICE | 1441 S SPRUCE ST MONTEBELLO CA 90640 |
| ALEGRIA, MARIA DOLORES | 1231 SOLERA WY PERRIS CA 92571 |
| ALEGRIA, ROSIE | 830 BROOKS AV APT 2 PASADENA CA 91103 |
| ALEGRIA, ROXANNA | 1251 N PLACENTIA AV APT 112 ANAHEIM CA 92806 |

| Claim Name | Address Information |
|---|---|
| ALEHAVAN, REZA | 7 SNAPDRAGON IRVINE CA 92604 |
| ALEIDE, SAL | 141  COOLIDGE AVE BARRINGTON IL 60010 |
| ALEJANDID, JOSE | 74 PERRY ST # 186 PUTNAM CT 06260 |
| ALEJANDRA, CORREA | 14012 FIARWINDS CT ORLANDO FL 32824 |
| ALEJANDRA, MRS | 566 HAMILTON ST APT 7 COSTA MESA CA 92627 |
| ALEJANDRE, BLANCA | 3637  HIGHLAND AVE BERWYN IL 60402 |
| ALEJANDRE, DELIA | 1230 BELHAVEN ST APT 246 ANAHEIM CA 92806 |
| ALEJANDRE, JESUS | 8324 S KINGSTON AVE CHICAGO IL 60617 |
| ALEJANDRE, LETICIA | 2215 S SANTA ANITA AV ARCADIA CA 91007 |
| ALEJANDRE, LYDIA | 3010 BOLLING AV LA VERNE CA 91750 |
| ALEJANDRE, MARIO | 3238 W 62ND ST CHICAGO IL 60629 |
| ALEJANDRES, YENNETE | 116 MIDWAY ST APT B PERRIS CA 92570 |
| ALEJANDRINO, KARINA | 11588 NW  43RD CT CORAL SPRINGS FL 33065 |
| ALEJANDRO GARCIA, WILMA | 528 SOBOBA DR BANNING CA 92220 |
| ALEJANDRO,  MARILYN | 2653 W CRYSTAL ST 2 CHICAGO IL 60622 |
| ALEJANDRO, ALLEN | 9361  PECKY CYPRESS WAY ORLANDO FL 32836 |
| ALEJANDRO, DE | 9406 HOLLISTER ST VENTURA CA 93004 |
| ALEJANDRO, DEANNA | 6 FULLER AVE EAST HARTFORD CT 06108-2121 |
| ALEJANDRO, ELIZABETH E | 1454 N ROSE ST BURBANK CA 91505 |
| ALEJANDRO, ELMO | 4546 HAWTHORNE AVE LYONS IL 60534 |
| ALEJANDRO, ERIK | 1806 WOODLAND PL SANTA ANA CA 92707 |
| ALEJANDRO, GUTIERREZ | 2125  CEDAR GARDEN DR ORLANDO FL 32824 |
| ALEJANDRO, LUIS | 19127 PIONEER BLVD APT 65 ARTESIA CA 90701 |
| ALEJANDRO, STEVEN | 10066 WOODMAN AV MISSION HILLS CA 91345 |
| ALEJO, ANGELA | 1640 LAKE ST APT B GLENDALE CA 91201 |
| ALEJO, GLENN | 523 E LINCOLN ST CARSON CA 90745 |
| ALEJO, MARIA | 530 LEXINGTON PL ANAHEIM CA 92805 |
| ALEJO, MARTHA | 12905 PALM ST APT 6 GARDEN GROVE CA 92840 |
| ALEJO, MAURICIO | 1537 1/2 HAUSER BLVD LOS ANGELES CA 90019 |
| ALEJOS, LUISA | 8960 S  HOLLYBROOK BLVD # 110 PEMBROKE PINES FL 33025 |
| ALEJOS, ROSELEE | 1220 YALE ST APT 6 SANTA MONICA CA 90404 |
| ALEKAL, Y | 5824 SPAHN AV LAKEWOOD CA 90713 |
| ALEKSANDER, ALEMBERT | 13205 N  MIAMI AVE MIAMI FL 33168 |
| ALEKSANDROVICH, ELLEN | 4371 N COTTONWOOD TRL HOFFMAN ESTATES IL 60192 |
| ALEKSANYAN, HEGHUSH | 7932 BRIMFIELD AV APT 2 PANORAMA CITY CA 91402 |
| ALEKSANYAN, TAMARA | 855 S HOLT AV APT 4 LOS ANGELES CA 90035 |
| ALEKSEVITCH, STEFAN | 228  COLOMBO DR CASSELBERRY FL 32707 |
| ALELUNAS, ANN | 6049 S MAPLEWOOD AVE CHICAGO IL 60629 |
| ALEM, FASIKA, UIC | 1618 W GRANVILLE AVE 2S CHICAGO IL 60660 |
| ALEMAN & ASOCIADDS | PO BOX 1690 GUAYNABO PR 00970-1690 |
| ALEMAN, ADAM | 2254 SNAPDRAGON CT HEMET CA 92545 |
| ALEMAN, ARMANDO | 12227 OSBORNE PL APT 118 PACOIMA CA 91331 |
| ALEMAN, CARLOS | 10232 NW  33RD PL SUNRISE FL 33351 |
| ALEMAN, CARLOS | 1845 W CAROL DR FULLERTON CA 92833 |
| ALEMAN, CHRISTINE | 885 S FOURTH ST APT D ALHAMBRA CA 91801 |
| ALEMAN, CONCEPCION | 1741 W JEFFERSON BLVD APT 104 LOS ANGELES CA 90018 |
| ALEMAN, ERIKA | 5706 DUARTE ST LOS ANGELES CA 90058 |
| ALEMAN, JENNY | 420 N EVERGREEN AV APT 527 LOS ANGELES CA 90033 |
| ALEMAN, LETICIA | 1528 NAVARRO AV PASADENA CA 91103 |

| Claim Name | Address Information |
| --- | --- |
| ALEMAN, LILIA M | 11421 DAVENRICH ST SANTA FE SPRINGS CA 90670 |
| ALEMAN, MARGARITA | 6975 COOLIDGE AV RIVERSIDE CA 92506 |
| ALEMAN, MARGARITO | 4000 1/2 MONROE ST LOS ANGELES CA 90029 |
| ALEMAN, MARIO R | 1437 CABRILLO AV VENICE CA 90291 |
| ALEMAN, MIGUEL | 768 S RIVER RD NAPERVILLE IL 60540 |
| ALEMAN, MUZME | 14021 2ND ST WHITTIER CA 90605 |
| ALEMAN, NURIA | 12425 OAK ST LYNWOOD CA 90262 |
| ALEMAN, REINALDO | 314 LABURNUM RD EDGEWOOD MD 21040 |
| ALEMAN, ROBERT | 108    DENNISON DR TORRINGTON CT 06790 |
| ALEMAN, ROSIO | 1513 S NORMANDY TER CORONA CA 92882 |
| ALEMAN, SANDRA | 16638 ALWOOD ST LA PUENTE CA 91744 |
| ALEMAN, SINDY | 24   RICHMAR RD B OWINGS MILLS MD 21117 |
| ALEMAN, TANIA | 120 E 43RD ST APT 3 LOS ANGELES CA 90011 |
| ALEMANY, LAZARO | 2597    OKLAHOMA ST WEST PALM BCH FL 33406 |
| ALEMAYEHU, CHARLOTTE | 1306 S OGDEN DR APT 6 LOS ANGELES CA 90019 |
| ALEMBIK, LYNN | 21672    BIRCH STATE PARK WAY BOCA RATON FL 33428 |
| ALEMI, DINA | 5434 ZELZAH AV APT 220 ENCINO CA 91316 |
| ALEMONI, BRUNO | 15 LOVELY ST TERRYVILLE CT 06786-4602 |
| ALEMU, HIRUT | 4829 W 120TH ST APT 32 HAWTHORNE CA 90250 |
| ALEN, JENNIFER | 4349 BETHPAGE DR PALMDALE CA 93551 |
| ALEN, LARRY | 2598 DEVONSHIRE RD RIVERSIDE CA 92506 |
| ALEN, SUSANNA | 86 S PARKWOOD AV PASADENA CA 91107 |
| ALENA, SABLAN | 510 S SPRING ST APT 1002 LOS ANGELES CA 90013 |
| ALENCELON, KRISTIN | 18430 ELAINE AV ARTESIA CA 90701 |
| ALENE TOO | 9901 SEACREST CIR #201 BOYNTON BEACH FL 33437 |
| ALENE, MONTAQUE | 295 APPLE PULKI ST BROOKLYN NY 11206 |
| ALENE, SHEPHERD | 721    PITT ST CLERMONT FL 34711 |
| ALENICK, COLEMAN | 1001    GUILDFORD A BOCA RATON FL 33434 |
| ALEOANDAE, HECTOR | 4717 N KEATING AVE 1 CHICAGO IL 60630 |
| ALEON, JOSE | 1749 253RD ST LOMITA CA 90717 |
| ALEPH CONSTRUCTION, ERIC | 6829 LANKERSHIM BLVD APT 13 NORTH HOLLYWOOD CA 91605 |
| ALER, ELLEN | 12823 ARTESIAN ST LEMONT IL 60439 |
| ALERIA, SHANNON | 630 CANYON HILL RD SAN DIMAS CA 91773 |
| ALERTO, AMANSO | 510 GREENHILL CT ARNOLD MD 21012 |
| ALES, EVELYN | 8350 NW  32ND AVE MIAMI FL 33147 |
| ALESHIRE, CHAD | 1254 NEEDHAM CT CROFTON MD 21114 |
| ALESI, LINDA | 2140 SW  23RD AVE FORT LAUDERDALE FL 33312 |
| ALESI, SALVATORE | 4845 N SEELEY AVE CHICAGO IL 60625 |
| ALESIA, ALFRED | 9617  W VIA GRANDE WEST PALM BCH FL 33411 |
| ALESIA, KIMBERLY | 1572 BELLE HAVEN DR GRAYSLAKE IL 60030 |
| ALESKI, DANA | 31 WASHINGTON LN I WESTMINSTER MD 21157 |
| ALESKOW, RICHARD, UNIV OF CHICAGO | 2800 N LAKE SHORE DR 3502 CHICAGO IL 60657 |
| ALESNA, BOBBY | 2732 DEERFORD ST LAKEWOOD CA 90712 |
| ALESSANDER, GEORGE | 9561    SUNRISE LAKES BLVD # 304 SUNRISE FL 33322 |
| ALESSANDRA, RISTIC | 219  SAINT DAVID CT COCKEYSVILLE MD 21030 |
| ALESSANDRI, STEVE | 630 GEORGE ST 4B BENSENVILLE IL 60106 |
| ALESSANDRO, JOHN | 5500 NW  2ND AVE # 419 BOCA RATON FL 33487 |
| ALESSANDRO, MARY | 311 NW  49TH ST POMPANO BCH FL 33064 |
| ALESSANDRO, TOM | 6490    METROWEST BLVD # 802 ORLANDO FL 32835 |

| Claim Name | Address Information |
|---|---|
| ALESSI, CARMEN | 180    CYPRESS CLUB DR # 813 POMPANO BCH FL 33060 |
| ALESSI, CHRISTOPHER | 12245 MAGNOLIA BLVD VALLEY VILLAGE CA 91607 |
| ALESSI, DOMINIC | 821 HOLGUIN ST LANCASTER CA 93534 |
| ALESSI, GAIL | 7 HARMON RD OWINGS MILLS MD 21117 |
| ALESSI, JAMES | 7154 HARP STRING COLUMBIA MD 21045 |
| ALESSI, LINDA | 13550 SW  10TH ST PEMBROKE PINES FL 33027 |
| ALESSI, MILDRED | 1965 SE  5TH CT # 406 POMPANO BCH FL 33060 |
| ALESTER FOSTER DC#064468 F2118-L | 14000 NW 41ST ST MIAMI FL 33178 |
| ALESZCZYK #302409, GREGORY | 251 MIDDLE TPKE #5-D1 21C STORRS MANSFIELD CT 06268 |
| ALETHA, GREEN | 12101    URACUS ST ORLANDO FL 32837 |
| ALETHA, OPPENHUIZEN | 9000    US HIGHWAY 192  # 165 CLERMONT FL 34714 |
| ALETI, SAFRANK | 531 GROVE ST 2D EVANSTON IL 60201 |
| ALETTA, EMANUEL | 3 FERN ST CROMWELL CT 06416-1626 |
| ALETTO, ROBERTO | 10138    BOCA PALM DR BOCA RATON FL 33498 |
| ALEVA, JOSEPH | 1095    SPYGLASS WESTON FL 33326 |
| ALEVEDO, MARJORIE | 6882 NW  173RD DR # 801 801 MIAMI LAKES FL 33015 |
| ALEVRAS, JOHN | 9931 WISH AV NORTHRIDGE CA 91325 |
| ALEWYN, NORMA | 14361 GROVE AV ONTARIO CA 91762 |
| ALEX & MONICA, OVALE | 1945    BIG CYPRESS DR SAINT CLOUD FL 34771 |
| ALEX A., LEVINE | 235    HUNT DR MERRITT ISLAND FL 32953 |
| ALEX L., MERRELL | 27913 S  PELICANISLE DR LEESBURG FL 34748 |
| ALEX WOODY DC# L49889 | 6920 HIGHWAY 4 JAY FL 32565 |
| ALEX, ARTHUR | 2818 W FARGO AVE CHICAGO IL 60645 |
| ALEX, BARCLAY | 148    NEW MEXICO LN DAVENPORT FL 33897 |
| ALEX, BURNS | 15749    COUNTY ROAD 455  # A3 MONTVERDE FL 34756 |
| ALEX, CARAS | 14109    SOUTHERN RED MAPLE DR ORLANDO FL 32828 |
| ALEX, COTOL | 1569    BALTIMORE AVE DELTONA FL 32725 |
| ALEX, COURTLAND | 1132 SHARON RD SANTA ANA CA 92706 |
| ALEX, DELGADO | 628    CHARRICE PL SANFORD FL 32771 |
| ALEX, EDITH | 5140  GALITZ ST 312 SKOKIE IL 60077 |
| ALEX, ELAINE | 1412  ALLISON LN SCHAUMBURG IL 60194 |
| ALEX, FRIZARRY | 4622    MIDDLEBROOK RD # 7A ORLANDO FL 32811 |
| ALEX, GARVIS | 85    BULLDOG BLVD # 241 MELBOURNE FL 32901 |
| ALEX, HARRIS | 385    WOODSIDE DR # 103 ALTAMONTE SPRINGS FL 32701 |
| ALEX, IRENE | 31 NUTMEG ROAD BRISTOL CT 06010 |
| ALEX, JOHN | 1141 STEELTON AVE BALTIMORE MD 21224 |
| ALEX, JOHNSTON | 9000    US HIGHWAY 192  # 221 CLERMONT FL 34714 |
| ALEX, JONES | 11551    DELWICK DR WINDERMERE FL 34786 |
| ALEX, JUDY | 930  HOLLYSTONE LN BUFFALO GROVE IL 60089 |
| ALEX, KATHERINE | 4038 N MAJOR AVE CHICAGO IL 60634 |
| ALEX, LEGRAND | 2138    FALKNER RD MAITLAND FL 32751 |
| ALEX, MIRIAM  G | 9242  GROSS POINT RD 205 SKOKIE IL 60077 |
| ALEX, NATASHA | 2887 FALLING WATERS DR LAKE VILLA IL 60046 |
| ALEX, NINAN | 19175 N  GARDENIA AVE WESTON FL 33332 |
| ALEX, RENJU | 1506 N PATTON AVE ARLINGTON HEIGHTS IL 60004 |
| ALEX, SEAN | 7831 S MAY ST CHICAGO IL 60620 |
| ALEX, SEAN | 2878    TANGERINE LN LAKE PARK FL 33403 |
| ALEX, SOJO | 1350 N ASTOR ST 5C CHICAGO IL 60610 |
| ALEX, VASQUEZ MAAMOUR JR. | 103    TOLUCA DR KISSIMMEE FL 34743 |

| Claim Name | Address Information |
| --- | --- |
| ALEX, VELOZ | 3240    ESCONDIDO DR ORLANDO FL 32827 |
| ALEX, VIZCAYA | 255    CARDIFF AVE DAVENPORT FL 33897 |
| ALEX, WHITESIDE | 746    OBO DR DAVENPORT FL 33896 |
| ALEXA, PEGGY | 2007 N   31ST CT HOLLYWOOD FL 33021 |
| ALEXAANDRE, MICHELET | 610 SW   80TH TER NO LAUDERDALE FL 33068 |
| ALEXAIDE, SHERI | 4812 TRUESDALE AVE BALTIMORE MD 21206 |
| ALEXAKIS, ANGELO | 8611 W FOSTER AVE 2A CHICAGO IL 60656 |
| ALEXAN, ALVART | 1719 EL RITO AV GLENDALE CA 91208 |
| ALEXANDE | 1701    SKEES RD # 23 WEST PALM BCH FL 33411 |
| ALEXANDER CHRISTINE | 1520    FOREST LAKES CIR # C WEST PALM BCH FL 33406 |
| ALEXANDER FLORES DC# 99006348 | 7000 NW 41ST ST  # K82 MIAMI SPRINGS FL 33166 |
| ALEXANDER GUBA | 6569 N CHARLES ST 707 BALTIMORE MD 21204 |
| ALEXANDER T SHEEDY | 5431 WILLIAM LUDWELL LEE WILLIAMSBURG VA 23188 |
| ALEXANDER'S DRY CLEANERS | 3354 NE 33RD ST FT LAUDERDALE FL 33308 |
| ALEXANDER**, ROBERT | 15353 WEDDINGTON ST APT A206 SHERMAN OAKS CA 91411 |
| ALEXANDER, | 6040 N SHERIDAN RD 310 CHICAGO IL 60660 |
| ALEXANDER, A | 21407 RAMBLA VISTA MALIBU CA 90265 |
| ALEXANDER, ADRIAN | 707 N CENTRAL AVE CHICAGO IL 60644 |
| ALEXANDER, AL | 2522 NW   120TH TER CORAL SPRINGS FL 33065 |
| ALEXANDER, AL | 2070    GUILDFORD D BOCA RATON FL 33434 |
| ALEXANDER, ALBERT | 4901 AUGUST ST APT 14 LOS ANGELES CA 90008 |
| ALEXANDER, ALEX | 24284 ELECTRA CT MORENO VALLEY CA 92551 |
| ALEXANDER, ALEXIS | 13143 LARCHDALE RD 1 LAUREL MD 20708 |
| ALEXANDER, ALISON | 4592 LARKSPUR RD RIVERSIDE CA 92504 |
| ALEXANDER, ALONZO | 6625 S MAPLEWOOD AVE CHICAGO IL 60629 |
| ALEXANDER, AMANDA | 2892 HACIENDA DR DUARTE CA 91010 |
| ALEXANDER, AMESHA | 11059 NW   46TH DR CORAL SPRINGS FL 33076 |
| ALEXANDER, AMY | 5725 N CAMINO DEL SOL TUCSON AZ 85718 |
| ALEXANDER, ANDRENE | 8400 N   SHERMAN CIR # 107 MIRAMAR FL 33025 |
| ALEXANDER, ANGELA | 7450 S CALUMET AVE    1E CHICAGO IL 60619 |
| ALEXANDER, ANNA | 615    LIVE OAK LN WILDWOOD FL 34785 |
| ALEXANDER, ANNE | 4651 COLISEUM ST APT 9 LOS ANGELES CA 90016 |
| ALEXANDER, ARIANNA | 1482    WENTWORTH AVE CALUMET CITY IL 60409 |
| ALEXANDER, ARTHUR | 522 NEW PITTSBURG AVE BALTIMORE MD 21222 |
| ALEXANDER, ARTHUR | 2458 S ST ANDREWS PL APT 303 LOS ANGELES CA 90018 |
| ALEXANDER, AUDERY | 1745 LAFAYETTE AVE E BALTIMORE MD 21213 |
| ALEXANDER, BARBARA | 7862   E EXETER BLVD TAMARAC FL 33321 |
| ALEXANDER, BECKY | 100 WHITEHALL   CT WILLIAMSBURG VA 23188 |
| ALEXANDER, BETH | 8134 S CLYDE AVE 1 CHICAGO IL 60617 |
| ALEXANDER, BETSY | 2008   FARMINGTON LAKES DR 10 OSWEGO IL 60543 |
| ALEXANDER, BETTY | 898 NW   28TH AVE FORT LAUDERDALE FL 33311 |
| ALEXANDER, BILL | 3713 YOLANDO RD BALTIMORE MD 21218 |
| ALEXANDER, BOB | 4220 KINGS RD EDGEWATER MD 21037 |
| ALEXANDER, BRENDA | 18307 RANDALL AV BLOOMINGTON CA 92316 |
| ALEXANDER, BRIAN | 2702   BECKON DR EDGEWOOD MD 21040 |
| ALEXANDER, BRIAN | 5920 N MILWAUKEE AVE 1 CHICAGO IL 60646 |
| ALEXANDER, BRUCE | 2701 CALLE DEL COMERCIO APT 7 SAN CLEMENTE CA 92672 |
| ALEXANDER, BRYAN | 555 S SHAFFER ST APT 207 ORANGE CA 92866 |
| ALEXANDER, BURNS | 430    TERRACE HILL BLVD DEBARY FL 32713 |

| Claim Name | Address Information |
|---|---|
| ALEXANDER, CALVIN | 9311 CEDAR ST BELLFLOWER CA 90706 |
| ALEXANDER, CAPUTO | 1136   LAKE WHITNEY DR WINDERMERE FL 34786 |
| ALEXANDER, CAROL | 10050 HOLLY LN    GS DES PLAINES IL 60016 |
| ALEXANDER, CAROLYN | 17301  KEDZIE AVE HAZEL CREST IL 60429 |
| ALEXANDER, CARROLL | 127 MORNINGSIDE DR ROSELLE IL 60172 |
| ALEXANDER, CASSANDRA | 300 E BELLEVUE DR APT 319 PASADENA CA 91101 |
| ALEXANDER, CATHY | 3  WINDMILL CHASE K SPARKS GLENCOE MD 21152 |
| ALEXANDER, CEDRIC | 3460   AUBURN BLVD FORT LAUDERDALE FL 33312 |
| ALEXANDER, CEOLA | 2605 W 68TH ST    1REAR CHICAGO IL 60629 |
| ALEXANDER, CHARLES | 6520 COPPERWOOD AV INGLEWOOD CA 90302 |
| ALEXANDER, CHARLIE | 3905  MELVILLE AVE EAST CHICAGO IN 46312 |
| ALEXANDER, CHRIS | 77  STRAW FLOWER CT ROMEOVILLE IL 60446 |
| ALEXANDER, CHRISTINE | 5443 HARCROSS DR LOS ANGELES CA 90043 |
| ALEXANDER, CINDY | 1160  MAYFIELD LN HOFFMAN ESTATES IL 60169 |
| ALEXANDER, CINDY | 7600 W MANCHESTER AV APT 422 PLAYA DEL REY CA 90293 |
| ALEXANDER, CLAUDIA | 809 W DIKE ST GLENDORA CA 91740 |
| ALEXANDER, CLAUDIA | 1117 E MEDA AV GLENDORA CA 91741 |
| ALEXANDER, CONSUELLA | 1075 S CLOVERDALE AV LOS ANGELES CA 90019 |
| ALEXANDER, D G | 223 YORKTOWN  RD YORKTOWN VA 23693 |
| ALEXANDER, DANA | 10542   MARSH ST WEST PALM BCH FL 33414 |
| ALEXANDER, DANIEL | 438 30TH ST HERMOSA BEACH CA 90254 |
| ALEXANDER, DAVID | 131 SW  9TH TER FORT LAUDERDALE FL 33312 |
| ALEXANDER, DAVID | 7600 W MANCHESTER AV APT 422 PLAYA DEL REY CA 90293 |
| ALEXANDER, DAVID | 18512 REGINA AV TORRANCE CA 90504 |
| ALEXANDER, DAWNE | 93 SOLES  LN NORTH VA 23128 |
| ALEXANDER, DEEPA | 1554  CARVER CIR BOURBONNAIS IL 60914 |
| ALEXANDER, DELBERT | 1018-1/2 DODGE AVE EVANSTON IL 60202 |
| ALEXANDER, DOLKA | 37 BLUE SPIRE CIR BALTIMORE MD 21220 |
| ALEXANDER, DON | 1 WILDHORSE LN ROLLING HILLS ESTATE CA 90274 |
| ALEXANDER, DONNER | 11901 SANTA MONICA BLVD APT 599 LOS ANGELES CA 90025 |
| ALEXANDER, DUMAS | 6650 S ELLIS AVE 205 CHICAGO IL 60637 |
| ALEXANDER, E. | 7200 NW  59TH ST TAMARAC FL 33321 |
| ALEXANDER, EDITH | 1551 NW  20TH AVE # 104 DELRAY BEACH FL 33445 |
| ALEXANDER, EDWARD | 1120 VIA SEBASTIAN SAN PEDRO CA 90732 |
| ALEXANDER, ELEANOR | 60   ASHBY B DEERFIELD BCH FL 33442 |
| ALEXANDER, ELIZABETH | 1335 BATH ST APT 1 SANTA BARBARA CA 93101 |
| ALEXANDER, ELIZABETH | 44851 ROCK ISLAND DR LANCASTER CA 93535 |
| ALEXANDER, ELVIRA | 1401 S BLUE ISLAND AVE 426 CHICAGO IL 60608 |
| ALEXANDER, ERIN | 1053 STEARNS DR LOS ANGELES CA 90035 |
| ALEXANDER, ERNEST | 1710 N MAYFIELD AVE 1ST CHICAGO IL 60639 |
| ALEXANDER, FLORENCE | 1802   ELEUTHERA PT # G4 COCONUT CREEK FL 33066 |
| ALEXANDER, FONSECA | 815   SPRING LAKE RD ALTAMONTE SPRINGS FL 32701 |
| ALEXANDER, FRANK | 501 W LINCOLN ST MOUNT PROSPECT IL 60056 |
| ALEXANDER, FRANK  W. | 42421 SHAW LN MURRIETA CA 92562 |
| ALEXANDER, FURY | 1122   EVEREST ST CLERMONT FL 34711 |
| ALEXANDER, GAIL | 817 SE  8TH ST FORT LAUDERDALE FL 33316 |
| ALEXANDER, GARY | 1653 PACIFIC COAST HWY APT 103 HARBOR CITY CA 90710 |
| ALEXANDER, GEOFFREY | 1833 W OAKDALE AVE C CHICAGO IL 60657 |
| ALEXANDER, GEORGE | 1250 N 23RD ST ALLENTOWN PA 18104 |

| Claim Name | Address Information |
|------------|---------------------|
| ALEXANDER, GISELE | 200 ELGIN AVE FOREST PARK IL 60130 |
| ALEXANDER, HELEN | 3683  WATERWHEEL SQ RANDALLSTOWN MD 21133 |
| ALEXANDER, HELEN | 14603 LA MESA DR LA MIRADA CA 90638 |
| ALEXANDER, IAN | 205 N WINDSOR BLVD LOS ANGELES CA 90004 |
| ALEXANDER, INEZ | 4700 S LAKE PARK AVE 1102 CHICAGO IL 60615 |
| ALEXANDER, INEZ | 1741 E 92ND PL CHICAGO IL 60617 |
| ALEXANDER, IOLA P | 1626 E 83RD PL CHICAGO IL 60617 |
| ALEXANDER, J | 23572 VERRAZANNO BAY DANA POINT CA 92629 |
| ALEXANDER, JACKIE | 1532 YBARRA DR ROWLAND HEIGHTS CA 91748 |
| ALEXANDER, JACQUELYN | 5818 DRESSELL ST  LOUIS MO 63120 |
| ALEXANDER, JAMES | 1745 W 95TH PL 1 CHICAGO IL 60643 |
| ALEXANDER, JANE | 385 S GRAND OAKS AV PASADENA CA 91107 |
| ALEXANDER, JANE K | 290 PALMETTO DR PASADENA CA 91105 |
| ALEXANDER, JANET | 8134 S CLYDE AVE    1 CHICAGO IL 60617 |
| ALEXANDER, JEAN | 73 NE  25TH ST WILTON MANORS FL 33305 |
| ALEXANDER, JEANNE S | 49 WATERS EDGE CIR HAMPTON VA 23669 |
| ALEXANDER, JEFF | 10 WELLS RD ELLINGTON CT 06029-2112 |
| ALEXANDER, JEFF | 3753 N EL SERENO AV ALTADENA CA 91001 |
| ALEXANDER, JEFF | 3400 AV OF THE ARTS APT A401 COSTA MESA CA 92626 |
| ALEXANDER, JEFFREY | 9714 TWEEDY LN DOWNEY CA 90240 |
| ALEXANDER, JENISE | 853 HILLSIDE AVE EDGEWATER MD 21037 |
| ALEXANDER, JENNIFER | 421 E SUNNYSIDE AVE LIBERTYVILLE IL 60048 |
| ALEXANDER, JENNIFER | 1101 W COLUMBIA AVE 312 CHICAGO IL 60626 |
| ALEXANDER, JENNIFER | 3610 BANBURY DR APT 12C RIVERSIDE CA 92505 |
| ALEXANDER, JERRY | 2718 MESA DR OCEANSIDE CA 92054 |
| ALEXANDER, JILL | 238 SHEFFIELD LN GLEN ELLYN IL 60137 |
| ALEXANDER, JIM | 2681 S  COURSE DR # 505 POMPANO BCH FL 33069 |
| ALEXANDER, JIM | 24922 MUIRLANDS BLVD APT 120 LAKE FOREST CA 92630 |
| ALEXANDER, JIMMIE RAY | PO BX 90043 PETERSBURG VA 23804 |
| ALEXANDER, JOE | 49 W CAMINO REAL AV ARCADIA CA 91007 |
| ALEXANDER, JOEL | 191 W 2ND ST APT 517 SAN BERNARDINO CA 92408 |
| ALEXANDER, JOHN | 141 TANBARK  LN WILLIAMSBURG VA 23188 |
| ALEXANDER, JOHN | 13065 BRIARWOOD ST CERRITOS CA 90703 |
| ALEXANDER, JOHN | 490 VIA ENSENADA PALM SPRINGS CA 92264 |
| ALEXANDER, JOHN C | 23123 VILLAGE 23 CAMARILLO CA 93012 |
| ALEXANDER, JOSEPHINE | 434 S KENMORE AV APT 104 LOS ANGELES CA 90020 |
| ALEXANDER, JUDY | 1109 N  21ST AVE HOLLYWOOD FL 33020 |
| ALEXANDER, JULIE | 2308 WHITE ST PASADENA CA 91107 |
| ALEXANDER, KARON | 1339  OTTO BLVD CHICAGO HEIGHTS IL 60411 |
| ALEXANDER, KATHERINE | 13081 ETON PL SANTA ANA CA 92705 |
| ALEXANDER, KEITH | 3405  ALGONQUIN RD ROLLING MEADOWS IL 60008 |
| ALEXANDER, KEITH | 17658 SW  11TH ST PEMBROKE PINES FL 33029 |
| ALEXANDER, KENNETH | 1705 HOREB AVE ZION IL 60099 |
| ALEXANDER, KEVIN | 1100 BOHLAND AVE DUPAGE BELLWOOD IL 60104 |
| ALEXANDER, KEVIN | 3201 E YORBA LINDA BLVD APT 161 FULLERTON CA 92831 |
| ALEXANDER, KRISTIN | 1022  WESLEY AVE EVANSTON IL 60202 |
| ALEXANDER, KRISTIN | 1019 AVENUE A REDONDO BEACH CA 90277 |
| ALEXANDER, KURT | 12917 GALEWOOD ST STUDIO CITY CA 91604 |
| ALEXANDER, LACORI | PO BOX 999 BUTNER NC 27509 |

| Claim Name | Address Information |
|------------|---------------------|
| ALEXANDER, LASHANA | 120 SIU UNIVERSITY HALL CARBONDALE IL 62901 |
| ALEXANDER, LAWRENCE | 2111   BRANDYWINE RD # 122 WEST PALM BCH FL 33409 |
| ALEXANDER, LELAND | 4015 SMITH AV ACTON CA 93510 |
| ALEXANDER, LEONARD C | 6599   VIA REGINA BOCA RATON FL 33433 |
| ALEXANDER, LEROY | 1921 E WALNUT CREEK PKWY WEST COVINA CA 91791 |
| ALEXANDER, LESLIE | 11319 MAGNOLIA PL SMITHFIELD VA 23430 |
| ALEXANDER, LESTER | 1333 NE   17TH AVE FORT LAUDERDALE FL 33304 |
| ALEXANDER, LILLLIE | 1333 N CLEVELAND AVE 401 CHICAGO IL 60610 |
| ALEXANDER, LISA | 1437 S PRAIRIE AVE CHICAGO IL 60605 |
| ALEXANDER, LOIS | 5348 DURFEE AV EL MONTE CA 91732 |
| ALEXANDER, LORENZO | 2810   CLAYBROOKE DR GWYNN OAK MD 21244 |
| ALEXANDER, LORRAINE | 11942 CABALLERO DR FONTANA CA 92337 |
| ALEXANDER, LUZ | 250   FERRYVILLE DR LAKE IN THE HILLS IL 60156 |
| ALEXANDER, M | 3300 N LAKE SHORE DR 4B CHICAGO IL 60657 |
| ALEXANDER, MARCEE | 5331 BUFFINGTON RD EL MONTE CA 91732 |
| ALEXANDER, MARGARET | 2915 S RICHARD BUCK WILLIAMSBURG VA 23185 |
| ALEXANDER, MARGARET | 324 BUCKNELL RD COSTA MESA CA 92626 |
| ALEXANDER, MARIE | 1763 N ROYAL OAKS DR APT 211 DUARTE CA 91010 |
| ALEXANDER, MARILYN | 5803   CORAL LAKE DR MARGATE FL 33063 |
| ALEXANDER, MARION | 2009   CORNWALL A BOCA RATON FL 33434 |
| ALEXANDER, MARVELENE | 4800 S LAKE PARK AVE   1601 CHICAGO IL 60615 |
| ALEXANDER, MARY | 30   WESTWOOD DR LEESBURG FL 34748 |
| ALEXANDER, MARY ANN | 187   CAMBRIDGE DR GLASTONBURY CT 06033 |
| ALEXANDER, MARY JEANE | 6305 W DEVON AVE CHICAGO IL 60646 |
| ALEXANDER, MATHEW | 83 NW   45TH AVE # 102 DEERFIELD BCH FL 33442 |
| ALEXANDER, MATT | 2327 SUPERIOR AV VENICE CA 90291 |
| ALEXANDER, MECHELLE | 470 NW   44TH TER # 102 DEERFIELD BCH FL 33442 |
| ALEXANDER, MEILE | 267 CHESTER ST EAST HARTFORD CT 06108-2819 |
| ALEXANDER, MERLINE | 3501 NW   177TH TER MIAMI FL 33056 |
| ALEXANDER, MICHAEL | 1941   FAWN WAY FINKSBURG MD 21048 |
| ALEXANDER, MICHAEL | 830   KIMBERLY WAY LISLE IL 60532 |
| ALEXANDER, MICHEAL | 14437 OMERA   DR CARROLLTON VA 23314 |
| ALEXANDER, MONIQUE | 162 PLAIN DR EAST HARTFORD CT 06118-1569 |
| ALEXANDER, MYRNA | 827 BRIAR PRIVADO ONTARIO CA 91762 |
| ALEXANDER, MYRTLE | 9027 S ELIZABETH ST CHICAGO IL 60620 |
| ALEXANDER, NANCY | 511   BAYSHORE DR # 206 FORT LAUDERDALE FL 33304 |
| ALEXANDER, NANCY | 511   BAYSHORE DR # 911 FORT LAUDERDALE FL 33304 |
| ALEXANDER, NICHOLAS | 8443 SW   22ND ST MIRAMAR FL 33025 |
| ALEXANDER, NISHAWN | 315   GRANVILLE AVE BELLWOOD IL 60104 |
| ALEXANDER, P.K. | 307 SAINT ANDREWS DR SCHERERVILLE IN 46375 |
| ALEXANDER, PAMALA | 3717 S LA BREA AV APT 162 LOS ANGELES CA 90016 |
| ALEXANDER, PAT | 1338 MONCADO DR GLENDALE CA 91207 |
| ALEXANDER, PATRICIA | 4742 W 153RD PL APT 2 LAWNDALE CA 90260 |
| ALEXANDER, PERCY | 1903 W 75TH ST LOS ANGELES CA 90047 |
| ALEXANDER, PHILIP | 1182   CHATFIELD RD WINNETKA IL 60093 |
| ALEXANDER, R C | 100 MARTHA LEE   DR 10 HAMPTON VA 23666 |
| ALEXANDER, RAY | 17   ERNEST ST ENFIELD CT 06082 |
| ALEXANDER, REBECCA | 14723 LEMAY ST VAN NUYS CA 91405 |
| ALEXANDER, RICHARD | 7169 KAISER AV FONTANA CA 92336 |

| Claim Name | Address Information |
|------------|---------------------|
| ALEXANDER, RIOS | 15156 W  COLONIAL DR OAKLAND FL 34787 |
| ALEXANDER, ROBBY | 703 72ND  ST NEWPORT NEWS VA 23605 |
| ALEXANDER, ROBERT | 24052 S WALDEN LN CRETE IL 60417 |
| ALEXANDER, ROBERT | 2224 1/2 ECHO PARK AV LOS ANGELES CA 90026 |
| ALEXANDER, ROGER | 824 W HACIENDA DR CORONA CA 92882 |
| ALEXANDER, ROY | 29   ADMIRAL ST NEW HAVEN CT 06511 |
| ALEXANDER, RUBY | 1935 BROWN AVE EVANSTON IL 60201 |
| ALEXANDER, RUI | 1 SAMPSON ST WEST HARTFORD CT 06110 |
| ALEXANDER, RUTH | 925 W 74TH ST APT 2 LOS ANGELES CA 90044 |
| ALEXANDER, RYAN | 600 S DEARBORN ST 1704 CHICAGO IL 60605 |
| ALEXANDER, SAM | 21726   ARRIBA REAL  # 35K BOCA RATON FL 33433 |
| ALEXANDER, SCOTT | 1911   WILSON ST HOLLYWOOD FL 33020 |
| ALEXANDER, SELENA | 1606 S 9TH AVE MAYWOOD IL 60153 |
| ALEXANDER, SHARON | 311 RYE ST BROAD BROOK CT 06016-9561 |
| ALEXANDER, SHELBY | 2121 GLASGOW CT HANOVER PARK IL 60133 |
| ALEXANDER, SHELLEY | 8901 NW  78TH ST # 208 TAMARAC FL 33321 |
| ALEXANDER, SHIRLEY, THRESHOLDS | 460 E 42ND PL CHICAGO IL 60653 |
| ALEXANDER, SHUNNETTA | 1647 W 65TH ST LOS ANGELES CA 90047 |
| ALEXANDER, SHUSHEEN | 9708 BIGGS RD BALTIMORE MD 21220 |
| ALEXANDER, SPENCER | 9847 S COMMERCIAL AVE CHICAGO IL 60617 |
| ALEXANDER, STEPHEN J | 21 SAGEBRUSH WY AZUSA CA 91702 |
| ALEXANDER, STEPHEN M. | 5200 N SHERIDAN RD 419 CHICAGO IL 60640 |
| ALEXANDER, STUART | 53   HALL RD HEBRON CT 06248 |
| ALEXANDER, SUSAN | 938 WAUKEGAN RD 1D DEERFIELD IL 60015 |
| ALEXANDER, SUSAN | 7115 S CAMPBELL AVE 2ND CHICAGO IL 60629 |
| ALEXANDER, SUSAN | 23 AUBRIETA RCHO SANTA MARGARITA CA 92688 |
| ALEXANDER, SUZANNE | 6101 NW  33RD WAY FORT LAUDERDALE FL 33309 |
| ALEXANDER, SUZETTE | 1038 N MASSASOIT AVE BSMT CHICAGO IL 60651 |
| ALEXANDER, TAMMY | 606 SKIPJACK CT ANNAPOLIS MD 21401 |
| ALEXANDER, TAMMY | 9403 S VERNON AVE CHICAGO IL 60619 |
| ALEXANDER, TERESA | 9140 S HARVARD BLVD LOS ANGELES CA 90047 |
| ALEXANDER, THELMA | 3745 OREFIELD RD ALLENTOWN PA 18104 |
| ALEXANDER, THELMA | 115 DOWNEY DR # A MANCHESTER CT 06040-2563 |
| ALEXANDER, THELMA | 2820 SYCAMORE AV LA CRESCENTA CA 91214 |
| ALEXANDER, THOMAS | 30   BUCCANEER DR LEESBURG FL 34788 |
| ALEXANDER, THOMAS | 04S303 NORRIS RD AURORA IL 60506 |
| ALEXANDER, THOMAS W. | 9892   FAIRWAY COVE LN PLANTATION FL 33324 |
| ALEXANDER, TIA | 1556 WILLIAMS AVE BALTIMORE MD 21221 |
| ALEXANDER, TIMOTHY A. | 915   MIDDLE RIVER DR # 213 FORT LAUDERDALE FL 33304 |
| ALEXANDER, TISHA | 3110 N RACINE AVE 2R CHICAGO IL 60657 |
| ALEXANDER, TONY | 223   MAGELLAN CIR MINNEOLA FL 34715 |
| ALEXANDER, TRACY M | 26   SOUNDVIEW AVE # 2 OLD SAYBROOK CT 06475 |
| ALEXANDER, VALERIE | 760 CARROLL ST BALTIMORE MD 21230 |
| ALEXANDER, VALERIE | 4013 HAZELWOOD  RD HAMPTON VA 23666 |
| ALEXANDER, VALI | PO BOX 83155 AV LOS ANGELES CA 90083 |
| ALEXANDER, VICK | 1228   FOREST AVE OAK PARK IL 60302 |
| ALEXANDER, VICK | 2200 LENORE DR GLENDALE CA 91206 |
| ALEXANDER, VICTORIA | 2050 W 68TH PL CHICAGO IL 60636 |
| ALEXANDER, VINCENT | 1121   BOXWOOD DR # C DELRAY BEACH FL 33445 |

| Claim Name | Address Information |
|---|---|
| ALEXANDER, VINCENT | 5448 HILLCREST DR LOS ANGELES CA 90043 |
| ALEXANDER, VIRGINIA | 4916 FALCON NEST  PL 103 HAMPTON VA 23666 |
| ALEXANDER, W | 401 N  ATLANTIC AVE # 406 NEW SMYRNA BEACH FL 32169 |
| ALEXANDER, WHITNEY | 23 7TH AVE LA GRANGE IL 60525 |
| ALEXANDER, WILLIAM | 7200 3RD AVE C47 SYKESVILLE MD 21784 |
| ALEXANDER, WILLIAM | 869 W BUENA AVE 522 CHICAGO IL 60613 |
| ALEXANDER, WILLIAM | 1441 BAIRD ST CORONA CA 92882 |
| ALEXANDER-LEE, LILY | 3001   TAFT ST # 4A HOLLYWOOD FL 33021 |
| ALEXANDRA KILLMER | 8630 W SUMMERDALE AVE 3S CHICAGO IL 60656 |
| ALEXANDRA, ALCANTARA | 510 E D ST APT A ONTARIO CA 91764 |
| ALEXANDRA, BRUNEL | 2080   ONETA CT ORLANDO FL 32818 |
| ALEXANDRA, HESS | 611   MARION CT DELAND FL 32720 |
| ALEXANDRE HENRY | 9710   ATLANTIC DR MIRAMAR FL 33025 |
| ALEXANDRE, FLORE | 7803 SW  9TH ST NO LAUDERDALE FL 33068 |
| ALEXANDRE, INNOCENT | 1651 NW  1ST TER POMPANO BCH FL 33060 |
| ALEXANDRE, MAXON | 1321 NE  148TH ST NORTH MIAMI FL 33161 |
| ALEXANDRE, RANDELL | 1441 SW  102ND AVE PEMBROKE PINES FL 33025 |
| ALEXANDRE, ROGER    BLDR | 245   KENSINGTON WAY WEST PALM BCH FL 33414 |
| ALEXANDRINA, THOMAS | 131   SURA BLVD ORLANDO FL 32809 |
| ALEXANDRO, NEVEU | 1311 SW  1ST ST BOYNTON BEACH FL 33435 |
| ALEXANDROVA, ILONA | 10535 WILSHIRE BLVD APT 510 LOS ANGELES CA 90024 |
| ALEXANIAN, ALYNE C/O MS.PITTLER | 19701 GREENBRIAR DR TARZANA CA 91356 |
| ALEXANIAN, ANNA | 817 N VAIL AV MONTEBELLO CA 90640 |
| ALEXE, EMANUEL | 10108 N CLARK RD RICHMOND IL 60071 |
| ALEXIEV, YOURIY | 510   LINCOLN AVE LAKE BLUFF IL 60044 |
| ALEXION, GEORGE | 10240   SUNSET BEND DR BOCA RATON FL 33428 |
| ALEXIOU, TONY | 1544   ARTHUR ST # 1 1 HOLLYWOOD FL 33020 |
| ALEXIS | 571   BELLE GROVE LN WEST PALM BCH FL 33411 |
| ALEXIS, ADAMS | 3227   TIMUCUA CIR ORLANDO FL 32837 |
| ALEXIS, ALIX | 800 NE  52ND ST POMPANO BCH FL 33064 |
| ALEXIS, ANDRE | 6473   RACQUET CLUB DR LAUDERHILL FL 33319 |
| ALEXIS, ANTERRELL | 15554 PARTHENIA ST APT 9 NORTH HILLS CA 91343 |
| ALEXIS, ASAPH | 16800 NE  15TH AVE # 306 NORTH MIAMI BEACH FL 33162 |
| ALEXIS, INGRID | 2020 SW  103RD TER MIRAMAR FL 33025 |
| ALEXIS, JOHN | 662 EASTON LN ELK GROVE VILLAGE IL 60007 |
| ALEXIS, MARIE | 1845 NE  169TH ST NORTH MIAMI BEACH FL 33162 |
| ALEXIS, MARTIKA | 1021 NE  160TH ST NORTH MIAMI BEACH FL 33162 |
| ALEXITCH, PENELOPE | 1518 COURTNEY AV LOS ANGELES CA 90046 |
| ALEXNADER, TRICIA | 9561 W  ELM LN MIRAMAR FL 33025 |
| ALEXNDER, RABECCA | 3400   EDNOR RD 405 BALTIMORE MD 21218 |
| ALEY, KATHREINE A. | 4235   WILSON AVE ROLLING MEADOWS IL 60008 |
| ALF, DANIEL D | 1140 E OCEAN BLVD APT 325 LONG BEACH CA 90802 |
| ALFAFARA, NICK | 4050 N WHIPPLE ST CHICAGO IL 60618 |
| ALFALLA, R | 105 GALLO  CT WILLIAMSBURG VA 23185 |
| ALFANO, GIUSEPPE | 8124   WOODSLANDING TRL WEST PALM BCH FL 33411 |
| ALFANO, GLORIA | 1710 DREW PL CLAREMONT CA 91711 |
| ALFANO, JAMIE | 415 SHAGBARK LN ROSELLE IL 60172 |
| ALFANO, JOSEPH | 3500 N LAKE SHORE DR 2B CHICAGO IL 60657 |
| ALFANO, JOSEPH | 10016   WINDING LAKE RD # 104 SUNRISE FL 33351 |

| Claim Name | Address Information |
| --- | --- |
| ALFANO, MAX | 614  LINDSAY CIR NORTH AURORA IL 60542 |
| ALFARA, PATTY | 20572 HAYNES ST WINNETKA CA 91306 |
| ALFARO, ALEX | 955 N OXFORD AV LOS ANGELES CA 90029 |
| ALFARO, ANNETTE | 920 NE  23RD PL POMPANO BCH FL 33064 |
| ALFARO, ANTONIO | 2954 N WHIPPLE ST    BSMT CHICAGO IL 60618 |
| ALFARO, ARNULFO | 2857 W NELSON ST CHICAGO IL 60618 |
| ALFARO, CARLOS | 12111 PINEVILLE ST EL MONTE CA 91732 |
| ALFARO, CECILA | 611 PARKMAN AV LOS ANGELES CA 90026 |
| ALFARO, CONCEPCION | 846 W 82ND ST APT 6 LOS ANGELES CA 90044 |
| ALFARO, DAISY | 22  CRESTWOOD DR STREAMWOOD IL 60107 |
| ALFARO, ERLY | 4420 NW  60TH ST FORT LAUDERDALE FL 33319 |
| ALFARO, FATIMA | 531 N OAKWOOD AVE WAUKEGAN IL 60085 |
| ALFARO, FELIX | 1950 GILLILAN ST PLACENTIA CA 92870 |
| ALFARO, FRANCISCO | 446 S TUSTIN ST APT 11 ORANGE CA 92866 |
| ALFARO, GLADYS M | 516 N BERENDO ST APT 21 LOS ANGELES CA 90004 |
| ALFARO, GLORIA | 2027 N AVERS AVE 2FL CHICAGO IL 60647 |
| ALFARO, GLORIA | 25120 FRAMPTON AV APT 7 HARBOR CITY CA 90710 |
| ALFARO, GUADALUPE | 21815 EUGENE ST PERRIS CA 92570 |
| ALFARO, JENNIFER | 5514 SIERRA VISTA AV APT 205 LOS ANGELES CA 90038 |
| ALFARO, JESSICA LEE | 20114 E STEPHANIE DR COVINA CA 91724 |
| ALFARO, JOHANNA | 436 W 4TH ST APT 8 LONG BEACH CA 90802 |
| ALFARO, JORGE | 583 COUNTY LINE RD SANDWICH IL 60548 |
| ALFARO, JORGE | 12123 OXFORD AV HAWTHORNE CA 90250 |
| ALFARO, JOSE | 8897  FLOWERSTOCK ROW 4 COLUMBIA MD 21045 |
| ALFARO, JOSE | 10114   BOCA PALM DR BOCA RATON FL 33498 |
| ALFARO, JOSE | 10716 FELTON AV INGLEWOOD CA 90304 |
| ALFARO, JOSE | 10716 1/2 FELTON AV INGLEWOOD CA 90304 |
| ALFARO, JOSE | 734 W 21ST ST APT B SAN PEDRO CA 90731 |
| ALFARO, KEVIN | 11506 RIVERSIDE DR VALLEY VILLAGE CA 91602 |
| ALFARO, LESLIE | 21401 ELLIS AV PERRIS CA 92570 |
| ALFARO, LOU | 2135 W ROSCOE ST 3N CHICAGO IL 60618 |
| ALFARO, LOURDES | 1419 W 53RD ST LOS ANGELES CA 90062 |
| ALFARO, MAGDALENA | 2253 INEZ ST LOS ANGELES CA 90023 |
| ALFARO, MARIA | 10146 HARTFORD CT    2A SCHILLER PARK IL 60176 |
| ALFARO, MARIA | 641 N NORMANDIE AV APT 3 LOS ANGELES CA 90004 |
| ALFARO, MARIA | 4111 S HARVARD BLVD LOS ANGELES CA 90062 |
| ALFARO, MARIO | 1179 N WEST ST APT 3 ANAHEIM CA 92801 |
| ALFARO, MARISOL | 1330 ENTRADA DR OXNARD CA 93030 |
| ALFARO, MARJORIE | 3916 NW  22ND ST COCONUT CREEK FL 33066 |
| ALFARO, MICHAEL | 9950 TOPANGA CANYON BLVD APT 13 CHATSWORTH CA 91311 |
| ALFARO, MIKE | 9400 SW  77TH AVE # K5 KENDALL FL 33156 |
| ALFARO, MODESTO | 439 CLELA AV LOS ANGELES CA 90022 |
| ALFARO, MRS | 14707 ASTORIA DR MORENO VALLEY CA 92555 |
| ALFARO, NANCY AND OMAR | 3427 E 7TH ST LOS ANGELES CA 90023 |
| ALFARO, NICOLAS | 423 N NORTON AV LOS ANGELES CA 90004 |
| ALFARO, PABLO | 10529 FLORALITA AV APT 36 SUNLAND CA 91040 |
| ALFARO, REFUGIO | 1941 N WILMOT AVE 1 CHICAGO IL 60647 |
| ALFARO, REINA | 8726 LACKAWANNA AVE BALTIMORE MD 21234 |
| ALFARO, RIGOBERTA | 64 PADDOCK ST BOULDER HILLS IL 60538 |

| Claim Name | Address Information |
|---|---|
| ALFARO, ROSA | 6010 VALENCIA ST CORONA CA 92880 |
| ALFARO, SANDRA | 25520 W BLACKSTONE PL LAKE VILLA IL 60046 |
| ALFARO, SANDRA | 616 N ST ANDREWS PL APT 1 LOS ANGELES CA 90004 |
| ALFARO, SOLEDAD | 4116 YALE DR ROCKFORD IL 61109 |
| ALFARO, TRINIDAD | 2907  UNION ST HOBART IN 46342 |
| ALFARO-ASHOURI, MARLENE | 7405 S SEPULVEDA BLVD LOS ANGELES CA 90045 |
| ALFASSA, JOSEPH | 6020 NW  93RD AVE TAMARAC FL 33321 |
| ALFELE, SCOTT A. | 1443   JACKSON ST HOLLYWOOD FL 33020 |
| ALFEREZ, CLAUDIA | 3661 GRIZZLEY CREEK CT ONTARIO CA 91761 |
| ALFEREZ, EDUARDO | 9956 MINA AV WHITTIER CA 90605 |
| ALFEREZ, ENRIQUE | 16048 VILLAGE DR VICTORVILLE CA 92394 |
| ALFERI, TAMMY | 45    GREEN MANOR RD MANCHESTER CT 06042 |
| ALFERITZ, N | 4176 INGLEWOOD BLVD APT 1 LOS ANGELES CA 90066 |
| ALFEROS, FLORENTINO | 21508 DOLORES ST CARSON CA 90745 |
| ALFEY, TERESA | 137 VERDUGO AV GLENDORA CA 91741 |
| ALFF, KIM | 32 2ND ST BRISTOL CT 06010-5357 |
| ALFGEN, SCOTT | 502 SAINT CLAIR  CIR I YORKTOWN VA 23693 |
| ALFI, DR OMAR | 2042 ASHINGTON DR GLENDALE CA 91206 |
| ALFILER, LAURIE | 754 W GALATEA ST GLENDORA CA 91740 |
| ALFINI, * | 20W420  ROOKE CT DOWNERS GROVE IL 60516 |
| ALFINI, DEBORAH | 11260  NORWICH LN ORLAND PARK IL 60467 |
| ALFINI, PETER | 154 S REX BLVD ELMHURST IL 60126 |
| ALFIREVIC, DORIS | 118   FOX RD HOLLYWOOD FL 33024 |
| ALFIREVIE, ROBERT | 1300 VIA ESTRELLA PALM SPRINGS CA 92264 |
| ALFONSIN, SILVIA | 18619 STERLING CT GRAYSLAKE IL 60030 |
| ALFONSO MAZZARELLA | DANIELLE 5433 N UNIVERSITY DR 170 SUNRISE FL 33351 |
| ALFONSO QUEZADA, VIRGINIA E | 1851 S CURSON AV APT 4 LOS ANGELES CA 90019 |
| ALFONSO, ANGEL | 365 W  19TH ST # 8 HIALEAH FL 33010 |
| ALFONSO, DAVID | 78   PIERPONT RD # 7C WATERBURY CT 06705 |
| ALFONSO, DECENA | 2239   MURDOCK BLVD ORLANDO FL 32817 |
| ALFONSO, DEMESLIO | 471   MARTIGUES DR KISSIMMEE FL 34759 |
| ALFONSO, DONNA M | 12050 SHELDON ST APT 14C SUN VALLEY CA 91352 |
| ALFONSO, ERNE | 767 DEER RUN LN APT 270 OAK PARK CA 91377 |
| ALFONSO, GALEANO | 4496    CANNA DR ORLANDO FL 32839 |
| ALFONSO, GIRALDO | 9750    BERRY DEASE RD ORLANDO FL 32825 |
| ALFONSO, JAY | 1244 N ROHLWING RD PALATINE IL 60074 |
| ALFONSO, LORRAINE | 183   METACOMET DR MERIDEN CT 06450 |
| ALFONSO, MARTIN | 515 S  20TH AVE # 2 HOLLYWOOD FL 33020 |
| ALFONSO, MIRTA | 728 SW  4TH ST # 3 MIAMI FL 33130 |
| ALFONSO, ROCARDO | 102 SE  4TH AVE HALLANDALE FL 33009 |
| ALFONSO, STAN | 2646 GREENBOROUGH PL WEST COVINA CA 91792 |
| ALFONSO, SUSAN | 820 MARIPOSA ST LA HABRA CA 90631 |
| ALFONSO, VICTOR | 22540 N SUMMIT RIDGE CIR CHATSWORTH CA 91311 |
| ALFONSO, VOLTAIRE | 1921 ADDISON WY LOS ANGELES CA 90041 |
| ALFORD, ALLISON | 11 KELLYS CT GWYNN OAK MD 21244 |
| ALFORD, ANDREW | 2618 MIDWAY BRANCH DR 304 ODENTON MD 21113 |
| ALFORD, ANN | 5101   ADAMS ST HOLLYWOOD FL 33021 |
| ALFORD, ARCHIE | 10515 NW  2ND CT PLANTATION FL 33324 |
| ALFORD, BRENT | 10 ROTHERHAM  LN HAMPTON VA 23666 |

| Claim Name | Address Information |
| --- | --- |
| ALFORD, BRETT | 6895   CAMBRIDGE DR MORRIS IL 60450 |
| ALFORD, BRITAIN | 9 SAGEBRUSH CIR POMONA CA 91766 |
| ALFORD, EDDIE | 2037   VININGS CIR # 303 WEST PALM BCH FL 33414 |
| ALFORD, FRANKLYN | 961 ANGEL VALLEY CT N EDGEWOOD MD 21040 |
| ALFORD, GENE | 3021 ECHODALE AVE BALTIMORE MD 21214 |
| ALFORD, JANE | 32 NEWBY  DR HAMPTON VA 23666 |
| ALFORD, JUNE | 735 W 54TH ST CHICAGO IL 60609 |
| ALFORD, KATHY | 7631 S WABASH AVE CHICAGO IL 60619 |
| ALFORD, KRISTIN | 567 KELLWOOD CT OAK PARK CA 91377 |
| ALFORD, MARIE | 197   TAFT LN WINDSOR LOCKS CT 06096 |
| ALFORD, MARY | 924 OLMSTEAD RD BALTIMORE MD 21208 |
| ALFORD, MELBA | 10914 S MORGAN ST CHICAGO IL 60643 |
| ALFORD, NATE | 21580 W HIDDEN VALLEY DR KILDEER IL 60047 |
| ALFORD, PAULA | 250 KENSINGTON AVE # 3 MERIDEN CT 06451-2058 |
| ALFORD, RICHARD | 230 E  DANIA BEACH BLVD DANIA FL 33004 |
| ALFORD, RUTH | 1751 NW  75TH AVE # 309 PLANTATION FL 33313 |
| ALFORD, SHERRY | 8728 S ROCKWELL ST EVERGREEN PARK IL 60805 |
| ALFORD, WILLIE | 1721 E 35TH ST BALTIMORE MD 21218 |
| ALFORIA, EFREN | 2410 IVANHOE AV OXNARD CA 93030 |
| ALFORQUE, JAMES-PATR | 2901 S MICHIGAN AVE    2107 CHICAGO IL 60616 |
| ALFRED AND CAROLYN, GYENES | 11010   ORANGESHIRE CT OCOEE FL 34761 |
| ALFRED B GILLIS DC# 031904 | 7819 NW 228TH ST RAIFORD FL 32026 |
| ALFRED, ANDREWS | 841   ROBINSON CT SAINT CLOUD FL 34769 |
| ALFRED, BANNING | 25237   QUAIL CROFT PL LEESBURG FL 34748 |
| ALFRED, BUSHELL | 704   WOOD LN KISSIMMEE FL 34759 |
| ALFRED, CALLA | 6550   KINGDOM AVE COCOA FL 32927 |
| ALFRED, CHARLES | 7610   STONY CREEK LN B ELLICOTT CITY MD 21043 |
| ALFRED, DAWSON | 3020   STILLWATER DR KISSIMMEE FL 34743 |
| ALFRED, DICKINSON | 522   DEW DROP CV CASSELBERRY FL 32707 |
| ALFRED, DUCHARME | 312   BIRCHINGTON DR DEBARY FL 32713 |
| ALFRED, GAINES | 1907   LAKEVIEW PL KISSIMMEE FL 34759 |
| ALFRED, JANUSZEWSKL | 201   SAINT LUCIE LN # 406 COCOA BEACH FL 32931 |
| ALFRED, JENNIFER | 1645 E 50TH ST 17K CHICAGO IL 60615 |
| ALFRED, JOSEPH | 1810 RAMBLING RIDGE LN 102 BALTIMORE MD 21209 |
| ALFRED, LUSSIER | 25111   BETTON HL LEESBURG FL 34748 |
| ALFRED, MARTUCCI | 1985   BLACKFOOT TRL SAINT CLOUD FL 34771 |
| ALFRED, PAQUETTE | 20005 N  HIGHWAY27 ST # 913 CLERMONT FL 34711 |
| ALFRED, PICKERING | 2110 S  USHIGHWAY27 ST # F33 CLERMONT FL 34711 |
| ALFRED, SANCHEZ | 3305   HORSESHOE DR LONGWOOD FL 32779 |
| ALFRED, SCHEIBNER | 9000   US HIGHWAY 192  # 107 CLERMONT FL 34714 |
| ALFRED, SCHONEMAN | 1614 S  SHORE DR TAVARES FL 32778 |
| ALFRED, SMITH | 1880   ASHLAND TRL OVIEDO FL 32765 |
| ALFRED, SNOWBALL | 11266   PAPYRUS LN ORLANDO FL 32821 |
| ALFRED, SUTTON | 2110   KINGSMILL WAY CLERMONT FL 34711 |
| ALFRED, TAYLOR | 1030   MAHOGANY DR CASSELBERRY FL 32707 |
| ALFREDA B. CHAMBLISS | 4627 PURDUE AVE CULVER CITY CA 90230 |
| ALFREDO, AVALOS | 1512 CONCORD WY CHULA VISTA CA 91911 |
| ALFREDO, BARBARA | 2239 W ADAMS ST CHICAGO IL 60612 |
| ALFREDO, BOWTYLE | 673 GREENDALE DR LA PUENTE CA 91746 |

| Claim Name | Address Information |
| --- | --- |
| ALFREDO, CORNELLA | 1 E CHASE ST 510 BALTIMORE MD 21202 |
| ALFREDO, JOSE | 3136 CHICAGO AV APT 6 RIVERSIDE CA 92507 |
| ALFREDO, LOPEZ | 12   BAY RIDGE LOOP MASCOTTE FL 34753 |
| ALFREDO, MEDINA | 171   LAKEVIEW RESERVE BLVD WINTER GARDEN FL 34787 |
| ALFREDO, MR. RYAN | 2055 STUDEBAKER RD LONG BEACH CA 90815 |
| ALFREDO, RAMIEREZ | 4635 S TROY ST CHICAGO IL 60632 |
| ALFSA, LEFHUA | 15001 FLORWOOD AV HAWTHORNE CA 90250 |
| ALFSON, MARK | 1919 SPINNAKER CT AURORA IL 60503 |
| ALFT, HAROLD | 3258   BROWN ST # 199 SAINT CLOUD FL 34769 |
| ALGAM, HAZEM | 14411 MIDDLETOWN LN WESTMINSTER CA 92683 |
| ALGANA, MARIA | 593 E HYDE PARK BLVD INGLEWOOD CA 90302 |
| ALGANIDI, SALEH M | 2054 BEVERLY PLZ APT 246 LONG BEACH CA 90815 |
| ALGAR, HELEN | 10447 S CLAREMONT AVE 1 CHICAGO IL 60643 |
| ALGARIN, LILLIAN | 5409 N TRAYMORE AV COVINA CA 91722 |
| ALGARIN, MYRNA | 3843 N SAINT LOUIS AVE 1ST CHICAGO IL 60618 |
| ALGAROTTI, W | 244 ALGONQUIN  RD HAMPTON VA 23661 |
| ALGEE, BLAYNE | 6365   BELLA CIR # 701 BOYNTON BEACH FL 33437 |
| ALGEO, JOS. | 1120   AVOCADO ISLE FORT LAUDERDALE FL 33315 |
| ALGER, CHRISTINE, EXT619 | 13  ROBINHOOD CT LINCOLNSHIRE IL 60069 |
| ALGER, DON | 3850   OAKS CLUBHOUSE DR # 101 POMPANO BCH FL 33069 |
| ALGER, EVA | 500 VIRGINIA AVE C EDGEWOOD MD 21040 |
| ALGER, EVA | 500 VIRGINIA AVE 1406 TOWSON MD 21286 |
| ALGER, HOWARD | 5553 PARKMOR RD CALABASAS CA 91302 |
| ALGER, JERRY | 652 PHEASANT TRL FRANKFORT IL 60423 |
| ALGER, LORRAINE | 757 S  ORANGE AVE # 1008 ORLANDO FL 32801 |
| ALGER, MICHAEL | 24490 MOZER DR LAGUNA NIGUEL CA 92677 |
| ALGER, NEAL | 4225 N PAULINA ST 2E CHICAGO IL 60613 |
| ALGER, SARAH | 1724 W FLETCHER ST 2 CHICAGO IL 60657 |
| ALGER, SUSAN | 111   DEKOVEN DR # 1101 MIDDLETOWN CT 06457 |
| ALGERI, D. | 5603   LAGOON DR FORT LAUDERDALE FL 33312 |
| ALGERIA, KATHRYN | 5442  N LAKEWOOD CIR # G MARGATE FL 33063 |
| ALGHAZWI, SANDRA | 7834 W LAWRENCE AVE NORRIDGE IL 60706 |
| ALGHINI, M.C. | 28620  ASHFORD CT LAKE BLUFF IL 60044 |
| ALGHINI, RONALD | 208   SPRUCEWOOD CT ROUND LAKE BEACH IL 60073 |
| ALGHOUL, MOHAMMED | 7200 NW  2ND AVE # 149 149 BOCA RATON FL 33487 |
| ALGIE, JOE | 11821 NW  38TH PL SUNRISE FL 33323 |
| ALGIER, MARY | 24 MAIDEN LN PLAINVILLE CT 06062-1231 |
| ALGIER, PATTY | 117   KINNEY RD AMSTON CT 06231 |
| ALGONZINE, MICHAEL, N I U | 909  KIMBERLY DR DE KALB IL 60115 |
| ALGOOD, JAMES | 6220 NW  16TH ST SUNRISE FL 33313 |
| ALGOR, DAVID | 11229 W  ATLANTIC BLVD # 203 203 CORAL SPRINGS FL 33071 |
| ALGRA, VICTORIA | 901 PARK LN MONTECITO CA 93108 |
| ALGUESADA, LETY | 1116 W 255TH ST HARBOR CITY CA 90710 |
| ALGUIRE, GEORGE | 10235 IDLEWILD LN HIGHLAND IN 46322 |
| ALGUIRE, MARY | 22320 CLASSIC CT 239 BARRINGTON IL 60010 |
| ALGULANO, BLESING | 4372 S ST ANDREWS PL LOS ANGELES CA 90062 |
| ALGYN INC | 952   MOCKINGBIRD LN # 607 PLANTATION FL 33324 |
| ALHADEFF, DAVID | 1473 FAIRFIELD CT ONTARIO CA 91761 |
| ALHADEFF, JERRY | 8500   SUNRISE LAKES BLVD # 303 SUNRISE FL 33322 |

| Claim Name | Address Information |
|---|---|
| ALHAI, MOHAMMAD | 8614 W BERWYN AVE 2N CHICAGO IL 60656 |
| ALHANBRA, VALERIE/NOEL | 15503 RUTHELEN ST GARDENA CA 90249 |
| ALHANDY, ROBERT | 10226 ELMORE AV WHITTIER CA 90604 |
| ALHEDAI, NNELOVER | 9222 BELLFALL CT COLUMBIA MD 21045 |
| ALHEETI, OMAR, UIC-MEDICAL | 1453 W TAYLOR ST 1R CHICAGO IL 60607 |
| ALHILO, TONY | 1040 N EUCLID AV ONTARIO CA 91762 |
| ALHOND, LENNY | 1250    HAMPTON BLVD # 531 NO LAUDERDALE FL 33068 |
| ALHREISH, SHAWKI | 8037 W MAGNOLIA DR FRANKFORT IL 60423 |
| ALI, ABID | 13085 SILVER FOX DR LEMONT IL 60439 |
| ALI, ALBERT | 2296 REDCROSS  DR HAYES VA 23072 |
| ALI, ALI | 2412  ROYAL DR LOMBARD IL 60148 |
| ALI, ALYA V | 1895 SHERINGTON PL APT T109 NEWPORT BEACH CA 92663 |
| ALI, AMEER | 9851    SANDALFOOT BLVD # 230 BOCA RATON FL 33428 |
| ALI, AMIR | 11774 STONEGATE LN COLUMBIA MD 21044 |
| ALI, AZAM | 695 CHESAPEAKE DR BOLINGBROOK IL 60440 |
| ALI, AZHAR | 1525 S LOMBARD AVE CICERO IL 60804 |
| ALI, DEBBIE | 1648  RAINBOW BAY ST PALATINE IL 60074 |
| ALI, EL | 3170 N SHERIDAN RD 601 CHICAGO IL 60657 |
| ALI, FEREAAZ | 7561 NW  16TH ST # 2108 PLANTATION FL 33313 |
| ALI, HAMEDA | 281    COVENTRY L WEST PALM BCH FL 33417 |
| ALI, IAN | 413  HOPKINS LANDING DR BALTIMORE MD 21221 |
| ALI, IMTTIAZ | 9700  DEE RD 309 DES PLAINES IL 60016 |
| ALI, IRAT AND SHABNAM | 31 VETRINA IRVINE CA 92606 |
| ALI, JENNA | 307 NW  47TH TER DEERFIELD BCH FL 33442 |
| ALI, KAREEM | 16235 S  DAMEN MARKHAM IL 60426 |
| ALI, KAZMI | 18014 SHERMAN WY APT 279 RESEDA CA 91335 |
| ALI, KAZMIE | 1836 MARIAN AV THOUSAND OAKS CA 91360 |
| ALI, KEN | 6910 SW  8TH ST PEMBROKE PINES FL 33023 |
| ALI, LEYLA | 8101 MARINA PACIFICA DR N APT KEY 7 LONG BEACH CA 90803 |
| ALI, MARI | 4724 W  ATLANTIC BLVD # 227 227 MARGATE FL 33063 |
| ALI, MARY | 2720 N  PINE ISLAND RD # 103 SUNRISE FL 33322 |
| ALI, MARYUM | 5469 W 99TH PL APT 104 LOS ANGELES CA 90045 |
| ALI, MESERET | 5903  LYNBROOK RD BALTIMORE MD 21225 |
| ALI, MOHAMMED | 518 W MINER ST 1J ARLINGTON HEIGHTS IL 60005 |
| ALI, MOHAMMED | 4919  ENFIELD AVE 1B SKOKIE IL 60077 |
| ALI, MOHAMMED | 4917 N KEDVALE AVE 2 CHICAGO IL 60630 |
| ALI, MOOSA | 600 LAGUNA RD FULLERTON CA 92835 |
| ALI, MOUAD | 2322 E  KALEY AVE # 5 ORLANDO FL 32806 |
| ALI, MUHAMMAD | 235 W GROVE ST APT C-18 POMONA CA 91767 |
| ALI, NADIYA | 600 N KINGSBURY ST 1905 CHICAGO IL 60654 |
| ALI, NATALIE | 206    NOTT ST WETHERSFIELD CT 06109 |
| ALI, NATALY | 2233  CHARMINGFARE DR WOODRIDGE IL 60517 |
| ALI, NAVAID | 513 N MICHIGAN AVE VILLA PARK IL 60181 |
| ALI, NAYEEM | 16 KENNARD AVE EDGEWOOD MD 21040 |
| ALI, NIMA | 9011  SKYLINE DR BURR RIDGE IL 60527 |
| ALI, OMER | 17350 W SUNSET BLVD APT 103C PACIFIC PALISADES CA 90272 |
| ALI, PAUL | 10760    CAMERON CT # 303 DAVIE FL 33324 |
| ALI, RAE | 70 W HURON ST 2107 CHICAGO IL 60654 |
| ALI, RAJNEESH | 9501 S KING DR 177 CHICAGO IL 60628 |

| Claim Name | Address Information |
|---|---|
| ALI, RENA | 33 TAHOE CIR E OWINGS MILLS MD 21117 |
| ALI, REYAAN | 3157  IMPRESSIONS DR LAKE IN THE HILLS IL 60156 |
| ALI, SAJID | 5600 N BERNARD ST 101 CHICAGO IL 60659 |
| ALI, SAMIA | 5903 DENBURY LN ROCKFORD IL 61111 |
| ALI, SATEDI | 5113   CHERRY TREE LN ORLANDO FL 32819 |
| ALI, SHAHEEN | 668  HERITAGE DR WESTON FL 33326 |
| ALI, SHAJI | 1427   VALLEY LAKE DR 368 SCHAUMBURG IL 60195 |
| ALI, SHAKUEDA | 5190 SW  21ST CT PLANTATION FL 33317 |
| ALI, SHAMIN | 6633 N SHERIDAN RD 816 CHICAGO IL 60626 |
| ALI, SHAMSHIR | 14607 ERWIN ST APT 203 VAN NUYS CA 91411 |
| ALI, SHUMAILA | 921 MOUNT OLIVE DR APT 14 DUARTE CA 91010 |
| ALI, SUBHAN | 7333 S PHILLIPS AVE A CHICAGO IL 60649 |
| ALI, SYAD | 12858 SADDLERIDGE DR RANCHO CUCAMONGA CA 91739 |
| ALI, SYED | 810 SAINT PAUL ST 104 BALTIMORE MD 21202 |
| ALI, SYED | 1960   WESTHILL RUN WINDERMERE FL 34786 |
| ALI, SYED | 3500 BAYSIDE DR    3 PALATINE IL 60074 |
| ALI, SYED | 333 S CATALINA ST APT 216 LOS ANGELES CA 90020 |
| ALI, SYED | 15432 MARTOS RD FONTANA CA 92337 |
| ALI, UYSSUFF | 11170 ALENCON DR RANCHO CUCAMONGA CA 91730 |
| ALI, WADEEAH | 509 E 88TH PL CHICAGO IL 60619 |
| ALI, ZAIDA | 7355   WOODMONT TER # 104 TAMARAC FL 33321 |
| ALIA, MUSTAFA | 15442  CRANBERRY CT HOMER GLEN IL 60491 |
| ALIAGA, DIANA | 1528 77TH ST NAPERVILLE IL 60565 |
| ALIAGA, EDDIE | 3420 W 170TH ST APT 1 TORRANCE CA 90504 |
| ALIANIELLO, BRIANNA | 702 LINDEN GROVE PL 303 ODENTON MD 21113 |
| ALIANO, MARK | 919 12TH ST APT 4 SANTA MONICA CA 90403 |
| ALIAS, ELDA | 5880 SW  32ND TER FORT LAUDERDALE FL 33312 |
| ALIASON, ANTRINETTE | 437 N CHESTER AV APT 104 PASADENA CA 91106 |
| ALIBERTI, BRIDGETTE | 29232 COUNTRY HILLS RD SAN JUAN CAPISTRANO CA 92675 |
| ALIBIZU, W | 7430   FILLMORE ST HOLLYWOOD FL 33024 |
| ALIBRANDI, L A | 9978 HOLDER ST BUENA PARK CA 90620 |
| ALICANDRO, NINA | 5084 E ATHERTON ST LONG BEACH CA 90815 |
| ALICANTE, ROLANDO | 17157 CREST HEIGHTS DR CANYON COUNTRY CA 91387 |
| ALICATA, CINDY | 1412 NW  47TH TER COCONUT CREEK FL 33063 |
| ALICE J., SCHAFER | 2727 W  OAKRIDGE RD # 5-6 ORLANDO FL 32809 |
| ALICE KEATING | 3450 N LAKE SHORE DR    2608 CHICAGO IL 60657 |
| ALICE M., SMITH | 2820   CARL TER ORLANDO FL 32804 |
| ALICE Z, PASHA | 425   AZTEC DR WINTER SPRINGS FL 32708 |
| ALICE, ANGELINA | 2050 NE  39TH ST # E308 LIGHTHOUSE PT FL 33064 |
| ALICE, BARNES | 100 E WALTON ST   36D CHICAGO IL 60611 |
| ALICE, BOWLIN | 24889 SE  173RD LN UMATILLA FL 32784 |
| ALICE, DIEFENTHALER | 12621   MILWAUKEE AVE TAVARES FL 32778 |
| ALICE, EASTWOOD | 4595   WILLOW BEND DR MELBOURNE FL 32935 |
| ALICE, GOMBOZ | 111  LANTERN LN DELAND FL 32720 |
| ALICE, GREEN | 159  BELFRY DR DAVENPORT FL 33897 |
| ALICE, IACUZZO | 1305 S  ATLANTIC AVE # 380 COCOA BEACH FL 32931 |
| ALICE, KOVACH | 410 E  SPRINGTREE WAY LAKE MARY FL 32746 |
| ALICE, LATTA | 58   KOVE BLVD OSTEEN FL 32764 |
| ALICE, LYNCH | 201   ODHAM DR SANFORD FL 32773 |

| Claim Name | Address Information |
| --- | --- |
| ALICE, MAGNOTTO | 2317 S  VOLUSIA AVE # 29 ORANGE CITY FL 32763 |
| ALICE, SHARPE | 315   ILLINOIS AVE SAINT CLOUD FL 34769 |
| ALICE, SLINGERLAND | 1500   VIRGINIA AVE SAINT CLOUD FL 34769 |
| ALICE, SURBER | 621  EMERSON PL SEVERNA PARK MD 21146 |
| ALICE, WARD | 11370 LEMMING ST LAKEWOOD CA 90715 |
| ALICE, WATSON | 3705 S  LAKE ORLANDO PKWY # 6 ORLANDO FL 32808 |
| ALICE, WELLS | 34   LAKEBLUFF DR ORMOND BEACH FL 32174 |
| ALICE, ZAMBRI | 20   BURGUST ST APOPKA FL 32712 |
| ALICEA, CARMEN | 11906 RAMONA AV APT 26 CHINO CA 91710 |
| ALICEA, ELIZABETH | 7721 HANAHAN PL LAKE WORTH FL 33467-7720 |
| ALICEA, JAIME | 8231 NW  52ND ST LAUDERHILL FL 33351 |
| ALICEA, KATHY | 1907 W FOSTER AVE 2 CHICAGO IL 60640 |
| ALICEA, LUIS | 169   MONACO D DELRAY BEACH FL 33446 |
| ALICEA, MARITZA | 19041 DRYCLIFF ST CANYON COUNTRY CA 91351 |
| ALICEANN, FERDERBER | 19924   MAGNOLIA RD ALTOONA FL 32702 |
| ALICEN, ROUSE | 2816   STERLING CHASE LN # 2 ORLANDO FL 32818 |
| ALICHEA, JEANETTE | 13088 JARDENE ST CORONA CA 92880 |
| ALICIA B, LOPEZ | 16645   CORNER LAKE DR ORLANDO FL 32820 |
| ALICIA M., MANSFIELD | 2412   COBBLEFIELD CIR APOPKA FL 32703 |
| ALICIA MANCIA, SALVADORA | 5078 W 20TH ST LOS ANGELES CA 90016 |
| ALICIA WILLETT | 50   SAGE PARK RD WINDSOR CT 06095 |
| ALICIA, ARVELO | 6732   OVID AVE ORLANDO FL 32809 |
| ALICIA, BREWER | 2207   ARCHER BLVD ORLANDO FL 32833 |
| ALICIA, CRUZ | 957  E KENTUCKY WOODS LN ORLANDO FL 32824 |
| ALICIA, KIMMERLE | 1413   FLORIDA MOSS LN PORT ORANGE FL 32128 |
| ALICIA, MARTINEZ | P.O BOX 1013 TOPANGA CA 90290 |
| ALICIA, MONROE | 716   LEONARDO CT KISSIMMEE FL 34758 |
| ALICIA, TROGLIN | 1117 W AEROPLANE BLVD BIG BEAR CITY CA 92314 |
| ALICK, YASMAIN | 3101   PORT ROYALE BLVD # 1434 FORT LAUDERDALE FL 33308 |
| ALICKI, MARIE | 3300 NE  36TH ST # 1010 1010 FORT LAUDERDALE FL 33308 |
| ALICKOLLI, HYSEN | 5635 N KOLMAR AVE CHICAGO IL 60646 |
| ALIDE  GIUNTA | 1055   NETTLEBED CT PASADENA MD 21122 |
| ALIE, RAY | 7413   HERRICKS LOOP ORLANDO FL 32835 |
| ALIENTO, JULY | 5550   ASTOR LN 123 ROLLING MEADOWS IL 60008 |
| ALIENTO, ROY | 3034 WEST BLVD LOS ANGELES CA 90016 |
| ALIFANTIS, DENNIS | 1660   COVE CT NAPERVILLE IL 60565 |
| ALIFE TRIBUTE FUNERALCARE | 564549T  ST N SAINT PETERSBURG FL 33709 |
| ALIFRERIS, LOUISA | 4517 GIANT OAK DR LAKEMOOR IL 60051 |
| ALIGAEN, SAMUEL | 2456 LAUGHLIN AV LA CRESCENTA CA 91214 |
| ALIGEHCHI, ANDREW | 2802 DEEP CANYON DR BEVERLY HILLS CA 90210 |
| ALIGERIA, LILIA | 3801 W SHERWIN AVE LINCOLNWOOD IL 60712 |
| ALIIFUA, ANTHONY | 330 E 237TH ST CARSON CA 90745 |
| ALIJAIC, HELENA | 2076  SHERWIN AVE DES PLAINES IL 60018 |
| ALIKABI, ALIA | 2600 E WARD TER APT 22 ANAHEIM CA 92806 |
| ALIKHAN, FARAH | 2 OAKBROOK CT   5 BLOOMINGTON IL 61704 |
| ALIKHAN, SHUJATH | 219   KENILWORTH DR BOLINGBROOK IL 60440 |
| ALIKHAN, VICKY | 11890 JACARANDA AV HESPERIA CA 92345 |
| ALIKLAN, INA | 5016 HILL RD RICHMOND IL 60071 |
| ALIKONIS, SUSAN | 35W403 PINELANDS DR SAINT CHARLES IL 60174 |

| Claim Name | Address Information |
| --- | --- |
| ALIM, BOBI | 41    CEDAR ST # 34 MERIDEN CT 06450 |
| ALIM, DELIA | 4011 E CHAPMAN AV APT 19 ORANGE CA 92869 |
| ALIMENTI, JULIANA | 961    SPRINGDALE CT LAKE WORTH FL 33461 |
| ALIMENTO, MADELYN | 60    VENETIAN DR # N205 DELRAY BEACH FL 33483 |
| ALIMI, MONIREH | 4841 DUNMAN AV WOODLAND HILLS CA 91364 |
| ALIMONOS, STRATI | 47    BRADFORD WALK FARMINGTON CT 06032 |
| ALINA, KRZYZANOUSKA | 2058 N 19TH AVE MELROSE PARK IL 60160 |
| ALINDUGAN, DAVID | 1621 HAVEMEYER LN REDONDO BEACH CA 90278 |
| ALINE DAUNAIS | 2900 NW 42ND AVE COCONUT CREEK FL 33066-2170 |
| ALINE, DOUCET | 2293    TWICKINGHAM CT CLERMONT FL 34711 |
| ALINKOFSKY, GILDA | 9057 NW  57TH ST # 8 TAMARAC FL 33351 |
| ALINSTANT, JACQUES | 2731 N  ANDREWS AVE # A1 FORT LAUDERDALE FL 33311 |
| ALINUR, SCHAM | 4921 NW  55TH ST TAMARAC FL 33319 |
| ALIOTO, SHERRI | 7927 S  SILVERADO CIR HOLLYWOOD FL 33024 |
| ALIPERTA, LOUIS | 130 NE  26TH AVE # 112 BOYNTON BEACH FL 33435 |
| ALIPIO, ABERTO | 7730 W 65TH PL SUMMIT-ARGO IL 60501 |
| ALIPIO, CHRIS ALIPO | 1450 S HIGHLAND AV APT G105 FULLERTON CA 92832 |
| ALIPOT, GINGER JACINTO | 3630 DRYSDALE DR LANCASTER CA 93535 |
| ALIREZ, ADRIENNE | 12828 CONCORD AV CHINO CA 91710 |
| ALISA, MCARDLE | 3826    RAMBLING ACRES DR TITUSVILLE FL 32796 |
| ALISA, PAAPE | 14853    SWEET ACACIA DR ORLANDO FL 32828 |
| ALISAUCKAS, JEFF | 1501 ALLEN WAY WESTMINSTER MD 21157 |
| ALISEA, JENNIFER | 1003 ROSEDALE AVE BALTIMORE MD 21237 |
| ALISHA SHIPLEY | 4201 FALLS RD 7 BALTIMORE MD 21211 |
| ALISIUS, BIRUTE | 10925    MARTINDALE DR WESTCHESTER IL 60154 |
| ALISMA, ISAAC | 1154 CEDAR AV APT 9 LONG BEACH CA 90813 |
| ALISME, ARMELLE | 5035    PALM HILL DR # R294 WEST PALM BCH FL 33415 |
| ALISON KRATISH | 433 E 51ST ST  # 4F NEW YORK NY 10022 |
| ALISON TIDEBACK | 1744 STANTON AVE GLENDALE CA 91201 |
| ALISON, LALLY | 14762 ADDISON WAY WOODBINE MD 21797 |
| ALISSA, MILLER | 38    MINNEHAHA CIR MAITLAND FL 32751 |
| ALISTER, MINNIE L | 1102 79TH ST NEWPORT NEWS VA 23605 |
| ALITOVSKI, GAZMEND | 565  YELLOWSTONE DR ELGIN IL 60123 |
| ALIVIDREZ, ERNESTO | 710 ORCHARD PL LA HABRA CA 90631 |
| ALIVIO, ANNA | 7450 NORTHROP DR APT 264 RIVERSIDE CA 92508 |
| ALIX, GENE GUY | 701 NE  45TH PL POMPANO BCH FL 33064 |
| ALIX, LAURIER | 1090 MATIANUCK AVE WINDSOR CT 06095-3211 |
| ALIX, LORI | 65    NOTCH RD GRANBY CT 06035 |
| ALIX, NIEVA | 14300 TERRA BELLA ST APT 47 PANORAMA CITY CA 91402 |
| ALIYAR, JASEEM | 1318 E ALGONQUIN RD 2I SCHAUMBURG IL 60173 |
| ALJAMAL, MOHAMMAD | 7081 NW  16TH ST # B315 PLANTATION FL 33313 |
| ALJAWAD, MUHAMED | 7429 SOUTHWEST HWY 9 WORTH IL 60482 |
| ALJAYOUS, WALID | 1681 HERITAGE CIR ANAHEIM CA 92804 |
| ALJIAN, AMANDA | 36    HAWKS LNDG AMSTON CT 06231 |
| ALJIAN, REED | 2767 CLARAY DR LOS ANGELES CA 90077 |
| ALKABAZ, NICOLE | 7057 HASKELL AV APT 213 VAN NUYS CA 91406 |
| ALKAN, SERKAN | 5100 N MARINE DR    17E CHICAGO IL 60640 |
| ALKEMA, MARIE | 15710 LASSELLE ST APT P6 MORENO VALLEY CA 92551 |
| ALKERTINI, AMELIA | 18605 CLARK ST APT 26 TARZANA CA 91356 |

| Claim Name | Address Information |
|---|---|
| ALKHAL, RONALD | 8059    TWIN LAKE DR BOCA RATON FL 33496 |
| ALKHALIL, LOUDI | 5120 GOLDSBORO  DR 1 NEWPORT NEWS VA 23605 |
| ALKHOVA, YAUNENIYA | 1961 W EVERGREEN AVE 1 CHICAGO IL 60622 |
| ALKHUWAILDI, HUSSAIN | 350 POMONA AV LONG BEACH CA 90803 |
| ALKIRE, AMBER | 8149 FAIRCREST RD RIVERSIDE CA 92508 |
| ALKIRE, DONNA | 984 PAULARINO AV COSTA MESA CA 92626 |
| ALKIRE, KRISTEN | 1416 N CAMPBELL AVE UNIT1 CHICAGO IL 60622 |
| ALKIRE, LYLE | 1845 MONROVIA AV APT 84 COSTA MESA CA 92627 |
| ALKKATTU, JOSEPH | 6132 N HARDING AVE CHICAGO IL 60659 |
| ALKON, ELIZABETH | 1020  HAVENWOOD LN LAKE FOREST IL 60045 |
| ALL AMERICAN CARPET | 4475 SW  60TH AVE DAVIE FL 33314 |
| ALL AMERICAN TITLE | 1318    DANIELS COVE DR WINTER GARDEN FL 34787 |
| ALL AMERICAN, JOHN | 1830 W 208TH ST TORRANCE CA 90501 |
| ALL BANK | 576  RITCHIE HWY D SEVERNA PARK MD 21146 |
| ALL GOLF | 950 N  FLAMINGO RD PEMBROKE PINES FL 33028 |
| ALL MED BILLING | 6640 FILLMORE ST HOLLYWOOD FL 33024 |
| ALL OCCASIONS ADVERTISING | SUTTON PARK APARTMENTS 4160 NW 21ST ST LAUDERHILL FL 33313 |
| ALL ORIENTAL RUG | 2800 N  FEDERAL HWY # 100 100 BOCA RATON FL 33431 |
| ALL SAINTS CATHOLIC CHURCH | 10900 W  OAKLAND PARK BLVD SUNRISE FL 33351 |
| ALL STATE HOME BABY PROOFING | 8505 NW 29TH DR CORAL SPRINGS FL 33065-5324 |
| ALL STATE, HOME LOANS | 55 S LAKE AV APT 200 PASADENA CA 91101 |
| ALL TECH COLLISION AND PAINT | 820 N DIXIE HWY BOCA RATON FL 33432-1836 |
| ALL, DORA | 1755 EDGEFIELD ST PERRIS CA 92571 |
| ALL, GARY | 600 N RAYMOND AV FULLERTON CA 92831 |
| ALL-STAR PIZZA | 18 SCHOOL ST WESTFIELD MA 01085 |
| ALLA, PADMAJA | 10185    STONEHENGE CIR # 1311 BOYNTON BEACH FL 33437 |
| ALLA, PRAVEEN | 1318 N MANSFIELD AV APT 304 LOS ANGELES CA 90028 |
| ALLACLO, DUSTIN | 10141 DE SOTO AV APT 114 CHATSWORTH CA 91311 |
| ALLADIN, JOYCE | 5010 N  NOB HILL RD # 231 SUNRISE FL 33351 |
| ALLAER-CREVASSE, MARSHA | 510  N 24TH AVE # 403 LAKE WORTH FL 33460 |
| ALLAF, NADER | 2950 LYNROSE DR APT C4 ANAHEIM CA 92804 |
| ALLAH, GLORIA | 3454 W MARQUETTE RD CHICAGO IL 60629 |
| ALLAH, MASTER | 7824 S YATES BLVD 2 CHICAGO IL 60649 |
| ALLAIN, STEPHANIE | 535 S CURSON AV APT 8B LOS ANGELES CA 90036 |
| ALLAIRE, G | 35    EASTFIELD ST MANCHESTER CT 06042 |
| ALLAIRE, RONALD | 571    NORMANDY L DELRAY BEACH FL 33484 |
| ALLAN, BUCHNER | 826    CHAMBERLIN TRL SAINT CLOUD FL 34772 |
| ALLAN, BURNWORTH | 4686 S  ATLANTIC AVE PONCE INLET FL 32127 |
| ALLAN, BYERS | 3815 S  ATLANTIC AVE # 306 DAYTONA BEACH FL 32118 |
| ALLAN, C. | 5741 SW  54TH TER DAVIE FL 33314 |
| ALLAN, CHAD | 801 E ALOSTA AV APT R280 AZUSA CA 91702 |
| ALLAN, COOLICK | 2484    PALM TREE DR KISSIMMEE FL 34759 |
| ALLAN, COPP | 1714    GLEN ABBY LN WINTER HAVEN FL 33881 |
| ALLAN, CRAIG | 1412    EL DORADO DR # 75 DAVENPORT FL 33837 |
| ALLAN, DOROTHY | 2530 FOOTHILL RD SANTA BARBARA CA 93105 |
| ALLAN, ED | 118  HEDGEWOOD RD LUTHERVILLE-TIMONIUM MD 21093 |
| ALLAN, FERGUSON | 1344    GOLDENPOND DR CLERMONT FL 34715 |
| ALLAN, GIBSON | 12963    FORESTEDGE CIR ORLANDO FL 32828 |
| ALLAN, GRAGE | 20005 N  HIGHWAY27 ST # 592 CLERMONT FL 34711 |

| Claim Name | Address Information |
|------------|---------------------|
| ALLAN, HELE | 3938   REDONDO CT BOCA RATON FL 33487 |
| ALLAN, JAMES | 187 BOONES DR LOTHIAN MD 20711 |
| ALLAN, JAMES | 25113 SOUTHPORT ST LAGUNA HILLS CA 92653 |
| ALLAN, JOHN | 1005 W  LAS OLAS BLVD # 4 FORT LAUDERDALE FL 33312 |
| ALLAN, KELLY | 79   ENGLEWOOD AVE ELMWOOD CT 06110 |
| ALLAN, KNIGHT | 370   ROOSEVELT AVE SATELLITE BEACH FL 32937 |
| ALLAN, KROEPFL | 1810   ROBIE AVE MOUNT DORA FL 32757 |
| ALLAN, MARK | 3547 STILL MEADOW LN QUARTZ HILL CA 93536 |
| ALLAN, MILDRED | 5210 W BELLE PLAINE AVE CHICAGO IL 60641 |
| ALLAN, MISENER | 466   BOONE AVE WEST MELBOURNE FL 32904 |
| ALLAN, PETER | 15419 RIVER BEND  TRL LANEXA VA 23089 |
| ALLAN, RAHMAD | 9700   NOTTINGHAM AVE 1D CHICAGO RIDGE IL 60415 |
| ALLAN, REBECCA | 426 CANYON COUNTRY RD BREA CA 92821 |
| ALLAN, RICHARDS | 417   VALENCIA PLACE CIR ORLANDO FL 32825 |
| ALLAN, SMITH | 517   RICHMOND ST ORLANDO FL 32806 |
| ALLAN, WILSON | 1010   PARK RIDGE CIR # 1002 KISSIMMEE FL 34746 |
| ALLAN, YOUNG | 1040   25TH ST ORLANDO FL 32805 |
| ALLANIZ, DAVID | 18748 COMMUNITY ST NORTHRIDGE CA 91324 |
| ALLANSON, KELLY | 13603 MARINA POINTE DR APT B508 MARINA DEL REY CA 90292 |
| ALLAR, TREVOR | 5373 EDGEWARE DR CALABASAS CA 91301 |
| ALLARD, BRENDA | 82   WILCOX RD MIDDLETOWN CT 06457 |
| ALLARD, DON | 18 CLINT ELDREDGE RD WILLINGTON CT 06279-1701 |
| ALLARD, JEAN | 6470 SW  7TH CT NO LAUDERDALE FL 33068 |
| ALLARD, JEAN | 3510 W HILLSBORO BLVD POMPANO BEACH FL 33073 |
| ALLARD, JOHANNA | 13359 BANDERA DR CORONA CA 92883 |
| ALLARD, JOHN | 55   LANCASTER RD # A15 WETHERSFIELD CT 06109 |
| ALLARD, JOHN | 547 WYTHE CREEK  RD 21A POQUOSON VA 23662 |
| ALLARD, JOHN | 24347 NEWHALL AV APT 12 NEWHALL CA 91321 |
| ALLARD, KENT | 11438 S SAINT LAWRENCE AVE CHICAGO IL 60628 |
| ALLARD, MRS KIM | 16564 CREEKSIDE RD RIVERSIDE CA 92503 |
| ALLARD, ROBERT | 1012   PARTRIDGE LN LONG GROVE IL 60047 |
| ALLARD, ROBERT D | 1260 SW  32ND ST FORT LAUDERDALE FL 33315 |
| ALLARD, ROCK | 250 NE  20TH ST # 526 BOCA RATON FL 33431 |
| ALLARDICE, JEANNE | 11   WOODLAND DR CLINTON CT 06413 |
| ALLARDM, SAM, NORTHWESTERN | 1865   SHERMAN AVE 433 EVANSTON IL 60201 |
| ALLARO, CINDY | 722 E WILLOW CT HAMMOND IN 46320 |
| ALLAS, SHARON | 4100   CARRIAGE DR # G1 G1 POMPANO BCH FL 33069 |
| ALLAUIGAN-BYE, CHARITY | 1793 REBECCA LN AURORA IL 60504 |
| ALLAWAY, RUTH | 4111   STILLWELL PL OAK LAWN IL 60453 |
| ALLAWAY, STUART | 248 SCARBOROUGH LN MIDDLETOWN CT 06457-7547 |
| ALLBEE, LW | 4247 CONTINENTAL DR WAUKEGAN IL 60087 |
| ALLBRANDT, ELIZABETH | 7819 WESTMORELAND AVE BALTIMORE MD 21234 |
| ALLBRITTON, CHESTER | 1357 S COCHRAN AV LOS ANGELES CA 90019 |
| ALLBRITTON, JILL | 9 TREMBLANT CT LUTHERVILLE-TIMONIUM MD 21093 |
| ALLDRIDGE, JAMES | 3783 SW  17TH ST FORT LAUDERDALE FL 33312 |
| ALLE, GRESSLE | 1253   MOUNT MCKINLEY CT APOPKA FL 32712 |
| ALLE, JOHN | 1016 CORSICA DR PACIFIC PALISADES CA 90272 |
| ALLE, SUDHAKER | 26356 VINTAGE WOODS RD APT 15F LAKE FOREST CA 92630 |
| ALLEC, PAUL | 3566 AVENIDA MONTUOSO THOUSAND OAKS CA 91362 |

| Claim Name | Address Information |
| --- | --- |
| ALLEE, GEORGINA | 15621 BEACH BLVD APT 10 WESTMINSTER CA 92683 |
| ALLEE, SHAWN | 1546 W ARTHUR AVE 3 CHICAGO IL 60626 |
| ALLEE-KARPACZ, JILL A | 73 VELLISIMO DR ALISO VIEJO CA 92656 |
| ALLEGETTI, CAMILLE | 4916 N NATOMA AVE CHICAGO IL 60656 |
| ALLEGOOD, FRANCE | 793  REDSKIN DR WESTMINSTER MD 21157 |
| ALLEGRA, HELEN | 21778   CLUB VILLA TER BOCA RATON FL 33433 |
| ALLEGRA, MARGARET | 2105 BELL TOWER DR CROWNSVILLE MD 21032 |
| ALLEGRA, MARIA | 4645 NW  113TH TER SUNRISE FL 33323 |
| ALLEGRA, MARY | 1433 FOX LN HINSDALE IL 60521 |
| ALLEGRA, SHARON | 88   YOUNG ST EAST HAMPTON CT 06424 |
| ALLEGRETTI, ANDREA | 5944 N KILBOURN AVE CHICAGO IL 60646 |
| ALLEGRETTI, CAMILLE | 4916 N NATOMA AVE CHICAGO IL 60656 |
| ALLEGRETTI, DAN | 9400 SUMAC RD DES PLAINES IL 60016 |
| ALLEGRETTI, P | 944 WINDHAVEN RD LIBERTYVILLE IL 60048 |
| ALLEGRETTI, TODD & TAMMY | 8   HEMLOCK PL MIDDLETOWN CT 06457 |
| ALLEGRETTO, DEBBI | 83   EMILY WAY WEST HARTFORD CT 06107 |
| ALLEGRINI  HUGO | 311   LEE ST # 9 HOLLYWOOD FL 33019 |
| ALLEGRINI, LOUIS | 21   FARNHAM A DEERFIELD BCH FL 33442 |
| ALLEGRO, JEAN | 23541 CARLOW RD TORRANCE CA 90505 |
| ALLEKOTTE, IRA | 21518   SUMMERTRACE CIR BOCA RATON FL 33428 |
| ALLEKOTTE, SYDRIA | 31   BRIGHTON A BOCA RATON FL 33434 |
| ALLEMAN, EDNA | 12   DOCTOR MANNING DR # 14 LEBANON CT 06249 |
| ALLEMAN, NANETTE | 1733 W IRVING PARK RD 312 CHICAGO IL 60613 |
| ALLEMAN, THOMAS C | 27466 BUCKHORN  DR WINDSOR VA 23487 |
| ALLEMANA, FRANK | 1208 S  MILITARY TRL # 2203 DEERFIELD BCH FL 33442 |
| ALLEMAND, JILL | 1330 S GILBERT ST APT 3 FULLERTON CA 92833 |
| ALLEMEIER, GABRIELLE | 22050 CALVERT ST APT 16 WOODLAND HILLS CA 91367 |
| ALLEMON, WILSON | 9714  ASHLYN CIR OWINGS MILLS MD 21117 |
| ALLEN | 300  PHELPS AVE GLEN BURNIE MD 21060 |
| ALLEN CHAUNTE | 11628 NW  17TH AVE MIAMI FL 33167 |
| ALLEN CTY PUB LIB/DUPONT | P O BOX 12014 TERRE HAUTE IN 47801 |
| ALLEN HIGH SCHOOL, WILLIAM | 126 N 17TH ST HD ALLENTOWN PA 18104 |
| ALLEN MUHAMMAD, DAVID | 810 PARK AVE W HIGHLAND PARK IL 60035 |
| ALLEN REALTY | 521   OHIO AVE SAINT CLOUD FL 34769 |
| ALLEN SMITH | 1386 RIVER MIST CT BALTIMORE MD 21226 |
| ALLEN TUCKER, SANDRA | 4842 W HARRISON ST 1 CHICAGO IL 60644 |
| ALLEN WILSON, BRENDA | 1160 N CONWELL AV APT 613 COVINA CA 91722 |
| ALLEN,  KATHLEEN | 8822 S MERRILL AVE CHICAGO IL 60617 |
| ALLEN,  REGINALD | 3121  COOPERS GROVE CT BLUE ISLAND IL 60406 |
| ALLEN, AARON | 825 WEYBURN TER APT 54 LOS ANGELES CA 90024 |
| ALLEN, ADAM | 716 W 56TH PL MERRILLVILLE IN 46410 |
| ALLEN, AIDA | 1808  WINDETTE DR MONTGOMERY IL 60538 |
| ALLEN, AIDA | 9218 S LAFAYETTE AVE 2 CHICAGO IL 60620 |
| ALLEN, AISHA | 4631 NW  31ST AVE # 243 FORT LAUDERDALE FL 33309 |
| ALLEN, ALBERT | 539   GRAND BANKS RD PALM BEACH GARDENS FL 33410 |
| ALLEN, ALBERT | 7356   VIALE MICHELANGELO DELRAY BEACH FL 33446 |
| ALLEN, ALBERTA | 925 N LEAMINGTON AVE 2 CHICAGO IL 60651 |
| ALLEN, ALICE | 401 E BOWEN AVE   1905 CHICAGO IL 60653 |
| ALLEN, ALICIA | 12759 SAINT JAMES  PL H NEWPORT NEWS VA 23602 |

| Claim Name | Address Information |
|---|---|
| ALLEN, ALICIA | 13331 RUSTYFIG CIR CERRITOS CA 90703 |
| ALLEN, ALLISON | 5231 W STRONG ST GRDNAPT CHICAGO IL 60630 |
| ALLEN, ALVIN | 103 SOMERSET DR STREAMWOOD IL 60107 |
| ALLEN, AMBER | 309 CASTLE ST S BALTIMORE MD 21231 |
| ALLEN, AMY | 6465 GRAFTON GARTH CT GLEN BURNIE MD 21061 |
| ALLEN, AMY | 203 HANCE AVE LINTHICUM HEIGHTS MD 21090 |
| ALLEN, AMY & SCOTT | 7033 E KEYNOTE ST LONG BEACH CA 90808 |
| ALLEN, ANDRE | 904 E  TIFFANY DR # 1 WEST PALM BCH FL 33407 |
| ALLEN, ANDREW | 407 E THEODORE LN ITASCA IL 60143 |
| ALLEN, ANGELA | 74 COLUMBIA BLVD WATERBURY CT 06710-1701 |
| ALLEN, ANGELA | 517 ARBOR LN OSWEGO IL 60543 |
| ALLEN, ANITA | 1605 12TH ST BETHLEHEM PA 18020 |
| ALLEN, ANITA | 6691  MONTEGO BAY BLVD # F BOCA RATON FL 33433 |
| ALLEN, ANITA | 3158 CLUB RANCHO DR PALMDALE CA 93551 |
| ALLEN, ANNETTE | 5451 WEATHERFORD DR LOS ANGELES CA 90008 |
| ALLEN, ANNIE | 2316 LAURETTA AVE BALTIMORE MD 21223 |
| ALLEN, ANTOINETTE | PO BOX 54051 AV PHOENIX AZ 85078 |
| ALLEN, ANTONIO | 1860 NW  59TH AVE # B B SUNRISE FL 33313 |
| ALLEN, ARCHIE | 222 MILL POINT  DR HAMPTON VA 23669 |
| ALLEN, ARMEAN | 9025 S MAY ST CHICAGO IL 60620 |
| ALLEN, ARTHUR | 1809 S SAINT LOUIS AVE CHICAGO IL 60623 |
| ALLEN, ARTHUR | 1624 W COLUMBIA AVE 2S CHICAGO IL 60626 |
| ALLEN, ASIA | 762 W 130TH ST GARDENA CA 90247 |
| ALLEN, AUDREY | 11904 MAPLE AVE BLUE ISLAND IL 60406 |
| ALLEN, AURORA C | 320 N 4TH ST MONTEBELLO CA 90640 |
| ALLEN, BARBARA | 169 RICHNECK  RD NEWPORT NEWS VA 23608 |
| ALLEN, BARBARA | 204 ARMSTRONG  DR 1 HAMPTON VA 23669 |
| ALLEN, BARBARA | 9560 NW  18TH DR PLANTATION FL 33322 |
| ALLEN, BARBARA | 108  TILFORD F DEERFIELD BCH FL 33442 |
| ALLEN, BARBARA | 790  ANDREWS AVE # C203 DELRAY BEACH FL 33483 |
| ALLEN, BARBARA | 5100 ALCOY CT QUARTZ HILL CA 93536 |
| ALLEN, BARBARA D | 2709 LOFTYVIEW DR TORRANCE CA 90505 |
| ALLEN, BAUSK | 9236 SE  122ND PL SUMMERFIELD FL 34491 |
| ALLEN, BELINDA | 3140 RYERSON CIR BALTIMORE MD 21227 |
| ALLEN, BELINDA | 1736 S BROAD ST 4D GRIFFITH IN 46319 |
| ALLEN, BERT | 27425 CITRUS AV PERRIS CA 92571 |
| ALLEN, BETTY | 99  MONTVILLE ST # D HARTFORD CT 06120 |
| ALLEN, BETTY | 905  BALDWIN AVE 3C WAUKEGAN IL 60085 |
| ALLEN, BEVERLY | 67  QUARRY RD GRANBY CT 06035 |
| ALLEN, BISELLE | 611  DE LASALLE AVE NAPERVILLE IL 60565 |
| ALLEN, BOBBY | 3332 WALNUT GROVE AV ROSEMEAD CA 91770 |
| ALLEN, BOGGS | 3836  WETHERSFIELD CIR TITUSVILLE FL 32780 |
| ALLEN, BONNIE | 9059 COBBLESTONE LN CYPRESS CA 90630 |
| ALLEN, BOX | 5647  KING JAMES AVE LEESBURG FL 34748 |
| ALLEN, BOYD | 9620 S 3RD AV INGLEWOOD CA 90305 |
| ALLEN, BRAD | 4784 S  CENTRAL BLVD # 14 JUPITER FL 33458 |
| ALLEN, BRENDA | 7241 MEADOW WOOD WAY CLARKSVILLE MD 21029 |
| ALLEN, BRENNA | 1951 N HICKS RD 212 PALATINE IL 60074 |
| ALLEN, BRENT | 7401  NAUTICA WAY LAKE WORTH FL 33467 |

| Claim Name | Address Information |
|---|---|
| ALLEN, BRIAN | 319 WALNUT CIR BOLINGBROOK IL 60440 |
| ALLEN, BRIAN | 3246 KILDARE ST LANCASTER CA 93536 |
| ALLEN, BRIAN & KELLY | 261  LARSDOTTER LN GENEVA IL 60134 |
| ALLEN, BYFORD | 110 OLYMPIA ST JOLIET IL 60435 |
| ALLEN, CALVIN | 132 N ELMWOOD AVE A1 OAK PARK IL 60302 |
| ALLEN, CAMILLE | 113 SIGNATURE  WAY 515 HAMPTON VA 23666 |
| ALLEN, CAREN | 2642 N RICHMOND ST CHICAGO IL 60647 |
| ALLEN, CARL | 5701 CRESTRIDGE RD APT 348 RANCHO PALOS VERDES CA 90275 |
| ALLEN, CARL | 1397 TERRACE WY LAGUNA BEACH CA 92651 |
| ALLEN, CARLA | 1447 W 66TH ST LOS ANGELES CA 90047 |
| ALLEN, CARLTON | 2021 CLARK LN REDONDO BEACH CA 90278 |
| ALLEN, CAROL | 119 WILLOW BEND DR 3B OWINGS MILLS MD 21117 |
| ALLEN, CAROL | 11362 NW  3RD PL CORAL SPRINGS FL 33071 |
| ALLEN, CAROL | 1274 JASMINE WY HEMET CA 92545 |
| ALLEN, CAROL T | 19937   VILLA MEDICI PL BOCA RATON FL 33434 |
| ALLEN, CARRIE | 2400 PICKERING DR E BALTIMORE MD 21234 |
| ALLEN, CARRIE | 15253 CAMPINA LN LA MIRADA CA 90638 |
| ALLEN, CEDRIC | 14425 S PARNELL AVE RIVERDALE IL 60827 |
| ALLEN, CELINE | 356 E 20TH ST APT B COSTA MESA CA 92627 |
| ALLEN, CHAKA | 9939 RESEDA BLVD APT 34 NORTHRIDGE CA 91324 |
| ALLEN, CHARLES | 5300 W IRLO BRONSON MEMORIAL HWY LOT 301 KISSIMMEE FL 34746 |
| ALLEN, CHARLES | 3030 SUNSET LN FRANKLIN PARK IL 60131 |
| ALLEN, CHARLES | 8300 S HOOVER ST APT 313 LOS ANGELES CA 90044 |
| ALLEN, CHARLES M | 7800 TOPANGA CANYON BLVD APT 212 CANOGA PARK CA 91304 |
| ALLEN, CHERYL | 5775 RIVERSIDE DR APT 65 CHINO CA 91710 |
| ALLEN, CHESTER | 2415   HYDE PKWY MELBOURNE FL 32901 |
| ALLEN, CHRISTINE | 8  ALTON CT BALTIMORE MD 21237 |
| ALLEN, CHRISTINE | 137 W SEMPLE  RD WILLIAMSBURG VA 23185 |
| ALLEN, CINDY | 15540   CEDAR BLUFF PL WEST PALM BCH FL 33414 |
| ALLEN, CLARENCE | 1130 CHURCH ST 44 EVANSTON IL 60201 |
| ALLEN, CLARENCE | 18537 E ARROW HWY APT 208G COVINA CA 91722 |
| ALLEN, CLAUDETTE | 10737 NW  43RD ST SUNRISE FL 33351 |
| ALLEN, CLAUDIA | 2131 N LOCKWOOD AVE CHICAGO IL 60639 |
| ALLEN, CLITON | 5933 E 12TH ST B INDIANAPOLIS IN 46219 |
| ALLEN, CONSTANCE | 1101 W 21ST ST LAURENCE KS 66046 |
| ALLEN, CORY | 5480 AURORA DR APT 41 VENTURA CA 93003 |
| ALLEN, CRAIG | 216 LYON  DR NEWPORT NEWS VA 23601 |
| ALLEN, CURTIS | 1401 N FLOWER ST APT 311 SANTA ANA CA 92706 |
| ALLEN, DALE | 12603 SW  8TH CT DAVIE FL 33325 |
| ALLEN, DALE | 10445 WILSHIRE BLVD APT 203 LOS ANGELES CA 90024 |
| ALLEN, DAMON | 26551 THOROUGHBRED LN MORENO VALLEY CA 92555 |
| ALLEN, DANNY | 3200  E STATE ROAD 546  # 4017 HAINES CITY FL 33844 |
| ALLEN, DAVE | 14947 SACRAMENTO AVE POSEN IL 60469 |
| ALLEN, DAVID | 3210  WATLING ST 8-154 EAST CHICAGO IN 46312 |
| ALLEN, DAVID | 3968 BLUEJAY LN NAPERVILLE IL 60564 |
| ALLEN, DAVID | 9238 S CLYDE AVE CHICAGO IL 60617 |
| ALLEN, DAVID | 9542 S OAKLEY AVE CHICAGO IL 60643 |
| ALLEN, DAVID | 2047 E FERN DR FULLERTON CA 92831 |
| ALLEN, DAVID | 6010 FAIRLANE AV CORONA CA 92880 |

| Claim Name | Address Information |
|---|---|
| ALLEN, DAVID A | 488  LEONARD LN WILLOW BROOK IL 60527 |
| ALLEN, DEAN | 1222 SUNKIST CIR CORONA CA 92882 |
| ALLEN, DEANA | 8962  COPPERGATE RD WOODRIDGE IL 60517 |
| ALLEN, DEANA | 5705 NW  27TH CT LAUDERHILL FL 33313 |
| ALLEN, DEBBIE | 13800 KELSO ST APT 2 BANNING CA 92220 |
| ALLEN, DEBBIE | 7871 MISSION GROVE PKWY S APT 172 RIVERSIDE CA 92508 |
| ALLEN, DEBBY | 2849  MEADOW LN SCHAUMBURG IL 60193 |
| ALLEN, DELORES | 141 AZALEA CIR STREAMWOOD IL 60107 |
| ALLEN, DENA | 7760 CHANDA HTS.  APT#2337 COLORADO SPRINGS CO 80920 |
| ALLEN, DENA J | 6638 SAN FRANCISCO DR BUENA PARK CA 90620 |
| ALLEN, DENYSE | 2300 SW  22ND AVE # 101 DELRAY BEACH FL 33445 |
| ALLEN, DESIREE | 12701 MARINERS   CT 8 NEWPORT NEWS VA 23606 |
| ALLEN, DION | 880 W 40TH PL LOS ANGELES CA 90037 |
| ALLEN, DON | 7162 STEWART AND GRAY RD APT SIDE DOWNEY CA 90241 |
| ALLEN, DONALD | 369 LYONS RD BOLINGBROOK IL 60440 |
| ALLEN, DORIS | 1915 OAKWOOD AV SIERRA MADRE CA 91024 |
| ALLEN, DOROTHY | 112 MANEY  DR NEWPORT NEWS VA 23605 |
| ALLEN, DOROTHY | 1615 MAGNOLIA AV MANHATTAN BEACH CA 90266 |
| ALLEN, DOROTHY M | 22   HARTWELL RD WETHERSFIELD CT 06109 |
| ALLEN, DR B | PO BOX 964 LA VERNE CA 91750 |
| ALLEN, DUANE | 5916 NW  15TH ST SUNRISE FL 33313 |
| ALLEN, DUBOIS | 1753 N LUNA AVE 1 CHICAGO IL 60639 |
| ALLEN, EARLINE | 47 PARKWAY DR HAMPTON VA 23669 |
| ALLEN, EDWARD | 700 JOPPA RD W BALTIMORE MD 21204 |
| ALLEN, ELEANOR | 401 NE  12TH AVE BOYNTON BEACH FL 33435 |
| ALLEN, ELIZABETH | 1103  SPYGLASS CIR PALOS HEIGHTS IL 60463 |
| ALLEN, ELIZABETH | 721   ENFIELD RD DELRAY BEACH FL 33444 |
| ALLEN, ELIZABETH | 550 DEL REY DR PLACENTIA CA 92870 |
| ALLEN, EMILY | 33871 DIANA DR DANA POINT CA 92629 |
| ALLEN, ERIC | 1865 NW  5TH WAY POMPANO BCH FL 33060 |
| ALLEN, ERIC | 19839 W BLACKBIRD LN SANTA CLARITA CA 91351 |
| ALLEN, ERIC M | 213  EISENHOWER CT ODENTON MD 21113 |
| ALLEN, ERNEST | 4715 PRESIDIO DR LOS ANGELES CA 90043 |
| ALLEN, ERNESTO | 428 W CHESTNUT AV SAN GABRIEL CA 91776 |
| ALLEN, EUGENE | 818 WEYMOUTH  TER HAMPTON VA 23666 |
| ALLEN, EVELYN | 900 DAPHIA  CIR 19 NEWPORT NEWS VA 23601 |
| ALLEN, EVELYN | 900 DAPHIA CIR APT 19 NEWPORT NEWS VA 23601 |
| ALLEN, FAWN | 1221 NW  78TH AVE PLANTATION FL 33322 |
| ALLEN, FLORENCE | 18110  GEORGIA CT ORLAND PARK IL 60467 |
| ALLEN, FRANA, SKINNER CLASSICAL SCHOOL | 111 S THROOP ST CHICAGO IL 60607 |
| ALLEN, FRANK | 1800 HUNTINGTON BLVD 201 HOFFMAN ESTATES IL 60195 |
| ALLEN, FRED | 5 OAK BROOK CLUB DR 305S OAK BROOK IL 60523 |
| ALLEN, FRED | 3721 N HARVARD AVE PEORIA IL 61614 |
| ALLEN, GASKINS | 11835   HOWEY CROSS RD CLERMONT FL 34715 |
| ALLEN, GENEVA | 4436 N MAPLEWOOD AVE 1 CHICAGO IL 60625 |
| ALLEN, GENNEVIEVE | 250   GRANDVIEW TER HARTFORD CT 06114 |
| ALLEN, GEORGE | 58  BURKLEIGH RD TOWSON MD 21286 |
| ALLEN, GEORGE | 52 LITTLE BACK RIVER  RD HAMPTON VA 23669 |
| ALLEN, GEORGE | 22449  FRANKLIN DR RICHTON PARK IL 60471 |

| Claim Name | Address Information |
|---|---|
| ALLEN, GLICK | 24270 SE  HIGHWAY 450 UMATILLA FL 32784 |
| ALLEN, GLORIA | 9273 SW  8TH ST # 205 BOCA RATON FL 33428 |
| ALLEN, GOLDIE | 3806  BOARMAN AVE BALTIMORE MD 21215 |
| ALLEN, H.T. | 3850   GALT OCEAN DR # 902 FORT LAUDERDALE FL 33308 |
| ALLEN, HAROLD S. | 201 N  OCEAN BLVD # 405 POMPANO BCH FL 33062 |
| ALLEN, HATTIE | 1414  FOX TAIL DR 103 RACINE WI 53406 |
| ALLEN, HEEKE | 406   IRIS ST KISSIMMEE FL 34747 |
| ALLEN, HELEN | 201 LAKE ST    1206 OAK PARK IL 60302 |
| ALLEN, HENNING | 1811   CAROLINA AVE ORMOND BEACH FL 32174 |
| ALLEN, HENRY | 7427 PRINCE GEORGE RD BALTIMORE MD 21208 |
| ALLEN, HENRY | 1540   MASTERS CIR # 179 DELRAY BEACH FL 33445 |
| ALLEN, HILL | 5300 NE  24TH TER # 514 FORT LAUDERDALE FL 33308 |
| ALLEN, HOMER | 3405 S MICHIGAN AVE 321 CHICAGO IL 60616 |
| ALLEN, IRMA H | 10601 LEDEEN DR LAKEVIEW TERRACE CA 91342 |
| ALLEN, IRVING | 8583   BELLA VISTA DR BOCA RATON FL 33433 |
| ALLEN, ISNI | 4659   MEE CT LAKE WORTH FL 33461 |
| ALLEN, J | 9410 GRANITE HL COLUMBIA MD 21046 |
| ALLEN, J | 59 WOODS LN HAMPTON VA 23666 |
| ALLEN, J | 350 S  OCEAN BLVD # LC BOCA RATON FL 33432 |
| ALLEN, J | 6354 W 79TH ST LOS ANGELES CA 90045 |
| ALLEN, J | 10711 CORNISH AV LYNWOOD CA 90262 |
| ALLEN, J | 2729 VIA SANTO TOMAS SAN CLEMENTE CA 92672 |
| ALLEN, J. DAVID | 14530 VIOLET ST CHINO HILLS CA 91709 |
| ALLEN, JACK | 2070  CARL CT DECATUR IL 62526 |
| ALLEN, JACKIE | 1213 S  OCEAN BLVD # E3 E3 DELRAY BEACH FL 33483 |
| ALLEN, JAMES | 2031 CROSSING LN NAPERVILLE IL 60540 |
| ALLEN, JAMES | 500 SE  MIZNER BLVD # 205 BOCA RATON FL 33432 |
| ALLEN, JAMES | 4231 E RUTH PL ORANGE CA 92869 |
| ALLEN, JAMES W SR | 22 PICKERSGILL SQ OWINGS MILLS MD 21117 |
| ALLEN, JAMIE | 2616 W 166TH ST TORRANCE CA 90504 |
| ALLEN, JANENE | 300 N HALE AV APT 4 FULLERTON CA 92831 |
| ALLEN, JANICE | 631 AVENUE B REDONDO BEACH CA 90277 |
| ALLEN, JANICE D | 956  EDGEBROOK LN NORTHBROOK IL 60062 |
| ALLEN, JANINE | 3283 COUNTRY LN WAUKEGAN IL 60087 |
| ALLEN, JEANE | 854 HIGHPOINT DR CLAREMONT CA 91711 |
| ALLEN, JEANETTE | 3816 PENNINGTON AVE BALTIMORE MD 21226 |
| ALLEN, JEANETTE | 1701 VERDUGO AV LA HABRA CA 90631 |
| ALLEN, JEANNE | 2501 BACK BAY LOOP COSTA MESA CA 92627 |
| ALLEN, JEFF | 4368 VILLAGE DR APT K CHINO HILLS CA 91709 |
| ALLEN, JEFF | 642 E GLENDORA AV ORANGE CA 92865 |
| ALLEN, JEFFREY | 2024 PHALAROPE CT COSTA MESA CA 92626 |
| ALLEN, JENNIFER | 107 E MARQUETTE RD 2 CHICAGO IL 60637 |
| ALLEN, JEREMY | 1670 SKIFFES CREEK  CIR WILLIAMSBURG VA 23185 |
| ALLEN, JERI | 799 ROYAL SAINT GEORGE DR 718 NAPERVILLE IL 60563 |
| ALLEN, JERRI | 4953 HICKORY SIGN POST RD WILLIAMSBURG VA 23185 |
| ALLEN, JERRI    BLDR | 164   BERENGER WALK WEST PALM BCH FL 33414 |
| ALLEN, JIM | 628 HUNTLEY DR APT 6 WEST HOLLYWOOD CA 90069 |
| ALLEN, JOAN | 6395  HANOVER CROSSING WAY HANOVER MD 21076 |
| ALLEN, JOCELYN | 301  FARWIND DR 3B BALTIMORE MD 21220 |

| Claim Name | Address Information |
| --- | --- |
| ALLEN, JOE | 113   OCEAN CAY WAY LANTANA FL 33462 |
| ALLEN, JOHN | 26775 NANTICOKE RD SALISBURY MD 21801 |
| ALLEN, JOHN | 801 PARKSIDE POINTE BLVD APOPKA FL 32712 |
| ALLEN, JOHN | 3510   ARROWHEAD TRL MICHIGAN CITY IN 46360 |
| ALLEN, JOHN | 2152 S BUENOS AIRES DR COVINA CA 91724 |
| ALLEN, JOHN | 1586 TURTLE CREEK BEAUMONT CA 92223 |
| ALLEN, JOHN | 15252 SENECA RD APT 146 VICTORVILLE CA 92392 |
| ALLEN, JOHN | 217 DOLPHIN WY APT H LAGUNA BEACH CA 92651 |
| ALLEN, JONI | 5768 EXPEDITION WY PALMDALE CA 93552 |
| ALLEN, JOSEPHINE | 8030 130TH ST PALOS PARK IL 60464 |
| ALLEN, JOSETTE | 1816 PARKVIEW DR LISLE IL 60532 |
| ALLEN, JOSH | 2241 SE   10TH CT POMPANO BCH FL 33062 |
| ALLEN, JOSHUA | 2132 THYME DR CORONA CA 92879 |
| ALLEN, JOYCE | 2330 BICENTENNIAL AVE C CREST HILL IL 60403 |
| ALLEN, JUDI | 2750 TROPICANA DR RIVERSIDE CA 92504 |
| ALLEN, JUDITH | 8303   GRAINFIELD RD SEVERN MD 21144 |
| ALLEN, JULIA | 1447 E 52ND ST LOS ANGELES CA 90011 |
| ALLEN, JULIE | 5570 NW   44TH ST # 318 LAUDERDALE LKS FL 33319 |
| ALLEN, JULY | 110 BURGESS HILL WAY 302 FREDERICK MD 21702 |
| ALLEN, KANEIKA | 987 E BASE LINE ST APT 2 SAN BERNARDINO CA 92410 |
| ALLEN, KARA | 717 N SHASTA WY UPLAND CA 91786 |
| ALLEN, KATHY | 15750 E LOS ANGELES AV APT 126 MOORPARK CA 93021 |
| ALLEN, KELLY | 135 WILLOW BEND DR MONKTON MD 21111 |
| ALLEN, KELLY | 135 WILLOW BEND DR 4B OWINGS MILLS MD 21117 |
| ALLEN, KENNETH | 4 RIVER RD WETHERSFIELD CT 06109-1830 |
| ALLEN, KENNETH | 2200 E BALL RD APT 72 ANAHEIM CA 92806 |
| ALLEN, KEVIN | 26002 VIANA AV LOMITA CA 90717 |
| ALLEN, KEVIN | 177 CORONA AV LONG BEACH CA 90803 |
| ALLEN, KIM | 1540 3RD   ST B LANGLEY AFB VA 23665 |
| ALLEN, KIMBER | 219 E HAMILTON ST ODELL IL 60460 |
| ALLEN, KIMBERLEE | 4213 MASSACHUSETTS AVE BALTIMORE MD 21229 |
| ALLEN, KIMBERLY | 19611   GRAND BEACH RD NEW BUFFALO MI 49117 |
| ALLEN, KIMBERLY | 3414 CASPIAN DR PALMDALE CA 93551 |
| ALLEN, KIMEL_____CPA | 16255 VENTURA BLVD APT 509 ENCINO CA 91436 |
| ALLEN, KIRK | 471 ESSEX PL CAROL STREAM IL 60188 |
| ALLEN, KISHA | 8811 S ABERDEEN ST CHICAGO IL 60620 |
| ALLEN, KRIS | 15 HARROD CT REISTERSTOWN MD 21136 |
| ALLEN, KRIS | 1959 FEDERAL AV COSTA MESA CA 92627 |
| ALLEN, KRISTI | 4025 CEDARDALE RD BALTIMORE MD 21215 |
| ALLEN, KRISTIE | 2510 N WAYNE AVE 212 CHICAGO IL 60614 |
| ALLEN, KURT | 2215   RIVER BEND CT WHITE HALL MD 21161 |
| ALLEN, L. RONALD | 7341 ARGONNE DR MARRIOTTSVILLE MD 21104 |
| ALLEN, LAQUESTA | 2719 NW   9TH ST POMPANO BCH FL 33069 |
| ALLEN, LARESIA | 17 W 32ND ST 1ST STEGER IL 60475 |
| ALLEN, LARRY | 503 SMITH DR 4 HAMPSHIRE IL 60140 |
| ALLEN, LATOYA | 613   TRIPP CREEK CT ANNAPOLIS MD 21401 |
| ALLEN, LAURA | 5202 WOOLTON CT ELKRIDGE MD 21075 |
| ALLEN, LAUREN | 4310    CRYSTAL LAKE DR # B6 POMPANO BCH FL 33064 |
| ALLEN, LAURIE | 684 BEACHWOOD DR MIRA LOMA CA 91752 |

| Claim Name | Address Information |
|---|---|
| ALLEN, LAVERN | 9212 MINITREE GLEN  LN PROVIDENCE FORGE VA 23140 |
| ALLEN, LAWANNA | 1400 NW  5TH ST # 2 FORT LAUDERDALE FL 33311 |
| ALLEN, LAZARO | 11356 S PRAIRIE AVE 1 CHICAGO IL 60628 |
| ALLEN, LEE | 121   HAMMOCK OAK CIR DEBARY FL 32713 |
| ALLEN, LEE | 4946   VILMA LN WEST PALM BCH FL 33417 |
| ALLEN, LEROY | 171 SW  11TH AVE HALLANDALE FL 33009 |
| ALLEN, LESTER | 14380 RAMO DR APT 62 LA MIRADA CA 90638 |
| ALLEN, LIA | 40 E 9TH ST 314 CHICAGO IL 60605 |
| ALLEN, LILLIAN | 420   EMMETT ST # A BRISTOL CT 06010 |
| ALLEN, LINDA | 5753   DEWBERRY WAY WEST PALM BCH FL 33415 |
| ALLEN, LINDA | PO BOX 951 TAOS NM 87571 |
| ALLEN, LINDSAY | 15  ARLEN RD H BALTIMORE MD 21236 |
| ALLEN, LIONEL | 28W231 RIVIERA CT BARTLETT IL 60103 |
| ALLEN, LISA | 4852 ROSEWELL  DR GLOUCESTER VA 23061 |
| ALLEN, LISA | 1914 TURRELL ST LOMITA CA 90717 |
| ALLEN, LOIS | 1300   SAINT CHARLES PL # 618 618 PEMBROKE PINES FL 33026 |
| ALLEN, LORI | 1738 FOXDALE CT CROFTON MD 21114 |
| ALLEN, LORI | 1538 N MARTEL AV APT 410 LOS ANGELES CA 90046 |
| ALLEN, LORRAINE | 8981 S  HOLLYBROOK BLVD # 305 PEMBROKE PINES FL 33025 |
| ALLEN, LORRI | 388  ELM TRL CROWNSVILLE MD 21032 |
| ALLEN, LOUIS | 7009 W 138TH AVE CEDAR LAKE IN 46303 |
| ALLEN, LUCINDA | 16W434 HONEYSUCKLE ROSE LN 202 WILLOWBROOK IL 60527 |
| ALLEN, LUCY | 527 W LEESIDE ST GLENDORA CA 91741 |
| ALLEN, LYDIA | 7628 S COLFAX AVE CHICAGO IL 60649 |
| ALLEN, LYLE | 1001   SAINT IVES CT MOUNT DORA FL 32757 |
| ALLEN, LYNN | 11210 LASAINE AV GRANADA HILLS CA 91344 |
| ALLEN, M | 10920 SW  13TH ST PEMBROKE PINES FL 33025 |
| ALLEN, M | 1801 E FRANCIS AV LA HABRA CA 90631 |
| ALLEN, M | 307 AVENIDA DEL MAR APT B SAN CLEMENTE CA 92672 |
| ALLEN, MALVIN OR CAROLE | 5099   SPLENDIDO CT # O BOYNTON BEACH FL 33437 |
| ALLEN, MARCIA | 1910 SW  96TH TER MIRAMAR FL 33025 |
| ALLEN, MARDEESA | 7158 S CONSTANCE AVE 3 CHICAGO IL 60649 |
| ALLEN, MARGARET | 325   KELLY RD # V6 VERNON CT 06066 |
| ALLEN, MARGARET | 3505 MILLVALE RD GWYNN OAK MD 21244 |
| ALLEN, MARIANNE | 1430 POPES CREEK DR HAMPSTEAD MD 21074 |
| ALLEN, MARIE | 835 GARFIELD AVE LIBERTYVILLE IL 60048 |
| ALLEN, MARIE | 1 THORNWOOD DR 1307 UNIVERSITY PARK IL 60466 |
| ALLEN, MARIE | 10714   ROYAL PALM BLVD CORAL SPRINGS FL 33065 |
| ALLEN, MARIE | 733 NE  7TH AVE # 2 2 FORT LAUDERDALE FL 33304 |
| ALLEN, MARION | 959 SE  2ND AVE # 158 DEERFIELD BCH FL 33441 |
| ALLEN, MARISA | 486 WENDY LN SANTA PAULA CA 93060 |
| ALLEN, MARK | 10   KNOLLWOOD DR OLD SAYBROOK CT 06475 |
| ALLEN, MARK | 3506   CORAL SPRINGS DR CORAL SPRINGS FL 33065 |
| ALLEN, MARK | 4116 TILDEN AV CULVER CITY CA 90232 |
| ALLEN, MARK | 746 W 1ST ST CLAREMONT CA 91711 |
| ALLEN, MARLENE | 703-1/2 N MCLEAN ST ILL WES BLOOMINGTON IL 61701 |
| ALLEN, MARTA | 200 SHELL ST MANHATTAN BEACH CA 90266 |
| ALLEN, MARTHA | 100   EXECUTIVE SQ # 520 WETHERSFIELD CT 06109 |
| ALLEN, MARTHA | 5938   CRYSTAL SHORES DR # 302 BOYNTON BEACH FL 33437 |

| Claim Name | Address Information |
| --- | --- |
| ALLEN, MARY | 416 W BARRY AVE     501 CHICAGO IL 60657 |
| ALLEN, MARY | 11211 GREENLAWN AV APT 207 CULVER CITY CA 90230 |
| ALLEN, MARY | 7840 WOODMAN AV APT 115 PANORAMA CITY CA 91402 |
| ALLEN, MARY J | 210 N CAREY ST 2NDFL BALTIMORE MD 21223 |
| ALLEN, MARYANN | 912 N TRUMBULL AVE 2 CHICAGO IL 60651 |
| ALLEN, MATTHEW | 101 PENRITH XING YORKTOWN VA 23692 |
| ALLEN, MAXINE | 319    MULBERRY GROVE RD WEST PALM BCH FL 33411 |
| ALLEN, MAYO | 424 EL ENCANTO DR PASADENA CA 91107 |
| ALLEN, MCMALL | 6300    LAKE WILSON RD # 134 DAVENPORT FL 33896 |
| ALLEN, MELISSA | 12325 MICHAELSFORD RD COCKEYSVILLE MD 21030 |
| ALLEN, MELISSA | 748    TANGLEWOOD CIR WESTON FL 33327 |
| ALLEN, MELISSA | 34992 COMBERTON ST YUCAIPA CA 92399 |
| ALLEN, MERRIAM | 2307    CHARLESTON ST # 4 HOLLYWOOD FL 33020 |
| ALLEN, MICHAEL | 4901 LOCH RAVEN BLVD BALTIMORE MD 21239 |
| ALLEN, MICHAEL | 07N039  JACKSON AVE VALLEY VIEW IL 60174 |
| ALLEN, MICHAEL | 931  HINMAN AVE 2 EVANSTON IL 60202 |
| ALLEN, MICHAEL A. | 1119  SPRINGFIELD AVE BALTIMORE MD 21239 |
| ALLEN, MICHAEL, COLUMBIA | 3644 N FREMONT ST 3 CHICAGO IL 60613 |
| ALLEN, MICHAL | 14531 JEFFERSON ST MIDWAY CITY CA 92655 |
| ALLEN, MICHELLE | 1700 NE  42ND CT POMPANO BCH FL 33064 |
| ALLEN, MICHELLE | 211 N WABASH AV GLENDORA CA 91741 |
| ALLEN, MIKE | 2623 LIBERTY PKWY BALTIMORE MD 21222 |
| ALLEN, MIKE | 3755 N JANSSEN AVE 1 CHICAGO IL 60613 |
| ALLEN, MIKE | 7800 E TOPIA ST LONG BEACH CA 90808 |
| ALLEN, MILDRED | 5875 MISSION BLVD APT E41 RIVERSIDE CA 92509 |
| ALLEN, MONICA | 230 NE  58TH ST FORT LAUDERDALE FL 33334 |
| ALLEN, MORGAN | 15695 CARMEL VERDE LN MORENO VALLEY CA 92551 |
| ALLEN, MORTON | 15130    TIMBER VILLAGE RD # 40 GROVELAND FL 34736 |
| ALLEN, MOSES | 6041 WHITSETT AV APT 207 NORTH HOLLYWOOD CA 91606 |
| ALLEN, MRS | 11435 S NEW HAMPSHIRE AV APT 1 LOS ANGELES CA 90044 |
| ALLEN, MRS GLENN | 19191 HARVARD AV APT 49B IRVINE CA 92612 |
| ALLEN, MRS MARGARET | 19416 HIGHRIDGE WY TRABUCO CANYON CA 92679 |
| ALLEN, MRS. | 10757 LEMON AV APT 413 ALTA LOMA CA 91737 |
| ALLEN, MRS. HOLLY | 76 SUMMERSTONE IRVINE CA 92614 |
| ALLEN, MS | 2801 OBOE CIR HACIENDA HEIGHTS CA 91745 |
| ALLEN, MUSSELMAN | 102 CALDER CT FOREST HILL MD 21050 |
| ALLEN, MYERS | 24    EL PRESIDENTE BLVD LEESBURG FL 34748 |
| ALLEN, N | 123 FRIENDLY DR APT A NEWPORT NEWS VA 23605 |
| ALLEN, NANCY | 27943 OAKLANDS CIR EASTON MD 21601 |
| ALLEN, NANCY | 1381 S WALNUT ST APT 2108 ANAHEIM CA 92802 |
| ALLEN, NATE | 608 VICTORIA AV APT A VENICE CA 90291 |
| ALLEN, NEIL | 1216 E 48TH ST 3 CHICAGO IL 60615 |
| ALLEN, NELSON | 4304    STAR CIR RANDALLSTOWN MD 21133 |
| ALLEN, NICOLE | 12711 BOULDER CREEK RD VICTORVILLE CA 92392 |
| ALLEN, NOVELYN | 1904 SW  82ND TER NO LAUDERDALE FL 33068 |
| ALLEN, ORLANDO | 123 W 71ST ST LOS ANGELES CA 90003 |
| ALLEN, P B | 3000 NIGHT WIND CIR CORONA CA 92882 |
| ALLEN, PAMELA | 427 NAVAJO SPRINGS RD DIAMOND BAR CA 91765 |
| ALLEN, PAT | 13737 ARCHIBALD AV ONTARIO CA 91761 |

| Claim Name | Address Information |
|---|---|
| ALLEN, PATRICIA | 731 TERRACE  DR NEWPORT NEWS VA 23601 |
| ALLEN, PATRICIA | 4642 N DRAKE AVE 2 CHICAGO IL 60625 |
| ALLEN, PATRICK | 107 STAGECOACH WATCH YORKTOWN VA 23692 |
| ALLEN, PATRICK | 2303 E BALL RD APT 239 ANAHEIM CA 92806 |
| ALLEN, PATTI | 1414 N 11TH ST PEKIN IL 61554 |
| ALLEN, PATTY | 3611 E HARDING ST LONG BEACH CA 90805 |
| ALLEN, PAUL | 8320 BARONS  CT WILLIAMSBURG VA 23188 |
| ALLEN, PAUL A | 7114 S PRAIRIE AVE CHICAGO IL 60619 |
| ALLEN, PAULA | 3900   JOG RD BOCA RATON FL 33434 |
| ALLEN, PAULA | 30228 SAVANNAH OAKS DR MURRIETA CA 92563 |
| ALLEN, PETER | 8101 NW  100TH TER TAMARAC FL 33321 |
| ALLEN, PHIL | 1718 IOWA ST COSTA MESA CA 92626 |
| ALLEN, PHYLLIS | 2811 NORTH AVE W BALTIMORE MD 21216 |
| ALLEN, POUPARD | 65   TERRACE DR FRUITLAND PARK FL 34731 |
| ALLEN, RACHEL T. | 1609  NW 17TH ST WINTER HAVEN FL 33881 |
| ALLEN, RAY | 30 CAVALIER RD HAMPTON VA 23669 |
| ALLEN, REBECCA | 5556 KINSTON AV CULVER CITY CA 90230 |
| ALLEN, REMY | 1133 N DEARBORN ST 2604 CHICAGO IL 60610 |
| ALLEN, RENOLD | 2810 HARFORD RD BALTIMORE MD 21218 |
| ALLEN, REX DR. | 8106   GLENMOOR DR WEST PALM BCH FL 33409 |
| ALLEN, RHONDA | 205 HENRY LEE LN GRAFTON VA 23692 |
| ALLEN, RHONDA | 13701 CARLETON DR CERRITOS CA 90703 |
| ALLEN, RICHARD | 125 REGULATOR DR N CAMBRIDGE MD 21613 |
| ALLEN, RICHARD | 303   CITRUS OPEN DR NEW SMYRNA BEACH FL 32168 |
| ALLEN, RICHARD | 25802 N ARROWHEAD DR MUNDELEIN IL 60060 |
| ALLEN, RICHARD | 5901 MILWAUKEE AVE   1 RICHMOND IL 60071 |
| ALLEN, RICHARD | 3000  RHODES AVE NORTHLAKE IL 60164 |
| ALLEN, RICHARD | 275 N 5TH AVE SOUTH WILMINGTON IL 60474 |
| ALLEN, RICHARD | 1513 NW  21ST ST BOYNTON BEACH FL 33436 |
| ALLEN, RICHARD | 1014   MANGO DR DELRAY BEACH FL 33444 |
| ALLEN, RICHARD & ALLISON | 109   NOAH LN TOLLAND CT 06084 |
| ALLEN, RICK | 10799 HICKORY RIDGE RD 202 COLUMBIA MD 21044 |
| ALLEN, RICK | 6108  CARDIFF AVE BALTIMORE MD 21224 |
| ALLEN, RITA | 3313 NW  36TH TER LAUDERDALE LKS FL 33309 |
| ALLEN, RITCHY | 40504 ESPERANZA WY PALMDALE CA 93551 |
| ALLEN, ROB | 3206 WHEATON WAY K ELLICOTT CITY MD 21043 |
| ALLEN, ROBERT | 1733  MACO DR HANOVER MD 21076 |
| ALLEN, ROBERT | 19 BELLES COVE  DR H POQUOSON VA 23662 |
| ALLEN, ROBERT | 118 ERIC NELSON RUN YORKTOWN VA 23693 |
| ALLEN, ROBERT | 310   VIOLETWOOD RD DELAND FL 32720 |
| ALLEN, ROBERT | 1511 S  17TH AVE HOLLYWOOD FL 33020 |
| ALLEN, ROBERT | 3240 NE  16TH ST # 8 POMPANO BCH FL 33062 |
| ALLEN, ROBERT | 514   26TH ST WEST PALM BCH FL 33407 |
| ALLEN, ROBERT | 913 LOMITA ST EL SEGUNDO CA 90245 |
| ALLEN, ROBERT | 1920 VALEMONT AV ROWLAND HEIGHTS CA 91748 |
| ALLEN, ROBERT & SHAROND | 60 MESSICK RD POQUOSON VA 23662 |
| ALLEN, ROBERTA | 22431  MILLARD AVE RICHTON PARK IL 60471 |
| ALLEN, ROBIN | 3630 REXMERE RD BALTIMORE MD 21218 |
| ALLEN, ROD | 1706 HARRIMAN LN APT A REDONDO BEACH CA 90278 |

| Claim Name | Address Information |
|---|---|
| ALLEN, ROE | 1305 CLASSIC DR LONGWOOD FL 32779 |
| ALLEN, ROLANDO | 809 HOLLAND  CT NEWPORT NEWS VA 23608 |
| ALLEN, RONALD | 3710 17TH ST NE WASHINGTON DC MA 20018 |
| ALLEN, RONALD | 13670 SAM HILL DR MOUNT AIRY MD 21771 |
| ALLEN, RONALD | 11  JUEL DR HAWTHORN WOODS IL 60047 |
| ALLEN, RONALD | 1049 DEER TRL ROUND LAKE IL 60073 |
| ALLEN, ROSA | 124 W HILLSDALE ST APT E INGLEWOOD CA 90302 |
| ALLEN, RUSSELL | 9656 DURHAM DR HUNTINGTON BEACH CA 92646 |
| ALLEN, RUTH | 129 LANE CRES SMITHFIELD VA 23430 |
| ALLEN, S | 12807 CAMINO EMPARRADO RANCHO BERNARDO CA 92128 |
| ALLEN, SADLER | 109 COPELAND  LN YORKTOWN VA 23692 |
| ALLEN, SAMANTHA | 1201 N CRESCENT HEIGHTS BLVD APT 206 WEST HOLLYWOOD CA 90046 |
| ALLEN, SAMATHA | 5414 NEWCASTLE AV APT 36 ENCINO CA 91316 |
| ALLEN, SANBRA | 100 REPUBLIC  RD B NEWPORT NEWS VA 23603 |
| ALLEN, SANDRA | 5808 N 83RD ST MILWAUKEE WI 53218 |
| ALLEN, SANDRA | 784   BANKS RD MARGATE FL 33063 |
| ALLEN, SANDRA | 8120 SW  22ND ST # 315 NO LAUDERDALE FL 33068 |
| ALLEN, SCOTT | 120 CRISTIANITOS RD APT 15101 SAN CLEMENTE CA 92673 |
| ALLEN, SCOTT | 33771 CONNEMARA DR SAN JUAN CAPISTRANO CA 92675 |
| ALLEN, SELDERS | 3000  N USHIGHWAY1792 ST # 107 HAINES CITY FL 33844 |
| ALLEN, SHARA | 210  DENELL DR CRETE IL 60417 |
| ALLEN, SHARON | 816 HORNSBYVILLE  RD YORKTOWN VA 23692 |
| ALLEN, SHARON | 21024  APOLLO CIR OLYMPIA FIELDS IL 60461 |
| ALLEN, SHARON | 3300 S UNION AVE 2R CHICAGO IL 60616 |
| ALLEN, SHARON | 6539 NW  14TH CT MIAMI FL 33147 |
| ALLEN, SHARON | 4233 MCCONNELL BLVD LOS ANGELES CA 90066 |
| ALLEN, SHARON | 409 W ALMOND ST COMPTON CA 90220 |
| ALLEN, SHAUNA | 181 S MARENGO AV APT 9 PASADENA CA 91101 |
| ALLEN, SHAWN | 4310 BROOKSIDE OAKS OWINGS MILLS MD 21117 |
| ALLEN, SHEILA | 125 PATTERSON ST TORRINGTON CT 06790-5500 |
| ALLEN, SHELDON | 7353   NAUTICA WAY LAKE WORTH FL 33467 |
| ALLEN, SHELLY | 18933 NW  23RD PL PEMBROKE PINES FL 33029 |
| ALLEN, SHERLENE | 524 W CANON_PERDIDO ST APT 59 SANTA BARBARA CA 93101 |
| ALLEN, SHERRY | 13641 SW  21ST ST MIRAMAR FL 33027 |
| ALLEN, SHIRLEY | 6090 CENTERVILLE RD WILLIAMSBURG VA 23188 |
| ALLEN, SHOTWELL | 313    HAWTHORNE BLVD LEESBURG FL 34748 |
| ALLEN, SIRENA | 1920 BROADSMORE DR ALGONQUIN IL 60102 |
| ALLEN, SPIRES | 2727    FRONTAGE RD # 62 DAVENPORT FL 33837 |
| ALLEN, STEPHANIE | 531 E SCRANTON AVE LAKE BLUFF IL 60044 |
| ALLEN, STEPHEN | 4 BLACKBERRY LN HAMPTON VA 23669 |
| ALLEN, STEPHENIE | 5412 NE  17TH TER FORT LAUDERDALE FL 33334 |
| ALLEN, STEVE | 5844 HAWTHORN  LN WILLIAMSBURG VA 23185 |
| ALLEN, STUART | 7221   VESUVIO PL BOYNTON BEACH FL 33437 |
| ALLEN, SUSAN | 4017 NW  90TH AVE SUNRISE FL 33351 |
| ALLEN, T | 5354 ARTHUR CT B GURNEE IL 60031 |
| ALLEN, T | 854 LAS LOMAS AV PACIFIC PALISADES CA 90272 |
| ALLEN, TABARIAS | 11439 S PRAIRIE AVE 2 CHICAGO IL 60628 |
| ALLEN, TAMMY | 3282 ALLSPICE CT AURORA IL 60504 |
| ALLEN, TED | 43691 ACACIA AV HEMET CA 92544 |

| Claim Name | Address Information |
| --- | --- |
| ALLEN, TERRY L | 157 E CAMBRIDGE ST LONG BEACH CA 90805 |
| ALLEN, THAGERON | 1443 9TH ST APT E SANTA MONICA CA 90401 |
| ALLEN, THELMA | 16 CONNIE ST HAMPTON VA 23664 |
| ALLEN, THERESA | 1024 LORRAINE PL APT 13 RIALTO CA 92376 |
| ALLEN, TIFFANY | 1130 E 81ST ST CHICAGO IL 60619 |
| ALLEN, TIM | 304 S DEXTER ST LA HABRA CA 90631 |
| ALLEN, TINA | 8300 S HOOVER ST APT 213 LOS ANGELES CA 90044 |
| ALLEN, TODD | 148    DEER RUN DR COLCHESTER CT 06415 |
| ALLEN, TOM | 1716 W WISCONSIN AVE 631 MILWAUKEE WI 53233 |
| ALLEN, TOM | 1225    HARVEST CT CRYSTAL LAKE IL 60014 |
| ALLEN, TRACEY | 1561 SAN RAFAEL DR CORONA CA 92882 |
| ALLEN, TRACEY L | 25391 CHESTERFIELD LN WILDOMAR CA 92595 |
| ALLEN, TRACY | 1325    BALMORAL AVE CALUMET CITY IL 60409 |
| ALLEN, TRACY | 1759 W WABANSIA AVE    2 CHICAGO IL 60622 |
| ALLEN, TRENETTA | 1401    VILLAGE BLVD # 1427 WEST PALM BCH FL 33409 |
| ALLEN, TRENT | 13517 S VERMONT AV GARDENA CA 90247 |
| ALLEN, TUCKER | 751 N    POWERLINE RD DEERFIELD BCH FL 33442 |
| ALLEN, URSULA | 1583 N FAIR OAKS AV APT 101 PASADENA CA 91103 |
| ALLEN, VERONICA | 5242  MELWOOD CT DECATUR IL 62521 |
| ALLEN, VICTORIA A | 36   HAMPTON ST CARY IL 60013 |
| ALLEN, VINNETTE | 7275 NW  53RD ST LAUDERHILL FL 33319 |
| ALLEN, VONDETTE | 2102    ALAQUA LAKES BLVD LONGWOOD FL 32779 |
| ALLEN, WANDA | 1448 MOUNTMOR CT BALTIMORE MD 21217 |
| ALLEN, WAYNE | 23    MILFORD ST HARTFORD CT 06112 |
| ALLEN, WENDY | 1750 N WILCOX AV APT 210 LOS ANGELES CA 90028 |
| ALLEN, WILDA | 9216 CRENSHAW BLVD INGLEWOOD CA 90305 |
| ALLEN, WILLIAM | 50 NORTH RD SOUTHINGTON CT 06489-1831 |
| ALLEN, WILLIAM | 19102 ABBEY MANOR DR 1506 LUTHERVILLE-TIMONIUM MD 21093 |
| ALLEN, WILLIAM | 19102 ABBEY MANOR DR BROOKEVILLE MD 20833 |
| ALLEN, WILLIAM | 5041 ADKINS RD PROVIDENCE FORGE VA 23140 |
| ALLEN, WILLIAM | 6 LANSDOWN  CIR HAMPTON VA 23666 |
| ALLEN, WILLIAM | 807 JANET ST APT 45 WILDWOOD FL 34785 |
| ALLEN, WILLIAM | 925 CALIENTE WY OXNARD CA 93036 |
| ALLEN, WILLIAM C | 911 CRESCENT DR MONROVIA CA 91016 |
| ALLEN, WILLIAM T | 8340 BRAYS POINT RD HAYES VA 23072 |
| ALLEN, WILLIE | 319 S MAPLE AVE OAK PARK IL 60302 |
| ALLEN, WILLIE | 9657 S VAN VLISSINGEN RD CHICAGO IL 60617 |
| ALLEN, WINNIE W. | 6231    COURTNEY CV APOPKA FL 32703 |
| ALLEN, Y | 11605 S CAMPBELL AVE CHICAGO IL 60655 |
| ALLEN, YOLANDA | 1319 E 51ST PL GARY IN 46409 |
| ALLEN,DAWN | 137    RYAN TER LEBANON CT 06249 |
| ALLEN,EUNICE | 18731    STEWART CIR # 1 BOCA RATON FL 33496 |
| ALLEN,PATRICIA | 206 NE  5TH AVE DANIA FL 33004 |
| ALLEN-MACENAS, DEBORAH | ILLINOIS YOUTH CENTER SD 428 136 N WESTERN AVE CHICAGO IL 60612 |
| ALLENDE, JOSE | 441 NE  28TH ST BOCA RATON FL 33431 |
| ALLENDE, KALINA | 3229 W 154TH ST GARDENA CA 90249 |
| ALLENDE, RUBEN | 9473 HOBACK ST BELLFLOWER CA 90706 |
| ALLENDER, EDITH | 804    BRATTON AVE MARSEILLES IL 61341 |
| ALLENDER, JAMES | 18616    FALLS RD HAMPSTEAD MD 21074 |

| Claim Name | Address Information |
| --- | --- |
| ALLENDER, JUDD | 1123 LAKE HERON DR 3A ANNAPOLIS MD 21403 |
| ALLENDER, LISA | 112 STANMORE RD BALTIMORE MD 21212 |
| ALLENDER, MARIVIC | 7 TITAN DR SAN PEDRO CA 90732 |
| ALLENDORPH, ROBERT | 800 S CUMBERLAND AVE PARK RIDGE IL 60068 |
| ALLENE, BUTLER | 1045   MOSSHART LN ORLANDO FL 32825 |
| ALLENSWORTH, SUSAN | 5504 WEATHERBY  WAY SUFFOLK VA 23435 |
| ALLENTUCK, CAROLE | 2671 S  COURSE DR # 905 POMPANO BCH FL 33069 |
| ALLENTUCK, DAVID | 4114 W  PALM AIRE DR # 142A POMPANO BCH FL 33069 |
| ALLENTUCK, DAVID | 4114 W  PALM AIRE DR # A142 A142 POMPANO BCH FL 33069 |
| ALLENTUCK, FLORENCE | 3507   OAKS WAY # 802 POMPANO BCH FL 33069 |
| ALLER, B | 2432 BIRCH LOG WY HACIENDA HEIGHTS CA 91745 |
| ALLER, CHARLYN | 5686 NW  109TH WAY CORAL SPRINGS FL 33076 |
| ALLER, CHRISTI | 2409  SPRUCE ST RIVER GROVE IL 60171 |
| ALLERDING, ERIC | 8400 NORMANDY AVE BURBANK IL 60459 |
| ALLERS, KENNETH | 5995 DARLINE DR SAINT ANNE IL 60964 |
| ALLERS, LILLIAN | 3007 PENNSYLVANIA AVE BALTIMORE MD 21227 |
| ALLERS, SHIRLEY | 16409  OXFORD DR TINLEY PARK IL 60477 |
| ALLERTON, ADAM | 4633 ADAIR ST SAN DIEGO CA 92107 |
| ALLERTON, ELIZABETH | 6384 EAST AV ETIWANDA CA 91739 |
| ALLES, BRIAN | 4017 N GRANT ST WESTMONT IL 60559 |
| ALLES, DALE | 1483 SHIRE CIR INVERNESS IL 60067 |
| ALLES, RODERICK | 880 NASHUA ST LA HABRA CA 90631 |
| ALLESHIRE | 2788   THORNBROOK RD ELLICOTT CITY MD 21042 |
| ALLESSI, CHARLES | 4657 BOARDWALK DR RIVERSIDE CA 92503 |
| ALLESSIO, THOMAS | 85    SEASIDE AVE WESTBROOK CT 06498 |
| ALLETTO, JAMES | 2615 W 106TH PL CHICAGO IL 60655 |
| ALLETZHAUSER, GARY | 22 SE  13TH ST DANIA FL 33004 |
| ALLEU, FAVIOLA | 14415 VOSE ST APT #110 VAN NUYS CA 91405 |
| ALLEVA, DEAN | 2955 BRIARHAVEN LN CORONA CA 92882 |
| ALLEVA, LOUIS | 448 RAINTREE CT 4E GLEN ELLYN IL 60137 |
| ALLEVA, MELISSA | 21895    LAKE FOREST CIR BOCA RATON FL 33433 |
| ALLEVA, RICK | 3 SOVEREIGN RDG CROMWELL CT 06416-1136 |
| ALLEVO, LOU | 678   HEATHER LN ORANGE CITY FL 32763 |
| ALLEY,  RENEE | 203 W MEMORY LN ADDISON IL 60101 |
| ALLEY, ALBERT | 2709 BAY AVE HAMPTON VA 23661 |
| ALLEY, JANE | 511 N LUCIA AV APT B REDONDO BEACH CA 90277 |
| ALLEY, MATTHEW | 4901 NW  76TH PL POMPANO BCH FL 33073 |
| ALLEY, MICHAEL | 333 N SCREENLAND DR APT 105 BURBANK CA 91505 |
| ALLEY, SCOTT | 16425 HARBOR BLVD FOUNTAIN VALLEY CA 92708 |
| ALLEY, THOMAS | 2111    BRANDYWINE RD # 1111 WEST PALM BCH FL 33409 |
| ALLEY, WALTER | 1 SECRETARIAT CT GRAYSLAKE IL 60030 |
| ALLEYNE, ALLAN | 4152 NW  52ND AVE LAUDERDALE LKS FL 33319 |
| ALLEYNE, AMANDA | 10095 WASHINGTON BLVD N 412 LAUREL MD 20723 |
| ALLEYNE, ARCELIO | 1403 PRIMROSE PL BELCAMP MD 21017 |
| ALLEYNE, CHERYL | 10237 S 6TH AV INGLEWOOD CA 90303 |
| ALLEYNE, CLAUDETTE | 32    WINTHROP BLVD CROMWELL CT 06416 |
| ALLEYNE, HELEN | 379 PALM ST HARTFORD CT 06112-1047 |
| ALLEYNE, JULIE | 5739 W GEORGE ST CHICAGO IL 60634 |
| ALLEYNE, NICOLE | 3651 ELDER OAKS BLVD 3304 BOWIE MD 20716 |

| Claim Name | Address Information |
|---|---|
| ALLEYNE, RENNIE | 4340 NW  113TH AVE SUNRISE FL 33323 |
| ALLEYNE-MEANS, KAREN | 10751    OAK MEADOW LN LAKE WORTH FL 33449 |
| ALLFORD, KEITH | 134 BRYANT  AVE LANGLEY AFB VA 23665 |
| ALLFREY | 9775    SAN LUCA ST LAKE WORTH FL 33467 |
| ALLGAIER, KAREN | 2029    PIERCE ST # 5 HOLLYWOOD FL 33020 |
| ALLGAIER, RANDY | 248 OBISPO AV LONG BEACH CA 90803 |
| ALLGAIR AIRCONDTNG IN, MICHAEL | 701 NW  65TH WAY PEMBROKE PINES FL 33024 |
| ALLGEIER RANDY | 820 S BELNORD AVE BALTIMORE MD 21224 |
| ALLGEIER, A | 12 BROOK FARM CT H PERRY HALL MD 21128 |
| ALLGEIER, RAYMOND | 908    COCHRANE AVE JOLIET IL 60436 |
| ALLGEIER, WILLIAM | 315 N ASSOCIATED RD APT 1503 BREA CA 92821 |
| ALLGOOD, JOSEPH | 201 E CHESTNUT ST 17D CHICAGO IL 60611 |
| ALLGOOD, SUZANNE | 5004 SHADYDALE LN CORONA CA 92880 |
| ALLIANCE MEDIA | 3025 HIGHLAND PKWY STE 600 DOWNERS GROVE IL 60515-5553 |
| ALLIANCE/ R2 LIVING | 4133 SOUTH REDWOOD AVE. #1033 LOS ANGELES CA 90066 |
| ALLIE, BESSIE | 6271 SW  7TH ST MARGATE FL 33068 |
| ALLIE, EZRA | 13 DURELL DR KANKAKEE IL 60901 |
| ALLIE, HONEY | 218 W LAKEVIEW DR LOWELL IN 46356 |
| ALLIED ADVERTISING | 340 SW  14TH ST DEERFIELD BCH FL 33441 |
| ALLIED ADVERTISING L.P. | 545 BOYLSTON ST., 11TH FL BOSTON MA 21160 |
| ALLIED ADVERTISING L.P. | 545 BOYLSTON STREET, 11TH FLOOR BOSTON MA 02116 |
| ALLIED ADVERTISING L.P. | 545 BOYLSTON STREET BOSTON MA 02116 |
| ALLIED ADVERTISING L.P. | 545 BOYLSTON ST BOSTON MA 02116-3606 |
| ALLIED ADVERTISING LIMITED | 545 BOYLSTON STREET BOSTON MA 02116 |
| ALLIED ADVERTISING, JULIE A | 3990 OLD TOWN AV APT B206 SAN DIEGO CA 92110 |
| ALLIED DOMECQ SPIRITS | 2255    GLADES RD # 419A 419A BOCA RATON FL 33431 |
| ALLIED INDUSTRIAL PRODUCTS | 365    JOHN DOWNEY DR # 2 NEW BRITAIN CT 06051 |
| ALLIED NORTH AMERICA | 390 N BROADWAY JERICHO NY 11753 |
| ALLIGIER, MICHAEL | 1674 SW  109TH TER DAVIE FL 33324 |
| ALLIGOOD, ELIZABETH | 42    SUNSET HILL RD SIMSBURY CT 06070 |
| ALLIN, VIRGINIA | 6800 NW  39TH AVE # 334 COCONUT CREEK FL 33073 |
| ALLINA, KATIE | 720 W GORDON TER 12E CHICAGO IL 60613 |
| ALLINE, ALLISON | 800    LAKE PORT BLVD # L109 LEESBURG FL 34748 |
| ALLING, CATHERINE | 24 MARTIN LN#203-TALL PINES BELLFAST ME 04915 |
| ALLING, WENDY | 1143    SHARI LN LIBERTYVILLE IL 60048 |
| ALLINGTON,  JEFFREY | 6527 N BOSWORTH AVE 1 CHICAGO IL 60626 |
| ALLINGTON, MARGARITA | 36917 42ND ST E PALMDALE CA 93552 |
| ALLINSON, MATTHEW | 1641 7TH  AVE LANGLEY AFB VA 23665 |
| ALLISON CHAVIS | 608    ARSAN AVE 2NDFL BALTIMORE MD 21225 |
| ALLISON DISALVIO | 2215    CYPRESS ISLAND DR # 704 POMPANO BCH FL 33069 |
| ALLISON, ANDREW | 856    COCONUT DR FORT LAUDERDALE FL 33315 |
| ALLISON, ANGELA | 224 NW  118TH TER CORAL SPRINGS FL 33071 |
| ALLISON, ARTHUR | 1014 SHORELAND DR B GLEN BURNIE MD 21060 |
| ALLISON, ASHLEY | 157 MONTARA DR ALISO VIEJO CA 92656 |
| ALLISON, BILL | 31362 ISLE VISTA LAGUNA NIGUEL CA 92677 |
| ALLISON, BROOKS | 13103    MULBERRY PARK DR # 812 ORLANDO FL 32821 |
| ALLISON, CARMEN | 1516  ROUNDHILL RD BALTIMORE MD 21218 |
| ALLISON, CECIL | 10987 ENDICOTT DR RIVERSIDE CA 92505 |
| ALLISON, CECIL L | 13088 MODOC CT APPLE VALLEY CA 92308 |

| Claim Name | Address Information |
|------------|---------------------|
| ALLISON, CHRISTINE, UIC | 1250 S HALSTED ST 338A CHICAGO IL 60607 |
| ALLISON, CHRISTY G | 102 QUARTZ LN PERRIS CA 92570 |
| ALLISON, CLIFFORD | 10541 S KOLMAR AVE OAK LAWN IL 60453 |
| ALLISON, DEAN | 1919 MARSHALLFIELD LN APT C REDONDO BEACH CA 90278 |
| ALLISON, DONALD H | 2701   GREENFIELD AVE ORLANDO FL 32808 |
| ALLISON, ERICA | 7508 BIRCH AVE HAMMOND IN 46324 |
| ALLISON, FARRELL | 2929   HARBOR LN FORT LAUDERDALE FL 33312 |
| ALLISON, FRANCES | 14920 WASHTENAW AVE HARVEY IL 60426 |
| ALLISON, GAIL | 8941 NW  78TH ST # 237 TAMARAC FL 33321 |
| ALLISON, GALLAGHER | 677   TIMBERLINE DR BOLINGBROOK IL 60490 |
| ALLISON, GILLA | 8712 PENRIDGE PL INGLEWOOD CA 90305 |
| ALLISON, IRENE | 2934 GRIFFINVIEW DR LOT 100 LADY LAKE FL 32159 |
| ALLISON, JAMES | 5047 THUNDER HILL RD COLUMBIA MD 21045 |
| ALLISON, JENNIFER | 2915 S GAFFEY ST APT 3 SAN PEDRO CA 90731 |
| ALLISON, JILL | 1015 N BRIDGE ST CARBONDALE IL 62901 |
| ALLISON, JOE | 1253 TIVOLI LN APT 29 SIMI VALLEY CA 93065 |
| ALLISON, JOHNNIE | 8622 S THROOP ST CHICAGO IL 60620 |
| ALLISON, JUDITH | 137 FENWOOD CRES NEWPORT NEWS VA 23608 |
| ALLISON, KIM | 14939 BARNWALL ST LA MIRADA CA 90638 |
| ALLISON, LIANA | 813   OAKTON ST 101 ELK GROVE VILLAGE IL 60007 |
| ALLISON, LON | 655 E CARPENTER DR PALATINE IL 60074 |
| ALLISON, LOTTI | 7508 LINCOLN AV RIVERSIDE CA 92504 |
| ALLISON, LULA | 9746 S PRINCETON AVE CHICAGO IL 60628 |
| ALLISON, MARK | 1100   BEACH RD # 3 RIVIERA BEACH FL 33404 |
| ALLISON, MARY | 1285 LUTHER LN   109B ARLINGTON HEIGHTS IL 60004 |
| ALLISON, MARY | 1544 APPLE GROVE LN WESTMONT IL 60559 |
| ALLISON, MATTHEW | 1500 NE  33RD CT POMPANO BCH FL 33064 |
| ALLISON, MELISSA | 12135 NW  71ST ST POMPANO BCH FL 33076 |
| ALLISON, MR FREDERICK | 106 TRISTEN  DR YORKTOWN VA 23693 |
| ALLISON, MRS | 500 UNIVERSITY PKWYW 3N BALTIMORE MD 21210 |
| ALLISON, NANCY | 8641   WILDWOOD DR SAINT JOHN IN 46373 |
| ALLISON, NANETTE | 11800 S MILLARD AVE ALSIP IL 60803 |
| ALLISON, NASTADIA | 8701 ARROW ROUTE APT 1132 RANCHO CUCAMONGA CA 91730 |
| ALLISON, NICOLE | 8355 W MANCHESTER AV APT 3 PLAYA DEL REY CA 90293 |
| ALLISON, PAIGE | 220 SE  10TH ST # 206A 206A DELRAY BEACH FL 33483 |
| ALLISON, PAT | 3940 NW  42ND AVE # 320 LAUDERDALE LKS FL 33319 |
| ALLISON, REGINALD | 7358 S LAFAYETTE AVE HSE CHICAGO IL 60621 |
| ALLISON, ROBERT | 2424 SE BRISTOL ST APT 300 NEWPORT BEACH CA 92660 |
| ALLISON, ROGER | 120 DOGWOOD DR APT 204 WEST WARWICK RI 02893 |
| ALLISON, SAMANTHA | 2982 WILLOWDALE RD PORTAGE IN 46368 |
| ALLISON, SARAH M | 2970 MAUDE ST RIVERSIDE CA 92506 |
| ALLISON, STEVEN | 2   HASPERT RD L BALTIMORE MD 21236 |
| ALLISON, VICTOR | 47 FIELD RD ENFIELD CT 06082-2540 |
| ALLISON, WAYNE | 20285 N  HIGHWAY27 ST # 47 CLERMONT FL 34715 |
| ALLISON, WESLEY DEANNA | 6362 LARCHWOOD DR HUNTINGTON BEACH CA 92647 |
| ALLISTER, FAYE | 3160   REMINGTON AVE 1STFL BALTIMORE MD 21211 |
| ALLMAN, BEATRICE | 5113 MIEMBRO LAGUNA WOODS CA 92637 |
| ALLMAN, BRIAN | 3525 GRAND VIEW BLVD LOS ANGELES CA 90066 |
| ALLMAN, CAROL | 8938 SW  6TH ST BOCA RATON FL 33433 |

| Claim Name | Address Information |
| --- | --- |
| ALLMAN, JAMES JR | 16 JOHN RANDOLPH DR NEW FREEDOM PA 17349 |
| ALLMAN, RICHARD | 7314 ALLENGROVE ST DOWNEY CA 90240 |
| ALLMAN, SHANI | 8626 S  LEXINGTON DR MIRAMAR FL 33025 |
| ALLMAN, VERONICA | 9820 S PULASKI RD 104 OAK LAWN IL 60453 |
| ALLMAN, WANOKA | 2855 W  COMMERCIAL BLVD # 405 405 TAMARAC FL 33309 |
| ALLMEN, RACHEL | 3121 S RACINE AVE 2 CHICAGO IL 60608 |
| ALLMON, HAROLD | 1226 N BENGEL ST SPRINGFIELD IL 62702 |
| ALLMOND, KEYNOCHA | 405 NEW PITTSBURG AVE BALTIMORE MD 21222 |
| ALLNUT, AMY | 1929 W EDDY ST 2 CHICAGO IL 60657 |
| ALLNUTT, BETTY | 113 S VOLADOR PL SAN PEDRO CA 90732 |
| ALLO, NICK | 3S331  BLACKTHORN LN WARRENVILLE IL 60555 |
| ALLOCATI, ALFONSO E | 1810 MONTEREY RD SOUTH PASADENA CA 91030 |
| ALLOCCA, GRACE | 1965 NW  18TH ST # 202 DELRAY BEACH FL 33445 |
| ALLOCCA, LISA | 60 KEIRSTEAD CIR MARLBOROUGH CT 06447-1431 |
| ALLOCCO, MARION | 38 NORTH ST MADISON NJ 07940 |
| ALLONA, CARMEL | 2662 NW  33RD ST # 2504 2504 OAKLAND PARK FL 33309 |
| ALLOND, TONY | 20988 DIVONNE DR WALNUT CA 91789 |
| ALLOR, ALICE | 545 BENFOREST DR E SEVERNA PARK MD 21146 |
| ALLORD, JACK | 500 W 187TH ST GLENWOOD IL 60425 |
| ALLORI, RAY | 5958 S KOLMAR AVE CHICAGO IL 60629 |
| ALLOTTA, PETER | 2510   BLACK OLIVE BLVD # 102 DELRAY BEACH FL 33445 |
| ALLOWAY, DAVID | 1501 WANDA DR HANOVER PA 17331 |
| ALLOWAY, JULIE | 871 W WESTON TRL FLAGSTAFF AZ 86001 |
| ALLOWAY, TONI | 5272 N  ANDREWS AVE FORT LAUDERDALE FL 33309 |
| ALLOWAY, WILLIAM G | 34004 SELVA RD APT 378 DANA POINT CA 92629 |
| ALLOY MEDIA MARKETING | 151 W 26TH ST FL 9 NEW YORK NY 10001-6810 |
| ALLOY, SHIRLEY | 7000 NW  17TH ST # 102 PLANTATION FL 33313 |
| ALLPHIN, JOYCE | 6836  MEADOWCREST DR DOWNERS GROVE IL 60516 |
| ALLREAD, HELEN | 2201 GARLAND WY HEMET CA 92545 |
| ALLRED,  MICHAEL | 655  AZTEC DR CAROL STREAM IL 60188 |
| ALLRED, BRENT | 241 MILL STREAM  WAY WILLIAMSBURG VA 23185 |
| ALLRED, CHRISTINE | 814 YACHT CLUB DR BERLIN MD 21811 |
| ALLRED, GARY | 121 CHEADLE LOOP RD SEAFORD VA 23696 |
| ALLRED, JOSEPH | 67 MARINERS COVE RD APT A HAMPTON VA 23669 |
| ALLRED, KACEE | 621 W CALIFORNIA AV APT 1 GLENDALE CA 91203 |
| ALLRED, KYLE | 2S713  TIMBER DR WARRENVILLE IL 60555 |
| ALLRED, LARRY | 1137 W HILL AV FULLERTON CA 92833 |
| ALLRED, MARIAH | 6657 EL COLEGIO RD APT 15 SANTA BARBARA CA 93117 |
| ALLRED, MARY | 6260 DARLINGTON CT FREDERICK MD 21703 |
| ALLRED, MELISSA | 730 BELLOWS  WAY 102 NEWPORT NEWS VA 23602 |
| ALLRED, RUFUS | 140 JOHN ROLFE  LN WILLIAMSBURG VA 23185 |
| ALLRED, SUSAN | 12127 REDSTREAM WAY COLUMBIA MD 21044 |
| ALLRED, WILLIAM | 615  HIGHLAND AVE OAK PARK IL 60304 |
| ALLS,  STELLA | 6819 S RACINE AVE CHICAGO IL 60636 |
| ALLSBROOK, MASA J | 515 SKIP JACK  LN HALLIEFORD VA 23068 |
| ALLSBROOK, REBECCA | 1505 APPLEGATE DR NAPERVILLE IL 60565 |
| ALLSBROOK, RUTH | 2072 STONEWOOD CT SAN PEDRO CA 90732 |
| ALLSCOPE MEDIA | 400 LAFAYETTE ST NEW YORK NY 10003 |
| ALLSOP, WILLIAM | 3745 VALLEY BLVD APT SP 141 WALNUT CA 91789 |

| Claim Name | Address Information |
|---|---|
| ALLSPAUGH, HUGH | 3847 N HAMLIN AVE CHICAGO IL 60618 |
| ALLSTATE HOME LOAN, SONIA | 100 OCEAN GATE APT 600 LONG BEACH CA 90802 |
| ALLSTATES STUDIOS | 5851 NE  21ST TER FORT LAUDERDALE FL 33308 |
| ALLSUP, FLOY | 8126   SANDPOINT BLVD ORLANDO FL 32819 |
| ALLUGADO, NESOR | 10201 LINDLEY AV APT J151 NORTHRIDGE CA 91325 |
| ALLURA, REAVA | 22035 BURBANK BLVD APT 136 WOODLAND HILLS CA 91367 |
| ALLURE FRUNITURE AND MATTRESS | 828   OAK HOLLOW RD CRYSTAL LAKE IL 60014 |
| ALLUTTO, JOSEPHINE | 12 NE  19TH CT # A120 WILTON MANORS FL 33305 |
| ALLWOOD, CHARMAINE | 5493   THURSTON AVE LAKE WORTH FL 33463 |
| ALLY, BRIAN | 1037 N HONORE ST 1 CHICAGO IL 60622 |
| ALLY, JIMMY | 8636 SW  14TH ST PEMBROKE PINES FL 33025 |
| ALLY, SAEED | 2204 SW  62ND TER MIRAMAR FL 33023 |
| ALLYSON CLATCHEY | 2163  FIRETHORN RD BALTIMORE MD 21220 |
| ALM, ALFRED | 1525 W OAKLAND AV APT SP 118 HEMET CA 92543 |
| ALM, CORINNE | 391 E JEFFERY AVE WHEELING IL 60090 |
| ALM, ROY | 143 WHITEHILL DR ROMEOVILLE IL 60446 |
| ALM, SOPHEANY | 10645 BRANSCOMB ST NORWALK CA 90650 |
| ALMA MCMAHON | 1909 EMMORTON RD 128 BELAIR MD 21015 |
| ALMA, ALBARRAM | 12104   PALYD AVE ORLANDO FL 32837 |
| ALMA, ALVARADO | 7929 NEW CASTLE AVE BURBANK IL 60459 |
| ALMA, FABIAN | 7921   VENTURE CENTER WAY # 1106 BOYNTON BEACH FL 33437 |
| ALMA, KING | 4321 W  NEW NOLTE RD # 4 SAINT CLOUD FL 34772 |
| ALMA, MONDALDO | 638 STANHOPE DR CASSELBERRY FL 32707 |
| ALMACI, MARIA | 15735 LANFAIR AV LANCASTER CA 93535 |
| ALMACY, TARA | 11 LINCOLN WOODS WAY 1A PERRY HALL MD 21128 |
| ALMADA EDUARDO, MARIA / | 45144 17TH ST E APT 20 LANCASTER CA 93535 |
| ALMADA, GLORIA | 28010 NEWFIELD CT SAUGUS CA 91350 |
| ALMADA, MICHAEL | 513   JEROME DR NORTHLAKE IL 60164 |
| ALMADA, MR CHARLES | 6656 REXFORD DR RIVERSIDE CA 92504 |
| ALMADA, NELIDA | 2268 MAIDEN LN ALTADENA CA 91001 |
| ALMADEN, STEFANY | 2885 BUTTER CREEK DR PASADENA CA 91107 |
| ALMADER, YASMINE | 3855 W 104TH ST INGLEWOOD CA 90303 |
| ALMAGNER, MARY | 3169 WHATA RD RIVERSIDE CA 92509 |
| ALMAGOR, MOTI | 17106 KESWICK ST VAN NUYS CA 91406 |
| ALMAGUER, FLOR | 1240 W 25TH ST SAN PEDRO CA 90731 |
| ALMAGUER, JOSE | 13316 CAFFEL WY WHITTIER CA 90605 |
| ALMAGUER, PEDRO | 9731 NATICK AV NORTH HILLS CA 91343 |
| ALMAGUER, ROBERT | 246 TEAL LN BRAIDWOOD IL 60408 |
| ALMAJANO,  TRISILO | 8257 N WAUKEGAN RD NILES IL 60714 |
| ALMAN, BRIAN | 548 OCEAN VIEW AV ENCINITAS CA 92024 |
| ALMAN, RICHARD | 41143 PRESTON TRL APT 49-11 PALM DESERT CA 92211 |
| ALMAND, RANDY | 3 GREEN VALLEY CT DANVILLE CA 94526 |
| ALMANDAR,RAMON | 6760 NW  38TH DR LAUDERHILL FL 33319 |
| ALMANEY, ADNAN | 450 E WATERSIDE DR 1009 CHICAGO IL 60601 |
| ALMANSOORI, MANA | 437 SANTA BARBARA IRVINE CA 92606 |
| ALMANYA, TIFFANY | 6830 DELAWARE RIVER DR MIRA LOMA CA 91752 |
| ALMANZA, ANDRES | 5700 VIA REAL APT 21 CARPINTERIA CA 93013 |
| ALMANZA, CYNTHIA | 3707 N WHIPPLE ST CHICAGO IL 60618 |
| ALMANZA, DAVID | 2171 FOXGLOVE RD TUSTIN CA 92780 |

| Claim Name | Address Information |
|---|---|
| ALMANZA, DR RAFAEL B | 2731 NE  14TH STREET CSWY # 530 POMPANO BCH FL 33062 |
| ALMANZA, ELISA | 14340 CULLEN ST WHITTIER CA 90605 |
| ALMANZA, GARY | 438 E Q ST WILMINGTON CA 90744 |
| ALMANZA, JACKIE | 479  BRIDLE TRL WHEELING IL 60090 |
| ALMANZA, JOHANNA | 28267 VIA PRINCESA APT D MURRIETA CA 92563 |
| ALMANZA, JOSE | 24913 WALNUT ST APT 18 NEWHALL CA 91321 |
| ALMANZA, JOSE | 13390 KAGEL CANYON ST ARLETA CA 91331 |
| ALMANZA, KATHY | 474  INDIANWOOD BLVD PARK FOREST IL 60466 |
| ALMANZA, LUCILA | 11766 BURL DR FONTANA CA 92337 |
| ALMANZA, MANUEL | 1733 N GLENOAKS BLVD BURBANK CA 91504 |
| ALMANZA, MELISSA | 17 PALMETTO DR APT B ALHAMBRA CA 91801 |
| ALMANZA, MELLISA | 1000 STARBUCK ST FULLERTON CA 92833 |
| ALMANZA, MICHELLE | 16211 PARKSIDE LN APT 124 HUNTINGTON BEACH CA 92647 |
| ALMANZA, NORMA | 2360 JARDIN DR OXNARD CA 93036 |
| ALMANZA, SONIA | 4601 COLDWATER CANYON AV APT 101 STUDIO CITY CA 91604 |
| ALMANZA, TERESA | 2527 PENNSYLVANIA AV LOS ANGELES CA 90033 |
| ALMANZA, TOMAS | 1528  MCKOOL AVE STREAMWOOD IL 60107 |
| ALMANZA, VIRIDIANA | 3849 FLORAL DR LOS ANGELES CA 90063 |
| ALMANZAR, JUAN | 629 N HIGHLAND ST ORANGE CA 92867 |
| ALMANZAR, ROBERT | 1354 ISADORA WY ONTARIO CA 91764 |
| ALMANZO, C.K | 119  KNIGHTSBRIDGE DR MUNDELEIN IL 60060 |
| ALMARAC, GEORGINA | 245 W SEPULVEDA ST SAN PEDRO CA 90731 |
| ALMARAR, CHRISTINA | 6736 DEL ROSA DR SAN BERNARDINO CA 92404 |
| ALMARAZ JR, STEVEN | 741 S TERRI ANN DR WEST COVINA CA 91791 |
| ALMARAZ, JACINTA | 3531 S 55TH AVE CICERO IL 60804 |
| ALMARAZ, JESSE | 741 S TERRI ANN DR WEST COVINA CA 91791 |
| ALMARAZ, JOSE | 2360 WHITE BIRCH LN 7 JOLIET IL 60435 |
| ALMARAZ, JOSE | 10019 MEMPHIS AV WHITTIER CA 90603 |
| ALMARAZ, SAMANTHA | 919 N WOOD ST GRIFFITH IN 46319 |
| ALMAREZ, CELIA | 6638 S WHIPPLE ST CHICAGO IL 60629 |
| ALMARIO, AURO | 8  ENCHANTED HILLS RD 203 OWINGS MILLS MD 21117 |
| ALMARIO, RAMON | 3322 ATWATER AV APT 4 LOS ANGELES CA 90039 |
| ALMARIO, TONY | 2692 SW  12TH ST DEERFIELD BCH FL 33442 |
| ALMARODE, LOUISE | 465 S CLEMENTINE ST APT 152 ANAHEIM CA 92805 |
| ALMAS, SHERYL | 21203  LAGO CIR # G G BOCA RATON FL 33433 |
| ALMASSI, NIKOO | 26355 EVA ST ALISO VIEJO CA 92656 |
| ALMASY, KATHERINE | 320 HILLTOP DR WESTMINSTER MD 21158 |
| ALMATTARY, ZAKARIA | 17607 CLOVERVIEW DR TINLEY PARK IL 60477 |
| ALMAZ, ANDRIAN | 414 E 131ST ST LOS ANGELES CA 90061 |
| ALMAZA, JOSE | 27725 WALNUT SPRINGS AV CANYON COUNTRY CA 91351 |
| ALMAZAN, ALEXA | SAN MIGUEL HALL APT 8430 SANTA BARBARA CA 93106 |
| ALMAZAN, DAVID | 1928 S MORGAN ST CHICAGO IL 60608 |
| ALMAZAN, GRACIELA | 952 1ST ST FILLMORE CA 93015 |
| ALMAZAN, JOSELIN | 10113 JUNIPER ST APT 571 LOS ANGELES CA 90002 |
| ALMAZAN, PATRICIA | 1826 LAKEWOOD AV UPLAND CA 91784 |
| ALMAZAN, ROLAND | 15307 VAN NESS AV GARDENA CA 90249 |
| ALMAZAN, YVETTE | 38300 30TH ST E APT 460 PALMDALE CA 93550 |
| ALMAZON, FERNANDO | 902  ADAMS ST WAUKEGAN IL 60085 |
| ALMDALE, LLOYD | 6147 W 64TH PL CHICAGO IL 60638 |

| Claim Name | Address Information |
| --- | --- |
| ALMEDA, DAMMEYER | 1960 SW  81ST AVE # 105 NO LAUDERDALE FL 33068 |
| ALMEDA, MOISES | 9307 COSGROVE ST PICO RIVERA CA 90660 |
| ALMEDIDA, IGOR | 700   VIA ROYALE  # 706 706 JUPITER FL 33458 |
| ALMEDO, RUFINO | 13301 VAN NUYS BLVD APT 7 PACOIMA CA 91331 |
| ALMEIDA, ANDREW | 7270   MCARTHUR PKWY HOLLYWOOD FL 33024 |
| ALMEIDA, ANNA | 17403 IBEX AV ARTESIA CA 90701 |
| ALMEIDA, CHRISTINE | 6671 AMERSHAM PL RANCHO CUCAMONGA CA 91739 |
| ALMEIDA, CHRISTOPHER | 626 N TWIN PALMS DR SAN GABRIEL CA 91775 |
| ALMEIDA, DAVID | 4   TALLWOOD LN WEATOGUE CT 06089 |
| ALMEIDA, FLAVIA | 3750 N LAKE SHORE DR 1H CHICAGO IL 60613 |
| ALMEIDA, HERBERT | 18851 FLORIDA ST APT RM 218 HUNTINGTON BEACH CA 92648 |
| ALMEIDA, IVONNE | 530 PIONEER DR APT 1 GLENDALE CA 91203 |
| ALMEIDA, JILLIAN | 15085   MICHELANGELO BLVD # 208 DELRAY BEACH FL 33446 |
| ALMEIDA, JOE | 16   GIFFORD RD WEST HARTFORD CT 06119 |
| ALMEIDA, LAURA | 2620   MAIN ST BETHLEHEM PA 18017 |
| ALMEIDA, LICIA | 5036   STAGECOACH DR COCONUT CREEK FL 33073 |
| ALMEIDA, PETER | 7240 VASSAR AV APT 24 CANOGA PARK CA 91303 |
| ALMEIDA, ROBERTO | 3092 SW  14TH ST FORT LAUDERDALE FL 33312 |
| ALMEIDA, SHAWNA | 8041  GREENLEAF TER 22 GLEN BURNIE MD 21061 |
| ALMEIDARIZZO, FLAVIA | 23196   SURF RD BOCA RATON FL 33428 |
| ALMENARA, YESENIA | 2008 E 63RD ST LONG BEACH CA 90805 |
| ALMENARE, LISA | 290 SE  1ST AVE POMPANO BCH FL 33060 |
| ALMENARES, ARSENIA | 1380 PINEWOOD DR CORONA CA 92881 |
| ALMENDAREZ, AMBER | 25604 SHARP DR APT C HEMET CA 92544 |
| ALMERAZ, MICHAEL | 17115 PINEDALE AV FONTANA CA 92335 |
| ALMEROTH, BARBARA | 2020 CANTERBURY PL WHEATON IL 60187 |
| ALMEYDA, ELBA | 102   JACARANDA CT WEST PALM BCH FL 33411 |
| ALMEZ, ESTHER | 1439 E ARTESIA BLVD LONG BEACH CA 90805 |
| ALMGREN , CAROL | 5555 N SHERIDAN RD    1416 CHICAGO IL 60640 |
| ALMINAS, ALVIDAS | 14313 S PEBBLE CREEK DR HOMER GLEN IL 60491 |
| ALMINE, ARSLANIAN | 3102 EL SEBO AV HACIENDA HEIGHTS CA 91745 |
| ALMIRALL, GABRIEL | 11624 SUNDALE AV HAWTHORNE CA 90250 |
| ALMODORAR, JEO | 9480   BOCA COVE CIR # 401 BOCA RATON FL 33428 |
| ALMODOVAR, ANGEL | 2337 N MOBILE AVE CHICAGO IL 60639 |
| ALMODOVAR, ANTONIO | 3244 N HAMLIN AVE 2 CHICAGO IL 60618 |
| ALMODOVAR, ELEANOR | 3702 PALM DESERT LN APT 5424 ORLANDO FL 32839 |
| ALMODOVAR, ELIZABETH | 184   WASHINGTON ST # 2S NEW BRITAIN CT 06051 |
| ALMODOVAR, ISELDA | 218 WHITE STONE  CT NEWPORT NEWS VA 23603 |
| ALMODOVAR, MARISA | 3355 ATWATER AV LOS ANGELES CA 90039 |
| ALMOLTE, VIOLETA | 5745 RIO HONDO AV TEMPLE CITY CA 91780 |
| ALMON, LYLAH J | 3242 SAN AMADEO APT 3D LAGUNA WOODS CA 92637 |
| ALMOND, JEREMY | 1555 MESA VERDE DR E APT 24F COSTA MESA CA 92626 |
| ALMOND, JOAN | 1700   MARTIN LUTHER KING JR DR NORTH CHICAGO IL 60064 |
| ALMOND, JOHN | 749   MANATEE BAY DR BOYNTON BEACH FL 33435 |
| ALMOND, JOYCE | 5466 SERENITY PL APT C MIRA LOMA CA 91752 |
| ALMOND, LOWELL | 2110 S  USHIGHWAY27 ST # G74 CLERMONT FL 34711 |
| ALMOND, R | 300 HIGH POINT  RD WILLIAMSBURG VA 23185 |
| ALMOND, RACHEL | 215 BLOSSOM PL BREA CA 92821 |
| ALMONEY, CLIFFORD | 4210   CREST PL ELLICOTT CITY MD 21043 |

| Claim Name | Address Information |
|---|---|
| ALMONTE, BRYNN | 21724 S WESTERN AV APT 21 TORRANCE CA 90501 |
| ALMONTE, CHRISTIAN | 11869 SW  16TH ST PEMBROKE PINES FL 33025 |
| ALMONTE, FELICITA | 2363    FLAMINGO LAKES DR KISSIMMEE FL 34743 |
| ALMONTE, JAIME | 8640 NW  46TH CT LAUDERHILL FL 33351 |
| ALMONTE, LOPEZ | 14 NORTHWOOD  DR HAMPTON VA 23661 |
| ALMONTE, MARCELA R | 2915 N WISNER AVE   1 CHICAGO IL 60618 |
| ALMONTE, YOSELIN | 2740 NE  8TH TER POMPANO BCH FL 33064 |
| ALMONY, ADAM | 218  ASHLAND RD COCKEYSVILLE MD 21030 |
| ALMONY, GLENN A | 1010 HENDERSON MANOR CT BEL AIR MD 21014 |
| ALMONY, GLORIA | 1844 PULASKI HWY 33 HAVRE DE GRACE MD 21078 |
| ALMOSOOR, SACED | 802 PIEDMONT IRVINE CA 92620 |
| ALMOUR, BLOSSOM | 7300    AMBERLY LN # 409 DELRAY BEACH FL 33446 |
| ALMQUIST, ARDEN | 2625 TECHNY RD 745 NORTHBROOK IL 60062 |
| ALMQUIST, JOEL | 6129 1/2 LORCA DR SAN DIEGO CA 92115 |
| ALMQUIST, MARITZA | 21431 CALLE DE ORO LAKE FOREST CA 92630 |
| ALMQUIST, REYNELD | 32730   WESTWOOD LOOP LEESBURG FL 34748 |
| ALMUHAIRI, MANEA | 1722 XIMENO AV APT 5 LONG BEACH CA 90815 |
| ALMUINA, ALICE | 30101 LETICIA CT AGOURA CA 91301 |
| ALMULHEM, MUHAMMAD | 425 E CASSIDY ST CARSON CA 90746 |
| ALMY, KAREN | 16443 CALIFORNIA AV PARAMOUNT CA 90723 |
| ALNOR, HARALD | 807  FAIRWIND DR BEL AIR MD 21014 |
| ALO, KEN | 223 S ELECTRIC AV ALHAMBRA CA 91801 |
| ALOAST, CHRIST | 2029 NW  46TH AVE # E303 LAUDERHILL FL 33313 |
| ALOFS, CHERYL | 6840    TOWN HARBOUR BLVD # 3423 3423 BOCA RATON FL 33433 |
| ALOFS, JAYNE | 1301 W WASHINGTON ST 409 CHICAGO IL 60607 |
| ALOI, DAVE | 10355    TRIANON PL LAKE WORTH FL 33449 |
| ALOIA, ANGELA | 5314    GRANDE PALM CIR DELRAY BEACH FL 33484 |
| ALOIA, EVA | 549 W GLADYS AVE ELMHURST IL 60126 |
| ALOIA, LYNDA | 23    DEVOTION RD SCOTLAND CT 06330 |
| ALOIA, THERESE | 5241    CEDAR LAKE RD # 428 BOYNTON BEACH FL 33437 |
| ALOISE, MARION | 9052 SW  7TH ST BOCA RATON FL 33433 |
| ALOISIO, ANGELA | 334  DOUBLE EAGLE DR LINTHICUM HEIGHTS MD 21090 |
| ALOISIO, ANN | 7177    SPORTSMANS DR NO LAUDERDALE FL 33068 |
| ALOKONES, KATHY | 746    CHERRY BROOK RD CANTON CT 06019 |
| ALOMAIR, MESHARI | 114 SONOMA AISLE IRVINE CA 92618 |
| ALOMARI, YASMINE | 2016 S SYCAMORE ST APT B SANTA ANA CA 92707 |
| ALOMENU, THORA | 4700 S LAKE PARK AVE 1401 CHICAGO IL 60615 |
| ALON, LORI | 3326    FARRAGUT ST # B HOLLYWOOD FL 33021 |
| ALONCY, CLAUDIA | 32581 SHIFTING SANDS TRL CATHEDRAL CITY CA 92234 |
| ALONGE, DAVID | 1735    CARPENTERS DR MARRIOTTSVILLE MD 21104 |
| ALONGI, BONNIE | 13423 NW  5TH PL PLANTATION FL 33325 |
| ALONGI, MS. MARY | 4814 TOPEKA DR TARZANA CA 91356 |
| ALONSO JOSE | 2539 W FOSTER AVE 2 CHICAGO IL 60625 |
| ALONSO, ALEXANDER | 2107    SPRING CT PALM BEACH GARDENS FL 33410 |
| ALONSO, AMAHIA | 530 W 60TH ST LOS ANGELES CA 90044 |
| ALONSO, ANGELICA | 145 S WESTERN AV ANAHEIM CA 92804 |
| ALONSO, BELEN | 140 S UNIVERSITY DR F PLANTATION FL 33324 |
| ALONSO, ELVIA | 181 S JAMES ST ORANGE CA 92869 |
| ALONSO, GUSTAVO | 37538 SILK TREE LN PALMDALE CA 93550 |

| Claim Name | Address Information |
|---|---|
| ALONSO, IVAN | 7226 BENARES ST DOWNEY CA 90241 |
| ALONSO, JENNIFER | 17145 E ORKNEY ST AZUSA CA 91702 |
| ALONSO, JORGE | 8203   PINEHURST DR BOYNTON BEACH FL 33426 |
| ALONSO, JOSEFINA | 1433 1/2 E 49TH ST LOS ANGELES CA 90011 |
| ALONSO, JUAN | 427   LAKEVIEW DR # 101 WESTON FL 33326 |
| ALONSO, LEONARDO | 1968 BLENHEIM ST RIVERSIDE CA 92507 |
| ALONSO, LIZ | 1857 S WASHINGTON ST 215 NAPERVILLE IL 60565 |
| ALONSO, LUCIA | 1919 W 15TH ST SANTA ANA CA 92706 |
| ALONSO, LUIZ | 6503 N   MILITARY TRL # 3106 BOCA RATON FL 33496 |
| ALONSO, MARC | 251 SW   15TH AVE BOCA RATON FL 33486 |
| ALONSO, MARTHA | 280 W   33RD ST HIALEAH FL 33012 |
| ALONSO, MARY | 4540 E 55TH ST APT A MAYWOOD CA 90270 |
| ALONSO, MAYRA | 309 3RD ST NORTHFIELD IL 60093 |
| ALONSO, NIRIDIANA | 2218 S EVERGREEN ST SANTA ANA CA 92707 |
| ALONSO, R. | 12943 BLYTHE ST NORTH HOLLYWOOD CA 91605 |
| ALONSO, ROSA | 10334 CULLMAN AV WHITTIER CA 90603 |
| ALONSO, SOLEDAD | 13611 DOTY AV APT 106 HAWTHORNE CA 90250 |
| ALONSO, SONIA | 631 W BODE CIR 110 HOFFMAN ESTATES IL 60169 |
| ALONSO, SYLVIA | 2720 VIA PASEO APT C MONTEBELLO CA 90640 |
| ALONSO, WENDY | 10136 N   NOB HILL CIR TAMARAC FL 33321 |
| ALONSON, DOLORES | 607 S COLFAX AVE ELMHURST IL 60126 |
| ALONZA, ANASTACIA | 20114 PLAZA DE MADRID CERRITOS CA 90703 |
| ALONZI, SAM | 619   ARBOR LN GLENVIEW IL 60025 |
| ALONZO, ANTHONY | 424 MEL CANYON RD DUARTE CA 91010 |
| ALONZO, ARNULFO | 1027 AVOCADO ST ANAHEIM CA 92805 |
| ALONZO, CARLOS | 8704 TROJAN ST PICO RIVERA CA 90660 |
| ALONZO, ED | 4716 CARTWRIGHT AV NORTH HOLLYWOOD CA 91602 |
| ALONZO, GEORGE | 2175 S TONNE DR 125 ARLINGTON HEIGHTS IL 60005 |
| ALONZO, INGRID | 424 N ETHEL AV ALHAMBRA CA 91801 |
| ALONZO, IRMA | 1424 N 5TH ST PORT HUENEME CA 93041 |
| ALONZO, JASON | 620 S VERMONT AV GLENDORA CA 91740 |
| ALONZO, JESUS | 1193 W CALLE DE LA LUNA APT 3 AZUSA CA 91702 |
| ALONZO, JOHNNY | 13151 YORBA AV APT 99 CHINO CA 91710 |
| ALONZO, JUAN | 14891 SUZANNE DR FONTANA CA 92337 |
| ALONZO, KATHLEEN | 532 GORDON DR CRETE IL 60417 |
| ALONZO, LETICIA | 813 RONAN AV WILMINGTON CA 90744 |
| ALONZO, MANUEL | 6121 RUBY PL LOS ANGELES CA 90042 |
| ALONZO, MARIA | 18449 COLLINS ST APT 39 TARZANA CA 91356 |
| ALONZO, MARIANE | 9601   NORTHCOTE AVE MUNSTER IN 46321 |
| ALONZO, MARTHA | 11611 DORADA AV GARDEN GROVE CA 92840 |
| ALONZO, MAYRA | 7766 CREIGHTON CT FONTANA CA 92336 |
| ALONZO, MERCEDES | 8   LYLE CT # E FARMINGTON CT 06032 |
| ALONZO, NANCY | 20201 PARTHENIA ST WINNETKA CA 91306 |
| ALONZO, PEDRO | 621 E 47TH ST APT 8 LOS ANGELES CA 90011 |
| ALONZO, RICHARD | 26263 CITRON ST LOMA LINDA CA 92354 |
| ALONZO, TED | 16448   BOARDWALK TER TINLEY PARK IL 60487 |
| ALONZO, VOLTAIRE | 6543 FRANKLIN AV APT 503 LOS ANGELES CA 90028 |
| ALOSE, ANGELINA | 2871   E SUNRISE LAKES DR # 304 SUNRISE FL 33322 |
| ALOSI, ALVIN | 3691   SILVER LACE LN # 75 BOYNTON BEACH FL 33436 |

| Claim Name | Address Information |
|---|---|
| ALOSKY, PETER | 289   GERALDINE DR COVENTRY CT 06238 |
| ALOTTA, SANDRA | 5700 ETIWANDA AV APT 142 TARZANA CA 91356 |
| ALOUPIS, ANGELA | 776   SAINT ALBANS DR BOCA RATON FL 33486 |
| ALOYAN, DIANA | 3416 MONON ST APT 2 LOS ANGELES CA 90027 |
| ALPALOSO, DARLEIN | 2841 E LINCOLN AV APT 227 ANAHEIM CA 92806 |
| ALPAMIRARIE MAYRA | 921 NW  85TH TER # 1211 PLANTATION FL 33324 |
| ALPANIAN, DENISE | 17322 ZOLA ST GRANADA HILLS CA 91344 |
| ALPARAZ, ROSEMARIE | 1535 RANDALL ST GLENDALE CA 91201 |
| ALPART, PEARL | 4166   INVERRARY DR # 202 LAUDERHILL FL 33319 |
| ALPER, BERNICE | 3100 N  COURSE LN # 203 POMPANO BCH FL 33069 |
| ALPER, DAVID | 4899 NW  26TH CT # 342 LAUDERDALE LKS FL 33313 |
| ALPER, DR. H. | 7402   VICTORY LN # 9703 DELRAY BEACH FL 33446 |
| ALPER, ELAINE | 226 N AUSTIN BLVD OAK PARK IL 60302 |
| ALPER, FAY | 120  GEORGE ST 302 BENSENVILLE IL 60106 |
| ALPER, HELEN | 4700 NW  35TH ST # 406 406 LAUDERDALE LKS FL 33319 |
| ALPER, IRENE | 9300   SUNRISE LAKES BLVD # 107 PLANTATION FL 33322 |
| ALPER, KATHERINE | 105 LAKEPINES IRVINE CA 92620 |
| ALPER, L | 1 W SUPERIOR ST 2705 CHICAGO IL 60654 |
| ALPER, LEONARD | 69   PIEDMONT B DELRAY BEACH FL 33484 |
| ALPER, LINDSEY | 6401 ELRAY DR B BALTIMORE MD 21209 |
| ALPER, MICHAEL | 1435 N ASTOR ST CHICAGO IL 60610 |
| ALPER, PAUL | 2007   NEWCASTLE A BOCA RATON FL 33434 |
| ALPER, RAE | 254 ANTHONY CT BUFFALO GROVE IL 60089 |
| ALPER, RICHARD | 1424 VANCOUVER AV BURLINGAME CA 94010 |
| ALPERIN, MICKI | 899   JEFFERY ST # 712 BOCA RATON FL 33487 |
| ALPERN, AARON H | 1900 W AINSLIE ST CHICAGO IL 60640 |
| ALPERN, ALISON | 601 N  OCEAN BLVD # 13 POMPANO BCH FL 33062 |
| ALPERN, ROBERT | 3270 JULIAN AV LONG BEACH CA 90808 |
| ALPERS, DOROTHY | 7381 W   KERRY DR BOISE ID 83714 |
| ALPERSTEIN, BETTY | 7944   TRIESTE PL DELRAY BEACH FL 33446 |
| ALPERSTEIN, ERIC | 1066 MARLEIGH CIR BALTIMORE MD 21204 |
| ALPERT, BARBARA | 536   VILLAGE LAKE DR WESTON FL 33326 |
| ALPERT, CAROLYN | 142   LAWLER RD WEST HARTFORD CT 06117 |
| ALPERT, FLORA | 3034   ASHBY D DEERFIELD BCH FL 33442 |
| ALPERT, FLORA | 518   FLANDERS K DELRAY BEACH FL 33484 |
| ALPERT, GLORIA | 8566   CASA DEL LAGO  # D BOCA RATON FL 33433 |
| ALPERT, HARRISON | 9110 SANTINA ST CHATSWORTH CA 91311 |
| ALPERT, J | 405 N WABASH AVE 4101 CHICAGO IL 60611 |
| ALPERT, JOANETTE | 2412 MCKINLEY DR PLACENTIA CA 92870 |
| ALPERT, JORDAN | 9592 FAREWELL RD COLUMBIA MD 21045 |
| ALPERT, JOSH | 617 ARENA ST EL SEGUNDO CA 90245 |
| ALPERT, LENORE | 580 SE  2ND TER POMPANO BCH FL 33060 |
| ALPERT, MEREDYTH | 3932 SAN MARCOS CT NEWBURY PARK CA 91320 |
| ALPERT, NATHAN | 10641 W  CLAIRMONT CIR TAMARAC FL 33321 |
| ALPERT, NORMAN | 3499   OAKS WAY # 406 POMPANO BCH FL 33069 |
| ALPERT, SHERI | 20990   WOODSPRING AVE BOCA RATON FL 33428 |
| ALPERT, SUSAN | 65 FORT PATH RD MADISON CT 06443-2245 |
| ALPERTSTEIN, LYN | 5655   MIRROR LAKES BLVD BOYNTON BEACH FL 33472 |
| ALPHA CHI OMEGA | 299 N FAIRVIEW AVE FINANCE DECATUR IL 62522 |

| Claim Name | Address Information |
|---|---|
| ALPHA PHI SORORITY, LINDA GORDON | 840 EMBARCADERO DEL NORT SANTA BARBARA CA 93117 |
| ALPHAAR, ABED/HODA | 38015 N CORNELL RD WAUKEGAN IL 60087 |
| ALPHEUS, CATO | 7501 NW  16TH ST # 3211 3211 PLANTATION FL 33313 |
| ALPHONSE, MELE | 1980    ALADDIN CT SAINT CLOUD FL 34771 |
| ALPIZAR, GERARDO | 707 BELDEN AV LOS ANGELES CA 90022 |
| ALPORT, MAE | 6343    VIA DE SONRISA DEL SUR  # 425 BOCA RATON FL 33433 |
| ALQARGAH, ABDULLAH | 9810 ZELZAH AV NORTHRIDGE CA 91325 |
| ALQHEBOOL, MOHAMMED | 2755 N OXFORD DR MARKHAM IL 60428 |
| ALQUINTON, HENRY | 1713 FEDERAL ST E 2NDFL BALTIMORE MD 21213 |
| ALQUIROS, MARIA THERESA | 279 W TUJUNGA AV APT Q BURBANK CA 91502 |
| ALRAMAHI, CONNIE | 7025 99TH ST    2W CHICAGO RIDGE IL 60415 |
| ALRARONGAN, OMAR | 2139 NW  63RD AVE MARGATE FL 33063 |
| ALRICH, PETER | 2036 N WALNUT ST    21A BLOOMINGTON IN 47404 |
| ALRIFAI, TARIQ | 1201 W ADAMS ST 908 CHICAGO IL 60607 |
| ALROTH, FRED | 215 GILLICK ST PARK RIDGE IL 60068 |
| ALROYOL, MERNA | 13538 CHADRON AV APT 15 HAWTHORNE CA 90250 |
| ALSAADI, PROFESSOR | 948 PENINSULA AV CLAREMONT CA 91711 |
| ALSAFFAR, HASHAN | 18140 NORDHOFF ST NORTHRIDGE CA 91325 |
| ALSAMMAN, MIKE | 5441 N EAST RIVER RD 816 CHICAGO IL 60656 |
| ALSAMMARAE, AIHAM J | 117 COVINGTON CT OAK BROOK IL 60523 |
| ALSARO, SARA | 1374 MACKINAW AVE CALUMET CITY IL 60409 |
| ALSCHULER, JUDY | 175 LAKE BLVD    320 BUFFALO GROVE IL 60089 |
| ALSHAIBANI, KHADIJA | 516 VENICE WY APT 6 INGLEWOOD CA 90302 |
| ALSHATTI, SAMMY | 8 SUNSHINE IRVINE CA 92603 |
| ALSHURA, JENKINS | 778    MARGARET SQ WINTER PARK FL 32789 |
| ALSHURAFA, DALIA | 41    ROYAL VALE DR OAK BROOK IL 60523 |
| ALSHURAFA, DALIA | 3950 N LAKE SHORE DR 910 CHICAGO IL 60613 |
| ALSI, MOHAMED | 12114 WASHINGTON PL LOS ANGELES CA 90066 |
| ALSINA, LUIS | 2119    NOVA VILLAGE DR DAVIE FL 33317 |
| ALSINA, MARCELA | 1463 S WESTGATE AV APT 10 LOS ANGELES CA 90025 |
| ALSIP JERRY | 168    PARKWOOD DR WEST PALM BCH FL 33411 |
| ALSIP, MARGIE | 662    YORKSHIRE DR DE KALB IL 60115 |
| ALSIP, MARGIE | 320 MANNING DR DE KALB IL 60115 |
| ALSIP, PEGGY | 131    MEADOWS RD BOURBONNAIS IL 60914 |
| ALSIP, ROB | 2350    ASHLEY TURN KANKAKEE IL 60901 |
| ALSIP, SUSAN | 6011    ROUTE 34 OSWEGO IL 60543 |
| ALSMAN, GRANT | 744 W MELROSE ST 2 CHICAGO IL 60657 |
| ALSOBROOK, JERRY | 134 SUNSET TER LAGUNA BEACH CA 92651 |
| ALSOBROOK, KEITH | 13331 DORFSMITH DR WESTMINSTER CA 92683 |
| ALSOIERO, GREG | 18    RESERVOIR RD KILLINGWORTH CT 06419 |
| ALSON, ELI | 1360 N LAKE SHORE DR 514 CHICAGO IL 60610 |
| ALSON, EVELYN | 4175 W  SAMPLE RD # 1216 COCONUT CREEK FL 33073 |
| ALSON, SONIA | 242 SW  2ND ST DEERFIELD BCH FL 33441 |
| ALSOP, ALLEN | 1701    WOODSTOCK RD WOODSTOCK MD 21163 |
| ALSOP, DAVID | 2872    FLORAL RD LANTANA FL 33462 |
| ALSPACH, VINCENT | 705    11TH ST 416 WILMETTE IL 60091 |
| ALSTER, ED DR | 2760    BANYAN RD # 22 BOCA RATON FL 33432 |
| ALSTER, HARRIET | 7597    LEXINGTON CLUB BLVD # B DELRAY BEACH FL 33446 |
| ALSTER, RENEE | 4103 NW  60TH CIR BOCA RATON FL 33496 |

| Claim Name | Address Information |
|---|---|
| ALSTON, A | 29 CLINTON HILL CT BALTIMORE MD 21228 |
| ALSTON, ANGELA | 3714 VICTORIA BLVD HAMPTON VA 23669 |
| ALSTON, ANNIE | 3004 WILLIAMS ST NEWPORT NEWS VA 23607 |
| ALSTON, BENTRUM | 5927 TALBOTT ST BALTIMORE MD 21207 |
| ALSTON, BERTINA | 11635 S ADA ST CHICAGO IL 60643 |
| ALSTON, BETTY | 301 S   CRESCENT DR # 5 HOLLYWOOD FL 33021 |
| ALSTON, CHERYL | 225 COMMODORE DR BALTIMORE MD 21221 |
| ALSTON, ERNESTINE | 10201   BLUE PALM ST PLANTATION FL 33324 |
| ALSTON, EUGENE | 4 ROSSER  DR HAMPTON VA 23669 |
| ALSTON, FANNIE E C | 3020 RIDGE RD N 215 ELLICOTT CITY MD 21043 |
| ALSTON, GLORIA | 2304 EUTAW PL 1 BALTIMORE MD 21217 |
| ALSTON, JACQUELINE | 4403 FERNHILL AVE BALTIMORE MD 21215 |
| ALSTON, JEFFREY | 2135 CEDAR CIRCLE DR BALTIMORE MD 21228 |
| ALSTON, JENORD | 2006 MADISON AVE NEWPORT NEWS VA 23607 |
| ALSTON, JERLEAN | 1815 BAY  AVE HAMPTON VA 23661 |
| ALSTON, JERLEAN | 176 HUNTS NECK RD POQUOSON VA 23662 |
| ALSTON, JOHN | P O BOX 6098 VIRGINIA BEACH VA 23456 |
| ALSTON, KAREN | 1708 PENNWOOD  DR D HAMPTON VA 23666 |
| ALSTON, KELLY | 505 ASHTON GREEN  BLVD NEWPORT NEWS VA 23608 |
| ALSTON, LILLIAN | 900 36TH  ST 108 NEWPORT NEWS VA 23607 |
| ALSTON, LILLIE | 35 WALKER LANE BLOOMFIELD CT 06002 |
| ALSTON, LISA | 1625 W PEMBROKE  AVE 2 HAMPTON VA 23661 |
| ALSTON, LISA | 16 BELLS COVE DR APT H POQUOSON VA 23662 |
| ALSTON, MR. | 23371 MULHOLLAND DR WOODLAND HILLS CA 91364 |
| ALSTON, OTIS | 2207  FOSTER ST EVANSTON IL 60201 |
| ALSTON, PATRICIA | 2123  BOLTON ST 4 BALTIMORE MD 21217 |
| ALSTON, PENNY | 1614  HOLLINS ST BALTIMORE MD 21223 |
| ALSTON, R | 6 EGRET CIR HAMPTON VA 23666 |
| ALSTON, REGGIE | 4043 N DAMEN AVE 2 CHICAGO IL 60618 |
| ALSTON, ROBERT | 8429  HOLLYBROOK LN TINLEY PARK IL 60487 |
| ALSTON, ROLAND | 3700-1/2 COLUMBUS DR BALTIMORE MD 21215 |
| ALSTON, WILLIAM | 10245 S YATES BLVD CHICAGO IL 60617 |
| ALSTON, WILLIAM | 461 E ALGROVE ST APT 1 COVINA CA 91723 |
| ALSTON, YVETTE | 117 WICKHAM RD S BALTIMORE MD 21229 |
| ALSUP, ANDREW | 312 POND VIEW CT FOREST HILL MD 21050 |
| ALSUP, RICHARD | 44515 STANRIDGE AV LANCASTER CA 93535 |
| ALSUP, TYRELL | 1502  WEBSTER ST BALTIMORE MD 21230 |
| ALSUUN, PAT | 2030 NW  43RD TER # 1 LAUDERHILL FL 33313 |
| ALSWIDE, ABDULLA | 601 OAK GLEN APT 260 IRVINE CA 92618 |
| ALT, ADRIN | 3812 HATHAWAY AV APT 1004 LONG BEACH CA 90815 |
| ALT, ALLEN | 4432 BLACKTHORNE AV LONG BEACH CA 90808 |
| ALT, KRISTEN | 5958 CASTANA AV LAKEWOOD CA 90712 |
| ALT, MARY | 7918 35TH ST BALTIMORE MD 21237 |
| ALTA DENTAL GROUP | 813  DOUGLAS ALTAMONTE SPRINGS FL 32714 |
| ALTA LAGUNA C/O, VEDDER COMMUNITY | 28632 ROADSIDE DR APT 220 AGOURA HILLS CA 91301 |
| ALTA MED HEALTH SERVICES | 500 CITIDAL DRIVE  #490 LOS ANGELES CA 90040 |
| ALTA, WILLIAMS | 40840   COUNTY ROAD 25  # MH3 LADY LAKE FL 32159 |
| ALTABET, MITCH | 7530   BRIAR CLIFF CIR LAKE WORTH FL 33467 |
| ALTAFFER, ANN | 151 OAKLAND ST BRISTOL CT 06010-4305 |

| Claim Name | Address Information |
| --- | --- |
| ALTAHA, ALICIA | 13051 RAMONA AV APT 35 CHINO CA 91710 |
| ALTAMED GOLDEN AGE, GINETTE HAWKINS | 3820 MARTIN LUTHER KING BLVD LYNWOOD CA 90262 |
| ALTAMIRANO, DARIO | 13114 SW  30TH ST MIRAMAR FL 33027 |
| ALTAMIRANO, FERNANDO | 1272 1/2 W BRIDGER ST APT B COVINA CA 91722 |
| ALTAMIRANO, FRANK V | 1021 HARRINGTON WY WEST COVINA CA 91792 |
| ALTAMIRANO, HELEN | 1733 MAXSON RD SOUTH EL MONTE CA 91733 |
| ALTAMIRANO, JESUS | 6315 PROSPECT AV BELL CA 90201 |
| ALTAMIRANO, JOHN | 903 RIDLEY AV HACIENDA HEIGHTS CA 91745 |
| ALTAMIRANO, JUAN | 8415 ALBURTIS AV WHITTIER CA 90606 |
| ALTAMIRANO, MARIA | 15153 ORO GRANDE ST SYLMAR CA 91342 |
| ALTAMIRANO, NORA | 309 GRAPEVINE RD APT 34 VISTA CA 92083 |
| ALTAMIRANO, PATRICIA | 1821 SW  81ST AVE DAVIE FL 33324 |
| ALTAMIRANO, PEDRO | 2033 MERIDAY LN SANTA ANA CA 92706 |
| ALTAMIRIAM, JUAN | 1437 S LOARA ST ANAHEIM CA 92802 |
| ALTAMORE, ALBERT | 8949  OLSON RD BELVIDERE IL 61008 |
| ALTAMR, HANA | 6634 SANZO RD D BALTIMORE MD 21209 |
| ALTAMRANO, KARINA | 2645 GRANADA ST LOS ANGELES CA 90065 |
| ALTANGEREL, SOLONGO | 2323  CATON COR PLAINFIELD IL 60586 |
| ALTAR BOYS | C/O ALLIED ADVERTISING STE 400 500 N. MICHIGAN AVE CHICAGO IL 60611 |
| ALTBACH, JERRY | 1001  HILLSIDE DR NORTHBROOK IL 60062 |
| ALTBERGER, LASZLO | 2704 NW  104TH AVE # 304 PLANTATION FL 33322 |
| ALTEK CO | 245 E  ELM ST # 1 TORRINGTON CT 06790 |
| ALTEMOSE, CHARLES | 8944  BREINIG RUN CIR BREINIGSVILLE PA 18031 |
| ALTEMOSE, JAMES | 2984  GALLOWS HILL RD RIEGELSVILLE PA 18077 |
| ALTEMUS, MARY F | PO BOX 1673 GLOUCESTER VA 23061 |
| ALTEMUS, ROBERT | 100 E HURON ST 1903 CHICAGO IL 60611 |
| ALTEN, MARGARET | 2512 SPRING TER UPLAND CA 91784 |
| ALTENBACH, ANDREW | 600 MOSS CREEK CIR BLOOMINGTON IN 47401 |
| ALTENBACH, RAY | 7562 S 72ND ST FRANKLIN WI 53132 |
| ALTENBERND, L | 823 FOREST AVE 1W EVANSTON IL 60202 |
| ALTENBURG, ARTHUR | 7915 BRIARGLEN DR M ELKRIDGE MD 21075 |
| ALTENBURGER, JANICE | 1717  PORTSMITH CT BARTLETT IL 60103 |
| ALTENDORF, LAURALEE | 11  SHEFFIELD CT CARY IL 60013 |
| ALTENHOFEN, MICHAEL | 581 W CENTER ST POMONA CA 91768 |
| ALTER CHILDRENS TRUST | 112 SE  15TH AVE FORT LAUDERDALE FL 33301 |
| ALTER GROUP | 5500  HOWARD ST 3 SKOKIE IL 60077 |
| ALTER, BETTY | 9010 BRONX AVE SKOKIE IL 60077 |
| ALTER, BONNIE | 11160 NW  39TH CT CORAL SPRINGS FL 33065 |
| ALTER, DAVE | 8900  WASHINGTON BLVD # 206 PEMBROKE PINES FL 33025 |
| ALTER, ELLIE | 56  BERKSHIRE C WEST PALM BCH FL 33417 |
| ALTER, EMIL            BLDR | 9857  SAN LUCA ST LAKE WORTH FL 33467 |
| ALTER, JAMES | 179 E LAKE SHORE DR    11W CHICAGO IL 60611 |
| ALTER, JEFF | 617 N PAULINA ST 2N CHICAGO IL 60622 |
| ALTER, JEROME | 4200 N  OCEAN DR # 1806-1 WEST PALM BCH FL 33404 |
| ALTER, JERRY | 1711  WHITEHALL DR # 206 FORT LAUDERDALE FL 33324 |
| ALTER, JULIA | 4933 NW  43RD CT LAUDERDALE LKS FL 33319 |
| ALTER, LILIAN | 833  FLANDERS R DELRAY BEACH FL 33484 |
| ALTER, LORNE | 12558  VIA RAVENNA BOYNTON BEACH FL 33436 |
| ALTER, MITCHELL | 535  COCONUT CIR WESTON FL 33326 |

| Claim Name | Address Information |
|------------|---------------------|
| ALTER, NORMA | 15234    LAKES OF DELRAY BLVD # 244 DELRAY BEACH FL 33484 |
| ALTER, ROBERTA | 122    WATERFORD F DELRAY BEACH FL 33446 |
| ALTER, RONALD | 21446    BRIDGE VIEW DR BOCA RATON FL 33428 |
| ALTER, RUTH | 13751 ST ANDREWS DR APT 36L SEAL BEACH CA 90740 |
| ALTER, WILLIAM | 69 WOODLEY RD WINNETKA IL 60093 |
| ALTERGOTT, JUNE | 421 N 4TH AVE A DES PLAINES IL 60016 |
| ALTERGOTT, RUDOLPH | 4117 BOUGAINVILLA DR APT 411 FORT LAUDERDALE FL 33308 |
| ALTERGOTT, RUDOLPH | 4117 BOUGAINVILLA DR    411 LAUDRDALE BY THE SEA FL 33308 |
| ALTERIO, MARLENE | 402 S LITCHFIELD DR ROUND LAKE IL 60073 |
| ALTERMAN, EDWARD | 1821 NW  18TH AVE # 201 DELRAY BEACH FL 33445 |
| ALTERMAN, LORRAINE | 8129    ROSSINI WAY LAKE WORTH FL 33467 |
| ALTERMAN, PHOEBE | 4730 ATRIUM CT 608 OWINGS MILLS MD 21117 |
| ALTERMAN, SAM | 275    NORMANDY F DELRAY BEACH FL 33484 |
| ALTERMATT, BOB | 13800 ANNANDALE DR APT 38I SEAL BEACH CA 90740 |
| ALTERNATIVE BEHAVIORAL SERV | 825 CRAWFORD PKWY PORTSMOUTH VA 23704 |
| ALTERNATIVE WEEKLY NETWORK | 930 ALHAMBRA BLVD SACRAMENTO CA 95816-4426 |
| ALTERS, NAT | 7404  W FALLS RD BOYNTON BEACH FL 33437 |
| ALTERWITZ, BRADLEY S | 10105 WOODLAKE DR C COCKEYSVILLE MD 21030 |
| ALTESE, JOSEPHINE | 625    CASA LOMA BLVD # 308 BOYNTON BEACH FL 33435 |
| ALTFEDER, PHILLIP | 4302    MARTINIQUE CIR # G2 COCONUT CREEK FL 33066 |
| ALTFELD, RICHARD | 16300    GOLF CLUB RD # 516 WESTON FL 33326 |
| ALTFILLISCH, MARIA | 13200 CITRUS ST CORONA CA 92880 |
| ALTGILBERS, THERESA | 3550 N LAKE SHORE DR 524 CHICAGO IL 60657 |
| ALTHASEN, G | 5100 N  OCEAN BLVD # 1615 LAUD-BY-THE-SEA FL 33308 |
| ALTHEIDE, LINDA | 1901 N  FEDERAL HWY HOLLYWOOD FL 33020 |
| ALTHER, JEFFREY | 357 LITTLETON TRL ELGIN IL 60120 |
| ALTHOFF, CHARLES | 4545 WHALEY AV LONG BEACH CA 90807 |
| ALTHOFF, ELLEN | 3591 GALVESTON AV SIMI VALLEY CA 93063 |
| ALTHOFF, JAMES | 7522 SENECA RIDGE DR YORK PA 17403 |
| ALTHOFF, JOHN | 321    TIMBER CT SOUTH BELOIT IL 61080 |
| ALTHOFF, MARSHA | 2802 W  OAKLAND PARK BLVD # 379 FORT LAUDERDALE FL 33311 |
| ALTHOFF, RUTH | 6155 YOLANDA AV TARZANA CA 91335 |
| ALTHOFF, SUZY | 123    WOODSTOCK AVE CLARENDON HILLS IL 60514 |
| ALTHOUSE, BARBARA | 14128 S LEHIGH DR PLAINFIELD IL 60544 |
| ALTHOUSE, CATHERINE | 12426    LANDRUM WAY BOYNTON BEACH FL 33437 |
| ALTHOUSE, LESTER F | 2371 PACKHOUSE RD FOGELSVILLE PA 18051 |
| ALTI, KAREN | 17    HIBISCUS DR # H BOYNTON BEACH FL 33435 |
| ALTIDOR, ALBERT | 1751 NE  31ST ST # 26 POMPANO BCH FL 33064 |
| ALTIDOR, ANDRENA | 777    RICH DR # 105 DEERFIELD BCH FL 33441 |
| ALTIDOR, MOLIARD | 8500    BISCAYNE BLVD # K815 MIAMI SHORES FL 33138 |
| ALTIER, DORIS | 2600    DIANA DR # 309 HALLANDALE FL 33009 |
| ALTIER, NARICE | 5701 ROCKET ST LAKEWOOD CA 90713 |
| ALTIERI, ANGELO | 143    ESSEX RD HOLLYWOOD FL 33024 |
| ALTIERI, DEE | 92 FAIRVIEW DR MADISON CT 06443-2347 |
| ALTIERI, JOHN | 40363 MIKLICH DR MURRIETA CA 92563 |
| ALTIERI, KATHY | 323    ALEXANDER RD NEW BRITAIN CT 06053 |
| ALTIERI, MICHAEL | 23158    ISLAND VW # 5 5 BOCA RATON FL 33433 |
| ALTIERI, RICHARD | 57 PERRYFALLS PL BALTIMORE MD 21236 |
| ALTIERI, THOMAS | 909 LINDELLEN AVE REISTERSTOWN MD 21136 |

| Claim Name | Address Information |
|---|---|
| ALTIMUS, CARA | 3310 GILMAN TER BALTIMORE MD 21211 |
| ALTIN, ISMET | 64 OXBOW DR # C7 GLASTONBURY CT 06033-1641 |
| ALTINE, ULNA | 15701  BAY VISTA DR CLERMONT FL 34714 |
| ALTINER, ALLISON | 2912 KINGS RIDGE RD B BALTIMORE MD 21234 |
| ALTIS, RON | 420 MCKINLEY ST APT 111475 CORONA CA 92879 |
| ALTIVEROS, ANITA | 1205 DATE AV ALHAMBRA CA 91803 |
| ALTIZER, KAREN | 603   VICTORIA HILLS DR DELAND FL 32724 |
| ALTIZER, LISA | 140 NELSON  DR NEWPORT NEWS VA 23601 |
| ALTKEN, KERRI | 8923 KNIGHT AVE DES PLAINES IL 60016 |
| ALTMAN LLC, GRANT TANI BARASH & | PO BOX 5623 BEVERLY HILLS CA 90209 |
| ALTMAN SR, W D | 4 MENIFE  CT WILLIAMSBURG VA 23188 |
| ALTMAN, ANDREW | 9886   WARNER LN WEST PALM BCH FL 33414 |
| ALTMAN, ANN | 48801 NORTH VIEW DR PALM DESERT CA 92260 |
| ALTMAN, ARLINE | 19885   BOCA WEST DR # 3233 BOCA RATON FL 33434 |
| ALTMAN, ARTHUR | 3500   GALT OCEAN DR # 2515 FORT LAUDERDALE FL 33308 |
| ALTMAN, BOB & KATE | 01N559 CREEKSIDE CT LOMBARD IL 60148 |
| ALTMAN, CHERI | 29542 SERIANA LAGUNA NIGUEL CA 92677 |
| ALTMAN, D | 14747 CUMBERLAND DR APT 406 DELRAY BEACH FL 33446 |
| ALTMAN, D | 15011   ASHLAND CIR # 5 DELRAY BEACH FL 33484 |
| ALTMAN, DAVID | 3180   HOLIDAY SPRINGS BLVD # 107 MARGATE FL 33063 |
| ALTMAN, DORIS | 1010   REXFORD A BOCA RATON FL 33434 |
| ALTMAN, DORIS | 7360 S  ORIOLE BLVD # 607 DELRAY BEACH FL 33446 |
| ALTMAN, ERIC | 102 LATTICE IRVINE CA 92603 |
| ALTMAN, EVA | 851 2ND ST APT 417 SANTA MONICA CA 90403 |
| ALTMAN, GLEN | 10846  LIMEBERRY DR COOPER CITY FL 33026 |
| ALTMAN, HAROLD | 5777   GEMSTONE CT # 203 BOYNTON BEACH FL 33437 |
| ALTMAN, HELEN | 632   HUMMINGBIRD LN DELRAY BEACH FL 33445 |
| ALTMAN, HYMAN | 15895   LAUREL OAK CIR DELRAY BEACH FL 33484 |
| ALTMAN, INEZ | 1550 LAUREL AVE DEERFIELD IL 60015 |
| ALTMAN, JAMES P. | 4010 NW  54TH CT COCONUT CREEK FL 33073 |
| ALTMAN, KATIE | 10118 S CALIFORNIA AVE EVERGREEN PARK IL 60805 |
| ALTMAN, L. | 7827   GOLF CIRCLE DR # 204 MARGATE FL 33063 |
| ALTMAN, LAURIE | 12141 WOODSYDE CT OWINGS MILLS MD 21117 |
| ALTMAN, LEON | 5055   PINE DR BOYNTON BEACH FL 33437 |
| ALTMAN, LOIS | 15622   LOCH MAREE LN # 6802 DELRAY BEACH FL 33446 |
| ALTMAN, MARGARET | 11524 SMOKETREE DR RICHMOND VA 23236 |
| ALTMAN, MARILYN | 10126   MANGROVE DR # 202 BOYNTON BEACH FL 33437 |
| ALTMAN, MEYER | 5265   BRISATA CIR # W BOYNTON BEACH FL 33437 |
| ALTMAN, MICHELLE, IMMACULATE CONCEPTION | 7263 W TALCOTT AVE CHICAGO IL 60631 |
| ALTMAN, MILTON | 8626   DREAMSIDE LN BOCA RATON FL 33496 |
| ALTMAN, MS E | 945 21ST ST APT 3 SANTA MONICA CA 90403 |
| ALTMAN, MURRAY | 3499   OAKS WAY # 501 POMPANO BCH FL 33069 |
| ALTMAN, MURRAY | 6226   GREENSPOINTE DR BOYNTON BEACH FL 33437 |
| ALTMAN, NATHAN | 3005   PORTOFINO ISLE # M1 COCONUT CREEK FL 33066 |
| ALTMAN, PATRICIA | 7450 N  DEVON DR TAMARAC FL 33321 |
| ALTMAN, PAUL | 301   RACQUET CLUB RD # 202 WESTON FL 33326 |
| ALTMAN, ROBIN | 1133 W CORNELIA AVE UNITA CHICAGO IL 60657 |
| ALTMAN, ROSALYN | 3546 S  OCEAN BLVD # 310 S PALM BEACH FL 33480 |
| ALTMAN, SEYMOUR | 2021  SAINT JOHNS AVE 4G HIGHLAND PARK IL 60035 |

| Claim Name | Address Information |
|---|---|
| ALTMAN, STEPHEN DOUGLAS | 471   FLANDERS J DELRAY BEACH FL 33484 |
| ALTMAN, STEVEN | 33 W ONTARIO ST 55C CHICAGO IL 60654 |
| ALTMAN,MARTHA | 14747   CUMBERLAND DR # 406 DELRAY BEACH FL 33446 |
| ALTMANN, GEORGE | 9 APPALOOSA  CT HAMPTON VA 23666 |
| ALTMANN, KEN | 333 1/2 N CURSON AV LOS ANGELES CA 90036 |
| ALTMIN, DALE | 8324  204TH CT BRISTOL WI 53104 |
| ALTMON, GWENDOLYN | 978 BANKS LN NEWPORT NEWS VA 23608 |
| ALTO, JOSEPH | 2772 NE  30TH AVE # B7 LIGHTHOUSE PT FL 33064 |
| ALTOBELL, J | 1230 N SWEETZER AV APT 311 WEST HOLLYWOOD CA 90069 |
| ALTOBELLI, ANTHONY | 11142   GREEN LAKE DR # 202 BOYNTON BEACH FL 33437 |
| ALTOBELLI, EDDIE | 12142 CHERRYGROVE ST MOORPARK CA 93021 |
| ALTOBELLI, IRENE&DEHN | 1500 N  12TH CT # 1B 1B HOLLYWOOD FL 33019 |
| ALTOBELLI, LAURA | 12083 SW WHISTLERS LP TIGARD OR 97223 |
| ALTOCHUL, LOIS | 7519 S  ORIOLE BLVD # 202 202 DELRAY BEACH FL 33446 |
| ALTOMARE,  JOHN | 1041 KINGS CREEK DR SAINT LEONARD MD 20685 |
| ALTOMARE, ALAN | 731 CHATSWORTH  DR NEWPORT NEWS VA 23601 |
| ALTOMARE, MARIE | 2871 N  OCEAN BLVD # R554 BOCA RATON FL 33431 |
| ALTOMARE, PAUL | 27 PROSPECT AV APT 27 LONG BEACH CA 90803 |
| ALTOMARI, GLENDENE | 3  STORTZ DR D-5 BLOOMINGTON IL 61701 |
| ALTOMARO, ANTHONY | 117   WICKHAM RD EAST HADDAM CT 06423 |
| ALTON, CATHY | 10138 MAPLE ST APT 2 BELLFLOWER CA 90706 |
| ALTON, DWANE | 22875 RUMBLE DR LAKE FOREST CA 92630 |
| ALTON, GERALD | 251 S SCHOOL ST BRACEVILLE IL 60407 |
| ALTON, KEVIN | 4916 BEECH ST SHADY SIDE MD 20764 |
| ALTON, ROBERT | 2871 N SOUTHERN HILLS DR WADSWORTH IL 60083 |
| ALTON, SHUMATE | 5438   LONG RD ORLANDO FL 32808 |
| ALTON, THOMAS | 750   TORRINGTON DR NAPERVILLE IL 60565 |
| ALTORO, ALBA | 3303 SW  61ST AVE DAVIE FL 33314 |
| ALTOUNIAN, AUDREY S | 963 ELM TREE RD LAKE FOREST IL 60045 |
| ALTOUNIAN, WARREN | 1802 MORADA PL ALTADENA CA 91001 |
| ALTSCHUL, MARK | 1120 N LA SALLE ST 18H CHICAGO IL 60610 |
| ALTSCHULER, DOROTHY | 1471 N SUNRISE WY APT 29 PALM SPRINGS CA 92262 |
| ALTSCHULER, HAL | 777 S  FEDERAL HWY # RP412 POMPANO BCH FL 33062 |
| ALTSCHULER, HELEN | 6241   POINTE REGAL CIR # 306 DELRAY BEACH FL 33484 |
| ALTSCHULER, JOHN | 11311 VALLEY SPRING LN NORTH HOLLYWOOD CA 91602 |
| ALTSCHULER, LANCE | 6848 NW  27TH WAY FORT LAUDERDALE FL 33309 |
| ALTSCHULER, MORTON | 1830 NW  18TH ST # 202 DELRAY BEACH FL 33445 |
| ALTSCHULER, MURIEL | 5861 NW  16TH PL # 201 SUNRISE FL 33313 |
| ALTSCHULER, RAYNE | 1830 NW  18TH ST # 202 DELRAY BEACH FL 33445 |
| ALTSCHULER, RONDA | 1561 NW  104TH AVE PLANTATION FL 33322 |
| ALTSHULER, ALAN | 8985 HOUSTON PL ORLANDO FL 32819 |
| ALTSHULER, ALYSSA | 203 TYLER BROOKS  DR WILLIAMSBURG VA 23185 |
| ALTSHULER, CHERYL | 6515 NW  95TH LN CORAL SPRINGS FL 33076 |
| ALTSHULER, MARTIN | 5860 NW  44TH ST # 409 LAUDERDALE LKS FL 33319 |
| ALTSTADTER, SEYMOUR | 10304   SUNRISE LAKES BLVD # 110 SUNRISE FL 33322 |
| ALTSTEIN, MICHAEL | 15456   PEMBRIDGE DR # 202 202 DELRAY BEACH FL 33484 |
| ALTUNA, STEPHEN | 5750 RIVERTON AV NORTH HOLLYWOOD CA 91601 |
| ALTUZARRA, SUSANA | 664 1/2 W RIGGIN ST MONTEREY PARK CA 91754 |
| ALTVATER, ARTHUR | 158 W PASADENA RD MILLERSVILLE MD 21108 |

| Claim Name | Address Information |
|---|---|
| ALTWASSER, LEO | 4616 N KILBOURN AVE CHICAGO IL 60630 |
| ALTWINE, JOHN | 1136 PLEASANT ST    2E OAK PARK IL 60302 |
| ALTZMAN, EVELYN | 3003    HYTHE A BOCA RATON FL 33434 |
| ALUKO, SUNNY | 572 S CLARENCE ST APT 270 LOS ANGELES CA 90033 |
| ALUMS, DEALMUS | 5114 S KIMBARK AVE 1S CHICAGO IL 60615 |
| ALUNNEZ, FRANK | 3155 WILLARD AV ROSEMEAD CA 91770 |
| ALUPLDC, JUAN | 27115 TERRYTOWN RD SUN CITY CA 92586 |
| ALUR, PRADEEP | 668 FOXTAIL DR YORK PA 17404 |
| ALUREDE, GREG | 1194 MYRA CT UPLAND CA 91786 |
| ALUS, JENNIFER | 15914 HAWTHORNE AV FONTANA CA 92335 |
| ALUSCAR, JUDE | 5571 SW  11TH ST # E MARGATE FL 33068 |
| ALUSHA, PETER | 2951 LADOGA AV LONG BEACH CA 90815 |
| ALUSHANI, AGETINA | 6107  HAWTHORNE ST ROSEMONT IL 60018 |
| ALUSHANI, AGETINA | 1859 N WINNEBAGO AVE CHICAGO IL 60647 |
| ALUSTRE, MRS | 5220 E 25TH ST LONG BEACH CA 90815 |
| ALUTOAEI, IONICA | 3833 BIRCHWOOD AVE SKOKIE IL 60076 |
| ALVA E, BOWMAN | 286    LAKE GRIFFIN CIR CASSELBERRY FL 32707 |
| ALVA, BERNARDO | 7069  HEMLOCK ST HANOVER PARK IL 60133 |
| ALVA, DAWN | 1238 W CAMERON AV APT 216 WEST COVINA CA 91790 |
| ALVA, GRACE | 2014  KELLOGG AVE WAUKEGAN IL 60087 |
| ALVA, LINDA | 5052 HIGHLAND VIEW AV LOS ANGELES CA 90041 |
| ALVA, LISA | 2016 N INDIANA AV LOS ANGELES CA 90032 |
| ALVA, LISSET | 23105 MADISON ST APT 205 TORRANCE CA 90505 |
| ALVA, LUCY | 24801 VIA ALVORADO MISSION VIEJO CA 92692 |
| ALVA, MARGARITA | 1030 S CORTA DR SANTA ANA CA 92704 |
| ALVA, MARIA | 8950 NW  78TH CT # 317 TAMARAC FL 33321 |
| ALVA, MARTHA | 7804  NEWLAND AVE BURBANK IL 60459 |
| ALVA, MOIRA | 2156 TELLIS LN LISLE IL 60532 |
| ALVA, SHAKILA RITA | 2301 E MARKET ST APT 10 LONG BEACH CA 90805 |
| ALVA, STEPHANIE | 916 N DICKEL ST ANAHEIM CA 92805 |
| ALVA, TERESA | 1543 MIDDLETON RD SAN DIMAS CA 91773 |
| ALVA, VICTOR | 2315 S FLOWER ST APT 115 LOS ANGELES CA 90007 |
| ALVAMORA, SARAH | 3270 SW 4TH ST DEERFIELD BEACH FL 33442 |
| ALVANDI, RAYMOND | 460 OAK ST APT 107 GLENDALE CA 91204 |
| ALVANOS, JAMES | 305 JOPPA RD E 2110 TOWSON MD 21286 |
| ALVANOS, JONATHAN | 34 BRIDGEPORT ST DANA POINT CA 92629 |
| ALVAR, CIDALIA | 16472  N 82ND RD LOXAHATCHEE FL 33470 |
| ALVARADO,  FERNANDO | 5309 S CAMPBELL AVE 2 CHICAGO IL 60632 |
| ALVARADO, AL | 31081 ALISO CIR LAGUNA BEACH CA 92651 |
| ALVARADO, ALBERTO | 1346 N FRIES AV APT 10 WILMINGTON CA 90744 |
| ALVARADO, ALEJANDRO | 1960 S HOLT AV APT 12A LOS ANGELES CA 90034 |
| ALVARADO, ALFREDO | 1134 E 106TH ST LOS ANGELES CA 90002 |
| ALVARADO, ALFREDO | 401 WALNUT AV MONTEBELLO CA 90640 |
| ALVARADO, ALFREDO | 851 S SUNSET AV APT 46E WEST COVINA CA 91790 |
| ALVARADO, ALFREDO MD | 2711  KINSINGTON CIR WESTON FL 33332 |
| ALVARADO, ALICIA | 1126 SHADYDALE AV LA PUENTE CA 91744 |
| ALVARADO, ANA | 1250 S EUCLID ST APT C393 ANAHEIM CA 92802 |
| ALVARADO, ANADIOLA | 5833 VINELAND AV NORTH HOLLYWOOD CA 91601 |
| ALVARADO, ANDRES | 10315 AMBOY AV PACOIMA CA 91331 |

| Claim Name | Address Information |
|---|---|
| ALVARADO, ANDRES | 7107 ETIWANDA AV APT 9 RESEDA CA 91335 |
| ALVARADO, ANGELICA | 911 INDIGO PL OXNARD CA 93036 |
| ALVARADO, ANGELO | 14222 IRONBARK AV CHINO CA 91710 |
| ALVARADO, ARMANDO | 532 1/2 N GARFIELD AV APT A MONTEBELLO CA 90640 |
| ALVARADO, ARMANDO | 15743 EUCALYPTUS AV APT 11 BELLFLOWER CA 90706 |
| ALVARADO, ARMULFO | 2729 S TRUMBULL AVE B CHICAGO IL 60623 |
| ALVARADO, ARTURO | 2900 W LINCOLN AV ANAHEIM CA 92801 |
| ALVARADO, BERTHA | 622 N HAZARD AV LOS ANGELES CA 90063 |
| ALVARADO, BERTHA | 10272 JENNRICH AV GARDEN GROVE CA 92843 |
| ALVARADO, BEVERLY | 5920 LA SIERRA AV RIVERSIDE CA 92505 |
| ALVARADO, BIANCA | 3531   BONAIRE BLVD # 1402 KISSIMMEE FL 34741 |
| ALVARADO, BLANCA | 7528 FERN AV ROSEMEAD CA 91770 |
| ALVARADO, BYRON | 1619 CRESCENT AV APT C18 ANAHEIM CA 92801 |
| ALVARADO, C | 753 W 2ND ST AZUSA CA 91702 |
| ALVARADO, CARMEN | 6234 MILLUX AV PICO RIVERA CA 90660 |
| ALVARADO, CAROLINA | 2520 N BUENA VISTA ST BURBANK CA 91504 |
| ALVARADO, CHRISTIAN | 1637 12TH AV LOS ANGELES CA 90019 |
| ALVARADO, CHRISTIAN | 1342 EDMORE AV ROWLAND HEIGHTS CA 91748 |
| ALVARADO, CHRISTINA | 5005 WHITSETT AV APT 5 VALLEY VILLAGE CA 91607 |
| ALVARADO, CHRISTINE | 13410 SW  5TH ST DAVIE FL 33325 |
| ALVARADO, CIRINA | 617 6TH AV APT 4 VENICE CA 90291 |
| ALVARADO, CONNIE | 23771 REDBARK DR MORENO VALLEY CA 92557 |
| ALVARADO, CRISTINA | 1411 TOBERMAN ST APT 210 LOS ANGELES CA 90015 |
| ALVARADO, DANNY | 1052 CAROB WY APT 1 MONTEBELLO CA 90640 |
| ALVARADO, DAVE | 12307 CHESHIRE ST APT A NORWALK CA 90650 |
| ALVARADO, DAYANA | 9745 IMPERIAL HWY APT G DOWNEY CA 90242 |
| ALVARADO, DELFINA | 1447 W 23RD ST LOS ANGELES CA 90007 |
| ALVARADO, DIANA | 14425 FOOTHILL BLVD APT 11 SYLMAR CA 91342 |
| ALVARADO, DIANA | 111 S BARRANCA ST APT 301 WEST COVINA CA 91791 |
| ALVARADO, DIANE | 834   RAMBLEWOOD DR CORAL SPRINGS FL 33071 |
| ALVARADO, DINORAH | 10221 LANETT AV WHITTIER CA 90605 |
| ALVARADO, EDGAR | 3659 CALLE FLORENCIA THOUSAND OAKS CA 91360 |
| ALVARADO, EDWARD | 644  HINMAN ST AURORA IL 60505 |
| ALVARADO, EDWIN | 5743 6TH AV LOS ANGELES CA 90043 |
| ALVARADO, EDWIN | 5032 S SLAUSON AV APT 8 CULVER CITY CA 90230 |
| ALVARADO, ELADIA | 5121 W 25TH PL CICERO IL 60804 |
| ALVARADO, ELISA | 457 N WESTMORELAND AV APT 4 LOS ANGELES CA 90004 |
| ALVARADO, ELISE | 391 LOMA VERDE AV LA HABRA CA 90631 |
| ALVARADO, EMILIANO | 1724  SYCAMORE AVE HANOVER PARK IL 60133 |
| ALVARADO, EMILY | 291 MARYVILLE DR WALNUT CA 91789 |
| ALVARADO, ERICA | 400  HARDEN ST ANTIOCH IL 60002 |
| ALVARADO, ERIKA | 2233 S 61ST CT 2ND CICERO IL 60804 |
| ALVARADO, EVELYN | 1428 W HALL AV SANTA ANA CA 92704 |
| ALVARADO, FERNANDO | 23386 EL REPOSA ALISO VIEJO CA 92656 |
| ALVARADO, FLORA | 13420 MERCER ST PACOIMA CA 91331 |
| ALVARADO, FRANCISCA | 603 N MAY ST AURORA IL 60506 |
| ALVARADO, FRANCISCO | 340 S ST ANDREWS PL APT 307 LOS ANGELES CA 90020 |
| ALVARADO, FRANCISCO | 13394 NORTH STAR AV VICTORVILLE CA 92392 |
| ALVARADO, FRANK | 3957 FLORAL DR LOS ANGELES CA 90063 |

| Claim Name | Address Information |
|---|---|
| ALVARADO, GABRIELLE | 1305 N BRIARGATE LN COVINA CA 91722 |
| ALVARADO, GERARDO | 503 OLIVE AV LONG BEACH CA 90802 |
| ALVARADO, GILBERT | 6951 SIMPSON AV APT 2 NORTH HOLLYWOOD CA 91605 |
| ALVARADO, GILBERT P | 214 N HARTLEY ST WEST COVINA CA 91790 |
| ALVARADO, GLORIA | 3100 VAN BUREN BLVD APT 1136 RIVERSIDE CA 92503 |
| ALVARADO, GRACIELA | 4802 W 141ST ST APT H HAWTHORNE CA 90250 |
| ALVARADO, GREGORY | 2031 BING CT ROWLAND HEIGHTS CA 91748 |
| ALVARADO, HECTOR | 10922 ROSETON AV SANTA FE SPRINGS CA 90670 |
| ALVARADO, HERMILA | 226 1/2 NEWLAND ST LOS ANGELES CA 90042 |
| ALVARADO, HUGO | 2924 1/2 WALTON AV LOS ANGELES CA 90007 |
| ALVARADO, IRMA | 630 N CERRITOS AV APT 204 AZUSA CA 91702 |
| ALVARADO, ISABEL S | 7912 NEWLIN AV APT A WHITTIER CA 90602 |
| ALVARADO, JACKIE | 5715 ELMER AV APT 5 NORTH HOLLYWOOD CA 91601 |
| ALVARADO, JARBER | 301 S KENMORE AV APT 206 LOS ANGELES CA 90020 |
| ALVARADO, JAVIER | 9651 WOODMAN AV APT 204 ARLETA CA 91331 |
| ALVARADO, JEAN | 20846 MOONLAKE ST DIAMOND BAR CA 91789 |
| ALVARADO, JEFFREY S | 5729 RAFT CIR CORONA CA 92880 |
| ALVARADO, JENE | 16258 STARE ST NORTH HILLS CA 91343 |
| ALVARADO, JESUS | 9046 KATHERINE AV PANORAMA CITY CA 91402 |
| ALVARADO, JOHN | 3202  MAPLE AVE BERWYN IL 60402 |
| ALVARADO, JONATHAN | 14854 VALEDA DR LA MIRADA CA 90638 |
| ALVARADO, JONATHAN | 4531 N LINDA TERRACE DR APT DR COVINA CA 91722 |
| ALVARADO, JONATHAN | 208 E MAITLAND ST ONTARIO CA 91761 |
| ALVARADO, JORGE | 7323 YARMOUTH AV RESEDA CA 91335 |
| ALVARADO, JOSE | 270   MOSSWOOD CIR # A WINTER SPRINGS FL 32708 |
| ALVARADO, JOSE | 5144 TEMPLETON ST APT 6 LOS ANGELES CA 90032 |
| ALVARADO, JOSE | 270 W ALAMAR AV APT 6 SANTA BARBARA CA 93105 |
| ALVARADO, JOSE CARLOS | 2412 E 114TH ST LOS ANGELES CA 90059 |
| ALVARADO, JOSEFA | 11552 FLOSSMOOR RD SANTA FE SPRINGS CA 90670 |
| ALVARADO, JOSEPH | 310 S EUCALYPTUS AV APT 7 INGLEWOOD CA 90301 |
| ALVARADO, JUAN | 10488 SUNBURY ST HUNTLEY IL 60142 |
| ALVARADO, JUAN | 6012 WESTERN AV WHITTIER CA 90601 |
| ALVARADO, JUAN | 5445 N DUXFORD AV AZUSA CA 91702 |
| ALVARADO, JULIA | 1061 1/2 S RECORD AV LOS ANGELES CA 90023 |
| ALVARADO, JULIO A | 17 LA TORRE DR POMONA CA 91766 |
| ALVARADO, KAT | 1456 BARRY AV APT 3 LOS ANGELES CA 90025 |
| ALVARADO, LILLIE | 534 WHEELING WY LOS ANGELES CA 90042 |
| ALVARADO, LINDA | 320 E CEDAR AV APT D BURBANK CA 91502 |
| ALVARADO, LORRAINE | 6821 VANPORT AV WHITTIER CA 90606 |
| ALVARADO, LUIS | 2648 BROADWAY HUNTINGTON PARK CA 90255 |
| ALVARADO, LUIS | 6240 LANKERSHIM BLVD APT 40 NORTH HOLLYWOOD CA 91606 |
| ALVARADO, LUIS | 1276 HILLSIDE DR POMONA CA 91768 |
| ALVARADO, MAGDALENA | 1330 INGRAHAM ST APT 103 LOS ANGELES CA 90017 |
| ALVARADO, MANUEL | 1965 BAILEY ST LOS ANGELES CA 90033 |
| ALVARADO, MARCELO | 4806 PINE ST PICO RIVERA CA 90660 |
| ALVARADO, MARIA | 2824 N NEWCASTLE AVE CHICAGO IL 60634 |
| ALVARADO, MARIA | 1046 N MONTICELLO AVE CHICAGO IL 60651 |
| ALVARADO, MARIA | 629 E COLDEN AV LOS ANGELES CA 90002 |
| ALVARADO, MARIA | 416 E 30TH ST LOS ANGELES CA 90011 |

| Claim Name | Address Information |
|---|---|
| ALVARADO, MARIA | 2320 S ORANGE DR LOS ANGELES CA 90016 |
| ALVARADO, MARIA | 445 S KERN AV LOS ANGELES CA 90022 |
| ALVARADO, MARIA | 2222 ELSINORE ST APT 9 LOS ANGELES CA 90026 |
| ALVARADO, MARIA | 2230 E CLIFPARK WY ANAHEIM CA 92806 |
| ALVARADO, MARIA | 8581 TWANA DR GARDEN GROVE CA 92841 |
| ALVARADO, MARIBEL | 1684 SUTTER AV SIMI VALLEY CA 93065 |
| ALVARADO, MARICRUZ | 7856 SPRINGER ST DOWNEY CA 90242 |
| ALVARADO, MARIE | 3107 FUTURE ST LOS ANGELES CA 90065 |
| ALVARADO, MARIO | 1334 W HILL ST LONG BEACH CA 90810 |
| ALVARADO, MARIO | 44 SILVEROAK IRVINE CA 92620 |
| ALVARADO, MARISOL | 8051 ACACIA AV APT 4 GARDEN GROVE CA 92841 |
| ALVARADO, MARK | 6707 SAN HOMERO WY BUENA PARK CA 90620 |
| ALVARADO, MARLENE | 1927 S 59TH AVE CICERO IL 60804 |
| ALVARADO, MARLON | 1753 1/2 S WESTMORELAND AV LOS ANGELES CA 90006 |
| ALVARADO, MARTHA | 3725 MONTEREY AV BALDWIN PARK CA 91706 |
| ALVARADO, MARVIN | 14780 SHADOW DR FONTANA CA 92337 |
| ALVARADO, MARY | 1701 W 5TH ST SANTA ANA CA 92703 |
| ALVARADO, MEDARDO | 3463 W FLORENCE AV APT 8 LOS ANGELES CA 90043 |
| ALVARADO, MELENY | 6727 LEMP AV NORTH HOLLYWOOD CA 91606 |
| ALVARADO, MELISSA | 14202 CARNELL ST WHITTIER CA 90605 |
| ALVARADO, MERIA | 2604 FERNLEY DR DUARTE CA 91010 |
| ALVARADO, MS NORMA | 12717 BROADWAY WHITTIER CA 90601 |
| ALVARADO, NANCY | 225 S RIO VISTA ST APT B26 ANAHEIM CA 92806 |
| ALVARADO, NATALIE | 4837 ST ANDRES AV LA VERNE CA 91750 |
| ALVARADO, NATHAN | 2900 E LINCOLN AV APT 17 ANAHEIM CA 92806 |
| ALVARADO, NATY | 15659 BEAR VALLEY RD HESPERIA CA 92345 |
| ALVARADO, NIVIA | 1021 MICHIGAN AV APT 2 SANTA MONICA CA 90404 |
| ALVARADO, NOEMI | 1721 B NATIONAL CITY CA 91950 |
| ALVARADO, OFELIA | 704 W 1ST AV APT 19 LA HABRA CA 90631 |
| ALVARADO, OSCAR | 516 SW  73RD AVE NO LAUDERDALE FL 33068 |
| ALVARADO, PAUL | 1430 ALLGEYER AV SOUTH EL MONTE CA 91733 |
| ALVARADO, PEDRO | 3200   ABIAKA DR KISSIMMEE FL 34743 |
| ALVARADO, PEDRO | 3229 BALDWIN PARK BLVD APT H BALDWIN PARK CA 91706 |
| ALVARADO, RAFAEL | 1246 SANBORN AV LOS ANGELES CA 90029 |
| ALVARADO, REY | 5746 DELAMAR DR FONTANA CA 92336 |
| ALVARADO, REYNA | 302 ASH ST ANAHEIM CA 92805 |
| ALVARADO, RICHARD | 1257  177TH PL HAMMOND IN 46324 |
| ALVARADO, RICHARD | 582 W 8TH ST APT 6 SAN PEDRO CA 90731 |
| ALVARADO, RICHARD | 2622 E CARSON ST APT 6 CARSON CA 90810 |
| ALVARADO, RIVA | 12300 NW  29TH ST SUNRISE FL 33323 |
| ALVARADO, ROBERT | 3219 E 5TH ST LOS ANGELES CA 90063 |
| ALVARADO, ROBERTO | 11062 ALPINE WY RIVERSIDE CA 92505 |
| ALVARADO, ROBERTO G | 38516 21ST ST E PALMDALE CA 93550 |
| ALVARADO, RONNIE | 9528 BEVERLY ST BELLFLOWER CA 90706 |
| ALVARADO, ROSALINDA | 2411  HARVEY AVE BERWYN IL 60402 |
| ALVARADO, RUDY | 3918 N STUDEBAKER RD LONG BEACH CA 90808 |
| ALVARADO, RUTH | 14659 PRAIRIEVIEW CIR CHINO HILLS CA 91709 |
| ALVARADO, SALUD | 10809 S BURL AV INGLEWOOD CA 90304 |
| ALVARADO, SANDRA | 1220 N MCCADDEN PL APT 6 LOS ANGELES CA 90038 |

| Claim Name | Address Information |
|---|---|
| ALVARADO, SANDRA | 11538 PEMBROKE ST LOMA LINDA CA 92354 |
| ALVARADO, SANDY | 430 RIALTO AV VENICE CA 90291 |
| ALVARADO, SELINA | 721 E 89TH ST LOS ANGELES CA 90002 |
| ALVARADO, SERGIO H | 868 WAYNE AV POMONA CA 91767 |
| ALVARADO, SERMPIO & ISABEL | 410  BLACKHAWK AVE CARPENTERSVILLE IL 60110 |
| ALVARADO, SHARON | 2432 ANGELUS AV ROSEMEAD CA 91770 |
| ALVARADO, SOLEDAD | 8040 LOU DILLON AV LOS ANGELES CA 90001 |
| ALVARADO, SULMA | 146 E WAKEFIELD AV APT 3 ANAHEIM CA 92802 |
| ALVARADO, SYLVIA | 812 BRETON AV SIMI VALLEY CA 93065 |
| ALVARADO, TIM | 1444 S BEVERLY DR LOS ANGELES CA 90035 |
| ALVARADO, TINA | 368 RAINBOW TER PALMDALE CA 93551 |
| ALVARADO, WALTER | 2469 JOHNSTON ST PERRIS CA 92571 |
| ALVARADO, YOLANDA | 6840 KESTER AV APT 4 VAN NUYS CA 91405 |
| ALVARADO-TULIN, MARIA G | 1312 S SALTAIR AV APT 108 LOS ANGELES CA 90025 |
| ALVARARO, JESUS | 4437 BELL AV BELL CA 90201 |
| ALVARAY, LUIS | 736 W WAVELAND AVE 2 CHICAGO IL 60613 |
| ALVARCA, KARLA | 2416 BELLEVUE AV APT 203 LOS ANGELES CA 90026 |
| ALVARDO, ARAMIS | 7863 LYNDORA ST DOWNEY CA 90242 |
| ALVARDO, GUVENCIA G | 2030 E LA PALMA AV APT D ANAHEIM CA 92806 |
| ALVARDO, HECTOR | 9423 BARTOLO AV PICO RIVERA CA 90660 |
| ALVARDO, JESUS | 2637  CUYLER AVE BERWYN IL 60402 |
| ALVARDO, PATRICIO | 621    PEPPERGRASS RUN WEST PALM BCH FL 33411 |
| ALVARDO, RICHARD | 1131 S BEACON ST APT 22 SAN PEDRO CA 90731 |
| ALVARE, ALEJANDRO | 3052 N MONTICELLO AVE BSMT CHICAGO IL 60618 |
| ALVARE, MAYRA | 2558 DALBO ST DUARTE CA 91010 |
| ALVARENGA, ALLAN | 2563 BLOOMDALE ST DUARTE CA 91010 |
| ALVARENGA, ANA | 13408 VANOWEN ST APT 1 VAN NUYS CA 91405 |
| ALVARENGA, ELISA | 8323 QUIMBY ST PARAMOUNT CA 90723 |
| ALVARES, ANTOINETTE | 1037 N ELMWOOD AVE OAK PARK IL 60302 |
| ALVARES, ANTOINETTE | 10 E ONTARIO ST 1204 CHICAGO IL 60611 |
| ALVARES, CINDY | 7507 WOODMAN AV APT 19 VAN NUYS CA 91405 |
| ALVARES, CRUZ | 10900 MAGNOLIA ST APT 24 ANAHEIM CA 92804 |
| ALVARES, DAMIAN | 775 ASHLAND AV SIMI VALLEY CA 93065 |
| ALVARES, ESABEL | 1334 W 22ND ST LOS ANGELES CA 90007 |
| ALVARES, EUSTOLIO | 3331 W EASTWOOD AVE 1 CHICAGO IL 60625 |
| ALVARES, GABRIELLE | 14015 S ALBERTSON AV COMPTON CA 90222 |
| ALVARES, HENRY | 38915 DEER RUN RD PALMDALE CA 93551 |
| ALVARES, MELANIA | 1217 S DRIFTWOOD DR SANTA ANA CA 92704 |
| ALVARES, MRS. SAMUEL | 22401 SEINE AV HAWAIIAN GARDENS CA 90716 |
| ALVARES, RAFAEL | 2548 E SANTA FE AV FULLERTON CA 92831 |
| ALVAREZ  REYNALDO | 3249 W 38TH PL CHICAGO IL 60632 |
| ALVAREZ & MARSAL | 55 W MONROE ST 3700 CHICAGO IL 60603 |
| ALVAREZ CRUZ, DANIEL | 1520 3RD AV APT 6 LOS ANGELES CA 90019 |
| ALVAREZ DAMIANI, JUAN & NORMA | 1501 NW  13TH ST # 15 15 BOCA RATON FL 33486 |
| ALVAREZ DEL CASTILLO, FERNANDO | 3912 MESA ST TORRANCE CA 90505 |
| ALVAREZ*, YANIRA | 7015 GREELEY ST APT 1 TUJUNGA CA 91042 |
| ALVAREZ,  ALVINO | 5256 S MASON AVE CHICAGO IL 60638 |
| ALVAREZ, ABELARDO | 12332 LIME PL CHINO CA 91710 |
| ALVAREZ, ADALBERTA | 36458 BLACKSMITH DR PALMDALE CA 93550 |

| Claim Name | Address Information |
|---|---|
| ALVAREZ, ADAN | 5943 AIRDROME ST LOS ANGELES CA 90035 |
| ALVAREZ, ADILENE | 8456 SAN GABRIEL AV APT B SOUTH GATE CA 90280 |
| ALVAREZ, ADRIAN | 5021 ADAMS ST CHINO CA 91710 |
| ALVAREZ, ADRIANA | 1236 1/2 N EDGEMONT ST LOS ANGELES CA 90029 |
| ALVAREZ, ALBERTO | 200 NW  132ND ST MIAMI FL 33168 |
| ALVAREZ, ALDO | 2256 BLOSSOM LN LA VERNE CA 91750 |
| ALVAREZ, ALFREDO | 3620 N HOYNE AVE CHICAGO IL 60618 |
| ALVAREZ, ALLYS | 400   LESLIE DR # 218 HALLANDALE FL 33009 |
| ALVAREZ, ALVIN | 3004   EXETER A BOCA RATON FL 33434 |
| ALVAREZ, ANA CELIA | 1005 RIMPAU AV APT 102 CORONA CA 92879 |
| ALVAREZ, ANA MARIA | 6415 S KEDVALE AVE CHICAGO IL 60629 |
| ALVAREZ, ANELSI | 10404 TOWNLEY DR WHITTIER CA 90606 |
| ALVAREZ, ANGEL | 1220 GLENNFIELD CT APT 180 LOS ANGELES CA 90023 |
| ALVAREZ, ANGELICA | 8843 DALEWOOD AV PICO RIVERA CA 90660 |
| ALVAREZ, ANGELICA | 527 E 220TH ST CARSON CA 90745 |
| ALVAREZ, ANGELICA | 19132 ORBIT CT ROWLAND HEIGHTS CA 91748 |
| ALVAREZ, ANITA | 309 E  41ST ST HIALEAH FL 33013 |
| ALVAREZ, ANITA | 200 S LOUISE AV AZUSA CA 91702 |
| ALVAREZ, ANNA | 201   PORCHESTER DR SANFORD FL 32771 |
| ALVAREZ, ANNA | 2187 W 23RD ST CHICAGO IL 60608 |
| ALVAREZ, ANTHONY | 1808 10TH ST APT F SANTA MONICA CA 90404 |
| ALVAREZ, ANTONIA | 3235 E 6TH ST LOS ANGELES CA 90023 |
| ALVAREZ, APRIL | 2602 SHERWIN CREEK PL ONTARIO CA 91761 |
| ALVAREZ, ARACELI | 7370 CORINTHIAN WY RIVERSIDE CA 92506 |
| ALVAREZ, ARCELI | 3610 W VICTORY BLVD BURBANK CA 91505 |
| ALVAREZ, ARLENE | 4234 DELAND AV PICO RIVERA CA 90660 |
| ALVAREZ, ARMONDO | 3300 OPAL ST LOS ANGELES CA 90023 |
| ALVAREZ, ARNESTO | 1670 GLEN AYLSA AV LOS ANGELES CA 90041 |
| ALVAREZ, ARNOLD | 1431 ANDULUSIAN DR NORCO CA 92860 |
| ALVAREZ, ARTHUR | 70 DEER CREEK RD POMONA CA 91766 |
| ALVAREZ, ARTURO | 13025 SUNSHINE AV WHITTIER CA 90605 |
| ALVAREZ, ARTURO | 920 EVANWOOD AV LA PUENTE CA 91744 |
| ALVAREZ, ARTURO | 16039 GERANIUM CT MORENO VALLEY CA 92551 |
| ALVAREZ, BLANCA | 1254 W 168TH ST APT 2 GARDENA CA 90247 |
| ALVAREZ, BLANCA | 7627 LAUREL CANYON BLVD APT 305 NORTH HOLLYWOOD CA 91605 |
| ALVAREZ, BOBBY | 1635 W FARLINGTON ST WEST COVINA CA 91790 |
| ALVAREZ, BRANDI | 981 NW 203 STREET MIAMI FL 33169 |
| ALVAREZ, BRENDA | 535 ZION ST # 2 HARTFORD CT 06106-2350 |
| ALVAREZ, CARLOS | 1755 W 37TH DR LOS ANGELES CA 90018 |
| ALVAREZ, CARLOS | 1455 W 59TH ST LOS ANGELES CA 90047 |
| ALVAREZ, CARLOS | 8935 GEYSER AV NORTHRIDGE CA 91324 |
| ALVAREZ, CARLOS | 11601 BURBANK BLVD APT 7 NORTH HOLLYWOOD CA 91601 |
| ALVAREZ, CARLOS | 5560 RIO RD RIVERSIDE CA 92509 |
| ALVAREZ, CECILIA | 421 E 16TH ST APT 410 SANTA ANA CA 92701 |
| ALVAREZ, CELIA | 8396 VISALIA ST VENTURA CA 93004 |
| ALVAREZ, CESAR | 370 FOSTER WAY BOLINGBROOK IL 60440 |
| ALVAREZ, CESAR | 7275   PANACHE WAY BOCA RATON FL 33433 |
| ALVAREZ, CESAR | 550 W REGENT ST APT 128 INGLEWOOD CA 90301 |
| ALVAREZ, CHRIS | 2322 COGSWELL RD EL MONTE CA 91732 |

| Claim Name | Address Information |
|---|---|
| ALVAREZ, CHRISSY | 3280 N SIERRA WY SAN BERNARDINO CA 92405 |
| ALVAREZ, CHRISTIAN | 24 LANDING LAGUNA NIGUEL CA 92677 |
| ALVAREZ, CHRISTINA | 2633 SILVERADO CREEK PL ONTARIO CA 91761 |
| ALVAREZ, CHRISTINA | MANZANITA HALL APT 1407 SANTA BARBARA CA 93106 |
| ALVAREZ, CLAUDIA | 1312 SPRINGVALE ST POMONA CA 91766 |
| ALVAREZ, CRISTINA | 15130 WOODRUFF AV APT 48 BELLFLOWER CA 90706 |
| ALVAREZ, CRUZ | 11217 TUDOR AV ONTARIO CA 91762 |
| ALVAREZ, CYNTHIA | 2496 PROSPECT DR UPLAND CA 91784 |
| ALVAREZ, DAGO | 1316 10TH ST HARVARD IL 60033 |
| ALVAREZ, DAMAN | 3515 VIEWCREST DR BURBANK CA 91504 |
| ALVAREZ, DANIEL | 1858 LESLIE CT POMONA CA 91767 |
| ALVAREZ, DANIEL | 1343 DARLINGTON AV UPLAND CA 91786 |
| ALVAREZ, DANIEL ELEAZAR | 1747 1/2 KENT ST LOS ANGELES CA 90026 |
| ALVAREZ, DANNY | 5807 CHINO AV CHINO CA 91710 |
| ALVAREZ, DARIO | 1920 NW  112TH AVE CORAL SPRINGS FL 33071 |
| ALVAREZ, DAVID | 2229 1/2 5TH ST SANTA MONICA CA 90405 |
| ALVAREZ, DAVID | 8112 GREENVALE AV PICO RIVERA CA 90660 |
| ALVAREZ, DEBORAH | 5520 N ORANGECREST AV AZUSA CA 91702 |
| ALVAREZ, DELFINA | 3700 OLDS RD APT 92 OXNARD CA 93033 |
| ALVAREZ, DELORES | 3733 W 67TH PL CHICAGO IL 60629 |
| ALVAREZ, DIANA | 441 S COMMONWEALTH AV APT 7 LOS ANGELES CA 90020 |
| ALVAREZ, DIANA | 16976 REED ST APT B FONTANA CA 92336 |
| ALVAREZ, DIANE | 630 W PALM AV APT 25 ORANGE CA 92868 |
| ALVAREZ, DINA | 178 GRAYSON WY UPLAND CA 91786 |
| ALVAREZ, DIONA | 1100 EUCLID AV APT 306 LONG BEACH CA 90804 |
| ALVAREZ, EDDIE | 69    NORTHWEST DR # D31 PLAINVILLE CT 06062 |
| ALVAREZ, EDGAR | 11147 ELM ST LYNWOOD CA 90262 |
| ALVAREZ, EDNA | 2448 12TH ST RIVERSIDE CA 92507 |
| ALVAREZ, ELVIA | 664 MASSACHUSETTS AV BEAUMONT CA 92223 |
| ALVAREZ, EMANUEL | 454 W SEPULVEDA ST SAN PEDRO CA 90731 |
| ALVAREZ, ENRIQUE | 19033 GLEDHILL ST NORTHRIDGE CA 91324 |
| ALVAREZ, ENRIQUE J | 463 S  MAIN ST SUFFIELD CT 06078 |
| ALVAREZ, ERICA | 1806  JAMESTOWN CIR HOFFMAN ESTATES IL 60169 |
| ALVAREZ, ERNESTO | 5339 N WINTHROP AVE 3F CHICAGO IL 60640 |
| ALVAREZ, ERNESTO | 2027 FRENCH ST SANTA ANA CA 92706 |
| ALVAREZ, ESMERALDA | 9910 NIAGARA AV FONTANA CA 92335 |
| ALVAREZ, EULALIA | 896 VASSAR ST POMONA CA 91767 |
| ALVAREZ, EUNICE | 11065 IMPERIAL HWY APT 11 NORWALK CA 90650 |
| ALVAREZ, EVANGELINA | 18225 CLARK ST PERRIS CA 92570 |
| ALVAREZ, FABIO | 522    WESTTREE LN PLANTATION FL 33324 |
| ALVAREZ, FELIX | 402    LAKESIDE DR # 101 MARGATE FL 33063 |
| ALVAREZ, FLORENCE C | 1147 N CLARK ST APT 107 WEST HOLLYWOOD CA 90069 |
| ALVAREZ, FRANCISCO | 10815 SW  15TH PL DAVIE FL 33324 |
| ALVAREZ, FRANCISCO | 2910 BUDLONG AV LOS ANGELES CA 90007 |
| ALVAREZ, FRANK M | 564 RAMONA AV SAN BERNARDINO CA 92411 |
| ALVAREZ, FRESIA | 1625  SHERWOOD AVE BALTIMORE MD 21239 |
| ALVAREZ, GABRIEL | 632 3RD ST LAKE ELSINORE CA 92530 |
| ALVAREZ, GABRIELA | 3715 W 1ST ST APT 602 LOS ANGELES CA 90004 |
| ALVAREZ, GARY | 1342  WILLOW CT 6 SCHERERVILLE IN 46375 |

| Claim Name | Address Information |
|---|---|
| ALVAREZ, GEORGE | 2071  STONELAKE RD 101 WOODSTOCK IL 60098 |
| ALVAREZ, GEORGE | 16472  CRAIG DR OAK FOREST IL 60452 |
| ALVAREZ, GERARDO | 3058 W 12TH ST APT 110 LOS ANGELES CA 90006 |
| ALVAREZ, GERMAN | 6428 PINE AV BELL CA 90201 |
| ALVAREZ, GINA | PO BOX 402522 HESPERIA CA 92340 |
| ALVAREZ, GLORIA | 680 S BURLINGTON AV APT 230 LOS ANGELES CA 90057 |
| ALVAREZ, GLORIA | 427 S NEWTON ST COVINA CA 91723 |
| ALVAREZ, GREG | 8925 OAKRIDGE CT RIVERSIDE CA 92508 |
| ALVAREZ, GRETCHEN | 13722 RED HILL AV APT 5 TUSTIN CA 92780 |
| ALVAREZ, GUSTAVO | 24955 REDLANDS BLVD APT 20 LOMA LINDA CA 92354 |
| ALVAREZ, HERMAN | 320 N NEW HAMPSHIRE AV APT 2 LOS ANGELES CA 90004 |
| ALVAREZ, HILDA | 936 S SPAULDING AV LOS ANGELES CA 90036 |
| ALVAREZ, HORTENCIA | 214 E 27TH ST LOS ANGELES CA 90011 |
| ALVAREZ, HUGO | 1643  KENILWORTH AVE BERWYN IL 60402 |
| ALVAREZ, IMELDA | 4222 W 159TH ST LAWNDALE CA 90260 |
| ALVAREZ, INGRID | 1122 PENNYWORT CIR SYKESVILLE MD 21784 |
| ALVAREZ, INGRIS | 14655 KINGSBURY ST MISSION HILLS CA 91345 |
| ALVAREZ, IRENE | 12202 ORANGE DR WHITTIER CA 90601 |
| ALVAREZ, IRMA | 11159  W MODEL CIR BOCA RATON FL 33428 |
| ALVAREZ, ISABEL | 5226 S CHRISTIANA AVE CHICAGO IL 60632 |
| ALVAREZ, JACKIE | 11903 SW  48TH CT COOPER CITY FL 33330 |
| ALVAREZ, JACQUALINE | 8514 JAN WY LOUISVILLE KY 40219 |
| ALVAREZ, JAMES | 381 E  SHERIDAN ST # 310 DANIA FL 33004 |
| ALVAREZ, JAMES | 25671 PELION RD MENIFEE CA 92584 |
| ALVAREZ, JANICE | 25669 WHISPERING TREES WY VALENCIA CA 91355 |
| ALVAREZ, JANIS | 11191 NW  39TH ST # E CORAL SPRINGS FL 33065 |
| ALVAREZ, JASMINE | 439 S CATALINA ST APT 10 LOS ANGELES CA 90020 |
| ALVAREZ, JAVIER | 17785  N 131ST TER JUPITER FL 33478 |
| ALVAREZ, JAVIER | 12021 CENTRALIA ST LAKEWOOD CA 90715 |
| ALVAREZ, JEANETTE | 1425 S DELTA ST SAN GABRIEL CA 91776 |
| ALVAREZ, JENNIFER | 3002   SAN CLARA DR # C C DELRAY BEACH FL 33445 |
| ALVAREZ, JENNIFER | 9200 MILLIKEN AV APT 11210 RANCHO CUCAMONGA CA 91730 |
| ALVAREZ, JESS | 749 E WASHINGTON ST MORRIS IL 60450 |
| ALVAREZ, JESSE | 1237 CRESTWOOD DR UPLAND CA 91786 |
| ALVAREZ, JESUS | 1425 N OAKMONT RD HOFFMAN ESTATES IL 60169 |
| ALVAREZ, JESUS | 643 NE END AV POMONA CA 91767 |
| ALVAREZ, JESUS | 12611 CITRUSWOOD AV GARDEN GROVE CA 92840 |
| ALVAREZ, JOE | 9N893  BOWES BEND DR ELGIN IL 60124 |
| ALVAREZ, JOE | 11272 SW  17TH CT MIRAMAR FL 33025 |
| ALVAREZ, JOE | 20343 EDMOND RD RIVERSIDE CA 92508 |
| ALVAREZ, JOE | 25176 VIA CATALINA LAGUNA NIGUEL CA 92677 |
| ALVAREZ, JOHANCE | 1577 EAGLE MOUNTAIN PL HEMET CA 92545 |
| ALVAREZ, JOHANNA | 6139 SOUTHWIND DR WHITTIER CA 90601 |
| ALVAREZ, JOHN | 2539 JANET LEE DR LA CRESCENTA CA 91214 |
| ALVAREZ, JOHN | 12282 FIREFLY WY VICTORVILLE CA 92392 |
| ALVAREZ, JORGE | 1010 W 20TH ST LOS ANGELES CA 90007 |
| ALVAREZ, JORGE | 10640 BEXLEY DR WHITTIER CA 90606 |
| ALVAREZ, JOSE | 3405  ANN ST PARK CITY IL 60085 |
| ALVAREZ, JOSE | 7980 NW  50TH ST # 301 LAUDERHILL FL 33351 |

| Claim Name | Address Information |
| --- | --- |
| ALVAREZ, JOSE | 3642 GANGEL AV PICO RIVERA CA 90660 |
| ALVAREZ, JOSE | 10923 DENSMORE AV GRANADA HILLS CA 91344 |
| ALVAREZ, JOSE | 4405 ROSEMEAD BLVD APT 210 ROSEMEAD CA 91770 |
| ALVAREZ, JOSE M | 619 N LEMON AV AZUSA CA 91702 |
| ALVAREZ, JOSE S | 2942 EGRET CIR PERRIS CA 92571 |
| ALVAREZ, JOSEPH | 526 5TH ST NORTHFIELD IL 60093 |
| ALVAREZ, JOSEPH | 526  5TH ST A NORTHFIELD IL 60093 |
| ALVAREZ, JUAN | 205  TROY CT ROMEOVILLE IL 60446 |
| ALVAREZ, JUAN | 2711 E 96TH ST CHICAGO IL 60617 |
| ALVAREZ, JUAN | 937 N ORANGE GROVE AV APT 6 WEST HOLLYWOOD CA 90046 |
| ALVAREZ, JUAN | 13545 LUKAY ST WHITTIER CA 90605 |
| ALVAREZ, JUAN | 21715 HAWAIIAN AV HAWAIIAN GARDENS CA 90716 |
| ALVAREZ, JUAN | 158 PAINTER ST APT 1 PASADENA CA 91103 |
| ALVAREZ, JUAN | 5534 RIVERTON AV NORTH HOLLYWOOD CA 91601 |
| ALVAREZ, JUAN | 1823 W BUFFINGTON ST POMONA CA 91766 |
| ALVAREZ, JUAN CARLOS | 1329 W 5TH ST APT 205 LOS ANGELES CA 90017 |
| ALVAREZ, JULEITTE | 4853 AGATE AV APT 43 LONG BEACH CA 90805 |
| ALVAREZ, JULIAN | 7930 LOMA VERDE AV CANOGA PARK CA 91304 |
| ALVAREZ, JULIAN M | 404 N DURRELL AV AZUSA CA 91702 |
| ALVAREZ, JULIO | 16462 SW  28TH ST MIRAMAR FL 33027 |
| ALVAREZ, KARIN | 14360 VALERIO ST APT 210 VAN NUYS CA 91405 |
| ALVAREZ, KARLA | 1792 S HAMILTON BLVD POMONA CA 91766 |
| ALVAREZ, KENIA | 9754 NW  16TH CT PEMBROKE PINES FL 33024 |
| ALVAREZ, KING | 500   LOCK RD # 15 DEERFIELD BCH FL 33442 |
| ALVAREZ, LARRY | 8045  NEW CUT RD SEVERN MD 21144 |
| ALVAREZ, LAURA | 36 1/2 W 52ND ST LONG BEACH CA 90805 |
| ALVAREZ, LAURA | 7334 PASO ROBLES AV VAN NUYS CA 91406 |
| ALVAREZ, LAURA | 43321 SENTIERO DR INDIO CA 92203 |
| ALVAREZ, LAUREANO | 330 CORDOVA ST APT 176 PASADENA CA 91101 |
| ALVAREZ, LEIDY | 3438 MCKINLEY AV APT 2 LOS ANGELES CA 90011 |
| ALVAREZ, LETICIA | 2301 E BALL RD APT 165 ANAHEIM CA 92806 |
| ALVAREZ, LILIANA | 4114 W 159TH ST LAWNDALE CA 90260 |
| ALVAREZ, LINDA | 3826 E 57TH ST MAYWOOD CA 90270 |
| ALVAREZ, LINDA | 13248 ANKERTON ST WHITTIER CA 90601 |
| ALVAREZ, LIZ | 33985 ORO FINO CT YUCAIPA CA 92399 |
| ALVAREZ, LLUVIA | 16256 WIND FOREST WY CHINO HILLS CA 91709 |
| ALVAREZ, LORENA | 809 N PINE ST ANAHEIM CA 92805 |
| ALVAREZ, LORINA | 857 EDGEHILL DR COLTON CA 92324 |
| ALVAREZ, LORRAINE | 259 POMPANO PL NORCO CA 92860 |
| ALVAREZ, LOUIS | 515 S  20TH AVE # 8 8 HOLLYWOOD FL 33020 |
| ALVAREZ, LUCINDA | 3110 W 59TH PL LOS ANGELES CA 90043 |
| ALVAREZ, LUIS | 1326 DAWSON AV LONG BEACH CA 90804 |
| ALVAREZ, LUPE | 604 S BEACH BLVD APT 21 ANAHEIM CA 92804 |
| ALVAREZ, LYDIA | 6450 1/2 GALLANT ST BELL GARDENS CA 90201 |
| ALVAREZ, LYNN | 848 W 24TH ST APT 1 SAN PEDRO CA 90731 |
| ALVAREZ, M PATRICIA | 18 OUTER DR SANTA PAULA CA 93060 |
| ALVAREZ, MAGGIE | 735 ARMSTRONG ST MORRIS IL 60450 |
| ALVAREZ, MAIRA | 1080 N CLIFFORD AV APT A RIALTO CA 92376 |
| ALVAREZ, MANUEL, U OF C | 5020 S LAKE SHORE DR 1815N CHICAGO IL 60615 |

| Claim Name | Address Information |
|------------|---------------------|
| ALVAREZ, MARCO | 8429 CONKLIN ST DOWNEY CA 90242 |
| ALVAREZ, MARCO POLO | 9229 SANDOWN RD PICO RIVERA CA 90660 |
| ALVAREZ, MARIA | 349 W  LEHIGH ST BETHLEHEM PA 18018 |
| ALVAREZ, MARIA | 1315 SOLFISBURG AVE AURORA IL 60505 |
| ALVAREZ, MARIA | 1510 STONERIDGE CIR YORKVILLE IL 60560 |
| ALVAREZ, MARIA | 9418 CLOVIS AV LOS ANGELES CA 90002 |
| ALVAREZ, MARIA | 3624 MIDVALE AV APT 1 LOS ANGELES CA 90034 |
| ALVAREZ, MARIA | 6312 GREENLEAF AV APT G WHITTIER CA 90601 |
| ALVAREZ, MARIA | 1237 E 57TH ST LONG BEACH CA 90805 |
| ALVAREZ, MARIA | 19019 BRYANT ST APT 5 NORTHRIDGE CA 91324 |
| ALVAREZ, MARIA | 12767 SAN FERNANDO RD APT 1 SYLMAR CA 91342 |
| ALVAREZ, MARIA S. | 2633   PIERCE ST # 108 HOLLYWOOD FL 33020 |
| ALVAREZ, MARIBEL | 2840 W FLETCHER ST CHICAGO IL 60618 |
| ALVAREZ, MARIBEL | 101 N  CLEMATIS ST # 404 WEST PALM BCH FL 33401 |
| ALVAREZ, MARIBEL | 251   WORTH AVE # A S PALM BEACH FL 33480 |
| ALVAREZ, MARIBEL | 1546 CONRAD PL SAN JACINTO CA 92583 |
| ALVAREZ, MARICELA | 1140 W ALONDRA BLVD APT 13 COMPTON CA 90220 |
| ALVAREZ, MARIE | 5641 SW  57TH ST DAVIE FL 33314 |
| ALVAREZ, MARIE | 5190 MISSION BLVD APT 19 RIVERSIDE CA 92509 |
| ALVAREZ, MARINA | 3791 PIEDMONT DR HIGHLAND CA 92346 |
| ALVAREZ, MARIO | 5776   EDDY CT LAKE WORTH FL 33463 |
| ALVAREZ, MARISSA L | 938 BIRCH HILL ST NEWBURY PARK CA 91320 |
| ALVAREZ, MARITZI R | 1214 N CLYBOURN AV BURBANK CA 91505 |
| ALVAREZ, MARTA | 2650 E COLLEGE PL APT H39 FULLERTON CA 92831 |
| ALVAREZ, MARTHA | 1801 S  TREASURE DR # 422 MIAMI BEACH FL 33141 |
| ALVAREZ, MARTHA | 701 W D ST WILMINGTON CA 90744 |
| ALVAREZ, MARTHA | 3068 CHABLIS AV RIVERSIDE CA 92509 |
| ALVAREZ, MARTINA | 6650 WOODLEY AV APT 108 VAN NUYS CA 91406 |
| ALVAREZ, MATTHEW M | 517 PORTER ST GLENDALE CA 91205 |
| ALVAREZ, MELISSA | 13039 3RD ST CHINO CA 91710 |
| ALVAREZ, MERCY | 161 S BAYMAR ST WEST COVINA CA 91791 |
| ALVAREZ, MICHAEL | 8611 NW  26TH PL SUNRISE FL 33322 |
| ALVAREZ, MICHAEL | 4912 W 97TH ST INGLEWOOD CA 90301 |
| ALVAREZ, MICHAEL | 4935 N BURNABY DR COVINA CA 91724 |
| ALVAREZ, MIGUEL | P.O. BOX 271805 WEST HARTFORD CT 06127-1805 |
| ALVAREZ, MIGUEL | 8757 SORRENTO DR RIVERSIDE CA 92503 |
| ALVAREZ, MIGUELINA | 1501 SW  134TH WAY # D212 PEMBROKE PINES FL 33027 |
| ALVAREZ, MIRTA | 418 OAKLAWN AV APT M CHULA VISTA CA 91910 |
| ALVAREZ, MIRTHA | 3652 KEYSTONE AV LOS ANGELES CA 90034 |
| ALVAREZ, MONICA | 10440 VENA AV ARLETA CA 91331 |
| ALVAREZ, MONICA | 1100 EVERTON PL APT 15813 RIVERSIDE CA 92507 |
| ALVAREZ, MR | 8312 COOPERGROVE AV PICO RIVERA CA 90660 |
| ALVAREZ, MRS | 9514 MALLISON AV SOUTH GATE CA 90280 |
| ALVAREZ, MRS | 1004 BLOSSOM HILL DR CORONA CA 92880 |
| ALVAREZ, MRS. MARIA F | 706 N SOTO ST APT 1 LOS ANGELES CA 90033 |
| ALVAREZ, NADIA F | 20438 ALTA HACIENDA DR WALNUT CA 91789 |
| ALVAREZ, NANCY | 1101 CINKEL ST MONTEBELLO CA 90640 |
| ALVAREZ, NANCY | 44613 FENHOLD ST LANCASTER CA 93535 |
| ALVAREZ, NATALY | 1676 W 29TH ST APT 4 LOS ANGELES CA 90007 |

| Claim Name | Address Information |
| --- | --- |
| ALVAREZ, NELSA | 1000   SAINT CHARLES PL # 419 PEMBROKE PINES FL 33026 |
| ALVAREZ, NIEVES | 2330 S 50TH AVE CICERO IL 60804 |
| ALVAREZ, NORMA | 4209 WOODLAWN AV LOS ANGELES CA 90011 |
| ALVAREZ, NORMA | 720 N MARKET ST APT 1 INGLEWOOD CA 90302 |
| ALVAREZ, O. | 10   QUAIL RUN BLOOMFIELD CT 06002 |
| ALVAREZ, OMAR | 2035 VIRGINIA AV APT D SANTA MONICA CA 90404 |
| ALVAREZ, OSCAR | 21011 OSTERMAN RD APT C300 LAKE FOREST CA 92630 |
| ALVAREZ, PAT | 1084 FOOTHILL DR BANNING CA 92220 |
| ALVAREZ, PEDRO | 2006 CLAUDINA AV LOS ANGELES CA 90016 |
| ALVAREZ, PEDRO | 3852 CARTHAGE ST RIVERSIDE CA 92501 |
| ALVAREZ, PEDRO | 1218 MARINE ST APT D SANTA ANA CA 92704 |
| ALVAREZ, RACHEL | 152 BUCKINGHAM DR SUGAR GROVE IL 60554 |
| ALVAREZ, RAMON | 928 S CONCORD ST LOS ANGELES CA 90023 |
| ALVAREZ, RENALDO | 825 E E ST ONTARIO CA 91764 |
| ALVAREZ, RENE | 1923 ARTHUR AVE BERKLEY IL 60163 |
| ALVAREZ, RENE | 8335 SW  29TH ST PEMBROKE PINES FL 33025 |
| ALVAREZ, RENEE | 1231 AVENIDA CESAR CHAVEZ MONTEREY PARK CA 91754 |
| ALVAREZ, RICARDO | 13621 PRINCETON DR VICTORVILLE CA 92392 |
| ALVAREZ, RICHARD | 290  REAMS DR WESTMINSTER MD 21158 |
| ALVAREZ, RICHARD | 18702 STRATTEN LN HUNTINGTON BEACH CA 92648 |
| ALVAREZ, RICHRAD | P O  BOX 502 NORWALK CA 90651 |
| ALVAREZ, ROBERT | 752 N GRAND AV APT 4 COVINA CA 91724 |
| ALVAREZ, RODRIGO | 306 W RAMONA DR RIALTO CA 92376 |
| ALVAREZ, ROMULO | 516 E HYDE PARK BLVD INGLEWOOD CA 90302 |
| ALVAREZ, ROSA | 13473 MORNINGSIDE ST HESPERIA CA 92344 |
| ALVAREZ, ROSALBA | 16350 MOUNTAIN LN CANYON COUNTRY CA 91387 |
| ALVAREZ, ROSALIE | 9201  RIDGELAND AVE OAK LAWN IL 60453 |
| ALVAREZ, ROSALIE | 10561 LYNDORA ST NORWALK CA 90650 |
| ALVAREZ, ROSE | 9027 TOBIAS AV APT 116 PANORAMA CITY CA 91402 |
| ALVAREZ, ROSI | 205 DRIFFILL BLVD APT 63 OXNARD CA 93030 |
| ALVAREZ, RUBEN V | 10372 IRONWOOD ST RANCHO CUCAMONGA CA 91730 |
| ALVAREZ, RUDY | 2912 VIA ACOSTA APT FRONT MONTEBELLO CA 90640 |
| ALVAREZ, SAL | 2595 SPECTACULAR BID ST PERRIS CA 92571 |
| ALVAREZ, SALLY | 1113 N NEPTUNE AV WILMINGTON CA 90744 |
| ALVAREZ, SALVADO | 540 ANACAPA DR CAMARILLO CA 93010 |
| ALVAREZ, SALVADOR | 6927 EASTONDALE AV LONG BEACH CA 90805 |
| ALVAREZ, SAM | 11485 DELANO ST NORTH HOLLYWOOD CA 91606 |
| ALVAREZ, SANDRA | 1230 W CAMERON AV APT 149 WEST COVINA CA 91790 |
| ALVAREZ, SANDY | 727 W 41ST ST LOS ANGELES CA 90037 |
| ALVAREZ, SARA | 1617 N POINSETTIA PL APT 209 LOS ANGELES CA 90046 |
| ALVAREZ, SARAH | 11518 GOLD HILL AV FONTANA CA 92337 |
| ALVAREZ, SHAWNA | 11565 RIVERSIDE DR APT 5 VALLEY VILLAGE CA 91602 |
| ALVAREZ, SILUIG | 157  AINSWORTH CIR LAKE WORTH FL 33461 |
| ALVAREZ, SILVIA | 7025 W 71ST ST BRIDGEVIEW IL 60638 |
| ALVAREZ, SOCORRO | 680 S SYDNEY DR LOS ANGELES CA 90022 |
| ALVAREZ, SOLITA | 3001 S MICHIGAN AVE 1503 CHICAGO IL 60616 |
| ALVAREZ, SONIA | 921   LYONS RD # 3201 COCONUT CREEK FL 33063 |
| ALVAREZ, SONIA | 13413 LAURELDALE AV DOWNEY CA 90242 |
| ALVAREZ, SONIA | 3630 HOPE ST HUNTINGTON PARK CA 90255 |

| Claim Name | Address Information |
|---|---|
| ALVAREZ, SONIA | 15403 HORNELL ST WHITTIER CA 90604 |
| ALVAREZ, SUSANA | 5431 1/4 SIERRA VISTA AV LOS ANGELES CA 90038 |
| ALVAREZ, SUSANA | 44107 SUNMIST CT LANCASTER CA 93535 |
| ALVAREZ, TEODORO | 505 N WILTON PL LOS ANGELES CA 90004 |
| ALVAREZ, TERESA | 15028 SYLVANWOOD AV NORWALK CA 90650 |
| ALVAREZ, TONY | 2214 S GOEBBERT RD 478 ARLINGTON HEIGHTS IL 60005 |
| ALVAREZ, TONY | 1506 E 99TH ST LOS ANGELES CA 90002 |
| ALVAREZ, TONY | 751 N BAKER AV ONTARIO CA 91764 |
| ALVAREZ, UNAM-LA A | 2404 WILSHIRE BLVD APT 1D LOS ANGELES CA 90057 |
| ALVAREZ, URIEL | 965 N PLACER AV ONTARIO CA 91764 |
| ALVAREZ, VANESSA | 33860 PLUM TREE LN YUCAIPA CA 92399 |
| ALVAREZ, VICENTE | 4904 DURFEE AV PICO RIVERA CA 90660 |
| ALVAREZ, VICTOR | 12303 EUCALYPTUS AV HAWTHORNE CA 90250 |
| ALVAREZ, VICTOR | 4127 W 179TH ST TORRANCE CA 90504 |
| ALVAREZ, VICTOR | 11650 CHERRY AV FONTANA CA 92337 |
| ALVAREZ, VICTORIA | 4155 ELROVIA AV EL MONTE CA 91732 |
| ALVAREZ, VIOLETA | 24701 COVEY RD MORENO VALLEY CA 92557 |
| ALVAREZ, VIRGINIA | 20113 E VENTON ST COVINA CA 91724 |
| ALVAREZ, WANDA | 14005 SW  157TH ST MIAMI FL 33177 |
| ALVAREZ, YAIRMA | 2865 SW  22ND AVE # 105 DELRAY BEACH FL 33445 |
| ALVAREZ, YOLANDA | 1225 GABRIEL GARCIA MARQU ST APT C LOS ANGELES CA 90033 |
| ALVAREZ, YVONNE | 8935 S ESCANABA AVE 1 CHICAGO IL 60617 |
| ALVAREZ, ZINA | 5901 ALLSTON ST LOS ANGELES CA 90022 |
| ALVAREZ-GONZALEZ, BARBARA | 30W130  MAPLEWOOD DR WARRENVILLE IL 60555 |
| ALVAREZDECANALES, MARIA | 6055   BOCA COLONY DR # 720 720 BOCA RATON FL 33433 |
| ALVAREZ____(SEE BI), BEATRICE | 10710 FIRST AV WHITTIER CA 90603 |
| ALVARINO, CARLOS | 19016 SAHALE LN APPLE VALLEY CA 92307 |
| ALVARIS, SUE | 1560 PLACENTIA AV APT C5 NEWPORT BEACH CA 92663 |
| ALVARO, FRANCIS | 1930    HARRISON ST # A A HOLLYWOOD FL 33020 |
| ALVARO, JOSUE | 15081 RANDALL AV FONTANA CA 92335 |
| ALVARO, RESTREPO | 8638    VESTA TER ORLANDO FL 32825 |
| ALVARO, VALENCIA | 9734 CALMADA AV WHITTIER CA 90605 |
| ALVARO-PADULA, FELECIA | 6805 W  LONGBOW BND WESTON FL 33331 |
| ALVARODO, IVAN | 8245 NW  98TH AVE TAMARAC FL 33321 |
| ALVARRAM, THERESA | 17070 SAN MATEO ST APT F FOUNTAIN VALLEY CA 92708 |
| ALVARRAN, ROBERT | 20711 DOT ST SAUGUS CA 91350 |
| ALVEAR, HAROLD | 7334    PALMA LN MORTON GROVE IL 60053 |
| ALVEAR, JOSE | 1629 W BALL RD APT 2 ANAHEIM CA 92802 |
| ALVEDO, EVELYN | 444  FRANKLIN BLVD ELGIN IL 60120 |
| ALVELO, ANGELO | 1830   COLONIAL DR MARION IL 62959 |
| ALVENDIA, STEPHANIE | 444  RAINTREE DR OSWEGO IL 60543 |
| ALVERADO, JESUS | 4619 W 153RD ST LAWNDALE CA 90260 |
| ALVERADO, PAM | 12102 NW  33RD ST CORAL SPRINGS FL 33065 |
| ALVERAZ, JUAN | 23350   SEDAWIE DR BOCA RATON FL 33433 |
| ALVEREZ, ALMA | 6615 DARBY AV APT 103 RESEDA CA 91335 |
| ALVEREZ, ANTHONY | 8108 ADOREE ST DOWNEY CA 90242 |
| ALVEREZ, HECTOR | 2006 MAIN ST # 4 HARTFORD CT 06120-2350 |
| ALVEREZ, JASON | 7743 MIRAMAR RD SAN DIEGO CA 92126 |
| ALVEREZ, JOHN | 12939 NEWPORT AV APT H TUSTIN CA 92780 |

| Claim Name | Address Information |
|---|---|
| ALVEREZ, LINDA | 8920   PARK SOUTH DR GLEN BURNIE MD 21061 |
| ALVEREZ, MARIA | 2746 S KOLIN AVE 2 CHICAGO IL 60623 |
| ALVEREZ, MELINDA | 1230    HAMPTON BLVD # 336 NO LAUDERDALE FL 33068 |
| ALVEREZ, ROGELIO | 11927 206TH ST LAKEWOOD CA 90715 |
| ALVEREZ, STEPHANIE | 5850 N  MIAMI AVE # 5 5 MIAMI FL 33127 |
| ALVERGUE, RODRIGO J | 7632 TOPANGA CANYON BLVD APT 204 CANOGA PARK CA 91304 |
| ALVERIO, MARIA | 159 S ELLYN AVE GLEN ELLYN IL 60137 |
| ALVERSON, JOHN | 18 PACIFIC CREST LAGUNA NIGUEL CA 92677 |
| ALVERTAVOLETTIA, AL | 926 W WESTWOOD DR GLENWOOD IL 60425 |
| ALVERZE, MARIA | 3133  HARLEM AVE 2S BERWYN IL 60402 |
| ALVES, CARMEN F | 112 TOM TAYLOR  RD TOANO VA 23168 |
| ALVES, CHRIS | 1265 CHRISDEN ST APT Q103 ANAHEIM CA 92807 |
| ALVES, DORIS | 35 EASTMORELAND  DR HAMPTON VA 23669 |
| ALVES, GIANE | 1967 S  OCEAN BLVD # 103 POMPANO BCH FL 33062 |
| ALVES, LARRY | 1206 W HOUSTON AV FULLERTON CA 92833 |
| ALVES, LENA | 1035    COUNTRY CLUB DR # 209 MARGATE FL 33063 |
| ALVES, MELISSA | 211    VILLAGE DR TORRINGTON CT 06790 |
| ALVES, MRS WENDY | 9035 INDEPENDENCE AV CANOGA PARK CA 91304 |
| ALVES, PATRICK | 141 W WILSHIRE AV APT 102 FULLERTON CA 92832 |
| ALVES, PHILIP | 11453 CITRUS GLEN LN FONTANA CA 92337 |
| ALVESTAD, KATHRYN | 410 MARIGOLDS WAY HUNTINGTOWN MD 20639 |
| ALVEY, MARILYN | 924 CRYSTAL ROCK RD LUSBY MD 20657 |
| ALVEY, PATRICIA | 836 BOSLEY AVE BALTIMORE MD 21204 |
| ALVEY, ROBERT R | 14 COURSAN LAGUNA NIGUEL CA 92677 |
| ALVEY, WAYNE | 8108 FOXBERRY LN 1515 PASADENA MD 21122 |
| ALVI, AMMARA | 05S681 PARK MEADOW DR NAPERVILLE IL 60540 |
| ALVI, MUHAMMAD A | 4603  FOREST AVE 6 BROOKFIELD IL 60513 |
| ALVI, SAAD | 5100 N MARINE DR 10K CHICAGO IL 60640 |
| ALVI. J | 1108 N OAKLEY DR    110 WESTMONT IL 60559 |
| ALVIA, ZOILA | 134 CLAIR CT BANNING CA 92220 |
| ALVIAR, BLANCA | 965 W I ST ONTARIO CA 91762 |
| ALVIAREZ, JEANNETTE | 730   STANFORD CT EDGEWOOD MD 21040 |
| ALVIDRES, DANIELLE J | 18248 OAK CANYON RD APT 574 CANYON COUNTRY CA 91387 |
| ALVIDREZ, ADRIAN | 910 PAYETTE DR CORONA CA 92881 |
| ALVIDREZ, ANALI | 515 N 5TH AVE ADDISON IL 60101 |
| ALVIDREZ, ARTURO | 145 S MAPLE DR APT 202 BEVERLY HILLS CA 90212 |
| ALVIDREZ, CELINA | 9376 BEVERLY RD PICO RIVERA CA 90660 |
| ALVILA, KARLA | 4205 COUNCIL ST APT 304 LOS ANGELES CA 90004 |
| ALVIN & JULIA, FOLKS | 1137   FORT SMITH BLVD DELTONA FL 32725 |
| ALVIN AILEY | C/O PERFORMING ARTS CHICAGO 410 SOUTH MICHIGAN AVENUE CHICAGO IL 60605 |
| ALVIN L., ZIEBART | 25619    BELLE ALLIANCE LEESBURG FL 34748 |
| ALVIN, DAGDAYAN | 1954    CORNER MEADOW CIR ORLANDO FL 32820 |
| ALVIN, DOEDERLEIN | 6365    BASS HWY SAINT CLOUD FL 34771 |
| ALVIN, DREISBACH | 143    BOUGAINVILLEA DR LEESBURG FL 34748 |
| ALVIN, GALLIN | 3641    ROYAL OAK DR TITUSVILLE FL 32780 |
| ALVIN, NESBITT | 3324    MYAKKA RIVER RD TAVARES FL 32778 |
| ALVIN, THOMAS | 2307    TINLEY TER SANFORD FL 32773 |
| ALVIN, WALTER | 3000    CLARCONA RD # 241 APOPKA FL 32703 |
| ALVIS, ANTONIO | 21724 SCHOENBORN ST CANOGA PARK CA 91304 |

| Claim Name | Address Information |
|---|---|
| ALVISO, COHENA | 10352 MCNERNEY AV SOUTH GATE CA 90280 |
| ALVISO, CONNI | 551 N SANTA FE ST APT 6 HEMET CA 92543 |
| ALVISO, GENE | 4005 WHISTLER AV EL MONTE CA 91732 |
| ALVISURE, ZOILA | 4020 W 168TH ST LAWNDALE CA 90260 |
| ALVISUREZ, EDGAR | 832 CENTINELA AV APT B INGLEWOOD CA 90302 |
| ALVIZO, DELIA | 13115 ARVILA DR VICTORVILLE CA 92392 |
| ALVIZU, PATRICIA | 7012 N OSCEOLA AVE CHICAGO IL 60631 |
| ALVO, JANE | 5190   LAS VERDES CIR # 118 DELRAY BEACH FL 33484 |
| ALVORD, KELLY | 138 NANTUCKET  PL NEWPORT NEWS VA 23606 |
| ALVORD, SUSAN | 2213 TERN BAY LN LAKEWOOD CA 90712 |
| ALVRADO, DIANA | 32 S UNION ST ELGIN IL 60123 |
| ALWAG, MARISSA | 9761 KESSLER AV CHATSWORTH CA 91311 |
| ALWARD, J | 414 WATTS  AVE LANGLEY AFB VA 23665 |
| ALWAY, ANGELA | 69111 SAN HELENA AV CATHEDRAL CITY CA 92234 |
| ALWES, MELANIE | 1412  GODFREY DR NORMAL IL 61761 |
| ALWIN, SCOTT | 33 WHITE OAK DR PRINCETON NJ 08540 |
| ALWYN, JEANINE | 15027 FLORENTINE ST SYLMAR CA 91342 |
| ALY AUGUSTE | 1150 NW  3RD AVE # E E FORT LAUDERDALE FL 33311 |
| ALY, HANY AHMED | 1757 COCHRAN ST APT B SIMI VALLEY CA 93065 |
| ALYCE, BURKE | 5196   PEBBLE BEACH BLVD WINTER HAVEN FL 33884 |
| ALYCE, FULLER | 2664 GREEN BAY RD EVANSTON IL 60201 |
| ALYEA, NICOLE | 215 N ABERDEEN ST 404A CHICAGO IL 60607 |
| ALYNN, BLAKEMORE | 3826   CALIBRE BEND LN # 1308 WINTER PARK FL 32792 |
| ALYSIA BERRIOS | 575  SALEM MOUNT DORA FL 32757 |
| ALYSIA PANOS | 209   HARBOUR POINTE WAY WEST PALM BCH FL 33413 |
| ALYSSA, GREEN | 10414   CHORLTON CIR ORLANDO FL 32832 |
| ALYSSA, SMITH | 32   MOWBRAY LN # 308 WINTER SPRINGS FL 32708 |
| ALZ JOHN | 4281 W  MCNAB RD # 11 POMPANO BCH FL 33069 |
| ALZABE, SEBASTIAN | 2650 NE  215TH ST NORTH MIAMI BEACH FL 33180 |
| ALZAGA, MANUEL & VERONICA | 40537 178TH ST E LANCASTER CA 93535 |
| ALZAREZ, ADOLFO | 15032 COLUMBIA LN HUNTINGTON BEACH CA 92647 |
| ALZAREZ, KATHRYN | 16 CHERRY TREE LN COLCHESTER CT 06415-2044 |
| ALZATECOHEN, ADRIANA | 20930   VIA JASMINE  # 2 BOCA RATON FL 33428 |
| ALZAWAD, HADI | 1421 NORTHSIDE BLVD    423 SOUTH BEND IN 46615 |
| ALZENSTADT, YANINA | 1032  CHURCH ST GLENVIEW IL 60025 |
| ALZHEIMERS FAMILY CENTER INC | 6280 W  ATLANTIC BLVD MARGATE FL 33063 |
| ALZIEBLER, MAE | 9950 RESEDA BLVD APT 2 NORTHRIDGE CA 91324 |
| AM FEDERAL CREDIT, JACK | 101 W WALNUT ST GARDENA CA 90248 |
| AM SOUTH BANK | 955 S. ORLANDO AVE WINTER PARK FL 32789 |
| AM SOUTH BANK | 12100   LAKE UNDERHILL RD ORLANDO FL 32825 |
| AM, AMANDA | 1928 CAMINO DEL SOL APT 3 OXNARD CA 93030 |
| AMA, MRS | 2008 N DEERPARK PL APT 210 FULLERTON CA 92831 |
| AMABISCA, REBECCA | 26784 MADIGAN DR CANYON COUNTRY CA 91351 |
| AMACHREE, MATHEW | 3601 ATLANTIC AV APT 22 LONG BEACH CA 90807 |
| AMACIO, SILVERTO | 13919 FLALLON AV NORWALK CA 90650 |
| AMADIO, SANDY | 1995 S SCHUYLER AVE LOTA15 KANKAKEE IL 60901 |
| AMADO, CARMEN | 1164 N DAISY AV APT 7 LONG BEACH CA 90813 |
| AMADO, EILLEEN | 6052   TERRA MERE CIR BOYNTON BEACH FL 33437 |
| AMADO, GALLEGO | 3542   BENSON PARK BLVD ORLANDO FL 32829 |

| Claim Name | Address Information |
|---|---|
| AMADO, JAIRO | 27304 DOVEHOUSE ST APT 201 CANYON COUNTRY CA 91387 |
| AMADO, JUSTINE M | 17503 KINGSBURY ST GRANADA HILLS CA 91344 |
| AMADO, MANDANI____MD D | 14338 RAMONA BLVD BALDWIN PARK CA 91706 |
| AMADO, PATRICIA | 20957 CAYUGA RD APPLE VALLEY CA 92308 |
| AMADON, AMY | 8563   SHADOW WOOD BLVD CORAL SPRINGS FL 33071 |
| AMADOR, ALEXANDRA | 16672 BOLERO LN HUNTINGTON BEACH CA 92649 |
| AMADOR, BIBIAN | 1212 APPLE LN J ELGIN IL 60120 |
| AMADOR, DANIELLE | 30840 POINT WOODS CT TEMECULA CA 92591 |
| AMADOR, DOLORES | 2415 RUELAS ST DUARTE CA 91010 |
| AMADOR, FREDDIE | 530 LAKEWOOD AVE WAUKEGAN IL 60085 |
| AMADOR, J | 24137 HARTLAND ST WEST HILLS CA 91307 |
| AMADOR, JORGE | 2521 ROCHELLE AV MONROVIA CA 91016 |
| AMADOR, JUAN JOSE | 9860 VESPER AV APT 153 PANORAMA CITY CA 91402 |
| AMADOR, KELLY | 3430 S CENTINELA AV APT 2 LOS ANGELES CA 90066 |
| AMADOR, L V | 1440 VETERAN AV APT 336 LOS ANGELES CA 90024 |
| AMADOR, LAURA | 1030 E PRINCETON ST ONTARIO CA 91764 |
| AMADOR, LINDA | 634 SILVER LAKE BLVD LOS ANGELES CA 90026 |
| AMADOR, LINDA | 26435 PASEO DEL MAR APT A SAN JUAN CAPISTRANO CA 92675 |
| AMADOR, LUIS | 6239 REDBIRD DR PICO RIVERA CA 90660 |
| AMADOR, MARIA | 9351 NW  24TH CT SUNRISE FL 33322 |
| AMADOR, MS MIRELLA | 122 E 84TH PL LOS ANGELES CA 90003 |
| AMADOR, NEFTALI | 2005 EASTLAKE AV LOS ANGELES CA 90031 |
| AMADOR, ROBERT | 242   SENECA TER PASADENA MD 21122 |
| AMADOR, ROBERT | 3046 BAGLEY AV LOS ANGELES CA 90034 |
| AMADOR, ROBERT A | 1420 MAGNOLIA AV OXNARD CA 93030 |
| AMADORE, ALFRED | 113   FERRARO DR BRISTOL CT 06010 |
| AMADORE, AMMIE | 141   LYONS ST # 1 NEW BRITAIN CT 06052 |
| AMADORE, JULIE | 43   MCKINLEY AVE BRISTOL CT 06010 |
| AMADORI, RODNEY | 16240 S  POST RD # 304 WESTON FL 33331 |
| AMADORSTRAUSS, MABEL | 2122 RUGEN RD C GLENVIEW IL 60026 |
| AMADOZ, DEBORAH | 702 W  BLOXHAM ST LANTANA FL 33462 |
| AMADRAL, ERNIE | 68320 ENCINITAS RD CATHEDRAL CITY CA 92234 |
| AMAH, FRANKLIN | 101 TUDOR LN # E MANCHESTER CT 06042-8209 |
| AMAH, MR & MRS | 312 N HIGHLAND AV LOS ANGELES CA 90036 |
| AMAIMO, RITA | 101 KENILWORTH PARK DR 2C BALTIMORE MD 21204 |
| AMALFITANO, SUSIE | 218 N WYCLIFF AV SAN PEDRO CA 90732 |
| AMALIA CHRISTIANSEN | 1740 N RUTHERFORD AVE CHICAGO IL 60707-3941 |
| AMALLA, MARIA | 9357 ELM AV FONTANA CA 92335 |
| AMAN, THOMAS | 9 HORSE PEN  RD NEWPORT NEWS VA 23602 |
| AMAN, TRACI VAN | 1304 NW  62ND AVE MARGATE FL 33063 |
| AMAN, WILLIAM | 3166 SANTA ANITA AV ALTADENA CA 91001 |
| AMANCEO, GILBERTO | 13919 FLALLON AV NORWALK CA 90650 |
| AMANCIO, CARLOS | 1761 WATERS AV POMONA CA 91766 |
| AMANCIO, FORTINO | 1761 WATERS AV POMONA CA 91766 |
| AMANDA HANLEY | 8350 HARRISON BLVD CHESAPEAKE BEACH MD 20732 |
| AMANDA HILSHORTS | 3142 LYNDALE AVE MINNEAPOLIS MN 55408 |
| AMANDA PRICE | 316   EARLS RD BALTIMORE MD 21220 |
| AMANDA SEITZ | 102   LONG PINE PL 2B GWYNN OAK MD 21244 |
| AMANDA, ALLEN | 839 N DAMEN AVE 2 CHICAGO IL 60622 |

| Claim Name | Address Information |
|------------|---------------------|
| AMANDA, DEJESUS | 706 E  CENTRAL BLVD ORLANDO FL 32801 |
| AMANDA, DETILLION | 4085  VOLUSIA DR ORLANDO FL 32822 |
| AMANDA, GAID | 1808  SETON HALL WAY LAKE MARY FL 32746 |
| AMANDA, GRIFFIN | 153  GROVE RIDGE CIR # 204 LEESBURG FL 34748 |
| AMANDA, HALES | 2960  WHITE MAGNOLIA LOOP CLERMONT FL 34711 |
| AMANDA, HARTLEY | 14727  HARTFORD RUN DR ORLANDO FL 32828 |
| AMANDA, LEON | 555 E FRUITVALE AV APT 808 HEMET CA 92543 |
| AMANDA, MICHAEL | 2607  LAFAYETTE AVE WINTER PARK FL 32789 |
| AMANDA, NEWCOMB | 6745  LAKE WINONA RD DELEON SPRINGS FL 32130 |
| AMANDA, PATMOS | 1935 S  CONWAY RD # K4 ORLANDO FL 32812 |
| AMANDA, PETERSON | 7802  PINE CROSSINGS CIR # 1628 ORLANDO FL 32807 |
| AMANDA, PRITCHARD | 1660  COLLEEN DR ORLANDO FL 32809 |
| AMANDA, RAY | 169  AURELIA CT KISSIMMEE FL 34758 |
| AMANDA, RODRIGUEZ | 12762  MOSS PARK RIDGE DR ORLANDO FL 32832 |
| AMANDA, STEEL | 323  SAINT CLOUD RD KISSIMMEE FL 34759 |
| AMANDA, WEBB | 1965  BEACON BAY CT APOPKA FL 32712 |
| AMANDA, WIECZOREK | 1017  SAPLING DR WINTER SPRINGS FL 32708 |
| AMANDA, YISIA | 8383 DUNBARTON AV LOS ANGELES CA 90045 |
| AMANDO, ANA | 5330 W  1ST CT HIALEAH FL 33012 |
| AMANI, NATALIE M. | 9268 MAXWELL CT LAUREL MD 20723 |
| AMANN, F. | 555 SE  6TH AVE # 4G DELRAY BEACH FL 33483 |
| AMANN, RENEE | 313 W NIPPERSINK AVE ROUND LAKE IL 60073 |
| AMANN, RICHARD | 3450 S  OCEAN BLVD # PH6 HIGHLAND BEACH FL 33487 |
| AMANN, STEVE | 17026  JUDY CT OAK FOREST IL 60452 |
| AMANN, TERESA | 541  GREEN RIVER LN DAVIE FL 33325 |
| AMANO, M | 2929 HERMOSITA DR GLENDALE CA 91208 |
| AMANO, REI | 5050 E GARFORD ST APT 100 LONG BEACH CA 90815 |
| AMANO, SUMI | 367 BENT TWIG AV CAMARILLO CA 93012 |
| AMANO, TONY | 6900 MCLAREN AV CANOGA PARK CA 91307 |
| AMANS, JODI | 6502 TIMBERLEAF CT     4 ROCKFORD IL 61111 |
| AMANTE, CAROL | 1022 SEXTANT CT ANNAPOLIS MD 21401 |
| AMANTE, DENISE | 12745 RED RIVER RD VICTORVILLE CA 92392 |
| AMANTE, WALTER | 5313  TANGELO ST LEESBURG FL 34748 |
| AMANTI, CATHERINE | 340 BURCHETT ST APT 206 GLENDALE CA 91203 |
| AMAPARAN, ELISA | 526 S HILLVIEW AV LOS ANGELES CA 90022 |
| AMAR, ERICK | 3352 SW  51ST ST FORT LAUDERDALE FL 33312 |
| AMAR, RUTI | 11707 ANDREW AV GRANADA HILLS CA 91344 |
| AMAR, VANESSA | 4 BEVERLY PARK BEVERLY HILLS CA 90210 |
| AMARA, GARY | 29  MOHAWK RD WESTBROOK CT 06498 |
| AMARA, HARRY | 1439  WILLARD AVE # 5 NEWINGTON CT 06111 |
| AMARA, KATE | 23 PIERSIDE DR 203 BALTIMORE MD 21230 |
| AMARA, MARK | 1158 BEAVER WY LA VERNE CA 91750 |
| AMARA, SOUMAHORO B. | 10419 ELDERS HOLLOW DR BOWIE MD 20721 |
| AMARAL JOSEPHINE | 4401 NW  45TH CT TAMARAC FL 33319 |
| AMARAL, AARON | 20921 SKIMMER LN HUNTINGTON BEACH CA 92646 |
| AMARAL, ALAN | 128  TIMROD TRL GLASTONBURY CT 06033 |
| AMARAL, EMILY | 3524 N POINSETTIA AV MANHATTAN BEACH CA 90266 |
| AMARAL, KELLY | 1596 NW  183RD AVE PEMBROKE PINES FL 33029 |
| AMARAL, LEVI | 3741  RIVERSIDE DR # C CORAL SPRINGS FL 33065 |

| Claim Name | Address Information |
|---|---|
| AMARAL, MARC | 1105 S BARRINGTON AV APT 8 LOS ANGELES CA 90049 |
| AMARAL, MARSHA | 5452 OLIVEWOOD AV APT 2 RIVERSIDE CA 92506 |
| AMARAL, MONICA | 22    FENWOOD AVE ELMWOOD CT 06110 |
| AMARAL, STEVE | 9561    SAVANNAH ESTATES DR LAKE WORTH FL 33467 |
| AMARANTE, CHRIS | 9090    LIME BAY BLVD # 211 TAMARAC FL 33321 |
| AMARANTE, MARCO | 4270 LINDBLADE DR LOS ANGELES CA 90066 |
| AMARE, BERHANESELASSE | 4410 W MARTIN LUTHER KING BLVD APT 220 LOS ANGELES CA 90008 |
| AMARE, EYORUS | 135 E CENTER ST APT 2 COVINA CA 91723 |
| AMARILLAS, FIDENCIO | 10218 OMELVENY AV PACOIMA CA 91331 |
| AMARILLAS, MRS M | 1759 W 38TH PL LOS ANGELES CA 90062 |
| AMARILLO, STEVE | 126 TIDAL DR NEWPORT NEWS VA 23606 |
| AMARINO, MILES | 4705 ATOLL AV SHERMAN OAKS CA 91423 |
| AMARINO, VICTOR | 1107 W VERNON PARK PL 1REAR CHICAGO IL 60607 |
| AMARIS, EVERARBO | 9530    SUNSET STRIP SUNRISE FL 33322 |
| AMARO BRITO, GLADYS | 10561 ALSKOG ST SUN VALLEY CA 91352 |
| AMARO, ARACELI | 7051 NATAL DR APT 89 WESTMINSTER CA 92683 |
| AMARO, DEBBIE | 7072 CERRITOS AV STANTON CA 90680 |
| AMARO, DEBBIE | 24003 FERNLAKE DR HARBOR CITY CA 90710 |
| AMARO, LINDA | 6246 NEWLIN AV APT A WHITTIER CA 90601 |
| AMARO, MR | 1808 S 6TH ST ALHAMBRA CA 91803 |
| AMARO, RAFAEL | 1393 NW  31ST ST MIAMI FL 33142 |
| AMARO, ROSA | 2540 TULARE PL OXNARD CA 93033 |
| AMARO, SOL | 5373 FLORA ST MONTCLAIR CA 91763 |
| AMARO, TONY | 5    PERSIMMONS LN SOUTH ELGIN IL 60177 |
| AMARONE, MR & MRS JOHN | 314    BRISTOL ST SOUTHINGTON CT 06489 |
| AMARRO, CARLOS | 346 E 117TH ST CHICAGO IL 60628 |
| AMASON, PAT | 9085 BALSA ST RANCHO CUCAMONGA CA 91730 |
| AMASS, CHARLES | 160    GRANTHAM E DEERFIELD BCH FL 33442 |
| AMASYA, CARLEEN | 236    JOHNNYCAKE MOUNTAIN RD BURLINGTON CT 06013 |
| AMAT, ALVARO | 1264    TIMBERLINE DR BARTLETT IL 60103 |
| AMATA, SUSIE | 38072 RAINTREE LN PALMDALE CA 93552 |
| AMATISTO, ALINE | 12015 SAMOLINE AV DOWNEY CA 90242 |
| AMATO, ALBERT | 1040    COUNTRY CLUB DR # 308 MARGATE FL 33063 |
| AMATO, ALTSON | 642    BRIDGEMAN TER BALTIMORE MD 21204 |
| AMATO, CECILA | 8946 ENCINA AV FONTANA CA 92335 |
| AMATO, CHRIS | 1805 VIA SAGE SAN CLEMENTE CA 92673 |
| AMATO, CONCETTA | 241 SHUNPIKE RD CROMWELL CT 06416-1121 |
| AMATO, DONALD | 311 MIDWAY CT UPLAND CA 91784 |
| AMATO, DONNA | 2813 SE  5TH CIR BOYNTON BEACH FL 33435 |
| AMATO, ETHEL | 2803    VICTORIA WAY # A4 COCONUT CREEK FL 33066 |
| AMATO, FRANK | 5497 MARINE AV APT A LAWNDALE CA 90260 |
| AMATO, JAMES | 4 3RD AVE WESTBROOK CT 06498 |
| AMATO, JOAN | 120 BROADWAY W H BEL AIR MD 21014 |
| AMATO, JOSEPH-THERESA | 9257    W VIA GRANDE WEST PALM BCH FL 33411 |
| AMATO, KATHLEEN | 2711 BROADWAY AVE EVANSTON IL 60201 |
| AMATO, KATHY | 7621    MONCLAIR CT LAKE WORTH FL 33467 |
| AMATO, KIM | 6296    MADRAS CIR BOYNTON BEACH FL 33437 |
| AMATO, LILLIAN | 53 GEORGE RD ROCKY HILL CT 06067-3509 |
| AMATO, M C | 207 CHURCHWARDENS RD BALTIMORE MD 21212 |

| Claim Name | Address Information |
|---|---|
| AMATO, MARK | 490 W NEWPORT RD HOFFMAN ESTATES IL 60169 |
| AMATO, MARY | 114 LIBERTY  DR YORKTOWN VA 23693 |
| AMATO, MICHAEL | 10714    SHADY POND LN BOCA RATON FL 33428 |
| AMATO, PATRICIA | 199 DIX AVE NEWINGTON CT 06111-3337 |
| AMATO, ROMEL | 2800 NE  14TH STREET CSWY # 116 POMPANO BCH FL 33062 |
| AMATO, SUSAN | 8 FLAGG HILL RD COLEBROOK CT 06098-4009 |
| AMATO-DWYER, MEG | 320  OXFORD RD KENILWORTH IL 60043 |
| AMATUCCI, MELANIE | 730 MILTON  DR HAMPTON VA 23666 |
| AMAVIZCA, JOSUE | 6621 MOUNT PALOMAR DR BUENA PARK CA 90620 |
| AMAWAT, CHUTACHAI | 7663 W 80TH ST BRIDGEVIEW IL 60455 |
| AMAYA, ADELIME | 12513 DACE ST NORWALK CA 90650 |
| AMAYA, ADRIAN | 529 S CHANTILLY ST ANAHEIM CA 92806 |
| AMAYA, ANA | 3802 HILL ST HUNTINGTON PARK CA 90255 |
| AMAYA, ANTONIO | 8318 EGLISE AV PICO RIVERA CA 90660 |
| AMAYA, BRENDA | 1190 N  UNIVERSITY DR PLANTATION FL 33322 |
| AMAYA, CARLOS | 11142 MARKLEIN AV MISSION HILLS CA 91345 |
| AMAYA, CARLOS A | 11049 RUFFNER AV GRANADA HILLS CA 91344 |
| AMAYA, CARMEN | 1117 OAK GROVE DR LOS ANGELES CA 90041 |
| AMAYA, CLIAS | 9319 PIONEER BLVD SANTA FE SPRINGS CA 90670 |
| AMAYA, CRISTINA | 1717 SUNSET AV SANTA MONICA CA 90405 |
| AMAYA, DARCY | 9016 OLIVE ST FONTANA CA 92335 |
| AMAYA, DESTINY | 1748 W 27TH ST SAN BERNARDINO CA 92407 |
| AMAYA, DIANA | 1010  E CYPRESS WAY WEST PALM BCH FL 33406 |
| AMAYA, DORA E | 1638 W 105TH ST LOS ANGELES CA 90047 |
| AMAYA, ELIZABETH | 619  OXFORD RD VALPARAISO IN 46385 |
| AMAYA, ESPEVANZA | 4134 W 25TH PL 1 CHICAGO IL 60623 |
| AMAYA, EVELYN | 6751 GAVIOTA AV APT 10 VAN NUYS CA 91406 |
| AMAYA, FLORES | 2839 S KENNETH AVE BSMT CHICAGO IL 60623 |
| AMAYA, GABREILLE | 250 S KENMORE AV APT 200 LOS ANGELES CA 90004 |
| AMAYA, HEIKE | 2001 NW  125TH TER PEMBROKE PINES FL 33028 |
| AMAYA, IRRUG | 1542 2ND ST DUARTE CA 91010 |
| AMAYA, JAY | 8707 QUAIL BUSH DR RIVERSIDE CA 92508 |
| AMAYA, JESUS | 6055 SPANISH TRAIL COVE BANNING CA 92220 |
| AMAYA, JOSE | 5454  MYSTIC CT COLUMBIA MD 21044 |
| AMAYA, JUAN | 6007    LOMBARD CT TAMARAC FL 33321 |
| AMAYA, KARLA | 1203 W 85TH ST LOS ANGELES CA 90044 |
| AMAYA, KARLA | 4910 CIMARRON ST LOS ANGELES CA 90062 |
| AMAYA, LORAINE/JO | 2331 ROSCOMMON AV MONTEREY PARK CA 91754 |
| AMAYA, LUIS J. | 13101 SW  42ND ST PEMBROKE PINES FL 33027 |
| AMAYA, MANUEL | 4641    HURON BAY CIR KISSIMMEE FL 34759 |
| AMAYA, MARGARITA | 12850 EL DORADO AV SYLMAR CA 91342 |
| AMAYA, MARIA | 13209 JUDITH ST BALDWIN PARK CA 91706 |
| AMAYA, MARIA | 1770 LOMA VISTA ST RIVERSIDE CA 92507 |
| AMAYA, MARIA D | 5111 1/2 BOSWELL PL APT 1/2 LOS ANGELES CA 90022 |
| AMAYA, MIKI | 6331 YOLANDA AV TARZANA CA 91335 |
| AMAYA, MRS | 19345 VANOWEN ST RESEDA CA 91335 |
| AMAYA, MS.OLIVA | 675 S FRASER AV LOS ANGELES CA 90022 |
| AMAYA, NICOLAS | 3735 CHERRY AV LONG BEACH CA 90807 |
| AMAYA, NOEMY | 1421 DODGE AVE EVANSTON IL 60201 |

| Claim Name | Address Information |
|------------|---------------------|
| AMAYA, SONIA | 105 N EDGEMONT ST APT 2 LOS ANGELES CA 90004 |
| AMAYA, WENDY | 4221 E 60TH ST APT C HUNTINGTON PARK CA 90255 |
| AMAYA, YOLANDA | 1355 W COURT ST LOS ANGELES CA 90026 |
| AMAYO MARTHA | 5935 NW  55TH LN FORT LAUDERDALE FL 33319 |
| AMAYO, GONZALO | 1642 E BONNIE BRAE CT ONTARIO CA 91764 |
| AMAZCUA, ESTELA | 5456 BARRYMORE DR OXNARD CA 93033 |
| AMBEAU, JOHN D. | 11661 W  ATLANTIC BLVD # 1 CORAL SPRINGS FL 33071 |
| AMBER K., OWENS | 1771    HILLANDALE AVE DELTONA FL 32738 |
| AMBER STROUD | 109 INDIAN TRAIL RD OAK BROOK IL 60523-2793 |
| AMBER, ANDERSON | 28807   HONEYSUCKLE CT LAKEMOOR IL 60051 |
| AMBER, CHRISTEL | 893 TIFFANY RD 302 ANTIOCH IL 60002 |
| AMBER, KRUSE | 1861    TALLPINE RD MELBOURNE FL 32935 |
| AMBER, PATRICK | 4303    MAHOGANY RUN WINTER HAVEN FL 33884 |
| AMBER, SHEILA | 10106 S PEORIA ST CHICAGO IL 60643 |
| AMBER, SMITH | 4020    AZALEA DR MOUNT DORA FL 32757 |
| AMBER, TRDIAK | 1651    CHATHAM CIR APOPKA FL 32703 |
| AMBERDEN, ARIEL | 412 N BELLFLOWER BLVD APT 202 LONG BEACH CA 90814 |
| AMBERG, JULIE | 108 VERNON ST N YORK PA 17402 |
| AMBERG, RAYMOND | 5959 E NAPLES PLAZA APT 306 LONG BEACH CA 90803 |
| AMBERGER, DOREEN | 35980 DONNY CIR PALM DESERT CA 92211 |
| AMBINDER BERNARD | 550 S  OCEAN BLVD # 1709 BOCA RATON FL 33432 |
| AMBLE, SURESH | 1010 KNOLL LN WILMETTE IL 60091 |
| AMBLER, CATHERINE | 641 LANDFAIR AV APT 305 LOS ANGELES CA 90024 |
| AMBLER, JOHN | 6035  S VERDE TRL # J224 BOCA RATON FL 33433 |
| AMBLER, MARK | 2803 MAY AV REDONDO BEACH CA 90278 |
| AMBLER, MR | 1580 KNOLLWOOD TER PASADENA CA 91103 |
| AMBOISE, MONIQUE | 3540 NW  23RD CT LAUDERDALE LKS FL 33311 |
| AMBRASS, HATTIE | 3323   ROESNER DR MARKHAM IL 60428 |
| AMBRESTER**, M | 2952 1/2 S NORMANDIE AV LOS ANGELES CA 90007 |
| AMBREZEWICZ, LUCAS | 6278 MT PINOS CT ALTA LOMA CA 91737 |
| AMBRIANO, JOSEPH | 3825    MIRAMONTES CIR WEST PALM BCH FL 33414 |
| AMBRIS, GRACIELA | 2029 WOODLAND PL SANTA ANA CA 92707 |
| AMBRIZ,  LETICIA | 24661 W PASSAVANT AVE ROUND LAKE IL 60073 |
| AMBRIZ, ANTONIO | 18226 ARMINTA ST RESEDA CA 91335 |
| AMBRIZ, AXEL | 691 E AVENIDA DE LAS FLORE THOUSAND OAKS CA 91360 |
| AMBRIZ, DANIEL | 7543 W LIBERTY PKWY APT 754 FONTANA CA 92336 |
| AMBRIZ, EDDIE | 9935 RAMONA ST APT 1 BELLFLOWER CA 90706 |
| AMBRIZ, ELAINE | 526 N ANGELENO AV AZUSA CA 91702 |
| AMBRIZ, FROYLAN | 1310 MAGNOLIA AV OXNARD CA 93030 |
| AMBRIZ, HENRY | 12652 8TH ST GARDEN GROVE CA 92840 |
| AMBRIZ, HUGO | 1853 IVES AV OXNARD CA 93033 |
| AMBRIZ, JUAN | 10124 GARVEY AV APT 4 EL MONTE CA 91733 |
| AMBRIZ, LUCIA | 1209 N 23RD AVE 2 MELROSE PARK IL 60160 |
| AMBRIZ, OFELIA | 5146 S KILDARE AVE CHICAGO IL 60632 |
| AMBRIZ, PASTOR | 4216 E 5TH ST APT 203 LONG BEACH CA 90814 |
| AMBRIZ, ROBERT | 4042 GROVE AVE STICKNEY IL 60402 |
| AMBRIZ, ROBERT | 1434 PINE AV ONTARIO CA 91762 |
| AMBRIZ, ROSALBA | 1656 CRAWFORD ST OXNARD CA 93030 |
| AMBRIZ, TANIA Y | 6332 BONNIE VALE AV PICO RIVERA CA 90660 |

| Claim Name | Address Information |
|---|---|
| AMBRIZ, THERESE | 16254 WOODRUFF AV BELLFLOWER CA 90706 |
| AMBRO, PATRICIA | 13N355  BRINDLEWOOD LN ELGIN IL 60124 |
| AMBROGIO, JOSEPH | 507   BRIMFIELD RD WETHERSFIELD CT 06109 |
| AMBROISE, JAMES OR MONIQUE | 3540 NW  23RD CT LAUDERDALE LKS FL 33311 |
| AMBROSE | 412   LAFAYETTE AVE BALTIMORE MD 21228 |
| AMBROSE | 8901  WALTHAM WOODS RD F BALTIMORE MD 21234 |
| AMBROSE DISPOSABLE SERVICE | P O BOX 802 WOODS CROSS RDS VA 23190 |
| AMBROSE, ALLAN | 510 N WINDSOR DR ARLINGTON HEIGHTS IL 60004 |
| AMBROSE, ANN | 16 WILLIAMS ST BERLIN CT 06037-1326 |
| AMBROSE, ANNA | 6404  FAIR OAKS AVE BALTIMORE MD 21214 |
| AMBROSE, ANNE | 3831 NW  79TH AVE HOLLYWOOD FL 33024 |
| AMBROSE, ANTOINETTE | 3    JOHN H STEWART DR # 127 NEWINGTON CT 06111 |
| AMBROSE, BELL | 8056 KILPATRICK AVE 1S SKOKIE IL 60076 |
| AMBROSE, BLANCHE | 7426 VILLAGE RD 309 SYKESVILLE MD 21784 |
| AMBROSE, BUTCH | 9 WATSON  ST WINDSOR VA 23487 |
| AMBROSE, CATTIE | 1451 GITTINGS AVE BALTIMORE MD 21239 |
| AMBROSE, DAVID | 6430 NW  58TH TER PARKLAND FL 33067 |
| AMBROSE, ELAINE | 36551 N US 41 HWY GURNEE IL 60031 |
| AMBROSE, EULALIA | 1905 GLENWOOD RD GLENDALE CA 91201 |
| AMBROSE, GREGORY | 3107 3RD ST APT 3 SANTA MONICA CA 90405 |
| AMBROSE, JOHN | 18296 MEANDER DR GRAYSLAKE IL 60030 |
| AMBROSE, KIM | 7855 N MARQUETTE DR TINLEY PARK IL 60477 |
| AMBROSE, LILIANA | 1079 E CYPRESS AV BURBANK CA 91501 |
| AMBROSE, MARY | 503 ANDALUSIAN RD SCHWENKSVILLE PA 19473 |
| AMBROSE, MARY | 1617 ARLINGTON AV APT 6 TORRANCE CA 90501 |
| AMBROSE, MICHAEL | 5813 LOS ARCOS WY BUENA PARK CA 90620 |
| AMBROSE, PAUL C. | 601 NE  10TH AVE FORT LAUDERDALE FL 33304 |
| AMBROSE, STEINER | 1318 PRESTON WY VENICE CA 90291 |
| AMBROSE, TERRY | 3011 NW  1ST AVE POMPANO BCH FL 33064 |
| AMBROSE, THOMAS | 48 HILLENDALE RD PERKASIE PA 18944 |
| AMBROSE, VIRGINIA | 10010 ANGELL ST DOWNEY CA 90242 |
| AMBROSE, WALTER | 931   HUCKLEBERRY LN GLENVIEW IL 60025 |
| AMBROSE, WESLEY | 1526 FOREST GLEN  CIR SUFFOLK VA 23434 |
| AMBROSETTI, DUB | 183 DALTON ST VENTURA CA 93003 |
| AMBROSI, ANTHONY | 2 CHOPTANK AVE CAMBRIDGE MD 21613 |
| AMBROSI, BINCENZO | 474 N LAKE SHORE DR    2412 CHICAGO IL 60611 |
| AMBROSI, JUDITH | 126   CONKLIN RD STAFFORD SPGS CT 06076 |
| AMBROSIA, ANN | 4614  GILBERT AVE WESTERN SPRINGS IL 60558 |
| AMBROSINI, ARTHUR | 1808 W  RIVER DR MARGATE FL 33063 |
| AMBROSINI, CHRIS | 1587 LARKFIELD AV THOUSAND OAKS CA 91362 |
| AMBROSINO, ANN | 1735   PARK TREE PL DELRAY BEACH FL 33445 |
| AMBROSINO, CHRISTINA | 1510 W OHIO ST 1 CHICAGO IL 60642 |
| AMBROSINO, MICHAEL | 3714 N GREENVIEW AVE 3 CHICAGO IL 60613 |
| AMBROSINO, MR | 8335   YORKE RD WEST PALM BCH FL 33414 |
| AMBROSIO, ANIELLO | 10950 N  DANBURY WAY BOCA RATON FL 33498 |
| AMBROSIO, JEAN | 331   TONEY PENNA DR # 117 JUPITER FL 33458 |
| AMBROSIO, JODY | 2226 N BURLING ST 1 CHICAGO IL 60614 |
| AMBROSIO, PATRICIA | 14108 GILMORE ST APT 4 VAN NUYS CA 91401 |
| AMBROSIO, STEFANIE | 618 KNOXVILLE AV HUNTINGTON BEACH CA 92648 |

| Claim Name | Address Information |
| --- | --- |
| AMBROSKI, ROBERT | 1137  AMBER DR LEMONT IL 60439 |
| AMBROW, SUSAN | 24372 CIMARRON CT LAGUNA NIGUEL CA 92677 |
| AMBROWZEWSKI, ARTHUR | 2624 N 5TH ST NILES MI 49120 |
| AMBROZEVICCUS, RENATO | 3481 MILTON ST PASADENA CA 91107 |
| AMBROZIAK, BEVERLY | MERRILLVILLE HIGH SCHOOL 276 E 68TH PL MERRILLVILLE IN 46410 |
| AMBROZYAK, MARIA | 8137 N OCONTO AVE NILES IL 60714 |
| AMBRUSO, JOSEPH | 225 RIDGECREST CIR WETHERSFIELD CT 06109 |
| AMBUBUYOG, ALICE | 3938  NEWPORT WAY ARLINGTON HEIGHTS IL 60004 |
| AMBULOS, GEORGE | 15   CARSON WAY SOUTH WINDSOR CT 06074 |
| AMBURGEY, MARGO | 6190   WOODLANDS BLVD # 201 201 TAMARAC FL 33319 |
| AMBURGEY, PAM | 310 CANTEBERRY LN SMITHFIELD VA 23430 |
| AMBUTAS, PETRAS | 14432  MORNINGSIDE RD ORLAND PARK IL 60462 |
| AMC CITY NORTH THEATRE, CARRIE BAUERS | 2600 N WESTERN AVE CHICAGO IL 60647 |
| AMCHIN, A | 6061  N PALMETTO CIR # C315 BOCA RATON FL 33433 |
| AMDERSON, MONICA | 345 S LAKE AV APT 4 PASADENA CA 91101 |
| AMDUEZA, MIGUEL | 1461 1/2 W 24TH ST LOS ANGELES CA 90007 |
| AMDUR, JANICE | 1660 NE  32ND PL POMPANO BCH FL 33064 |
| AMDUR, S | 9229 ROBIN DR LOS ANGELES CA 90069 |
| AMDUR, SUZANNE | 9512 NW  8TH CIR PLANTATION FL 33324 |
| AMEDA, MARC | 510 NW  97TH ST MIAMI FL 33150 |
| AMEDEE, EDWARD | 4740  189TH ST COUNTRY CLUB HILLS IL 60478 |
| AMEDEE, TAMEKA | 1801 N ALEXANDRIA AV APT 7 LOS ANGELES CA 90027 |
| AMEDEN, THERESA | 2751 ARBUTUS AVE BALTIMORE MD 21227 |
| AMEDEO, FRANK | 10215   CYPRESS LAKES PRESERVE DR LAKE WORTH FL 33449 |
| AMEDONDO, EMMA | 336 E MASON ST AZUSA CA 91702 |
| AMEDONDO, RONNIE | 3460 PERLITA AV LOS ANGELES CA 90039 |
| AMEDURI, MEGAN | 15872 QUARTZ ST WESTMINSTER CA 92683 |
| AMEDURI, ROBERT | 342 TRAYER AV GLENDORA CA 91741 |
| AMEDY, STEVE | 387   MERROW RD # 1 TOLLAND CT 06084 |
| AMEELE, KEITH M | 153 MARION AV APT UNNIT3 PASADENA CA 91106 |
| AMEEN & DRUCKER | 3111 N UNIVERSITY DR POMPANO BEACH FL 33065 |
| AMEER ALI, AMIRAH, NIU | 1935  DEKALB AVE 311 SYCAMORE IL 60178 |
| AMEGAH, AKO | 1815 S PRAIRIE PKY CHICAGO IL 60616 |
| AMEGATCHER, KAREN | 18631 KEELER AVE COUNTRY CLUB HILLS IL 60478 |
| AMELDA, MELISSA | 815 QUAIL MEADOWS IRVINE CA 92603 |
| AMELIA, SOLIE | 20005 N  HIGHWAY27 ST # 837 CLERMONT FL 34711 |
| AMELING, EDWARD | 4912 KESTER AV APT 103 SHERMAN OAKS CA 91403 |
| AMELIO, CAROL | 6511 N MOZART ST 3RD CHICAGO IL 60645 |
| AMELIO, MONICA | 1130   OVERLOOK RD WHITEHALL PA 18052 |
| AMELUXEN, GERALD M | 443 SEGOVIA AV SAN GABRIEL CA 91775 |
| AMEMIYA, HODGE | 2733 ORANGE AV TORRANCE CA 90501 |
| AMENCA, CHAUNTE | 3611 MOUNT IDA DR ELLICOTT CITY MD 21043 |
| AMEND, BRAIN | 1122 DULANEY GATE CIR COCKEYSVILLE MD 21030 |
| AMEND, WILLIAM | 3432 S PECK AV APT 104 SAN PEDRO CA 90731 |
| AMENDE, ROBERTA B | 995   BUCKLEY HWY STAFFORD SPGS CT 06076 |
| AMENDOLA, CHRISTIAN | 633 SPRING MEADOW DR WESTMINSTER MD 21158 |
| AMENDOLA, EDWARD | 2800 NEILSON WY APT 1001 SANTA MONICA CA 90405 |
| AMENDOLA, MARK | 20722 HAWAIIAN AV LAKEWOOD CA 90715 |
| AMENDOLARE, MORRIS | 2601 NE  3RD CT # 303 BOYNTON BEACH FL 33435 |

| Claim Name | Address Information |
|---|---|
| AMENERO, VICTOR | 11557 181ST ST ARTESIA CA 90701 |
| AMENT, ADRIANNE | 708   HAUERT ST PEOTONE IL 60468 |
| AMENT, ERIN | 2636 MATTHEWS DR BALTIMORE MD 21234 |
| AMENT, JOSEPH | 77    OLD ROD RD COLCHESTER CT 06415 |
| AMENT, LOIS | 3020 ASSOCIATED RD APT 116 FULLERTON CA 92835 |
| AMENT, MICHAEL | 111 TIERRA PLANO APT 7 RCHO SANTA MARGARITA CA 92688 |
| AMENT, SHARON | 8 SILO WAY BLOOMFIELD CT 06002-1651 |
| AMENT, VANESSA T | 28W611   BERKSHIRE DR WEST CHICAGO IL 60185 |
| AMENTA, ANN | 705   NEW BRITAIN AVE # 73-3 HARTFORD CT 06106 |
| AMENTA, ANTHONY V | 10    SEQUOIA DR CROMWELL CT 06416 |
| AMENTA, BEATRICE | 5    ORCHARD HILL DR WETHERSFIELD CT 06109 |
| AMENTA, CARESE | 641 BROADVIEW TER HARTFORD CT 06106-4009 |
| AMENTA, JANET | 1    CAMP ST ENFIELD CT 06082 |
| AMENTA, JENNIFER | 134   SALEM RD EAST HADDAM CT 06415 |
| AMENTA, JOSEPH | 4456 AVENIDA CARMEL CYPRESS CA 90630 |
| AMENTA, MESSINA | 305 N  POMPANO BEACH BLVD # 510 POMPANO BCH FL 33062 |
| AMENTA, MRS | 15455 GLENOAKS BLVD APT 384 SYLMAR CA 91342 |
| AMENTA, SEBASTIAN | 487   WILLIAM ST PORTLAND CT 06480 |
| AMENTO, CARMINE | 46   PENNSYLVANIA AVE EAST HAVEN CT 06512 |
| AMENTO, TONY | 3508 SW  15TH CT FORT LAUDERDALE FL 33312 |
| AMER FED OF MUSICIAN LOCAL 400 | 1800   SILAS DEANE HWY # 1 ROCKY HILL CT 06067 |
| AMER, AMIRIA | 1956 W SCHOOL ST CHICAGO IL 60657 |
| AMER, C | 150 E EPSON CT BLOOMINGDALE IL 60108 |
| AMER, FARINA | 11955   SHELTERING PINE DR ORLANDO FL 32836 |
| AMER, FRED | 10509 MARKLEIN AV MISSION HILLS CA 91345 |
| AMER, KIM | 1945 W RIVERVIEW ST DECATUR IL 62522 |
| AMER, SAL | 909 N SIERRA BONITA AV APT 8 WEST HOLLYWOOD CA 90046 |
| AMER, TONY | 3461 TULANE AV LONG BEACH CA 90808 |
| AMER. HERITAGE SCH OLIVER | 5435   COURTNEY CIR BOYNTON BEACH FL 33472 |
| AMERA, AYALNEA | 24 ROOSEVELT  DR NEWPORT NEWS VA 23608 |
| AMERAL, WILLIAM | 5452   CLUB CIR WEST PALM BCH FL 33415 |
| AMERAL, WILLIAM | 942 S  HAVERHILL RD WEST PALM BCH FL 33415 |
| AMEREIHN, EVELYN | 7846 VERNON AVE A BALTIMORE MD 21236 |
| AMEREIN, LARRY | 3050 WOODSIDE AVE BALTIMORE MD 21234 |
| AMERI, ZHILLA | 3828 BOWSPRIT CIR WESTLAKE VILLAGE CA 91361 |
| AMERICA ONE | 12270 S.W. THIRD ST #400 PLANTATION FL 33325 |
| AMERICA, BOYS | 1929 SUSQUEHANNA HALL RD WHITEFORD MD 21160 |
| AMERICALL GROUP INC | 233 N UNIVERSITY DR PEMBROKE PINES FL 33024 |
| AMERICAN BABY GROUP PRIMEDI | 1440 BROADWAY ATTN: AIJA URGELIS NEW YORK NY 10018 |
| AMERICAN CRUSHING & RECYCLING LL | 83 OLD WINDSOR ROAD BLOOMFIELD CT 06002 |
| AMERICAN DIABETES ASSOCIATION | 1101 N  LAKE DESTINY RD # 415 MAITLAND FL 32751 |
| AMERICAN DRAPERY | 1326 N MILWAUKEE AVE JOSEPH MOHAMED CHICAGO IL 60642 |
| AMERICAN DREAM HOME MORTGAGE | 7021   CALUMET AVE HAMMOND IN 46324 |
| AMERICAN FAMILY INSURANCE | 4501 N STERLING AVE 300 PEORIA IL 61615 |
| AMERICAN FITNESS CENTER, JENNIFER LOWRY | 600   ROUTE 59 INGLESIDE IL 60041 |
| AMERICAN FRIENDS OF HEBREW UNIV | 7280 W  PALMETTO PARK RD # 202 BOCA RATON FL 33433 |
| AMERICAN H20 TECH | 17389 PARHAM LANDING RD. WEST POINT VA 23181 |
| AMERICAN HOME REALTY | 1010 BUCKSAW PL LONGWOOD FL 32750 |
| AMERICAN ILLINOIS | 1815 E 71ST PL CHICAGO IL 60649 |

| Claim Name | Address Information |
|---|---|
| AMERICAN INST OF MARINE STU | 4379 NW 34TH WAY LAUDERDALE LAKES FL 33309 |
| AMERICAN INSTITUTE OF ULTRASOUND | 14750 SWEITZER LN 100 LAUREL MD 20707 |
| AMERICAN INTERNATIONAL | GERMAN MASTRODOMENICO 1660 S CONGRESS AVE BOYNTON BEACH FL 33426 |
| AMERICAN INVSTCO | 440 N WABASH AVE 800 KIRK WAUGH CHICAGO IL 60611 |
| AMERICAN LAFRANCE | 230 N CASTLEFORD CT LONGWOOD FL 32779 |
| AMERICAN NBHD HOUSING FNDTION | PO BOX CHESAPEAKE VA 23324 |
| AMERICAN R.V. OUTLET, C/O MARK | 25410 THE OLD RD STEVENSON RANCH CA 91381 |
| AMERICAN RELIANT MILL WIR | 1704 ABRIAN WAY FALLSTON MD 21047 |
| AMERICAN RIVET | 11330  MELROSE AVE FRANKLIN PARK IL 60131 |
| AMERICAN SAVINGS BANK | 587    HARTFORD RD NEW BRITAIN CT 06053 |
| AMERICAN SCHOOL BUS CO | 6205 W 101ST ST RITA STUGIS CHICAGO RIDGE IL 60415 |
| AMERICAN SECURITY, BANK | 13792 BEAR VALLEY RD VICTORVILLE CA 92392 |
| AMERICAN SEURITY**, RICHARD | 26405 AUGUSTA DR LAKE ARROWHEAD CA 92352 |
| AMERICAN TELECOMMUNICATION | 1955   MYRTLE LAKE AVE FRUITLAND PARK FL 34731 |
| AMERICAN TRADERS ENTERPRISE | 2035   QUAIL ROOST DR WESTON FL 33327 |
| AMERICAN WAY, PEOPLE FOR THE | PO BOX 10927 BEVERLY HILLS CA 90213 |
| AMERICAS  BUS SUPERSTORE | 2201 SE 19TH ST FORT LAUDERDALE FL 33316 |
| AMERICAS GOLF CLEARANCE | OUTLET INC 13533 GRANVILLE AVE UNIT 3 CLERMONT FL 34711 |
| AMERICA_66-1198381, BANK OF | P.O. BOX 989015 BOSTON MA 02298 |
| AMERICO, MICHAEL | 5144 OAKWOOD CT OAK FOREST IL 60452 |
| AMERICOAT | 2410  RADNOR ORLANDO FL 32826 |
| AMERICUS, NED | 1033   REXFORD B BOCA RATON FL 33434 |
| AMERIO, CHRISSY | 17535 SANDALWOOD DR 2E TINLEY PARK IL 60477 |
| AMERKHANIAN, KATCHIE | 2355 LOMITA BLVD APT 1 LOMITA CA 90717 |
| AMERMAN, PAUL J | 2182 VIA PUERTA APT P LAGUNA WOODS CA 92637 |
| AMERO,ROSE | 1639 NE  26TH ST # 127 127 FORT LAUDERDALE FL 33305 |
| AMERSON, DAVID | 7223 WEDDING RING WAY COLUMBIA MD 21045 |
| AMERSON, PAT | 2720   SOMERSET DR # 409 LAUDERDALE LKS FL 33311 |
| AMERTOUSI, AMIN | 8639 WILLOW LEAF LN ODENTON MD 21113 |
| AMES, | 2013 MASTERS DR BALTIMORE MD 21209 |
| AMES, ALICE | 1950 N  ANDREWS AVE # 116 WILTON MANORS FL 33311 |
| AMES, AMBER | 46 LAKE FIELD XING HAMPTON VA 23666 |
| AMES, ANTHONY | 16 VALIREY  DR HAMPTON VA 23669 |
| AMES, BARBARA | 1500  CENTRAL ST 2W EVANSTON IL 60201 |
| AMES, BERNARD FRANCES | 16782   ROSE APPLE DR DELRAY BEACH FL 33445 |
| AMES, BRIAN | 18000 COASTLINE DR APT 11 MALIBU CA 90265 |
| AMES, BRIAN | 157 N SHATTUCK PL ORANGE CA 92866 |
| AMES, DAVID | 5048    LANTANA RD # 5104 LAKE WORTH FL 33463 |
| AMES, DEE | 7156   COPPERFIELD CIR LAKE WORTH FL 33467 |
| AMES, DONALD | 120 CLYDESDALE  CT HAMPTON VA 23666 |
| AMES, DOUG | 4 RUE DU PARC FOOTHILL RANCH CA 92610 |
| AMES, FRANCIS | 4281 N WOODS TRL HAMPSTEAD MD 21074 |
| AMES, GWEN | 19516  115TH AVE D MOKENA IL 60448 |
| AMES, JACQUELINE | PO BOX 480377 LOS ANGELES CA 90048 |
| AMES, JAMES | 256 ORTEGA RIDGE RD MONTECITO CA 93108 |
| AMES, JEAN | 71    BELAIRE CIR WINDSOR LOCKS CT 06096 |
| AMES, JEAN | 41 POWERHOUSE RD MOODUS CT 06469-1038 |
| AMES, JOHN | 300 E CHURCH ST APT 212 ORLANDO FL 32801 |
| AMES, JOHN | 9234   ROAN LN LAKE PARK FL 33403 |

| Claim Name | Address Information |
|---|---|
| AMES, JOHN | 9121 MIDDLEFIELD DR RIVERSIDE CA 92508 |
| AMES, KAREN | 695 S WASHINGTON ST ELMHURST IL 60126 |
| AMES, KATHERINE | 1857 SW  24TH AVE FORT LAUDERDALE FL 33312 |
| AMES, KENNETH | 7253 AMBASSADOR RD GWYNN OAK MD 21244 |
| AMES, KENNETH | 4289 COUNTRY MEADOW ST MOORPARK CA 93021 |
| AMES, LLOYD | 19871   OSLO CT BOCA RATON FL 33434 |
| AMES, MADELIN | 1012 N  OCEAN BLVD # 1504 POMPANO BCH FL 33062 |
| AMES, MATT | 4872 MAUI CIR HUNTINGTON BEACH CA 92649 |
| AMES, MATTHEW | 5050 S LAKE SHORE DR 1203S CHICAGO IL 60615 |
| AMES, NATHALIE | 526 W GRANT PL B CHICAGO IL 60614 |
| AMES, PATRICIA | 706 JOPPA FARM RD JOPPA MD 21085 |
| AMES, PATRICIA | 16795 SHOLIC ST VICTORVILLE CA 92395 |
| AMES, ROBERT M | 16234 ENRAMADA RD VICTORVILLE CA 92394 |
| AMES, ROZALIA | 60 GENTRY CT ANNAPOLIS MD 21403 |
| AMES, RUTH | 1207    BAHAMA BND # D2 COCONUT CREEK FL 33066 |
| AMES, STANLEY | 5306 ADEN  CT WILLIAMSBURG VA 23188 |
| AMES, STEPHEN | 1010 S KENWOOD AVE BALTIMORE MD 21224 |
| AMES, SUSAN | 11436 HAVSTAD DR LOMA LINDA CA 92354 |
| AMES, SUSAN | 1324 E EVERGREEN AV FULLERTON CA 92835 |
| AMES, THERESA | 13748 STAGECOACH TRL MOORPARK CA 93021 |
| AMES, VICTOR | 203  FIELDSTONE DR CHESTERTON IN 46304 |
| AMESCO, JUANA | 850 W MISSION BLVD APT D2 ONTARIO CA 91762 |
| AMESCUA, CUAUHTEMOC | 1258 1/2 STRINGER AV LOS ANGELES CA 90063 |
| AMESCUA, MARIA E | 10826 FAIRFORD AV DOWNEY CA 90241 |
| AMESCUA, TRACY | 8829 LINDANTE DR WHITTIER CA 90603 |
| AMESQUITA, BENNY | 10771 LEFFINGWELL RD NORWALK CA 90650 |
| AMESQUITA, CATHY | 426 S D ST APT 8 OXNARD CA 93030 |
| AMESQUITA, EUGENIA | 12612 GEORGE ST GARDEN GROVE CA 92840 |
| AMESQUITA, MARIA | 1817 E 82ND ST LOS ANGELES CA 90001 |
| AMESQUITA, SILVIA | 8391 SAN FERNANDO RD SUN VALLEY CA 91352 |
| AMETEPI, PAUL | 6648 HUNTER RD ELKRIDGE MD 21075 |
| AMETI, IRVING AND ROCHELLE | 7910 E CRAMER ST LONG BEACH CA 90808 |
| AMEY, LAKISHA | 232 N 6TH ST SANTA PAULA CA 93060 |
| AMEY, ROGER | 5138 SE 30TH AV APT 13 PORTLAND OR 97202 |
| AMEZ, MARGUERITA | 6759 SELMA AV LOS ANGELES CA 90028 |
| AMEZCNA, MARIA | 10311 YANA DR STANTON CA 90680 |
| AMEZCUA, CECILIA | 10741 WEIGAND AV LOS ANGELES CA 90059 |
| AMEZCUA, CLAUDIA | 11657 ALABAMA AV LOS ANGELES CA 90059 |
| AMEZCUA, ELISH | 12225 HILLSDALE AV SYLMAR CA 91342 |
| AMEZCUA, FRANCISCO | 1192 PAULARINO AV COSTA MESA CA 92626 |
| AMEZCUA, GUIERMINA | 332 E 84TH PL LOS ANGELES CA 90003 |
| AMEZCUA, JESSICA | 7621  WHITE OAK AVE HAMMOND IN 46324 |
| AMEZCUA, JESSICA | 7723 KELTONVIEW DR PICO RIVERA CA 90660 |
| AMEZCUA, JOSIE | 2800 RIVERSIDE DR APT 157 ONTARIO CA 91761 |
| AMEZCUA, LISA | 11901 RANCHITO ST APT REAR EL MONTE CA 91732 |
| AMEZCUA, MARGARITA | 6418 PINE AV BELL CA 90201 |
| AMEZCUA, MITZY | 1529 E 16TH ST LONG BEACH CA 90813 |
| AMEZCUA, NORMA | 12734 FARNDON AV CHINO CA 91710 |
| AMEZCUA, RAUL | 555 PAULARINO AV APT N203 COSTA MESA CA 92626 |

| Claim Name | Address Information |
|---|---|
| AMEZCUA, ROY | 1771 BRADBURY DR MONTEBELLO CA 90640 |
| AMEZCUA, SALVADOR | 902 W 85TH ST LOS ANGELES CA 90044 |
| AMEZCUA, SAMANTHA | 9950  MAGINOT CIR SAINT JOHN IN 46373 |
| AMEZCUA, SONYA | 5929 S SAWYER AVE CHICAGO IL 60629 |
| AMEZEAU, MIGUEL | 961 EASTWIND DR PLACENTIA CA 92870 |
| AMEZQUA, LUZ MARIA | 1201 3/4 E 77TH ST LOS ANGELES CA 90001 |
| AMEZQUITA, FRANCISCO | 454 ROSARIO AV SAN JACINTO CA 92583 |
| AMEZQUITA, IRMA | 1448 W 50TH ST LOS ANGELES CA 90062 |
| AMEZQUITA, ISMAED | 1760 EVERGREEN AVE HANOVER PARK IL 60133 |
| AMEZQUITA, MIGUEL | 10816 BUFORD AV INGLEWOOD CA 90304 |
| AMEZQUITA, MR | 2978 CASTLE ROCK RD DIAMOND BAR CA 91765 |
| AMEZQUITA, ROBERT | 15663 STARBUCK ST WHITTIER CA 90603 |
| AMHAD, SHEIKH | 121   RESERVE CIR # 101 OVIEDO FL 32765 |
| AMIAO, AMY | 364   STEELE ST NEW BRITAIN CT 06052 |
| AMICI, JOSEPH | 838 N 7TH ST ALLENTOWN PA 18102 |
| AMICI, ROSEMARY | 524  KINGSTON BLVD MCHENRY IL 60050 |
| AMICK, ANISSA | 37 HIDALGO  DR HAMPTON VA 23669 |
| AMICK, TERRY | 325 LINCOLN AVE SW GLEN BURNIE MD 21061 |
| AMICK, TIMOTHY | 1631 S HIGHLAND AV APT A FULLERTON CA 92832 |
| AMICO, MIKE | 15246 EL SONETO DR WHITTIER CA 90605 |
| AMICO, SUSAN | 25902 ANDERMATT PL VALENCIA CA 91355 |
| AMICUCCI, MICHAEL | 29   SWALLOW DR BOYNTON BEACH FL 33436 |
| AMIDEI, EVELYN | 1727 35TH ST    3414 OAK BROOK IL 60523 |
| AMIDEI, JOHN | 2510   OAK AVE NORTHBROOK IL 60062 |
| AMIDI, ALEX | 177 RIVERSIDE AV APT 144 NEWPORT BEACH CA 92663 |
| AMIDI, ANOOSHIRAV | 4227 52ND ST APT 409 SAN DIEGO CA 92115 |
| AMIDJAYA, IMAT | 3111  BURRMONT RD ROCKFORD IL 61107 |
| AMIDON, DIANE | 1974 FAIRVIEW AV RIVERSIDE CA 92506 |
| AMIDON, JEAN | 2601   CHESTNUT AVE 2310 GLENVIEW IL 60026 |
| AMIDON, LEAH | 2601   CHESTNUT AVE 2310 GLENVIEW IL 60026 |
| AMIDON, NATHAN | 1355 N SANDBURG TER 2401 CHICAGO IL 60610 |
| AMIDON, SHARON | 5261 COLDWATER CANYON AV APT D SHERMAN OAKS CA 91401 |
| AMIEBA, ELIZABETH | 6601   ALLEN ST PEMBROKE PINES FL 33024 |
| AMIEIRO, MOISES | 110 VIA ESTRADA APT Q LAGUNA WOODS CA 92637 |
| AMIEL, DWIGHT | 11427   MILLPOND GREENS DR BOYNTON BEACH FL 33473 |
| AMIEL, ISAAC | 5600   LAKESIDE DR # 265 MARGATE FL 33063 |
| AMIEL, JANET | 14852 SW  18TH ST MIRAMAR FL 33027 |
| AMIEL,R | 3364 NW  47TH AVE COCONUT CREEK FL 33063 |
| AMIELLE PLOUFF | 7901 NW 47TH PL LAUDERHILL FL 33351 |
| AMIES_COMMUNICATION, MORLEN | 19762 MACARTHUR BLVD APT 340 IRVINE CA 92612 |
| AMIGASAYA, SHIGEO | 1106 S NEW WILKE RD 208 ARLINGTON HEIGHTS IL 60005 |
| AMIGLEO, TONY | 1006 CALLE DE LOS ARBOLES SAN CLEMENTE CA 92673 |
| AMIGO, DAVID | 25001 HAYUCO MISSION VIEJO CA 92692 |
| AMIGON, CIPRIANO | 1344 W 4TH ST APT 26 LOS ANGELES CA 90017 |
| AMIGON, MARIA LU | 16762 HOLLY DR FONTANA CA 92335 |
| AMIGONI, ASHLEY | 208 ISU HEWETT HALL I S U NORMAL IL 61761 |
| AMIGONIAN FATHERS  , | 8006 CALIBURN CT PASADENA MD 21122 |
| AMIGRIN, ARLEEN | 8915   SUNSCAPE LN BOCA RATON FL 33496 |
| AMIIRA, BRENDA | 926 N AVENUE 49 LOS ANGELES CA 90042 |

| Claim Name | Address Information |
|---|---|
| AMILCAR, CORREA | 2415    BRAEMAR DR KISSIMMEE FL 34743 |
| AMILCAR, LACQUES | 1199    BAY VIEW WAY WEST PALM BCH FL 33414 |
| AMILCON, ANTHONY | 650 NE   45TH CT POMPANO BCH FL 33064 |
| AMIN, DHARMESH | 17050 CALAHAN ST NORTHRIDGE CA 91325 |
| AMIN, HITEN | 13054 ARABELLA LN CERRITOS CA 90703 |
| AMIN, JOYTIKA | 11435  MILDRED CT WILLOW SPRINGS IL 60480 |
| AMIN, JYOTHI | 10060    SHERIDAN ST # 103 PEMBROKE PINES FL 33024 |
| AMIN, LIDA | 66 PALATINE IRVINE CA 92612 |
| AMIN, MAHESH | 6686 HUNTSHIRE DR ELKRIDGE MD 21075 |
| AMIN, MOHAMMED | 7061 N KEDZIE AVE 1002 CHICAGO IL 60645 |
| AMIN, MUKESH | 1505 CLARK ST UPLAND CA 91784 |
| AMIN, NORA | 9605 ROYALTON DR BEVERLY HILLS CA 90210 |
| AMIN, PARTHIV | 5312    SWEET BIRCH CT ELLICOTT CITY MD 21043 |
| AMIN, POOJA | 3800 PARKVIEW LN APT 40C IRVINE CA 92612 |
| AMIN, RAJENDRA | 2035 PRENTISS DR    C204 DOWNERS GROVE IL 60516 |
| AMIN, SURESH | 300 RESERVOIR RD NEWINGTON CT 06111 |
| AMIN, TRUSEITA | 345    BUCKLAND HILLS DR # 3322 MANCHESTER CT 06042 |
| AMINE, ABDUL | 6518  FOX LN PALOS HEIGHTS IL 60463 |
| AMINI, ATOUSA | 22122 ERWIN ST APT F303 WOODLAND HILLS CA 91367 |
| AMINI, BEHROOZ | 744 N AZUSA AV APT 219 WEST COVINA CA 91791 |
| AMINOV, DMITRI G | 10945 BLUFFSIDE DR APT 438 STUDIO CITY CA 91604 |
| AMINZADEH, SHAUNA | 22281 WAYSIDE MISSION VIEJO CA 92692 |
| AMIOTT, BARBARA | 1001 SW  15TH AVE BOCA RATON FL 33486 |
| AMIR, ALICE | 454 S REXFORD DR APT 2 BEVERLY HILLS CA 90212 |
| AMIR, JACK | 305 N  POMPANO BEACH BLVD # 1409 POMPANO BCH FL 33062 |
| AMIR, MADIHA K | 10542 WESTMINSTER AV APT 20 GARDEN GROVE CA 92843 |
| AMIR, MILDRED | 3771    ENVIRON BLVD # 755 LAUDERHILL FL 33319 |
| AMIR, NAZERI | 13145 ESPINHEIRA DR CERRITOS CA 90703 |
| AMIR, SHAZAM | 16337 NW   20TH ST PEMBROKE PINES FL 33028 |
| AMIRA, SHIRLEY A | 12047 YEARLING ST CERRITOS CA 90703 |
| AMIRABBASSI, JOHN | 3250 E SIERRA MADRE BLVD PASADENA CA 91107 |
| AMIRAIAN, MARIAN | 6061  N PALMETTO CIR # B202 BOCA RATON FL 33433 |
| AMIRE, ROULA | 3547 N JANSSEN AVE    2 CHICAGO IL 60657 |
| AMIRI, MERCEDES | 6558 DEBS AV WEST HILLS CA 91307 |
| AMIRI, ROXANA | 3714 LEWIS AV LONG BEACH CA 90807 |
| AMIRIANFAR, SAHAR | 207 S LE DOUX RD BEVERLY HILLS CA 90211 |
| AMIRKHAN, BABBETTE | 8251 W 83RD ST PLAYA DEL REY CA 90293 |
| AMIROUCHE, GINGER | 835   WOODBINE RD HIGHLAND PARK IL 60035 |
| AMIRPOUR, HAMID | 1777 MITCHELL AV APT 114 TUSTIN CA 92780 |
| AMIRTHALINGAM, RAJA | 7313  NORTHGATE WAY 4 DOWNERS GROVE IL 60516 |
| AMIS, BRIAN & ROSEMARY | 368 BROAD ST DELTA PA 17314 |
| AMIS, DAVID L | 86 HERMITAGE  RD NEWPORT NEWS VA 23606 |
| AMIS, ETTA | 23 OMERA PL HAMPTON VA 23666 |
| AMIS, LORENZO | 1094 OREGON TRAIL LN ORANGE CA 92865 |
| AMIS, MILDRED | 2408 W 54TH ST APT 1 LOS ANGELES CA 90043 |
| AMIS, VERONICA | 1408 W 123RD ST LOS ANGELES CA 90047 |
| AMISIAL, MARIE | 2067    LAURA LN # B WEST PALM BCH FL 33415 |
| AMISOLA, FELICITAS | 8340 TYRONE AV PANORAMA CITY CA 91402 |
| AMISOLA, FERNDINAND R | 8340 TYRONE AV PANORAMA CITY CA 91402 |

| Claim Name | Address Information |
|---|---|
| AMISONE, NATASHA | 6476 PARAMOUNT BLVD APT 1 LONG BEACH CA 90805 |
| AMISSAH, DAVID | 10060 S CHICAGO RD OAK CREEK WI 53154 |
| AMISTAD INVESTMENT CORP | 347 N E NEW RIVER DR # 3101 3101 FORT LAUDERDALE FL 33301 |
| AMISTER ZENE | 8605 SW  19TH ST NO LAUDERDALE FL 33068 |
| AMIT, JACOB | 4001 N  PINE ISLAND RD # 103 SUNRISE FL 33351 |
| AMITH, ARNETTA | 5426 MASEFIELD RD BALTIMORE MD 21229 |
| AMITH, WALTER | 1205   52ND ST WEST PALM BCH FL 33407 |
| AMITY CONSTRUCTION & DESIGNS | P.O. BOX 595 COLCHESTER CT 06415 |
| AMIZOLA, MICHAEL | 41 CHERRY AV LONG BEACH CA 90802 |
| AMLADI, SHYAM | 4259  KEIM RD LISLE IL 60532 |
| AMLANI, JENNIFER | 1601 BARTON RD APT 2511 REDLANDS CA 92373 |
| AMLING, BEVERLY | 1530 E NORTHWEST HWY 1C ARLINGTON HEIGHTS IL 60004 |
| AMLOTTE, ROBERT | 6311   BAY CLUB DR # 3 3 FORT LAUDERDALE FL 33308 |
| AMLOUR, ALON | 6605 DE CELIS PL VAN NUYS CA 91406 |
| AMMACHER, CHELSIE | 7157 ARCHIBALD AV APT 161 ALTA LOMA CA 91701 |
| AMMANN, JAMES | 107  GENEVA LAKE AVE MICHIGAN CITY IN 46360 |
| AMMANN, SUSAN | 107   BRAESIDE CRES MANCHESTER CT 06040 |
| AMMAR, TAREK | 1035 W MONROE ST 1 CHICAGO IL 60607 |
| AMMARELL, CHIP | 444 COURTNEY CIR SUGAR GROVE IL 60554 |
| AMMARI, ISSAM | 1527 N 2250TH RD OTTAWA IL 61350 |
| AMMEN, MERIEL C. | 510 W BELMONT AVE   502 CHICAGO IL 60657 |
| AMMERMAN, ANNA | 1254 BERKELEY DR GLENDALE CA 91205 |
| AMMERMAN, AVERI | 3055   BURRIS RD # 14 DAVIE FL 33314 |
| AMMERMAN, DIANE | 5729 ADOBE DR PALMDALE CA 93552 |
| AMMERMAN, LINDA | 108 SHORELINE DR RANCHO MIRAGE CA 92270 |
| AMMERMAN, SHANNAN | 5102 TASMAN DR HUNTINGTON BEACH CA 92649 |
| AMMERMAN,WILLIAM | 57   STEWART ST # 2 BRISTOL CT 06010 |
| AMMIRATI, JAMES | 9055 OAK CREST CT PALOS HILLS IL 60465 |
| AMMIRATI, JIM | 2333 N LEAVITT ST 1 CHICAGO IL 60647 |
| AMMIRATI, RICHARD | 10411 NW  20TH CT SUNRISE FL 33322 |
| AMMLUNG, RICHARD | 419 KLEE MILL RD SYKESVILLE MD 21784 |
| AMMOMS, YVOHNE | 8005 S SACRAMENTO AVE CHICAGO IL 60652 |
| AMMON, GARY | 313 TOCINO DR DUARTE CA 91010 |
| AMMON, GINA | 1004 ORANGE AV MONROVIA CA 91016 |
| AMMON, JAMES | 3119  LAKE AVE B WILMETTE IL 60091 |
| AMMON, JAMES | 3119-B  LAKE AVE WILMETTE IL 60091 |
| AMMON, JAMES B. | 1  CALVIN CIR C202 EVANSTON IL 60201 |
| AMMON, JAY | 5880 FAIR ISLE DR APT 265 RIVERSIDE CA 92507 |
| AMMON, JOANNE | 1570 SW  65TH AVE BOCA RATON FL 33428 |
| AMMON, JUDITH | 3907 LOG TRAIL WAY REISTERSTOWN MD 21136 |
| AMMON, LISA | 2021   RENAISSANCE BLVD # 101 MIRAMAR FL 33025 |
| AMMON, LISA | 6241 SW  2ND ST MIAMI FL 33144 |
| AMMONS, ANDREW | 408 LAUREN LN ISLAND LAKE IL 60042 |
| AMMONS, CIERRA | 1527 TORRANCE BLVD APT 1 TORRANCE CA 90501 |
| AMMONS, JACK | 2723 LOW GROUND  RD HAYES VA 23072 |
| AMMONS, JOEL | 37715 STANDISH PL PALMDALE CA 93551 |
| AMMONS, LORI | 30W274  DORCHESTER CT WARRENVILLE IL 60555 |
| AMMONS, MARILYN | 3419 W 84TH PL CHICAGO IL 60652 |
| AMMONS-LEWIS, DOLORES | 317  STONEY ISLAND AVE CALUMET CITY IL 60409 |

| Claim Name | Address Information |
|---|---|
| AMMTO, MARY | 7   SADDLESTONE CT OWINGS MILLS MD 21117 |
| AMNERMAN, BRIAN | 14719  CAPITAL DR PLAINFIELD IL 60544 |
| AMO, FRANKLIN | 401 N  RIVERSIDE DR # 108 POMPANO BCH FL 33062 |
| AMOAH-KOL, DANIEL | 4827 N SHERIDAN RD 1411 CHICAGO IL 60640 |
| AMOBI, CELINE | 714 E SKYLARK ST ONTARIO CA 91761 |
| AMODEI, ANTHONY | 9512 NW  65TH ST TAMARAC FL 33321 |
| AMODEI, MARY | 12633 NW  56TH ST CORAL SPRINGS FL 33076 |
| AMODEO, DOMINIC | 241 NW  95TH AVE PLANTATION FL 33324 |
| AMOIA, CAROL | 34 GREENWOOD SHLS GRASONVILLE MD 21638 |
| AMOLE, MICHELLE | 3965  OLD FEDERAL HILL RD JARRETTSVILLE MD 21084 |
| AMOLSCH, JARROD | 6520 DOUBLE EAGLE DR 524 WOODRIDGE IL 60517 |
| AMON, ANNE | 1542 CRESPI DR OXNARD CA 93033 |
| AMON, MARLENE | 901 BENTLEY RD FREELAND MD 21053 |
| AMONETT, AMANDA, LAKE CENTRAL HIGH SCOOL | 8400  WICKER AVE SAINT JOHN IN 46373 |
| AMOO, SHAWN | 300 S REXFORD DR APT 307 BEVERLY HILLS CA 90212 |
| AMOR, MARIE | 1136 N COLUMBUS AV APT 201 GLENDALE CA 91202 |
| AMORE, AGNES | 375 HERITAGE DR WOOD DALE IL 60191 |
| AMORE, FELIX | 7213 WARBLERS WAY ROSCOE IL 61073 |
| AMORE, SPAXIS | 5903 W  MCNAB RD NO LAUDERDALE FL 33068 |
| AMORE, TAI | 5   BEAR PATH CT CHESHIRE CT 06410 |
| AMOREO, GLORIA | 7104 NW  92ND TER TAMARAC FL 33321 |
| AMORES, ANGELYNNE | 21  KRISTIN DR 601 SCHAUMBURG IL 60195 |
| AMORES, FE | 5110 CORINGA DR LOS ANGELES CA 90042 |
| AMORIELLO, ANTHONY | 1833 S  OCEAN DR # 1804 HALLANDALE FL 33009 |
| AMORIELLO, JERRY | 2423 MUNFORD DR FALLSTON MD 21047 |
| AMORIELLO, KATHLEEN | 4529  FITCH AVE BALTIMORE MD 21236 |
| AMORIN, DIANA | 458 MICHAEL IRVIN DR NEWPORT NEWS VA 23608 |
| AMORLDES, FILIBERTA | 1215 W BIRCH ST OXNARD CA 93033 |
| AMORO, SOLEDAD | 15740 RYON AV APT 1 BELLFLOWER CA 90706 |
| AMOROS, ROSA | 4169 SW  67TH AVE # 101 DAVIE FL 33314 |
| AMOROSE, JOE | 6301   WILEY ST HOLLYWOOD FL 33023 |
| AMOROSI, DONALD E | 3   KELLY FARM RD SIMSBURY CT 06070 |
| AMOROSI, KATHLEEN | 8828 PERSHING DR PLAYA DEL REY CA 90293 |
| AMOROSI, LUIS | 5348 NE  4TH TER FORT LAUDERDALE FL 33334 |
| AMOROSO, B | 2861 MAGNOLIA AV LONG BEACH CA 90806 |
| AMOROSO, FRANK | 219   ALTAMONTE BAY CLUB CIR # 111 ALTAMONTE SPRINGS FL 32701 |
| AMOROSO, JOHN | 728   COUNTRY CLUB DR MCHENRY IL 60050 |
| AMOROSO, JULIANNA | 18540 PRAIRIE ST APT 209 NORTHRIDGE CA 91324 |
| AMOROSO, RICARDO | 906  CLEARWATER DR BELAIR MD 21015 |
| AMORY, WALTER | 3121 WOODBAUGH DR CHESAPEAKE VA 23321 |
| AMOS  WANDA | 400  GLASGOW RD STREET MD 21154 |
| AMOS, ALVIN | 11337 S WALLACE ST CHICAGO IL 60628 |
| AMOS, BELVA | 7931 S FRANCISCO AVE CHICAGO IL 60652 |
| AMOS, CHARLES | 44 BLAKE  LOOP D NEWPORT NEWS VA 23606 |
| AMOS, CHARLES | 44 BLAKE LOOP APT D NEWPORT NEWS VA 23606 |
| AMOS, CHRIS | 1440 SW  82ND TER # 924 PLANTATION FL 33324 |
| AMOS, CURTIS | 231   JAMAICA DR DANIA FL 33004 |
| AMOS, DANIEL | 208  D ST SW GLEN BURNIE MD 21061 |

| Claim Name | Address Information |
| --- | --- |
| AMOS, DANIEL | 649 E  SHERIDAN ST # 305 DANIA FL 33004 |
| AMOS, EDWARD | 7784  BALTIMORE ANNAPOLIS BLVD GLEN BURNIE MD 21060 |
| AMOS, FRED | 2765 W ALAN CT WAUKEGAN IL 60085 |
| AMOS, HARRY | 108 CLAIBORNE RD STEVENSVILLE MD 21666 |
| AMOS, IRENE | 8420 S COTTAGE GROVE AVE 2N CHICAGO IL 60619 |
| AMOS, JACQUELINE | 4599   FRISCO CIR ORLANDO FL 32808 |
| AMOS, JAMES | 208 11TH AVE W BALTIMORE MD 21225 |
| AMOS, JOE | 136 SHAMROCK DR VENTURA CA 93003 |
| AMOS, JOHN | 319 BRIDGEWATER  DR NEWPORT NEWS VA 23603 |
| AMOS, LAWRENCE IV | 3311  W INVERRARY BLVD LAUDERHILL FL 33319 |
| AMOS, LILLIAN | 7401 CHEVY CHASE CT FOX LAKE IL 60020 |
| AMOS, LINTON | 2851 N  ROCK ISLAND RD # 212 MARGATE FL 33063 |
| AMOS, MEREDITH | 29812 DUSTIN AVE EASTON MD 21601 |
| AMOS, MICHELLE | 716 ELMWOOD RD 2 BALTIMORE MD 21206 |
| AMOS, RAYMOND | 15052 WINEBERRY  CT CARROLLTON VA 23314 |
| AMOS, RYAN | 2161 BOGIE DR LA VERNE CA 91750 |
| AMOS, SANON | 6241 SW  8TH CT NO LAUDERDALE FL 33068 |
| AMOS, STEVEN | 21  GLENWOOD AVE BALTIMORE MD 21228 |
| AMOS, TERRY | 1745 SIENNA CT WHEELING IL 60090 |
| AMOS, TROY | 16243 CHIWI RD APPLE VALLEY CA 92307 |
| AMOS, WILLIAM | 5570  VANTAGE POINT RD 7 COLUMBIA MD 21044 |
| AMOS-ABANYRE, KRISTIN | 9418 SPRINGHOUSE LN D LAUREL MD 20708 |
| AMOSS, MARIANNE | 1 SUMMERFIELD RD BALTIMORE MD 21207 |
| AMOSS, THOMAS | 1308  SCOTTSDALE DR E BELAIR MD 21015 |
| AMOURY, TOM | 921 NW  48TH PL POMPANO BCH FL 33064 |
| AMOZORRUTIA, URACA | 10076 FOOTHILL BLVD RANCHO CUCAMONGA CA 91730 |
| AMP, JAMES | 5050 S LAKE SHORE DR 1 CHICAGO IL 60615 |
| AMPARAN, ALBERT | 3415 5TH AV LOS ANGELES CA 90018 |
| AMPARAN, CHERYL | 3616 28TH ST HIGHLAND CA 92346 |
| AMPARAN, MARIA ELENA | 19221 SHERMAN WY APT 7 RESEDA CA 91335 |
| AMPARAN, MRS ROSE | 904 N GREENPARK AV COVINA CA 91724 |
| AMPARAN, RICHARD | 1655 MAPLE HILL RD DIAMOND BAR CA 91765 |
| AMPAS FLASH, SELIGNAM ENTERTAIN | 1438 N GOWER ST APT BOX31 LOS ANGELES CA 90028 |
| AMPAS__RUSSEL BLDG, _STUDIO | 10202 WASHINGTON BLVD CULVER CITY CA 90232 |
| AMPIE, ROMMEL | 12137 HART ST NORTH HOLLYWOOD CA 91605 |
| AMPIL, ANGEL | 7236 AMIGO AV APT 4 RESEDA CA 91335 |
| AMPLE, HEATHER | 2308  ISABELLA ST EVANSTON IL 60201 |
| AMPLO, JOE | 5844 NW  120TH AVE CORAL SPRINGS FL 33076 |
| AMPOFO, BERNICE | 13725 CHADRON AV APT 230 HAWTHORNE CA 90250 |
| AMPOFO, NATASHA | 3635 WATERWHEEL SQ RANDALLSTOWN MD 21133 |
| AMPOLOQUILIO, ALJAR | 2762 W  LANTANA RD # 306 306 LANTANA FL 33462 |
| AMPONG, GINA D. | 1051 N OAKLEY DR 106 WESTMONT IL 60559 |
| AMPONSAH, ERIC | 610  PRESTON DR 204 BOLINGBROOK IL 60440 |
| AMPONSAH, MRS. | 22362 RAVEN WY GRAND TERRACE CA 92313 |
| AMPRIMO, DEBI | 17  BEVERLY ST ENFIELD CT 06082 |
| AMPTP**, ERIC | 15503 VENTURA BLVD ENCINO CA 91436 |
| AMPUERS, JUAN | 2928  S CARAMBOLA CIR COCONUT CREEK FL 33066 |
| AMR, KANANAN | 4504 LYONS RUN CIR 103 OWINGS MILLS MD 21117 |
| AMRAM, ABINO | 7870  LAGO DEL MAR DR # 124 BOCA RATON FL 33433 |

| Claim Name | Address Information |
|---|---|
| AMRANY, JULIE R | 1485  EASTWOOD AVE HIGHLAND PARK IL 60035 |
| AMRHEIM, PAUL | 2803  RED ROSE CT ABINGDON MD 21009 |
| AMRHEIN, CERISSE | 43116 11TH ST E LANCASTER CA 93535 |
| AMRHINE | 800  SOUTHERLY RD HH139 TOWSON MD 21286 |
| AMRHINE, MICHAEL | 4334 GILMER CT BELCAMP MD 21017 |
| AMRICAN NUCLEAR INSURES | 95   GLASTONBURY BLVD # 300 GLASTONBURY CT 06033 |
| AMRITLAL, GANDHI | 551  ROXBURY DR NAPERVILLE IL 60565 |
| AMRROQUIN, ALEX | 735 CAMINO REAL AV PALMDALE CA 93551 |
| AMSBERRY, GARRY | 2172 ADOBE AV CORONA CA 92882 |
| AMSBRY, KATE | 1006 N OAKLAND AV PASADENA CA 91104 |
| AMSDEN, ANNA | 2324 N RIVERSIDE AV RIALTO CA 92377 |
| AMSDEN, E | 20 W  LUCERNE CIR # 514 ORLANDO FL 32801 |
| AMSDEN, JULIA K | 3165 ALTA VISTA APT B LAGUNA WOODS CA 92637 |
| AMSDEN, LUZ | 1426  REMINGTON CT GRAYSLAKE IL 60030 |
| AMSDEN, SHELLY | 9358  BREAMORE CT LAUREL MD 20723 |
| AMSEL, ABE | 4158   INVERRARY DR # 310 LAUDERHILL FL 33319 |
| AMSEL, CLARA | 3625 N   COUNTRY CLUB DR # 1804 NORTH MIAMI BEACH FL 33180 |
| AMSELMO, JOSE | 10 INDIAN SCHOOL LN APT 10 CARSON CA 90745 |
| AMSELMO,BETTY | 6804 SW  22ND ST MIRAMAR FL 33023 |
| AMSEN, JESSICA | 1032 19TH ST APT 3 SANTA MONICA CA 90403 |
| AMSHER, PEARL | 4806 NW  36TH ST # 615 LAUDERDALE LKS FL 33319 |
| AMSL, THELMA | 76 DUNDALK AVE N BALTIMORE MD 21222 |
| AMSOUTH BANK | 1230 E  MCCULLOCH RD OVIEDO FL 32765 |
| AMSRUD, DENISE | 988 HAMPTON PARK BARRINGTON IL 60010 |
| AMSTADT, JAKOB | 23 WATERGATE DR BARRINGTON IL 60010 |
| AMSTER, E. | 3591   ENVIRON BLVD # 408 LAUDERHILL FL 33319 |
| AMSTER, MINDY | 4828 N  STATE ROAD 7  # 106 COCONUT CREEK FL 33073 |
| AMSTER, STANLEY | 7076   HUNTINGTON LN # 407 DELRAY BEACH FL 33446 |
| AMSTERDAM, STANLEY | 13423   VIA VESTA  # B B DELRAY BEACH FL 33484 |
| AMUCHIE, CHRISTAIN | 9285 THROGMORTON RD E BALTIMORE MD 21234 |
| AMULIS, ANGEL | 1735 FEDERAL AV APT 7 LOS ANGELES CA 90025 |
| AMUNDSEN, ARLENE | 601 W RAND RD 209 ARLINGTON HEIGHTS IL 60004 |
| AMUNDSEN, E | 110 CREEKSTONE  DR NEWPORT NEWS VA 23603 |
| AMUNDSON, GARY | 15469 HAMLIN AVE MARKHAM IL 60428 |
| AMUNDSON, KIM | 6414 99TH AVE KENOSHA WI 53142 |
| AMUNDSON, MARY | 2119 HOLLY AV ARCADIA CA 91007 |
| AMUNDSON, MRS. MARLENE | 1233 6TH ST APT 403 SANTA MONICA CA 90401 |
| AMUNDSON, ROBERT | 1505 WHEAT DR FINKSBURG MD 21048 |
| AMUNDSON, TEDFORD | 1217 ROTELLA ST NEWBURY PARK CA 91320 |
| AMUNDSON, TONKA/JONATHAN | 678 W 16TH ST APT 4 SAN PEDRO CA 90731 |
| AMURAO, ROLANDO | 604 MONTECITO DR SAN GABRIEL CA 91776 |
| AMUSAN, IBRAHIM | 30 E HURON ST 4909 CHICAGO IL 60611 |
| AMUWO, SHAFFDEEN | 7233 S CRANDON AVE CHICAGO IL 60649 |
| AMWAY, JO-ANN | 155   ISLE OF VENICE DR # 402 FORT LAUDERDALE FL 33301 |
| AMY ANKENEY | 1203 WOODBRIDGE DR NEWPORT NEWS VA 23608-8220 |
| AMY BITZ | 1520 ALLEN WAY WESTMINSTER MD 21157 |
| AMY HARVEY | 8450 FULTON DR NW MASSILLON OH 44646 |
| AMY MANNONG | 2143 TEAL BROOK CT ANNAPOLIS MD 21401 |
| AMY ROMEY | 1277 NW  55TH AVE LAUDERHILL FL 33313 |

| Claim Name | Address Information |
|---|---|
| AMY TRICE | 18585 DAHLIA CT GREENSBORO MD 21639 |
| AMY WATSON, PATRICK BATES | 2802 DENISON AV SAN PEDRO CA 90731 |
| AMY, ADAMS | 6420   METROWEST BLVD # 1002 ORLANDO FL 32835 |
| AMY, BARGAR | 21038   NILES AVE MOUNT DORA FL 32757 |
| AMY, BARTUM | 18521 JOCOTAL AV VILLA PARK CA 92861 |
| AMY, CHARLES | 5801 NW  27TH CT LAUDERHILL FL 33313 |
| AMY, DAVID | 11245   SIPE LN HOWEY IN THE HILLS FL 34737 |
| AMY, DRUCKENMILLER | 1989   SUMMER CLUB DR # 309 OVIEDO FL 32765 |
| AMY, DURDEN | 14975   PERDIDO DR ORLANDO FL 32828 |
| AMY, ECKENWILER | 307   SPRINGVIEW DR SANFORD FL 32773 |
| AMY, ELKINS | 8040 BOSLEY CT GLEN BURNIE MD 21061 |
| AMY, FITZPATRICK | 8542   PECONIC DR ORLANDO FL 32835 |
| AMY, GANSON | 652   PINEBRANCH CIR WINTER SPRINGS FL 32708 |
| AMY, HART | 2440   SE QUINCY AVE PALM BAY FL 32909 |
| AMY, KEABLES | 1800   HARRISON ST # 1204 TITUSVILLE FL 32780 |
| AMY, KLARIC | 2446 S  CONWAY RD # 93 ORLANDO FL 32812 |
| AMY, KOCSIS | 158   GARBERIA DR DAVENPORT FL 33837 |
| AMY, LAMAY | 4240   AURANTIA RD MIMS FL 32754 |
| AMY, MATSON | 4851   OLD PLEASANT HILL RD KISSIMMEE FL 34759 |
| AMY, MCKINNEY | 1235   AYRSHIRE ST ORLANDO FL 32803 |
| AMY, PARISIAN | 3834   LAKE ELEANOR DR MOUNT DORA FL 32757 |
| AMY, PARIZO | 1249   VALLEY CREEK RUN WINTER PARK FL 32792 |
| AMY, PRINCIPE | 4210 HARFORD TER BALTIMORE MD 21214 |
| AMY, STACY | 14536   TULLAMORE LOOP WINTER GARDEN FL 34787 |
| AMY, WELLIVER | 7641   BRANDYWOOD CIR # 254 WINTER PARK FL 32792 |
| AMYBELLE, HUMPHREY | 3641   KARIBA CT KISSIMMEE FL 34746 |
| AMYIM, DOMINIC | 1239 W ROSECRANS AV APT 18 GARDENA CA 90247 |
| AMZAJERDIAN, FARIBORZ | 1124 N GREEN  DR NEWPORT NEWS VA 23602 |
| AN GO | PO BOX 158 STREAMWOOD IL 60107-0158 |
| AN, DOAN | 8413 PENFIELD AV WINNETKA CA 91306 |
| AN, JAESIK | 1082 W PINE ST APT A UPLAND CA 91786 |
| AN, KIM | 2301 SILK TREE DR TUSTIN CA 92780 |
| AN, PHUONG VY | 8 RAINBOW RIDGE RD POMONA CA 91766 |
| AN, SARAH | 2150 E CHAPMAN AV APT A FULLERTON CA 92831 |
| AN, SOL | 3460 W 7TH ST APT 509 LOS ANGELES CA 90005 |
| ANA ESPINOSE DC#163189 | 11120 NW GAINESVILLE RD OCALA FL 34482 |
| ANA L., FAHEY | 1419   BRAYTON CIR DELTONA FL 32725 |
| ANA MARIA, IANNUZZI | 8210 NW  40TH ST CORAL SPRINGS FL 33065 |
| ANA, ANDRADE | 598   KILIMANJARO DR KISSIMMEE FL 34758 |
| ANA, BURGOS | 3205   WINDOVER AVE KISSIMMEE FL 34741 |
| ANA, CANDELARIO | 6115   ANTILLA DR ORLANDO FL 32809 |
| ANA, CRESPO | 5120   BROCKTON DR ORLANDO FL 32812 |
| ANA, DIAZ | 11841 BLYTHE ST NORTH HOLLYWOOD CA 91605 |
| ANA, GILBFERT | 424   HAWTHORNE BLVD LEESBURG FL 34748 |
| ANA, JELAQUIA | 10741 CAMARILLO ST APT 109 NORTH HOLLYWOOD CA 91602 |
| ANA, KHOURY | 3596   GATLIN PLACE CIR ORLANDO FL 32812 |
| ANA, OLIVARES | 9533   CRENSHAW CIR CLERMONT FL 34711 |
| ANA, ORTIZ | 441   FOUNTAINHEAD CIR # 265 KISSIMMEE FL 34741 |
| ANA, ROIG | 5307   TANGELO ST LEESBURG FL 34748 |

| Claim Name | Address Information |
|---|---|
| ANA, ROSARIO | 7537    PINE FORK DR ORLANDO FL 32822 |
| ANA, SOSA | 9954    HIDDEN DUNES LN ORLANDO FL 32832 |
| ANA, SOTO | 1432    AGUACATE CT ORLANDO FL 32837 |
| ANA, TORES | 2507    HIKERS CT KISSIMMEE FL 34743 |
| ANABEL, CAPATU | 14081    PORTRUSH DR ORLANDO FL 32828 |
| ANABELLA, COVERT | 1912    PORTCASTLE CIR WINTER GARDEN FL 34787 |
| ANABLE, MARSHA | 645 N KINGSBURY ST 1107 CHICAGO IL 60654 |
| ANABRIA, DOREEN | 4300    SHERIDAN ST # 345 HOLLYWOOD FL 33021 |
| ANADEO, GLENN | 18620 HATTERAS ST APT 141 TARZANA CA 91356 |
| ANADIO, MARGARET | 1115    CITRUS ISLE FORT LAUDERDALE FL 33315 |
| ANADON, MARCO | 2350 NE  173RD ST # 215 215 MIAMI BEACH FL 33160 |
| ANADY, JOE | 44452 ADMIRALTY CT HEMET CA 92544 |
| ANAFRES, GUADALUPE | 2122 TAMARACK DR JOLIET IL 60432 |
| ANAGNOS, DEBRA | 25024 N ELLRIE TER LAKE ZURICH IL 60047 |
| ANAGNOS, JOHN | 321    CLARK HILL RD S GLASTONBURY CT 06073 |
| ANAGNOSTOPOULOS, DINA | 400 N HOLLYWOOD WY APT 110 BURBANK CA 91505 |
| ANALYSTS INT'L CORP | 3835 NW  2ND AVE # 300 300 BOCA RATON FL 33431 |
| ANALYTIC INVESTORS-, ATTN:MARIE ARLT C/O | 555 W 5TH ST APT 50TH F LOS ANGELES CA 90013 |
| ANAM, MALINI | 48    CHATFIELD DR ELMWOOD CT 06110 |
| ANAM, MOLLA | 1637 AMBLESIDE CIR NAPERVILLE IL 60540 |
| ANAM, MOLLA | 1637 AMBLESIDE CT NAPERVILLE IL 60540 |
| ANAMARIA COLBURN | 5    KENDALL ROAD EXT LISBON CT 06351 |
| ANAMARY, BOWDEN | 539    WATER ST KISSIMMEE FL 34747 |
| ANAMET, ANANYAN | 1805 N HARVARD BLVD APT 3 LOS ANGELES CA 90027 |
| ANAMURIS, ANAM | 3601 PARKVIEW LN APT 25D IRVINE CA 92612 |
| ANAND, NAHAR | 2912  SKYLANE DR 110D NAPERVILLE IL 60564 |
| ANAND, PANKAJ | 9511 DARBY AV APT 114 NORTHRIDGE CA 91325 |
| ANAND, SUDHA | 509 EAST AVE STREAMWOOD IL 60107 |
| ANAND, TANAYA | 16301  E VIA VENETIA DELRAY BEACH FL 33484 |
| ANANDON, ATHULYA | 8892    JODY LN 2G DES PLAINES IL 60016 |
| ANANIAN, ANAHIT | 13044 SCHOENBORN ST SUN VALLEY CA 91352 |
| ANANIAS, BRIE | 3827 TAYLOR ST VENTURA CA 93003 |
| ANANIAS, BROOKS | 6126    SUNNYVALE DR ORLANDO FL 32822 |
| ANANTHA, SWAMINATHA | 1304 E ALGONQUIN RD 1F SCHAUMBURG IL 60173 |
| ANAPOL, ANGIE | 1135 NORMAN PL LOS ANGELES CA 90049 |
| ANAPOL, MILTON | 7894  S STIRLING BRIDGE BLVD DELRAY BEACH FL 33446 |
| ANAPOLLE, ELLIOTT | 10791    LAKE WYNDS CT BOYNTON BEACH FL 33437 |
| ANARGYROS, DEAN | 6725 N KEELER AVE LINCOLNWOOD IL 60712 |
| ANARGYROS, DINA | 862 E BABCOCK DR PALATINE IL 60074 |
| ANARIAM, BRUCK | 10751 ROSE AV APT 233 LOS ANGELES CA 90034 |
| ANARINE, GAIL | 8111 GRAY STONE LN PASADENA MD 21122 |
| ANAS, PETER | 612 W 35TH PL LOS ANGELES CA 90007 |
| ANAS, SHEILA | 5612 SERENITY PL MIRA LOMA CA 91752 |
| ANAST, DIANNE | 3404 N NARRAGANSETT AVE CHICAGO IL 60634 |
| ANAST, G | 461 KAKKIS DR APT 101 LONG BEACH CA 90803 |
| ANASTAFIO, JOHN | 2130 NE  34TH ST LIGHTHOUSE PT FL 33064 |
| ANASTASI, JACQUELINE | 5262 W 123RD ST HAWTHORNE CA 90250 |
| ANASTASI, JOSEPH F. | 1920 S  OCEAN DR # 1510 FORT LAUDERDALE FL 33316 |

| Claim Name | Address Information |
|---|---|
| ANASTASI, PIT | 1969 PULASKI HWY EDGEWOOD MD 21040 |
| ANASTASI, SANTA | 767 ELAINE ST POMONA CA 91767 |
| ANASTASIA KULA | 11730 STONEGATE LN COLUMBIA MD 21044 |
| ANASTASIA MURRAY | 3301   NASSAU DR MIRAMAR FL 33023 |
| ANASTASIA, WENDY | 00N675  CHELSEA CIR WINFIELD IL 60190 |
| ANASTASIOU, CATRINA | 9971 LIVE OAK AV APT N71 TEMPLE CITY CA 91780 |
| ANASTASIOU, THOMAS | 10609 NW  6TH CT PLANTATION FL 33324 |
| ANASTASIOU, VASILIOS | 263   HIBISCUS AVE LAUD-BY-THE-SEA FL 33308 |
| ANASTASSIOU, JENNIE | 604 PASEO DEL MAR PALOS VERDES ESTATES CA 90274 |
| ANASTHSIO, PHYLLIS | 2240 N  CYPRESS BEND DR # 807 POMPANO BCH FL 33069 |
| ANATA, JOSEPH (NIE) | 5275 NW  10TH CT # 205 205 LAUDERHILL FL 33313 |
| ANATHAN, J | 10375 WILSHIRE BLVD APT 2H LOS ANGELES CA 90024 |
| ANATOLIJS, ANTONENKO | 1050 E IMPERIAL HWY APT E1 PLACENTIA CA 92870 |
| ANATOLIO, ESTEFANIA | 15023 FLALLON AV NORWALK CA 90650 |
| ANAWALT, HAL | 5120 KETCHUM IDAHO CA 83340 |
| ANAWALT, HAL | 75169 KAVENISH WY INDIAN WELLS CA 92210 |
| ANAY, LUZ | 2665  PRAIRIEVIEW LN AURORA IL 60504 |
| ANAYA**, DANIEL | 13617 BRINK AV NORWALK CA 90650 |
| ANAYA, ALFREDO | 9248 44TH ST RIVERSIDE CA 92509 |
| ANAYA, ARTURO | 122   HICKORY AVE MUNDELEIN IL 60060 |
| ANAYA, ASHLEY | 6307 CHAROLAIS CT CORONA CA 92880 |
| ANAYA, CARLOS | 7474 KINGSTON AV HESPERIA CA 92345 |
| ANAYA, CHRISTIAN | 3930 URSULA AV APT 24 LOS ANGELES CA 90008 |
| ANAYA, DANY | 10639 REICHLING LN WHITTIER CA 90606 |
| ANAYA, DAVID | 96 FERNWOOD RD BOULDER HILLS IL 60538 |
| ANAYA, DAVID | 2444 MAYFIELD DR MONTGOMERY IL 60538 |
| ANAYA, DIANA | 27848 SPRUCE CREEK CIR VALENCIA CA 91354 |
| ANAYA, ENRIQUE | 6700 WOODLEY AV APT 118 VAN NUYS CA 91406 |
| ANAYA, ESTEBAN | 1406 W OLYMPIC BLVD APT 9 LOS ANGELES CA 90015 |
| ANAYA, GERARDO | 3019 S NORTON AV LOS ANGELES CA 90018 |
| ANAYA, GILBERT | 1044 S MONTEBELLO BLVD APT E MONTEBELLO CA 90640 |
| ANAYA, GIOVANNY | 2311 OLD HAROLD RD APT -266 PALMDALE CA 93550 |
| ANAYA, GLADYS | 651 SOUTH BLVD 9 OAK PARK IL 60302 |
| ANAYA, GONZALO | 1071 GROFF ST POMONA CA 91768 |
| ANAYA, IRMA E | 5017 W 118TH PL HAWTHORNE CA 90250 |
| ANAYA, JESUS | 37634 GILWORTH AV PALMDALE CA 93550 |
| ANAYA, JOSE | 24517 LAKME AV WILMINGTON CA 90744 |
| ANAYA, JOSE | 7504 LOCKHAVEN AV RANCHO CUCAMONGA CA 91730 |
| ANAYA, KALA | 4201 VIA MARINA MARINA DEL REY CA 90292 |
| ANAYA, LETICIA | 15844 PARTHENIA ST NORTH HILLS CA 91343 |
| ANAYA, LORETTA | 13714 S BUDLONG AV GARDENA CA 90247 |
| ANAYA, LUCILA | 11146 DUNNING ST SANTA FE SPRINGS CA 90670 |
| ANAYA, LUIS | 26 N 5TH ST APT A ALHAMBRA CA 91801 |
| ANAYA, MARIA | 3629 S ROCKWELL ST CHICAGO IL 60632 |
| ANAYA, MARIO | 95 HART LN APT 102 PERRIS CA 92571 |
| ANAYA, MATTHEW | 402 S ASH ST CARBONDALE IL 62901 |
| ANAYA, MICHAEL | 3406 TYBURN ST LOS ANGELES CA 90039 |
| ANAYA, MIMI | 9619 PARAMOUNT BLVD DOWNEY CA 90240 |
| ANAYA, NYLDA | 2614 MONTE CARLO DR SANTA ANA CA 92706 |

| Claim Name | Address Information |
|---|---|
| ANAYA, OLGA | 10975 1/2 ROEBLING AV LOS ANGELES CA 90024 |
| ANAYA, RAQUEL | 4420 N VARSITY AV APT 1065 SAN BERNARDINO CA 92407 |
| ANAYA, RAUL | 15534 HORNELL ST WHITTIER CA 90604 |
| ANAYA, ROBERT | 801 W J ST ONTARIO CA 91762 |
| ANAYA, ROBERTO | 520 E GLADSTONE ST APT 55 AZUSA CA 91702 |
| ANAYA, RUTH | 1448 N CENTER ST ORANGE CA 92867 |
| ANAYA, TANYA | 16291 CASAREY DR SANTA ANA CA 92704 |
| ANAYA, VICTOR | 1135 N VERDUGO RD APT B GLENDALE CA 91206 |
| ANAYA, WILLIAM | 1401 NORFOLK ST DOWNERS GROVE IL 60516 |
| ANAYA, YADINA | 530 ALMOND AV LONG BEACH CA 90802 |
| ANAYAZHIKADHU, THOMAS | 580 LAWRENCE AVE 108 ROSELLE IL 60172 |
| ANBANILLAS, JOAQUIN | 95 HART LN APT 215D PERRIS CA 92571 |
| ANBAR, DAN | 998  SAXONY DR HIGHLAND PARK IL 60035 |
| ANBUDAIYAN, PRADEEP | 744 W GORDON TER 102 CHICAGO IL 60613 |
| ANCEL, ALICE | 36 ADRIATIC  DR HAMPTON VA 23664 |
| ANCEL, M. | 2855 W  COMMERCIAL BLVD # 261 261 TAMARAC FL 33309 |
| ANCHARDO, STEPHANIE | 12582 17TH ST CHINO CA 91710 |
| ANCHE, CARLENE | 5913 80TH ST KENOSHA WI 53142 |
| ANCHETA, ALFREDO | 553 E BONDS ST CARSON CA 90745 |
| ANCHETA, CHERRY | 7692 MELROSE ST BUENA PARK CA 90621 |
| ANCHETA, LILLY | 3312 W 185TH ST TORRANCE CA 90504 |
| ANCHETA, NATALIE | 6903 GLEN RIDGE CIR C4 GLEN BURNIE MD 21061 |
| ANCHETA, RENE | 13428 CROWLEY ST PANORAMA CITY CA 91402 |
| ANCHILO, GIANA | 2795 EUCALYPTUS DR OXNARD CA 93036 |
| ANCHO-RUIZ, WALESLEA | 30  HIGH RIDGE DR NEWINGTON CT 06111 |
| ANCHONDO, CYNTHIA | 8706 PICO VISTA RD PICO RIVERA CA 90660 |
| ANCHONDO, JULIA | 4780 FAIRWAY BLVD CHINO HILLS CA 91709 |
| ANCHONDO, RUBEN | 13215 TULORE CT VICTORVILLE CA 92392 |
| ANCHOR, DAVID | 467 N COLONY DR ROUND LAKE IL 60073 |
| ANCILL, BARRY | 8935  WARWICK DR BOCA RATON FL 33433 |
| ANCION, ELIZABETH | 528  CHILDS ST 2 WHEATON IL 60187 |
| ANCION, EMMANUEL | 1117   LAKE TER # 108 BOYNTON BEACH FL 33426 |
| ANCIPORCH, FRANK | 5031 NE  26TH TER LIGHTHOUSE PT FL 33064 |
| ANCKER JR, C J | 23908 MALIBU KNOLLS RD MALIBU CA 90265 |
| ANCLA, MELROSE | 1059 S CITRUS AV LOS ANGELES CA 90019 |
| ANCONA, MARIA | 15453 LABRADOR ST NORTH HILLS CA 91343 |
| ANCONA, MATT | 1530 BYRD ST BALTIMORE MD 21230 |
| ANCONA, PETER | 3011 NW  48TH AVE COCONUT CREEK FL 33063 |
| ANCONA, ROBERT | 1723 S CORA ST DES PLAINES IL 60018 |
| ANCONA, SAMUEL | 11245 ST ANTON CIR RIVERSIDE CA 92505 |
| ANCY, LOUIE | 212 SE  1ST AVE DELRAY BEACH FL 33444 |
| AND  CABLING  CO, DELTA TELEPHON | 2131  ESPEY CT 16 CROFTON MD 21114 |
| AND ASSOCIATES, L C WILLIAMS | 150 N MICHIGAN AVE 3800 CHICAGO IL 60601 |
| AND COUNTRY CLUB, THE RETREAT GOLF | 8007 SOFT WINDS DR CORONA CA 92883 |
| AND PARTNERS, DESTESANO | 633 W 5TH ST APT 5700 LOS ANGELES CA 90071 |
| ANDA, JENNIFER | 1325 W LINCOLN HWY A411 DE KALB IL 60115 |
| ANDA, JOE | 16980 NISQUALLI RD APT F105 VICTORVILLE CA 92395 |
| ANDA, JUAN | 24W793  MALIBU CT NAPERVILLE IL 60540 |
| ANDA, MARIA | 4306 NORTHCOTE AVE EAST CHICAGO IN 46312 |

| Claim Name | Address Information |
|---|---|
| ANDAH, SAM | 16111 MALAGA LN HUNTINGTON BEACH CA 92647 |
| ANDAHAZY, DENISE | 1929 W ADDISON ST 2 CHICAGO IL 60613 |
| ANDAL, VINCENT | 3104  REMINGTON AVE BALTIMORE MD 21211 |
| ANDALIS, HILDA | 5104   GLENMOOR DR WEST PALM BCH FL 33409 |
| ANDALIS, MERCY LYNN | 6945 W MEDILL AVE CHICAGO IL 60707 |
| ANDANA | 1045 SWARTHMORE AVE PACIFIC PALISADES CA 90272 |
| ANDARDE, ALBERTO | 8723 ARTESIA BLVD APT 12 BELLFLOWER CA 90706 |
| ANDARI, JOHN | 1894 EDGEWOOD DR SIMI VALLEY CA 93063 |
| ANDAYA,  EMILY | 6337 W GRACE ST CHICAGO IL 60634 |
| ANDAYA, ADILENE | 8331 PACER WY RIVERSIDE CA 92509 |
| ANDAYA, CRISTINA | 19715 COLLINS RD CANYON COUNTRY CA 91351 |
| ANDE, KISHORE | 8803 DARBY AV APT 202 NORTHRIDGE CA 91325 |
| ANDEA, LAVINIA | 3732 HARDING ST RIVERSIDE CA 92506 |
| ANDEEN JR, TIM | 1145  OAK AVE APT1F EVANSTON IL 60202 |
| ANDEL, MARIAN R | 45 ELMWOOD CT INDIAN HEAD PARK IL 60525 |
| ANDELICH, GIANINE | 1090 N MARENGO AV PASADENA CA 91103 |
| ANDELSON, LORI | 6931 BOTHWELL RD RESEDA CA 91335 |
| ANDER, ELLIE | 4919 N LINCOLN AVE 2 CHICAGO IL 60625 |
| ANDER, JOHN | 2430 N  DIXIE HWY WILTON MANORS FL 33305 |
| ANDER, LAURA | 1275  DEVONSHIRE RD BUFFALO GROVE IL 60089 |
| ANDER, MELAN | 7  MONTCLAIR CT 2 CARY IL 60013 |
| ANDER, PERRY | 6800 N CALIFORNIA AVE 4H CHICAGO IL 60645 |
| ANDERA, OLIVERIA | 13337   BONICA WAY WINDERMERE FL 34786 |
| ANDERBERG, BEVERLY | 456 W TOUHY AVE 505 DES PLAINES IL 60018 |
| ANDERCYK, JIM | 9149 FORT SMALLWOOD RD PASADENA MD 21122 |
| ANDEREJEWISKI, MARGRET | 2614 AMBLER RD BALTIMORE MD 21222 |
| ANDEREN, EVELYN | 19900 128TH ST 149 BRISTOL WI 53104 |
| ANDERES, RENE, S I U | 919 W LINDEN ST CARBONDALE IL 62901 |
| ANDERESEN, BILL | 7955 W BIRCHDALE AVE ELMWOOD PARK IL 60707 |
| ANDERKO, A A | 903 OLD LINCOLN HWY   102 SCHERERVILLE IN 46375 |
| ANDERKO, EDWARD | 7921 W FLETCHER ST ELMWOOD PARK IL 60707 |
| ANDERLE, CHRIS | 1622  ROSLYN RD ROSELLE IL 60172 |
| ANDERLE, LILLIAN | 761 E OLD BARN LN W109 ARLINGTON HEIGHTS IL 60005 |
| ANDERMAN, B | 10450 WILSHIRE BLVD APT 9A LOS ANGELES CA 90024 |
| ANDERMANN, LORAINE | 2028 POINTE BLVD AURORA IL 60504 |
| ANDERS, A. | 33636 PICCIOLA DR FRUITLAND PARK FL 34731 |
| ANDERS, A.J. & JONES | 2135 WALBROOK AVE B BALTIMORE MD 21217 |
| ANDERS, ANGELA | 39 E 138TH ST 3A RIVERDALE IL 60827 |
| ANDERS, BERNADETTE | 3122 DRAGONFLY ST GLENDALE CA 91206 |
| ANDERS, CAROLE | 271  BELL RD WESTMINSTER MD 21158 |
| ANDERS, CATHERINE | 2926 LARAMIE RD RIVERSIDE CA 92506 |
| ANDERS, DAVID | 10939  VEON DR FISHERS IN 46038 |
| ANDERS, DEANNE | 833 VIA GRANADA SANTA BARBARA CA 93103 |
| ANDERS, ERIC | 2722 SANDPIPER DR COSTA MESA CA 92626 |
| ANDERS, GEOFF | 413 N VISTA ST LOS ANGELES CA 90036 |
| ANDERS, ILENE | 2903   VICTORIA CIR # M3 M3 COCONUT CREEK FL 33066 |
| ANDERS, JENNIFER | 3923 HULL ST SKOKIE IL 60076 |
| ANDERS, PATSY | 5751 W  WATERFORD DR WESTON FL 33331 |
| ANDERS, RACHAEL | 729  WALTERS MILL RD FOREST HILL MD 21050 |

| Claim Name | Address Information |
| --- | --- |
| ANDERS, RICK | 868   BARCELONA DR BOCA RATON FL 33432 |
| ANDERS, ROY | PO BOX 415 STRONGHURST IL 61480 |
| ANDERS, SHAUN | 603 W GREEN STREET APT 1W URBANA IL 61801 |
| ANDERS-KUTCH, MRS. GEORGIA | 3089 PINE ST RIVERSIDE CA 92501 |
| ANDERSEN, ADRIENNE | 1351   OXFORD LN 104-12 ROUND LAKE IL 60073 |
| ANDERSEN, ALFRED | 2121 N   OCEAN BLVD # E1503 BOCA RATON FL 33431 |
| ANDERSEN, ALIYSSA | 305 ASPEN CT DELAVAN WI 53115 |
| ANDERSEN, ALTHEA | 1801   WESTRIDGE PL AURORA IL 60504 |
| ANDERSEN, ARON | 6720 LONGMONT AV SAN GABRIEL CA 91775 |
| ANDERSEN, ART | 1223 MT DIABLO PERRIS CA 92570 |
| ANDERSEN, BARRY | 5592 SW   2ND ST PLANTATION FL 33317 |
| ANDERSEN, BELINDA | 3671 FARQUHAR AV APT 4 LOS ALAMITOS CA 90720 |
| ANDERSEN, BETH | 3321 VIA CARRIZO APT UNIT C LAGUNA WOODS CA 92637 |
| ANDERSEN, BRITT | 1227 W 14TH ST SAN PEDRO CA 90731 |
| ANDERSEN, C | 121   DOWD AVE # 64 CANTON CT 06019 |
| ANDERSEN, CHARLES | 19025 S RICHARD AVE MOKENA IL 60448 |
| ANDERSEN, CHARLES | 6570   ROYAL PALM BLVD # 117 MARGATE FL 33063 |
| ANDERSEN, CRISTA | 16759 ARMSTEAD ST GRANADA HILLS CA 91344 |
| ANDERSEN, DAVE | 207   HILLTOP LN SLEEPY HOLLOW IL 60118 |
| ANDERSEN, DAVID | 1006   TALBOT AVE LAKE BLUFF IL 60044 |
| ANDERSEN, DAVID | 3587 OCEAN VIEW AV LOS ANGELES CA 90066 |
| ANDERSEN, DOUGLAS | 2215   JOPPA AVE ZION IL 60099 |
| ANDERSEN, EDGAR | 8346 LOCH RAVEN BLVD TOWSON MD 21286 |
| ANDERSEN, ELSEBETH | 1648 RORY LN APT L SIMI VALLEY CA 93063 |
| ANDERSEN, GAYLE | 9880 DEL RIO WY CYPRESS CA 90630 |
| ANDERSEN, HELEN | 800   HAUSMAN RD # 432 ALLENTOWN PA 18104 |
| ANDERSEN, I | 5241 W CARMEN AVE CHICAGO IL 60630 |
| ANDERSEN, J. | 1433   ASPEN LN YORKVILLE IL 60560 |
| ANDERSEN, JAMES | 12332 MEADE ST GARDEN GROVE CA 92841 |
| ANDERSEN, JAMES E | 1519 N HADDOW AVE ARLINGTON HEIGHTS IL 60004 |
| ANDERSEN, JOHN | 101 TOMLIN CIR BURR RIDGE IL 60527 |
| ANDERSEN, JOSEFA | 6016 N NINA AVE 130 CHICAGO IL 60631 |
| ANDERSEN, JUDY | 42899 SCIROCCO RD PALM DESERT CA 92211 |
| ANDERSEN, KAREN J. | 10327 NW   50TH ST CORAL SPRINGS FL 33076 |
| ANDERSEN, LILLIAN | 34425 N ALMOND RD 204 GURNEE IL 60031 |
| ANDERSEN, LINDA | 6   CRANE PL SIMSBURY CT 06070 |
| ANDERSEN, LINDA | 2422   STERLING DR MCHENRY IL 60050 |
| ANDERSEN, LORI | 3748   THOMAS POINT RD ANNAPOLIS MD 21403 |
| ANDERSEN, MAGGIE | 4518   OAKWOOD AVE DOWNERS GROVE IL 60515 |
| ANDERSEN, MARNIE | 15500 BUBBLING WELLS RD APT 113 DESERT HOT SPRINGS CA 92240 |
| ANDERSEN, MARYLYN | 6040 W LAWRENCE AVE 1ST CHICAGO IL 60630 |
| ANDERSEN, MICHELLE | 3714   148TH PL MIDLOTHIAN IL 60445 |
| ANDERSEN, MS. CAROL G | 1706 3RD ST MANHATTAN BEACH CA 90266 |
| ANDERSEN, PETER | 12992 CYPRESS AV CHINO CA 91708 |
| ANDERSEN, RALPH | 6832   WINSTON DR TINLEY PARK IL 60477 |
| ANDERSEN, RICHARD P. | 821   TAMARACK DR DARIEN IL 60561 |
| ANDERSEN, ROBERT | 720 PRESTWICK LN   503 WHEELING IL 60090 |
| ANDERSEN, ROBERT | 506 W SCENIC DR MONROVIA CA 91016 |
| ANDERSEN, ROY A | 5703 S CASS AVE 105 WESTMONT IL 60559 |

| Claim Name | Address Information |
|---|---|
| ANDERSEN, STANLEY W | 2485 N  PARK RD # 320 HOLLYWOOD FL 33021 |
| ANDERSEN, STEPHEN | 3587 LIME ST APT D RIVERSIDE CA 92501 |
| ANDERSEN, STEVE | 9505  LE CLAIRE AVE SKOKIE IL 60077 |
| ANDERSEN, THOMAS | 6621 NE  21ST AVE FORT LAUDERDALE FL 33308 |
| ANDERSEN, THOMAS | 31353 SLOAN CANYON RD CASTAIC CA 91384 |
| ANDERSEN, TRACY L | 28128 PEACOCK RIDGE DR APT 102 RANCHO PALOS VERDES CA 90275 |
| ANDERSEN, VICTORIA | 7518 WISH AV VAN NUYS CA 91406 |
| ANDERSEN, WILLIAM | 49   CROSSEN DR TOLLAND CT 06084 |
| ANDERSOM, LESLIE | 106 STONE POINT DR 316 ANNAPOLIS MD 21401 |
| ANDERSON | 1300 PENNSYLVANIA AVE A2 BALTIMORE MD 21217 |
| ANDERSON | 100 TRICIA  LN 6A NEWPORT NEWS VA 23601 |
| ANDERSON | 3200 W 101ST ST 204 EVERGREEN PARK IL 60805 |
| ANDERSON AND CAMPBELL FUNERAL | 703 MAIN ST TOMS RIVER NJ 08753 |
| ANDERSON JACKIEY | 7711 NW  31ST ST HOLLYWOOD FL 33024 |
| ANDERSON JR, JOHN P | 959 SHORE  DR NEWPORT NEWS VA 23607 |
| ANDERSON KATHY | 1700   EMBASSY DR # 408 WEST PALM BCH FL 33401 |
| ANDERSON WINDOW | 222 S. 9TH STREET, 28TH FLOOR MINNEAPOLIS MN 55402 |
| ANDERSON**, MONAY | 244 W ROSEWOOD ST RIALTO CA 92376 |
| ANDERSON,  JOHN | 1112  OAK AVE EVANSTON IL 60202 |
| ANDERSON,  LORETTA | 4853 S KIMBARK AVE CHICAGO IL 60615 |
| ANDERSON,  PERCY M. | 8943 S BISHOP ST CHICAGO IL 60620 |
| ANDERSON, A | 17316 WEDDINGTON ST ENCINO CA 91316 |
| ANDERSON, A S | 30 BRIAR RD GOLF IL 60029 |
| ANDERSON, A. | 823 N AVERS AVE 1ST CHICAGO IL 60651 |
| ANDERSON, AARON | 9917   CAROLINE PARK DR ORLANDO FL 32832 |
| ANDERSON, ABBY | 107   NEWINGTON RD ELMWOOD CT 06110 |
| ANDERSON, ADRAN | 26100 NARBONNE AV APT 47 LOMITA CA 90717 |
| ANDERSON, AIONNA | 10646 VICTOR AV HESPERIA CA 92345 |
| ANDERSON, ALAN | 3450  SARATOGA AVE DOWNERS GROVE IL 60515 |
| ANDERSON, ALAN | 1800 S PALM AV ALHAMBRA CA 91803 |
| ANDERSON, ALANA | 316 STERBENZ CT ANTIOCH IL 60002 |
| ANDERSON, ALBERT | 77 COBBLER LN SCHAUMBURG IL 60173 |
| ANDERSON, ALBERT | 1126  REGENCY DR SCHAUMBURG IL 60193 |
| ANDERSON, ALFRED | 217 CANNON BALL WAY ODENTON MD 21113 |
| ANDERSON, ALICE | 4 ECOWAY CT 1A TOWSON MD 21286 |
| ANDERSON, ALLAN | 1650  KRONSHAGE DR 207 MADISON WI 53706 |
| ANDERSON, ALLAN | 965 NW  5TH AVE BOCA RATON FL 33432 |
| ANDERSON, ALLAN | 6083 FRED DR CYPRESS CA 90630 |
| ANDERSON, ALLEN | 317  BUCK DR HAINESVILLE IL 60030 |
| ANDERSON, ALLENE | 8770 SHOREHAM DR APT 6 WEST HOLLYWOOD CA 90069 |
| ANDERSON, ALLISON | 408 WOODLAKE CT C GLEN BURNIE MD 21061 |
| ANDERSON, ALVERTA | 1820 MOUNT ST N BALTIMORE MD 21217 |
| ANDERSON, AMBER | 1418 N ELDERBERRY AV ONTARIO CA 91762 |
| ANDERSON, AMY | 406 WISCONSIN AVE 103 OAK PARK IL 60302 |
| ANDERSON, AMY | 56 SEABOROUGH NEWPORT BEACH CA 92660 |
| ANDERSON, AMY BETH | 106 SHARON DR PASADENA MD 21122 |
| ANDERSON, ANDREA | 7625   TAMARAC ISLAND CIR TAMARAC FL 33321 |
| ANDERSON, ANDREH | 1620 ARTESIA BLVD APT 9 REDONDO BEACH CA 90278 |
| ANDERSON, ANDREW | 356 PALO VERDE DR LEESBURG FL 34748 |

| Claim Name | Address Information |
| --- | --- |
| ANDERSON, ANDREW | 5190 SW  89TH AVE COOPER CITY FL 33328 |
| ANDERSON, ANDREW | 5910 SW  89TH AVE COOPER CITY FL 33328 |
| ANDERSON, ANDREW | 725 W THORNTON AV APT 27 HEMET CA 92543 |
| ANDERSON, ANDY | 14    FIFTY FOOT RD WILLINGTON CT 06279 |
| ANDERSON, ANDY | 9521 OSCEOLA AVE MORTON GROVE IL 60053 |
| ANDERSON, ANGELA | 7706 DUNBARTON AV LOS ANGELES CA 90045 |
| ANDERSON, ANGIE | 223 MCCLURE AVE ELGIN IL 60123 |
| ANDERSON, ANNA | 8    ROYAL PALM WAY # 204 BOCA RATON FL 33432 |
| ANDERSON, ANNE | 8 W  MARY DR SIMSBURY CT 06070 |
| ANDERSON, ANNE | 36 KNOX CIR EVANSTON IL 60201 |
| ANDERSON, ANNE H/WILLIAM M | 1733 STRATTON RD CROFTON MD 21114 |
| ANDERSON, ANNIKA | 3138 N BARTLETT AVE MILWAUKEE WI 53211 |
| ANDERSON, ANTHONY | 1046  WARWICK CIR SCHAUMBURG IL 60194 |
| ANDERSON, ANTOWN | 520 WALL ST APT 325 LOS ANGELES CA 90013 |
| ANDERSON, APRIL | 2300 MONTROSE AV APT 16 MONTROSE CA 91020 |
| ANDERSON, APRIL | 902 OTT AV PLACENTIA CA 92870 |
| ANDERSON, ARKELL | 608 MARINA LN TAVARES FL 32778 |
| ANDERSON, ARLEEN | 925    MIX AVE # 2I HAMDEN CT 06514 |
| ANDERSON, ARNE | 2716  AVALON LN MONTGOMERY IL 60538 |
| ANDERSON, ARNOLD | 98    AVERY HTS HARTFORD CT 06106 |
| ANDERSON, ARTHUR | 2777 NE  183RD ST # 424 424 MIAMI BEACH FL 33160 |
| ANDERSON, ARTIE | 187 S WAYFIELD ST APT 2 ORANGE CA 92866 |
| ANDERSON, ASA | 400  PARK AVE 305 CALUMET CITY IL 60409 |
| ANDERSON, ASHER C | 1151 N  ATLANTIC BLVD # 9D FORT LAUDERDALE FL 33304 |
| ANDERSON, ASHLEY | 3707 N COUNTRY CLUB DR APT 7 LONG BEACH CA 90807 |
| ANDERSON, AVA | 13801 PARAMOUNT BLVD APT 3-306 PARAMOUNT CA 90723 |
| ANDERSON, AVRIL | 2884    TENNIS CLUB DR # 304 WEST PALM BCH FL 33417 |
| ANDERSON, B | 2000 S  OCEAN BLVD # 208 DELRAY BEACH FL 33483 |
| ANDERSON, B | 2415 WOOD LN LAKE HAVASU CITY AZ 86406 |
| ANDERSON, B | 11039 FURMAN CT ALTA LOMA CA 91701 |
| ANDERSON, BARBARA | 8705 HAYSHED LN 24 COLUMBIA MD 21045 |
| ANDERSON, BARBARA | 35 CURTIS DR NEWPORT NEWS VA 23603 |
| ANDERSON, BARBARA | 7 PINE ST CARPENTERSVILLE IL 60110 |
| ANDERSON, BARBARA | 09S271 STEARMAN DR NAPERVILLE IL 60564 |
| ANDERSON, BARBARA | 10737 S PRAIRIE AVE BSMNT CHICAGO IL 60628 |
| ANDERSON, BARBARA A | 1030 N MAGNOLIA AV ANAHEIM CA 92801 |
| ANDERSON, BARBARA H | 4-B    NANNI DR WINSTED CT 06098 |
| ANDERSON, BARRY | 415 W FAIRVIEW ST ARLINGTON HEIGHTS IL 60005 |
| ANDERSON, BEN | 453  MARY KAY CT LINTHICUM HEIGHTS MD 21090 |
| ANDERSON, BERNADINE | 4117 LANDING DR    1C AURORA IL 60504 |
| ANDERSON, BERT | 930  BECKETT CROSSING DR MUNDELEIN IL 60060 |
| ANDERSON, BETTY | 2203  SHERIDAN DR WESTMINSTER MD 21157 |
| ANDERSON, BETTY | 251    PATTERSON RD # H11 HAINES CITY FL 33844 |
| ANDERSON, BETTY | 570  DARLINGTON LN 35 CRYSTAL LAKE IL 60014 |
| ANDERSON, BETTY | 47 MIRA LAS OLAS SAN CLEMENTE CA 92673 |
| ANDERSON, BETTY & VICTOR | 6638 AMETHYST ST APT C124 ALTA LOMA CA 91737 |
| ANDERSON, BEV | 64    TUTTLE RD DURHAM CT 06422 |
| ANDERSON, BEVERE | 86 LONE HOLLOW SANDY UTAH UT 84092 |
| ANDERSON, BEVERLY | 6035 CONTESSE  DR GLOUCESTER VA 23061 |

| Claim Name | Address Information |
|---|---|
| ANDERSON, BEVERLY | 9811    SALT WATER CREEK CT LAKE WORTH FL 33467 |
| ANDERSON, BEVERLY | 315 W 3RD ST APT 212 LONG BEACH CA 90802 |
| ANDERSON, BEVERLY | 48145 VISTA CIELO LA QUINTA CA 92253 |
| ANDERSON, BILLY | 3544 W LAKE ST 3 CHICAGO IL 60624 |
| ANDERSON, BLAKE | 1709 DIXON ST REDONDO BEACH CA 90278 |
| ANDERSON, BLAYKE | 2198  BROOKSIDE LN AURORA IL 60502 |
| ANDERSON, BOB | P O BOX 1673 BELLFLOWER CA 90707 |
| ANDERSON, BOB | 31271 VIA LIMON SAN JUAN CAPISTRANO CA 92675 |
| ANDERSON, BONNIE | 2409  DRIFTWOOD DR HOLIDAY HILLS IL 60051 |
| ANDERSON, BONNIE | 15250 SW  46TH CT MIRAMAR FL 33027 |
| ANDERSON, BONNIE | 3315  N PINEWALK DR # 109 MARGATE FL 33063 |
| ANDERSON, BONNIE | 12114 1/2 WASHINGTON BLVD LOS ANGELES CA 90066 |
| ANDERSON, BRAD | 4090    WINNIPEG WAY WEST PALM BCH FL 33409 |
| ANDERSON, BRADLEY | PO BOX 90103 LOS ANGELES CA 90009 |
| ANDERSON, BREANA | 16846 KITTANSETT PL FONTANA CA 92336 |
| ANDERSON, BRETT | 9085 YANI CT CORONA CA 92883 |
| ANDERSON, BRIAN | 1703  VIOLET CT HIGHLAND PARK IL 60035 |
| ANDERSON, BRIAN | 470 LUCERA CT APT 304 POMONA CA 91766 |
| ANDERSON, BRUCE | 14N910 LAC DU BEATRICE WEST DUNDEE IL 60118 |
| ANDERSON, BRYAN | 429  WINDSOR TER LIBERTYVILLE IL 60048 |
| ANDERSON, BRYAN | 911  WOODLAND RD WAUCONDA IL 60084 |
| ANDERSON, BYRON | 104 BUCKEYE CIR WRIGHT PATTERSON AFB OH 45433 |
| ANDERSON, C | 534 AKWENASA WAY FONTANA WI 53125 |
| ANDERSON, C | 500 WYNDEMERE CIR 265A WHEATON IL 60187 |
| ANDERSON, C M | 860 10TH ST MANHATTAN BEACH CA 90266 |
| ANDERSON, CANDICE | 1251 S MEADOW LN APT 113 COLTON CA 92324 |
| ANDERSON, CARL | 849 BERNARD DR BUFFALO GROVE IL 60089 |
| ANDERSON, CARL | 6605 N TALMAN AVE CHICAGO IL 60645 |
| ANDERSON, CARL F | 13550  GOLDEN EAGLE CIR PLAINFIELD IL 60544 |
| ANDERSON, CARNELL # 46687-083 | PO BOX 4000 SPRINGFIELD MO 65801 |
| ANDERSON, CAROL | 00N510  OLD KIRK RD WEST CHICAGO IL 60185 |
| ANDERSON, CAROL | 6450 W BERTEAU AVE 407 CHICAGO IL 60634 |
| ANDERSON, CAROLE | 3412 W FULTON BLVD 1 CHICAGO IL 60624 |
| ANDERSON, CAROLYN | 124    SOUTHWEST AVE # S28 WINDSOR LOCKS CT 06096 |
| ANDERSON, CAROLYN | 4617  FORGE RD PERRY HALL MD 21128 |
| ANDERSON, CAROLYN | 13875 SHIRWAUN RD APPLE VALLEY CA 92307 |
| ANDERSON, CAROYLN | 1332 BLACKWALNUT CT ANNAPOLIS MD 21403 |
| ANDERSON, CATHERINE | 1613  TRAWLER LN ANNAPOLIS MD 21409 |
| ANDERSON, CATHY | 2824 SW  3RD ST FORT LAUDERDALE FL 33312 |
| ANDERSON, CATHY, AURORA EDUCATION CENTER | 191  POPLAR PL NORTH AURORA IL 60542 |
| ANDERSON, CHAD | 643 JOHAHN DR WESTMINSTER MD 21158 |
| ANDERSON, CHAD | 4505 N KIMBALL AVE 1ST CHICAGO IL 60625 |
| ANDERSON, CHAD | 2121 OAKWOOD ST PASADENA CA 91104 |
| ANDERSON, CHARLENE | 800 E  CAMINO REAL  # 315 BOCA RATON FL 33432 |
| ANDERSON, CHARLES | 2807    SALAMANCA ST LADY LAKE FL 32162 |
| ANDERSON, CHARLES | 993 W GLENCOE RD PALATINE IL 60067 |
| ANDERSON, CHARLES | 20410 S WHITE FENCE CT FRANKFORT IL 60423 |
| ANDERSON, CHARLES | 12208    MAHOGANY DR BOYNTON BEACH FL 33436 |

| Claim Name | Address Information |
|------------|---------------------|
| ANDERSON, CHARLES | 21100 OAKLEAF CANYON DR NEWHALL CA 91321 |
| ANDERSON, CHARLOTTE | 1075   BANYAN RD BOCA RATON FL 33432 |
| ANDERSON, CHERI | 14114   WEXFORD CT ORLANDO FL 32826 |
| ANDERSON, CHERYL | 6817  BARING AVE HAMMOND IN 46324 |
| ANDERSON, CHRIS | 212 ARENA ST APT 2 EL SEGUNDO CA 90245 |
| ANDERSON, CHRISTA | 1340 S  OCEAN BLVD # 2305 POMPANO BCH FL 33062 |
| ANDERSON, CHRISTIAN | 1609  BAKER RD VALPARAISO IN 46383 |
| ANDERSON, CHRISTIANA | 431  PRIDES RUN LAKE IN THE HILLS IL 60156 |
| ANDERSON, CHRISTINA | 3735 N PORTAGE PL DECATUR IL 62526 |
| ANDERSON, CHRISTOPHE | 163  SCHOOL ST GRAYSLAKE IL 60030 |
| ANDERSON, CHRISTY | 1900 EMMORTON RD BELAIR MD 21015 |
| ANDERSON, CHRYSTYNA | 363 FREEDOM AV UPLAND CA 91786 |
| ANDERSON, CLAUDETTE | 1928 RADCLAY DR WALNUT CA 91789 |
| ANDERSON, CLIFF | 5408 INDIAN WELLS CT ANAHEIM CA 92807 |
| ANDERSON, CLYDE | 3916 ALGIERS RD RANDALLSTOWN MD 21133 |
| ANDERSON, CORI | 108 S JEANINE WY ANAHEIM CA 92806 |
| ANDERSON, CORINNE | 9506  LINDER AVE CRYSTAL LAKE IL 60014 |
| ANDERSON, CORY | 1866 COOK CIR CORONA CA 92882 |
| ANDERSON, CRAIG | 743 SCOTLAND ST WILLIAMSBURG VA 23185 |
| ANDERSON, CRAIG | 604  NORTHGATE DR DYER IN 46311 |
| ANDERSON, CRAIG | 1488 DERBY DR BOURBONNAIS IL 60914 |
| ANDERSON, CURT | 52 CHAPMAN DR GLASTONBURY CT 06033-2728 |
| ANDERSON, CURTIS | 3901 1/4 W SLAUSON AV LOS ANGELES CA 90043 |
| ANDERSON, D | 343  BRUNSWICK PL RIVA MD 21140 |
| ANDERSON, D | 332 N SALEM AVE 2B ARLINGTON HEIGHTS IL 60005 |
| ANDERSON, D | 8832 LINDANTE DR WHITTIER CA 90603 |
| ANDERSON, D | P.O. BOX 21757 SANTA BARBARA CA 93121 |
| ANDERSON, D S | 5812 LUDLOW AV GARDEN GROVE CA 92845 |
| ANDERSON, DAINA | 614 14TH ST HUNTINGTON BEACH CA 92648 |
| ANDERSON, DALE | 1902 VIA PIMPOLLO SAN CLEMENTE CA 92673 |
| ANDERSON, DAN | 6827 HIGHGATE RD CARPENTERSVILLE IL 60110 |
| ANDERSON, DAN | 211 MAPLEWOOD AVE DE KALB IL 60115 |
| ANDERSON, DAN | 3257   BEECHBERRY CIR DAVIE FL 33328 |
| ANDERSON, DANE | 1700 S INDIANA AVE CHICAGO IL 60616 |
| ANDERSON, DANE P | 15561 AKRON ST RIVERSIDE CA 92508 |
| ANDERSON, DANIEL | 11194 SAN LUCAS DR LOMA LINDA CA 92354 |
| ANDERSON, DANIEL | 110 N ROSE BLOSSOM LN ANAHEIM CA 92807 |
| ANDERSON, DARREN | 339 E SUNSET ST LONG BEACH CA 90805 |
| ANDERSON, DARREN | 9521 LAMPSON AV GARDEN GROVE CA 92841 |
| ANDERSON, DARRIN | 245 WASHINGTON BLVD    2B OAK PARK IL 60302 |
| ANDERSON, DARWIN | 2115 BAYPOINTE DR APT 2115 NEWPORT BEACH CA 92660 |
| ANDERSON, DARYL | 12718 SANDBURG WY GRAND TERRACE CA 92313 |
| ANDERSON, DAVE | 1727 LINDEN AVE BALTIMORE MD 21217 |
| ANDERSON, DAVID | HINSDALE SOUTH HIGH SCHOOL 7401 CLARENDON HILLS RD DARIEN IL 60561 |
| ANDERSON, DAVID | 10834 S AVENUE F CHICAGO IL 60617 |
| ANDERSON, DAVID | 1610 STANFORD AV REDONDO BEACH CA 90278 |
| ANDERSON, DAVID | 10435 DANUBE AV GRANADA HILLS CA 91344 |
| ANDERSON, DAVID | 427 ROSEBUD DR MIRA LOMA CA 91752 |
| ANDERSON, DAVID | 3125 CHARDONEY WY MIRA LOMA CA 91752 |

| Claim Name | Address Information |
|---|---|
| ANDERSON, DAVID R | 1730 N FAIRVIEW ST BURBANK CA 91505 |
| ANDERSON, DAWN | 8337 BEAR CREEK DR BALTIMORE MD 21222 |
| ANDERSON, DAWN | 1019 N OAKWOOD DR MCHENRY IL 60050 |
| ANDERSON, DEAN | 2971 PLAZA DEL AMO APT 201 TORRANCE CA 90503 |
| ANDERSON, DEANNA | 515 CENTER ST APT E EL SEGUNDO CA 90245 |
| ANDERSON, DEBBIE | 540 FERDINAND AVE FOREST PARK IL 60130 |
| ANDERSON, DEBBIE | 611  OTTER WAY OSWEGO IL 60543 |
| ANDERSON, DEBBRA | 2024 S SPAULDING AV LOS ANGELES CA 90016 |
| ANDERSON, DEBORAH | 848 WOLF CREEK ST APT A CLERMONT FL 34711 |
| ANDERSON, DEIDRA | 4721  CLERMONT MILL RD PYLESVILLE MD 21132 |
| ANDERSON, DEIDRE | 26 SUNSET  RD NEWPORT NEWS VA 23606 |
| ANDERSON, DEJONTU | 2836 E SUNSET HILL DR WEST COVINA CA 91791 |
| ANDERSON, DELANA | 170 S ROSE ST ANAHEIM CA 92805 |
| ANDERSON, DELLA | 2927  HAMMONDS FERRY RD BALTIMORE MD 21227 |
| ANDERSON, DELORES | 719 DOROTHYS  DR NEWPORT NEWS VA 23608 |
| ANDERSON, DENA | 708 NORTH AVE W BALTIMORE MD 21217 |
| ANDERSON, DENESE | 1526 BIRMINGHAM LN CRYSTAL LAKE IL 60014 |
| ANDERSON, DENISE | 2529 N BERNARD ST CHICAGO IL 60647 |
| ANDERSON, DENNIS | 980 SANDLEWOOD CT LAKE ZURICH IL 60047 |
| ANDERSON, DESIREE | 2075 W RIALTO AV APT 4 SAN BERNARDINO CA 92410 |
| ANDERSON, DEVON | 6340  WEDGEWOOD TER TAMARAC FL 33321 |
| ANDERSON, DIANE | 13251 S GOLDEN MEADOW DR PLAINFIELD IL 60585 |
| ANDERSON, DIANE | 1407 E 55TH ST 908 CHICAGO IL 60615 |
| ANDERSON, DIANE | 3900   COUNTY LINE RD # 6D TEQUESTA FL 33469 |
| ANDERSON, DION | 8 TERRI SUE  CT HAMPTON VA 23666 |
| ANDERSON, DOLORES | 660 CAMINO DE LOS MARES APT 26 SAN CLEMENTE CA 92673 |
| ANDERSON, DON | 706  TEAL CT HAVRE DE GRACE MD 21078 |
| ANDERSON, DON | 2400 W TALCOTT RD 128 PARK RIDGE IL 60068 |
| ANDERSON, DON | 694  WESTERN AVE GLEN ELLYN IL 60137 |
| ANDERSON, DONALD | 6529  LOCH HILL RD BALTIMORE MD 21239 |
| ANDERSON, DONAVAN | 1345   PIAZZA DELLE PALLOTTOL BOYNTON BEACH FL 33426 |
| ANDERSON, DONNA | 20615 N WESTPARK PL BARRINGTON IL 60010 |
| ANDERSON, DONNA | 4120  DEYO AVE BROOKFIELD IL 60513 |
| ANDERSON, DONNA | 24864  GATES LN PLAINFIELD IL 60585 |
| ANDERSON, DONNA | 4320 W MADISON ST 209 CHICAGO IL 60624 |
| ANDERSON, DONNA | 476 S LOS ROBLES AV APT 8 PASADENA CA 91101 |
| ANDERSON, DORIS | 229 E LAKE SHORE DR CHICAGO IL 60611 |
| ANDERSON, DORIS | 20624 PALM WY TORRANCE CA 90503 |
| ANDERSON, DORIS | 11315 HUSTON ST NORTH HOLLYWOOD CA 91601 |
| ANDERSON, DOROTHY | 132 SPRINGWOOD DR NEW FREEDOM PA 17349 |
| ANDERSON, DOROTHY | 1320   WINDLASS DR 357 BALTIMORE MD 21220 |
| ANDERSON, DOROTHY | 353  SAVANNAH RD 1 BALTIMORE MD 21221 |
| ANDERSON, DOROTHY | 2141 RIDGE AVE 1D EVANSTON IL 60201 |
| ANDERSON, DOROTHY | 700 W FABYAN PKY 148C BATAVIA IL 60510 |
| ANDERSON, DOUG | 31535 LINDERO CANYON RD APT 15 WESTLAKE VILLAGE CA 91361 |
| ANDERSON, DOUGLAS | 1649 EAGLE GROVE CT WHEELING IL 60090 |
| ANDERSON, DRUE | 24821  WINTERBERRY LN PLAINFIELD IL 60585 |
| ANDERSON, DUANE | 5300 NE  24TH TER # 228 FORT LAUDERDALE FL 33308 |
| ANDERSON, E | 566 GLACIER TRL ROSELLE IL 60172 |

| Claim Name | Address Information |
|---|---|
| ANDERSON, E.T | 2311 NE  36TH ST # 1C LIGHTHOUSE PT FL 33064 |
| ANDERSON, ED | 16101 LONG AVE OAK FOREST IL 60452 |
| ANDERSON, ED | 3957 6TH AV LOS ANGELES CA 90008 |
| ANDERSON, EDA | 7586 NW  25TH ST MARGATE FL 33063 |
| ANDERSON, EDDY | 470   CURRY CIR MARGATE FL 33068 |
| ANDERSON, EDGAR | 240 N LAKE ST 5 MUNDELEIN IL 60060 |
| ANDERSON, EDWARD | 6000 W 124TH ST PALOS HEIGHTS IL 60463 |
| ANDERSON, EDYTH C | 9555 LA VILLA ST DOWNEY CA 90241 |
| ANDERSON, EGE | 240 N LAKE ST    6 MUNDELEIN IL 60060 |
| ANDERSON, ELAINE | 31612 SUMMIT RD LAGUNA BEACH CA 92651 |
| ANDERSON, ELAINE E | 1056 DYER PL LAGUNA BEACH CA 92651 |
| ANDERSON, ELIZABETH | 1667   KING ST ENFIELD CT 06082 |
| ANDERSON, ELIZABETH | 3510 PELHAM AVE 1STFL BALTIMORE MD 21213 |
| ANDERSON, ELIZABETH | 6800 NW  39TH AVE # 106 106 COCONUT CREEK FL 33073 |
| ANDERSON, ELIZABETH | 20813 BRODY AV TORRANCE CA 90502 |
| ANDERSON, ELIZABETH | 1181 S SUNKIST ST APT S 48 ANAHEIM CA 92806 |
| ANDERSON, ELLA | 4848 N WINTHROP AVE    806 CHICAGO IL 60640 |
| ANDERSON, ELLEN | 14533 PLACID DR WHITTIER CA 90604 |
| ANDERSON, EMILY | 2711 N LAWNDALE AVE CHICAGO IL 60647 |
| ANDERSON, EMILY | 3150 N SHEFFIELD AVE 312 CHICAGO IL 60657 |
| ANDERSON, EMMANUAL | 624 W CYPRESS ST COMPTON CA 90220 |
| ANDERSON, ENID | 2616 1/2 7TH AV LOS ANGELES CA 90018 |
| ANDERSON, ENIE | 1044 NW  17TH AVE FORT LAUDERDALE FL 33311 |
| ANDERSON, ERIC | 3835 N SOUTHPORT AVE 1 CHICAGO IL 60613 |
| ANDERSON, ERIC | 6029 W 64TH ST CHICAGO IL 60638 |
| ANDERSON, ERIC | 12530 CULVER BLVD APT 17 LOS ANGELES CA 90066 |
| ANDERSON, ERIC | 2324 EVERGREEN SPRINGS DR DIAMOND BAR CA 91765 |
| ANDERSON, ERIC | 22881 BERGANTIN MISSION VIEJO CA 92692 |
| ANDERSON, ERIC | 1461 S JAMESON LN MONTECITO CA 93108 |
| ANDERSON, ERIN | 129 ST JOSEPH AV LONG BEACH CA 90803 |
| ANDERSON, ERIN | 659 BROOKWOOD ST BREA CA 92821 |
| ANDERSON, ERNIE | 863 WESTERN LN YORKVILLE IL 60560 |
| ANDERSON, ETHEL | 4914 NW  52ND ST TAMARAC FL 33319 |
| ANDERSON, EUGENE | 3614 6TH ST BALTIMORE MD 21225 |
| ANDERSON, EVELYN | 8 MELISSA CT HAMPTON VA 23669 |
| ANDERSON, EVELYN | 2195 FOX GLOVE DR 935 NORTHBROOK IL 60062 |
| ANDERSON, F | 8431 160TH AVE BRISTOL WI 53104 |
| ANDERSON, FELICIA | 679 JAMESTOWN BLVD APT 2032 ALTAMONTE SPRINGS FL 32714 |
| ANDERSON, FELICIA | 2126 ATLANTIC AV LONG BEACH CA 90806 |
| ANDERSON, FELICIA N.I.E. | 2708 NW  39TH WAY # 202 202 LAUDERDALE LKS FL 33311 |
| ANDERSON, FLORENCE | 1926 S 21ST AVE MAYWOOD IL 60153 |
| ANDERSON, FRANCES | 3   BROOKE ST BLOOMFIELD CT 06002 |
| ANDERSON, FRANK | 23 PINEWOODS DR BARKHAMSTED CT 06063-5002 |
| ANDERSON, FRANK | 1251 22ND  ST NEWPORT NEWS VA 23607 |
| ANDERSON, FRANK | 445 MAHONEY AV OAK VIEW CA 93022 |
| ANDERSON, FRANK C | 49   TUCK RD MANCHESTER CT 06040 |
| ANDERSON, FRANK W. | 1309 NW  7TH AVE FORT LAUDERDALE FL 33311 |
| ANDERSON, FRANKLIN | 6228 W WAVELAND AVE CHICAGO IL 60634 |
| ANDERSON, FRED | 5256 W LEXINGTON ST HSE CHICAGO IL 60644 |

| Claim Name | Address Information |
|---|---|
| ANDERSON, FRED | 3781 SOMERSET DR LOS ANGELES CA 90016 |
| ANDERSON, FRED M, S I U | 504 S RAWLINGS ST 112 CARBONDALE IL 62901 |
| ANDERSON, FREDERICK | 95  BARRENSDALE DR SEVERNA PARK MD 21146 |
| ANDERSON, G | 232 W GILBERT  ST 231 HAMPTON VA 23669 |
| ANDERSON, GAIL | 100 TILGHMAN  CT C WILLIAMSBURG VA 23188 |
| ANDERSON, GAIL | 11645 INWOOD DR RIVERSIDE CA 92503 |
| ANDERSON, GARTH | 1086 SEA BLUFF DR COSTA MESA CA 92627 |
| ANDERSON, GARY | 9526  ROMMEL DR COLUMBIA MD 21046 |
| ANDERSON, GARY | 146 WHITE PINE LN LAKE VILLA IL 60046 |
| ANDERSON, GARY | 1576 TIMBER TRL WHEATON IL 60189 |
| ANDERSON, GARY | 14501 WESTFALL RD TUSTIN CA 92780 |
| ANDERSON, GARY DC #681376 B1103L | 6899 STATE ROAD 62 BOWLING GREEN FL 33834 |
| ANDERSON, GENE | 5094 WOODLAKE DR ROCKFORD IL 61111 |
| ANDERSON, GENESE | 12632 TUNSTALL ST GARDEN GROVE CA 92845 |
| ANDERSON, GEOFFREY | 5 W CENTRAL RD 107 MOUNT PROSPECT IL 60056 |
| ANDERSON, GEORGE | 139  NEWBURG AVE BALTIMORE MD 21228 |
| ANDERSON, GEORGE | 9102 MENARD AVE MORTON GROVE IL 60053 |
| ANDERSON, GEORGE | 3648 JOSEPHINE ST LYNWOOD CA 90262 |
| ANDERSON, GEORGE H | 560 LIBRARY ST SAN FERNANDO CA 91340 |
| ANDERSON, GEORGE R | 2970 BALTIMORE PIKE HANOVER PA 17331 |
| ANDERSON, GEORGIA | 804 E 81ST ST 301 CHICAGO IL 60619 |
| ANDERSON, GERALD | 327 N LINDEN ST ITASCA IL 60143 |
| ANDERSON, GERALD | 11 MARQUETTE LN KANKAKEE IL 60901 |
| ANDERSON, GERRY | 1136 HIDDEN SPRINGS DR NAPERVILLE IL 60540 |
| ANDERSON, GERTRUDE | 6315 N PAULINA ST CHICAGO IL 60660 |
| ANDERSON, GILBERT | 2046 N 73RD CT 2ND ELMWOOD PARK IL 60707 |
| ANDERSON, GINA | 3801 MACTAVISH AVE BALTIMORE MD 21229 |
| ANDERSON, GLENDA | 8015  OAK RIDGE CT SEVERN MD 21144 |
| ANDERSON, GLENN | 05S841  RR 47 SUGAR GROVE IL 60554 |
| ANDERSON, GLENN | 5322 N SPAULDING AVE 1 CHICAGO IL 60625 |
| ANDERSON, GLENN | 8320 NW  73RD ST TAMARAC FL 33321 |
| ANDERSON, GLENN | 401 S EL CIELO RD APT 133 PALM SPRINGS CA 92262 |
| ANDERSON, GLORIA | 8398  BODKIN AVE PASADENA MD 21122 |
| ANDERSON, GLORIA | 5653 PURDUE AVE B BALTIMORE MD 21239 |
| ANDERSON, GORDON | 100   EXECUTIVE SQ # 802 WETHERSFIELD CT 06109 |
| ANDERSON, GREG | 1028 N LAKE AV APT 201 PASADENA CA 91104 |
| ANDERSON, GWEN | 17630  ROSEWOOD DR 1B LANSING IL 60438 |
| ANDERSON, GWEN | 6727 S EUCLID AVE CHICAGO IL 60649 |
| ANDERSON, H | 1535 W TOUHY AVE 1S CHICAGO IL 60626 |
| ANDERSON, H | 6905 MCLENNAN AV VAN NUYS CA 91406 |
| ANDERSON, H. D | 4403   REGAL CT DELRAY BEACH FL 33445 |
| ANDERSON, HARRIET | 6 VIA PERGOLA RANCHO PALOS VERDES CA 90275 |
| ANDERSON, HEATHER | 12   JENNIFER LN STAFFORD SPGS CT 06076 |
| ANDERSON, HEATHER | 2445 SW  18TH TER # 211 FORT LAUDERDALE FL 33315 |
| ANDERSON, HEATHER | 2219 4TH ST APT 5 SANTA MONICA CA 90405 |
| ANDERSON, HEATHER | 767 N ADELE ST APT 2 ORANGE CA 92867 |
| ANDERSON, HEIDI | 5408  FANTAIL DR SYKESVILLE MD 21784 |
| ANDERSON, HEIDI | 2308  DAKOTA RDG JOHNSBURG IL 60051 |
| ANDERSON, HELEN | 2554 NW  14TH ST # 3 FORT LAUDERDALE FL 33311 |

| Claim Name | Address Information |
|---|---|
| ANDERSON, HELEN | 3320 OCEAN BLVD CORONA DEL MAR CA 92625 |
| ANDERSON, HELENA | 2680 NE  20TH ST POMPANO BCH FL 33062 |
| ANDERSON, HELENA | 800    UNO LAGO DR # 401 NORTH PALM BEACH FL 33408 |
| ANDERSON, HENRY | 3831  MARILYN DR RICHTON PARK IL 60471 |
| ANDERSON, HENRY & SHIRLEY | 7891  REDONDO LN ORLAND PARK IL 60462 |
| ANDERSON, HOLLY | 6024  ESSEX RD LISLE IL 60532 |
| ANDERSON, HONORE | 3503  SHANNON DR BALTIMORE MD 21213 |
| ANDERSON, HOWARD L. | 401 E  LINTON BLVD # 508 DELRAY BEACH FL 33483 |
| ANDERSON, I | 800 S WELLS ST 516 CHICAGO IL 60607 |
| ANDERSON, I | 3434 W 226TH ST TORRANCE CA 90505 |
| ANDERSON, IAN | 22066 GILMORE ST WOODLAND HILLS CA 91303 |
| ANDERSON, IDA | 1940 SW  81ST AVE # 103 NO LAUDERDALE FL 33068 |
| ANDERSON, IMANI | 1906 W IMPERIAL HWY APT F LOS ANGELES CA 90047 |
| ANDERSON, INGRID | 146 N BEACHWOOD DR BURBANK CA 91506 |
| ANDERSON, IRENE | 5530 NW  44TH ST # 308 308 LAUDERDALE LKS FL 33319 |
| ANDERSON, J | 740 NE  20TH AVE FORT LAUDERDALE FL 33304 |
| ANDERSON, J | 333 N 1030 E APT 2 LEHI UT 84043 |
| ANDERSON, J | 27648 WESTON DR VALENCIA CA 91354 |
| ANDERSON, J | 25035 WOOLWICH ST LAGUNA HILLS CA 92653 |
| ANDERSON, JACKSON | 254  IRONWOOD DR BLOOMINGDALE IL 60108 |
| ANDERSON, JACQUELINE | 28221  RIVER RUN DR LEESBURG FL 34748 |
| ANDERSON, JAKE | 11090 DANDELION LN APPLE VALLEY CA 92308 |
| ANDERSON, JAMES | 32 E  MAIN ST NORTH CANAAN CT 06018 |
| ANDERSON, JAMES | 208    PARKER AVE MERIDEN CT 06450 |
| ANDERSON, JAMES | 6671 SEAGULL CT H FREDERICK MD 21703 |
| ANDERSON, JAMES | 132 BARN SWALLOW  RDG YORKTOWN VA 23692 |
| ANDERSON, JAMES | 29W715  WOODCREST DR WEST CHICAGO IL 60185 |
| ANDERSON, JAMES | 1102 S RAVEN RD SHOREWOOD IL 60431 |
| ANDERSON, JAMES | 5333  JOHNSON AVE WESTERN SPRINGS IL 60558 |
| ANDERSON, JAMES | 700 W BITTERSWEET PL CHICAGO IL 60613 |
| ANDERSON, JAMES | 1327 W ROSCOE ST A CHICAGO IL 60657 |
| ANDERSON, JAMES | 6514 SWANSDOWN DR ROCKFORD IL 61111 |
| ANDERSON, JAMES | 7295 NW  8TH CT MARGATE FL 33063 |
| ANDERSON, JAMES | 4215 S  OCEAN BLVD # 14 HIGHLAND BEACH FL 33487 |
| ANDERSON, JAMES | 150 W 95TH ST LOS ANGELES CA 90003 |
| ANDERSON, JAMES | 1518 N HILL AV PASADENA CA 91104 |
| ANDERSON, JAMES | 418 N HILL AV APT 5 PASADENA CA 91106 |
| ANDERSON, JAMES | 13416 NORTH STAR AV VICTORVILLE CA 92392 |
| ANDERSON, JAMES A | 856 TURQUOISE ST ANAHEIM CA 92805 |
| ANDERSON, JAMES E | 1340 VANAGRIF PL WAKE FORREST NC 27587 |
| ANDERSON, JAMES T | 1262    NOTCH RD CHESHIRE CT 06410 |
| ANDERSON, JAMIE | 649 E  SHERIDAN ST # 406 DANIA FL 33004 |
| ANDERSON, JAMIE R | 206 S PARKWOOD AV APT 2 PASADENA CA 91107 |
| ANDERSON, JANEEN | 2803 SANDWOOD ST LAKEWOOD CA 90712 |
| ANDERSON, JANET | 4 SYCAMORE DR NORTH EAST MD 21901 |
| ANDERSON, JANET | 23459  EAGLES NEST RD ANTIOCH IL 60002 |
| ANDERSON, JANET | 13158 W SHEFFIELD LN WADSWORTH IL 60083 |
| ANDERSON, JANET | 9590 NW  24TH CT SUNRISE FL 33322 |
| ANDERSON, JANET | 1030 E ROBINSON AV APT 101 SAN DIEGO CA 92103 |

| Claim Name | Address Information |
|---|---|
| ANDERSON, JANICE | 3140 NW  72ND WAY PEMBROKE PINES FL 33024 |
| ANDERSON, JANIE | 7223 BOTETOURT  AVE GLOUCESTER VA 23061 |
| ANDERSON, JANIS | 6820 MCCORMICK WOODS DR SW PORT ORCHARD WA 98367 |
| ANDERSON, JANYCE | 1531 N 33RD ST MILWAUKEE WI 53208 |
| ANDERSON, JARRETT | 1205  ABINGDON RD ABINGDON MD 21009 |
| ANDERSON, JASON | 5764 STEVENS FOREST RD 115 COLUMBIA MD 21045 |
| ANDERSON, JASON | 214 SANTA ANA AV LONG BEACH CA 90803 |
| ANDERSON, JASON | 2930 VIRGINIA PL ONTARIO CA 91761 |
| ANDERSON, JAY | 6915 W 133RD AVE CEDAR LAKE IN 46303 |
| ANDERSON, JEAN | 155  WINDERMERE AVE # 1208 ELLINGTON CT 06029 |
| ANDERSON, JEAN | 277  GREENSBORO CT ELK GROVE VILLAGE IL 60007 |
| ANDERSON, JEAN | 8141 TRIPP AVE SKOKIE IL 60076 |
| ANDERSON, JEANNE | 1837 PACIFIC COAST HWY APT 120 HERMOSA BEACH CA 90254 |
| ANDERSON, JEANNE | 3775 MODOC RD SANTA BARBARA CA 93105 |
| ANDERSON, JEFF | 13716 PRINCESS ANNE WAY PHOENIX MD 21131 |
| ANDERSON, JEFF | 13716 PRINCESS ANNE WAY JESSUP MD 20794 |
| ANDERSON, JEFF | 1107  CYPRESS GARDENS BLVD WINTER HAVEN FL 33884 |
| ANDERSON, JEFF | 2002 FARMINGTON LAKES DR 11 OSWEGO IL 60543 |
| ANDERSON, JEFFREY | P O BOX 764 ROCKY HILL CT 06067-0764 |
| ANDERSON, JEFFREY | 1722  VAN BUREN ST # 3 HOLLYWOOD FL 33020 |
| ANDERSON, JENNIFER | 132 N WOLF RD DES PLAINES IL 60016 |
| ANDERSON, JENNIFER | 507 N WASHINGTON AVE PARK RIDGE IL 60068 |
| ANDERSON, JENNIFER | 527  BURBANK AVE WOODSTOCK IL 60098 |
| ANDERSON, JENNIFER | 55 W CHESTNUT ST 1802 CHICAGO IL 60610 |
| ANDERSON, JESSICA | 51005  LILAC RD SOUTH BEND IN 46628 |
| ANDERSON, JESSICA | 1350 N LAKE SHORE DR 1709 CHICAGO IL 60610 |
| ANDERSON, JESSICA M | 4725 ELDERBERRY AV MOORPARK CA 93021 |
| ANDERSON, JETT | 4318 WINDING CREEK RD MANLIUS NY 13104 |
| ANDERSON, JIM | 458 FARM BRIDGE RD LAKE ZURICH IL 60047 |
| ANDERSON, JIM | 6160  WILES RD # 102 102 CORAL SPRINGS FL 33067 |
| ANDERSON, JIM | 1620 NW  5TH AVE FORT LAUDERDALE FL 33311 |
| ANDERSON, JIMMIE | 990  LUNA TER TITUSVILLE FL 32796 |
| ANDERSON, JOAN | 1583 WESLEY AV PASADENA CA 91104 |
| ANDERSON, JODI | 1269 E 68TH ST LOS ANGELES CA 90001 |
| ANDERSON, JODY | 140 KEOKEA PL KULA HI 96790 |
| ANDERSON, JOE | 45 HOLLYHOCK LN APT 5 ALISO VIEJO CA 92656 |
| ANDERSON, JOHANNA A | 1249 BONNIE BRAE ST HERMOSA BEACH CA 90254 |
| ANDERSON, JOHN | 32 CURTIS ST NORWICH CT 06360-3012 |
| ANDERSON, JOHN | 829 E RIDGE ST LANSFORD PA 18232 |
| ANDERSON, JOHN | 1671  FOREST HILL CT CROFTON MD 21114 |
| ANDERSON, JOHN | 55  DUXBURY LN CARY IL 60013 |
| ANDERSON, JOHN | 2727 MAR LES LN SANTA ANA CA 92706 |
| ANDERSON, JOHN E | 26  SUNSET DR BRISTOL CT 06010 |
| ANDERSON, JOHN P | 5005  KELVINDALE DR D ROCKFORD IL 61111 |
| ANDERSON, JOHN R | 43W564  TALL OAKS TRL ELBURN IL 60119 |
| ANDERSON, JOSEPH | 5452  HIGH TOR HL COLUMBIA MD 21045 |
| ANDERSON, JOSEPH | 116 WASHINGTON ST S BALTIMORE MD 21231 |
| ANDERSON, JOSEPH | 2237 W ARMITAGE AVE 3F CHICAGO IL 60647 |
| ANDERSON, JOSEPH & PATRICIA | 35  CHARTER OAK DR EAST LYME CT 06333 |

| Claim Name | Address Information |
|---|---|
| ANDERSON, JOSEPH M | 305 W AVENIDA DE LAS FLORE THOUSAND OAKS CA 91360 |
| ANDERSON, JOY | 3346 N SPRINGFIELD AVE CHICAGO IL 60618 |
| ANDERSON, JOY | 8624 S BLACKSTONE AVE CHICAGO IL 60619 |
| ANDERSON, JOY | 1013 NW  53RD ST POMPANO BCH FL 33064 |
| ANDERSON, JOYCE | 5613 CARTER AVE BALTIMORE MD 21214 |
| ANDERSON, JOYCE | 1356 W HOPKINS ST MILWAUKEE WI 53206 |
| ANDERSON, JOYCE | 16227 PAULINA ST MARKHAM IL 60428 |
| ANDERSON, JUAN | 500 W QUEEN ST APT 4 INGLEWOOD CA 90301 |
| ANDERSON, JUDITH | 8927  OCTAVIA AVE MORTON GROVE IL 60053 |
| ANDERSON, JUDY | 1660 GLENVIEW RD APT 78 K SEAL BEACH CA 90740 |
| ANDERSON, JUDY | 1750 E OCEAN BLVD APT 201 LONG BEACH CA 90802 |
| ANDERSON, JUDY | 1322 CALLE YUCCA THOUSAND OAKS CA 91360 |
| ANDERSON, JUDY | 626 S ORANGE AV FULLERTON CA 92833 |
| ANDERSON, JULIA | 809 ROXBURY RD ROCKFORD IL 61107 |
| ANDERSON, JULIUS | 1300    SAINT CHARLES PL # 218 218 PEMBROKE PINES FL 33026 |
| ANDERSON, JUNE | 111 N JACKSON ST GARDNER IL 60424 |
| ANDERSON, JUNE | 2105  MEDINAH CT PALOS HEIGHTS IL 60463 |
| ANDERSON, JUSTIN | 1017    PALM BEACH LAKES BLVD # 6 WEST PALM BCH FL 33401 |
| ANDERSON, K | 317 BOND  ST HAMPTON VA 23666 |
| ANDERSON, K | 2205 GRANT AV APT 4 REDONDO BEACH CA 90278 |
| ANDERSON, K | 7514 GIRARD AV APT 1 LA JOLLA CA 92037 |
| ANDERSON, KAETHE | 2855 W  COMMERCIAL BLVD # 420 TAMARAC FL 33309 |
| ANDERSON, KAI, U OF C | 1223 W GEORGE ST CHICAGO IL 60657 |
| ANDERSON, KANA | 18307  ROSE ST LANSING IL 60438 |
| ANDERSON, KAREN | 2301  CONNOLLY RD L FALLSTON MD 21047 |
| ANDERSON, KAREN | 2524 SUMMERS RIDGE DR ODENTON MD 21113 |
| ANDERSON, KAREN | 10212  CHERRYWOOD LN MUNSTER IN 46321 |
| ANDERSON, KAREN | 605 NW  177TH ST # 230 NORTH MIAMI FL 33169 |
| ANDERSON, KAREN | 6226 PATTON WY BUENA PARK CA 90620 |
| ANDERSON, KAREN | 44900 SAN PABLO AV PALM DESERT CA 92260 |
| ANDERSON, KAREN (NIE) | 5642 NW  16TH ST LAUDERHILL FL 33313 |
| ANDERSON, KARI | 1822 RIVERFORD RD TUSTIN CA 92780 |
| ANDERSON, KARIN | 306  DARROW AVE EVANSTON IL 60202 |
| ANDERSON, KATHIE | 609 S FELL AVE 15 NORMAL IL 61761 |
| ANDERSON, KATHRYNE | 1250 W ALBION AVE 2 CHICAGO IL 60626 |
| ANDERSON, KATHY | 876    COSMOS CT WEST PALM BCH FL 33414 |
| ANDERSON, KATHY | 22632 ORELLANA MISSION VIEJO CA 92691 |
| ANDERSON, KATRINA | 3262 NE  166TH ST MIAMI BEACH FL 33160 |
| ANDERSON, KAY | 10799  HICKORY RIDGE RD 221 COLUMBIA MD 21044 |
| ANDERSON, KAYSIE | 14153 PARKWOOD AV CORONA CA 92880 |
| ANDERSON, KECIA | 7112  FILLMORE CT MERRILLVILLE IN 46410 |
| ANDERSON, KEITH | 331 SUNDANCE WAY PASADENA MD 21122 |
| ANDERSON, KEITH | 409  HIGHLAND RD MATTESON IL 60443 |
| ANDERSON, KEITH | 7839 MASON AVE BURBANK IL 60459 |
| ANDERSON, KEITH F | 2    UPPER HEATHERWOOD CROMWELL CT 06416 |
| ANDERSON, KELLY | 3156 CENTURION PL ONTARIO CA 91761 |
| ANDERSON, KEN | 5565 STAGECOACH DR FONTANA CA 92336 |
| ANDERSON, KEN | 250 W CENTRAL AV APT 1305 BREA CA 92821 |
| ANDERSON, KEN & MARI | 1744 PALISADES DR PACIFIC PALISADES CA 90272 |

| Claim Name | Address Information |
|---|---|
| ANDERSON, KENDRA | 1975 FAIRVIEW AV RIVERSIDE CA 92506 |
| ANDERSON, KENNION | 828 N MONTEREY ST ALHAMBRA CA 91801 |
| ANDERSON, KERRY | 11892 COMSTOCK RD GARDEN GROVE CA 92840 |
| ANDERSON, KEVIN | 1866  SHERMAN AVE 2NC EVANSTON IL 60201 |
| ANDERSON, KEVIN | 432 E FERNWOOD ST MORTON IL 61550 |
| ANDERSON, KEVIN | 726 LOMA DR HERMOSA BEACH CA 90254 |
| ANDERSON, KEVIN | 815 CENTINELA AV APT 105 INGLEWOOD CA 90302 |
| ANDERSON, KILE | 4 COMPTON  CT HAMPTON VA 23666 |
| ANDERSON, KIM | 22 LEO-MAR DR FULTON NY 13069 |
| ANDERSON, KIM | 9649  RIVERSIDE DR # G9 CORAL SPRINGS FL 33071 |
| ANDERSON, KIMBER LEE | 4904 BEN AV VALLEY VILLAGE CA 91607 |
| ANDERSON, KIMBERLY | 2561 SANTA ANA AV COSTA MESA CA 92627 |
| ANDERSON, KRIS | 1993 MOUNT SHASTA DR SAN PEDRO CA 90732 |
| ANDERSON, KRISTA | 13003 SAN MARCOS PL CHINO CA 91710 |
| ANDERSON, KRISTIAN | 714 W DORSET AVE PALATINE IL 60067 |
| ANDERSON, KURT | 716  CHANDLER RD GURNEE IL 60031 |
| ANDERSON, KURT | 3965  ELLIS AVE GURNEE IL 60031 |
| ANDERSON, KURT | 868 S COLUMBIA AVE SPRINGFIELD IL 62704 |
| ANDERSON, KURTIS | 5640 S LAFLIN ST CHICAGO IL 60636 |
| ANDERSON, L | 6218 ACACIA ST LOS ANGELES CA 90056 |
| ANDERSON, L W | 492  WINDMEADOWS ST ALTAMONTE SPRINGS FL 32701 |
| ANDERSON, L. | 1760  RIVERLAND RD FORT LAUDERDALE FL 33312 |
| ANDERSON, LADAMA | 14504 KINGSDALE AV LAWNDALE CA 90260 |
| ANDERSON, LAETITIA | 7256 ELKRIDGE CROSSING WAY ELKRIDGE MD 21075 |
| ANDERSON, LAINA | 23341 LA GLORIETA APT A MISSION VIEJO CA 92691 |
| ANDERSON, LANDRA | 630  LONG ISLAND AVE FORT LAUDERDALE FL 33312 |
| ANDERSON, LARRY | 28229  COUNTY ROAD 33  # 57W LEESBURG FL 34748 |
| ANDERSON, LARRY | 2037  TAFT ST GARY IN 46404 |
| ANDERSON, LATONIA | 7929 S INDIANA AVE CHICAGO IL 60619 |
| ANDERSON, LAURA | 10  LONGWOOD PL 7 ELGIN IL 60123 |
| ANDERSON, LAUREL | 1133 W WILSON ST E BATAVIA IL 60510 |
| ANDERSON, LAURIE | 84  IONE DR C SOUTH ELGIN IL 60177 |
| ANDERSON, LAURIE L | 2511 S CABRILLO AV SAN PEDRO CA 90731 |
| ANDERSON, LAURIF | 1710  EDGEWOOD RD C BALTIMORE MD 21234 |
| ANDERSON, LAVERN | SWEDISH RETIREMENT HOME 2400 COLFAX ST 84 EVANSTON IL 60201 |
| ANDERSON, LAVERNE | 6240 SAINT JOHNS WOOD WILLIAMSBURG VA 23188 |
| ANDERSON, LAWRENCE | 12  ALLEN RD CROMWELL CT 06416 |
| ANDERSON, LEAH | 629 W CORNELIA AVE 3S CHICAGO IL 60657 |
| ANDERSON, LEAH | 43285 SHASTA PL INDIO CA 92201 |
| ANDERSON, LEATA | 22911  SAILFISH RD BOCA RATON FL 33428 |
| ANDERSON, LEFEL T | 264 S LA CIENEGA BLVD APT 536 BEVERLY HILLS CA 90211 |
| ANDERSON, LENNART | 3535 E COAST HWY APT 314 CORONA DEL MAR CA 92625 |
| ANDERSON, LEO A | 5340 BLACKWELDER ST APT 6 LOS ANGELES CA 90016 |
| ANDERSON, LEON | 501 HERONDO ST APT 3 HERMOSA BEACH CA 90254 |
| ANDERSON, LERLEN | 6637 S FAIRFIELD AVE 1ST CHICAGO IL 60629 |
| ANDERSON, LEROY | 6316  43RD ST 82 KENOSHA WI 53144 |
| ANDERSON, LEROY | 1903 W TETON DR PEORIA IL 61614 |
| ANDERSON, LESLIE | 295 W LAS FLORES DR ALTADENA CA 91001 |
| ANDERSON, LILLIAN | 800 S RIVER RD 825 DES PLAINES IL 60016 |

| Claim Name | Address Information |
|---|---|
| ANDERSON, LILLIAN | 712 ANDERMANN LN 204 DARIEN IL 60561 |
| ANDERSON, LILLIE | 1039 W HOLLYWOOD AVE 211 CHICAGO IL 60660 |
| ANDERSON, LINDA | 15 CRESTWOOD DR EAST HAMPTON CT 06424-1322 |
| ANDERSON, LINDA | 2107 SHIRE CT ELLICOTT CITY MD 21042 |
| ANDERSON, LINDA | 2107 SHIRE CT FALLSTON MD 21047 |
| ANDERSON, LINDA | 2107 SHIRE CT 104 SPARKS GLENCOE MD 21152 |
| ANDERSON, LINDA | 2107 SHIRE CT 36 WESTMINSTER MD 21157 |
| ANDERSON, LINDA | 4351 W FLOURNOY ST 1ST CHICAGO IL 60624 |
| ANDERSON, LINDA | 12411 S NORMAL AVE CHICAGO IL 60628 |
| ANDERSON, LINDA | 2400 SW  85TH TER MIRAMAR FL 33025 |
| ANDERSON, LINDA | 132 VIA COLUSA REDONDO BEACH CA 90277 |
| ANDERSON, LINDA, EAST PRAIRIE ELEMENTARY | 3907 DOBSON ST SKOKIE IL 60076 |
| ANDERSON, LINDEN | 7618   GRANDVIEW BLVD MIRAMAR FL 33023 |
| ANDERSON, LISA | 7663 ROB LN GLOUCESTER VA 23061 |
| ANDERSON, LISA | 1  ETRB ST CHICAGO IL 60654 |
| ANDERSON, LIZA | 724 WEST KNOLL DR APT 210 WEST HOLLYWOOD CA 90069 |
| ANDERSON, LOIS | 248  MARK CT WOODSTOCK IL 60098 |
| ANDERSON, LOLETTE | 2933 1/2 10TH AV LOS ANGELES CA 90018 |
| ANDERSON, LORENE | 929 AVENAL WY BEAUMONT CA 92223 |
| ANDERSON, LORETTA | 106   SCOTT HILL RD LEBANON CT 06249 |
| ANDERSON, LORNA | 250   JOHN F KENNEDY DR # PH3 LANTANA FL 33462 |
| ANDERSON, LORRAINE | 4445 BUFFLEHEAD  DR GLOUCESTER VA 23061 |
| ANDERSON, LORRAINE | 16 E OLD WILLOW RD 312S PROSPECT HEIGHTS IL 60070 |
| ANDERSON, LORRAINE | 3033 W BELMONT AVE 2ND CHICAGO IL 60618 |
| ANDERSON, LORRAINE | 9440 S CALUMET AVE CHICAGO IL 60619 |
| ANDERSON, LORRAINE | 835   TWIN LAKES DR CORAL SPRINGS FL 33071 |
| ANDERSON, LOUISE M | 54   STRONGS AVE PORTLAND CT 06480 |
| ANDERSON, LUCILE | 3002 W 27TH ST SEATTLE CA 98199 |
| ANDERSON, LUCILLE | 200  HUNT CLUB DR 200 SAINT CHARLES IL 60174 |
| ANDERSON, LUCILLE | 8125 S EVANS AVE    1 CHICAGO IL 60619 |
| ANDERSON, LUGINA | 455 MACDONALD ST PASADENA CA 91103 |
| ANDERSON, LYDIA | 1108 HARFORD AVE BALTIMORE MD 21202 |
| ANDERSON, LYN | 405  DERBY CT OSWEGO IL 60543 |
| ANDERSON, LYNAE | 1915  MAPLE AVE 415 EVANSTON IL 60201 |
| ANDERSON, LYNETTE | 5333 MILE HIGH DR ROCKFORD IL 61111 |
| ANDERSON, LYNN | 7239 SAWMILL BRANCH RD GWYNN OAK MD 21244 |
| ANDERSON, LYNN | 43 JAMESTOWN CT GRAYSLAKE IL 60030 |
| ANDERSON, LYNWOOD | 3613 KENYON AVE BALTIMORE MD 21213 |
| ANDERSON, M B | 3923  CLAUSEN AVE WESTERN SPRINGS IL 60558 |
| ANDERSON, M. | 3020 NW  1ST AVE POMPANO BCH FL 33064 |
| ANDERSON, MADALYN | 18 WEST ST 306 ELKHORN WI 53121 |
| ANDERSON, MARGARET | 232   SNOW OWL DR SOUTHINGTON CT 06489 |
| ANDERSON, MARGARET | 137 SOUTHERN  HLS WILLIAMSBURG VA 23188 |
| ANDERSON, MARGARET | 10841 S HAMLIN AVE CHICAGO IL 60655 |
| ANDERSON, MARGARETTA | 960   BAYWARD PL ROCKLEDGE FL 32955 |
| ANDERSON, MARGARETTE | 4924 S SAINT LAWRENCE AVE CHICAGO IL 60615 |
| ANDERSON, MARGE | 9125  LAWLER AVE G SKOKIE IL 60077 |
| ANDERSON, MARGO | 12255 CARVER LN ARTESIA CA 90701 |

| Claim Name | Address Information |
|---|---|
| ANDERSON, MARGRET | 3605 FAIRHAVEN AVE 2NDFL BALTIMORE MD 21226 |
| ANDERSON, MARIA | 108 HORSESHOE DRIVE WILLIAMSBURG VA 23185 |
| ANDERSON, MARIA | 2521 HIGHLAND AVE BERWYN IL 60402 |
| ANDERSON, MARIA | 346 N VERMONT AV APT 307 LOS ANGELES CA 90004 |
| ANDERSON, MARIA | 30558 YUCCA PL CASTAIC CA 91384 |
| ANDERSON, MARIA | 16475 OTTAWA ST VICTORVILLE CA 92395 |
| ANDERSON, MARIAN | 9225 S CENTRAL PARK AVE EVERGREEN PARK IL 60805 |
| ANDERSON, MARIANNE | 8180   MUIRHEAD CIR BOYNTON BEACH FL 33472 |
| ANDERSON, MARIANNE | 4717 SEPULVEDA BLVD TORRANCE CA 90505 |
| ANDERSON, MARIBETH | 10221 MAJOR AVE    304 OAK LAWN IL 60453 |
| ANDERSON, MARIE | 609 E 38TH ST BALTIMORE MD 21218 |
| ANDERSON, MARIE | 405 N  OCEAN BLVD # 205 POMPANO BCH FL 33062 |
| ANDERSON, MARILYN | 2 CENTRAL DR PORT DEPOSIT MD 21904 |
| ANDERSON, MARILYN | 4800 S CHICAGO BEACH DR 171 CHICAGO IL 60615 |
| ANDERSON, MARION | 25   COE AVE PORTLAND CT 06480 |
| ANDERSON, MARJORIE | 10559 CYPRESS AV FONTANA CA 92337 |
| ANDERSON, MARK | 606 N  MAIN ST # 2 BRISTOL CT 06010 |
| ANDERSON, MARK | 74   WILLOW RD ROCKY HILL CT 06067 |
| ANDERSON, MARK | 2411 FEATHER MAE CT FOREST HILL MD 21050 |
| ANDERSON, MARK | 55 S VAIL AVE 914 ARLINGTON HEIGHTS IL 60005 |
| ANDERSON, MARK | 3900 W CUBA RD LONG GROVE IL 60047 |
| ANDERSON, MARK | 2132   BEECHWOOD AVE WILMETTE IL 60091 |
| ANDERSON, MARK | 500   MAJESTIC LN OSWEGO IL 60543 |
| ANDERSON, MARK | 2119   ALLEGRE CIR 208 NAPERVILLE IL 60563 |
| ANDERSON, MARK | 580 N IRVING BLVD LOS ANGELES CA 90004 |
| ANDERSON, MARK | 1047 LINCOLN BLVD APT 4 SANTA MONICA CA 90403 |
| ANDERSON, MARLENE | 567   CHESTERFIELD LN BARRINGTON IL 60010 |
| ANDERSON, MARQUET | 8715 CONTEE RD 303 LAUREL MD 20708 |
| ANDERSON, MARTHA | 7 PUNTE LN BALTIMORE MD 21221 |
| ANDERSON, MARTIN | 634 SHIRLEY DR ABERDEEN MD 21001 |
| ANDERSON, MARVIN | 7913 SAINT BRIDGET LN BALTIMORE MD 21222 |
| ANDERSON, MARVIN | 8608   CASTLEMILL CIR BALTIMORE MD 21236 |
| ANDERSON, MARY | 2411 MANDAN TRL WINTER PARK FL 32789 |
| ANDERSON, MARY | 320 N MILWAUKEE AVE    205 LAKE VILLA IL 60046 |
| ANDERSON, MARY | 466 S PRESIDENT ST    201 CAROL STREAM IL 60188 |
| ANDERSON, MARY | 1569 GAMON RD WHEATON IL 60189 |
| ANDERSON, MARY | 313 E CHIPPEWA ST DWIGHT IL 60420 |
| ANDERSON, MARY | 2048 SUNRISE CIR AURORA IL 60503 |
| ANDERSON, MARY | 300 W 118TH ST 1 CHICAGO IL 60628 |
| ANDERSON, MARY | 3827 S 60TH CT CICERO IL 60804 |
| ANDERSON, MARY | 1470 SW  11TH WAY # 410 DEERFIELD BCH FL 33441 |
| ANDERSON, MARY | 550 E CARSON PLAZA CT APT 116 CARSON CA 90746 |
| ANDERSON, MARY ANN | 135   LAURA LN THORNTON IL 60476 |
| ANDERSON, MARY LOU | 5920 N NAGLE AVE CHICAGO IL 60646 |
| ANDERSON, MARY, HARBOUR VIEW | 300 ENTERPRISE AVE LEAGUE CITY TX 77573 |
| ANDERSON, MARYANN | 8180   MUIRHEAD CIR BOYNTON BEACH FL 33472 |
| ANDERSON, MARYFRAN | 519 EMERALD BAY APT A LAGUNA BEACH CA 92651 |
| ANDERSON, MATT | THE ESTATE OF MRS MATT ANDERSON 26W266  JEWELL RD WINFIELD IL 60190 |
| ANDERSON, MATTHEW | 1040 W ADAMS ST    218 CHICAGO IL 60607 |

| Claim Name | Address Information |
|---|---|
| ANDERSON, MATTHEW | 25343 SILVER ASPEN WY APT 1326 VALENCIA CA 91381 |
| ANDERSON, MAURENE | 13471 SW  5TH CT DAVIE FL 33325 |
| ANDERSON, MEGAN | 351 LOMA AV LONG BEACH CA 90814 |
| ANDERSON, MEGAN | 7465 HOLLISTER AV APT 323 GOLETA CA 93117 |
| ANDERSON, MELINDA | 252 REDWOOD AV BREA CA 92821 |
| ANDERSON, MELISSA | 49 ATTENBOROUGH DR 304 BALTIMORE MD 21237 |
| ANDERSON, MELISSA | 601 SW  18TH ST FORT LAUDERDALE FL 33315 |
| ANDERSON, MELISSA | 76 NANCY ST CAMARILLO CA 93010 |
| ANDERSON, MERCEDES | 13419 IDLEWILD DR BOWIE MD 20715 |
| ANDERSON, MERLIN | 619  WESTNEDGE RD JOLIET IL 60435 |
| ANDERSON, MERRILEE | MAINE TOWNSHIP HIGH SCHOOL EAST 2601 DEMPSTER ST PARK RIDGE IL 60068 |
| ANDERSON, MICAH | 5736  FAIRWAY DR SOUTH BELOIT IL 61080 |
| ANDERSON, MICHAEL | 6137 MARQUETTE RD F BALTIMORE MD 21206 |
| ANDERSON, MICHAEL | 2010  LIMESTONE LN CARPENTERSVILLE IL 60110 |
| ANDERSON, MICHAEL | 520  CHRISTENSEN ST HINCKLEY IL 60520 |
| ANDERSON, MICHAEL | 7800   MERIDIAN ST MIRAMAR FL 33023 |
| ANDERSON, MICHAEL | 1906 TONDOLEA LN LA CANADA FLINTRIDGE CA 91011 |
| ANDERSON, MICHAEL | 370 GLENNULLEN DR PASADENA CA 91105 |
| ANDERSON, MICHAEL | 10720 OPAL AV REDLANDS CA 92374 |
| ANDERSON, MICHEAL | 25 CREMIN DR LAKE VILLA IL 60046 |
| ANDERSON, MICHELLE | 34 THERESA LN NORTH EAST MD 21901 |
| ANDERSON, MICHELLE | 555 N COUNTY LINE RD HOBART IN 46342 |
| ANDERSON, MICHELLE | 1570 SW  13TH PL BOCA RATON FL 33486 |
| ANDERSON, MICHELLE | 1718 CALLE ALTO SAN DIMAS CA 91773 |
| ANDERSON, MIGUEL | 1405 W E ST ONTARIO CA 91762 |
| ANDERSON, MIKAEL | 7841 RESEDA BLVD APT 321 RESEDA CA 91335 |
| ANDERSON, MIKE | 8389   RURAL LN BOCA RATON FL 33433 |
| ANDERSON, MIKE | 1240 YALE ST APT 116 SANTA MONICA CA 90404 |
| ANDERSON, MILAS | 176   JACKSON PARK AVE DAVENPORT FL 33897 |
| ANDERSON, MILE | 141 W PARK AVE C SUGAR GROVE IL 60554 |
| ANDERSON, MILES | 7128 PHEASANT CROSS DR BALTIMORE MD 21209 |
| ANDERSON, MILTON | 3302 SUMMIT AVE BALTIMORE MD 21234 |
| ANDERSON, MONICA | 1735 E ERIE ST LONG BEACH CA 90802 |
| ANDERSON, MR | 2508 W 134TH PL GARDENA CA 90249 |
| ANDERSON, MR | 712 FLAMING STAR AV THOUSAND OAKS CA 91360 |
| ANDERSON, MR | 28378 SYCAMORE DR HIGHLAND CA 92346 |
| ANDERSON, MRS | 56 MOBILE  LN WILLIAMSBURG VA 23188 |
| ANDERSON, MRS MARGARET | 23   ELM ST DEEP RIVER CT 06417 |
| ANDERSON, MRS. ANA | 20130 DOROTHY ST CANYON COUNTRY CA 91351 |
| ANDERSON, MRS. R | 431 GLENDORA MOUNTAIN RD GLENDORA CA 91741 |
| ANDERSON, MS. SARAH | 1304 PARK VIEW AV APT 315 MANHATTAN BEACH CA 90266 |
| ANDERSON, MURRAY | 1431 S  OCEAN BLVD # 63 63 POMPANO BCH FL 33062 |
| ANDERSON, N. | 483   BELLE GROVE LN WEST PALM BCH FL 33411 |
| ANDERSON, NAKIA | 324 E 56TH ST CHICAGO IL 60637 |
| ANDERSON, NANCY | 27   OLNEY RD WETHERSFIELD CT 06109 |
| ANDERSON, NANCY | 2209  CENTRAL ST 2W EVANSTON IL 60201 |
| ANDERSON, NANCY | 401 W LAFAYETTE ST OTTAWA IL 61350 |
| ANDERSON, NANCY | 5157   FLORIA WAY # S BOYNTON BEACH FL 33437 |
| ANDERSON, NANCY | 2455 S ST ANDREWS PL APT 301 LOS ANGELES CA 90018 |

| Claim Name | Address Information |
| --- | --- |
| ANDERSON, NANCY | 2970 LUCERNE PL RIVERSIDE CA 92506 |
| ANDERSON, NAOMI | 37631 HARVEY ST PALMDALE CA 93550 |
| ANDERSON, NATALIE | 429 S 2ND ST 3 DE KALB IL 60115 |
| ANDERSON, NATALIE | 826 EUCLID AV APT 4 LONG BEACH CA 90804 |
| ANDERSON, NATHAN | 4572  THORNBARK DR HOFFMAN ESTATES IL 60195 |
| ANDERSON, NATHAN | 700 N LARRABEE ST 1111 CHICAGO IL 60654 |
| ANDERSON, NATHANIEL | 6505   EMERALD DUNES DR # 307 WEST PALM BCH FL 33411 |
| ANDERSON, NAUTIKA | 1409 W 80TH ST 2 CHICAGO IL 60620 |
| ANDERSON, NEILI | 4240 BARRYKNOLL DR LOS ANGELES CA 90065 |
| ANDERSON, NELSIE | 10010 S RHODES AVE CHICAGO IL 60628 |
| ANDERSON, NEVELLE | 826 SW  8TH AVE FORT LAUDERDALE FL 33315 |
| ANDERSON, NICOLE | 380 E PAYSON ST SAN DIMAS CA 91773 |
| ANDERSON, NICOLE | 13630 SILVERSAND ST VICTORVILLE CA 92394 |
| ANDERSON, NIKOL L | 4909 1/2 HAYTER AV LAKEWOOD CA 90712 |
| ANDERSON, NOLAND | 302  CHIMNEY OAK DR JOPPA MD 21085 |
| ANDERSON, NORMA | 401  KELBURN RD 114 DEERFIELD IL 60015 |
| ANDERSON, NORMAN | 141   HILLSIDE DR SOUTH WINDSOR CT 06074 |
| ANDERSON, NORMAN | 1336 DOUGLAS AVE 4 MONTGOMERY IL 60538 |
| ANDERSON, NORMAN | 206 E HALEY ST APT 104 SANTA BARBARA CA 93101 |
| ANDERSON, OCTAVIO | 6212 ALVISO AV LOS ANGELES CA 90043 |
| ANDERSON, OLLIE | 17771 HARVARD LN COUNTRY CLUB HILLS IL 60478 |
| ANDERSON, P | 119 PAYNES  RD WILLIAMSBURG VA 23185 |
| ANDERSON, PAM | 906 RICHMOND RD APT 23 WILLIAMSBURG VA 23185 |
| ANDERSON, PAMELA | 189 AVENIDA MAJORCA APT F LAGUNA WOODS CA 92637 |
| ANDERSON, PAMELA S | 600 SPRING RD APT 134 MOORPARK CA 93021 |
| ANDERSON, PARKER | 1200 BRYANT RD LONG BEACH CA 90815 |
| ANDERSON, PAT | 427 NICEWOOD  DR NEWPORT NEWS VA 23602 |
| ANDERSON, PAT | 6101 S COUNTY LINE RD 375 BURR RIDGE IL 60527 |
| ANDERSON, PAT | 7450 W SEWARD ST NILES IL 60714 |
| ANDERSON, PAT | 3912 MURRAY HILL RD LA MESA CA 91941 |
| ANDERSON, PATRICIA | 2739  KILDAIRE DR BALTIMORE MD 21234 |
| ANDERSON, PATRICIA | 5 SATINWOOD  LN NEWPORT NEWS VA 23602 |
| ANDERSON, PATRICIA | 20 HARROGATE  LN HAMPTON VA 23666 |
| ANDERSON, PATRICIA | 11309 BROOK CROSSING CT ORLAND PARK IL 60467 |
| ANDERSON, PATRICIA | 3212 S  OCEAN BLVD # 704A 704A HIGHLAND BEACH FL 33487 |
| ANDERSON, PATRICIA | 3605 N DE LAY AV COVINA CA 91723 |
| ANDERSON, PATRICK | 1531  SUNSET RIDGE RD GLENVIEW IL 60025 |
| ANDERSON, PAUL | 323 S BRISTOL LN ARLINGTON HEIGHTS IL 60005 |
| ANDERSON, PAUL | 20401  HARVARD HILLS RD HARVARD IL 60033 |
| ANDERSON, PAUL | 2470 BRISTOL CT AURORA IL 60504 |
| ANDERSON, PAUL | 2959 N DAMEN AVE 1C CHICAGO IL 60618 |
| ANDERSON, PAUL | 5304   EAGLE CAY WAY COCONUT CREEK FL 33073 |
| ANDERSON, PAUL | 680 E COVINA BLVD COVINA CA 91722 |
| ANDERSON, PAULA | 3005  11TH ST 201H GREAT LAKES IL 60088 |
| ANDERSON, PAULA | 23 SE  4TH TER DANIA FL 33004 |
| ANDERSON, PAULA | 2225 CLARK AV LONG BEACH CA 90815 |
| ANDERSON, PAULINE | 11136 W FOREST HOME AVE FRANKLIN WI 53132 |
| ANDERSON, PAULINE C | 900 E HARRISON AV APT C36 POMONA CA 91767 |
| ANDERSON, PENNY | 25361 HUGO RD LAGUNA NIGUEL CA 92677 |

| Claim Name | Address Information |
|---|---|
| ANDERSON, PERRY | 4   MONTEBELLO DR VERNON HILLS IL 60061 |
| ANDERSON, PETER | 1   HECK PL OLD SAYBROOK CT 06475 |
| ANDERSON, PHIL | 1050  RIPPLE RDG DARIEN IL 60561 |
| ANDERSON, PHILIP | 322 CHERRY LN MOUNTAIN HOME AR 72653 |
| ANDERSON, PHYLLIS | 300 NE  20TH ST # 709 BOCA RATON FL 33431 |
| ANDERSON, PHYLLIS | 11824 4TH ST YUCAIPA CA 92399 |
| ANDERSON, QUEEN | 38533 151ST ST E PALMDALE CA 93591 |
| ANDERSON, QUEENIE | 2112  ALLENDALE RD BALTIMORE MD 21216 |
| ANDERSON, R | 3975 OVERLAND AV CULVER CITY CA 90232 |
| ANDERSON, R | 1200 BAYWOOD DR BREA CA 92821 |
| ANDERSON, R | 1686 BUENA VISTA ST VENTURA CA 93001 |
| ANDERSON, R K | 318 E CAMINO REAL AV ARCADIA CA 91006 |
| ANDERSON, R TONIA | 1731  ACAPULCO DR # 1 MIRAMAR FL 33023 |
| ANDERSON, R. | 401 E  LINTON BLVD # 305 DELRAY BEACH FL 33483 |
| ANDERSON, RACHEL, BRADLEY U | 412  BU GEISERT HALL PEORIA IL 61606 |
| ANDERSON, RALPH | 6972  S PALMETTO CIR # 509 BOCA RATON FL 33433 |
| ANDERSON, RAPHAEL | 2701 N VERDUGO RD GLENDALE CA 91208 |
| ANDERSON, RASHARON | 476 NW  3RD AVE DEERFIELD BCH FL 33441 |
| ANDERSON, RAY | 915  MORMON ST OGLESBY IL 61348 |
| ANDERSON, RAYMOND | FEDERAL PRISON CAMP FOX 1085 OXFORD WI 53952 |
| ANDERSON, REBECCA | 24674 W AUGUST LN LAKE ZURICH IL 60047 |
| ANDERSON, RENE | 28215 STANLEY CT CANYON COUNTRY CA 91351 |
| ANDERSON, RENEE | 7349  175TH ST 202 TINLEY PARK IL 60477 |
| ANDERSON, RENEE | 5012 PENDLETON CT LOS ANGELES CA 90056 |
| ANDERSON, RENENAW | 5456 S WOLCOTT AVE 1 CHICAGO IL 60609 |
| ANDERSON, RESIDENTS | 629 LONGDEN DR SAN GABRIEL CA 91775 |
| ANDERSON, RHONDA | 224 E 86TH ST CHICAGO IL 60619 |
| ANDERSON, RICHARD | 2980 STEWART LOOP B FORT GEORGE G MEADE MD 20755 |
| ANDERSON, RICHARD | 23 NEGAUNEE LN LAKE FOREST IL 60045 |
| ANDERSON, RICHARD | 1745 N WILCOX AV APT 171 LOS ANGELES CA 90028 |
| ANDERSON, RICK | 3543 S 16TH ST A MILWAUKEE WI 53221 |
| ANDERSON, RICK & CAROL | 5108   SAILWIND CIR ORLANDO FL 32810 |
| ANDERSON, RICKY | 427 W 51ST ST LOS ANGELES CA 90037 |
| ANDERSON, RICKY | 1862 W VERNON AV LOS ANGELES CA 90062 |
| ANDERSON, RITA L. | 133   FARNHAM F DEERFIELD BCH FL 33442 |
| ANDERSON, ROB AND VIVIAN | 1309 PASEO CORTO SAN DIMAS CA 91773 |
| ANDERSON, ROBERT | 33817 N CHRISTA DR INGLESIDE IL 60041 |
| ANDERSON, ROBERT | 19W173  THERESA LN OAK BROOK IL 60523 |
| ANDERSON, ROBERT | 1538  MULBERRY ST OTTAWA IL 61350 |
| ANDERSON, ROBERT | 1251 NE  27TH AVE POMPANO BCH FL 33062 |
| ANDERSON, ROBERT | 8937   NEW HOPE CT WEST PALM BCH FL 33411 |
| ANDERSON, ROBERT | 604 N ARDEN DR BEVERLY HILLS CA 90210 |
| ANDERSON, ROBERT | 2501 BEVERLY AV APT 24 SANTA MONICA CA 90405 |
| ANDERSON, ROBERT | 524 S STEWART DR COVINA CA 91723 |
| ANDERSON, ROBERT | 1985 STANWOOD DR SANTA BARBARA CA 93103 |
| ANDERSON, ROBERT A | 922 AVENIDA MAJORCA APT B LAGUNA WOODS CA 92637 |
| ANDERSON, ROBERT S | 29309 CLEAR SPRING LN HIGHLAND CA 92346 |
| ANDERSON, ROBERTA | 965 N BRIGHTON CIR 145 CRYSTAL LAKE IL 60012 |
| ANDERSON, ROD | 5931 S HOLT AV LOS ANGELES CA 90056 |

| Claim Name | Address Information |
|---|---|
| ANDERSON, ROGER | 10337 SOMERSERT DR ALTA LOMA CA 91737 |
| ANDERSON, ROGER A | 108 HORSESHOE  DR WILLIAMSBURG VA 23185 |
| ANDERSON, RON | 04N235 W COLUMBINE SAINT CHARLES IL 60175 |
| ANDERSON, RON | 1428 WESLEY AVE EVANSTON IL 60201 |
| ANDERSON, RON | 2424 N CLARK ST A110 CHICAGO IL 60614 |
| ANDERSON, RON | 221 E LEXINGTON DR APT 304 GLENDALE CA 91206 |
| ANDERSON, RONALD | 17899 SE  91ST FREEDOM CT LADY LAKE FL 32162 |
| ANDERSON, ROSA | 23610 RIDGE LINE RD DIAMOND BAR CA 91765 |
| ANDERSON, ROSALYN | 5529 S HERMITAGE AVE 2ND CHICAGO IL 60636 |
| ANDERSON, ROSALYNN | WM JONES ACADEMIC MAGNET HS 1450 N LARRABEE ST CHICAGO IL 60610 |
| ANDERSON, ROSEMARY, MARQUETTE | 2121  HUBBARD ST JANESVILLE WI 53546 |
| ANDERSON, ROSS | 427 NICEWOOD  DR NEWPORT NEWS VA 23602 |
| ANDERSON, ROY | 7722 S ABERDEEN ST CHICAGO IL 60620 |
| ANDERSON, ROYLYNN | 1307 W GAGE AV FULLERTON CA 92833 |
| ANDERSON, RUSSEL | 6700    ROYAL PALM BLVD # 209 MARGATE FL 33063 |
| ANDERSON, RUTH | 16    WASHINGTON CIR WEST HARTFORD CT 06119 |
| ANDERSON, RUTH | 59    HARRINGTON CT # 201 COLCHESTER CT 06415 |
| ANDERSON, RUTH | 1013   CHARLELA LN 515 ELK GROVE VILLAGE IL 60007 |
| ANDERSON, RUTH | 6175    BALMY CT BOYNTON BEACH FL 33472 |
| ANDERSON, RUTH | 9709 VALJEAN AV NORTH HILLS CA 91343 |
| ANDERSON, RUTH L | P O BOX 1824 OJAI CA 93024 |
| ANDERSON, S | 251 W GILBERT  ST HAMPTON VA 23669 |
| ANDERSON, SANDRA | 516  DES PLAINES AVE 6 FOREST PARK IL 60130 |
| ANDERSON, SANDRA | 16300   CRESCENT LAKE DR CREST HILL IL 60403 |
| ANDERSON, SANDRA | 22231    CRANBROOK RD BOCA RATON FL 33428 |
| ANDERSON, SANDRA | P.O. BOX 400682 HESPERIA CA 92340 |
| ANDERSON, SANDRA | 10622 BRYANT ST APT 55 YUCAIPA CA 92399 |
| ANDERSON, SARA | 48    PICKERING ST PORTLAND CT 06480 |
| ANDERSON, SARAH | 514   SUDBURY CIR OSWEGO IL 60543 |
| ANDERSON, SARAH | P.O. BOX 7515 SANTA MONICA CA 90406 |
| ANDERSON, SCOTT | 51    KENDALL MOUNTAIN RD TOLLAND CT 06084 |
| ANDERSON, SCOTT | 157 DEBORAH DR COVENTRY CT 06238-1324 |
| ANDERSON, SCOTT | 468   SNOW DRIFT CIR BARTLETT IL 60103 |
| ANDERSON, SCOTT | 2801 CAROB ST NEWPORT BEACH CA 92660 |
| ANDERSON, SCOTT, UIC | 2346 W TAYLOR ST 2F CHICAGO IL 60612 |
| ANDERSON, SEAN | 3109 CLAY ST NEWPORT BEACH CA 92663 |
| ANDERSON, SEBERT | 7681 MAINSAIL  CT HAYES VA 23072 |
| ANDERSON, SHARON | 829 S 2ND ST SAINT CHARLES IL 60174 |
| ANDERSON, SHARON | 1310  MCCAMERON AVE LOCKPORT IL 60441 |
| ANDERSON, SHARON | 19320 NW  4TH AVE NORTH MIAMI FL 33169 |
| ANDERSON, SHARON | 1863 ALSACE AV LOS ANGELES CA 90019 |
| ANDERSON, SHARONLEE | 305 MONUMENT ST W 302 BALTIMORE MD 21201 |
| ANDERSON, SHARRNAURIE | 5811 NW  17TH PL # M M SUNRISE FL 33313 |
| ANDERSON, SHAUN | 664   STEWART AVE NORTH AURORA IL 60542 |
| ANDERSON, SHAUN/SALLY | 16003 DOVE TRAIL CT CYPRESS TX 77429 |
| ANDERSON, SHAUTON | 15825 DENVER AV GARDENA CA 90248 |
| ANDERSON, SHAWN | 16229 VASQUEZ AV APT 6 VICTORVILLE CA 92394 |
| ANDERSON, SHEILA | 5459 HARVARD ST MONTCLAIR CA 91763 |
| ANDERSON, SHERI | 6414 CANDLEWOOD ST LAKEWOOD CA 90713 |

| Claim Name | Address Information |
|---|---|
| ANDERSON, SHERRY | 781   GAZETTA WAY WEST PALM BCH FL 33413 |
| ANDERSON, SHIRLEY | 842 VICTOR AV APT 8 INGLEWOOD CA 90302 |
| ANDERSON, SIMONE | 6921 NW  25TH CT SUNRISE FL 33313 |
| ANDERSON, SONJI | 873   WEST BLVD # 207 HARTFORD CT 06105 |
| ANDERSON, STACEY | 2520 CONGRESS AVE AURORA IL 60503 |
| ANDERSON, STAN | 641 BALMORAL CT LAKE FOREST IL 60045 |
| ANDERSON, STAN | 5000 N  OCEAN BLVD # 408 LAUD-BY-THE-SEA FL 33308 |
| ANDERSON, STANLEY | 1526 PRESSER CT BALTIMORE MD 21217 |
| ANDERSON, STANTON | 3555 N MARSHFIELD AVE 2 CHICAGO IL 60657 |
| ANDERSON, STEPHANIE | 225 CAROLINA AVE S PASADENA MD 21122 |
| ANDERSON, STEPHANIE | 1205 MAGRUDER RD SMITHFIELD VA 23430 |
| ANDERSON, STEPHEN | 1214 WINE SPRING LN BALTIMORE MD 21204 |
| ANDERSON, STEPHEN | 1508 W JOHN H GWYNN JR AVE PEORIA IL 61605 |
| ANDERSON, STEPHEN | 13121 STALLION AV CHINO CA 91710 |
| ANDERSON, STEPHNIE | 3092 E BLACK HILLS CT THOUSAND OAKS CA 91362 |
| ANDERSON, STEVEN | 146 LUCAS DR LITTLESTOWN PA 17340 |
| ANDERSON, SUMA | 4316  BAYHEAD CT 1A AURORA IL 60504 |
| ANDERSON, SUMMER | 2616 CLAY ST NEWPORT BEACH CA 92663 |
| ANDERSON, SUSAN | 166   VILLAGE ST BRISTOL CT 06010 |
| ANDERSON, SUSAN | 207  FIALA WOODS CT NAPERVILLE IL 60565 |
| ANDERSON, SUSAN | 8555 N SHERMER RD NILES IL 60714 |
| ANDERSON, SUSAN | 5677 SW  32ND ST DAVIE FL 33314 |
| ANDERSON, SUSAN | 1049 VIA ALTAMIRA PALM SPRINGS CA 92262 |
| ANDERSON, SUSAN | 450 CAVALICCI LN NORCO CA 92860 |
| ANDERSON, SUSAN P | 5   FLEETWOOD DR SIMSBURY CT 06070 |
| ANDERSON, SUSAN, SHABONEE SCHOOL | 2929 SHABONEE TRL NORTHBROOK IL 60062 |
| ANDERSON, SVEN | 12110 219TH AVE BRISTOL WI 53104 |
| ANDERSON, SYLVIA | 8123 S ELIZABETH ST 1ST CHICAGO IL 60620 |
| ANDERSON, SYLVIA | 11423 HORTON AV DOWNEY CA 90241 |
| ANDERSON, SYLVIA | 15598 ROLLING RIDGE DR CHINO HILLS CA 91709 |
| ANDERSON, T G | 126 S WINDSOR BLVD LOS ANGELES CA 90004 |
| ANDERSON, TAMI | 1906 AMELIA AV SAN PEDRO CA 90731 |
| ANDERSON, TAMMY | 80   LANCASTER RD COVENTRY CT 06238 |
| ANDERSON, TAMY | 9453 S LOOMIS ST 306 CHICAGO IL 60620 |
| ANDERSON, TARA | 1220 W DRAPER ST CHICAGO IL 60614 |
| ANDERSON, TATIANNA | 3935 32ND ST SAN DIEGO CA 92104 |
| ANDERSON, TERI | 1490 S PEMBROKE DR SOUTH ELGIN IL 60177 |
| ANDERSON, TERRI | 5909 EDNA AVE BALTIMORE MD 21214 |
| ANDERSON, THELMA | 2851 S KING DR   217 CHICAGO IL 60616 |
| ANDERSON, THELMA | 4670 W 62ND PL LOS ANGELES CA 90043 |
| ANDERSON, THENIETA | 9248 S KIMBARK AVE 227 CHICAGO IL 60619 |
| ANDERSON, THEODORE | 1108   INDIANA AVE WAUKEGAN IL 60085 |
| ANDERSON, THERESA | 8322   HUNTSMAN PL BOCA RATON FL 33433 |
| ANDERSON, THERESA | 821 NW  7TH ST BOCA RATON FL 33486 |
| ANDERSON, THERESA | 16255 DEVONSHIRE ST APT 30 GRANADA HILLS CA 91344 |
| ANDERSON, THOMAS | 1100   ERMINE AVE WINTER SPRINGS FL 32708 |
| ANDERSON, TIM | 2168  WILDWOOD ST PORTAGE IN 46368 |
| ANDERSON, TIM | 112 N AIRLITE ST ELGIN IL 60123 |
| ANDERSON, TIM | 549  KINGSTON DR GENEVA IL 60134 |

| Claim Name | Address Information |
|---|---|
| ANDERSON, TIM | 7735 MCLAREN AV CANOGA PARK CA 91304 |
| ANDERSON, TODD | 2559 WALNUT AVE GENEVA IL 60134 |
| ANDERSON, TONY | 39143 164TH ST E PALMDALE CA 93591 |
| ANDERSON, TORBAORG | 1138 SUSSEX LN LIBERTYVILLE IL 60048 |
| ANDERSON, TRACI | 16212  EVERDON DR TINLEY PARK IL 60477 |
| ANDERSON, TRAVIS | 102 RODEO CIR BALTIMORE MD 21220 |
| ANDERSON, TRISHA | CAROLINE BENTLEY SCHOOL 513 E ILLINOIS HWY NEW LENOX IL 60451 |
| ANDERSON, TYANN | 4474 CLARKSDALE DR RIVERSIDE CA 92505 |
| ANDERSON, VAL | 6033 KLUMP AV NORTH HOLLYWOOD CA 91606 |
| ANDERSON, VANESSA | 1863 PATTIZ AV LONG BEACH CA 90815 |
| ANDERSON, VERA | 7 DUQUESA DANA POINT CA 92629 |
| ANDERSON, VERNIE | 220  OAK KNOLLS AVE ROCKFORD IL 61107 |
| ANDERSON, VERNYCE | 847 EDWIN DR BOURBONNAIS IL 60914 |
| ANDERSON, VICKI | 5360   YOUNG PINE RD ORLANDO FL 32829 |
| ANDERSON, VICTOR | 901 W LINCOLN AVE WHEATON IL 60187 |
| ANDERSON, VICTORIA | 830 N MOZART ST 2 CHICAGO IL 60622 |
| ANDERSON, VICTORIA | 28918 CALLE DEL LAGO APT C MURRIETA CA 92563 |
| ANDERSON, VICTORIA D | 515 SHADE TREE LN FULLERTON CA 92831 |
| ANDERSON, VIOLET | 1035 S MADISON AVE LA GRANGE IL 60525 |
| ANDERSON, VIOLET | 1030 AURORA AVE 208B INDEPENDENCE VILLAGE NAPERVILLE IL 60540 |
| ANDERSON, VIONSHEL | 400   ROME DR # E120 E120 LAKE WORTH FL 33461 |
| ANDERSON, VIRGINIA | 2204  EUTAW PL BALTIMORE MD 21217 |
| ANDERSON, VIRGINIA | 1201 KEEL DR CORONA DEL MAR CA 92625 |
| ANDERSON, VIVI | 432 N PALM DR APT 208 BEVERLY HILLS CA 90210 |
| ANDERSON, W | 1335  PINE ST GLENVIEW IL 60025 |
| ANDERSON, W | 4837  AUGUSTA BLVD MONEE IL 60449 |
| ANDERSON, W | 5115 GAINS_MILLS ST LAS VEGASES NV 89122 |
| ANDERSON, W FAY | 73421 IRONTREE DR PALM DESERT CA 92260 |
| ANDERSON, WALLACE | 23734 FITZGERALD ST CANOGA PARK CA 91304 |
| ANDERSON, WALTER | 420 BRANDY DR B CRYSTAL LAKE IL 60014 |
| ANDERSON, WARD | 944 OAK HILL RD D BARRINGTON IL 60010 |
| ANDERSON, WARREN | 602 KINGSTON RD BALTIMORE MD 21212 |
| ANDERSON, WARREN | 115 W MARKET ST APT 5 LONG BEACH CA 90805 |
| ANDERSON, WARREN | 28392 VIA MONDANO SAN JUAN CAPISTRANO CA 92675 |
| ANDERSON, WAYNE | 11335 KLUTH DR MOKENA IL 60448 |
| ANDERSON, WILLIAM | 38    BOSTON RD # 310 MIDDLETOWN CT 06457 |
| ANDERSON, WILLIAM | 26049   NEWCOMBE CIR LEESBURG FL 34748 |
| ANDERSON, WILLIAM | 608 BAYVIEW AVE TWIN LAKES WI 53181 |
| ANDERSON, WILLIAM | 2410 E NORTHWOOD CT ARLINGTON HEIGHTS IL 60004 |
| ANDERSON, WILLIAM | 1000  GARLANDS LN 1321 BARRINGTON IL 60010 |
| ANDERSON, WILLIAM | 916  CONCORD CIR MUNDELEIN IL 60060 |
| ANDERSON, WILLIAM | 15  FAIRVIEW LN SPRINGFIELD IL 62707 |
| ANDERSON, WILLIAM | 279 CORDOBA WY PALM DESERT CA 92260 |
| ANDERSON, WILLIE | 3391 NW  36TH TER LAUDERDALE LKS FL 33309 |
| ANDERSON, WINDY | 2109 SUNSWEPT CIR QUARTZ HILL CA 93536 |
| ANDERSON, WINONA | 99 WOODHAVEN DR BERLIN CT 06037-1823 |
| ANDERSON, YARA TORRES | 807 W 14TH PL 3B CHICAGO IL 60608 |
| ANDERSON, YASMIN | 689 WORTHAM DR MUNDELEIN IL 60060 |
| ANDERSON, YOLANDA | 101 E  GREENTREE LN LAKE MARY FL 32746 |

| Claim Name | Address Information |
|---|---|
| ANDERSON, YVONNE | 5821    RIVERSIDE DR # 301 CORAL SPRINGS FL 33067 |
| ANDERSON, ZACHARY | 56    PAXFORD LN BOYNTON BEACH FL 33426 |
| ANDERSON, ZELMA | 7956 S LAFLIN ST 3 CHICAGO IL 60620 |
| ANDERSON,HERBERT | 15W710 E HARVARD ST ELMHURST IL 60126 |
| ANDERSON-BLACK, LINDA | 16167    MARLOWE WAY GRANGER IN 46530 |
| ANDERSSON, CHRISTINE | 4250 N MARINE DR    1630 CHICAGO IL 60613 |
| ANDERSSON, SUZZANNE | 75    HOCKANUM BLVD # 1923 VERNON CT 06066 |
| ANDERTON, GARY | 3463 N BROADWAY ST 1ST CHICAGO IL 60657 |
| ANDERTON, JOHN M | 1850-1/2 LAKE SHORE DR MICHIGAN CITY IN 46360 |
| ANDERTON, SCOTT | 1400 UNIVERSITY AV APT A410 RIVERSIDE CA 92507 |
| ANDES, DEBORAH | 691 TRAM WAY WESTMINSTER MD 21158 |
| ANDES, MAUREEN | 5175 LEGACY CT WOODLAND HILLS CA 91364 |
| ANDES, MAXINE | 4417    FALLS BRIDGE DR C BALTIMORE MD 21211 |
| ANDING, KEN | 1136 DELAY ST BREA CA 92821 |
| ANDINO, ANGEL | 451 PRESTWICK PL KISSIMMEE FL 34759 |
| ANDINO, CLARIBEL | 359    WAVERLY ST PARK FOREST IL 60466 |
| ANDINO, GRISEL | 513 WINTHROP PL HAINES CITY FL 33844 |
| ANDINO, IRIS | 307 RALEIGH    AVE HAMPTON VA 23661 |
| ANDINO, LUIS | 1050 N KEDZIE AVE 2 CHICAGO IL 60651 |
| ANDINO, P | 944 JOUETT    DR NEWPORT NEWS VA 23608 |
| ANDINO, RICARDO | 406 DOROTHY    DR YORKTOWN VA 23692 |
| ANDJAPARIDZE, ETERI | 2300 N LINCOLN PARK WEST 620 CHICAGO IL 60614 |
| ANDO, AKEMI | 1240 S PARKSIDE DR PALATINE IL 60067 |
| ANDO, CHIE | 5102 TUJUNGA AV APT 15 NORTH HOLLYWOOD CA 91601 |
| ANDO, JENNIFER | 5427 SUMMERFIELD ST CAMARILLO CA 93012 |
| ANDOLINA, JOSEPH | 2780 NW    83RD TER SUNRISE FL 33322 |
| ANDOLINA, MICHAEL | 9911    SANDALFOOT BLVD # 103 BOCA RATON FL 33428 |
| ANDOLINE, REGGIE | 26 MONTAGUE ST WETHERSFIELD CT 06109 |
| ANDOLINO, ROBIN | 26561 BROOKS CIR STEVENSON RANCH CA 91381 |
| ANDOLL, PATRICIA | 3514    CHESTERFIELD AVE BALTIMORE MD 21213 |
| ANDOLLA, MICHELLE | 10858 NW    8TH ST PEMBROKE PINES FL 33026 |
| ANDON, CLEMENTINA | 1304 LUNDY LN BELAIR MD 21015 |
| ANDONGO, SUSANA | 16353 NAPA ST NORTH HILLS CA 91343 |
| ANDONIAN, ELBIS | 1130    BOXWOOD DR # 201 DELRAY BEACH FL 33445 |
| ANDONIAN, ELBIS | 2320    DEL AIRE BLVD # C C DELRAY BEACH FL 33445 |
| ANDOOR, TANYA | 6115 TOPEKA DR TARZANA CA 91335 |
| ANDORF, DALE | 32    WILDWOOD LN G BOLINGBROOK IL 60440 |
| ANDORKA, DOUGLAS W | 12841 FOREST DR APT F GARDEN GROVE CA 92840 |
| ANDOU, ADOLPHE | 7220 NW    46TH ST LAUDERHILL FL 33319 |
| ANDOU, NADEGE | 6970 E    WEDGEWOOD AVE WESTON FL 33331 |
| ANDOUT, JENNIFER | 1735 GLENDON AV APT 202 LOS ANGELES CA 90024 |
| ANDRA, SWARNA | 1805 W GOLF RD 115 MOUNT PROSPECT IL 60056 |
| ANDRACA, ALVARO | 744 N CLARK ST 803 CHICAGO IL 60654 |
| ANDRACKI, ALEX | 1400 N YARMOUTH PL    312 MOUNT PROSPECT IL 60056 |
| ANDRAD, ROSIE | 2709 E VAN BUREN ST CARSON CA 90810 |
| ANDRADA, JIM | 7641 10TH ST APT 102 BUENA PARK CA 90621 |
| ANDRADA, M | 10118 HOLLY LN GN DES PLAINES IL 60016 |
| ANDRADA, MANUEL | 2239 S COCHRAN AV LOS ANGELES CA 90016 |
| ANDRADA, MERCEDES | 8031 SEPULVEDA BLVD APT 5 PANORAMA CITY CA 91402 |

| Claim Name | Address Information |
| --- | --- |
| ANDRADE LOCKE, JEANINE | 10746 FRANCIS PL APT 222 LOS ANGELES CA 90034 |
| ANDRADE, | 1428 SE  4TH ST DEERFIELD BCH FL 33441 |
| ANDRADE, AARON | 902 SYCAMORE DR CORONA CA 92879 |
| ANDRADE, ADELA | 8200   JOHNSON ST # 221 PEMBROKE PINES FL 33024 |
| ANDRADE, ALBERTO | 1407 1/2 E 56TH ST LOS ANGELES CA 90011 |
| ANDRADE, ALEX | 38964 MESQUITE RD PALMDALE CA 93551 |
| ANDRADE, ALEXANDRE | 1448 E  BEXLEY PARK DR DELRAY BEACH FL 33445 |
| ANDRADE, ANA | 8617 BYERS ST DOWNEY CA 90242 |
| ANDRADE, ANA | 755 N PAMPAS AV RIALTO CA 92376 |
| ANDRADE, ANA ISABEL | 525 S EUCLID ST APT 5 LA HABRA CA 90631 |
| ANDRADE, ANDREA | 10328   BOCA ENTRADA BLVD # 122 122 BOCA RATON FL 33428 |
| ANDRADE, ANGEL | 3395 ORANGE DR APT BACK OXNARD CA 93036 |
| ANDRADE, ANGELA C | 742 VIA ALTAMIRA APT 13 MONTEBELLO CA 90640 |
| ANDRADE, ANGELICA | 4011 S HARVARD BLVD LOS ANGELES CA 90062 |
| ANDRADE, ANGELINA | 3966 HUBBARD ST LOS ANGELES CA 90023 |
| ANDRADE, BLANCHE | 12   CLAIRE RD EAST HARTFORD CT 06118 |
| ANDRADE, BRANDON | 11314 BLYTHE ST SUN VALLEY CA 91352 |
| ANDRADE, CARMEN | 215 S WALNUT ST MOMENCE IL 60954 |
| ANDRADE, CELESTINO | 1760 FLOWER ST ESCONDIDO CA 92027 |
| ANDRADE, COLLEEN | 405 E DRINKER ST DUNMORE PA 18512 |
| ANDRADE, COLUMBA&ENRIQUE | 3150 N  PALM AIRE DR # 207 207 POMPANO BCH FL 33069 |
| ANDRADE, CORDELLA | 1920 6TH AV LOS ANGELES CA 90018 |
| ANDRADE, DANIEL | 644   WINTERGREEN CIR NAPERVILLE IL 60540 |
| ANDRADE, DIANNA | 345 E CHURCH ST ELMHURST IL 60126 |
| ANDRADE, E | 211 N CITRUS AV APT 56 ESCONDIDO CA 92027 |
| ANDRADE, ELVA | 915   WESTMORELAND DR 12 VERNON HILLS IL 60061 |
| ANDRADE, ERICA | 683 N WATERBURY AV COVINA CA 91722 |
| ANDRADE, ERNESTO | 7311 RIO FLORA PL DOWNEY CA 90241 |
| ANDRADE, ESTELA | 2516 WELLINGTON RD LOS ANGELES CA 90016 |
| ANDRADE, ESTELLA | 1416 EUCALYPTUS HILL RD APT A1 SANTA BARBARA CA 93103 |
| ANDRADE, ESTHER | 1728 W 154TH ST GARDENA CA 90247 |
| ANDRADE, EVELYN | 5300   WASHINGTON ST # U201 HOLLYWOOD FL 33021 |
| ANDRADE, GABIE | 1944 N INDIAN HILL BLVD CLAREMONT CA 91711 |
| ANDRADE, GLASMINE | 3321 NW  47TH TER # 128 LAUDERDALE LKS FL 33319 |
| ANDRADE, JANET | 1325 HELEN DR LOS ANGELES CA 90063 |
| ANDRADE, JENNIFER | 11479  N 41ST CT WEST PALM BCH FL 33411 |
| ANDRADE, JOHN | 9810   MARINA BLVD # 1125 BOCA RATON FL 33428 |
| ANDRADE, JOHN | 8167   SANDALWOOD CT BOCA RATON FL 33433 |
| ANDRADE, JOSE | 6613 LUCILLE AV BELL CA 90201 |
| ANDRADE, JOSE | 1203 W 163RD ST GARDENA CA 90247 |
| ANDRADE, JOSE | 2844 E 65TH ST LONG BEACH CA 90805 |
| ANDRADE, JOSE | 81399 COCO PALM DR INDIO CA 92201 |
| ANDRADE, JUAN | 4737 GRAPE ST PICO RIVERA CA 90660 |
| ANDRADE, JUANA | 2501 W SUNFLOWER AV APT H6 SANTA ANA CA 92704 |
| ANDRADE, JUNE | 754 QUAIL DR LOS ANGELES CA 90065 |
| ANDRADE, LETECIA | 426   SINGAPORE LN CARPENTERSVILLE IL 60110 |
| ANDRADE, LETICIA | 3470 E POPPY ST LONG BEACH CA 90805 |
| ANDRADE, LILY | 115 E IRIS ST OXNARD CA 93033 |
| ANDRADE, LOUIS | 7532 PHLOX ST DOWNEY CA 90241 |

| Claim Name | Address Information |
|---|---|
| ANDRADE, LUCIO | 10601 ROSE DR WHITTIER CA 90606 |
| ANDRADE, LUIS | 1351 N LAWNDALE AVE CHICAGO IL 60651 |
| ANDRADE, LUIZ | 4747   HARRISON AVE BOX7002 ROCKFORD IL 61108 |
| ANDRADE, LUZ | 4141 VIA MARISOL APT 222 LOS ANGELES CA 90042 |
| ANDRADE, MARGARITA | 2458 FOLSOM ST APT 2 LOS ANGELES CA 90033 |
| ANDRADE, MARIA | 10313 HICKORY ST LOS ANGELES CA 90002 |
| ANDRADE, MARIA | 2201 1/2 SHERIDAN ST LOS ANGELES CA 90033 |
| ANDRADE, MARIA | 3727 ABBOTT RD LYNWOOD CA 90262 |
| ANDRADE, MARIA | 14310 VANOWEN ST APT 2 VAN NUYS CA 91405 |
| ANDRADE, MARICISO | 4122 W 2ND ST LOS ANGELES CA 90004 |
| ANDRADE, MAURICE | 602   CEDAR HOLLOW DR ROCKY HILL CT 06067 |
| ANDRADE, MONICA | 1062 CORONADO AV APT 4 LONG BEACH CA 90804 |
| ANDRADE, NELLIE | 625 E JUNIPER ST OXNARD CA 93033 |
| ANDRADE, NICOLETTE | 1803   KARO ST PEKIN IL 61554 |
| ANDRADE, NORMA | 14068 HAWES ST WHITTIER CA 90605 |
| ANDRADE, NYRMA | 7561   KISMET ST MIRAMAR FL 33023 |
| ANDRADE, OSCAR | 11542 HUNNEWELL AV LAKEVIEW TERRACE CA 91342 |
| ANDRADE, PABLO | 9045 TOBIAS AV APT 15 PANORAMA CITY CA 91402 |
| ANDRADE, PAMONA | 11262 PANTHEON ST NORWALK CA 90650 |
| ANDRADE, RAMON | 9609 S AVENUE M CHICAGO IL 60617 |
| ANDRADE, RANDY | 1366 S GRANDE VISTA AV APT 411 LOS ANGELES CA 90023 |
| ANDRADE, RAY | 4849 PECK RD APT 2 EL MONTE CA 91732 |
| ANDRADE, RENE | 11314 BLYTHE ST SUN VALLEY CA 91352 |
| ANDRADE, RICARDO | 1605 E DOUBLEGROVE ST WEST COVINA CA 91791 |
| ANDRADE, ROCIO | 10603 LOU DILLON AV LOS ANGELES CA 90002 |
| ANDRADE, RODOLFO | 623 E 22ND ST LOS ANGELES CA 90011 |
| ANDRADE, ROGELIO | 13440 DEMPSTER AV DOWNEY CA 90242 |
| ANDRADE, ROSIE | 2625 W 40TH PL 1 CHICAGO IL 60632 |
| ANDRADE, SALLY | 10309 E AVENUE Q12 LITTLEROCK CA 93543 |
| ANDRADE, SANDRA | 2214 BROACH AV DUARTE CA 91010 |
| ANDRADE, SOPHIA | 3551 W 81ST PL CHICAGO IL 60652 |
| ANDRADE, SUSANA | 726 ASHCOMB DR LA PUENTE CA 91744 |
| ANDRADE, THOMAS | 1043 SANTO ANTONIO DR COLTON CA 92324 |
| ANDRADE, VICKY | 5688 NEWBURY AV SAN BERNARDINO CA 92404 |
| ANDRADE, VICTOR | 24   COLLIMORE RD EAST HARTFORD CT 06108 |
| ANDRANDE, DANIELLA | 1518 W MELROSE ST 1 CHICAGO IL 60657 |
| ANDRANGO, MARCO | 16680 COLONIAL DR FONTANA CA 92336 |
| ANDRAOS, RAY | 1624 HIGHLAND AV GLENDALE CA 91202 |
| ANDRASCIK, THOMAS | 42 PROSPECT ST CLIFTON NJ 07011 |
| ANDRASCO, JENNIFER | 555 31ST ST 101C DOWNERS GROVE IL 60515 |
| ANDRASEK, GEORGE | 1236 E   EMMAUS AVE ALLENTOWN PA 18103 |
| ANDRASSY, GEORGE | 2201 SALLY CT WEST COVINA CA 91792 |
| ANDRAW, HARRY | 11   GILBERT AVE CLARENDON HILLS IL 60514 |
| ANDRAWIS, RAMSEY | 140 VERNON RD BOLTON CT 06043-7327 |
| ANDRE MOORE DC#185755 C-1110 UPP | 3420 NE 168TH ST OKEECHOBEE FL 34972 |
| ANDRE, CHOQUETTE | 233   CALABAY PARC BLVD DAVENPORT FL 33897 |
| ANDRE, JUDITH | 618   MERRILL AVE CALUMET CITY IL 60409 |
| ANDRE, KAREN | 3059 N PAULINA ST CHICAGO IL 60657 |
| ANDRE, MERILYN | 14032 WOODLAWN AV TUSTIN CA 92780 |

| Claim Name | Address Information |
|---|---|
| ANDRE, PETER | 95 N  BIRCH RD # 402 FORT LAUDERDALE FL 33304 |
| ANDRE, SAMON LUC | 3911 NW  35TH TER LAUDERDALE LKS FL 33309 |
| ANDRE, SIMARD | 4534   DAISY DR # E1 KISSIMMEE FL 34746 |
| ANDRE,ALBERT | 2115 NE  42ND CT # 205 LIGHTHOUSE PT FL 33064 |
| ANDREA BARHAM | 325 HUSSEY RD MOUNT VERNON FL 10552 |
| ANDREA GAFFNEY-DAVIS DC#W09146 | 19000 SW 377TH ST  # 200 HOMESTEAD FL 33034 |
| ANDREA R, PIRRELLI | 2650   LEDGEMONT CT CLERMONT FL 34711 |
| ANDREA, BALCZO | 1620   ROBERT ST LONGWOOD FL 32750 |
| ANDREA, DELL'ORTO | 165 W AVENIDA SAN ANTONIO SAN CLEMENTE CA 92672 |
| ANDREA, FANELLI | 2721   OCEAN CLUB BLVD # 107 HOLLYWOOD FL 33019 |
| ANDREA, FELDMAN | 5720   SWEETHEART CT SAINT CLOUD FL 34772 |
| ANDREA, HENSON | 2041   GERONIMO TRL MAITLAND FL 32751 |
| ANDREA, HOLT | 10310   SMOKERISE LN CLERMONT FL 34711 |
| ANDREA, KIRCH | 281   RAINTREE DR ALTOONA FL 32702 |
| ANDREA, LAWRENCE | 10913 ARROWTREE BLVD CLERMONT FL 34715 |
| ANDREA, MARIE  A | 251   WEDGEWOOD CIR LAKE IN THE HILLS IL 60156 |
| ANDREA, MCCURRIN | 100 S  EOLA DR # 705 ORLANDO FL 32801 |
| ANDREA, MILLER | 119   RANDON TER LAKE MARY FL 32746 |
| ANDREA, PALKA | 960 W  MAGNOLIA ST CLERMONT FL 34711 |
| ANDREA, ROBERT | 1191 GEORGETOWN WAY VERNON HILLS IL 60061 |
| ANDREA, SANFORD | 36447   CLARA ST EUSTIS FL 32736 |
| ANDREA, SHERRY | 4136 MAPLE AVE 1ST LYONS IL 60534 |
| ANDREA, STEVENS | 2220   OCEAN SHORE BLVD # 502A ORMOND BEACH FL 32176 |
| ANDREA, WESLEY-GILBERT | 990  NE AVENUE S WINTER HAVEN FL 33880 |
| ANDREACCHIO, MARIAN | 2708  E EMORY DR # K WEST PALM BCH FL 33415 |
| ANDREAS | 949 RIDGE AVE EVANSTON IL 60202 |
| ANDREAS, BOB | 2941  MCCORMICK AVE 210 BROOKFIELD IL 60513 |
| ANDREAS, ROBERT | 2132 SUNNY RD APT 3 RR 2 BOX 230-5 NEW RINGGOLD PA 17960 |
| ANDREAS, RON | 2430 SALMANCA LA VERNE CA 91750 |
| ANDREASEN, RICHARD | 200 HILLCREST DR ALGONQUIN IL 60102 |
| ANDREASIAN, KLARIS | 10214 SAMOA AV APT 28 TUJUNGA CA 91042 |
| ANDREASIK, KIM | 8305 GLEN RD BALTIMORE MD 21234 |
| ANDREASSEN, HAZEL | 490 NW  72ND ST BOCA RATON FL 33487 |
| ANDREASSEN, KATIE | 2519 SHADY GLEN LN SAN BERNARDINO CA 92408 |
| ANDREASSON, KATI | 7818 CHELSEA ST BALTIMORE MD 21204 |
| ANDREATTA, LOUIS | 2318 JOSIE AV LONG BEACH CA 90815 |
| ANDREDE, CARLOS | 779 MANZANITA AV PASADENA CA 91103 |
| ANDREDE, GOERGIA | 1407 W 21ST ST SAN BERNARDINO CA 92411 |
| ANDREDE, SANDRA | 73 DEER CREEK RD POMONA CA 91766 |
| ANDREE, JENNIFER | 1900 E OCEAN BLVD APT 1601 LONG BEACH CA 90802 |
| ANDREEFF, ALEXANDRIA | 6 S LAFLIN ST 724 CHICAGO IL 60607 |
| ANDREEV, ANDREY | 815 E ORANGEWOOD AV APT J258 ANAHEIM CA 92802 |
| ANDREFF III, JOSEPH | 123 8TH ST APT D SEAL BEACH CA 90740 |
| ANDREGUELOS, GEORGE | 810   DIANE CIR CASSELBERRY FL 32707 |
| ANDREI CONSULTANTA SRL | STR OLIMPULUI NR 22 SECTOR 4 BUCURESTI |
| ANDREICIA, PATRICIA | 4631 STONER AV APT 3 CULVER CITY CA 90230 |
| ANDREJAK, ANTHONY | 302 SASSAFRAS RD BALTIMORE MD 21221 |
| ANDREJEWSKI, PAUL | 3505 192ND ST LANSING IL 60438 |
| ANDREJIC, NILOS | 4701 NATICK AV APT 313 SHERMAN OAKS CA 91403 |

| Claim Name | Address Information |
| --- | --- |
| ANDREKUS, BRADLEY | 385 CANYON TRL CAROL STREAM IL 60188 |
| ANDRELA, ADRIAN | 1621 MESA DR APT 7 NEWPORT BEACH CA 92660 |
| ANDRELCZYK, WIOLETTA | 1218 PINE TREE DR LAKE VILLA IL 60046 |
| ANDRENA, JACQUELYN | 24533 LOS ALISOS BLVD APT 301 LAGUNA HILLS CA 92653 |
| ANDREOLI, ANTHONY | 22 CALLE ALMETA SAN CLEMENTE CA 92673 |
| ANDREOLI, DONNA | 162 W MAIN ST # 2 VERNON CT 06066 |
| ANDREOLI, GERTRUDE | 1023 BROADWAY FOUNTAIN HILL PA 18015 |
| ANDREOLI, PATRICIA | 5084    ROSE HILL DR # 1303 BOYNTON BEACH FL 33437 |
| ANDREONI, ALEX | 730 CREEKSIDE DR    409 MOUNT PROSPECT IL 60056 |
| ANDREOS, HECTOR | 109    LAKE EMERALD DR # 203 OAKLAND PARK FL 33309 |
| ANDREOTTA, RICHARD | 10126 S HOMAN AVE EVERGREEN PARK IL 60805 |
| ANDREOTTY, MARIA | 2700 CAHUENGA BLVD E APT 2214 LOS ANGELES CA 90068 |
| ANDRES F, ESPINOSA | 11427    LAKE DR LEESBURG FL 34788 |
| ANDRES, ANN | 1832 S WALNUT ST SPRINGFIELD IL 62704 |
| ANDRES, ANNETTE | 8013 CROYDON AV LOS ANGELES CA 90045 |
| ANDRES, CACERES | 9352    WHITTINGHAM DR ORLANDO FL 32817 |
| ANDRES, DEVON | 6370 BAYBERRY CT ELKRIDGE MD 21075 |
| ANDRES, ELIZABETH | 216 GRAND DR TANEYTOWN MD 21787 |
| ANDRES, ERIC | 998 PALMER AV CAMARILLO CA 93010 |
| ANDRES, FERMIN | 14911 ESCALONA RD LA MIRADA CA 90638 |
| ANDRES, FRAGA | 5172 S  UNIVERSITY DR DAVIE FL 33328 |
| ANDRES, GAIL | 341  HUBBARD AVE ELGIN IL 60123 |
| ANDRES, GARY | 1600  OLD BAY LN SEVERN MD 21144 |
| ANDRES, HILAIRE-SAINT | 7313    GATEHOUSE CIR # 49 ORLANDO FL 32807 |
| ANDRES, JASON | 1830    EMBASSY DR # 301 WEST PALM BCH FL 33401 |
| ANDRES, JOHN, WHEATON | 1314  CAMPBELL AVE WHEATON IL 60189 |
| ANDRES, JOSEPH | 1934 LINDEN AVE 1B HIGHLAND PARK IL 60035 |
| ANDRES, LETICIA | 310 BLOOM ST APT 403 LOS ANGELES CA 90012 |
| ANDRES, LINDA | 180 N CRESCENT AVE PALATINE IL 60067 |
| ANDRES, M | 22119 ANCHOR AV CARSON CA 90745 |
| ANDRES, MANUEL | 423 N G ST APT A OXNARD CA 93030 |
| ANDRES, MARQUEZ | 11538    FOXGLOVE DR CLERMONT FL 34711 |
| ANDRES, RAFAEL | 1432 STANFORD ST APT 6 SANTA MONICA CA 90404 |
| ANDRES, RALPH | 7619 LARKSPUR DR BUENA PARK CA 90620 |
| ANDRES, SERGIO | 3022 LANFRANCO ST LOS ANGELES CA 90063 |
| ANDRES, STEVEN | 3221    HIDDEN HOLLOW LN DAVIE FL 33328 |
| ANDRES, WILLIAM | 48  CHESTNUT AVE CLARENDON HILLS IL 60514 |
| ANDRESAKES, CHARLES | 314 CASA GRANDE CT WINTER SPRINGS FL 32708 |
| ANDRESEN JR, RICHARD | 1609  CLAY ST WOODSTOCK IL 60098 |
| ANDRESEN, C | 620 S GLASSELL ST APT 335 ORANGE CA 92866 |
| ANDRESEN, CINDY | 2298 NW  23RD WAY BOCA RATON FL 33431 |
| ANDRESEN, JULIE | 114 W CRYSTAL AVE LOMBARD IL 60148 |
| ANDRESEN, KARLA | 10514 ROYAL OAK WY STANTON CA 90680 |
| ANDRESEN, SCOTT | 16900 SW  5TH ST WESTON FL 33326 |
| ANDRESEN, VIVIAN | 1451 RICE RD APT E OXNARD CA 93033 |
| ANDRESINI, JOSEPH A | 16 BROOK FARM CT G PERRY HALL MD 21128 |
| ANDRESON, JULIA | 1743 CLARKSON ST BALTIMORE MD 21230 |
| ANDRESS, TAMI | 427 HUDSON AVE CLARENDON HILLS IL 60514 |
| ANDRETTI, SONIA | 11729 MCGIRK AV EL MONTE CA 91732 |

| Claim Name | Address Information |
|------------|---------------------|
| ANDREU, VERONICA | 2607 MAPLE AVE DOWNERS GROVE IL 60515 |
| ANDREW C., SWIEDLER | 411    RED COAT LN ORLANDO FL 32825 |
| ANDREW CAPITAL FUNDING | 6191    OLD COURT RD # 805 BOCA RATON FL 33433 |
| ANDREW COE | 1098  BROADVIEW DR ANNAPOLIS MD 21409 |
| ANDREW GRACE | 7200 CHALKSTONE DR T-1 BALTIMORE MD 21208 |
| ANDREW HIGH SCHOOL, GABRY, MADELINE | 9001 171ST ST TINLEY PARK IL 60477 |
| ANDREW HYATT | 224 SHAMROCK RD ST AUGUSTINE FL 32086 |
| ANDREW J., HAAN | 101    STEAMBOAT CT ORLANDO FL 32828 |
| ANDREW LANDOLT | 3 JANWALL CT ANNAPOLIS MD 21403 |
| ANDREW SCHMIDT, JOANNA FRANCO/ | 6014 CHICAGO AV MINNEAPOLIS MN 55417 |
| ANDREW WILL | 35 MIDDLE ST TANEYTOWN MD 21787 |
| ANDREW WINTER | 3300 SE   7TH ST # 4 4 POMPANO BCH FL 33062 |
| ANDREW, BATSON | 6622    MERITMOOR CIR ORLANDO FL 32818 |
| ANDREW, BRUCE | 3    TUNXIS WAY # 3F TARIFFVILLE CT 06081 |
| ANDREW, BUNDY | 4812    HORTON ST COCOA FL 32927 |
| ANDREW, CARTER | 4004    MAGUIRE BLVD # 6201 ORLANDO FL 32803 |
| ANDREW, CATHY | 919 SANDPIPER CIR THOUSAND OAKS CA 91361 |
| ANDREW, COOPER | 1289    PATRIOT PL DAYTONA BEACH FL 32119 |
| ANDREW, DALE | 6237 E BRETON CIR ORANGE CA 92869 |
| ANDREW, DONKIN | 156    SEMINOLE AVE DEBARY FL 32713 |
| ANDREW, ELIZABETH | 159    GLENWOOD RD # D3 CLINTON CT 06413 |
| ANDREW, EVANS | 2649    WATERVIEW DR EUSTIS FL 32726 |
| ANDREW, EVANS | 2141    ROUSE LAKE RD ORLANDO FL 32817 |
| ANDREW, FLOYD | 1332  GROTON LN WHEATON IL 60189 |
| ANDREW, GALE | 261 W WOODSTOCK ST CRYSTAL LAKE IL 60014 |
| ANDREW, GEISLER | 153    POLK DR WINTER HAVEN FL 33884 |
| ANDREW, JAMES | 115 GREENBRIER RD TOWSON MD 21286 |
| ANDREW, JATTAN | 339    SONOMA VALLEY CIR ORLANDO FL 32835 |
| ANDREW, JILL | 7831 W RASCHER AVE CHICAGO IL 60656 |
| ANDREW, KEITH | 2669 GALINDO AV SIMI VALLEY CA 93065 |
| ANDREW, MARLA | 1720 OAK AVE    304 EVANSTON IL 60201 |
| ANDREW, MARY | 204    SPARROW DR # 2 WEST PALM BCH FL 33411 |
| ANDREW, MARY | 1533 HI POINT ST APT 104 LOS ANGELES CA 90035 |
| ANDREW, MEYER | 465    DREAMA DR DAVENPORT FL 33897 |
| ANDREW, MOBLEY | 304    SONG BIRD RD DEBARY FL 32713 |
| ANDREW, MOWERY | 9346    WHISPERING MEADOWS LN ORLANDO FL 32825 |
| ANDREW, NELSON | 640    LANDINGS PL LONGWOOD FL 32750 |
| ANDREW, NICK | 705 DIVIDING RD SEVERNA PARK MD 21146 |
| ANDREW, PALMISANO | 8226    CARDINAL COVE CIR SANFORD FL 32771 |
| ANDREW, PEREMES | 2043    PALO ALTO AVE LADY LAKE FL 32159 |
| ANDREW, RHODES | 303    RAVENSHILL WAY DELAND FL 32724 |
| ANDREW, SCULLY | 7500    OSCEOLA POLK LINE RD # C10 DAVENPORT FL 33896 |
| ANDREW, SPRING | 13905 W  COLONIAL DR # 200 OAKLAND FL 34787 |
| ANDREW, TEMPEL | 2201    WESTRIDGE RD LUTHERVILLE-TIMONIUM MD 21093 |
| ANDREW, THOMPSON | 204    CLOVIS PASS WINTER HAVEN FL 33880 |
| ANDREW, VICTORIA | 530 W ARLINGTON PL GE CHICAGO IL 60614 |
| ANDREW, VITOLO | 2868    MONTICELLO PL # 308 ORLANDO FL 32835 |
| ANDREW, WAGNER | 1925    JAN LAN BLVD SAINT CLOUD FL 34772 |
| ANDREW, WINKELMAN | 4426    WEEPING WILLOW CIR CASSELBERRY FL 32707 |

| Claim Name | Address Information |
| --- | --- |
| ANDREW, WOLGMUTH | 4817    PALM TREE CT WINDERMERE FL 34786 |
| ANDREW, YVONNE | 3616 W GARRISON AVE BALTIMORE MD 21215 |
| ANDREWS A.I | 23343    BLUE WATER CIR # B208 BOCA RATON FL 33433 |
| ANDREWS FUNERAL HOME | 64 ANDREWS ROAD BRYANT POND ME 04219 |
| ANDREWS ROBERT | 4603    HIGHGATE DR # C DELRAY BEACH FL 33445 |
| ANDREWS, ADDIE | 609    LAKESIDE CIR POMPANO BCH FL 33060 |
| ANDREWS, ALVIN | 13052 PRINCETON DR VICTORVILLE CA 92392 |
| ANDREWS, AMY | 2623 CAMERON CT ANAHEIM CA 92801 |
| ANDREWS, ANDRE | 15521 DORCHESTER AVE DOLTON IL 60419 |
| ANDREWS, ANTHONY | 9062 S UNION AVE CHICAGO IL 60620 |
| ANDREWS, ANTHONY | 18 SANTA YNEZ RCHO SANTA MARGARITA CA 92688 |
| ANDREWS, BARBARA | 304 N   4TH ST LEHIGHTON PA 18235 |
| ANDREWS, BARBARA | 11334 S WENTWORTH AVE CHICAGO IL 60628 |
| ANDREWS, BARBARA | 42210 COOK ST APT F PALM DESERT CA 92211 |
| ANDREWS, BEVERLY | 1825 PENNSYLVANIA AVE BALTIMORE MD 21217 |
| ANDREWS, BILL | 6103 FREDERICK AVE BALTIMORE MD 21228 |
| ANDREWS, BILL | 6103 FREDERICK AVE CALIFORNIA MD 20619 |
| ANDREWS, BILL | 12508 VALLEY VISTA WY SYLMAR CA 91342 |
| ANDREWS, BOB | 1117 59TH ST DOWNERS GROVE IL 60516 |
| ANDREWS, BREANNA | 630 SCOTTDALE AV GLENDORA CA 91740 |
| ANDREWS, BRIAN | 106 TOREA CT WILLIAMSBURG VA 23188 |
| ANDREWS, BRIAN | 165 NW   96TH ST MIAMI FL 33150 |
| ANDREWS, C H | 712 E LAS PALMAS DR FULLERTON CA 92835 |
| ANDREWS, CATHY | 9702 PANDORA LN ANAHEIM CA 92804 |
| ANDREWS, CHET | 1700 N SCHOOL ST 37 NORMAL IL 61761 |
| ANDREWS, CHRISTINA | 24 GLEN RAIN RD EAST KILLINGLY CT 06243 |
| ANDREWS, CHRISTOPHER | 2335   SHADOW OAK DR FINKSBURG MD 21048 |
| ANDREWS, CINDY | 202 PHILLIPPA ST HINSDALE IL 60521 |
| ANDREWS, CINDY | PO BOX 26458 LOS ANGELES CA 90026 |
| ANDREWS, CLARENCE | 711 ANTRIM   DR 4A NEWPORT NEWS VA 23601 |
| ANDREWS, CLARENCE L | PO BOX 1900 POUND VA 24279 |
| ANDREWS, COLLIN | 1452 N TALMAN AVE 4 CHICAGO IL 60622 |
| ANDREWS, CONNIE | 25515 SUN CITY BLVD SUN CITY CA 92586 |
| ANDREWS, COSMO & PEARL | 260    BERENGER WALK WEST PALM BCH FL 33414 |
| ANDREWS, DAISY | 300 W NORTH AVE 608 CHICAGO IL 60610 |
| ANDREWS, DARLENE | 817 S WINDSOR BLVD APT G LOS ANGELES CA 90005 |
| ANDREWS, DAVID | 2731 NE   14TH STREET CSWY # 122 POMPANO BCH FL 33062 |
| ANDREWS, DAWN | 225 FAITH DR BOX 196 STOCKERTOWN PA 18083 |
| ANDREWS, DEBORAH | 236 GLEN AVE GLEN ROCK PA 17327 |
| ANDREWS, DEBORAH | 236 GLEN AVE BALTIMORE MD 21229 |
| ANDREWS, DENITA | 19938 WESTERLY DR RIVERSIDE CA 92508 |
| ANDREWS, DIANA | 62 E ALTADENA DR ALTADENA CA 91001 |
| ANDREWS, DON | 478 CATESBY   LN WILLIAMSBURG VA 23185 |
| ANDREWS, DORRIE | 2038 SHERMAN AVE 1A EVANSTON IL 60201 |
| ANDREWS, DR GEORGE | 7108 SPRINGHOUSE LN BALTIMORE MD 21226 |
| ANDREWS, E | 750 N   OCEAN BLVD # 1702 1702 POMPANO BCH FL 33062 |
| ANDREWS, ED | 9340    SUNRISE LAKES BLVD # 111 PLANTATION FL 33322 |
| ANDREWS, ELLANOR | 2424 E OAKTON ST 3B ARLINGTON HEIGHTS IL 60005 |
| ANDREWS, ELSIE | 16    JUBREY LN WINDSOR LOCKS CT 06096 |

| Claim Name | Address Information |
|---|---|
| ANDREWS, ERIC | 125    FULTON ST NEW BRITAIN CT 06051 |
| ANDREWS, FELICIA | 8700 S WILTON PL LOS ANGELES CA 90047 |
| ANDREWS, FRANCES | 5224 REDWILLOW LN LA CANADA FLINTRIDGE CA 91011 |
| ANDREWS, FRANCINE | 1280 NW  98TH TER PEMBROKE PINES FL 33024 |
| ANDREWS, FRED | 2120 SW  32ND TER FORT LAUDERDALE FL 33312 |
| ANDREWS, FYRNE | 816 S ADAMS ST 206B WESTMONT IL 60559 |
| ANDREWS, GEORGE | 6137    SPINNAKER LOOP LADY LAKE FL 32159 |
| ANDREWS, GEORGE | 3970    DUNCAN DR BOCA RATON FL 33434 |
| ANDREWS, GLORIA | 11006 KLING ST APT 5 NORTH HOLLYWOOD CA 91602 |
| ANDREWS, H | 824    TREVINO DR LADY LAKE FL 32159 |
| ANDREWS, H | 34011 CHULA VISTA AV DANA POINT CA 92629 |
| ANDREWS, HARRY | 683 HORIZON DR APT 110 GRAND JCT CO 81506 |
| ANDREWS, HENRY | 1350    RIVER REACH DR # 310 FORT LAUDERDALE FL 33315 |
| ANDREWS, HERBERT J. | 540    HIGH POINT DR # D DELRAY BEACH FL 33445 |
| ANDREWS, HOWARD C | 10758 S PROSPECT AVE CHICAGO IL 60643 |
| ANDREWS, ILENA L | 10 WILLS  WAY HAMPTON VA 23666 |
| ANDREWS, J | 323 VENICE WY INGLEWOOD CA 90302 |
| ANDREWS, JACQUELI | 1252 W  23RD ST RIVIERA BEACH FL 33404 |
| ANDREWS, JACQUELINE | 9275 W CHURCH ST 2F DES PLAINES IL 60016 |
| ANDREWS, JAMAR | 13613 LEMOLI AV APT 101 HAWTHORNE CA 90250 |
| ANDREWS, JAMES | 1587 EATON WAY ANNAPOLIS MD 21401 |
| ANDREWS, JANET | 15516 FLORWOOD AV LAWNDALE CA 90260 |
| ANDREWS, JAY D | 106 CORNWALLIS  RD YORKTOWN VA 23690 |
| ANDREWS, JEANETTE | 6801 S VAN NESS AV LOS ANGELES CA 90047 |
| ANDREWS, JEANINE | 40    SHULTAS PL # B HARTFORD CT 06114 |
| ANDREWS, JERRI | 201 SHAWEN DR HAMPTON VA 23669 |
| ANDREWS, JO | 609 MARGUERITE AV CORONA DEL MAR CA 92625 |
| ANDREWS, JOAN J | 204    TIMBER LN COLLINSVILLE CT 06019 |
| ANDREWS, JODI | 2605 HAMPTON  HWY YORKTOWN VA 23693 |
| ANDREWS, JOHN | 404 HEATHER WAY HAVRE DE GRACE MD 21078 |
| ANDREWS, JOHN | 404 HEATHER WAY PASADENA MD 21122 |
| ANDREWS, JOHN | 420 PEACHTREE  LN YORKTOWN VA 23693 |
| ANDREWS, JOYA | 34 FLEETWOOD RD PLANTSVILLE CT 06479-1362 |
| ANDREWS, JOYCE | 29    HODGE RD MARLBOROUGH CT 06447 |
| ANDREWS, JOYCE | 3040    CONGRESS PARK DR # 414 LAKE WORTH FL 33461 |
| ANDREWS, JR, CHARLES | 43 YARDE DR BRISTOL CT 06010-7828 |
| ANDREWS, JULI | 806 MILFORD  AVE HAMPTON VA 23661 |
| ANDREWS, KAREN | 432 TARA  CT 15 NEWPORT NEWS VA 23608 |
| ANDREWS, KAREN | 738    SANCTUARY COVE DR PALM BEACH GARDENS FL 33410 |
| ANDREWS, KATHRYN | 1151 SW  118TH TER DAVIE FL 33325 |
| ANDREWS, KERRY | 24 QUAIL RUN HARWINTON CT 06791-2829 |
| ANDREWS, KEVIN | 1508 WILLOWDALE DR BELAIR MD 21015 |
| ANDREWS, KEVIN | 31141 CALLE ARAGON TEMECULA CA 92592 |
| ANDREWS, KRISTINE | 15000 DAFFODIL AV CANYON COUNTRY CA 91387 |
| ANDREWS, KURT | 18137 EAGLE DR TINLEY PARK IL 60477 |
| ANDREWS, LANCE | 7890 MAGNOLIA AV APT 14 RIVERSIDE CA 92504 |
| ANDREWS, LARRY | 8104 DEWBERRY CIR 1803 PASADENA MD 21122 |
| ANDREWS, LAUREN, MAINE SOUTH HIGH SCHOOL | 1111 S DEE RD PARK RIDGE IL 60068 |

| Claim Name | Address Information |
|---|---|
| ANDREWS, LENISHA | 8240 S CHAPPEL AVE CHICAGO IL 60617 |
| ANDREWS, LILLIE | 1245 36TH  ST NEWPORT NEWS VA 23607 |
| ANDREWS, LISA | 7041 W 84TH ST BURBANK IL 60459 |
| ANDREWS, LOROLIE | 14804  113TH AVE DYER IN 46311 |
| ANDREWS, LOUIS | 5312 S HARDING AVE CHICAGO IL 60632 |
| ANDREWS, LYDIA | 2666  N HAMPTON CIR DELRAY BEACH FL 33445 |
| ANDREWS, LYNN | 28882 ROCKPORT DR LAGUNA NIGUEL CA 92677 |
| ANDREWS, MARA | 30473 MULHOLLAND HWY APT 103 AGOURA CA 91301 |
| ANDREWS, MARK | 340   BIRCH MOUNTAIN RD MANCHESTER CT 06040 |
| ANDREWS, MARK | 15049 BURBANK BLVD APT 208 SHERMAN OAKS CA 91411 |
| ANDREWS, MARVA | 221 HOLIDAY DR SOMONAUK IL 60552 |
| ANDREWS, MARY | 1938 N BEVERLY GLEN BLVD LOS ANGELES CA 90077 |
| ANDREWS, MELODY | 6378 N BEECHWOOD AV SAN BERNARDINO CA 92407 |
| ANDREWS, MERWIN E | 3040 NE  16TH AVE # A416 OAKLAND PARK FL 33334 |
| ANDREWS, MICHAEL | 333 NE  13TH AVE BOYNTON BEACH FL 33435 |
| ANDREWS, MICHAEL | 515 W SOUTH ST ANAHEIM CA 92805 |
| ANDREWS, MICHAEL | 2772 CHAPLIN DR LANCASTER CA 93536 |
| ANDREWS, MICHELLE | 1219 FREEDOM CT OCOEE FL 34761 |
| ANDREWS, MIKE | 14979 LINKING LN VICTORVILLE CA 92394 |
| ANDREWS, MILLIN | 67169 PO BOX MALIBU CA 90264 |
| ANDREWS, MRS | 8500 FALMOUTH AV APT 3114 PLAYA DEL REY CA 90293 |
| ANDREWS, NAPOLEON | 8949 SKYROCK CT COLUMBIA MD 21046 |
| ANDREWS, NOAH | 56 E HIGH ST TOPTON PA 19562 |
| ANDREWS, PATRICIA A. | 1356 NW  100TH AVE CORAL SPRINGS FL 33071 |
| ANDREWS, PATTY | 4943 ENCINITA AV TEMPLE CITY CA 91780 |
| ANDREWS, PAUL | 303 FAIRACRE CT PRESTO PA 15142 |
| ANDREWS, PAUL | 9909 TECUM RD DOWNEY CA 90240 |
| ANDREWS, PETER | 106   MARINE LAKE DR HALLANDALE FL 33009 |
| ANDREWS, PHYLLIS | 4220 LYNHURST RD BALTIMORE MD 21222 |
| ANDREWS, POLLY | 532 SHADY LN MUNDELEIN IL 60060 |
| ANDREWS, RENELL | 8052 SW  21ST CT DAVIE FL 33324 |
| ANDREWS, RHEA | 9765 ALBURTIS AV SANTA FE SPRINGS CA 90670 |
| ANDREWS, RICHARD | 307 ROSEWOOD LN GRAFTON VA 23692 |
| ANDREWS, ROBERT | 131 W  SHORE RD ELLINGTON CT 06029 |
| ANDREWS, ROBERT | 952 SANDALWOOD RD BALTIMORE MD 21221 |
| ANDREWS, ROBERT | 1847  PLUNKETT ST HOLLYWOOD FL 33020 |
| ANDREWS, ROGER | 6105 ALLSTON ST LOS ANGELES CA 90022 |
| ANDREWS, RONALD | 11401 HAMLIN ST NORTH HOLLYWOOD CA 91606 |
| ANDREWS, RUSS | 11345 S LAWLER AVE ALSIP IL 60803 |
| ANDREWS, RYAN | 32 BRIGHTWATER DR DANA POINT CA 92629 |
| ANDREWS, SHAUNA | 1645 N NORTH PARK AVE 2ND CHICAGO IL 60614 |
| ANDREWS, SHEILA | 589 DARLINGTON LN   11 CRYSTAL LAKE IL 60014 |
| ANDREWS, SHEILA | 10092   CEDAR POINT BLVD # 303 BOYNTON BEACH FL 33437 |
| ANDREWS, SHEILA | 1415 E 48TH PL LOS ANGELES CA 90011 |
| ANDREWS, SHIRLEY | 9777  TIGER LILY PATH 3A LAUREL MD 20723 |
| ANDREWS, STACEY | 22923 JUDITH DR PLAINFIELD IL 60586 |
| ANDREWS, SUSAN | 39 FRIENDSHIP CT N COLORA MD 21917 |
| ANDREWS, SUSAN | 4100   TIVOLI CT # 107 LAKE WORTH FL 33467 |
| ANDREWS, SUZANNE | 1035 S  FEDERAL HWY # 410 410 DELRAY BEACH FL 33483 |

| Claim Name | Address Information |
|---|---|
| ANDREWS, T. | 6025   S VERDE TRL # K211 BOCA RATON FL 33433 |
| ANDREWS, TACOLA | 7320 S CLYDE AVE CHICAGO IL 60649 |
| ANDREWS, TECY | 746 MOHAWK ST ALLENTOWN PA 18103 |
| ANDREWS, TED | 1822 PURDUE AV APT 10 LOS ANGELES CA 90025 |
| ANDREWS, TEDFORD | 1621 DON CARLOS AV GLENDALE CA 91208 |
| ANDREWS, TERRY D | 1264 E ST CORONA CA 92882 |
| ANDREWS, TINA | 841 E MICHELLE ST WEST COVINA CA 91790 |
| ANDREWS, TODD | 50 PRESTON ST HARTFORD CT 06114-2619 |
| ANDREWS, TODD | 5 PATRICIA LN CROMWELL CT 06416-2432 |
| ANDREWS, TRAVIS | 8717 82ND ST 209 PLEASANT PRAIRIE WI 53158 |
| ANDREWS, TRESHA | 122 BRENTMEADE  DR YORKTOWN VA 23693 |
| ANDREWS, TRINITY | 3125 W ADAMS BLVD APT 16 LOS ANGELES CA 90018 |
| ANDREWS, VALERIE | 3215   ALTON RD WEST PALM BCH FL 33405 |
| ANDREWS, VERONICA | 2940 S BONFIELD ST CHICAGO IL 60608 |
| ANDREWS, VIRGINIA | 3959   HADJES DR # 2307 LAKE WORTH FL 33467 |
| ANDREWS, VIRGINIA | 855 W 102ND ST APT 7 LOS ANGELES CA 90044 |
| ANDREWS, WILLIAM C | 2027 W THOMAS ST CHICAGO IL 60622 |
| ANDREWS, YVONNE | 193   LAKE FRANCES DR WEST PALM BCH FL 33411 |
| ANDREWSSTRUCK, JENNIFER | 1159 ADLER LN CAROL STREAM IL 60188 |
| ANDREYVA, ARYUNA | 18   LEMA RD MASONS ISLAND CT 06355 |
| ANDREZ, KEVIN | 2610 VIOLET CT RACINE WI 53402 |
| ANDRGESKI, DALE | 2705 MEADOW DR MORRIS IL 60450 |
| ANDRIA, MARY | 4501   CONCORD LN 202 NORTHBROOK IL 60062 |
| ANDRIACCHI, ROSEYLN | 11444   PRESCOTT LN WESTCHESTER IL 60154 |
| ANDRICOPULOS, GREGORY | 1307 S RIDGE AVE ARLINGTON HEIGHTS IL 60005 |
| ANDRILO, FRANK | 520   WATERMARK ST # 201 201 DANIA FL 33004 |
| ANDRING, LISA | 36844 DEER TRAIL DR LAKE VILLA IL 60046 |
| ANDRINO, MICHAEL | 6744 CHIMINEAS AV RESEDA CA 91335 |
| ANDRIOLA, DIANA | 22 CHURCH VIEW DR STROUDSBURG PA 18360 |
| ANDRIOLA, FRANK | 4400   JOHNSON ST HOLLYWOOD FL 33021 |
| ANDRIOLE, L | 2600 E JEFFERSON ST CARSON CA 90810 |
| ANDRION, BARBARA | 6809   BELLONA AVE B BALTIMORE MD 21212 |
| ANDRIOUS, SAN ANTONIO | 518   GREENWOOD RD GLENVIEW IL 60025 |
| ANDRIS PIERRE | 8841 SW  13TH ST PEMBROKE PINES FL 33025 |
| ANDRIUK, SUSAN | 3298 SW  175TH AVE MIRAMAR FL 33029 |
| ANDRIZZI, NORMA | 18837 CLEARBROOK ST NORTHRIDGE CA 91326 |
| ANDRO, PAULA | 1118 N LAKE AV PASADENA CA 91104 |
| ANDRON, ERIC | 7630   LAGO DEL MAR DR # 4 4 BOCA RATON FL 33433 |
| ANDRON, JILL FELDMAN | 10205   CARACAS ST COOPER CITY FL 33026 |
| ANDRONIKIDIS, GEORGE | 6237 N MONTICELLO AVE CHICAGO IL 60659 |
| ANDRONIKOU, SANDY | 977 E CASTLEWOOD LN BARTLETT IL 60103 |
| ANDROS, ANNE | 4440   ESQUIRE CIR NAPERVILLE IL 60564 |
| ANDROS, LOUIS | 8039 SVL BOX VICTORVILLE CA 92395 |
| ANDROS, MARGARET | 2214   PORTUGAL ST BALTIMORE MD 21231 |
| ANDROSIAN, KEVIN | 6719 SASPARILLA ST SIMI VALLEY CA 93063 |
| ANDROUS, CURTIS | 14689 ONTARIO CIR FONTANA CA 92336 |
| ANDROWICH, ROSANNE | 719   ARLINGTON RD RIVERSIDE IL 60546 |
| ANDROWSKI, MICHELLE | 27W160   WEST ST NAPERVILLE IL 60565 |
| ANDRUCCI, PHILLIP ANDRUCCI | 24 MANTEO  AVE HAMPTON VA 23661 |

| Claim Name | Address Information |
|---|---|
| ANDRUCHENKO, WALTER | 5452 ROCKLEDGE DR BUENA PARK CA 90621 |
| ANDRUCZYK, CLEM | 207 VICTOR PKWY C ANNAPOLIS MD 21403 |
| ANDRUES, D | 215 NORUMBEGA DR MONROVIA CA 91016 |
| ANDRUKAITIS, DONALD | 11   BARGATE RD CLINTON CT 06413 |
| ANDRUS, EDWARD | 195 N HARBOR DR 1806 CHICAGO IL 60601 |
| ANDRUS, HEIDI | 1712 NE  16TH AVE FORT LAUDERDALE FL 33305 |
| ANDRUS, JOHN | 14702 DICKENS ST APT 9 SHERMAN OAKS CA 91403 |
| ANDRUS, KAREN | 2928  ROBERTS DR 8 WOODRIDGE IL 60517 |
| ANDRUS, PAUL | 34051 GOLDEN LANTERN ST APT B DANA POINT CA 92629 |
| ANDRUSAK, LISA | 12585 DESERT SPRINGS ST MIRA LOMA CA 91752 |
| ANDRUSYK, BRIAN | IMMACULATE CONCEPTION H S 217 COTTAGE HILL AVE ELMHURST IL 60126 |
| ANDRY, NORBERT | 210 S MASON ST BENSENVILLE IL 60106 |
| ANDRYC, J | 7315 RUTHERFORD HILL DR WEST HILLS CA 91307 |
| ANDRYEYEVA, ALINA | 905 STARBIT RD TOWSON MD 21286 |
| ANDRYKAU, MAKSIM | 22111 CALVERT ST APT 314 WOODLAND HILLS CA 91367 |
| ANDRZEJ, ODALSKI | 7111  HANOVER ST HANOVER PARK IL 60133 |
| ANDRZEJEWSKI, ANDRZEJ | 6564 W ROSCOE ST 3W CHICAGO IL 60634 |
| ANDRZEJEWSKI, CHESTER | 29 DECKER AVE S BALTIMORE MD 21224 |
| ANDRZEJEWSKI, FLORENCE | 326 FOLCROFT ST BALTIMORE MD 21224 |
| ANDRZEJEWSKI, LAVERNE | 404  KILREE RD 202 LUTHERVILLE-TIMONIUM MD 21093 |
| ANDRZEJEWSKI, M | 4225 N MARMORA AVE CHICAGO IL 60634 |
| ANDUAGA, MARY | 205   FARNHAM RD SOUTH WINDSOR CT 06074 |
| ANDUJAR, ERICA | 2404   ANTIGUA CIR # M2 M2 COCONUT CREEK FL 33066 |
| ANDUJAR, JOHN | 1601   BALFOUR POINT DR # B WEST PALM BCH FL 33411 |
| ANDUJAR, JORGE | 1641 FOXMOOR CT MUNDELEIN IL 60060 |
| ANDUJAR, MILLIE | 373 W SUSQUEHANNA ST APT 1 ALLENTOWN PA 18103 |
| ANDUJO, KATHLEEN | 23300 SUNNYVALE CT VALENCIA CA 91354 |
| ANDY = DIANNE, BOTWICK | 1422 NW  111TH AVE CORAL SPRINGS FL 33071 |
| ANDY, ANDERSON | 407   ROCKBRIDGE CT APOPKA FL 32712 |
| ANDY, ANSLOW | 251   PATTERSON RD # I17 HAINES CITY FL 33844 |
| ANDY, BRUNKALA | 709   IRONWOOD CT WINTER SPRINGS FL 32708 |
| ANDY, CARIGAN | 3109 RIVERSIDE DR BURBANK CA 91505 |
| ANDY, CROGHAN | 840   BLAIRMONT LN LAKE MARY FL 32746 |
| ANDY, DOYLE | 276   COLOMBA RD DEBARY FL 32713 |
| ANDY, GUASTO | 14433   VASHONS WAY WINTER GARDEN FL 34787 |
| ANDY, MARTIN | 5551   BIRD ISLAND DR LADY LAKE FL 32159 |
| ANDY, NOLAND | 7305 S  USHIGHWAY27 ST # RANGRSTA CLERMONT FL 34714 |
| ANDY, PLAZA | 6818   MANDARIN DR ORLANDO FL 32819 |
| ANDY, PRISCHACK | 1001   PLANTATION DR # C3 KISSIMMEE FL 34741 |
| ANDY, SORENSON | 200   ARCHERS PT LONGWOOD FL 32779 |
| ANDY, SUGRIM | 665   GRENADINE CT WINTER PARK FL 32792 |
| ANDY, TRAN | 5419   MOXIE BLVD ORLANDO FL 32839 |
| ANECO | 1700 SW 53RD AVE PLANTATION FL 33317 |
| ANEDA, BRITNEY | 4317 N BELLFLOWER BLVD LONG BEACH CA 90808 |
| ANEESA, RAMSAMMY | 119   STERLING PINE ST SANFORD FL 32773 |
| ANEGASHUE, MARREEN | 6807 COLLINSDALE RD BALTIMORE MD 21234 |
| ANELLI, ELLA | 2139 PENMAR AV APT 8 VENICE CA 90291 |
| ANELLI, EVELYN | 5300 NE  24TH TER # 212 FORT LAUDERDALE FL 33308 |
| ANELLI, MICHELLE | 3505 W SHEPHERD HILL LN MCHENRY IL 60050 |

| Claim Name | Address Information |
|---|---|
| ANELLO, ANGELA | 445 E OHIO ST 3915 CHICAGO IL 60611 |
| ANELLO, LESIA | 3009 HOLLY BROOK  DR WILLIAMSBURG VA 23185 |
| ANELLO, MARK | 925  MCDOLE DR SUGAR GROVE IL 60554 |
| ANELLO, MARK A | 530 24TH ST HERMOSA BEACH CA 90254 |
| ANELLO, SALVATORE | 5737 WIND DRIFT LN BOCA RATON FL 33433 |
| ANELLO, TOM | 9 TAMARAC TRL BALTIMORE MD 21220 |
| ANELMAN, BILL | 121 E CLEMENT ST BALTIMORE MD 21230 |
| ANEMONE, MARYANN | 804  METROPOLITAN AVE BOLINGBROOK IL 60490 |
| ANENCIBIA, LUIS | 8370 NW  7TH ST PEMBROKE PINES FL 33024 |
| ANENE, KIM | 43636 CASTLE CIR LANCASTER CA 93535 |
| ANERTON, SONYA | 740 CRESSFIELD DR. WEST POINT VA 23181 |
| ANESTA DAVID SS EMPL | 1023 N  VICTORIA PARK RD # 3 3 FORT LAUDERDALE FL 33304 |
| ANESTA, JOSEPH | 11364 HOMEDALE ST LOS ANGELES CA 90049 |
| ANEWISHKI, MELANIE | 101 DETROIT ST CALUMET CITY IL 60409 |
| ANEZ, JORGE | 1610   LEE ST # 11 HOLLYWOOD FL 33020 |
| ANFANG, PAUL | 913  PARKHILL CIR AURORA IL 60502 |
| ANFELDT, KATIE | 3250 N LAWNDALE AVE BSMT CHICAGO IL 60618 |
| ANFELDT, S | 4625  VISTA DR ISLAND LAKE IL 60042 |
| ANFENSON, TERESA | 2897  STERKEL RD NORTH AURORA IL 60542 |
| ANFINSON, JOHN | 3404   GARDENS EAST DR # 24A PALM BEACH GARDENS FL 33410 |
| ANG, DENIS | 1304 E ALGONQUIN RD 1I SCHAUMBURG IL 60173 |
| ANG, EARL | 2073  VALOR CT GLENVIEW IL 60026 |
| ANG, JOHN | 15732 CHOCTAW ST VICTORVILLE CA 92395 |
| ANG, ROBERT | 5510 LINCOLN AVE     104 MORTON GROVE IL 60053 |
| ANG, SAM | 28292 HARVEST VIEW LN TRABUCO CANYON CA 92679 |
| ANG, SEBASTIAN | 1530 W FARGO AVE 2N CHICAGO IL 60626 |
| ANGARITA, ERIK | 2050 MADONNA LN LA HABRA CA 90631 |
| ANGARITA, JUAN | 404 AURORA ST S EASTON MD 21601 |
| ANGARME, LORI | 2115 BIRCHWOOD AVE WILMETTE IL 60091 |
| ANGAROLA, CHRISTINA | 1707 N PAULINA ST 304 CHICAGO IL 60622 |
| ANGCHUAN, PRAOW | 759 W 16TH ST SAN PEDRO CA 90731 |
| ANGEL FLORES, ERICA | 1453 E 74TH ST LOS ANGELES CA 90001 |
| ANGEL HARTMAN, NATALIE | 17171   GRAND BAY DR BOCA RATON FL 33496 |
| ANGEL HOKE, JENNY | 6835 VALLEY CIRCLE BLVD APT 55 CANOGA PARK CA 91307 |
| ANGEL M, RIVERA | 3429   GRENVILLE DR WINTER HAVEN FL 33884 |
| ANGEL NEGRON | 641 NW  207TH AVE PEMBROKE PINES FL 33029 |
| ANGEL PAWS INC, RANI | 16645 AKRON ST PACIFIC PALISADES CA 90272 |
| ANGEL, | 757   SIESTA KEY TRL # 1227 DEERFIELD BCH FL 33441 |
| ANGEL, ANGLERO | 713   ROYAL PALM DR CASSELBERRY FL 32707 |
| ANGEL, BRIAN | 1901 CUMBERLAND DR PLAINFIELD IL 60586 |
| ANGEL, BUCCI | 1109   MONROE AVE SAINT CLOUD FL 34769 |
| ANGEL, BYRON | 1319 E  HILLSBORO BLVD # 508 DEERFIELD BCH FL 33441 |
| ANGEL, CARABALLO | 4633   SADDLE CREEK PL ORLANDO FL 32829 |
| ANGEL, CLAY | 333 N CANAL ST CHICAGO IL 60606 |
| ANGEL, CRISTINA | 7860 VALLEY VIEW ST APT 101 BUENA PARK CA 90620 |
| ANGEL, DAVE | 3404 STOCKBRIDGE AV LOS ANGELES CA 90032 |
| ANGEL, DELGADO | 12800   ERYN BLVD CLERMONT FL 34711 |
| ANGEL, ELVIA | 107 MACARTHUR MANOR ANAHEIM CA 92805 |
| ANGEL, EMILO | 364 N AVENUE 61 LOS ANGELES CA 90042 |

| Claim Name | Address Information |
|---|---|
| ANGEL, FERNANDEZ | 128    OAXACA LN KISSIMMEE FL 34743 |
| ANGEL, FIGUEROA | 560 S  ANCHOR DR DELTONA FL 32725 |
| ANGEL, GABRIEL | 11441 TIARA ST NORTH HOLLYWOOD CA 91601 |
| ANGEL, GAIL | 4529 N CAMPBELL AVE CHICAGO IL 60625 |
| ANGEL, HERNANDEZ | 250    GREAT YARMOUTH CT KISSIMMEE FL 34758 |
| ANGEL, JANET | 5112 W 138TH ST HAWTHORNE CA 90250 |
| ANGEL, JOE L | 4915 BOGART AV BALDWIN PARK CA 91706 |
| ANGEL, JOHN S | 1667 N GRAND OAKS AV PASADENA CA 91104 |
| ANGEL, JOHNNY | 1331 W MAPLE RD NEW LENOX IL 60451 |
| ANGEL, JON | 15232 CHANERA AV GARDENA CA 90249 |
| ANGEL, JORGE | 184    CANTERBURY PL WEST PALM BCH FL 33414 |
| ANGEL, JOSE | 203 N SUNKIST AV WEST COVINA CA 91790 |
| ANGEL, JOSE | 10089 HERSEY WY RIVERSIDE CA 92503 |
| ANGEL, KARLA | 1352 E 59TH PL LOS ANGELES CA 90001 |
| ANGEL, LILIANA | 269    CAMERON DR WESTON FL 33326 |
| ANGEL, LISA | 604 STONE WHEEL CT E MILLERSVILLE MD 21108 |
| ANGEL, MARIA | 8530 SUNLAND BLVD APT 11 SUN VALLEY CA 91352 |
| ANGEL, MATT | 3384 BAYBERRY DR CHINO HILLS CA 91709 |
| ANGEL, MELANIE | 4817 ATOLL AV SHERMAN OAKS CA 91423 |
| ANGEL, MIGUEL | 3029 KENWOOD AV LOS ANGELES CA 90007 |
| ANGEL, MILLERS | 3641 GREENVALE RD BALTIMORE MD 21229 |
| ANGEL, NATALIE | 17171    GRAND BAY DR BOCA RATON FL 33496 |
| ANGEL, NATIONS | 304    TOWHEE RD WINTER HAVEN FL 33881 |
| ANGEL, NOELLE | 70 W HURON ST 2407 CHICAGO IL 60610 |
| ANGEL, POSADA | 643    HIGATE CT ALTAMONTE SPRINGS FL 32714 |
| ANGEL, RIOS | 9923    DEAN OAKS CT ORLANDO FL 32825 |
| ANGEL, RIVAS | 1562    PENDLETON ST DELTONA FL 32725 |
| ANGEL, RUBI | 631 S BONNIE BRAE ST APT 211 LOS ANGELES CA 90057 |
| ANGEL, SANDRA | 9022 W  ATLANTIC BLVD # 226 CORAL SPRINGS FL 33071 |
| ANGEL, SERRARO | 3438    WILLSHIRE WAY RD ORLANDO FL 32829 |
| ANGEL, SHAWN | 4036 INGLEWOOD BLVD APT 6 LOS ANGELES CA 90066 |
| ANGEL, THERESA | 443    GRINDALL ST BALTIMORE MD 21230 |
| ANGEL, VIRGINIA | 14056 CAROL LN SYLMAR CA 91342 |
| ANGELA BURNEKO | 4214 HECKEL AVE BALTIMORE MD 21206 |
| ANGELA E, FEURY | 135    MAYFAIR CT SANFORD FL 32771 |
| ANGELA L, BUTLER | 1032    MALAGA ST ORLANDO FL 32822 |
| ANGELA MINCEY | 249 NE  42ND ST POMPANO BCH FL 33064 |
| ANGELA SALERNO | 668 SW  9TH AVE BOCA RATON FL 33486 |
| ANGELA, BIRZON | 1292 W  LANGLEY CT LAKE MARY FL 32746 |
| ANGELA, BOWMAN | 736    LAUREL WAY CASSELBERRY FL 32707 |
| ANGELA, COLORADO | 921    WATERSIDE DR # 206 KISSIMMEE FL 34747 |
| ANGELA, DAVI | 3512    BELLWOOD CT SAINT CLOUD FL 34772 |
| ANGELA, DUPONT | 1315    OAKWOOD CT KISSIMMEE FL 34744 |
| ANGELA, FLINT | 2807    SHANNON OAK CT SAINT CLOUD FL 34769 |
| ANGELA, GIDDING | 8001    PIN OAK DR ORLANDO FL 32819 |
| ANGELA, GILMAN | 1815    ISLAND WALK DR ORLANDO FL 32824 |
| ANGELA, HAMILTON | 720    CHESTNUT BAY CT # 205 ORLANDO FL 32825 |
| ANGELA, HARRISON | 507    GEORGIA AVE SAINT CLOUD FL 34769 |
| ANGELA, HILL | 2318 S  CONWAY RD # E ORLANDO FL 32812 |

| Claim Name | Address Information |
| --- | --- |
| ANGELA, LANZA | 4220 NE  22ND AVE LIGHTHOUSE PT FL 33064 |
| ANGELA, LAROSA | 9610 RIVER BEND CT ORLANDO FL 32825 |
| ANGELA, LINN | 1364    RAINTREE BND # 302 CLERMONT FL 34714 |
| ANGELA, MANDUJANO | 492 NICKMAN ST CHULA VISTA CA 91911 |
| ANGELA, MATCALFE | 1801    LEMON AVE KISSIMMEE FL 34746 |
| ANGELA, MCCLARIN | 7026    AUTUMNVALE DR ORLANDO FL 32822 |
| ANGELA, MESSER | 7020    CLARCONA OCOEE RD ORLANDO FL 32818 |
| ANGELA, NUNEZ | 2356    ROYALE OAKS BLVD KISSIMMEE FL 34744 |
| ANGELA, PAUL | 8951 BELLEVUE PL RIVERSIDE CA 92508 |
| ANGELA, REGAS | 5436    MARTY RD ORLANDO FL 32822 |
| ANGELA, SCWEDEN | 20    SMYRNA DR DEBARY FL 32713 |
| ANGELA, THORNTON | 704    GALLOWAY DR WINTER SPRINGS FL 32708 |
| ANGELA, TUCKER | 14750    FIRESTONE ST ORLANDO FL 32826 |
| ANGELA, TULLIS | 210 E  PARKDALE AVE DELAND FL 32724 |
| ANGELA, WOOTEN | 8013    BALASANDS BLVD # A ORLANDO FL 32818 |
| ANGELAKIS, CHARLOTTE | 4201    SPRINGTREE DR # 2319 2319 SUNRISE FL 33351 |
| ANGELAKOS, MICHAEL | 4898    TROPICANA AVE COOPER CITY FL 33330 |
| ANGELASTRO ELIZABETH | 7000 NW  17TH ST # 215 PLANTATION FL 33313 |
| ANGELEL, TONY | 5120 NW  3RD ST # B DELRAY BEACH FL 33445 |
| ANGELELLA, ANTHONY | 4515 NW  3RD ST # B B DELRAY BEACH FL 33445 |
| ANGELELLA, CHRISTINE | 4724 DORSEY HALL DR 703 ELLICOTT CITY MD 21042 |
| ANGELES  DENNIS | 2240 MULBERRY CT AURORA IL 60506 |
| ANGELES, ALINA | 445 W BARRY AVE    423 CHICAGO IL 60657 |
| ANGELES, ANA | 18019 WALL ST CARSON CA 90746 |
| ANGELES, ANN KATRINA | 21710 ORRICK AV CARSON CA 90745 |
| ANGELES, CLINT | 7722 JOEL AV STANTON CA 90680 |
| ANGELES, DENNIS | 226  BALSAM TREE CT SEVERNA PARK MD 21146 |
| ANGELES, ESTIB | 27374 FAHREN CT APT 103 CANYON COUNTRY CA 91387 |
| ANGELES, FERNANDO | 12080 PIGEON PASS RD APT E-141 MORENO VALLEY CA 92557 |
| ANGELES, MARIA | 2140 THOMAS ST LOS ANGELES CA 90031 |
| ANGELES, ZANDRA | 13512 FRANCISQUITO AV APT D BALDWIN PARK CA 91706 |
| ANGELETTI, HEATHER | 741    NORTON RD BERLIN CT 06037 |
| ANGELEY, JAMES | 16161 WARREN LN HUNTINGTON BEACH CA 92649 |
| ANGELI, JEFF | 3429 CANYON CREST DR APT 1P RIVERSIDE CA 92507 |
| ANGELIA HENDERSON | 6158 S MICHIGAN AVE 3 CHICAGO IL 60637 |
| ANGELIA, LINA | 18 TOWER CT DOWNERS GROVE IL 60516 |
| ANGELICA, AMBER | 325    KELLY RD # C14 VERNON CT 06066 |
| ANGELICA, HANSEN | 111    THORNBURY DR KISSIMMEE FL 34744 |
| ANGELICA, MEJICA | 3339    WHISTLING TRL SAINT CLOUD FL 34772 |
| ANGELICA, MORALES | 111 S 9TH ST DE KALB IL 60115 |
| ANGELICA, TAMIA | 13600 RANGOON ST ARLETA CA 91331 |
| ANGELICA, VIZCARRONDO | 614    FOREST DR CASSELBERRY FL 32707 |
| ANGELILI, FRANK | 2401 S  OCEAN DR # 1501 HOLLYWOOD FL 33019 |
| ANGELILLO, ANTHONY | 20    NORTHFIELD RD SIMSBURY CT 06070 |
| ANGELIN, TRACY | 1355 SW  25TH AVE DEERFIELD BCH FL 33442 |
| ANGELINA, COLONI | 460    KINGSLAKE DR DEBARY FL 32713 |
| ANGELINI, DAWN | 5638 W COURT ST MONEE IL 60449 |
| ANGELINI, DOM | 3050 NE  48TH ST # 101 FORT LAUDERDALE FL 33308 |
| ANGELINO, GUADALUPE | 3482 DESCANSO AV APT 2 SAN MARCOS CA 92078 |

| Claim Name | Address Information |
| --- | --- |
| ANGELINO, SAL | 29603 FLORABUNDA RD CANYON COUNTRY CA 91387 |
| ANGELIS, TONY | 12   HILLCREST DR CARBONDALE IL 62901 |
| ANGELITA, HECKATHORN | 599   CLOVER LN KISSIMMEE FL 34746 |
| ANGELL  M, CHARLES | 5 PADDINGTON CT BALTIMORE MD 21212 |
| ANGELL, CARL | 4330   HILLCREST DR # 115 HOLLYWOOD FL 33021 |
| ANGELL, CARLOS | 800 PICCADILLY LOOP APT C GRAFTON VA 23692 |
| ANGELL, DAVID | 100   FOREST PL 102 OAK PARK IL 60301 |
| ANGELL, GREG | 17462 BULLOCK ST ENCINO CA 91316 |
| ANGELL, JAMIE | 5045 VINCENT AV LOS ANGELES CA 90041 |
| ANGELL, JENNIFER | 1010   OAKLEAF AVE MCHENRY IL 60051 |
| ANGELL, JOSEPH | 2237-1/2 N BISSELL ST 2E CHICAGO IL 60614 |
| ANGELL, PEGGY | 78   LAWRENCE AVE AVON CT 06001 |
| ANGELL, SANDRA | 1000 N LAKE SHORE PLZ    45A CHICAGO IL 60611 |
| ANGELL, WILLIAM | 68   PIPER BROOK AVE NEWINGTON CT 06111 |
| ANGELLA, CLEMONS | 309   HEATHERWOOD CT WINTER SPRINGS FL 32708 |
| ANGELLA, FRANK | 3980 N   42ND TER HOLLYWOOD FL 33021 |
| ANGELLA, GUY | 6517 NW   33RD AVE BOCA RATON FL 33496 |
| ANGELLA, PASQUALE | 6020 NW   64TH AVE # 208 TAMARAC FL 33319 |
| ANGELLO, JOSEPH | 705 74TH ST NEWPORT NEWS VA 23605 |
| ANGELLO, MAYRA | 17280 SIERRA SUNRISE LN SANTA CLARITA CA 91387 |
| ANGELLOTTI, HELEN | 169 W 28TH PL CHICAGO HEIGHTS IL 60411 |
| ANGELLOTTI, JOSEPH | 5854 W ROSCOE ST CHICAGO IL 60634 |
| ANGELMIRANDA, MYRIAM | 915 W 18TH PL 1ST CHICAGO IL 60608 |
| ANGELO CAPRIANO C/O, VIDA NEGRETE | P O BOX 3096 PASCEDENA CA 91031 |
| ANGELO'S PIZZA/HOLLYWOOD | 3886 MEADOW LN HOLLYWOOD FL 33021-2645 |
| ANGELO, FLORENCE | 29   OLD KENNEDY RD WINDSOR CT 06095 |
| ANGELO, IZQUIERDO | 1357   CANDY APPLE WAY OVIEDO FL 32766 |
| ANGELO, MARIA | 217 OLDE BEAU CT CHURCHVILLE MD 21028 |
| ANGELO, NARO | 1080   LYRIC DR DELTONA FL 32738 |
| ANGELO, ROBERT | 405 PRIESTFORD RD CHURCHVILLE MD 21028 |
| ANGELO, SUSAN | 225 S KNOTT AV APT 12 ANAHEIM CA 92804 |
| ANGELO, TIA | 118 EDMUND ST ABERDEEN MD 21001 |
| ANGELO, WENDY | 1206 OAK HARBOR CT PASADENA MD 21122 |
| ANGELOFF, KRSTE | 13059   LINCOLN ST CROWN POINT IN 46307 |
| ANGELONE, JOSEPH-MICHELLE | 17681   MIDDLEBROOK WAY BOCA RATON FL 33496 |
| ANGELONE, MRS DAVID | 356 W   CENTER ST SOUTHINGTON CT 06489 |
| ANGELONI, CAROL | 32   MIDDLE TER VERNON CT 06066 |
| ANGELOS, CLARA | 4560 W 93RD ST OAK LAWN IL 60453 |
| ANGELOS, JOHN | 10S644 ROUTE 83 HINSDALE IL 60521 |
| ANGELOS, SARAH | 785 WEYBURN TER APT C21 LOS ANGELES CA 90024 |
| ANGELOTTI, LORRAINE | 6910   HOLATEE TRL COOPER CITY FL 33330 |
| ANGELUCCI, | 605 LEGION DR HAVRE DE GRACE MD 21078 |
| ANGELUCCI, M.E. | 3715 W 66TH ST CHICAGO IL 60629 |
| ANGENY, WILLIAM | 875 NE   48TH ST # 120 POMPANO BCH FL 33064 |
| ANGER, LISA | 3408   STEPHANIE RD BLOOMINGTON IL 61704 |
| ANGERAMI, GEORGE | 3500 SW   NATURA BLVD # 102 DEERFIELD BCH FL 33441 |
| ANGERMEIER, K | 3411   SPANISH TRL # 120 DELRAY BEACH FL 33483 |
| ANGERMEYER, JOHN | 2515   W MARINA BAY DR # 209 FORT LAUDERDALE FL 33312 |
| ANGERS, MARCEL | 5015 NE   2ND AVE POMPANO BCH FL 33064 |

| Claim Name | Address Information |
|---|---|
| ANGEVINE, CHARLES | 7800 WOODMAN AV APT 88 PANORAMA CITY CA 91402 |
| ANGEVINE, MARGARET | 3800 TREYBURN  DR C219 WILLIAMSBURG VA 23185 |
| ANGGONO, WITA | 23674 E CHANDELLE PL DIAMOND BAR CA 91765 |
| ANGHELUTA, DANIEL | 29 DENISON ST # 101 HARTFORD CT 06105-3222 |
| ANGHVEZ, CAMELIA | 181 S LEWIS ST APT 211 ORANGE CA 92868 |
| ANGI, HAGUE | 6506    SWISSCO DR # 1334 ORLANDO FL 32822 |
| ANGIAN, GLORIA | 1860 MOUNTAIN AV DUARTE CA 91010 |
| ANGIANO, SYLVIA | 8544 SHADYSIDE AV WHITTIER CA 90606 |
| ANGIE'S PIZZA | 127 MAIN ST HEBRON CT 06248 |
| ANGIE, CORNELL | 681    PINE HILL BLVD GENEVA FL 32732 |
| ANGIE, LABELLA | 4410    MARS CT ORLANDO FL 32839 |
| ANGIE, PERDELWITZ, | P O BOX 402 COLUMBIA CT 06237-0402 |
| ANGIE, SAMMY | 2413    WINFIELD DR KISSIMMEE FL 34743 |
| ANGIEMIRE, THOMAS | 630   BAYVIEW DR MISHAWAKA IN 46544 |
| ANGILERI, TERRY | 1460 NW  80TH AVE # 405 405 MARGATE FL 33063 |
| ANGIO, MARCIA | 1140   VINE ST NEW LENOX IL 60451 |
| ANGIO, MELISSA | 544 W FULLERTON PKY GAR CHICAGO IL 60614 |
| ANGIOLILLI, TARA | 361 NW  55TH ST FORT LAUDERDALE FL 33309 |
| ANGIOLILLO, KATHLEEN | 188 INDIAN TRL BRISTOL CT 06010-7111 |
| ANGIOLILLO, WILLIAM | 2031 SW  22ND AVE FORT LAUDERDALE FL 33312 |
| ANGIOSWAMY, DHARANI | 15482 PASADENA AV APT 131 TUSTIN CA 92780 |
| ANGIULI, FRED | 18301 CARNABY LN HUNTINGTON BEACH CA 92648 |
| ANGIUOLI, ANITA | 557    MONACO L DELRAY BEACH FL 33446 |
| ANGLADA, DELAINE | 51805 AVENIDA DIAZ LA QUINTA CA 92253 |
| ANGLADE, ALICIA | 1515 E   BROWARD BLVD # 318 318 FORT LAUDERDALE FL 33301 |
| ANGLADE, ENASHA | 7933    ORLEANS ST MIRAMAR FL 33023 |
| ANGLE, BROOK E | 565 GAYLEY AV APT 505 LOS ANGELES CA 90024 |
| ANGLE, CHERI | 4569 BEATTY DR RIVERSIDE CA 92506 |
| ANGLE, S | 10916 MOORPARK ST APT 7 NORTH HOLLYWOOD CA 91602 |
| ANGLIM, MS JULIE | 22515 MARJORIE AV TORRANCE CA 90505 |
| ANGLIM, RONALD H | 7231   WOLF RD 108 INDIAN HEAD PARK IL 60525 |
| ANGLIN, BASIL | 5841 NW  19TH ST # A LAUDERHILL FL 33313 |
| ANGLIN, FAITH | 2601 NW  52ND AVE # 2 2 LAUDERHILL FL 33313 |
| ANGLIN, LYNN | 2039   WEDGEWOOD CIR ROMEOVILLE IL 60446 |
| ANGLIN, MONICA | 112    MEADOWS CIR BOYNTON BEACH FL 33436 |
| ANGLIN, RAY | 246    PINE AVE LAUD-BY-THE-SEA FL 33308 |
| ANGLIN, SUSAN | 6000 UNIVERSITY PKWY APT W227B SAN BERNARDINO CA 92407 |
| ANGLIP, F | 7712 NW  5TH ST # 1F PLANTATION FL 33324 |
| ANGNOSTOU, HARRY H | 13    ENFIELD TERRACE EXT # E13 ENFIELD CT 06082 |
| ANGOEN, MICHAEL | 6121 NW  20TH ST MARGATE FL 33063 |
| ANGON**, ERICA | 2322 E 2ND ST LOS ANGELES CA 90033 |
| ANGON, ALEJANDRA | 860 E ADAMS BLVD APT 1 LOS ANGELES CA 90011 |
| ANGON, MICHAEL | 1600 W MAPLE AV APT 110 ORANGE CA 92868 |
| ANGONA, RON | PO BOX 9187 NORTH HOLLYWOOD CA 91609 |
| ANGONE, FRANK R | 12326   DERBY LN ORLAND PARK IL 60467 |
| ANGOTTI, ADRIENNE | 7721 LILY TROTTER ST NORTH LAS VEGAS NV 89084 |
| ANGOTTI, RONALD | 1819 STANTON AVE WHITING IN 46394 |
| ANGRIST, JEAN | 448 RAINTREE CT    4K GLEN ELLYN IL 60137 |
| ANGST, MARIE | 16    WILLIAM DR DURHAM CT 06422 |

| Claim Name | Address Information |
|---|---|
| ANGSTEN, HENRY | 2217 WYNDANCE WAY NORTHBROOK IL 60062 |
| ANGSTEN, JEFFREY | 03N054   CAMPTON WOOD DR ELBURN IL 60119 |
| ANGSTER, JEROME | 12612    VIA RAVENNA BOYNTON BEACH FL 33436 |
| ANGSTROM, ALEAH | 6060    AMBERWOODS DR BOCA RATON FL 33433 |
| ANGSTROM, LENA | 1361 NE   47TH CT OAKLAND PARK FL 33334 |
| ANGSTROM, WAYNE | 7082    VALENCIA DR BOCA RATON FL 33433 |
| ANGUANO, BERTHA | 5353 W BARRY AVE CHICAGO IL 60641 |
| ANGUEIBA, FRACISCA | 280 E   60TH ST HIALEAH FL 33013 |
| ANGUEIRA BENITZ, ANNETTE | 8928 NW   53RD ST SUNRISE FL 33351 |
| ANGUELOVA, AMY | 2221 W LAWRENCE AVE CHICAGO IL 60625 |
| ANGUIANO, ALFONSO J | 13321 SNOWBELL LN MORENO VALLEY CA 92553 |
| ANGUIANO, ANGEL | 2234 CALDWELL AV SIMI VALLEY CA 93065 |
| ANGUIANO, ARACELI | 2731 S 59TH AVE CICERO IL 60804 |
| ANGUIANO, CARMEN | 9239 SUNGLOW ST PICO RIVERA CA 90660 |
| ANGUIANO, EMILIA | 6422 ROSEMEAD BLVD PICO RIVERA CA 90660 |
| ANGUIANO, JANET | 3135 DOVE CANYON DR OXNARD CA 93036 |
| ANGUIANO, JUVENAL | 426 SPRING ST EAST CHICAGO IN 46312 |
| ANGUIANO, LOURDES | 4956 STRATFORD RD LOS ANGELES CA 90042 |
| ANGUIANO, MARIA | 1214 W 56TH ST SAN BERNARDINO CA 92407 |
| ANGUIANO, MARIA | 1127 VICTORIA ST SAN BERNARDINO CA 92411 |
| ANGUIANO, MARIO | 136 S OCCIDENTAL BLVD APT 10 LOS ANGELES CA 90057 |
| ANGUIANO, MARY | 9266 TIMBERLINE LN APT E RANCHO CUCAMONGA CA 91730 |
| ANGUIANO, MR ARNOLD | 4028 HILL ST HUNTINGTON PARK CA 90255 |
| ANGUIANO, ROBERTO | 3236   NEWCASTLE RD WAUKEGAN IL 60087 |
| ANGUILM, WAYNE | 6013   TARGEE TRL ROSCOE IL 61073 |
| ANGUISH, LAUREN | 8395 TAMAR DR 230 COLUMBIA MD 21045 |
| ANGULLANO, VERENICE | 1022 W 168TH ST GARDENA CA 90247 |
| ANGULO, ALBERTO | 1224 W BLAINE ST APT 3 RIVERSIDE CA 92507 |
| ANGULO, ANNIE | 511 NW   85TH WAY PEMBROKE PINES FL 33024 |
| ANGULO, ANTHONY & CORINNA | 13066 MURRIETA CT HESPERIA CA 92344 |
| ANGULO, GLORIA | 1248 DEERFIELD CT ONTARIO CA 91761 |
| ANGULO, ISAIDA | 10402 HALEDON AV DOWNEY CA 90241 |
| ANGULO, JAVIER | 3636 W 64TH PL CHICAGO IL 60629 |
| ANGULO, JUAN | 742 E VERNON ST LONG BEACH CA 90806 |
| ANGULO, JUAN | 11531 LOWER AZUSA RD APT B EL MONTE CA 91732 |
| ANGULO, JUANA | 13062 AMAR RD BALDWIN PARK CA 91706 |
| ANGULO, LIANA | 2795 EUCALYPTUS DR OXNARD CA 93036 |
| ANGULO, MANNY | 160 LOMA MEDIA RD SANTA BARBARA CA 93103 |
| ANGULO, MARIA | 2710 E 108TH ST LYNWOOD CA 90262 |
| ANGULO, MARIA | 5505 CHERRY AV APT 6 LONG BEACH CA 90805 |
| ANGULO, MARIA & LUIS | 2816 COGSWELL RD EL MONTE CA 91732 |
| ANGULO, OFELIA | 9825 SUNGLOW ST PICO RIVERA CA 90660 |
| ANGULO, RANULFO | 228 N MIRAMONTE AV ONTARIO CA 91764 |
| ANGULO, RAUL | 67520 SAN ANTONIO ST DESERT HOT SPRINGS CA 92240 |
| ANGULO, RORY | 54 NORTHBROOK DR WEST HARTFORD CT 06117-1523 |
| ANGULO, SUE | 8863 NW   19TH ST CORAL SPRINGS FL 33071 |
| ANGUREN, ALEX | 13115 CREEKSIDE WY MORENO VALLEY CA 92555 |
| ANGUS, DERRICK | 6806 LA TIJERA BLVD LOS ANGELES CA 90045 |
| ANGUS, JAMES | 9716 S LAWNDALE AVE EVERGREEN PARK IL 60805 |

| Claim Name | Address Information |
| --- | --- |
| ANGUS, ROBERT | 122    ALLYNDALE RD NORTH CANAAN CT 06018 |
| ANGUS, WHITE | 25949    TROON AVE SORRENTO FL 32776 |
| ANGUSTIA, MELENCIO | 20609 BRYANT ST WINNETKA CA 91306 |
| ANGUYEN, LAP | 3126 MANITOBA DR SANTA ANA CA 92704 |
| ANGVIN, ROBERT | 2035 W CHARLESTON ST 403 CHICAGO IL 60647 |
| ANGYELOF, JOSEPH | 276 MICHENER CT W SEVERNA PARK MD 21146 |
| ANH LE, HOANG | 13900 ERIN ST APT A GARDEN GROVE CA 92844 |
| ANH, ANGELA | 17950 LASSEN ST NORTHRIDGE CA 91325 |
| ANHALT, EVAN | 622 S BARRINGTON AV APT 404 LOS ANGELES CA 90049 |
| ANHALT, STEVE | 1930    FOREST RIDGE RD SAINT CHARLES IL 60174 |
| ANHOA, NGUYEN | 3651 N    GOLDENROD RD # C101 WINTER PARK FL 32792 |
| ANHOUSE, STANLEY | 11603    BRIARWOOD CIR # 3 BOYNTON BEACH FL 33437 |
| ANHUT, MATT | 511 1ST ST MANHATTAN BEACH CA 90266 |
| ANI, MAYILYAN | 1739 N ALEXANDRIA AV LOS ANGELES CA 90027 |
| ANI, SUSAN | 740    DODGE AVE EVANSTON IL 60202 |
| ANIAG, CANA | 650 WEBSTER AV APT 103 ANAHEIM CA 92804 |
| ANIBA, SANTIAGO | 3356    NEWMARK DR DELTONA FL 32738 |
| ANIBAL, CIRINO | 920    ORIENTA AVE # C ALTAMONTE SPRINGS FL 32701 |
| ANIBAL, MEDEIROS | 28944    HUBBARD ST # 42 LEESBURG FL 34748 |
| ANICETO, CHERIE | 3530 W SWEETBAY CT APT C ANAHEIM CA 92804 |
| ANICETO, VALENTINO | 11811 MOLLYKNOLL AV WHITTIER CA 90604 |
| ANICHINI, GEORGE | 5819 N WHIPPLE ST CHICAGO IL 60659 |
| ANID, ALYSSA | 18545 ROSLIN AV TORRANCE CA 90504 |
| ANID, LESLIE | 33349 RED DAWN CT WILDOMAR CA 92595 |
| ANIDA AUGUSTE | 4521 NW  5TH PL PLANTATION FL 33317 |
| ANIELSKI, JENNIFER | 5002 ARONY  ST NEWPORT NEWS VA 23605 |
| ANIGAIN, PAULINA | 200 S EUCALYPTUS AV APT 200 INGLEWOOD CA 90301 |
| ANIGBO, BENJAMIN | 5312    70TH AVE SCHERERVILLE IN 46375 |
| ANIL, ARAMDIN | 14742    BRADDOCK OAK DR ORLANDO FL 32837 |
| ANIL, PERAUALI | 10600    BLOOMFIELD DR # 625 ORLANDO FL 32825 |
| ANIS**, SAAD | 1519 OBISPO AV APT 11 LONG BEACH CA 90804 |
| ANISH, STEPHEN | 2402    SHELLEYDALE DR BALTIMORE MD 21209 |
| ANISOWOSHE, ADETUTU | 2402    QUILTING BEE RD BALTIMORE MD 21228 |
| ANISSA, KRISTMANN | 1655    HULL CIR ORLANDO FL 32806 |
| ANISSIAN, LAURA | 2010 BRANDON RD GLENVIEW IL 60025 |
| ANITA C. WALLS | 2001 COUNTRY MANOR DR MT PLEASANT SC 29466 |
| ANITA JOHNSON | 10108 SW  13TH ST # 106 PEMBROKE PINES FL 33025 |
| ANITA O'CONNER | 6 BRIAR HOLLOW CT BALTIMORE MD 21236 |
| ANITA, DAVIS | 5536    DECATUR ST ORLANDO FL 32807 |
| ANITA, DAVIS | 2225 W    HOLDEN AVE # 204 ORLANDO FL 32839 |
| ANITA, DIXON | 1600    HIGHWAY27 ST # 201 CLERMONT FL 34711 |
| ANITA, FAGERBERG | 11224    PURPLE PLUM CT ORLANDO FL 32821 |
| ANITA, GILLEY | 13203    LIME AVE GRAND ISLAND FL 32735 |
| ANITA, HUTSON | 16535    MAJESTIC CT CLERMONT FL 34711 |
| ANITA, SMITH | 686    CUMBERLAND RD DELAND FL 32724 |
| ANITA, SPRICH | 26850    TRIMPI RD YALAHA FL 34797 |
| ANIUNAS, JOHN | 1016  MILCHLING DR BELAIR MD 21015 |
| ANIXTER COMPANY | 8320  GUILFORD RD L COLUMBIA MD 21046 |
| ANIXTER, TODD | 545 N DEARBORN ST 1011 CHICAGO IL 60654 |

| Claim Name | Address Information |
|---|---|
| ANJANEYOLU, GARIDIPURI | 53 APRIL DR EAST WINDSOR CT 06088-9765 |
| ANJODRIAN, PAUL | 13201    MARSH LNDG PALM BEACH GARDENS FL 33418 |
| ANJUR, KISHORE | 1510 DEMPSTER ST 307 MOUNT PROSPECT IL 60056 |
| ANKAMAH, ALFRED | 3820 OVERLAND AV APT 10 CULVER CITY CA 90232 |
| ANKELE, ARTHUR | 10313 BEVERLY BLVD WHITTIER CA 90601 |
| ANKELE, JAMI | 1503 E SHAMWOOD ST WEST COVINA CA 91791 |
| ANKENY, KATHRYN | 13220 NASSAU DR APT 209I SEAL BEACH CA 90740 |
| ANKENY, MARY E | 7856 KAVANAGH RD BALTIMORE MD 21222 |
| ANKER, DAVID | 22 GREAT LAKES  DR HAMPTON VA 23669 |
| ANKER, LEONARD | 7244    SUMMER TREE DR BOYNTON BEACH FL 33437 |
| ANKER, SUSAN | 3529    BOISE WAY COOPER CITY FL 33026 |
| ANKERBERG, DAN MRS. | 555 NW  4TH AVE # 419 BOCA RATON FL 33432 |
| ANKERBERG, DANIEL | 250 VILLAGE DR    217 DOWNERS GROVE IL 60516 |
| ANKERHOLTZ, WILLIAM | 356  GRISSOM CT HOFFMAN ESTATES IL 60169 |
| ANKERMAN, ERIK | 14852 JEFFERSON ST MIDWAY CITY CA 92655 |
| ANKLESARIA, KAIZAD | 7714 ETON AV CANOGA PARK CA 91304 |
| ANKNEY, CLARENCE | 1345 N FRIGATE AV WILMINGTON CA 90744 |
| ANKNEY, JONATHAN | 4313 N KEDVALE AVE CHICAGO IL 60641 |
| ANKNEY, WANITTA | 619 WOOD ST BALTIMORE MD 21225 |
| ANKROM, JIM | 364  VALLEY WAY BURLINGTON IL 60109 |
| ANKROM, MICKEY | 515 N IRONWOOD DR SOUTH BEND IN 46615 |
| ANKRON, DENNIS | 949  LAKE ST 3G OAK PARK IL 60301 |
| ANLAUF, G | 3411 MADERA AV LOS ANGELES CA 90039 |
| ANLEU, MIRIAM | 3707  CUYLER AVE BERWYN IL 60402 |
| ANLI, EMINE C | 1147 LINCOLN BLVD APT 6 SANTA MONICA CA 90403 |
| ANLIKER, MARY | 1585  RIDGE AVE 202 EVANSTON IL 60201 |
| ANLOZ, RAMONA | 2267 SANDRA DR RIVERSIDE CA 92509 |
| ANMEMUN, GIOVANNI | 31 WASHINGTON LN WESTMINSTER MD 21157 |
| ANMIL, DANNY | 3744 LARCHWOOD PL RIVERSIDE CA 92506 |
| ANN & EDWARD, KENNEDY | 27300    FISHERMANS RD PAISLEY FL 32767 |
| ANN FULLER, PATRICIA | 930 IRVING DR THOUSAND OAKS CA 91360 |
| ANN GIANNATTASIO | 39 S TRANQUIL PATH SPRING TX 77380 |
| ANN HART | 5865 N MAGNOLIA AVE    3N CHICAGO IL 60660 |
| ANN HOWARD @ THE BOND | 338 ASYLUM ST HARTFORD CT 06103 |
| ANN M, SCOTT | 1000 S  ORLANDO AVE # B4 MAITLAND FL 32751 |
| ANN MARIE MACK | 529 PALISADES BLVD CROWNSVILLE MD 21032 |
| ANN MARIE WARD | 115    NEW STATE RD MANCHESTER CT 06040 |
| ANN MARIE, AHLSTEDT | 166    LAUREL RIDGE AVE OCOEE FL 34761 |
| ANN STORCK CENTRE DEPTGENESIS | 1790 SW  43RD WAY FORT LAUDERDALE FL 33317 |
| ANN SULLIVAN | 2826 MICHIGAN AVE BALTIMORE MD 21227 |
| ANN'S PIZZA | 14 KELLY DR ENFIELD CT 06082-5779 |
| ANN, ADAMSKI | 1026 S  PINE RIDGE CIR SANFORD FL 32773 |
| ANN, APPEL | 2901  E SUNRISE LAKES DR # 205 SUNRISE FL 33322 |
| ANN, BALDWIN | 280 E  WARREN AVE LONGWOOD FL 32750 |
| ANN, BURGHARDT | 421    SAND CREEK LN ORMOND BEACH FL 32174 |
| ANN, CARPAN | 3144    PLAZA TERRACE DR ORLANDO FL 32803 |
| ANN, CORBETIS | 2630    KING OAK CIR SAINT CLOUD FL 34769 |
| ANN, CROSSIN | 1000 S  ORLANDO AVE # B2 MAITLAND FL 32751 |
| ANN, DOUGHERTY | 7800    OSCEOLA POLK LINE RD # 135 DAVENPORT FL 33896 |

| Claim Name | Address Information |
|------------|---------------------|
| ANN, EVANS | 12972    BROOKFIELD CIR ORLANDO FL 32837 |
| ANN, GARNES | 3083    RIVERBROOK DR WINTER PARK FL 32792 |
| ANN, HARDING | 410    AVENUE B MELBOURNE FL 32951 |
| ANN, HICKS | 57    HARBOUR ESTATES DR WINTER HAVEN FL 33884 |
| ANN, HILGENBURG | 30218    PGA DR SORRENTO FL 32776 |
| ANN, JOHNSON | 25145    CRANES ROOST CIR LEESBURG FL 34748 |
| ANN, KAREN | 7918 EASTDALE RD BALTIMORE MD 21224 |
| ANN, KENNEDY | 2101    PARK FOREST BLVD MOUNT DORA FL 32757 |
| ANN, KURILCHIK | 2116    GRAFTON AVE CLERMONT FL 34711 |
| ANN, KUTUDIS-KENIEN | 421    WHISPERING OAK LN APOPKA FL 32712 |
| ANN, LISTOVITCH | 91    ROSE DR FRUITLAND PARK FL 34731 |
| ANN, MAUGER | 13611    GUILDHALL CIR ORLANDO FL 32828 |
| ANN, MUNFORD | 1222    GAIL ST APOPKA FL 32703 |
| ANN, O'MAHONY | 4511    HAYLOCK DR ORLANDO FL 32807 |
| ANN, OLEARY | 10208    JOANIES RUN LEESBURG FL 34788 |
| ANN, RANK | 3517    PREMIER DR CASSELBERRY FL 32707 |
| ANN, REFOE | 422 N  HAWTHORN CIR WINTER SPRINGS FL 32708 |
| ANN, ROWLAND | 27316    YALAHA CUT OFF RD YALAHA FL 34797 |
| ANN, ROWNEY | 184    TOLLGATE BR LONGWOOD FL 32750 |
| ANN, SARNELLI | 759    GREY HERON PL CHULUOTA FL 32766 |
| ANN, SCHLANGER | 1303    LEGENDARY BLVD CLERMONT FL 34711 |
| ANN, SPEACH | 2026 S  CITRUS CIR ZELLWOOD FL 32798 |
| ANN, SPEER | 207    LOURDAN CT DEBARY FL 32713 |
| ANN, TAYLOR | 134    GLENDALE DR LONGWOOD FL 32750 |
| ANN, TOWNSEND | 2497    ATRIUM CIR ORLANDO FL 32808 |
| ANN, WALDVOGEL | 2462    SWEETWATER COUNTRY CLUB DR APOPKA FL 32712 |
| ANN, WEIL | 458 SE  14TH ST DANIA FL 33004 |
| ANN, WELBORN | 220    FRYER LN SANFORD FL 32773 |
| ANNA BACHTELLER | 8708 SW  16TH ST FORT LAUDERDALE FL 33324 |
| ANNA JETT | 3814    WESTWOOD MANOR WAY PASADENA MD 21122 |
| ANNA L., SWINDLER | 1408 E  2ND AVE MOUNT DORA FL 32757 |
| ANNA MADDOX | 9130 LAMBSKIN LN COLUMBIA MD 21045 |
| ANNA MAE, DREER | 128    TRAILWOOD DR LEESBURG FL 34748 |
| ANNA MAY, OLMSTED | 1307    OAK SPRINGS PL LAKE MARY FL 32746 |
| ANNA VASILIOU | 5200    SANCERRE CIR LAKE WORTH FL 33463 |
| ANNA'S TAILOR SHOP | 26 TOWNE DRIVE BERLIN CT 06037-2624 |
| ANNA, BURTON | 113  UNCLE LEO DR D BRADLEY IL 60915 |
| ANNA, CAMPBELL | 20260 N  HIGHWAY27 ST # L10 CLERMONT FL 34715 |
| ANNA, HIGHTOWER | 3798    SUTTERS MILL CIR CASSELBERRY FL 32707 |
| ANNA, JOHNSON | 119    JUAREZ DR KISSIMMEE FL 34743 |
| ANNA, KUSCHE | 9777    PINEY POINT CIR ORLANDO FL 32825 |
| ANNA, LEONARD | 2300    KNIGHT LAKE RD GROVELAND FL 34736 |
| ANNA, LINDBLOM | 550 EAST GARFIELD AVE COCOA BWEACH FL 32931 |
| ANNA, LUTTON | 1401 W  HIGHWAY50 ST # 211A CLERMONT FL 34711 |
| ANNA, MESSERSMITH | 610    SALEM AVE MOUNT DORA FL 32757 |
| ANNA, MONTGOMERY | 517    LAKE KATHRYN CIR CASSELBERRY FL 32707 |
| ANNA, RIOS | 119    ELDERBERRY LN LONGWOOD FL 32779 |
| ANNA, ROMAN | 6439    BOCA CIR BOCA RATON FL 33433 |
| ANNA, SWAIN | 28229    COUNTY ROAD 33  # 147C LEESBURG FL 34748 |

| Claim Name | Address Information |
|---|---|
| ANNA, THOMAS | 539    VIA FLORENCE DR APOPKA FL 32712 |
| ANNA, TRALONGO | 1003    BOWERSOX DR LADY LAKE FL 32159 |
| ANNA, WALSH | 107    ROSE AVE MINNEOLA FL 34715 |
| ANNA, WILKINS | 9362 SE  174TH LOOP SUMMERFIELD FL 34491 |
| ANNABELLE, THOMPSON | 1405    BENT OAKS BLVD DELAND FL 32724 |
| ANNABLE, DAVE | 200 PARK AVENUE S APT 8TH FL NEW YORK NY 10003 |
| ANNABLE, RICHARD | 742    TRAILWOOD DR ALTAMONTE SPRINGS FL 32714 |
| ANNAGRETA, SCHULZ | 8767    ESPLANADE CT # 29 ORLANDO FL 32836 |
| ANNAGUEY, ELENO | 28557 BELSHIRE PL HIGHLAND CA 92346 |
| ANNAHID, KESHISHIAN | 22053    PALMS WAY # 106 BOCA RATON FL 33433 |
| ANNAKELLY | 30    SEAFORD AVE BALTIMORE MD 21221 |
| ANNALIESA, KORN | 106    ROYAL PARK DR # 2C OAKLAND PARK FL 33309 |
| ANNALIZA, KEOWN | 3540    MONTMARTRE DR # 1103 ORLANDO FL 32822 |
| ANNAMALAI, MURU | 1223    CENTRAL ST C EVANSTON IL 60201 |
| ANNAMARIES HAIR STUDIO | 15439 WARWICK BLVD STE A NEWPORT NEWS VA 23608-1577 |
| ANNAN, ALBERT | 75 CEDAR CHIP CT BALTIMORE MD 21234 |
| ANNAN, LES | 2554    MARATHON LN FORT LAUDERDALE FL 33312 |
| ANNANDALE, ANNA S | 726 S MONTEREY AVE VILLA PARK IL 60181 |
| ANNANI AKOLLOR, ANITA | 69 STRAW FLOWER CT ROMEOVILLE IL 60446 |
| ANNAVARAPU, KAMLESH | 8717 HAYSHED LN 33 COLUMBIA MD 21045 |
| ANNCHEN, MCNAIR | 7536    CHAPELHILL DR ORLANDO FL 32819 |
| ANNE DAVIS DILLON | 5335    SWEETWATER DR WEST RIVER MD 20778 |
| ANNE E., CATALDO | 10841    LAKE HARRIS CIR TAVARES FL 32778 |
| ANNE FRAZIER | 26 WINTERS LN BALTIMORE MD 21228 |
| ANNE GINSBERG | 4730    ATRIUM CT 411 OWINGS MILLS MD 21117 |
| ANNE MARIE LICAUSI | 9421    EVERGREEN PL # 109 109 FORT LAUDERDALE FL 33324 |
| ANNE MARIE, DICKERSON | 3826    ETHAN LN ORLANDO FL 32814 |
| ANNE, AUKAMP | 675    CHEOY LEE CIR WINTER SPRINGS FL 32708 |
| ANNE, BAKER | 537 W  ELLA J GILMORE ST APOPKA FL 32703 |
| ANNE, BOWERMAN | 2500 S  USHIGHWAY27 ST # 149 CLERMONT FL 34714 |
| ANNE, BROMING | 8042 SE  169TH TWEEDSIDE LOOP LADY LAKE FL 32162 |
| ANNE, CLARK | 107    PERKINS ST # 2 LEESBURG FL 34748 |
| ANNE, DAO | 18547 COLLINS ST APT B27 TARZANA CA 91356 |
| ANNE, DUBIEL | 525    CARAMBOLA AVE ALTAMONTE SPRINGS FL 32714 |
| ANNE, FIZER | 2395    SILVER PALM DR KISSIMMEE FL 34747 |
| ANNE, GRAHAM | 25928    DOGWOOD LN ASTATULA FL 34705 |
| ANNE, HOVARTER | 3709    NEPTUNE DR ORLANDO FL 32804 |
| ANNE, KANE | 7962    GOLDEN POND CT KISSIMMEE FL 34747 |
| ANNE, KINDERMANN | 1287    CHENEY HWY # C TITUSVILLE FL 32780 |
| ANNE, MAXWELL | 2459    GRAND TETON CIR WINTER PARK FL 32792 |
| ANNE, NICKERSON | 1000 N  CENTRAL AVE # 140 UMATILLA FL 32784 |
| ANNE, PERRY | 137    ASPEN CIR LEESBURG FL 34748 |
| ANNE, POLLACK | 14150    COLONIAL GRAND BLVD # 1309 ORLANDO FL 32837 |
| ANNE, RICCILI | 414    SNEAD DR LADY LAKE FL 32159 |
| ANNE, SANDOVAL | 1519    MARYLAND AVE SAINT CLOUD FL 34769 |
| ANNE, SYPITKOWSKI | 5336    WHITE CLIFF LN # 4 ORLANDO FL 32812 |
| ANNE, TEAL | 3475    RAMBLER AVE SAINT CLOUD FL 34772 |
| ANNE, WAGONER | 3240    FARLAND DR OCOEE FL 34761 |
| ANNE, WORTHINGTON | 2987 S  ATLANTIC AVE # 1401 DAYTONA BEACH FL 32118 |

| Claim Name | Address Information |
|---|---|
| ANNE, ZELLER | 2091    OLDHAM AVE DELTONA FL 32725 |
| ANNE-LOUIS, MARCELIN | 4257    PLANTATION COVE DR ORLANDO FL 32810 |
| ANNEHED, BELEN | 195 N HARBOR DR 1304 CHICAGO IL 60601 |
| ANNELLI, ROBERT | 800    MILLBROOK RD MIDDLETOWN CT 06457 |
| ANNES, JAN, ANTIOCH UPPER GRADE SCHOOL | 800   HIGHVIEW DR ANTIOCH IL 60002 |
| ANNES, SUSI | 175 E DELAWARE PL 9002 CHICAGO IL 60611 |
| ANNESE, JOSEPH | 2741 LAS POSAS CIR CAMARILLO CA 93012 |
| ANNETT, DAVID | 1000 N   CENTRAL AVE # 157 UMATILLA FL 32784 |
| ANNETTA, ELIZABETH | 555 ATWOOD RD S 412 BEL AIR MD 21014 |
| ANNETTA, LEWIS | 2194 SW   12TH AVE BOYNTON BEACH FL 33426 |
| ANNETTE VIDAL, MATT_GARANT | 9816 HASKELL AV NORTH HILLS CA 91343 |
| ANNETTE, AULT | 356    FAIRFIELD DR SANFORD FL 32771 |
| ANNETTE, CARGO | 3018    CULLEN LAKE SHORE DR ORLANDO FL 32812 |
| ANNETTE, CONTO | 7667    SUGAR BEND DR ORLANDO FL 32819 |
| ANNETTE, CONTO | 9622    MORTON JONES RD GOTHA FL 34734 |
| ANNETTE, DORRIS | 2710    JUNCTION RD ZELLWOOD FL 32798 |
| ANNETTE, FANCHET | 16520    COOPERS HAWK AVE CLERMONT FL 34714 |
| ANNETTE, FARR | 7270    SPRING VILLAS CIR ORLANDO FL 32819 |
| ANNETTE, GIBBS | 9574    BENNINGTON CHASE DR ORLANDO FL 32829 |
| ANNETTE, HOLBROOK | 1703    WIND DRIFT RD ORLANDO FL 32809 |
| ANNETTE, MCEACHERN | 1632    OVIEDO GROVE CIR # 2 OVIEDO FL 32765 |
| ANNETTE, VERDEJO | 14718    BRADDOCK OAK DR ORLANDO FL 32837 |
| ANNI, OWENS | 5834    LAKE CHAMPLAIN DR ORLANDO FL 32829 |
| ANNIE, AVEVEDO | 113    HOLLYHOCK CT KISSIMMEE FL 34743 |
| ANNIE, COLLINS | 2128 W   OAK RIDGE RD # P ORLANDO FL 32809 |
| ANNIE, HEARD | 6619    IVY MIST LN DAVENPORT FL 33896 |
| ANNIE, STRONG | 7170    GRISSOM PKWY COCOA FL 32927 |
| ANNINO, BARBARA | 419 N RIVER RD MCHENRY IL 60051 |
| ANNINO, RICHARD | 375    COLD SPRING RD WESTBROOK CT 06498 |
| ANNIS, CAROL | 3103 CIDER HOUSE  RD TOANO VA 23168 |
| ANNIS, DEE | 1145 NW   22ND AVE DELRAY BEACH FL 33445 |
| ANNIS, EILEEN | 15    BURNAP RD WINDSOR LOCKS CT 06096 |
| ANNISON, CYNTHIA | 12017 S YALE AVE CHICAGO IL 60628 |
| ANNMARIE, ROMANO | 525 S   CONWAY RD # 70 ORLANDO FL 32807 |
| ANNOON, GEORGE | 6900 LACHLAN CIR E BALTIMORE MD 21239 |
| ANNUNZIATA, DOROTHY | 555 SE   8TH ST # 253 DEERFIELD BCH FL 33441 |
| ANNUNZIATA, JOSEPH | 2708 NE   14TH STREET CSWY # 2 POMPANO BCH FL 33062 |
| ANNUNZIATO, CARLA | 47    BERWYN RD WEST HARTFORD CT 06107 |
| ANNUNZIATO, GEORGE | 6565    GARDE RD BOYNTON BEACH FL 33472 |
| ANNUZIATO, SUSAN | 1403 BONNETT PL F BELAIR MD 21015 |
| ANNUZIATO, JEAN | 8791 NW   11TH CT PEMBROKE PINES FL 33024 |
| ANNY, LENZ | 1612 S   HIGH ST # B DELAND FL 32720 |
| ANOAI, SAMANTHA | 433 E BRADRICK DR CARSON CA 90745 |
| ANOC, BEN | 501 DARTMOUTH DR PLACENTIA CA 92870 |
| ANOITASE, SHIRLEY | 6101 NW   34TH TER FORT LAUDERDALE FL 33309 |
| ANONGE, OLA | 7200 S COLES AVE 403 CHICAGO IL 60649 |
| ANONUEVO, ELNIZA | 2022 N ROLLING RD GWYNN OAK MD 21244 |
| ANONUEVO, MARYEDITH | 940 IRVINE AV APT A108 NEWPORT BEACH CA 92663 |
| ANORGA, JOSE | 7301    POLK ST HOLLYWOOD FL 33024 |

| Claim Name | Address Information |
|---|---|
| ANORGA, YVETTE | 8 CLEARWATER COVE BUENA PARK CA 90621 |
| ANOTHERS TREASURES | ANOTHERS TREASURES WINTER SPRINGS FL 32708-4024 |
| ANQUIANO, SALVADOR | 2633 S 61ST AVE CICERO IL 60804 |
| ANQUILLARE, TERESA | 28   FIELDSTONE PATH NEWINGTON CT 06111 |
| ANRADE, JANE | 3400   FOXCROFT RD # 301 MIRAMAR FL 33025 |
| ANS, ROY | 6001 N  OCEAN DR # 1502 1502 HOLLYWOOD FL 33019 |
| ANSAIZI, SAM | 22825 COSTA BELLA DR LAKE FOREST CA 92630 |
| ANSALDO BREDA, INC. / | 1800 BAKER ST LOS ANGELES CA 90012 |
| ANSALDO, CHARLES | 4803 SW  119TH TER COOPER CITY FL 33330 |
| ANSALMAR, ANTON | 16761 VIEWPOINT LN APT 79 HUNTINGTON BEACH CA 92647 |
| ANSARA, EDWARD | 21407 BELLA PINE DR DIAMOND BAR CA 91765 |
| ANSARI, AKBAR | 812 LOMA VISTA ST POMONA CA 91768 |
| ANSARI, ANJUM | 9116 KEATING AVE SKOKIE IL 60076 |
| ANSARI, FAISAL | 8527 BURNET AV APT 5 NORTH HILLS CA 91343 |
| ANSARI, IRSHAD | 509  EASTWICK LN BARTLETT IL 60103 |
| ANSARI, PARIS | 30 MAYFAIR ALISO VIEJO CA 92656 |
| ANSARI, SHAVI | 6317 YUCCA ST APT 7 LOS ANGELES CA 90028 |
| ANSBACHER, BINYOMIN | 6807 PARK HEIGHTS AVE 1F BALTIMORE MD 21215 |
| ANSBRO, RENEE | 5824 N NEWARK AVE CHICAGO IL 60631 |
| ANSBURG, GEORGIANNA | 2601 COMMERCIAL AVE 2 S CHICAGO HEIGHTS IL 60411 |
| ANSEL, DR. CHARLES | 3815 WOODCLIFF RD SHERMAN OAKS CA 91403 |
| ANSELL, DAVID | 1038 N GROVE AVE OAK PARK IL 60302 |
| ANSELL, IRIS | 100   JONES DR NEW BRITAIN CT 06053 |
| ANSELL, JOSEPHINE | 2805 NORTHWIND RD BALTIMORE MD 21234 |
| ANSELMI, AMY | 750   EGRET CIR # 6309 DELRAY BEACH FL 33444 |
| ANSELMINI, CARYL | 2312 N SPRINGFIELD AVE 2 CHICAGO IL 60647 |
| ANSELMO, AGNES REYES | 5256 EAGLEDALE AV LOS ANGELES CA 90041 |
| ANSELMO, ANNETTE | 1220   SCOVILLE AVE 2ND BERWYN IL 60402 |
| ANSELMO, CINDY | 2300   CEDAR ST ROLLING MEADOWS IL 60008 |
| ANSELMO, DAVID | 932 MESA DR LAKE IN THE HILLS IL 60156 |
| ANSELMO, JENNIFER | 1740 N MARSHFIELD AVE 2 CHICAGO IL 60622 |
| ANSELMO, LUCIO | 8602 POTRERO ST SPRING VALLEY CA 91977 |
| ANSELMO, MR. T. | 808 FORD ST BURBANK CA 91505 |
| ANSELMO, SALVADOR | 127 SADDLETOP DR TANEYTOWN MD 21787 |
| ANSELMO, SCOTT R | 2200 S  OCEAN LN # 2107 FORT LAUDERDALE FL 33316 |
| ANSERE, SAMUEL | 10 BITTERROOT CT D OWINGS MILLS MD 21117 |
| ANSETH, JAMES | 13977 STAGECOACH TRL MOORPARK CA 93021 |
| ANSGEN, JOSE | 3320 W AINSLIE ST CHICAGO IL 60625 |
| ANSHIEN, BERT | 8060  N SUNRISE LAKES DR # 212 SUNRISE FL 33322 |
| ANSIN, GITTA | 319 S  RIVERSIDE DR POMPANO BCH FL 33062 |
| ANSITE, JENNIFER L | 6123 SILVA ST LAKEWOOD CA 90713 |
| ANSITE, SHAWN | 9854 NATIONAL BLVD APT 266 LOS ANGELES CA 90034 |
| ANSKE**, CHRISTINE | 2253 MERTON AV APT 2 LOS ANGELES CA 90041 |
| ANSLEY, HARRY | 300 MEADOW LN LONGWOOD FL 32779 |
| ANSLEY, ZAUCHARY | 2301   FILLMORE ST # 2 HOLLYWOOD FL 33020 |
| ANSMAN, BRIAN | 15329 ROSELLE AV LAWNDALE CA 90260 |
| ANSMAN, PATRICIA | 641   BANKS RD MARGATE FL 33063 |
| ANSON, CYNTHIA | 412 E AVENUE J11 LANCASTER CA 93535 |
| ANSON, LINDA | 721   LITTLE WEKIVA CIR ALTAMONTE SPRINGS FL 32714 |

| Claim Name | Address Information |
|---|---|
| ANSON, MS. | 413 S DWIGHT AV COMPTON CA 90220 |
| ANSTED, PHILIP | 3351   SPANISH TRL # 410 DELRAY BEACH FL 33483 |
| ANSTED, RONDA | 15 LAUREL HILL RD P GREENBELT MD 20770 |
| ANSTEDT, MARK | 413  BROWN ST WAUCONDA IL 60084 |
| ANSTENDIG, JILL | 7671  W COURTYARD RUN BOCA RATON FL 33433 |
| ANSTETT, HOPE | 66 INNIESBROOKE AV LAS VEGAS NV 89113 |
| ANSTETT, JOHN | 29   WATROUS ST # 4 EAST HAMPTON CT 06424 |
| ANSTETT, MARY ANN | 7855 W  ATLANTIC BLVD # 101 MARGATE FL 33063 |
| ANSTETT, ROXANNE | 1720 SW  69TH TER POMPANO BCH FL 33068 |
| ANSTIS, SUSAN | 19864   DEAN DR BOCA RATON FL 33434 |
| ANT, JOE | 713 NW  47TH ST POMPANO BCH FL 33064 |
| ANTAB, RICHARD | 1270 WESTERN AV GLENDALE CA 91201 |
| ANTAL, B.J. | 15 NE  16TH ST DELRAY BEACH FL 33444 |
| ANTAL, KEN | 737 E DELGADO DR PALATINE IL 60074 |
| ANTAL, LOIS E. | 4851 NW  21ST ST # 407 LAUDERHILL FL 33313 |
| ANTALAVITS, KRISTIN | 6122  OLDHAM CT SOUTH BEND IN 46614 |
| ANTALIK, WILLIAM | 281 SE  12TH ST POMPANO BCH FL 33060 |
| ANTAR, OSHANA & HELEN | 2248  MAGNOLIA ST DES PLAINES IL 60018 |
| ANTAYA, SEANA | 130   GOODALE DR NEWINGTON CT 06111 |
| ANTCLIFF, MARIE | 651   VILLAGE DR # 707 POMPANO BCH FL 33060 |
| ANTCZAK, DINAE | 8700 235TH AVE SALEM WI 53168 |
| ANTCZAK, EDWARD | 7108 N OZARK AVE CHICAGO IL 60631 |
| ANTCZAK, ROBERT | 3340 BRITTANY LN LANCASTER CA 93536 |
| ANTEBI, STEVE | 10430 WILSHIRE BLVD APT 230 LOS ANGELES CA 90024 |
| ANTEE, ELSIE | 7525 W BRAEMAR LN FRANKFORT IL 60423 |
| ANTEL, LORRAINE | 2013  HARBOUR GATES DR 180 ANNAPOLIS MD 21401 |
| ANTELE, EUIQUIO | 2020 W ALGONQUIN RD 4B MOUNT PROSPECT IL 60056 |
| ANTELL, ROBERT | 700   ORTON AVE # 207 FORT LAUDERDALE FL 33304 |
| ANTELMAN, JULIE | 1755 E 55TH ST 1104 CHICAGO IL 60615 |
| ANTEMIE, TAMORA | 200 MARION BLVD FULLERTON CA 92835 |
| ANTEN, VINCENT, DEPAUL CORCORAN HALL | 910 W BELDEN AVE 220 CHICAGO IL 60614 |
| ANTENESSE, KRISTEN | 3033 MADISON AV FULLERTON CA 92831 |
| ANTENOCCI, CELESTE | 51 PARK CREST NEWPORT BEACH CA 92657 |
| ANTENOR, GUILENE | 4211 NW  45TH ST TAMARAC FL 33319 |
| ANTENUCCI, ANAHI | 550 NE  64TH ST MIAMI SHORES FL 33138 |
| ANTEPENKO, ROBERT | 3890  GREENBAY DR HANOVER PARK IL 60133 |
| ANTERRYO NUBIA, PAT FIGURES | 1201 S AMANTHA AV COMPTON CA 90220 |
| ANTES, CINDY | 350  LEAH LN 2A WOODSTOCK IL 60098 |
| ANTEZANA, JORGE | 956 SIDE DR W GAITHERSBURG MD 20878 |
| ANTHENS, FREDERICK | 433 WINTERHAVEN DR NEWPORT NEWS VA 23606 |
| ANTHON, FREDDIE | 706 E 89TH ST CHICAGO IL 60619 |
| ANTHONE, BERNARD | 2218 NW  62ND DR BOCA RATON FL 33496 |
| ANTHONE, ROBERT | 16160 S  POST RD # 104 104 WESTON FL 33331 |
| ANTHONSON, ROB | 1721 LEISURE WAY CROFTON MD 21114 |
| ANTHONY & KATINA COX | 2110 NW  63RD AVE SUNRISE FL 33313 |
| ANTHONY A DERIGGI DC# 57483-004 | 15801 SW  137TH AVE MIAMI FL 33177 |
| ANTHONY CHRISTIAN | 7790   KISMET ST MIRAMAR FL 33023 |
| ANTHONY HART | 468 N. CAMDEN DR. 3RD FLOOR BEVERLY HILLS CA 90210 |
| ANTHONY J., KOB SR. | 1500   BEVERLY POINT RD LEESBURG FL 34748 |

| Claim Name | Address Information |
|---|---|
| ANTHONY LEOPOLD CORTESE | 1011   CARLOW DR DES PLAINES IL 60016 |
| ANTHONY MARK, WILSON | 823    GRAND REGENCY POINTE   # 203 ALTAMONTE SPRINGS FL 32714 |
| ANTHONY PENSON DC# 678589 | 19564 SE INSTITUTION DR BLOUNTSTOWN IL 32424 |
| ANTHONY PORTENTINO | 215 N. MARENGO AVE. STE #115 PASADENA CA 91101 |
| ANTHONY RUGGIERO | 10 CYPRESS CIR  # C ORMOND BEACH FL 32176 |
| ANTHONY VELEZ L27669 | 382 SW MCI WAY MADISON FL 32340 |
| ANTHONY WILLIAMS | 6606 REDD LN ELKRIDGE MD 21075 |
| ANTHONY, ADAMO | 1918   ARMONDO DR LADY LAKE FL 32159 |
| ANTHONY, ADINOLFI | 324   GARDENIA DR FRUITLAND PARK FL 34731 |
| ANTHONY, ALI | 1445 NW  56TH AVE LAUDERHILL FL 33313 |
| ANTHONY, ALICE | 651 ABERDEEN  RD H3 HAMPTON VA 23661 |
| ANTHONY, ALICIA | 607 TEMPLE AV LONG BEACH CA 90814 |
| ANTHONY, ALINE | 4808   ABERDEEN AVE BALTIMORE MD 21206 |
| ANTHONY, ALVIN | 7112 MANILA AVE GWYNN OAK MD 21244 |
| ANTHONY, AMORUSO | 533    SPRING CLUB DR ALTAMONTE SPRINGS FL 32714 |
| ANTHONY, AMY | 2781 S   OAKLAND FOREST DR # 301 OAKLAND PARK FL 33309 |
| ANTHONY, ANTONUCCIO | 872   NW NEW ZEALAND AVE PALM BAY FL 32907 |
| ANTHONY, ARTHUR | 13219 ROSE ST CERRITOS CA 90703 |
| ANTHONY, BAKER | 5929   MIMOSA DR ORLANDO FL 32807 |
| ANTHONY, BARBARA | 400 ARCADIA  LOOP A YORKTOWN VA 23692 |
| ANTHONY, BASTOLLA | 426   OAK HAVEN DR ALTAMONTE SPRINGS FL 32701 |
| ANTHONY, BERNADETTE | 8241 NW  52ND ST LAUDERHILL FL 33351 |
| ANTHONY, BISSELL | 1701 W   COMMERCE AVE # 87 HAINES CITY FL 33844 |
| ANTHONY, BOHL | 455    CLUB DR WINTER SPRINGS FL 32708 |
| ANTHONY, BONNIE | 17335    LAKE PARK RD BOCA RATON FL 33487 |
| ANTHONY, CARMELO | 2100    SHERIDAN RD MOUNT DORA FL 32757 |
| ANTHONY, CHARLES | 5306 TOWER HILL WILLIAMSBURG VA 23188 |
| ANTHONY, CHRIS | 107 HEDGEROW   LN YORKTOWN VA 23693 |
| ANTHONY, CHRISTINE | 14002 S INDIANA AVE 2D RIVERDALE IL 60827 |
| ANTHONY, CIANNA | 818 CONSTANCE  DR J NEWPORT NEWS VA 23601 |
| ANTHONY, CLARK | 6490  POLK CIR GLEN BURNIE MD 21061 |
| ANTHONY, CLAUDIA | 3745    TURTLE RUN BLVD # 2033 2033 CORAL SPRINGS FL 33067 |
| ANTHONY, COIRO | 215    WINDSOR DR PORT ORANGE FL 32129 |
| ANTHONY, COLANDREO | 1939   LONG POND DR LONGWOOD FL 32779 |
| ANTHONY, CONNIE | 757 29TH ST NEWPORT NEWS VA 23607 |
| ANTHONY, CRAWFORD | 1133    STONEHAM DR GROVELAND FL 34736 |
| ANTHONY, CURCIO | 321    CHULA VISTA AVE LADY LAKE FL 32159 |
| ANTHONY, D | 1144 W 55TH ST LOS ANGELES CA 90037 |
| ANTHONY, DANIELL | 5335 KODIAK MOUNTAIN DR YORBA LINDA CA 92887 |
| ANTHONY, DARYL | 6328   AMHERST AVE COLUMBIA MD 21046 |
| ANTHONY, DAVID | 1057 W 106TH ST APT 4 LOS ANGELES CA 90044 |
| ANTHONY, DAVID | 1542 W 112TH ST LOS ANGELES CA 90047 |
| ANTHONY, DEAMICIS | 3448    CAPLAND AVE CLERMONT FL 34711 |
| ANTHONY, DEBORAH | 3522  LAUREL LN HAZEL CREST IL 60429 |
| ANTHONY, DELLISOLA | 8119   BOCA RIO DR BOCA RATON FL 33433 |
| ANTHONY, DEMARIO | 1032    HAMPSTEAD LN ORMOND BEACH FL 32174 |
| ANTHONY, DENISE | 10102   WOODLAKE DR J COCKEYSVILLE MD 21030 |
| ANTHONY, DONNA | 2316   BOULDER RD DYER IN 46311 |
| ANTHONY, ERIN | 201 NE PARK PLAZA DR APT 205 VANCOUVER WA 98684 |

| Claim Name | Address Information |
|---|---|
| ANTHONY, ERNI | 14812 BRIDGEPORT RD APT 4 TUSTIN CA 92780 |
| ANTHONY, EVELYN | 401 W GLENOAKS BLVD APT 16 GLENDALE CA 91202 |
| ANTHONY, FALCONE | 632    HERMITS TRL ALTAMONTE SPRINGS FL 32701 |
| ANTHONY, FARIA | 159    PAUL MCCLURE CT CASSELBERRY FL 32707 |
| ANTHONY, FIRRIOLO | 215    WALTON HEATH DR ORLANDO FL 32828 |
| ANTHONY, GARY | 58    HIGH CT # 2 EAST HARTFORD CT 06118 |
| ANTHONY, GARZA, ATTN:CHARLES CEGILSKI | 4325 S ROCKWELL ST CHICAGO IL 60632 |
| ANTHONY, GERARD | 14    GARNET AVE BALTIMORE MD 21228 |
| ANTHONY, GUAJARDO | 104 CROSSPOINTE   CT YORKTOWN VA 23693 |
| ANTHONY, HOSEIN | 4866    KEENELAND CIR ORLANDO FL 32819 |
| ANTHONY, INFANTE | 116 12TH ST APT B SEAL BEACH CA 90740 |
| ANTHONY, INGRAO | 2604    NASSAU BND # C2 COCONUT CREEK FL 33066 |
| ANTHONY, IRENE | 3317 VIA SAN DELARRO MONTEBELLO CA 90640 |
| ANTHONY, JAMES | 540 ABERTHAW  AVE 16 NEWPORT NEWS VA 23601 |
| ANTHONY, JIMENEZ | 1578    BONVIEW AVE DELTONA FL 32738 |
| ANTHONY, JOHN | 371    FOX RD PUTNAM CT 06260 |
| ANTHONY, JOY N I E | 5600 NW  15TH ST # 2 2 LAUDERHILL FL 33313 |
| ANTHONY, JUDY | 12 BAY LAUREL ALISO VIEJO CA 92656 |
| ANTHONY, JUNE | 35 ANTIGUA MONARCH BEACH CA 92629 |
| ANTHONY, KATHERINE | 4706 N WINTHROP AVE 2B CHICAGO IL 60640 |
| ANTHONY, KENNETH | 7561    MERIDIAN ST MIRAMAR FL 33023 |
| ANTHONY, KIMBERLY | 340 E 107TH ST LOS ANGELES CA 90003 |
| ANTHONY, L J | 8228 S LANGLEY AVE 3 CHICAGO IL 60619 |
| ANTHONY, LENNI | 6 BANDON CT 102 LUTHERVILLE-TIMONIUM MD 21093 |
| ANTHONY, LINDA | 16 DEBI CIR COLCHESTER CT 06415-1747 |
| ANTHONY, LINDA | 2265 BRIDGE RD LAGUNA BEACH CA 92651 |
| ANTHONY, LISA | 231 DICKENSON AV NEWBURY PARK CA 91320 |
| ANTHONY, LISA | 4119 IRIS CIR LA VERNE CA 91750 |
| ANTHONY, MAGINI | 163    CAMELLIA DR LEESBURG FL 34788 |
| ANTHONY, MALLORY | 113 OLD PLANTATION WAY BALTIMORE MD 21208 |
| ANTHONY, MALLOZZI | 1645    OCEAN CIR DAVENPORT FL 33897 |
| ANTHONY, MARK | 1903    HEATHFIELD RD BALTIMORE MD 21239 |
| ANTHONY, MARLON, ISU | 314    ISU JEFFERSON HALL NORMAL IL 61761 |
| ANTHONY, MARTIN | 2841    STATEN DR DELTONA FL 32738 |
| ANTHONY, MATTIE | 618 E 89TH PL CHICAGO IL 60619 |
| ANTHONY, MIRANDA | 325 N HAYWORTH AV APT 22 LOS ANGELES CA 90048 |
| ANTHONY, MOORE | 1781    POCAHONTAS PATH MAITLAND FL 32751 |
| ANTHONY, NELSON | 1011    KERSFIELD CIR LAKE MARY FL 32746 |
| ANTHONY, NICOLE | 3005 ATLANTIC ST FRANKLIN PARK IL 60131 |
| ANTHONY, PAT | 1203 N  VICTORIA PARK RD FORT LAUDERDALE FL 33304 |
| ANTHONY, PAT | 143 SW  21ST WAY FORT LAUDERDALE FL 33312 |
| ANTHONY, PEARLY | 641 43RD  ST NEWPORT NEWS VA 23607 |
| ANTHONY, PETROHINO | 5039 MARBELLA ISLE DR ORLANDO FL 32837 |
| ANTHONY, PHILLIP | 3465 NE  31ST AVE LIGHTHOUSE PT FL 33064 |
| ANTHONY, POLOZZOLO | 3357    SASSAFRAS CT ORLANDO FL 32810 |
| ANTHONY, RICHARD | 2229 N REDWOOD DR APT E ANAHEIM CA 92806 |
| ANTHONY, RINCK | 2110    USHIGHWAY27 ST # A46 CLERMONT FL 34711 |
| ANTHONY, RIVERA | PO BOX 667 RIVERA BUSHNELL FL 33513 |
| ANTHONY, ROBERT | 2532 HUNTINGTON DR APT 205 DUARTE CA 91010 |

| Claim Name | Address Information |
|---|---|
| ANTHONY, ROBERTO | 6710    LEE ST PEMBROKE PINES FL 33024 |
| ANTHONY, RODRIGUEZ | 278   W TOWERVIEW DR HAINES CITY FL 33844 |
| ANTHONY, RON | 1412   MONTESANO AVE WAUKEGAN IL 60087 |
| ANTHONY, RONELL | 907 BUCCANEER DR    A GLENVIEW IL 60026 |
| ANTHONY, SCATPATICCI | 5207 S  ATLANTIC AVE # 923 NEW SMYRNA BEACH FL 32169 |
| ANTHONY, SHEILA M | 2669 WAVERLY DR LOS ANGELES CA 90039 |
| ANTHONY, SUSAN | 4000 GREEN GLADE RD PHOENIX MD 21131 |
| ANTHONY, SUSAN | 3253 S WELLS ST 1RR CHICAGO IL 60616 |
| ANTHONY, SUSAN (NIE) | 2205 NW  55TH WAY LAUDERHILL FL 33313 |
| ANTHONY, TANGELA | 4746 SHAMROCK AVE BALTIMORE MD 21206 |
| ANTHONY, TONY | 10415    OAK MEADOW LN LAKE WORTH FL 33449 |
| ANTHONY, TRACEY | 205 ESTANCIA PL CAMARILLO CA 93012 |
| ANTHONY, VENTURE | 511    WILD FORREST DR DAVENPORT FL 33837 |
| ANTHONY, VERONICA (NIE) | 1100 SW  7TH AVE DEERFIELD BCH FL 33441 |
| ANTHONY, VISCO | 3531    DIAMOND LEAF LN OVIEDO FL 32766 |
| ANTHONY, WILLIAM | 111 S ADAMS ST HINSDALE IL 60521 |
| ANTHONY, WILLIE | 60 E 36TH PL 704 CHICAGO IL 60653 |
| ANTHONY, ZABILKA | 907    ORCHID ST LADY LAKE FL 32159 |
| ANTI-DEFAMATION LEAGUE | 700 S  DIXIE HWY # 205 WEST PALM BCH FL 33401 |
| ANTIA, MARIA | 44   RUTH ST 2 HAMMOND IN 46320 |
| ANTICO, JOSEPH | 2078 SW  159TH TER MIRAMAR FL 33027 |
| ANTILL, BRYAN | 1563    CANARY ISLAND DR WESTON FL 33327 |
| ANTILLON, CARLEE | 10350 BASELINE RD APT 186 ALTA LOMA CA 91701 |
| ANTILLON, DANA | 7932 MILTON AV WHITTIER CA 90602 |
| ANTIMO, JORGE | 509 W 224TH ST CARSON CA 90745 |
| ANTIN, ARTHUR | 5540    FAIRWAY PARK DR # 103 BOYNTON BEACH FL 33437 |
| ANTIN, DURENE | 18433 HATTERAS ST APT 107 TARZANA CA 91356 |
| ANTIN, GERTRUDE | 5243    EUROPA DR # K BOYNTON BEACH FL 33437 |
| ANTIN, REBA | 55    LAKESIDE AVE MIDDLETOWN CT 06457 |
| ANTINELLI, CAROYLN | 9851    SANDALFOOT BLVD # 205 BOCA RATON FL 33428 |
| ANTINONE, JIM | 10812 JERSEY AV SANTA FE SPRINGS CA 90670 |
| ANTINONE, KIM | 9635 DIXON AVE BALTIMORE MD 21234 |
| ANTINORA, BARBARA | 9355 HEMLOCK ST RANCHO CUCAMONGA CA 91730 |
| ANTINORA, CARLENE | 8389 BAKER AV APT SP 90 RANCHO CUCAMONGA CA 91730 |
| ANTINORI, MONIQUE | 3454 BLAIR DR LOS ANGELES CA 90068 |
| ANTINORO, ELVIRA | 2299 SW  16TH CIR DEERFIELD BCH FL 33442 |
| ANTIOCH UNIVERSITY*** | 400 CORPORATE POINTE CULVER CITY CA 90230 |
| ANTIOCH, ANTIOCH ELEM SCHOOL | 817 MAIN ST ANTIOCH IL 60002 |
| ANTIONE, ROSIE | 619 1/2 E 87TH ST LOS ANGELES CA 90002 |
| ANTIPOLO, OLIVIA | 1460 CABRILLO PARK DR APT F SANTA ANA CA 92701 |
| ANTIPOREK, JEANINE | 2919  87TH ST DARIEN IL 60561 |
| ANTIQUE ASSOC OF ARCADIA | 104 W OAK ST ARCADIA FL 34266-3914 |
| ANTIS, EARL | 7448 EDSWORTH RD BALTIMORE MD 21222 |
| ANTISTA, NICK | 7441 N HOYNE AVE 1S CHICAGO IL 60645 |
| ANTIUK, KEITH | 20    HATCHETT HILL RD EAST GRANBY CT 06026 |
| ANTKIEWICZ, MARIA | 1211 HILLVIEW RD HOMEWOOD IL 60430 |
| ANTKIEWICZ, MARY | 662 E 159TH CT SOUTH HOLLAND IL 60473 |
| ANTKOWAIK, ERNA | 8415 NUNLEY DR D BALTIMORE MD 21234 |
| ANTLE, TED | 69 WHITE OAK CIR SAINT CHARLES IL 60174 |

| Claim Name | Address Information |
| --- | --- |
| ANTLE, THEODORE | 377 SANDALWOOD LN 1D SCHAUMBURG IL 60193 |
| ANTLER, CAREN | 9825 YOAKUM DR BEVERLY HILLS CA 90210 |
| ANTLER, EDWARD M | 534 W 11TH ST APT B LONG BEACH CA 90813 |
| ANTLEY, CINDY | 701 ALCOTT AV PLACENTIA CA 92870 |
| ANTMAN, CLAIRE | 198 NW  67TH ST # 407 BOCA RATON FL 33487 |
| ANTMAN, MARVIN | 4235 LYONS ST SKOKIE IL 60076 |
| ANTOGNINI, MARIA | 1941 31ST ST SAN DIEGO CA 92102 |
| ANTOGNONI, DONNA | 4913 SW  32ND TER FORT LAUDERDALE FL 33312 |
| ANTOINE ROUNDTREE | 5001 RAINTREE WAY K BALTIMORE MD 21206 |
| ANTOINE, ALMA | 17811 MAYERLING ST GRANADA HILLS CA 91344 |
| ANTOINE, ARLANDA | 2612   EVERGLADES DR MIRAMAR FL 33023 |
| ANTOINE, CARMEL | 311 SW  30TH TER FORT LAUDERDALE FL 33312 |
| ANTOINE, DUBULPY | 1429 W IMPERIAL HWY LOS ANGELES CA 90047 |
| ANTOINE, EMMANUEL | 3112 SW  12TH PL FORT LAUDERDALE FL 33312 |
| ANTOINE, JACQUES WEINER | 640   ARIZONA AVE FORT LAUDERDALE FL 33312 |
| ANTOINE, KATIANA | 1424 NE  1ST AVE FORT LAUDERDALE FL 33304 |
| ANTOINE, PATRICK | 6041  E WAUCONDA WAY LAKE WORTH FL 33463 |
| ANTOINE, ROSETTE | 1621 NW  60TH AVE SUNRISE FL 33313 |
| ANTOINE, SABRINA | 1114 4TH AV LOS ANGELES CA 90019 |
| ANTOINETTE | 5369 ACHILLES CIR LA PALMA CA 90623 |
| ANTOINETTE R., BARNUM | 310   LE JEUNE DR MERRITT ISLAND FL 32953 |
| ANTOINETTE, HODGE | 11874 SW  13TH ST PEMBROKE PINES FL 33025 |
| ANTOINETTE, SHADRON | 25627   BELLE ALLIANCE LEESBURG FL 34748 |
| ANTOINETTE, SIMON | 513   FORDHAM AVE ALTAMONTE SPRINGS FL 32714 |
| ANTOINETTE, TRICIA | 47 E MARQUETTE RD 1F CHICAGO IL 60637 |
| ANTOLIN, CAROLINE | 18400 PLUMMER ST APT 211 NORTHRIDGE CA 91325 |
| ANTOLIN, ISABEL | 7330 BEAR AV CUDAHY CA 90201 |
| ANTOLIN, JULIAN | 210 E 16TH ST APT 1 SANTA ANA CA 92701 |
| ANTOLIN, THEODORE | 1517 N NEWHOPE ST APT 74 SANTA ANA CA 92703 |
| ANTOMATTEI, AUGUSTIN | 116 CLYDESDALE CT HAMPTON VA 23666 |
| ANTON, BRIAN | 3729 FLETCHER DR LOS ANGELES CA 90065 |
| ANTON, CASSANDRA | 1675 NW  4TH AVE # 304 BOCA RATON FL 33432 |
| ANTON, DAWN | 4044 NW  2ND LN DELRAY BEACH FL 33445 |
| ANTON, DENE | 555 S BARRINGTON AV APT 329 LOS ANGELES CA 90049 |
| ANTON, FRANK | 438  LIBERTY CT SCHAUMBURG IL 60194 |
| ANTON, FRED | 22511 LAKESHORE DR RICHTON PARK IL 60471 |
| ANTON, FRIGO | 2633   EASTLAND RD MOUNT DORA FL 32757 |
| ANTON, GEORGE | 1008 SE  14TH ST DEERFIELD BCH FL 33441 |
| ANTON, JOAN F | 1590 W SAN MARCOS BLVD APT 169 SAN MARCOS CA 92078 |
| ANTON, MARYELLEN | 8710 SW  57TH ST COOPER CITY FL 33328 |
| ANTON, MICHAEL | 5  LUPINE LN DUNE ACRES IN 46304 |
| ANTON, RONALD | 7   BLUE BIRD RD MIDDLETOWN CT 06457 |
| ANTONACCI, CHRISTOPHE | 182 W LAKE ST 707 CHICAGO IL 60601 |
| ANTONACCI, CHRISTOPHER | 1502 LEHIGH AVE   207 GLENVIEW IL 60026 |
| ANTONACCI, TONI M | 1306 OUTRIGGER DR CORONA DEL MAR CA 92625 |
| ANTONAGLIA, ROBERT | 1504 SWALLOW RD TWIN LAKES WI 53181 |
| ANTONATOS, LARRY | 1366 N DEARBORN ST 2A CHICAGO IL 60610 |
| ANTONE, ERNESTINA | 5735 E HANBURY ST LONG BEACH CA 90808 |
| ANTONE, FERREIRA | 1125   MARYGON ST KISSIMMEE FL 34744 |

| Claim Name | Address Information |
|---|---|
| ANTONE, MERRY | 7113 TAMWORTH AV SAN GABRIEL CA 91775 |
| ANTONELLI, ANTHONY | 19204 SANDALWOOD DR WILDWOOD FL 34785 |
| ANTONELLI, FRED | 29368 WOODRIDGE DR EASTON MD 21601 |
| ANTONELLI, JOSEPH | 1728 MONKTON FARMS DR MONKTON MD 21111 |
| ANTONELLI, MICHAEL | 1020  35TH ST DOWNERS GROVE IL 60515 |
| ANTONELLI, WALTER | 1953 SW  15TH ST # 78 DEERFIELD BCH FL 33442 |
| ANTONENKO, MRS. ANTONINA | 2532 W 1ST ST APT 101 SANTA ANA CA 92703 |
| ANTONETTI, JOSE | 131 TIDEWATER DR HAVRE DE GRACE MD 21078 |
| ANTONI, AL | 1502 N APPLEWOOD LN SPRING GROVE IL 60081 |
| ANTONI, L. | 6340 N KIRKWOOD AVE CHICAGO IL 60646 |
| ANTONI, RAY | 820 COBBLESTONE LN ELWOOD IL 60421 |
| ANTONIA, REYES | 983   MERRIMAC ST DELTONA FL 32725 |
| ANTONIADES, CHRISTINA | 104 SAINT DUNSTANS RD BALTIMORE MD 21212 |
| ANTONIADIS, VERA, TRUMBULL ELEM SCHOOL | 5200 N ASHLAND AVE CHICAGO IL 60640 |
| ANTONIAN, ARIE | 4828 LINDLEY AV ENCINO CA 91316 |
| ANTONIAN, HARRY | 10649 LANIGAN RD APPLE VALLEY CA 92308 |
| ANTONIAN, SARKIS | 2111 WHITESTONE DR RIVERSIDE CA 92506 |
| ANTONIAS, | 1618 ABERDEEN RD TOWSON MD 21286 |
| ANTONICCI, CHRISTOPHER | 2317  GILSON ST RACINE WI 53403 |
| ANTONICH, WILLIAMS | 853 S MONTEBELLO BLVD MONTEBELLO CA 90640 |
| ANTONIE, MONIQUE | 7221 3/4 GRANGER AV BELL GARDENS CA 90201 |
| ANTONIEWSKI, DAVID | 3756 E PULASKI AVE CUDAHY WI 53110 |
| ANTONIK, CASIMIR | 3528   FEATHERWOOD DR # 212 LAKE WORTH FL 33467 |
| ANTONINO, NICOLE | 1375 KELTON AV APT 108 LOS ANGELES CA 90024 |
| ANTONIO & TONI, MATOS | 217  CITRUS DR KISSIMMEE FL 34743 |
| ANTONIO ALARCON, ARMANDO | 1178 1/4 S NORTON AV APT REAR LOS ANGELES CA 90019 |
| ANTONIO FORT M# 18477 | 8976 W US 27 MAYO FL 32066 |
| ANTONIO, ALLEN | 3701 E CHAPMAN AV APT 60 ORANGE CA 92869 |
| ANTONIO, ARIANA FAJARDO | 3801 PARKVIEW LN APT 12C IRVINE CA 92612 |
| ANTONIO, CHEVEREZ | 8213   SUN SPRING CIR # 71 ORLANDO FL 32825 |
| ANTONIO, DIANE  SANT | 405  PLUMBRIDGE CT 102 LUTHERVILLE-TIMONIUM MD 21093 |
| ANTONIO, ED | 9432 OVERHILL AVE MORTON GROVE IL 60053 |
| ANTONIO, EMANUEL | 4245 S CENTINELA AV LOS ANGELES CA 90066 |
| ANTONIO, JESSELYN | 17950 LASSEN ST APT 7 NORTHRIDGE CA 91325 |
| ANTONIO, JOSE | 1851 W 146TH ST GARDENA CA 90249 |
| ANTONIO, LEMUS | 108   MARCIA DR ALTAMONTE SPRINGS FL 32714 |
| ANTONIO, LISA | 829  HEATHERBROOK CT WHEATON IL 60189 |
| ANTONIO, MARGARITA | 338 1/2 W 81ST ST LOS ANGELES CA 90003 |
| ANTONIO, MARY ANNE | 1119 VIA CARRANZA CAMARILLO CA 93012 |
| ANTONIO, MAUREEN | 1734 SUNSET AV SANTA MONICA CA 90405 |
| ANTONIO, NICK | 2657 NW  121ST DR CORAL SPRINGS FL 33065 |
| ANTONIO, RONA | 1025 N MARIPOSA AV APT 8 LOS ANGELES CA 90029 |
| ANTONIO, SILVIA | 2097  STONELAKE RD 103 WOODSTOCK IL 60098 |
| ANTONIO, STEPHANY | 2881 BEAR ST APT 304 COSTA MESA CA 92626 |
| ANTONIO, STEVE | 2835 S BENTLEY AV LOS ANGELES CA 90064 |
| ANTONIO, TERESA | 8350 COOPER RD KENOSHA WI 53142 |
| ANTONIOS, KAMIL Y | 5595 MULBERRY WY YORBA LINDA CA 92887 |
| ANTONIOS, TONY | 6443  CLARENDON HILLS RD 410J WILLOWBROOK IL 60527 |
| ANTONISSE, RENE | 13418 BENTLEY HEATH  WAY CARROLLTON VA 23314 |

| Claim Name | Address Information |
|---|---|
| ANTONIUK, GLORIA | 12551 SW  16TH CT # C205 PEMBROKE PINES FL 33027 |
| ANTONIZIO, LANA | 2216  MILLS POND RD CRYSTAL LAKE IL 60014 |
| ANTONIZZI, ANTHONY | 2165 W COLLEGE AV APT 3054 SAN BERNARDINO CA 92407 |
| ANTONLELLA, BOHANNON | 1403 WHISTLING DUCK DR UPPER MARLBORO MD 20774 |
| ANTONOFF, SAM | 9503 NW  70TH PL TAMARAC FL 33321 |
| ANTONOPOULOS, PAMELA | 202  MILLERS XING ITASCA IL 60143 |
| ANTONOWICH, JOHN | 1001 N GREENWOOD AVE 108 PARK RIDGE IL 60068 |
| ANTONSON, JENNIFER | 420  GREENFIELD CIR GENEVA IL 60134 |
| ANTONSSON, SIGRUN | 1076   RED MAPLE WAY NEW SMYRNA BEACH FL 32168 |
| ANTONUCCI, DONALD | 327 RUBY LAKE LOOP WINTER HAVEN FL 33884 |
| ANTONUCCI, JOANN | 1281 NW  18TH AVE # D DELRAY BEACH FL 33445 |
| ANTONUCCI, PHILIP | 13211 MYFORD RD APT 1324 TUSTIN CA 92782 |
| ANTONURCIO, JOHN | 2632   COOLIDGE ST HOLLYWOOD FL 33020 |
| ANTONVILLE, MONA | 3690   INVERRARY DR # A2 LAUDERHILL FL 33319 |
| ANTONY, HEEKIN | 948   WELCH HILL CIR APOPKA FL 32712 |
| ANTONY, SEENA | 5702  WALNUT AVE 1A DOWNERS GROVE IL 60516 |
| ANTOS, ANNA | 322 CHIPILI DR NORTHBROOK IL 60062 |
| ANTOS, FRANK | 23815 W 113 HWY WILMINGTON IL 60481 |
| ANTOS, SUSZANNE | 8704 CASHEL LN TINLEY PARK IL 60477 |
| ANTOSH, DOROTHY | 2001 N  OCEAN BLVD # 1704 BOCA RATON FL 33431 |
| ANTOSIAK, MARIA | 3005 SUFFOLK LN FALLSTON MD 21047 |
| ANTOSOFSKY, DAVID | 1078   BERKSHIRE E DEERFIELD BCH FL 33442 |
| ANTOSZ, CHRISTINE | 547  63RD ST WILLOWBROOK IL 60527 |
| ANTOSZ, MR | 1153 FRANKLIN ST SANTA MONICA CA 90403 |
| ANTOV, LUBEN | 18868 TENDERFOOT TRAIL RD NEWHALL CA 91321 |
| ANTOW, | 4772   CONCORDIA LN BOYNTON BEACH FL 33436 |
| ANTOWIAK, KAREN | 7607  BEAR FOREST RD HANOVER MD 21076 |
| ANTRAM, MEREDITH | 304   LAKEVIEW DR OSTEEN FL 32764 |
| ANTRIM, DORON | 12 WOODGAIT CT REISTERSTOWN MD 21136 |
| ANTRIM, M | 6020  LINCOLN AVE 302 MORTON GROVE IL 60053 |
| ANTRIM, MARY JANE | 2 CAVALIER LAGUNA NIGUEL CA 92677 |
| ANTRIM, MELISSA | 11 COLONIAL  PL NEWPORT NEWS VA 23601 |
| ANTRIM, PATRICK | 23 PROMENADE IRVINE CA 92612 |
| ANTRIM, WENDY, LAKE FOREST HIGH SCHOOL | 1285 N MCKINLEY RD LAKE FOREST IL 60045 |
| ANTROBIUS, M.ISABEL | 3000 BEVERLY MANOR DR APT 50-B SEAL BEACH CA 90740 |
| ANTROBUS, DOUGLAS | 130 W SUSAN AVE CORTLAND IL 60112 |
| ANTROS, PETE | 602   COWLES AVE JOLIET IL 60435 |
| ANTTILA, TAPIO | 8115   BELLAFIORE WAY BOYNTON BEACH FL 33472 |
| ANTU, IRENE | 15847 JUAREZ ST BALDWIN PARK CA 91706 |
| ANTUMET, MANUEL | 16536 KELWOOD ST LA PUENTE CA 91744 |
| ANTUNA, FRANCISCA | 11562 FOREST GROVE ST EL MONTE CA 91731 |
| ANTUNEZ, ARMANDO | 4237 FLORAL DR LOS ANGELES CA 90063 |
| ANTUNEZ, MRS | 1513 E RIO VERDE DR WEST COVINA CA 91791 |
| ANTUNEZ, SONYA | 221 S 31ST ST SAN DIEGO CA 92113 |
| ANTUNORICH, KIKO | 1244 EISNER PL ANAHEIM CA 92801 |
| ANTWANETTE, WILSON | 2917   OLD DIXIE HWY KISSIMMEE FL 34744 |
| ANTWERP, GARY VAN, JAMES HART JR HIGH | 18211  ABERDEEN ST HOMEWOOD IL 60430 |
| ANTWINE, NINA | 157 N COLUMBIA ST APT 1 HEMET CA 92544 |
| ANTWIRE, RITA | 346 PERALTA DR SANTA PAULA CA 93060 |

| Claim Name | Address Information |
|---|---|
| ANU, MEGAN | 31961 KINGSPARK CT WESTLAKE VILLAGE CA 91361 |
| ANUGWELEM, PATRICIA | 3172 S BARRINGTON AV APT F LOS ANGELES CA 90066 |
| ANUJARERAT, DARUNEE | 18327 SANTANA AV CERRITOS CA 90703 |
| ANULAO, LIZA | 3740 MIDVALE AV APT 7 LOS ANGELES CA 90034 |
| ANULUOHA, WAKUNYAMBO | 1405 AMHERST AV APT 108 LOS ANGELES CA 90025 |
| ANUNHU, IFEANTI | 9222 BELLBECK RD BALTIMORE MD 21234 |
| ANUSONPA, YOTSIRIN | 53 TOPEKA IRVINE CA 92604 |
| ANUSZEWSKI, BARBARA | 4318 BRITTANY DR ELLICOTT CITY MD 21043 |
| ANUSZEWSKI, CAROL | 1787 LOWER FORTY LN HAMPSTEAD MD 21074 |
| ANUSZEWSKI, JAMES | 717 LINWOOD AVE S BALTIMORE MD 21224 |
| ANUSZEWSKI, VINCE | 10 POWHURST CT BALTIMORE MD 21236 |
| ANVARI, ASH | 16211 PARKSIDE LN APT 130 HUNTINGTON BEACH CA 92647 |
| ANVILLE COR CTR SCHL #428 | 3820 E MAIN STREET DANVILLE IL 61834 |
| ANWAR, ANN | 16208 GRAND AV BELLFLOWER CA 90706 |
| ANWAR, ATIF | 347    OAKLAND ST # 49 MANCHESTER CT 06042 |
| ANWAR, MOHAMMAD | 1220 NUTWOOD AV APT 49 FULLERTON CA 92831 |
| ANWAR, NIDA | 20109 PARTHENIA ST WINNETKA CA 91306 |
| ANWAR, SAMILA | 1962   NAUTILUS LN HANOVER PARK IL 60133 |
| ANWAR, SARA, COLUMBIA | 2 E 8TH ST 906 CHICAGO IL 60605 |
| ANYABIKE, PAMELA | 227 E TAMARACK AV APT 9 INGLEWOOD CA 90301 |
| ANYAEBUNAM, PATRICIA | 10320   SWIFT STREAM PL 310 COLUMBIA MD 21044 |
| ANYAKUO, VICTOR | 1738 CALIFON ST CARSON CA 90745 |
| ANYIAN, D.T. | 5102   W MADISON LAKES CIR DAVIE FL 33328 |
| ANZ, ANDREA | 9460 BALBOA BLVD NORTHRIDGE CA 91325 |
| ANZALDO, ELADIO | 9389 HEMLOCK ST RANCHO CUCAMONGA CA 91730 |
| ANZALDO, GUADALUPE | 6314 ADOBE CIR IRVINE CA 92617 |
| ANZALDO, JOSE | 1355 W VICTORIA ST RIALTO CA 92376 |
| ANZALDO, REYES | 153 W ELMWOOD AV APT H BURBANK CA 91502 |
| ANZALDU, LEO | 19657 E CIENEGA AV COVINA CA 91724 |
| ANZALDUA, RICK | 680  PLATT ST 28 NILES MI 49120 |
| ANZALONE, DONNA | 4500 DUNTON TER Q PERRY HALL MD 21128 |
| ANZALONE, JENNIFER | 7493   E SIERRA DR BOCA RATON FL 33433 |
| ANZALONE, MR JOSEPH | 3734 W IMPERIAL HWY INGLEWOOD CA 90303 |
| ANZAREK, SIGMUND | 1064 N NORTHWEST HWY 1A PARK RIDGE IL 60068 |
| ANZELLOTTI, JOSEPH | 550    PARK RD WEST HARTFORD CT 06107 |
| ANZELMO, ANTHONY | 788 S 5TH AVE 1 DES PLAINES IL 60016 |
| ANZELMO, LYNETTE | 424   BRANDY DR C CRYSTAL LAKE IL 60014 |
| ANZELOBOULOS, TASOS | 8335   RED OAK LN ORLAND PARK IL 60462 |
| ANZLOVAR, AMANDA | 1006 ARCADIA AV APT F ARCADIA CA 91007 |
| ANZO, TONY | 950 W MONROE ST 805 CHICAGO IL 60607 |
| ANZOLA, FELIX | 1544    WINTERBERRY LN WESTON FL 33327 |
| ANZULIS, MARY | 7925 YORK RD BALTIMORE MD 21204 |
| ANZULIS, MARY | 7925   YORK RD 208 BALTIMORE MD 21204 |
| ANZURES, SYLVIA | 1044 N TURNER AV APT 205 ONTARIO CA 91764 |
| AOBA, MARIA | 3907 W 111TH PL INGLEWOOD CA 90303 |
| AOKI, DAVID | 2626 BALTIC AV LONG BEACH CA 90810 |
| AOKI, DOUG | 1243 W 144TH ST APT 2 GARDENA CA 90247 |
| AOKI, ICHIRO | 52 W PAMELA RD ARCADIA CA 91007 |
| AOKI, JERRY | 380 ORIZABA AV LONG BEACH CA 90814 |

| Claim Name | Address Information |
| --- | --- |
| AOKI, MAKOTO | 92   ALLERTON DR SCHAUMBURG IL 60194 |
| AOKI, RALPH | 9279 MONTE MAR DR LOS ANGELES CA 90035 |
| AOKUSO, GEORGE | 10942 MILANO AV NORWALK CA 90650 |
| AOXHA, NEREIDA | 183   HILLSIDE AVE # 1E HARTFORD CT 06106 |
| APAC, DARLENE | 9318 LOS ANGELES ST BELLFLOWER CA 90706 |
| APALS, NORA | 510 W BELMONT AVE    407 CHICAGO IL 60657 |
| APANASIEWICZ, ANNE | 517 W OAKDALE AVE 412 CHICAGO IL 60657 |
| APARICHEV | 134 S LOMBARD AVE 1 OAK PARK IL 60302 |
| APARICIO, ANTONIO | 514 DUSTIN PL ANAHEIM CA 92806 |
| APARICIO, CARMEN | 1064 CAMPANULA AV VENTURA CA 93004 |
| APARICIO, CECILIA | 7748 CROSSWAY DR PICO RIVERA CA 90660 |
| APARICIO, DAVID | 421 HAZELWOOD DR OXNARD CA 93030 |
| APARICIO, DIANA | 2261 BURKETT RD EL MONTE CA 91732 |
| APARICIO, EDITA | 554   SILAS DEANE HWY # LL7 WETHERSFIELD CT 06109 |
| APARICIO, ELSA | 951 LEWIS LN FILLMORE CA 93015 |
| APARICIO, IMELDA | 16303 WEDGEWORTH DR HACIENDA HEIGHTS CA 91745 |
| APARICIO, JOE | 7330 E CALLE DURANGO ANAHEIM CA 92808 |
| APARICIO, JUDITH R | 16914 MAIN ST LA PUENTE CA 91744 |
| APARICIO, LESLIE | 12960 SADDLEBACK PL CHINO CA 91710 |
| APARICIO, LETICIA | 717 S MATHEWS ST LOS ANGELES CA 90023 |
| APARICIO, MAGALY | 156 S MERIDITH AV APT 122 PASADENA CA 91106 |
| APARICIO, MICHAEL | 11022 MAPLE ST WHITTIER CA 90601 |
| APARICIO, MS ALEX | 1640 N GILBERT ST APT D FULLERTON CA 92833 |
| APARICIO, ROSIE | 7103 NAGLE AV NORTH HOLLYWOOD CA 91605 |
| APARICIO, SANDRA | 2549 W 6TH ST SAN BERNARDINO CA 92410 |
| APARICIO, VANESSA | 31242 VIA CORDOVA SAN JUAN CAPISTRANO CA 92675 |
| APARICIO, WENDY | 3098   LAKE IDA RD DELRAY BEACH FL 33445 |
| APARICIO, ZENAIDA | 242 E 52ND ST LOS ANGELES CA 90011 |
| APARICO, ANDERSON | 248 S OCCIDENTAL BLVD APT 5 LOS ANGELES CA 90057 |
| APARIDO, RACHEL | 2040 N DEREK DR APT B FULLERTON CA 92831 |
| APARO, MADGE | 2734 HESSING ST RIVER GROVE IL 60171 |
| APARO, MARY | 41   CAMBRIDGE DR # F NEWINGTON CT 06111 |
| APARTMENTS, HERITAGE PARK | 69100 MCCALLUM WY APT M101 CATHEDRAL CITY CA 92234 |
| APARTMENTS, TOWN&COUNTRY | 3719   WHITE PINE RD D BALTIMORE MD 21220 |
| APARTMENTS, TOWNVIEW | 2222   VAN BUREN ST # 25 HOLLYWOOD FL 33020 |
| APATA, MIKE | 417 PULASKI RD CALUMET CITY IL 60409 |
| APATOFF, FRANCES | 422   DAVIS ST 523 EVANSTON IL 60201 |
| APATOFF, SYLVIA | 7 SLADE AVE 610 BALTIMORE MD 21208 |
| APATU, NADINE | 7833   AMERICANA CIR 203 GLEN BURNIE MD 21060 |
| APELACIO, JOHN | 1326 N NORMANDIE AV APT 7 LOS ANGELES CA 90027 |
| APELBAUM, JACOB | 17050   GRAND BAY DR BOCA RATON FL 33496 |
| APELIAN, TAMAR | 18929 WYANDOTTE ST RESEDA CA 91335 |
| APELT, WALTER | 154 PASTURE  RD POQUOSON VA 23662 |
| APENCER, CONNIE | 1229 LEEDS TER BALTIMORE MD 21227 |
| APERSON, JESSICA | 2000 OXFORD AV APT 1 FULLERTON CA 92831 |
| APETZ, EDWARD | 686   LONE PINE LN WESTON FL 33327 |
| APEX HOME LOANS | 2441 W. BEVERLY BLVD. MONTEBELLO CA 90640 |
| APEX MORTGAGE | 22 ROBIN HOOD LN PALM COAST FL 32164-8921 |
| APEX ROOFING | 10215 ROLLING LN SALUDA VA 23149 |

| Claim Name | Address Information |
|---|---|
| APFEL, BETTY | 4828 HOLLOW CORNER RD APT 293 CULVER CITY CA 90230 |
| APFELBAUM, ESTELLE | 3701 W  MCNAB RD # 333 333 POMPANO BCH FL 33069 |
| APGAR, BYRON | 6892   BATMAN DR ZIONSVILLE PA 18092 |
| APGAR, CHERYL | 1262 N FAIRWAY DR CEDAR CITY UT 84720 |
| APGAR, GEOFF | 1149 S 4TH AVE LIBERTYVILLE IL 60048 |
| APGAR, MICHAEL | 1409  BRIDGEHAMPTON DR PLAINFIELD IL 60586 |
| APGAR, SCOTT | 1440 SW  32ND CT FORT LAUDERDALE FL 33315 |
| APGAR, WILLIAM | 707 MAIDEN CHOICE LN 7216 BALTIMORE MD 21228 |
| APGER, BRIANNE | 145  DURANGO DR GILBERTS IL 60136 |
| APICELLA, BENJAMIN | 132 S STAFFIRE DR SCHAUMBURG IL 60193 |
| APICELLA, PAT | 6080 N  SABAL PALM BLVD # 102 LAUDERDALE LKS FL 33319 |
| APICELLA, STEPHANIE | 3209   CLINT MOORE RD # 104 104 BOCA RATON FL 33496 |
| APICELLA, TOMMY | 7712 TRAPPE RD BALTIMORE MD 21222 |
| APICELLI, ALBERT M.D. | 322   BUCHANAN ST # 805 HOLLYWOOD FL 33019 |
| APICHAI, NARIS | 1642 S INDIANA AVE CHICAGO IL 60616 |
| APIGO, MARY-JO | 10006 PALMS BLVD APT 304 LOS ANGELES CA 90034 |
| APIGO, MYLENE | 1404 S ABINGTON LN ROUND LAKE IL 60073 |
| APILUNGO, KEVIN | 3700   VILLAGE DR # C DELRAY BEACH FL 33445 |
| APIN, JUDY | 11 ALBERGAR SAN CLEMENTE CA 92672 |
| APIOLAZA, EDWIN | 917 S ARMOUR ST ALLENTOWN PA 18103 |
| APITZ, RUSSELL | 23 COUR MADELEINE PALOS HILLS IL 60465 |
| APLERT, RACHEL | 555 S SHAFFER ST APT 129 ORANGE CA 92866 |
| APLIN, ROY | 9 N  BIRCH RD # 202 FORT LAUDERDALE FL 33304 |
| APN HOLDINGS NZ LTD | PO BOX 32 AUCKLAND NEW ZEALAND |
| APOC, JOSE | 1710   MCKINLEY ST # 19 HOLLYWOOD FL 33020 |
| APODACA, ALICIA | 538 N NANTES AV LA PUENTE CA 91744 |
| APODACA, ANA | 7073 CAMELLIA LN PICO RIVERA CA 90660 |
| APODACA, BENJAMIN | 9308 CATE RD PICO RIVERA CA 90660 |
| APODACA, CORINA | 2748 EAGLE ST LOS ANGELES CA 90033 |
| APODACA, DIANE | 7036 SANTA MARTA CIR BUENA PARK CA 90620 |
| APODACA, ERNEST | 9039 BLAIR ST ROSEMEAD CA 91770 |
| APODACA, GINA | 17192 AUTUMN CIR HUNTINGTON BEACH CA 92647 |
| APODACA, JAMES | 4305 SAN GABRIEL RIVER PKWY PICO RIVERA CA 90660 |
| APODACA, LINDA | 6731 N CHASON WY SAN BERNARDINO CA 92407 |
| APODACA, LISA | 1505 NORTHPARK BLVD APT 174 SAN BERNARDINO CA 92407 |
| APODACA, LIZ M | 12925 HANWELL AV DOWNEY CA 90242 |
| APODACA, MICHAEL | 16821 YUKON AV APT 4 TORRANCE CA 90504 |
| APODACA, MRS | 11889 SUTTER WY ADELANTO CA 92301 |
| APODACA, MRS | 45669 VIA PUEBLA TEMECULA CA 92592 |
| APODACA, MS LYDIA | 14853 PINE AV FONTANA CA 92335 |
| APODACA, PAT | 313 W OAKVIEW DR AZUSA CA 91702 |
| APODACA, RENEE | 4124 W 163RD ST LAWNDALE CA 90260 |
| APODACA, VICTORIA | 8244 VISTA DEL ROSA ST DOWNEY CA 90240 |
| APOL, MIKE | PSC 90 1546 APO NY 09822 |
| APOLECA, SALLY | 1241 MIRAMAR WK OXNARD CA 93035 |
| APOLINAR, HELEN | 2344 S BLEAKWOOD AV MONTEREY PARK CA 91754 |
| APOLINAR, MIKE | 6868 DOVE CT CHINO CA 91710 |
| APOLINARIO, ANGIE | 7711 ROSEMEAD BLVD PICO RIVERA CA 90660 |
| APOLINARIO, GENIE | 1662 ACORN DR HOFFMAN ESTATES IL 60192 |

| Claim Name | Address Information |
| --- | --- |
| APOLITO, FRANK | 6700 NE  22ND WAY # 2205 FORT LAUDERDALE FL 33308 |
| APOLLO, LEN | 18405  DUNDEE AVE HOMEWOOD IL 60430 |
| APOLLON, FARAH | 1490 NW  3RD ST BOYNTON BEACH FL 33435 |
| APOLON, LUCY | 10847 S MAPLEWOOD AVE CHICAGO IL 60655 |
| APOLONIO, REYNAL | 4408 POWHATAN XING WILLIAMSBURG VA 23188 |
| APONTE, ALEX | 2336 N PULASKI RD CHICAGO IL 60639 |
| APONTE, AMY | 5276 NE  6TH AVE # G OAKLAND PARK FL 33334 |
| APONTE, CASTIDAD | 519 JEAN  CT NEWPORT NEWS VA 23608 |
| APONTE, CONNIE | 10302 MALCOLM CIR B COCKEYSVILLE MD 21030 |
| APONTE, DAVID | 3047  GRANT ST HOLLYWOOD FL 33021 |
| APONTE, EDJAR | 811  COUNTRY CROSSING CT KISSIMMEE FL 34744 |
| APONTE, EDWIN A | 148 ROBINSON  RD HAMPTON VA 23661 |
| APONTE, FANNY | 9113 NW  83RD ST TAMARAC FL 33321 |
| APONTE, JOE | 1200  MARINE WAY # AL1 NORTH PALM BEACH FL 33408 |
| APONTE, LUIS | 8624 S KOSTNER AVE CHICAGO IL 60652 |
| APONTE, MARIA | 8421  FOREST HILLS DR # 208 208 CORAL SPRINGS FL 33065 |
| APONTE, PATRIA | 9372 N  MILITARY TRL PALM BEACH GARDENS FL 33410 |
| APONTE, PAULA | 40 JACKSON ST NEW BRITAIN CT 06053-3011 |
| APONTE, RAUL | 16338 LABRADOR ST NORTH HILLS CA 91343 |
| APONTE, ROSA | 281 COUNT TURF ST PERRIS CA 92571 |
| APONTE., PAUL | 2272 CRISTON  DR NEWPORT NEWS VA 23602 |
| APORTELA, ALBERTO | 13918 S VERMONT AV GARDENA CA 90247 |
| APORTELA-BRITO, FELIPE | 1834 S 48TH CT CICERO IL 60804 |
| APOSTAL, EDITH | 2537 N BURLING ST CHICAGO IL 60614 |
| APOSTLE, MARGARET | 87 PINE KNOB RD SOMERS CT 06071-1603 |
| APOSTLE, PETER | 241 N BAY CT LAKE BARRINGTON IL 60010 |
| APOSTOL, CECILIA | 1912 ELEANOR PL LOMITA CA 90717 |
| APOSTOL, EUSEBLO | 1016 IGUALA ST MONTEBELLO CA 90640 |
| APOSTOL, TESS | 19 W ENSUENO IRVINE CA 92620 |
| APOSTOLAKOS, DIANA | 2414  MICHAEL AVE ZION IL 60099 |
| APOSTOLAROS, TINA | 2520  VAN BUREN ST # 14 HOLLYWOOD FL 33020 |
| APOSTOLERIS, AMALIA | 94  OCEAN AVE NEW LONDON CT 06320 |
| APOSTOLES, PETER | 3214 DEERFIELD  CT WILLIAMSBURG VA 23185 |
| APOSTOLIDES, HELEN | 4900 CARLISLE  MEWS WILLIAMSBURG VA 23188 |
| APOSTOLIDIS, MIKE | 520 SHERIDAN RD 3A EVANSTON IL 60202 |
| APPA, SAM | 327 N WOLF RD HILLSIDE IL 60162 |
| APPALANENI, PADMARAO | 2824  BRECKENRIDGE CIR AURORA IL 60504 |
| APPALHANS, DENNIS | 23936 VIA ASTUTO MURRIETA CA 92562 |
| APPANAH, JEAN-MAX | 641 GAYLEY AV APT 111 LOS ANGELES CA 90024 |
| APPARAJU, SANDHYA | 9340 BREAMORE CT LAUREL MD 20723 |
| APPEARANCE HAIR | 3423 W  WOOLBRIGHT RD BOYNTON BEACH FL 33436 |
| APPEL, ALICE | 710  BAYSHORE DR # 2 FORT LAUDERDALE FL 33304 |
| APPEL, DELANO | 202 BRIARCLIFF LN BEL AIR MD 21014 |
| APPEL, DELORES | 4651  CATAMARAN CIR BOYNTON BEACH FL 33436 |
| APPEL, DOROTHY | 7068  CATALUNA CIR DELRAY BEACH FL 33446 |
| APPEL, DOUGLAS | 1324 19TH ST APT 5 SANTA MONICA CA 90404 |
| APPEL, FRANK | 7002 NW  40TH ST CORAL SPRINGS FL 33065 |
| APPEL, GARRY | 950 WOODLAND AV APT 27 OJAI CA 93023 |
| APPEL, IRVING | 1101  BAHAMA BND # C1 C1 COCONUT CREEK FL 33066 |

| Claim Name | Address Information |
|---|---|
| APPEL, J | 854 HILLCREST AV EL SEGUNDO CA 90245 |
| APPEL, JOAN | 1606   ABACO DR # H1 H1 COCONUT CREEK FL 33066 |
| APPEL, KATE | 5115 CRESTWOOD LN ELLICOTT CITY MD 21043 |
| APPEL, LEO | 5800   W FERNLEY DR # 44 WEST PALM BCH FL 33415 |
| APPEL, P | 18520 SUNSET KNOLL DR RIVERSIDE CA 92504 |
| APPEL, RICHARD | 2506   NASSAU LN FORT LAUDERDALE FL 33312 |
| APPEL, S. | 701 N   PINE ISLAND RD # 106 PLANTATION FL 33324 |
| APPEL, SANDRA | 2951 NW  46TH AVE # 203 LAUDERDALE LKS FL 33313 |
| APPEL, STEVEN | 7907   BRIDLINGTON DR BOYNTON BEACH FL 33472 |
| APPEL, SUSAN | 3410 N LAKE SHORE DR 3D CHICAGO IL 60657 |
| APPEL, VICTORIA | 1108 ASTOR PL GLENCOE IL 60022 |
| APPELBAUM, ELAINE | 195   GRANTHAM F DEERFIELD BCH FL 33442 |
| APPELBAUM, EUGENE | 15392   SUMMER LAKE DR DELRAY BEACH FL 33446 |
| APPELBAUM, FLORENCE | 225 N CRESCENT DR APT 135 BEVERLY HILLS CA 90210 |
| APPELBAUM, HENRY | 103   SUFFOLK C BOCA RATON FL 33434 |
| APPELBAUM, HOWARD | 2006 BURDOCK RD BALTIMORE MD 21209 |
| APPELBAUM, JEFF | 902   RIDGE SQ 318 ELK GROVE VILLAGE IL 60007 |
| APPELBAUM, JOSEPH | 8223   HORSESHOE BAY RD BOYNTON BEACH FL 33472 |
| APPELBAUM, MARVIN | 2243 W HAVENBROOK ST WEST COVINA CA 91790 |
| APPELBAUM, PAMELA | 4309 NW  103RD TER SUNRISE FL 33351 |
| APPELBAUM, PHYLLIS | 6062   BOCA DEL MAR DR BOCA RATON FL 33433 |
| APPELBAUM, STEWART | 115   OAKRIDGE I DEERFIELD BCH FL 33442 |
| APPELBAUM, TARA | 1358 MONACO DR SEVERN MD 21144 |
| APPELL, ERWIN | 78   EDDY GLOVER BLVD NEW BRITAIN CT 06053 |
| APPELL, SHELDON | 10360 NW  30TH CT # 203 SUNRISE FL 33322 |
| APPELL, SONIA | 821 VIA ALHAMBRA APT N LAGUNA WOODS CA 92637 |
| APPELSIES, NEIL | 8845   BELLIDO CIR BOYNTON BEACH FL 33472 |
| APPELSON, HENRY | 15324   LAKES OF DELRAY BLVD # 212 DELRAY BEACH FL 33484 |
| APPELSON, LARRY | 6416   BERKSHIRE CT LISLE IL 60532 |
| APPELT, JOE | 900   HUNTER RD GLENVIEW IL 60025 |
| APPENBERG, REBA | 9621   SUNRISE LAKES BLVD # 207 PLANTATION FL 33322 |
| APPENZELLER, PAUL | 3725 S   OCEAN DR # 504 HOLLYWOOD FL 33019 |
| APPERSON, BRENDA | 4593 ARLINGTON AV RIVERSIDE CA 92506 |
| APPERSTEIN, WILLIAM | 7179   SUMMER TREE DR BOYNTON BEACH FL 33437 |
| APPERTON, MICHAEL | 1380 E HYDE PARK BLVD 509 CHICAGO IL 60615 |
| APPESATTO, SERGIO | 2150 NE  2ND DR BOCA RATON FL 33431 |
| APPIAH-KYENENKYE, KWADWO | 7759 S YATES BLVD BSMT CHICAGO IL 60649 |
| APPIAWIALL, NAN | 13661 CYPRESS ST GARDEN GROVE CA 92843 |
| APPITETH, JOSHUA | 17950 LASSEN ST APT 15 NORTHRIDGE CA 91325 |
| APPLBAUM, MARVIN | 2250 S PALM CANYON DR APT 40 PALM SPRINGS CA 92264 |
| APPLE DAILY, ACCOUNTS PAYABLE | 8 CHUN YING STREET TKO INDUSTRIAL ESTATE, WEST TSU KOWLOON HONG KONG |
| APPLE FORD | 5801 BELAIR RD BALTIMORE MD 21206 |
| APPLE VALLEY COUNTRY, SHIRLEY | 15200 RANCHERIAS RD APPLE VALLEY CA 92307 |
| APPLE, ALAN | 21529   CYPRESS HAMMOCK DR # B BOCA RATON FL 33428 |
| APPLE, BEATRICE | 493   DURHAM Q DEERFIELD BCH FL 33442 |
| APPLE, BILL | 2513 WILSON DR TUSTIN CA 92782 |
| APPLE, CONNIE | 1436 LA RIATA DR LA HABRA HEIGHTS CA 90631 |
| APPLE, DELORES | 52   WILLOW PKY BUFFALO GROVE IL 60089 |
| APPLE, J | 16 W PINTO CT HAMPTON VA 23666 |

| Claim Name | Address Information |
|---|---|
| APPLE, JEAN | 3002  COVERED BRIDGE WAY JOLIET IL 60435 |
| APPLE, JOHN | 1662  BLACKWELL LN AURORA IL 60504 |
| APPLE, LINDA | 7871 COLGATE AV WESTMINSTER CA 92683 |
| APPLE, RALPH | 25 NE  11TH WAY DEERFIELD BCH FL 33441 |
| APPLE, RANDY | N/A HAMPTON VA 23666 |
| APPLE, RUTH K. | 246  OAKRIDGE O DEERFIELD BCH FL 33442 |
| APPLE, SOLON | 622 GRAND VISTA TRL LEESBURG FL 34748 |
| APPLE, TIM | 3507 KALLIN AV LONG BEACH CA 90808 |
| APPLEBAUM PHYLLIS | 6562  BOCA DEL MAR DR # 322 BOCA RATON FL 33433 |
| APPLEBAUM, BARBARA | 6750  SUN RIVER RD BOYNTON BEACH FL 33437 |
| APPLEBAUM, BRIAN | 5674 NW  99TH LN CORAL SPRINGS FL 33076 |
| APPLEBAUM, DAWN | 2841  POINCIANA CIR COOPER CITY FL 33026 |
| APPLEBAUM, FRED | 11211 S  MILITARY TRL # 4324 BOYNTON BEACH FL 33436 |
| APPLEBAUM, FRED | 11417  CORAZON CT BOYNTON BEACH FL 33437 |
| APPLEBAUM, GEORGE | 3606 S  OCEAN BLVD # 506 BOCA RATON FL 33487 |
| APPLEBAUM, JEFF | 2917 WOODWICK CT ELLICOTT CITY MD 21042 |
| APPLEBAUM, LEFAN | 6119  S VIA VENETIA DELRAY BEACH FL 33484 |
| APPLEBAUM, MARTIN | 4772 N  CITATION DR # 206 206 DELRAY BEACH FL 33445 |
| APPLEBAUM, MURRAY | 11  WESTBURY A  # A DEERFIELD BCH FL 33442 |
| APPLEBAUM, ROBERT | 7027 W CAROL AVE NILES IL 60714 |
| APPLEBAUM, ROBERT | 1076 SIERRA WY PALM SPRINGS CA 92264 |
| APPLEBEE, DAWN | 407  CONGRESSIONAL WAY DEERFIELD BCH FL 33442 |
| APPLEBEES C/O SCOTT OVERTON | 6505 BALTIMORE NATIONAL PIKE BALTIMORE MD 21228 |
| APPLEBEES RESTARAUNT, O.J. DARBY | 880 S BARRINGTON RD STREAMWOOD IL 60107 |
| APPLEBEES RESTAURANT, STEVE BILLIARD | 4937  CAL SAG RD CRESTWOOD IL 60445 |
| APPLEBLATT, STACY | 3746 SW  50TH ST FORT LAUDERDALE FL 33312 |
| APPLEBY, ALLEN | 3500  ACAPULCO DR MIRAMAR FL 33023 |
| APPLEBY, CONNIE | 19009 LAUREL PARK RD APT 74 RANCHO DOMINGUEZ CA 90220 |
| APPLEBY, DEANN | 27422 SANTA FE CT CORONA CA 92883 |
| APPLEBY, DOROTHY | 430 LOGAN  PL 33 NEWPORT NEWS VA 23601 |
| APPLEBY, FRANCIS | 3145 CHURCH ST MANCHESTER MD 21102 |
| APPLEBY, GLADYS | 4041 W 21ST ST CHICAGO IL 60623 |
| APPLEBY, PATRICK | 29 TUNXIS PATH PLANTSVILLE CT 06479-1348 |
| APPLEBY, PETE | 26 SNAPDRAGON IRVINE CA 92604 |
| APPLEBY, RENA | 2637 N CHAPEL HILL DR ARLINGTON HEIGHTS IL 60004 |
| APPLEBY, SANDRA | 8640 NW  32ND ST # E CORAL SPRINGS FL 33065 |
| APPLEBY, TAISHA | 14 HULL  DR HAMPTON VA 23661 |
| APPLEBY, TINA | 02N644  AMY AVE GLEN ELLYN IL 60137 |
| APPLEFORD, MARIE | 39019 VILLAGE APT 39 CAMARILLO CA 93012 |
| APPLEGARTH, SHARON | 2 FALLEN TREE CT D BALTIMORE MD 21227 |
| APPLEGATE, ANNETTE | 211 CUSTER  PL NEWPORT NEWS VA 23608 |
| APPLEGATE, ART | 456 WAVERLY PL NEWPORT NEWS VA 23608 |
| APPLEGATE, ARTHUR | 2421 SE  11TH ST POMPANO BCH FL 33062 |
| APPLEGATE, BRENDAN | 1959 GLENOAKS BLVD APT 146 SAN FERNANDO CA 91340 |
| APPLEGATE, DAVID | 18458 DANBURY AV HESPERIA CA 92345 |
| APPLEGATE, LISA | 7076 N WOLCOTT AVE  1 CHICAGO IL 60626 |
| APPLEGATE, MIKE | 10701 CEDAR AV APT 235 BLOOMINGTON CA 92316 |
| APPLEGATE, PAULINE | 3118  OAK TER ISLAND LAKE IL 60042 |
| APPLEGATE, RICHARD | 617 CEDAR AV APT 6 LONG BEACH CA 90802 |

| Claim Name | Address Information |
|------------|---------------------|
| APPLEGATE, ROBERT | 1929 N ROCKTON AVE ROCKFORD IL 61103 |
| APPLEGATE, ROGER | 2404 GRAMERCY AV TORRANCE CA 90501 |
| APPLEGATE, SAMUEL | 2801 NW  6TH AVE WILTON MANORS FL 33311 |
| APPLEHOLM, J | 4 ROBERTS CIR POQUOSON VA 23662 |
| APPLEMAN, DAVID | 276   MONACO F DELRAY BEACH FL 33446 |
| APPLEMAN, HOWARD | 68670 HERMOSILLO RD CATHEDRAL CITY CA 92234 |
| APPLEMAN, SYLVIA | 1081   GUILDFORD E BOCA RATON FL 33434 |
| APPLESTEIN | 500    THREE ISLANDS BLVD # 405 HALLANDALE FL 33009 |
| APPLETON, AMY | 1053 BARRE ST W BALTIMORE MD 21230 |
| APPLETON, DON | 5507 W 118TH ST INGLEWOOD CA 90304 |
| APPLETON, JEAN O. | 1707   BOYNTON BAY CT BOYNTON BEACH FL 33435 |
| APPLETON, KIMBERLY | 7016 S PAULINA ST CHICAGO IL 60636 |
| APPLETON, LEANNA | PO BOX 2092 SALEM CT 06420-2092 |
| APPLETON, LYNN | 670    FORSYTH ST BOCA RATON FL 33487 |
| APPLETON, MAURINE | 13045 SILVER FOX DR LEMONT IL 60439 |
| APPLETON, PETER | 20    VINE HILL RD FARMINGTON CT 06032 |
| APPLETON, SALLY | 404    ABBE RD SOUTH WINDSOR CT 06074 |
| APPLETON, SARAH | 377   CLIFTON LN BOLINGBROOK IL 60440 |
| APPLETON, SHEILA | 161   WOODLAND DR SOUTH WINDSOR CT 06074 |
| APPLETON, SUZANNE | 199 IRENE DR VERNON CT 06066-4612 |
| APPLETON, SYDNEY | 5750    CAMINO DEL SOL  # 105 BOCA RATON FL 33433 |
| APPLETON, WARREN | 801 S  FEDERAL HWY # 806 POMPANO BCH FL 33062 |
| APPLETON-TEODOR, SHARLA M | 10849 MOUNTAIN VIEW AV LOMA LINDA CA 92354 |
| APPLEWHITE, ANDREW | 220 WYNGATE DR BARRINGTON IL 60010 |
| APPLEWHITE, BRIAN | 660 LAVENDER PL LA VERNE CA 91750 |
| APPLEWHITE, OLLIE | 6020 S MARSHFIELD AVE CHICAGO IL 60636 |
| APPLEYARD, DANIEL | 125    TALLWOOD DR VERNON CT 06066 |
| APPLEYARD, NIKKI | 6433  BIG BEAR DR INDIAN HEAD PARK IL 60525 |
| APPLEYARD, RICHARD | 104 N  ATLAS DR APOPKA FL 32703 |
| APPLIN, BRUCE | P  O  BOX 115 YELLOWSTONE WY 82190 |
| APPLING, SUSIE | 314 HEACOX  LN NEWPORT NEWS VA 23608 |
| APPLYNS, S. N.I.E. | 3460 NW  50TH AVE # 122 122 LAUDERDALE LKS FL 33319 |
| APPOD, JOHN | 9 HEARTWOOD CT BALTIMORE MD 21234 |
| APPOLD, CHERYL | 2920 N ARMISTEAD  AVE 61 HAMPTON VA 23666 |
| APPROVED COMFORT | 8465 PYOTT RD MARTIN, DANNY LAKE IN THE HILLS IL 60156 |
| APPY, GRACE | 4504 LEEDS AVE BALTIMORE MD 21229 |
| APRATI, MICHELLE | 1627 N CLEVELAND AVE CHICAGO IL 60614 |
| APRATOS, CHRIS | 2303 W WILLOW LN WEST COVINA CA 91790 |
| APRESA, JOSEPH | 944 E JEFFERSON AV POMONA CA 91767 |
| APRIL ALLEN | SCOTT GARDENHOUR C/O 3030 PEARL ST SANTA MONICA CA 90405 |
| APRIL, DAVIS | 252    PETUNIA TER # 214 SANFORD FL 32771 |
| APRIL, ENOS | 277   VERVAIN AVE DAVENPORT FL 33837 |
| APRIL, GONCALVES | 600    RIVER BIRCH CT # 915 CLERMONT FL 34711 |
| APRIL, JADA | 6623 S VERNON AVE 2 CHICAGO IL 60637 |
| APRILE, WINIFRED | 4614 NW  47TH CT TAMARAC FL 33319 |
| APRUZZESE, NANCY | 33    LANGDON CT # B104 BERLIN CT 06037 |
| APSINGEKAR, RAGHAVRAJ | 22204 VICTORY BLVD APT 115 WOODLAND HILLS CA 91367 |
| APT, CHARLES | 152 S ALMONT DR LOS ANGELES CA 90048 |
| APT, JOHN | 116 BRETTON RD MANCHESTER CT 06042-3330 |

| Claim Name | Address Information |
|---|---|
| APTED, WILLIAM | 4292    FOX TRCE BOYNTON BEACH FL 33436 |
| APTEKAR, IRVING | 1360 S   OCEAN BLVD # 2705 2705 POMPANO BCH FL 33062 |
| APTER, LOUIS | 14586    CANDY WAY DELRAY BEACH FL 33484 |
| APTER, PHILIP | 5674    FAIRWAY PARK DR # 101 BOYNTON BEACH FL 33437 |
| APTER, R | 2133 ALMONT AV APT B ANAHEIM CA 92806 |
| APTER, ROSE | 2133 ALMONT AV APT B ANAHEIM CA 92806 |
| APTER, TERRY | 5113    BOTTLEBRUSH ST DELRAY BEACH FL 33484 |
| APTHORP, RICHARD | 11948 GORHAM AV APT 8 LOS ANGELES CA 90049 |
| APTON, WILLIAM | 7201    HEARTH STONE AVE BOYNTON BEACH FL 33472 |
| APTOWITZER, DAVID | 2564 NW   42ND AVE COCONUT CREEK FL 33066 |
| APUCA, MYRA | 8937 HUNT AV SOUTH GATE CA 90280 |
| APUNTE, MARINETTE | 25 HANMER ST EAST HARTFORD CT 06108-2659 |
| APUZZO, RALPH OR ROSE | 9867 NW  6TH CT PLANTATION FL 33324 |
| AQEEL, UZ | 42 PACTON PL GWYNN OAK MD 21244 |
| AQIL, ELVIN | 2120 W BEVERLY DR ORANGE CA 92868 |
| AQUA MAESTRO INC. | 1460 NW  1ST CT BOCA RATON FL 33432 |
| AQUA SUN INVESTMENTS, INC | PO BOX 2009 ORMOND BEACH FL 32175 |
| AQUART, GAUDIA | 12495 SW  42ND ST PEMBROKE PINES FL 33027 |
| AQUDELO, GERMAN | 56 WEBSTER ST # 2A HARTFORD CT 06114-1257 |
| AQUENDE, RAQUEL | 1418 W LUNT AVE 207 CHICAGO IL 60626 |
| AQUEVEQUE, BROOKE | 2320 ESSEX ST BALTIMORE MD 21224 |
| AQUEVEQUE, GEORGE E | 720 S CAMINO GRANDE ANAHEIM CA 92807 |
| AQUIA, LORENZA | 6743 OLD WATERLOO RD 202 ELKRIDGE MD 21075 |
| AQUIERA, JOSE | 357 E ERWIN ST RIALTO CA 92376 |
| AQUILA, ANTHONY | 6500 DEER PARK RD REISTERSTOWN MD 21136 |
| AQUILAR, OSCAR | 6808 BONSALLO AV LOS ANGELES CA 90044 |
| AQUILERA, CLARA | 1572 HILLCREST AV RIVERSIDE CA 92501 |
| AQUILERA, ERNESTINA | 19347 ENVOY AV CORONA CA 92881 |
| AQUILERA, ROBERT | 7329 S KEDZIE AVE 1S CHICAGO IL 60629 |
| AQUILES, JOSE | 1639 W 81ST ST LOS ANGELES CA 90047 |
| AQUILES, NAOKO | 8700 AIRLANE AV LOS ANGELES CA 90045 |
| AQUILINA, DIANNA | 4620 PACIFIC COAST HWY TORRANCE CA 90505 |
| AQUILINO, JULIAN | 4371 NW  51ST ST COCONUT CREEK FL 33073 |
| AQUILIO, SUZANNE | 5    ROSELAND AVE ENFIELD CT 06082 |
| AQUILLA, JOSEPH J. | 333 W HUBBARD ST 5C CHICAGO IL 60654 |
| AQUIN, RAFAEL | 1181 N ROHLWING RD 117 ITASCA IL 60143 |
| AQUINDE, MARICEL | 225 S RIO VISTA ST APT 109 ANAHEIM CA 92806 |
| AQUINITO, PELICANO | 16920 S NEW HAMPSHIRE AV APT B GARDENA CA 90247 |
| AQUINO, ADREA | 19301 CORWIN RD APPLE VALLEY CA 92307 |
| AQUINO, ANACLETO | 1614 W 65TH PL LOS ANGELES CA 90047 |
| AQUINO, ANGEL | 10251 MAPLEDALE ST BELLFLOWER CA 90706 |
| AQUINO, ARNOLD | 26890 HONORS WY MORENO VALLEY CA 92555 |
| AQUINO, BELINDA | 3804 N OAK PARK AVE CHICAGO IL 60634 |
| AQUINO, BEN | 2225 N LEAVITT ST 2R CHICAGO IL 60647 |
| AQUINO, BENJAMIN | 1249    PEARL AVE GLENDALE HEIGHTS IL 60139 |
| AQUINO, BONIFACIO | 1116 E 65TH ST INGLEWOOD CA 90302 |
| AQUINO, BRUCE | 525 E PELTASON DR APT 219 IRVINE CA 92617 |
| AQUINO, ELENA | 10612 MILLS AV APT 126 WHITTIER CA 90604 |
| AQUINO, ENEL | 10530 TINKER AV TUJUNGA CA 91042 |

| Claim Name | Address Information |
|------------|---------------------|
| AQUINO, ERNESTO | 7140   COLONY CLUB DR # 310 LAKE WORTH FL 33463 |
| AQUINO, EVELYN | 3001 SW  14TH ST FORT LAUDERDALE FL 33312 |
| AQUINO, FAUSTO | 1022   COWPENS AVE TOWSON MD 21286 |
| AQUINO, FERNANDO | 14439 SAYRE ST SYLMAR CA 91342 |
| AQUINO, GLENNA | 667 HILLCREST DR BOLINGBROOK IL 60440 |
| AQUINO, GUSTAVO | 3420 MAXSON RD EL MONTE CA 91732 |
| AQUINO, JODEE | 3240 ATLEE RIDGE RD L NEW WINDSOR MD 21776 |
| AQUINO, JUAN | 206 VICTOR PKWY A ANNAPOLIS MD 21403 |
| AQUINO, KATRINA | 3340 TOPAZ LN APT A-9 FULLERTON CA 92831 |
| AQUINO, KIM | 612  MYERS CT SEVERN MD 21144 |
| AQUINO, LILY | 132 N VENDOME ST APT 3 LOS ANGELES CA 90026 |
| AQUINO, LLANI | 21249 FIGUEROA ST APT 11 CARSON CA 90745 |
| AQUINO, MANOLA | 340 E JAVELIN ST CARSON CA 90745 |
| AQUINO, MARGARET | 49   MONACO B DELRAY BEACH FL 33446 |
| AQUINO, MARIA | 362 COLUMBIA AV APT 1 LOS ANGELES CA 90017 |
| AQUINO, MARISABEL O | 455 S CATALINA ST APT 19 LOS ANGELES CA 90020 |
| AQUINO, MRS. MARIA | 1073 E PHILLIPS BLVD POMONA CA 91766 |
| AQUINO, R | 7939 NW  10TH ST PLANTATION FL 33322 |
| AQUINO, RIGOBERTO | 16100 VAN NESS AV APT 5 TORRANCE CA 90504 |
| AQUINO, ROBERTO | 612 W WILSON AV GLENDALE CA 91203 |
| AQUINO, SILVIA | 2201 CAMBRIDGE ST LOS ANGELES CA 90006 |
| AQUINO, SILVIA | 9720 FLOWER ST APT 118 BELLFLOWER CA 90706 |
| AQUINO, TERESITA | 3226 SANDWOOD ST LAKEWOOD CA 90712 |
| AQUINO, WANDA | 1924 BUTNER   ST A FORT EUSTIS VA 23604 |
| AQUINO, WENDY | 4182   WOODLAKE DR HANOVER PARK IL 60133 |
| AQUINO, WILLIAM | 641 LEE CIR CHULA VISTA CA 91911 |
| AQUIRE, SYLVIA (NIE) | 6120 NW  26TH ST SUNRISE FL 33313 |
| AQUIRRE, BELINDA | 3236 BRISTOL RD WAUKEGAN IL 60087 |
| AQUIRRE, JAVIER | 8841 S FRANCISCO AVE EVERGREEN PARK IL 60805 |
| AQUIRRE, JUAN | 1230   NAVAJO DR CARPENTERSVILLE IL 60110 |
| AQUIRRE, LEO | 13130 SW  7TH PL DAVIE FL 33325 |
| AQUIRRE, LESLIE | 5742   GARFIELD ST HOLLYWOOD FL 33021 |
| AQUIRRE, RICHARD | 542 E BELLBROOK ST COVINA CA 91722 |
| AQUNIO, LEYDA | 1560 YOSEMITE DR APT 126 LOS ANGELES CA 90041 |
| AQVINO, JOE | 1310 N BANNON AV LA PUENTE CA 91744 |
| ARA, JORGE | 7607   RAMONA ST MIRAMAR FL 33023 |
| ARA, MR AND MRS | 2 CORDERO IRVINE CA 92614 |
| ARAB, LENORE | 2264 RANCH VIEW PL THOUSAND OAKS CA 91362 |
| ARABIAN**, AREN | 10007 SAMOA AV TUJUNGA CA 91042 |
| ARABIAN, MICHAEL | 3220 S SHERBOURNE DR LOS ANGELES CA 90034 |
| ARABIAN, NANCY | 12125 PARISE DR WHITTIER CA 90604 |
| ARABRAL, JAIME | 12961 FOREMAN AV MORENO VALLEY CA 92553 |
| ARABYAN, MARINE | 1018 IRVING AV APT 4 GLENDALE CA 91201 |
| ARACE, JEAN | 6700   ROYAL PALM BLVD # 301 MARGATE FL 33063 |
| ARACELIO | 191 PLYMOUTH LN C GLEN BURNIE MD 21061 |
| ARACELIS, CEDENO | 3103 S  SEMORAN BLVD # 53 ORLANDO FL 32822 |
| ARACHIKAVITZ, KEITH | 1831  E POLO LAKE DR WEST PALM BCH FL 33414 |
| ARACKAL, SOBY T | 605  GREENVIEW AVE DES PLAINES IL 60016 |
| ARACY, COUTO | 1140 S  ORLANDO AVE # E13 MAITLAND FL 32751 |

| Claim Name | Address Information |
| --- | --- |
| ARADNYA, SHRUTHI | 1626 HARDING AV PASADENA CA 91104 |
| ARAEIJO, ZOILA | 14741 BASSETT ST VAN NUYS CA 91405 |
| ARAEIPOUR, MOHAMMAD | 14931 GENEVA ST IRVINE CA 92604 |
| ARAGON, ALBERTO | 2135 1/2 KEITH ST LOS ANGELES CA 90031 |
| ARAGON, ALEX | 20606 ANZA AV APT 27 TORRANCE CA 90503 |
| ARAGON, BOB | 778 COBRE CT POMONA CA 91768 |
| ARAGON, CHARLES | 191 N AVENIDA CIENEGA ANAHEIM CA 92807 |
| ARAGON, DAVID | 2701 RANDOLPH ST APT 320 HUNTINGTON PARK CA 90255 |
| ARAGON, EDWARD | 6401 SILENT HARBOR DR HUNTINGTON BEACH CA 92648 |
| ARAGON, ERICA | 1233 EMERALDPORT CORONA CA 92881 |
| ARAGON, FRANCISCA | 10601 BOWMAN AV SOUTH GATE CA 90280 |
| ARAGON, GEORGINA | 8181 S KNOX AVE CHICAGO IL 60652 |
| ARAGON, GINA | 27161 VALLEYMONT RD LAKE FOREST CA 92630 |
| ARAGON, J. | 3800 NW  18TH AVE OAKLAND PARK FL 33309 |
| ARAGON, JAY | 115 LESLIE  LN YORKTOWN VA 23693 |
| ARAGON, JOANNA | 407 E LEMON AV APT REAR MONROVIA CA 91016 |
| ARAGON, JOHN | 267 TERMINO AV LONG BEACH CA 90803 |
| ARAGON, LAWRENCE A | 6551 CHARLES AV MIRA LOMA CA 91752 |
| ARAGON, LIN | 17 WOODLEAF IRVINE CA 92614 |
| ARAGON, MARCOS | 13938 RAMHURST DR APT 8 LA MIRADA CA 90638 |
| ARAGON, MARIA | 14217 E CONSTITUTION WY FONTANA CA 92336 |
| ARAGON, MARIO | 11545 GALE AV APT D HAWTHORNE CA 90250 |
| ARAGON, MARIO | 5917 CARMELITA AV APT 33 HUNTINGTON PARK CA 90255 |
| ARAGON, MIGUEL | 3890 MAXON LN CHINO CA 91710 |
| ARAGON, NABOR J. | 74112 PETUNIA PL PALM DESERT CA 92211 |
| ARAGON, ORALIA | 3612 HOPE ST APT D HUNTINGTON PARK CA 90255 |
| ARAGON, PATRICIA | 14339 SEAFORTH AV NORWALK CA 90650 |
| ARAGON, RAY | 14903 BELCOURT DR WHITTIER CA 90604 |
| ARAGON, ROBERT | 11233 COLLEGE AV POMONA CA 91766 |
| ARAGON, ROSANA | 6014 E LAKE DR 1A LISLE IL 60532 |
| ARAGON, RUBEN | 7202 GRETNA AV WHITTIER CA 90606 |
| ARAGON, RUDY | 4212 VICTORINE ST LOS ANGELES CA 90032 |
| ARAGON, SHARON | 498 E THACKER ST DES PLAINES IL 60016 |
| ARAGON, VIRGINIA S | 1046 CALLE MESITA BONITA CA 91902 |
| ARAGON-BARKER, VERONIKA | 3969 FARQUHAR AV LOS ALAMITOS CA 90720 |
| ARAGONA, BASIL | 7105 NW  57TH DR TAMARAC FL 33321 |
| ARAGONES, ALICE | 152  CATHERINE ST JOLIET IL 60435 |
| ARAGONES, JENNIFER | 17W730  BUTTERFIELD RD 211 OAK BROOK TERRACE IL 60181 |
| ARAGONES, VIRGILIO | 4736 MERCED AV BALDWIN PARK CA 91706 |
| ARAGUAS, CHRISTIAN | 1807 TENDER CT MOUNT AIRY MD 21771 |
| ARAI, SALLY | 400 N MCCLURG CT 3013 CHICAGO IL 60611 |
| ARAICA, GIOCONDA | 11343 1/2 COLLINS ST NORTH HOLLYWOOD CA 91601 |
| ARAIS, JASMINE | 17243 CITRONIA ST NORTHRIDGE CA 91325 |
| ARAIYO, BEATRIZ | 7900 NW  44TH CT LAUDERHILL FL 33351 |
| ARAIZA JR, HENRY | 6553 TURNERGROVE DR LAKEWOOD CA 90713 |
| ARAIZA, AGAPITO | 621 STANWOOD AV POMONA CA 91767 |
| ARAIZA, ALBA | 1226 3/4 S ARDMORE AV LOS ANGELES CA 90006 |
| ARAIZA, ESPEROZA | 11754 E AVENUE R LITTLEROCK CA 93543 |
| ARAIZA, GUADALUPE | 1909 RONDA DR LOS ANGELES CA 90032 |

| Claim Name | Address Information |
|---|---|
| ARAIZA, JULIA | 705 N ASTELL AV WEST COVINA CA 91790 |
| ARAIZA, KARINA | 5602 SUGAR MAPLE WY FONTANA CA 92336 |
| ARAIZA, M.J & CARMEN | 41 LOS FELIS DR POMONA CA 91766 |
| ARAIZA, MR | 16061 LITTLE BEAVER ST VICTORVILLE CA 92395 |
| ARAIZA, NATALIE R | 6554 DEL PLAYA DR ISLA VISTA CA 93117 |
| ARAIZA, OSCAR | 9116 PICO VISTA RD APT 1 DOWNEY CA 90240 |
| ARAIZA, SARA | 1823 W 34TH PL    1ST CHICAGO IL 60608 |
| ARAJO, JOHN | 1036 MENLO AV APT 303 LOS ANGELES CA 90006 |
| ARAJO, STEVE | 134    TIMBER TRL EAST HARTFORD CT 06118 |
| ARAKAKI, AKIKO | 2540 ELSIENA WY ANAHEIM CA 92806 |
| ARAKAKI, ELLEN | 16821 S RAYMOND AV GARDENA CA 90247 |
| ARAKAKI, KATHLEEN M | 5012 W 137TH ST HAWTHORNE CA 90250 |
| ARAKALIAN, HAZEL | 726 E COLORADO AV APT 36 GLENDORA CA 91740 |
| ARAKAWA, CARL | 2757 MONTEREY ST TORRANCE CA 90503 |
| ARAKAWA, EMILY | 600 LANGSDORF DR APT D11 FULLERTON CA 92831 |
| ARAKELIAN, GARNIK | 1326 N COLUMBUS AV APT 9 GLENDALE CA 91202 |
| ARAKELIAN, LILIT | 7025 WOODMAN AV APT 23 VAN NUYS CA 91405 |
| ARAKELIAN, MARGARET | 1724 PEYTON AV APT F BURBANK CA 91504 |
| ARAKELYAN, GAYANE | 325 MCHENRY RD GLENDALE CA 91206 |
| ARAKERE, VISHNU | 7906    GREEN WALK CT GREENBELT MD 20770 |
| ARAKIYANS, LAVINIA | 620 N LOUISE ST APT 210 GLENDALE CA 91206 |
| ARALAR, SONIA | 9113    BELLEFORTE AVE MORTON GROVE IL 60053 |
| ARALIS, JIM | 1242 W OHIO ST 1E CHICAGO IL 60642 |
| ARALOS, CONNIE | 3575 LEGATO CT POMONA CA 91766 |
| ARAM, GAZELLE | 600 NE   36TH ST # 1108 MIAMI FL 33137 |
| ARAMARK | 7801 POCAHONTAS TRAIL WILLIAMSBURG VA 23185 |
| ARAMBUL, ESTHER | 957 VINELAND AV LA PUENTE CA 91746 |
| ARAMBULA, BIANCA | 512 VETERAN AV APT 408 LOS ANGELES CA 90024 |
| ARAMBULA, CHRISTIAN | 23557 LOS ADORNOS LAGUNA HILLS CA 92656 |
| ARAMBULA, FELIPE | 705 E FLORENCE AV WEST COVINA CA 91790 |
| ARAMBULA, JACK | 9608 ALDRICH ST PICO RIVERA CA 90660 |
| ARAMBULA, JUAN R | 20337 LORNE ST WINNETKA CA 91306 |
| ARAMBULA, MARIA | 5425 DOBBS ST APT 20 LOS ANGELES CA 90032 |
| ARAMBULA, MICHELE | 26516 ESTEBAN MISSION VIEJO CA 92692 |
| ARAMBULA, NORMA | 2090 HERCULES CT SIMI VALLEY CA 93065 |
| ARAMBULA, RUFUGIO | 2801 193RD PL LANSING IL 60438 |
| ARAMBULA, S | 9398 EXETER AV MONTCLAIR CA 91763 |
| ARAMBULA, SALVADOR | 6548 SAN JUAN ST PARAMOUNT CA 90723 |
| ARAMBURO, ANA | 1763 MAIN ST RIVERSIDE CA 92501 |
| ARAMBURO, GLORIA | 4899    SARATOGA RD WEST PALM BCH FL 33415 |
| ARAMBURO, JAY | 17738 SW  20TH ST MIRAMAR FL 33029 |
| ARAMBURU, DIEGO | 500    BELLVIEW AVE WEST CHICAGO IL 60185 |
| ARAMBUSH, ALICE | 301 N RAITT ST SANTA ANA CA 92703 |
| ARAMENBARIZ, JESSIE | 11034 DICKY ST WHITTIER CA 90606 |
| ARAMI, HELEN | 6862 VAN NOORD AV NORTH HOLLYWOOD CA 91605 |
| ARANA, ANTONIO | 19419 FAIRWEATHER ST CANYON COUNTRY CA 91351 |
| ARANA, ELIO | 20237 CEDARCREEK ST CANYON COUNTRY CA 91351 |
| ARANA, GLORIA | 9266 W  ATLANTIC BLVD # 1012 1012 CORAL SPRINGS FL 33071 |
| ARANA, JOSE | 1070 BLAKELY CT POMONA CA 91767 |

| Claim Name | Address Information |
| --- | --- |
| ARANA, JOSE | 1143 TIVOLI LN APT 97 SIMI VALLEY CA 93065 |
| ARANA, LORENA | 6630 INDEPENDENCE AV APT 107 CANOGA PARK CA 91303 |
| ARANA, LUCY | 637 W MANCHESTER BLVD INGLEWOOD CA 90301 |
| ARANA, MARTA | 5867 BARTMUS ST LOS ANGELES CA 90040 |
| ARANA, PABLO | 27329 FAHREN CT APT 102 CANYON COUNTRY CA 91387 |
| ARANA, ROBERT | 271 DUNCAN LOOP W APT 202 DUNEDIN FL 34698 |
| ARANA, S | 143   SALMON BROOK DR GLASTONBURY CT 06033 |
| ARANAS, JULIO | 2915 E 60TH PL APT P HUNTINGTON PARK CA 90255 |
| ARANCIBIA, ANA | 7200 HOLLYWOOD BLVD APT 103 LOS ANGELES CA 90046 |
| ARANCIBIA, CHARLES | 19343 STEFANI AV CERRITOS CA 90703 |
| ARANCIBIA, MOLLY | 1610 NEIL ARMSTRONG ST APT 103 MONTEBELLO CA 90640 |
| ARANCIO, JOE | 2247 LOMA DR HERMOSA BEACH CA 90254 |
| ARAND, LAURAE, DEPAUL | 2350 N CLIFTON AVE 639 CHICAGO IL 60614 |
| ARANDA  AUDELIA | 4927 W DRUMMOND PL CHICAGO IL 60639 |
| ARANDA, AGUEDA | 104   CORTLAND CIR ELMWOOD CT 06110 |
| ARANDA, ALICIA | 25271 PINE CREEK LN WILMINGTON CA 90744 |
| ARANDA, ANOY | 6349 S KILPATRICK AVE CHICAGO IL 60629 |
| ARANDA, CLARA | 11994 GRAHAM ST MORENO VALLEY CA 92553 |
| ARANDA, DEBRA | 1560 TERESA AV COLTON CA 92324 |
| ARANDA, EDWARD | 15752 HOME CT FONTANA CA 92336 |
| ARANDA, ELADIO | 12905 PARTERRE PL PLAINFIELD IL 60585 |
| ARANDA, IRMA | 5750 N SHERIDAN RD 306 CHICAGO IL 60660 |
| ARANDA, IRMA | 5033 W 134TH PL HAWTHORNE CA 90250 |
| ARANDA, ISIDRA | 229 E CLIFTON AV APT 3 ANAHEIM CA 92805 |
| ARANDA, JOSEPH | 2222 ELSINORE ST APT 2 LOS ANGELES CA 90026 |
| ARANDA, LORENSA | 2514 MONTE CARLO DR APT 2514 SANTA ANA CA 92706 |
| ARANDA, LUIS | 667 SOUTHWICK ST SANTA PAULA CA 93060 |
| ARANDA, MICHAEL | 1237 W FULLERTON AVE 416C CHICAGO IL 60614 |
| ARANDA, MOSES | 6600  VALLEY VIEW RD HANOVER PARK IL 60133 |
| ARANDA, MOSES | 567 E LEE DR AZUSA CA 91702 |
| ARANDA, MRS LUCY | 704 HIGH LN APT D REDONDO BEACH CA 90278 |
| ARANDA, NICOLE | 1136 CROWN ST ANAHEIM CA 92801 |
| ARANDA, RODOLFO | 907 N WALNUT LN SCHAUMBURG IL 60194 |
| ARANDA, ROQUEL | 1612 E AVENUE R4 PALMDALE CA 93550 |
| ARANDA, RUBEN | 230 W RAMONA ST APT 1 VENTURA CA 93001 |
| ARANDA, SUSANA | 536 W 5TH ST SAN DIMAS CA 91773 |
| ARANDA, VIRGINIA | 3219 KEATS ST ALHAMBRA CA 91801 |
| ARANDA, ZURI | 1759 N WILTON PL APT 5 LOS ANGELES CA 90028 |
| ARANDELA, HONESTO | 64 N JANE DR 4 ELGIN IL 60123 |
| ARANDELA, RONELA | 2800 SW  22ND AVE # 118 DELRAY BEACH FL 33445 |
| ARANDIA, NORMA | 1120 DEVON PL REDLANDS CA 92374 |
| ARANDT, JOSHUA | 6950 WHITTIER DR APT C SANTA BARBARA CA 93117 |
| ARANGO, CLAUDIA | 434 NE  210TH CIRCLE TER # 201 NORTH MIAMI BEACH FL 33179 |
| ARANGO, FERNANDO | 1350 SE  3RD AVE # 210 DANIA FL 33004 |
| ARANGO, GLORIA | 9656   WYETH CT WEST PALM BCH FL 33414 |
| ARANGO, IVAN | 5300   WASHINGTON ST # T224 T224 HOLLYWOOD FL 33021 |
| ARANGO, MARTA | 664 PENRITH DR LOS ANGELES CA 90023 |
| ARANGO, MYRNA | 5536 SIERRA VISTA AV APT 215 LOS ANGELES CA 90038 |
| ARANGO, PRISCILLA | 10756 LAWLER ST APT 3 LOS ANGELES CA 90034 |

| Claim Name | Address Information |
| --- | --- |
| ARANGUA, LUIS | 626 CHESTNUT AV LOS ANGELES CA 90042 |
| ARANGUREN, ALEXCY | 1820 W ORANGEWOOD AV APT 101 ORANGE CA 92868 |
| ARANGUREN, VERONICA | 3300 SW  116TH PL SOUTH MIAMI FL 33165 |
| ARANOFF, JEROME | 7579   IMPERIAL DR # 402 BOCA RATON FL 33433 |
| ARANOVSKIY, ALEKSANDR | 4308   MAIN ST JUPITER FL 33458 |
| ARANSON, A | 10490 WILSHIRE BLVD APT 1406 LOS ANGELES CA 90024 |
| ARANT, SALLIE | 534   SHERIDAN SQ 3 EVANSTON IL 60202 |
| ARANZUBIA, BEATRIZ | 2339 E 16TH ST NATIONAL CITY CA 91950 |
| ARAOZ, RICK | 7371 WYOMING ST WESTMINSTER CA 92683 |
| ARAPOVIC, S | 2644 LEONA ST FRANKLIN PARK IL 60131 |
| ARAQUE, HILDA | 1718 FAULKNER AV SAN JACINTO CA 92583 |
| ARAQUE, SHARLENE | 21325 LILIUM CT MORENO VALLEY CA 92557 |
| ARAS, MARIA | 975 ROYAL AV SIMI VALLEY CA 93065 |
| ARASH, SADEGHI | 1432 WALNUT AV APT 106 TUSTIN CA 92780 |
| ARASTU, SABIRA | 1853 CORDOVA CIR LA VERNE CA 91750 |
| ARATA, HEATHER | 203 VENETO IRVINE CA 92614 |
| ARATA, LARRY | 5700 TANNER RIDGE AV THOUSAND OAKS CA 91362 |
| ARATA, SULY | 16436 SW  1ST CT PEMBROKE PINES FL 33027 |
| ARATO, ALISE L | 4287 CAMPBELL DR LOS ANGELES CA 90066 |
| ARAUGO, ADRIANA | 1905 DRYDEN LN WEST COVINA CA 91792 |
| ARAUJO, ADRIANA | 1540 YATES AV APT 2 LOS ANGELES CA 90022 |
| ARAUJO, AGUSTIN | 9949 FLORA VISTA ST APT 4 BELLFLOWER CA 90706 |
| ARAUJO, ALESANDREA | 1330 CALIFORNIA AV APT 107 SANTA MONICA CA 90403 |
| ARAUJO, BLANCA | 7346 SHERBORN AV HESPERIA CA 92345 |
| ARAUJO, DEBORA | 23090   POST GARDENS WAY # 316 316 BOCA RATON FL 33433 |
| ARAUJO, ELEREIA | 1637 NE  29TH ST POMPANO BCH FL 33064 |
| ARAUJO, GUILLERMO | 8124 FRIENDS AV WHITTIER CA 90602 |
| ARAUJO, JOSE | 8345  HOWARD AVE MUNSTER IN 46321 |
| ARAUJO, JULIE | 14077 BLUE ASH CT CORONA CA 92880 |
| ARAUJO, LESLIE | 4677 NW  9TH AVE POMPANO BCH FL 33064 |
| ARAUJO, MARIA | 517 ALLEN AV APT A GLENDALE CA 91201 |
| ARAUJO, MARIA C | 15608 DALWOOD AV NORWALK CA 90650 |
| ARAUJO, MARIA E | 921 W 79TH ST LOS ANGELES CA 90044 |
| ARAUJO, MARTA | 1500 E SAN RAFAEL DR APT 13 PALM SPRINGS CA 92262 |
| ARAUJO, RAMIRO | 2640 W HOMER ST CHICAGO IL 60647 |
| ARAUJO, ROBERT | 9665 KRUSE RD PICO RIVERA CA 90660 |
| ARAUJO, ROBERT | 360 E FIR AV OXNARD CA 93033 |
| ARAUJO, SAL | 13201 WEST DR DESERT HOT SPRINGS CA 92240 |
| ARAUJO-WILSON, LINDA | 3194 LIME ST RIVERSIDE CA 92501 |
| ARAUMI, SIYA | 3639 E 2ND ST APT 305 LONG BEACH CA 90803 |
| ARAUZ, EVELYNN | 7025 MYRRH ST PARAMOUNT CA 90723 |
| ARAUZ, KARENA | 1100 W GLENDON WY APT 12 ALHAMBRA CA 91803 |
| ARAVA, LINDA | 3059 MT. VIEW DR LAGUNA BEACH CA 92651 |
| ARAVE, JIM | 4388 CLAIREMONT MESA BLVD APT 108 SAN DIEGO CA 92117 |
| ARAVE, LAURA | 1821 CABALLERO ST SIMI VALLEY CA 93065 |
| ARAVE, LESLIE | 5878 FASLEY AV SIMI VALLEY CA 93063 |
| ARAVIMD, PILLAI | 363  GERI LN DES PLAINES IL 60016 |
| ARAVINDA, K | 16446 STOWERS AV CERRITOS CA 90703 |
| ARAVJO, FRANK | 12001 KATHY LN GARDEN GROVE CA 92840 |

| Claim Name | Address Information |
|---|---|
| ARAVOSIS, CATHERINE | 4 WHEATON CTR 202 WHEATON IL 60187 |
| ARAW, AARON A | 116 N CRAIG AV APT 3 PASADENA CA 91107 |
| ARAW, LYNNE | 6721 DUCHESS DR WHITTIER CA 90606 |
| ARAWJO, KEVIN | 1927 WINDSOR PL BETHLEHEM PA 18017 |
| ARAYA ALEX | 5900 NE  2ND TER FORT LAUDERDALE FL 33334 |
| ARAYA, ANA | 1253   SEAGRAPE CIR WESTON FL 33326 |
| ARAYA, GILBERT | 8045 GOLDEN AV APT SP G2 PARAMOUNT CA 90723 |
| ARAYA, JESSICA | 2114 N LINCOLN ST BURBANK CA 91504 |
| ARAYA, LUISA | 16643 SUPERIOR ST NORTH HILLS CA 91343 |
| ARAYA, MARYANNE | 8045 GOLDEN AV APT G2 PARAMOUNT CA 90723 |
| ARAYA, NANCY | 3251 W 134TH PL HAWTHORNE CA 90250 |
| ARAYATA, J.R. | 1456 E BACH ST CARSON CA 90745 |
| ARAYC, GEORGETTE | 404   COLUMBUS PKWY HOLLYWOOD FL 33021 |
| ARAYO, CHRISTINA | 6203 NORWALK BLVD WHITTIER CA 90606 |
| ARAYO, EDWARDO | 2713 S SPRINGFIELD AVE 2 CHICAGO IL 60623 |
| ARAZAN, JOHN | 150 LINDEN AVE LAKE FOREST IL 60045 |
| ARAZATE, GERARDO | 907 N FRIES AV APT 2 WILMINGTON CA 90744 |
| ARBA, LUIS | 2417  NEW ERA RD 37 MURPHYSBORO IL 62966 |
| ARBAB, MERSEDEH | 430   JEFFERSON DR # 305 DEERFIELD BCH FL 33442 |
| ARBALLO, TERESE | 13573 FAIRBANKS PL CHINO CA 91710 |
| ARBEARY, ANTHONY | 1100 NW  23RD TER FORT LAUDERDALE FL 33311 |
| ARBEEN, ROBIN | 567 CARDINAL AVE OSWEGO IL 60543 |
| ARBEENY, DEBORAH | 2465 NE  14TH AVE POMPANO BCH FL 33064 |
| ARBEITMAN, STEVE | 7629   LONDON LN BOCA RATON FL 33433 |
| ARBELAEZ, BILL | 9453 KILIMANJARO RD COLUMBIA MD 21045 |
| ARBELAEZ, MARIO | 5027 RUBIO AV ENCINO CA 91436 |
| ARBELAIZ, GUADELOPE | 10610   WASHINGTON ST # 305 PEMBROKE PINES FL 33025 |
| ARBER, AMIHADAR | 6166 N SHERIDAN RD 16B CHICAGO IL 60660 |
| ARBETMAN, MARILYN | 4178 PRADO DE LA PUMA CALABASAS CA 91302 |
| ARBIA, NICHOLAS | 1650 NW  18TH AVE # 103 DELRAY BEACH FL 33445 |
| ARBIB, JACK | 16167 ROYAL OAK RD ENCINO CA 91436 |
| ARBISO, ARNOLD | 11811 LOS ALISOS CIR APT 21 NORWALK CA 90650 |
| ARBITMAN, MARCY | 319   DEMPSTER ST 208 EVANSTON IL 60201 |
| ARBIZU, ANDREA | 2631   REGALIA WAY COOPER CITY FL 33026 |
| ARBOE, AIMEE | 110 E KENDALL DR YORKVILLE IL 60560 |
| ARBOE, LYN | 367   SOUTHBURY CT 1B SCHAUMBURG IL 60193 |
| ARBOINE, MAJILIN | 13705 SUNKIST DR APT 30 LA PUENTE CA 91746 |
| ARBOLEDA, GEORGE | 30250 CEDAR OAK LN CASTAIC CA 91384 |
| ARBOLEDA, LIZ | 13260 VIEJO CIR VICTORVILLE CA 92392 |
| ARBONA, LILIA | 14802 OTSEGO ST SHERMAN OAKS CA 91403 |
| ARBONEAUX, PATRICIA D | 79 PARK HILL  CIR NEWPORT NEWS VA 23602 |
| ARBOSCELLO, ALICIA | 45   CHAPIN AVE ROCKY HILL CT 06067 |
| ARBOUR, CRAIG & KRISTEN | 1080 W 7TH ST APT 81 UPLAND CA 91786 |
| ARBOUR, NORMAN | 6549   PAUL MAR DR LANTANA FL 33462 |
| ARBQUH, RONALD | 32237 YUCAIPA BLVD YUCAIPA CA 92399 |
| ARBUCKLE, JACQUELINE | 1052 VIA BARON NEWBURY PARK CA 91320 |
| ARBUCKLE, JAMES | 20005 N  HIGHWAY27 ST # 690 CLERMONT FL 34711 |
| ARBUCKLE, KERRY | 710 NORMAL AV NORMAL IL 61761 |
| ARBULANTE, ELTON | 19 ROCKY CREEK LN LAGUNA HILLS CA 92653 |

| Claim Name | Address Information |
|---|---|
| ARBURY, ALBERT | 633   JAYBEE AVE DAVENPORT FL 33897 |
| ARBUS, JOSEF | 6705   VIA ROMA DELRAY BEACH FL 33446 |
| ARBUTHNOT, TERRI | P.O. BOX 900956 PALMDALE CA 93590 |
| ARBUTRON, BRYAN | 2480   ONEIDA LN NAPERVILLE IL 60563 |
| ARC OF BALTIMORE | 6151 METRO DR BALTIMORE MD 21215 |
| ARC STUDIO, EMILY BOGONGIS | 760 PILOT HOUSE   DR A NEWPORT NEWS VA 23606 |
| ARC-VC, ERIC | 5103 WALKER ST VENTURA CA 93003 |
| ARCADIO, MIRISA | 2512 W WHITTIER BLVD APT 6 LA HABRA CA 90631 |
| ARCAH-BAIDOO, ABIGAL | 6326 SECURITY BLVD 205 BALTIMORE MD 21207 |
| ARCALAS, RONALD | 2764 SW  179TH TER MIRAMAR FL 33029 |
| ARCARA, JOSEPH | 10477 SW  49TH PL COOPER CITY FL 33328 |
| ARCARI, ALKA | 201 CLARK HILL RD EAST HAMPTON CT 06424-1918 |
| ARCARI, JOSEPH | 171 LINCOLN ST NEW BRITAIN CT 06052-1217 |
| ARCARO, JAMES | 115  MAJESTIC DR LOMBARD IL 60148 |
| ARCE JR., ABRAHAM | 2624 W WEST VIEW ST LOS ANGELES CA 90016 |
| ARCE LARRETA, FERNANDO | 1130 N DEARBORN ST 901 CHICAGO IL 60610 |
| ARCE, AMY | 101 S SWEETZER AV APT 203 LOS ANGELES CA 90048 |
| ARCE, ANA | 11239 SUMMERSIDE DR RANCHO CUCAMONGA CA 91737 |
| ARCE, ANTONIA | 941 N VIRGINIA AV APT AV COVINA CA 91722 |
| ARCE, ASHLEY | 3573 FORT MEADE RD 510 LAUREL MD 20724 |
| ARCE, CARLOS | 1468 PIEDMONT LN REDLANDS CA 92373 |
| ARCE, DAVID | 2916 S LAS MARIAS AV HACIENDA HEIGHTS CA 91745 |
| ARCE, ERNESTO | 542 N SUNSET AV AZUSA CA 91702 |
| ARCE, GEOVANNA | 11192 EUCLID ST GARDEN GROVE CA 92840 |
| ARCE, JAIME | 1425 1/2 MALTMAN AV LOS ANGELES CA 90026 |
| ARCE, JENNIFER | 2715 COMMODORE ST LOS ANGELES CA 90032 |
| ARCE, JENNY | 6145 PEGASUS DR APT 6 RIVERSIDE CA 92503 |
| ARCE, JESUS | 12961 EUSTACE ST PACOIMA CA 91331 |
| ARCE, JOHANA | 5381 CAPARY RD RIVERSIDE CA 92509 |
| ARCE, JOHN | 601 E PROSPECT AVE 2B MOUNT PROSPECT IL 60056 |
| ARCE, JOHN | 74 WOODLEAF IRVINE CA 92614 |
| ARCE, KARINA | 15125 VIRGINIA AV PARAMOUNT CA 90723 |
| ARCE, KRISTINA | 604 ESTANCIA IRVINE CA 92602 |
| ARCE, LEONER | 1331 DE NEVE LN APT 29 LOS ANGELES CA 90033 |
| ARCE, MARIA | 2507 N LINDER AVE CHICAGO IL 60639 |
| ARCE, MARTA | 6701 DREXEL AV LOS ANGELES CA 90048 |
| ARCE, MELISA | 720 W GORDON TER    7E CHICAGO IL 60613 |
| ARCE, MS CHERYL | 6357 ST LOUIS AV LONG BEACH CA 90805 |
| ARCE, NANCY | 6325 HAMILTON CT CHINO CA 91710 |
| ARCE, ONEIL | 450 N 5TH ST PORT HUENEME CA 93041 |
| ARCE, OSCAR & MARIA | 3730 LEEWARD WY APT 9 OXNARD CA 93035 |
| ARCE, RACHEL | 8035 REVERE DR MCDONOUGH GA 30252 |
| ARCE, ROBERTO | 3565 W BELDEN AVE 1 CHICAGO IL 60647 |
| ARCE, ROSA | 945 N YORK ST ELMHURST IL 60126 |
| ARCE, SUSAN | 528 WATERS EDGE   DR B NEWPORT NEWS VA 23606 |
| ARCE, VIRGINIA | 460 W DORAN ST APT 224 GLENDALE CA 91203 |
| ARCE, WILLIAM | 1338 W JEFFERSON BLVD LOS ANGELES CA 90007 |
| ARCE, YOHANA | 149 N ALEXANDRIA AV APT E LOS ANGELES CA 90004 |
| ARCE, YVONNE | 1435 ROLLINGWOOD ST BEAUMONT CA 92223 |

| Claim Name | Address Information |
|---|---|
| ARCECI, ROBERT | 5315 SAINT ALBANS WAY BALTIMORE MD 21212 |
| ARCEGARCIA, ALEXANDER | 5388   GRAND PARK PL BOCA RATON FL 33486 |
| ARCELLA, ANA | 3 SW  7TH AVE DANIA FL 33004 |
| ARCELLE, ZACHARY | 314 E GLEN PARK AVE GRIFFITH IN 46319 |
| ARCEMONT, JOE | 11 MARBLEHEAD PL LAGUNA NIGUEL CA 92677 |
| ARCENAUX, MARIA | 2680 S MAIN ST APT 209 CORONA CA 92882 |
| ARCENEAUX, ALGENA | 17310  LOWELL AVE HAZEL CREST IL 60429 |
| ARCENEAUX, EDGAR | 339 SIERRA MADRE VILLA AV PASADENA CA 91107 |
| ARCENEAUX, WHITNEY | 4543 DON RICARDO DR LOS ANGELES CA 90008 |
| ARCENO, LANI | 7317 SEPULVEDA BLVD APT 113 VAN NUYS CA 91405 |
| ARCENTALES, E.B. | 209   AVILA RD WEST PALM BCH FL 33405 |
| ARCEO, ARTURO | 19148 KITTRIDGE ST RESEDA CA 91335 |
| ARCEO, CANDELARIA | 139 N HOLLY ST ORANGE CA 92868 |
| ARCEO, FELICITAS | 8583  BELLER CT DARIEN IL 60561 |
| ARCEO, JAY | 8931  MARION AVE MORTON GROVE IL 60053 |
| ARCEO, LIZ | 16779 MULVANE ST LA PUENTE CA 91744 |
| ARCEO, MICHELLE | 1136 BAIN AV DIAMOND BAR CA 91789 |
| ARCEO, MONIQUE | 10125 HUNT AV SOUTH GATE CA 90280 |
| ARCEO, ROBERT | 23659 GOLDEN SPRINGS DR APT F3 DIAMOND BAR CA 91765 |
| ARCH | 3711 W STEEPLECHASE  WAY B WILLIAMSBURG VA 23188 |
| ARCH, MS DARLENE | 1815 W 47TH ST LOS ANGELES CA 90062 |
| ARCHACKI, ELEANORE | 6401 W BERTEAU AVE    501 CHICAGO IL 60634 |
| ARCHACKI, RONALD | 2627 NE  10TH AVE WILTON MANORS FL 33334 |
| ARCHALETA, MICHAEL | 3179 SAN FRANCISCO AV LONG BEACH CA 90806 |
| ARCHAMBALT, LOUIS | 1200   HIBISCUS AVE # 1807 POMPANO BCH FL 33062 |
| ARCHAMBAULT INS CO | PO BOX C CHESTER CT 06412-0362 |
| ARCHAMBAULT, GEORGE | 89 JOYCE CT GLEN ELLYN IL 60137 |
| ARCHAMBAULT, JEFFREY | 505 SADDLEBACK TRL MOUNT AIRY MD 21771 |
| ARCHAMBAULT, MELISSA | 4170   BEAR LAKES CT # 308 WEST PALM BCH FL 33409 |
| ARCHAMBAULT, TELLA | 538 S OAKLAND AV APT 201 PASADENA CA 91101 |
| ARCHAMBO, CAROLE | 727   HELEN ST MOUNT DORA FL 32757 |
| ARCHANGELL, STACIA | 460   BREWSTER RD BRISTOL CT 06010 |
| ARCHARD, JIM | 7160 SW  8TH CT PLANTATION FL 33317 |
| ARCHBOLD, MELINDA S. | 1061 HALES DR TWENTYNINE PALMS CA 92277 |
| ARCHBOLD, ROBERT | 3503 GREEN BAY RD 207 NORTH CHICAGO IL 60064 |
| ARCHE, RICHARD | 609 N DWYER DR APT DR ANAHEIM CA 92801 |
| ARCHER INTERNATIONAL AD | 175 E DELAWARE PL 8702 CHICAGO IL 60611 |
| ARCHER ZULIECA | 815 NW  48TH ST MIAMI FL 33127 |
| ARCHER, ALICIA T | 1620 S  OCEAN DR FORT LAUDERDALE FL 33316 |
| ARCHER, ANGELA | 12444 MESA ST VICTORVILLE CA 92392 |
| ARCHER, BRENDA | 17531 NW  11TH AVE NORTH MIAMI FL 33169 |
| ARCHER, CAROL | 1407 ROBINSON  RD STONY CREEK VA 23882 |
| ARCHER, CATHY | 20863   SONRISA WAY BOCA RATON FL 33433 |
| ARCHER, CHARLES | 3316  GOVERNOR HOWARD DR ELLICOTT CITY MD 21043 |
| ARCHER, DAN | 7135   GOLDEN VIEW PL LAKE WORTH FL 33467 |
| ARCHER, DAVIA | 248 KATHANN DR APT B NEWPORT NEWS VA 23605 |
| ARCHER, DAVID | 2604 W 156TH ST HARVEY IL 60426 |
| ARCHER, DONALD | 113 163RD ST CALUMET CITY IL 60409 |
| ARCHER, ELIXES | 2326 NW  52ND AVE LAUDERHILL FL 33313 |

| Claim Name | Address Information |
|---|---|
| ARCHER, FRED | 8400 NW  80TH CT TAMARAC FL 33321 |
| ARCHER, GREGORY | 825   CENTER ST # D40 JUPITER FL 33458 |
| ARCHER, GRETCHEN | 3024 N NAGLE AVE CHICAGO IL 60634 |
| ARCHER, JAY | 130 FRANKLIN CT GLENDALE CA 91205 |
| ARCHER, JIM | 21111 DEL ORO RD APPLE VALLEY CA 92308 |
| ARCHER, JOHN | 601 N HART PL FULLERTON CA 92831 |
| ARCHER, JULIE | 25 CINNAMON TEAL ALISO VIEJO CA 92656 |
| ARCHER, KEVIN | 11215 SW  59TH ST COOPER CITY FL 33330 |
| ARCHER, M H | 12671 MAGNOLIA DR MORENO VALLEY CA 92555 |
| ARCHER, MARTA | 125  DUPEE PL WILMETTE IL 60091 |
| ARCHER, MICHEAL | 2848 N CHRISTIANA AVE 2N CHICAGO IL 60618 |
| ARCHER, MIKE | 4918 FREDERICK AV LA CRESCENTA CA 91214 |
| ARCHER, MILDRED | 2535  HARBOR DR 2 JOLIET IL 60431 |
| ARCHER, PAIGE | 917 SHOWALTER  RD YORKTOWN VA 23692 |
| ARCHER, PATSY | 11841 WEMBLEY RD ROSSMOOR CA 90720 |
| ARCHER, REBECCA | 1170 TRURO AVE APT 12 HAWTHORNE CA 90250 |
| ARCHER, RON | 3428    DEER CREEK ALBA WAY DEERFIELD BCH FL 33442 |
| ARCHER, RUTH M | 32538 MISSION TRL LAKE ELSINORE CA 92530 |
| ARCHER, STEPHANIE | 2041 RIDGEVIEW AV LOS ANGELES CA 90041 |
| ARCHER, STEVE | 157  STEAMBOAT DR GILBERTS IL 60136 |
| ARCHER, T. | 2740 S  OAKLAND FOREST DR # 1502 OAKLAND PARK FL 33309 |
| ARCHER, TIM | 23750 SPRUCE MEADOW CT VALENCIA CA 91354 |
| ARCHER, TODD | 402  BALLARD DR ALGONQUIN IL 60102 |
| ARCHER, VIOLET | 98   PEMBROKE ST HARTFORD CT 06112 |
| ARCHEY, JIM | 1417 CALVERT RD CHESTER MD 21619 |
| ARCHIAS, ANN | 339 DODSON ST GENEVA IL 60134 |
| ARCHIBALD, BEVERLY | 1281 TARRYGLEN LN SAN DIMAS CA 91773 |
| ARCHIBALD, CHAD | 952  VETERANS LN CROWN POINT IN 46307 |
| ARCHIBALD, EVERETT | 30   HATHEWAY RD ELLINGTON CT 06029 |
| ARCHIBALD, IRM | 1731 N MOODY AVE HSE CHICAGO IL 60639 |
| ARCHIBALD, J. | 2871 N  OCEAN BLVD # R650 BOCA RATON FL 33431 |
| ARCHIBALD, LINDA | 7413 ALTA VISTA LA VERNE CA 91750 |
| ARCHIBALD, MICHEAL | 7661 WOODPARK LN 302 COLUMBIA MD 21046 |
| ARCHIBALD, PERRY JAMES  969758 | 33123 OIL WELL RD  # 63202L PUNTA GORDA FL 33955 |
| ARCHIBALD, STEPHANIE | 27803 ALDER GLEN CIR VALENCIA CA 91354 |
| ARCHICK, SHIRLEY | 12 HEMLOCK RD SOUTHINGTON CT 06489-1467 |
| ARCHIE HOLTGREWE, BLANCHE FARINELLA & | 78694 COMO CT LA QUINTA CA 92253 |
| ARCHIE, DAVID | 8741  CENTRAL PARK AVE SKOKIE IL 60076 |
| ARCHIE, DUNACAN | 1241   AUGUSTINE DR LADY LAKE FL 32159 |
| ARCHIE, PATRICIA | 17281 MCFADDEN AV APT G TUSTIN CA 92780 |
| ARCHIE, THELMA | 1349 W 97TH PL CHICAGO IL 60643 |
| ARCHIE, TIFFANY | 1923 PELORUS AV SEAL BEACH CA 90740 |
| ARCHIE, TIMOTHY | 4467 TEXAS ST APT 4 SAN DIEGO CA 92116 |
| ARCHIGA, ROSANNA | 3977 PIERCE ST APT 415 RIVERSIDE CA 92505 |
| ARCHILA, CARLOS | 1011 CAMBRIDGE DR GRAYSLAKE IL 60030 |
| ARCHILA, JEREMIAS | 2514 BRODERICK AV DUARTE CA 91010 |
| ARCHILA, MIRNA | 4557 ST ELMO DR LOS ANGELES CA 90019 |
| ARCHILA, SONIA | 321 N AVENUE 52 LOS ANGELES CA 90042 |
| ARCHILBALD, JOE | 1401 BELT ST BALTIMORE MD 21230 |

| Claim Name | Address Information |
|---|---|
| ARCHILLA, ELSIE | 7647    SOUTHAMPTON TER # D316 TAMARAC FL 33321 |
| ARCHIPOFF, T W | 5819    TARAWOOD DR ORLANDO FL 32819 |
| ARCHUELTA, DEBY | 569 E NUBIA ST COVINA CA 91722 |
| ARCHULETA, DANIEL R | 12011 ROSWELL AV CHINO CA 91710 |
| ARCHULETA, JAYNE L | 25665 CROSS CREEK DR APT 42B YORBA LINDA CA 92887 |
| ARCHULETA, JEANNE | 1400 GIBSONWOOD RD BALTIMORE MD 21228 |
| ARCHULETA, JOSHUA | 10065 DE SOTO AV APT 107 CHATSWORTH CA 91311 |
| ARCHULETA, LISA | 305 S SUNSET AV AZUSA CA 91702 |
| ARCHULETA, MIKE | 10323 S GREEN BAY AVE CHICAGO IL 60617 |
| ARCHULETA, P | 2362 253RD ST LOMITA CA 90717 |
| ARCHULETTA, A | 1384 ROXBOROUGH DR PLACENTIA CA 92870 |
| ARCHULETTA, ELIVIN | 2538 E 109TH ST CHICAGO IL 60617 |
| ARCHULETTA, KELLY | 2867 LA VISTA AV CORONA CA 92879 |
| ARCHULETTA, LAURA | 1323 W 27TH DR SAN PEDRO CA 90731 |
| ARCHUNDE, JOSH | 833 W 20TH ST UPLAND CA 91784 |
| ARCIA, LISA | 8110    WESTMINSTER ABBEY BLVD ORLANDO FL 32835 |
| ARCIAGA, ARWIN | 21313 FRIES AV CARSON CA 90745 |
| ARCIAGA, FELICITAS | 157 W 233RD ST CARSON CA 90745 |
| ARCIAGA, GABRIELA | 6674 SUMMERSTONE CT ALTA LOMA CA 91701 |
| ARCIAGA, SHARI | 6142 KYLE LEAF CT ELKRIDGE MD 21075 |
| ARCIERI, MIA | 1577    RAYMOND DR 103 NAPERVILLE IL 60563 |
| ARCIGA, ANNETTE, UIC | 4328 S MOZART ST CHICAGO IL 60632 |
| ARCILA, PAUL | 3604 N MADILL AV COVINA CA 91724 |
| ARCILIO, PERALES | 7524    HIDDEN HOLLOW DR ORLANDO FL 32822 |
| ARCINIEAS, LIZETTE | 1137 NW    55TH ST MIAMI FL 33127 |
| ARCINIEGA, ANA | 726 E 138TH ST LOS ANGELES CA 90059 |
| ARCINIEGA, ARTHUR | 112 N NICHOLSON AV APT A MONTEREY PARK CA 91755 |
| ARCINIEGA, MARVIN | 5150 FOSTORIA ST CUDAHY CA 90201 |
| ARCINIEGA, MAX | 1317 S SPRUCE ST MONTEBELLO CA 90640 |
| ARCINIEGA, RAMIRO | 31431 ARROW POINT DR CASTAIC CA 91384 |
| ARCINIEGA, ROBERTO | 505    WILLIAM ST RIVER FOREST IL 60305 |
| ARCINIEGA, S. | 11856 CREWE ST NORWALK CA 90650 |
| ARCO, JACKY | 686 HENNIPEN ST POMONA CA 91768 |
| ARCO, KAREN | 16311 BALLINGER ST NORTH HILLS CA 91343 |
| ARCOLEO, E. | 9040    PINE SPRINGS DR BOCA RATON FL 33428 |
| ARCOMONE, KEITH | 4750    BETELNUT ST BOCA RATON FL 33428 |
| ARCOMONE, LILLY | 2222 S GOEBBERT RD 153 ARLINGTON HEIGHTS IL 60005 |
| ARCOS, FRANCISCO | 4758 GRAPE ST PICO RIVERA CA 90660 |
| ARCOS, LETISHA | 20734 COMO ST WILDOMAR CA 92595 |
| ARCOS, STEVE | 1138 9TH ST APT J SANTA MONICA CA 90403 |
| ARCOURT BRACE & CO | OFFICE M 15 E 26TH ST NEW YORK NY 10010 |
| ARCURI, ANTOINETTE | 17726    RHODE ISLAND CT ORLAND PARK IL 60467 |
| ARCURI, DONALD | 2600    DIANA DR # 218 HALLANDALE FL 33009 |
| ARCURI, JUDY | 1341 NW    65TH WAY PEMBROKE PINES FL 33024 |
| ARCURI,ROSE | 16836 SW   1ST PL PEMBROKE PINES FL 33027 |
| ARCUS, LAWRENCE | 913 S COLFAX AVE ELMHURST IL 60126 |
| ARCVALO JOSE | 3777 NW    78TH AVE # 13G HOLLYWOOD FL 33024 |
| ARCZYNSKI, WAYNE | 7328 GARDENVIEW DR ELKRIDGE MD 21075 |
| ARD, CHRISTOPHER | 1229 N LOUISE ST GLENDALE CA 91207 |

| Claim Name | Address Information |
|---|---|
| ARD, JAMES | 16640  PAULINA ST MARKHAM IL 60428 |
| ARD, WENDY | 3503 BENDIGO DR RANCHO PALOS VERDES CA 90275 |
| ARDAJI, PAUL | 5286   PARK PLACE CIR BOCA RATON FL 33486 |
| ARDECRRON, CAMILA | 4640 SW  28TH ST HOLLYWOOD FL 33023 |
| ARDEHALI, SHIDA | 41 EL PRISMA RCHO SANTA MARGARITA CA 92688 |
| ARDELEAN, TERESA | 7201 POPPETT DR HIGHLAND CA 92346 |
| ARDELEANU, CHRIS | 73 ROCKVIEW DR IRVINE CA 92612 |
| ARDELEANU, STEFANIA | 1731 W AINSLIE ST 2 CHICAGO IL 60640 |
| ARDELL, HOLMES | 4855   COUNTY ROAD 146  # 44 WILDWOOD FL 34785 |
| ARDELSAN, SORIN | 3768 W  COQUINA WAY WESTON FL 33332 |
| ARDEN KRISTIN, JAIRI GONZALEZ | 10610 HORTON AV DOWNEY CA 90241 |
| ARDEN REALTY, WESTWOOD TERRECE | 16000 VENTURA BLVD APT S-700 ENCINO CA 91436 |
| ARDEN, DANE | 9062   DUPONT PL WEST PALM BCH FL 33414 |
| ARDEN, GILLUND | 517   JUNIPER WAY TAVARES FL 32778 |
| ARDEN, JANNI | 3309 E CHAPMAN AV APT 110 ORANGE CA 92869 |
| ARDEN, PETE | 1351 N FORMOSA AV LOS ANGELES CA 90046 |
| ARDEN, PIAZZA | 146 N  WEATHERSFIELD AVE # N ALTAMONTE SPRINGS FL 32714 |
| ARDEN, REALTY | 970 W 190TH ST APT STE340 TORRANCE CA 90502 |
| ARDEN, STEVEN | 832  TYLERTON CIR GRAYSLAKE IL 60030 |
| ARDEN, SYLVIA | 4322 SIERRA VISTA SAN DIEGO CA 92103 |
| ARDENAS, AMANDA | 1589 EDMUND ST SIMI VALLEY CA 93065 |
| ARDESTONI, ABRAHAM | 5700 WILKINSON AV VALLEY VILLAGE CA 91607 |
| ARDEVELA, SANTIAGO | 2433 LONAI CIR CORONA CA 92879 |
| ARDI, NORBERT | 1400 SW  124TH TER # 314 PEMBROKE PINES FL 33027 |
| ARDI, THELMA | 2043 SW  15TH ST # 206 DEERFIELD BCH FL 33442 |
| ARDIENTE, MARITE | 4448 LAPLATA AVE BALTIMORE MD 21211 |
| ARDILA, CLARA | 7997 W  COUNTRY CLUB BLVD BOCA RATON FL 33487 |
| ARDILA, INEZ | 3437 W FLORENCE AV APT 9 LOS ANGELES CA 90043 |
| ARDING, RYAN | 2239 FLORENCITA DR APT B MONTROSE CA 91020 |
| ARDIRE, JAMES | 1420   ATLANTIC SHORES BLVD # 236 HALLANDALE FL 33009 |
| ARDIS, BRUCE | 8417  FREEDOM CT COLUMBIA MD 21045 |
| ARDIS, DANIEL | 602  IVARENE CT 1D CARPENTERSVILLE IL 60110 |
| ARDIS, F C | 325 FERGUSON  BND YORKTOWN VA 23693 |
| ARDITO, CAROLANN | 15781   TANGELO BLVD WEST PALM BCH FL 33412 |
| ARDITO, ERIC | 21391   TOWN LAKES DR # 122 BOCA RATON FL 33486 |
| ARDITO, JO | 527  23RD AVE BELLWOOD IL 60104 |
| ARDITO, THOMAS | 2101 S  OCEAN DR # 1005 1005 HOLLYWOOD FL 33019 |
| ARDITO, VINCENT | 2400 W TALCOTT RD 228 PARK RIDGE IL 60068 |
| ARDIZZOLA, ANGELA | 3720 NE  16TH TER POMPANO BCH FL 33064 |
| ARDIZZONE, DANIELA | 650 INDIANA AV VENICE CA 90291 |
| ARDIZZONE, JEANNETTE | 1518 N MAPLE AVE LA GRANGE PARK IL 60526 |
| ARDIZZONE, JOHN M | 19909  CRESCENT AVE LYNWOOD IL 60411 |
| ARDIZZONE, PHILLIS | 110 QUEENS XING WILLIAMSBURG VA 23185 |
| ARDLE, DORIS | 195 SUNSET TER PALMERTON PA 18071 |
| ARDLEY, ANDREA | 20 RIVERSTONE IRVINE CA 92606 |
| ARDO, MARK & JENNIFER | 3238   PIERCE ST HOLLYWOOD FL 33021 |
| ARDON, ALFREDO | 4335 W 105TH ST INGLEWOOD CA 90304 |
| ARDON, ANA | 1635 N NORMANDIE AV APT 34 LOS ANGELES CA 90027 |
| ARDON, CARDINA | 1230 W CAMERON AV APT 158 WEST COVINA CA 91790 |

| Claim Name | Address Information |
|---|---|
| ARDON, SANDRA | 8461 TOWNE AV LOS ANGELES CA 90003 |
| ARDRIANO, CHERYL | 8240 MONDAVI PL RANCHO CUCAMONGA CA 91730 |
| ARDS, NATHANIEL | 13196 COMPASS  WAY CARROLLTON VA 23314 |
| ARDSON, BEVERLY | 7351  BRIARWOOD AVE C HANOVER PARK IL 60133 |
| ARDUIN, DONNA | 1601 SW  5TH PL FORT LAUDERDALE FL 33312 |
| ARDULLA, MEDEENA | 635 GAYLEY AV APT 416 LOS ANGELES CA 90024 |
| ARDUSER, DON | 47   VILLAGE LN WINDSOR CT 06095 |
| ARDY*, ADRIANA | 1350 MIDVALE AV APT 103 LOS ANGELES CA 90024 |
| AREABE, TAYO | 5917 N KENMORE AVE 323 CHICAGO IL 60660 |
| AREARO, SCOTT | 2745  WEEPING WILLOW DR C LISLE IL 60532 |
| AREAS, ERVIN (NIE) | 1721 SW  84TH TER MIRAMAR FL 33025 |
| AREAS, OLIVIA | 14547 S SHORT ST POSEN IL 60469 |
| AREBALO, LUIS | 2650 1/2 CLOVERDALE AV LOS ANGELES CA 90016 |
| AREBALO, RICHARD | 14840 ANOLA ST WHITTIER CA 90604 |
| AREBALO, TIRZA | 4218 3/4 S NORMANDIE AV LOS ANGELES CA 90037 |
| AREBSLO, JUAN | 2060  CORAL AVE AURORA IL 60506 |
| ARECHIGA, DIANA | 3712 E 54TH ST MAYWOOD CA 90270 |
| ARECHIGA, IRMA | 1625 W 222ND ST TORRANCE CA 90501 |
| ARECHIGA, JOHN | 1569 DONALDSON ST LOS ANGELES CA 90026 |
| ARECHIGA, MARIO | 1318 E DUNSLOW LN LOCKPORT IL 60441 |
| AREDONDO, ELODIA | 1124 FEDORA ST LOS ANGELES CA 90006 |
| AREDONDO, LEOPOLDO | 441 LA SEDA RD LA PUENTE CA 91744 |
| AREENIUS, TIM | 2017  GRAYHAWK DR AURORA IL 60503 |
| AREGBESOLA, IBUK-BISOYE | 512  PALACE CT SCHAUMBURG IL 60194 |
| AREGOOD, CAROL | 376   TAYLOR ST # IN-LAW VERNON CT 06066 |
| AREIAS, PAT | 10120 EDDY RD CARMEL CA 93923 |
| AREIZAGA, MICHAEL | 1865 SHERMAN AVE 330 EVANSTON IL 60201 |
| AREIZAGA, RAQUEL | 12042 LAMANDA ST APT 8 LOS ANGELES CA 90066 |
| AREL, ANDRE | 2718   GRANT ST HOLLYWOOD FL 33020 |
| AREL, LARRY | 241 CHERRY BROOK RD CANTON CT 06019-4508 |
| AREL, LAURIE | 105   LANGFORD LN EAST HARTFORD CT 06118 |
| AREL, ROBERT | 2695 KINGSDALE DR DELTONA FL 32738 |
| ARELLA, MADELIN | 4356 SW  132ND WAY PEMBROKE PINES FL 33027 |
| ARELLAN, ABIGAIL | 10549 GREENACRE DR RANCHO CUCAMONGA CA 91730 |
| ARELLANES, ANGELICA | 7240 WINTHROP WAY 2 DOWNERS GROVE IL 60516 |
| ARELLANES, JACOB | 254 S AVENUE 24 APT 9 LOS ANGELES CA 90031 |
| ARELLANES, RAYMOND | 4124 MARINE AV LAWNDALE CA 90260 |
| ARELLANES, SOCORO | 400 S GRAMERCY PL APT 220 LOS ANGELES CA 90020 |
| ARELLANO, ADELA | 713 MANSFIELD DR CLAREMONT CA 91711 |
| ARELLANO, AGUSTIN | 9326 BEACH ST LOS ANGELES CA 90002 |
| ARELLANO, ALBERTO | 16736 SAM GERRY DR LA PUENTE CA 91744 |
| ARELLANO, ALEJANDRO | 409 S RAYNOR AVE JOLIET IL 60436 |
| ARELLANO, ALEXANDER | 8833 MISSION DR APT 12 ROSEMEAD CA 91770 |
| ARELLANO, ALFREDO | 648 FERRIS AV LOS ANGELES CA 90022 |
| ARELLANO, ANNA MARIE | 3234 E SHEPHERD DR CAMARILLO CA 93010 |
| ARELLANO, ANTOINETTE | 25400 E 33RD ST SAN BERNARDINO CA 92404 |
| ARELLANO, ART | 3027 MALABAR ST LOS ANGELES CA 90063 |
| ARELLANO, BALBINE | 1335 S SUNOL DR LOS ANGELES CA 90023 |
| ARELLANO, BRENDA | 1761 SW  86TH TER MIRAMAR FL 33025 |

| Claim Name | Address Information |
|---|---|
| ARELLANO, CATARINO | 730    BRADLEY ST # 2 WEST PALM BCH FL 33405 |
| ARELLANO, CELINA | 3905 TOMLINSON AV RIVERSIDE CA 92503 |
| ARELLANO, CRISTINA | 1237 ARAPAHOE ST APT 107 LOS ANGELES CA 90006 |
| ARELLANO, DAVID | 1617 W BERWYN AVE 2 CHICAGO IL 60640 |
| ARELLANO, EDITH | 2534  BIRDSALL ST BLUE ISLAND IL 60406 |
| ARELLANO, ELDA | 812 E OLD WILLOW RD    108 PROSPECT HEIGHTS IL 60070 |
| ARELLANO, ELIZABETH | 810 E WINNIE WY ARCADIA CA 91006 |
| ARELLANO, EMILIA | 2643 W RICE ST 2 CHICAGO IL 60622 |
| ARELLANO, EMILIO | 1261 LAWRENCE WY OXNARD CA 93035 |
| ARELLANO, FELISNANDO | 14014 PREMIERE AV BELLFLOWER CA 90706 |
| ARELLANO, FRANCES | 1347 N EDENFIELD AV COVINA CA 91722 |
| ARELLANO, GERARDO | 14831 S NORMANDIE AV APT 4 GARDENA CA 90247 |
| ARELLANO, GILBERTO | 1742 ELWOOD ST POMONA CA 91768 |
| ARELLANO, HUGO | 10413 BURIN AV INGLEWOOD CA 90304 |
| ARELLANO, HUGO OMAR | 453 E F ST COLTON CA 92324 |
| ARELLANO, JEROME D | 10000 IMPERIAL HWY APT 110 DOWNEY CA 90242 |
| ARELLANO, JESSE | 724 N VILLA AVE 223 VILLA PARK IL 60181 |
| ARELLANO, JESSE | 14934 RAMONA BLVD BALDWIN PARK CA 91706 |
| ARELLANO, JOANNA | 6633 TROOST AV NORTH HOLLYWOOD CA 91606 |
| ARELLANO, JOEL | 1000 W MACARTHUR BLVD APT 119 SANTA ANA CA 92707 |
| ARELLANO, JOSE | 9275  ASPEN LN DES PLAINES IL 60016 |
| ARELLANO, JOSE | 13705 SUNKIST DR APT 92 LA PUENTE CA 91746 |
| ARELLANO, JUAN | 15112 HAYTER AV PARAMOUNT CA 90723 |
| ARELLANO, JULIE | 3015  ARBORSEDGE DR JOLIET IL 60436 |
| ARELLANO, KARLA | 12714 BLOOMFIELD AV APT 191 NORWALK CA 90650 |
| ARELLANO, LEO | 235 W AVIATION RD APT 4 FALLBROOK CA 92028 |
| ARELLANO, LETICIA | 410 N AVENUE 66 LOS ANGELES CA 90042 |
| ARELLANO, LINDA | 2708 N MAJOR AVE CHICAGO IL 60639 |
| ARELLANO, LORENA | PO BOX 744 SONORA CA 95370 |
| ARELLANO, LUCIANO | 22934 VIA NUEZ MISSION VIEJO CA 92691 |
| ARELLANO, MADISON | 105 S GRANADA AV APT F ALHAMBRA CA 91801 |
| ARELLANO, MANUEL | 150 N LINCOLN AVE 2D ADDISON IL 60101 |
| ARELLANO, MARGARET | 2651 W GREAT SMOKEY CT THOUSAND OAKS CA 91362 |
| ARELLANO, MARI | 929 W 10TH ST CORONA CA 92882 |
| ARELLANO, MARIA | 2720 N BUTRICK ST WAUKEGAN IL 60087 |
| ARELLANO, MARICELA | 537 S WILLIAMSON AV LOS ANGELES CA 90022 |
| ARELLANO, MARIO | 3346 N WHIPPLE ST 1 CHICAGO IL 60618 |
| ARELLANO, MYRA | 5407 SIERRA VISTA AV APT 110 LOS ANGELES CA 90038 |
| ARELLANO, OFELIA | 16037 CANTLAY ST APT 4 VAN NUYS CA 91406 |
| ARELLANO, RAQUEL | 524 S CALVADOS AV COVINA CA 91723 |
| ARELLANO, REBECCA | 13604 CHADRON AV APT 1 HAWTHORNE CA 90250 |
| ARELLANO, RICARDO | 3210 W 110TH ST INGLEWOOD CA 90303 |
| ARELLANO, ROBERT | 328 W CENTER ST APT 3 COVINA CA 91723 |
| ARELLANO, SAMANTHA | 3329 SANTA ANA ST APT A HUNTINGTON PARK CA 90255 |
| ARELLANO, SUSANA | 13623 LOS ANGELES ST APT D BALDWIN PARK CA 91706 |
| ARELLANO, TERESA | 1861 PAGE AV FULLERTON CA 92833 |
| ARELLANO, TERESA | 314 N HARRISON AV OXNARD CA 93030 |
| ARELLANO, TERRY | 416 N 20TH ST MONTEBELLO CA 90640 |
| ARELLANO, TINA | 4805 N DARFIELD AV COVINA CA 91724 |

| Claim Name | Address Information |
| --- | --- |
| ARELLANO, UGNACIO | 43328 HARBOR ST LANCASTER CA 93536 |
| ARELLANO, VIDALIA | 1226 S POPLAR ST SANTA ANA CA 92704 |
| ARELLANO-NUNEZ, IVETH | 2911 PENNSYLVANIA AV LOS ANGELES CA 90033 |
| ARELLANOS, JOSE | 858 N EL CENTRO AV APT 7 LOS ANGELES CA 90038 |
| ARELLANU, IRMA | 4561 W 173RD ST APT 1 LAWNDALE CA 90260 |
| ARELLONA, MYKNE | 27118 BROWN OAKS WY SANTA CLARITA CA 91387 |
| ARELY, VICTOR | 3100 NORWICH AV ALHAMBRA CA 91803 |
| ARELZON, LENA | 5434 ZELZAH AV APT 111 ENCINO CA 91316 |
| AREMENTA, KIMBERLY | 1037 WILLOW GREEN DR NEWPORT NEWS VA 23602 |
| AREMIA, LARRY | 309 N 12TH ST ROCHELLE IL 61068 |
| AREMU, YEMISI | 707 W WAVELAND AVE 605 CHICAGO IL 60613 |
| ARENA, ADRIANA | 11706 GURLEY AV APT 7 DOWNEY CA 90241 |
| ARENA, BREWSTER | 1821   DORA AVE # 128 TAVARES FL 32778 |
| ARENA, BRIAN | 521 N  RIVERSIDE DR # 502 POMPANO BCH FL 33062 |
| ARENA, CHARMAINE | 16 WESCOTT RD SIMSBURY CT 06070-1414 |
| ARENA, HECTOR | 2960 N LAKE SHORE DR 706 CHICAGO IL 60657 |
| ARENA, JOHN | 1978   OSPREY CT BARTLETT IL 60103 |
| ARENA, MARIANO | 8440   MAJOR AVE MORTON GROVE IL 60053 |
| ARENA, MARIANO | 2248 N ENLUND DR 5 PALATINE IL 60074 |
| ARENA, RUTH M. | 2911 SW  87TH TER # 1604 1604 DAVIE FL 33328 |
| ARENA, SAL | 12    JORDAN LN PORTLAND CT 06480 |
| ARENA, YOLANDA | 25465 CLASSIC DR MISSION VIEJO CA 92691 |
| ARENAL, LUIS | 6431 PIZARRO DR EL PASO TX 79912 |
| ARENALO, SERGIO | 250 AMHERST AISLE IRVINE CA 92612 |
| ARENAS, ABE | 67 OLD POST RD BOULDER HILLS IL 60538 |
| ARENAS, ANGELICA | 361   MARSHALL RD 7A BENSENVILLE IL 60106 |
| ARENAS, AURORA | 6083 MERIDIAN ST LOS ANGELES CA 90042 |
| ARENAS, BEATRIZ | 629 W 2ND ST RIALTO CA 92376 |
| ARENAS, CARLOS | 5431 S LAWNDALE AVE CHICAGO IL 60632 |
| ARENAS, CATALINA | 4728   LAKESIDE CIR WEST PALM BCH FL 33417 |
| ARENAS, CUSTODIO | 320 W 10TH ST AZUSA CA 91702 |
| ARENAS, EDGAR | 1114 EUCLID ST SANTA MONICA CA 90403 |
| ARENAS, ESTRELLA | 1911 LINCOLN CT OXNARD CA 93033 |
| ARENAS, EVA | 2444 E WARD TER ANAHEIM CA 92806 |
| ARENAS, JANET | 2636 NW  99TH AVE CORAL SPRINGS FL 33065 |
| ARENAS, JESUS | 4315 LENNOX BLVD APT 16 INGLEWOOD CA 90304 |
| ARENAS, JUAN | 620 SW  7TH ST # 4 4 FORT LAUDERDALE FL 33315 |
| ARENAS, JUAN | 6699 HAMILTON ST CHINO CA 91710 |
| ARENAS, LORENZO | 11761 1/2 HEWES ST ORANGE CA 92869 |
| ARENAS, MARIA | 4547 E 53RD ST MAYWOOD CA 90270 |
| ARENAS, MARIBEL | 365 W  RIVERBEND DR WESTON FL 33326 |
| ARENAS, MONICA | 534 W 17TH ST APT 7 SAN PEDRO CA 90731 |
| ARENAS, NANCY | 15784 SAN ROQUE RD FONTANA CA 92337 |
| ARENAS, RAUL | 13963 SPRING ST FONTANA CA 92335 |
| ARENAS, SALVADOR | 11950 COURTLEIGH DR APT 1 LOS ANGELES CA 90066 |
| ARENAS, SAMINA | 12450 LAKEWOOD BLVD APT 222 DOWNEY CA 90242 |
| ARENAS, SONIA | 407 DEL MONTE W FULLERTON CA 92832 |
| ARENAS, SONIA | 1537 W GAGE AV FULLERTON CA 92833 |
| ARENAS, STEPHANIE | 2431 SW  86TH AVE MIRAMAR FL 33025 |

| Claim Name | Address Information |
| --- | --- |
| ARENAS, SYLVIA | 4029  CENTER AVE LYONS IL 60534 |
| ARENAS, TERESA | 565 S ELMWOOD AVE WAUKEGAN IL 60085 |
| ARENAZ, JESS | 330 W AVENUE 26 APT 132 LOS ANGELES CA 90031 |
| ARENCIBIA, ALFREDO | 1633 W 218TH ST APT 3 TORRANCE CA 90501 |
| ARENCIBIA, ULISES | 11128   SPRINGWOOD PL WEST PALM BCH FL 33414 |
| AREND, JOSEPH | 41 PARKWAY DR YORKVILLE IL 60560 |
| AREND, KAROLYN | 3617 CENTRAL RD 104 GLENVIEW IL 60025 |
| ARENDER, CHALEETA | 410 HAUSER BLVD APT 5L LOS ANGELES CA 90036 |
| ARENDER, JEFFREY | 824 NE  39TH ST # B OAKLAND PARK FL 33334 |
| ARENDS, CHUCK | 15136   CHESTNUT LN OAK FOREST IL 60452 |
| ARENDS, DAWN | 325  PEBBLECREEK DR LAKE ZURICH IL 60047 |
| ARENDS, J | 312 WARWICK LANDING PKY NEWPORT NEWS VA 23608 |
| ARENDS, JOHN | 11 SILVERBREEZE IRVINE CA 92614 |
| ARENDT, ARNOLD | 1030 NW  106TH AVE PLANTATION FL 33322 |
| ARENDT, CAROL | 100  OAKTON ST ELK GROVE VILLAGE IL 60007 |
| ARENDT, DEBORAH, SCHURZ HIGH SCHOOL | 3601 N MILWAUKEE AVE CHICAGO IL 60641 |
| ARENDT, DEBORAH, SCHURZ HS | 3601 N MILWAUKEE AVE CHICAGO IL 60641 |
| ARENDT, INGEBORG | 183   ROBERTSON ST BRISTOL CT 06010 |
| ARENDT, JAMES | 845 PROUD CLARION CT NAPERVILLE IL 60540 |
| ARENDT, JOAN | 1941  BARNHILL DR MUNDELEIN IL 60060 |
| ARENDT, LAURA | 1040 E WILSON AVE LOMBARD IL 60148 |
| ARENDT, MICHAEL | 1039 PLEASANT ST 2B OAK PARK IL 60302 |
| ARENDT, NICOLE | 17263 CERRITOS ST FONTANA CA 92336 |
| ARENDT, PAT | 1132  W CIRCLE TER # A DELRAY BEACH FL 33445 |
| ARENIVAR, DAVINA | 15518 GARO ST HACIENDA HEIGHTS CA 91745 |
| ARENS, BARBARA | 4550 NW  18TH AVE # 204 POMPANO BCH FL 33064 |
| ARENS, JENNIFER | 20020 LULL ST WINNETKA CA 91306 |
| ARENS, JONATHAN, UW MADISON | 28358 116TH ST NEW AUBURN WI 54757 |
| ARENSBERG, JOSH | 2054 HOLMBY AV LOS ANGELES CA 90025 |
| ARENSON HAROLD | 2501   RED HIBISCUS BLVD # 202 DELRAY BEACH FL 33445 |
| ARENSON, DENNIS | 6124 ROLLING VIEW DR SYKESVILLE MD 21784 |
| ARENTOWICZ, FRANK | 1824 OLD RANCH RD LOS ANGELES CA 90049 |
| ARENZ ROBERT | 401 NE  19TH AVE # 23 DEERFIELD BCH FL 33441 |
| ARENZ, JUDY | 20  DUNVALE RD 204 BALTIMORE MD 21204 |
| ARENZ, ROB | 6935 PARKVIEW DR DOWNERS GROVE IL 60516 |
| ARENZ, ROBERT | 1990 HOPEWELL RD PORT DEPOSIT MD 21904 |
| ARENZON, STEVEN | 1605   RENAISSANCE COMMONS BLVD # 229 229 BOYNTON BEACH FL 33426 |
| AREOLA, OLGA | 12771 PEARL ST GARDEN GROVE CA 92840 |
| ARERRA, SUSAN | 2660 DAWSON AV SIGNAL HILL CA 90755 |
| ARES, ANGELICA | 950 NW  73RD WAY PEMBROKE PINES FL 33024 |
| ARES, MARISOL | 1902 N PULASKI RD CHICAGO IL 60639 |
| ARES, VIC | 11611 NEW ZEALAND ST CYPRESS CA 90630 |
| ARESCA, DREW | 403 LANDFAIR AV APT 406 LOS ANGELES CA 90024 |
| ARESCO, CARMELO | 520   ROUND HILL RD MIDDLETOWN CT 06457 |
| ARESCO, JOHN | 5580 NW  57TH WAY CORAL SPRINGS FL 33067 |
| ARESCO, MRS A V | 175   OLD MILL RD MIDDLETOWN CT 06457 |
| ARESCO, SCOTT | 13 CARPENTER HTS MERIDEN CT 06450-6108 |
| ARESCO, THERESA | 34   WEST ST # 2 CROMWELL CT 06416 |
| ARESCO, TONY | 72   RESERVOIR RD MIDDLETOWN CT 06457 |

| Claim Name | Address Information |
| --- | --- |
| ARESON, P. | 1235 NW  110TH TER CORAL SPRINGS FL 33071 |
| ARESTIE, LAUREN | NORTH MID QUADE 650 EMERSON ST 211 EVANSTON IL 60201 |
| ARESTY, JEROME AND LOR | 17080    CASTLEBAY CT BOCA RATON FL 33496 |
| ARETTA, ANGIE | 980 WILL AV OXNARD CA 93036 |
| AREVADO, BLANCA | 826 W 219TH ST TORRANCE CA 90502 |
| AREVALO, ANA | 2501 VINEYARD AV LOS ANGELES CA 90016 |
| AREVALO, ANDRES | 7820 NW  28TH ST MARGATE FL 33063 |
| AREVALO, ANTONIO | 637 S ARMEL DR COVINA CA 91723 |
| AREVALO, ARTURO | 17350 E TEMPLE AV APT 31 LA PUENTE CA 91744 |
| AREVALO, BRENDA | 19322 E CIENEGA AV COVINA CA 91722 |
| AREVALO, CARLOS | 530  LOCUST ST MARENGO IL 60152 |
| AREVALO, CELIA | 29806 DRIVER AV CASTAIC CA 91384 |
| AREVALO, CLAUDIA | 1210 W ALAMEDA AV BURBANK CA 91506 |
| AREVALO, CLAUDIA | 1236 STANFORD IRVINE CA 92612 |
| AREVALO, EDITH | 15006 INGLEWOOD AV APT 23 LAWNDALE CA 90260 |
| AREVALO, EDWARD | 10115 GLADBECK AV NORTHRIDGE CA 91324 |
| AREVALO, ERIC, WESTWOOD | 3875  MARYLAND ST GARY IN 46409 |
| AREVALO, ERIKA | 11018 DARBY AV NORTHRIDGE CA 91326 |
| AREVALO, ERNESTO | 901 W GONZALES RD APT 105 OXNARD CA 93036 |
| AREVALO, FELICITAS | 3756 ROLLE ST LOS ANGELES CA 90031 |
| AREVALO, FRANK | 1006 CONCORD ST SANTA ANA CA 92701 |
| AREVALO, GUSTAVO | 13135 WACO ST BALDWIN PARK CA 91706 |
| AREVALO, JAIME | 711 N MINTER ST APT B SANTA ANA CA 92701 |
| AREVALO, JAVIER | 26908 SILVERBELL LN CANYON COUNTRY CA 91387 |
| AREVALO, JEANAE | 380 S FERRIS AV LOS ANGELES CA 90022 |
| AREVALO, JUAN | 15783 HARSHAW PL LA MIRADA CA 90638 |
| AREVALO, LESLI | 13929 VANOWEN ST APT 1 VAN NUYS CA 91405 |
| AREVALO, LUIS | 1718 SINALOA RD APT 115 SIMI VALLEY CA 93065 |
| AREVALO, MARIA | 10320 BUFORD AV INGLEWOOD CA 90304 |
| AREVALO, MARIO | 4021 N KOLMAR AVE CHICAGO IL 60641 |
| AREVALO, MIGUEL | 829 N WORKMAN ST SAN FERNANDO CA 91340 |
| AREVALO, NORMA | 3053 ISABEL DR LOS ANGELES CA 90065 |
| AREVALO, OLGA | 1100 S SPRUCE ST APT B MONTEBELLO CA 90640 |
| AREVALO, OSCAR | 11254 HUSTON ST APT 101 NORTH HOLLYWOOD CA 91601 |
| AREVALO, ROSA E | 11961 EUCALYPTUS AV HAWTHORNE CA 90250 |
| AREVALO, SILVIA | 4262 W 1ST ST APT 204 LOS ANGELES CA 90004 |
| AREVALO, SUSAN | 10027 VERNON AV MONTCLAIR CA 91763 |
| AREVALO, SUSANNE | 123 DOLORES CT OXNARD CA 93030 |
| AREVALO, VICTOR | 4311 W 179TH ST TORRANCE CA 90504 |
| AREVALO, ZOILA | 6244 TUJUNGA AV NORTH HOLLYWOOD CA 91606 |
| AREVALOS, DAMACIO | 725 N CITRUS AV COVINA CA 91723 |
| AREVALOS, LOURDES | 8127 JACKSON ST PARAMOUNT CA 90723 |
| AREVALOS, MARIA | 917 N JACKSON ST SANTA ANA CA 92703 |
| AREVAO, VILMA | 1243 W 6TH ST APT 309 LOS ANGELES CA 90017 |
| AREY, MARGARET B | 628  W CONGDON ST # 143 MIDDLETOWN CT 06457 |
| AREYANO, ISIDRO | 3280 WINTER ST LOS ANGELES CA 90063 |
| AREYANO, MARIA | 640 WARD ST APT 3 LA HABRA CA 90631 |
| AREZCEA, GUILLERMO | 6950 FARMALL WY CORONA CA 92880 |
| AREZZA, JO | 7961  S STIRLING BRIDGE BLVD DELRAY BEACH FL 33446 |

| Claim Name | Address Information |
| --- | --- |
| ARFENE FREDERIC DC#L23025C3202 | PO BOX 7171 SOUTH BAY FL 33493 |
| ARFSTEN, PATRICIA | 2714 SANDPIPER DR COSTA MESA CA 92626 |
| ARG ENTERPRISES LLC | PO BOX 661 WARSAW KY 41095-0661 |
| ARGALAS, ROBERT | 9501   SEAGRAPE DR # 404 PLANTATION FL 33324 |
| ARGAST, R | 4630 VIA GRANDE NEWBURY PARK CA 91320 |
| ARGAY, PAUL | 23   PARKER RD AVON CT 06001 |
| ARGENS, BOB | 54 N  MAIN ST EAST HAMPTON CT 06424 |
| ARGENT, MARGARET | 723 BROOKWOOD RD BALTIMORE MD 21229 |
| ARGENT, PAULA | 45867 PICADILLY ST LANCASTER CA 93534 |
| ARGENTI, MARY | 714   GARDENS DR # 203 203 POMPANO BCH FL 33069 |
| ARGENTIER, ROBERT | 23370   CAROLWOOD LN # 2208 BOCA RATON FL 33428 |
| ARGENTIERE, MARSHA | 39   UPMINSTER B DEERFIELD BCH FL 33442 |
| ARGENTIERI, ANTHONY | 236 HENDERSON DR PENFIELD NY 14526 |
| ARGENTINO, LINDA | 1105   BERN DR HAVRE DE GRACE MD 21078 |
| ARGENTO, JOHN | 1644 W FLETCHER ST 2 CHICAGO IL 60657 |
| ARGENTO, JONATHAN | 1331 BUNBURY DR WHITTIER CA 90601 |
| ARGENTO, JOSEPHINE | 912   CAMPBELL AVE CHICAGO HEIGHTS IL 60411 |
| ARGENTO, PATRICK | 1419 TODD RD TOMS RIVER NJ 08755 |
| ARGENZIANO, ANTHONY | 2025 BRAMBLEWOOD DR SAINT CLOUD FL 34769 |
| ARGENZIO, RONALD . | 1024 SE  3RD AVE # 302 302 DANIA FL 33004 |
| ARGER, EUGENIA | 201 E CHESTNUT ST   11E CHICAGO IL 60611 |
| ARGER, JEAN | 111 E CHESTNUT ST 17A CHICAGO IL 60611 |
| ARGERICH M, ALEJANDRA | 2736 N HAMPDEN CT   203 CHICAGO IL 60614 |
| ARGEROS, GERALDINE | 12114   S REGAL CT WEST PALM BCH FL 33414 |
| ARGEROS, JAMES | 3649 MODESTO DR ROCKFORD IL 61111 |
| ARGESTA, MARTHA | 19101 SCHOENBORN ST NORTHRIDGE CA 91324 |
| ARGETA, EDGAR | 542 MORNINGSIDE TER PALMDALE CA 93551 |
| ARGETA, GISELLE | 1634 ROGERS LN SAN BERNARDINO CA 92404 |
| ARGETA, VANNESA | 1216 GLENNFIELD CT APT 164 LOS ANGELES CA 90023 |
| ARGEYLE, PERCILLA | 698 STONEYBROOK DR APT 90 CORONA CA 92879 |
| ARGHAB, MAIRAJ | 730 LAKE CORNISH WAY ALGONQUIN IL 60102 |
| ARGHANDIWALL, SODOBA | 15185 MARQUETTE ST APT A MOORPARK CA 93021 |
| ARGHIR, DAVID AND JULIANA | 2700 PETERSON PL APT 48C COSTA MESA CA 92626 |
| ARGIANAS, KATHY | 1201 GROVE AVE PARK RIDGE IL 60068 |
| ARGILLAR, ANGEL | 3820 PERIDOT CT PERRIS CA 92570 |
| ARGIRO, CAROLEE | 1050 SE  15TH ST # 402 FORT LAUDERDALE FL 33316 |
| ARGIROS, MARGARET | 2900   KENILWORTH AVE BERWYN IL 60402 |
| ARGITHEGA, JONATHAN | 96 W WILSON ST BANNING CA 92220 |
| ARGO LIBRARY | 351 E BAY DR LARGO FL 33770 |
| ARGO, PATRICK | 5930 NE  22ND AVE FORT LAUDERDALE FL 33308 |
| ARGO, SCOTT | 5585 E PACIFIC COAST HWY APT 270 LONG BEACH CA 90804 |
| ARGOMANIZ, FRANCISCO | 3133 CUDAHY ST HUNTINGTON PARK CA 90255 |
| ARGOMANIZ, LIGIA | 1200 NW  13TH ST # E103 BOCA RATON FL 33486 |
| ARGONA, FRANCISCA | 4927 W BYRON ST CHICAGO IL 60641 |
| ARGONDIZZO, PETER | 2420   RAVINE WAY 200 GLENVIEW IL 60025 |
| ARGOTT, AL | 12053 HERMOSURA ST NORWALK CA 90650 |
| ARGOTT, DIANE | 20764 NW  1ST ST PEMBROKE PINES FL 33029 |
| ARGOTT, LISETTE | 23342 VICTORY BLVD WOODLAND HILLS CA 91367 |
| ARGREANO, ELIZABETH | 11820 FLORENCE AV APT J SANTA FE SPRINGS CA 90670 |

| Claim Name | Address Information |
|---|---|
| ARGUBRIGHT, MICHAEL | 307 LIONSHEART GLN GLEN BURNIE MD 21061 |
| ARGUDO, WASHINGTON | 3839  CUYLER AVE BERWYN IL 60402 |
| ARGUE PEARSON, C/O JENNIE KEEFER | 801 S FLOWER ST APT 5 FL LOS ANGELES CA 90017 |
| ARGUE, BRIDGETT | 128 INGALLS  RD FORT MONROE VA 23651 |
| ARGUE, BRIDGETT | 651 ABERDEEN RD APT J8 HAMPTON VA 23661 |
| ARGUELLEN, ORLANDO | 6444  PERRY ST HOLLYWOOD FL 33024 |
| ARGUELLES, APOLONIA | 4621 N AVERS AVE CHICAGO IL 60625 |
| ARGUELLES, EDILBETTE | 66  PARDEE ST # 1 BRISTOL CT 06010 |
| ARGUELLES, IRENE | 9008 MAPLE AV FONTANA CA 92335 |
| ARGUELLES, NELLY | 5546 N CALIFORNIA AVE CHICAGO IL 60625 |
| ARGUELLES, ROSALEE | 815 OMAR ST GLENDALE CA 91202 |
| ARGUELLES, TEREISTA | 714 PACIFIC AV APT 711 LONG BEACH CA 90813 |
| ARGUELLES, TONY | 21621 ANZA AV TORRANCE CA 90503 |
| ARGUELLEZ, DANNY | 21530 BEAR VALLEY RD APT C APPLE VALLEY CA 92308 |
| ARGUELLO, AIDA | 7727 LANKERSHIM BLVD APT 31 NORTH HOLLYWOOD CA 91605 |
| ARGUELLO, ISABEL | 14603 S VERMONT AV APT 35 GARDENA CA 90247 |
| ARGUELLO, LISVETH | 1303 HOLGUIN ST LANCASTER CA 93534 |
| ARGUELLO, LORENA | 2817 S AUSTIN BLVD BSMT CICERO IL 60804 |
| ARGUELLO, LUISA | 3107 N CHARLES ST B CORTLAND IL 60112 |
| ARGUELLO, MANUEL | 12945 CAMDEN CT MOORPARK CA 93021 |
| ARGUELLO, REYNALDO | 517 N MARENGO AV APT 1 PASADENA CA 91101 |
| ARGUELLO, SOPHIE | 2641 BOLKER WY PORT HUENEME CA 93041 |
| ARGUENTA, JOSE O | 1131 N LAMER ST BURBANK CA 91506 |
| ARGUERA, LOUIS | 12323 ROSCOE BLVD SUN VALLEY CA 91352 |
| ARGUETA, ALMA D | 11018 ZEUS AV NORWALK CA 90650 |
| ARGUETA, ASTRID | 840 W 93RD ST LOS ANGELES CA 90044 |
| ARGUETA, CARLA | 1104 MUSCATEL AV ROSEMEAD CA 91770 |
| ARGUETA, CARLOS | 1440 S EASTERN AV LOS ANGELES CA 90040 |
| ARGUETA, CARMELA | 3144  FREESTONE CT ABINGDON MD 21009 |
| ARGUETA, DORA | 619 S RAMPART BLVD APT 108 LOS ANGELES CA 90057 |
| ARGUETA, EDWIN | 433 UNION DR APT 102 LOS ANGELES CA 90017 |
| ARGUETA, EVER | 3848 W 107TH ST INGLEWOOD CA 90303 |
| ARGUETA, JOSE | 3537 8TH AV LOS ANGELES CA 90018 |
| ARGUETA, JULIO | 3260 NW  96TH AVE SUNRISE FL 33351 |
| ARGUETA, LORNA | 130 WALDON RD G ABINGDON MD 21009 |
| ARGUETA, LUIS | 428 SW  11TH ST DEERFIELD BCH FL 33441 |
| ARGUETA, MIGUEL | 4182 ASCOT AV LOS ANGELES CA 90011 |
| ARGUETA, MILDRED | 13141 ADLAND ST APT B GARDEN GROVE CA 92843 |
| ARGUETA, NIDIA | 721  LYONS RD # 15101 COCONUT CREEK FL 33063 |
| ARGUETA, OMAR | 712 N TAYLOR AV MONTEBELLO CA 90640 |
| ARGUETA, PAOLA | 412 W WINDSOR RD APT B GLENDALE CA 91204 |
| ARGUETA, PEDRO | 17672  TOWNE CREST DR GAITHERSBURG MD 20877 |
| ARGUETA, VICTOR | 715 WALNUT ST INGLEWOOD CA 90301 |
| ARGUETO, LUIS | 3151 CAZADOR ST LOS ANGELES CA 90065 |
| ARGUIANO, MR. FRANK | 14068 EASTRIDGE DR WHITTIER CA 90602 |
| ARGUIEN, ANTONIA | 17529 VILLA PARK ST LA PUENTE CA 91744 |
| ARGUIJO, CAROLINA | 18015 CITRON AV FONTANA CA 92335 |
| ARGUIJO, DAVID | 15710 DEL PRADO DR HACIENDA HEIGHTS CA 91745 |
| ARGUIJO, NATASHA | 8453 STRUB AV WHITTIER CA 90605 |

| Claim Name | Address Information |
|---|---|
| ARGUIN, MATT | 1875  KERRYBROOK CT SYCAMORE IL 60178 |
| ARGUIROVA, IVANKA | 8655 GRAND AVE 202 RIVER GROVE IL 60171 |
| ARGUMEDO HERNANDEZ, JOES LUIS | 9478 WANDERING WAY COLUMBIA MD 21045 |
| ARGUMEDO, ERIKA | 19029 BRYANT ST APT 9 NORTHRIDGE CA 91324 |
| ARGUMEDO, MARTA L | 16847 E INYO ST LA PUENTE CA 91744 |
| ARGUMEDO, SANDRA | 15059 BARWOOD DR LA MIRADA CA 90638 |
| ARGUSA | 3160   VERDMONT LN WEST PALM BCH FL 33414 |
| ARGUSON, NESTOR | 1137 N CENTRAL AV APT 1521 GLENDALE CA 91202 |
| ARGUSON, SERGIO | 2728 W ARGYLE ST CHICAGO IL 60625 |
| ARGY, PAUL | 550 SE  MIZNER BLVD # B604 BOCA RATON FL 33432 |
| ARGYRAPOULOS, ALEXANDER | 6711 EL COLEGIO RD APT 37 GOLETA CA 93117 |
| ARGYRIOU, EVIE | 3508 SW  NATURA BLVD # 210 DEERFIELD BCH FL 33441 |
| ARGYRIS, NICHOLAS A | 4639 W AVENUE J5 LANCASTER CA 93536 |
| ARHAN, MOHAMMED R | 9144  KENNEDY DR 1A DES PLAINES IL 60016 |
| ARHER, CARYN | 221 E 220TH ST CARSON CA 90745 |
| ARI, MR. GABRIEL | 137 N ORANGE AV APT 218 BREA CA 92821 |
| ARIAN, SEAN | 4566 LOMITA ST LOS ANGELES CA 90019 |
| ARIANLOU, BIJAN | 6331 W HIGHLAND AVE 2B CHICAGO IL 60646 |
| ARIANO, MANUEL | 1176-A E AZALEA LN PALATINE IL 60074 |
| ARIANO, MARCOS | 4005 W LILLIAN ST H MC HENRY IL 60050 |
| ARIANO, MICHAEL | 27  HANKES RD SUGAR GROVE IL 60554 |
| ARIANO, MICHAEL | 1936 N CLARK ST 415 CHICAGO IL 60614 |
| ARIANO, MILDRED | 6650   ROYAL PALM BLVD # 307 MARGATE FL 33063 |
| ARIANO, RAMON | 3009 VIA BRUNO ANAHEIM CA 92806 |
| ARIANPOUR, MRS. MARY | 2420 ALVORD LN REDONDO BEACH CA 90278 |
| ARIAS, ALFONSO | 4025 GUARDIA AV LOS ANGELES CA 90032 |
| ARIAS, AMANDA | 16627 E CLOVERMEAD ST COVINA CA 91722 |
| ARIAS, ANNA B | 3098 CHABLIS AV RIVERSIDE CA 92509 |
| ARIAS, ASHLEIGH | 291 N OAK ST APT D ORANGE CA 92867 |
| ARIAS, BELINDA | 1116 1/2 S DACOTAH ST LOS ANGELES CA 90023 |
| ARIAS, BLANCA | 25420 SENATOR AV APT 3 HARBOR CITY CA 90710 |
| ARIAS, C | 2511 TERESINA DR HACIENDA HEIGHTS CA 91745 |
| ARIAS, CARMEN | 461  BUCKINGHAM DR 15 CRYSTAL LAKE IL 60014 |
| ARIAS, CHRIS | 12315 MILLRACE AV LYNWOOD CA 90262 |
| ARIAS, CLARA | 5105 NW  54TH ST TAMARAC FL 33319 |
| ARIAS, CLAUDIA | 6701 NW  28TH ST SUNRISE FL 33313 |
| ARIAS, CONCEPSION | 502 E MASON ST AZUSA CA 91702 |
| ARIAS, CONSUELO | 11203 LAKELAND RD NORWALK CA 90650 |
| ARIAS, DANIELA | 5746   RAMBLER ROSE WAY WEST PALM BCH FL 33415 |
| ARIAS, DAVID | 4077 SUNDANCE LN NORCO CA 92860 |
| ARIAS, DEBBIE | 4726 LOMITA ST APT 2 LOS ANGELES CA 90019 |
| ARIAS, DENISE | 5112 N OAKLEY AVE CHICAGO IL 60625 |
| ARIAS, DOMINGO | 2060 S HOBART BLVD APT 206 LOS ANGELES CA 90018 |
| ARIAS, ERIK | 1153 S FAIRFAX AV LOS ANGELES CA 90019 |
| ARIAS, ERLINDA | 6811 RUGBY AV APT H HUNTINGTON PARK CA 90255 |
| ARIAS, ERMA | 6519 IRA AV BELL GARDENS CA 90201 |
| ARIAS, ESTEBAN | 145 N LARCH AV RIALTO CA 92376 |
| ARIAS, EVER | 6223 BAKMAN AV NORTH HOLLYWOOD CA 91606 |
| ARIAS, FABIAN | 1438   VERACRUZ LN WESTON FL 33327 |

| Claim Name | Address Information |
|---|---|
| ARIAS, FACUNDO | 704 W 1ST AV APT 7 LA HABRA CA 90631 |
| ARIAS, FAUSTO | 16620 ORANGE WY FONTANA CA 92335 |
| ARIAS, FIDEL | 1000 PARK AVE W HIGHLAND PARK IL 60035 |
| ARIAS, GRACIELA | 1823 WARRINGTON AV DUARTE CA 91010 |
| ARIAS, HECTOR | 17300 CHAPARRAL RD APT 637 RIVERSIDE CA 92504 |
| ARIAS, IRENE | 1242 STOVALL AV HACIENDA HEIGHTS CA 91745 |
| ARIAS, JACKIE | 11540 MOHAWK RD APPLE VALLEY CA 92308 |
| ARIAS, JAIME | 501   ASPEN RD WEST PALM BCH FL 33409 |
| ARIAS, JESSICA | 1954 W 23RD ST LOS ANGELES CA 90018 |
| ARIAS, JOE | 10210 GUNN AV WHITTIER CA 90605 |
| ARIAS, JOHN | 1309 HACIENDA DR ONTARIO CA 91764 |
| ARIAS, JOHN | 24400 AVENIDA DE MARCIA YORBA LINDA CA 92887 |
| ARIAS, JORGE | 5260 N CITRUS AV APT 13 COVINA CA 91722 |
| ARIAS, JOSE | 6624 WOODMAN AV APT 5 VAN NUYS CA 91401 |
| ARIAS, JOSE G | 561 OCCIDENTAL DR CLAREMONT CA 91711 |
| ARIAS, JUAN | 7117 BENARES ST DOWNEY CA 90241 |
| ARIAS, LORENZO | 428 SAN FRANCISCO AV POMONA CA 91767 |
| ARIAS, MAGGIE | 1713 W CANDLEWOOD ST RIALTO CA 92377 |
| ARIAS, MARCO | 97   LINCOLN ST MERIDEN CT 06451 |
| ARIAS, MARCO | 8432 VIRGINIA AV SOUTH GATE CA 90280 |
| ARIAS, MARIA | 5908 S SAN PEDRO ST LOS ANGELES CA 90003 |
| ARIAS, MARIA | 4716 MYRTLE ST PICO RIVERA CA 90660 |
| ARIAS, MARIA | 1329 N IRIS AV RIALTO CA 92376 |
| ARIAS, MARIA | 25219 SILENT CREEK RD MORENO VALLEY CA 92553 |
| ARIAS, MARINO | 16033 ACRE ST NORTH HILLS CA 91343 |
| ARIAS, MARTHA | 7557   KEDVALE AVE SKOKIE IL 60076 |
| ARIAS, MARTHA | 3645 FLEMING ST APT 1/2 RIVERSIDE CA 92509 |
| ARIAS, MARTHA JULIA | 681   HEATHER LN BARTLETT IL 60103 |
| ARIAS, MAUREEN | 7252 LEEDOM DR HIGHLAND CA 92346 |
| ARIAS, MELISSA | 3344 DELAWARE AV SANTA MONICA CA 90404 |
| ARIAS, MERCEDES | 7713 HINDS AV NORTH HOLLYWOOD CA 91605 |
| ARIAS, MIGDALIA | 139 CANDLEWOOD WAY APT B NEWPORT NEWS VA 23606 |
| ARIAS, NICOLE | 1608 OAKWOOD AV VENICE CA 90291 |
| ARIAS, RITA C | 3364 LYNWOOD DR HIGHLAND CA 92346 |
| ARIAS, ROXANA | 10252 NW   33RD ST CORAL SPRINGS FL 33065 |
| ARIAS, SAM | 130 E 23RD ST LOS ANGELES CA 90011 |
| ARIAS, SANDRA | 4318 E 57TH ST MAYWOOD CA 90270 |
| ARIAS, SARAH | 5406 STRATFORD RD LOS ANGELES CA 90042 |
| ARIAS, STEPHANIE, NU | 1835   HINMAN AVE 502 EVANSTON IL 60201 |
| ARIAS, SUSAN | 6916 ADAINVILLE DR PALMDALE CA 93552 |
| ARIAS, TERESA | 7500 KNOTT AV BUENA PARK CA 90620 |
| ARIAS, VICTOR | 7505 ALABAMA AV APT 102 CANOGA PARK CA 91303 |
| ARIAS, VICTOR | 15808 MARWOOD ST HACIENDA HEIGHTS CA 91745 |
| ARIAS, XENIA | 1266 SUNRISE BEACH RD CROWNSVILLE MD 21032 |
| ARIAS, YVETTE | 544 S GERHART AV LOS ANGELES CA 90022 |
| ARIAS, ZITA | 225 W WAVERLY RD ARLINGTON HEIGHTS IL 60004 |
| ARIAZ, ALEXANDRA | 91 FLORA VISTA AV CAMARILLO CA 93012 |
| ARIC, RICHARD | 10160 NW   24TH PL # 210 SUNRISE FL 33322 |
| ARICELI, HOPEN | 3106 ANTLER RD ONTARIO CA 91761 |

| Claim Name | Address Information |
|---|---|
| ARICNEDDI, MARCOS | 2830 N AVERS AVE 1 CHICAGO IL 60618 |
| ARICO, GAIL | 80671 AVENIDA CAMARILLO INDIO CA 92203 |
| ARICO, NICK | 5029 KINGSPINE RD ROLLING HILLS ESTATE CA 90274 |
| ARICSON LOUIS | 2200 S  OCEAN LN # 2203 2203 FORT LAUDERDALE FL 33316 |
| ARIEL CAPITAL  MANAGEMENT | 440 N WABASH AVE 1011 LANICE SWARM CHICAGO IL 60611 |
| ARIEL, BATACAN | 4712   ATWOOD DR ORLANDO FL 32828 |
| ARIELIS, ROSADO | 5021   COMMANDER DR # 431 ORLANDO FL 32822 |
| ARIENO, JENNIE | 6092   FLORAL LAKES DR DELRAY BEACH FL 33484 |
| ARIENZALE, GILDA | 29   CREE RD EAST HARTFORD CT 06118 |
| ARIES, JESSUS | 5526 PELLEUR ST LYNWOOD CA 90262 |
| ARIES, JOSE | 3736 GLENDON AV APT 1 LOS ANGELES CA 90034 |
| ARIES, ROSA | 62   WHITNEY ST # 1 HARTFORD CT 06105 |
| ARIESTER, ALICE | 2105  DOBSON ST EVANSTON IL 60202 |
| ARIETA, J | 113 E ABBOTT ST LANSFORD PA 18232 |
| ARIF KHAN | 5115 N SHERIDAN RD CHICAGO IL 60640-3113 |
| ARIF, AHMED | 4858 N DRAKE AVE 2 CHICAGO IL 60625 |
| ARIFAHMED, SYED | 1095 TRAILSIDE CIR CORONA CA 92881 |
| ARIFIN, ZAINAL | 9109 SKOKIE BLVD    1 SKOKIE IL 60077 |
| ARIKAWA, KAY | 16910 PURCHE AV TORRANCE CA 90504 |
| ARILDSEN, SUZIE | 256 ROUTE 87 COLUMBIA CT 06237-1127 |
| ARIMA, JOHN T | P O BOX 458 HAZELHURST WI 54531 |
| ARIMA, STEVE | 23631 SUNDERLAND CT VALENCIA CA 91354 |
| ARIMITSU, TRACIE | 14016 FLOMAR DR WHITTIER CA 90605 |
| ARIMITSU, VINCENT | 1792 LA GRANADA DR THOUSAND OAKS CA 91362 |
| ARIMOND, E M | 7172 RIDGE GLEN DR APT 303 HUNTINGTON BEACH CA 92648 |
| ARIMURA, BRIAN | 1101 E IRVING PARK RD ITASCA IL 60143 |
| ARINAH, MARION | 3501 NW  95TH TER MIAMI FL 33147 |
| ARINSBERG, STANLEY | 2222 PROSSER AV LOS ANGELES CA 90064 |
| ARINTA, PAOLO S | 2814 24TH ST KENOSHA WI 53140 |
| ARION, AARON | 3148 N STUDEBAKER RD LONG BEACH CA 90808 |
| ARION, SANDRA | 612 W JONATHAN DR ROUND LAKE IL 60073 |
| ARIOSA, ROBERT | 1617  ALSTON RD BALTIMORE MD 21204 |
| ARIPICHYAN, GARY | 6606 RANCHITO AV VAN NUYS CA 91405 |
| ARIS, JOELLE | 1014 BURNELL OAKS LN ARCADIA CA 91006 |
| ARIS, SOHAIL | 14520   POST OAK CT GREEN OAKS IL 60048 |
| ARISEN MORTGAGE | 3362 MCLAWS CIRCLE SUITE 1 WILLIAMSBURG VA 23185 |
| ARISMENDI, ROSA | 20200 ACOFF RD DESERT HOT SPRINGS CA 92241 |
| ARISTA, ART | 38073 N HARPER RD BEACH PARK IL 60087 |
| ARISTA, MARIA | 38073 N HARPER RD BEACH PARK IL 60087 |
| ARISTAKESIAN, ARMINE | 11047 STRATHERN ST APT 17 SUN VALLEY CA 91352 |
| ARISTEGOL, YVETTE | 8603 HANEY ST PICO RIVERA CA 90660 |
| ARISTILDE, ISMAEL | 3520 SW  63RD AVE MIRAMAR FL 33023 |
| ARISTIMINO, ADOLFO | 330 CORDOVA ST APT 364 PASADENA CA 91101 |
| ARISTIZABAL, MAURICIO | 2829   SEMINOLE RD WEST PALM BCH FL 33406 |
| ARISTODEMO, MARC | 711 SAND CREEK DR CAROL STREAM IL 60188 |
| ARISTUD, PEDRO | 6220   WILES RD # 103 103 CORAL SPRINGS FL 33067 |
| ARITA, ANA M | 2433 EXPOSITION PL LOS ANGELES CA 90018 |
| ARITA, DAVID | 13520 ASHWORTH PL CERRITOS CA 90703 |
| ARITA, DON | 1414 EL ENCANTO DR BREA CA 92821 |

| Claim Name | Address Information |
|---|---|
| ARITA, MARIBEL | 1433 S NEW HAMPSHIRE AV APT 1 LOS ANGELES CA 90006 |
| ARITSKY, BELLA | 10330 NW  18TH DR PLANTATION FL 33322 |
| ARIUS, KATRINA | 3850   WINDMILL LAKES RD WESTON FL 33332 |
| ARIX, MOHAMMAD | 2874 SHAQUILE ST CORONA CA 92882 |
| ARIZA, ADELLA | 29244 MISSION TRAIL LN SANTA CLARITA CA 91354 |
| ARIZA, ELIZABETH | 365 S STATE ST 2 ELGIN IL 60123 |
| ARIZA, GISELA | 14918 AZTEC ST SYLMAR CA 91342 |
| ARIZA, LOUIS | 560 N  ROCK ISLAND RD # 1 MARGATE FL 33063 |
| ARIZA, RONALDO | 1148 N BOXWOOD DR B MOUNT PROSPECT IL 60056 |
| ARIZAGA, MARCO | 701 1/2 W ELM AV INGLEWOOD CA 90301 |
| ARIZDE, JUDY | 608 HUNTINGTON LN SCHAUMBURG IL 60193 |
| ARIZMEMDI, VICTOR | 922 6TH ST REDLANDS CA 92374 |
| ARIZMENDEZ, LOUIS | 1021 S 2ND ST ALHAMBRA CA 91801 |
| ARIZMENDI, ENRIQUE | 448   JACKSON AVE LAKE WORTH FL 33463 |
| ARIZMENDI, JIMIE C | 9102 MORRILL AV SANTA FE SPRINGS CA 90670 |
| ARIZMENDIZ, MARCELINO | 1431 S GRAND AV APT 5 SAN PEDRO CA 90731 |
| ARIZNENDI, ROSA MONICA | 14444 FAIRFORD AV NORWALK CA 90650 |
| ARJMAND, ALIEH | 117 5TH ST WILMETTE IL 60091 |
| ARJMAND, MARCELLA | DEPAUL BELDEN RACINE HALL 2311 N RACINE AVE 504 CHICAGO IL 60614 |
| ARJONA, ALEX | 2137 N SPAULDING AVE 2 CHICAGO IL 60647 |
| ARJONA, IRENE | 617  JEFFERSON AVE ELGIN IL 60120 |
| ARJONH, DIOMEDES | 634 RIDEN ST ODENTON MD 21113 |
| ARJUMAND, KHADIJA | 1316 S MALLARD LN MOUNT PROSPECT IL 60056 |
| ARK ENTERPRISES, ANIA ROSS | 2140  MICKEY LN GLENVIEW IL 60025 |
| ARKAN, TUG | 1526 PATTERSON AVE NORTH AURORA IL 60542 |
| ARKANIA, ERCENIA | 25311 DERBYHILL DR LAGUNA HILLS CA 92653 |
| ARKEL, DARYL | 69 OAK TREE LN IRVINE CA 92612 |
| ARKELL, ALICIA | 7725 NW  39TH AVE COCONUT CREEK FL 33073 |
| ARKELL, SIMON | 2196 SCENIC RIDGE DR CHINO HILLS CA 91709 |
| ARKES, BEN H | 298 LOCH LOMOND DR RANCHO MIRAGE CA 92270 |
| ARKIN, FLORENCE | 13135   VIA VESTA DELRAY BEACH FL 33484 |
| ARKIN, LORRAINE | 9781   SUNRISE LAKES BLVD # 309 PLANTATION FL 33322 |
| ARKIN, ROBIN | 2052 N LINCOLN PARK WEST 1601 CHICAGO IL 60614 |
| ARKIN, SETH | 385 SPRUCE LN   108 GLEN ELLYN IL 60137 |
| ARKINS, JOHN | 6806 EASTBROOK AVE BALTIMORE MD 21224 |
| ARKO, VICTOR | 524 S 7TH ST GOSHEN IN 46526 |
| ARKOFF, LOUIS | 3112 DANNYHILL DR LOS ANGELES CA 90064 |
| ARKOUMANIS, STEREILOS | 14940 OTSEGO ST SHERMAN OAKS CA 91403 |
| ARKUSH, LEWIS | 3021   NEWPORT H DEERFIELD BCH FL 33442 |
| ARKUSZEWSKI, RYSZARD | 5237 S KILPATRICK AVE CHICAGO IL 60632 |
| ARLAND, SHERRY | 2039 S HOLT AV APT 3 LOS ANGELES CA 90034 |
| ARLARA SR, P C | 213 TABB SMITH  TRL YORKTOWN VA 23693 |
| ARLAUSKAS INC | 6766 HONEYCUTT  LN GLOUCESTER VA 23061 |
| ARLAUSKAS, JOHN | 32 TALL TIMBERS DR FARMINGTON CT 06032-3171 |
| ARLAUSKAS, JOSEPH | 1391 S  OCEAN BLVD # 301 POMPANO BCH FL 33062 |
| ARLAUSKAS, ROBIN | 304 TENNESSEE AVE PASADENA MD 21122 |
| ARLEATHIA, SMITH | 9973   PORTOFINO DR ORLANDO FL 32832 |
| ARLEEN, SANTOS | 687   CARIBOU CT APOPKA FL 32703 |
| ARLEEN, VOLAT | 524   PALMER DR LADY LAKE FL 32159 |

| Claim Name | Address Information |
|------------|---------------------|
| ARLEENE, LOCKRIDGE | 3896    PICCIOLA RD  # 362 FRUITLAND PARK FL 34731 |
| ARLEN, HAROLD | 1265 AMALFI DR PACIFIC PALISADES CA 90272 |
| ARLEN, JORDON | 702    COTTAGE PARK LN LEESBURG FL 34748 |
| ARLENE JOYCE | 8360    WATERFORD AVE TAMARAC FL 33321 |
| ARLENE ROSENBERG | 218 CHURCH LN PIKESVILLE MD 21208 |
| ARLENE, BROWN | 2422    FORMOSA AVE ORLANDO FL 32804 |
| ARLENE, BUCCI | 2461 SW  53RD ST FORT LAUDERDALE FL 33312 |
| ARLENE, COOK | 267    MCCLAIN DR WEST MELBOURNE FL 32904 |
| ARLENE, GILLILAND | 108    MOUSE MOUNTAIN DR DAVENPORT FL 33896 |
| ARLENE, GRIFFIS | 12540    COUNTY ROAD 561  # 14 CLERMONT FL 34714 |
| ARLENE, JEREZ | 3268    BENSON PARK BLVD ORLANDO FL 32829 |
| ARLENE, LONNECKER | 103    CHALLENGER AVE DAVENPORT FL 33897 |
| ARLENE, MODGLIN | 3896    PICCIOLA RD # 632 FRUITLAND PARK FL 34731 |
| ARLENE, NYE | 8    BAHIA WAY LEESBURG FL 34788 |
| ARLENE, SHAW | 5164    CHESAPEAKE AVE ORLANDO FL 32808 |
| ARLENE, SLOAN | 39824    GROVE HTS LADY LAKE FL 32159 |
| ARLENE, THOMSON | 6009    CHRISTIAN WAY ORLANDO FL 32808 |
| ARLENE, WILSON | 316    CORNWALLIS CT KISSIMMEE FL 34758 |
| ARLEYS SANTOS | 1008 S  SEACREST BLVD BOYNTON BEACH FL 33435 |
| ARLIN, KENNETH | 16025 VENTURA BLVD APT 310 ENCINO CA 91436 |
| ARLIN, ROSE | 2803    VICTORIA WAY # J3 COCONUT CREEK FL 33066 |
| ARLINE, FARRELL | 224    YORKTOWNE DR DAYTONA BEACH FL 32119 |
| ARLINE, LACROIX | 14109    VISTA DEL LAGO BLVD WINTER GARDEN FL 34787 |
| ARLINE, PRICE | 162    JIM PAYNE RD # E24 GROVELAND FL 34736 |
| ARLING, CARYN | 3315 HOME AVE BERWYN IL 60402 |
| ARLING, RUTH | 700 W FABYAN PKY 167D BATAVIA IL 60510 |
| ARLINGTON CAPITAL | 3260 TILLMAN DR SUITE 90 BENSALEM PA 19020 |
| ARLINGTON, MICHELLE | 7543 WELLINGTON PL RANCHO CUCAMONGA CA 91730 |
| ARLIS, EDWARD | 546 W HARDING RD LOMBARD IL 60148 |
| ARLITZ, MISHEBOW | 7272    SOUTHPORT DR BOYNTON BEACH FL 33472 |
| ARLOTTA, GRACE | 3300 N  STATE ROAD 7  # 667 HOLLYWOOD FL 33021 |
| ARLYNE FORD | 150 W. BRAMBLETON AVE NORFOLK VA 23510 |
| ARM, BEVERLY | 7532    GLENDEVON LN DELRAY BEACH FL 33446 |
| ARM, SEYMOUR | 6515    KENSINGTON LN # 306 DELRAY BEACH FL 33446 |
| ARMACOST, CORA E | 2145 TYRONE RD WESTMINSTER MD 21158 |
| ARMACOST, LOIS | 5426 ARCADIA AVE UPPERCO MD 21155 |
| ARMACOST, SHIRELY | 2588    COON CLUB RD WESTMINSTER MD 21157 |
| ARMADA, JACQUELINE | 1562 CHELSA DR POMONA CA 91767 |
| ARMADA, MAURICIO | 500    ANSIN BLVD HALLANDALE FL 33009 |
| ARMADA, SOL | 710 PALMS BLVD APT B VENICE CA 90291 |
| ARMADO, IDUATE | 7115    CANTRELL CT ORLANDO FL 32835 |
| ARMALIN, DALE | 7126 NW  49TH CT LAUDERHILL FL 33319 |
| ARMALIS, JASON | 4542  PRESCOTT AVE 2 LYONS IL 60534 |
| ARMAMENTO, R | 1806 BAY CLIFF  CT NEWPORT NEWS VA 23602 |
| ARMAN SARUKIAN | 732 S GLENDALE AVE GLENDALE CA 91205 |
| ARMANA, HARTMANKIK | 222 MULLER ST APT 91 ANAHEIM CA 92801 |
| ARMANAS, HENRY | 12171 MOUNT ALBERT RD ELLICOTT CITY MD 21042 |
| ARMANAUSKAS, AUDRA | 1705 PONTARELLI CT AURORA IL 60504 |
| ARMAND, DESROCHERS | 28412    TAMMI DR TAVARES FL 32778 |

| Claim Name | Address Information |
| --- | --- |
| ARMAND, JESSE | 3510 W SWEETBAY CT APT F ANAHEIM CA 92804 |
| ARMAND, MAGALIE | 3 S  PINE ISLAND RD # 213 213 PLANTATION FL 33324 |
| ARMAND, MATHERNE | 341   CORNWALL RD WINTER PARK FL 32792 |
| ARMAND, NAULT | 808   MARK RD LEESBURG FL 34748 |
| ARMANDARIZ JR, ARMANDO | 1123 W 145TH ST GARDENA CA 90247 |
| ARMANDO, AVALOS | 500 W TOUHY AVE 17A DES PLAINES IL 60018 |
| ARMANDO, CALLEIRO | 9615   OLD MARSH CT ORLANDO FL 32832 |
| ARMANDO, JOANNE | 1227 N ORANGE DR APT 306 LOS ANGELES CA 90038 |
| ARMANDO, NANCY | 505 GRACE DR LAKE IN THE HILLS IL 60156 |
| ARMANI, SELA | 4080 N  35TH AVE HOLLYWOOD FL 33021 |
| ARMANIOS, SOHAIR | 11207 MAGNOLIA AV APT 204 RIVERSIDE CA 92505 |
| ARMANO, BELINDA | 5360 N LOWELL AVE 306 CHICAGO IL 60630 |
| ARMANO, FRANK | 1844 S HASTER ST APT 8 ANAHEIM CA 92802 |
| ARMAO, ROSEMARY | 600 NE  7TH AVE # 14 14 FORT LAUDERDALE FL 33304 |
| ARMAS, ALBERT | 281 ROLLINGWOOD LN    A BARRINGTON IL 60010 |
| ARMAS, AMELIA | 9-A E DUNDEE QUARTER DR 208 PALATINE IL 60074 |
| ARMAS, AMELIA, WENDHAVEN | 9 E DUNDEE QUARTER DR 208A PALATINE IL 60074 |
| ARMAS, CHERISH | 133 DURANZO AISLE IRVINE CA 92606 |
| ARMAS, ERWIN | 402 CERRO ST ENCINITAS CA 92024 |
| ARMAS, GEORGE | 8275   DUOMO CIR BOYNTON BEACH FL 33472 |
| ARMAS, NANCY | 281 ROLLINGWOOD LN BARRINGTON IL 60010 |
| ARMAS, NANCY | 281-A ROLLINGWOOD LN BARRINGTON IL 60010 |
| ARMAS, PETER | 273 W BYGROVE ST COVINA CA 91722 |
| ARMAS, SANDRA | 16630 LAWNWOOD ST LA PUENTE CA 91744 |
| ARMAS, VICKI | 117 AUTUMN OAKS LN GLENDORA CA 91741 |
| ARMASMEDEROS, ALEJANDRE | 4311   OKEECHOBEE BLVD # 41 41 WEST PALM BCH FL 33409 |
| ARMBAND, JENNIFER | 6992 SW  39TH ST # I302 DAVIE FL 33314 |
| ARMBRISTER, VERA | 3010 NW  17TH CT FORT LAUDERDALE FL 33311 |
| ARMBRUST, DWIGHT | 111 VIEW POINTE  DR NEWPORT NEWS VA 23603 |
| ARMBRUSTER | 22021   COLONY DR BOCA RATON FL 33433 |
| ARMBRUSTER, KAROL | 1485  CAMDEN DR GURNEE IL 60031 |
| ARMBRUSTER, RAE | 7370 S  ORIOLE BLVD # 704 DELRAY BEACH FL 33446 |
| ARMBRUSTER, SUE | BANK ONE ONE BANK ONE PL AZA CHICAGO IL 60670 |
| ARMBURST, B & M | 13 E LAMINGTON  RD HAMPTON VA 23669 |
| ARMBURST, JARED | 5838 GOLDEN WEST AV TEMPLE CITY CA 91780 |
| ARMEL, DOROTHY | 9201 DRAKE AVE    101 SKOKIE IL 60203 |
| ARMEL, KIMBERLY | 4508 NW  44TH ST TAMARAC FL 33319 |
| ARMELIA, AQUINO | 3910 HATHAWAY AV APT 961 LONG BEACH CA 90815 |
| ARMELLE SEUCRIER, ERIC DANZIGER/ | 630 VIA LOS MIRADORES REDONDO BEACH CA 90277 |
| ARMELLINO, LUCIANO | 3336   WILSON ST HOLLYWOOD FL 33021 |
| ARMEN, CHM INC. | 17015 1/2 VENTURA BLVD ENCINO CA 91316 |
| ARMEN, SYBIL | 8360 GARDEN GROVE AV NORTHRIDGE CA 91325 |
| ARMENDAREZ, CEICEI | 1030 E AVENUE S APT 24 PALMDALE CA 93550 |
| ARMENDAREZ, HEATHER | 2535 MAROON BELL RD CHINO HILLS CA 91709 |
| ARMENDAREZ, PAUL | 14634 S BUDLONG AV APT C GARDENA CA 90247 |
| ARMENDARIS, ADRIAN | 10617 ORR AND DAY RD SANTA FE SPRINGS CA 90670 |
| ARMENDARIZ, ANDRE | 9445 BROWNWOOD CT OVIEDO FL 32765 |
| ARMENDARIZ, ANNA | 3811 N WESTERN AVE 2F CHICAGO IL 60618 |
| ARMENDARIZ, APRIL | 2351 E MARDINA ST WEST COVINA CA 91791 |

| Claim Name | Address Information |
|---|---|
| ARMENDARIZ, BERT | 639 SUN VALLEY LN APT K204 CORONA CA 92879 |
| ARMENDARIZ, BONERGES | 11200 ELKWOOD ST SUN VALLEY CA 91352 |
| ARMENDARIZ, HA VU | 17323 SANTA BARBARA ST FOUNTAIN VALLEY CA 92708 |
| ARMENDARIZ, ISHMAEL | 13610 EARNSHAW AV DOWNEY CA 90242 |
| ARMENDARIZ, KEVIN | 1917 KEELER ST BURBANK CA 91504 |
| ARMENDARIZ, LUIS | 9139 VICKI DR SANTA FE SPRINGS CA 90670 |
| ARMENDARIZ, LUIS | 4139 VALLEY WY RIVERSIDE CA 92509 |
| ARMENDARIZ, MARGIE | 3860 VINELAND AV BALDWIN PARK CA 91706 |
| ARMENDARIZ, PEDRO | 2506 N ASPEN AV RIALTO CA 92377 |
| ARMENDARIZ, PETER | 11550 SANTA GERTRUDES AV APT 132 WHITTIER CA 90604 |
| ARMENDARIZ, ROBERTO | 3703 S 52ND CT CICERO IL 60804 |
| ARMENDARIZ, ROSA | 1453 N 5TH ST PORT HUENEME CA 93041 |
| ARMENDARIZ, RUBEN | 11436 HORTON AV DOWNEY CA 90241 |
| ARMENDARIZ, TINA | 1309 E AVENUE R5 PALMDALE CA 93550 |
| ARMENDARIZ, TONI | 2131 S VINE AV ONTARIO CA 91762 |
| ARMENDARIZ, VANESSA | 209 AVENIDA SAN MIGUEL PERRIS CA 92570 |
| ARMENDARIZ, VICTOR | 1245 S AUSTIN BLVD CICERO IL 60804 |
| ARMENDI, GENIE | 25 WINDSOR WAY BALTIMORE MD 21237 |
| ARMENEDARIZ, CINDY | 8730 VINMAR AV RANCHO CUCAMONGA CA 91730 |
| ARMENGLIAN, SARLAIS | 112 W 9TH ST APT 1118 LOS ANGELES CA 90015 |
| ARMENTA, CARMEN | 8218 CLARINDA AV PICO RIVERA CA 90660 |
| ARMENTA, CLARA | 1820 N KIMBALL AVE 2R CHICAGO IL 60647 |
| ARMENTA, CRYSTAL | 600 LANGSDORF DR APT E35 FULLERTON CA 92831 |
| ARMENTA, EDDIE | 3414 CHADWICK DR LOS ANGELES CA 90032 |
| ARMENTA, EVA | 6711 RIVERTON AV APT B6 NORTH HOLLYWOOD CA 91606 |
| ARMENTA, GASPER | 4565 TWEEDY BLVD SOUTH GATE CA 90280 |
| ARMENTA, LAURA | 13906 S VERMONT AV GARDENA CA 90247 |
| ARMENTA, LINDA | 11008 STOCKWELL DR APT A LYNWOOD CA 90262 |
| ARMENTA, MARIA | 218 COLLWOOD AV LA PUENTE CA 91746 |
| ARMENTA, MERCEDES | 14569 BARKSDALE CIR ADELANTO CA 92301 |
| ARMENTA, MIA | 440 N BARBARA AV AZUSA CA 91702 |
| ARMENTA, MIGUEL | 414 N CLARK ST APT H ORANGE CA 92868 |
| ARMENTA, OSCAR | 1043 SANTO ANTONIO DR APT 2 COLTON CA 92324 |
| ARMENTA, PEDRO | 17537 AMANTHA AV CARSON CA 90746 |
| ARMENTA, RENE | 2852 HARTLEY PKWY SAN JACINTO CA 92582 |
| ARMENTA, RODOLFO | 997 BROOKWOOD DR CORONA CA 92880 |
| ARMENTANO, ROSEMARIE | 3437 N RUTHERFORD AVE CHICAGO IL 60634 |
| ARMENTERO, MR. ERIBERTO | 2908 W RAMONA RD APT 22 ALHAMBRA CA 91803 |
| ARMENTO, RENE | 5125 LA RICA AV BALDWIN PARK CA 91706 |
| ARMENTROUT, LENA | 588 PELICAN AVE GAITHERSBURG MD 20877 |
| ARMENTROUT, RUTH | 4045 NW  1ST ST DELRAY BEACH FL 33445 |
| ARMENTROUT, SCOTT | 421 N CHAPEL GATE LN BALTIMORE MD 21229 |
| ARMENTROUT, STEVE | 4941 SW  29TH TER FORT LAUDERDALE FL 33312 |
| ARMENTTA, MICHELLE | 1210 CROMWELL HILLS DR CROMWELL CT 06416-1862 |
| ARMES, ANTHONY | 149 W PRAIRIEFIELD AVE CORTLAND IL 60112 |
| ARMES, DAVID | 303 KIMBERLY ST NORMAL IL 61761 |
| ARMET, MAUREEN | 3700 PARKVIEW LN APT 35C IRVINE CA 92612 |
| ARMET, VALERIE | 397   FANSHAW J BOCA RATON FL 33434 |
| ARMETTA | 1   KING RICHARD CT BALTIMORE MD 21237 |

| Claim Name | Address Information |
|---|---|
| ARMETTA, PHILIP | 768    PINE ST MIDDLETOWN CT 06457 |
| ARMFIELD, MARGARET | 800 SOUTHERLY RD 245 TOWSON MD 21286 |
| ARMFIELD, RUTH | 7300    AMBERLY LN # 404 DELRAY BEACH FL 33446 |
| ARMGARDT, RICHARD | 6321 N NORDICA AVE CHICAGO IL 60631 |
| ARMIGER, FRANK SR. | 42 NORWICK CIR 1 LUTHERVILLE-TIMONIUM MD 21093 |
| ARMIGER, GLADYS | 310  BLUE WATER CT 201 GLEN BURNIE MD 21060 |
| ARMIGER, JOHN | 515 BRIGHTFIELD RD 410 LUTHERVILLE-TIMONIUM MD 21093 |
| ARMIJO, BEATRIZ | 9014 HOOPER AV LOS ANGELES CA 90002 |
| ARMIJO, DAVID | 19821 CANYON DR YORBA LINDA CA 92886 |
| ARMIJO, ERENDIRA | 560 HAMILTON ST APT 9 COSTA MESA CA 92627 |
| ARMIJO, MARCO | 13916 WHITTIER BLVD WHITTIER CA 90605 |
| ARMIJO, MARTHA | 4213 W 167TH ST LAWNDALE CA 90260 |
| ARMIJO, NICOLE | 13058 STANBRIDGE AV DOWNEY CA 90242 |
| ARMIJO, STELLA | 4021 W 232ND ST TORRANCE CA 90505 |
| ARMIJO, VIRGINIA | 65839 ESTRELLA AV DESERT HOT SPRINGS CA 92240 |
| ARMIN, KUNKEL | 9000    US HIGHWAY 192  # 778 CLERMONT FL 34714 |
| ARMINGTON, ALBERT | 10 FERRY RD CHESTER CT 06412-1231 |
| ARMINGTON, CHARLES | 115 S  MAIN ST TERRYVILLE CT 06786 |
| ARMIRA, DAWN | 4020 BROADWAY APT 16 HAWTHORNE CA 90250 |
| ARMISON, VERNON | 45402 LORIMER AV LANCASTER CA 93534 |
| ARMITAGE, BERNICE | 5826 W BERENICE AVE CHICAGO IL 60634 |
| ARMITAGE, JAMES | 727 KEPPEL  DR NEWPORT NEWS VA 23608 |
| ARMITAGE, ROBERT | 3443    HURSEY DR TITUSVILLE FL 32796 |
| ARMOLD, SUSANNA | 646 NE  40TH ST OAKLAND PARK FL 33334 |
| ARMON, CHERYL | 2118 PEARL ST SANTA MONICA CA 90405 |
| ARMON, GIDON | 17054    ROYAL COVE WAY BOCA RATON FL 33496 |
| ARMON, PINZ | 4485 FAIRBANKS AV RIVERSIDE CA 92509 |
| ARMONDO, CANO | 405 W TULAROSA AV APT C ORANGE CA 92866 |
| ARMONDO, GEORGE | 10480 NATIONAL BLVD APT 117 LOS ANGELES CA 90034 |
| ARMORY ART CENTER | 1700    PARKER AVE WEST PALM BCH FL 33401 |
| ARMOSTRONG, LUCK | 17052 GREEN ST APT 27 HUNTINGTON BEACH CA 92649 |
| ARMOUR, CARLETTA | 1122 WALKER AVE BALTIMORE MD 21239 |
| ARMOUR, CATHERINA G | 893  WOODSTOCK RD OLYMPIA FIELDS IL 60461 |
| ARMOUR, DEMOND | 7834 S COLES AVE 22 CHICAGO IL 60649 |
| ARMOUR, ELEANOR | 307 SCHILLER ST PALATINE IL 60067 |
| ARMOUR, KATHRYN | 65    WILLOW RD TEQUESTA FL 33469 |
| ARMOUR, LAURIE | 413 NOBEL AV APT A SANTA ANA CA 92707 |
| ARMOUR, THOMAS | 3013 SPOTSWOOD CAY WILLIAMSBURG VA 23185 |
| ARMS, CURTIS | 294    ROCKWELL AVE BLOOMFIELD CT 06002 |
| ARMS, CURTIS | 294 ROCKWELL AVE BLOOMFIELD CT 06002-3116 |
| ARMS, J. | 1400    HARVARD LN BOYNTON BEACH FL 33426 |
| ARMS, KATHLYNN | 481 S SADLER AV LOS ANGELES CA 90022 |
| ARMS, LANARUS | 140 CABRILLO ST APT 19 COSTA MESA CA 92627 |
| ARMS, MARY, BELMONT VILLIAGE OF GLENVIEW | 2200 GOLF RD    315 GLENVIEW IL 60025 |
| ARMSTEAD, LURETHA | 5822 ALLEMONG DR MATTESON IL 60443 |
| ARMSTEAD, MARIA | 7671 WOODPARK LN 103 COLUMBIA MD 21046 |
| ARMSTEAD, MARY | 115 BRIAR  LN WILLIAMSBURG VA 23188 |
| ARMSTEAD, WILLIAM | 3506 ELLERSLIE AVE BALTIMORE MD 21218 |

| Claim Name | Address Information |
|---|---|
| ARMSTED, LEE | 2901 S MICHIGAN AVE 804 CHICAGO IL 60616 |
| ARMSTON, CLAUDIA | 441 DOVER DR LA HABRA CA 90631 |
| ARMSTONG, DAVE | 7604 GREEN DR GLOUCESTER PT VA 23062 |
| ARMSTONG, JOHN | 492 OLD ORCHARD CIR MILLERSVILLE MD 21108 |
| ARMSTRON, ELIZABETH | 4239  IRISH HILLS DR 1A SOUTH BEND IN 46614 |
| ARMSTRONG | 624 JUNIPER WAY TAVARES FL 32778 |
| ARMSTRONG | 2514   JARDIN DR WESTON FL 33327 |
| ARMSTRONG  JR, JOSEPH | 6110 MEADOW AVE BALTIMORE MD 21207 |
| ARMSTRONG DEREK JR | 3110 NE  2ND AVE POMPANO BCH FL 33064 |
| ARMSTRONG III, MOSES | 9520 S MANHATTAN PL LOS ANGELES CA 90047 |
| ARMSTRONG, ABRENT | 525 GLADSTONE DR THOUSAND OAKS CA 91360 |
| ARMSTRONG, ALBERT 6 | 8619 BELFORD AV LOS ANGELES CA 90045 |
| ARMSTRONG, ALISON | 6900 LACHLAN CIR H BALTIMORE MD 21239 |
| ARMSTRONG, ALMA | 8857 S EMERALD AVE CHICAGO IL 60620 |
| ARMSTRONG, ANDREW | 410 W MAHOGANY CT 612 PALATINE IL 60067 |
| ARMSTRONG, ANGELA | 2851 S KING DR 1508 CHICAGO IL 60616 |
| ARMSTRONG, ANGELA | 1391 GENEVIEVE ST APT A SAN BERNARDINO CA 92405 |
| ARMSTRONG, ANN | 57 COLONY SQUARE  CT 16 NEWPORT NEWS VA 23602 |
| ARMSTRONG, ANN | 205 EAGLE  LN NEWPORT NEWS VA 23605 |
| ARMSTRONG, ARETHA | 923  SAMSON DR UNIVERSITY PARK IL 60484 |
| ARMSTRONG, ASHE | 5909  MAYO ST HOLLYWOOD FL 33023 |
| ARMSTRONG, ASHLEY | 512  WEBSTER ST MISHAWAKA IN 46545 |
| ARMSTRONG, ASHLEY | 242 ROOSEVELT IRVINE CA 92620 |
| ARMSTRONG, BECKY | 650 W MAIN ST APT B TUSTIN CA 92780 |
| ARMSTRONG, BERT | 9420 S  HOLLYBROOK LAKE DR # 104 PEMBROKE PINES FL 33025 |
| ARMSTRONG, BEVERLY | 35 LONG HILL RD ANDOVER CT 06232-1105 |
| ARMSTRONG, BILL | 3418 W WEAVER  RD HAMPTON VA 23666 |
| ARMSTRONG, BILL | 1673 N 119TH ST MILWAUKEE WI 53226 |
| ARMSTRONG, BILLY_JOE | 2736 W LINCOLN AV APT 141 ANAHEIM CA 92801 |
| ARMSTRONG, BRIAN | 7885 MOONMIST CIR HUNTINGTON BEACH CA 92648 |
| ARMSTRONG, C | 2187 RUDOLPH DR SIMI VALLEY CA 93065 |
| ARMSTRONG, CANDACE | 1505 NE STARR TER E PEORIA IL 61603 |
| ARMSTRONG, CAROL | P.O. BOX 727 WEST POINT VA 23181 |
| ARMSTRONG, CATHIE | 7074 S STRATTON LN 20E GURNEE IL 60031 |
| ARMSTRONG, CHARLES | 18505 CARRIAGE LN LANSING IL 60438 |
| ARMSTRONG, CHRIS | 1226 SEVERNVIEW DR CROWNSVILLE MD 21032 |
| ARMSTRONG, CHRIS | 547 MALLARD LN DEERFIELD IL 60015 |
| ARMSTRONG, CHRIS | 1248   PELICAN LN DELRAY BEACH FL 33483 |
| ARMSTRONG, CHRISTOPHER | 448 W SAINT JAMES PL 1A CHICAGO IL 60614 |
| ARMSTRONG, CLYDE | 828 GREEN ST GLENDALE CA 91205 |
| ARMSTRONG, CRAIG | 30465 PASSAGEWAY PL AGOURA CA 91301 |
| ARMSTRONG, DAVE | 660 APPLETON RD SIMI VALLEY CA 93065 |
| ARMSTRONG, DAVID | 17009 E BROOKPORT ST COVINA CA 91722 |
| ARMSTRONG, DIANA | 16426 KITTRIDGE ST APT 8 VAN NUYS CA 91406 |
| ARMSTRONG, DONALD | 555 SANDRA LN 2 ROCKFORD IL 61107 |
| ARMSTRONG, DORI | 5161 ELLENWOOD DR LOS ANGELES CA 90041 |
| ARMSTRONG, DORIS | 1540 W 123RD ST LOS ANGELES CA 90047 |
| ARMSTRONG, DOROTHY | 131   OLD MARLBOROUGH TPKE PORTLAND CT 06480 |
| ARMSTRONG, DOUG | 1164 SW  4TH TER POMPANO BCH FL 33060 |

| Claim Name | Address Information |
|---|---|
| ARMSTRONG, DR.EDWARD | 2800 S  OCEAN BLVD # A15 BOCA RATON FL 33432 |
| ARMSTRONG, ED | 77 W HURON ST 407 CHICAGO IL 60654 |
| ARMSTRONG, EDEN | 17 PINE DR SHERMAN IL 62684 |
| ARMSTRONG, EFFIE | 81 SE  10TH ST POMPANO BCH FL 33060 |
| ARMSTRONG, ELEANOR | 1790  MINERS RIDGE RD SYKESVILLE MD 21784 |
| ARMSTRONG, ELECTA | 9801 S KARLOV AVE 302 OAK LAWN IL 60453 |
| ARMSTRONG, ELIZABETH | 1025 CACHUMA AV APT 54 VENTURA CA 93004 |
| ARMSTRONG, ELLEN | 14 CAROL RD ELMWOOD CT 06110-1203 |
| ARMSTRONG, FRANK | 595  BANKS RD MARGATE FL 33063 |
| ARMSTRONG, GEORGIA | 100 BECKER CIR WINDSOR CT 06095-4507 |
| ARMSTRONG, GIZELLE | 4512 NAGLE AV SHERMAN OAKS CA 91423 |
| ARMSTRONG, GORDON | 3411  DOVER RD POMPANO BCH FL 33062 |
| ARMSTRONG, HEATHER | 5S100 PEBBLEWOOD LN 10D NAPERVILLE IL 60563 |
| ARMSTRONG, HERBERT | 7810  SUNFLOWER DR MARGATE FL 33063 |
| ARMSTRONG, HUBERT | 4025  WRIGHT AVE RACINE WI 53405 |
| ARMSTRONG, IDA | 7737  LINDEN AVE DARIEN IL 60561 |
| ARMSTRONG, JAMES | 1414 BRYCE CIR PLACENTIA CA 92870 |
| ARMSTRONG, JAMES L | 921  HIGH PATH RD WINDSOR CT 06095 |
| ARMSTRONG, JANE | 380 CIENAGA DR FULLERTON CA 92835 |
| ARMSTRONG, JANIE | 4410 SW  73RD TER DAVIE FL 33314 |
| ARMSTRONG, JEAN | 753 MOUNT PLEASANT RD WINNETKA IL 60093 |
| ARMSTRONG, JEANETTE | 102  HOPI CT NAPERVILLE IL 60563 |
| ARMSTRONG, JOHN | 2655 HAWKINS  AVE HAYES VA 23072 |
| ARMSTRONG, JOHN | 3149 FORT COURAGE AV THOUSAND OAKS CA 91360 |
| ARMSTRONG, JOHNNY | 1338 W PILLSBURY ST LANCASTER CA 93534 |
| ARMSTRONG, JUDY | 1535  STONEY BEACH WAY BALTIMORE MD 21226 |
| ARMSTRONG, KATHY | 688 S MCHENRY AVE   1 CRYSTAL LAKE IL 60014 |
| ARMSTRONG, KATRINA | 7512 N CLAREMONT AVE BSMT CHICAGO IL 60645 |
| ARMSTRONG, KELVIN | 5511  CAPE HATTERAS DR CLERMONT FL 34714 |
| ARMSTRONG, KIM | 2836 WOODMONT DR YORK PA 17404 |
| ARMSTRONG, KIMBERLY | 23379 GOLDEN SPRINGS DR DIAMOND BAR CA 91765 |
| ARMSTRONG, KRISTIN | 34W033  ARMY TRAIL RD WAYNE IL 60184 |
| ARMSTRONG, KRISTYN | 35065 EL DORADO RD LAKE ELSINORE CA 92530 |
| ARMSTRONG, LEE | 11732 HOLLY ST GRAND TERRACE CA 92313 |
| ARMSTRONG, LESLIE | 21261 HICKS ST PERRIS CA 92570 |
| ARMSTRONG, LINDA | 3811 ELMLEY AVE BALTIMORE MD 21213 |
| ARMSTRONG, LISA | 3500  WASHINGTON ST # 201 HOLLYWOOD FL 33021 |
| ARMSTRONG, LYNETTE | 1414 BRYCE CIR PLACENTIA CA 92870 |
| ARMSTRONG, MARCUS | 282 MOLINO AV APT B LONG BEACH CA 90803 |
| ARMSTRONG, MARK | 10883 ROSE AV APT 104 LOS ANGELES CA 90034 |
| ARMSTRONG, MARK | 12350 DEL AMO BLVD APT 2001 LAKEWOOD CA 90715 |
| ARMSTRONG, MARK | 931 CAMELLIA ST OXNARD CA 93036 |
| ARMSTRONG, MARY | 1851 N CLEVELAND AVE A CHICAGO IL 60614 |
| ARMSTRONG, MELINDA | 1862 NW  141ST AVE PEMBROKE PINES FL 33028 |
| ARMSTRONG, MICHEL | 2803  OAKLEIGH LN DAVIE FL 33328 |
| ARMSTRONG, MICHELE | 2032 LINDEN AVE B BALTIMORE MD 21217 |
| ARMSTRONG, MIKE | 884 W LAMBERT RD APT C304 LA HABRA CA 90631 |
| ARMSTRONG, MR. | 3511 LONGRIDGE AV SHERMAN OAKS CA 91423 |
| ARMSTRONG, MRS NORA | 9619 MINES AV PICO RIVERA CA 90660 |

| Claim Name | Address Information |
|---|---|
| ARMSTRONG, NANCY | 14   PENNY LN SUGAR GROVE IL 60554 |
| ARMSTRONG, NANCY | 29246 POMPANO WY LAGUNA NIGUEL CA 92677 |
| ARMSTRONG, NELLIE | PO BOX 5782 COMPTON CA 90224 |
| ARMSTRONG, PAUL | 118 ARCHWOOD AVE GLEN BURNIE MD 21061 |
| ARMSTRONG, QUENTIN | 1818 N KEYSTONE AVE    2 CHICAGO IL 60639 |
| ARMSTRONG, R | 2042 PRATT CT EVANSTON IL 60201 |
| ARMSTRONG, RANDY OR JULEE | 15535    SUNWARD ST WEST PALM BCH FL 33414 |
| ARMSTRONG, ROBERT | 6008 SAWGRASS POINT DR PORT ORANGE FL 32128 |
| ARMSTRONG, ROBERT | 3115 FALLING WATERS LN LAKE VILLA IL 60046 |
| ARMSTRONG, ROBERT | 10708 NW  19TH PL CORAL SPRINGS FL 33071 |
| ARMSTRONG, ROBERT | 3697 WHELDON DR PERRIS CA 92571 |
| ARMSTRONG, RONALD A | 2200 E COURT ST 1105 KANKAKEE IL 60901 |
| ARMSTRONG, SEAN | 29382 PINEWOOD LN SAN JUAN CAPISTRANO CA 92675 |
| ARMSTRONG, SHANNON | 3120 W 71ST ST APT 2 LOS ANGELES CA 90043 |
| ARMSTRONG, SHARON | 702 WAUKEGAN RD    A7 GLENVIEW IL 60025 |
| ARMSTRONG, SHARON | 2   PINEWOOD DR CARBONDALE IL 62901 |
| ARMSTRONG, SHARON | 1450 NE   36TH ST # 101 POMPANO BCH FL 33064 |
| ARMSTRONG, SHERYL | 2504 3RD AV LOS ANGELES CA 90018 |
| ARMSTRONG, SIGRUN | 1202 WARRINGTON RD DEERFIELD IL 60015 |
| ARMSTRONG, SIMONE | 6301 HONOLULU AV APT 9 TUJUNGA CA 91042 |
| ARMSTRONG, STEPHANIE | 15142 GRAND AV APT 110 LAKE ELSINORE CA 92530 |
| ARMSTRONG, SUSAN | 400 S YORK ST ELMHURST IL 60126 |
| ARMSTRONG, SUSAN | 406 NW   68TH AVE # 218 PLANTATION FL 33317 |
| ARMSTRONG, TALECIA | 8392   ASTER DR 1A MERRILLVILLE IN 46410 |
| ARMSTRONG, TIM | 1145   BLOOMINGDALE RD GLENDALE HEIGHTS IL 60139 |
| ARMSTRONG, TIM | 26671 SOTELO MISSION VIEJO CA 92692 |
| ARMSTRONG, TITO | 4422 OBISPO AV LAKEWOOD CA 90712 |
| ARMSTRONG, TREAYSHIA, COLUMBIA | 2 E 8TH ST 2706 CHICAGO IL 60605 |
| ARMSTRONG, TRISH | 5029 BRISTLE CONE CIR ABERDEEN MD 21001 |
| ARMSTRONG, TROY | 1533 KEEL DR CORONA DEL MAR CA 92625 |
| ARMSTRONG, VICTOR | 31 SHARON BASS DR HAMPTON VA 23664 |
| ARMSTRONG, VICTORIA | 5031 SW   89TH AVE COOPER CITY FL 33328 |
| ARMSTRONG, VICTORIA | 5254 ATLANTIC AV APT 101 LONG BEACH CA 90805 |
| ARMSTRONG, VIKI | 305    LEWIS LN # 3 3 DANIA FL 33004 |
| ARMSTRONG, WAYNE | 21938    REMSEN TER # 105 105 BOCA RATON FL 33433 |
| ARMSTRONG, WES | 4153 KENNEDY CT CHINO CA 91710 |
| ARMSTRONG, WILLIAM | 3217 SOUTHGREEN RD GWYNN OAK MD 21244 |
| ARMSTRONG, WILLIAM | 110 CEDAR ST PASADENA CA 91103 |
| ARMSTRONG, WM | 259 W SIDLEE ST THOUSAND OAKS CA 91360 |
| ARMSTRONG, WM | 931 CAMELLIA ST OXNARD CA 93036 |
| ARMSTRONG, Z. | 126 N ELMWOOD AVE PALATINE IL 60074 |
| ARMSTRONG-BRODY, JENNIFER | 5750 W CENTINELA AV APT 110 LOS ANGELES CA 90045 |
| ARMSTRONG-HENRY, KALENA A. | 18901 NW  19TH ST PEMBROKE PINES FL 33029 |
| ARMSWORTHY, SCOTT | 815    MIDDLE RIVER DR # 106 106 FORT LAUDERDALE FL 33304 |
| ARMUS, HENRIETTA | 375 NW  51ST ST # 210 BOCA RATON FL 33431 |
| ARMWOOD, BERNARD | 807 LINWOOD AVE N BALTIMORE MD 21205 |
| ARMY, BRUCE | 6414   CORK LN MCHENRY IL 60050 |
| ARMY, PAUL | 3271 NW  18TH AVE OAKLAND PARK FL 33309 |
| ARMY, SALVATION | 138 S BANDINI ST SAN PEDRO CA 90731 |

| Claim Name | Address Information |
|---|---|
| ARN, CHARLES | 552 W LEADORA AV GLENDORA CA 91741 |
| ARNAL, MILDRED | 5 WALNUT AVE BALTIMORE MD 21206 |
| ARNALD, ERIN | 10437 EASTWOOD DR HUNTLEY IL 60142 |
| ARNALDO, JOSE | 3958  GAGE AVE LYONS IL 60534 |
| ARNALDO, PICARIELLO | 12235   BRONSON WAY ORLANDO FL 32824 |
| ARNALDO, QUINONES | 14343    SPORTS CLUB WAY ORLANDO FL 32837 |
| ARNALL, JANET | 1522 1ST ST APT X303 CORONADO CA 92118 |
| ARNAOUT, LELLA | 405 S GERTRUDA AV REDONDO BEACH CA 90277 |
| ARNAUD, JOEL N.I.E. | 6460 NW  27TH ST SUNRISE FL 33313 |
| ARNAUD, LEAH | 11046 OTSEGO ST NORTH HOLLYWOOD CA 91601 |
| ARNAUD, LUCY | 3747 S WINCHESTER AVE CHICAGO IL 60609 |
| ARNAULT, DONALD | 423   COLEMAN RD MIDDLETOWN CT 06457 |
| ARNAUT, INESSA | 25  BRADBURY RD OWINGS MILLS MD 21117 |
| ARNAUT, RICHARD | 822 E 246TH ST WILMINGTON CA 90744 |
| ARNAUTOVIC, MELISSA | 4325 N NEVA AVE 1C NORRIDGE IL 60706 |
| ARNDORFER, MIKE | 101 1/2 EAST STATE STREET ALGONA IA 50511 |
| ARNDT, BRIAN | 4 OXFORD TER HAMPTON VA 23661 |
| ARNDT, CAROLYN | 210 N STATE ST RUTLAND IL 61358 |
| ARNDT, CHRISTIAN | 261 E PLYMOUTH RD TERRYVILLE CT 06786-4201 |
| ARNDT, DELMER | 18858 FELTON ST HESPERIA CA 92345 |
| ARNDT, DONALD B | 5331 E LAS LOMAS ST LONG BEACH CA 90815 |
| ARNDT, DOROTHY E | 353 OLD SUTTON RD BARRINGTON IL 60010 |
| ARNDT, J | 7863 FLIGHT AV LOS ANGELES CA 90045 |
| ARNDT, JAMES | 1882 CIDER MILL RD MICHIGAN CITY IN 46360 |
| ARNDT, JANICE | 4 STAPLES  RD WILLIAMSBURG VA 23185 |
| ARNDT, JIM | 706 WHITE OAKS AVE BALTIMORE MD 21228 |
| ARNDT, JUSTIN | 112 W MULBERRY ST 9 NORMAL IL 61761 |
| ARNDT, MARY | 104 E BROAD ST RUTLAND IL 61358 |
| ARNDT, MARY | 6201 OXSEE AV WHITTIER CA 90606 |
| ARNDT, NANCY | 18817  CAMDEN CT MOKENA IL 60448 |
| ARNDT, NORMA | 9   VENTNOR A DEERFIELD BCH FL 33442 |
| ARNDT, OTTO | 9761   NICKELS BLVD # 307 BOYNTON BEACH FL 33436 |
| ARNDT, RACHEL | 500   VIA LUGANO CIR # 210 BOYNTON BEACH FL 33436 |
| ARNDT, TIM | 153  POINTE DR 410 NORTHBROOK IL 60062 |
| ARNDT, WENDY | 48  NEW HAVEN DR CARY IL 60013 |
| ARNDT, WILLIAM | 816  KINGSTON CT EDGEWOOD MD 21040 |
| ARNDT, WILLIAM D | 165 N CANAL ST 1020 CHICAGO IL 60606 |
| ARNE, DONNA | 3151  STOWMARKET AVE ROCKFORD IL 61109 |
| ARNEAUD, DEANNE | 668 S FENIMORE AV COVINA CA 91723 |
| ARNELLO, GINA | 3970 CALLE MIRA MONTE NEWBURY PARK CA 91320 |
| ARNEMANN, GEORGE | 8580 NW  36TH ST # 103 103 SUNRISE FL 33351 |
| ARNER, KATHERINE | 663 SAINT PAUL ST D BALTIMORE MD 21202 |
| ARNER, KRISTOFFER | 1334 FAIRMONT ST WHITEHALL PA 18052 |
| ARNER, TARA | 22   BOLTON CENTER RD MANCHESTER CT 06040 |
| ARNESE, BETH | 726 N ALFRED ST APT 1 WEST HOLLYWOOD CA 90069 |
| ARNESEN, ARNE | 7355  HUGHES AVE BALTIMORE MD 21219 |
| ARNESEN, AUGUSTO | 2736   DEWEY ST HOLLYWOOD FL 33020 |
| ARNESEN, TENA | 4624 GABLE DR ENCINO CA 91316 |
| ARNESON, CLARENCE | 1295 S CAWSTON AV APT SPC131 HEMET CA 92545 |

| Claim Name | Address Information |
| --- | --- |
| ARNESON, DEAN | 3505 N  LONGFELLOW CIR HOLLYWOOD FL 33021 |
| ARNESON, JACK | 1203 W CIRCLE CT MC HENRY IL 60050 |
| ARNESON, KEITH | 460-A E LINCOLN AVE REAR MILWAUKEE WI 53207 |
| ARNESS, BILL | 519  SHERWOOD DR STREAMWOOD IL 60107 |
| ARNEST, HENRY | 77875 WOODHAVEN NORTH DR PALM DESERT CA 92211 |
| ARNESTAD, KEN | 1416 N BUENA VISTA ST BURBANK CA 91505 |
| ARNETT, ANA | 5715 N VISTA ST APT B SAN GABRIEL CA 91775 |
| ARNETT, CHARLES | 1240 NW  47TH AVE LAUDERHILL FL 33313 |
| ARNETT, FAYE | 426 SEAPORT  TRL CARROLLTON VA 23314 |
| ARNETT, JOHN | 563 SW  169TH AVE WESTON FL 33326 |
| ARNETT, LAURA | 9878 POTOMAC CT INDEPENDENCE KY 41051 |
| ARNETT, MARIE, WINFIELD CENTRAL SCHOOL | 00S150  PARK ST WINFIELD IL 60190 |
| ARNETT, MARY | 118   KRUEGER ST ORLANDO FL 32839 |
| ARNETT, MATTHEW | 324 S LIMESTONE AVE PEORIA IL 61604 |
| ARNETT, TERRI | 4947 N HAMILTON AVE CHICAGO IL 60625 |
| ARNETT, TERRY | 124 JOHN ROLFE  LN WILLIAMSBURG VA 23185 |
| ARNETT, WALTER | 3439 S HERMITAGE AVE CHICAGO IL 60608 |
| ARNETT, WINSOME | 6137 SW  38TH ST MIRAMAR FL 33023 |
| ARNETT/ BARBARA | 3020 RIDGE RD N 106 ELLICOTT CITY MD 21043 |
| ARNETTE, ELIZABETH | 9912 S WALLACE ST CHICAGO IL 60628 |
| ARNETTE, STEPHANIE | 14724 S PALMER AVE POSEN IL 60469 |
| ARNEZ, ED | 6464 NEWCASTLE AV RESEDA CA 91335 |
| ARNFIELD, EDNA | 545 BELMONT LN     125 CAROL STREAM IL 60188 |
| ARNFIELD, EDNA | 831  BUTTERFIELD RD 313 WHEATON IL 60189 |
| ARNFIELD, EUGENE | 2200 GOLF RD 238 GLENVIEW IL 60025 |
| ARNHOLT, MELISA | 7934 BRACE ST CORONA CA 92880 |
| ARNIE, KAREN | 3804 CHAMPIONSHIP DR GLENWOOD MD 21738 |
| ARNO, CARMELA C. | 2340 SW  135TH AVE PEMBROKE PINES FL 33027 |
| ARNO, LEE | 2660 NW  87TH LN PLANTATION FL 33322 |
| ARNO, LEE | 2660 NW  87TH LN SUNRISE FL 33322 |
| ARNO, LESLEY | 26W580  COOLEY AVE WINFIELD IL 60190 |
| ARNO, MARY D | 170 S  KENT RD SOUTH KENT CT 06785 |
| ARNOBIT, AURORA | 6129 W PATTERSON AVE CHICAGO IL 60634 |
| ARNOFF, HARRIETT | 17200 BURBANK BLVD APT 356 ENCINO CA 91316 |
| ARNOFF, MARY BETH | 16728 W MCDONALD DR LOCKPORT IL 60441 |
| ARNOLD | 3907 HANNON CT BALTIMORE MD 21236 |
| ARNOLD BLAUER | 1400    TALLWOOD AVE # 307 307 HOLLYWOOD FL 33021 |
| ARNOLD G, CORDER | 2519 E  JULIET DR DELTONA FL 32738 |
| ARNOLD J, SAILOR | 1814    KENTUCKY AVE SAINT CLOUD FL 34769 |
| ARNOLD LOGISTICS | 251 E LARAWAY RD TANYA ROBY-GUEST JOLIET IL 60433 |
| ARNOLD,  LENORA | 1500  WASHINGTON ST 213 GARY IN 46407 |
| ARNOLD, AGNES | 335 S ELLWOOD AVE BALTIMORE MD 21224 |
| ARNOLD, ALEC | 320   DIANE DR SOUTH WINDSOR CT 06074 |
| ARNOLD, ALLEN | 4818 KNOLL GLEN DR ELLICOTT CITY MD 21043 |
| ARNOLD, AMANDA | 8901 ETON AV APT 49 CANOGA PARK CA 91304 |
| ARNOLD, AMY | 2175 S MALLUL DR APT 373 ANAHEIM CA 92802 |
| ARNOLD, ANTHONY | 16624 S WINDSOR LN LOCKPORT IL 60441 |
| ARNOLD, ARY | 7516 S PAXTON AVE CHICAGO IL 60649 |
| ARNOLD, BEATRICE | 7209 W SUMMERDALE AVE CHICAGO IL 60656 |

| Claim Name | Address Information |
|---|---|
| ARNOLD, BEHRE | 3305    ALLAMANDA CT KISSIMMEE FL 34746 |
| ARNOLD, BETTYJO | 5800 SOUTH ST APT 169 LAKEWOOD CA 90713 |
| ARNOLD, BEVERLY | 1405 E 75TH ST 2 CHICAGO IL 60619 |
| ARNOLD, BILL | 1421    STEINLY AVE JOLIET IL 60433 |
| ARNOLD, BRENDA | 1207 MIRAMAR ST APT 116 LOS ANGELES CA 90026 |
| ARNOLD, BRETT | 401 NE   MIZNER BLVD # PH818 BOCA RATON FL 33432 |
| ARNOLD, BRIDGET | 5169    STAGECOACH DR COCONUT CREEK FL 33073 |
| ARNOLD, BYRON | 4801    MARTINIQUE PL # B1 COCONUT CREEK FL 33066 |
| ARNOLD, CARMEL | 8562 LARKDALE AV SAN DIEGO CA 92123 |
| ARNOLD, CAROL | 1947    HILLTOP RD PASADENA MD 21122 |
| ARNOLD, CHARLES | 6533    TIMBER LN BOCA RATON FL 33433 |
| ARNOLD, CHARLIE | 932 LACEBARK ST SAN MARCOS CA 92069 |
| ARNOLD, CHENEL | 3755 LA SALLE AV LOS ANGELES CA 90018 |
| ARNOLD, CHERYL | 728 NE   13TH CT # 8 FORT LAUDERDALE FL 33304 |
| ARNOLD, CINDY | 6861 SWEET CLOVER CT CORONA CA 92880 |
| ARNOLD, CONNIE | 221 LINDEN AVE TOWSON MD 21286 |
| ARNOLD, CRYSTAL | 4112 POTTER ST 302 BALTIMORE MD 21229 |
| ARNOLD, CURTIS | 8 HERITAGE  WAY NEWPORT NEWS VA 23602 |
| ARNOLD, DANA | 1358 4TH ST APT B SANTA MONICA CA 90401 |
| ARNOLD, DAVID | 204 POPLAR AVE GLEN BURNIE MD 21061 |
| ARNOLD, DENISE | 1212 S MICHIGAN AVE 1310 CHICAGO IL 60605 |
| ARNOLD, DENISE | 26761 CADIZ CIR MISSION VIEJO CA 92691 |
| ARNOLD, DIANE | 228  ARROWHEAD DR LOWELL IN 46356 |
| ARNOLD, DOLEN | 10120    EVENTIDE CT ORLANDO FL 32821 |
| ARNOLD, DORIS | 47 S MORLEY ST BALTIMORE MD 21229 |
| ARNOLD, DOROTHY | 12303 BERENDO AV LOS ANGELES CA 90044 |
| ARNOLD, DOUGLAS | 1635 GREENBRIAR DR GREEN OAKS IL 60048 |
| ARNOLD, DR & MRS NORMAN | 7677    GLENDEVON LN # 1701 DELRAY BEACH FL 33446 |
| ARNOLD, E | 14334 JANINE DR WHITTIER CA 90605 |
| ARNOLD, ED | 15207 MARNE CIR IRVINE CA 92604 |
| ARNOLD, EDWARD | 2992 TURTLE DOVE TRL DELAND FL 32724 |
| ARNOLD, EDWARD | 2920    CORBUSIER DR MELBOURNE FL 32935 |
| ARNOLD, EUNICE | 64 NEW RD MADISON CT 06443-2506 |
| ARNOLD, FELDER | 1137    CASTLEBERRY RD MELBOURNE FL 32901 |
| ARNOLD, GAIL | 2037 BOULEVARD WEST HARTFORD CT 06107-2803 |
| ARNOLD, GLENN | 320 W ILLINOIS ST 700 CHICAGO IL 60610 |
| ARNOLD, H | 2612    LAUREL BUSH RD ABINGDON MD 21009 |
| ARNOLD, HEATHER | 9890  FOREST ST DYER IN 46311 |
| ARNOLD, HEATHER | 313 AMETHYST AV BALBOA ISLAND CA 92662 |
| ARNOLD, HERBERT | 3912 CROMWELL LN WILLIAMSBURG VA 23188 |
| ARNOLD, HOWARD | 615 N GRANT ST HINSDALE IL 60521 |
| ARNOLD, HUGH | 3319 UPTON RD BALTIMORE MD 21234 |
| ARNOLD, IRVING | 51    LAKE GARDA DR UNIONVILLE CT 06085 |
| ARNOLD, J. | 173    FARNHAM H DEERFIELD BCH FL 33442 |
| ARNOLD, JAMES | 1908 S CRESCENT AVE PARK RIDGE IL 60068 |
| ARNOLD, JAMES | 643 ILLINOIS RD WILMETTE IL 60091 |
| ARNOLD, JAMES | 1742 NW  39TH ST OAKLAND PARK FL 33309 |
| ARNOLD, JAMES | 1532 HARLE PL ANAHEIM CA 92802 |
| ARNOLD, JANET | 49 HILLSIDE FARMS DR BROAD BROOK CT 06016-1402 |

| Claim Name | Address Information |
|---|---|
| ARNOLD, JEAN | 8810 WALTHER BLVD 3107 BALTIMORE MD 21234 |
| ARNOLD, JEFF | 3144  CLARHO CIR FINKSBURG MD 21048 |
| ARNOLD, JEFF | 2606   NASSAU BND # B2 COCONUT CREEK FL 33066 |
| ARNOLD, JENNIFER | 1510 FALWOOD DR EASTON PA 18040 |
| ARNOLD, JIM | 1421 S  OCEAN BLVD # 403 POMPANO BCH FL 33062 |
| ARNOLD, JOHN | 13071 WILLAMETTE ST WESTMINSTER CA 92683 |
| ARNOLD, JOSH | 3717 N KENMORE AVE 3 CHICAGO IL 60613 |
| ARNOLD, JOSH | 3648 LOGAN DR CORONA CA 92882 |
| ARNOLD, KAREN | 6100 JERRYS DR COLUMBIA MD 21044 |
| ARNOLD, KAREN | 855 WILDERNESS  WAY NEWPORT NEWS VA 23608 |
| ARNOLD, KATHARINE | 155 STONE RD BURLINGTON CT 06013-2602 |
| ARNOLD, KATHY | 1665   KERSLEY CIR LAKE MARY FL 32746 |
| ARNOLD, KATHY | 426 W SURF ST 316 CHICAGO IL 60657 |
| ARNOLD, KEITH | 1034 E 133RD ST 1311 CALUMET PARK IL 60827 |
| ARNOLD, KENNETH | 27 MERRIMAN ST UNIONVILLE CT 06085-1127 |
| ARNOLD, KENNETH | 1188 SWISS PINE PL SIMI VALLEY CA 93065 |
| ARNOLD, KEVIN | 210  BOWLEYS QUARTERS RD BALTIMORE MD 21220 |
| ARNOLD, KEVIN | 26585 WHITE OAK DR LAGUNA HILLS CA 92653 |
| ARNOLD, KYLE | 40514 POLO CT PALMDALE CA 93551 |
| ARNOLD, L | 775  LIPIZZAN LN WAUCONDA IL 60084 |
| ARNOLD, L | 2236 CALLE PUEBLA WEST COVINA CA 91792 |
| ARNOLD, L. | 7276   DEMEDICI CIR DELRAY BEACH FL 33446 |
| ARNOLD, LACEY | 16724 MARILLA ST NORTHRIDGE CA 91343 |
| ARNOLD, LEAH | 1766  ALBERMARLE DR CROFTON MD 21114 |
| ARNOLD, LESLIE | 6868 W 105TH PL CROWN POINT IN 46307 |
| ARNOLD, LESTER E. | 25731 CHERRY HILLS BLVD SUN CITY CA 92586 |
| ARNOLD, LINDA | 206   COPPERMINE RD UNIONVILLE CT 06085 |
| ARNOLD, LINDA K | 855  TURF VALLEY DR PASADENA MD 21122 |
| ARNOLD, LOUISE | 4632 IROQUOIS AV LAKEWOOD CA 90713 |
| ARNOLD, M | 1711 SCOTT RD APT 25 BURBANK CA 91504 |
| ARNOLD, MACKLIN | 4204  OLD MILFORD MILL RD 113B BALTIMORE MD 21208 |
| ARNOLD, MANDY | 926  BUCCANEER DR B GLENVIEW IL 60026 |
| ARNOLD, MARIA | 241 NW  190TH AVE PEMBROKE PINES FL 33029 |
| ARNOLD, MARK | 2669 N BOURBON ST ORANGE CA 92865 |
| ARNOLD, MARY | 1825 OLDE BUCKINGHAM  RD HAMPTON VA 23669 |
| ARNOLD, MARY, EMERSON ELEMENTARY SCHOOL | 119 S WOODLAWN ST WHEATON IL 60187 |
| ARNOLD, MCKAY | 13284 NW  18TH ST PEMBROKE PINES FL 33028 |
| ARNOLD, MELINDA | 3301   LINDEN ST BETHLEHEM PA 18017 |
| ARNOLD, MELISSA | P.O. BOX APT. 9A MANCHESTER CT 06040 |
| ARNOLD, MICHAEL, U OF CHIC | 5454 S SOUTH SHORE DR 1130 CHICAGO IL 60615 |
| ARNOLD, NANCY | 312   EAGLETON GOLF DR PALM BEACH GARDENS FL 33418 |
| ARNOLD, NAOMI | 1151 S BEDFORD ST LOS ANGELES CA 90035 |
| ARNOLD, PAM | 661 HAMPTON CRSE WEST CHICAGO IL 60185 |
| ARNOLD, PAMELA | 45430 BARINGER DR CALIFORNIA MD 20619 |
| ARNOLD, PAT | 1263 GIBSON AV SIMI VALLEY CA 93065 |
| ARNOLD, PAUL J | 3371 PLAID CT CHINO HILLS CA 91709 |
| ARNOLD, PEMBERTON | 1821   INDEPENDENCE AVE MELBOURNE FL 32940 |
| ARNOLD, PENNY | 6089   PITCH LN BOYNTON BEACH FL 33437 |
| ARNOLD, PETER | 200 OAKLEAF DR APT 201 THOUSAND OAKS CA 91360 |

| Claim Name | Address Information |
|---|---|
| ARNOLD, PHILIP | 1 W SUPERIOR ST 3613 CHICAGO IL 60654 |
| ARNOLD, PONTO | 107 W  LAKE DR ORANGE CITY FL 32763 |
| ARNOLD, RAY | 7615 NW  72ND TER TAMARAC FL 33321 |
| ARNOLD, RAYMOND | 12   HELEN DR NEW BRITAIN CT 06053 |
| ARNOLD, RICHARD | 119 ATLANTIC  AVE A HAMPTON VA 23664 |
| ARNOLD, RICHARD | 10645 SOLEDAD CANYON RD APT 36 SAUGUS CA 91390 |
| ARNOLD, RICKY | 330 YATES AVE 825 CALUMET CITY IL 60409 |
| ARNOLD, ROBERT | 519 WILTON RD TOWSON MD 21286 |
| ARNOLD, ROBERT | 3975 NOBEL DR APT 296 SAN DIEGO CA 92122 |
| ARNOLD, ROBERTA | 138 FRANK LLOYD WRIGHT LN OAK PARK IL 60302 |
| ARNOLD, ROGER | 7707 ENSIGN AV SUN VALLEY CA 91352 |
| ARNOLD, ROTH | 3000 OLYMPIC BLVD APT 1302 SANTA MONICA CA 90404 |
| ARNOLD, SCHAFER | 66   BARRY CT MOUNT DORA FL 32757 |
| ARNOLD, SCOTT | 2905   CENTER AVE FORT LAUDERDALE FL 33308 |
| ARNOLD, SHEILA | 2045 AVENIDA REFUGIO APT 2 SIMI VALLEY CA 93063 |
| ARNOLD, STEGMAN | 10659   WILLIAM TELL DR ORLANDO FL 32821 |
| ARNOLD, STEVEN | P.O. BOX 342 PACIFIC PALISADES CA 90272 |
| ARNOLD, SUSAN | 11350   HERON BAY BLVD # 2621 CORAL SPRINGS FL 33076 |
| ARNOLD, SUZANNE | 2202 N SHORE DR DELAVAN WI 53115 |
| ARNOLD, TAMI  L | 1810 N VINEYARD AV APT C ONTARIO CA 91764 |
| ARNOLD, TAMMI | 1046 CHASE TRL NEW LENOX IL 60451 |
| ARNOLD, TERRY | 36 MACCONNACHY SQ BALTIMORE MD 21207 |
| ARNOLD, TIM | 5317 W 137TH PL HAWTHORNE CA 90250 |
| ARNOLD, TINA | 3761 W  STATE ROAD 84  # 101 101 FORT LAUDERDALE FL 33312 |
| ARNOLD, VIVAN | 500 NE  2ND ST POMPANO BCH FL 33060 |
| ARNOLD, VIVIAN | 9320 S NORMAL AVE CHICAGO IL 60620 |
| ARNOLD, WENDELL | 5635 HESBURN WAY FRUITLAND PARK FL 34731 |
| ARNOLD, WILSON | 1858   MUSCAT CT # D KISSIMMEE FL 34741 |
| ARNOLD,MICHAEL | 718  DAWES AVE WHEATON IL 60189 |
| ARNOLDA, ROODE | 3233 NE  34TH ST # 420 FORT LAUDERDALE FL 33308 |
| ARNOLDS, DAVID | 1515 S PRAIRIE AVE 1515 CHICAGO IL 60605 |
| ARNONE, BELINDA | 12311 FAWN RIVER WAY ELLICOTT CITY MD 21042 |
| ARNONE, JOE | 192 BLODGETT ROY DR NEW BRITAIN CT 06053-1017 |
| ARNONE, JOSEPH | 264 NW  78TH AVE MARGATE FL 33063 |
| ARNONE, PETER | 421 NE  14TH AVE # 408 408 HALLANDALE FL 33009 |
| ARNONE, RONALD | 10   YALE AVE MIDDLEBURY CT 06762 |
| ARNONE, ROSS | 3826 FERNWOOD AV LOS ANGELES CA 90027 |
| ARNONG, ADWOA | 6450 DOUBLE EAGLE DR   615 WOODRIDGE IL 60517 |
| ARNOT, DONNA | 1244 GRANDVIEW AV GLENDALE CA 91201 |
| ARNOT, JASON, COLUMBIA | 731 S PLYMOUTH CT 310 CHICAGO IL 60605 |
| ARNOT, LARRY | 517 MEL CANYON RD DUARTE CA 91010 |
| ARNOTI, CHELSEA | 14 CHISHOLM TRL TRABUCO CANYON CA 92679 |
| ARNOTT, BILL | 357 N LOMBARD AVE LOMBARD IL 60148 |
| ARNOTT, CINDY | 10661 NW  43RD CT CORAL SPRINGS FL 33065 |
| ARNOTT, MARGO | 623 NOTTINGHAM DR REDLANDS CA 92373 |
| ARNOTT, ROBERT | 821 W JOHNSON ST 732 MADISON WI 53706 |
| ARNOW, PAUL | 3900   YORKTOWNE BLVD # 4102 PORT ORANGE FL 32129 |
| ARNOWICH, SANDRA | 605   SAXONY M DELRAY BEACH FL 33446 |
| ARNOWITZ, ELI | 5103 NW  35TH ST # 505 LAUDERDALE LKS FL 33319 |

| Claim Name | Address Information |
|---|---|
| ARNOWITZ, JANECE | 20290    FAIRWAY OAKS DR # 231 BOCA RATON FL 33434 |
| ARNST, CYNTHIA | 6299    LA COSTA DR # A A BOCA RATON FL 33433 |
| ARNSTEIN AND LEHR CO S DANIELS | 200 E  LAS OLAS BLVD # 1700 1700 FORT LAUDERDALE FL 33301 |
| ARNSTEIN, JEFFREY | 16    SEYMOUR RD # 9F EAST GRANBY CT 06026 |
| ARNSWALD, BIANCHE | 162 HEMINGWAY CT VERNON HILLS IL 60061 |
| ARNSWALD, JOAN | 5909 N MASON AVE CHICAGO IL 60646 |
| ARNTSON, SARAH DAWN | 301 N ELMHURST AVE MOUNT PROSPECT IL 60056 |
| ARNULAO, MARIA | 9422 ALAMEDA ST APT 1 SOUTH GATE CA 90280 |
| ARNUM, LINDA | 2    REGENCY DR # 3 BLOOMFIELD CT 06002 |
| ARNUM, LINDA | 2 REGENCY DR # 3 BLOOMFIELD CT 06002-2315 |
| ARNWINE, MARSHALL | 600 N DWIGHT AV COMPTON CA 90220 |
| ARO, KEVIN | 3503 WEDGEWOOD CT J PASADENA MD 21122 |
| ARO, MRS GARY | 1230 S WILDVIEW TER ANAHEIM HILLS CA 92808 |
| ARO, SALLY | 4260    WOODLAWN AVE GURNEE IL 60031 |
| ARO, WILLIAM | 201 PENNSYLVANIA AVE E BEL AIR MD 21014 |
| AROBIO, MARIA | 720 W CAMINO REAL AV APT 392D ARCADIA CA 91007 |
| AROCHA JUAN CARLOS | 24 E    5TH ST # 2A HIALEAH FL 33010 |
| AROCHA, DANIEL | 517 E    20TH ST HIALEAH FL 33013 |
| AROCHA, JOHN | 6206    BUCHANAN ST # 8 HOLLYWOOD FL 33024 |
| AROCHE, MARVIN | 7044 LANEWOOD AV APT 2 LOS ANGELES CA 90028 |
| AROCHO, ANN | 1512 MERCURY DR 201 SCHAUMBURG IL 60193 |
| AROCHO, BYRON | 38138 50TH ST E PALMDALE CA 93552 |
| ARODAS, RICARDO | 1149 WILMINGTON BLVD APT 24 WILMINGTON CA 90744 |
| ARODITIS, AYDA | 3207 BARNES CIR GLENDALE CA 91208 |
| AROJO, RODOLFO | 3804 N FRANCISCO AVE 2ND CHICAGO IL 60618 |
| AROJOJOYE 14315-026, ADEWUYI | 23466    EAGLES NEST RD ANTIOCH IL 60002 |
| AROKO, RICHARD | 1606 ASTER DR ROMEOVILLE IL 60446 |
| AROLD, ELMA | 1098 S    MILITARY TRL # 305 DEERFIELD BCH FL 33442 |
| AROMA - -ENERGY MARKETING | 3220 SUMMER TIME COURT COLUMBUS OH 32221 |
| AROMA'S ESPRESSO, CAFE | 139 THE MASTERS CIR COSTA MESA CA 92627 |
| AROMIN, ALEX | 6300 LANKERSHIM BLVD APT 204 NORTH HOLLYWOOD CA 91606 |
| AROMOS, GLORIA | 417 N HAYES AV OXNARD CA 93030 |
| ARON, BARTLE | 212 ABBITT  LN NEWPORT NEWS VA 23606 |
| ARON, K | 22100 BURBANK BLVD APT 305A WOODLAND HILLS CA 91367 |
| ARON, KURT | 140 NW  11TH ST # 14 BOCA RATON FL 33432 |
| ARON, L. | 10659 W  CLAIRMONT CIR TAMARAC FL 33321 |
| ARON, MR | 1024 E VIRGINIA AV GLENDORA CA 91741 |
| ARON, SAM | 6130 NEVADA AV APT 208 WOODLAND HILLS CA 91367 |
| ARONATEGUI, DIONNA | 100 SANDY LAKE  DR HAMPTON VA 23666 |
| ARONAZA, BARBARA | 6317 LOMITAS DR LOS ANGELES CA 90042 |
| ARONBERG, CRAIG | 3519 NW  61ST CIR BOCA RATON FL 33496 |
| ARONESA, BARBARA | 4817    KUMQUAT DR TAMARAC FL 33319 |
| ARONESTI, HOWARD | 741  MADELYN DR DES PLAINES IL 60016 |
| ARONHALT, HAROLD D. | 9070 MOONSHINE HOLW B LAUREL MD 20723 |
| ARONICA, LISA | 11860 CHANDLER BLVD APT 14 VALLEY VILLAGE CA 91607 |
| ARONIE, ISRAEL | 132    ESSEX RD HOLLYWOOD FL 33024 |
| ARONIN, JACOB M | 3000 NE  5TH TER # 117 WILTON MANORS FL 33334 |
| ARONIN, MARY | 5555 S EVERETT AVE    9F CHICAGO IL 60637 |
| ARONIS, CHARLES | 4511 S  OCEAN BLVD # 604 HIGHLAND BEACH FL 33487 |

| Claim Name | Address Information |
|---|---|
| ARONNA, PAULA | 223 E SHADY GROVE DR RIVERSIDE CA 92507 |
| ARONOFF, DEBORAH | 6538 SOUTHWIND CIR COLUMBIA MD 21044 |
| ARONOFF, FREIDA | 1080 NW  15TH ST # 234 BOCA RATON FL 33486 |
| ARONOFF, KENNETH | 12944 NW  21ST ST PEMBROKE PINES FL 33028 |
| ARONOFF, MORRIS | 3024 HADDINGTON DR LOS ANGELES CA 90064 |
| ARONOFF, RUTHE | 4735 NW  7TH CT # 448 BOYNTON BEACH FL 33426 |
| ARONOFF, TOM | 4967 NW  105TH DR CORAL SPRINGS FL 33076 |
| ARONOFF, WILLIAM | 332   SUNSET BAY LN PALM BEACH GARDENS FL 33418 |
| ARONOV | 15  CHARLES PLZ 2602 BALTIMORE MD 21201 |
| ARONOV, LAWRENCE | 715  GROVE DR 107 BUFFALO GROVE IL 60089 |
| ARONOVITZ, CORY | 1234 E HYDE PARK BLVD CHICAGO IL 60615 |
| ARONOW, ALAN | 1148 S 4TH AVE LIBERTYVILLE IL 60048 |
| ARONOW, DIANE | 26177 CHARISMATIC CT MORENO VALLEY CA 92555 |
| ARONOW, JIM | 1600 NE  3RD AVE # 3 3 FORT LAUDERDALE FL 33305 |
| ARONOW, MOLLIE | 550 SE  MIZNER BLVD # B704 BOCA RATON FL 33432 |
| ARONOWITZ, FAYE | 7390 NW  1ST ST # 203 MARGATE FL 33063 |
| ARONOWITZ, JENIFER | 2107 S CANFIELD AV LOS ANGELES CA 90034 |
| ARONOWITZ, MARCIA | 7521 NW  86TH TER # 101 TAMARAC FL 33321 |
| ARONOWITZ, NICOLE | 5176 LINDLEY AV ENCINO CA 91316 |
| ARONOWITZ, PAUL | 5851 NW  62ND AVE # 107 TAMARAC FL 33319 |
| ARONOWITZ, ROBERT | 103 REVELATION RD NORTH EAST MD 21901 |
| ARONOWITZ, STAN | 24486 STONECHAT CT VALENCIA CA 91355 |
| ARONS SAMUEL | 15144   ASHLAND ST # 294 294 DELRAY BEACH FL 33484 |
| ARONS, IRVING | 5938   CRYSTAL SHORES DR # 108 BOYNTON BEACH FL 33437 |
| ARONS, JENNY | 8515 OAK RD BALTIMORE MD 21234 |
| ARONS, JULIAN | 5463   ENCLAVE CROSSING WAY # C2 DELRAY BEACH FL 33484 |
| ARONSOHN, MONIQUE | 507 EUBANK  DR HAMPTON VA 23666 |
| ARONSON, ALBERT | 4071 NW  22ND ST COCONUT CREEK FL 33066 |
| ARONSON, ANNE | 511   KENSINGTON AVE # 206 MERIDEN CT 06451 |
| ARONSON, BELA | 236  SUFFOLK F BOCA RATON FL 33434 |
| ARONSON, BETTY | 46   WELLES RD # 217 VERNON CT 06066 |
| ARONSON, CHARLES | 752   BURGUNDY P DELRAY BEACH FL 33484 |
| ARONSON, CHRISTOPHE | 822 19TH ST APT A SANTA MONICA CA 90403 |
| ARONSON, DEBRA | 416   CONSERVATION DR WESTON FL 33327 |
| ARONSON, ELI | 6573   MAGGIORE DR BOYNTON BEACH FL 33472 |
| ARONSON, FRANCES & JOEL | 3930   OAKS CLUBHOUSE DR # 203 203 POMPANO BCH FL 33069 |
| ARONSON, GERALD | 4 PENNYWHISTLE RD EAST GRANBY CT 06026-9756 |
| ARONSON, HERBERT | 10230   LOMBARDY DR TAMARAC FL 33321 |
| ARONSON, JEANNE | 304 BEVERLY PL MUNSTER IN 46321 |
| ARONSON, JON | 1300 S BARRINGTON AV APT 12 LOS ANGELES CA 90025 |
| ARONSON, JON | 11174 COCHRAN AV RIVERSIDE CA 92505 |
| ARONSON, JUDITH | 13700 MARINA POINTE DR APT 1115 MARINA DEL REY CA 90292 |
| ARONSON, LAUREN | 3012 HAL CT COLUMBIA MS 65203 |
| ARONSON, LILLIAN | 900 NE  18TH AVE # 907 FORT LAUDERDALE FL 33304 |
| ARONSON, LISA | 1756 N WOOD ST CHICAGO IL 60622 |
| ARONSON, MITCH | 21903 THEODORE CT SAUGUS CA 91350 |
| ARONSON, MORTON | 16900   RIVER BIRCH CIR DELRAY BEACH FL 33445 |
| ARONSON, MURIEL | 2115 NW  56TH ST BOCA RATON FL 33496 |
| ARONSON, NAT | 10262 LUBAO AV CHATSWORTH CA 91311 |

| Claim Name | Address Information |
|---|---|
| ARONSON, NICHOLE | 19508 116TH AVE B MOKENA IL 60448 |
| ARONSON, RANDY | 28104 WILDWIND RD CANYON COUNTRY CA 91351 |
| ARONSON, RAPHAEL | 2126 NW  60TH CIR BOCA RATON FL 33496 |
| ARONSON, RAY | 390    ROUND HILL RD SALEM CT 06420 |
| ARONSON, RICHARD | 23    RUMFORD ST WEST HARTFORD CT 06107 |
| ARONSON, RICHARD | 525 W HAWTHORNE PL 1605 CHICAGO IL 60657 |
| ARONSON, RICHARD | 540 VIA ESTRADA APT D LAGUNA WOODS CA 92637 |
| ARONSON, RONA | 2802 N  46TH AVE # 323 HOLLYWOOD FL 33021 |
| ARONSON, ROSALIND | 4962 SW  32ND WAY FORT LAUDERDALE FL 33312 |
| ARONSON, SHIRLEY | 300    GOLDEN ISLES DR # 206 HALLANDALE FL 33009 |
| ARONSON, SHIRLEY | 120    BERKSHIRE F WEST PALM BCH FL 33417 |
| ARONSON, SHIRLEY | 3018    WOLVERTON A BOCA RATON FL 33434 |
| ARONSON, VIOLET | 5126 FARGO AVE SKOKIE IL 60077 |
| ARONSON,NATALIE | 9370 SW  8TH ST # 101 BOCA RATON FL 33428 |
| ARONWALD, EILEEN | 15766    LOCH MAREE LN # 3904 DELRAY BEACH FL 33446 |
| ARORA, ANIL | 2556 LEACH DR NAPERVILLE IL 60564 |
| ARORA, ASHIM | 3475 HIGH POINT PL SIMI VALLEY CA 93065 |
| ARORA, DEAN | 4335 MARINA CITY DR APT 538 MARINA DEL REY CA 90292 |
| ARORA, DEEP | 218 SAN RAFAEL CIR PLACENTIA CA 92870 |
| ARORA, GAUTAM | 17215 FLALLON AV ARTESIA CA 90701 |
| ARORA, HARISH | 4396 DONCASTER DR ELLICOTT CITY MD 21043 |
| ARORA, JITENDRA | 5233 OSCAR CT B GURNEE IL 60031 |
| ARORA, MANJU | 11S487  RACHEL CT BURR RIDGE IL 60527 |
| ARORA, NIRMALA | 711  MIDWEST CLUB PKY 7 OAK BROOK IL 60523 |
| ARORA, PRADEEP | 724 NW  155TH TER PEMBROKE PINES FL 33028 |
| ARORA, RAJIV | 2534 W JEROME ST B CHICAGO IL 60645 |
| ARORA, RAM | 4891  THISTLE LN LAKE IN THE HILLS IL 60156 |
| ARORA, RAVI | 3934  HEINZ DR AURORA IL 60504 |
| ARORA, SEEMA | 14624 SHERMAN WY APT 603 VAN NUYS CA 91405 |
| AROS, BOB | 6066 CREST AV APT 10 RIVERSIDE CA 92503 |
| AROS, CATHY | 13921 LEEDY AV SYLMAR CA 91342 |
| AROS, JOSEPH | 13742 ALDERGROVE ST SYLMAR CA 91342 |
| AROSS, SYBIL | 9621    SUNRISE LAKES BLVD # 310 PLANTATION FL 33322 |
| AROSTEGUI, R | 7920 GULFSTREAM ST CHINO CA 91708 |
| AROSTIQUE, OLGA | 12721 BUARO ST APT L GARDEN GROVE CA 92840 |
| AROUCE, GILBERTO | 5260 NE  6TH AVE # C OAKLAND PARK FL 33334 |
| AROUTIOUNI, AVETIK | 1315 W 11TH PL LOS ANGELES CA 90015 |
| AROUTIOUNOVA, ANNA | 18347 SATICOY ST APT 31 RESEDA CA 91335 |
| AROVE, LEANNE | 52  ATTENBOROUGH DR 104 BALTIMORE MD 21237 |
| AROYAN, H | 4083 VALLEY SPRING DR THOUSAND OAKS CA 91362 |
| AROYAN, SONA | 713 E WINDSOR RD GLENDALE CA 91205 |
| AROYO, ERICA | 1127 E 76TH ST LOS ANGELES CA 90001 |
| ARP, DOLORES | 87    ATLANTIC GROVE WAY DELRAY BEACH FL 33444 |
| ARP, RICHARD M | 11972 FOXGATE WY LOVELAND OH 45140 |
| ARPAIA, RITA | 349 N STAR DR SOUTHINGTON CT 06489 |
| ARPANTE, STEPHEN | 10    GARDEN DR BOYNTON BEACH FL 33436 |
| ARPEA, ERNEST | 23537 KATHRYN AV TORRANCE CA 90505 |
| ARPIN, STELLA | 134 INDIANA ST BRISTOL CT 06010-9138 |
| ARPITHA, MARRI | 441 E ERIE ST 2909 CHICAGO IL 60611 |

| Claim Name | Address Information |
|---|---|
| ARPON, HENRY | 6128 WOLFE ST LAKEWOOD CA 90713 |
| ARQUETTE, ETHAN | 1092 DEBORAH ST UPLAND CA 91784 |
| ARQUIAGA, MILAGROS | 9270 SW  1ST ST PLANTATION FL 33324 |
| ARQUILLA, BERNARD | 2212 FLOSSMOOR RD FLOSSMOOR IL 60422 |
| ARQUILLA, DAVE | 55 W DELAWARE PL 615 CHICAGO IL 60610 |
| ARQUILLANO, JOE | 2175 S MALLUL DR APT 272 ANAHEIM CA 92802 |
| ARQUILLO, ARNOLD | 2341 DAHLIA DR TUSTIN CA 92780 |
| ARRABADJIEF, MARK | BOLINGBROOK HIGH SCHOOL 350  BLAIR LN BOLINGBROOK IL 60440 |
| ARRABAL, CHRITYL | 1521 COVINGTON ST BALTIMORE MD 21230 |
| ARRADAZA, EMMANUEL C | 8738 MATILIJA AV PANORAMA CITY CA 91402 |
| ARRAIGA, LUCIA | 4509 WABASH CT RIVERSIDE CA 92501 |
| ARRAJ, S. H. | 7756 W SUNSET BLVD LOS ANGELES CA 90046 |
| ARRAJJ, CHRISTY | 1501  BALTZ CT JOLIET IL 60431 |
| ARRANAGA, NARALIE | 2130 HILL DR LOS ANGELES CA 90041 |
| ARRANAGA, ROBERT | 25 RIVO ALTO CANAL LONG BEACH CA 90803 |
| ARRANT, MRS THERESA | 1860 W 64TH ST LOS ANGELES CA 90047 |
| ARRAS, HOMERO | 13039 LAURELDALE AV DOWNEY CA 90242 |
| ARRASTIA, LISA | 500 S CLINTON ST 811 CHICAGO IL 60607 |
| ARRATIA, ZAIDA V | 1181 RUSSELL ST LA HABRA CA 90631 |
| ARRATOLA, MADELINE | 3401 SW  160TH AVE # 4FL 4FL MIRAMAR FL 33027 |
| ARRAZCADA, ALEIDA M. | 474 E  12TH ST HIALEAH FL 33010 |
| ARRAZOLA, LIDIA | 1152 NW  30TH CT # 308 WILTON MANORS FL 33311 |
| ARREAGA, ELIZABETH | 7850 RESEDA BLVD APT 208 RESEDA CA 91335 |
| ARREAGA, VICTOR | 10316 S PULASKI RD 203A OAK LAWN IL 60453 |
| ARREALA, ULYSSES | 4502 SILVER DR SANTA ANA CA 92703 |
| ARREDANDO, MARIA | 2644 GRANADA ST LOS ANGELES CA 90065 |
| ARREDONDO, ALENANCIO | 1126 E 59TH ST LOS ANGELES CA 90001 |
| ARREDONDO, ANA | 2203 E BUFFALO AV SANTA ANA CA 92705 |
| ARREDONDO, DAVID | 13842 EASTBROOK AV BELLFLOWER CA 90706 |
| ARREDONDO, DEMETRIO | 17416  COMMUNITY ST LANSING IL 60438 |
| ARREDONDO, DENISE | 817 1/2 BAYVIEW DR MANHATTAN BEACH CA 90266 |
| ARREDONDO, EDELMIRA | 871  CAMBRIDGE LN CRYSTAL LAKE IL 60014 |
| ARREDONDO, EMILIA | 10808 MONTECITO DR EL MONTE CA 91731 |
| ARREDONDO, ERIKA | 9541 MALLARD AV GARDEN GROVE CA 92844 |
| ARREDONDO, GILBERT | 510 W OLIVE ST INGLEWOOD CA 90301 |
| ARREDONDO, J | 702 FLUME RUN APT 203 NEWPORT NEWS VA 23602 |
| ARREDONDO, JOHN | 14901 FROST AV APT 64 CHINO HILLS CA 91709 |
| ARREDONDO, JOSE | 4104 W 25TH PL 1 CHICAGO IL 60623 |
| ARREDONDO, JOSIE | 1688 BEL AIR ST CORONA CA 92881 |
| ARREDONDO, JOSUE | 17817 VILLA CORTA ST LA PUENTE CA 91744 |
| ARREDONDO, LIGIA | 5249 SW  117TH AVE COOPER CITY FL 33330 |
| ARREDONDO, MARIA | 9561 GLENCANNON DR PICO RIVERA CA 90660 |
| ARREDONDO, MARIA ELENA | 9837 MYRON ST PICO RIVERA CA 90660 |
| ARREDONDO, MARIA ISABEL | 2941 N GRESHAM AVE ATTLC CHICAGO IL 60618 |
| ARREDONDO, MARICELA | 8230 LANKIN ST DOWNEY CA 90242 |
| ARREDONDO, MARTIN | 2719 N 74TH CT ELMWOOD PARK IL 60707 |
| ARREDONDO, MONICA | 14401 CRYSTAL LANTERN DR HACIENDA HEIGHTS CA 91745 |
| ARREDONDO, RENEE | 13464 NW  7TH ST PLANTATION FL 33325 |
| ARREDONDO, ROSENDO | 10838 DUMOND AV BLOOMINGTON CA 92316 |

| Claim Name | Address Information |
| --- | --- |
| ARREDONDO, SALLY | 5906 GRAND AV RIVERSIDE CA 92504 |
| ARREDONDO, SUZIE | 11243 BABBITT AV GRANADA HILLS CA 91344 |
| ARREDONDO, VERONICA | 21216 E CALORA ST COVINA CA 91724 |
| ARREDONDO, YOLANDA | 178 SPINNAKER WY UPLAND CA 91786 |
| ARREDONODO, JAVIER | PO BOX 1279 ONTARIO CA 91762 |
| ARREGUIN, JIMMY | 1318  CRESTWOOD CT NAPERVILLE IL 60540 |
| ARREGUIN, MARIELA | 3600 W 54TH ST BSMT CHICAGO IL 60632 |
| ARREGUIN, NOEMI | 753 PENMAR LN APT A POMONA CA 91766 |
| ARREIGIN, FELIX | 1408 S HENDERSON ST BLOOMINGTON IN 47401 |
| ARREISVR, HAMILL | 1035 ELIZABETH ST PASADENA CA 91104 |
| ARRELA, JOSE | 2206 RUTGERS DR APT C COSTA MESA CA 92627 |
| ARRELLANES, DON | 9627 RIESHEL ST PICO RIVERA CA 90660 |
| ARRELLANES, JULIO C | 3685 JASMINE AV APT 9 LOS ANGELES CA 90034 |
| ARRELLANO,  ROMAN | 1626 N MARSHFIELD AVE 1F CHICAGO IL 60622 |
| ARRELLANO, L | 917 PEAR ST CARPINTERIA CA 93013 |
| ARRELLANO, MARIA | 82673 SAIDY AV INDIO CA 92201 |
| ARRELLANO, MIGUEL | 1107 HONEYWOOD DR WESTMONT IL 60559 |
| ARRELLIN, JAIME MANUEL | 2571 TENNYSON AV ANAHEIM CA 92806 |
| ARRELOA, CONSTANCIO | 1814 S EVERGREEN ST APT 9 SANTA ANA CA 92707 |
| ARREOLA, ALEXANDRA | 5037 N MANGROVE AV COVINA CA 91724 |
| ARREOLA, ALICIA | 1328 REXWOOD ST WEST COVINA CA 91790 |
| ARREOLA, ANTHONY | 2424 N TUSTIN AV APT M-5 SANTA ANA CA 92705 |
| ARREOLA, ANTONIO | 2774 E 1ST ST APT 118 LOS ANGELES CA 90033 |
| ARREOLA, ARCELIA | 3002 CONCORD DR OXNARD CA 93033 |
| ARREOLA, ARMANDO | 4849 WICOPEE ST LOS ANGELES CA 90041 |
| ARREOLA, C | 408 MAYDEE ST MONROVIA CA 91016 |
| ARREOLA, CARLOS | 9915 NOYES ST WHITTIER CA 90601 |
| ARREOLA, CATALINA | 829 TAYLOR AV APT 12 MONTEBELLO CA 90640 |
| ARREOLA, ED | 8137 TURKO AV HESPERIA CA 92344 |
| ARREOLA, EMILIA | 43223 GADSDEN AV APT 12 LANCASTER CA 93534 |
| ARREOLA, FELECITA | 4548 W 104TH ST INGLEWOOD CA 90304 |
| ARREOLA, FERNANDO | 712 W 83RD ST LOS ANGELES CA 90044 |
| ARREOLA, GUILLERMO | 14826 STARBUCK ST WHITTIER CA 90603 |
| ARREOLA, IRMA | 2971 BRADFORD PL APT C SANTA ANA CA 92707 |
| ARREOLA, ISAAC | 615 1/2 VIA ALTAMIRA MONTEBELLO CA 90640 |
| ARREOLA, ISMAEL | 4939 LEXINGTON CT CHINO CA 91710 |
| ARREOLA, JENNY | 4350 WESTLAWN AV LOS ANGELES CA 90066 |
| ARREOLA, JOSE | 13754 FAIRLOCK AV PARAMOUNT CA 90723 |
| ARREOLA, JUAN | 10495 W BRIAR OAKS DR APT A STANTON CA 90680 |
| ARREOLA, LUIS | 3056  WAKEFIELD DR CARPENTERSVILLE IL 60110 |
| ARREOLA, MANUEL | 1350 E 62ND ST LOS ANGELES CA 90001 |
| ARREOLA, MARCO | 9006 WADSWORTH AV LOS ANGELES CA 90002 |
| ARREOLA, MARIA | 6300 STATE ST APT A HUNTINGTON PARK CA 90255 |
| ARREOLA, MARIA | 349 N LARK ELLEN AV WEST COVINA CA 91791 |
| ARREOLA, MARIA A | 7885 BANGOR AV HESPERIA CA 92345 |
| ARREOLA, MARIA L. | 3615 VINTON AV APT 1 LOS ANGELES CA 90034 |
| ARREOLA, MARTHA | 13337 BENCLIFF AV MORENO VALLEY CA 92553 |
| ARREOLA, MARTIN | 2127 S 7TH AV ARCADIA CA 91006 |
| ARREOLA, MISAEL R | 11214 S MAIN ST LOS ANGELES CA 90061 |

| Claim Name | Address Information |
| --- | --- |
| ARREOLA, MRS.VICKEY | 2905 POPLAR DR ONTARIO CA 91761 |
| ARREOLA, RAFAEL | 1966 RAINBOW RIDGE CORONA CA 92882 |
| ARREOLA, REYNA | 1564 CORSON ST PASADENA CA 91106 |
| ARREOLA, ROBERT | 1403 PINEWOOD DR CORONA CA 92881 |
| ARREOLA, ROBERT | 2833 BREEZY MEADOW LN CORONA CA 92883 |
| ARREOLA, SAHILI | 1553 N EVERGREEN AV APT 203 LOS ANGELES CA 90033 |
| ARREOLE, AGUSTIN | 209 FORESTDALE AV GLENDORA CA 91741 |
| ARRERANO, MARIA | 5840 VALERIE AV WOODLAND HILLS CA 91367 |
| ARRERGUIN, ERIN | 9417  SPRING ST HIGHLAND IN 46322 |
| ARRES, DEBORAH | 4731  SAINT JOSEPH CREEK RD 3A LISLE IL 60532 |
| ARREY, ANDREA | 295 E OAK VIEW AV OAK VIEW CA 93022 |
| ARREY, MARIA | 6748 DEL ROSA AV SAN BERNARDINO CA 92404 |
| ARRIAAGA, ARACELI | 11855 KITTRIDGE ST NORTH HOLLYWOOD CA 91606 |
| ARRIAGA, ABRAHAM | 4555 SYLMAR AV APT 108 SHERMAN OAKS CA 91423 |
| ARRIAGA, ALEX | 2939 S HAYNES CT 2F CHICAGO IL 60608 |
| ARRIAGA, BETH | 32612 CAMINITO ROSADO TEMECULA CA 92592 |
| ARRIAGA, DANIEL | 26623 CABALLETA DR SAUGUS CA 91350 |
| ARRIAGA, ED | 409  BROOKHAVEN TRL HAMPSHIRE IL 60140 |
| ARRIAGA, IOHN | 300  WHITEHALL DR NORTHLAKE IL 60164 |
| ARRIAGA, JESUS | 1012 BETTY LN AURORA IL 60505 |
| ARRIAGA, JOSE | 1402 E 58TH DR LOS ANGELES CA 90001 |
| ARRIAGA, JUANA | 2107 LINCOLN PARK AV APT 15 LOS ANGELES CA 90031 |
| ARRIAGA, LAURA | 11940 CRESSON ST NORWALK CA 90650 |
| ARRIAGA, LOURDES | 204 S ELLIOTT AV AZUSA CA 91702 |
| ARRIAGA, MAYRA | 1736 S OAKGREEN AV WEST COVINA CA 91792 |
| ARRIAGA, PATRICIA | 2749 LIVE OAK AV FULLERTON CA 92835 |
| ARRIAGA, RACAEL | 3585 1/2 LANFRANCO ST LOS ANGELES CA 90063 |
| ARRIAJA, WENDY | 2436 S HALM AV LOS ANGELES CA 90034 |
| ARRIASA, MAURICIO | 845 NORDAHL RD APT E SAN MARCOS CA 92069 |
| ARRIBA, CYNTHIA | 6311 SW  35TH ST MIRAMAR FL 33023 |
| ARRIBI, MARTIN | 128   HITCHING POST DR DAYTONA BEACH FL 32119 |
| ARRICK, GEORGE | 3101   PORTOFINO PT # C3 COCONUT CREEK FL 33066 |
| ARRIERO, OLGA | 2033 TITUS AV POMONA CA 91766 |
| ARRIES, DON | 5731 CHEROKEE CIR SIMI VALLEY CA 93063 |
| ARRIETA, ANDRES | 9999   SUMMERBREEZE DR # 1119 SUNRISE FL 33322 |
| ARRIETA, DENISE | 449 E ARENAS RD APT 303 PALM SPRINGS CA 92262 |
| ARRIETA, DIOGENES | 7760 NW  7TH ST PEMBROKE PINES FL 33024 |
| ARRIETA, ELAINE | 1209 76TH ST NEWPORT NEWS VA 23605 |
| ARRIETA, FERNANDO | 23596 MARY KAY CIR LAGUNA NIGUEL CA 92677 |
| ARRIETA, HIRAMA | 5100 SW  41ST ST # 102 HOLLYWOOD FL 33023 |
| ARRIETA, HUGO | 844 W 164TH ST APT 305 GARDENA CA 90247 |
| ARRIETA, JESUS | 340 N GREENWOOD AV MONTEBELLO CA 90640 |
| ARRIETA, PHIL | 764 JOANN ST APT B COSTA MESA CA 92627 |
| ARRIETA, RAUL | 1241 S LEAF AV WEST COVINA CA 91791 |
| ARRIETO, MARCOS M | 11337 MIRANDA ST NORTH HOLLYWOOD CA 91601 |
| ARRIGO, ANGELA | 2803  CRESTED BUTTE TRL PLAINFIELD IL 60586 |
| ARRIGO, B.J. | 1116 SW  4TH TER POMPANO BCH FL 33060 |
| ARRIGO, JOSEPH | 68 E MANCHESTER DR CHICAGO HEIGHTS IL 60411 |
| ARRIGO, PHILLIP | 704 E WILLOW AVE WHEATON IL 60187 |

| Claim Name | Address Information |
|---|---|
| ARRIGO, SHERRI | 330  DOUGLAS AVE NAPERVILLE IL 60540 |
| ARRIGONI, ANN | 83   OSPREY CIR WESTBROOK CT 06498 |
| ARRIGONI, RUDI | 02N675 SWIFT RD LOMBARD IL 60148 |
| ARRILLAGA, HECTOR | 1060   CAPISTRANO WESTON FL 33326 |
| ARRINGTON #205104, TIMOTHY | 14545 OLD BELFIELD RD CAPRON VA 23829 |
| ARRINGTON, ANNIE | 1212 SHERWOOD AVE BALTIMORE MD 21239 |
| ARRINGTON, B | 14073 MAR VISTA ST WHITTIER CA 90602 |
| ARRINGTON, DAVID | 105 JACKSON  CIR YORKTOWN VA 23693 |
| ARRINGTON, ELIZABETH | 2076 N GREENBRIER RD LONG BEACH CA 90815 |
| ARRINGTON, EULALIA | 2661 NW  25TH ST FORT LAUDERDALE FL 33311 |
| ARRINGTON, GEORGE L. | 1101 CALVERT ST N 1507 BALTIMORE MD 21202 |
| ARRINGTON, HERBERT | 910 OAKLEIGH BEACH RD BALTIMORE MD 21222 |
| ARRINGTON, J R | 19 TUKAWAY CT NEWPORT NEWS VA 23601 |
| ARRINGTON, JAMES | 26260 SPIVEY TOWN  RD WINDSOR VA 23487 |
| ARRINGTON, JEFF | 114 BOSLEY AVE COCKEYSVILLE MD 21030 |
| ARRINGTON, JUNE | 13104 GLEN CT CHINO HILLS CA 91709 |
| ARRINGTON, MARCUS | 3124 N 39TH ST A MILWAUKEE WI 53216 |
| ARRINGTON, MCARTHUR | 90 WADE AVE BLOOMFIELD CT 06002-3330 |
| ARRINGTON, MICHELLE | 1000 S WABASH AVE 1 CHICAGO IL 60605 |
| ARRINGTON, MULLTI | 503 SEVEN TRAILS DR ABERDEEN MD 21001 |
| ARRINGTON, TELAZA | 2738 N PINE GROVE AVE 803 CHICAGO IL 60614 |
| ARRINGTON, TIFFANY | 4114 WELDON PL W BALTIMORE MD 21211 |
| ARRINGTON, TIM | 215  UNIVERSITY AVE 2 BOURBONNAIS IL 60914 |
| ARRIOLA, CARL | 3757  N CARAMBOLA CIR COCONUT CREEK FL 33066 |
| ARRIOLA, CARMELITA | 770  EASY ST GLENDALE HEIGHTS IL 60139 |
| ARRIOLA, DEBORAH | 2415 LAYTON WY WEST COVINA CA 91791 |
| ARRIOLA, ELVIA | 645 N LOMBARD AVE 1S OAK PARK IL 60302 |
| ARRIOLA, G | 21872 SUMMERWIND LN HUNTINGTON BEACH CA 92646 |
| ARRIOLA, IMELDA | 11638 ARKANSAS ST ARTESIA CA 90701 |
| ARRIOLA, JORGE | 819 W 140TH ST GARDENA CA 90247 |
| ARRIOLA, LINDA | 14935 GENOA ST SYLMAR CA 91342 |
| ARRIOLA, MARK | 8561 ALAMEDA ST DOWNEY CA 90242 |
| ARRIOLA, MARTIN | 3114 ELDORADO ST TORRANCE CA 90503 |
| ARRIOLA, RACHELLE | 1832  TREEVIEW CT K CROFTON MD 21114 |
| ARRIOLA, STEVE | 1245 GREENHAVEN ST SAN DIMAS CA 91773 |
| ARRIOLA, TOM | 2209 HOPE PL ONTARIO CA 91761 |
| ARRIOLA, VICTOR | 6051 JAYMILLS AV LONG BEACH CA 90805 |
| ARRIOLA, VILMA | 15616 VANOWEN ST APT 113 VAN NUYS CA 91406 |
| ARRIPPOL, ROBERT | 137   GOLDEN ISLES DR # 1503 HALLANDALE FL 33009 |
| ARRISBURG COMM COLL | 1 HACC DR HARRISBURG PA 17110 |
| ARRISON, CALVIN | 420 W MELROSE ST 209 CHICAGO IL 60657 |
| ARRIVI, DOMINICK | 196 KINGSTON LN BLOOMINGDALE IL 60108 |
| ARRIVILLAGA, XIMENA | 14803 PRAIRIE AV APT 3 LAWNDALE CA 90260 |
| ARROLO, JOSE | 12861 HANWELL AV DOWNEY CA 90242 |
| ARROLO, SOFIA | 1141 S POPLAR ST APT 2 SANTA ANA CA 92704 |
| ARRON, DOROTHY | 2349 E 70TH ST 3 CHICAGO IL 60649 |
| ARRON, MILLER | 200   SAINT ANDREWS BLVD # 401 WINTER PARK FL 32792 |
| ARRONAS, EDGAR | 13020 GARBER ST PACOIMA CA 91331 |
| ARRONSON, JOSEPH | 15364   LAKES OF DELRAY BLVD # 59 DELRAY BEACH FL 33484 |

| Claim Name | Address Information |
|---|---|
| ARROW, BETTY | 4650 SW  21ST ST HOLLYWOOD FL 33023 |
| ARROW, JASON | 10066 GOLDEN OAK AV TUJUNGA CA 91042 |
| ARROW, MARY | 535   HIGH POINT DR # C DELRAY BEACH FL 33445 |
| ARROWHEAD RESEARCH, CLAUDIA | 201 S LAKE AV APT 703 PASADENA CA 91101 |
| ARROWSMITH, TOM K | 29455 DESERT CHARM RD DESERT HOT SPRINGS CA 92241 |
| ARROYAVE, SUSANA | 23286 SW  54TH WAY # D BOCA RATON FL 33433 |
| ARROYO,  LUZ | 649 N WOOD ST CHICAGO IL 60622 |
| ARROYO, A. | 5445 NW  37TH AVE FORT LAUDERDALE FL 33309 |
| ARROYO, ALFONSO | 157 S ACACIA AV RIALTO CA 92376 |
| ARROYO, ALICIA | 1920 GRANT AV APT C REDONDO BEACH CA 90278 |
| ARROYO, ALVARO | 11526 HARO AV APT E DOWNEY CA 90241 |
| ARROYO, ANA | 2851 S LA CADENA DR APT 192 COLTON CA 92324 |
| ARROYO, ANTHONY | PO BOX 5461 EL MONTE CA 91734 |
| ARROYO, ANTONIA | 444 S CLARENCE ST APT 75 LOS ANGELES CA 90033 |
| ARROYO, BLANCA | 25728 COBBLESTONE LN CHANNAHON IL 60410 |
| ARROYO, BOBBI | 16524  COVENTRY LN CREST HILL IL 60403 |
| ARROYO, CARLOS | 9170 SW  14TH ST # 4407 BOCA RATON FL 33428 |
| ARROYO, CARLOS | 3937 GIBRALTAR AV APT 3 LOS ANGELES CA 90008 |
| ARROYO, EDGAR | 3063   LAKEWOOD DR WESTON FL 33332 |
| ARROYO, ESTER | 1130  HIGHBURY DR ELGIN IL 60120 |
| ARROYO, FELIX | 6607 NORTHSIDE DR LOS ANGELES CA 90022 |
| ARROYO, FERNANDO | 2660 S PLEASANT AV ONTARIO CA 91761 |
| ARROYO, FRANCISCO | 2143 N ASTER PL ROUND LAKE BEACH IL 60073 |
| ARROYO, GAILANNE | 60   PINNEY ST # 184 ELLINGTON CT 06029 |
| ARROYO, GAYLE | 60 PINNEY ST # 184 ELLINGTON CT 06029-3833 |
| ARROYO, GEORGE | 3239 N KENNETH AVE CHICAGO IL 60641 |
| ARROYO, GILYNDA | 13238 EARL AV BALDWIN PARK CA 91706 |
| ARROYO, GLORIA | 6205 WOODMAN AV APT 129 VAN NUYS CA 91401 |
| ARROYO, GREGORY | 998 MONTECITO DR LOS ANGELES CA 90031 |
| ARROYO, HECTOR | 90 ERIE ST MAYWOOD IL 60153 |
| ARROYO, JAQUELINE | 8116 BEECHWOOD AV APT B SOUTH GATE CA 90280 |
| ARROYO, JASMINE | 7111 SW  10TH CT PEMBROKE PINES FL 33023 |
| ARROYO, JOANNE | 8389   BUCHANAN ST MERRILLVILLE IN 46410 |
| ARROYO, JOEL | 704   BLUFF ST 303 CAROL STREAM IL 60188 |
| ARROYO, JONATHAN | 6035 SW  39TH ST MIRAMAR FL 33023 |
| ARROYO, JOSE | 8469   BREEZY HILL DR BOYNTON BEACH FL 33473 |
| ARROYO, JOSE | 6115 W AVENUE K APT 10 QUARTZ HILL CA 93536 |
| ARROYO, JOSEFINA | 232 W MAYFAIR AV ORANGE CA 92867 |
| ARROYO, JUAN | 3226 BETTY DR LOS ANGELES CA 90032 |
| ARROYO, JULIO | 2315 N  CONGRESS AVE # 36 BOYNTON BEACH FL 33426 |
| ARROYO, JUNE | 99 BOOTHBAY ST BLOOMFIELD CT 06002-3901 |
| ARROYO, KARINA | 1172 STRINGER AV LOS ANGELES CA 90063 |
| ARROYO, LETICIA | 2626 W OCCIDENTAL ST SANTA ANA CA 92704 |
| ARROYO, LLOYD | 18132  66TH CT TINLEY PARK IL 60477 |
| ARROYO, MAGDALENA | 4620 CATALPA ST LOS ANGELES CA 90032 |
| ARROYO, MARIA | 6032 W WELLINGTON AVE CHICAGO IL 60634 |
| ARROYO, MARIA | 4241 W MELROSE ST CHICAGO IL 60641 |
| ARROYO, MARIA | 9441 EL CAJON ST VENTURA CA 93004 |
| ARROYO, MARISOL | 274 SENECA CIR APT 274 ANAHEIM CA 92805 |

| Claim Name | Address Information |
| --- | --- |
| ARROYO, MICHAEL | 25386 CORAL TREE MURRIETA CA 92563 |
| ARROYO, MIKE | 14026 DILLERDALE ST LA PUENTE CA 91746 |
| ARROYO, MONICA | 7373 CYPRESS AV FONTANA CA 92336 |
| ARROYO, MR. JUAN | 1939 W ST GERTRUDE PL SANTA ANA CA 92704 |
| ARROYO, MYDA | 560 W COMSTOCK AV GLENDORA CA 91741 |
| ARROYO, OLGA | 760 S SHANNON DR ROMEOVILLE IL 60446 |
| ARROYO, RAFAEL | 15333 EDGEWOOD DR ORLAND PARK IL 60462 |
| ARROYO, REBECCA | 2570 W 7TH ST SAN BERNARDINO CA 92410 |
| ARROYO, REINA | 142   WOODLAKE CIR LAKE WORTH FL 33463 |
| ARROYO, REYNALDO | 7300   BILTMORE BLVD MIRAMAR FL 33023 |
| ARROYO, SALVADOR | 930  E CYPRESS WAY WEST PALM BCH FL 33406 |
| ARROYO, SANTO | 25   PATTON DR NEW BRITAIN CT 06053 |
| ARROYO, SHERIL | 25791 E 27TH ST SAN BERNARDINO CA 92404 |
| ARROYO, SONYA | 1675 NW  13TH ST # 202 BOCA RATON FL 33486 |
| ARROYO, SULEMA | 165  PRIMROSE LN BARTLETT IL 60103 |
| ARROYO, UBALDO | 2801 N NAGLE AVE 2 CHICAGO IL 60634 |
| ARROZAL, RIA | 115 LOMA DR LOS ANGELES CA 90026 |
| ARRUBLA, ANIBAL | 114 E  DOUGLASVILLE RD NAZARETH PA 18064 |
| ARRUDA, ERICA | 1266 BARRY AV APT 4 LOS ANGELES CA 90025 |
| ARRUDA, JOHN | 6950   HARDING ST PEMBROKE PINES FL 33024 |
| ARRUELA, ANGELO | 2215 N LAWLER AVE BSMT CHICAGO IL 60639 |
| ARSENA, JANET | 1042 BROCKTON LN VENTURA CA 93001 |
| ARSENALULLI, MARY | 84 PEPPERIDGE RD PORTLAND CT 06480-1343 |
| ARSENAULT, AMY | 8   PROSPECT PL MIDDLETOWN CT 06457 |
| ARSENAULT, ARMAND | 20005 N  HIGHWAY27 ST # 176 CLERMONT FL 34711 |
| ARSENAULT, BRIAN | 632   HOLIDAY LN ROUND LAKE BEACH IL 60073 |
| ARSENAULT, DIANE | 21    ROLLING MEADOW DR EAST HARTFORD CT 06118 |
| ARSENAULT, DONNA | 335 BROMSGROVE  DR HAMPTON VA 23666 |
| ARSENAULT, GERALD J | 14655 TEXAS CT FONTANA CA 92336 |
| ARSENAULT, MARYJANE | 172   ROXBURY RD NEW BRITAIN CT 06053 |
| ARSENAULT, MICHAEL E. | 4107   SANDY SPIT LN JUPITER FL 33458 |
| ARSENAULT, RAE B | 3908 BAYVILLE RD BALTIMORE MD 21220 |
| ARSENAULT, ROBERT | 39 BUCKLAND ST # 1231-1 MANCHESTER CT 06042-7734 |
| ARSENEAU, DOUG | 3125 W FULLERTON AVE 215 CHICAGO IL 60647 |
| ARSENEAU, JAMES | 8210 QUARTZ AV WINNETKA CA 91306 |
| ARSENEAULT, CARMEN | 20564 CALPET DR DIAMOND BAR CA 91789 |
| ARSENEAULT, MARC | 10334 HICKORY RIDGE RD 745 COLUMBIA MD 21044 |
| ARSENEAULT, MARY | 5020 WALKING STICK RD J ELLICOTT CITY MD 21043 |
| ARSHAD, ABDUL | 1348 S FINLEY RD 2L LOMBARD IL 60148 |
| ARSHAD, NOOR | 17545 CANYONWOOD DR RIVERSIDE CA 92504 |
| ARSHAKIAN, NATALIE | 610 SALEM ST GLENDALE CA 91203 |
| ARSHED, SHAHNAZ | 187 TIMBER OAKS DR NORTH AURORA IL 60542 |
| ARSHI, NICOLE | 3262 FRAZIER ST APT B BALDWIN PARK CA 91706 |
| ARSIC, VESNA | 435 W ERIE ST 1707 CHICAGO IL 60654 |
| ARSINEH, PARSEKIAN | 1314 LINDEN AV GLENDALE CA 91201 |
| ARSKY, LORENA | 609 N  OCEAN DR # 10 HOLLYWOOD FL 33019 |
| ARSLAN, AHMET | 1413 W FLOURNOY ST CHICAGO IL 60607 |
| ARSLAN, DAVID-GLORIA | 620    BELLE GROVE LN WEST PALM BCH FL 33411 |
| ARSLAN, SUSAN | 1571 AVENIDA COLINA SAN DIMAS CA 91773 |

| Claim Name | Address Information |
| --- | --- |
| ARSLAN, TAMAR | 1330 ROSSMOYNE AV GLENDALE CA 91207 |
| ARSLANIAN, CAROL | 3001 W  ROLLING HILLS CIR # 110 DAVIE FL 33328 |
| ARSLANIAN, YERVANT | 5816 LOS NIETOS ST BUENA PARK CA 90620 |
| ARSLANOGLU,  ENVER | 140 S POPE ST    2A LOUISVILLE KY 40206 |
| ARSLANOGLU, ENVER | 1220 N STATE PKY 1107 CHICAGO IL 60610 |
| ARST, DAVID | 5996   WEDGEWOOD VILLAGE CIR LAKE WORTH FL 33463 |
| ARST, SANGEETA | 20763 KESWICK ST WINNETKA CA 91306 |
| ARSTAY, ENRIQUE | 1521 N KEYSTONE AVE CHICAGO IL 60651 |
| ART & FRAME COMPANY | 51   GLADES RD BOCA RATON FL 33432 |
| ART WITH A HEART | 1441 CAPRI LN APT 5806 JANN WRIGHT WESTON FL 33326 |
| ART, AUSTIN | 2516   BARRA CT CLERMONT FL 34714 |
| ART, DUFOUR | 21   SIERRA DR TAVARES FL 32778 |
| ART, GEORGE | 5006 NW  58TH ST TAMARAC FL 33319 |
| ART, GILES | 957   DUNCAN RD PORT ORANGE FL 32119 |
| ART, MANWARING | 9000   US HIGHWAY 192  # 286 CLERMONT FL 34714 |
| ART, MOSHER | 5915   BOUNTY CIR TAVARES FL 32778 |
| ART, ROSEMEIER | 2201   MARLBORO ST LADY LAKE FL 32162 |
| ART, ZIMMER | 123   BREEZY OAKS CT DAVENPORT FL 33896 |
| ARTAGEA, MARTHA | 248 W FOOTHILL BLVD AZUSA CA 91702 |
| ARTALE, ANTONINO | 7174   ASHMONT CIR TAMARAC FL 33321 |
| ARTALE, PETER | 3011 AMPLE CT BOWIE MD 20716 |
| ARTAMONOVA, YELENA | 4   HIGHLAND ST # C4 WEST HARTFORD CT 06119 |
| ARTANDI, THOMAS | 7230 NW  64TH TER PARKLAND FL 33067 |
| ARTEAGA, ADELA | 7729 ARCOLA AV SUN VALLEY CA 91352 |
| ARTEAGA, ADRIANNA C | 4723 W MCFADDEN AV SANTA ANA CA 92704 |
| ARTEAGA, ALBERTO | 3539 E GUIBERSON RD FILLMORE CA 93015 |
| ARTEAGA, ALICIA | 4951 W PARKER AVE CHICAGO IL 60639 |
| ARTEAGA, C | 414   NIEDERWERFER RD SOUTH WINDSOR CT 06074 |
| ARTEAGA, CATHERINE | 4199 HILLBROOK CT MOORPARK CA 93021 |
| ARTEAGA, CLEMENTE | 6741 DOS RIOS RD DOWNEY CA 90240 |
| ARTEAGA, DANIEL | 5928 N ROCKVALE AV AZUSA CA 91702 |
| ARTEAGA, DAWN | 328 DRAKE AVE BOLINGBROOK IL 60490 |
| ARTEAGA, DELMY | 14765 VINCENNES ST PANORAMA CITY CA 91402 |
| ARTEAGA, FRED | 17826 GEMINI ST LA PUENTE CA 91744 |
| ARTEAGA, JENNY XIA | 1026 BAY VIEW AV WILMINGTON CA 90744 |
| ARTEAGA, JESUS | 1715 W OLYMPIC BLVD MONTEBELLO CA 90640 |
| ARTEAGA, JESUS | 17015 E ORKNEY ST AZUSA CA 91702 |
| ARTEAGA, LAZAR | 6331 TRAPANI AV PALMDALE CA 93552 |
| ARTEAGA, RENEE | 2410 W BLAKE ST LA HABRA CA 90631 |
| ARTEAGA, SANDRA | 15412 ERMANITA AV GARDENA CA 90249 |
| ARTEAGA, SONIA | 2874 RANDOLPH ST HUNTINGTON PARK CA 90255 |
| ARTEAGA, VERONICA | 4538 CUTLER AV BALDWIN PARK CA 91706 |
| ARTEAGA, YADIRA | 3700 W 106TH ST INGLEWOOD CA 90303 |
| ARTEAJA, ELIOSA | 1241 ANDERS AV HACIENDA HEIGHTS CA 91745 |
| ARTECHE, AGUSTINE | 7350 DINSDALE ST DOWNEY CA 90240 |
| ARTECHE, BLANCA | 1909 E 7TH ST ONTARIO CA 91764 |
| ARTEEN, PERCY | 3561 BRICKWALL LN PASADENA MD 21122 |
| ARTEGA, LIZZETE | 5837 CLARA ST APT C BELL GARDENS CA 90201 |
| ARTEIRO, JOSE | 8990   ALEXANDRA CIR WEST PALM BCH FL 33414 |

| Claim Name | Address Information |
|---|---|
| ARTEL, JANET | 511   BAYSHORE DR # PH11 FORT LAUDERDALE FL 33304 |
| ARTELLANO, MARIA | 2529 MURRELL RD SANTA BARBARA CA 93109 |
| ARTEMIK, JOHN | 550   SKYLAKE DR WEST PALM BCH FL 33415 |
| ARTENIO, VICTOR | 1655 CALLE ZAFIRO NEWBURY PARK CA 91320 |
| ARTER, LEE | 2540 LAUREL PASS AV LOS ANGELES CA 90046 |
| ARTER, MARY | 1320 NW  43RD TER # 203 LAUDERHILL FL 33313 |
| ARTERBERRY, MATOAKA | 2310 NW  27TH TER FORT LAUDERDALE FL 33311 |
| ARTERIAN, SAM | 1815   BONITA AVE MOUNT PROSPECT IL 60056 |
| ARTES, LEVY | 4000 CLIFTON AVE BALTIMORE MD 21216 |
| ARTETA, CLAUDIA | 2960 HALSTON DR MANCHESTER MD 21102 |
| ARTETA, MARIAN | 5500   FILLMORE ST HOLLYWOOD FL 33021 |
| ARTHAM, GEEDHA | 20 MARIGOLD LN ALGONQUIN IL 60102 |
| ARTHAY, MARK | 3250 NE  28TH ST # 706 706 FORT LAUDERDALE FL 33308 |
| ARTHORO, SYLVESTER | 7110 FOREST CITY RD APT 35 ORLANDO FL 32810 |
| ARTHUR | 1350 N  12TH CT # 5A 5A HOLLYWOOD FL 33019 |
| ARTHUR BALASSONE | 39 FARRINGTON ST WEST CALDWELL NJ 07006 |
| ARTHUR D., GUY | 3155   LAKESHORE DR MOUNT DORA FL 32757 |
| ARTHUR DAVIS PUBLISHING | PO BOX 216 CEDAR FALL IA 50613 |
| ARTHUR E., BUBIER | 3150   SUGAR MILL LN # 200 SAINT CLOUD FL 34769 |
| ARTHUR H., MCDANIEL | 34525   PARKVIEW AVE EUSTIS FL 32736 |
| ARTHUR HOTALING | 35 BLADES RUN SHREWSBURY NJ 07702 |
| ARTHUR R, WARE | 1705   AUGUSTINE DR LADY LAKE FL 32159 |
| ARTHUR STEINGLEISS | 8449   GRAND MESSINA CIR BOYNTON BEACH FL 33472 |
| ARTHUR, ADELAIDA | 468-R   MADISON RD DURHAM CT 06422 |
| ARTHUR, AGATA | 13   REDFIELD CT BALTIMORE MD 21236 |
| ARTHUR, ANN | 1017 N GREEN  DR NEWPORT NEWS VA 23602 |
| ARTHUR, B | 9171 WILSHIRE BLVD APT 400 BEVERLY HILLS CA 90210 |
| ARTHUR, BABETTE | 1412   DOVE DR ORLANDO FL 32803 |
| ARTHUR, BOYD | 48504   HIGHWAY27 ST # 220 DAVENPORT FL 33897 |
| ARTHUR, BUBAK | 1   AVOCADO LN # 564 EUSTIS FL 32726 |
| ARTHUR, BURROWS | 171   CAPE SHORES CIR # B CAPE CANAVERAL FL 32920 |
| ARTHUR, CHARBONNEAU | 205   HIGHWAY A1A  # 510 INDIAN HARBOR BEACH FL 32937 |
| ARTHUR, CHESTER A | 409 N LOCUST ST FRANKFORT IL 60423 |
| ARTHUR, CHRISTINE | 8552   STORCH WOODS DR 3A SAVAGE MD 20763 |
| ARTHUR, DALTON | 3412   WEKIVA RD # 159 TAVARES FL 32778 |
| ARTHUR, DAVID | 1082 CASCADE DR AURORA IL 60506 |
| ARTHUR, DAWN | 378 CALLE BORREGO SAN CLEMENTE CA 92672 |
| ARTHUR, EDITH | 1350 N  12TH CT # 5A HOLLYWOOD FL 33019 |
| ARTHUR, FARA | 20005 N  HIGHWAY27 ST # 673 CLERMONT FL 34711 |
| ARTHUR, FRANK | 3233 NE  34TH ST # 1709 1709 FORT LAUDERDALE FL 33308 |
| ARTHUR, FRICKE | 3555   TROPICAL SEAS LOOP TAVARES FL 32778 |
| ARTHUR, FUNK | 914 W  20TH ST SANFORD FL 32771 |
| ARTHUR, GAUTHIER | 1326   BARBADOS AVE ORLANDO FL 32825 |
| ARTHUR, GLENN | 19500   BURKE RD WHITE HALL MD 21161 |
| ARTHUR, GLORIA | 7705   DELAWARE PL MERRILLVILLE IN 46410 |
| ARTHUR, GONZALEZ | 309   PLACID LAKE DR SANFORD FL 32773 |
| ARTHUR, GREEN | 1012   BALTIMORE DR ORLANDO FL 32810 |
| ARTHUR, HARTLEY | 609   HIGHWAY 466  # 159 LADY LAKE FL 32159 |
| ARTHUR, HOULE | 13905 W  COLONIAL DR # 221 OAKLAND FL 34787 |

| Claim Name | Address Information |
| --- | --- |
| ARTHUR, HOULE | 13905 W  COLONIAL DR # 267 OAKLAND FL 34787 |
| ARTHUR, HOWLAND | 46    SEA FERN DR LEESBURG FL 34788 |
| ARTHUR, JANE | 5700 WILLIAMSBURG LANDING  DR 136 WILLIAMSBURG VA 23185 |
| ARTHUR, JOHN | 11808 N 5000W RD MANTENO IL 60950 |
| ARTHUR, JOHNSON | 1233    POLLYANNA DR TITUSVILLE FL 32796 |
| ARTHUR, JON & JESSICA | 245 S PARK LN 219 PALATINE IL 60074 |
| ARTHUR, JOYCE | 11949    ROSETREE TER BOYNTON BEACH FL 33437 |
| ARTHUR, KAREY | 8159 CROWLEY CIR BUENA PARK CA 90621 |
| ARTHUR, KATHY | 911 W MAIN ST LAKE GENEVA WI 53147 |
| ARTHUR, KRAVITZ | 545    MONACO L DELRAY BEACH FL 33446 |
| ARTHUR, LEVINE | 17751 SE  89TH MILFORD AVE LADY LAKE FL 32162 |
| ARTHUR, LEZA | 20 ACORN ALISO VIEJO CA 92656 |
| ARTHUR, LIVENGOOD | 2110 S  USHIGHWAY27 ST # G33 CLERMONT FL 34711 |
| ARTHUR, MARIA | 5370 NW  31ST ST MARGATE FL 33063 |
| ARTHUR, MARVIN | 1847 SUGAR MAPLE LN PERRIS CA 92571 |
| ARTHUR, MARY | 30800    COVE RD TAVARES FL 32778 |
| ARTHUR, MAURICE | 614    FOREST AVE OAK PARK IL 60302 |
| ARTHUR, PHILLIPS | 227    STONINGTON WAY DELAND FL 32724 |
| ARTHUR, PORUVSKY | 118    CLAIRMAR CIR # 102 DAVENPORT FL 33837 |
| ARTHUR, POWERS | 6414  NE LOLLY BAY LOOP WINTER HAVEN FL 33881 |
| ARTHUR, RAGOSTA | 739    SANTA MARIA DR WINTER HAVEN FL 33884 |
| ARTHUR, REMINGTON | 120    SORRENTO RD KISSIMMEE FL 34759 |
| ARTHUR, RILES | 1111    HILL ST # L5 NEW SMYRNA BEACH FL 32169 |
| ARTHUR, ROCHE | 403    BLUE LAKE DR LONGWOOD FL 32779 |
| ARTHUR, SHELDON | 3160 SW  52ND TER FORT LAUDERDALE FL 33314 |
| ARTHUR, SIERZENGA | 4516    HERITAGE OAK DR ORLANDO FL 32808 |
| ARTHUR, SMITH | 14349    SPYGLASS ST ORLANDO FL 32826 |
| ARTHUR, STAHLEY | 1106    HAVEN CT MELBOURNE FL 32901 |
| ARTHUR, STEINFELD | 2005    NEW STONECASTLE TER # 215 WINTER PARK FL 32792 |
| ARTHUR, TAMMY | 18 HARPERSVILLE RD APT F NEWPORT NEWS VA 23601 |
| ARTHUR, THOMAS | 1532    LAKEVIEW DR TAVARES FL 32778 |
| ARTHUR, TOWNE | 955    HIGHGATE BLVD WINTER GARDEN FL 34787 |
| ARTHUR, TRAVIS | 210 S  LAKE AVE # 31 TAVARES FL 32778 |
| ARTHUR, VALERIE | 10 AUTUMN E WILLIAMSBURG VA 23188 |
| ARTHUR, WHITLEY | 340    SARONG CIR MERRITT ISLAND FL 32952 |
| ARTHURS, PATTY | 7329 W HICKORY CREEK DR FRANKFORT IL 60423 |
| ARTHURSON, LIONA | 5215 SEPULVEDA BLVD APT 13A CULVER CITY CA 90230 |
| ARTHUSO, VICTOR | 2001 W WASHINGTON BLVD CHICAGO IL 60612 |
| ARTIAGA, ADRIANA | 2052 LINDEN ST APT 5 RIVERSIDE CA 92507 |
| ARTIAGA, MARIA | 8734 CEDROS AV APT 12 PANORAMA CITY CA 91402 |
| ARTIAGA, SHANI | 10519 S 1ST AV INGLEWOOD CA 90303 |
| ARTIANO, ALFONSO | 1802 MANTIS AV SAN PEDRO CA 90732 |
| ARTICHIGLE, DAVID | 723 NW  107TH LN CORAL SPRINGS FL 33071 |
| ARTICOLA, EVELYN | 4820    LAUREN CT ELLICOTT CITY MD 21043 |
| ARTIEMO ACOSTA, ALMA GUTIEREZ & | 16336 DALARK ST LA PUENTE CA 91744 |
| ARTIFICIO, ROBERT | 6741 VICKY AV WEST HILLS CA 91307 |
| ARTIGA, EDVIN | 289 NW  19TH ST # 7 7 BOCA RATON FL 33432 |
| ARTIGAS, KEN | 631    QUEENSBRIDGE DR LAKE MARY FL 32746 |
| ARTIGUES, PATRICIA | 26 TERRY DR ROSELLE IL 60172 |

| Claim Name | Address Information |
|---|---|
| ARTILES EDDY | 1000    INDIAN TRACE CIR WEST PALM BCH FL 33407 |
| ARTILES, MARTHA | 37001 FERNVIEW LN LAKE VILLA IL 60046 |
| ARTILES, RAOUL | 4412    FILLMORE ST HOLLYWOOD FL 33021 |
| ARTILLES, JUAN | 14508 HUNTINGFIELD DR ORLANDO FL 32824 |
| ARTIM, APRIL | 1116 BERNICE DR COPLAY PA 18037 |
| ARTIME, HENRY | 215 PARCHMENT  BLVD WILLIAMSBURG VA 23185 |
| ARTIN, HEWA | 8 SUNCREEK IRVINE CA 92604 |
| ARTINGER, TIM | 9 CINDY AV NEWBURY PARK CA 91320 |
| ARTINO, SANTO | 2124 ERIN AV UPLAND CA 91784 |
| ARTIS, ANTOINE | 5025    WILES RD # 306 COCONUT CREEK FL 33073 |
| ARTIS, DANIELLE | 6894    CLENDENIN ST LAKE WORTH FL 33467 |
| ARTIS, DAWNMARIE | 331 CHAPPEL AVE CALUMET CITY IL 60409 |
| ARTIS, DON | 4916 SW  159TH AVE MIRAMAR FL 33027 |
| ARTIS, JACKIE | 408 S BEECHFIELD AVE BALTIMORE MD 21229 |
| ARTIS, JACKIE | 408 BEECHFIELD AVE S BALTIMORE MD 21229 |
| ARTIS, JAMES | 1845  MONTREAL RD SEVERN MD 21144 |
| ARTIS, JOHNNIE | 2122 GEORGIA  AVE SUFFOLK VA 23434 |
| ARTIS, MELANIE | 108 MOUNTAIN RD 1B GLEN BURNIE MD 21060 |
| ARTIS, SHANETTA | 532 NEBRASKA AV APT 102 LONG BEACH CA 90802 |
| ARTIS, TANISE | 1132    VAN BUREN ST 2S GARY IN 46407 |
| ARTISAN SIGN | 77    HILLIARD ST # 1 MANCHESTER CT 06042 |
| ARTISAN'S MARKETPLACE | 120    EAST ST # 1 PLAINVILLE CT 06062 |
| ARTLIP, DOROTHY | 711 SW  64TH TER PEMBROKE PINES FL 33023 |
| ARTMAN, PAT | 22831 NADINE CIR APT B TORRANCE CA 90505 |
| ARTMAN, RICHARD | 25399 THE OLD RD APT 9-207 STEVENSON RANCH CA 91381 |
| ARTMONT, CANDY | 19832 TURTLE SPRINGS WY NORTHRIDGE CA 91326 |
| ARTOLA, HAROLD | 940 DANCING HORSE DR COLORADO SPRINGS CO 80919 |
| ARTOLACHIPE, ALEJANDRO | 354 E ARROW HWY POMONA CA 91767 |
| ARTRY, DEBRA | 7106 GARDEN OAKS ST FONTANA CA 92336 |
| ARTS, LYNN | 811  FAIRVIEW AVE SOUTH MILWAUKEE WI 53172 |
| ARTSON, LANA | 652 MEADOW DR DES PLAINES IL 60016 |
| ARTUKOVICH, PAT | 5540 TAFT AV LA JOLLA CA 92037 |
| ARTURO, MENDEZ | 517 FAIRHAVEN ST ANAHEIM CA 92801 |
| ARTUSIO, JOSEPH & DORIS | 3520 CANTER CIR ROANOKE VA 24018 |
| ARTUSO, ELLEN | 330 SW  65TH AVE MARGATE FL 33068 |
| ARTUSO, JEANETTE | 43 BRUSHWOOD DR MATTESON IL 60443 |
| ARTWOHL, ANNA | 1343 S HIGHLAND AVE ARLINGTON HEIGHTS IL 60005 |
| ARTZ, BILL | 127 PHELPS RD EAST WINDSOR CT 06088-9730 |
| ARTZ, ROBERT | 422 ONC NESBITT HALL KANKAKEE IL 60901 |
| ARTZI-BEN, I | 344 S SWALL DR BEVERLY HILLS CA 90211 |
| ARUAJO*, OCTAVIO | 2514 ARTHUR ST LOS ANGELES CA 90065 |
| ARUALITO, SERGIO | 6053 SW  19TH PL MARGATE FL 33068 |
| ARUAT, ANA | 7225 HOLLYWOOD BLVD APT 323 LOS ANGELES CA 90046 |
| ARUBIO, GABRIELA | 2215 S 59TH CT CICERO IL 60804 |
| ARUCHA, MARIA | 7733 BOTHWELL RD RESEDA CA 91335 |
| ARUELLA, GERMANY | 5875    ROYAL HILLS CIR WINTER HAVEN FL 33881 |
| ARUFFO, THOMAS | 1073  MISSION HILLS CT CHESTERTON IN 46304 |
| ARUKONDA, RAJ | 1298  DUNBARTON DR AURORA IL 60502 |
| ARUMPOLIL, SALILAJA | 1644 E BARBERRY LN MOUNT PROSPECT IL 60056 |

| Claim Name | Address Information |
| --- | --- |
| ARUMUGUI, ARUNKUMAR | 3000 MADISON AV APT A-17 FULLERTON CA 92831 |
| ARUN, NAYAR | 7632   SAN REMO PL ORLANDO FL 32835 |
| ARUN, TRIVEDI | 1321 N  14TH ST LEESBURG FL 34748 |
| ARUNDELL, J | 1369 CLIFF AV FILLMORE CA 93015 |
| ARUNIEGA, KRISTAL | 4646 DEWEY AV RIVERSIDE CA 92506 |
| ARUS, RICARDO A | 179 GATE HOUSE  RD NEWPORT NEWS VA 23608 |
| ARUTA, JANISE | 708 WAKEHURST DR CARY NC 27519 |
| ARUTA, MARILYN | 3612   FRESHWATER DR JUPITER FL 33477 |
| ARUTUNIAN, PETER | 4259 FULTON AV APT 103 SHERMAN OAKS CA 91423 |
| ARUTUNYAN, SEDA | 1364 E GARFIELD AV APT 6 GLENDALE CA 91205 |
| ARUTYUNYAN, ART | 13907 VENTURA BLVD APT 102 SHERMAN OAKS CA 91423 |
| ARUTYUNYAN, GREG | 1243 DOROTHY DR GLENDALE CA 91202 |
| ARUTYUNYAN, VLADIMIR | 428 ELDORADO ST APT D ARCADIA CA 91006 |
| ARVADKOSE, RENATA | 4955 S LAMON AVE CHICAGO IL 60638 |
| ARVALO, ROSALIO | 5050 N KIMBALL AVE HSE CHICAGO IL 60625 |
| ARVANITES, CHRIS G | 24862 GATES LN PLAINFIELD IL 60585 |
| ARVANITES, JOHN | 2312 SCHRADER LN NORTH AURORA IL 60542 |
| ARVANITES, REBECCA | 20910 ANZA AV APT 3-112 TORRANCE CA 90503 |
| ARVANTIS, TED | 342 S HALE ST PALATINE IL 60067 |
| ARVELO, SANDERS | 7990 NW  96TH TER # 204 TAMARAC FL 33321 |
| ARVETIS, CHRISTIANA | 2730 N PINE GROVE AVE 1ST CHICAGO IL 60614 |
| ARVEY, DIXIE | 7725 LOCUST WOOD RD SEVERN MD 21144 |
| ARVIA, ALEX | 19310  ENCLAVE LN TINLEY PARK IL 60487 |
| ARVIDSON, DIANE | 18834   CLOUD LAKE CIR BOCA RATON FL 33496 |
| ARVIDSON, GERALD | 9756   ROCHE PL WEST PALM BCH FL 33414 |
| ARVIDSON, JEAN | 776 WOODBERRY LN BELVIDERE IL 61008 |
| ARVIDSON, MRS BETH | 88   TOLLAND RD BOLTON CT 06043 |
| ARVIDSON, ROBERT | 517 WATERS EDGE  DR A NEWPORT NEWS VA 23606 |
| ARVIDSON, SOFIA | 4239 FAUNA ST MONTCLAIR CA 91763 |
| ARVIDSON-BUFANO, ULLA | 74 CHERRYWOOD CT COCKEYSVILLE MD 21030 |
| ARVIEW, JOHNNY | 12916 REIS ST WHITTIER CA 90605 |
| ARVIG, GABRIELLE | 2406 VANDERBILT LN APT A REDONDO BEACH CA 90278 |
| ARVIG, MAUREEN | 709 WALTERS MILL RD FOREST HILL MD 21050 |
| ARVILLA, IHEL | 7444 CARROLLTON PL CORONA CA 92880 |
| ARVIN, DARRELL | 1940 HARVARD LN NEW LENOX IL 60451 |
| ARVIN, GATELA | 7405 VILLAGE RD 2 SYKESVILLE MD 21784 |
| ARVIN, PAUL | 2600 S FINLEY RD 3601 LOMBARD IL 60148 |
| ARVIN, RALPH | 814   COCKEYS MILL RD REISTERSTOWN MD 21136 |
| ARVIRUS, JESUS | 11926 ARMSDALE AV WHITTIER CA 90604 |
| ARVISO, BARBARA | 3142 HEATHER AV PALMDALE CA 93550 |
| ARVISO, DORA | 2467 TRAVERS AV CITY OF COMMERCE CA 90040 |
| ARVIZO, TILLIE | 1557 N BEVERLY CT ONTARIO CA 91762 |
| ARVIZU, AARON | 11306 ELMCREST ST EL MONTE CA 91732 |
| ARVIZU, ALICE | 1445 S AVION DR MONTEREY PARK CA 91754 |
| ARVIZU, CARMEN | 11401 CENTRAL AV APT 154 CHINO CA 91710 |
| ARVIZU, ERNESTO | 5230 N ENID AV AZUSA CA 91702 |
| ARVIZU, ESTHER | 230 MORNING BREEZE LN PORT HUENEME CA 93041 |
| ARVIZU, SARAH F | 637 S HEATHDALE AV COVINA CA 91723 |
| ARVIZU, VERONICA | 526 S 1ST AV APT 1 COVINA CA 91723 |

| Claim Name | Address Information |
|---|---|
| ARVONEN, ELEANOR | 1600    HOPMEADOW ST # 66 SIMSBURY CT 06070 |
| ARWINE, DANIEL | 376   MERION DR CARY IL 60013 |
| ARWOOD, ELEANOR | 32 N CIRCLE AVE FOX RIVER VALLEY IL 60010 |
| ARWOOD, JAMES | 00N705 MORNINGSIDE AVE WEST CHICAGO IL 60185 |
| ARWOOD, KIM | 38W640   BITTERSWEET LN ELGIN IL 60124 |
| ARY, DAVE | 4380 NE  15TH TER POMPANO BCH FL 33064 |
| ARY, MARY | 320 NW  52ND CT FORT LAUDERDALE FL 33309 |
| ARYA, AVINASH | 10031  GERMAN RD ELLICOTT CITY MD 21042 |
| ARYA, JAWAHAR | 1118 E RANDVILLE DR 204B PALATINE IL 60074 |
| ARYA, UMA | 724 LOCUST LN LOWER GWYNEDD PA 19002 |
| ARYEE, AYITEY | 6304   LANDINGS WAY TAMARAC FL 33321 |
| ARYLEN, ROGER | 9520    VIA ELEGANTE WEST PALM BCH FL 33411 |
| ARZA, ANNE | 401  ANTHONY RD BUFFALO GROVE IL 60089 |
| ARZAPALO, FRANK | 5558 ELMWOOD RD SAN BERNARDINO CA 92404 |
| ARZATE, ARCEPE | 1945 ATLIN ST DUARTE CA 91010 |
| ARZATE, FABIOLA | 4420 S TRIPP AVE 1ST CHICAGO IL 60632 |
| ARZATE, JUANA | 13322 BUENA WY GARDEN GROVE CA 92843 |
| ARZATE, MARGARITA | 2732 ARBOR RD LAKEWOOD CA 90712 |
| ARZATE, MIGUEL  E. | 312 SW  8TH AVE BOYNTON BEACH FL 33435 |
| ARZATE, OLIVIA | 1636 ORCHARD DR APT 1 PLACENTIA CA 92870 |
| ARZATE, ONASIS | 18432 CITRUS EDGE ST AZUSA CA 91702 |
| ARZATE, TONY | 1034 DOUGLAS DR POMONA CA 91768 |
| ARZATE, YOLANDA | 8353 CEDROS AV APT 205 PANORAMA CITY CA 91402 |
| ARZBAECHER, JOLITA | 2100 N RACINE AVE    1C CHICAGO IL 60614 |
| ARZE, MARIA LUIS | 23863 HAZELWOOD DR MORENO VALLEY CA 92557 |
| ARZE, MAURICIO | 1526    MIRA VISTA CIR WESTON FL 33327 |
| ARZIG, EDWARD | 28210   RIVER RUN DR LEESBURG FL 34748 |
| ARZOLA, GILBERT | 212  DAVID RD VALPARAISO IN 46383 |
| ARZOLA, JOSE | 1041 S CENTRE ST SAN PEDRO CA 90731 |
| ARZOLA, JOSE | 13850 VICTORY BLVD APT 220 VAN NUYS CA 91401 |
| ARZOLA, MARIA | 2621 MISTY MOUNTAIN DR CORONA CA 92882 |
| ARZOLA, ROSENDO | 5716    FILLMORE ST HOLLYWOOD FL 33021 |
| ARZOOMANIAN | 320    PLAZA REAL  # 205 205 BOCA RATON FL 33432 |
| ARZOU HOSPITALITY - S. ARMKISS | 4624 W  IRLO BRONSON MEMORIAL HWY KISSIMMEE FL 34746 |
| ARZT, CHRISTOPHER | 18700 BURBANK BLVD TARZANA CA 91356 |
| ARZT, JUNE L | 3500    BROKENWOODS DR CORAL SPRINGS FL 33065 |
| ARZU, SANDRA | 850 W 62ND ST LOS ANGELES CA 90044 |
| ARZUADA, ALEX | 1498  SUTTER DR HANOVER PARK IL 60133 |
| ARZUBE, JUAN | 3333 MANNING AV LOS ANGELES CA 90064 |
| ARZUGA, RUDY | 25542 RANGEWOOD RD LAGUNA HILLS CA 92653 |
| ARZUMANYAN, ANI | 1229 VIRGINIA AV GLENDALE CA 91202 |
| ARZUMANYAN, MARIANA | 370 MYRTLE ST APT 305 GLENDALE CA 91203 |
| ARZUMANYAN, SILVA | 1028 N KINGSLEY DR APT 1 LOS ANGELES CA 90029 |
| AS C/O MARION DIXON | HACIENDA DE LAS PALM 2340 S DIAMOND BAR BLVD APT F DIAMOND BAR CA 91765 |
| ASA, JEANNE | 10679  SCAGGSVILLE RD LAUREL MD 20723 |
| ASA, RITA | 2760 POMEROY AV LOS ANGELES CA 90033 |
| ASAAD, FLOYD | 40  HARRISON ST 2 OAK PARK IL 60304 |
| ASAAD, REDA | 14701 BLAINE AV BELLFLOWER CA 90706 |
| ASACK, GEROGE | 3604 S  OCEAN BLVD # 103 BOCA RATON FL 33487 |

| Claim Name | Address Information |
|---|---|
| ASAD, SANAH/AHMAD | 120 DEANNA ST LA HABRA CA 90631 |
| ASAD, WILLIAM | 16528 W SUNSET BLVD PACIFIC PALISADES CA 90272 |
| ASADI, JEFF | 2472  WENTWORTH LN AURORA IL 60502 |
| ASADOOR, SHARON | 131 S CHESTER AV PASADENA CA 91106 |
| ASADOURIAN, AIDA | 320 FISCHER ST APT 1 GLENDALE CA 91205 |
| ASADUDDIN, ADIL | 3552  STACKINGHAY DR NAPERVILLE IL 60564 |
| ASAHI CARE, HOME | 1321 POST AV APT 201 TORRANCE CA 90501 |
| ASAHI, AKIKO | 112 N KNOLLWOOD DR SCHAUMBURG IL 60194 |
| ASAI, MIRANO | 777 W COVINA BLVD APT 18 COVINA CA 91722 |
| ASAKI, ARTHUR | 1337 BEND RD N JARRETTSVILLE MD 21084 |
| ASAMERE, GHEZAHEGN | 16722 FLANDERS ST GRANADA HILLS CA 91344 |
| ASAMI, SHINTA | 5651 BURLINGAME AV BUENA PARK CA 90621 |
| ASAMOAH, LINDA | 1977 BUCKWHEAT CT ODENTON MD 21113 |
| ASAN, JOHN | 256 S ELLYN AVE GLEN ELLYN IL 60137 |
| ASANO, HIDEKI | 2039 W ALDER DR HOFFMAN ESTATES IL 60192 |
| ASANTEWAA, AMMA | 4030 FRONT ST APT 7 SAN DIEGO CA 92103 |
| ASAP, CANCEL SUBSCRIPTION | 14930 TRIADELPHIA RD GLENELG MD 21737 |
| ASARE, JENNIFER | 14100 AINSWORTH ST GARDENA CA 90247 |
| ASARI, C | 1340 PATHFINDER AV THOUSAND OAKS CA 91362 |
| ASARO, STACY | 6758 FIELDS LANDING  RD HAYES VA 23072 |
| ASAS, ALEX | 285 N VENTURA AV APT 19 VENTURA CA 93001 |
| ASATO, HATSUE | 1016 S MARIPOSA AV APT 4 LOS ANGELES CA 90006 |
| ASATRYAN, ARI | 606 LEVERING AV APT 305 LOS ANGELES CA 90024 |
| ASATRYAN, VARTAN | 102 N GLENDALE AV APT 209 GLENDALE CA 91206 |
| ASATURI, TEVAR | 1169 RAYMOND AV APT 8 GLENDALE CA 91201 |
| ASAWA, ROBERT S | 16011 RUSSELL ST WHITTIER CA 90603 |
| ASAWAY, CURTIS L. | 7800  GRANADA BLVD MIRAMAR FL 33023 |
| ASAY, GARRETT | 8136 W 83RD ST APT 4 PLAYA DEL REY CA 90293 |
| ASAY, JEFF | 4536 W 134TH ST HAWTHORNE CA 90250 |
| ASBERRY, DIANE | JACKIE ROBINSON ELEMENTARY 4225 S LAKE PARK AVE CHICAGO IL 60653 |
| ASBERRY, SHARON | 2402 FELTON LN REDONDO BEACH CA 90278 |
| ASBERRY, SHEILA | 830 NW  204TH ST NORTH MIAMI FL 33169 |
| ASBERRY, TANYA | 2643 W WINONA ST 2ND CHICAGO IL 60625 |
| ASBLOCK, ANDREI | 537 SOLWAY ST GLENDALE CA 91206 |
| ASBRANO, BEVERLY | 6556 W BEECHER RD PEOTONE IL 60468 |
| ASBRIDGE, NATE | 2355  LOCUST ST PORTAGE IN 46368 |
| ASBURY, AARON | 111 E HARVARD ST ORLANDO FL 32804 |
| ASBURY, DENISE | 4208 ELDERON AVE BALTIMORE MD 21215 |
| ASBURY, ELIZABETH | 44 RIDGE WOOD  DR HAMPTON VA 23666 |
| ASBURY, MRS. H. | 3561  COCOPLUM CIR COCONUT CREEK FL 33063 |
| ASBY, JAMES | 700 TABB LAKES  DR YORKTOWN VA 23693 |
| ASCANCIO, JOHN A | 16630 ALWOOD ST LA PUENTE CA 91744 |
| ASCANI, MARIANNE | 6160 SW  30TH CT FORT LAUDERDALE FL 33314 |
| ASCARRUNZ, MIRYAM | 5202 BARTLETT AV SAN GABRIEL CA 91776 |
| ASCARRUNZ, VICTOR | 5146 MOUNT HELENA AV LOS ANGELES CA 90041 |
| ASCARRUNZE, VICTOR H | 5146 MOUNT HELENA AV LOS ANGELES CA 90041 |
| ASCASIO, STEVE | 441 WELLESLEY DR APT 102 CORONA CA 92879 |
| ASCENCIO**, ALFREDO | 752 SIMMONS AV LOS ANGELES CA 90022 |
| ASCENCIO, CESAR | 1752 W 42ND PL LOS ANGELES CA 90062 |

| Claim Name | Address Information |
|---|---|
| ASCENCIO, CINTHYA | 2030 N BUSH ST SANTA ANA CA 92706 |
| ASCENCIO, CLAUDIA | 2626 N TROY ST CHICAGO IL 60647 |
| ASCENCIO, DESIDERIO | 38986 OCOTILLO DR PALMDALE CA 93551 |
| ASCENCIO, EVELYN | 10237 TUJUNGA CANYON BLVD APT 102B TUJUNGA CA 91042 |
| ASCENCIO, GEORGE | 1233 VAN HORN AV WEST COVINA CA 91790 |
| ASCENCIO, HUGO | 274 W VERDUGO AV APT 303 BURBANK CA 91502 |
| ASCENCIO, JESUS | 1206 S RENE DR SANTA ANA CA 92704 |
| ASCENCIO, JOSE | 3941 WISCONSIN PL LOS ANGELES CA 90037 |
| ASCENCIO, JOSE | 11829 MAIDSTONE AV NORWALK CA 90650 |
| ASCENCIO, JOSE | 404 PLACER AV SAN MARCOS CA 92069 |
| ASCENCIO, MANUEL | 24461 ST JAMES DR MORENO VALLEY CA 92553 |
| ASCENCIO, MARIA | 7220 MARCELLE ST PARAMOUNT CA 90723 |
| ASCENCIO, MARISOL | 9143 PARISE DR WHITTIER CA 90603 |
| ASCENCIO, ROSA | 5120 SAN BERNARDINO ST APT 9 MONTCLAIR CA 91763 |
| ASCENCION, SUSIE | 4910 AXTELL ST LOS ANGELES CA 90032 |
| ASCEND ONE (DIRECT), ASCEND ONE (DIRECT) | 6910 NETWORK PLACE INDIANAPOLIS IN 46278 |
| ASCENDONE | 195 BROADWAY, 29TH FLOOR NEW YORK NY 10007 |
| ASCENDONE / OMD, SHAIN COLIVITO | P O  BOX 1271 NEW YORK NY 10010 |
| ASCENIO, NATALY | 19119 FRANKFORT ST NORTHRIDGE CA 91324 |
| ASCENZO, ARLENE | 18   FIELD ST TORRINGTON CT 06790 |
| ASCH, ADAM | 5860   TOWN BAY DR # 128 128 BOCA RATON FL 33486 |
| ASCH, ANN | 4138 RHODES AV STUDIO CITY CA 91604 |
| ASCH, JEFF | 115 S HELBERTA AV APT B REDONDO BEACH CA 90277 |
| ASCH, LINDA | 6860   PISANO DR LAKE WORTH FL 33467 |
| ASCHENBACH, NATHAN | 11555  CENTENNIAL AVE HUNTLEY IL 60142 |
| ASCHER | 2303   LUCAYA LN # M3 M3 COCONUT CREEK FL 33066 |
| ASCHER, CAROL | 628  CALAIS CIR HIGHLAND PARK IL 60035 |
| ASCHER, FLOYD | 7446   GRANDVILLE AVE BOYNTON BEACH FL 33437 |
| ASCHER, HELEN | 2420 COURTYARD CIR 3 AURORA IL 60506 |
| ASCHER, STEWART OR DR NANCY | 6627   CASA GRANDE WAY DELRAY BEACH FL 33446 |
| ASCHERI, ANN | 15217 CAMPILLOS RD LA MIRADA CA 90638 |
| ASCHERMAN, BRAIN | 2145 W WEBSTER AVE 1 CHICAGO IL 60647 |
| ASCHERMAN, LOIS | 1410 SHERIDAN RD WILMETTE IL 60091 |
| ASCHKENAZI, JACK | 9301  KENTON AVE 211 SKOKIE IL 60076 |
| ASCHTGEN, RON | 22293 WEMBLEY DR MORENO VALLEY CA 92557 |
| ASCOLI, VINCENT D. | 1601 SW  128TH TER # 112 PEMBROKE PINES FL 33027 |
| ASCOSTA, JULIO | 1849 S  OCEAN DR # 1411 HALLANDALE FL 33009 |
| ASCOT, FREDA | 13139 AZORES AV SYLMAR CA 91342 |
| ASDORIAN, AMY | 1715 FORT STOCKTON DR SAN DIEGO CA 92103 |
| ASEDO, MARIO | 13502 RAVEN ST SYLMAR CA 91342 |
| ASEEM, SHARMA | 9027  CAPITOL DR 2C DES PLAINES IL 60016 |
| ASEFF, JORGE | 1111 W MADISON ST 4B CHICAGO IL 60607 |
| ASEGNEDER, RICHARD | 12351 LORNA ST GARDEN GROVE CA 92841 |
| ASELTINE , JAMES | 503 S PARK RD LOMBARD IL 60148 |
| ASEN, ALICE | 1076   BERKSHIRE E DEERFIELD BCH FL 33442 |
| ASEN, DONALD | 5009   ALENCIA CT DELRAY BEACH FL 33484 |
| ASENCIO, JOSE | 848 DATE ST MONTEBELLO CA 90640 |
| ASENCIO, RAQUEL | 739 W 6TH ST ONTARIO CA 91762 |

| Claim Name | Address Information |
|---|---|
| ASENCIO, RONNIE | 963 W CONGRESS ST SAN BERNARDINO CA 92410 |
| ASENDORF, RONALD R | 15168 TEMECULA RD APPLE VALLEY CA 92307 |
| ASENSIO, ASH | 79 DANIELLE CIR APT 812 PALM SPRINGS CA 92264 |
| ASEQUAIDA, JUANA | 1206 W 56TH ST LOS ANGELES CA 90037 |
| ASERO, SALLY | 278 KINGS COLLEGE CT ARNOLD MD 21012 |
| ASEVELO, JUAN | 7419 WOODLEY AV APT 4 VAN NUYS CA 91406 |
| ASFUR, AMAL | 5540 W 84TH ST BURBANK IL 60459 |
| ASGAR, BOBBI | 11339 GLADWIN ST LOS ANGELES CA 90049 |
| ASGHAR, HAYAT | 3136  LEE ST NORTHLAKE IL 60164 |
| ASGHAR, SHAUKAT | 946 COLLEGE BLVD #103 ADDISON IL 60101 |
| ASGHARINIA, SAEID | 12529 FALLS RD COCKEYSVILLE MD 21030 |
| ASH | 101 PRINCE JAMES  DR HAMPTON VA 23669 |
| ASH, ALEX | 540 SANDALWOOD DR CALIMESA CA 92320 |
| ASH, AMALIE | 1302 BARCLAY LN DEERFIELD IL 60015 |
| ASH, ANDREA | 402  ARISTOCRAT DR BOLINGBROOK IL 60490 |
| ASH, BARBARA | 116  HOWD RD DURHAM CT 06422 |
| ASH, COLLEEN | 327 S EVANSTON AVE ARLINGTON HEIGHTS IL 60004 |
| ASH, EMMANUEL | 15651 DICKENS ST APT 211 ENCINO CA 91436 |
| ASH, EUGENE | 9594   TAORMINA ST LAKE WORTH FL 33467 |
| ASH, EUGENE      BLDR | 9594   TAORMINA ST LAKE WORTH FL 33467 |
| ASH, FRED | WAGNER HEALTH CENTR 820 FOSTER ST 512 EVANSTON IL 60201 |
| ASH, GREG | 2022 W RIDGELAND AVE 1 WAUKEGAN IL 60085 |
| ASH, HARPER | 7918 BRADSHAW RD UPPER FALLS MD 21156 |
| ASH, JALEESA | 2371 NW  119TH ST # 109 MIAMI FL 33167 |
| ASH, JOYCE | 979 N DODSWORTH AV COVINA CA 91724 |
| ASH, KATHRYN | 410 OLD WALNUT CIR GURNEE IL 60031 |
| ASH, LEONARD | 7062 W BELMONT AVE A ASH CAM VIDEO CHICAGO IL 60634 |
| ASH, LYNN | 3503 SAINT JAMES RD GWYNN OAK MD 21244 |
| ASH, MARIA | 415 KIMBERLY AV SAN DIMAS CA 91773 |
| ASH, MARY | 3600 N LAKE SHORE DR CHICAGO IL 60613 |
| ASH, MAUREEN | 5236 CARTILLA AV ALTA LOMA CA 91737 |
| ASH, MAX | 1756 LOVE CIR SIMI VALLEY CA 93063 |
| ASH, MIKE | 3288 GENEVIEVE ST SAN BERNARDINO CA 92405 |
| ASH, NANCY | 1418 S 11TH AVE MAYWOOD IL 60153 |
| ASH, PATI | 10550 WESTERN AV APT 111 STANTON CA 90680 |
| ASH, PATRICIA | 2 PEMBROKE HL FARMINGTON CT 06032-1461 |
| ASH, RAYMOND | 185 N EUCALYPTUS AV APT SP 68 RIALTO CA 92376 |
| ASH, RONALD | 2352    PALM HARBOR DR PALM BEACH GARDENS FL 33410 |
| ASH, SIMON | 901 SW  138TH AVE # C402 PEMBROKE PINES FL 33027 |
| ASH, WILLIAM | 6401 NOHL RANCH RD APT 20 ANAHEIM CA 92807 |
| ASH-MCLARY, AMBER | 28038 MARGUERITE PKWY APT 14A MISSION VIEJO CA 92692 |
| ASHA, DAMLE | 6148   RAINTREE DR ORLANDO FL 32822 |
| ASHBAUCHER, DORETHA | 401 W LAKE ST 926 NORTHLAKE IL 60164 |
| ASHBAUGH, ANNA, NORTHWESTERN | 1024  FOSTER ST EVANSTON IL 60201 |
| ASHBAUGH, ELAINE | 19445 HIGHRIDGE WY TRABUCO CANYON CA 92679 |
| ASHBAUGH, JENNIFER | 39W225 ARBOR CREEK RD SAINT CHARLES IL 60175 |
| ASHBAUGH, LAURA | 2120 MARK ST BELAIR MD 21015 |
| ASHBERGER, DOROTHY | 6300 NW  62ND ST # 309 TAMARAC FL 33319 |
| ASHBES, EMILIE | 3375 W  POINT DR PEMBROKE PINES FL 33026 |

| Claim Name | Address Information |
|---|---|
| ASHBRIDGE, MARY | 751 IRONWOOD DR FRANKFORT IL 60423 |
| ASHBROOK, JOAN | 134 W ESCALONES APT B SAN CLEMENTE CA 92672 |
| ASHBURN, E | 1126 23RD ST APT 2 SANTA MONICA CA 90403 |
| ASHBURN, HOWARD | 210 BROADVIEW BLVD S GLEN BURNIE MD 21061 |
| ASHBURN, JASON | 11405  EUNICE CT WHITE MARSH MD 21162 |
| ASHBURN, LUCY | 610 NE  12TH AVE # 603 HALLANDALE FL 33009 |
| ASHBURN, SHARON | 1014 41ST  ST NEWPORT NEWS VA 23607 |
| ASHBURN, WILLIAM | 288   TORRINGFORD ST WINSTED CT 06098 |
| ASHBURNER-SMITH, PATRICE | 36   RUDDEN LN COLCHESTER CT 06415 |
| ASHBY, CATHERINE | 4913 COLONEL BEALL PL UPPER MARLBORO MD 20772 |
| ASHBY, CINDI | 31300 AUTO CENTER DR APT L254 LAKE ELSINORE CA 92530 |
| ASHBY, DONNA | 4842 WATER VIEW  RD WATER VIEW VA 23180 |
| ASHBY, ELIZABETH | 6816 GAYLORD AV RIVERSIDE CA 92505 |
| ASHBY, ELORIE | 120 DEHAVEN CT APT H WILLIAMSBURG VA 23188 |
| ASHBY, JEAN E | 3535   BROKENWOODS DR # 105 CORAL SPRINGS FL 33065 |
| ASHBY, JOAN | 8649 S UNIVERSITY AVE CHICAGO IL 60619 |
| ASHBY, JOE | 1819 SANDPIPER DR WEST LAFAYETTE IN 47906 |
| ASHBY, KELVIN | 4290 NW  19TH ST # H205 PLANTATION FL 33313 |
| ASHBY, KEN | 591 GROVE  CT 101 NEWPORT NEWS VA 23608 |
| ASHBY, KRIS | 1730 W NELSON ST REAR CHICAGO IL 60657 |
| ASHBY, LISA | 1159 WHARF DR PASADENA MD 21122 |
| ASHBY, MARGARET | 7401 MULBERRY GROVE DR ELKRIDGE MD 21075 |
| ASHBY, MARK | 4310 GREENBUSH AV SHERMAN OAKS CA 91423 |
| ASHBY, MAURICE | 1541 PENTRIDGE RD 301A BALTIMORE MD 21239 |
| ASHBY, MICHELLE | 4950  DORSEY HALL DR 8 ELLICOTT CITY MD 21042 |
| ASHBY, PATRICK | 15015 MCKENDREE AV PACIFIC PALISADES CA 90272 |
| ASHBY, RANDY A. | 914  GROVEHILL RD BALTIMORE MD 21227 |
| ASHBY, RICK | 2427  STONEGATE RD ALGONQUIN IL 60102 |
| ASHBY, ROBERT | 104 FERNWOOD RD WILLIAMSBURG VA 23185 |
| ASHBY, ROSS | 4509 N PAULINA ST 1N CHICAGO IL 60640 |
| ASHBY, STEVEN | 2212  ALDRICH DR PLAINFIELD IL 60586 |
| ASHBY, TANYA | 6926  MCCLEAN BLVD BALTIMORE MD 21234 |
| ASHBY, TERRY T | 939 E APPLETON ST APT 1 LONG BEACH CA 90802 |
| ASHCRAFT, CHAD | 2625 N CLARK ST 1301 CHICAGO IL 60614 |
| ASHCRAFT, JOHN | 23118 BALTAR ST CANOGA PARK CA 91304 |
| ASHCRAFT, P | 23 CLUB VIEW LN ROLLING HILLS ESTATE CA 90274 |
| ASHCRAFT, PATI SUE | 3470 JULIAN AV LONG BEACH CA 90808 |
| ASHCROFT, ABIGAIL | 2520 N  ANDREWS AVE # 405 WILTON MANORS FL 33311 |
| ASHCROFT, RICHARD | 74688 YUCCA TREE DR PALM DESERT CA 92260 |
| ASHCROFT, VALERIE | 7048 GENTLE SHADE RD 403 COLUMBIA MD 21046 |
| ASHDJIAN, LENA | 449 VINE ST APT 101 GLENDALE CA 91204 |
| ASHDOWN, DIANA | 31  LANCASTER LN LINCOLNSHIRE IL 60069 |
| ASHDOWN, STEPANIE | 4408  BRONZE WING CT BALTIMORE MD 21236 |
| ASHE, ANDREA | 38 MEADOWBROOK RD GRANBY CT 06035-1201 |
| ASHE, DORIS | 144   THOMASTON ST HARTFORD CT 06112 |
| ASHE, LESLIE | 1114-1/2 CLINTON ST OTTAWA IL 61350 |
| ASHE, LILLY JOYCE | 800 E WASHINGTON ST APT 782 COLTON CA 92324 |
| ASHE, MATTHEW | 7941 GLEN LN DARIEN IL 60561 |
| ASHE, NORMAN | 3300 S  OCEAN BLVD # 419 HIGHLAND BEACH FL 33487 |

| Claim Name | Address Information |
|---|---|
| ASHE, SAMUEL | 1530 BRIARFIELD RD HAMPTON VA 23666 |
| ASHE, SUZANNE | 275 OBISPO AV LONG BEACH CA 90803 |
| ASHEGHIAN, SAM | 3120 W MAGNOLIA BLVD BURBANK CA 91505 |
| ASHEL, BEN | 18014 MARTHA ST ENCINO CA 91316 |
| ASHEL, JERROLD | 9046   LUCCA ST BOYNTON BEACH FL 33472 |
| ASHENDORF, ELAINE | 607   HIBISCUS DR HALLANDALE FL 33009 |
| ASHENMILLER, BEVIN | 1777 CAMPUS RD LOS ANGELES CA 90041 |
| ASHER, BARBARA | 10633 KINNARD AV APT 24 LOS ANGELES CA 90024 |
| ASHER, BOBBY | 913 POQUOSON AVE POQUOSON VA 23662 |
| ASHER, CECIL | 640 NW  45TH AVE COCONUT CREEK FL 33066 |
| ASHER, EMANUEL        BLDR | 6585   MURANO WAY LAKE WORTH FL 33467 |
| ASHER, FREDERICK | 405 MORAINE RD HIGHLAND PARK IL 60035 |
| ASHER, G | 8317 LA BAJADA AV WHITTIER CA 90605 |
| ASHER, JOHN | 4095 FRUIT ST APT 902 LA VERNE CA 91750 |
| ASHER, JUDITH | 100 E HURON ST   4202 CHICAGO IL 60611 |
| ASHER, JUSTIN | 207 CHARLES ST BALTIMORE MD 21225 |
| ASHER, LISA | 4702 N SAINT LOUIS AVE 2 CHICAGO IL 60625 |
| ASHER, MRS. ANNE | 1183 W 16TH ST SAN PEDRO CA 90731 |
| ASHER, NEWSHA | 27550 HILLCREST APT 4R MISSION VIEJO CA 92691 |
| ASHER, NICK | 3805   GRANT ST HOLLYWOOD FL 33021 |
| ASHER, PATRICK | 8382 WESTERN TRAIL PL APT A RANCHO CUCAMONGA CA 91730 |
| ASHER, ROBERT | 6055 ELLENVIEW AV WOODLAND HILLS CA 91367 |
| ASHER, SANDRA | 20522 AMHERST LN BARRINGTON IL 60010 |
| ASHER, STEPHEN | 901   SANSBURYS WAY WEST PALM BCH FL 33411 |
| ASHES, CHERYL | 22524 YATES AVE SAUK VILLAGE IL 60411 |
| ASHEY, FLORENCE | 3530 DAMIEN AV APT 99 LA VERNE CA 91750 |
| ASHFAV, MO | 832 FEDORA ST APT 205 LOS ANGELES CA 90005 |
| ASHFORD, ANGELA | 4170  189TH ST COUNTRY CLUB HILLS IL 60478 |
| ASHFORD, CINDY | 2529  DOG LEG CT CROFTON MD 21114 |
| ASHFORD, DOROTHY | 6222 FOUNTAIN AV APT 420 LOS ANGELES CA 90028 |
| ASHFORD, ETHEL | 1910 S 7TH AVE MAYWOOD IL 60153 |
| ASHFORD, JESSICA | 1708 GREEN MEADOW CT SEVERN MD 21144 |
| ASHFORD, JOE | 9391 DOWNING CIR WESTMINSTER CA 92683 |
| ASHFORD, OCIE | 14720  PRINCETON AVE DOLTON IL 60419 |
| ASHFORD, RONALD | 303 AMERSHAM  DR H YORKTOWN VA 23693 |
| ASHFORD, TARA | 2205   FILLMORE ST # 6 HOLLYWOOD FL 33020 |
| ASHI, CHRISTINA | 25620 CROSS CREEK DR APT B YORBA LINDA CA 92887 |
| ASHIKAWA, JUNE | 1460 W BALMORAL AVE 1 CHICAGO IL 60640 |
| ASHILEVI, PERRY A | 11107 5TH AVE LOS ANGELES CA 90019 |
| ASHIM, MR LARRY | 1018 CALLE PINATA THOUSAND OAKS CA 91360 |
| ASHIMINE, DONNA | 14551 BEESON LN TUSTIN CA 92780 |
| ASHJIAN, JAMES | 17251 OSBORNE ST NORTHRIDGE CA 91325 |
| ASHKAR, AMAL | 12357 S LAMON AVE ALSIP IL 60803 |
| ASHKAR, FRED | 314 S OLD RANCH RD ARCADIA CA 91007 |
| ASHKAZAR, LAILA, LOYOLA | 1125 W LOYOLA AVE 1110 CHICAGO IL 60626 |
| ASHKENASY, RUTH | 4790  BYRON RD BALTIMORE MD 21208 |
| ASHKENAZ, HELENE | 1801   ELEUTHERA PT # J1 COCONUT CREEK FL 33066 |
| ASHKIN, SYBIL J. | 4301 W  ATLANTIC BLVD # 713 COCONUT CREEK FL 33066 |
| ASHLA, WALKER | 110 WENDELL PL   1 DE KALB IL 60115 |

| Claim Name | Address Information |
|---|---|
| ASHLAND, FRANK | 193    NORTHVIEW DR SOUTH WINDSOR CT 06074 |
| ASHLEE ROARKE | 106 WALDON RD C ABINGDON MD 21009 |
| ASHLEE, HEEKE | 2574    LAKE DEBRA DR # 29105 ORLANDO FL 32835 |
| ASHLEIGH, DAVID | 734    TANGLEWOOD RD WINTER SPRINGS FL 32708 |
| ASHLEY N SILVER | 220 PERRYWOOD CT 102 ABERDEEN MD 21001 |
| ASHLEY, ARTHUR | 16117 S LEACH DR HOMER GLEN IL 60491 |
| ASHLEY, BALDWIN | 13806    BRICKTON CT ORLANDO FL 32837 |
| ASHLEY, BARBARA | 13355 SW  16TH CT # E406 PEMBROKE PINES FL 33027 |
| ASHLEY, C | 8718 WEYBRIDGE PL INGLEWOOD CA 90305 |
| ASHLEY, CHERYL | 6006 OVERHILL DR APT 4 LOS ANGELES CA 90043 |
| ASHLEY, CONNIE | 7014 SHOSHONE AV VAN NUYS CA 91406 |
| ASHLEY, CORA M. | 69    WEBSTER ST # 202 NEW HAVEN CT 06511 |
| ASHLEY, CRAIG | 4730  LAKE TRAIL DR 1C LISLE IL 60532 |
| ASHLEY, CRYSTAL | 12014 S LAFLIN ST HOUSE CHICAGO IL 60643 |
| ASHLEY, CURT | 2312 9TH ST ROCKFORD IL 61104 |
| ASHLEY, CYNTHIA | 1620 ELKRIDGE DR EDGEWATER MD 21037 |
| ASHLEY, DAVID | 5 ADMIRAL  CT HAMPTON VA 23669 |
| ASHLEY, DIAN | 2275 W 25TH ST APT 38 SAN PEDRO CA 90732 |
| ASHLEY, GWYN | 1132 N FORMOSA AV APT 81 WEST HOLLYWOOD CA 90046 |
| ASHLEY, J | 2625 W ALAMEDA AV APT 517 BURBANK CA 91505 |
| ASHLEY, JAMES | 2025 WATERVIEW CT A SOUTH BEND IN 46637 |
| ASHLEY, JAMES | 1519 W 130TH ST COMPTON CA 90222 |
| ASHLEY, JAMES | 635 S GREVILLEA AV APT 11 INGLEWOOD CA 90301 |
| ASHLEY, JAMES | 6034 AGAPANTHUS PL WOODLAND HILLS CA 91367 |
| ASHLEY, KEITH | 6250 NW  18TH PL SUNRISE FL 33313 |
| ASHLEY, KRISTIN | 983  MAPLEWOOD RD 2N LAKE FOREST IL 60045 |
| ASHLEY, LARRY | 8562 RAMONA ST BELLFLOWER CA 90706 |
| ASHLEY, LAURA | 448 MADISON DR SHREWSBURY PA 17361 |
| ASHLEY, LAURA | 2235 N LAKEWOOD AVE AN CHICAGO IL 60614 |
| ASHLEY, LAURA | 6400    VIA TIERRA BOCA RATON FL 33433 |
| ASHLEY, MELLIE | 23702 CEDAR CREEK TER MORENO VALLEY CA 92557 |
| ASHLEY, MICHAEL | 6275 N  FEDERAL HWY # 346 FORT LAUDERDALE FL 33308 |
| ASHLEY, NAN | 216 SPRINGDALE WAY HAMPTON VA 23666 |
| ASHLEY, NGUYEN | 12656    WESTFIELD LAKES CIR WINTER GARDEN FL 34787 |
| ASHLEY, PAULAS | 113    GLENDALE DR LONGWOOD FL 32750 |
| ASHLEY, PENNA | 12100    KNIGHTS KROSSING CIR # 7-104B ORLANDO FL 32817 |
| ASHLEY, PORTER | 3748 WOODLAWN AV APT B LOS ANGELES CA 90011 |
| ASHLEY, RALPH | 2912 OLD JOPPA RD JOPPA MD 21085 |
| ASHLEY, RICHARD | 1020 HILL RD WINNETKA IL 60093 |
| ASHLEY, ROBERT E | 1305 HAROLD AV SIMI VALLEY CA 93065 |
| ASHLEY, SHIRLEY | 529 N KEDZIE AVE CHICAGO IL 60612 |
| ASHLEY, SMITH | 300 MIKADO DR MERRITT ISLAND FL 32953 |
| ASHLEY, TOM | 444 CLAREMONT AVE WEST CHICAGO IL 60185 |
| ASHLEY, WEBBER | 1741    LAUREL RD WINTER PARK FL 32789 |
| ASHLEY, WHEELER | 14825    YORKSHIRE RUN DR ORLANDO FL 32828 |
| ASHLEY, WILLIAM, THE DEVONSHIRE | 1800  ROBIN LN 108 LISLE IL 60532 |
| ASHLEY, WOODARD | 109    SISSO CV WINTER SPRINGS FL 32708 |
| ASHLINE, CASEY | 4783 W 3000N RD KANKAKEE IL 60901 |
| ASHLINE, EDWARD | 226    PROSPECT ST # 305 WETHERSFIELD CT 06109 |

| Claim Name | Address Information |
|---|---|
| ASHLING, MELODY | 3325    JAYWOOD TER # J108 J108 BOCA RATON FL 33431 |
| ASHLOCK, DAN | 3013 WOODSIDE AVE BALTIMORE MD 21234 |
| ASHLOCK, JEFF | 7027 N PAULINA ST CHICAGO IL 60626 |
| ASHLOCK, KEVIN | 31603 FILLE DR WINCHESTER CA 92596 |
| ASHLOCK, RICHARD | 200 CALLE DE ANDALUCIA REDONDO BEACH CA 90277 |
| ASHLY, BARBARA | 4708 GLEN ARDEN AV COVINA CA 91724 |
| ASHLY, HELEN | 1932 NE   49TH ST POMPANO BCH FL 33064 |
| ASHLY, WHITE | 9875 CONTINENTAL DR HUNTINGTON BEACH CA 92646 |
| ASHMAN BRANCH LIBRARY | 42502 N FOREST LN ANTIOCH IL 60002 |
| ASHMAN, CAROL | 106 BUSH TER ST MICHAELS MD 21663 |
| ASHMAN, DALE | 820 E MARILYN WY COVINA CA 91722 |
| ASHMAN, RICHARD | 29 DOVER RD NEW BRITAIN CT 06052-1915 |
| ASHMAWI, FAROUK | 8251    NADMAR AVE BOCA RATON FL 33434 |
| ASHMEAD, SHAWN | 5394    STEVEN RD BOYNTON BEACH FL 33472 |
| ASHMEADE, CLAUDIA | 2801 NW  1ST CT POMPANO BCH FL 33069 |
| ASHMORE, BEVERLY | 24218  LESKI LN PLAINFIELD IL 60585 |
| ASHMORE, CHRISTINE | 691 HUNTER LN LAKE FOREST IL 60045 |
| ASHMORE, DENNIS | 2922 LOS FELIZ DR HIGHLAND CA 92346 |
| ASHMORE, DONNA | 27073 ALABASTRO DR VALENCIA CA 91354 |
| ASHMORE, ELIZABETH | 4701    MARTINIQUE DR # J2 J2 COCONUT CREEK FL 33066 |
| ASHMUS, NICOLE | 2345 N KENMORE AVE 1 DEPAUL SANCTUARY TOWNHOUSE CHICAGO IL 60614 |
| ASHMUS, NICOLE | 1153 W WEBSTER AVE 2E CHICAGO IL 60614 |
| ASHNER, JOEI | 1260 W BLAINE ST APT 4 RIVERSIDE CA 92507 |
| ASHNER, JOSEPH | 221    SPIELMAN HWY BURLINGTON CT 06013 |
| ASHNER, STUART | 300 S TAYLOR AVE OAK PARK IL 60302 |
| ASHOKAN, RENGANATHAN | 20119  63RD ST BRISTOL WI 53104 |
| ASHOKAN, SHALINI | 36   FALCON PL WESTMONT IL 60559 |
| ASHOKAN, SHALINI | 1529 SEQUOIA LN 3RD DARIEN IL 60561 |
| ASHOON, MICHAEL | 24701 CALLE CONEJO CALABASAS CA 91302 |
| ASHOORI, KHOSROW | 1710 W TOUHY AVE PARK RIDGE IL 60068 |
| ASHRAF ELMASHAD | 9917 JEFFERSON  AVE NEWPORT NEWS VA 23605 |
| ASHRAF, FRANK | 16 OVERTURE LN ALISO VIEJO CA 92656 |
| ASHRAF, NEAVEEDA | 1404 FOREST HILL AVE BALTIMORE MD 21230 |
| ASHRAF, PAMELA | 8232  GREAT BEND RD GLEN BURNIE MD 21061 |
| ASHRAF, REHAN | 144    PARK AVE WINDSOR CT 06095 |
| ASHRAFI, LILI | 22751 EL PRADO APT 10114 RCHO SANTA MARGARITA CA 92688 |
| ASHRASNIA, HOLLAND | 4434 LOS FELIZ BLVD APT 215 LOS ANGELES CA 90027 |
| ASHRATI, MADINAH | 414 HAYES IRVINE CA 92620 |
| ASHRIF, MOHAMMAD | 5488 VIA DEL TECOLOTE RIVERSIDE CA 92507 |
| ASHRUHE, SANDY | 1240 NARCISSUS AVE BALTIMORE MD 21237 |
| ASHTA, MARIA L | 8791 WALKER ST APT 8 CYPRESS CA 90630 |
| ASHTON, DARDINA | 750 N DEARBORN ST 203 CHICAGO IL 60654 |
| ASHTON, DASKA | 23201   VIA STEL BOCA RATON FL 33433 |
| ASHTON, ED & DOT | 12 HALEY RD BALTIMORE MD 21221 |
| ASHTON, FRAN | 9503 DAWNVALE RD BALTIMORE MD 21236 |
| ASHTON, JILL | 1931 QUENTIN RD BALTIMORE MD 21222 |
| ASHTON, JOHN L | 5612 LAS VIRGENES RD APT 36 CALABASAS CA 91302 |
| ASHTON, LARRY | 366 N WAVERLY ST ORANGE CA 92866 |
| ASHTON, LOUISE | 4450 ANTIGUA WY OXNARD CA 93035 |

| Claim Name | Address Information |
|------------|---------------------|
| ASHTON, LYNN | 24    WATROUS RD BOLTON CT 06043 |
| ASHTON, MARIE | 10 LORUM ST NEWBURYPORT MA 01950-3252 |
| ASHTON, MARISSA | 6222 PAINTER AV WHITTIER CA 90601 |
| ASHTON, MARYANNE | 457 SONORA CIR REDLANDS CA 92373 |
| ASHTON, PAMELA | 347 QUAIL MEADOWS IRVINE CA 92603 |
| ASHTON, RIAL, U I C | 6124 N WINTHROP AVE 510 CHICAGO IL 60660 |
| ASHTON, RICHARD | 22826 LATIGO DR LAGUNA NIGUEL CA 92677 |
| ASHTON, SAMUEL | 3907   PUTTY HILL AVE BALTIMORE MD 21236 |
| ASHTON, SUSAN | 1134 EVEREST ST CLERMONT FL 34711 |
| ASHUR, MEG | 365   GLEBE RD EASTON MD 21601 |
| ASHUTOSH, KETKAR | 229   DUNTON CT MUNDELEIN IL 60060 |
| ASHVIN, KADAKIA | 19602 GEORGINA CIR CERRITOS CA 90703 |
| ASHWATHEAPPA, VASUMATHI | 5005 COLUMBIA RD 202 COLUMBIA MD 21044 |
| ASHWILL, HELEN | 200 W CAMPBELL ST    412 ARLINGTON HEIGHTS IL 60005 |
| ASHWORTH | 4055   DIANTHUS LN TITUSVILLE FL 32796 |
| ASHWORTH, DENISE M | 78   HIGHLAND TER STAFFORD SPGS CT 06076 |
| ASHWORTH, ERMA | 529 S OSAGE AV INGLEWOOD CA 90301 |
| ASHWORTH, GEORGE | 312 N OREGON AVE MORTON IL 61550 |
| ASHWORTH, MARTHA | 68 N   STONE ST WEST SUFFIELD CT 06093 |
| ASHWORTH, RENA | 2224 LOMBARD ST E BALTIMORE MD 21231 |
| ASHWORTH, RICHARD | 61 WENDFIELD   CIR NEWPORT NEWS VA 23601 |
| ASHWORTH, SHEILA | 28941 SAM PL CANYON COUNTRY CA 91387 |
| ASIA, JANE | 1561 NE  27TH CT POMPANO BCH FL 33064 |
| ASIAN, DAN | 2540 N CLARK ST CHICAGO IL 60614 |
| ASIDAO, ENRICO | 2406   MATTHEW PL ZION IL 60099 |
| ASIF, MOHAMMAD | 1427   VALLEY LAKE DR 1123 SCHAUMBURG IL 60195 |
| ASIGNACION, NELDA | 10100 CLAIRE AV NORTHRIDGE CA 91324 |
| ASIK, SHELLIE | 181 BRECKENRIDGE DR AURORA IL 60504 |
| ASIKIN, LILLIAN | 645 W 23RD ST APT 645 SAN PEDRO CA 90731 |
| ASIMA, LINDA | 5129 S HARPER AVE    416 CHICAGO IL 60615 |
| ASIMAKIPOULOS, V | 4018 THREECHOPT RD HAMPTON VA 23666 |
| ASIN, ARLENE | 1920 SW  87TH TER FORT LAUDERDALE FL 33324 |
| ASIN, RUTH | 8975 W GOLF RD    429 NILES IL 60714 |
| ASINDAUR, VALEY | 5410 OLIVEWOOD AV APT 15 RIVERSIDE CA 92506 |
| ASINGER, KRISTIN | 17133   ASHWOOD DR ORLAND PARK IL 60467 |
| ASKA, ASHANTA N.I.E. | 713 NW  19TH ST # 103 103 FORT LAUDERDALE FL 33311 |
| ASKAR, OMAR | 5020 W CORNELIA AVE CHICAGO IL 60641 |
| ASKARI, CY | 1217 22ND ST SANTA MONICA CA 90404 |
| ASKARY, TERESA | 221   190TH ST MIAMI BEACH FL 33160 |
| ASKELSON, DAVE | 915 GREENWOOD AVE DEERFIELD IL 60015 |
| ASKEN, JAMIE E | 28160 SLOAN CANYON RD APT C CASTAIC CA 91384 |
| ASKEN, LARRAINE | 35281 LILAC LN WINCHESTER CA 92596 |
| ASKENAZY, BELLA | 9370   SUNRISE LAKES BLVD # 302 PLANTATION FL 33322 |
| ASKER, LUCY | 9142 BRABHAM DR HUNTINGTON BEACH CA 92646 |
| ASKERLUND, LOTTA | 414   SEVEN ISLES DR FORT LAUDERDALE FL 33301 |
| ASKEW, ADRIANE | 2227 WHEATLEY DR 201 BALTIMORE MD 21207 |
| ASKEW, ANGEL | 1403 CLEARSTREAM RD H BALTIMORE MD 21221 |
| ASKEW, ANNE | 5203 PURLINGTON WAY BALTIMORE MD 21212 |
| ASKEW, ANNETTE | 739 18TH   ST A NEWPORT NEWS VA 23607 |

| Claim Name | Address Information |
|---|---|
| ASKEW, DOUGLAS | 751 OLD LUCAS CREEK RD NEWPORT NEWS VA 23602 |
| ASKEW, FLOURENE | 3254 147TH ST    11 MIDLOTHIAN IL 60445 |
| ASKEW, JULIE | 36 GROOME  RD NEWPORT NEWS VA 23601 |
| ASKEW, KIMBERLY | 210   PINE ST # 124 MANCHESTER CT 06040 |
| ASKEW, LARRY | 14 W SOUTHAMPTON  AVE HAMPTON VA 23669 |
| ASKEW, LOLA | 3018 MATHEWS ST BALTIMORE MD 21218 |
| ASKEW, MARGARET | 5 PLEASANT RIDGE DR PH6 OWINGS MILLS MD 21117 |
| ASKEW, RITA | 2111 RIDGEHILL AVE BALTIMORE MD 21217 |
| ASKEW, SYLVIA | 62 N BONNIE AV PASADENA CA 91106 |
| ASKEW, TIMOTHY | 413   DEBARY AVE DELTONA FL 32725 |
| ASKEW, VICKY | 266 ARROW HEAD RD MARSHFIELD MA 02050 |
| ASKEW, WILL | 4312  IVY ST EAST CHICAGO IN 46312 |
| ASKIN, NATHAN | 6 NE  45TH ST POMPANO BCH FL 33064 |
| ASKINAS, BEN | 2802   VICTORIA WAY # F4 COCONUT CREEK FL 33066 |
| ASKINS, DONALD | 514 S SANDRA ST KINGSTON IL 60145 |
| ASKINS, SHEILA | 6506 GILMORE ST BALTIMORE MD 21207 |
| ASKINS, SUZAN | 26912 PERAZA LN MISSION VIEJO CA 92691 |
| ASKLUND, DOROTHY | 13837   VIA FLORA  # E DELRAY BEACH FL 33484 |
| ASKOWITZ, ANDREA | 1601 OAKWOOD AV APT A VENICE CA 90291 |
| ASKREN, JENNIE | 1301  MODAFF RD B8 NAPERVILLE IL 60565 |
| ASKREN, LINDA | 227  WAKEFIELD LN SCHAUMBURG IL 60193 |
| ASLAHYAN, LYUSYA | 28135 WILDWIND RD CANYON COUNTRY CA 91351 |
| ASLAKSEN, CHARLES | 7124  LEXINGTON LN FOX LAKE IL 60020 |
| ASLAM, RAZIA | 53  TAHOE CIR F OWINGS MILLS MD 21117 |
| ASLAM, SAGHIR | 34 SHEPARD IRVINE CA 92620 |
| ASLAN, JOHN | 4320 RUSSELL AV APT 6 LOS ANGELES CA 90027 |
| ASLAN, MARIA | 397 NW  49TH ST FORT LAUDERDALE FL 33309 |
| ASLAN, ROBERT | 5237 ELLIOTT DR HOFFMAN ESTATES IL 60192 |
| ASLANIAN, AMY | 1165 ALAMEDA AV APT 107 GLENDALE CA 91201 |
| ASLANIAN, ANI | 10260 PLAINVIEW AV APT 17 TUJUNGA CA 91042 |
| ASLANIAN, RUZANNA | 1121 N ONTARIO ST BURBANK CA 91505 |
| ASLAS, ARACELY | 7672 MARKHAM BEND PL SANFORD FL 32771 |
| ASLE, KARA | 9102 OSWALD WAY 3D BALTIMORE MD 21237 |
| ASLESON, IDAMARY | 12772 OLIVE ST GARDEN GROVE CA 92845 |
| ASMAR, LINDA | 318 W  MOUNTAIN RD WEST SIMSBURY CT 06092 |
| ASMARIAN, KARINE | 2310 N FAIRVIEW ST APT 206 BURBANK CA 91504 |
| ASMAT, GLORIA | 3315 DUKE AV CLAREMONT CA 91711 |
| ASMIR, NASIC | 10518 CLANCEY AV DOWNEY CA 90241 |
| ASMOUD, ERNESTINE | 917 S PALOS VERDES ST APT D SAN PEDRO CA 90731 |
| ASMUS, EDWARD | 3000 S  OCEAN BLVD # 1005 1005 BOCA RATON FL 33432 |
| ASMUS, SVEN | 248 E 4TH AVE NAPERVILLE IL 60540 |
| ASMUS, WILLIAM | 1352 STEEPLECHASE CIR CORONA CA 92882 |
| ASMUSSEN, LESTER | 1723 ELMDALE AVE GLENVIEW IL 60026 |
| ASNIN, WLLIAM | 163   LAKE REBECCA DR WEST PALM BCH FL 33411 |
| ASOGU, CAESAR | 44301 RAYSACK AV LANCASTER CA 93535 |
| ASORIAN, VARO | 3601 W HIDDEN LN APT 314 PALOS VERDES PENN CA 90274 |
| ASPA, JORGE | 7350 CORNERSTONE LN FONTANA CA 92336 |
| ASPAW, TOLESSA | 1745 W 20TH ST APT 5 LOS ANGELES CA 90007 |
| ASPDEN, KIM | 2406 CRESTNOLL RD REISTERSTOWN MD 21136 |

| Claim Name | Address Information |
|---|---|
| ASPEE-GICK, B. | 13239   COUNTRY CLUB DR TAVARES FL 32778 |
| ASPEL, BETTE | 15129 QUAIL HOLLOW DR    1S ORLAND PARK IL 60462 |
| ASPEL, R | 1621 BLACK ST MORRIS IL 60450 |
| ASPELL, BRYAN | 321 SCOTLAND   ST WILLIAMSBURG VA 23185 |
| ASPELL, RITA M | 5361 W MINT JULIP DR    304 ALSIP IL 60803 |
| ASPEN HELICOPTERS, NICHOLAS | 2899 W 5TH ST OXNARD CA 93030 |
| ASPEN INDUSTRIAL | 3621 S  DIXIE HWY # REAR REAR WEST PALM BCH FL 33405 |
| ASPEN, BELLA | 2015   AINSLIE A BOCA RATON FL 33434 |
| ASPENLEITER, NANCY | 23076 SW  56TH AVE BOCA RATON FL 33433 |
| ASPER, NELSON | 1590 RIVER DR TRAVERSE CITY MI 49686 |
| ASPERA, VERONICA | 6692 SAMBAR CIR CYPRESS CA 90630 |
| ASPHOLM, ROBERT, LOYOLA FORDHAM | 6455 N SHERIDAN RD 906 CHICAGO IL 60626 |
| ASPINALL, R | 1980 SW  81ST AVE # 102 NO LAUDERDALE FL 33068 |
| ASPIRA INK OF ILLINOIS | 2415 N MILWAUKEE AVE 1STFL CHICAGO IL 60647 |
| ASPIRA OF CT | 1600 STATE ST BRIDGEPORT CT 06605 |
| ASPLIN, RENEE | 465 SE  14TH ST DANIA FL 33004 |
| ASPLUND, GLORIA | 3358 OAK GLEN DR LOS ANGELES CA 90068 |
| ASPLUND, MERG | 30   ANDREWS AVE # A11 DELRAY BEACH FL 33483 |
| ASPURU, MARLEEN | 9428 SW  51ST PL COOPER CITY FL 33328 |
| ASQUINI, DARLENE | 2943 PEACHGATE LN GLENVIEW IL 60025 |
| ASR PRO EVENTS | 800   WATERWAY PL LONGWOOD FL 32750 |
| ASRANI, MANJIT | 3308 BENT TWIG LN DIAMOND BAR CA 91765 |
| ASRANIAN, ESPERANZA | 2419 GUTHRIE DR LOS ANGELES CA 90034 |
| ASRAR, SUBHA | 12229   ROYAL PALM BLVD CORAL SPRINGS FL 33065 |
| ASREA, VERONICA | 800   77TH ST MIAMI BEACH FL 33141 |
| ASRSESHU, ASR | 1120 N LA SALLE DR 5A CHICAGO IL 60610 |
| ASRSESHU, ASR | 1220 N STATE PKY 1103 CHICAGO IL 60610 |
| ASSA, LOUISE | 7819   LISMORE HARBOR COVE LAKE WORTH FL 33467 |
| ASSACHI, HIUSHONG | 4629 FULTON AV APT 309 SHERMAN OAKS CA 91423 |
| ASSAD, MARYANN | 12190   COUNTRY GREENS BLVD BOYNTON BEACH FL 33437 |
| ASSADOURIAN, AVAK J | 67   SUNRISE DR AVON CT 06001 |
| ASSADOURIAN, HERIPSIME | 1226 N HOWARD ST GLENDALE CA 91207 |
| ASSAEL, JACK | 5451   POPPY PL # 102 DELRAY BEACH FL 33484 |
| ASSAEL, KAY | 10969 W  CLAIRMONT CIR TAMARAC FL 33321 |
| ASSAF, ELIAS | 1011 N DELPHIA AVE PARK RIDGE IL 60068 |
| ASSALLO, DORA | 3030 NW  73RD TER PEMBROKE PINES FL 33024 |
| ASSAM A | 9581   SUNRISE LAKES BLVD # 302 SUNRISE FL 33322 |
| ASSAM, WILLIAM | 208  LILAC ST BOLINGBROOK IL 60490 |
| ASSANELLI, MICHAEL | 1011 W ARROW HWY UPLAND CA 91786 |
| ASSANTE, LUCY | 2722 CABERNET LN ANNAPOLIS MD 21401 |
| ASSARATANAKUL, SARA | 2555 N CLARK ST 901 CHICAGO IL 60614 |
| ASSARD, DAN | 39 MITCHELL DR EAST HARTFORD CT 06118-2229 |
| ASSATOUROFF, HELEN | 2365 W CHASE AVE 2ND CHICAGO IL 60645 |
| ASSAWAP MONPOM, KRIS | 4581 PEARCE ST APT B HUNTINGTON BEACH CA 92649 |
| ASSEDU, YOHARNES | 2828 W LINCOLN AV APT 270 ANAHEIM CA 92801 |
| ASSELIN, HELEN | 4500 SW  48TH AVE DAVIE FL 33314 |
| ASSELL, DAVID | 411 W ONTARIO ST 426 CHICAGO IL 60654 |
| ASSENG, GEORGE | 2029 BRIGADIER BLVD ODENTON MD 21113 |
| ASSENHEIMER, JOHN | 1126 BRANDY LAKE VIEW CIR WINTER GARDEN FL 34787 |

| Claim Name | Address Information |
|---|---|
| ASSENZA, BETH | 325   OAK CREEK DR 201 WHEELING IL 60090 |
| ASSER, EDWARD | 18901   HAYWOOD TER # 5 BOCA RATON FL 33496 |
| ASSESSOR, GERALD | 40W413   TAYLOR CALDWELL ST SAINT CHARLES IL 60175 |
| ASSETA, LILY | 2650 E COLLEGE PL APT 333 FULLERTON CA 92831 |
| ASSGARI, LORI | 2035 PERIWINKLE DR FINKSBURG MD 21048 |
| ASSID, RICHARD | 488   HILLS ST EAST HARTFORD CT 06118 |
| ASSIS, ERIKA | 651   LYONS RD # 10205 COCONUT CREEK FL 33063 |
| ASSIST LIVING, DULANEY VALLEY | 5001 CARROLL MANOR RD BALDWIN MD 21013 |
| ASSISTED LIVING, AEGES | 32170 NIGUEL RD LAGUNA NIGUEL CA 92677 |
| ASSOC, ANDREA SOBEL | 5316 VENTURA CANYON AV VAN NUYS CA 91401 |
| ASSOC, CONVERY | 2851 POTOMAC AV LOS ANGELES CA 90016 |
| ASSOCIATED PHOTO | 19 SW  6TH ST MIAMI FL 33130 |
| ASSOCIATES OF TRIANGLE INC. | 4201 S WABASH AVE CHICAGO IL 60653 |
| ASSOCIATES, BODIE | 21 W SUSQUEHANNA AVE 2NDFL BALTIMORE MD 21204 |
| ASSOCIATES, JAMES ALEXANDER & | 16830 KINGSBURY ST APT 350 GRANADA HILLS CA 91344 |
| ASSOCIATION, MD BAR | 520 W FAYETTE ST BALTIMORE MD 21201 |
| ASSON, MAUREEN | 918   BROOKLINE LN PARK RIDGE IL 60068 |
| ASSOR, CARRIE | 4773 MOORPARK RD APT 17 MOORPARK CA 93021 |
| ASSOTI, LUTHER | 755 NW  129TH ST MIAMI FL 33168 |
| ASSOULINE, IRIS | 3149 N  39TH ST HOLLYWOOD FL 33021 |
| ASSOURIAN, DIANA | 205 JOPPA RD E 1009 TOWSON MD 21286 |
| AST, VIRGINIA | 10124 S KILDARE AVE OAK LAWN IL 60453 |
| ASTA, AUGUSTIN | 301 SE  3RD ST # 403 403 DANIA FL 33004 |
| ASTA, BEN | 321 SE  3RD ST # 305 305 DANIA FL 33004 |
| ASTA, JOSEPH | 1705  SPRUCE AVE DES PLAINES IL 60018 |
| ASTA, RAYMOND | 430   EMMETT ST # C BRISTOL CT 06010 |
| ASTAKHOV, CECILIA | 200   LESLIE DR # 603 HALLANDALE FL 33009 |
| ASTANEH, SEPAMD R | 4926 COOLIDGE AV CULVER CITY CA 90230 |
| ASTARITA, ROBERT | 3002  SCENIC VIEW DR FOREST HILL MD 21050 |
| ASTENGO, JOSEPH | 166 GRAND AV MONROVIA CA 91016 |
| ASTER, BASTI | 3714   SAINT MORITZ ST # A ORLANDO FL 32812 |
| ASTERBERY, STABLE | 9547 SOPHIA AV NORTH HILLS CA 91343 |
| ASTERIADES, ERNEST | 16   MALLARD CIR SOMERS CT 06071 |
| ASTERN, LAURIE | 4501   MARTINIQUE WAY # D3 COCONUT CREEK FL 33066 |
| ASTHEIMER, KAREN | 101  BOONE TRL SEVERNA PARK MD 21146 |
| ASTHILAIRE, SHIRLEY | 391 GOSHEN HILL RD LEBANON CT 06249-1803 |
| ASTHMA & ALLERGY ASSOC | 30 SE  7TH ST # 1 BOCA RATON FL 33432 |
| ASTIFIDIS, ROMINA | 117 KAUFFMAN RD PARKTON MD 21120 |
| ASTILLA, JANICE | 309 LAXORE ST ANAHEIM CA 92804 |
| ASTLE, M. | 1350 SE  3RD AVE POMPANO BCH FL 33060 |
| ASTLE, MELISA | P.O.BOX 530 LAKE ARROWHEAD CA 92352 |
| ASTON, BRANDON | 563 E LURELANE ST RIALTO CA 92376 |
| ASTON, DONALD | 27 VINCENT ST WEST HARTFORD CT 06119 |
| ASTON, EVELYN | 563 E LURELANE ST RIALTO CA 92376 |
| ASTON, LYNTON | 1604 E  LAS OLAS BLVD FORT LAUDERDALE FL 33301 |
| ASTON, M | 121 COLONELS  WAY WILLIAMSBURG VA 23185 |
| ASTOR | 3107   VERDMONT LN WEST PALM BCH FL 33414 |
| ASTOR, LIONEL GEOFFREY | 8308   XANTHUS LN WEST PALM BCH FL 33414 |
| ASTOR, LUCIA | 5720   FOX HOLLOW DR # C BOCA RATON FL 33486 |

| Claim Name | Address Information |
|---|---|
| ASTOR, SARA | 8515    SUNRISE LAKES BLVD # 105 SUNRISE FL 33322 |
| ASTORGA, ISIDRO | 512 DEEP HILL RD DIAMOND BAR CA 91765 |
| ASTORGA, MARTHA | 6502 1/2 VINEVALE AV BELL CA 90201 |
| ASTORGA, RUBY | 1154 VAN PELT AV LOS ANGELES CA 90063 |
| ASTORIAN, NATHALIE | 9951 VIA LINDA CYPRESS CA 90630 |
| ASTORINO, COURTNEY | 2200 W PORTER AV FULLERTON CA 92833 |
| ASTORINO, JENNIFER | 34733 N GERBERDING AVE INGLESIDE IL 60041 |
| ASTORINO, JOE | 209 W DEVON AVE ROSELLE IL 60172 |
| ASTOURIAN, D | 5501 MAMMOTH AV SHERMAN OAKS CA 91401 |
| ASTRACHAN, REGINA | 4949 GENESTA AV APT 416 ENCINO CA 91316 |
| ASTRACKON, SHIRLEY | 15568    BOTTLEBRUSH CIR DELRAY BEACH FL 33484 |
| ASTRADA, REBECCA | 429 E PARK AVE 2 LIBERTYVILLE IL 60048 |
| ASTRAITA, COLLEEN | 3958 LINK AVE BALTIMORE MD 21236 |
| ASTRI, SEN HO | 16 STONE GARDEN CT OWINGS MILLS MD 21117 |
| ASTRIDILLO, GABBY | 1208 THYNE CT WHEELING IL 60090 |
| ASTRO, AMBER | 175 E EASTON ST RIALTO CA 92376 |
| ASTRO, LAZARO | 38    PARTRIDGE HOLLOW RD GALES FERRY CT 06335 |
| ASTRO, MYLA | 758 SEA WIND WY PORT HUENEME CA 93041 |
| ASTROF, IRIS | 11 MANSFIELD DR MASSAPEQUA PARK CA 11762 |
| ASTRONOMO, REY | 5914 WEDGE WOOD AV CARMICHAEL CA 95608 |
| ASTROVE, ANDREW | 7496    VALENCIA DR BOCA RATON FL 33433 |
| ASTROWSKI, RAYMOND | 13346    JUNEBERRY LN HUNTLEY IL 60142 |
| ASTROWSKY, GERTRUDE | 8311    SANDS POINT BLVD # R306 TAMARAC FL 33321 |
| ASTROWSKY, WARREN | 330 NE    26TH AVE # 417 BOYNTON BEACH FL 33435 |
| ASTSATURYAN, GRANT | 121 W MAPLE ST APT 7 GLENDALE CA 91204 |
| ASTUDILLO, CELIN | 5379    GRAND PARK PL BOCA RATON FL 33486 |
| ASTURIAS, MIGUEL | 6639 ETHEL AV NORTH HOLLYWOOD CA 91606 |
| ASUAL, JO | 222 S BRIGHTON ST BURBANK CA 91506 |
| ASUMA, LINDA | 170 S WESTGATE AV LOS ANGELES CA 90049 |
| ASUMBRADO, R. | 19914 FAGAN AV CERRITOS CA 90703 |
| ASUNCION, DANIEL | 12632 GUN AV CHINO CA 91710 |
| ASUNCION, EMERSON | 22 N CHURCH ST C ADDISON IL 60101 |
| ASUNCION, JOSE | 750 N HAYWORTH AV APT 16 LOS ANGELES CA 90046 |
| ASUNCION, SAMUEL | 2175 SONORA ST POMONA CA 91767 |
| ASUNCION, SYLVIA | 1055 E 219TH ST CARSON CA 90745 |
| ASUPPA, ANTHONY | 13754 MANGO DR APT 217 DEL MAR CA 92014 |
| ASUQUO, JOHN | 1246 W PRATT BLVD 211 CHICAGO IL 60626 |
| ASZKLAR, MARY | 15 PRATT LN WOLCOTT CT 06716-3012 |
| ASZKLAR, WILLIAM | 84    FORESTVIEW DR WOLCOTT CT 06716 |
| ASZMAN, RANDY | 2001 TOPAZ AV LA HABRA CA 90631 |
| AT & T | 1306    CONCOURSE DR 301 LINTHICUM HEIGHTS MD 21090 |
| AT BREA, CYPRESS GARDENS | 285 W CENTRAL AV BREA CA 92821 |
| AT YOUR SERVICE INVESTMENTS | 16781 CHAGRIN BLVD SHAKER HEIGHTS OH 44120 |
| AT&T OPERATIONS, INC. | C/O CLEAR CHANNEL KATZ ADVANTAGE 125 WEST 55TH STREET NEW YORK NY 10019 |
| AT&T WIRELESS | CHIEF MEDIA 116 W    23RD ST 5TH FLR NEW YORK NY 10011 |
| ATA, TINA | 1348 PHILO CT UPLAND CA 91784 |
| ATABBI, HASSAN, OAKTON | 1985    BERRY LN DES PLAINES IL 60018 |
| ATAGUE, RAELENE | 244 W LOMITA BLVD WILMINGTON CA 90744 |
| ATAGUN, MUNIR | 2000 S    OCEAN BLVD # F7 BOCA RATON FL 33432 |

| Claim Name | Address Information |
|---|---|
| ATAIN, ANNMARIE | 5005 W 129TH ST HAWTHORNE CA 90250 |
| ATALLA, DINA | 27660 GRASSY KNOLL LN VALENCIA CA 91354 |
| ATALLAH, JOHN | 48 MONTICELLO DR BRANFORD CT 06405 |
| ATAMIAN, ROBERT | 17269   BALBOA POINT WAY BOCA RATON FL 33487 |
| ATANAS, ATANASSON | 9713  WATTS RD OWINGS MILLS MD 21117 |
| ATANASOV, STACY | 7545 ROYER AV WEST HILLS CA 91307 |
| ATANASSOV, ATANAS | 8710 W SUMMERDALE AVE    1S CHICAGO IL 60656 |
| ATANISO, L | 7588   MANSFIELD HOLLOW RD DELRAY BEACH FL 33446 |
| ATANOWSKY, ANDREW | 1024 PEALE AVE PARK RIDGE IL 60068 |
| ATAPANG, ARTHUR R | 3878 LESSER DR NEWBURY PARK CA 91320 |
| ATASHIAN, ROSIN | 10810 BAIRD AV NORTHRIDGE CA 91326 |
| ATASHZAY, MEHRANGIZ | 5730 YOLANDA AV APT 7 TARZANA CA 91356 |
| ATAYDE, SEVERENO | 16272 CHICAGO AV BELLFLOWER CA 90706 |
| ATCHAYAGOP, PUGAZENTHI | 1372 N PINEHURST DR VERNON HILLS IL 60061 |
| ATCHERSON, BARBARA | 302 NW  49TH CT POMPANO BCH FL 33064 |
| ATCHERSON, SOPHIA | 7842 S CREGIER AVE 1 CHICAGO IL 60649 |
| ATCHEY, RAYMOND | 1221  VISTA DR WILMINGTON IL 60481 |
| ATCHINSON, EMILY | 2141 DRURY LN E NORTHFIELD IL 60093 |
| ATCHINSON, LYNN | 4787   BERKLEY MEWS WEST PALM BCH FL 33415 |
| ATCHINSON, TERRIACE | 6280 CHERRY AV APT 7 LONG BEACH CA 90805 |
| ATCHISON, KARA | 13889 SW  41ST ST DAVIE FL 33330 |
| ATCHISON, MICHAEL | 21219  BABS TRL MARENGO IL 60152 |
| ATCHLEY, DENISE | 1263 SPRINGWELL  PL NEWPORT NEWS VA 23608 |
| ATCKISON, ED | 4670 CANYON PARK LN LA VERNE CA 91750 |
| ATEHORTUA, CESAR | 22827 AVIS ST TORRANCE CA 90505 |
| ATEHORTUA, MARCO | 8020   HAMPTON BLVD # 303 MARGATE FL 33068 |
| ATELLA, LISA M. | 619  AURORA WAY WHEATON IL 60187 |
| ATEN, FRANK | 450 HERON PT CHESTERTOWN MD 21620 |
| ATEN, PATRICIA | 10713 LAPORTE AVE OAK LAWN IL 60453 |
| ATEN, ROBERT | 5640 SUNMIST DR RANCHO PALOS VERDES CA 90275 |
| ATENCIO, DAVE | 316 8TH ST HUNTINGTON BEACH CA 92648 |
| ATENCIO, JIMMY | 11841 NW  24TH ST PLANTATION FL 33323 |
| ATENDIDO, FRANCISCO | 1201 N NEW HAMPSHIRE AV LOS ANGELES CA 90029 |
| ATER*, SHARI | 5532 SUGAR MAPLE WY FONTANA CA 92336 |
| ATER, CATHY | 1315 S WASHINGTON ST WHEATON IL 60187 |
| ATHALEEN, SMITH | 610   WOODVIEW DR TAVARES FL 32778 |
| ATHAN, IRENE | 11325 MIRANDA ST NORTH HOLLYWOOD CA 91601 |
| ATHAN, JOANA | 8363   VIA LEONESSA BOCA RATON FL 33433 |
| ATHAN, SHIRLEY | 103 FAULL AVE UKIAH CA 95482 |
| ATHANAS, GUS | 3200 GRANT ST 2 EVANSTON IL 60201 |
| ATHANAS, GUS | 104 AVONDALE CT BOLINGBROOK IL 60440 |
| ATHANAS, JEANNE | 5253 SW  118TH AVE COOPER CITY FL 33330 |
| ATHANASIUS, SAKELLARION | 660 SE  15TH ST # 103 103 DANIA FL 33004 |
| ATHANASON, FRANK | 859   JEFFERY ST # 608 BOCA RATON FL 33487 |
| ATHANASSAKIS, YANOULA | 6877 PASADO RD ISLA VISTA CA 93117 |
| ATHANS, MARION | 140  MAPLE LN NEW LENOX IL 60451 |
| ATHANSON, HARRY | 4620   SEA GRAPE DR LAUD-BY-THE-SEA FL 33308 |
| ATHAS | 209 MONTICELLO  CT 2A NEWPORT NEWS VA 23602 |
| ATHAS, CHARLES | 153 EARLEIGH HEIGHTS RD W SEVERNA PARK MD 21146 |

| Claim Name | Address Information |
|---|---|
| ATHAVALE, MANOHAR | 7375    LONDON LN BOCA RATON FL 33433 |
| ATHENA, SCHODER | 1252 W   GARON CV GENEVA FL 32732 |
| ATHENS, ALEXANDRA | 2041 N VERMONT AV APT 204 LOS ANGELES CA 90027 |
| ATHENSON, JULIE | 520 SUNSET TER LAKE BLUFF IL 60044 |
| ATHERLEY, NORVILLE | 16275  N MARIPOSA CIR DAVIE FL 33331 |
| ATHERTON, BRIAN #358803 | P O BOX 129 6B-55 HAYNESVILLE VA 22472 |
| ATHERTON, JEFF | 309   LA FOX RIVER DR ALGONQUIN IL 60102 |
| ATHERTON, JOSEPHINE | 609   LAKE TRAIL DR PALOS PARK IL 60464 |
| ATHERTON, LEE | 9941 BIENVILLE AV ANAHEIM CA 92804 |
| ATHERTON, LYNNE | 1131 N ASH ST WAUKEGAN IL 60085 |
| ATHERTON, MARICELA | 327 E ASH ST APT 37 BREA CA 92821 |
| ATHERTON, MIKE | 5254 W AVENUE L14 QUARTZ HILL CA 93536 |
| ATHERTON, W | 2999 E OCEAN BLVD APT 1640 LONG BEACH CA 90803 |
| ATHEY, DONNA | 210 E OCEAN BLVD APT 1222 LONG BEACH CA 90802 |
| ATHEY, MATT | 3755  MIDDLEBURG RD UNION BRIDGE MD 21791 |
| ATHEY, ROBERT | 2219 N SEMINARY AVE CHICAGO IL 60614 |
| ATHEY, ROY | 643    PILOT RD NORTH PALM BEACH FL 33408 |
| ATHOLT ELEMENTARY SCHOOL | 6700 SENECA DR COLUMBIA MD 21046 |
| ATHREYA, MALLIKA | 24152 KATHY AV LAKE FOREST CA 92630 |
| ATHY, EMILY | 700 W BUCKINGHAM PL 1 CHICAGO IL 60657 |
| ATI CAREER TRAINING CENTER | 2890 NW  62ND ST FORT LAUDERDALE FL 33309 |
| ATI, HEMA | 610 E JOHNSON ST MADISON WI 53703 |
| ATI, KRISHNA | 1310   VALLEY LAKE DR 545 SCHAUMBURG IL 60195 |
| ATIANZAR, ROGELIO | 4107 JACKSON AV CULVER CITY CA 90232 |
| ATIAS, LIAT | 5750 WHITSETT AV APT 6 NORTH HOLLYWOOD CA 91607 |
| ATIENZA, DOLLY | 912 N CALIFORNIA ST BURBANK CA 91505 |
| ATIENZA, ESTHER | 6218 CHESTNUT OAK LN LINTHICUM HEIGHTS MD 21090 |
| ATIENZA, MARIA | 17038 ELGAR AV TORRANCE CA 90504 |
| ATIENZA, NORM | 2199 PASEO GRANDE CHINO HILLS CA 91709 |
| ATIENZA, OSCAR | 16086 PROMONTORY RD CHINO HILLS CA 91709 |
| ATIENZA, RAFAEL | 18302 FLORWOOD AV TORRANCE CA 90504 |
| ATIENZA, SHARON | 5001 VALLEY RD BALTIMORE MD 21225 |
| ATIK, AVEDIS | 640 S HILL ST APT 851 LOS ANGELES CA 90014 |
| ATIKIAN, HASMIK | 6908 MAMMOTH AV VAN NUYS CA 91405 |
| ATIKIEZSKI, JOSEPH | 3542 N ALBANY AVE CHICAGO IL 60618 |
| ATILANO, ELEAZAR | 16619 SIR BARTON WY MORENO VALLEY CA 92551 |
| ATILANO, MARIA | 18766 LOS ALIMOS ST NORTHRIDGE CA 91326 |
| ATILANO, RUBEN | 6373 PLUM AV CORONA CA 92880 |
| ATILANO, YVONNE | 12832 MCKINLEY AV CHINO CA 91710 |
| ATIONAL SYSTEM | 56 WORTHINGTON DR MARYLAND HEIGHTS MO 63043 |
| ATIYEH, RANIN | 6849   167TH ST TINLEY PARK IL 60477 |
| ATKANO, CURT | 5701 PICKERING AV APT LOWER WHITTIER CA 90601 |
| ATKIELSKI, LAURIE | 4202 N DRAKE AVE CHICAGO IL 60618 |
| ATKIELSKI, ROMAN | 432 S WHITEHALL DR PALATINE IL 60067 |
| ATKIN, ANDREW | 456 E ORANGE GROVE BLVD APT 323 PASADENA CA 91104 |
| ATKIN, OLGA | 5759 COLUMBUS AV VAN NUYS CA 91411 |
| ATKIN, WILLIAM | 624 N EAST AVE OAK PARK IL 60302 |
| ATKIND, LEON | 2200 S  OCEAN LN # 2110 2110 FORT LAUDERDALE FL 33316 |
| ATKINS, ALAN | 22 FONTAINE RD NEWPORT NEWS VA 23601 |

| Claim Name | Address Information |
|---|---|
| ATKINS, ANASTASIA | 5519 LAUREL CANYON BLVD APT 7 VALLEY VILLAGE CA 91607 |
| ATKINS, BARBARA | 130 GLEN OBAN DR ARNOLD MD 21012 |
| ATKINS, BETTY | 1900 NW  15TH AVE # A A FORT LAUDERDALE FL 33311 |
| ATKINS, CHARLOTTE | 1728  CEDARBROOK CT SYCAMORE IL 60178 |
| ATKINS, CHERI | 132 KATHANN  DR B NEWPORT NEWS VA 23605 |
| ATKINS, CYNTHIA | 8307 OSBORNE TURNPIKE RICHMOND VA 23231 |
| ATKINS, DARYL R | 24414 MUSSELWHITE  RD WAVERLY VA 23891 |
| ATKINS, DAVID | 738 LA JOLLA AV HEMET CA 92543 |
| ATKINS, DEMETRIA | 2306 W 73RD ST LOS ANGELES CA 90043 |
| ATKINS, DON | 1551  ESTUARY TRL DELRAY BEACH FL 33483 |
| ATKINS, EVELYN | 16847 UNIVERSITY AVE SOUTH HOLLAND IL 60473 |
| ATKINS, GRETCHEN | 709 NW  5TH ST HALLANDALE FL 33009 |
| ATKINS, ISRAEL | 2253 W VALLEY BLVD APT 205 POMONA CA 91768 |
| ATKINS, J.C | 23750 VIA CANON APT 201 NEWHALL CA 91321 |
| ATKINS, JACK | 4  CEDAR VALLEY PL 103 BALTIMORE MD 21221 |
| ATKINS, JAMES | 24904 DANA MAPLE DANA POINT CA 92629 |
| ATKINS, JENNIFER | 1923  HILLCREST RD BALTIMORE MD 21207 |
| ATKINS, JOAN | 123 WEST WY APT 112 ONTARIO CA 91762 |
| ATKINS, JOHN | 1511 LIBERATOR AVE ALLENTOWN PA 18103 |
| ATKINS, JOSHUA | 13817 MINDORA AV SYLMAR CA 91342 |
| ATKINS, JOYCE | 103 ST GEORGES SMITHFIELD VA 23430 |
| ATKINS, JUDY | PO BOX 983 WHITE MARSH VA 23183 |
| ATKINS, JUIDITH | 14755  KENTON AVE 2A MIDLOTHIAN IL 60445 |
| ATKINS, KATELYN | 41640 CORTE BALBOA TEMECULA CA 92592 |
| ATKINS, KATHLEEN | 1401  CANAL POINT RD LONGWOOD FL 32750 |
| ATKINS, LANOY | 477 MONROVIA AV LONG BEACH CA 90814 |
| ATKINS, LAURETTA E. | 298 NW  69TH AVE # 184 184 PLANTATION FL 33317 |
| ATKINS, LINDA | 13123 PATUXENT RD BALTIMORE MD 21220 |
| ATKINS, LUCILLE | 3445 S RHODES AVE 107 CHICAGO IL 60616 |
| ATKINS, MAUREEN | 7820 NW  2ND PL PLANTATION FL 33324 |
| ATKINS, MELODY | 5927 S LOOMIS BLVD 1 CHICAGO IL 60636 |
| ATKINS, MICHELLE | 1419 NORTHGATE RD BALTIMORE MD 21218 |
| ATKINS, MRS | 335   COOKE ST # 2 WATERBURY CT 06710 |
| ATKINS, PAMELA | 7 BREEZY HILL CT N COCKEYSVILLE MD 21030 |
| ATKINS, REBEKAH | 802 BARHUGH PL SAN PEDRO CA 90731 |
| ATKINS, ROBERT | 333 RAINDANCE ST THOUSAND OAKS CA 91360 |
| ATKINS, RONNETTE | 11 GIARD DR 5 GWYNN OAK MD 21244 |
| ATKINS, SEAN | 8018 W VILLARD AVE MILWAUKEE WI 53218 |
| ATKINS, SONYA | 4271 NW  5TH ST # 4 PLANTATION FL 33317 |
| ATKINS, VAN | 4881 STONEHAM ST PAHRUM NV 89061 |
| ATKINS, WILLIAM T. | 5950 SYMPHONY WOODS RD 218 COLUMBIA MD 21044 |
| ATKINS, WILLIE | 27 LOS FELIS DR POMONA CA 91766 |
| ATKINSON | 9320 E  FERN LN MIRAMAR FL 33025 |
| ATKINSON, | 410 TOWNSEND AVE BALTIMORE MD 21225 |
| ATKINSON, ALLEN | 109 RUSTY CT WILLIAMSBURG VA 23185 |
| ATKINSON, ALMA | 1433 RUST CT CLAREMONT CA 91711 |
| ATKINSON, ANTHONY | 21428 CHAGALL RD TOPANGA CA 90290 |
| ATKINSON, BANE | 330 NORTH SHORE DR LOCUST HILL VA 23092 |
| ATKINSON, BEKAH | 9757  BON HAVEN LN OWINGS MILLS MD 21117 |

| Claim Name | Address Information |
|---|---|
| ATKINSON, BETTY | 12375 S  MILITARY TRL # 198 BOYNTON BEACH FL 33436 |
| ATKINSON, BIANCA | 153 OLD CARRIAGE WAY WILLIAMSBURG VA 23188 |
| ATKINSON, BONNIE JEAN | 11031 JERRY LN GARDEN GROVE CA 92840 |
| ATKINSON, CHARLES | 8280 WARTHEN  LN GLOUCESTER VA 23061 |
| ATKINSON, CHRISTINE | 4311 FALLS RD BALTIMORE MD 21211 |
| ATKINSON, DAVID | 1852 HIGHLAND OAKS DR ARCADIA CA 91006 |
| ATKINSON, DENISE | 19315 FARIMAN DR CARSON CA 90746 |
| ATKINSON, DIANE | 995 S THE CT OF SHOREWOOD 1B VERNON HILLS IL 60061 |
| ATKINSON, DONALD | 23300 WESTWOOD ST GRAND TERRACE CA 92313 |
| ATKINSON, EDWARD | 2279 GRAND AV LONG BEACH CA 90815 |
| ATKINSON, ELYSIA | 13410 SW  6TH PL DAVIE FL 33325 |
| ATKINSON, HEIDI | 41691 EL CAMINO DR HEMET CA 92544 |
| ATKINSON, J | 16256 TISBURY CIR HUNTINGTON BEACH CA 92649 |
| ATKINSON, JAMES | 1065 N STERLING AVE 119 PALATINE IL 60067 |
| ATKINSON, JANICE | 7082  YALE BRIDGE RD ROCKTON IL 61072 |
| ATKINSON, JENNIFER | 6331 TRAMINER CT ALTA LOMA CA 91737 |
| ATKINSON, JERRY | 7264 LEEDOM DR HIGHLAND CA 92346 |
| ATKINSON, JESSICA | 8439 SW  5TH ST # 104 104 PEMBROKE PINES FL 33025 |
| ATKINSON, JOAN | 3675 SOUTHGLENN DR REISTERSTOWN MD 21136 |
| ATKINSON, JOHN | 29 SPRING GLEN DR DEBARY FL 32713 |
| ATKINSON, JOHN | 2552 WELLINGTON CT EVANSTON IL 60201 |
| ATKINSON, JOHN | 721 ROSLYN TER EVANSTON IL 60201 |
| ATKINSON, JOHN O | 1 PO BX 82 GWYNN VA 23066 |
| ATKINSON, JONATHAN | 1010 2ND AV APT S400 SAN DIEGO CA 92101 |
| ATKINSON, KATE | 4721 CARTWRIGHT AV NORTH HOLLYWOOD CA 91602 |
| ATKINSON, KELLY | 1232 S CHARLES ST BALTIMORE MD 21230 |
| ATKINSON, LARISSA | 820 N LA SALLE DR CPO22 CHICAGO IL 60610 |
| ATKINSON, LAURA | 547 GRAND BLVD VENICE CA 90291 |
| ATKINSON, LAWRENCE | 615 36TH ST W BALTIMORE MD 21211 |
| ATKINSON, LESLIE | 50 LIBRARY LN 215 GRAYSLAKE IL 60030 |
| ATKINSON, LYNN | 11771 NW  1ST ST CORAL SPRINGS FL 33071 |
| ATKINSON, MICHAEL | 397 DEPUTY  LN E NEWPORT NEWS VA 23608 |
| ATKINSON, MICHAEL & ANNE | 774  EUCLID AVE GLEN ELLYN IL 60137 |
| ATKINSON, NAEKO | 261 VERSAILLES PL RIVERSIDE CA 92501 |
| ATKINSON, OLIVIA | 1292 PATRIOT LN BOWIE MD 20716 |
| ATKINSON, PAMELA | 2350 N LINCOLN PARK WEST 4N CHICAGO IL 60614 |
| ATKINSON, PEARL | 8103 S  PALM DR # 215 PEMBROKE PINES FL 33025 |
| ATKINSON, PHILIP | 1713  70TH ST KENOSHA WI 53143 |
| ATKINSON, SARAH | 6303 MARIETTA AVE BALTIMORE MD 21214 |
| ATKINSON, SCOTT | 1546 N HOYNE AVE 3 CHICAGO IL 60622 |
| ATKINSON, SHIRLEY | 1449 N ROSE ST BURBANK CA 91505 |
| ATKINSON, STEVE | 6703  PARK LN WESTMONT IL 60559 |
| ATKINSON, SUE | 2613 BRENTWOOD DR LANCASTER CA 93536 |
| ATKINSON, SUSAN | 2521 N MOZART ST 2 CHICAGO IL 60647 |
| ATKINSON, THERESA | 4012  MARJEFF PL C BALTIMORE MD 21236 |
| ATKINSON, THION | 5842 SUNDOWN CIR APT 625 ORLANDO FL 32822 |
| ATKINSON, THOMAS | 910  LEHIGH CIR NAPERVILLE IL 60565 |
| ATKINSON, TONY | 3245 HOLLYPARK DR APT 1 INGLEWOOD CA 90305 |
| ATKINSON, W | 6337 W 84TH ST LOS ANGELES CA 90045 |

| Claim Name | Address Information |
|---|---|
| ATKINSON, WILLIAM | 414 E CLARK ST CROWN POINT IN 46307 |
| ATKINSON, WILLIAM | 4727 ST ELMO DR APT 4 LOS ANGELES CA 90019 |
| ATKINSON, WILLIAM/DOROTHY | 362 TRAIL SIDE CT CAROL STREAM IL 60188 |
| ATLAGIC, MIRA | 608 THE LN HINSDALE IL 60521 |
| ATLANTA LATINO | 6400 ATLANTIC BLVD STE 200 NORCROSS GA 30071 |
| ATLANTIC COMMUNITY HIGH SCHOOL | 2455 W  ATLANTIC AVE DELRAY BEACH FL 33445 |
| ATLANTIC EXPRESS | 7 NORTH STREET STATEN ISLAND NY 10302 |
| ATLANTIC PACIFIC SHOE WAREH | 2120 W ATLANTIC AVE DELRAY BEACH FL 33445-4635 |
| ATLANTIC POWER SWEEPING | 108 FORT WORTH ST HAMPTON VA 23669 |
| ATLANTICC MAGAZINE SERVICE | 900 SE 8TH AVE SUITE #103 DEERFIELD BEACH FL 33441 |
| ATLAS | 2373 E  GAFFNEY AVE LADY LAKE FL 32162 |
| ATLAS STATIONERS | 227 W LAKE ST CHICAGO IL 60606 |
| ATLAS TILE CO. | 1862 BERLIN TRNPKE WETHERSFIELD CT 06109 |
| ATLAS WIRE CORPORATION, HERLEY JOHN W | 9525 RIVER ST SCHILLER PARK IL 60176 |
| ATLAS, ALLENE F | 135 E 162ND PL SOUTH HOLLAND IL 60473 |
| ATLAS, BUILDINGS | 3975   RAMBLER AVE SAINT CLOUD FL 34772 |
| ATLAS, ELLEN | 466 W HAPPFIELD DR ARLINGTON HEIGHTS IL 60004 |
| ATLAS, GEORGE | 6197   SEASCAPE TER BOYNTON BEACH FL 33437 |
| ATLAS, IRMA | 6905 W IRVING PARK RD 2F CHICAGO IL 60634 |
| ATLAS, K | 199   CATLIN RD HARWINTON CT 06791 |
| ATLAS, MELISSA | 4337 S GREENWOOD AVE 3F CHICAGO IL 60653 |
| ATLAS, MIKE | 15355   STRATHEARN DR # 10202 DELRAY BEACH FL 33446 |
| ATLAS, PHYLLIS | 8737   ECHO LN BOCA RATON FL 33496 |
| ATLAS, ROBERT | 8713 ROCHELLE DR ELLICOTT CITY MD 21043 |
| ATLAS, STEVE | 1030 SW  91ST AVE PLANTATION FL 33324 |
| ATLAS, STEVEN | 5474 JED SMITH RD HIDDEN HILLS CA 91302 |
| ATLASS, FRANK | 715   POINCIANA DR FORT LAUDERDALE FL 33301 |
| ATLASS, LESLIE | 680 N LAKE SHORE DR 722W CHICAGO IL 60611 |
| ATLOW, MARK | 1638 7TH  AVE A LANGLEY AFB VA 23665 |
| ATMADJA, GRACIA | 21292 BISHOP MISSION VIEJO CA 92692 |
| ATMAKURI, VISHNU | 625 W MADISON ST 1112 CHICAGO IL 60661 |
| ATMAR, AHMAD | 3502 LOWLEN CT ELLICOTT CITY MD 21042 |
| ATMODIMEDJO, RICKY | 2482 NW  49TH TER COCONUT CREEK FL 33063 |
| ATMORE, JHON | 4700 CLAIR DEL AV APT 644 LONG BEACH CA 90807 |
| ATMOSTERA, MANNY | 6497   STONEHURST CIR LAKE WORTH FL 33467 |
| ATN. MR HARDIN, SALVATION | 138 S BANDINI ST SAN PEDRO CA 90731 |
| ATNO, RALPH | 800 HAUSMAN RD APT 316 ALLENTOWN PA 18104 |
| ATNRETTA, CHRISTIE | 12 CORNWALL  TER HAMPTON VA 23666 |
| ATO, SHAYLA | 1750   EAGLE TRACE BLVD CORAL SPRINGS FL 33071 |
| ATOL, E | 2220 AVENUE OF THE STARS APT 2802 LOS ANGELES CA 90067 |
| ATOLOYE KAYODE O | 4302   PINEFIELD CT RANDALLSTOWN MD 21133 |
| ATOLS, SANDRA | 514   COVENTRY CT OSWEGO IL 60543 |
| ATONAL,  NOE | 4826 N KEYSTONE AVE CHICAGO IL 60630 |
| ATONDREAU, LINDA | 1116  WICKFORD CT CROFTON MD 21114 |
| ATONIA**, URIENA | 52500 AVENIDA MARTINEZ LA QUINTA CA 92253 |
| ATONSON, WALTER | 6040  BUTTERFIELD RD BERKLEY IL 60163 |
| ATOYNATAN, TANASH DR | 461   WOODHAVEN RD GLASTONBURY CT 06033 |
| ATRIA, KATHY | 3550 N  55TH AVE HOLLYWOOD FL 33021 |
| ATRIAN, JULIO | 936 S TRURO AV INGLEWOOD CA 90301 |

| Claim Name | Address Information |
|---|---|
| ATRISTAIN, TONY | 390 S PROSPECT AVE ELMHURST IL 60126 |
| ATT DERNICE SAMUEL, LA SHERIFFS DEPT | 4700 RAMONA BLVD MONTEREY PARK CA 91754 |
| ATT, WAEL | 606 LEVERING AV APT 116 LOS ANGELES CA 90024 |
| ATT: CANDACE, LEGACY VILLAS | 48925 EISENHOWER DR LA QUINTA CA 92253 |
| ATT: CHEM CENT DEPEN, MOLLEY QUAID** | 1328 22ND ST SANTA MONICA CA 90404 |
| ATT:VERONICA MARQUEZ, QUIERO CANSELARLO | 18606 1/2 BRYANT ST APT HOUSE NORTHRIDGE CA 91324 |
| ATTAHI, ALICE | 3866 COCO AV APT 17 LOS ANGELES CA 90008 |
| ATTANASAO, ALEX | 1637 E ALASKA ST WEST COVINA CA 91791 |
| ATTANASEO, JEREMY | 3425  SCOTT ST FRANKLIN PARK IL 60131 |
| ATTANASIO, M | 806 SE  7TH ST # C203 DEERFIELD BCH FL 33441 |
| ATTANASIO, TONY | 3838 N CAMINO DEL RIO APT 252 SAN DIEGO CA 92108 |
| ATTAR, LAURIE | 5151  SARAZEN DR HOLLYWOOD FL 33021 |
| ATTAR, ROY | 8135 STONERIDGE DR WHITTIER CA 90605 |
| ATTARDI, HELEN | 9275  FLYNN CIR # 6 6 BOCA RATON FL 33496 |
| ATTARI, TAHER | 2431  OGDEN AVE 4 DOWNERS GROVE IL 60515 |
| ATTARIAN, RAQUEL | 1430 COUNTRYWOOD AV APT 58 HACIENDA HEIGHTS CA 91745 |
| ATTAWAY, PATRICIA | 5040 SW  26TH AVE # E FORT LAUDERDALE FL 33312 |
| ATTEBERRY, JACKIE | 19631 BASSETT ST RESEDA CA 91335 |
| ATTEBERY, GERALDINE M | 131 POINSETTIA GARDENS DR VENTURA CA 93004 |
| ATTENBERG, ESTHER | 2050 SW  10TH CT # 218 DELRAY BEACH FL 33445 |
| ATTENBERGS, STEVE | 594 PATTON DR BUFFALO GROVE IL 60089 |
| ATTENBOROUGH, TEKA | 789 N FERN ST ORANGE CA 92867 |
| ATTENELLO, GLORIA | 45 CROOKED TRL WOODSTOCK CT 06281 |
| ATTENTO, MARIEL | 5710 CRESCENT PARK E APT 116 LOS ANGELES CA 90094 |
| ATTERBERRY, LUANNE | 6215 N SUFFOLK DR PEORIA IL 61615 |
| ATTERBERRY, PEGGY LLOYD | 1121 N WEBSTER ST NAPERVILLE IL 60563 |
| ATTERMAN, ISABELLE | 22605  CAMINO DEL MAR  # 1437 BOCA RATON FL 33433 |
| ATTERN, LISA | 3307 E LANDEN ST CAMARILLO CA 93010 |
| ATTHAWIRROL, NATHAN | 16922 CEDARWOOD CT CERRITOS CA 90703 |
| ATTIA, ELIE | 238  RICHMOND E DEERFIELD BCH FL 33442 |
| ATTIA, NADIA | 854  TALLGRASS DR BARTLETT IL 60103 |
| ATTIA, RANDY | 4145 W 136TH ST APT C HAWTHORNE CA 90250 |
| ATTIANESE, PAT | 130 N  MAIN ST EAST GRANBY CT 06026 |
| ATTIAS, JASON | 77 KYLE CT LADERA RANCH CA 92694 |
| ATTIAS, LARRY | 402  SAXONY I DELRAY BEACH FL 33446 |
| ATTIAS, MARILYN | 6582  PATIO LN BOCA RATON FL 33433 |
| ATTIS, JACK | 2801 NW  55TH AVE # 203 LAUDERHILL FL 33313 |
| ATTIVISSIMO, LORRAINE | 5356 KIMBALL PL OAK LAWN IL 60453 |
| ATTMAN, CARL | 5502 RIDGEVIEW DR LA VERNE CA 91750 |
| ATTMAN, EDWARD | 7754  LAKESIDE BLVD # 421 BOCA RATON FL 33434 |
| ATTN BARBARA, FRANK REYES | 7039 ALONDRA BLVD APT 25 PARAMOUNT CA 90723 |
| ATTN CAROLYN, CITY OF COMMERCE % | 5655 JILLSON ST CITY OF COMMERCE CA 90040 |
| ATTN ERIC CARLOS, AIR DREAMS | 876 S 3RD AV LA PUENTE CA 91746 |
| ATTN HOWARD LAM, LA DIST ATTORNEY | 201 N FIGUEROA ST APT 1300 LOS ANGELES CA 90012 |
| ATTN JACKIE, AUTO BODY USA | 23902 REMME RIDGE LAKE FOREST CA 92630 |
| ATTN MAGGIE HONG, CITY OF LONG BEACH | 2525 GRAND AV LONG BEACH CA 90815 |
| ATTN PHILIP FRANKEL, EMPLOYMENT DEV DEPT | 1220 ENGRACIA AV TORRANCE CA 90501 |
| ATTN. MR. SHAH, INDIO TRAVEL LODGE | 80651 HIGHWAY 111 INDIO CA 92201 |

| Claim Name | Address Information |
|---|---|
| ATTN: A/P, GRILL CONCEPTS INC. | P.O. BOX 16609 ENCINO CA 91416 |
| ATTN: ACCTS PAYABLE, DRISSI MULTI MEDIA | 6721 ROMAINE ST LOS ANGELES CA 90038 |
| ATTN: ACCTS PAYABLE, GRILL CONCEPTS | PO BOX 16609 ENCINO CA 91416 |
| ATTN: ACCTS PAYABLES | CHILDRENS HOSP. L.A. 4650 W SUNSET BLVD APT MS #47 LOS ANGELES CA 90027 |
| ATTN: ALEX GILCHRIST, /MEDIA RELATIONS | 2695 E KATELLA AV APT C ANAHEIM CA 92806 |
| ATTN: BARBARA, BELL GARDENS POLICE | 7100 GARFIELD AV BELL GARDENS CA 90201 |
| ATTN: COSMO E'AQULA | OLD WORLD DELICATSSN 2648 E WORKMAN AV WEST COVINA CA 91791 |
| ATTN: DAVID VINE, HOFFMAN FAMILY TRUST | 1000 S SEAWARD AV VENTURA CA 93001 |
| ATTN: G GARDNER, G GARDNER CONST | 2217 LYNDINE ST LEMON GROVE CA 91945 |
| ATTN: LIBRARY, DON BOSCO TECH INST | 1151 SAN GABRIEL BLVD ROSEMEAD CA 91770 |
| ATTN: M ANDERSON, SAND DIEGO COLLEGE | 1313 12TH AV SAN DIEGO CA 92101 |
| ATTN: MARIE, SANTOS HEALTH CARE | 12113 ALLIN ST CULVER CITY CA 90230 |
| ATTN: MEDICAL CENTER, MARY BETH MEACHAM | 300 HOT SPRINGS RD APT 112 SANTA BARBARA CA 93108 |
| ATTN: MICHAEL DOWD, T.G.I.FRIDAY'S | 2625 EASTLAND CENTER DR WEST COVINA CA 91791 |
| ATTN: SID ALTER, ALTER ELECTRIC CO | 5443 DONNA AV TARZANA CA 91356 |
| ATTN:GREG VILKIN, FOREST CITY PROPERTY | 949 S HOPE ST APT 100 LOS ANGELES CA 90015 |
| ATTN:MICHAEL ELAZIER, MAXINE WATERS | 2344 RAYBORN H.O.B. WASHINGTON DC 20515 |
| ATTN:OTIS COLLEGE, LIBRARY | 9045 LINCOLN BLVD APT 3RD LOS ANGELES CA 90045 |
| ATTORNEYS OFFICE, SAN DIEGO CITY | 1200 3RD AV APT 1307 SAN DIEGO CA 92101 |
| ATTRACTIVE, REALTY INC | 3875 W  GARDENIA AVE WESTON FL 33332 |
| ATTRIDGE, CHARLESR | 8202 WHITBURN CIR HUNTINGTON BEACH CA 92646 |
| ATTRILL, KATHY | 15 CHESTNUT RIDGE CIR KUNKLETOWN PA 18058 |
| ATTTN: ALICE, IMRE | 2919 E PHILADELPHIA ST ONTARIO CA 91761 |
| ATTWOOD, TRACY | 22220 SHADYCROFT AV TORRANCE CA 90505 |
| ATTWOOD, WILLIAM | 8 CASINO RD MARBELHEAD MA 01945 |
| ATTY ROME MCGUIGAN HOBERMAN,SAB. | ONE STATE ST HARTFORD CT 06103 |
| ATTYAH, YVONNE | 18 BELCOURT DR S NEWPORT BEACH CA 92660 |
| ATUATASI, VIVIAN | 9861 CENTRAL AV APT 4 GARDEN GROVE CA 92844 |
| ATUM, KIMBERLY | 821  DODGE AVE EVANSTON IL 60202 |
| ATURALIYA, RASBMI | 22 WESTMINSTER BRIDGE WAY LUTHERVILLE-TIMONIUM MD 21093 |
| ATURNGIRGE, K. | 16925 SCHOOLCRAFT ST VAN NUYS CA 91406 |
| ATUSH, JOE | 222 VIA DEL CABALLO OAK PARK CA 91377 |
| ATWATER, BRUCE | 55   WHITNEY RD COLUMBIA CT 06237 |
| ATWATER, DAVID | 9470 VOLLMERHAUSEN DR COLUMBIA MD 21046 |
| ATWATER, EARLE | 838 COLUMBIAN AVE OAK PARK IL 60302 |
| ATWATER, WILLIAM | 28944  PILGRIMS PASS LAKEMOOR IL 60051 |
| ATWATER, WILLIAM | 28944 W PILGRIM PASS MCHENRY IL 60051 |
| ATWELL, DONNA | 1206 DAHLIA CT BEL AIR MD 21014 |
| ATWELL, JACKIE | 268   DAFFODIL DR FRUITLAND PARK FL 34731 |
| ATWELL, KATHLEEN | 7009 NW  81ST CT TAMARAC FL 33321 |
| ATWELL, LEANNE | 968  GREEN BAY RD GLENCOE IL 60022 |
| ATWELL- HICKS INCORP | 1245 E DIEHL RD 100 NAPERVILLE IL 60563 |
| ATWOOD, CAROL | 63   MAPLESIDE DR WETHERSFIELD CT 06109 |
| ATWOOD, CINDY | 1907 N MILWAUKEE AVE 301 CHICAGO IL 60647 |
| ATWOOD, DEBORAH | 38  WIND RD EAST HARTFORD CT 06108 |
| ATWOOD, GRACE | 3845 S CAMPUS DR THOUSAND OAKS CA 91360 |
| ATWOOD, JULIA | 2960 N LAKE SHORE DR 1103 CHICAGO IL 60657 |
| ATWOOD, KENNETH | 802  SURREY LN ALGONQUIN IL 60102 |
| ATWOOD, MARY | 62   DEPOT RD COVENTRY CT 06238 |

| Claim Name | Address Information |
|---|---|
| ATWOOD, NANCY | 40    COE ST WINSTED CT 06098 |
| ATWOOD, ROBERT K | 751 E 90TH ST LOS ANGELES CA 90002 |
| ATWOOD, SANDY | 46675 E EL DORADO DR INDIAN WELLS CA 92210 |
| ATWOOD, STERLING | 55    OLD FARMS RD DURHAM CT 06422 |
| ATWOOD, SUSIE | 6507 SEASIDE WK LONG BEACH CA 90803 |
| ATZERIT, MONICA | 81 JACOB CT SHREWSBURY PA 17361 |
| ATZHORN, MICHAEL | 17392 BROOK CROSSING LN ORLAND PARK IL 60467 |
| ATZINGER, ERWIN | 301 WHEATON LN CHURCHVILLE MD 21028 |
| AU, ALBERT | 6634 DOVECOTE DR COLUMBIA MD 21044 |
| AU, MILLIE | 955 VIA ZAPATA APT 54 RIVERSIDE CA 92507 |
| AU, PETER | 595 W 8TH ST APT 6 SAN PEDRO CA 90731 |
| AU, RAYMOND | 26   FERNWOOD CT VERNON HILLS IL 60061 |
| AUAN, CHAO LUAN | 233 PALMETTO DR APT C ALHAMBRA CA 91801 |
| AUBAIN, HEATHER | 57   PLUMB POINT LOOP ABERDEEN PROVING GRO MD 21005 |
| AUBE, JOHN | 15772 SWAN LN HUNTINGTON BEACH CA 92649 |
| AUBE, KAREN | 3928 LEXINGTON AV CHINO CA 91710 |
| AUBEL, JERRIE | 625 N 18TH ST MONTEBELLO CA 90640 |
| AUBEL, JERRIE | 5515 CITRONELL AV PICO RIVERA CA 90660 |
| AUBERT, EVA | 1374 RUBICON AV VENTURA CA 93004 |
| AUBERT, GAIL | 21611 SATICOY ST APT 203 CANOGA PARK CA 91304 |
| AUBERT, LEE | 55 NORFOLK RD WINSTED CT 06098-2312 |
| AUBERT, RONNIE | 1149 MAGNOLIA AV GARDENA CA 90247 |
| AUBIN, CAROL | 44    SEDGWICK RD EAST HARTFORD CT 06108 |
| AUBIN, DIANE | 313 LASALLE  AVE HAMPTON VA 23661 |
| AUBIN, DOROTHY | 11610 VALERIO ST NORTH HOLLYWOOD CA 91605 |
| AUBIN, EDWARD C | 179    FOSTER DR # A WILLIMANTIC CT 06226 |
| AUBIN, G | 5814 SW  35TH AVE FORT LAUDERDALE FL 33312 |
| AUBIN, GERVAIS | 3401 NW  47TH AVE # 409 409 LAUDERDALE LKS FL 33319 |
| AUBIN, MARY | 1500 NE  32ND ST POMPANO BCH FL 33064 |
| AUBIN, SHEILA | 155 N HARBOR DR 2602 CHICAGO IL 60601 |
| AUBLE, JAMES | 18490 WOOD HOLLOW LN LIBERTYVILLE IL 60048 |
| AUBLE, MARY | 3727    CAPE POINTE CIR JUPITER FL 33477 |
| AUBLE, TERRY | 2189  GINA ST PORTAGE IN 46368 |
| AUBRECHT, ELIZABETH | 5345 S HARPER AVE 405 CHICAGO IL 60615 |
| AUBREY, CONSTANCE | 1171 NW  15TH AVE # 212 BOCA RATON FL 33486 |
| AUBREY, DONALD | 133    BANYAN CIR JUPITER FL 33458 |
| AUBREY, LESTER | 5    REDWOOD LN AVON CT 06001 |
| AUBREY, MCKEAN | 3818    EDLAND DR ORLANDO FL 32812 |
| AUBREY, MORRIS | 8633    BAILEY DR CLERMONT FL 34711 |
| AUBRY SAMUEL, PHYLLIS | 806 W 133RD ST GARDENA CA 90247 |
| AUBRY, AMANDA | 1655   COLUMBIA CIR 2 BARTLETT IL 60103 |
| AUBRY, DONALD | 5321 SW  8TH ST PLANTATION FL 33317 |
| AUBUCHON, TOM | 4748 CANTERBURY ST THOUSAND OAKS CA 91362 |
| AUBURGER, WALTER | 566 PARK CT E GLEN BURNIE MD 21061 |
| AUCELLO, BETTY | 7310    ANADALE CIR LAKE WORTH FL 33467 |
| AUCH, DANIEL | 801 S  FEDERAL HWY # 515 POMPANO BCH FL 33062 |
| AUCH, KORVIN | 117 CONWAY  CT YORKTOWN VA 23693 |
| AUCHLER, JESSICA | 1048 SPRUCE ST APT 49 RIVERSIDE CA 92507 |
| AUCHTERLONIE, LORNA | 1030 W MACARTHUR BLVD APT 56 SANTA ANA CA 92707 |

| Claim Name | Address Information |
| --- | --- |
| AUCKLAND, JAMES | 3602 W ESTATES LN APT 210 ROLLING HILLS CA 90274 |
| AUCKLAND, JIM | 3604 W ESTATES LN APT UNT308 ROLLING HILLS CA 90274 |
| AUCKLAND, RICHARD | 22075   LAS BRISAS CIR # 310 BOCA RATON FL 33433 |
| AUCLAIR,  LAURA | 1204 PENSHURST CT ABINGDON MD 21009 |
| AUCLAIR, L. | 2205   ELVERSON AVE CLERMONT FL 34711 |
| AUCOIN, JASON | 9749 SW  1ST ST PLANTATION FL 33324 |
| AUCOIN, JOSEPH | 11828 BORNITE AV HESPERIA CA 92345 |
| AUCOIN, NELL | 40   MATTHEWS ST # 43 BRISTOL CT 06010 |
| AUD, MARION | 111 W CONCORD DR PETERSBURG IL 62675 |
| AUDE, DAVE | 16830 VENTURA BLVD APT 501 ENCINO CA 91436 |
| AUDELMUHDI, YOUSEF | 8038   THOMAS ST 2E JUSTICE IL 60458 |
| AUDELO, SAUL | 3605 E 6TH ST LOS ANGELES CA 90023 |
| AUDET, ARTHUR | 7 W VIEW DR ENFIELD CT 06082-2233 |
| AUDET, EILEEN | 239   GLEN ST # 4H NEW BRITAIN CT 06051 |
| AUDET, IVAN | 131   IVY DR BRISTOL CT 06010 |
| AUDET, JOSEPH | 211   ABBE RD ENFIELD CT 06082 |
| AUDET, ROSEMARIE | 105 N FORREST AVE ARLINGTON HEIGHTS IL 60004 |
| AUDET, ROSEMARY | 32836 CANYON CREST ST WILDOMAR CA 92595 |
| AUDETTE, GEORGE | 45   LILLIBRIDGE RD PLAINFIELD CT 06374 |
| AUDETTE, JAMES | 812 CEDARCROFT RD BALTIMORE MD 21212 |
| AUDETTE, JEFF | 6683 RESEDA BLVD RESEDA CA 91335 |
| AUDETTE, KEN | 285   LORRAINE CIR BLOOMINGDALE IL 60108 |
| AUDETTE, PHILIP | 2632 SW  2ND ST # 1 FORT LAUDERDALE FL 33312 |
| AUDETTE, RICHARD | 3786 EVE CIR APT D MIRA LOMA CA 91752 |
| AUDI | 228 CLIFFTON LN PEACHTREE CITY GA 30269 |
| AUDI, SUZANN | 384   OAK TRAILS RD 301 DES PLAINES IL 60016 |
| AUDI/JEFF EMERY, BEVERLY HILLS PORCHE | 1933 PONTIUS AV LOS ANGELES CA 90025 |
| AUDIA, KIM | 62 PFEFFER LN TORRINGTON CT 06790-3523 |
| AUDIN, DOMINIK | 621 SWARTHMORE AV PACIFIC PALISADES CA 90272 |
| AUDJAN, SARAH | 1054 S WOOSTER ST APT 3 LOS ANGELES CA 90035 |
| AUDLEY BIGBY | 6813   STARDUST DR NO LAUDERDALE FL 33068 |
| AUDLEY, CODNER | 7917   GRANADA BLVD MIRAMAR FL 33023 |
| AUDRAIN, PAUL | 2030 W CHARLESTON ST 1ST CHICAGO IL 60647 |
| AUDREY | 2333 SW  87TH TER PEMBROKE PINES FL 33025 |
| AUDREY ERANS (NIE) | 1101 NW  43RD AVE LAUDERHILL FL 33313 |
| AUDREY, ALGERO | 1730 W  VIRGINIA DR KISSIMMEE FL 34744 |
| AUDREY, BOGUS | 5526   BIRD ISLAND DR LADY LAKE FL 32159 |
| AUDREY, DAVIDSON | 616   ADIRONDACK AVE ORLANDO FL 32807 |
| AUDREY, DUNMAN | 2525   FRONTAGE RD # 161 DAVENPORT FL 33837 |
| AUDREY, EDWARDS | 180 W  CLEVELAND ST APOPKA FL 32703 |
| AUDREY, KIRSOPP | 1503   WESTGATE DR # 4 KISSIMMEE FL 34746 |
| AUDREY, LAWRENCE | 104 E  BROAD ST GROVELAND FL 34736 |
| AUDREY, MORRIS | 1016   AVENIDA SONOMA LADY LAKE FL 32159 |
| AUDREY, MYERS | 2940   SAINT GEORGE ST ORLANDO FL 32814 |
| AUDREY, SMITH | 36 W  ESTHER ST # 5 ORLANDO FL 32806 |
| AUDREY, STALLINGS | 1343   GLENWOOD RD DELAND FL 32720 |
| AUDRY, ROBERTS | 2916   SUNSET RETREAT CT KISSIMMEE FL 34747 |
| AUE, DEBORAH S | 659 N KRAMER AVE LOMBARD IL 60148 |
| AUE, JOHN | 829 S MICHIGAN AVE ADDISON IL 60101 |

| Claim Name | Address Information |
|---|---|
| AUE, RICKY | 1431  ROYAL DR ADDISON IL 60101 |
| AUENBACH, S | 76 CALLE ARAGON APT T LAGUNA WOODS CA 92637 |
| AUER, AE | 04N559  CHATHAM CT WEST CHICAGO IL 60185 |
| AUER, HELEN | 8800  WALTHER BLVD 3209 BALTIMORE MD 21234 |
| AUER, JAMES | 1700 W 106TH ST CHICAGO IL 60643 |
| AUER, JANICE | 7   POND MEADOW RD KILLINGWORTH CT 06419 |
| AUER, JOSEPH A | 255  MARION ST PALATINE IL 60074 |
| AUER, LINDA | 209 CASCADE DR    209 INDIAN HEAD PARK IL 60525 |
| AUERACH, CRAIG | 9584 NW  52ND MNR SUNRISE FL 33351 |
| AUERBACH, BENLIE | 545   OAKS LN # 401 POMPANO BCH FL 33069 |
| AUERBACH, BERNARD | 23572 VILLENA MISSION VIEJO CA 92692 |
| AUERBACH, CHARLES | 6045 NW  22ND AVE BOCA RATON FL 33496 |
| AUERBACH, DOROTHY MRS | 570 SW  28TH AVE DELRAY BEACH FL 33445 |
| AUERBACH, EVA | 15234   LAKES OF DELRAY BLVD # 249 DELRAY BEACH FL 33484 |
| AUERBACH, JANE | 24816 EARLS CT CALABASAS CA 91302 |
| AUERBACH, LINDA | 25501 CROWN VALLEY PKWY APT 163 LADERA RANCH CA 92694 |
| AUERBACH, MILDRED | 2711 NW  104TH AVE # 208 208 PLANTATION FL 33322 |
| AUERBACH, MRS. ROSENA | 7750 NW  36TH ST HOLLYWOOD FL 33024 |
| AUERBACH, SHELDON | 817 FOUNTAIN VIEW DR DEERFIELD IL 60015 |
| AUERBACH, TAMMY | 2855 W  COMMERCIAL BLVD # 437 TAMARAC FL 33309 |
| AUERHAN, ANITA | 2500 BELVEDERE AVE W 1104 BALTIMORE MD 21215 |
| AUERHEIMAR, ESCHER | 177 SOCO DR FULLERTON CA 92832 |
| AUERSWALD, DENNIS | 16122 CREEKMONT CT TINLEY PARK IL 60477 |
| AUERSWALD, EMILY | 4234  EVANS CHAPEL RD BALTIMORE MD 21211 |
| AUFDEMGRABEN, EVA | 811 E CENTRAL RD    453 ARLINGTON HEIGHTS IL 60005 |
| AUFFARTH, LAURA | 5111 SCENIC DR PERRY HALL MD 21128 |
| AUFFREY, MARY | 100   EXECUTIVE SQ # 403 WETHERSFIELD CT 06109 |
| AUFIERO, ANTHONY | 17 BRENT RD MANCHESTER CT 06042-2806 |
| AUFIERO, DEIDRE | 95   RENE CT EAST HARTFORD CT 06108 |
| AUFIERO, LAWRENCE | 717  N HIGH POINT BLVD # B DELRAY BEACH FL 33445 |
| AUFSESSER, ELEANOR S. | 6461 NW  2ND AVE # 405 BOCA RATON FL 33487 |
| AUGE, KAISA | 3660 N LAKE SHORE DR 414 CHICAGO IL 60613 |
| AUGEDO, YOLANDA | 486 WYMAN AV LOS ANGELES CA 90022 |
| AUGEL, SERGIO | 4029 W 138TH ST APT 107 HAWTHORNE CA 90250 |
| AUGELLO, JAMES | 4000 NW  23RD CT COCONUT CREEK FL 33066 |
| AUGENBLICK, JOSEPH R | 2403   BETTY ST ORLANDO FL 32803 |
| AUGENSTEIN, JAMES | 24231 RUE DE GAUGUIN LAGUNA NIGUEL CA 92677 |
| AUGENSTEIN, RUSS | 3131  SIMPSON ST 349 EVANSTON IL 60201 |
| AUGER, DAVID L | 7901  S COLONY CIR # 108 TAMARAC FL 33321 |
| AUGER, MICHAEL | 2331 WATERTOWN CT THOUSAND OAKS CA 91360 |
| AUGER, RUSSELL | 12009  SAND HILL MANOR DR MARRIOTTSVILLE MD 21104 |
| AUGERI, HOLLY | 30   ROBERTS RD WESTBROOK CT 06498 |
| AUGERI, PATRICIA | 35   SCENIC VIEW DR MIDDLETOWN CT 06457 |
| AUGERI, SAMUEL | 4   FAIRVIEW HTS CROMWELL CT 06416 |
| AUGHENBAUGH, MARLIN | 20005 N  HIGHWAY27 ST # 1250 CLERMONT FL 34711 |
| AUGHENBAUGH, RONALD | 6  NICKEL CT BALTIMORE MD 21220 |
| AUGHTON, MERIANN E | PO BOX 6963 BIG BEAR LAKE CA 92315 |
| AUGLE, NADA | 5608 S MCVICKER AVE CHICAGO IL 60638 |
| AUGUAN, JANETTE | 160 N LINDEN AV APT 94 RIALTO CA 92376 |

| Claim Name | Address Information |
|---|---|
| AUGUILAR, YOLANDA | 6924 S KOMENSKY AVE CHICAGO IL 60629 |
| AUGUST & DONNA, ANDRESEN | 40229 ROSEWELL TEMECULA CA 92591 |
| AUGUST T., GENEVRO | 14373   VISTA DEL LAGO BLVD WINTER GARDEN FL 34787 |
| AUGUST, APRIL | 7944 ARK  RD GLOUCESTER VA 23061 |
| AUGUST, BURTON | 3221 S  OCEAN BLVD # 808 808 HIGHLAND BEACH FL 33487 |
| AUGUST, CHARLOTTE | 6100 NW  44TH ST # 203 203 LAUDERHILL FL 33319 |
| AUGUST, DHAYER | 28229   COUNTY ROAD 33  # 196W LEESBURG FL 34748 |
| AUGUST, EVA | 306   SHAILOR HILL RD COLCHESTER CT 06415 |
| AUGUST, FRANK | 805 W VALLEY VIEW DR FULLERTON CA 92835 |
| AUGUST, JANICE | 20426   LINKSVIEW DR BOCA RATON FL 33434 |
| AUGUST, KAREN | 5224 NW  89TH DR CORAL SPRINGS FL 33067 |
| AUGUST, LILLIAN | 204   PALM TRL DELRAY BEACH FL 33483 |
| AUGUST, MARILYN | 1 DESTINY WY ALISO VIEJO CA 92656 |
| AUGUST, MARTIN | 1628   LUTHER LN KISSIMMEE FL 34746 |
| AUGUST, ROBERT | 119 CHARGEUR RD REISTERSTOWN MD 21136 |
| AUGUST, SANTO | 3508 ELAINE AVE PARK CITY IL 60085 |
| AUGUST, THUMA | 1445   ALDERSGATE DR # K1 KISSIMMEE FL 34746 |
| AUGUST, WYN | 14575   BONAIRE BLVD # 207 DELRAY BEACH FL 33446 |
| AUGUSTA, ALEX | 10814 GARFIELD AV CULVER CITY CA 90230 |
| AUGUSTA, CANNISTRA | 4750   GIFFORD BLVD ORLANDO FL 32821 |
| AUGUSTA, FRANK | 88 FLINTLOCK LN CANOGA PARK CA 91307 |
| AUGUSTA, JENNIFER | 241 NW  70TH TER PEMBROKE PINES FL 33024 |
| AUGUSTA, MADELINE | 2900 N  26TH AVE # 108 108 HOLLYWOOD FL 33020 |
| AUGUSTA, WARE | 1110 N MENARD AVE CHICAGO IL 60651 |
| AUGUSTE, GINEL | 3820   TENNESSEE AVE FORT LAUDERDALE FL 33312 |
| AUGUSTE, LOURDEMY | 17001 NE  9TH AVE # 5B 5B NORTH MIAMI BEACH FL 33162 |
| AUGUSTE, MICHELLE | 5040 SW  158TH AVE MIRAMAR FL 33027 |
| AUGUSTE, NATALIE | 1721 NE  41ST ST POMPANO BCH FL 33064 |
| AUGUSTE, OSCAR | 312   MOCKINGBIRD LN # A LANTANA FL 33462 |
| AUGUSTIN, DEIULA | 2428   TAYLOR ST # 5 HOLLYWOOD FL 33020 |
| AUGUSTIN, JONATHAN | 500   CLEAR LAKE AVE WEST PALM BCH FL 33401 |
| AUGUSTIN, LANIECE | 13200 NE  7TH AVE # 310 NORTH MIAMI FL 33161 |
| AUGUSTIN, MARLEEN | 142 6TH ST SEAL BEACH CA 90740 |
| AUGUSTIN, ROSABELLE | 5760 NW  11TH ST LAUDERHILL FL 33313 |
| AUGUSTIN, WESLEY | 6044   TRIPHAMMER RD LAKE WORTH FL 33463 |
| AUGUSTINE, ALICIA | 702 CONWAY DR APT 201 WILLIAMSBURG VA 23185 |
| AUGUSTINE, ANITA | 6   BEL AIRE CT BURR RIDGE IL 60527 |
| AUGUSTINE, BLANDINE | 808 S  SEACREST BLVD BOYNTON BEACH FL 33435 |
| AUGUSTINE, BRANDI | 22700 LAKEWAY DR APT 331 DIAMOND BAR CA 91765 |
| AUGUSTINE, CARLEY | 52621 QUINCY ST GRANGER IN 46530 |
| AUGUSTINE, CATHY | 2624 NW  54TH ST TAMARAC FL 33309 |
| AUGUSTINE, DAVID | 4504   FOREST VIEW AVE BALTIMORE MD 21206 |
| AUGUSTINE, DAVID | 236 N ALDINE AVE ELGIN IL 60123 |
| AUGUSTINE, DON | 1650 HOTEL CIRCLE N APT 200 SAN DIEGO CA 92108 |
| AUGUSTINE, DORIS | 5100   CARRIAGEWAY DR 201 ROLLING MEADOWS IL 60008 |
| AUGUSTINE, JAN | 54 SOUTHGATE CRSE SAINT CHARLES IL 60174 |
| AUGUSTINE, JIM | 221   SUNSET TER CRYSTAL LAKE IL 60014 |
| AUGUSTINE, JOSEPH | 1703   KILEY CT LADY LAKE FL 32159 |
| AUGUSTINE, JUSTIN | 490 PINEHURST CIR 103 WESTMINSTER MD 21158 |

| Claim Name | Address Information |
|---|---|
| AUGUSTINE, LIJU | 525 ROSE LN BARTLETT IL 60103 |
| AUGUSTINE, LIZLEE | 125 W 66TH ST LOS ANGELES CA 90003 |
| AUGUSTINE, MARY | 15854 BLACKHAWK ST GRANADA HILLS CA 91344 |
| AUGUSTINE, MARYANN | 3142 N RUTHERFORD AVE CHICAGO IL 60634 |
| AUGUSTINE, MICHAEL | 8655   TALLY HO LN WEST PALM BCH FL 33411 |
| AUGUSTINE, ROSALIE | 920   NORWOOD ST MELROSE PARK IL 60160 |
| AUGUSTINE, SARAH | 6365   BURNT MOUNTAIN PATH COLUMBIA MD 21045 |
| AUGUSTINE, SUE | 3040 N RIVERSIDE AV RIALTO CA 92377 |
| AUGUSTINE, SUSAN | 22   VINEYARD RD BURLINGTON CT 06013 |
| AUGUSTINO, HARLEY | 2030 ANACAPA ST SANTA BARBARA CA 93105 |
| AUGUSTINUS, LIANA | 11800 HUNNEWELL AV LAKEVIEW TERRACE CA 91342 |
| AUGUSTINUS, PHILIP J | 10945 ELDORA AV SUNLAND CA 91040 |
| AUGUSTO PURIZAGA, MARIA BARRON | 7965 1/2 IRWINGROVE DR DOWNEY CA 90241 |
| AUGUSTO, ANA | 3235 W   BUENA VISTA DR MARGATE FL 33063 |
| AUGUSTONE, LARRY | 10837 LANGDON AV APT 182 MISSION HILLS CA 91345 |
| AUGUSTSON, ALAN | 4335 N MOZART ST 1 CHICAGO IL 60618 |
| AUGUSTUS, HELEN | 3251   HOLIDAY SPRINGS BLVD # 101 MARGATE FL 33063 |
| AUGUSTUS, MARIA | 4250 N MARINE DR 303 CHICAGO IL 60613 |
| AUGUSTUS, MOLLI | 243 W LINDEN AV BURBANK CA 91502 |
| AUGUSTUS, RUFUS | 1015   RIVERSIDE DR CORAL SPRINGS FL 33071 |
| AUGUSTY, JACK | 852 MORRILL LN ELBURN IL 60119 |
| AUGUSTYN, ERIKA | 4391 SW  131ST LN PEMBROKE PINES FL 33027 |
| AUGUSTYN, LOUIS | 2120 120TH PL BLUE ISLAND IL 60406 |
| AUGUSTYN, RON | 103 N HOME AVE PARK RIDGE IL 60068 |
| AUGUSTYNE, RHONDA | 11042 W   SAMPLE RD CORAL SPRINGS FL 33065 |
| AUGUSTYNE, ROBERT | 111   VENTNOR F DEERFIELD BCH FL 33442 |
| AUGUSTYNIAK, DENNIS | 6416 HICKORY LN SYKESVILLE MD 21784 |
| AUGUSTYNIAK, KAREN | 636 S MADISON ST HINSDALE IL 60521 |
| AUGUSTYNSKI, LILIANA | 4935 N WOLCOTT AVE 2B CHICAGO IL 60640 |
| AUILA, ANGEL | 9318 RUSH ST EL MONTE CA 91733 |
| AUITIA, CECILIA | 3152 OAKWOOD AV LYNWOOD CA 90262 |
| AUJERO, NELLIE | 8700 SKOKIE BLVD    3L SKOKIE IL 60077 |
| AUJLA, SUKHBINDER | 616 W PLEASANT ST VILLA PARK IL 60181 |
| AUKERMAN, ALICIA | 4084   FOREST HILL DR COOPER CITY FL 33026 |
| AUKERMAN, STEPHEN | 62   GRANDVIEW ST TOLLAND CT 06084 |
| AUKSCHUN, RUDY | 21100   KEENEY MILL RD FREELAND MD 21053 |
| AUKSTOLIS, MRS STANLEY | 30   RANNEY ST EAST HARTFORD CT 06108 |
| AUKSTUOLIS, VYTAUTAS | 5649 S CASS AVE 308 WESTMONT IL 60559 |
| AUL, HENRY | 10814 SHELLEY CT WOODSTOCK IL 60098 |
| AULAKH, BHARWINDER | 2128 VIRGINIA AV ANAHEIM CA 92806 |
| AULAKH, JASLEN | 2700 ASSOCIATED RD APT C27 FULLERTON CA 92835 |
| AULD, CHRIS | 6100 DE SOTO AV APT 2725 WOODLAND HILLS CA 91367 |
| AULD, VIRGINIA | 7200 3RD AVE C034 SYKESVILLE MD 21784 |
| AULENBACH, ELIZABETH | 2300 N LINCOLN PARK WEST 401 CHICAGO IL 60614 |
| AULENTI, NANCY | 11823 MINTWOOD CT ORLANDO FL 32837 |
| AULESTIA, JUAN | 1609 N BUSH ST APT 305 SANTA ANA CA 92701 |
| AULETA, KATIE | 218 FOXTREE DR GLEN BURNIE MD 21061 |
| AULICH, EUGENE | 7450 NORTHROP DR APT 258 RIVERSIDE CA 92508 |
| AULIE, RICHARD | 3117 W SUNNYSIDE AVE   1 CHICAGO IL 60625 |

| Claim Name | Address Information |
| --- | --- |
| AULIEMMA, LEONARD | 261 CARSON CT CAROL STREAM IL 60188 |
| AULISIO, GEORGE | 1827 JUDICIAL WAY CROFTON MD 21114 |
| AULISIO, J | 2373 CANYON DR LOS ANGELES CA 90068 |
| AULL, KENNETH | 5337   MARIESA AVE WEST PALM BCH FL 33417 |
| AULLS, ERNEST | 12475 SE  SUNSET HARBOR RD WEIRSDALE FL 32195 |
| AULLS, ERNEST | 6213 SW  24TH ST MIRAMAR FL 33023 |
| AULNER, STACY | 1909  OXLEY CIR NAPERVILLE IL 60563 |
| AULPH, WILLIAM T | 1331 SHARPLESS ST LA HABRA CA 90631 |
| AULT, ALICIA | 16326 PASADA DR WHITTIER CA 90603 |
| AULT, DAVID | 64 CHAPMAN ST NEWINGTON CT 06111-1701 |
| AULT, MARK | 6628 CITRINE ST ALTA LOMA CA 91701 |
| AULT, NEIL | 2518 DELAWARE ST APT A HUNTINGTON BEACH CA 92648 |
| AULUCK, MANNU | 10330 COMMERCE AV APT 9 TUJUNGA CA 91042 |
| AUMAN, DIRK | 19 CORBIN  DR NEWPORT NEWS VA 23606 |
| AUMEND, LEE | 5735   GELDING CT LAKE WORTH FL 33449 |
| AUMENTADO, DANTE | 173 N REDWOOD  CT NEWPORT NEWS VA 23608 |
| AUMENTADO, TERESITA | 4470 W AVENUE 42 LOS ANGELES CA 90065 |
| AUMILLER, JOHN | 8820  WALTHER BLVD 4124 BALTIMORE MD 21234 |
| AUNANTE, RUBERTO | 11866 CEDAR AV HAWTHORNE CA 90250 |
| AUNCHMAN, MARY | 2735 QUAIL COVE RD CORONA CA 92881 |
| AUNDEZ, ELIZABETH | 3617 3RD AV LOS ANGELES CA 90018 |
| AUNDRA, JONES | 510   AUBURN AVE ALTAMONTE SPRINGS FL 32714 |
| AUNE, BOB | 2908 ST TROPEZ DR ONTARIO CA 91761 |
| AUNE, JOAN | 488 HAWKRIDGE LN SYKESVILLE MD 21784 |
| AUNE, VIRGINIA | 87 S  WASHINGTON ST PLAINVILLE CT 06062 |
| AUNESS, TYSON | 13382 MOUNT HOOD DR SANTA ANA CA 92705 |
| AUNEY, HOWARD | 30W525 LIES RD WEST CHICAGO IL 60185 |
| AUNG, HAN | 9528 S TRUMBULL AVE EVERGREEN PARK IL 60805 |
| AUNGST, SARA | 800 HAUSMAN RD APT 454 ALLENTOWN PA 18104 |
| AUPPERLEE, MARK | 5  WALDEN MILL WAY BALTIMORE MD 21228 |
| AUPROUX, PHILLIP | 4219 COLFAX AV APT A STUDIO CITY CA 91604 |
| AURA, DOBSON | 10167   SHADOW CREEK DR ORLANDO FL 32832 |
| AURAND, DEWEY | 1640 N  DIXIE HWY # 6 FORT LAUDERDALE FL 33305 |
| AURAND, JEAN | 8833 S KEELER AVE   2 HOMETOWN IL 60456 |
| AURAND, JOHN | 651 N ROSE DR APT 305 PLACENTIA CA 92870 |
| AURAND, JOYCE | 7231 E  TROPICAL WAY PLANTATION FL 33317 |
| AURANGZEB, MUHAMMED | 3373  SAINT BENEDICT ST BALTIMORE MD 21229 |
| AURBARH, TREVOR | 5450 VESPER AV APT B312 SHERMAN OAKS CA 91411 |
| AURE, JOCIELLY | 2020 S ISABELLA AV MONTEREY PARK CA 91754 |
| AURE, LISA | 247 E 55TH ST LONG BEACH CA 90805 |
| AURE, SANDRA | 21817 FIGUEROA ST APT 12 CARSON CA 90745 |
| AUREA DICARLUCCIO | 9   WESTBURY A DEERFIELD BCH FL 33442 |
| AUREA, ROMAN | 1769   BOBTAIL DR MAITLAND FL 32751 |
| AURELE, LESSARD | 933   DOWNING CIR DAVENPORT FL 33897 |
| AURELI, KATHERINE | 15224 SHADYBEND DR APT 39 HACIENDA HEIGHTS CA 91745 |
| AURELIEN, MAMIE | 13219 BARBARA ANN ST APT 9 NORTH HOLLYWOOD CA 91605 |
| AURELIEN, WILSON | 1610   STONEHAVEN DR # 6 BOYNTON BEACH FL 33436 |
| AURELIEN, YANICK (NIE) | 1701 NW  58TH TER # 2 2 SUNRISE FL 33313 |
| AURELIO, BENJAMIN | 1804 GROVE AVE SCHAUMBURG IL 60193 |

| Claim Name | Address Information |
|---|---|
| AURELIO, FLORES | 2918 NE  8TH TER # 101 OAKLAND PARK FL 33334 |
| AURELIO, ROLANDO | 4919 N MONITOR AVE CHICAGO IL 60630 |
| AURELIUS, HARRIET | 12959 W MILBROOK DR HUNTLEY IL 60142 |
| AURELUS, CORIOLAN | 2213 NE  3RD ST BOYNTON BEACH FL 33435 |
| AURET, LYNNE | 1976 WILLOW GLEN RD FALLBROOK CA 92028 |
| AURICA, RUTINI | 9796 SANDALWOOD AV BLOOMINGTON CA 92316 |
| AURIEMMA, FILOMENA | 7242 W PENSACOLA AVE NORRIDGE IL 60706 |
| AURIEMMA, LISA | 8   JAMES DR WESTMONT IL 60559 |
| AURIEMMA, RALPH MRS | 3900 NE  17TH AVE # 1407 POMPANO BCH FL 33064 |
| AURIEMMO, DEBORAH | 1643 NW  81ST WAY PLANTATION FL 33322 |
| AURIEMMO, DEBORAH | 11371 NW  37TH PL SUNRISE FL 33323 |
| AURIEMMO, DOTTY | KENSINGTON SCHOOL OF ST CHARLES 1900 CUMBERLAND GREEN DR SAINT CHARLES IL 60174 |
| AURIGEMMA, JOSEPH | 53 COLONY ST BRISTOL CT 06010-6147 |
| AURINGER, CHARLES | 331 KEVIN ST THOUSAND OAKS CA 91360 |
| AURIOLA, ROBERT | 14329 JOANBRIDGE ST BALDWIN PARK CA 91706 |
| AURIT, CHRIS | 186 RUBY RD MOORESVILLE NC 28117 |
| AURIT, NATALIE | ST THERESE OF JESUS SCHOOL 255 N FARNSWORTH AVE AURORA IL 60505 |
| AURON, JESSIE | 819 E 194TH ST GLENWOOD IL 60425 |
| AURORA, DONIS | 301 W  13TH ST APOPKA FL 32703 |
| AURORA, EMERSON | 3072   PIGEON COVE ST DELTONA FL 32738 |
| AURORA, NICK | 8840 WILEY WY ANAHEIM HILLS CA 92808 |
| AURORA, OLNEY | 23181   RAINBOW RD BOCA RATON FL 33428 |
| AUROROA, GARCIA | 3917   COVINGTON DR SAINT CLOUD FL 34772 |
| AUS, LINDA | 116 MATTAPEX PLANTATION LN CHESTER MD 21619 |
| AUS, LINDA | 116 MATTAPEX PLANTATION LN STEVENSVILLE MD 21666 |
| AUSANKA, HELEN J. | 34   HOBART ST # 103 SOUTHINGTON CT 06489 |
| AUSARI, ASHKON | 1727 BEL AIR RD LOS ANGELES CA 90077 |
| AUSBACK, JULIE | 5252 ELIZABETH ST APT 25 CUDAHY CA 90201 |
| AUSBORN, SCOT | 1109 E 52ND ST 2 CHICAGO IL 60615 |
| AUSBY, LOU | 3402 MAYFAIR RD BALTIMORE MD 21207 |
| AUSE, ROBERT | 25565 VIA SOLIS SAN JUAN CAPISTRANO CA 92675 |
| AUSEMA, DAVID | 1923 186TH PL HOMEWOOD IL 60430 |
| AUSIKAITIS, JOSEPH | 3   GREGORY LN BARRINGTON IL 60010 |
| AUSLANDER, BELLE | 500 S   OCEAN BLVD # 1906 BOCA RATON FL 33432 |
| AUSLANDER, RAY | 1744 BISBEE WY RIVERSIDE CA 92507 |
| AUSLANER, RONALD | 99 SE   MIZNER BLVD # 203 203 BOCA RATON FL 33432 |
| AUSMANN, JOSEPH III | 711 W GORDON TER 113 CHICAGO IL 60613 |
| AUSOY, CAROLYN | 7156   COLONY CLUB DR # 102 LAKE WORTH FL 33463 |
| AUSRA, VALDAS | 11136 S HOYNE AVE CHICAGO IL 60643 |
| AUSSEM, SANDRA | 160   INDUSTRIAL DR GILBERTS IL 60136 |
| AUSSENAC, DORA E | 2711 ACORN GLEN PL ONTARIO CA 91761 |
| AUST, BEATRICE | 10944 S LAWNDALE AVE CHICAGO IL 60655 |
| AUST, JASON | 126   NEW BRITAIN AVE # J2 PLAINVILLE CT 06062 |
| AUST, YOALNDA | 1493 BELLE ST APT B SAN BERNARDINO CA 92404 |
| AUSTE, GENESIS | 760 E ROUTE 66 APT 49 GLENDORA CA 91740 |
| AUSTEL, MISS S. | 3636 WALNUT ST SIMI VALLEY CA 93063 |
| AUSTEMORE, LOIS | 9538 SILKBERRY CT RANCHO CUCAMONGA CA 91730 |
| AUSTEN, TRACEY | 999   11TH ST MIAMI BEACH FL 33139 |

| Claim Name | Address Information |
|---|---|
| AUSTER, LYNDA | 801 S FEDERAL HWY # 621 621 POMPANO BCH FL 33062 |
| AUSTER, RUTH | 5874 CRYSTAL SHORES DR # 101 BOYNTON BEACH FL 33437 |
| AUSTERMAN, HAZEL | 1700 ROBIN LN 313 LISLE IL 60532 |
| AUSTIN | 6008 HUNTINGTON AVE NEWPORT NEWS VA 23607 |
| AUSTIN FUNNEMARK, BERIT S | P.O. BOX 4013 MISSION VIEJO CA 92690 |
| AUSTIN KNIGHT ADVERTISING | 100 SHORLINE HWY MILL VALLEY CA 94941 |
| AUSTIN, ADAM | 5925 LA PRADA TER LOS ANGELES CA 90042 |
| AUSTIN, ALBERT | 1109 STURBRIDGE RD FALLSTON MD 21047 |
| AUSTIN, ALFRED | 237 HIGHGATE AV POMONA CA 91767 |
| AUSTIN, ALLAN | 80760 VISTA BONITA TRL LA QUINTA CA 92253 |
| AUSTIN, ANNE | 2012 SW 6TH AVE BOYNTON BEACH FL 33426 |
| AUSTIN, ASHANTI | 9033 S UNIVERSITY AVE CHICAGO IL 60619 |
| AUSTIN, AURELIA | 22745 BASSETT ST WEST HILLS CA 91307 |
| AUSTIN, B | 103 CONLEY DR ANNAPOLIS MD 21403 |
| AUSTIN, BARBARA | 954 GOLFVIEW BLVD D VALPARAISO IN 46385 |
| AUSTIN, BARBARA | 3333 PACIFIC PL APT 439 LONG BEACH CA 90806 |
| AUSTIN, BARBARA | 389 ROCHESTER ST COSTA MESA CA 92627 |
| AUSTIN, BECKY | 4640 SW 43RD AVE FORT LAUDERDALE FL 33314 |
| AUSTIN, BENJAMIN | 2606 COVENTRY LN OCOEE FL 34761 |
| AUSTIN, BERNARD | 17614 CIRCLE POND CT BOCA RATON FL 33496 |
| AUSTIN, BILL | 80 17TH ST HERMOSA BEACH CA 90254 |
| AUSTIN, BRENDA | 28 PINE CONE DR HAMPTON VA 23669 |
| AUSTIN, BRIAN | 1202 CONSTANTINE CT BEL AIR MD 21014 |
| AUSTIN, BRIAN | 870 MOONLIT LN CASSELBERRY FL 32707 |
| AUSTIN, BRIDGETTE | 6 WHISPERGLEN LN SPRINGFIELD IL 62704 |
| AUSTIN, BRUCE | 325 NE 2ND AVE DANIA FL 33004 |
| AUSTIN, BURNS | 696 JAMESTOWN BLVD # 2299 ALTAMONTE SPRINGS FL 32714 |
| AUSTIN, BYRON | 153 WILLOWBROOK DR PORT HUENEME CA 93041 |
| AUSTIN, CAROLYN | 15189 LINCOLN ST APT G LAKE ELSINORE CA 92530 |
| AUSTIN, CHUCK | 633 OYSTER COVE DR GRASONVILLE MD 21638 |
| AUSTIN, CLEE | 218 VILLANOVA RD COSTA MESA CA 92626 |
| AUSTIN, DAVID OR LOIS | 7188 VIA VERONA DELRAY BEACH FL 33446 |
| AUSTIN, DEBBIE | 3155 SW 10TH ST # A A DEERFIELD BCH FL 33442 |
| AUSTIN, DEBBY | 3050 N PALM AIRE DR # 103 103 POMPANO BCH FL 33069 |
| AUSTIN, DEBORAH | 3390 VAIDENS CT LANEXA VA 23089 |
| AUSTIN, DEWITT | 6920 NW 12TH ST MARGATE FL 33063 |
| AUSTIN, DOMINIQUE | 1347 WARD ST BALTIMORE MD 21230 |
| AUSTIN, DONALD | 31412 VILLAGE GREEN BLVD WARRENVILLE IL 60555 |
| AUSTIN, DONALD | 150 W MAPLE ST 1606 CHICAGO IL 60610 |
| AUSTIN, DORIS | 100 MARTHA LEE DR APT 190 HAMPTON VA 23666 |
| AUSTIN, DORIS C | 14 CANTERBURY LN AVON CT 06001 |
| AUSTIN, ELAIN | 4853 NW 59TH CT COCONUT CREEK FL 33073 |
| AUSTIN, FLORENCE | 2226 N CYPRESS BEND DR # 306 306 POMPANO BCH FL 33069 |
| AUSTIN, GABE | 6653 ABREGO RD APT A GOLETA CA 93117 |
| AUSTIN, GARY | 3201 SAINT PAUL ST 122 BALTIMORE MD 21218 |
| AUSTIN, GENE | 50014 HACHA BAY BOYNTON BEACH FL 33436 |
| AUSTIN, GERALD | 817 N LONG AVE CHICAGO IL 60651 |
| AUSTIN, GLORIA | 3024 MARION COUNTY RD LADY LAKE FL 32159 |
| AUSTIN, GORDON | 315 N LA GRANGE RD 822 LA GRANGE PARK IL 60526 |

| Claim Name | Address Information |
|------------|---------------------|
| AUSTIN, GREGORY & ANGELICA | 9056  CHARING CROSS RD WOODRIDGE IL 60517 |
| AUSTIN, HELEN | 2000 S  OCEAN LN # 401 FORT LAUDERDALE FL 33316 |
| AUSTIN, JACK | 1342 WESTERN AVE FLOSSMOOR IL 60422 |
| AUSTIN, JAMES | 2606 N 51ST ST MILWAUKEE WI 53210 |
| AUSTIN, JAN | 1219 E 53RD ST    1 CHICAGO IL 60615 |
| AUSTIN, JIM | 202 BATES ST EARLVILLE IL 60518 |
| AUSTIN, JIM | 23572 AVENIDA TOPANGA MISSION VIEJO CA 92691 |
| AUSTIN, JOANN | 3686 HICKORY HILL RD BETHLEHEM PA 18015 |
| AUSTIN, JOANN | 1958    LANDING WAY WESTON FL 33326 |
| AUSTIN, JOANNE | 10416 S RHODES AVE CHICAGO IL 60628 |
| AUSTIN, JOHN | 307 SWAN COVE LN CHESTER MD 21619 |
| AUSTIN, JOHN | 2670 NW  42ND ST BOCA RATON FL 33434 |
| AUSTIN, JOLEEN | 22751 EL PRADO APT 7204 RCHO SANTA MARGARITA CA 92688 |
| AUSTIN, KAREN | 100 W PLUME ST 2W NORFORK VA 23510 |
| AUSTIN, KARINA | 5020 S LAKE SHORE DR 2316 U OF C CHICAGO IL 60615 |
| AUSTIN, KEEUNDIS N | 6512 S DREXEL AVE CHICAGO IL 60637 |
| AUSTIN, KEITH | 3720 S MEYLER ST SAN PEDRO CA 90731 |
| AUSTIN, KEONDRA | 3321 NW  154TH TER MIAMI FL 33054 |
| AUSTIN, KEVIN | 100 BREEZY TREE  CT A NEWPORT NEWS VA 23608 |
| AUSTIN, KIRK | 612  MEADOWRIDGE RD BALTIMORE MD 21204 |
| AUSTIN, KRISHELLE | 763 SAINT LOUIS AV APT 202 LONG BEACH CA 90804 |
| AUSTIN, KURT | 6307 N BELL AVE 3 CHICAGO IL 60659 |
| AUSTIN, L | 20 W NORMAN AV ARCADIA CA 91007 |
| AUSTIN, L D | 4985    RABAMA PL ORLANDO FL 32812 |
| AUSTIN, LARRY | 2902 CHAYES PARK DR HOMEWOOD IL 60430 |
| AUSTIN, LISA | 5001 HOLLINGTON DR 302 OWINGS MILLS MD 21117 |
| AUSTIN, LISA | 3637 N CLAREMONT AVE CHICAGO IL 60618 |
| AUSTIN, LORI | 4912 CAMERINO ST LAKEWOOD CA 90712 |
| AUSTIN, LUCIA | 2064 ESSEX CT STREAMWOOD IL 60107 |
| AUSTIN, LUCILLE | 333 NW  104TH ST MIAMI FL 33150 |
| AUSTIN, LYNN. | 6510 NE  21ST LN FORT LAUDERDALE FL 33308 |
| AUSTIN, M | 755 FILBERT ST WESTLAND MI 48186 |
| AUSTIN, MANUELLA, FERNWOOD ELEM SCHOOL | 10041 S UNION AVE CHICAGO IL 60628 |
| AUSTIN, MARJORIE | 3000 ORCUTT  AVE NEWPORT NEWS VA 23607 |
| AUSTIN, MARJORIE | 43 BRENA IRVINE CA 92620 |
| AUSTIN, MARY | 2533 N MARSHFIELD AVE CHICAGO IL 60614 |
| AUSTIN, MATT | 21661 BROOKHURST ST APT 320 HUNTINGTON BEACH CA 92646 |
| AUSTIN, MATTHEW | 5417 HORAN  CT WILLIAMSBURG VA 23188 |
| AUSTIN, MELANIE | 4821 SEPULVEDA BLVD APT 205 CULVER CITY CA 90230 |
| AUSTIN, NANCY | 2385 NW  14TH ST DELRAY BEACH FL 33445 |
| AUSTIN, NEIL P. | 6925 NW  18TH ST MARGATE FL 33063 |
| AUSTIN, PAMELA | 1937    MCKINLEY ST # 1B HOLLYWOOD FL 33020 |
| AUSTIN, PAMELA | 1335 E FLORIDA ST LONG BEACH CA 90802 |
| AUSTIN, PATRICIA | 17259   THORNWOOD DR SOUTH HOLLAND IL 60473 |
| AUSTIN, PATRICK | 5    EDS DR ENFIELD CT 06082 |
| AUSTIN, PEGGY | 1939 HOLLYWOOD BLVD HOLLYWOOD FL 33020 |
| AUSTIN, PHYLLIS | 9213 S LAFLIN ST 2B CHICAGO IL 60620 |
| AUSTIN, QUAENEASHIA | 2910 NW  56TH AVE # C301 C301 LAUDERHILL FL 33313 |
| AUSTIN, R, CARE OF JIM MACK | 401 N MAIN ST WANATAH IN 46390 |

| Claim Name | Address Information |
| --- | --- |
| AUSTIN, RANDAL K | 4057 E AVENUE S4 PALMDALE CA 93552 |
| AUSTIN, RANDY | 1628 S BUNDY DR APT 207 LOS ANGELES CA 90025 |
| AUSTIN, RHONDA N.I.E. | 5845 NW 19TH ST LAUDERHILL FL 33313 |
| AUSTIN, RICHARD | 7738 W RASCHER AVE CHICAGO IL 60656 |
| AUSTIN, RICHARD | 4838 NE 12TH AVE OAKLAND PARK FL 33334 |
| AUSTIN, RILEY J | 38638 ANNETTE AV PALMDALE CA 93551 |
| AUSTIN, ROBERT | 1240 PARK AVE 303 HIGHLAND PARK IL 60035 |
| AUSTIN, ROBIN | 8350 MONTGOMERY CT VENTURA CA 93004 |
| AUSTIN, ROGER | 111 RIVERMONT DR APT 61 NEWPORT NEWS VA 23601 |
| AUSTIN, ROOSEVELT | 20551 SETON HILL DR WALNUT CA 91789 |
| AUSTIN, ROSALYN | 7591 FRANKLIN ST APT 4 BUENA PARK CA 90621 |
| AUSTIN, ROY | 810 N OBISPO AV LONG BEACH CA 90804 |
| AUSTIN, RUTH | 1100 PENNSYLVANIA AVE 811 BALTIMORE MD 21201 |
| AUSTIN, SARAH | 930 N CATALINA AV PASADENA CA 91104 |
| AUSTIN, SHERYL | 4 PIA LN SIMSBURY CT 06070 |
| AUSTIN, STACEY | 400 N LA SALLE DR 1102 CHICAGO IL 60654 |
| AUSTIN, TERESA | 17201 AUSTIN LN WINDSOR VA 23487 |
| AUSTIN, TIMEKA | 3700 TERRAPIN LN # 306 CORAL SPRINGS FL 33067 |
| AUSTIN, TIMOTHY | 111 NE 28TH CT WILTON MANORS FL 33334 |
| AUSTIN, TURK | 6076 AVENIDA DE CASTILLO LONG BEACH CA 90803 |
| AUSTIN, VERNON | 11 DOLPHIN CT OSWEGO IL 60543 |
| AUSTIN, VIVIAN | 7815 S BENNETT AVE 1 CHICAGO IL 60649 |
| AUSTIN, WILLIAM | 14024 BLACK OAK DR 168 SMITHFIELD VA 23430 |
| AUSTIN, WILMA | 3659 SAN RAFAEL WY RIVERSIDE CA 92504 |
| AUSTIN, ZAR | 2345 OLIVE AV APT 202 LONG BEACH CA 90806 |
| AUSTIN, ZELLA | 1126 W 77TH ST LOS ANGELES CA 90044 |
| AUSTON, CLAUDINE | 1223 DALTON RD BALTIMORE MD 21234 |
| AUSTRACH, EDNA | 10662 W CLAIRMONT CIR TAMARAC FL 33321 |
| AUSTRALIAN CONSOLIDATED PRESS | 32 BROADWAY SUITE 1714 NEW YORK NY 10004 |
| AUSTRIA, LUIS | 5864 CHARLESTON CT HANOVER PARK IL 60133 |
| AUSTRIA, MARGARET | 5755 VALERIE AV WOODLAND HILLS CA 91367 |
| AUSTRIA, NORBERTO | 39900 STONEYWOOD DR WADSWORTH IL 60083 |
| AUSTRIA, REENA G | 1032 N BERENDO ST APT 5 LOS ANGELES CA 90029 |
| AUSURA, ANNE | 264 MALDEN LN NEWPORT NEWS VA 23602 |
| AUTELLI, O | 611 E PAMELA RD ARCADIA CA 91006 |
| AUTEN, A. | 3310 S OCEAN BLVD # 1031 HIGHLAND BEACH FL 33487 |
| AUTEN, ARTHUR & PATRICIA | 17 PEDDLER DR WINDSOR CT 06095 |
| AUTEN, PAM | 1031 OXFORD ST DOWNERS GROVE IL 60516 |
| AUTENRIEB, KENNETH | 340 CRESTWOOD CIR # 208 WEST PALM BCH FL 33411 |
| AUTENRIETH, ED | 26398 NAOMI DR HEMET CA 92544 |
| AUTHENREITH, DANETTE | 117 VIEW POINTE DR NEWPORT NEWS VA 23603 |
| AUTHENTICGRAPH | 1400 CHICAGO AVE 1 OCEAN CITY MD 21842 |
| AUTHIER, GRACE | 12940 BONAPARTE AV LOS ANGELES CA 90066 |
| AUTHORIZED CLEANING RESTOR | 105A COLONIA LN E NOKOMIS FL 34275 |
| AUTI, DEVENDRA | 1700 W HICKORY GROVE RD 4-110 DUNLAP IL 61525 |
| AUTILLOU, M | 1841 W WILLOW AV ORANGE CA 92868 |
| AUTINLON**, ESTHER | 9412 OLIVE ST BELLFLOWER CA 90706 |
| AUTLAN, JOSE | 3761 ARORA ST RIVERSIDE CA 92509 |
| AUTO BODY PLUS | 706 CRAIN HWY N K GLEN BURNIE MD 21061 |

| Claim Name | Address Information |
|---|---|
| AUTO CARE & TIRE | 5503 S  UNIVERSITY DR DAVIE FL 33328 |
| AUTO EXPRESS ENT, INC. | 125 MARION LN CASSELBERRY FL 32707-2748 |
| AUTO SPA, RANDOLPH STREET | 1308 W RANDOLPH ST CHICAGO IL 60607 |
| AUTOAD PARTNERS | 3939 ROSWELL RD SUITE 300 MARIETTA GA 30062 |
| AUTOCAR AUTOMOBILE SALES | PO BOX 458 WINDERMERE FL 34786-0458 |
| AUTOMATED DOORS INC | 333 N FALKENBURG RD # A131 TAMPA FL 33619 |
| AUTOMATIC TLC FUEL OIL | 64 OAKLAND AVE EAST HARTFORD CT 06108 |
| AUTOMATION TECHNOLOGY COUNCIL | 900 VICTORS WAY ANN ARBOR MI 48108 |
| AUTOMOBILE CLUB, ROSIE | 25181 PASEO DE ALICIA LAGUNA HILLS CA 92653 |
| AUTOMOTIVE SERVICE NETWORK | 1011 N WYMORE RD WINTER PARK FL 32789 |
| AUTORE, BERT | 1933 SAN ANSELINE AV LONG BEACH CA 90815 |
| AUTOWORLD USA | 400 OLD COUNTRY ROAD HICKVILLE NY 11801 |
| AUTRADA, FRANK | 5217 S HARDING AVE CHICAGO IL 60632 |
| AUTREY, PHIL | 2214 STORMY ST PORTAGE IN 46368 |
| AUTRY BEY, STEVEN | 6932 S THROOP ST GRDN CHICAGO IL 60636 |
| AUTRY, CARL | 6208   OVERLAND PL DELRAY BEACH FL 33484 |
| AUTRY, HARRY | 2315 HEMLOCK AVE 1STFL BALTIMORE MD 21214 |
| AUTRY, JUDITH | 10655 LEMON AV APT 1003 ALTA LOMA CA 91737 |
| AUTRY, LISA R | 03N507 E LAURA INGALLS WILDER RD SAINT CHARLES IL 60175 |
| AUTRY, SEAN | 25 PACIFICA APT 5323 IRVINE CA 92618 |
| AUTUMM YEARS, ROBERT | 2891 BEAR ST COSTA MESA CA 92626 |
| AUTUMN L., SMITH | 13332   HARBOR SHORE LN WINTER GARDEN FL 34787 |
| AUTUMN, VANTREECK | 2808 COLBY AV LOS ANGELES CA 90064 |
| AUTUNNO, KAREN | 16 WOODLAND ST PLAINVILLE CT 06062-2340 |
| AUTUONG, VAN | 2553 W PERSHING RD CHICAGO IL 60632 |
| AUVENSHINE, JENNI | 1130 18TH ST SANTA MONICA CA 90403 |
| AUVIL, SHIELA | 13477 COLONEL HOGAN LN CARROLLTON VA 23314 |
| AUWEMA, GEORGE | 12502 S 80TH AVE PALOS PARK IL 60464 |
| AUXLER, PAMELA | 2010 W ROSCOE ST S CHICAGO IL 60618 |
| AUZ, EUGENE | 3961 S ARTESIAN AVE 2 CHICAGO IL 60632 |
| AUZANE, JULIJA | 19165 VINTAGE WOODS DR RIVERSIDE CA 92508 |
| AUZUCTO, TRESIA | 2712 W AVENUE 30 LOS ANGELES CA 90065 |
| AVA, ARMSTRONG | 14508   MAILER BLVD ORLANDO FL 32828 |
| AVADARIAN, REBECCA | 2610 W FOSTER AVE 2 CHICAGO IL 60625 |
| AVADVANTES, LORENA | 3328 N VERDUGO RD GLENDALE CA 91208 |
| AVAKIAN**, ALINE | 244 INVERNESS DR LA CANADA FLINTRIDGE CA 91011 |
| AVAKIAN, ANI | 1231 N VERDUGO RD APT B GLENDALE CA 91206 |
| AVAKIAN, ARDEMIS | 6025  S VERDE TRL # K312 BOCA RATON FL 33433 |
| AVAKIAN, MARITA | 7757 SHADYCOVE AV BURBANK CA 91504 |
| AVAKIUN, IEDERICO | 14927 CONDON AV APT 3 LAWNDALE CA 90260 |
| AVAKYAN, GREG MIRZA | 10908 CARDAMINE CT TUJUNGA CA 91042 |
| AVALA, GERRY | 9205 DEARBORN AV APT E SOUTH GATE CA 90280 |
| AVALA, JOSIE | 5510 RHODES AV VALLEY VILLAGE CA 91607 |
| AVALES, CLAUDIO | 2693 BARJUD AV POMONA CA 91768 |
| AVALLERI ROBERT | 411 NW  97TH LN CORAL SPRINGS FL 33071 |
| AVALLONE, BARBARA | 2312 JETHRO AVE ZION IL 60099 |
| AVALLONE, WILLIAM | 209 W MEMORY LN ADDISON IL 60101 |
| AVALO, RICHARD | 1126 S FETTERLY AV LOS ANGELES CA 90022 |
| AVALOS, ABILIA | 3550 N LAKE SHORE DR 514 CHICAGO IL 60657 |

| Claim Name | Address Information |
| --- | --- |
| AVALOS, ADRIANA | 3850 SKOFSTAD ST APT 43 RIVERSIDE CA 92505 |
| AVALOS, ALEJANDRA | 464 FAYECROFT ST SAN FERNANDO CA 91340 |
| AVALOS, ALEX | 6862 HOMER ST APT 114 WESTMINSTER CA 92683 |
| AVALOS, ALFREDO | 8912  MATHEWS ST CROWN POINT IN 46307 |
| AVALOS, ANA | 13911 INGLEWOOD AV APT A HAWTHORNE CA 90250 |
| AVALOS, ANGELICA | 8661 EVERGREEN AV SOUTH GATE CA 90280 |
| AVALOS, ANTONIA C | 641 CARMELITA PL MONTEBELLO CA 90640 |
| AVALOS, ART | 3711 MCKENZIE AV LOS ANGELES CA 90032 |
| AVALOS, BERTHA | 2524 WALNUT ST WAUKEGAN IL 60087 |
| AVALOS, BRYAN | 1080 SPRUCE ST APT 3C RIVERSIDE CA 92507 |
| AVALOS, CHRISTOPHER | 1400 UNIVERSITY AV APT D407 RIVERSIDE CA 92507 |
| AVALOS, DAVID | 1627 S PACIFIC AV SANTA ANA CA 92704 |
| AVALOS, DAVID G | 613 TUFTS AV BURBANK CA 91504 |
| AVALOS, DIEGO | 400 W MAPLE ST COMPTON CA 90220 |
| AVALOS, EDY | 14267 SAUDER ST LA PUENTE CA 91746 |
| AVALOS, ELIZABETH | 2209 E SAUNDERS ST COMPTON CA 90221 |
| AVALOS, ENRIQUE | 118  CORDOVA RD CARPENTERSVILLE IL 60110 |
| AVALOS, ERIC | 38220 11TH ST E APT 14 PALMDALE CA 93550 |
| AVALOS, ESPIRIDION | 159 W VILLA ST PASADENA CA 91103 |
| AVALOS, FRANCIS | 1243 W CARLTON AV WEST COVINA CA 91790 |
| AVALOS, GREG | 2177 CLOVERLEAF CIR CORONA CA 92880 |
| AVALOS, IGNACIO | 439 E DOUBLE ST CARSON CA 90745 |
| AVALOS, IMELDA | 3856 ALBRIGHT AV LOS ANGELES CA 90066 |
| AVALOS, JAVIER | 437 N 12TH ST SANTA PAULA CA 93060 |
| AVALOS, JOE | 12945 BARTON RD WHITTIER CA 90605 |
| AVALOS, JOEL | 14904 FRIAR ST VAN NUYS CA 91411 |
| AVALOS, JOSE | 3058 W 12TH ST APT 208 LOS ANGELES CA 90006 |
| AVALOS, JOSE  GUAD | 24919 EUCALYPTUS AV APT A MORENO VALLEY CA 92553 |
| AVALOS, JOSE/ALMA | 4 N IDLEWILD AVE MUNDELEIN IL 60060 |
| AVALOS, JUAN | 600 BRADSHAWE AV LOS ANGELES CA 90022 |
| AVALOS, LAURA | 6833 SIMPSON AV NORTH HOLLYWOOD CA 91605 |
| AVALOS, LUCILA | 2045 MARTIN LUTHER KING AV APT 3 LONG BEACH CA 90806 |
| AVALOS, MARIA | 6326 MIDDLETON ST HUNTINGTON PARK CA 90255 |
| AVALOS, MARIA | 1605 S RENE DR SANTA ANA CA 92704 |
| AVALOS, MARISELA | 625 W 54TH ST LOS ANGELES CA 90037 |
| AVALOS, MICHEAL | 7258 CRANER AV SUN VALLEY CA 91352 |
| AVALOS, MIREYA | 500 W TOUHY AVE 17B DES PLAINES IL 60018 |
| AVALOS, MOSES | 2813  MARILYN DR JOLIET IL 60432 |
| AVALOS, OSCAR | 1400 S ORANGE AV APT 3 FULLERTON CA 92833 |
| AVALOS, PHOEBE | 922 E 65TH ST LONG BEACH CA 90805 |
| AVALOS, RENATO | 1758 ORCHARD HILL LN HACIENDA HEIGHTS CA 91745 |
| AVALOS, RICARDO | 6080 VENICE BLVD LOS ANGELES CA 90034 |
| AVALOS, ROBERT | 5323 W 23RD ST 2ND CICERO IL 60804 |
| AVALOS, ROSA | 203 CHARTRES ST LA SALLE IL 61301 |
| AVALOS, ROSA RUBY | 4981 TROTH ST MIRA LOMA CA 91752 |
| AVALOS, SALVADOR | 1518  HARVEY AVE BERWYN IL 60402 |
| AVALOS, SANDRA | 1319 AILERON AV LA PUENTE CA 91744 |
| AVALOS, SERGIO | 1010 S LEMON ST APT E ANAHEIM CA 92805 |
| AVALOS, STEVEN | 410 N ROSSMORE AV APT 306 LOS ANGELES CA 90004 |

| Claim Name | Address Information |
|---|---|
| AVALOS, VICKY | 116 N VICENTIA AV CORONA CA 92882 |
| AVANESIAN, OLIA | 627 E TUJUNGA AV APT L BURBANK CA 91501 |
| AVANESSIAN, ARINEH | 415 MYRTLE ST GLENDALE CA 91203 |
| AVANSAY, ADRIANA | 3250 W 108TH ST APT 103 INGLEWOOD CA 90303 |
| AVANT, DONAVAN | 1449 E GLADWICK ST CARSON CA 90746 |
| AVANT, ELOISE | 5911 ANDREW PL NEWPORT NEWS VA 23605 |
| AVANT, HOWARD | 10593   JEPSON ST ORLANDO FL 32825 |
| AVANT, LES | 8762 KENTVILLE ST RIVERSIDE CA 92508 |
| AVANT, MARTIN | 8239 S WINCHESTER AVE CHICAGO IL 60620 |
| AVANT, NICOLE | 5757 WILSHIRE BLVD APT 335 LOS ANGELES CA 90036 |
| AVANT, O.C. | 2700 NE  9TH AVE # A WILTON MANORS FL 33334 |
| AVANT, ROGER | 6401 S YALE AVE 1003 CHICAGO IL 60621 |
| AVANTE GROUP INC | 1 INFINITY CTR DR ATTN A/P CLEVELAND OH 44125-5369 |
| AVANTRA REALISTATE, ATT: VICKY HANSEN | 148 E FOOTHILL BLVD ARCADIA CA 91006 |
| AVANTS, HISAKO | 2929 S NORMAL AVE 2 CHICAGO IL 60616 |
| AVANZADO, HERMINIO | 15 N SLOPE LN POMONA CA 91766 |
| AVANZO, THOMAS A | 9    MEADOW XING SIMSBURY CT 06070 |
| AVARCON, ALFREDO | 9610 COMPTON AV APT A LOS ANGELES CA 90002 |
| AVARGAS, MARTHA | 607 OMELVENY AV SAN FERNANDO CA 91340 |
| AVARITT, KENNETH | 8235 BOUNDARY RD N BALTIMORE MD 21222 |
| AVARITT, MIRIAM | 403 WISE AVE BALTIMORE MD 21222 |
| AVARRA, DR. JOSE | 431 BLUEBELL PL OXNARD CA 93036 |
| AVART, RHODA | 10101   SUNRISE LAKES BLVD # 405 SUNRISE FL 33322 |
| AVAVER, MIKE | 9001   CHAMBERS ST TAMARAC FL 33321 |
| AVCD | 1010 WAYNE AVE 920 SILVER SPRING MD 20910 |
| AVCIOGLU-BINLER, FILIZE | 134   LAKESHORE DR # 515 NORTH PALM BEACH FL 33408 |
| AVDEK, ROBIN | 1751 N WESTERN AVE 202 CHICAGO IL 60647 |
| AVE, LISA | 7731 BRIGHT AV APT C WHITTIER CA 90602 |
| AVECILLA, RACHEL | 12711 BRANFORD ST APT 204B PACOIMA CA 91331 |
| AVEDIKIAN, HAGOP | 2666 E CARSON ST APT REAR CARSON CA 90810 |
| AVEDISIAN, LISA | 8250   VIA DI VENETO BOCA RATON FL 33496 |
| AVEDISSIA, ARMEN | 1021 E TUJUNGA AV BURBANK CA 91501 |
| AVEDISSIAN, ABRAHAM | 3233 NE  34TH ST # 1612 FORT LAUDERDALE FL 33308 |
| AVEDO, FRANCISCO | 6919 KING AV BELL CA 90201 |
| AVELAR, BILLY | 17133 E NEWBURGH ST AZUSA CA 91702 |
| AVELAR, CANDY | 2824 S NORTON AV LOS ANGELES CA 90018 |
| AVELAR, DENNIS | 813 TAMARAC BLVD ADDISON IL 60101 |
| AVELAR, JOHN | 3006 MERRYGROVE ST WEST COVINA CA 91792 |
| AVELAR, LORENA | 12959 CORRENTI ST PACOIMA CA 91331 |
| AVELAR, MIGUEL ANG | 2882 FRANCIS AV LOS ANGELES CA 90005 |
| AVELAR, MINERVA | 2154 ESTRADO CIR CORONA CA 92882 |
| AVELAR, ROSANA | 4101 OAKWOOD AV APT 205 LOS ANGELES CA 90004 |
| AVELAR, SOCORRO | 1128 1/2 W GARDENA BLVD GARDENA CA 90247 |
| AVELEDO, LAURA | 6812   WILLOW WOOD DR # 801 BOCA RATON FL 33434 |
| AVELINO, ALICIA  A | 4492 ROXBURY DR IRVINE CA 92604 |
| AVELINO, RAUL | 339 E 132ND ST LOS ANGELES CA 90061 |
| AVELLA, AMANDA | 752   WILLOWBY RUN PASADENA MD 21122 |
| AVELLA, TOMASO | 102   KENSINGTON WAY WEST PALM BCH FL 33414 |
| AVELLANEDA, ELENA | 2253 N NARRAGANSETT AVE CHICAGO IL 60639 |

| Claim Name | Address Information |
|---|---|
| AVELLANEDA, FLOR | 9706 GRAHAM AV LOS ANGELES CA 90002 |
| AVELLAR, JOSEPH | 3005 E WHITTAKER CLOSE WILLIAMSBURG VA 23185 |
| AVELLIA, SILVEO | 1620 VENICE BLVD APT 206 VENICE CA 90291 |
| AVELLO, JOSEPH | 10765   CLEARY BLVD # 111 PLANTATION FL 33324 |
| AVELLO, SAM | 5800 SW  58TH CT DAVIE FL 33314 |
| AVELLO, VERONICA | 465 NE  109TH ST NORTH MIAMI FL 33161 |
| AVELLONA, MYLENE | 18231 SCHOENBORN ST NORTHRIDGE CA 91325 |
| AVELLOS, SILVIA | 1412 S WILLOWBROOK AV APT 3 COMPTON CA 90220 |
| AVEMARIA, INA | 908 RASHFORD DR PLACENTIA CA 92870 |
| AVENA, JANET | 27 STILLWOOD CIR BALTIMORE MD 21236 |
| AVENA, UBALDINA | 5652 BALTIMORE ST LOS ANGELES CA 90042 |
| AVENALI, KATE | 55   ELM ST # 2C TARIFFVILLE CT 06081 |
| AVENAS, FRITZI LYNN | 39710 BONAIRE WY MURRIETA CA 92563 |
| AVENATTI, J, ACADEMY FOR LEARNING | 13813  WESTERN AVE BLUE ISLAND IL 60406 |
| AVENDANA, HERMINIO | 713 VIA FELIPE CORONA CA 92882 |
| AVENDANO, ERIKA | 6911 SW  11TH ST PEMBROKE PINES FL 33023 |
| AVENDANO, JOHN | 325 S MISSOURI AVE MORTON IL 61550 |
| AVENDANO, RUBEN | 2405   PLACETAS CT KISSIMMEE FL 34743 |
| AVENDANO, SHARON | 3632 N BOSWORTH AVE 2 CHICAGO IL 60613 |
| AVENENGO, PHILIP | 2300 NE  15TH AVE WILTON MANORS FL 33305 |
| AVENI, LOUIS | 10937   FILLMORE DR BOYNTON BEACH FL 33437 |
| AVENT, LOIS | 335 HARRIS CREEK RD HAMPTON VA 23669 |
| AVER, KATHY | 908 YVETTE DR FOREST HILL MD 21050 |
| AVERA, THOMAS | 4200 NW  3RD CT # 222 222 PLANTATION FL 33317 |
| AVERBACH, STUART | 12146   BLAIR AVE BOYNTON BEACH FL 33437 |
| AVERBEY, ASHLEY | 6116 FAIRDEL AVE 1A BALTIMORE MD 21206 |
| AVERELLA, FRANK | 8201 GRAY HAVEN RD F BALTIMORE MD 21222 |
| AVERETT, SAMUEL | 6904   LISMORE AVE BOYNTON BEACH FL 33437 |
| AVERETTE, JOHNS | 411 N WOLFE ST BALTIMORE MD 21231 |
| AVERHART, NANCY | 916 ALMERIA RD WEST PALM BEACH FL 33405 |
| AVERHART, YVONNE | 9408 S YALE AVE CHICAGO IL 60620 |
| AVERILL, BRIAN | 1074 COVINGTON DR LEMONT IL 60439 |
| AVERILL, JAMES | 2220 EXECUTIVE  DR 214 HAMPTON VA 23666 |
| AVERILL, JOAN | 26 KNOLLWOOD DR HEBRON CT 06248-1280 |
| AVERILL, JOHN | 11223 VENICE BLVD LOS ANGELES CA 90066 |
| AVERILL, NICOLE | 902 16TH ST APT A SANTA MONICA CA 90403 |
| AVERILL, PAULA | 5171 NE  2ND TER FORT LAUDERDALE FL 33334 |
| AVERS, DAN | 652  ERIE ST OAK PARK IL 60302 |
| AVERS, DIANE | 421   BUCKEYE DR NAPERVILLE IL 60540 |
| AVERS, SHANTE | 6812 W MEDILL AVE 2 ELMWOOD PARK IL 60707 |
| AVERSA, ANNIE | 872 SANDSPRINGS DR LA PUENTE CA 91746 |
| AVERSA, LUCY | 8816 YUBA CIR APT 1107C HUNTINGTON BEACH CA 92646 |
| AVERSANO, STELLA | 9821   SUNRISE LAKES BLVD # 201 SUNRISE FL 33322 |
| AVERSO, JAMES | 20   SLICER DR AMSTON CT 06231 |
| AVERTA, FRANK & CHERYL | 2760   SHAUGHNESSY DR WEST PALM BCH FL 33414 |
| AVERY, ALEX | 3530 N LAKE SHORE DR 3B CHICAGO IL 60657 |
| AVERY, ALEX | 3091 NW  46TH AVE # 302 LAUDERDALE LKS FL 33313 |
| AVERY, BRANDON | 133   NORTON ST PLANTSVILLE CT 06479 |
| AVERY, CARL | 10739 S KEDZIE AVE CHICAGO IL 60655 |

| Claim Name | Address Information |
|------------|---------------------|
| AVERY, DALE | 4340 SERENE AV QUARTZ HILL CA 93536 |
| AVERY, DESNEY | 9113 S HARPER AVE CHICAGO IL 60619 |
| AVERY, DONNA | 20351 STAGG ST WINNETKA CA 91306 |
| AVERY, ELISABETH | 508 SW  1ST CT # 102 POMPANO BCH FL 33060 |
| AVERY, GANSON | 17W704 BUTTERFIELD RD 306 OAK BROOK TERRACE IL 60181 |
| AVERY, GERALD | 227 E DELAWARE PL 3C CHICAGO IL 60611 |
| AVERY, INGER | 51    STARWOOD TRL COLCHESTER CT 06415 |
| AVERY, JANET | 77    WHITE OAK RD STORRS CT 06268 |
| AVERY, JAY | 80 WHITE OAK CIR SAINT CHARLES IL 60174 |
| AVERY, JAYMAN | 17800  CHERRYWOOD LN HOMEWOOD IL 60430 |
| AVERY, JEAN | 176   HIBISCUS WAY LEESBURG FL 34748 |
| AVERY, JONATHAN | 1306   CARIBBEAN WAY LANTANA FL 33462 |
| AVERY, KENNETH | 790   APPLE TREE LN BOCA RATON FL 33486 |
| AVERY, KEVIN | 6521 NW  22ND ST SUNRISE FL 33313 |
| AVERY, LAURI | 1725   PALM COVE BLVD # 106 DELRAY BEACH FL 33445 |
| AVERY, LEONARD J | 32    RABBIT TRL COVENTRY CT 06238 |
| AVERY, MARY | PO BOX 155 WILLINGTON CT 06279-0155 |
| AVERY, MELODY | 111 FAIRWAY DR MERIDEN CT 06450-7086 |
| AVERY, MICHAEL | 2200 CRAIN ST EVANSTON IL 60202 |
| AVERY, MILDRED | 219  DODGE AVE E EVANSTON IL 60202 |
| AVERY, MOLLY | 4201 LAS VIRGENES RD APT 117 CALABASAS CA 91302 |
| AVERY, MR RICHARD | 2402 VIA MERO SAN CLEMENTE CA 92673 |
| AVERY, NICOLE | 100 S CHARLES ST 5FL BALTIMORE MD 21201 |
| AVERY, RICHARD | 2717   FLORIDA BLVD # 120 DELRAY BEACH FL 33483 |
| AVERY, ROBERT | 14842 MONROE ST MIDWAY CITY CA 92655 |
| AVERY, RYAN | 9015 ACASO DR TEMPLE CITY CA 91780 |
| AVERY, SANDRA | 4596 BLACK RAIL CT PROVIDENCE FORGE VA 23140 |
| AVERY, SHAWN | 941 HOLBROOK  DR NEWPORT NEWS VA 23602 |
| AVERY, STELLA | 926 REDDING WY APT A UPLAND CA 91786 |
| AVERY, VERA L | 8135 S HARPER AVE CHICAGO IL 60619 |
| AVERY, VIOLA | P.O.BOX 50547 WASHINGTON DC 20091 |
| AVERY, VIRGINIA | 141 SW  9TH AVE BOYNTON BEACH FL 33435 |
| AVERY, W. EVAN | 5535 ROYER AV WOODLAND HILLS CA 91367 |
| AVERY, WILLIAM | 2732 NE  29TH CT FORT LAUDERDALE FL 33306 |
| AVERY, YUNN | 20    IMPERIAL DR SOUTH WINDSOR CT 06074 |
| AVERY-BABEL, ROBERT | 1100 WELDON AVE BALTIMORE MD 21211 |
| AVERYLANG, YVETTE | 664 PRICE AVE CALUMET CITY IL 60409 |
| AVESANI, GUIA | 5663 IRVINGTON PL LOS ANGELES CA 90042 |
| AVETA, JAVIER | 712   FARMINGTON AVE # 206 WEST HARTFORD CT 06119 |
| AVETISIAN, JOE | 5026 CORD AV PICO RIVERA CA 90660 |
| AVETISIAN, SASOUN | 1488 N LAKE AV PASADENA CA 91104 |
| AVETISIAN, TIGRAN | 6600 DENNY AV NORTH HOLLYWOOD CA 91606 |
| AVETISYAN, ARTEMIS | 13764 WYANDOTTE ST VAN NUYS CA 91405 |
| AVETISYAN, AVO | 12220 LOUISE AV GRANADA HILLS CA 91344 |
| AVETISYAN, LIANNA | 418 W WINDSOR RD APT H GLENDALE CA 91204 |
| AVEVALO, IDALIA | 10209 PARK ST APT A BELLFLOWER CA 90706 |
| AVEVALO, MISHEL | 2702 S ROSEWOOD AV APT B SANTA ANA CA 92707 |
| AVEY, MARGARET | 31 TIDBALL  RD FORT MONROE VA 23651 |
| AVGERINOS, DENNI | 3611   SCHEEL DR ELLICOTT CITY MD 21042 |

| Claim Name | Address Information |
| --- | --- |
| AVGOULAS, JOHN | 537   QUINNIPIAC AVE NORTH HAVEN CT 06473 |
| AVHTISHAM, MIAM | 18310 AMIE AV APT 37 TORRANCE CA 90504 |
| AVI LEVY INSULATION | 3   LOVELY ST CANTON CT 06019 |
| AVIAS, RAUL | 8760 WOODMAN AV APT 14 ARLETA CA 91331 |
| AVIAUREJAD, BALSAK | 7085   NOVA DR # 308 DAVIE FL 33317 |
| AVICK, SOL | 7720   N STIRLING BRIDGE BLVD DELRAY BEACH FL 33446 |
| AVIDAN, JOSHUA | 3725 GLENEAGLES DR TARZANA CA 91356 |
| AVIDON, ARTHUR | 22735   MERIDIANA DR BOCA RATON FL 33433 |
| AVIE, EVA | 1024 ROYAL OAKS DR APT 1407 MONROVIA CA 91016 |
| AVIGDOR, CHRIS | 9021 NW  24TH CT SUNRISE FL 33322 |
| AVILA**, BEREBICE | 2516 E JACKSON ST CARSON CA 90810 |
| AVILA**, YESSICA | 2944 BELGRAVE AV HUNTINGTON PARK CA 90255 |
| AVILA, ADALBERT | 523 N CABRILLO AV SAN PEDRO CA 90731 |
| AVILA, ADRIANA | 920 W ROMNEYA DR APT 7 ANAHEIM CA 92801 |
| AVILA, ALEJANDRA | 1966 UNION ST COLTON CA 92324 |
| AVILA, ALEJANDRO | 3057   CORAL SPRINGS DR # 106 CORAL SPRINGS FL 33065 |
| AVILA, ALEX | 7320 FOOTHILL BLVD APT 214 TUJUNGA CA 91042 |
| AVILA, ALEXANDRA | 150 S SOTO ST APT 7 LOS ANGELES CA 90033 |
| AVILA, ANA | 11612 LUAU LN CYPRESS CA 90630 |
| AVILA, ANGELICA | 315 S ORANGE AV AZUSA CA 91702 |
| AVILA, ANGELINA | 776 FREEMAN AV APT 4 LONG BEACH CA 90804 |
| AVILA, ANTONIA | 12907 MESQUITE LN NORWALK CA 90650 |
| AVILA, ANTONIO | 3523 E 7TH ST LOS ANGELES CA 90023 |
| AVILA, ARTURO | 28125 AVENIDA MARAVILLA CATHEDRAL CITY CA 92234 |
| AVILA, AUGUSTINE | 4196 JEFFERSON ST RIVERSIDE CA 92504 |
| AVILA, BETTY | 373   HAZEL AVE B7 GLENCOE IL 60022 |
| AVILA, BRENDA | 6010 S ALBANY AVE CHICAGO IL 60629 |
| AVILA, BRITNEY | 130 HAMPDEN TER ALHAMBRA CA 91801 |
| AVILA, BRITTANY | 3806 LOMITAS DR LOS ANGELES CA 90032 |
| AVILA, CAMILO | 1743 W GLENOAKS AV ANAHEIM CA 92801 |
| AVILA, CANDY | 3122 W CUBBON ST SANTA ANA CA 92704 |
| AVILA, CARL | 16741 INDEX ST GRANADA HILLS CA 91344 |
| AVILA, CARLOS | 2751 N ARTESIAN AVE CHICAGO IL 60647 |
| AVILA, CARLOS | 330 S MCBRIDE AV LOS ANGELES CA 90022 |
| AVILA, CARLOS | 365 W 41ST PL LOS ANGELES CA 90037 |
| AVILA, CARLOS | 26809 ANCHOR LN VALENCIA CA 91355 |
| AVILA, CARLOTA | 3442 LA VISTA AV BALDWIN PARK CA 91706 |
| AVILA, CHRISTINA | 8344 DALE ST BUENA PARK CA 90620 |
| AVILA, CHRISTINA | 9355 ARASELI LN RIVERSIDE CA 92509 |
| AVILA, CONCEPCION | 1610 N BROADWAY APT 126 SANTA ANA CA 92706 |
| AVILA, CYNDI | 7315 PELLET ST DOWNEY CA 90241 |
| AVILA, CYNTHIA | 1523 KNOLL CIRCLE DR SANTA BARBARA CA 93103 |
| AVILA, DAISY | 13408 GIORDANO ST LA PUENTE CA 91746 |
| AVILA, DANNY | 22640 NICOLLE AV CARSON CA 90745 |
| AVILA, DARIA | 869 CERASUS DR ROCKFORD IL 61108 |
| AVILA, DAVID | 5629 SATSUMA AV NORTH HOLLYWOOD CA 91601 |
| AVILA, DAVID | 6877 EARHART AV FONTANA CA 92336 |
| AVILA, DAVID | 702 CATALINA AV SANTA ANA CA 92706 |
| AVILA, DEBORAH | 1253 BOYNTON ST APT 9 GLENDALE CA 91205 |

| Claim Name | Address Information |
|---|---|
| AVILA, DIANA | 14330 SAYAN PL MORENO VALLEY CA 92553 |
| AVILA, DIANEY | 6347 PEACH AV CORONA CA 92880 |
| AVILA, DOLORES | 15750 MARLINTON DR WHITTIER CA 90604 |
| AVILA, DULCE | 13445 LEMOLI AV HAWTHORNE CA 90250 |
| AVILA, ELIZABETH | 13088 RAJAH ST SYLMAR CA 91342 |
| AVILA, ERIC | 17830 LASSEN ST APT 108 NORTHRIDGE CA 91325 |
| AVILA, EUGENA & NATASHA | 301 N HAMILTON AV APT B HEMET CA 92543 |
| AVILA, EVA | 3348 W 135TH ST HAWTHORNE CA 90250 |
| AVILA, FAUSTINO | 7443 HASKELL AV APT 102 VAN NUYS CA 91406 |
| AVILA, FERNANDO | 20652 LASSEN ST APT 151 CHATSWORTH CA 91311 |
| AVILA, FRANKIE | 1463 N FENIMORE AV COVINA CA 91722 |
| AVILA, FRED | 104 N ALISOS ST SANTA BARBARA CA 93103 |
| AVILA, GEORGE | 1332 PONTENOVA AV HACIENDA HEIGHTS CA 91745 |
| AVILA, GILBERTO | 2020 FULLERTON AV APT 42 COSTA MESA CA 92627 |
| AVILA, GUADALUPE | 1893  BLOSSOM RIDGE DR BOLINGBROOK IL 60490 |
| AVILA, GUILLERMO | 1649 N CLIFFORD ST RIALTO CA 92376 |
| AVILA, HECTOR | 1547 TORRANCE BLVD APT 1 TORRANCE CA 90501 |
| AVILA, HECTOR | 1781 N HART ST ORANGE CA 92867 |
| AVILA, IDONA | 9572 WALKER ST CYPRESS CA 90630 |
| AVILA, IMELTHA | 440 GLENHILL DR RIVERSIDE CA 92507 |
| AVILA, ISABELL | 1466 W 35TH ST LOS ANGELES CA 90018 |
| AVILA, JENNIFER | 1558 FOOTHILL WY REDLANDS CA 92374 |
| AVILA, JESS | 10355 JORDAN DR RIVERSIDE CA 92505 |
| AVILA, JESUS | 3336 MICHIGAN AV SOUTH GATE CA 90280 |
| AVILA, JESUS | 10008 MAGNOLIA ST BLOOMINGTON CA 92316 |
| AVILA, JESUS | 2106 CLOVER AV ANAHEIM CA 92801 |
| AVILA, JIREH | 8757 NORWICH AV NORTH HILLS CA 91343 |
| AVILA, JONE | 2035 SAN JOSE ST OXNARD CA 93030 |
| AVILA, JORGA | 334 E BLAIR ST WEST CHICAGO IL 60185 |
| AVILA, JORGE | 4541 BEDILION ST LOS ANGELES CA 90032 |
| AVILA, JORGE | 13727 HOIG ST LA PUENTE CA 91746 |
| AVILA, JORGE | 4290 HOLLYVALE LN HEMET CA 92545 |
| AVILA, JOSE | 764  VERDI ST WOODSTOCK IL 60098 |
| AVILA, JOSE | 7007 ALABAMA AV APT 17 CANOGA PARK CA 91303 |
| AVILA, JOSE | 1308 AVENIDA DE LOS ARBOL THOUSAND OAKS CA 91360 |
| AVILA, JOSE | 4353 KINGSBURY PL RIVERSIDE CA 92503 |
| AVILA, JOSEPH | 3641 S 59TH CT CICERO IL 60804 |
| AVILA, JOYCE | 2960 W GEORGE BANNING CA 92220 |
| AVILA, JULIA | 2404 ELDORADO LN NAPERVILLE IL 60564 |
| AVILA, KARLA | 13441 LAKEWOOD BLVD APT 43 DOWNEY CA 90242 |
| AVILA, KATHY | 1501 NW  122ND AVE PEMBROKE PINES FL 33026 |
| AVILA, KRISTA | 415 W 9TH ST PERRIS CA 92570 |
| AVILA, LEAH | 1422 LANCE DR TUSTIN CA 92780 |
| AVILA, LEONOR | 7168 DINWIDDIE ST DOWNEY CA 90241 |
| AVILA, LETICIA | 1237 W 106TH ST LOS ANGELES CA 90044 |
| AVILA, LILIBETH | 1809 256TH ST LOMITA CA 90717 |
| AVILA, LILY | 19637 SOLDON CT CANYON COUNTRY CA 91351 |
| AVILA, LINDA | 5020 W 109TH ST OAK LAWN IL 60453 |
| AVILA, LORENA | 104 S AVENUE 64 APT 222 LOS ANGELES CA 90042 |

| Claim Name | Address Information |
|---|---|
| AVILA, LORENZO | 16525 ATHOL ST FONTANA CA 92335 |
| AVILA, LUIS | 206 S CATALINA AV APT B REDONDO BEACH CA 90277 |
| AVILA, LUIS | 16442 PARTHENIA ST NORTH HILLS CA 91343 |
| AVILA, LUPE | 10345 KIMBARK AV WHITTIER CA 90601 |
| AVILA, MANUEL | 6636 E OLYMPIC BLVD LOS ANGELES CA 90022 |
| AVILA, MANUEL | 20824 BASSETT ST WINNETKA CA 91306 |
| AVILA, MARCO | 28378 SOCORRO ST APT U-126 MURRIETA CA 92563 |
| AVILA, MARGARET F | 1288 N CITRUS AV COVINA CA 91722 |
| AVILA, MARI | 4047 KENNEDY CT CHINO CA 91710 |
| AVILA, MARIA | 2832 S KENNETH AVE 1 CHICAGO IL 60623 |
| AVILA, MARIA | 7343 S HONORE ST CHICAGO IL 60636 |
| AVILA, MARIA | 1524 S 59TH AVE BSMT CICERO IL 60804 |
| AVILA, MARIA | 610 E 97TH ST APT 5 INGLEWOOD CA 90301 |
| AVILA, MARIA | 1959 CLOVERFIELD BLVD APT 122 SANTA MONICA CA 90404 |
| AVILA, MARIA | 20123 FLALLON AV LAKEWOOD CA 90715 |
| AVILA, MARIA | 14015 OXNARD ST APT 19 VAN NUYS CA 91401 |
| AVILA, MARIA | 1415 N ALICE AV RIALTO CA 92376 |
| AVILA, MARIA | 6185 DOWNEY ST RIVERSIDE CA 92509 |
| AVILA, MARIA | 9 SINGLE TREE DR NEWPORT BEACH CA 92660 |
| AVILA, MARIA | 1001 W STEVENS AV APT 147 SANTA ANA CA 92707 |
| AVILA, MARIA | 38915 FOXHOLM DR PALMDALE CA 93551 |
| AVILA, MARIO | 23509 VIA AMADO VALENCIA CA 91355 |
| AVILA, MARTHA | 3318 MERCED ST LOS ANGELES CA 90065 |
| AVILA, MARTHA | 1609 MAYLAND AV WEST COVINA CA 91790 |
| AVILA, MARTHA | 35162 AVENUE D YUCAIPA CA 92399 |
| AVILA, MARTIN | 1729 LINCOLN AV POMONA CA 91767 |
| AVILA, MICHELLE | 503 CREST LN BSMT ANTIOCH IL 60002 |
| AVILA, MIKE | 808 S 1ST ST APT D ALHAMBRA CA 91801 |
| AVILA, MINERVA | 5901 CANTERBURY DR APT 17 CULVER CITY CA 90230 |
| AVILA, MODESTO | 3849 DAVIDSON ST CORONA CA 92879 |
| AVILA, MRS ADRIENNE | 26921 LA ALAMEDA APT 3107 MISSION VIEJO CA 92691 |
| AVILA, MRS. LILLIAN | 13151 YORBA AV APT 151 CHINO CA 91710 |
| AVILA, MRS. MARGARET | 425 ORANGE GROVE AV SAN FERNANDO CA 91340 |
| AVILA, MYRNA | 11915 SATICOY ST NORTH HOLLYWOOD CA 91605 |
| AVILA, NANCY | 1354 W 152ND ST COMPTON CA 90220 |
| AVILA, NOLILA | 104  MAYBIN CIR OWINGS MILLS MD 21117 |
| AVILA, NORMA | 210 N AVON ST 3 ROCKFORD IL 61101 |
| AVILA, NORMA L | 853 E PENNSYLVANIA AV REDLANDS CA 92374 |
| AVILA, OFELIA | 3503 E 3RD ST LOS ANGELES CA 90063 |
| AVILA, OLIVA | 14707 TITUS ST APT 12A PANORAMA CITY CA 91402 |
| AVILA, PATRICIA | 1407  BRENTWOOD DR ROUND LAKE IL 60073 |
| AVILA, PATRICIA | 5881 CROWN DR MIRA LOMA CA 91752 |
| AVILA, PEDRO | 14220 FRANCISQUITO AV APT 207 BALDWIN PARK CA 91706 |
| AVILA, RAMON | 19142 PARTHENIA ST APT 3 NORTHRIDGE CA 91324 |
| AVILA, RIGOBERTO | 3800 W 27TH ST APT 340 LOS ANGELES CA 90018 |
| AVILA, ROBERT | 1152 N WEST ST APT E-4 ANAHEIM CA 92801 |
| AVILA, RODOLFO | 207 N MATHEWS ST APT 6 LOS ANGELES CA 90033 |
| AVILA, RONALD | 5523 JURUPA AV RIVERSIDE CA 92504 |
| AVILA, ROSA A | 9331 ODESSA AV NORTH HILLS CA 91343 |

| Claim Name | Address Information |
| --- | --- |
| AVILA, ROSALVO | 16217 NAPA ST NORTH HILLS CA 91343 |
| AVILA, ROSAURA | 5980 MYRTLE AV LONG BEACH CA 90805 |
| AVILA, ROSE MARIE | 2446 ENDICOTT ST LOS ANGELES CA 90032 |
| AVILA, ROSIE | 4634 BIRD FARM RD CHINO HILLS CA 91709 |
| AVILA, ROY | 309 E 3RD ST LOCKPORT IL 60441 |
| AVILA, SANJUANA | 14802 S TROY AVE POSEN IL 60469 |
| AVILA, SEGIO | 1425 ALLGEYER AV SOUTH EL MONTE CA 91733 |
| AVILA, SERGIO | 24169 WILLOW CREEK RD DIAMOND BAR CA 91765 |
| AVILA, SERGIO | 13845 CHAGALL CT APT 354 MORENO VALLEY CA 92553 |
| AVILA, SOLEDAD | 330 CALLE JAZMIN THOUSAND OAKS CA 91360 |
| AVILA, STEPHANIE | 412 BAYPOINTE DR NEWPORT BEACH CA 92660 |
| AVILA, STEVE | 1800 AROMA DR APT 210 WEST COVINA CA 91791 |
| AVILA, STEVEN | 1519 ZUNIGA LN APT 506 LOS ANGELES CA 90033 |
| AVILA, SUSAN | 6411 TRINETTE AV GARDEN GROVE CA 92845 |
| AVILA, TERESA | 1117 N EUCLID AV APT 3 LONG BEACH CA 90804 |
| AVILA, TONY | 1424 12TH ST APT E SANTA MONICA CA 90401 |
| AVILA, VICTORIA | 539 RICHARDSON LN GLENDORA CA 91741 |
| AVILA, WAYNE | 13057 RAINTREE PL CHINO CA 91710 |
| AVILA, ZADY | 5247 BROOK WAY 6 COLUMBIA MD 21044 |
| AVILAS, NICHOLAS | 3040 N CENTRAL PARK AVE 1ST CHICAGO IL 60618 |
| AVILES, ARACELI | 1218 CIRCLE AVE 1 FOREST PARK IL 60130 |
| AVILES, ARTHUR | 1480 GLENGARRY RD PASADENA CA 91105 |
| AVILES, BEATRIZ | 28749 KATHLEEN AV SAUGUS CA 91390 |
| AVILES, BERNADETTE | 2700 N ARTESIAN AVE CHICAGO IL 60647 |
| AVILES, CAROLINA | 3411  MARY AVE PARK CITY IL 60085 |
| AVILES, CAROLINA | 2624  BROADWAY ST BLUE ISLAND IL 60406 |
| AVILES, DAVID | 2637  122ND ST BLUE ISLAND IL 60406 |
| AVILES, ELIZABETH | 3210 NW  84TH AVE # 123 123 SUNRISE FL 33351 |
| AVILES, ERICA | 2016    BOYNTON BAY CT BOYNTON BEACH FL 33435 |
| AVILES, ESTHER | 3410 GLEASON AV LOS ANGELES CA 90063 |
| AVILES, JESSICA | 8293 BRUNSWICK AV RIVERSIDE CA 92504 |
| AVILES, JOE | 1419 KAUAI WEST COVINA CA 91792 |
| AVILES, JULIA | 5851    HOLMBERG RD # 1321 PARKLAND FL 33067 |
| AVILES, JUSTINO | 26302 LOS VIVEROS APT E MISSION VIEJO CA 92691 |
| AVILES, KEN | 12092 SYLVAN RIVER APT 81 FOUNTAIN VALLEY CA 92708 |
| AVILES, LAURA | 28    MICHAEL RD # H NEW LONDON CT 06320 |
| AVILES, MANUEL | 1302 NW  89TH TER PEMBROKE PINES FL 33024 |
| AVILES, MARCELIN | 1803    WEDGEWOOD PLAZA DR RIVIERA BEACH FL 33404 |
| AVILES, MARCELINO | 7225 LUGO AV PARAMOUNT CA 90723 |
| AVILES, MARIA | 1912 E 124TH ST COMPTON CA 90222 |
| AVILES, OMAR | 1514 N VAN NESS AV COMPTON CA 90221 |
| AVILES, PEDRO | 8333 COLUMBUS AV APT 16 NORTH HILLS CA 91343 |
| AVILES, RIGO | 6115 W 99TH ST OAK LAWN IL 60453 |
| AVILES, STEVE | 28061 TIOGA CT LAGUNA NIGUEL CA 92677 |
| AVILES, YOLANDA | 9433 DORK ST PICO RIVERA CA 90660 |
| AVILEZ, GRACE | 616 PROSPECT AV APT 10 SOUTH PASADENA CA 91030 |
| AVILEZ, LUIS | 5627 N SAINT LOUIS AVE 2 CHICAGO IL 60659 |
| AVILEZ, MARIA | 8029 GOLDEN AV PARAMOUNT CA 90723 |
| AVILEZ, MONICA | 40981 166TH ST E LANCASTER CA 93535 |

| Claim Name | Address Information |
| --- | --- |
| AVILIA, EVELIA | 32862 MACHADO ST LAKE ELSINORE CA 92530 |
| AVILIA, MAURICE | 1046 HIGHLAND DR VISTA CA 92083 |
| AVILLA, ALFREDO | 171   BERNICE DR 1A BENSENVILLE IL 60106 |
| AVILLA, GERARDO | 3082 W GRANDVILLE AVE 305 WAUKEGAN IL 60085 |
| AVILLA, LATICIA | 8958 N SWAN RD A MILWAUKEE WI 53224 |
| AVILLA, OFELIA | 7843 VINELAND AV APT 104 SUN VALLEY CA 91352 |
| AVILLA, SOCORRO | 656 IVANELL AV LA PUENTE CA 91744 |
| AVILLO, PHIL | 27 RUSSELL ST N YORK PA 17402 |
| AVIN, MIKE | 7781 NW  46TH ST LAUDERHILL FL 33351 |
| AVINA, ADRIAN | 664 BROOKS AV APT 316 VENICE CA 90291 |
| AVINA, BRANDON | 240 N ELLEN DR WEST COVINA CA 91790 |
| AVINA, CHRISTINA | 355 DOUGLAS ST PASADENA CA 91104 |
| AVINA, ERICA | 3405 LINCOLN ST    310 EAST CHICAGO IN 46312 |
| AVINA, HECTOR | 26621 LAZY CREEK RD SUN CITY CA 92586 |
| AVINA, HERMINIA | 22603 RAVENNA AV CARSON CA 90745 |
| AVINA, JACKIE | 13471 PORTSMOUTH CT FONTANA CA 92336 |
| AVINA, JESSICA | 618 WOOD ST SANTA ANA CA 92703 |
| AVINA, JUAN | 6913 PURDY AV BELL GARDENS CA 90201 |
| AVINA, MARTHA | 355 W LOMITA AV APT 2 GLENDALE CA 91204 |
| AVINA, NORMA | 1041 CINNAMON LN CORONA CA 92882 |
| AVINA, ROSA | 378 S ROCK RIVER RD DIAMOND BAR CA 91765 |
| AVINGER, BOBBY | 1427 W 108TH ST LOS ANGELES CA 90047 |
| AVINO, ANNE | 1017 N DEE RD PARK RIDGE IL 60068 |
| AVINO, CONNIE | 3505 KEMMAN AVE BROOKFIELD IL 60513 |
| AVINONES, ANYELA | 5025 COLDWATER CANYON AV APT 15 SHERMAN OAKS CA 91423 |
| AVINS, MICHELE | 404 NW  68TH AVE # 510 PLANTATION FL 33317 |
| AVIRENINI, RAGHU | 17200 BURBANK BLVD APT 338 ENCINO CA 91316 |
| AVIS, RICHARD H | 33672 CHULA VISTA AV APT B DANA POINT CA 92629 |
| AVIS, SARAH | 3308 N HAMILTON AVE 2 CHICAGO IL 60618 |
| AVIS,J.R(NO CPNV 5 2 96 VG) | 5911 NE  14TH LN # 301 OAKLAND PARK FL 33334 |
| AVISON, DOUGLAS | 14046 GREAT NOTCH TER GAITHERSBURG MD 20878 |
| AVITABILE, CARMEL | 7   ELM ST PLANTSVILLE CT 06479 |
| AVITABILE, STANTON | 28   CUTTER LN GLASTONBURY CT 06033 |
| AVITIA, ADRIANA | 1846 S 9TH ST ALHAMBRA CA 91803 |
| AVITIA, ANA E | 532 HARDING AV SAN FERNANDO CA 91340 |
| AVITIA, GABRIEL | 964 E VIA CARMELITOS PLZ APT 75 LONG BEACH CA 90805 |
| AVITIA, ROBERT | 9232 TRUE AV DOWNEY CA 90240 |
| AVITIE, NORMA | 3109 W 54TH PL CHICAGO IL 60632 |
| AVITTA, JOE | 255 NASSAU RD COSTA MESA CA 92626 |
| AVIZA, JULIUS | 41 MARION RD LAKE FOREST IL 60045 |
| AVIZA, ZOILA | 241 S MARIPOSA AV APT 204 LOS ANGELES CA 90004 |
| AVJEAN, CONNIE | 1226 RHODES LN NAPERVILLE IL 60540 |
| AVLAS, MORRIS | 16240 TUBA ST NORTH HILLS CA 91343 |
| AVLD, MATTHEW | 111 S MORGAN ST 418 CHICAGO IL 60607 |
| AVLIS, GEORGE | 4704  SEELEY AVE DOWNERS GROVE IL 60515 |
| AVNER, EILEEN | 510  RAMBLEWOOD CT LAKE ZURICH IL 60047 |
| AVNER, NORMAN | 8811 N WASHINGTON ST    C NILES IL 60714 |
| AVNET, LEO | 1053   VENTNOR O DEERFIELD BCH FL 33442 |
| AVNETT, PHILMORE | 7481 SW  10TH CT # 102 NO LAUDERDALE FL 33068 |

| Claim Name | Address Information |
|---|---|
| AVNI, RINA | 4900  FOSTER ST 103 SKOKIE IL 60077 |
| AVOLA, SERGIO | 817 OAKDALE AV MONROVIA CA 91016 |
| AVOLEVAN, HILDA | 840 E FOOTHILL BLVD APT 198 AZUSA CA 91702 |
| AVOLIO, GIOVANNI | 2769 S  OAKLAND FOREST DR # 204 OAKLAND PARK FL 33309 |
| AVON OLD FARMS SCHOOL | 500   OLD FARMS RD # BOX89 AVON CT 06001 |
| AVON OLD FARMS SCHOOL | 500   OLD FARMS RD # 9 AVON CT 06001 |
| AVON THEATRE FILM CENTER | 8 SOUND SHORE DR ADAM BIRNBAUM GREENWICH CT 06830 |
| AVON, JOANN | 1104 S  CHIPPEWA CIR BOYNTON BEACH FL 33436 |
| AVON, JOANNE | 1104 S  CHIPPEWA CIR BOYNTON BEACH FL 33436 |
| AVOUNDJIAN, EDVARD | 1341 CARLTON DR GLENDALE CA 91205 |
| AVRAHAMY, YOSI & ESTHER | 12308 EMELITA ST NORTH HOLLYWOOD CA 91607 |
| AVRAMIDES, PHILLIP | 2796 NE  12TH TER POMPANO BCH FL 33064 |
| AVRAMOV, MICHAEL | 633  HIGHLAND AVE OAK PARK IL 60304 |
| AVRAMS, LOIS | 6303   PARADISE CV WEST PALM BCH FL 33411 |
| AVRAS, SHEILA | 363   DORSET I BOCA RATON FL 33434 |
| AVRIEMMA, JANIS | 11650 NW  31ST PL SUNRISE FL 33323 |
| AVRIL, SUSAN | 234  GREENWOOD ST EVANSTON IL 60201 |
| AVRUCH, GERALD | 568   SAXONY L DELRAY BEACH FL 33446 |
| AVRUTIN, ROSALIND | 14537   SHADOW WOOD LN DELRAY BEACH FL 33484 |
| AVUNJIAN, VIRGINIA | 1237 CORONA DR GLENDALE CA 91205 |
| AVUSO, LORI, VALPARAISO HIGH SCHOOL | 2727 CAMPBELL ST VALPARAISO IN 46385 |
| AVVA, RAJITHA | 12615  SUFFIELD DR PALOS PARK IL 60464 |
| AWA, PAUL | 395 S THAMES CT BOURBONNAIS IL 60914 |
| AWAD, HENRY | 3842 HOWARD AV APT 3 LOS ALAMITOS CA 90720 |
| AWAD, JACLIN | 12636 DOMART AV NORWALK CA 90650 |
| AWAD, MARIA | 3156 STONYBROOK DR ANAHEIM CA 92804 |
| AWAD, MOHAMMED, MORTON | 3663 S PAULINA ST CHICAGO IL 60609 |
| AWADA, FADI | 25663 SMOKETREE LN VALENCIA CA 91381 |
| AWADEH, GHASSAN | 2469 VIA MARIPOSA SAN DIMAS CA 91773 |
| AWAI, CRISTINA | 8210   FLORIDA DR # 333 PEMBROKE PINES FL 33025 |
| AWALT, HAZEL | 1922 S  OCEAN LN # 3 3 FORT LAUDERDALE FL 33316 |
| AWALT, LAWRENCE | 7611 STONY CREEK LN A ELLICOTT CITY MD 21043 |
| AWAMY, LOUIS A | 5285   BOLERO CIR DELRAY BEACH FL 33484 |
| AWAN, BUDI | 323  JUSTINA ST HINSDALE IL 60521 |
| AWAN, MUHAMMAD A. | 4670 GREEN BRIDGE LN HANOVER PARK IL 60133 |
| AWAN, TARIQ | 1200 SW  50TH AVE # 207 NO LAUDERDALE FL 33068 |
| AWAN, TSYLA | 12609 NW  13TH CT SUNRISE FL 33323 |
| AWANG, GERALD | 2625 ALVIRA ST LOS ANGELES CA 90034 |
| AWANYA, ROSA, LOYOLA MERTZ HALL | 1125 W LOYOLA AVE 1014 CHICAGO IL 60626 |
| AWARDS, ACADEMY | 2049 CENTURY PARK E APT 3900 LOS ANGELES CA 90067 |
| AWARENGA, XIOMARA | 6995 CASWELL LN FONTANA CA 92336 |
| AWATE, DAWIT | 12645 RAMONA AV APT F HAWTHORNE CA 90250 |
| AWATRAMANI, SEEME | 520 S 2ND ST 1007 SPRINGFIELD IL 62701 |
| AWE, RON | 11502   KNIGHTSBRIDGE PL LAKE WORTH FL 33449 |
| AWESOME TICKETS INC., PRESTON | 1315 N TUSTIN ST APT G ORANGE CA 92867 |
| AWILDA, RODRIGUEZ | 195 W  WILBUR AVE LAKE MARY FL 32746 |
| AWOKERE, ADEVO | 5501 THE ALAMEDA BALTIMORE MD 21239 |
| AWOKERE, FERNE Y | 3702  GWYNN OAK AVE 1STFL BALTIMORE MD 21207 |
| AWOYINIKA, OMOYEMI | 3813  BAYONNE AVE BALTIMORE MD 21206 |

| Claim Name | Address Information |
| --- | --- |
| AWWAD, SAWSAN | 53    MAPLEWOOD AVE WEST HARTFORD CT 06119 |
| AX, JO | 2223    PARK LN # 301 HOLLYWOOD FL 33021 |
| AXALA, ALICE | 10216 VULTEE AV APT 111 DOWNEY CA 90241 |
| AXE, MEGAN | 2938 BLANCHARD LN WEST CHICAGO IL 60185 |
| AXE, ROSE | 1430 W 221ST ST TORRANCE CA 90501 |
| AXEL SPRINGER AG | AXEL-SPRINGER-STRASSE 65 BERLIN 10888 GERMANY |
| AXEL, JESSICA | 1336 CARTEGENA NEWPORT BEACH CA 92660 |
| AXEL, VARGAS | 246 S    COUNTRY CLUB RD LAKE MARY FL 32746 |
| AXELBY, GEORGE | 719 MAIDEN CHOICE LN HR331 BALTIMORE MD 21228 |
| AXELMAN, NORMA | 6343    VIA DE SONRISA DEL SUR  # 393 BOCA RATON FL 33433 |
| AXELROD, ABE | 23  W GLENS DR BOYNTON BEACH FL 33436 |
| AXELROD, ABE | 30    SOUTHPORT LN # G G BOYNTON BEACH FL 33436 |
| AXELROD, ABE | 4994 N  CITATION DR # 106 DELRAY BEACH FL 33445 |
| AXELROD, ADELE | 755    NORMANDY P DELRAY BEACH FL 33484 |
| AXELROD, ALFRED | 2960 N LAKE SHORE DR    1805 CHICAGO IL 60657 |
| AXELROD, ARNIE | 13403 NW  10TH ST SUNRISE FL 33323 |
| AXELROD, BARRY | 18891    CANDLEWICK DR BOCA RATON FL 33496 |
| AXELROD, BERNARD | 41    WESTBURY B DEERFIELD BCH FL 33442 |
| AXELROD, BRAD | 3461 TILDEN AV LOS ANGELES CA 90034 |
| AXELROD, DORIS | 12    WESTGATE LN # C BOYNTON BEACH FL 33436 |
| AXELROD, E. | 31    VENTNOR B DEERFIELD BCH FL 33442 |
| AXELROD, JACK | 85 E  SHORE DR EAST HADDAM CT 06415 |
| AXELROD, JULIAN | 1985 S  OCEAN DR # 5Q HALLANDALE FL 33009 |
| AXELROD, LEON | 106    WINDWARD DR PALM BEACH GARDENS FL 33418 |
| AXELROD, SIDNEY | 8130    SANDPIPER GLEN DR LAKE WORTH FL 33467 |
| AXELRODE, MARLA | 6185 BARONS WY OAK PARK CA 91377 |
| AXELSON, DOROTHY | 12600 RENAISSANCE CIR    115 HOMER GLEN IL 60491 |
| AXELSON, JANICE | 5671 PARLIAMENT LN DELAVAN WI 53115 |
| AXELSON, KNUTE | 2040 ILLINOIS RD NORTHBROOK IL 60062 |
| AXELSON, LORRAINE | 18756 SW  27TH CT MIRAMAR FL 33029 |
| AXENTY, JOHN | 24571 BUNBURY DR LAKE FOREST CA 92630 |
| AXILE, RAYMOND | 6925 NW  14TH ST MARGATE FL 33063 |
| AXIOM CAPTIAL MANAGEMENT | 8221 GLADES RD BOCA RATON FL 33434 |
| AXLER, WINIFRED | 8440 S  MILITARY TRL # 211 BOYNTON BEACH FL 33436 |
| AXLEY, CREA | 912 E JUDGE CT WEST RIVER MD 20778 |
| AXMAN, LEONARD | 3660    INVERRARY DR # J2 LAUDERHILL FL 33319 |
| AXON, RAY | 1522    WHITEHALL DR # 105 FORT LAUDERDALE FL 33324 |
| AXT, JOHN | 8003 NW  128TH LN # 5 CORAL SPRINGS FL 33076 |
| AXTELL, CARL B | 1401    VANTAGE DR ORLANDO FL 32806 |
| AXTHELM, MARCUS, U OF CHIC | 233 E WACKER DR 1611 CHICAGO IL 60601 |
| AXTON, JANE | 107 RIVERSIDE  DR NEWPORT NEWS VA 23606 |
| AXTON, ROB | 3739 ERMINE DR CHINO HILLS CA 91709 |
| AXUME, JUAN | 1504 SIERRA VISTA AV ALHAMBRA CA 91801 |
| AXXIS ADVERTISING | 1827 E INDIAN SCHOOL RD PHOENIX AZ 85016 |
| AY, GEORGE | 14001 LIGHTHOUSE AVE OCEAN CITY MD 21842 |
| AYACHE, MARIE | 3502 VOLTAIRE LN SAINT CHARLES IL 60175 |
| AYAHN VAN/TPAK TRANS, DOBKIN | 20727 SANTA CLARA ST CANYON COUNTRY CA 91351 |
| AYALA SR, SALVADOR | 4788 MT ABBOTT RIVERSIDE CA 92509 |
| AYALA*, FREDICO | 13135 INDIANA ST MORENO VALLEY CA 92553 |

| Claim Name | Address Information |
|---|---|
| AYALA, MARIA | 107 W PALATINE RD PROSPECT HEIGHTS IL 60070 |
| AYALA, ADA | 1252 W 60TH PL LOS ANGELES CA 90044 |
| AYALA, ADRI | 4712   ARTHUR ST PALM BEACH GARDENS FL 33418 |
| AYALA, ADRIANA | 315 W LINCOLN AV APT 66 ORANGE CA 92865 |
| AYALA, AEIRANA | 7300 FLORENCE AV APT 20 DOWNEY CA 90240 |
| AYALA, ALBERT | 710 W 18TH ST APT 2 COSTA MESA CA 92627 |
| AYALA, ALEJANDRA | 361 E BONNIE VIEW DR RIALTO CA 92376 |
| AYALA, ALEJANDRO | 138 N MARIPOSA AV APT A LOS ANGELES CA 90004 |
| AYALA, ALICIA | 3944 W 58TH ST CHICAGO IL 60629 |
| AYALA, ALICIA S | 1221 N HAZARD AV LOS ANGELES CA 90063 |
| AYALA, ANA | 370 S BENSON AV APT 102 UPLAND CA 91786 |
| AYALA, ANEDINA | 3221 NATIONAL CITY BLVD APT 31 NATIONAL CITY CA 91950 |
| AYALA, ANGEL | 318 N AVENUE 57 APT 6 LOS ANGELES CA 90042 |
| AYALA, ANGELA | 1534 W 92ND ST LOS ANGELES CA 90047 |
| AYALA, ANGELICA | 1520 JOANNE CT OXNARD CA 93030 |
| AYALA, ANTHONY | 500 S LA VETA PARK CIR APT 17 ORANGE CA 92868 |
| AYALA, ANTONIO | 5301 LEXINGTON AV APT 17 LOS ANGELES CA 90029 |
| AYALA, AURELIA | 1624 W BROOK ST SANTA ANA CA 92703 |
| AYALA, AWA | 738 FRAZIER ST APT G BALDWIN PARK CA 91706 |
| AYALA, BERTHA | 1821 S RACINE AVE 106 CHICAGO IL 60608 |
| AYALA, CARL | 5518 N SPAULDING AVE BSMT CHICAGO IL 60625 |
| AYALA, CARLOS | 11510 COLIMA RD APT 20 WHITTIER CA 90604 |
| AYALA, CARLOS | 16700 CHATSWORTH ST APT R7 GRANADA HILLS CA 91344 |
| AYALA, CELINA | 7450 CANBY AV APT 12 RESEDA CA 91335 |
| AYALA, CHRISTINA | 1052 WELLINGTON RD SAN DIMAS CA 91773 |
| AYALA, CHRISTINE | 11845 WILD FLAX LN MORENO VALLEY CA 92557 |
| AYALA, CHRISTINE | 16842 LUCIA LN HUNTINGTON BEACH CA 92647 |
| AYALA, CLAUDIA | 323 E MAITLAND ST APT 1 ONTARIO CA 91761 |
| AYALA, CRISTIAN | 5609 E 6TH ST LOS ANGELES CA 90022 |
| AYALA, CYNTHIA | 4135 JERRY AV BALDWIN PARK CA 91706 |
| AYALA, DELAIDA M | 208 CHANEY ST LAKE ELSINORE CA 92530 |
| AYALA, DIETRICH | 334 ARGONNE AV LONG BEACH CA 90814 |
| AYALA, DONNA | 510 EASTMONT AV LOS ANGELES CA 90022 |
| AYALA, E ORLANDO | 4890 HARTWICK ST LOS ANGELES CA 90041 |
| AYALA, EDLER | 53 GLEN RIDGE CIR A1 GLEN BURNIE MD 21061 |
| AYALA, EDUARDO | 1519 W LAKE SHORE DR ROUND LAKE IL 60073 |
| AYALA, EDUARDO | 1275 CHRISDEN ST APT K203 ANAHEIM CA 92807 |
| AYALA, EDWARD | 9114 CULPEPPER ST RANCHO CUCAMONGA CA 91730 |
| AYALA, EDWIN | 2128   WESTCHESTER BLVD WESTCHESTER IL 60154 |
| AYALA, ERIKA | 437 E  34TH ST HIALEAH FL 33013 |
| AYALA, EULOGIO | 984 W RIVERSIDE DR APT 10 BURBANK CA 91506 |
| AYALA, EVA | 700 S 6TH ST APT 205 BURBANK CA 91501 |
| AYALA, EVELYN | 1803 W 12TH ST LOS ANGELES CA 90006 |
| AYALA, EVELYN | 2520 PINECONE WY ONTARIO CA 91761 |
| AYALA, FABIAN | 11939 ELLIOTT AV APT B EL MONTE CA 91732 |
| AYALA, FRANCISCA | 7841 SIMPSON AV NORTH HOLLYWOOD CA 91605 |
| AYALA, FRANCISCO | 893 RIMPAU AV APT 6 CORONA CA 92879 |
| AYALA, FRED | 2185 SPENCER AV POMONA CA 91767 |
| AYALA, GABBY | 425 CALIENTE WY OXNARD CA 93036 |

| Claim Name | Address Information |
|---|---|
| AYALA, GABRIEL | 7301 FLORENCE AV APT 521 DOWNEY CA 90240 |
| AYALA, GARNET | 164 S BUFFALO GROVE RD 1A BUFFALO GROVE IL 60089 |
| AYALA, GUILLERMO | 17539 SALAIS ST LA PUENTE CA 91744 |
| AYALA, IRMA | 5373 OAKLAND ST LOS ANGELES CA 90032 |
| AYALA, IVANNA | 10411 HILLHAVEN AV APT A TUJUNGA CA 91042 |
| AYALA, JAMES | 6648  173RD ST TINLEY PARK IL 60477 |
| AYALA, JANE | 7508   MCKINLEY ST HOLLYWOOD FL 33024 |
| AYALA, JASON | 740 S FEDERAL ST 708 CHICAGO IL 60605 |
| AYALA, JENNIFER | 6219 N NEENAH AVE CHICAGO IL 60631 |
| AYALA, JENNIFER | 5617 1/2 VIRGINIA AV APT 3 LOS ANGELES CA 90038 |
| AYALA, JIMMY | 1520 N TALMAN AVE ATTIC CHICAGO IL 60622 |
| AYALA, JOANNA | 2461 CLARENDON AV HUNTINGTON PARK CA 90255 |
| AYALA, JOE | 25168 STEINER DR HEMET CA 92544 |
| AYALA, JOE | 3643 CLAREMONT ST HEMET CA 92545 |
| AYALA, JOHN | 22579 RAVEN WY GRAND TERRACE CA 92313 |
| AYALA, JOHNNY | 4750 ELROVIA AV EL MONTE CA 91732 |
| AYALA, JORGE | 2685 MERCED ST LOS ANGELES CA 90065 |
| AYALA, JOSE | 223 N UNION ST AURORA IL 60505 |
| AYALA, JOSE | 6235 N HERMITAGE AVE 1 CHICAGO IL 60660 |
| AYALA, JOSE | 2550 N NEW ENGLAND AVE CHICAGO IL 60707 |
| AYALA, JOSE | 933 S GREVILLEA AV APT 3 INGLEWOOD CA 90301 |
| AYALA, JOSE | 326 RICHBURN AV LA PUENTE CA 91744 |
| AYALA, JOSE S | 1157 N ORANGE DR LOS ANGELES CA 90038 |
| AYALA, JOSEFINA | 12002 FIDEL AV WHITTIER CA 90605 |
| AYALA, JOSEPH | 418  REBECCA LN BOLINGBROOK IL 60440 |
| AYALA, JOSEPH | 28 CATHERINE JUSTICE IL 60458 |
| AYALA, JULIA | 63731 ARROYO DR IRVINE CA 92617 |
| AYALA, KENNETH | 602 N CHESTER AV PASADENA CA 91106 |
| AYALA, KIMBERLY | 1911 W 2ND ST APT 19 LOS ANGELES CA 90057 |
| AYALA, KRYSTEL | 290 SIERRA AV MOORPARK CA 93021 |
| AYALA, LAURA | 1316 PARKSIDE AV APT D ONTARIO CA 91764 |
| AYALA, LOUIS | 8446 OCEAN VIEW AV WHITTIER CA 90605 |
| AYALA, LOURDES | 6323 EMIL AV LOS ANGELES CA 90040 |
| AYALA, LUCILLE V | 375 HORNBLEND CT SIMI VALLEY CA 93065 |
| AYALA, LUIS | 2414 MANITOBA DR SANTA ANA CA 92704 |
| AYALA, LUZ | 4710 E 6TH ST LOS ANGELES CA 90022 |
| AYALA, MANUEL | 2605 S BAKER ST APT B SANTA ANA CA 92707 |
| AYALA, MARIA | 5320 S CAMPBELL AVE CHICAGO IL 60632 |
| AYALA, MARIA | 8120 S KILBOURN AVE CHICAGO IL 60652 |
| AYALA, MARIA | 958 E 52ND PL LOS ANGELES CA 90011 |
| AYALA, MARIA | 14829 MULBERRY DR APT 230 WHITTIER CA 90604 |
| AYALA, MARIA | 12134 162ND ST NORWALK CA 90650 |
| AYALA, MARIA | 805 S CERRITOS AV APT L5 AZUSA CA 91702 |
| AYALA, MARIA D | 7335 NORWALK BLVD APT 25 WHITTIER CA 90606 |
| AYALA, MARIO | 466 SPENCER CT POMONA CA 91767 |
| AYALA, MARTA | 1820  BRISTOL WALK HOFFMAN ESTATES IL 60169 |
| AYALA, MARY | 234 MESA AV NEWBURY PARK CA 91320 |
| AYALA, MIGUEL | 4 MUIRFIELD CT LAKE IN THE HILLS IL 60156 |
| AYALA, MILTON | 3738 S ST ANDREWS PL LOS ANGELES CA 90018 |

| Claim Name | Address Information |
| --- | --- |
| AYALA, MITZI | 6403 1/2 8TH AV LOS ANGELES CA 90043 |
| AYALA, MONICA | 3232 1/2 BLANCHARD ST LOS ANGELES CA 90063 |
| AYALA, MRS VIRGINIA | 8723 CREELAND ST PICO RIVERA CA 90660 |
| AYALA, MRS. | 4038   CAMBRIDGE B DEERFIELD BCH FL 33442 |
| AYALA, NELLY | 3648 N OAK PARK AVE CHICAGO IL 60634 |
| AYALA, NELSON | 1417   MIMI CT KISSIMMEE FL 34744 |
| AYALA, NESTOR | 3549 SAWTELLE BLVD APT K LOS ANGELES CA 90066 |
| AYALA, NICOLE | 41   W GARDNER ST MANCHESTER CT 06040 |
| AYALA, NOEMI | 154   GUAVA AVE WEST PALM BCH FL 33413 |
| AYALA, OSCAR | 3146 S 54TH AVE 2 CICERO IL 60804 |
| AYALA, OSCAR | 11306 COLLINS ST NORTH HOLLYWOOD CA 91601 |
| AYALA, PAT | 8650 EMERALD AV FONTANA CA 92335 |
| AYALA, PATRICIA | 9735 ENLOE ST SOUTH EL MONTE CA 91733 |
| AYALA, PEDRO | 2298 WILKIE DR POMONA CA 91767 |
| AYALA, RAUL | 11515 INWOOD DR RIVERSIDE CA 92503 |
| AYALA, RIGOBERTO | 6109 PIONEER BLVD WHITTIER CA 90606 |
| AYALA, ROSA | 5527 ROMAINE ST APT 4 LOS ANGELES CA 90038 |
| AYALA, ROSA M | 1218 S BONNIE BEACH PL LOS ANGELES CA 90023 |
| AYALA, ROSA Y | 1316 3/4 VIRGIL PL LOS ANGELES CA 90027 |
| AYALA, ROSALBA | 9302 LAUREL AV WHITTIER CA 90605 |
| AYALA, ROSIE | 419 1/2 S ALMANSOR ST ALHAMBRA CA 91801 |
| AYALA, RUBEN | 59 OAKCLIFF DR POMONA CA 91766 |
| AYALA, RUBY | 911 E WILSHIRE AV FULLERTON CA 92831 |
| AYALA, RUTH | 3831 N SACRAMENTO AVE CHICAGO IL 60618 |
| AYALA, SANDRA | 600 PIONEER DR APT 2 GLENDALE CA 91203 |
| AYALA, SARAH | 10141 BROCKWAY ST EL MONTE CA 91733 |
| AYALA, SEVERIANO | 1752 CLINTON ST LOS ANGELES CA 90026 |
| AYALA, SOFIA | 2924 S COCHRAN AV LOS ANGELES CA 90016 |
| AYALA, SONNY | 2394 W 61ST PL MERRILLVILLE IN 46410 |
| AYALA, SUSAN | 4114 W ROSCOE ST 1 CHICAGO IL 60641 |
| AYALA, SUSIE | 18613 CASABA RD ADELANTO CA 92301 |
| AYALA, TOMAS | 1236 HARBOR ISLAND WALK BALTIMORE MD 21230 |
| AYALA, TRINIDAD | 2305 E BALL RD APT 327 ANAHEIM CA 92806 |
| AYALA, VALERIA | 33 S WILSON AV APT 201 PASADENA CA 91106 |
| AYALA, VERONICA | 5414 BABB AV RIVERSIDE CA 92503 |
| AYALA, VIRGINA | 351 1/2 MAIN ST FILLMORE CA 93015 |
| AYALA, WILLIAM | 2250 PARKSIDE AV APT 103 LOS ANGELES CA 90031 |
| AYALA, WILLIAM | 11858 ANTWERP ST LOS ANGELES CA 90059 |
| AYALA, YANELI | 11962 GARY ST GARDEN GROVE CA 92840 |
| AYALA-DIAZ, RITA | 890   TAYLOR AVE AURORA IL 60506 |
| AYALA-ROLAN, YOLANDA | 8007 LOMAS CT FONTANA CA 92336 |
| AYALAL, ROSALINA | 7331   THORNWOOD ST HANOVER PARK IL 60133 |
| AYALLA, ARASELY | 8163 ALDEA AV VAN NUYS CA 91406 |
| AYALON, PATIMA | 613 E 79TH ST APT 4 LOS ANGELES CA 90001 |
| AYAN, CHRISTOPHER | 1620 LONSDALE AVE   303 NAPERVILLE IL 60540 |
| AYAN, KATHLEEN | 348 GULICK DR APT D FORT MONROE VA 23651 |
| AYANLEYE, TIM | 206   MULBERRY RIDGE CT PASADENA MD 21122 |
| AYARNEH, YITAISH | 3840 DUBLIN AV LOS ANGELES CA 90008 |
| AYARS, BETTY | 2411 WALL AV SAN BERNARDINO CA 92404 |

| Claim Name | Address Information |
| --- | --- |
| AYASHI, KIMBERLEE | 10933 ROCHESTER AV APT 304 LOS ANGELES CA 90024 |
| AYASSE, U | 4152 N MAPLEWOOD AVE CHICAGO IL 60618 |
| AYAVIRI | 10218 NW  4TH CT PLANTATION FL 33324 |
| AYAYDIN, INGRID | 263 HAWTHORN AVE GLENCOE IL 60022 |
| AYBIN, GOKHAN | 3656 N OVERHILL AVE CHICAGO IL 60634 |
| AYCINENA, ANDREA | 1850 N CLARK ST 1606 CHICAGO IL 60614 |
| AYCOCK, JERRY | 162 BEACH  RD HAMPTON VA 23664 |
| AYCOCK, MELINDA | 369 SPLIT RAIL  CIR 101 NEWPORT NEWS VA 23602 |
| AYCOCK, PATRICIA | 21208 HARVARD BLVD TORRANCE CA 90501 |
| AYCOCK,JO ANN | 6611 NW  25TH WAY BOCA RATON FL 33496 |
| AYD, MARY | 1213  OAKCROFT DR LUTHERVILLE-TIMONIUM MD 21093 |
| AYD, TED | 6713 YORK RD 6 BALTIMORE MD 21212 |
| AYDEE, ALEJANDRO | 13621 ERIN ST GARDEN GROVE CA 92844 |
| AYDELOTT, ROY | 1259 W LAKE ST 102 ADDISON IL 60101 |
| AYDELOTTE, JOAN | 462    GOLDEN ISLES DR # 303 HALLANDALE FL 33009 |
| AYDIN, ALIYE | 901 ORIZABA AV LONG BEACH CA 90804 |
| AYDIN, BEN | 6302 DOMARRAY ST COOPERSBURG PA 18036 |
| AYDIN, KURTULUS | 510  HILL DR 105 HOFFMAN ESTATES IL 60169 |
| AYELLA, BETTY | 1101 JOPPA RD W BALTIMORE MD 21204 |
| AYELLA, SILVIA | 1059 SHEFFIELD PL THOUSAND OAKS CA 91360 |
| AYELLO, ALFONSO | 2008  KITTRIDGE DR WEST DUNDEE IL 60118 |
| AYEN, NORMAN | 8102 PLEASANT PLAINS RD TOWSON MD 21286 |
| AYER | 1  SAINT ELMO CT 101 COCKEYSVILLE MD 21030 |
| AYER, KELCEY | 2131 ENTRADA PARAISO SAN CLEMENTE CA 92672 |
| AYEROFF, SANDRA Y | 10011 LIMERICK AV CHATSWORTH CA 91311 |
| AYERS | 2211 W ROGERS AVE A103 BALTIMORE MD 21209 |
| AYERS | 6 SIR FRANCIS WYATT  PL NEWPORT NEWS VA 23606 |
| AYERS, ALLEN | 702 PEARSON POINT PL ANNAPOLIS MD 21401 |
| AYERS, AMY | 1304  CLOVER VALLEY WAY B EDGEWOOD MD 21040 |
| AYERS, BRUCE | 550 N MONTGOMERY ST GARY IN 46403 |
| AYERS, CATHY | 13743 MIMI RD VICTORVILLE CA 92392 |
| AYERS, CHORLES | 5004 NW  58TH ST TAMARAC FL 33319 |
| AYERS, CORNELIA | 2500 BELVEDERE AVE W 405 BALTIMORE MD 21215 |
| AYERS, CYNTHIA | 707  RED OAK LN 1 UNIVERSITY PARK IL 60484 |
| AYERS, DAN | 201 S TOMAGENE DR BOURBONNAIS IL 60914 |
| AYERS, DAN | 230  BERNARD ST BOURBONNAIS IL 60914 |
| AYERS, DANIEL | 202  TIVERTON RD KANKAKEE IL 60901 |
| AYERS, ELIZABETH | 4921 NE  2ND AVE POMPANO BCH FL 33064 |
| AYERS, EVELYN | 907 CORD ST BALTIMORE MD 21220 |
| AYERS, FORRIEST | 3103 ELBA DR BALTIMORE MD 21207 |
| AYERS, GARY | 4360 NW  106TH AVE CORAL SPRINGS FL 33065 |
| AYERS, GORDON | 1602  ROUNDHILL RD BALTIMORE MD 21218 |
| AYERS, JAMES | 245 HOPEWELL RD CHURCHVILLE MD 21028 |
| AYERS, JANET | 303 EDGEWOOD DR SMITHFIELD VA 23430 |
| AYERS, JONATHAN | 819 CAMEO DR HAMPTON VA 23666 |
| AYERS, LAURA | 208   MCKINLEY ST TORRINGTON CT 06790 |
| AYERS, LESTER | 1626 SOUTH BLVD EVANSTON IL 60202 |
| AYERS, LORETA | 309 PONTIAC AVE BALTIMORE MD 21225 |
| AYERS, MARK | 1446  LEVATO LN MINOOKA IL 60447 |

| Claim Name | Address Information |
| --- | --- |
| AYERS, MICHAEL | 1715 E ORANGE GROVE BLVD PASADENA CA 91104 |
| AYERS, MIKE | 1720   HARRISON ST # 15A 15A HOLLYWOOD FL 33020 |
| AYERS, NATHEN | 642   STATE ST Q MADISON WI 53703 |
| AYERS, NORMAN | 1534 WILLIAM ST BALTIMORE MD 21230 |
| AYERS, R | 13548 LA JARA ST CERRITOS CA 90703 |
| AYERS, SHAUNEEN | 485    AMBUSH TRAIL PL PASO ROBLES CA 93446 |
| AYERS, SHERRY | 3814 ELKADER RD BALTIMORE MD 21218 |
| AYERS, SUSAN | 16 ROSSETTO DR MANCHESTER CT 06042-1979 |
| AYERS, TIM | 9941   PORTOFINO DR ORLANDO FL 32832 |
| AYERS, TOM | 6715 VESPER AV VAN NUYS CA 91405 |
| AYERS, VICTORIA | 2222 N GRANADA AV LONG BEACH CA 90815 |
| AYERS, WALTER | 1111    LEMON TREE TER # 202 DELRAY BEACH FL 33445 |
| AYERS, WAYNE | 1322 MORLING AVE BALTIMORE MD 21211 |
| AYERS,BETTY | 511 NW  7TH CT BOYNTON BEACH FL 33426 |
| AYESH, ABED | 17129   TEAKWOOD DR TINLEY PARK IL 60487 |
| AYESTAS, ARNOLD & LISA | 8970 W 24TH ST LOS ANGELES CA 90034 |
| AYGAR, GEORGE | 630 N STATE ST 1103 CHICAGO IL 60654 |
| AYGO, STANLEY | 4265 SW  51ST ST # B FORT LAUDERDALE FL 33314 |
| AYKROID, DAVID | 369   PONDVIEW DR ANTIOCH IL 60002 |
| AYKUT, SABRINA | 4300 N  OCEAN BLVD # 10E FORT LAUDERDALE FL 33308 |
| AYLES, LOIS | 705 IRVING ST APT C ALHAMBRA CA 91801 |
| AYLING, KAREN LEE | 5415 SEPULVEDA BLVD APT 212 SHERMAN OAKS CA 91411 |
| AYLLON, TESSIA | 680 OAKHAVEN AV BREA CA 92823 |
| AYLMER, ROBERT C | 407 FLAGSHIP RD NEWPORT BEACH CA 92663 |
| AYLOR, DIANE | 1104 DEL NORDE AV POMONA CA 91767 |
| AYLSWORTH, BARBARA | 88    SCOTT SWAMP RD # 326 FARMINGTON CT 06032 |
| AYLWARD | 470   HARDWOOD PL BOCA RATON FL 33431 |
| AYLWARD, BROOKE | 121 PASEO DE LA CONCHA APT L REDONDO BEACH CA 90277 |
| AYLWARD, C | 5700 NW  2ND AVE # 302 BOCA RATON FL 33487 |
| AYLWARD, ELIZABETH | 89    KILLDEER RD HAMDEN CT 06517 |
| AYLWARD, STEVENS | 15152 VICTORY BLVD APT 211 VAN NUYS CA 91411 |
| AYLWARD, TOM | 4508 ELM AVE    A BROOKFIELD IL 60513 |
| AYMANNS, SEBASTIAN | 11341 VALLEY SPRING LN NORTH HOLLYWOOD CA 91602 |
| AYMAR, CAROL | 644 W ROSCOE ST CHICAGO IL 60657 |
| AYNAYA, JUAN | 408   BUFFALO AVE CALUMET CITY IL 60409 |
| AYNESWORTH, MARLENE | 184 MADRID AV PALM DESERT CA 92260 |
| AYNSON, JOSEPH | 12994 NEWTOWN VILLAGE RD CORDOVA MD 21625 |
| AYO, ELIZABETH | 17772 IRVINE BLVD APT 203 TUSTIN CA 92780 |
| AYON JR, OSCAR | 32 ROSINGS MISSION VIEJO CA 92692 |
| AYON, ANTONIO | 9109 CAMULOS AV MONTCLAIR CA 91763 |
| AYON, EDY | 10606 HADDON AV PACOIMA CA 91331 |
| AYON, GLADYS | 317 E LA PALMA AV APT 7 ANAHEIM CA 92801 |
| AYON, GUADALUPE | 15630 JACKSON DR FONTANA CA 92336 |
| AYON, JASMIN | 2023 E WESTPORT DR APT 2 ANAHEIM CA 92806 |
| AYON, JOSE/LISA | 2225 AVON ST LOS ANGELES CA 90026 |
| AYON, JOSEPH | 1639 LOCUST ST PASADENA CA 91106 |
| AYON, KARINA | 220 LIME ST INGLEWOOD CA 90301 |
| AYON, KATIA | 2930 MARENGO ST LOS ANGELES CA 90033 |
| AYON, MARIA | 13002 GARBER ST PACOIMA CA 91331 |

| Claim Name | Address Information |
|---|---|
| AYON, MARIVEL | 4218 E SAN LUIS ST COMPTON CA 90221 |
| AYONA, JUAN | 8630 WILLIS AV APT 10 PANORAMA CITY CA 91402 |
| AYOOB, HEATHER | 1032 E VARGO LN ARLINGTON HEIGHTS IL 60004 |
| AYOOB, MOHAMMAD | 4 BITTERSWEET CT WOODRIDGE IL 60517 |
| AYOOLA, BILIAMINU | 2121  177TH ST 2D LANSING IL 60438 |
| AYOP, MIHRAN | 614 S ADAMS ST APT 1 GLENDALE CA 91205 |
| AYORA,  RUBEN | 4149 W BARRY AVE 1 CHICAGO IL 60641 |
| AYOTTE, DAVID | P O BOX 1411 REDONDO BEACH CA 90278 |
| AYOTTE, RAYMOND | 1615  DIAMOND LAKE RD GLASTONBURY CT 06033 |
| AYOTTE, YVETTE | 258 ROCKY HILL AVE # 1 NEW BRITAIN CT 06051-3718 |
| AYOUB, BASHAR | 8503  AUSTIN AVE BURBANK IL 60459 |
| AYOUB, JENNIFER | 51 CANTAL CT WHEELING IL 60090 |
| AYOUB, JOSEPH | 3900 N  OCEAN DR # E9 LAUD-BY-THE-SEA FL 33308 |
| AYOUB, TAMARA | 3 HUMMINGBIRD LN APT LN ROLLING HILLS CA 90274 |
| AYOUBA, MALIKE | 750 E 84TH PL 1W CHICAGO IL 60619 |
| AYOUBI, RIFAAT | 683 CARDIFF IRVINE CA 92606 |
| AYOUBPOUR, GUITY | 1231 5TH ST APT 202 SANTA MONICA CA 90401 |
| AYPAULT, WALTER | 1440 N CATALINA ST BURBANK CA 91505 |
| AYR, MABEL | 10650 NW  24TH ST CORAL SPRINGS FL 33065 |
| AYRANIAN, MARY | 1443 BRESEE AV PASADENA CA 91104 |
| AYRES, BRENDA | 8814 BAILEYS CT PERRY HALL MD 21128 |
| AYRES, CHARLES | 1105 COLD SPRING RD BALTIMORE MD 21220 |
| AYRES, DAN | 951 N LA JOLLA AV WEST HOLLYWOOD CA 90046 |
| AYRES, FRANCIE | 25572 PURPLE SAGE LN SAN JUAN CAPISTRANO CA 92675 |
| AYRES, GLORIA | 338  CIMARRON RD LOMBARD IL 60148 |
| AYRES, HILARY S | 14161 APPLE GROVE CT CORONA CA 92880 |
| AYRES, JENNIFER | 5718 PIMLICO RD 1C BALTIMORE MD 21209 |
| AYRES, JOE | 35933 BRAMBLEWOOD AV PALM DESERT CA 92211 |
| AYRES, KATHRINE | 833 18TH ST SANTA MONICA CA 90403 |
| AYRES, L | 1916 GRANT AV APT 2 REDONDO BEACH CA 90278 |
| AYRES, LISA | 43W472  CORNWALL DR SAINT CHARLES IL 60175 |
| AYRES, MARIA | 2746 N HAMPDEN CT 121AA CHICAGO IL 60614 |
| AYRES, MARY | 2674  GOLDENROD LN GLENVIEW IL 60026 |
| AYRES, MS. LOUISE | 5125 WHITMAN WY APT 304 CARLSBAD CA 92008 |
| AYRES, RALPH | 520 PARK AVE CHESTERTON IN 46304 |
| AYRES, REBECCA | 579 DEAN ST SOUTH ELGIN IL 60177 |
| AYRES, TINA MARIE | 903 E PATAPSCO AVE 1STFL BALTIMORE MD 21225 |
| AYSOLA, RAJA | 7530 HESPERIA AV RESEDA CA 91335 |
| AYTCH, CHERYL | 1220  AVENUE R RIVIERA BEACH FL 33404 |
| AYTON, MARLEEN | 8536  CHEVY CHASE DR BOCA RATON FL 33433 |
| AYTONA, JOE | 4039 WALNUT ST BALDWIN PARK CA 91706 |
| AYUB, AMIR | 6770 WOODLAND HEIGHTS DR AVON IN 46123 |
| AYUB, ILYAS | 150 W SAINT CHARLES RD 602 LOMBARD IL 60148 |
| AYUB, NASIM | 1 WOODLAND DR CANTON CT 06019-2002 |
| AYUDAN, RAFAEL | 11838 ACACIA AV APT 5 HAWTHORNE CA 90250 |
| AYUSO, LAURA | 5620 ALDEA AV ENCINO CA 91316 |
| AYVAZYAN, GOHAR | 433 E CEDAR AV APT F BURBANK CA 91501 |
| AYWARD, STEVEN | 15152 VICTORY BLVD APT 102 VAN NUYS CA 91411 |
| AYYAD, JAMAL | 1938 HERON AVE D SCHAUMBURG IL 60193 |

| Claim Name | Address Information |
| --- | --- |
| AYYAPPAN, JAY | 479 E THORNHILL LN PALATINE IL 60074 |
| AYYASWAMY, KALYAN | 3195 S SEPULVEDA BLVD APT 202 LOS ANGELES CA 90034 |
| AYZENBERG, GIRSCH | 1608 WARWICK CT    2C WHEELING IL 60090 |
| AZAD, ALI | 12225 SAN VICENTE BLVD APT 114 LOS ANGELES CA 90049 |
| AZAD, MANDANA | P.O. BOX 49289 LOS ANGELES CA 90049 |
| AZAD, MIKE | 350 S OAKHURST DR BEVERLY HILLS CA 90212 |
| AZADEH, RASHIDI | 2464 N GENEVA TER 1A CHICAGO IL 60614 |
| AZADMARD, KIMYA | 596 SOUTH ST GLENDALE CA 91202 |
| AZAH-THOMAS, ROSE | 535 E 33RD ST CHICAGO IL 60616 |
| AZALBARIAN, ZHANET | 3247 HONOLULU AV APT B LA CRESCENTA CA 91214 |
| AZALTOVIC, ROBERT | 143    PINE HILL RD # 14D THOMASTON CT 06787 |
| AZAM, ADDOL | 200    ROSS DR DELRAY BEACH FL 33445 |
| AZAM, MOHAMMAD | 1862    GRANTHAM PL HOFFMAN ESTATES IL 60169 |
| AZAM, QUASI | 5868 NW    54TH CIR CORAL SPRINGS FL 33067 |
| AZAM, SAGHIR | 22412 MAJESTIC CT SANTA CLARITA CA 91390 |
| AZAMA, MARIKO | 3464 EDINBURGH AV APT 4 RIVERSIDE CA 92507 |
| AZAMI, LONA | 20 LAMBOURNE RD G7 BALTIMORE MD 21204 |
| AZANAW, WONDIM | 4215 S VERMONT AV APT 202 LOS ANGELES CA 90037 |
| AZANON, LONDER | 1408 S ST ANDREWS PL APT 14 LOS ANGELES CA 90019 |
| AZANTE, ASIA | 3000 CANYON CREST DR APT 14 RIVERSIDE CA 92507 |
| AZANZA, CARMEN | 15988 ESCORZA LN VICTORVILLE CA 92394 |
| AZAR, GEORGE | 900 LOCUST DR 1A SLEEPY HOLLOW IL 60118 |
| AZAR, NAIL | 2701 N RACINE AVE A CHICAGO IL 60614 |
| AZAR, SAL | 7112 W NORTH AVE CHICAGO IL 60707 |
| AZARCON, HECTOR | 12523 ADLER DR WHITTIER CA 90606 |
| AZARCON, JULIAN | 6301    BRIGHTON CT LISLE IL 60532 |
| AZARIADIS, COSTAS | 10581 WYTON DR LOS ANGELES CA 90024 |
| AZARIAN, AIDA | 356 ARDEN AV APT 5 GLENDALE CA 91203 |
| AZARIANS, TINA | 137    TEAPOT CT REISTERSTOWN MD 21136 |
| AZAROVA, ALINA | 916 N OBISPO AV APT 7 LONG BEACH CA 90804 |
| AZARRELLO, SAM | 2400    OAK PARK AVE BERWYN IL 60402 |
| AZCANO, ARGENTIN | 852    W COTTON BAY DR # 515 WEST PALM BCH FL 33406 |
| AZCARRAGA, ISAGANI | 300 W TRAUBE AVE WESTMONT IL 60559 |
| AZCURRO, MICHAEL | 12345 ROCKWEED CT ETIWANDA CA 91739 |
| AZEEM, MUGHNI | 2079    GROVETOWN DR BARTLETT IL 60103 |
| AZEEM, MUHAMMAD | 6846 N LINCOLN AVE LINCOLNWOOD IL 60712 |
| AZEEM, SAFDAR | 01S285 INGERSOLL LN VILLA PARK IL 60181 |
| AZEEZ, LASISI | 6639 SAN ALANO CIR BUENA PARK CA 90620 |
| AZENON, DINA | 1240 S CENTRE ST APT 9 SAN PEDRO CA 90731 |
| AZER, BAHER | 3756 KELTON AV APT 3 LOS ANGELES CA 90034 |
| AZER, M | 2250 HUNTLEY CIR SAN MARINO CA 91108 |
| AZER, NORMAN | 17238 TENNYSON PL GRANADA HILLS CA 91344 |
| AZER, PETER | 21894    LAKE FOREST CIR # 104 104 BOCA RATON FL 33433 |
| AZERAD, JEAN-LUC | 6415 COMMODORE SLOAT DR LOS ANGELES CA 90048 |
| AZEVEDO, CARLISMAR | 2003 N    OCEAN BLVD # 1504 BOCA RATON FL 33431 |
| AZEVEDO, JASON | 3946 VOLTAIRE ST SAN DIEGO CA 92107 |
| AZEVEDO, KATHY | 16 SPRINGWOOD    PL HAMPTON VA 23666 |
| AZEVEDO, TONY | 2484 W CALLE VISTA DR RIALTO CA 92377 |
| AZFAR, ALIYA | 5 WHITELAW PL TC BALTIMORE MD 21236 |

| Claim Name | Address Information |
|---|---|
| AZHAR, RUBAINA | 318 E KENDALL ST CORONA CA 92879 |
| AZIF, MICHAEL | 7870 NW  1ST ST MARGATE FL 33063 |
| AZIM, MINA | 17806 AVIS AV TORRANCE CA 90504 |
| AZIMI, LARAH | 28316 LAS CABOS LAGUNA NIGUEL CA 92677 |
| AZINHEIRA, MANUEL | 86   DEPAUW CIR EAST HARTFORD CT 06108 |
| AZIRIAN, MISSAK | 11524 THURSTON CIR LOS ANGELES CA 90049 |
| AZIZ, ABDUL | 22365 BIRDS EYE DR DIAMOND BAR CA 91765 |
| AZIZ, BASEM | 364 VIA MARSALA ANAHEIM CA 92806 |
| AZIZ, BUSHRA | 1415 E LEXINGTON AV APT 201 EL CAJON CA 92019 |
| AZIZ, CLIFF | 515 N PAULINE ST APT 2 ANAHEIM CA 92805 |
| AZIZ, IMRAN | 3900 JEROME AVE SKOKIE IL 60076 |
| AZIZ, JASANI | 780   PINETREE RD WINTER PARK FL 32789 |
| AZIZ, JASMEEN | 125   CARRIAGE WAY WINDSOR CT 06095 |
| AZIZ, RAHEMA | 9340 S MANISTEE AVE CHICAGO IL 60617 |
| AZIZ, RASIQUNISA | 723   CONESTOGA RD NAPERVILLE IL 60563 |
| AZIZ, RIAD | 423  KNOLL CREST DR BARTLETT IL 60103 |
| AZIZ, SHERLIA | 8203 E LOFTWOOD LN ORANGE CA 92867 |
| AZIZ, TEJPAR | 221  W SHELL PT MAITLAND FL 32751 |
| AZIZADAH, MIR | 7799 VALLEY VIEW ST APT E105 LA PALMA CA 90623 |
| AZIZIKIA, ALI | 623  SPRITE WAY GLEN BURNIE MD 21061 |
| AZMERY, JOHN | 6571 RANDI AV WOODLAND HILLS CA 91303 |
| AZMI, SAIMA | 5530 W 190TH ST APT 116 TORRANCE CA 90503 |
| AZMITIA, ROBERT | 3391 SW  20TH CT FORT LAUDERDALE FL 33312 |
| AZNAVI, GREJCALA | 7715 MELVIN AV RESEDA CA 91335 |
| AZNAVURYAN, TSOVINAR S | 14732 OTSEGO ST SHERMAN OAKS CA 91403 |
| AZOCAR, MARIA | 100   WOODLAKE CIR LAKE WORTH FL 33463 |
| AZOLA, KRISTEN | 23 PIERSIDE DR 414 BALTIMORE MD 21230 |
| AZONWU, CHALFAITH | 1306 E 107TH ST LOS ANGELES CA 90002 |
| AZOR, YEKUTIEL | 6900 S VERNON AVE CHICAGO IL 60637 |
| AZORAN, MELCHOR | 1400 VENICE BLVD APT 407 VENICE CA 90291 |
| AZORE, DEAN | 5940   YORK LN WESTON FL 33331 |
| AZORES, LINDA B | 3541 WHITINGHAM DR WEST COVINA CA 91792 |
| AZPE, ALBERTO | 2110  HIDDEN VALLEY DR NAPERVILLE IL 60565 |
| AZRIALY, DORON | 1630 GREENFIELD AV APT 103 LOS ANGELES CA 90025 |
| AZRIEL, BRIAN, DEPAUL UNIV | 2345 N KENMORE AVE 14 CHICAGO IL 60614 |
| AZRIEL, PHYLLIS | 3450 N LAKE SHORE DR    1804 CHICAGO IL 60657 |
| AZTEC, ROBERT | 1945  EWALD AVE BALTIMORE MD 21222 |
| AZTLAN, EVELYN | 3444 W SCHUBERT AVE 1ST CHICAGO IL 60647 |
| AZUARA, LARIS | 13752 BEWLEY ST GARDEN GROVE CA 92843 |
| AZUAZ, ADELINO | 9722 ALWOOD AV APT 15 GARDEN GROVE CA 92841 |
| AZUBUIKE, KELECHI | 5841 VENICE BLVD LOS ANGELES CA 90019 |
| AZUCAR, KRIZIA | 12026 MURIEL DR LYNWOOD CA 90262 |
| AZUCENA, MARIA E | 11475 HIDEAWAY LN FONTANA CA 92337 |
| AZUELA, SAM | 6312 MOONSTONE AV RANCHO CUCAMONGA CA 91701 |
| AZULA, TMELDA | 2500 CAROLYN DR PALMDALE CA 93551 |
| AZULAY, GLADYS, HILLEL TORAH DAY SCHOOL | 7120 LARAMIE AVE SKOKIE IL 60077 |
| AZUMA, MIKI | 428 HAWTHORNE ST APT 202 GLENDALE CA 91204 |
| AZUMA, STEVEN | 4455 N RICHMOND ST CHICAGO IL 60625 |
| AZUMI, MICHIYA | 1660 N LA SALLE DR 503 CHICAGO IL 60614 |

| Claim Name | Address Information |
|---|---|
| AZUNZA, JORAS | 8395    PORT LANCASHIRE DR ORLANDO FL 32829 |
| AZUR, DAVID | 6709 HEMLOCK POINT RD NEW MARKET MD 21774 |
| AZZAHRA, FATIMA | 11126 S DEERPATH LN PALOS HILLS IL 60465 |
| AZZAM, PATRICIA | 23571 KAREN PL MURRIETA CA 92562 |
| AZZARA | 1534 SE  12TH CT DEERFIELD BCH FL 33441 |
| AZZARELLA, LINDA | 12089 LOPEZ CANYON RD APT 104 LAKEVIEW TERRACE CA 91342 |
| AZZARELLA, RAYMOND | 133 MOHAWK DR BOURBONNAIS IL 60914 |
| AZZARITO, DAVID | 6185 NW  107TH TER POMPANO BCH FL 33076 |
| AZZARO, ROSEMARY | 820  PLEASANT ST WOODSTOCK IL 60098 |
| AZZINARO, SHELLY | 4135 SW  131ST AVE DAVIE FL 33330 |
| AZZINARO, THOMAS | 4208  LEATHERWOOD TER BURTONSVILLE MD 20866 |
| AZZIZ, CINDY | 226 S STANLEY DR BEVERLY HILLS CA 90211 |
| AZZOLINA, SALDATOR | 305 N  POMPANO BEACH BLVD # 709 POMPANO BCH FL 33062 |
| AZZOLINI, PIER | 1830 ROSEMOUNT AV CLAREMONT CA 91711 |
| AZZOLINI, THOMAS | 103 NE  19TH AVE # 440 DEERFIELD BCH FL 33441 |
| AZZOPARDI, BELINDA | 4526 JAMESTOWN DR YORBA LINDA CA 92886 |
| B & C AUTO SALES | 1925 GEORGE WASHINGTON  HWY GLOUCESTER PT VA 23062 |
| B & H SHOES INC. | 6903 W BROWARD BLVD PLANTATION FL 33317 |
| B & I OVERSEAS TRADI, DONNATAS | 15155 STAGG ST APT 7 VAN NUYS CA 91405 |
| B & J PAINTING / JOE OGLE | 3467 MILL GREEN RD. STREET MD 21154 |
| B E, PACE | 29    DEIDRICH ST EUSTIS FL 32726 |
| B J, CHUMLEY | 320 E  GRAVES AVE ORANGE CITY FL 32763 |
| B J, WHITEHOUSE | 1671    ELKHART CIR TAVARES FL 32778 |
| B R, MACDOWELL | 175    SANDALWOOD WAY LONGWOOD FL 32750 |
| B ROWN, JONITHA | 11809 S HOOVER ST LOS ANGELES CA 90044 |
| B SHINDEL | 10  POMONA  S 1 BALTIMORE MD 21208 |
| B WEIR | 105 E BURKE AVE TOWSON MD 21286 |
| B&P ENTERPRISES GROUP INC | 516 SW 18TH ST FORT LAUDERDALE FL 33315 |
| B, BESNOFF | 4004    NEWPORT G DEERFIELD BCH FL 33442 |
| B, BOODRAM | 661    WATERSCAPE WAY ORLANDO FL 32828 |
| B, CANIN | 216    SYLVAN BLVD WINTER PARK FL 32789 |
| B, CHRIS | 6310 SW  34TH ST MIRAMAR FL 33023 |
| B, CYR | 348    PHILIPPA PL LAKE MARY FL 32746 |
| B, DEB | 350 NE  45TH ST OAKLAND PARK FL 33334 |
| B, FLORA | 908    SUMMER LAKES DR ORLANDO FL 32835 |
| B, GILPATRICK | 18 GROVEWOOD CT BALTIMORE MD 21234 |
| B, GRUBB | 4949    MAGNOLIA RIDGE RD FRUITLAND PARK FL 34731 |
| B, JOHNSTON | 1    BOBWHITE XING WILDWOOD FL 34785 |
| B, OSCAR | 55 W  26TH ST # 8 HIALEAH FL 33010 |
| B, RUSSELL | 31217    THREE PALMS LN # 5 TAVARES FL 32778 |
| B, SCHIFFER | 613 SABAL LAKE DR APT 101 LONGWOOD FL 32779 |
| B, STEVEN | 1020 SW  46TH AVE # 104 104 POMPANO BCH FL 33069 |
| B, TROY | 8650 NW  11TH ST PLANTATION FL 33322 |
| B-WELL ADULT DAY HEA, LTH CARE FACILY | 10925 COLUMBUS AV MISSION HILLS CA 91345 |
| B. ATHA, CINDY | 2903 VALMERE DR MALIBU CA 90265 |
| B. MERIDETH, MARILYN | 2570 FELSPAR ST SAN DIEGO CA 92109 |
| B. P, HARTER | 9445    LAKE HICKORY NUT DR WINTER GARDEN FL 34787 |
| B. P., MIRACLE | 3788    SOUTHPOINTE DR ORLANDO FL 32822 |
| B., DENNIS | 19511 NE  18TH PL NORTH MIAMI BEACH FL 33179 |

| Claim Name | Address Information |
|---|---|
| B., FRANKLIN | 38215    FLORIDA AVE LEESBURG FL 34788 |
| B., JIM | 5416 FAIR AV APT 6224 NORTH HOLLYWOOD CA 91601 |
| B., KRUMWIEDE | 7108    WALNUT CREEK DR ORLANDO FL 32818 |
| B., POMEROY | 1420    BALTIMORE AVE ORLANDO FL 32803 |
| B., SCAMAHORN | 1120    VALENCIA AVE HOLLY HILL FL 32117 |
| B.C.WASTE AND RECYCLING SERVICES | 1 N   UNIVERSITY DR # 400B PLANTATION FL 33324 |
| B.J. | 3961 NW   174TH ST MIAMI FL 33055 |
| B.J., LOVERIDGE | 717    COACHLIGHT DR FERN PARK FL 32730 |
| B2 SEWER & DRIER INC. | SKINDEROWICZ, KATARZYNA 4055 N MCVICKER AVE CHICAGO IL 60634 |
| BA, FENG | 2024  COBBLEBROOK LN NAPERVILLE IL 60565 |
| BA, FENG | 3140 S WALLACE ST CHICAGO IL 60616 |
| BA, HENGYUE | 2512 CRYSTAL CT 204 WOODRIDGE IL 60517 |
| BAAB, CARRIE | 2023 12TH ST WINTHROP HARBOR IL 60096 |
| BAAB, CRAIG | 39W973 SILVER GLEN RD SAINT CHARLES IL 60175 |
| BAADE, AUGUST | 215 N SEYMOUR AVE MUNDELEIN IL 60060 |
| BAADER, JOSEPH | 856    COVENTRY ST BOCA RATON FL 33487 |
| BAADTE, WILLIAM | 8855 NW  1ST ST CORAL SPRINGS FL 33071 |
| BAAL, CLARENCE | 11812 WINTON ST GARDEN GROVE CA 92845 |
| BAAR, KATHERINE | 114    BRIARWOOD LOOP OAK BROOK IL 60523 |
| BAAS, KELLY | 2545 WYDOWN LN AURORA IL 60502 |
| BAAS, W | 10901 LAKE COURT RD SANTA ANA CA 92705 |
| BAASCH, CINDY | 33105 REGATTA CT SAN JUAN CAPISTRANO CA 92675 |
| BAASCH, F L | 1332  PIMLICO PKY LIBERTYVILLE IL 60048 |
| BAASEN, ANDREW | 1457 W WOLFRAM ST 1R CHICAGO IL 60657 |
| BAASKE, IAN | 3512 N OAKLEY AVE CHICAGO IL 60618 |
| BABA AUSTIN, RAMSEY AVERY & | 900 GENEVA ST GLENDALE CA 91207 |
| BABA, BOB | 1457 S HOLT AV LOS ANGELES CA 90035 |
| BABA, HAJJI | 2006 W 65TH PL LOS ANGELES CA 90047 |
| BABA, HARRY | 3601 E HOLT AV APT 310 WEST COVINA CA 91791 |
| BABA, JACK | 35 WOODSIDE LN PLAINVILLE CT 06062-1224 |
| BABA, JANET | 82 OAK ST # 1 NEW BRITAIN CT 06051-1215 |
| BABA, LINDA | 38 LINDCOVE IRVINE CA 92602 |
| BABA, LISA | 3631 DIXIE CANYON PL SHERMAN OAKS CA 91423 |
| BABA, TIMOTHY | 104 ELISE PL YORKTOWN VA 23693 |
| BABAD, BRUCE | 361 STANFORD ST LA HABRA CA 90631 |
| BABAD, YAIR | 1628 SOUTH BLVD EVANSTON IL 60202 |
| BABADJANIAN, LILIT | 4417 1/4 PROSPECT AV LOS ANGELES CA 90027 |
| BABAIAN, ASHOT | 123 W CHEVY CHASE DR APT 7 GLENDALE CA 91204 |
| BABAJAN, EMILE | 614 NE   8TH ST HALLANDALE FL 33009 |
| BABAK, SONDI | 1141 W   SMITH ST ORLANDO FL 32804 |
| BABAKHANIANS, ARIN | 1004 E MAPLE ST APT 7 GLENDALE CA 91205 |
| BABAKHANLOO, ELVIR | 1760 GARDENA AV APT 108 GLENDALE CA 91204 |
| BABAKHANLOU, CATHERINE | 1441 N BUENA VISTA ST BURBANK CA 91505 |
| BABALOLD, BUKKY | 3500 W 63RD ST APT 4 LOS ANGELES CA 90043 |
| BABALYAN, INESSA | 19127 STAGG ST RESEDA CA 91335 |
| BABAOFF, KAM | 925 N ALPINE DR BEVERLY HILLS CA 90210 |
| BABAPOUR, REZA | 8670 BURTON WY APT 316 LOS ANGELES CA 90048 |
| BABARA, ELIZABETH | 625    PALISADO AVE # 315 WINDSOR CT 06095 |
| BABATUCCI, LINDA | 6360 OMEGA ST RIVERSIDE CA 92506 |

| Claim Name | Address Information |
|---|---|
| BABATUNDE-VEY, JHAMED | 10010 TOPEKA DR NORTHRIDGE CA 91324 |
| BABAY, KRISTEN | 12353 NW  55TH ST CORAL SPRINGS FL 33076 |
| BABAYAN, KEVIN | 3706 3RD AV LA CRESCENTA CA 91214 |
| BABB, ALLISON | 4420 NW  2ND CT COCONUT CREEK FL 33066 |
| BABB, ANNMARIE J. | 6501    HARBOUR RD NO LAUDERDALE FL 33068 |
| BABB, DELSHAUN | 15 CARTWRIGHT CT BALTIMORE MD 21237 |
| BABB, GARY | 59 N SAN MATEO AV VENTURA CA 93004 |
| BABB, JOAN | 381  SPRUCE AVE LAKE FOREST IL 60045 |
| BABB, KATHY | 3715 NW  121ST AVE SUNRISE FL 33323 |
| BABB, KEVIN J | 3712 BARHAM BLVD APT C109 LOS ANGELES CA 90068 |
| BABB, MATTHEW | 215 N OAKHURST DR 16 AURORA IL 60504 |
| BABB, SHOLA | 2820    SAND PINES CT LANTANA FL 33462 |
| BABB, STACY | 1586    SANDPIPER CIR WESTON FL 33327 |
| BABB, VICTORIA | 2400 W ROBERTA AV APT 1 FULLERTON CA 92833 |
| BABB, WILLIAM | 627 10TH AV BETHLEHEM PA 18018 |
| BABB-BASCOMB, ANITA | 5847 MONTPELIER  DR WILLIAMSBURG VA 23188 |
| BABBITT, BETTY | 9    ROADS END DR HOLLYWOOD FL 33021 |
| BABBITT, DAVID | 95    COUNTY HOME RD THOMPSON CT 06277 |
| BABBITT, RICHARD | 48054    HIGHWAY27 ST # 152 DAVENPORT FL 33897 |
| BABBITT, ROBERT S | 116    COLEMAN RD MANCHESTER CT 06042 |
| BABBS, BRUCE | 7953 FOUNDERS MILL E WAY GLOUCESTER VA 23061 |
| BABBS, KATHLEEN | 19249 NW  14TH ST PEMBROKE PINES FL 33029 |
| BABCOCK, ANNETTE | 3777 NW  78TH AVE # 1G HOLLYWOOD FL 33024 |
| BABCOCK, BLANCHE | 14970 BABCOCK RD THREE LAKES WI 54562 |
| BABCOCK, BRAD | NORTH COOK YOUNG ADULT ACADEMY 8160 MCCORMICK BLVD SKOKIE IL 60076 |
| BABCOCK, G | 219 DEMMER PL PLACENTIA CA 92680 |
| BABCOCK, HELEN | 2212 LAKE AVE BALTIMORE MD 21213 |
| BABCOCK, KATIE | 10011    KENNEDY AVE 23 HIGHLAND IN 46322 |
| BABCOCK, KELLY | 354    WHITEWATER DR 305 BOLINGBROOK IL 60440 |
| BABCOCK, LINDA | 162    MILLSTONE RD GLASTONBURY CT 06033 |
| BABCOCK, MARTIN | 3432  107TH ST PLEASANT PRAIRIE WI 53158 |
| BABCOCK, NANCY | 108 ARABIAN TRL SMITHFIELD VA 23430 |
| BABCOCK, RANDY | 31 RUTLEDGE  RD NEWPORT NEWS VA 23601 |
| BABCOCK, W | 3704 COLLIS AV LOS ANGELES CA 90032 |
| BABCOCK, WESTERLY | 66 SOUTH ST VERNON CT 06066-4518 |
| BABE, ADALUZ | 137    GOLDEN ISLES DR # 1614 HALLANDALE FL 33009 |
| BABEL, AMY | 603 PURDUE DR CLAREMONT CA 91711 |
| BABEL, PAPELIAN | 7913 TUJUNGA AV NORTH HOLLYWOOD CA 91605 |
| BABEL, STELLA | 400 BENTWOOD DR LEESBURG FL 34748 |
| BABER, CECIL | 13670    VIA FLORA  # D D DELRAY BEACH FL 33484 |
| BABER, KHANSA | 3934 BENTLEY AV CULVER CITY CA 90232 |
| BABER, LAURA | 900 EXPOSITION BLVD LOS ANGELES CA 90007 |
| BABER, MISTY | 3741 SW  59TH TER # 1 DAVIE FL 33314 |
| BABETTE, PICANOL | 643    SPICE TRADER WAY # A ORLANDO FL 32818 |
| BABEY, M. | 380 SW  133RD AVE DAVIE FL 33325 |
| BABIAK, WALTER | 6884    TERRA TRANQUILA DR BOCA RATON FL 33433 |
| BABIAN, ARMEN | 4120 BUCKINGHAM RD LOS ANGELES CA 90008 |
| BABIARZ, JENNIFER | 1454 MEDFIELD AVE BALTIMORE MD 21211 |
| BABIARZ, LEAH | 11    CONCORDE WAY # A4 WINDSOR LOCKS CT 06096 |

| Claim Name | Address Information |
| --- | --- |
| BABIARZ, MARY | 3850    WASHINGTON ST # 1010 HOLLYWOOD FL 33021 |
| BABIARZ, RUTH | 260 NW  76TH AVE # 108 MARGATE FL 33063 |
| BABIC, SANDRA W | 10164 EL MONTEREY AV FOUNTAIN VALLEY CA 92708 |
| BABICH WILLIAM | 1820 N  17TH AVE # 1 HOLLYWOOD FL 33020 |
| BABICH, CRAIG | 565    JEFFERSON DR # 108 DEERFIELD BCH FL 33442 |
| BABICH, DAVID | 3101    PORTOFINO PT # D1 COCONUT CREEK FL 33066 |
| BABICH, JUDITH | 170 SE  5TH AVE # 305 305 DANIA FL 33004 |
| BABICH, M | 4705 SW  62ND AVE # 302 DAVIE FL 33314 |
| BABICKI, GARY | 2809  CHAMPLAIN ST K OTTAWA IL 61350 |
| BABICLEI, KIERSTEN | 20 LAMBOURNE RD BALTIMORE MD 21204 |
| BABICZ, AL | 1326 N COLUMBINE DR MOUNT PROSPECT IL 60056 |
| BABIEL, MITCHELL | 200    STARR DR ROCKY HILL CT 06067 |
| BABIER, DAN | 8725 SPROAT AVE OAK LAWN IL 60453 |
| BABIES, BIRTH HEALTHY | 4529 ALBURY AV LAKEWOOD CA 90713 |
| BABIHEAUX, ROSS | 2516 VANDERBILT LN APT 2 REDONDO BEACH CA 90278 |
| BABIK, P | 5421 NE  16TH AVE FORT LAUDERDALE FL 33334 |
| BABIK, SEAN | 2724 FAIT AVE BALTIMORE MD 21224 |
| BABILONIA, NAOMI | 678 W BAY ST APT 14 WINTER GARDEN FL 34787 |
| BABILOT, TERI | 97 LUMAR  RD SMITHFIELD VA 23430 |
| BABILSH, JULIE JEAN | 5748 NW  18TH ST MARGATE FL 33063 |
| BABIM, ROBERT | 1725 HEATHER RIDGE DR GLENDALE CA 91207 |
| BABIN, KIM | 5  PLYMOUTH CT NORMAL IL 61761 |
| BABIN, LAURA | 3710 FALLING GREEN WAY MOUNT AIRY MD 21771 |
| BABIN, SONIA S | 14144 DICKENS ST APT 110 SHERMAN OAKS CA 91423 |
| BABIN, WILLIAM | 6060 S  FALLS CIRCLE DR # 318 LAUDERHILL FL 33319 |
| BABINCSAK, SUE | 1010  ROHLWING RD ELK GROVE VILLAGE IL 60007 |
| BABINEAU, MARK | 2966 NW  91ST AVE CORAL SPRINGS FL 33065 |
| BABINEAU, RICHARD A | 118    ELMWOOD DR MERIDEN CT 06450 |
| BABINEC, REGINA | 3129-1/2  HARLEM AVE BERWYN IL 60402 |
| BABINEC, VIRGINIA | 245  MEMORY LN WESTMONT IL 60559 |
| BABINGTON, KARRIE | 140    FIRE ST OAKDALE CT 06370 |
| BABINGTON, RICHARD | 5400 VANTAGE POINT RD HC315 COLUMBIA MD 21044 |
| BABINGTON, STEPHEN | 3240 N LAKE SHORE DR 12A CHICAGO IL 60657 |
| BABINI, THOMAS | 5622 TALL PINES PKY 1 ROSCOE IL 61073 |
| BABINSKI, KERRY | 2372 BLANCHARD RD CAMARILLO CA 93012 |
| BABIONE, TIMOTHY | 8455 LINDLEY AV APT 102 NORTHRIDGE CA 91325 |
| BABITSKAS, KATHY | 12000 NW  33RD ST SUNRISE FL 33323 |
| BABITT, LILA | 5675    SPINDLE PALM CT # A DELRAY BEACH FL 33484 |
| BABITZ, J | 10378 TUSCANY RD ELLICOTT CITY MD 21042 |
| BABITZ, J. | 5598    WITNEY DR # 206 206 DELRAY BEACH FL 33484 |
| BABKIEWICZ, REBECCA | 57    BEELZEBUB RD SOUTH WINDSOR CT 06074 |
| BABNE, BENJAMIN | 13 NEFF DR HAMPTON VA 23669 |
| BABNIC, VALDIMIR | 4514 LA CRESCENTA AV LA CRESCENTA CA 91214 |
| BABOA, FANNY | 1402 W PINE ST SANTA ANA CA 92703 |
| BABOFF, RUSSELL | 105 HILLDALE RD WEST HARTFORD CT 06117-1405 |
| BABOGAL, ESPERANZA | 7819 NW  71ST CT TAMARAC FL 33321 |
| BABOIAN, BARBARA | 306 E KNOB HILL DR ARLINGTON HEIGHTS IL 60004 |
| BABOLEA, RAUL | 1813  MADISON ST 2 EVANSTON IL 60202 |
| BABON, JANMICHAEL | 2 SUGARBURY CT 1B REISTERSTOWN MD 21136 |

| Claim Name | Address Information |
|---|---|
| BABOOLAL, D | 4100 NE  2ND AVE POMPANO BCH FL 33064 |
| BABOOLAL, SABETRI | 5711 NW  54TH LN TAMARAC FL 33319 |
| BABOUJIAN, SHANT | 21120 DICKINSON RD MORENO VALLEY CA 92557 |
| BABOWICE, YOLANDA | 1720 N 14TH AVE MELROSE PARK IL 60160 |
| BABOYIAN, MALKON | 449 BAY TREE CIR VERNON HILLS IL 60061 |
| BABOYIAN, MALKON | 233 S  FEDERAL HWY # 608 BOCA RATON FL 33432 |
| BABROCK, ROBERT | 231 NICHOLS MANOR DR STEVENSVILLE MD 21666 |
| BABROFF, ANDREA | 415   BLUEBIRD LN DELRAY BEACH FL 33445 |
| BABROFF, MRS JANET | 839 GROTON DR BURBANK CA 91504 |
| BABROFF, W | 10051 MATTOCK AV DOWNEY CA 90240 |
| BABROS, J H | 2455 RUE LE CHARLENE RANCHO PALOS VERDES CA 90275 |
| BABS, CARNEY | 2255   STARLIGHT CT # 271 WEST MELBOURNE FL 32904 |
| BABU, THOMAS | 1203   ROWAYTON CIR WEST PALM BCH FL 33414 |
| BABU, VADIVELU | 8844  OAKWOOD DR HICKORY HILLS IL 60457 |
| BABULA, TRACEY | 7  BARCROFT CT SOUTH ELGIN IL 60177 |
| BABULAUD, CELINE | 1840 N KENMORE AV APT 407 LOS ANGELES CA 90027 |
| BABUREK, CHARLES | 1019 MISTWOOD LN DOWNERS GROVE IL 60515 |
| BABUREK, MILTON | PROVISO EAST HIGH SCHOOL 807 S 1ST AVE MAYWOOD IL 60153 |
| BABUSH, EVELYN | 5395   PIPING ROCK DR BOYNTON BEACH FL 33437 |
| BABUU, ANN J | 4462 1/2 W 59TH ST APT 4 LOS ANGELES CA 90043 |
| BABWAH, JASON | 4225   JEFFERSON ST HOLLYWOOD FL 33021 |
| BABY, SAJI | 11266 JERRY PL CERRITOS CA 90703 |
| BABY, SAJI | 12350 DEL AMO BLVD APT 512 LAKEWOOD CA 90715 |
| BABYAY, PAUL | 5730   CHARLESTON ST HOLLYWOOD FL 33021 |
| BABYLON, HELEN | 3020 RIDGE RD N W131 ELLICOTT CITY MD 21043 |
| BABZIEN, NICHOLAS | 1612   MONROE ST HOLLYWOOD FL 33020 |
| BACA, ADRIANA | 1600 W BROADWAY APT 12B ANAHEIM CA 92802 |
| BACA, AUGUSTO | 4 CALLE FORTUNA RCHO SANTA MARGARITA CA 92688 |
| BACA, BART | 840   NATURES COVE RD DANIA FL 33004 |
| BACA, CESAR A | 11601 GLADSTONE AV LAKEVIEW TERRACE CA 91342 |
| BACA, DANIEL | 801 W WALNUT AV MONROVIA CA 91016 |
| BACA, ELSIE | 1318 GRANDVIEW CT FALLSTON MD 21047 |
| BACA, HERMAN | 6927 COTTONWOOD CIR CORONA CA 92880 |
| BACA, JOE | 26602 BAY AV MORENO VALLEY CA 92555 |
| BACA, KEILA | 1218 HIGHLAND DR NEWPORT BEACH CA 92660 |
| BACA, KEN | 300 PALOS VERDES BLVD APT 31 REDONDO BEACH CA 90277 |
| BACA, LINDA | 2405   ANTIGUA CIR # E1 COCONUT CREEK FL 33066 |
| BACA, LINDSAY | 2870 N TOWNE AV APT 97 POMONA CA 91767 |
| BACA, LUIS | 259 S MILL RD ADDISON IL 60101 |
| BACA, MARIA | 528 N CORONADO ST APT 106 LOS ANGELES CA 90026 |
| BACA, MARIA | 5100 RIVERTON AV APT 7 NORTH HOLLYWOOD CA 91601 |
| BACA, MARY LOU | 300 S IDAHO ST APT 1 LA HABRA CA 90631 |
| BACA, MICHELLE | 3640 MONON ST APT 208 LOS ANGELES CA 90027 |
| BACA, NATALIE | 3534 W BALL RD APT 251 ANAHEIM CA 92804 |
| BACA, PATRICIA | 20435 ANZA AV APT 14 TORRANCE CA 90503 |
| BACA, PETER | 1307 VALLEY HIGH AV THOUSAND OAKS CA 91362 |
| BACA, ROSARIO | 942 S CONCORD ST LOS ANGELES CA 90023 |
| BACA, RUBEN | 823 WILSON PL SANTA MONICA CA 90405 |
| BACA, TERRI | 11509 216TH ST APT 208 LAKEWOOD CA 90715 |

| Claim Name | Address Information |
|------------|---------------------|
| BACA, TONY | 16557 WINDCREST DR FONTANA CA 92337 |
| BACA, VALERIE | 182 N MAPLE AVE ELMHURST IL 60126 |
| BACAHR, MARY | 15 TAMARACK CT MORTON IL 61550 |
| BACAL, DAVID | 14116   CHASEWAY LN # 1813 ORLANDO FL 32837 |
| BACALIA, ROBERTO | 27076 QUAIL CREEK DR MORENO VALLEY CA 92555 |
| BACALJA, ELIZABETH | 28645 GUNTER RD RANCHO PALOS VERDES CA 90275 |
| BACALL, JUDITH | 10740 NW  18TH PL PLANTATION FL 33322 |
| BACALLADO, OSCAR | PO BOX 551778 OPA LOCKA FL 33055 |
| BACALLAO, JOSIE | 730 NE  17TH RD FORT LAUDERDALE FL 33304 |
| BACALMAN, ROSELLA | 7500 NW  5TH CT # 208 MARGATE FL 33063 |
| BACANI, EDWARDO | 1579 WALNUT LEAF DR WALNUT CA 91789 |
| BACARLETT, MAURICIO | 1250 GORDON ST APT 4 LOS ANGELES CA 90038 |
| BACARR, MS DAVID | 10153 1/2 RIVERSIDE DR NORTH HOLLYWOOD CA 91602 |
| BACAS, MARY | 663 MADISON AVE YORK PA 17404 |
| BACASTOW, CATHY | 315 WHETSTONE RD FOREST HILL MD 21050 |
| BACASTOW, KIM | 201 MOUNT ROYAL AVE ABERDEEN MD 21001 |
| BACASTOW, R | 1031 SEA VILLAGE DR CARDIFF BY THE SEA CA 92007 |
| BACAYO, BENITA | 714 PACIFIC AV APT 1509 LONG BEACH CA 90813 |
| BACCALA, MICHAEL | 9141   SUNRISE LAKES BLVD # 201 PLANTATION FL 33322 |
| BACCARI, NANCY OR RONALD | 750 N  OCEAN BLVD # 1605 POMPANO BCH FL 33062 |
| BACCHI, RITA | 712 WILBERT ST CRIVITZ WI 54114 |
| BACCHIOCCHI, GIANLUCA | 1224 RIDGE RD WESTMONT IL 60559 |
| BACCHOS, COREY | 1 FELLOWSHIP CT H TOWSON MD 21286 |
| BACCHUS, EVELYN | 1625 W PEMBROKE  AVE 37 HAMPTON VA 23661 |
| BACCHUS, KAMEELA | 8670 SW  14TH CT PEMBROKE PINES FL 33025 |
| BACCO, EDWARD | 11   CIRCLE AVE PLAINVILLE CT 06062 |
| BACCUS, CHRIS | 5020 PICADILLY PL APT B ORANGE CA 92867 |
| BACDWELL, THOMAS | 821 S WILLIAMS ST A603 WESTMONT IL 60559 |
| BACE, JOHN | 2037 CHESTNUT AVE WILMETTE IL 60091 |
| BACH, ALLAN G | 469 MCLAWS  CIR WILLIAMSBURG VA 23185 |
| BACH, AUDREY | 1 BLOOMINGDALE PL 810 BLOOMINGDALE IL 60108 |
| BACH, BONNIE | 251 SW  132ND WAY # H306 PEMBROKE PINES FL 33027 |
| BACH, CARL | 4392 FOX HOLLOW CIR CASSELBERRY FL 32707 |
| BACH, CAROL L, LUTHER HIGH SCHOOL NORTH | 5700 W BERTEAU AVE CHICAGO IL 60634 |
| BACH, CAROL, LUTHER HIGH SCHOOL NORTH | 5700 W BERTEAU AVE CHICAGO IL 60634 |
| BACH, CAROL, LUTHER NORTH HIGH SCHOOL | 5700 W BERTEAU AVE CHICAGO IL 60634 |
| BACH, CHARLOTTE | 2300 N RACINE AVE 504 CHICAGO IL 60614 |
| BACH, EDWIN | 25164 W ACADEMY CT LAKE VILLA IL 60046 |
| BACH, EUGENE | 529  6TH AVE MARENGO IL 60152 |
| BACH, FREDA | 7708   MARGATE BLVD # 8-1 MARGATE FL 33063 |
| BACH, GEORGE | 367 S  FEDERAL HWY # C419 DEERFIELD BCH FL 33441 |
| BACH, GLENN | PO BOX 413 MILWAUKEE WI 53201 |
| BACH, JAN | 721 N SEMINARY AVE PARK RIDGE IL 60068 |
| BACH, JOSEPH | 1431 N  40TH ST ALLENTOWN PA 18104 |
| BACH, JULIET | 8204 NW  105TH AVE TAMARAC FL 33321 |
| BACH, KARIN | 560 W LODGE TRL I WHEELING IL 60090 |
| BACH, LAN | 4902 PREMIERE AV LAKEWOOD CA 90712 |
| BACH, LORI | 5320 NW  32ND CT MARGATE FL 33063 |
| BACH, MAE H | SVL BOX 9177 VICTORVILLE CA 92395 |

| Claim Name | Address Information |
|---|---|
| BACH, MY | 11082 IVANHOE ST APT HOUSE GARDEN GROVE CA 92840 |
| BACH, NGOC | 2855 PINECREEK DR APT B230 COSTA MESA CA 92626 |
| BACH, PATRICIA A. | 2030 N SEDGWICK ST E CHICAGO IL 60614 |
| BACH, ROSEMARIE | 33   HILLTOP DR WEST HARTFORD CT 06107 |
| BACH, TINA | 5609  WEGG AVE HSE EAST CHICAGO IN 46312 |
| BACH, WILLIAM | 3549  BURR CT D FORT GEORGE G MEADE MD 20755 |
| BACHA, ADHAM | 1000 E ROUTE 66 APT D GLENDORA CA 91740 |
| BACHA, DOROTHY | 4255 KOLZE AVE SCHILLER PARK IL 60176 |
| BACHAN, ANTHONY | 4151 SW  102ND AVE DAVIE FL 33328 |
| BACHAN, KRISTI | 4151 SW  107TH WAY DAVIE FL 33328 |
| BACHAN, LILLIAN | 755 W HAPPFIELD DR ARLINGTON HEIGHTS IL 60004 |
| BACHAN, TOM | 1625 HILTON HEAD BLVD LADY LAKE FL 32159 |
| BACHAND, MICHELLE | 7220 BRIGHT AV APT Q WHITTIER CA 90602 |
| BACHAR, S | 1850 N NATOMA AVE CHICAGO IL 60707 |
| BACHAR, SCOTT | 1999  PACKARD LN GURNEE IL 60031 |
| BACHARA, JOSEPH | 406  WALNUT DR STREAMWOOD IL 60107 |
| BACHARA, MARK | 404 E CROSS ST BALTIMORE MD 21230 |
| BACHARACH, KATIE | 329 N CLARENDON AVE LOMBARD IL 60148 |
| BACHARZ, LORETTA | 5429 W HENDERSON ST CHICAGO IL 60641 |
| BACHAS, PATRICIA | 2910 NE  7TH TER POMPANO BCH FL 33064 |
| BACHE, NICOLE | 17925  N 66TH CT LOXAHATCHEE FL 33470 |
| BACHELDER, JEFF | 5055 E GARFORD ST APT 005 LONG BEACH CA 90815 |
| BACHELER, FLORENCE | 5972 GARDEN GROVE  LN 3 GLOUCESTER VA 23061 |
| BACHELIS, JILL | 2220 AVENUE OF THE STARS APT 1102 LOS ANGELES CA 90067 |
| BACHELIS, MARTIN | 12647 BURBANK BLVD APT 107 VALLEY VILLAGE CA 91607 |
| BACHELLER, KEVIN | 8624 ROCCUS LN SAN GABRIEL CA 91775 |
| BACHELOR, DORICE | 77 SAINT CROIX DR NEWPORT NEWS VA 23602 |
| BACHELOR, ROBERT | 16 NORTON ST IRVINE CA 92612 |
| BACHEMIN, GREG | 2350 NW  37TH WAY COCONUT CREEK FL 33066 |
| BACHENHEIMER, STEVEN | 3600    YACHT CLUB DR # 1702 NORTH MIAMI BEACH FL 33180 |
| BACHER, THEIS | 39930 WHITEWOOD APT F102 MURRIETA CA 92563 |
| BACHER, TRACINE | 340 KITETAIL ST SIMI VALLEY CA 93065 |
| BACHEWICZ, J | 6217 W HOLBROOK ST CHICAGO IL 60646 |
| BACHHUBER, BETH | 1212 ALICANTE NEWPORT BEACH CA 92660 |
| BACHIK, JOHN | 501 SW  168TH WAY WESTON FL 33326 |
| BACHIOCHI, DANA | PO BOX 15 STAFFORD SPRINGS CT 06076-0015 |
| BACHIS, DENNIS M | 3220 DANAHA ST TORRANCE CA 90505 |
| BACHLE, W H | 2502 MONOGRAM AV LONG BEACH CA 90815 |
| BACHMAN INC | 720 VIA DE LUNA CORONA CA 92882 |
| BACHMAN, ANGIE | 216 N HALE ST PALATINE IL 60067 |
| BACHMAN, BRIAN | 1314 BALFOUR CT REDLANDS CA 92374 |
| BACHMAN, EMMA | 2849 ELM CT ALLENTOWN PA 18103 |
| BACHMAN, GREG | 41613 MONTEREY PL TEMECULA CA 92591 |
| BACHMAN, J D | 2844 N LAKESHORE DR HARBOR SPRINGS MI 49740 |
| BACHMAN, JOHN | 2650 W  GOLF BLVD # 260 POMPANO BCH FL 33064 |
| BACHMAN, K | 3212 CLARINDA AVE BALTIMORE MD 21230 |
| BACHMAN, LAWRENCE | 9426 PENFIELD RD N COLUMBIA MD 21045 |
| BACHMAN, LEE J. #81480 | RACINE COUNTY JAIL, HUBER DIV. 1246 E DAYTON ST MADISON WI 53703 |
| BACHMAN, LEONARD | 18010    CLEAR BROOK CIR BOCA RATON FL 33498 |

| Claim Name | Address Information |
|---|---|
| BACHMAN, MARIE | 867 COLD SPRING RD APT 8 ALLENTOWN PA 18103 |
| BACHMAN, MARK | 9518   VERONA LAKES BLVD BOYNTON BEACH FL 33472 |
| BACHMAN, PAUL | 1103 HOLMESPUN DR PASADENA MD 21122 |
| BACHMAN, R | 13062 LARIAT LN SANTA ANA CA 92705 |
| BACHMAN, RICK | 5192 NE  6TH AVE # 826 FORT LAUDERDALE FL 33334 |
| BACHMAN, VELMA | 2835 N  COURSE DR # 206 POMPANO BCH FL 33069 |
| BACHMAN, VICTORIA | 1723 ABERDEEN RD A BALTIMORE MD 21234 |
| BACHMANN, CARLA | 518 SOUTH ST WEST DUNDEE IL 60118 |
| BACHMANN, DANIEL | 115  WELCOME ALY BALTIMORE MD 21201 |
| BACHMANN, JEFFREY C | 625 S BROADWAY APT 3 REDONDO BEACH CA 90277 |
| BACHMANN, JENNIFER | 264  HABER CT CARY IL 60013 |
| BACHMANN, JOANNE | 306  MONTGOMERY DR FOREST HILL MD 21050 |
| BACHMANN, JOSEPH | 3310 S  OCEAN BLVD # 730 730 HIGHLAND BEACH FL 33487 |
| BACHMANN, MARY | 6447   BAY CLUB DR # 1 FORT LAUDERDALE FL 33308 |
| BACHMANN, RANDY | 112 BUCKINGHAM  WAY SMITHFIELD VA 23430 |
| BACHMANN, ROBERT, U OF C | 5050 S LAKE SHORE DR 3603 CHICAGO IL 60615 |
| BACHMANN, STEVE | 4815 NW  9TH AVE POMPANO BCH FL 33064 |
| BACHMEYER, CHRISTINE | 1009  RAWSON BRIDGE RD CARY IL 60013 |
| BACHNER, JOAN | 8045   EASTLAKE DR # E BOCA RATON FL 33433 |
| BACHNER, LARRY | 920  WHITE PINE DR CARY IL 60013 |
| BACHON, GREG | 6533 RANDI AV WOODLAND HILLS CA 91303 |
| BACHOR, LILY | 1308 S FLEETWELL AV WEST COVINA CA 91791 |
| BACHOVE, LARRY | 2841   SOMERSET DR # 110 LAUDERDALE LKS FL 33311 |
| BACHRACH, SHIRLEE | 16 RIVER COLONY GUILFORD CT 06437-2556 |
| BACHROT, RACHEL | 11876 HUNTERSTON DR CALEDONIA IL 61011 |
| BACHTELL, SHANEA | 120 WARWICKSHIRE LN K GLEN BURNIE MD 21061 |
| BACHU, RAHILLA | 1108 BERN DR HAVRE DE GRACE MD 21078 |
| BACHUR, JANET | 709 DUNKIRK RD BALTIMORE MD 21212 |
| BACHUS, TERENCE | 827  ORIOLE DR PEOTONE IL 60468 |
| BACIA, ANITA | 1001 NE  4TH ST # REAR HALLANDALE FL 33009 |
| BACIGALUPA, ANNETTA | 918 IMPERIAL CT BALTIMORE MD 21227 |
| BACILEK, LEE | 27463 PRIMROSE LN MUNDELEIN IL 60060 |
| BACINO, JENNIFER | 2628  HART RD HIGHLAND IN 46322 |
| BACINSKAS, CAROL | 308   VINEYARD AVE NEWINGTON CT 06111 |
| BACK CREEK INN, CAROL PENNOCK | 509 CALVERT ST SOLOMONS MD 20688 |
| BACK TO NATURE, INC. | P.O. BOX 190 SLATON TX 79364 |
| BACK, ALLEN | 803  FOREST DR STREAMWOOD IL 60107 |
| BACK, BETTY | 5602 ANTHONY AVE BALTIMORE MD 21206 |
| BACK, JAMA | 50 WOODLAKE BLVD 1103 GURNEE IL 60031 |
| BACK, JUDY | 6699   MONTEGO BAY BLVD # D BOCA RATON FL 33433 |
| BACK, R. CHARLES | 5611   CASTLEGATE AVE DAVIE FL 33331 |
| BACK, RITA | 3004 W TOUHY AVE 3 CHICAGO IL 60645 |
| BACKAND, JOHN | 229 STONECLIFFE AISLE APT 229 IRVINE CA 92603 |
| BACKART, LISA & STEVE | 184  KENILWORTH AVE GLEN ELLYN IL 60137 |
| BACKAWSKA, AGNIESZKA | 2931 EDGINGTON ST FRANKLIN PARK IL 60131 |
| BACKBOM, STANLEY | 124   MILLBROOK DR EAST HARTFORD CT 06118 |
| BACKE, DOROTHY | 8209 RIVER CRESCENT DR ANNAPOLIS MD 21401 |
| BACKE, KAREN | 601 LINDEN PL   201 EVANSTON IL 60202 |
| BACKEL, DANI | 9 GOVERNORS PL YORK PA 17402 |

| Claim Name | Address Information |
| --- | --- |
| BACKEN, JOSEPHINE | 15011 ASHWOOD LN CHINO HILLS CA 91709 |
| BACKENSTOE, JOHN | 3955 AZALEA RD ALLENTOWN PA 18103 |
| BACKER, ALLEN | 7 MALIBU CIR CORONA DEL MAR CA 92625 |
| BACKER, DON | 8522 CALLITA ST SAN GABRIEL CA 91775 |
| BACKER, JENNIFER | 1607 HILLCREST CIR HUNTINGTON BEACH CA 92648 |
| BACKER, MURRAY | 683   BURGUNDY O DELRAY BEACH FL 33484 |
| BACKERS, MARY | 41 WHEELER AV ARCADIA CA 91006 |
| BACKFIELD, JOSEPH | 172 W QUEENS  DR WILLIAMSBURG VA 23185 |
| BACKHAUS, JENNIFER | 4365 JOHANNA AV LAKEWOOD CA 90713 |
| BACKHERMS, KELI | 10821 N  MILITARY TRL # 2 2 PALM BEACH GARDENS FL 33410 |
| BACKHTANYAN, NICOLE | 5432 FRANKLIN AV APT 109 LOS ANGELES CA 90027 |
| BACKHUS, BARBARA | 3300 N  STATE ROAD 7  # 148 148 HOLLYWOOD FL 33021 |
| BACKLEY, KATHRYN | 30437 N SUNROSE PL CANYON COUNTRY CA 91387 |
| BACKLUND, JASON | 3319 W BERWYN AVE 1W CHICAGO IL 60625 |
| BACKLUND, JASON P | 3319 W BERWYN AVE 1W CHICAGO IL 60625 |
| BACKMAN, JONATHAN | 4331 NW  1ST PL DEERFIELD BCH FL 33442 |
| BACKMAN, KEVIN | 57 S  FRONT ST MIDDLETOWN CT 06457 |
| BACKMAN, MARION | 14659   CANALVIEW DR # B DELRAY BEACH FL 33484 |
| BACKMAN, SALLY | 181 WINTERHAVEN CIR PALM DESERT CA 92260 |
| BACKMAN, SONJA | 220 SW  22ND AVE FORT LAUDERDALE FL 33312 |
| BACKMAN, TRAVIS | 136   GOSPEL LN PORTLAND CT 06480 |
| BACKOF, C. | 19622   DINNER KEY DR BOCA RATON FL 33498 |
| BACKOFEN, ANNE | 374   GREAT SWAMP RD GLASTONBURY CT 06033 |
| BACKOFEN, BRUCE | 34 LAWRENCE LN NEWINGTON CT 06111-4435 |
| BACKS, BILLY | 2817   VAN BUREN ST # 2 HOLLYWOOD FL 33020 |
| BACKSTOM, JEAN | 23816 TEAK CT VALENCIA CA 91354 |
| BACKSTROM, CLIFTON | 109 IVY ARCH YORKTOWN VA 23693 |
| BACKSTROM, DEBBIE | 4725 VALLEY GLEN DR CORONA CA 92880 |
| BACKSTROM, DERRICK | 6755 S GARTH AV LOS ANGELES CA 90056 |
| BACKSTROM, MERRY | 5323 S WOODLAWN AVE 1 CHICAGO IL 60615 |
| BACKSTROM, S | 5300 S HYDE PARK BLVD 205 CHICAGO IL 60615 |
| BACKUS, CHRISTINE | 535 SANTA ANA AV NEWPORT BEACH CA 92663 |
| BACKUS, COLLETTE | 1380 RUBIO ST ALTADENA CA 91001 |
| BACKUS, JENNIFER | 11684 RICHLAND AV LOS ANGELES CA 90064 |
| BACKUS, LINDA | 809 S HI LUSI AVE MOUNT PROSPECT IL 60056 |
| BACKUS, SAMUEL | 20 MADRONE PL HAMPTON VA 23666 |
| BACKUS, WILLIAM | 457   SAXONY J DELRAY BEACH FL 33446 |
| BACKY, KAYMAN | 6850 NW  2ND AVE # 27 BOCA RATON FL 33487 |
| BACKY, ROSEMARY | 1228 S WESTLAKE BLVD APT C WESTLAKE VILLAGE CA 91361 |
| BACLAGALUPO, ANDRES | 969 DOGWOOD TREE DR ANNAPOLIS MD 21409 |
| BACLALENTE, SIL | 6418 NW  57TH CT TAMARAC FL 33321 |
| BACLASKI, CATHY | 940 WINFIELD ST NEWBURY PARK CA 91320 |
| BACLIG, JAMES A | 16055 SIGMAN ST HACIENDA HEIGHTS CA 91745 |
| BACLIG, JANICE | 1523 E WINDSOR RD APT 205C GLENDALE CA 91205 |
| BACO, GILL | 5242 AUCKLAND AV APT 1 NORTH HOLLYWOOD CA 91601 |
| BACOLAS, DORIS | 10217 NW  24TH PL # 303 SUNRISE FL 33322 |
| BACOM, EDWARD | 2540  RIVER WOODS DR NAPERVILLE IL 60565 |
| BACON BLANCHE | 701 NE  24TH AVE POMPANO BCH FL 33062 |
| BACON, ALICE | 31638 WEST NINE DR LAGUNA NIGUEL CA 92677 |

| Claim Name | Address Information |
|---|---|
| BACON, ANNE | 10322 NW  49TH CT CORAL SPRINGS FL 33076 |
| BACON, BARBRA | 18    BELLEVUE TER CROMWELL CT 06416 |
| BACON, BETTY | 5300    WASHINGTON ST # L339 HOLLYWOOD FL 33021 |
| BACON, BEVERLY | 2407 MEADOW RD BALTIMORE MD 21222 |
| BACON, BRENT | 703 DOROTHYS  DR NEWPORT NEWS VA 23608 |
| BACON, CAMBRIA | 2226 NW  82ND ST MIAMI FL 33147 |
| BACON, CORINNE | 120 S MYRTLE AV MONROVIA CA 91016 |
| BACON, DENNA | 25453 BLACKTHORNE DR MURRIETA CA 92563 |
| BACON, DOUG | 1635 SW  4TH AVE BOCA RATON FL 33432 |
| BACON, E. J. | 2701  ELSINORE AVE 1STFL BALTIMORE MD 21216 |
| BACON, EVE | 1501 SE  15TH CT # 403 DEERFIELD BCH FL 33441 |
| BACON, FRED | 1122 W WESTWOOD TRL ADDISON IL 60101 |
| BACON, GEOFFREY W | 23 RILEYS  WAY HAMPTON VA 23664 |
| BACON, HELEN | 9868 NW  18TH ST CORAL SPRINGS FL 33071 |
| BACON, JEFFERY | 1541 HILLCREST AV GLENDALE CA 91202 |
| BACON, JO MICHELLE | 1850 PREUSS RD LOS ANGELES CA 90035 |
| BACON, JOHN | 1107  CHARLENE LN SCHAUMBURG IL 60193 |
| BACON, JUDITH | 1752 ORCHARD HILL RD CHESHIRE CT 06410 |
| BACON, KAREN | 514  RED BIRCH RD MILLERSVILLE MD 21108 |
| BACON, KELLY | 110 PROVIDENCE LN GRAFTON VA 23692 |
| BACON, KEN | 501 APACHE DR PLACENTIA CA 92870 |
| BACON, L.C. | 769 N 4TH AVE DELTONA FL 32725 |
| BACON, LAURAL | 5823    GARFIELD ST HOLLYWOOD FL 33021 |
| BACON, LEON | 2461 NW  30TH WAY FORT LAUDERDALE FL 33311 |
| BACON, LORI | 10    SCARSDALE RD WEST HARTFORD CT 06107 |
| BACON, LOUISE | 4850 S LAKE PARK AVE 908 CHICAGO IL 60615 |
| BACON, MATTHEW | 31    ENFORD ST AVON CT 06001 |
| BACON, PAT | 215 S PROSPECT ST ORANGE CA 92869 |
| BACON, ROBERT | 4740 S  OCEAN BLVD # 1207 HIGHLAND BEACH FL 33487 |
| BACON, ROGER | 3740 S  OCEAN BLVD # 108 HIGHLAND BEACH FL 33487 |
| BACON, S. | 2544 FOX SQUIRREL CT APOPKA FL 32712 |
| BACON, SARAH | 18631 PASADERO DR TARZANA CA 91356 |
| BACON, SUSAN | 938 EILINITA AV GLENDALE CA 91208 |
| BACOT, ELIZABETH | 110 ROUND BAY RD SEVERNA PARK MD 21146 |
| BACOTE, ALFRED E. | 7205 SUNSET PL GREENBELT MD 20770 |
| BACOTE, MARLON | PO BOX 27796 RICHMOND VA 23261 |
| BACOTE, MARLON | C/O MAMYE BACOTE 1216 EMMA DR NEWPORT NEWS VA 23605 |
| BACOULIS, NICHOLAS | 12985 W ILLINOIS DR HUNTLEY IL 60142 |
| BACSKAY, FRANK | 1004 CONWAY  DR 204 WILLIAMSBURG VA 23185 |
| BACTOL | 533    MULBERRY GROVE RD WEST PALM BCH FL 33411 |
| BACULI, LILLI | 11 SACRAMENTO IRVINE CA 92604 |
| BACYINSKI, MELISSA | 1934 HAWTHORNE AVE WESTCHESTER IL 60154 |
| BACZANSKI, SHERI | 81 BOULDERCREST LN VERNON CT 06066-5901 |
| BACZEK, ANDREA M | 32814 N FOREST DR GRAYSLAKE IL 60030 |
| BACZYNSKA, TRYSTYNA | 8059 W 84TH ST 2 JUSTICE IL 60458 |
| BADAGAN, VINSON | 4354 NORMAL AV APT 3 LOS ANGELES CA 90029 |
| BADAJONI, DANIEL | 9326 KILDARE AVE SKOKIE IL 60076 |
| BADAL, GEORGETTE | 4936 N WINCHESTER AVE    2 CHICAGO IL 60640 |
| BADAL, LISA | 1109 W SOUTH ST PLANO IL 60545 |

| Claim Name | Address Information |
|---|---|
| BADAL, MARGARET | 7420 W LAWRENCE AVE 408 HARWOOD HEIGHTS IL 60706 |
| BADAL, PRASAD | 1565 TUPPENY CT ROSELLE IL 60172 |
| BADAL, SHERI ANN | 8015 NW  75TH AVE TAMARAC FL 33321 |
| BADAL, SOPHIA | 2421 N GREENVIEW AVE CHICAGO IL 60614 |
| BADALAMENTE, ANN | 9039   WOODLARK TER BOYNTON BEACH FL 33472 |
| BADALAMENTI, JANET | 7096   VIA LEONARDO LAKE WORTH FL 33467 |
| BADALAMENTI, JANET     BLDR | 7096   VIA LEONARDO LAKE WORTH FL 33467 |
| BADALAMENTI, MARIE | 5370   LAS VERDES CIR # 217 217 DELRAY BEACH FL 33484 |
| BADALAMENTI, PATT | 3217 NE  21ST AVE LIGHTHOUSE PT FL 33064 |
| BADALAMENTI, SALVATORE | 8645 N MERRILL ST NILES IL 60714 |
| BADALI, CATHY | 14460   CANALVIEW DR # C DELRAY BEACH FL 33484 |
| BADALI, LENA | 1170 N  FEDERAL HWY # 403 FORT LAUDERDALE FL 33304 |
| BADALIAN, ANITA | 8105   KEATING AVE 2ND SKOKIE IL 60076 |
| BADALOV, RASHID | 10108 HOLLY LN 2N DES PLAINES IL 60016 |
| BADALPOUR, NINA | 4403 NORTHGATE CT CARPENTERSVILLE IL 60110 |
| BADANE, JIM | 21330 MARJORIE AV TORRANCE CA 90503 |
| BADANO, TIFFANY | 49560 230TH ST W LANCASTER CA 93536 |
| BADARINATH, SHWETTA | 410 E CLEMENT ST BALTIMORE MD 21230 |
| BADAUS, DAVID | 133 MICHAEL MNR GLENVIEW IL 60025 |
| BADAVATH, ADITYAP | 22100 ERWIN ST APT A220 WOODLAND HILLS CA 91367 |
| BADAWI, HIETHEM | 26826 CLAUDETTE ST APT 244 CANYON COUNTRY CA 91351 |
| BADAWY, ADAM | 25862 EVERGREEN RD LAGUNA HILLS CA 92653 |
| BADCON, TERRENCE | 7903 ORION CIR 229C LAUREL MD 20724 |
| BADDAR, C/O MORAY VALLETTE | 1484 SCENIC DR PASADENA CA 91103 |
| BADDERS, FAYE | 9601 LOMITA CT APT 24 RANCHO CUCAMONGA CA 91701 |
| BADDERS, HENRY | 4606 FRANKFORD AVE BALTIMORE MD 21206 |
| BADDERS, WALTER | 9 AMES PL GLYNDON MD 21071 |
| BADDING, JENNIFER J. | 919 HARLAN AVE ABERDEEN MD 21001 |
| BADDOCK, BARB | 42   WATSON FARM DR SOUTH WINDSOR CT 06074 |
| BADDY, SEJAY | 903 PASEO CAMARILLO APT 863 CAMARILLO CA 93010 |
| BADE, RUDOLFO | 18339 KEVIN CT NORTHRIDGE CA 91325 |
| BADE, SWAPNA | 10 COBBLER LN SCHAUMBURG IL 60173 |
| BADE, THOMAS | 8639 BELDEN AVE RIVER GROVE IL 60171 |
| BADEA, ANE | 20249 EDMUND RD RIVERSIDE CA 92508 |
| BADEGIAN, MARTIN, BAIT & TACKLE SHOP | 29621 N ROUTE 12 ROUND LAKE IL 60073 |
| BADEN,  JUDITH | 11506   LAKEVIEW DR CORAL SPRINGS FL 33071 |
| BADEN, CHRIS | 8898 CHESAPEAKE LIGHTHOUSE DR NORTH BEACH MD 20714 |
| BADEN, CHRISTINA | 80   HILLSIDE AVE PLANTSVILLE CT 06479 |
| BADEN, EMILY | 4603 TORREY CIR APT V207 SAN DIEGO CA 92130 |
| BADEN, JENNIE | 5618 S MERRIMAC AVE CHICAGO IL 60638 |
| BADEN, JUDITH | 10835 NW  40TH ST SUNRISE FL 33351 |
| BADEN, LYNN (SS EMP) | 685 SW  5TH ST BOCA RATON FL 33486 |
| BADEN, VAN | 10255 NW  116TH WAY # 7 HIALEAH FL 33178 |
| BADENHOP, COLEEN | 240 EAST RD # 1 BRISTOL CT 06010-6836 |
| BADENHOP, DENNIS | 40   MAKARA ST TERRYVILLE CT 06786 |
| BADENHORST, MARY-ANNE | 261   WILSON ST WINNETKA IL 60093 |
| BADENOCH, KELLY | 11564 ELLWOOD GREENS RD GENOA IL 60135 |
| BADENOCK, BONNIE | 301 VISTA BAYA CIR COSTA MESA CA 92627 |
| BADER, AMIT | 28 ROCKVIEW DR IRVINE CA 92612 |

| Claim Name | Address Information |
| --- | --- |
| BADER, BEVERLY | 7646    TRAPANI LN BOYNTON BEACH FL 33472 |
| BADER, BRYAN | 423 S CENTRAL PARK AVE CHICAGO IL 60624 |
| BADER, CAROLYN | 3010 PARK NEWPORT APT 317 NEWPORT BEACH CA 92660 |
| BADER, CHRIS | 5750 W 85TH PL LOS ANGELES CA 90045 |
| BADER, DEBRA | 6987 ALONDRA AV HESPERIA CA 92345 |
| BADER, DOLORES | 27730 20TH ST HIGHLAND CA 92346 |
| BADER, HILARY | 5810 W OLYMPIC BLVD APT 102 LOS ANGELES CA 90036 |
| BADER, HYMAN | 21854    CYPRESS CIR # 30C BOCA RATON FL 33433 |
| BADER, KARLENE | 800 E WILLOW POINT  PL NEWPORT NEWS VA 23602 |
| BADER, NELL | 835 PACIFIC ST APT 5 SANTA MONICA CA 90405 |
| BADER, VIOLET | 13690    VIA FLORA  # E DELRAY BEACH FL 33484 |
| BADER, WILLARD | 2700 N  HIGHWAY A1A  # 20-202 INDIATLANTIC FL 32903 |
| BADERIAN, MARGARET | 8600 EMERSON AV APT 210 LOS ANGELES CA 90045 |
| BADERSCHNEIDER, ANTHONY | 5433 W  STATEROAD46 ST # 127 SANFORD FL 32771 |
| BADESHA, JANICE | 5010 SOUTHERN STAR TER COLUMBIA MD 21044 |
| BADESSA, BENNY | 5301 NW  2ND AVE # 305 305 BOCA RATON FL 33487 |
| BADEU, PAUL | 655    TALCOTTVILLE RD # 58 VERNON CT 06066 |
| BADGER   SAMUEL | 6336    CEDAR LN 121 COLUMBIA MD 21044 |
| BADGER, NOEMI | 11902 GARD AV NORWALK CA 90650 |
| BADGER, ROB | 5635 CASE AV NORTH HOLLYWOOD CA 91601 |
| BADGER, ROZINE | 2400 S FINLEY RD    372 LOMBARD IL 60148 |
| BADGER, SALLY | 707  ELM ST WINNETKA IL 60093 |
| BADGEROW, JOHN | 1174 LIBERTY AVE CARY IL 60013 |
| BADGEROW, L | 867 ALFINI DR DES PLAINES IL 60016 |
| BADGETT, JANICE | 6807 N SHERIDAN RD 205 CHICAGO IL 60626 |
| BADGLEY, DANIELLE | 117    VALENCIA ST WEST PALM BCH FL 33411 |
| BADGLEY, REED | 505 N LAKE SHORE DR    2808 CHICAGO IL 60611 |
| BADGLEY, REED  M. | 505 N LAKE SHORE DR    2808 CHICAGO IL 60611 |
| BADGLEY, ROBERT | 3300    CHARLES J MILLER RD 242 MCHENRY IL 60050 |
| BADGLEY, ROBERT | 2741 NE  7TH ST POMPANO BCH FL 33062 |
| BADI IRENE | 202 QUEENS XING WILLIAMSBURG VA 23185 |
| BADI, SHAKEEL | 2138 1/2 BONITA AV LA VERNE CA 91750 |
| BADIDIA, MACLOVIA | 9915 RUTLAND AV WHITTIER CA 90605 |
| BADIE, SHAYA | 40 MIDDLETON IRVINE CA 92620 |
| BADIE, TIFFANY | 335 S EL MOLINO AV APT 5 PASADENA CA 91101 |
| BADIK, THOMAS | 4020    JUMPERS HILL LN ELLICOTT CITY MD 21042 |
| BADILLA, ALMA | 12510 SATICOY ST APT 11 NORTH HOLLYWOOD CA 91605 |
| BADILLA, ELMER | 1005 E RENTON ST CARSON CA 90745 |
| BADILLA, LAUREN | 17522 AMAGANSET WY TUSTIN CA 92780 |
| BADILLO, ARTURONE | 1031    DAVID DR 2W BENSENVILLE IL 60106 |
| BADILLO, EDDIE | 1211 W WORKMAN AV WEST COVINA CA 91790 |
| BADILLO, FINDENCIO | 10927 S INGLEWOOD AV INGLEWOOD CA 90304 |
| BADILLO, JUAN | 431 N MCDONNELL AV LOS ANGELES CA 90022 |
| BADILLO, SILVIA | 14301 OLIVE ST WESTMINSTER CA 92683 |
| BADIN, HENR | 2360 SW  27TH AVE FORT LAUDERDALE FL 33312 |
| BADIN, STELLA | 3540 W  HILLSBORO BLVD # 103 103 COCONUT CREEK FL 33073 |
| BADINGER, JAMES | 1419  HARFORD SQUARE DR EDGEWOOD MD 21040 |
| BADIO, ARNOLD | 3  ATTENBOROUGH DR 102 BALTIMORE MD 21237 |
| BADIO, VALENTINE | 1415 W SAN BERNARDINO RD APT B COVINA CA 91722 |

| Claim Name | Address Information |
|---|---|
| BADIU, EDUARD | 175 NE  6TH CT DANIA FL 33004 |
| BADLANI, ROSHNI | 12620 LIDDINGTON ST CERRITOS CA 90703 |
| BADLOTTO, GENE | 11274 NW  46TH DR CORAL SPRINGS FL 33076 |
| BADLY, REDHA | 746 N 22ND ST 17 MILWAUKEE WI 53233 |
| BADMAN, DONALD | 154 S ROCKINGHAM AV LOS ANGELES CA 90049 |
| BADNER, CECELIA | 743  FLANDERS P DELRAY BEACH FL 33484 |
| BADNER, DAVID | 9419  ASTON GARDENS CT # 206 POMPANO BCH FL 33076 |
| BADNER, GEORGE | 16606  AVENIDA DE ROSA WINTER GARDEN FL 34787 |
| BADNER, MICHAEL | 340 GRAY  AVE LANGLEY AFB VA 23665 |
| BADNITSKY, MICHAEL | 629 S COMMONWEALTH AV APT 2B LOS ANGELES CA 90005 |
| BADOLATO, ANN | 500 VIRGINIA AVE 611 TOWSON MD 21286 |
| BADOLATO, LEWIS | 5312 PATTERSON RD BALDWIN MD 21013 |
| BADOME, JACKIE | 19149  CLOISTER LAKE LN BOCA RATON FL 33498 |
| BADON, FRANCES | 2040 S RIDGELEY DR APT 103 LOS ANGELES CA 90016 |
| BADON, PEGGY | 30W081 MACK RD WARRENVILLE IL 60555 |
| BADOSA, ALICIA | 2553 DIANA DR ANAHEIM CA 92806 |
| BADOWSKI, JULIE | 138 RACINE PL MUNDELEIN IL 60060 |
| BADOY, PAUL | 12616 CHIMNEY ROCK DR RANCHO CUCAMONGA CA 91739 |
| BADRAGHE B43140, TONY | 700 W LINCOLN ST B43140 PONTIAC IL 61764 |
| BADRAL, UNDRAL | 444 S ARDMORE AV APT 259 LOS ANGELES CA 90020 |
| BADRAN, IRENE | 3603 E ARABELLA ST LONG BEACH CA 90805 |
| BADRAS, LIZ | 837 CORONADO DR GLENDALE CA 91206 |
| BADRINA, LUCILLE | 2021  BEAR RIDGE RD 1 BALTIMORE MD 21222 |
| BADSAJOSE, TONI | 11111 STRATHERN ST APT 2 SUN VALLEY CA 91352 |
| BADSTUEBNER, ETTA | 10 AMBASSADOR DR # C MANCHESTER CT 06042-1401 |
| BADULESTU, DANIEL | 5521  TAYLOR ST HOLLYWOOD FL 33021 |
| BADUMN, JOSEPH F | 467 S ORANGE DR LOS ANGELES CA 90036 |
| BADURA, KEVIN | 1307 HUNTINGTON ST APT C HUNTINGTON BEACH CA 92648 |
| BADURIA, AURORA | 2675 PEPPERDALE DR ROWLAND HEIGHTS CA 91748 |
| BADVRA, THERESA | 7611 NW  72ND TER TAMARAC FL 33321 |
| BADWAH, EVOR | 3605  CORAL SPRINGS DR CORAL SPRINGS FL 33065 |
| BADWAN, HAYFA | 560 CALHOUN ST CORONA CA 92879 |
| BADY, DAN | 3001  DEER CRK CNTRY C BLVD # 713 DEERFIELD BCH FL 33442 |
| BADY, ERNEST | 3321 NW  21ST CT COCONUT CREEK FL 33066 |
| BADY, ISAAC | 579 AYRSHIRE  WAY E NEWPORT NEWS VA 23602 |
| BADY, JENNIFER | 3776  PEBBLEBROOK CT COCONUT CREEK FL 33073 |
| BAE, JUDY | 6912 CAMINO PACHECO SAN DIEGO CA 92111 |
| BAE, KATHY A | 14254 SAN BENITO ST FONTANA CA 92336 |
| BAE, PETER S | 7077 ALVERN ST APT A228 LOS ANGELES CA 90045 |
| BAE, SCOTT | 4100 N MARINE DR 6C CHICAGO IL 60613 |
| BAE, SEONG K | 16405 CORNUTA AV APT 28 BELLFLOWER CA 90706 |
| BAE, YOUNG SOOK | 294 CHURCHILL ST NORTHFIELD IL 60093 |
| BAECHEL, BESSIE | 901  GARDENIA DR # 377 DELRAY BEACH FL 33483 |
| BAECHLE, ALICE | 1814 WILMAR DR QUINCY IL 62301 |
| BAECKER, H | 4875 PASEO DE VEGA IRVINE CA 92603 |
| BAECKER, KAREN | 928 JONATHON CT PROSPECT HEIGHTS IL 60070 |
| BAEDER, BEN | 13521 PENN ST WHITTIER CA 90602 |
| BAEFSKY, MRS | 1814 S 7TH PL ARCADIA CA 91006 |
| BAEHLER, TODD | 816  PALACE ST AURORA IL 60506 |

| Claim Name | Address Information |
| --- | --- |
| BAEHR, ED | 2820 N GREENWOOD AVE ARLINGTON HEIGHTS IL 60004 |
| BAEK, HONG | 6030 N SHERIDAN RD 1810 CHICAGO IL 60660 |
| BAEK, JOHN | 108 SARAZEN  CT NEWPORT NEWS VA 23602 |
| BAEK, KYUNG | 41268 N BLACKHAWK TRL WADSWORTH IL 60083 |
| BAEK, MUNG KI | 2151 W TOLEDO PL LA HABRA CA 90631 |
| BAEK, SOON JOO | 8200 HAVEN AV APT 1205 RANCHO CUCAMONGA CA 91730 |
| BAEK, YANG YEE | 3230 DAISY AV LONG BEACH CA 90806 |
| BAELE, PATRICK | 1734 W WELLINGTON AVE CHICAGO IL 60657 |
| BAENEN, JEFF | 1504  ALEXANDER CT WAUKEGAN IL 60085 |
| BAENKE, STACEY | 1002 N FORREST AVE ARLINGTON HEIGHTS IL 60004 |
| BAER, ALLAN | 57695 SEMINOLE DR LA QUINTA CA 92253 |
| BAER, AMES | 621 S MCHENRY AVE CRYSTAL LAKE IL 60014 |
| BAER, BERNARD | 4031 PAGE ST ALLENTOWN PA 18104 |
| BAER, BROCK | 117  CAREY WAY BARTLETT IL 60103 |
| BAER, DAVID | 3033 GREENWAY DR ELLICOTT CITY MD 21042 |
| BAER, DOUGLAS | 1800 W ROSCOE ST 424 CHICAGO IL 60657 |
| BAER, ELLIE | 7310 BALBOA BLVD APT A VAN NUYS CA 91406 |
| BAER, GISELLE | 5265   BRISATA CIR # U BOYNTON BEACH FL 33437 |
| BAER, H | 1926 SHENANDOAH ST APT 1 LOS ANGELES CA 90034 |
| BAER, J | 30112 SPRAY DR CANYON LAKE CA 92587 |
| BAER, JACK | 6800 N OVERHILL AVE CHICAGO IL 60631 |
| BAER, JEAN | 2505 S  OCEAN BLVD # 309 S PALM BEACH FL 33480 |
| BAER, JEANNE | 5333 N SHERIDAN RD 4B CHICAGO IL 60640 |
| BAER, JOHN | 113   LIVE OAK LN BOYNTON BEACH FL 33436 |
| BAER, LARRY | 17211 OLEANDER AVE TINLEY PARK IL 60477 |
| BAER, LOIS | 16401   GOLF CLUB RD # 307 WESTON FL 33326 |
| BAER, MARIA | 8421   FOREST HILLS DR # 101 CORAL SPRINGS FL 33065 |
| BAER, MATTHEW & LAURA | 9295 MINITREE GLEN  LN PROVIDENCE FORGE VA 23140 |
| BAER, MERLE A | 3136 EL CAMINITO LA CRESCENTA CA 91214 |
| BAER, MRS DAVID | 24751 LA PLATA DR LAGUNA NIGUEL CA 92677 |
| BAER, NANCY | 940   HILLCREST CT # 211 HOLLYWOOD FL 33021 |
| BAER, REBECCA | 30772  CAROLWOOD DR GENOA IL 60135 |
| BAER, RICHARD | 2705 GEARTNER RD BALTIMORE MD 21209 |
| BAER, SANDRA | 12131   DUNHILL DR BOYNTON BEACH FL 33437 |
| BAER, SANDY | 2021   MAPLEWOOD DR CORAL SPRINGS FL 33071 |
| BAER, SELWYN | 2651 S  PALM AIRE DR # 204 POMPANO BCH FL 33069 |
| BAERENTZEN, BILL | 2425 ELMWOOD AVE BERWYN IL 60402 |
| BAERG, ANNE | 306 E COSSITT AVE LA GRANGE IL 60525 |
| BAERGA, MARGARITA | 1131 SW  85TH AVE PEMBROKE PINES FL 33025 |
| BAERHOLD, HELEN | 719 MAIDEN CHOICE LN BR428 BALTIMORE MD 21228 |
| BAERINGER IRA | 2440   DEER CRK CNTRY C BLVD # 401 DEERFIELD BCH FL 33442 |
| BAERMANN, EDITH | 2400 S FINLEY RD 269 LOMBARD IL 60148 |
| BAERRESCO, JUDI | 2437 CHARFORD ST GLENDORA CA 91740 |
| BAERTHLEIN, PA | 22822 TOLANA DR LAGUNA NIGUEL CA 92677 |
| BAERTSCHI, JOHN | 365 N MAPLE AVE ELMHURST IL 60126 |
| BAERWALDT, W | 2545 MAPLE AVE NORTHBROOK IL 60062 |
| BAES, GUSTAVO | 658 STORK AV APT 4 SAN DIEGO CA 92114 |
| BAES, MICHAEL | 2525 OLIVE ST HUNTINGTON PARK CA 90255 |
| BAESCH, ANGELIKA | 1904   COOLIDGE ST HOLLYWOOD FL 33020 |

| Claim Name | Address Information |
|---|---|
| BAESEMANN, ANNE | 1350 N WELLS ST D300 CHICAGO IL 60610 |
| BAETIONG, ELOISA | 930 N 33RD ST ALLENTOWN PA 18104 |
| BAETZMANN, ROBERT | 105 N GIFFORD ST 1 BOWES RETIREMENT CENTER ELGIN IL 60120 |
| BAETZOLD, DONALD | 1605   RENAISSANCE COMMONS BLVD # 228 228 BOYNTON BEACH FL 33426 |
| BAEZ PAMELA | 9811 NW  53RD CT CORAL SPRINGS FL 33076 |
| BAEZ, ABRAHAM | 5614 W CULLOM AVE CHICAGO IL 60634 |
| BAEZ, AMADO | 3639 ARDEN DR APT D EL MONTE CA 91731 |
| BAEZ, AMELIA | 1404 N KARLOV AVE 1ST CHICAGO IL 60651 |
| BAEZ, CARMEN | 255   BARBOUR RD NEW BRITAIN CT 06053 |
| BAEZ, CAROL | 11133 SW  8TH ST # 308 PEMBROKE PINES FL 33025 |
| BAEZ, CATHERINE | 2861 N  OAKLAND FOREST DR # 306 OAKLAND PARK FL 33309 |
| BAEZ, CINDY | 314 CINDERELLA LN SANTA BARBARA CA 93111 |
| BAEZ, DEBORAH | 1344  WISCONSIN AVE 1 BERWYN IL 60402 |
| BAEZ, DEMARIS | 7811 NW  46TH CT LAUDERHILL FL 33351 |
| BAEZ, EMANUEL | 933 S LAKE ST 3B MUNDELEIN IL 60060 |
| BAEZ, GIOVANNI, WRIGHT | 2213 N LAVERGNE AVE CHICAGO IL 60639 |
| BAEZ, HILDA | 25652 HEATHEROW CIR LAKE FOREST CA 92630 |
| BAEZ, IRMALINDA | 1245 1/2 S BERENDO ST LOS ANGELES CA 90006 |
| BAEZ, JULIE | 370 S LOS ROBLES AV APT A PASADENA CA 91101 |
| BAEZ, MANUEL | 630 E  64TH ST HIALEAH FL 33013 |
| BAEZ, MARGARITA | 21828 NICOLLE AV CARSON CA 90745 |
| BAEZ, MARIA | 6132 PIMENTA AV LAKEWOOD CA 90712 |
| BAEZ, MARIO | 10231 BERNARDINO AV WHITTIER CA 90606 |
| BAEZ, ODALIS | 2820 NW  97TH ST MIAMI FL 33147 |
| BAEZ, PATRICIA | 4054 WADE ST APT 5 LOS ANGELES CA 90066 |
| BAEZ, PAUL | 4525 FOUNTAIN AV APT 202 LOS ANGELES CA 90029 |
| BAEZ, SUE, PLUM GROVE JR HIGH SCHOOL | 2600 PLUM GROVE RD ROLLING MEADOWS IL 60008 |
| BAEZA, C | 3640 S HAMILTON AVE 1ST CHICAGO IL 60609 |
| BAEZA, DANNY | 7592   PARKVIEW WAY CORAL SPRINGS FL 33065 |
| BAEZA, JAIME | 10801 E 4000N RD MOMENCE IL 60954 |
| BAEZA, JOSE | 2068 S OAK ST SANTA ANA CA 92707 |
| BAEZA, LURDES | 4114 CAMINO DE LA PLAZA APT 29 SAN YSIDRO CA 92173 |
| BAEZA, OSCAR | 1054  HILL CREST DR CAROL STREAM IL 60188 |
| BAEZA, RANDI | 5983 COURTLAND DR RIVERSIDE CA 92506 |
| BAEZA, STEPHANIE | PO BOX 11262 SANTA BARBARA CA 93106 |
| BAFALON, LEE | 2508 BAYBRIDGE CT PORT HUENEME CA 93041 |
| BAFFA, DENNIS | 1212 CLEMENT ST JOLIET IL 60435 |
| BAFFATTA, MARISSA | 2811 HEMLOCK PL FULLERTON CA 92835 |
| BAFFES, PETER L | 5247  CLEVELAND ST SKOKIE IL 60077 |
| BAFFONI, MICHAEL | 6639 ABREGO RD APT 101 GOLETA CA 93117 |
| BAFFORD, BABETTE | 3501  SAINT PAUL ST 1114 BALTIMORE MD 21218 |
| BAFNA, JITESH, IIT | 2701 S INDIANA AVE 302 CHICAGO IL 60616 |
| BAFTA, KAREN | 1102 FRANKLIN AVE RIVER FOREST IL 60305 |
| BAG-AO, EDWIN | 2518  MITCHELL DR WOODRIDGE IL 60517 |
| BAGAI, FAZFELA | 57 NEW DAWN IRVINE CA 92620 |
| BAGALINI, JEANNE | 5711 OWENSMOUTH AV APT 125 WOODLAND HILLS CA 91367 |
| BAGARIA, MANISH | 3767 CLARINGTON AV APT 435 LOS ANGELES CA 90034 |
| BAGAS, SHERWIN | 991 MOMAX ST AZUSA CA 91702 |
| BAGASANI, JEFF | 2729 S ROSEWOOD AV APT A SANTA ANA CA 92707 |

| Claim Name | Address Information |
|---|---|
| BAGATTI, MIKE | 1021  SALCEDA DR MUNDELEIN IL 60060 |
| BAGAYGAY, CHRISITNE | 24357 GAZEBO CT DIAMOND BAR CA 91765 |
| BAGBY, CAREDA | 401 25TH ST E J10 BALTIMORE MD 21218 |
| BAGBY, DAVID & SHARON | 307 E IVY LN ARLINGTON HEIGHTS IL 60004 |
| BAGBY, DELORES | 6396 SAN ANDRES AV CYPRESS CA 90630 |
| BAGBY, KATHLEEN | 1154  HOBSON MILL DR NAPERVILLE IL 60540 |
| BAGBY, LINDA | 1333 SW  21ST LN FORT LAUDERDALE FL 33312 |
| BAGBY, MONIQUE | 2626 MCNALLY AV ALTADENA CA 91001 |
| BAGBY, ROSE | 430  WOODLAND PARK CLB HINSDALE IL 60521 |
| BAGBY, STEVEN | 1301 N DEARBORN ST 302 CHICAGO IL 60610 |
| BAGCHS, NABOMITA | 800 S SUNSET AV APT 396 WEST COVINA CA 91790 |
| BAGDADI, HENRI | 1510 REXFORD DR LOS ANGELES CA 90035 |
| BAGDANOV, TIM | 11522 PARAKEET CT MORENO VALLEY CA 92557 |
| BAGDANSKIS, A J | 4600  THORNTREE LN ROLLING MEADOWS IL 60008 |
| BAGDASARIAN, CHRISTINA | 32  DAVID DR COVENTRY CT 06238 |
| BAGDASARIAN, R | 4033 VIA LAGUNA SANTA BARBARA CA 93110 |
| BAGDASARIAN, ROSANN | 3351 NW  85TH AVE # 319 CORAL SPRINGS FL 33065 |
| BAGDASARYAN, GEGAM | 409 PORTER ST APT 1 GLENDALE CA 91205 |
| BAGDATCYAN, RAZMIK | 6924 GOODLAND AV NORTH HOLLYWOOD CA 91605 |
| BAGDONAS, JULIA | 9510 S KOLMAR AVE 305 OAK LAWN IL 60453 |
| BAGE, NORMAN | 1834 BYRD ST BALTIMORE MD 21230 |
| BAGEANIF, GEORGENE | 5450 SUBIACO DR 118 LISLE IL 60532 |
| BAGEL, BEATRICE | 2405  ANTIGUA CIR # B4 COCONUT CREEK FL 33066 |
| BAGEL, BRUGERS | 27702 CROWN VALLEY PKWY APT F-3 LADERA RANCH CA 92694 |
| BAGEL, ELLA | 3901 GLENVIEW RD 338 GLENVIEW IL 60025 |
| BAGEL, ELLA | 7807 N OLEANDER AVE NILES IL 60714 |
| BAGEN, RHODA | 277  SEVILLE L DELRAY BEACH FL 33446 |
| BAGES, MAHER | 1456 W FARGO AVE 308 CHICAGO IL 60626 |
| BAGET, EVELYN B | 11442 POLLARD DR GARDEN GROVE CA 92841 |
| BAGETT, SEAN | 210 N AVENUE 55 APT 215 LOS ANGELES CA 90042 |
| BAGEY, MARSHALL & ANNE | 707 E GRAND AV APT 9 EL SEGUNDO CA 90245 |
| BAGGA, NARESH | 1171  COUNTRY GLEN LN CAROL STREAM IL 60188 |
| BAGGE, LOIS | 1592  STONEBRIDGE TRL WHEATON IL 60189 |
| BAGGETT, EUNICE | 1200 S  COURTENAY PKWY # 709 MERRITT ISLAND FL 32952 |
| BAGGETT, LESLIE | 1447  CAPRI LN # 6109 WESTON FL 33326 |
| BAGGETT, LISA | 1544  VICTORIA ISLE WAY WESTON FL 33327 |
| BAGGETT, MELANIE | 1170  STAGHORN ST WEST PALM BCH FL 33414 |
| BAGGIERO, SAL | 1550 NW  80TH AVE # 108 MARGATE FL 33063 |
| BAGGING, BILBO | 131 YOSEMITE DR OXNARD CA 93033 |
| BAGGIO, DONNA | 9320  178TH ST TINLEY PARK IL 60487 |
| BAGGIO, MICHELLE | 4101 BRENTON DR JOLIET IL 60431 |
| BAGGOT, BRIDGET, ISU ALAMO | 208  ISU WATERSN MADISON NORMAL IL 61761 |
| BAGGS, SCOTT | 4377 EL PRIETO RD ALTADENA CA 91001 |
| BAGHAEI, BRANDON | 9 VIA AMISTOSA APT E RCHO SANTA MARGARITA CA 92688 |
| BAGHDADLIAN, CHANTAL | 146 E LAXFORD ST GLENDORA CA 91740 |
| BAGHDANIAN, MARGARITE | 1414 N PACIFIC AV GLENDALE CA 91202 |
| BAGHDASARIAN, CHRIS | 1020 RUBERTA AV APT 6 GLENDALE CA 91201 |
| BAGHDASARIAN, DARWIN | 1100 DAVERIC DR PASADENA CA 91107 |
| BAGHERI, RASHID | 1207 WINDY GATE RD TOWSON MD 21286 |

| Claim Name | Address Information |
|---|---|
| BAGHERPOUR, MANIJEH | 2404 VIA MARIPOSA W APT 3-C LAGUNA WOODS CA 92637 |
| BAGHOMIAN, MARKOS | 914 E COLORADO ST APT 1 GLENDALE CA 91205 |
| BAGHONAN, LILLIAN | 1425 ARDMORE AV GLENDALE CA 91202 |
| BAGHOOMIAN, JORES | 327 W LORAINE ST GLENDALE CA 91202 |
| BAGHOUMJAN, ADRINEH | 118 N CEDAR ST APT 10 GLENDALE CA 91206 |
| BAGHRAMIAN, AJMIN | 456 MYRTLE ST APT A GLENDALE CA 91203 |
| BAGIAN, ROMA | 947 N LAMER ST BURBANK CA 91506 |
| BAGINSKA, ANNA | 26 CAPITOL AVE # 1 NEW BRITAIN CT 06053-3602 |
| BAGINSKI, ANTHONY | 78   PENTLOW AVE NEW BRITAIN CT 06053 |
| BAGINSKI, EVELYN | 202 S PIERCE AVE WHEATON IL 60187 |
| BAGINSKI, JOANNE | 15218 VAYSEE CT HOMER GLEN IL 60491 |
| BAGINSKI, SANDRA | 803 WOODSIDE DR WESTMINSTER MD 21157 |
| BAGIUVENTURA, MARICEL | 9022 NE  8TH AVE # 1C MIAMI SHORES FL 33138 |
| BAGLA, GUNJAN | 18742 ALFRED AV CERRITOS CA 90703 |
| BAGLANIS, MIKE | 35   GRAY SQUIRREL CT LUTHERVILLE-TIMONIUM MD 21093 |
| BAGLAYAN, DOLORIES | 7917 BELLVUE AVE SPRING GROVE IL 60081 |
| BAGLEY JR, LESTER A. | 223   COUNTRY CLUB RD NEW BRITAIN CT 06053 |
| BAGLEY, A | 13880 CANOE BROOK DR APT 4K SEAL BEACH CA 90740 |
| BAGLEY, BETH | 342 N SHAFFER ST ORANGE CA 92866 |
| BAGLEY, CHRISTINE | 302  JENA CIR P2 ODENTON MD 21113 |
| BAGLEY, CHRISTINE | 712 N SAN MARCOS RD SANTA BARBARA CA 93111 |
| BAGLEY, CLARENCE | 26 YORKSHIRE  TER HAMPTON VA 23666 |
| BAGLEY, CLYDE | 12  BENONI CIR BALTIMORE MD 21220 |
| BAGLEY, DONNA | 1418 SIR WILLIAM WAY CROWNSVILLE MD 21032 |
| BAGLEY, JAMES | 901 RED DANDY DR ORLANDO FL 32818 |
| BAGLEY, JASMINE | 8023 S 2ND AV INGLEWOOD CA 90305 |
| BAGLEY, JOAN | 54   HIGBIE DR EAST HARTFORD CT 06108 |
| BAGLEY, JUDITH N | 3530 DAMIEN AV APT 166 LA VERNE CA 91750 |
| BAGLEY, LAURICE | 47 TARA DR GLASTONBURY CT 06033-2423 |
| BAGLEY, LISA | 10806 SARAH ST NORTH HOLLYWOOD CA 91602 |
| BAGLEY, LYNDA | PO BOX 2242 COSTA MESA CA 92628 |
| BAGLEY, MIKE | 1658 W CRIS AV ANAHEIM CA 92802 |
| BAGLEY, MR. WALLACE | 5962 STANTON AV BUENA PARK CA 90621 |
| BAGLEY, ROSEMARIE | 2701 MOUNTAIVIEW DR APT 134 LA VERNE CA 91750 |
| BAGLIA, DAVE | 308 E  ACRE DR PLANTATION FL 33317 |
| BAGLIERI, LAVERNE | 3005 N 78TH AVE ELMWOOD PARK IL 60707 |
| BAGLINO, SARAH L. | 11211 S  MILITARY TRL # 3911 BOYNTON BEACH FL 33436 |
| BAGLIO, DENISE | 2201 BAY OAKS DR MCHENRY IL 60051 |
| BAGLIONI, AUGUESTO | 3624   LA AIRES CT # B-2 LAKE WORTH FL 33463 |
| BAGNALL, FREEMAN | 504 ROBIN DR 57 OCEAN CITY MD 21842 |
| BAGNASO, BONNIE | 2151 NE  42ND CT # 117 LIGHTHOUSE PT FL 33064 |
| BAGNATO, MICHELLE | 838 PACIFIC ST SANTA MONICA CA 90405 |
| BAGNE, JEANNETTE | 5844  SUNRISE AVE CLARENDON HILLS IL 60514 |
| BAGNOLI, LOUIS | 313 SE  3RD TER DANIA FL 33004 |
| BAGO, ANICETA | 5207 FALCON AV LONG BEACH CA 90805 |
| BAGON, LINDA | 5700 NW  2ND AVE # 402 BOCA RATON FL 33487 |
| BAGOO, ROSALIE | 2368   CHEETHAM HILL BLVD LOXAHATCHEE FL 33470 |
| BAGRAMYAN, ANNA | 3155 MONTUSE AV APT 206 LA CRESCENTA CA 91214 |
| BAGS BY THEODORA | 8212   GLADES RD BOCA RATON FL 33434 |

| Claim Name | Address Information |
|------------|---------------------|
| BAGSHAW, PAULETTE | 1892 SUNSET DR WHITEHALL PA 18052 |
| BAGUE, GARY | 3270 N BLUE RIDGE CT THOUSAND OAKS CA 91362 |
| BAGUILAT, DULCE & RAY | 173 FARM GATE LN BOLINGBROOK IL 60440 |
| BAGUIO, EMILIA | 335 N SERRANO AV LOS ANGELES CA 90004 |
| BAGUORDE, JOHN | 18147   RAVISLOE TER COUNTRY CLUB HILLS IL 60478 |
| BAGUS, RALPH | 9661 S KARLOV AVE 302 OAK LAWN IL 60453 |
| BAGUSOL, ASHLEY | 19226 MANILA ST BLOOMINGTON CA 92316 |
| BAGVAN, JED | 3252   FESTIVAL DR MARGATE FL 33063 |
| BAGWE, AASHAY | 3140 S MICHIGAN AVE 706 CHICAGO IL 60616 |
| BAGWELL, ELOISE | 1713 CAREY ST N BALTIMORE MD 21217 |
| BAGWELL, KURT | 929   IRIS DR DELRAY BEACH FL 33483 |
| BAHA, EDDIN | 6673   TIME SQUARE AVE # 102 ORLANDO FL 32835 |
| BAHA, SHERRIE | 823 VENTURA AV OAK VIEW CA 93022 |
| BAHADARIAN, ALIK | 3954 MOUNTAIN VIEW AV PASADENA CA 91107 |
| BAHADOOR, GEORGE | 3928 ANNELLEN RD BALTIMORE MD 21215 |
| BAHADOR, MARIAN | 1 SUGARLOAF CT 102 BALTIMORE MD 21209 |
| BAHADORI, MEHDI | 3748 INGLEWOOD BLVD APT 19 LOS ANGELES CA 90066 |
| BAHADUR, MOHAMED | 752   VIOLET CIR NAPERVILLE IL 60540 |
| BAHAM, PATSY W | 15386 MOUNT HOLLY CREEK  LN SMITHFIELD VA 23430 |
| BAHAMAS_TOURIST, OFFICE | 11400 W OLYMPIC BLVD APT 204 LOS ANGELES CA 90064 |
| BAHAMON, NICOLAS | 151   LAKEVIEW DR # 205 WESTON FL 33326 |
| BAHANX, BRIAN | 2426 NEWPORT BLVD APT 3 COSTA MESA CA 92627 |
| BAHAR, BERNADETTE | CAMPUSVIEW 6316 N KENMORE AVE 205 CHICAGO IL 60660 |
| BAHARAT, MARLA | 8851 NW  8TH ST PEMBROKE PINES FL 33024 |
| BAHARLOO, AMIR H | 8630 BURTON WY APT 203 LOS ANGELES CA 90048 |
| BAHASTINI, DORIS | 1513 KOWALSKI AV SANTA BARBARA CA 93101 |
| BAHE, BRYAN | 501   PRAIRIEVIEW PKY HAMPSHIRE IL 60140 |
| BAHEL, JANEY | 4175 NELSON RD NEW CHURCH VA 23415 |
| BAHEL, PUNITA | 13315 W HEIDEN CIR LAKE BLUFF IL 60044 |
| BAHENA JANNETE, ADRIANA | 7350 HAZELTINE AV APT 4 VAN NUYS CA 91405 |
| BAHENA, CLAUDIA | 3920 ROWLAND AV EL MONTE CA 91731 |
| BAHENA, EBANGELINA | 4929 W MEDILL AVE CHICAGO IL 60639 |
| BAHENA, ELIA | 2319 W 51ST ST 2 CHICAGO IL 60609 |
| BAHENA, JOSE & NANCY | 410 E PUENTE ST COVINA CA 91723 |
| BAHENA, LIA | 433 KELTON AV APT 106 LOS ANGELES CA 90024 |
| BAHENA, LUCRACIA | 126 W 112TH ST LOS ANGELES CA 90061 |
| BAHENA, LUIS | 1645 PALM LN APT 28 ANAHEIM CA 92802 |
| BAHENA, MARTHA | 25250   PASTORAL DR PLAINFIELD IL 60585 |
| BAHENA, NADINE | 2815 S TROY ST CHICAGO IL 60623 |
| BAHENA, OFELIA | 109 N MAY ST C ADDISON IL 60101 |
| BAHENA, PABLO | 2139 N LOREL AVE 1 CHICAGO IL 60639 |
| BAHENA, SYLVESTER | 858 CENTER ST APT 4 COSTA MESA CA 92627 |
| BAHENA, TERESA | 7 WINDY RIDGE TRABUCO CANYON CA 92679 |
| BAHENNA, ISRAEL | 410 GRANT LINE ST SANTA PAULA CA 93060 |
| BAHER, ROSIE M | 728 W LA DENEY DR ONTARIO CA 91762 |
| BAHHUR, EDDIE | 12252 WINDCHIME PL APT A MIRA LOMA CA 91752 |
| BAHIA MAR HOTEL | 801   SEABREEZE BLVD # LOBBY LOBBY FORT LAUDERDALE FL 33316 |
| BAHIC, SAFET | 216 E MAXON LN STREAMWOOD IL 60107 |
| BAHKSHISH, JONATHAN | 15828 SUTTON ST ENCINO CA 91436 |

| Claim Name | Address Information |
|---|---|
| BAHL, GULSHAN | 1625   LAKEMONT AVE ORLANDO FL 32814 |
| BAHL, MARY | 4800 S CHICAGO BEACH DR 901N CHICAGO IL 60615 |
| BAHLER, MAGGIE | 2535 W CULLOM AVE CHICAGO IL 60618 |
| BAHLMAN, EUGENE | 3509 W BRETONS DR MCHENRY IL 60050 |
| BAHLSTROM, DAVID | 2638 S 60TH CT CICERO IL 60804 |
| BAHM, HOWARD | 233 S  FEDERAL HWY # 421 BOCA RATON FL 33432 |
| BAHM, HOWARD | 500 SE  MIZNER BLVD # 709 BOCA RATON FL 33432 |
| BAHM, PETER & REBECCA | 2219 HALIFAX PL NEWPORT NEWS VA 23602 |
| BAHN | 701 SW  128TH AVE # F402 PEMBROKE PINES FL 33027 |
| BAHN, CARDE A | 1425 COLONIAL WY SAN JACINTO CA 92583 |
| BAHN, DIANE | 701 SW  128TH AVE # F402 PEMBROKE PINES FL 33027 |
| BAHNER, GREGG | 1687 LAUREL CANYON CIR CORONA CA 92881 |
| BAHNEY, MICHAEL R | 23 AMBROSE  LN HAMPTON VA 23663 |
| BAHNG, JOHN B | 3384   FOXMEADOW CT LONGWOOD FL 32779 |
| BAHNSEN, JENNIFER | 9525 BALSA ST RANCHO CUCAMONGA CA 91730 |
| BAHNSEN, STACY | 714 W WAVELAND AVE 3 CHICAGO IL 60613 |
| BAHR INC | 1911  RIDGE RD HIGHLAND PARK IL 60035 |
| BAHR, BEVERLY | 214 AIRPORT RD F211 NORTH AURORA IL 60542 |
| BAHR, CAROLYN | 1293 S 34TH ST    D129 DECATUR IL 62521 |
| BAHR, CHARLES   A | 4629  ASBURY AVE BALTIMORE MD 21206 |
| BAHR, DANIEL AARON | 14044 PANAY WY APT 232 MARINA DEL REY CA 90292 |
| BAHR, FREDERICK G | PO BOX 139 LANEXA VA 23089 |
| BAHR, J | 5611  MAIN ST MORTON GROVE IL 60053 |
| BAHR, JEN | 518 N KNOXVILLE AVE PEORIA IL 61604 |
| BAHR, MARJORIE | 1161 DUNCAN DR MANHATTAN BEACH CA 90266 |
| BAHR, VICTOR A | 2968   ALDRICH ST EUSTIS FL 32726 |
| BAHR, VIRGINIA | 2548   THOMAS RUN RD BELAIR MD 21015 |
| BAHRA, LAL | 2031 SOMERSET LN MUNDELEIN IL 60060 |
| BAHRANI, ROYA | 7035 WOODLEY AV APT 209 VAN NUYS CA 91406 |
| BAHRE | 2042   STONECROSS CIR ORLANDO FL 32828 |
| BAHRE JR, HOWARD W | 100   FISHER DR AVON CT 06001 |
| BAHRELUS, GREGORY | 8221   FAIRWAY RD SUNRISE FL 33351 |
| BAHRI, ALIREZA | 17618 ROSA DREW LN APT 18-C IRVINE CA 92612 |
| BAHRMASEL, MARGARET | UW MADISON- BRADLEY HOUSE 4294 N HOFER RD COUDERAY WI 54828 |
| BAHRUY, DAWN | 22   CLOVERDALE CT ALGONQUIN IL 60102 |
| BAHUMES, ANGELO | 2832 N NORDICA AVE CHICAGO IL 60634 |
| BAHUR, LINDA | 448 DARBY LN BELAIR MD 21015 |
| BAI, HENRIETT | 1200 NW  13TH ST # E103 E103 BOCA RATON FL 33486 |
| BAI, IE, IIT | 2851 S KING DR    208 CHICAGO IL 60616 |
| BAI, LINLIN | 36 CARDINAL CT    C NORMAL IL 61761 |
| BAI, MARK | 55 N BRIDGEVIEW ST PALATINE IL 60067 |
| BAI, NICK | 250 S SPALDING DR APT 2 BEVERLY HILLS CA 90212 |
| BAIATA, ELVIRA | 416   BRITTANY I DELRAY BEACH FL 33446 |
| BAIBIKIS, LEE | 8420 OLD HARFORD RD BALTIMORE MD 21234 |
| BAIC, EUN | 2445 THOMPSON DR MARRIOTTSVILLE MD 21104 |
| BAICH, HOWARD | 15453   LAKE MAGNOLIA PL DELRAY BEACH FL 33484 |
| BAIDALES, RENE | 7435 LINDELL AV PICO RIVERA CA 90660 |
| BAIER ELIZABETH    SS EMPL | 699 NE  26TH ST # C WILTON MANORS FL 33305 |
| BAIER, BERTHA | 2304 RIVERSIDE DR BALTIMORE MD 21221 |

| Claim Name | Address Information |
|---|---|
| BAIER, JIM | 04N655  BLUE LAKE CIR SAINT CHARLES IL 60175 |
| BAIER, LINDA | 102 EDGEWOOD RD TOWSON MD 21286 |
| BAIER, MARY | 425 HILL ST DOWNERS GROVE IL 60515 |
| BAIER, VIRGINIA | 704 LANCASTER DR BEL AIR MD 21014 |
| BAIES, SHERRA | 13960 GAYE ST MORENO VALLEY CA 92553 |
| BAIG, ABDULLAH | 17412 HORACE ST APT 12 GRANADA HILLS CA 91344 |
| BAIG, MIRZA | 10010  NEVADA AVE FRANKLIN PARK IL 60131 |
| BAIG, MIRZA | 20945 VIA ESTRELLA APT 204 NEWHALL CA 91321 |
| BAIG, MIRZA | 25022 LA SUEN RD LAGUNA HILLS CA 92653 |
| BAIG, MOHAMMED | 510 S BURNSIDE AV APT 11F LOS ANGELES CA 90036 |
| BAIG, RANA | 1535 TYRELL AVE PARK RIDGE IL 60068 |
| BAIG, ROXANNA | 20715 MALDEN ST WINNETKA CA 91306 |
| BAIG, ZAINAB A. | 711 N MADISON ST HINSDALE IL 60521 |
| BAIGELMAN, DONNA | 2781  OAKBROOK MNR WESTON FL 33332 |
| BAIK, AGNES | 927 E GARDENIA LN PALATINE IL 60074 |
| BAIK, JOANNE | 1824 MARBER AV LONG BEACH CA 90815 |
| BAIL, MARIA | 9023 ROSE ST APT C1 BELLFLOWER CA 90706 |
| BAILAY, ANNA | 1620 ALLEN AV GLENDALE CA 91201 |
| BAILES, MARY | 3940 N CLARK ST    605 CHICAGO IL 60613 |
| BAILES, THOMAS | 1604 RITA RD BALTIMORE MD 21222 |
| BAILET, ROBBIE | 11508  LAKEVIEW DR CORAL SPRINGS FL 33071 |
| BAILEY | 1302 BROWNING AVE ORLANDO FL 32809 |
| BAILEY KHIFY | 8220 NW  44TH CT LAUDERHILL FL 33351 |
| BAILEY STEWART, MARGARET | 6463 N 105TH STREET MILWAUKEE WI 53224 |
| BAILEY, AHICIA | 1400 UNIVERSITY AV APT D401 RIVERSIDE CA 92507 |
| BAILEY, AMBER | 713 CURLEY ST S BALTIMORE MD 21224 |
| BAILEY, AMY | 7055 21ST ST APT 2 WESTMINSTER CA 92683 |
| BAILEY, ANA | 325  PORTER ST GRAND RIDGE IL 61325 |
| BAILEY, ANDRE | 2125 W 108TH ST LOS ANGELES CA 90047 |
| BAILEY, ANGELA | 7906 DUNHILL VILLAGE CIR 203 GWYNN OAK MD 21244 |
| BAILEY, ANTHONY | 489 S TRELLIS CT NEWPORT NEWS VA 23608 |
| BAILEY, ANTOINETTE | 1530 S STATE ST 17N CHICAGO IL 60605 |
| BAILEY, APRIL | 1661 SKIFFES CREEK CIR WILLIAMSBURG VA 23185 |
| BAILEY, APRIL | 7012 SW  38TH CT MIRAMAR FL 33023 |
| BAILEY, BARABARA | 212 TRUITT ST SALISBURY MD 21804 |
| BAILEY, BEN | 125 E PARK ST COAL CITY IL 60416 |
| BAILEY, BESSIE | 27304 EL CAJON LN SUN CITY CA 92586 |
| BAILEY, BETTY | 1551 SW  23RD CT FORT LAUDERDALE FL 33315 |
| BAILEY, BEVERLY | 5 SPRINGWOOD PL HAMPTON VA 23666 |
| BAILEY, BEVERLY | 9428 NW  8TH CIR PLANTATION FL 33324 |
| BAILEY, BILL | 72750 COUNTRY CLUB DR APT 125 RANCHO MIRAGE CA 92270 |
| BAILEY, BILLIE | 2345 E 96TH ST CHICAGO IL 60617 |
| BAILEY, BOB | 415  MAPLEWOOD DR ANTIOCH IL 60002 |
| BAILEY, BRANDON | 589 FOX GLEN DR SAN JACINTO CA 92582 |
| BAILEY, BRENDA | 6436   GOLDEN NUGGET DR ORLANDO FL 32822 |
| BAILEY, BRENT | 1307 W SANTA CLARA AV SANTA ANA CA 92706 |
| BAILEY, BRIAN | 178 LANGDON FARM CIR ODENTON MD 21113 |
| BAILEY, BRIAN | 1065 W BONNIE BRAE CT ONTARIO CA 91762 |
| BAILEY, BRIANNE | 6551 WARNER AV APT 28 HUNTINGTON BEACH CA 92647 |

| Claim Name | Address Information |
|---|---|
| BAILEY, BRIGITTE | 24316 W PARTRIDGE DR PLAINFIELD IL 60544 |
| BAILEY, BRYAN | 44135 BEGONIA ST LANCASTER CA 93535 |
| BAILEY, CANDY | 43811 SONDI DR LANCASTER CA 93536 |
| BAILEY, CARLA | 2010 CHARITON ST APT 7 LOS ANGELES CA 90034 |
| BAILEY, CARMEN | 8404 CRENSHAW DR INGLEWOOD CA 90305 |
| BAILEY, CARMEN R. | 645 NE  39TH ST OAKLAND PARK FL 33334 |
| BAILEY, CAROL | 89 HOPE VALLEY RD AMSTON CT 06231-1334 |
| BAILEY, CHRIS | 640 33RD  ST NEWPORT NEWS VA 23607 |
| BAILEY, CHRISTINE | 6455 N BOSWORTH AVE 3 CHICAGO IL 60626 |
| BAILEY, CHRISTINE | 1845 CALSTOCK ST CARSON CA 90746 |
| BAILEY, CLAUDETTE | 20124 NW  12TH PL NORTH MIAMI FL 33169 |
| BAILEY, CLIFFORD | 12627 S THROOP ST CALUMET PARK IL 60827 |
| BAILEY, CLIFFORD | 1800 S  OCEAN BLVD # 206 POMPANO BCH FL 33062 |
| BAILEY, CYNTHIA | 6430 W SPRUCE CT MONEE IL 60449 |
| BAILEY, DALE | 513 ELSIE DR NEWPORT NEWS VA 23608 |
| BAILEY, DALE/NORMA J | 6020  PUFFER RD DOWNERS GROVE IL 60516 |
| BAILEY, DAN | 800 W OAKTON ST 333C ARLINGTON HEIGHTS IL 60004 |
| BAILEY, DANIEL | 170   SISSON AVE # 5-206 HARTFORD CT 06105 |
| BAILEY, DANIEL | 5210 N SAWYER AVE 1 CHICAGO IL 60625 |
| BAILEY, DARBY | 510 S HEWITT ST APT 302 LOS ANGELES CA 90013 |
| BAILEY, DARLENE | 79273 SIGN OF SPRING LA QUINTA CA 92253 |
| BAILEY, DAVID | 622 HANCOCK  DR NEWPORT NEWS VA 23602 |
| BAILEY, DAVID | 1454 S STATE ST CHICAGO IL 60605 |
| BAILEY, DAVID F | 325 SE  11TH TER # 207 207 DANIA FL 33004 |
| BAILEY, DAWN | 163 ROSE  CT 5 NEWPORT NEWS VA 23601 |
| BAILEY, DENISE | 26049 S LOCUST PL MONEE IL 60449 |
| BAILEY, DENNIS | 1240  CARSWELL AVE ELK GROVE VILLAGE IL 60007 |
| BAILEY, DENNIS | 750 S WASHINGTON ST NAPERVILLE IL 60540 |
| BAILEY, DENNIS | 825 W 54TH ST LOS ANGELES CA 90037 |
| BAILEY, DERRICK | USP PO BOX 644 JONESVILLE VA 24263 |
| BAILEY, DIANN | 444 OLD BARN RD A BARRINGTON IL 60010 |
| BAILEY, DIANNE | 611   LAVERS CIR # 195 DELRAY BEACH FL 33444 |
| BAILEY, DIONNE | 9030 S ADA ST CHICAGO IL 60620 |
| BAILEY, DON | 11139 NW  39TH ST # 101 SUNRISE FL 33351 |
| BAILEY, DON | 260 LOCH LOMOND DR RANCHO MIRAGE CA 92270 |
| BAILEY, DONNA | 9244 W  ATLANTIC BLVD # 1213 CORAL SPRINGS FL 33071 |
| BAILEY, DOROTHY | 900 DAPHIA  CIR 127 NEWPORT NEWS VA 23601 |
| BAILEY, DOROTHY | 900 DAPHIA CIR APT 127 NEWPORT NEWS VA 23601 |
| BAILEY, DOWLET | 13125 SW  44TH ST PEMBROKE PINES FL 33027 |
| BAILEY, DYANN | 10 S LEAMINGTON AVE CHICAGO IL 60644 |
| BAILEY, EDNA | 1800   SABEL DR DEERFIELD BCH FL 33442 |
| BAILEY, EDWARD | 75    WILD CREEK DR JIM THORPE PA 18229 |
| BAILEY, EDWARD | 2504 SAHALEE DR E SAMMAMISH WA 98074 |
| BAILEY, ELLEN | 1507 E 53RD ST 229 CHICAGO IL 60615 |
| BAILEY, ERIC | 172 SPRINGWOOD DR 172 NEW FREEDOM PA 17349 |
| BAILEY, ERIC | 11605 GALE AV APT 4 HAWTHORNE CA 90250 |
| BAILEY, ERIKA | 1419   HARDING ST HOLLYWOOD FL 33020 |
| BAILEY, ERNEST | 5121 N ARLINGTON HEIGHTS RD LAKE ZURICH IL 60047 |
| BAILEY, ESTHER | 25112 MAMMOTH CIR LAKE FOREST CA 92630 |

| Claim Name | Address Information |
|------------|---------------------|
| BAILEY, ETHLIN | 5300    WASHINGTON ST # L136 HOLLYWOOD FL 33021 |
| BAILEY, ETTA | 5050 S LAKE SHORE DR    1503 CHICAGO IL 60615 |
| BAILEY, EVELYN | 2223-A OAKMONT RD FALLSTON MD 21047 |
| BAILEY, FRAN | 10467    SUNRISE LAKES BLVD # 305 SUNRISE FL 33322 |
| BAILEY, FRANCES | 2927 W 86TH ST CHICAGO IL 60652 |
| BAILEY, FRANK | 1843  EDGEWOOD RD BALTIMORE MD 21234 |
| BAILEY, FRED | 8689 TANYARD LANDING  RD GLOUCESTER VA 23061 |
| BAILEY, G. LYNNIE | 599 DUNHAM RD GURNEE IL 60031 |
| BAILEY, GATHEN | 3810 VAN PATTEN  DR HAMPTON VA 23669 |
| BAILEY, GEORGE | 18    SAMUEL LN MANSFIELD CENTER CT 06250 |
| BAILEY, GEORGE | 8550 S MOZART ST CHICAGO IL 60652 |
| BAILEY, GEORGE | 1150    SAND DRIFT WAY # A WEST PALM BCH FL 33411 |
| BAILEY, GEORGE M. | 414 BAY DR STEVENSVILLE MD 21666 |
| BAILEY, GERTHA | 7931 S ADA ST CHICAGO IL 60620 |
| BAILEY, GIERRA | 3039 BELMONT AVE BALTIMORE MD 21216 |
| BAILEY, GLADYS | 1344 WHITE MARSH  RD SUFFOLK VA 23434 |
| BAILEY, GRISELDA | 29292 CLIPPER WY LAGUNA NIGUEL CA 92677 |
| BAILEY, HANNALORE | 1805 N  FLAGLER DR # 304 WEST PALM BCH FL 33407 |
| BAILEY, HARRY | 13346 SILVERADO CORONA CA 92883 |
| BAILEY, HELLIAN | 621 N DALTON AV APT 4 AZUSA CA 91702 |
| BAILEY, HENRICK | 432 NE  22ND AVE POMPANO BCH FL 33062 |
| BAILEY, HENRY | 1520 NW  125TH AVE # 206 SUNRISE FL 33323 |
| BAILEY, HOPE | 4154    INVERRARY DR # 203 LAUDERHILL FL 33319 |
| BAILEY, JACK | 3813  EMERALD BAY MISHAWAKA IN 46545 |
| BAILEY, JACK | 640 N HOLLYWOOD WY APT 308 BURBANK CA 91505 |
| BAILEY, JACKIE | 777 S CITRUS AV APT 267 AZUSA CA 91702 |
| BAILEY, JAMES | 6507  FREDERICK RD BALTIMORE MD 21228 |
| BAILEY, JAMES | 32 EDGEMONT DR HAMPTON VA 23666 |
| BAILEY, JAMES | 124 CLEMWOOD  PKWY HAMPTON VA 23669 |
| BAILEY, JAMES | 651  TIMBERWOOD LN ALGONQUIN IL 60102 |
| BAILEY, JAMES | 17087 PALISADES CIR PACIFIC PALISADES CA 90272 |
| BAILEY, JANET | 306 CLIPPER CREEK LN SMITHFIELD VA 23430 |
| BAILEY, JANET | 1131    SARANAC LN NORTHBROOK IL 60062 |
| BAILEY, JANICE | 7137 S YALE AVE 3W CHICAGO IL 60621 |
| BAILEY, JASON, WHEATON | 614 N WASHINGTON ST WHEATON IL 60187 |
| BAILEY, JAYIME | 845 CYPRESS AV HERMOSA BEACH CA 90254 |
| BAILEY, JAYNE C | 24845 LETO CIR MISSION VIEJO CA 92691 |
| BAILEY, JEFFREY | 4612 SALOMA AV SHERMAN OAKS CA 91403 |
| BAILEY, JENNIFER | 460 S MADISON AV APT 8 PASADENA CA 91101 |
| BAILEY, JEREMY | 2302    JOHNSON ST # 1 HOLLYWOOD FL 33020 |
| BAILEY, JERRY | 22036 COLLINS ST APT 125N WOODLAND HILLS CA 91367 |
| BAILEY, JOANN E | 5382 RIVERVIEW  RD WILLIAMSBURG VA 23188 |
| BAILEY, JOANNE | 1305 S WESTGATE AV LOS ANGELES CA 90025 |
| BAILEY, JOHN | 8278  MARY LEE LN LAUREL MD 20723 |
| BAILEY, JOHN | 10504  RIDGE COVE DR 13D CHICAGO RIDGE IL 60415 |
| BAILEY, JOHN | 9212 173RD PL TINLEY PARK IL 60477 |
| BAILEY, JOSEPH | 1468 CUBLINGTON CT APT 3 LAS VEGAS NV 89102 |
| BAILEY, JOY | 1523 1/2 W 54TH ST LOS ANGELES CA 90062 |
| BAILEY, JUANITA | 30 MARGARET DR HAMPTON VA 23669 |

| Claim Name | Address Information |
|---|---|
| BAILEY, JULIA | 150 S MOUNTAIN VIEW AV LOS ANGELES CA 90057 |
| BAILEY, KAREN | 3733 KEYSTONE AV APT 5 LOS ANGELES CA 90034 |
| BAILEY, KENNY | 690 W 800S NORTH JUDSON IN 46366 |
| BAILEY, KISHA | 4828 W 140TH ST HAWTHORNE CA 90250 |
| BAILEY, LATRINA | 1017 E PHILLIPS ST SPRINGFIELD IL 62702 |
| BAILEY, LEE | 1628 E EDWARDS ST SPRINGFIELD IL 62703 |
| BAILEY, LEOTA | 3816 W LAKE SHORE DR WONDER LAKE IL 60097 |
| BAILEY, LESLIE | 2 CHARMONY LAGUNA NIGUEL CA 92677 |
| BAILEY, LETICIA | 16357  WOOD ST MARKHAM IL 60428 |
| BAILEY, LEWIS #288-207 | 18800 ROXBURY RD HAGERSTOWN MD 21740 |
| BAILEY, LINDA | 9109  LOCH GLEN DR CRYSTAL LAKE IL 60014 |
| BAILEY, LINDA Z | 26401 BELSHIRE WY LAKE FOREST CA 92630 |
| BAILEY, LINDSAY | 12430 S ELIZABETH ST CALUMET PARK IL 60827 |
| BAILEY, LINDSAY | 1446 CARMEN DR SIMI VALLEY CA 93065 |
| BAILEY, LISA | 1753 N LUNA AVE CHICAGO IL 60639 |
| BAILEY, LORAIEN | 12450  WALKER RD 150B LEMONT IL 60439 |
| BAILEY, M | 4727 N MALDEN ST 407 CHICAGO IL 60640 |
| BAILEY, MADALYN | 14819   WOOD LODGE LN DELRAY BEACH FL 33484 |
| BAILEY, MAGGIE | 9309  BULL VALLEY RD WOODSTOCK IL 60098 |
| BAILEY, MARCIA | 400 SHERWOOD RD COCKEYSVILLE MD 21030 |
| BAILEY, MARIA | 3052 BRIGHTON ST BALTIMORE MD 21216 |
| BAILEY, MARIA | 6814  STURBRIDGE DR A BALTIMORE MD 21234 |
| BAILEY, MARIE | 3415 MCSHANE WAY BALTIMORE MD 21222 |
| BAILEY, MARILYN | 20    STANLEY PL # 21 NORWICH CT 06360 |
| BAILEY, MARK | 7123 NW  45TH AVE COCONUT CREEK FL 33073 |
| BAILEY, MARK | 1176   HANDY OAK CIR WEST PALM BCH FL 33411 |
| BAILEY, MARK | 1883 COMSTOCK AV LOS ANGELES CA 90025 |
| BAILEY, MARSHA | 5298 LOUISIANA PL SANTA BARBARA CA 93111 |
| BAILEY, MARTY | 4790 W AVENUE J3 LANCASTER CA 93536 |
| BAILEY, MARVA-NIE | 5715 NW  21ST ST LAUDERHILL FL 33313 |
| BAILEY, MARVELLA | 203 ROLLINS  WAY YORKTOWN VA 23692 |
| BAILEY, MARVIN | 3807   VENICE DR ORLANDO FL 32806 |
| BAILEY, MARY | 210  CROCKER DR B BEL AIR MD 21014 |
| BAILEY, MARY | 302  MAYFIELD ST WANATAH IN 46390 |
| BAILEY, MARY | 6913 W 114TH ST WORTH IL 60482 |
| BAILEY, MARYANNE | 18  MARSHS VICTORY CT BALTIMORE MD 21228 |
| BAILEY, MELISSA | 1023  DOBSON ST EVANSTON IL 60202 |
| BAILEY, MELONEY (NIE) | 250 SW  11TH AVE # 12 12 HALLANDALE FL 33009 |
| BAILEY, MICHAEL | 13836 W STONEOAK WAY HOMER GLEN IL 60491 |
| BAILEY, MICHAEL | 2 E 8TH ST 2102A CHICAGO IL 60605 |
| BAILEY, MICHAEL | 1203   CHATEAU PARK DR FORT LAUDERDALE FL 33311 |
| BAILEY, MILTON | 315 E LEMON AVE EUSTIS FL 32726 |
| BAILEY, MONICA | 4015 CATESBY JONES DR HAMPTON VA 23669 |
| BAILEY, MR./MRS. | 12120 NEWMIRE AV NORWALK CA 90650 |
| BAILEY, MRS CRAIG | 10 SEASCAPE DR NEWPORT BEACH CA 92663 |
| BAILEY, MYA | 2316 LA SALLE AV APT 12 LOS ANGELES CA 90018 |
| BAILEY, NAOMI | 228  GREY AVE EVANSTON IL 60202 |
| BAILEY, NATE | 16001 ENGLISH OAKS AVE J BOWIE MD 20716 |
| BAILEY, NAVALETTE | 615 WESTMINSTER AV VENICE CA 90291 |

| Claim Name | Address Information |
|---|---|
| BAILEY, NORALINE O | 1555 MESA VERDE DR E APT 35K COSTA MESA CA 92626 |
| BAILEY, OMAR | 1200 W STOCKWELL ST COMPTON CA 90222 |
| BAILEY, OPAL | 10337 NW  8TH ST PEMBROKE PINES FL 33026 |
| BAILEY, OZIE | 7751 S MARYLAND AVE CHICAGO IL 60619 |
| BAILEY, PAM | 1 E SCOTT ST 1508 CHICAGO IL 60610 |
| BAILEY, PAT | 4217 S WELLS ST 1REAR CHICAGO IL 60609 |
| BAILEY, PATRICIA | 2124 W FARRAGUT AVE 1J CHICAGO IL 60625 |
| BAILEY, PATRICIA | 2976   MONTEREY PINE LN LANTANA FL 33462 |
| BAILEY, PATRICIA | 277 16TH PL APT 1 COSTA MESA CA 92627 |
| BAILEY, PHYLLIS | 4228 BIRDELLA  DR WILLIAMSBURG VA 23188 |
| BAILEY, PRISCILLA | 16276 LOS COYOTES ST FONTANA CA 92336 |
| BAILEY, RAYMOND | 445 TERRACE HILL BLVD DEBARY FL 32713 |
| BAILEY, RICHARD | 1377 W 36TH ST APT 1 LOS ANGELES CA 90007 |
| BAILEY, ROBERT | 12   DOWNING WAY SUFFIELD CT 06078 |
| BAILEY, ROBERT | 194 MICHIGAN  DR HAMPTON VA 23669 |
| BAILEY, ROBERT | 822  W HIGH POINT DR # C DELRAY BEACH FL 33445 |
| BAILEY, ROBERT | 8544 REDWOOD AV APT A FONTANA CA 92335 |
| BAILEY, ROGER | 5220   LAS VERDES CIR # 205 DELRAY BEACH FL 33484 |
| BAILEY, RONDA | CORNERSTONE SERVICES INC/WORKSHO 777  JOYCE RD B JOLIET IL 60436 |
| BAILEY, ROSE | 1522 SW  116TH AVE PEMBROKE PINES FL 33025 |
| BAILEY, RUSSELL | 4010   GALT OCEAN DR # 1510 FORT LAUDERDALE FL 33308 |
| BAILEY, RUZ | 48   FOREST ST # C10 HARTFORD CT 06105 |
| BAILEY, SAM | 5107   BANYAN LN TAMARAC FL 33319 |
| BAILEY, SANDRA | 5620 PILGRIM RD BALTIMORE MD 21207 |
| BAILEY, SANDRA | 5620 PILGRIM RD BALTIMORE MD 21214 |
| BAILEY, SCOTT | 3617 N ARTESIAN AVE CHICAGO IL 60618 |
| BAILEY, SELENA | 805  PIN OAK LN UNIVERSITY PARK IL 60484 |
| BAILEY, SHANNON | 12721 STERLING HEIGHTS  LN PROVIDENCE FORGE VA 23140 |
| BAILEY, SHANNON | N/A PROVIDENCE FORGE VA 23140 |
| BAILEY, SHARON | 114 ALBEMARLE DR APT D WILLIAMSBURG VA 23185 |
| BAILEY, SHEILA | 4414 E 5TH ST LONG BEACH CA 90814 |
| BAILEY, SHELTON | 2899   CHADWICK LN DELTONA FL 32738 |
| BAILEY, SHIRLEY | 3625 10TH ST NORTH BEACH MD 20714 |
| BAILEY, SHIRLEY | 1300  NEW CASTLE DR LIBERTYVILLE IL 60048 |
| BAILEY, SHIRLEY | 3885 S WESTERN AV APT 302 LOS ANGELES CA 90062 |
| BAILEY, SHONDRA | 1028 W 109TH PL LOS ANGELES CA 90044 |
| BAILEY, SLAZA | 53  N HOLLISTER WAY GLASTONBURY CT 06033 |
| BAILEY, SONYA | 7903 ELM AV APT 367 RANCHO CUCAMONGA CA 91730 |
| BAILEY, STACIE | 3020 4TH AVE RICHMONDE VA 23222 |
| BAILEY, STANLEY | 101 KENILWORTH PARK DR D2 BALTIMORE MD 21204 |
| BAILEY, STANLEY | 26   FORE DR NEW SMYRNA BEACH FL 32168 |
| BAILEY, STEPHANIE | 6506 DOOLITTLE AV APT 808 RIVERSIDE CA 92503 |
| BAILEY, STEPHANIE | 61322 ARROYO DR IRVINE CA 92617 |
| BAILEY, STEPHEN | 2335 W TOUHY AVE 401 CHICAGO IL 60645 |
| BAILEY, STEVE | 2772 SW  47TH ST FORT LAUDERDALE FL 33312 |
| BAILEY, STEVEN | 606 BUCK  CIR NEWPORT NEWS VA 23608 |
| BAILEY, SUSAN | 17   OAKWOOD LN CLINTON CT 06413 |
| BAILEY, SUSIE | 616   MARINA LN TAVARES FL 32778 |
| BAILEY, SYLVESTER | 612   ANDERSON CIR # 208 208 DEERFIELD BCH FL 33441 |

| Claim Name | Address Information |
|---|---|
| BAILEY, TANYA | 3531 GREENMOUNT AVE BALTIMORE MD 21218 |
| BAILEY, TANYA | 3709 3RD AV LOS ANGELES CA 90018 |
| BAILEY, TERESA | 1434 KENWOOD AVE N BALTIMORE MD 21213 |
| BAILEY, TERRI | 2469  BARKDOLL RD NAPERVILLE IL 60565 |
| BAILEY, THEODORA | 12280 MEDIA PANORAMA SANTA ANA CA 92705 |
| BAILEY, THOMAS | 9341 NW  26TH ST SUNRISE FL 33322 |
| BAILEY, TIMOTHY | 4130 W OAKDALE AVE 1 CHICAGO IL 60641 |
| BAILEY, TOBIN | 600 N KINGS RD APT 4 WEST HOLLYWOOD CA 90048 |
| BAILEY, TONEY | 8532    SOUTHAMPTON DR MIRAMAR FL 33025 |
| BAILEY, TONYA | 3718 BROOKLYN AVE BALTIMORE MD 21225 |
| BAILEY, VANESSA | 24920 WALNUT ST APT 8 NEWHALL CA 91321 |
| BAILEY, VANESSA | 9280 TIMBERLINE LN APT N RANCHO CUCAMONGA CA 91730 |
| BAILEY, VERLENE | 5257 W VAN BUREN ST 1 CHICAGO IL 60644 |
| BAILEY, VERNON | 2127 WOODVIEW RD FINKSBURG MD 21048 |
| BAILEY, W. | 50  BOULDER HILL PASS 50 MONTGOMERY IL 60538 |
| BAILEY, WESLEY | 3200 DANVILLE BLVD APT #200 ALAMO CA 94507 |
| BAILEY, WILLIAM | 1108 W ALEC ST ARLINGTON HEIGHTS IL 60004 |
| BAILEY, WILLIAM | 12826 WEXFORD DR PLAINFIELD IL 60585 |
| BAILEY, WILMA | 4428 CEDAR GARDEN RD BALTIMORE MD 21229 |
| BAILEY, ZEPHRINE | 3615  FORDS LN 415 BALTIMORE MD 21215 |
| BAILEY-GATES, DAVID | 1012 TROUT BROOK DR # A WEST HARTFORD CT 06119-1244 |
| BAILEY/GARDINER, INDRA | 3875 6TH AV APT ST 200 SAN DIEGO CA 92103 |
| BAILEYI, GREALIN | 1034 LEIGHTON AV APT 1 LOS ANGELES CA 90037 |
| BAILEYVILLE WOODWORKS | 140 WEST ST - PO BOX 4 MIDDLEFIELD CT 06455 |
| BAILIKO, KEITH | 317  FAIRMONT DR EDGEWATER MD 21037 |
| BAILIN, HERBERT | 246 NW  70TH ST BOCA RATON FL 33487 |
| BAILITZ, JOSEPH | 602 E LYNDEN LN ARLINGTON HEIGHTS IL 60005 |
| BAILON, IVAN | 2545 MAXSON RD EL MONTE CA 91732 |
| BAILON, SHARON | 4175 ELMWOOD CT RIVERSIDE CA 92506 |
| BAILOR, ROBERT | 26085 CHELSEA WY HEMET CA 92544 |
| BAILOT, REBECCA | 661 W SHERIDAN RD 501 CHICAGO IL 60613 |
| BAILS, ARNELL | 5470 SW  44TH TER FORT LAUDERDALE FL 33314 |
| BAILS, DORETHA | 323 E CENTURY BLVD APT 1 LOS ANGELES CA 90003 |
| BAILY | 4613 PEN LUCY RD C BALTIMORE MD 21229 |
| BAILY,  ANDREW | 1638  MINNESOTA DR ELK GROVE VILLAGE IL 60007 |
| BAILY, CAROLYN | 820 W 53RD PL CHICAGO IL 60609 |
| BAILY, DITONYA | 8427 NW  22ND PL MIAMI FL 33147 |
| BAILY, EVETTE | 431 N RIDGELAND AVE ELMHURST IL 60126 |
| BAILY, JENNIFER | 530   LAVERS CIR # 352 DELRAY BEACH FL 33444 |
| BAILY, JOHN | 917 BETTINA WY SAN JACINTO CA 92582 |
| BAILY, KEOMA | 2620 1/2 BUDLONG AV LOS ANGELES CA 90007 |
| BAILY, M | 627 HAMILTON  DR 2A NEWPORT NEWS VA 23602 |
| BAILY, MERVIS | 3211 SW  66TH WAY MIRAMAR FL 33023 |
| BAILY, ROSIE | 501 SE  2ND ST # 1140 FORT LAUDERDALE FL 33301 |
| BAILY, SCOTT | 174 NEWMAN DR AYLETT VA 23009 |
| BAILYN, JUNE | 1301 SW  142ND AVE # H103 PEMBROKE PINES FL 33027 |
| BAIM, DARRIN | 1509 W ROSCOE ST 2 CHICAGO IL 60657 |
| BAIM, ELIZABETH | 214 SW  6TH AVE DELRAY BEACH FL 33444 |
| BAIM, MARILYN | 3705  DEERFIELD RD 319 RIVER WOODS IL 60015 |

| Claim Name | Address Information |
|---|---|
| BAIM, MAX A | 1315 CATHERWOOD DR SOUTH BEND IN 46614 |
| BAIMEL, DAVE | 403 NW  68TH AVE # 409 PLANTATION FL 33317 |
| BAIN, C | 318 W KENNETH RD GLENDALE CA 91202 |
| BAIN, CHRISTIEN | 16521 NW  19TH CT MIAMI FL 33054 |
| BAIN, DOMINIQUE | 7060 SW  26TH ST MIRAMAR FL 33023 |
| BAIN, DOUGLAS | 3589 CASTLE REAGH PL RIVERSIDE CA 92506 |
| BAIN, GLENDA | 4377 SW  10TH PL # 108 DEERFIELD BCH FL 33442 |
| BAIN, GLENN | 690   ASTER WAY WESTON FL 33327 |
| BAIN, HARMESH | 811 E CENTRAL RD 360 ARLINGTON HEIGHTS IL 60005 |
| BAIN, HELEN | 947 TIVERTON AV APT 310 LOS ANGELES CA 90024 |
| BAIN, LEON | 2621 W HOWARD ST CHICAGO IL 60645 |
| BAIN, LIBBY | 508 YORK POINT  RD SEAFORD VA 23696 |
| BAIN, MARY | 9232 QUICK FOX COLUMBIA MD 21045 |
| BAIN, MYRTLE | 2231   FORREST ST # E HOLLYWOOD FL 33020 |
| BAIN, RICHARD | 1436  HIGHLAND DR LAKE GENEVA WI 53147 |
| BAINBRIDGE CONTRUCTION | SGA INC 108000 BISCAYNE BLVD STE 440 MIAMI FL 33161 |
| BAINBRIDGE, JAIME | 210 ASTORIA CT BARRINGTON IL 60010 |
| BAINBRIDGE, JANE | 8626  LECLAIRE AVE 2N BURBANK IL 60459 |
| BAINBRIDGE, LYLE | 25 SANDHOLM ST GENEVA IL 60134 |
| BAINBRIDGE, MARY | 4410 CHESAPEAKE AVE HAMPTON VA 23669 |
| BAINE, ANNETTE | 10351   TRIANON PL LAKE WORTH FL 33449 |
| BAINE, STEVEN | 808 HILL RD WINNETKA IL 60093 |
| BAINER, ROBERT | 1319 CHARLEVOIX WAY SCHERERVILLE IN 46375 |
| BAINES III, JOSEPH | 14214 HAMPSHIRE HALL CT UPPER MARLBORO MD 20772 |
| BAINES JR, JACK | 126 KINCAID  LN HAMPTON VA 23666 |
| BAINES, DENNIS | 104 MEREDITH  LN YORKTOWN VA 23692 |
| BAINES, ESPERANZE | 2639 W 2ND ST SAN BERNARDINO CA 92410 |
| BAINES, HENRY | 2624  GOLF ISLAND RD ELLICOTT CITY MD 21042 |
| BAINES, JAMIE | 44441 12TH ST W LANCASTER CA 93534 |
| BAINES, KENNETH | 102 PLEASANT  CT 9 NEWPORT NEWS VA 23602 |
| BAINES, MS MADELYN N | 321 E LINCOLN AV APT 39 ORANGE CA 92865 |
| BAINES, PETER | 1912 PRAIRIE SQ 127 SCHAUMBURG IL 60173 |
| BAINES, SHERRY | 112 ALBERTA DR NEWPORT NEWS VA 23602 |
| BAINEY, EMORY | 900 DAPHIA CIR APT 83 NEWPORT NEWS VA 23601 |
| BAINEY, EMORY | 900 DAPHIA  CIR 83 NEWPORT NEWS VA 23601 |
| BAINS, AMARJIT | 2419 N SALEM LN ROUND LAKE BEACH IL 60073 |
| BAINTER, TERRY | 5192 THORNBERRY DR ROCKFORD IL 61114 |
| BAIO, LAURA | 716 W DAYTON ST 661 MADISON WI 53706 |
| BAIO, MARIO | 4333 FORMAN AV NORTH HOLLYWOOD CA 91602 |
| BAIOCCHI, DON | 429-1/2 W BELDEN AVE CHICAGO IL 60614 |
| BAIOCCHI, E | 760 W 27TH ST APT 1 SAN PEDRO CA 90731 |
| BAIOCCHI, PAUL | 01N542  SEMINOLE LN WINFIELD IL 60190 |
| BAIOCCO, SABRINA | 5033 HILL ST LA CANADA FLINTRIDGE CA 91011 |
| BAIONE, OTHELIA | 125    CARRIAGE HOUSE ENFIELD CT 06082 |
| BAIOY, EUGENE | 4105 GROVELAND AVE BALTIMORE MD 21215 |
| BAIR | 321    AVENUE E CHULUOTA FL 32766 |
| BAIR, AMY | 3141 NW  118TH DR CORAL SPRINGS FL 33065 |
| BAIR, APRIL | 101 1ST AVE B BALTIMORE MD 21227 |
| BAIR, DEBORA | 5534 ENCINO AV APT 102 ENCINO CA 91316 |

| Claim Name | Address Information |
|---|---|
| BAIR, DOROTHY | 23   HIGHLAND ST # 2 BRISTOL CT 06010 |
| BAIR, EARL | 601 N NW YRK AVE STE 201 WINTER PARK FL 32789 |
| BAIR, EMERSON | 201 WARFIELDSBURG RD WESTMINSTER MD 21157 |
| BAIR, JANE, CHESTERTON HIGH SCHOOL | 2125 S 11TH ST CHESTERTON IN 46304 |
| BAIR, JESSICA | 1410 VENICE BLVD APT 6 VENICE CA 90291 |
| BAIR, JOHN | 110 FIVE FORKS  LN HAMPTON VA 23669 |
| BAIR, KATHLEEN | 2101 N WOZNIAK RD MICHIGAN CITY IN 46360 |
| BAIR, KIMBERLY | 41910 HUMBER DR TEMECULA CA 92591 |
| BAIR, LYNDA | 4320 CORONA AV NORCO CA 92860 |
| BAIR, NANCY | 448  SAWGRASS CT WESTMINSTER MD 21158 |
| BAIR, NICK | 4911  83RD ST KENOSHA WI 53142 |
| BAIR, SHERRI | 5610   WINDOVER WAY WESTON FL 33331 |
| BAIR, STEVE & MAUREEN | 545  COOLIDGE AVE GLEN ELLYN IL 60137 |
| BAIR, SUSAN | 701 BRIDGE XING A YORKTOWN VA 23692 |
| BAIR, TAMARA | 5954  DENBURY LN ROCKFORD IL 61111 |
| BAIR, WILLIAM | 4100   CRYSTAL LAKE DR # 202 POMPANO BCH FL 33064 |
| BAIRD, BECKY | 513 S HAZELTON AVE WHEATON IL 60187 |
| BAIRD, BETTY | 542  WASHINGTON ST 1202 WAUKEGAN IL 60085 |
| BAIRD, BONNIE L | 1250 W PARK WESTERN DR APT 62 SAN PEDRO CA 90732 |
| BAIRD, BRETT | 9941 MAMMOTH DR HUNTINGTON BEACH CA 92646 |
| BAIRD, BRIAN | 13197 BENSON AV CHINO CA 91710 |
| BAIRD, BRITTANY | 6205 AVENIDA GORRION SANTA BARBARA CA 93117 |
| BAIRD, CARL | 2550 SW  18TH TER # 1803 FORT LAUDERDALE FL 33315 |
| BAIRD, CLIFF | 27   WATER ST # 1 TORRINGTON CT 06790 |
| BAIRD, DAVID | 317 S MAIN ST MOUNT PROSPECT IL 60056 |
| BAIRD, DENNIS | 2705 NW CHAMPION CIR BEND OR 97701 |
| BAIRD, ERIC | 1555 SCOTT RD APT 111 BURBANK CA 91504 |
| BAIRD, JOHN | 47 W WRIGHTWOOD AVE GLENDALE HEIGHTS IL 60139 |
| BAIRD, JOHN | 306 S RAYNOR AVE JOLIET IL 60436 |
| BAIRD, JOHN | 1035 E 2ND ST LONG BEACH CA 90802 |
| BAIRD, K | 304  ASH GROVE LN OSWEGO IL 60543 |
| BAIRD, K | 7286 W MOONMIST PL TUCSON AZ 85757 |
| BAIRD, LANCE | 408 MINNAQUA DR PROSPECT HEIGHTS IL 60070 |
| BAIRD, LEONARD | 6717   DOGWOOD DR MIRAMAR FL 33023 |
| BAIRD, LINDA | 8330  82ND ST 101 PLEASANT PRAIRIE WI 53158 |
| BAIRD, MELISSA | 895 SUNNYSIDE AV SAN BERNARDINO CA 92408 |
| BAIRD, PATRICK | 4487 NW  42ND TER COCONUT CREEK FL 33073 |
| BAIRD, PAUL | 2014 ISABELLA ST OXNARD CA 93036 |
| BAIRD, ROBERT | 27574 RENAISSANCE CIR MENIFEE CA 92584 |
| BAIRD, SCHARI | 10091 TUJUNGA CANYON BLVD APT 5 TUJUNGA CA 91042 |
| BAIRD, VICTORIA | 4645 LAKE TRAIL DR 3C LISLE IL 60532 |
| BAIRD, WILLIAM | 108 N CROSS TRL MCHENRY IL 60050 |
| BAIRD, ZACHARY | 138 PASEO DE LA CONCHA APT D REDONDO BEACH CA 90277 |
| BAIRES, KARINA | 676 W VERMONT AV ANAHEIM CA 92805 |
| BAIRES, PATTY | 343 CONCORD ST GLENDALE CA 91203 |
| BAIRSTOW, SCOTT | 1051 EUGENE DR APT D FULLERTON CA 92832 |
| BAIS, FORD | 310 TIMBERBROOK CT ODENTON MD 21113 |
| BAISDEN, CHARLES | 9265 NW  1ST ST CORAL SPRINGS FL 33071 |
| BAISDEN, RANDELL | 11841   ASHFORD LN DAVIE FL 33325 |

| Claim Name | Address Information |
|---|---|
| BAISH, PETER | 1814   RAMBLING RIDGE LN 302 BALTIMORE MD 21209 |
| BAISLEY, MARY | 1710 PENNWOOD  DR C HAMPTON VA 23666 |
| BAITES, ESTHER | 19018 BRYANT ST APT 4 NORTHRIDGE CA 91324 |
| BAITINGER, KIM | 1538 SW  99TH TER DAVIE FL 33324 |
| BAITIS, GARY | 238 FERN CT FOX LAKE IL 60020 |
| BAITLES, ANA | 12801 ROSECRANS AV APT 224 NORWALK CA 90650 |
| BAITMAN, JEREMY | 18 CHERBOURG  DR NEWPORT NEWS VA 23606 |
| BAITY, ETHELENE | 82 COPELAND  LN NEWPORT NEWS VA 23601 |
| BAITY, HEATHER | 3425 BALTIC AV LONG BEACH CA 90810 |
| BAITY, JULIE | 304 SLOPING WOODS CT ANNAPOLIS MD 21409 |
| BAIYOR, MARIE | 2474 S BLUE ISLAND AVE BSM CHICAGO IL 60608 |
| BAIZ, E | 521 E COMMERCIAL AVE LOWELL IN 46356 |
| BAIZA, WENDY | 930  GREY AVE EVANSTON IL 60202 |
| BAIZEN, DIANE | 9274   BROAD ST BOCA RATON FL 33434 |
| BAIZEN, PHILIP | 2102   LUCAYA BND # E1 COCONUT CREEK FL 33066 |
| BAJ, MARY | 1221 MAPLE ST ROCKY HILL CT 06067-1128 |
| BAJA, MILZA | 354  INLAND DR 2B WHEELING IL 60090 |
| BAJAHA, FATOY | 5623 CARLTON WY APT 211 LOS ANGELES CA 90028 |
| BAJAJ, BK | 1150 W ROOSEVELT RD BROADVIEW IL 60155 |
| BAJAJ, SHIVANI | 307  LYNWOOD CIR BLOOMINGDALE IL 60108 |
| BAJAK, CHESTER | 5708 CLEARSITE ST TORRANCE CA 90505 |
| BAJANDE, PAQUITO | 13749 HARTSVILLE ST LA PUENTE CA 91746 |
| BAJARAS, GRACE | 1725 E CHEVY CHASE DR APT 1 GLENDALE CA 91206 |
| BAJEK, MISS ANTONIA | 24   WILSTAR CIR ENFIELD CT 06082 |
| BAJEMA, PAUL | 16732 OAKHURST CIR YORBA LINDA CA 92886 |
| BAJEWSKI, NILDA | 904 VIOLETA DR ALHAMBRA CA 91801 |
| BAJGAI, PUSPA | 4261 49TH ST APT 2 SAN DIEGO CA 92115 |
| BAJIC, BRANKO | 4100   TRIUMVERA DR 307 GLENVIEW IL 60025 |
| BAJJALIEH, MARI | 451  SHORELINE DR DECATUR IL 62521 |
| BAJLICZ, SUSANNE, BURNETTER, DAVE | 7310  SUNRISE ST DARIEN IL 60561 |
| BAJLOVIC, BORIS | 230 N OAK PARK AVE 3J OAK PARK IL 60302 |
| BAJLOZI, ROBERT | 2032   EASTWICK LN AURORA IL 60503 |
| BAJO, RUBEN | 4645 EDRA AV BALDWIN PARK CA 91706 |
| BAJOR, ROSALIE | 123   ACACIA CIR 302 INDIAN HEAD PARK IL 60525 |
| BAJOR, ROSALIE | 123   ACACIA DR 302 INDIAN HEAD PARK IL 60525 |
| BAJOREK, ANNA | 1086   CLIFF VIEW LN CAROL STREAM IL 60188 |
| BAJOREK, EDW | 21416 W HONEY LN LAKE VILLA IL 60046 |
| BAJRACHARYA, SANJAY | 7458   CHAMPAGNE PL BOCA RATON FL 33433 |
| BAJRAMI, RASHIT | 3704  FLOWERMEADOW ST JOLIET IL 60431 |
| BAJSERT, P | 15620 JOHN TYLER MEM HWY CHARLES CITY VA 23030 |
| BAJT, DOROTHY | 1605 ASHLEY CT A DARIEN IL 60561 |
| BAJWA, ASIM | 5971 MILLRACE CT E101 COLUMBIA MD 21045 |
| BAJWA, G | 7580   ATLANTA ST HOLLYWOOD FL 33024 |
| BAJWELL, ALLEN | 423  HALLMARK LN BOLINGBROOK IL 60440 |
| BAJZA, MARGE | 620 N ELMER ST GRIFFITH IN 46319 |
| BAKA, WALTER | 4848 W DRUMMOND PL CHICAGO IL 60639 |
| BAKAL, AUDREY | 9350 NW  35TH MNR SUNRISE FL 33351 |
| BAKAL, SCOTT | 397  PALOS RD GLENCOE IL 60022 |
| BAKALAR, MORTON | 1719   HAMMOCK BLVD COCONUT CREEK FL 33063 |

| Claim Name | Address Information |
|---|---|
| BAKALOVA, ELKA | 4859 N WOLCOTT AVE 1A CHICAGO IL 60640 |
| BAKANAUSKAS, AUDREY J | 19   PHELPS ST WINDSOR CT 06095 |
| BAKARE, LESA | 1413 MYRTLE AV APT 5 LONG BEACH CA 90813 |
| BAKAS, JAMES | 312  OLDHAM ST BALTIMORE MD 21224 |
| BAKAS, PETER | 1655 N BURLING ST 3 CHICAGO IL 60614 |
| BAKAS, TOM | 142 N BRIGHTON ST BURBANK CA 91506 |
| BAKEK, WILLIAM | 1533 N MARTEL AV APT 206 LOS ANGELES CA 90046 |
| BAKEL, MARY | 2367 SUNDEW TER BALTIMORE MD 21209 |
| BAKER | 8 HUGUENOT  RD NEWPORT NEWS VA 23606 |
| BAKER & WOOD ENT., WASHINGTON IRVING | 219 N NEW HAMPSHIRE AV LOS ANGELES CA 90004 |
| BAKER APPLIANCE | 6420 GEORGE WASHINGTON MEM  HWY C YORKTOWN VA 23692 |
| BAKER ELIJAH | 750 NW  84TH ST MIAMI FL 33150 |
| BAKER JR, HERMAN | 2 PHYLLIS  LN HAMPTON VA 23666 |
| BAKER JR, WARDELL | 309 S OAK PARK AVE 3W OAK PARK IL 60302 |
| BAKER JR., GOMELIA | 75 COUNTRY MILE RD POMONA CA 91766 |
| BAKER TAWANA | 1976 W  16TH CT # B RIVIERA BEACH FL 33404 |
| BAKER V | 720 NE  17TH RD FORT LAUDERDALE FL 33304 |
| BAKER**, ANDREW | 5050 E GARFORD ST APT 296 LONG BEACH CA 90815 |
| BAKER, | 6442  INDIANHEAD TRL INDIAN HEAD PARK IL 60525 |
| BAKER, A | 16308 SHAMHART DR GRANADA HILLS CA 91344 |
| BAKER, A. | 250 N MICHIGAN AVE VILLA PARK IL 60181 |
| BAKER, AL | 774 ST LOUIS AV LONG BEACH CA 90804 |
| BAKER, ALAINA | 2026 OXFORD AV APT 8 FULLERTON CA 92831 |
| BAKER, ALICE | 10361 NW  11TH CT PLANTATION FL 33322 |
| BAKER, ALISON | 1438 NE  16TH AVE FORT LAUDERDALE FL 33304 |
| BAKER, ALLISON | 4254 N MOZART ST   2S CHICAGO IL 60618 |
| BAKER, AMIRA | 1101 MOUND AV APT 7 SOUTH PASADENA CA 91030 |
| BAKER, AMISHA | 13  AEGINA DR TINLEY PARK IL 60477 |
| BAKER, ANDREW | 9424  COTTONWOOD DR MUNSTER IN 46321 |
| BAKER, ANDREW | 400 E SOUTH WATER ST 3412 CHICAGO IL 60601 |
| BAKER, ANGELIA | 2460 NW  31ST AVE FORT LAUDERDALE FL 33311 |
| BAKER, ANITA | 11656   PAMPLONA BLVD BOYNTON BEACH FL 33437 |
| BAKER, ANNE | 4316 PROSPECT AVE WESTERN SPRINGS IL 60558 |
| BAKER, ANNE | 136 S PACIFIC AV VENTURA CA 93001 |
| BAKER, ANNIE O | 3155 NW  109TH TER SUNRISE FL 33351 |
| BAKER, ANTEKA | 2001 S MICHIGAN AVE 10B CHICAGO IL 60616 |
| BAKER, ARTHUR | 247 EAGLE CT BLOOMINGDALE IL 60108 |
| BAKER, ARTHUR | 13601 KORNBLUM AV APT 22 HAWTHORNE CA 90250 |
| BAKER, ASHLEY | 2814 W UTAH ST PEORIA IL 61605 |
| BAKER, B RAY | 108 NORTH  TRCE WILLIAMSBURG VA 23188 |
| BAKER, B.L. | 21 PLAZA CALOROSA SAN JUAN CAPISTRANO CA 92675 |
| BAKER, BARBARA | 3004 RIDGE RD N H217 ELLICOTT CITY MD 21043 |
| BAKER, BARBARA | 3004 RIDGE RD N WESTMINSTER MD 21157 |
| BAKER, BARBARA | 1308 N STOCKTON ST BALTIMORE MD 21217 |
| BAKER, BARBARA | 3004 RIDGE RD N BALTIMORE MD 21222 |
| BAKER, BARBARA | 3466  YORKWAY BALTIMORE MD 21222 |
| BAKER, BARBARA | 8211 MILL POND  DR NORTH VA 23128 |
| BAKER, BARBARA | 8211 MILL POND RD NORTH VA 23128 |
| BAKER, BARBARA | 4930 W CORNELIA AVE CHICAGO IL 60641 |

| Claim Name | Address Information |
| --- | --- |
| BAKER, BECKY | 302 W G ST APT 58 ONTARIO CA 91762 |
| BAKER, BENNIE | 1640 S WESTRIDGE AV GLENDORA CA 91740 |
| BAKER, BETTY | 204 SMITH DR SMITHFIELD VA 23430 |
| BAKER, BETTY | 1835 NW  64TH WAY MARGATE FL 33063 |
| BAKER, BETTY | 2121 N  OCEAN BLVD # W207 BOCA RATON FL 33431 |
| BAKER, BEVERLY | 608  FRIAR TUCK DR BEL AIR MD 21014 |
| BAKER, BILLIE L | 625 W GROVE ST RIALTO CA 92376 |
| BAKER, BILLY | 2028 ORMAND RD BALTIMORE MD 21222 |
| BAKER, BLAIR | 21167 S 317TH AV W BRISTOW OK 74010 |
| BAKER, BONNIE | 5140 E ATHERTON ST APT 25 LONG BEACH CA 90815 |
| BAKER, BRAD | 1252 RIVERSIDE AVE BALTIMORE MD 21230 |
| BAKER, BRANDY | 3513 EDMONDSON AVE BALTIMORE MD 21229 |
| BAKER, BRANDY | 930   ORANGE ISLE FORT LAUDERDALE FL 33315 |
| BAKER, BRIAN | 42315 ST. JOHNS AVE JACKSONVILLE FL 32210 |
| BAKER, BYRONE | 1077 WILLOW RD WINNETKA IL 60093 |
| BAKER, C L | 11106 TERRELL  LN HAMPTON VA 23666 |
| BAKER, CARL | 625 W MADISON ST 905 CHICAGO IL 60661 |
| BAKER, CARL | 704 LYTLE ST REDLANDS CA 92374 |
| BAKER, CAROL | 1383 WANDA DR HANOVER PA 17331 |
| BAKER, CAROL | 1383 WANDA DR 1002 LAUREL MD 20724 |
| BAKER, CAROLYN | 814 WORCHESTER DR STEVENSVILLE MD 21666 |
| BAKER, CATHY | 5647  LAUREL AVE LA GRANGE IL 60525 |
| BAKER, CELLA | 96    HENDRICKS ISLE # 1 FORT LAUDERDALE FL 33301 |
| BAKER, CHARLES | 2000    LINTON LAKE DR # G DELRAY BEACH FL 33445 |
| BAKER, CHARLOTTE | 3821    ENVIRON BLVD # 707 LAUDERHILL FL 33319 |
| BAKER, CHERYL | 635 HAMLIN ST GARY IN 46406 |
| BAKER, CHERYL | 1489 W IRVING PARK RD 119 ITASCA IL 60143 |
| BAKER, CHERYL | 10432    BOYNTON PLACE CIR BOYNTON BEACH FL 33437 |
| BAKER, CHRIS | 3725 FALLS RD BALTIMORE MD 21211 |
| BAKER, CHRIS | 8220 S MARYLAND AVE 1 CHICAGO IL 60619 |
| BAKER, CHRIS | 4907 SW  166TH AVE MIRAMAR FL 33027 |
| BAKER, CHRISTINE | 3237 KENSINGTON CT MANCHESTER MD 21102 |
| BAKER, CHRISTINE | 3237 KENSINGTON CT BALTIMORE MD 21231 |
| BAKER, CHRISTOPHER | 166    CLEVELAND AVE HARTFORD CT 06120 |
| BAKER, CHRISTOPHER | 13850   SPRING LN ORLAND PARK IL 60467 |
| BAKER, CHRISTOPHER | 2005 SHANNON CT APT 3 DIAMOND BAR CA 91765 |
| BAKER, CHUCK | 8909 RUBIO AV NORTH HILLS CA 91343 |
| BAKER, CINDY | 580 S WALNUT ST CHEBANSE IL 60922 |
| BAKER, CLAIRE | 10634 VALPARAISO ST APT 25 LOS ANGELES CA 90034 |
| BAKER, CLAUDETTE | 8640 NW  38TH ST # 183 SUNRISE FL 33351 |
| BAKER, CLEVE | 5720    SEMINOLE WAY DAVIE FL 33314 |
| BAKER, COLLEEN | 4711 SCOTT ST TORRANCE CA 90503 |
| BAKER, CRYSTAL | 1576 BRENTFORD AV THOUSAND OAKS CA 91361 |
| BAKER, CYNTHIA | 3237  ARBOR HILL CT ABINGDON MD 21009 |
| BAKER, CYNTHIA | 2128 N  14TH CT HOLLYWOOD FL 33020 |
| BAKER, DAMON | 375   VALIANT CIR GLEN BURNIE MD 21061 |
| BAKER, DAN | 627 N KENSINGTON AVE LA GRANGE PARK IL 60526 |
| BAKER, DAN | 10851 LOWDEN ST STANTON CA 90680 |
| BAKER, DANI | 201 N WAYFIELD ST APT 23 ORANGE CA 92867 |

| Claim Name | Address Information |
|------------|---------------------|
| BAKER, DANIEL | 8283 ELVATON RD MILLERSVILLE MD 21108 |
| BAKER, DANIEL | 4658  BELMONT RD DOWNERS GROVE IL 60515 |
| BAKER, DARION | 207 N WESTERN AVE PARK RIDGE IL 60068 |
| BAKER, DARRYL | 3076 SAINT IVES LN RICHTON PARK IL 60471 |
| BAKER, DAVID | 101 SHARON DR PASADENA MD 21122 |
| BAKER, DAVID | 5725 S GRANT ST 2C HINSDALE IL 60521 |
| BAKER, DAVID | 9624 NW  7TH CIR # 1537 PLANTATION FL 33324 |
| BAKER, DAVID | 525 N SYCAMORE AV APT 207 LOS ANGELES CA 90036 |
| BAKER, DAVID | 12048 LAMANDA ST APT 4 LOS ANGELES CA 90066 |
| BAKER, DAVID | 131 ROCKWOOD IRVINE CA 92614 |
| BAKER, DAVID W | 1427   CAPRI LN # 5012 5012 WESTON FL 33326 |
| BAKER, DEBBIE | 29  CHRISTINA CIR WHEATON IL 60189 |
| BAKER, DEBORAH | 5419 MASEFIELD RD BALTIMORE MD 21229 |
| BAKER, DEBORAH | CARL SANDBURG HIGH SCHOOL 13300 S LA GRANGE RD ORLAND PARK IL 60462 |
| BAKER, DEBRA | 122 WELLS  RD NEWPORT NEWS VA 23602 |
| BAKER, DELORES | 7147 S WENTWORTH AVE    5H CHICAGO IL 60621 |
| BAKER, DENA | 2922  LIBERTY PKWY C BALTIMORE MD 21222 |
| BAKER, DENISE | 597 PARK RD SEVERNA PARK MD 21146 |
| BAKER, DENISE | 13331 IONE ST PLAINFIELD IL 60585 |
| BAKER, DENISE | 7 TANGLEWOOD LN RCHO SANTA MARGARITA CA 92688 |
| BAKER, DEREK | 7945  CROWNSWAY GLEN BURNIE MD 21061 |
| BAKER, DEREK | 820 QUEENS PARK DR OWINGS MILLS MD 21117 |
| BAKER, DINA | 202 PIEDMONT APT 202 IRVINE CA 92620 |
| BAKER, DIXIE | 225 W SCOTT ST 2W CHICAGO IL 60610 |
| BAKER, DOMINIQUE | 2114 W 79TH ST LOS ANGELES CA 90047 |
| BAKER, DONALD | 609 W PINE ST GRIFFITH IN 46319 |
| BAKER, DONALD | 22933 LONG BEACH DR FRANKFORT IL 60423 |
| BAKER, DOROTHEA | 1434 W 115TH ST CHICAGO IL 60643 |
| BAKER, DOROTHY | 850 S DURKIN DR 141 SPRINGFIELD IL 62704 |
| BAKER, DOROTHY | 1002 SW  15TH ST BOYNTON BEACH FL 33426 |
| BAKER, DOROTHY M. | 5521 SW  27TH TER FORT LAUDERDALE FL 33312 |
| BAKER, DOUGLAS | 9 N  BIRCH RD # 401 FORT LAUDERDALE FL 33304 |
| BAKER, DOUGLAS L | 620 W 31ST ST LONG BEACH CA 90806 |
| BAKER, DUDLEY | 6911 FOX HOLLOW DR PORT RICHEY FL 34668 |
| BAKER, DWIGHT | 3827 1/2 FOSTER AV BALDWIN PARK CA 91706 |
| BAKER, E NEIL | 8821 PEARLBLOSSOM HWY LITTLEROCK CA 93543 |
| BAKER, ED | 3321 NW  97TH AVE SUNRISE FL 33351 |
| BAKER, EDGAR | 1615 KAYWOOD DR S SALISBURY MD 21804 |
| BAKER, EDITH | 407 MISSOURI AVE CARTERVILLE IL 62918 |
| BAKER, EDNA | 3820 WAYSIDE  RD CHARLES CITY VA 23030 |
| BAKER, EDNA | 3550 S RHODES AVE 502 CHICAGO IL 60653 |
| BAKER, EDWARD | 207  S 4TH AVE LAKE WORTH FL 33460 |
| BAKER, EDWARD | 45054 ANDALE AV LANCASTER CA 93535 |
| BAKER, ELAINE | 9330    SUNRISE LAKES BLVD # 201 PLANTATION FL 33322 |
| BAKER, ELAINE | 13414 SUNFLOWER CT MORENO VALLEY CA 92553 |
| BAKER, ELAINE A | 1307 PASEO FORTUNO SAN DIMAS CA 91773 |
| BAKER, ELOISE | 1050 W COLUMBIA AVE 1D CHICAGO IL 60626 |
| BAKER, ELOITA | 159 CALLE DA GAMA ANAHEIM CA 92807 |
| BAKER, ELROY | 4800 S LAKE PARK AVE 702 CHICAGO IL 60615 |

| Claim Name | Address Information |
|------------|---------------------|
| BAKER, ELSIE | 1657 HUNTINGTON DR APT 106 DUARTE CA 91010 |
| BAKER, EMILY | 86 TREE   LN HARTFIELD VA 23071 |
| BAKER, ENID | 5010 W 130TH ST HAWTHORNE CA 90250 |
| BAKER, ESTELLE | 262 W MARQUITA APT 3 SAN CLEMENTE CA 92672 |
| BAKER, EUGENE | 114 SUMMERGLEN   RDG NEWPORT NEWS VA 23602 |
| BAKER, EVAMAY | 1590 NW   2ND LN BOYNTON BEACH FL 33435 |
| BAKER, F | 1557 ISLAND AV WILMINGTON CA 90744 |
| BAKER, FRAN | 220    MATTHEW CIR TITUSVILLE FL 32780 |
| BAKER, FRANCIS | 30 W CHICAGO AVE 523 CHICAGO IL 60610 |
| BAKER, FRANK | 2607 FRANKLINVILLE RD JOPPA MD 21085 |
| BAKER, FRED | 307 ARROWWOOD CIR MOUNT AIRY MD 21771 |
| BAKER, FRED | 2133 W 83RD ST LOS ANGELES CA 90047 |
| BAKER, FREDERICK J | 258 ARCHERS MEAD WILLIAMSBURG VA 23185 |
| BAKER, G | 516 1/2 LARKSPUR AV APT A CORONA DEL MAR CA 92625 |
| BAKER, GABRIEL | 111 NE   31ST ST POMPANO BCH FL 33064 |
| BAKER, GAIL | 12 MOUNT VERNON PL E B1 BALTIMORE MD 21202 |
| BAKER, GENE | 1709 KEMPFIELD DR HAMPSTEAD MD 21074 |
| BAKER, GENE | 1709 KEMPFIELD DR SYKESVILLE MD 21784 |
| BAKER, GEORGE | 112   GWEN DR L FOREST HILL MD 21050 |
| BAKER, GEORGE | 2300    DULANEY VALLEY RD 370 LUTHERVILLE-TIMONIUM MD 21093 |
| BAKER, GEORGE | 7826   BODKIN VIEW DR PASADENA MD 21122 |
| BAKER, GEORGE | 1301   N PARTRIDGE PL BOYNTON BEACH FL 33436 |
| BAKER, GEORGIA | PO BOX 431365 LOS ANGELES CA 90043 |
| BAKER, GILMER | 1634 HOLLY AVE DARIEN IL 60561 |
| BAKER, GLORIA | 6315 S LAFLIN ST CHICAGO IL 60636 |
| BAKER, GLORIA | 1245 E 75TH ST LOS ANGELES CA 90001 |
| BAKER, GREG | 102 BERKELEY APT 102 IRVINE CA 92612 |
| BAKER, HAROLD | 411 E 8TH ST LONG BEACH CA 90813 |
| BAKER, HARVEY | 5319 UNIVERSITY DR APT 201 IRVINE CA 92612 |
| BAKER, HEATHER | 39 DUNNSHIRE   TER HAMPTON VA 23666 |
| BAKER, HEIDI | 306 N HALE AV APT 6 FULLERTON CA 92831 |
| BAKER, HELEN | 103 STRATFORD   DR B WILLIAMSBURG VA 23185 |
| BAKER, HELEN | 11407 WINSTON   PL 6 NEWPORT NEWS VA 23601 |
| BAKER, HELEN | 11407 WINSTON PL APT 6 NEWPORT NEWS VA 23601 |
| BAKER, HELEN | 31451 EAST NINE DR LAGUNA NIGUEL CA 92677 |
| BAKER, HILDY | 6701 SINGLE TREE LN OAK PARK CA 91377 |
| BAKER, HOLLY | 1473 N ASH AV RIALTO CA 92376 |
| BAKER, HULDA | 61 BROGDEN   LN HAMPTON VA 23666 |
| BAKER, IRMA | 2150   TROON OVERLOOK 103 WOODSTOCK MD 21163 |
| BAKER, J | 437 E PALM AV APT 306 BURBANK CA 91501 |
| BAKER, JACE | P O BOX 5803 SARASOTA FL 34277 |
| BAKER, JACLYN | 36    TRADEWINDS CIR TEQUESTA FL 33469 |
| BAKER, JAIME | 1561 RACCOON CT VENTURA CA 93003 |
| BAKER, JAMES | 8130   MEADOW LN MUNSTER IN 46321 |
| BAKER, JAMES | 339 E DICKENS AVE NORTHLAKE IL 60164 |
| BAKER, JAMES | 546 BENSLEY AVE CALUMET CITY IL 60409 |
| BAKER, JAMES | 777 S   FEDERAL HWY # PH16 POMPANO BCH FL 33062 |
| BAKER, JAMES | 6230 SW   61ST ST SOUTH MIAMI FL 33143 |
| BAKER, JAMES | 3790 SW   60TH TER DAVIE FL 33314 |

| Claim Name | Address Information |
| --- | --- |
| BAKER, JAMES | 11217    ISLAND LAKES LN BOCA RATON FL 33498 |
| BAKER, JAMES | 2415 GRIFFITH PARK BLVD LOS ANGELES CA 90039 |
| BAKER, JAMES | 10416 GAYBROOK AV DOWNEY CA 90241 |
| BAKER, JAMES W | 125 VIRGINIA   LN YORKTOWN VA 23692 |
| BAKER, JAMIE | 636 MILFORD CT ABINGDON MD 21009 |
| BAKER, JANELL | 715 SE  8TH ST DELRAY BEACH FL 33483 |
| BAKER, JANICE S. | 550 NW  18TH ST FORT LAUDERDALE FL 33311 |
| BAKER, JASON | 1141 S EUCLID AVE OAK PARK IL 60304 |
| BAKER, JEANNE | 113    NEW LONDON RD MYSTIC CT 06355 |
| BAKER, JEANNE | 1748 W WELLINGTON AVE 1 CHICAGO IL 60657 |
| BAKER, JEFF | 525 N GARFIELD ST LOMBARD IL 60148 |
| BAKER, JEFF | 23 ARIES CT NEWPORT BEACH CA 92663 |
| BAKER, JEFFREY | 24906 LA PLATA DR LAGUNA NIGUEL CA 92677 |
| BAKER, JENNIFER | 27 SACRAMENTO   DR 85 HAMPTON VA 23666 |
| BAKER, JENNIFER | 5313 W LAKE SHORE DR OAKWOOD HILLS IL 60013 |
| BAKER, JERRI | 6492 CAPISTRANO WY RIVERSIDE CA 92504 |
| BAKER, JIM | 519    MONTROSE DR ROMEOVILLE IL 60446 |
| BAKER, JOAN | 15105 PRICEVILLE RD SPARKS GLENCOE MD 21152 |
| BAKER, JOE | 14801 LA SALLE AV GARDENA CA 90247 |
| BAKER, JOEL | 9806 ENDORA CT OWINGS MILLS MD 21117 |
| BAKER, JOHN | 19    CIRCLE AVE PLAINVILLE CT 06062 |
| BAKER, JOHN | 810    BROOKFIELD PL APOPKA FL 32712 |
| BAKER, JOHN | 915 W FAIRVIEW ST ARLINGTON HEIGHTS IL 60005 |
| BAKER, JOHN | 7601   LINCOLN AVE 212 SKOKIE IL 60077 |
| BAKER, JOHN | 2323 W  STATE ROAD 84  # 340 FORT LAUDERDALE FL 33312 |
| BAKER, JOHN | 5113 WESTWOOD BLVD CULVER CITY CA 90230 |
| BAKER, JOHN | 3930 PARK PL APT 5 MONTROSE CA 91020 |
| BAKER, JOHN | 739 FORDLAND AV LA VERNE CA 91750 |
| BAKER, JOHN PAUL | 635 W 35TH ST LOS ANGELES CA 90007 |
| BAKER, JOHN R. | 29 OWENS LANDING CT A PERRYVILLE MD 21903 |
| BAKER, JON | 1944   CARLSBAD CIR 202 NAPERVILLE IL 60563 |
| BAKER, JONATHAN | 1103 NW  81ST TER PLANTATION FL 33322 |
| BAKER, JOSEPH | 3720 VALENCIA HILL DR APT L RIVERSIDE CA 92507 |
| BAKER, JOSEPH R. | 272 NW  53RD ST POMPANO BCH FL 33064 |
| BAKER, JOYCE | 5814    LA GORCE CIR LAKE WORTH FL 33463 |
| BAKER, JR. GUY | 13 1ST AVE EMMITSBURG MD 21727 |
| BAKER, JUANITA | 6220   FORELAND GARTH I COLUMBIA MD 21045 |
| BAKER, JUDI | 750 N RUSH ST 1206 CHICAGO IL 60611 |
| BAKER, JULIA | 15024    JACKSON RD DELRAY BEACH FL 33484 |
| BAKER, JUNE | 1035  HIGNET WAY BALTIMORE MD 21205 |
| BAKER, JUSTIN | 1856 NW  9TH ST BOCA RATON FL 33486 |
| BAKER, KARA | 653 N KINGSBURY ST 1103 CHICAGO IL 60654 |
| BAKER, KAREN | 8446 W BERWYN AVE CHICAGO IL 60656 |
| BAKER, KARI, NIU | 1062   NIU GRANT-NORTH HALL A DE KALB IL 60115 |
| BAKER, KARLENE | 6047 SW  38TH ST MIRAMAR FL 33023 |
| BAKER, KATHLEEN | 21578    JUEGO CIR # 26H BOCA RATON FL 33433 |
| BAKER, KATHLEEN | 3850 LAMPSON AV APT 104 SEAL BEACH CA 90740 |
| BAKER, KATHRYN | 650 LANDFAIR AV APT 201 LOS ANGELES CA 90024 |
| BAKER, KENNETH | 8 CAMELLIA  DR NEWPORT NEWS VA 23602 |

| Claim Name | Address Information |
|---|---|
| BAKER, KENNITH | 233 CALUMET CT C BOLINGBROOK IL 60440 |
| BAKER, KERRIE | 21785   CYPRESS DR # 46D BOCA RATON FL 33433 |
| BAKER, KEVIN | 123 LINDEN RIDGE RD EDGEWOOD MD 21040 |
| BAKER, KEVIN | 123 LINDEN RIDGE RD LAUREL MD 20724 |
| BAKER, KEVIN | 122 AZURITE PL PERRIS CA 92570 |
| BAKER, KHALIDA | 9342 S OKETO AVE BRIDGEVIEW IL 60455 |
| BAKER, KISMA | 9053 AIRDROME ST LOS ANGELES CA 90035 |
| BAKER, KRISTA | 3730   SATIN LEAF CT DELRAY BEACH FL 33445 |
| BAKER, KRISTEN/JAMES | 627 W SURF ST 1 CHICAGO IL 60657 |
| BAKER, KRISTIN | 930 FIGUEROA TER APT 840 LOS ANGELES CA 90012 |
| BAKER, KURT | 2864 PINCKARD AV REDONDO BEACH CA 90278 |
| BAKER, KWAME | 5943 3RD AV LOS ANGELES CA 90043 |
| BAKER, L | 11443 ROSE AV LOS ANGELES CA 90066 |
| BAKER, L E | 7807 W ADDISON ST CHICAGO IL 60634 |
| BAKER, LARRY | 6856 FREEDOM GOODE  RD GLOUCESTER VA 23061 |
| BAKER, LARRY | 7851 NW  53RD CT LAUDERHILL FL 33351 |
| BAKER, LAWRENCE | 10174   MANGROVE DR # 304 BOYNTON BEACH FL 33437 |
| BAKER, LEDA | 5905 W HIGGINS AVE    1E CHICAGO IL 60630 |
| BAKER, LEE ANN | 2070 WHITEBLUFF DR SAN DIMAS CA 91773 |
| BAKER, LENA | 2702   KEYWORTH AVE 302 BALTIMORE MD 21215 |
| BAKER, LENETTE | 1005 PINEHURST CT OVIEDO FL 32765 |
| BAKER, LEO | 39  MAPLEDALE AVE GLEN BURNIE MD 21061 |
| BAKER, LESTER | 6229 MAJORCA CIR LONG BEACH CA 90803 |
| BAKER, LINDA | 8300 NW  38TH ST CORAL SPRINGS FL 33065 |
| BAKER, LINDSAY | 45 W 59TH ST 208 WESTMONT IL 60559 |
| BAKER, LISA | 908 LAKE AVE E BALTIMORE MD 21212 |
| BAKER, LISA AND UNDRAY | 4260 ARLINGTON AV LOS ANGELES CA 90008 |
| BAKER, LIZ | 720 61ST ST DOWNERS GROVE IL 60516 |
| BAKER, LOIS | 2406 MOUNT HEBRON DR ELLICOTT CITY MD 21042 |
| BAKER, LOREN | 503 W 39TH ST APT 9 SAN PEDRO CA 90731 |
| BAKER, LORI | 9402 DAINES DR TEMPLE CITY CA 91780 |
| BAKER, LORRAINE | 15559 HALE DR NEW FREEDOM PA 17349 |
| BAKER, LORRAINE | 2066 W AVENUE K5 LANCASTER CA 93536 |
| BAKER, LOU ANN | 1717 E BIRCH ST APT E103 BREA CA 92821 |
| BAKER, LURA LOREE | 13001 LA MIRADA BLVD APT 139 LA MIRADA CA 90638 |
| BAKER, M. | 6035  S VERDE TRL # J319 BOCA RATON FL 33433 |
| BAKER, MABLE | 704 MACON RD HAMPTON VA 23666 |
| BAKER, MABURY | 456 E MAIN  ST A21 WAVERLY VA 23890 |
| BAKER, MACKAUTHUR | 218 COURTNEY  DR HAMPTON VA 23669 |
| BAKER, MALGORZATA | 50   RUSSELL AVE SUFFIELD CT 06078 |
| BAKER, MARCHELLE | 412 NW  1ST AVE DEERFIELD BCH FL 33441 |
| BAKER, MARCIA | 340 WALLACE AVE CRYSTAL LAKE IL 60014 |
| BAKER, MARGARET | 21362 SILKTREE CIR PLAINFIELD IL 60544 |
| BAKER, MARGARET | 170 SE  5TH AVE # 201 201 DANIA FL 33004 |
| BAKER, MARILYN | 1630 S GARTH AV LOS ANGELES CA 90035 |
| BAKER, MARION | 4467 PLEASANT VIEW DR WILLIAMSBURG VA 23188 |
| BAKER, MARLENE | 3301 N  STATE ROAD 7  # C2 HOLLYWOOD FL 33021 |
| BAKER, MARLENE N.I.E. | 4848 NW  24TH CT # 136 136 LAUDERDALE LKS FL 33313 |
| BAKER, MARSHA | 1302   LAKELAND DR ROCHELLE IL 61068 |

| Claim Name | Address Information |
|---|---|
| BAKER, MARTIN | 1310 SHERWOOD AVE BALTIMORE MD 21239 |
| BAKER, MARTIN | 23277  N MIRABELLA CIR BOCA RATON FL 33433 |
| BAKER, MARVIN C | 1319 W PINEDALE AV BLOOMINGTON CA 92316 |
| BAKER, MARY | 2915 MOSHER ST W BALTIMORE MD 21216 |
| BAKER, MARY | 61 TWIGGS FERRY  RD MATHEWS VA 23109 |
| BAKER, MARY | 2528    FOX SQUIRREL CT APOPKA FL 32712 |
| BAKER, MARY AND DON | 286 WHITWORTH ST THOUSAND OAKS CA 91360 |
| BAKER, MARY ELLEN | 15111 PIPELINE AV CHINO HILLS CA 91709 |
| BAKER, MARY LOU | 1821 NE  42ND ST POMPANO BCH FL 33064 |
| BAKER, MARYANN | 4301 NW  12TH TER POMPANO BCH FL 33064 |
| BAKER, MATT | 1100 DECKER AVE S BALTIMORE MD 21224 |
| BAKER, MATTHEW | 1443 SW  6TH AVE FORT LAUDERDALE FL 33315 |
| BAKER, MAXINE | 4166 NW  48TH AVE LAUDERDALE LKS FL 33319 |
| BAKER, MEG | 9 SUMMER RUN CT LUTHERVILLE-TIMONIUM MD 21093 |
| BAKER, MELANIE, KENNEDY-KING COLLEGE | 6800 S WENTWORTH AVE CHICAGO IL 60621 |
| BAKER, MELISSA | 1720 N MANSARD BLVD 2B GRIFFITH IN 46319 |
| BAKER, MELISSA | 713 W BUCKINGHAM PL 3 CHICAGO IL 60657 |
| BAKER, MELISSA | 553 W OAKDALE AVE 209 CHICAGO IL 60657 |
| BAKER, MELVIE | 939 E 107TH ST LOS ANGELES CA 90002 |
| BAKER, MERYL | 713 MAIDEN CHOICE LN 1201 BALTIMORE MD 21228 |
| BAKER, MICHAEL | 10030  MAPLE AVE COLUMBIA MD 21046 |
| BAKER, MICHAEL | 1600 SW  10TH CT FORT LAUDERDALE FL 33312 |
| BAKER, MICHAEL | 2140 GRANADA AV BALBOA CA 92661 |
| BAKER, MICHELE | 7236 S WOLCOTT AVE CHICAGO IL 60636 |
| BAKER, MICHELLE | 156 E MAIN ST LAKE ZURICH IL 60047 |
| BAKER, MICHELLE | 8211 BRANER RD ROCHESTER IL 62563 |
| BAKER, MICHELLE | 5169 NW  32ND CT MARGATE FL 33063 |
| BAKER, MILDRED | 2122 CHESTNUT AVE NEWPORT NEWS VA 23607 |
| BAKER, MILDRED | 10102 S LOWE AVE CHICAGO IL 60628 |
| BAKER, MILLARD | 4   MULLINGAR CT 102 LUTHERVILLE-TIMONIUM MD 21093 |
| BAKER, MILTON | 2511 N  CYPRESS RD POMPANO BCH FL 33064 |
| BAKER, MITCH | 5625 CRESCENT PARK W APT 325 LOS ANGELES CA 90094 |
| BAKER, MONICA | 6621 TOWERING OAK PATH COLUMBIA MD 21044 |
| BAKER, MONIQUE | 1853 ROCK SPRING ST NEWBURY PARK CA 91320 |
| BAKER, MR & MRS | 2550 LA CONDESA DR LOS ANGELES CA 90049 |
| BAKER, MR JIM | 25965 AVENIDA CABRILLO SAN JUAN CAPISTRANO CA 92675 |
| BAKER, MRS MARTIN W | 48    ARBUTUS ST EAST HARTFORD CT 06108 |
| BAKER, MYRON | 14534 OLD COURTHOUSE WAY APT C NEWPORT NEWS VA 23608 |
| BAKER, MYRTLE | 2300 DULANEY VALLEY RD W308 LUTHERVILLE-TIMONIUM MD 21093 |
| BAKER, NANCY | 369 SPLIT RAIL  CIR 202 NEWPORT NEWS VA 23602 |
| BAKER, NANCY | 831 E GRAND LAKE BLVD WEST CHICAGO IL 60185 |
| BAKER, NAOMI | 1405 BRACKIN CT HAMPTON VA 23663 |
| BAKER, NEILL H. | 872 ENCINO VISTA DR THOUSAND OAKS CA 91362 |
| BAKER, NICHOLA | 1404 MURRAY DR LOS ANGELES CA 90026 |
| BAKER, NICK | 300 PATRIOT WAY YORKTOWN VA 23693 |
| BAKER, NOEL | 50    BUNKER HILL RD CANTON CT 06019 |
| BAKER, NORA | 4711 W 82ND PL CHICAGO IL 60652 |
| BAKER, NORBERT | 3205    LOGAN HEIGHTS CIR SANFORD FL 32773 |
| BAKER, NOREEN | 7166 N MOODY AVE CHICAGO IL 60646 |

| Claim Name | Address Information |
| --- | --- |
| BAKER, ODANE | 8011 SW  6TH CT NO LAUDERDALE FL 33068 |
| BAKER, PAM | 2461 SPRING LAKE DR LUTHERVILLE-TIMONIUM MD 21093 |
| BAKER, PAMELA | 234 E 219TH ST CARSON CA 90745 |
| BAKER, PAT | 20536 FLATTOP CRT ASHBURN VA 20147 |
| BAKER, PATRICIA | 34    COLONIAL CLUB DR # 205 BOYNTON BEACH FL 33435 |
| BAKER, PATRICK | 1410  RIO GRANDE CT SEVERN MD 21144 |
| BAKER, PATRICK | 1189  TERRACE CT GLENCOE IL 60022 |
| BAKER, PATRICK | 2578    LINCOLN AVE MIAMI FL 33133 |
| BAKER, PATTY | 3619 LEWIS AV LONG BEACH CA 90807 |
| BAKER, PAULA | 8700 BEVERLY BLVD APT A838 WEST HOLLYWOOD CA 90048 |
| BAKER, PAULA | 153 UNDERHILL DR GLENDORA CA 91741 |
| BAKER, PHILIP | 15081 SW  41ST ST DAVIE FL 33331 |
| BAKER, PHILLIP | 1055 N ARDMORE AV LOS ANGELES CA 90029 |
| BAKER, PHYLLIS | 3302    LAKE ST HOLLYWOOD FL 33021 |
| BAKER, R B | 22132 COPPER HILL DR SAUGUS CA 91350 |
| BAKER, RALPH | 1494  UMBDENSTOCK RD ELGIN IL 60123 |
| BAKER, RAYCINTA | 1416 S EXMOOR AV COMPTON CA 90220 |
| BAKER, RAYMOND/BETTE | 350 TONNE RD 108 ELK GROVE VILLAGE IL 60007 |
| BAKER, REBECCA | 823 HAZEL TRL CROWNSVILLE MD 21032 |
| BAKER, REBECCA | 4716 W 29TH ST LOS ANGELES CA 90016 |
| BAKER, REID | 1420 W GROVE ST BLOOMINGTON IL 61701 |
| BAKER, RENEE | 7775    LA MIRADA DR BOCA RATON FL 33433 |
| BAKER, RESIDENCIAL | 67 HILLANDALE BLVD TORRINGTON CT 06790-2599 |
| BAKER, RICHARD | 2    BUENA VISTA DR UNIONVILLE CT 06085 |
| BAKER, RICHARD | 205 CHERRY GROVE AVE S ANNAPOLIS MD 21401 |
| BAKER, RICHARD | P O BOX 7101 KINGSPORT TN 37664 |
| BAKER, RICHARD | 2358 FLAMINGO WAY WINTER PARK FL 32792 |
| BAKER, RICHARD | 5519 N  MILITARY TRL # 1001 BOCA RATON FL 33496 |
| BAKER, RICHARD | 24425 SKYVIEW RIDGE DR APT R201 MURRIETA CA 92562 |
| BAKER, ROBERT | 4961 THISTLE LN LAKE IN THE HILLS IL 60156 |
| BAKER, ROBERT | 1516 N STATE PKY 15A CHICAGO IL 60610 |
| BAKER, ROBERT | 10910 S AVENUE O CHICAGO IL 60617 |
| BAKER, ROBERT | 8155 S COLFAX AVE 1 CHICAGO IL 60617 |
| BAKER, ROBERT | 906 E IRONWOOD DR NORMAL IL 61761 |
| BAKER, ROBERT | 5261 NE  19TH AVE FORT LAUDERDALE FL 33308 |
| BAKER, ROBERT | 4360 NW  16TH ST LAUDERHILL FL 33313 |
| BAKER, ROBERT | 5257    SANCERRE CIR LAKE WORTH FL 33463 |
| BAKER, ROBERT | 17088 LOS ALIMOS ST GRANADA HILLS CA 91344 |
| BAKER, ROBERT | 12 BLANCO FOOTHILL RANCH CA 92610 |
| BAKER, RODNEY | 751 CEDAR RD SEVERNA PARK MD 21146 |
| BAKER, RON | 1915 N ROOSEVELT AV ALTADENA CA 91001 |
| BAKER, RONALD E | 78    WAY RD SALEM CT 06420 |
| BAKER, ROSALIND | 15740 SHERMAN WY APT 118 VAN NUYS CA 91406 |
| BAKER, ROSE | 7468 ACOMA TRL YUCCA VALLEY CA 92284 |
| BAKER, ROY | 3771    ENVIRON BLVD # 351 351 LAUDERHILL FL 33319 |
| BAKER, RUBY | 2351    WATER VIEW LOOP KISSIMMEE FL 34743 |
| BAKER, RUBY | 5040 N MARINE DR    8D CHICAGO IL 60640 |
| BAKER, RUBY | 929 W GAGE AV LOS ANGELES CA 90044 |
| BAKER, RUTH | 1925 W TURNER ST ALLENTOWN PA 18104 |

| Claim Name | Address Information |
| --- | --- |
| BAKER, RUTH | 814 WORCHESTER DR STEVENSVILLE MD 21666 |
| BAKER, RUTH | 10 N SUMMIT AVE 365 PARK RIDGE IL 60068 |
| BAKER, RUTH E | 29900 VIA MAGNOLIA MURRIETA CA 92563 |
| BAKER, S C | 303 W CONCORD PL    1ST CHICAGO IL 60614 |
| BAKER, SADIE | 641 E COLDEN AV LOS ANGELES CA 90002 |
| BAKER, SAMI | 6133 N FRANCISCO AVE A CHICAGO IL 60659 |
| BAKER, SAMUEL | 172    BRANDON RD BALTIMORE MD 21212 |
| BAKER, SANDRA | 202    JERRY RD EAST HARTFORD CT 06118 |
| BAKER, SANDRA | 811    HURON ST WILDWOOD FL 34785 |
| BAKER, SANDRA | 210 W HANOVER PL MOUNT PROSPECT IL 60056 |
| BAKER, SANDRA | 1880 S  OCEAN DR # TS204 HALLANDALE FL 33009 |
| BAKER, SANDRA | 1265 S SHADY GLEN DR GLENDORA CA 91740 |
| BAKER, SCOTT | 420 HILL ST APT 5 SANTA MONICA CA 90405 |
| BAKER, SHANNON | 8630 COMMONWEALTH AV APT 134 BUENA PARK CA 90621 |
| BAKER, SHARON | 15 ALLISON SUTTON  DR HAMPTON VA 23669 |
| BAKER, SHIRLEY A | 1022 E POPPY ST COMPTON CA 90221 |
| BAKER, SIMON | 9100 WILSHIRE BLVD APT 1000W BEVERLY HILLS CA 90212 |
| BAKER, STANLEY L | 320 LAKELAND  DR HAMPTON VA 23669 |
| BAKER, STEPHEN | 563    MERROW RD TOLLAND CT 06084 |
| BAKER, STEPHEN | 7913  161ST ST TINLEY PARK IL 60477 |
| BAKER, STEPHEN J | 48    QUAILCREST RD EAST LYME CT 06333 |
| BAKER, SUSAN | 37    ELM ST TARIFFVILLE CT 06081 |
| BAKER, SUSAN | 5033 HILLTOP ACRES RD PERRY HALL MD 21128 |
| BAKER, SUSAN | 1858 MONROE  CT F LANGLEY AFB VA 23665 |
| BAKER, SUSAN | 1211 W ALEC ST ARLINGTON HEIGHTS IL 60004 |
| BAKER, SUSAN | 5   CARTER CT SOUTH ELGIN IL 60177 |
| BAKER, SUZANNE | 4860 N PAULINA ST 1ST CHICAGO IL 60640 |
| BAKER, SYLVIA | 235 BRECKINRIDGE  CT HAMPTON VA 23666 |
| BAKER, SYLVIA D | 7244 S PEORIA ST    1 CHICAGO IL 60621 |
| BAKER, T | 1927 SANTIAGO DR NEWPORT BEACH CA 92660 |
| BAKER, TARAH | 854 HOLBROOK  DR NEWPORT NEWS VA 23602 |
| BAKER, TERRI | 9 LUANITA  LN NEWPORT NEWS VA 23606 |
| BAKER, TERRY | 105 BRIDGEPORT COVE  DR 204 HAMPTON VA 23663 |
| BAKER, THADDEUS | 14228 DICKENS ST APT 102 SHERMAN OAKS CA 91423 |
| BAKER, THERESA | 325 WOODSIDE  DR HAMPTON VA 23669 |
| BAKER, THOMAS | 15157 W VICTORIA XING LOCKPORT IL 60441 |
| BAKER, TIMOTHY | 3600 N LAKE SHORE DR 2215 CHICAGO IL 60613 |
| BAKER, TINA | 1651 W 23RD ST SAN BERNARDINO CA 92411 |
| BAKER, TOM | 8370 N  MIZZEN DR BOYNTON BEACH FL 33472 |
| BAKER, TONI | 210 PARK VISTA TER ALLENTOWN PA 18104 |
| BAKER, TRACEY | 496  NITA CT BEL AIR MD 21014 |
| BAKER, TRACEY | 1968 HEYWOOD ST APT C SIMI VALLEY CA 93065 |
| BAKER, TREVOR | 7101 ENCINO AV VAN NUYS CA 91406 |
| BAKER, VALERIE | 813 SPRINGDALE RD S NEW WINDSOR MD 21776 |
| BAKER, VANESSA | 6291 ROSEMARY DR CYPRESS CA 90630 |
| BAKER, VERONICA | 4156 N MAJOR AVE CHICAGO IL 60634 |
| BAKER, VERONICA | 11636    VENETIAN AVE BOCA RATON FL 33428 |
| BAKER, VICKIE | 667 CITADEL DR WESTMONT IL 60559 |
| BAKER, VIDA | 4923  HOHMAN AVE 403A HAMMOND IN 46320 |

| Claim Name | Address Information |
|---|---|
| BAKER, VIDA | 2925 W 21ST AVE GARY IN 46404 |
| BAKER, VIOLET | 833 LANNERTON RD BALTIMORE MD 21220 |
| BAKER, VIRGINIA | 5574 VILLA GREEN PROVIDENCE FORGE VA 23140 |
| BAKER, WADE | 1504 COTTON FARM  LN SUFFOLK VA 23432 |
| BAKER, WANDA | 109 S INDEPENDENCE  DR HAMPTON VA 23669 |
| BAKER, WENDY | 560 KINSALE RD LUTHERVILLE-TIMONIUM MD 21093 |
| BAKER, WENDY | 1021 MALIBU CANYON WY BREA CA 92821 |
| BAKER, WILLIAM | 3920 SHORE DR W EDGEWATER MD 21037 |
| BAKER, WILLIAM | 1716  CIRCLE RD BALTIMORE MD 21204 |
| BAKER, WILLIAM | 668 S STRATFORD AVE ELMHURST IL 60126 |
| BAKER, WILLIAM | 45W384 PIONEER LN HAMPSHIRE IL 60140 |
| BAKER, WILLIAM | 2610 BOBWHITE LN WEST CHICAGO IL 60185 |
| BAKER, WILLIAM | 16843 LIGGETT ST NORTHRIDGE CA 91343 |
| BAKER, WILLIAM E. | 4228    EL MAR DR # 401 LAUD-BY-THE-SEA FL 33308 |
| BAKER, WILMA | 4711 MEISE DR BALTIMORE MD 21206 |
| BAKER, WINFRED | 815 LAKESHORE DR WILDWOOD FL 34785 |
| BAKER, YASMINE | 1408 W 80TH ST APT 2 LOS ANGELES CA 90047 |
| BAKER, ZOE | 1952 N ORLEANS ST C MCHENRY IL 60050 |
| BAKERBEY, WILLIAM | 515 SHERIDAN AVE BALTIMORE MD 21212 |
| BAKERVILLE COUNTRY STORE | 1165 LITCHFIELD TPKE NEW HARTFORD CT 06057 |
| BAKERY, CHAMPAGNE FRENCH | 1709 LA COSTA MEADOWS DR SAN MARCOS CA 92078 |
| BAKES, JIM | 1480 STONEBRIDGE CIR D9 WHEATON IL 60187 |
| BAKES, TIM | 3601 DENWOOD AVE BALTIMORE MD 21206 |
| BAKEWELL, DIANNE | 163 N LA PEER DR APT B BEVERLY HILLS CA 90211 |
| BAKEWELL, EUGENE | 18 YEARDLEYS GRANT WILLIAMSBURG VA 23185 |
| BAKEWELL, KENNETH | 3063 OLD GAMBER RD FINKSBURG MD 21048 |
| BAKEWELL, MOLLY | 21589    GUADALAJARA AVE BOCA RATON FL 33433 |
| BAKHAD, MEEN | 2680    EDGEWATER CT WESTON FL 33332 |
| BAKHAJ, DAVID | 4311 COQUETTE PL TARZANA CA 91356 |
| BAKHARYAN, ARTUR | 1850 WINONA BLVD APT 201 LOS ANGELES CA 90027 |
| BAKHAUS, MARY | 211 E TAYLOR ST GRANT PARK IL 60940 |
| BAKHDA, SAMEER | 2800 N LAKE SHORE DR 3904 CHICAGO IL 60657 |
| BAKHESHI, PARDIS | 6308 KENWATER AV WOODLAND HILLS CA 91367 |
| BAKHLE, TARA | 530 W ALDINE AVE 402 CHICAGO IL 60657 |
| BAKHRUSHYNA, OLENA | 17    PROSPECT LN # B1 WEST HARTFORD CT 06119 |
| BAKHTIARI, AL | 9 VASSAR AISLE IRVINE CA 92612 |
| BAKHTIARI, PERRY | 22538 CRISWELL ST WEST HILLS CA 91307 |
| BAKHTIARI, SHOHREH | 5320 ZELZAH AV APT 109 ENCINO CA 91316 |
| BAKHTMINOO, SETAREH | 8043 SUNNYBRAE AV WINNETKA CA 91306 |
| BAKIN, SHIRLEY | 14555    SIMS RD # 124 DELRAY BEACH FL 33484 |
| BAKIR, SAM | 8251 REGENCY ST LA PALMA CA 90623 |
| BAKIRADAN, ALI | 382 GLENWOOD DR 104 BLOOMINGDALE IL 60108 |
| BAKISH, SHAREZA | 7611    SIMMS ST HOLLYWOOD FL 33024 |
| BAKK, MARIA | 39W456 W MALLORY DR GENEVA IL 60134 |
| BAKKE, CRAIG | 24    VILLAGE ST # 2 EAST HARTFORD CT 06108 |
| BAKKE, MAUREEN | 3110 VAL VERDE AV LONG BEACH CA 90808 |
| BAKKE, PEGGY | 69774 PAPAYA LN CATHEDRAL CITY CA 92234 |
| BAKKEN, ETHAN | 4651 N WOLCOTT AVE 1 CHICAGO IL 60640 |
| BAKKEN, JENNIFER | 3336 N SHEFFIELD AVE 3 CHICAGO IL 60657 |

| Claim Name | Address Information |
| --- | --- |
| BAKKER, ANITA | 4267  SHADOWROCK CT GURNEE IL 60031 |
| BAKKER, BIEM | 9403  PLANETREE CIR 308 OWINGS MILLS MD 21117 |
| BAKKER, LUCY | 2790 HACIENDA DR DUARTE CA 91010 |
| BAKKER, RICHARD | 00S651  PROSPECT AVE ELMHURST IL 60126 |
| BAKKEVSKI, KRISTINA | 16750 PARTHENIA ST APT 211 NORTHRIDGE CA 91343 |
| BAKKUM, NATHAN C | 5421 S DORCHESTER AVE    3E CHICAGO IL 60615 |
| BAKLAR, MIKHAIL | 7305 CASABA AV WINNETKA CA 91306 |
| BAKLAYAN, CARMEN | 926 N ARDMORE AV APT 6 LOS ANGELES CA 90029 |
| BAKLAYAN, JOHN | 16105 WHITECAP LN HUNTINGTON BEACH CA 92649 |
| BAKODY, JOHN | 3667 FAIR OAKS AV ALTADENA CA 91001 |
| BAKOLEDIS, ANDREA | 54 ROGERS LAKE TRL OLD LYME CT 06371-1260 |
| BAKOR, JOYCE | 5975 REXFORD AV CYPRESS CA 90630 |
| BAKOS, CHERYL | 927 S  13TH AVE HOLLYWOOD FL 33019 |
| BAKOS, DOROTHY | 7953 VALLEY VISTA AV APT 6 YUCCA VALLEY CA 92284 |
| BAKOS, GEZA L | 3710 MONTEREY PINES ST APT B201 SANTA BARBARA CA 93105 |
| BAKOS, PHYLLIS | 3565    SAHARA SPRINGS BLVD POMPANO BCH FL 33069 |
| BAKOSH, RICK | 539 GATESHEAD DR NAPERVILLE IL 60565 |
| BAKOVICH, RENEE | 01S479 WAINWRIGHT RD VILLA PARK IL 60181 |
| BAKOWSKI, JAN | 84    CORTLAND CIR ELMWOOD CT 06110 |
| BAKRDJIAN, ALBERT | 3968 NW  5TH DR DEERFIELD BCH FL 33442 |
| BAKRINS, JOEL | 1637  DUNDEE RD NORTHBROOK IL 60062 |
| BAKSH, ANIL | 744 NW  65TH ST MIAMI FL 33150 |
| BAKSH, IGBAL (NIE) | 11021 NW  43RD CT CORAL SPRINGS FL 33065 |
| BAKSHANDH, ARIEL | 468 S ROXBURY DR APT 203 BEVERLY HILLS CA 90212 |
| BAKSHAW, BILL | 7  OAK CREST CT BELAIR MD 21015 |
| BAKSHI, ANIL | 4681  KENILWORTH DR 306 ROLLING MEADOWS IL 60008 |
| BAKSHI, PRESTON | 11759 LAURELWOOD DR STUDIO CITY CA 91604 |
| BAKSHI, SURESH | 18142 MEANDER DR GRAYSLAKE IL 60030 |
| BAKSINSKI, HELEN | 3808 W 57TH ST CHICAGO IL 60629 |
| BAKST C/O KATHERINE, A.A. | 225 COVENTRY DR CARSON CITY NV 89703 |
| BAKST, DANIEL | 9386  W VIA CLASSICO WEST PALM BCH FL 33411 |
| BAKST, JOSEPH | 13505    FISHTAIL PALM CT # D DELRAY BEACH FL 33484 |
| BAKST, JOSEPH | 5671    WILLOW CREEK CT DELRAY BEACH FL 33484 |
| BAKULINSKI, HELEN | 1032 N HONORE ST 2 CHICAGO IL 60622 |
| BAKUN, TOMMIE | 312  CAPITAL DR SHOREWOOD IL 60404 |
| BAKUN, TOMMIE | 312 CAPITOL DR SHOREWOOD IL 60404 |
| BAKUTIS, BONNIE | 1070 INVERNESS DR ANTIOCH IL 60002 |
| BAKWIN, C.J. | 8832 NW  76TH CT TAMARAC FL 33321 |
| BAL, AAZIMIERZ | 910 S CUMBERLAND AVE PARK RIDGE IL 60068 |
| BAL, PERRY | 54  TALISTER CT BALTIMORE MD 21237 |
| BALA GARDENS MARLBORO | 2200 SW 71ST TER DAVIE FL 33317 |
| BALA, BERKI | 513  MAPLE AVE WILLOW SPRINGS IL 60480 |
| BALA, NAINE | 11542 LEGACY DR PLAINFIELD IL 60585 |
| BALA, SAROJ | 27082 ONEILL DR APT 1533 LADERA RANCH CA 92694 |
| BALA, SRINATH | 9609 DAPPER TOWN ROW LAUREL MD 20723 |
| BALABAGUNO, RICHARD | 1232 S ELDER LN WAUKEGAN IL 60085 |
| BALABAN, I | 10315 NW  24TH PL # 203 203 PLANTATION FL 33322 |
| BALABAN, RAE | 12221    CASTLE PINES RD BOYNTON BEACH FL 33437 |
| BALABANOV, ANTOANETA | 5647 S MARYLAND AVE 3 CHICAGO IL 60637 |

| Claim Name | Address Information |
|---|---|
| BALACACERES, TANYA | 1429 W 10TH ST POMONA CA 91766 |
| BALACHOW, JENNIFER | 27 PEREGRINE CT BALTIMORE MD 21208 |
| BALACO, JOHN | 5004 N DAWN DR PEORIA IL 61614 |
| BALADES, ALMA | 9905 GREENWOOD AV MONTCLAIR CA 91763 |
| BALADES, MAYA | 1536 S CALIFORNIA AV COMPTON CA 90221 |
| BALAEFF, CLAUDIA | 2621 RUHLAND AV APT D REDONDO BEACH CA 90278 |
| BALAGBAGAN, LYDIA | 409 E THORNTON AV APT Y104 HEMET CA 92543 |
| BALAGTAS, BELMA | 5006 N CENTRAL PARK AVE CHICAGO IL 60625 |
| BALAGTAS, ROLAND | 1530 ALMOND CT DOWNERS GROVE IL 60515 |
| BALAGTAS, RUBEN | 3933 MONTEREY AV BALDWIN PARK CA 91706 |
| BALAGTAS, TORRES | 4558   REDMOND PL SANFORD FL 32771 |
| BALAGUER, MARIA | 7939 RESEDA BLVD APT 225 RESEDA CA 91335 |
| BALAGUER, RODOLFO | 2607   GRACE DR FORT LAUDERDALE FL 33316 |
| BALAGURAS, JEFF | 524 N 9TH ST 7 LAFAYETTE IN 47904 |
| BALAIAN, ROZA | 968 N SERRANO AV LOS ANGELES CA 90029 |
| BALAILA, CAROLE | 921 N  PARK RD HOLLYWOOD FL 33021 |
| BALAJADIN, JACKIE | 7984 SCOTTS MANOR CT GLEN BURNIE MD 21061 |
| BALAJI, ANBARASI | 585 S COLLEGE AV CLAREMONT CA 91711 |
| BALAK, BINOD | 522   LASALLE CT BUFFALO GROVE IL 60089 |
| BALAK, F | 222 GENOA ST ARCADIA CA 91006 |
| BALAKAS, AL | 10656 PRESTON ST WESTCHESTER IL 60154 |
| BALAKER, KATHERINE | 1001 SW  128TH TER # B204 PEMBROKE PINES FL 33027 |
| BALAKIR, BARBARA | 15 CEDARBURG CT B BALTIMORE MD 21234 |
| BALAKLAW, A. | 125   CAPRI C DELRAY BEACH FL 33484 |
| BALAKRISHAN, ARUN | 4541  LYONS RUN CIR 202 OWINGS MILLS MD 21117 |
| BALAKRISHNAN, BALAJI | 812 ASTER CT NORTH AURORA IL 60542 |
| BALAKRISHNAN, BALAMURUGAN | 1312 S FINLEY RD 1E LOMBARD IL 60148 |
| BALAKRISHNAN, KRISHNA | 147   JOHN OLDS DR # 110 MANCHESTER CT 06042 |
| BALAKRISHNAN, ROBERT | 8131 BILLOWVISTA DR PLAYA DEL REY CA 90293 |
| BALAM, JOSE | 8601 STATE ST SOUTH GATE CA 90280 |
| BALAM, SOFIA | 4217 CARLIN AV LYNWOOD CA 90262 |
| BALAM, YOLANDA | 6736 CLEON AV APT 36 NORTH HOLLYWOOD CA 91606 |
| BALAMENTI, ANTHONY | 15450   PEMBRIDGE AVE # 178 178 DELRAY BEACH FL 33484 |
| BALAMGAM, PABLO | 12795 BERRYDALE ST VICTORVILLE CA 92392 |
| BALAN, LETHA | 3223 MISTFLOWER LN NAPERVILLE IL 60564 |
| BALAN, ROBBIE | 2116 W POTOMAC AVE 1ST CHICAGO IL 60622 |
| BALAN, ROLANDO | 1025 E 61ST ST CHICAGO IL 60637 |
| BALAN, SAJAY | 10902 NW  46TH DR CORAL SPRINGS FL 33076 |
| BALAN, SMYRNE | 5205   CEDAR LAKE RD # 222 BOYNTON BEACH FL 33437 |
| BALANAG, WALTER | 15950 THOMPSON_RANCH DR SANTA CLARITA CA 91387 |
| BALAND, JACLYN | 261 SW  15TH ST # REAR DANIA FL 33004 |
| BALANDRA, IRMA | 12555 STERLING PL CHINO CA 91710 |
| BALANDRAN, GRACE | 45921 W 18TH ST LANCASTER CA 93534 |
| BALANDRAN, MICHAEL | 1974 NEWPORT AV PASADENA CA 91103 |
| BALANG, RUBEN | 1380 NW  161ST AVE PEMBROKE PINES FL 33028 |
| BALANGA, SHERI | 769 CALLE HIGUERA CAMARILLO CA 93010 |
| BALANGAUAN, ANGELIQUE | 930 S BONNIE BRAE ST APT 226 LOS ANGELES CA 90006 |
| BALANGUE, PATRICK | 3675 E BARCA ST CAMARILLO CA 93010 |
| BALANI, GULABRAI R | 10621 BOLSA AV APT #56 GARDEN GROVE CA 92843 |

| Claim Name | Address Information |
| --- | --- |
| BALANOFF, MIRIAM | 10709 S EWING AVE CHICAGO IL 60617 |
| BALANOFF, RUTH | 588  THUNDERBIRD TRL CAROL STREAM IL 60188 |
| BALANOFF, THEODORE | 588 THUNDERBIRD TRL CAROL STREAM IL 60188 |
| BALANON, AMETHYST | 3070 VINELAND AV APT 12 BALDWIN PARK CA 91706 |
| BALAOING, MICHAEL | 3407 HOLYOKE DR LOS ANGELES CA 90065 |
| BALARA, MICHELE | 4840 SNAPJACK CIR NAPERVILLE IL 60564 |
| BALARIE, EMANUEL | 164 VILLA POINT DR NEWPORT BEACH CA 92660 |
| BALARS, KIMBERLY | 12 BERKELEY IRVINE CA 92612 |
| BALASBAS, KEVIN | 16710 DALTON AV APT 1 GARDENA CA 90247 |
| BALASCKI, SHIRLEY | 129  MILL ST # 204 BATH PA 18014 |
| BALASIA, BETH | 1309 RIVER DR MUNSTER IN 46321 |
| BALASKOVITS, CHRIS | 2872  DAVENPORT DR WEST CHICAGO IL 60185 |
| BALASSA, GABOR | 927  CORNELL ST WILMETTE IL 60091 |
| BALASSI, MR. ANTHONY | 5622 HELEO AV TEMPLE CITY CA 91780 |
| BALASSIANO JACKIE | 800   GLOUCHESTER ST BOCA RATON FL 33487 |
| BALASUBRAMANIAN, GOPALAN | 120 PINEWOOD  CRES E YORKTOWN VA 23693 |
| BALASUBRAMANIAN, SUDHA | 4015 NW  92ND AVE SUNRISE FL 33351 |
| BALATICO, LEONIDA | 309 N UNION AV LOS ANGELES CA 90026 |
| BALATON JR, VAL | 21720 HART ST APT 8 CANOGA PARK CA 91303 |
| BALAYAN, ARA | 1460 S GREENWOOD AV MONTEBELLO CA 90640 |
| BALAYAN, CRISTINA | 916 N BARCELONA PL WALNUT CA 91789 |
| BALAYTI, JANET | 4503 POND CIR PLAINFIELD IL 60586 |
| BALAZ | 1360 E  TERRA MAR DR POMPANO BCH FL 33062 |
| BALAZIO, DANIEL | 1611 W AVENUE J8 APT 208 LANCASTER CA 93534 |
| BALAZS, JOE | 1630 CARRIAGE HOUSE RD PASADENA CA 91107 |
| BALBACHAN, JENNY | 4801 NW  5TH ST PLANTATION FL 33317 |
| BALBAS, CATALINA G | 2723 HILLSIDE DR WEST COVINA CA 91791 |
| BALBASSARE, FRANK | 3851 N  OCEAN BLVD # 211 GULFSTREAM FL 33483 |
| BALBAT, DAVID | 8    SUMMER ST WATERFORD CT 06385 |
| BALBER, CARMEN | 3710 GLENDON AV APT 4 LOS ANGELES CA 90034 |
| BALBERA, NICOLAS | 30549 ARLINGTON ST CASTAIC CA 91384 |
| BALBERT, JULES | 778   FLANDERS Q DELRAY BEACH FL 33484 |
| BALBINDER, LYNN | 4000 NW  57TH ST BOCA RATON FL 33496 |
| BALBIR, ALEXANDER | 3918 HUDSON ST BALTIMORE MD 21224 |
| BALBOA, ALEXANDRA | 1811 VENTURA BLVD APT B OXNARD CA 93036 |
| BALBOA, ALICIA | 6600 WARNER AV APT 143 HUNTINGTON BEACH CA 92647 |
| BALBOA, LUIS | 13139 HEDDA DR CERRITOS CA 90703 |
| BALBOA, MARIA | 4128 W 105TH ST INGLEWOOD CA 90304 |
| BALBONI, JESSICA | 811 DOUGLAS ST APT 1 LOS ANGELES CA 90026 |
| BALBUENA, ALEJANDRO | 6023 LENZI AVE 2 LA GRANGE IL 60525 |
| BALBUENA, EDIL | 2619 W THOMAS ST 2 CHICAGO IL 60622 |
| BALBUENA, MARIANO | 6317 N SULTANA AV SAN GABRIEL CA 91775 |
| BALBUENA, TONY | 1359 DYER WY CORONA CA 92882 |
| BALBUERA, RAFAEL | 926 LENOX AVE WAUKEGAN IL 60085 |
| BALBUS, PETER | 525  FOREST AVE GLEN ELLYN IL 60137 |
| BALCANU, LILI | 3593   SIMMS ST HOLLYWOOD FL 33021 |
| BALCARCEL, DANIEL | 1221 N VERMONT AV APT 211 LOS ANGELES CA 90029 |
| BALCAUSKI, LUCILLE | 940 HOLBROOK RD    31B HOMEWOOD IL 60430 |
| BALCAZAR, ESPERANZA | 18426 10TH ST BLOOMINGTON CA 92316 |

| Claim Name | Address Information |
|---|---|
| BALCAZAR, JOUANI | 219 E SOUTH ST ALLENTOWN PA 18109 |
| BALCE, CHAD | 5434 DAHLIA DR LOS ANGELES CA 90041 |
| BALCER, CHESTER | 7417 W 55TH PL SUMMIT-ARGO IL 60501 |
| BALCERZAK, JUDITH | 1261 BAYSIDE CIR OXNARD CA 93035 |
| BALCEWICH, DAN | 3834   COCOPLUM CIR COCONUT CREEK FL 33063 |
| BALCH, ALAN | 5025 1/4 FAIR AV NORTH HOLLYWOOD CA 91601 |
| BALCH, F S | 7849 EUCLID AV WHITTIER CA 90602 |
| BALCH, FELICIA | 6894 MEADOWLACE CT GOLETA CA 93117 |
| BALCH, GEORGE H | 16215 RED PONY LN RIVERSIDE CA 92504 |
| BALCH, J | 416 HUMPHREYS WY GLENDORA CA 91741 |
| BALCH, JOAN | 2110 N  OCEAN BLVD # B20 FORT LAUDERDALE FL 33305 |
| BALCH, STEPHANIE | 800 N STATE COLLEGE BLVD APT S403 FULLERTON CA 92831 |
| BALCH, TIM | 70875 DILLON RD DESERT HOT SPRINGS CA 92241 |
| BALCHAITIS, MICHAEL | 1328   HAMILTON AVE ELMHURST IL 60126 |
| BALCHER, MARTHA | 23195 HEMLOCK AV APT 1-9 MORENO VALLEY CA 92557 |
| BALCHUNE, JOSEPH | 3579 NW  108TH AVE SUNRISE FL 33351 |
| BALCI, HUSEYIN | 333 NICODEMUS RD REISTERSTOWN MD 21136 |
| BALCOMBE, PAUL | 21247   CLUBSIDE DR # B B BOCA RATON FL 33434 |
| BALCSIK, EDWARD | 2164 W GIDDINGS ST CHICAGO IL 60625 |
| BALCUIS, VALERIE | 184   SUFFOLK CT MERIDEN CT 06450 |
| BALCUNS, SUSAN | 1035 GROVER AV APT A GLENDALE CA 91201 |
| BALD, MARGUERITE | 1109   OAK LN WESTERN SPRINGS IL 60558 |
| BALDA, HUGO | 441 NW  87TH LN CORAL SPRINGS FL 33071 |
| BALDACCI, GRACE | 1309   OAKTON LN NAPERVILLE IL 60540 |
| BALDACCI, JOHN | 2103 N YALE AVE ARLINGTON HEIGHTS IL 60004 |
| BALDACCI, MARSHA | CARL SANDBURG MIDDLE SCHOOL 855 W HAWLEY ST MUNDELEIN IL 60060 |
| BALDANZA, KAREN | 523 SCHOENECK AVE NAZARETH PA 18064 |
| BALDARE, DOLORES | 807 N NEWBERRY LN MOUNT PROSPECT IL 60056 |
| BALDASARE, LERINE | 2620 NW  52ND AVE LAUDERHILL FL 33313 |
| BALDASSANO, DANIEL | 2139  SUTTON DR SOUTH ELGIN IL 60177 |
| BALDASSARE, FRANK | 3851 N  OCEAN BLVD # 408 GULFSTREAM FL 33483 |
| BALDASSARI, KURT | 435 W ERIE ST 1001 CHICAGO IL 60654 |
| BALDASSARRE, DAVID | 1101   ELMWOOD LN ELK GROVE VILLAGE IL 60007 |
| BALDASSARRE, THOMAS A | 8400 W  SAMPLE RD # 202 CORAL SPRINGS FL 33065 |
| BALDASSONE, FRANCES | 4249 N NEWCASTLE AVE NORRIDGE IL 60706 |
| BALDASTY, LORETTA | 14   CARRIAGE LN NORTH WINDHAM CT 06256 |
| BALDAUF, WILLIAM | 5916   WILD PLUM RD CRYSTAL LAKE IL 60014 |
| BALDE, SADOU | 7508 MARMANDE PL RANCHO CUCAMONGA CA 91730 |
| BALDECCHII, PAUL | 2100 BANYAN DR LOS ANGELES CA 90049 |
| BALDEL, DOROTHY | 11461 NW  29TH ST SUNRISE FL 33323 |
| BALDELLI, J | 736 BRIGSTOCK CIR APT 104 NEWPORT NEWS VA 23606 |
| BALDENGRO, MARCO | 2746 W 235TH ST APT 8 TORRANCE CA 90505 |
| BALDEO, MONICA | 800 SW  64TH TER NO LAUDERDALE FL 33068 |
| BALDEOSINGH, BOYSIE | 7970   HAMPTON BLVD # 219 MARGATE FL 33068 |
| BALDER, RICHARD | 3524 E AVENUE R APT 76 PALMDALE CA 93550 |
| BALDERAMA, LIZ | 9823 GALENA AV MONTCLAIR CA 91763 |
| BALDERAMA, RAFAEL | 43641 ROGIER ST LANCASTER CA 93535 |
| BALDERAMA, YOLANDA | 543 E ARROW HWY APT 40 AZUSA CA 91702 |
| BALDERANA, TOM | 9536 MYRON ST PICO RIVERA CA 90660 |

| Claim Name | Address Information |
|---|---|
| BALDERAS, AMADA | 581 DAVIDSON LN POMONA CA 91768 |
| BALDERAS, AMBER | 15798 SLOVER AV APT 24 FONTANA CA 92337 |
| BALDERAS, EDDIE | 5905   LUCERNE LN LAKE IN THE HILLS IL 60156 |
| BALDERAS, FERNANDO | 4226 S ASHLAND AVE CHICAGO IL 60609 |
| BALDERAS, MARITZA | 6115 HEREFORD DR LOS ANGELES CA 90022 |
| BALDERAS, MARTIN | 130 W DOUGLAS AVE 7 NAPERVILLE IL 60540 |
| BALDERAS, MR | 7010 34TH ST RIVERSIDE CA 92509 |
| BALDERAS, NICK | 9760 JERSEY AV APT 164 SANTA FE SPRINGS CA 90670 |
| BALDERAS, ROMEO ALFREDO | 710 W 80TH ST APT 304 LOS ANGELES CA 90044 |
| BALDERAS, TONY | 9755 RANDOLPH ST RIVERSIDE CA 92503 |
| BALDERMANN, MARY | 681  PRINCETON LN NEW LENOX IL 60451 |
| BALDERRAMA, AIMEE | 556   MERRIMAC TER # E WEST PALM BCH FL 33415 |
| BALDERRAMA, BELLINDA | 15242 CHATSWORTH ST MISSION HILLS CA 91345 |
| BALDERRAMA, EDWARD | 15516 MULVANE ST LA PUENTE CA 91744 |
| BALDERRAMA, EUSEBIO | 1533 E HELLMAN ST APT 4 LONG BEACH CA 90813 |
| BALDERRAMA, JESSICA | 415 E 41ST ST LOS ANGELES CA 90011 |
| BALDERRAMA, LUIS | 2245 JARDIN DR OXNARD CA 93036 |
| BALDERRAMA, MRS | 16239 TWILIGHT CIR RIVERSIDE CA 92503 |
| BALDERSON, CATHY | 7484 TYNDALL  DR GLOUCESTER PT VA 23062 |
| BALDERSON, W G | 205 GUMWOOD DR HAMPTON VA 23666 |
| BALDERSTON, MIRIAM | 4250   GALT OCEAN DR # 9G FORT LAUDERDALE FL 33308 |
| BALDES, HOIA | 16071 NW  24TH ST PEMBROKE PINES FL 33028 |
| BALDETTI, PETER | 179 SALTONSTALL AV NEW HAVEN CT 06513 |
| BALDEV, VERMA | 406 E VALLEY LN ARLINGTON HEIGHTS IL 60004 |
| BALDEWEIN, VAL | 12631 ROCK ISLAND TRL HUNTLEY IL 60142 |
| BALDEWIN, JACQUELINE | 10884 KINGS RD VENTURA CA 93004 |
| BALDEZ, JAVIER | 12560 HASTER ST APT 229 GARDEN GROVE CA 92840 |
| BALDI, ROBERT | 20220   BOCA WEST DR # 302 BOCA RATON FL 33434 |
| BALDILLO, JENNIFER | 1604 WINDSOR ST SAN BERNARDINO CA 92407 |
| BALDINE, SUNSHINE | 140 NE  13TH AVE POMPANO BCH FL 33060 |
| BALDINI, IDA | 3839 S LOMBARD AVE CICERO IL 60804 |
| BALDINI, LARRY | 1121 E AVENUE J6 LANCASTER CA 93535 |
| BALDINO, JEFF | 1317 ALVARADO TER LOS ANGELES CA 90006 |
| BALDINO, LORRAINE | 124 TREMONT ST NEWINGTON CT 06111-4739 |
| BALDIS, HOLLY | 61   UNION ST # 1 MANCHESTER CT 06042 |
| BALDIVIA, DOMINGO | 358  WILSON AVE JOLIET IL 60433 |
| BALDIZON, JOSE | 305 HARPS ST SAN FERNANDO CA 91340 |
| BALDJ, ALICE | 1350 BOSTON POST RD OLD SAYBROOK CT 06475-4408 |
| BALDNER, JACK | 2813 W CRESTON LN PEORIA IL 61604 |
| BALDNER, PAT | 1925 STRAWBERRY ST PORTAGE IN 46368 |
| BALDNER, RICKY | 4525 E OAK ST GRIFFITH IN 46319 |
| BALDO, G. | 360 MONTGOMERY RD APT 216 ALTAMONTE SPRINGS FL 32714 |
| BALDO, LORTUNELLA | 465 W DOMINION DR 1109 WOOD DALE IL 60191 |
| BALDO, PINA | 814 S MONTEZUMA WY WEST COVINA CA 91791 |
| BALDOCCHI, SUSAN | 1506 WALNUT AV VENICE CA 90291 |
| BALDOMAR, PHYLLIS | 79280 ROSE DAWN LA QUINTA CA 92253 |
| BALDOMINO, RAMONA | 2021 DELORES ST WEST COVINA CA 91792 |
| BALDONADO, JEANETTE | 72 MONSERRAT PL FOOTHILL RANCH CA 92610 |
| BALDONADO, ROXANNA | 1175 CHALMETTE AV VENTURA CA 93003 |

| Claim Name | Address Information |
|---|---|
| BALDONADO, TARA | 1218 LANDSBURN CIR THOUSAND OAKS CA 91361 |
| BALDOVINOS, BALDEMAR | 5459 BEACH ST RIVERSIDE CA 92509 |
| BALDOVINOS, VANESSA | 229 W REGENT ST APT 10 INGLEWOOD CA 90301 |
| BALDRIDGE, CAROLANN | 1635 BROADVIEW DR GLENDALE CA 91208 |
| BALDRIDGE, DAWN | 8205  FEATHERHILL RD 301 PERRY HALL MD 21128 |
| BALDRIDGE, JASON | 1225  18TH ST 1225 ROCKFORD IL 61104 |
| BALDRIDGE, JOHN | 840 E FOOTHILL BLVD APT 179 AZUSA CA 91702 |
| BALDRIDGE, JOSEPH | 124 N PARK ST WESTMONT IL 60559 |
| BALDRIDGE, ROYA | 3604 N POINSETTIA AV MANHATTAN BEACH CA 90266 |
| BALDUCCI, CHARLES | 99   WYOMING AVE TORRINGTON CT 06790 |
| BALDUCCI, RICHARD | 245   RIVER RD DEEP RIVER CT 06417 |
| BALDWIN | 7963  OAK RD PASADENA MD 21122 |
| BALDWIN & ALVERIO MEDIA MARKTG | 20-28   SARGEANT ST # 101 HARTFORD CT 06105 |
| BALDWIN , HERBERT | 939 CHASE ST E BALTIMORE MD 21202 |
| BALDWIN BROTHERS MEMORIAL CARE S | ONE CAUSEWAY N NEW SMYRNA BEACH FL 32169 |
| BALDWIN, AIME | 2785 IRVINGTON AV SAN BERNARDINO CA 92407 |
| BALDWIN, ALISON | 5420 S EASTVIEW PARK 1 CHICAGO IL 60615 |
| BALDWIN, ALTINA | 16702 S DENKER AV APT B GARDENA CA 90247 |
| BALDWIN, AMY | 1839  PINE GROVE CT SEVERN MD 21144 |
| BALDWIN, ANN | 135   CANDLEWOOD HILL RD HIGGANUM CT 06441 |
| BALDWIN, ANNA | 404 FERGUSON BND YORKTOWN VA 23693 |
| BALDWIN, ARTHUR | 1891 MCKINNEY WY APT 26A SEAL BEACH CA 90740 |
| BALDWIN, BARBARA | 329 BUTTERFLY DR TANEYTOWN MD 21787 |
| BALDWIN, BARBARA | 7437 COBBLE CREEK DR CORONA CA 92880 |
| BALDWIN, BERTHA | 228 KEITH RD NEWPORT NEWS VA 23606 |
| BALDWIN, BETTY | 69 GILLETT ST # 221 HARTFORD CT 06105-2622 |
| BALDWIN, BETTY | 19372 ANZEL CIR NEWHALL CA 91321 |
| BALDWIN, BOBBY | 45468 VIA JACA TEMECULA CA 92592 |
| BALDWIN, BRIAN | 308 SADDLEBACK TRL MOUNT AIRY MD 21771 |
| BALDWIN, BRIAN | 21225 STONECREEK DR TRABUCO CANYON CA 92679 |
| BALDWIN, BRIDGET | 424 ONDA NEWPORT BEACH CA 92660 |
| BALDWIN, BRIGGS | 1042  STONEBROOK RD A SYKESVILLE MD 21784 |
| BALDWIN, CANDACE | 1131  FISCHER RD A CREVE COEUR IL 61610 |
| BALDWIN, CECELIA | 4063   VENTNOR P DEERFIELD BCH FL 33442 |
| BALDWIN, CHERYL | 1238  HARVEST LN UNIVERSITY PARK IL 60484 |
| BALDWIN, CHRISTOPER | 1089 POPES CREEK CIR GRAYSLAKE IL 60030 |
| BALDWIN, COY | 7948 SHADY GROVE WAY PASADENA MD 21122 |
| BALDWIN, CYNTHIA L | 5399 PROCTORS BRIDGE RD IVOR VA 23866 |
| BALDWIN, DAVID | 1618 MANOR RD BALTIMORE MD 21222 |
| BALDWIN, DAVID | 42 WILLIAMSON PARK  DR B NEWPORT NEWS VA 23608 |
| BALDWIN, DAVID | 501   PRINCESS DR MARGATE FL 33068 |
| BALDWIN, DAWN | 1013 JANET ST SYCAMORE IL 60178 |
| BALDWIN, DEBRA | 1022 TERRE DR LIBERTYVILLE IL 60048 |
| BALDWIN, DIANE | 974 MARCH ST LAKE ZURICH IL 60047 |
| BALDWIN, DONALD | 40840   COUNTY ROAD 25  # 272 LADY LAKE FL 32159 |
| BALDWIN, DOROTHY | 944 S EVERGREEN AVE KANKAKEE IL 60901 |
| BALDWIN, E R | 727 AVOCADO AV CORONA DEL MAR CA 92625 |
| BALDWIN, EDGAR | 800 MADISON ST    F1 LOCKPORT IL 60441 |
| BALDWIN, EILEEN | 15 WOODLAND ST # 416 HARTFORD CT 06105-2315 |

| Claim Name | Address Information |
| --- | --- |
| BALDWIN, ELIZABETH | 1557 MAIN ST 6 WHITEFORD MD 21160 |
| BALDWIN, ETHAN M | 7427 VENICE ST FALLS CHURCH VA 22043 |
| BALDWIN, FRED | 651 ABERDEEN  RD G6 HAMPTON VA 23661 |
| BALDWIN, GEORGE | 23165   VIA STEL BOCA RATON FL 33433 |
| BALDWIN, GLENN | 2558 W WALTON ST 1R CHICAGO IL 60622 |
| BALDWIN, GRAHAM | 10367 S  CIRCLE LAKE DR # 101 BOYNTON BEACH FL 33437 |
| BALDWIN, GRAHAM | 2520   RED HIBISCUS BLVD # A DELRAY BEACH FL 33445 |
| BALDWIN, JAMES AND DIVSILE | 6606   WINDSOR MILL RD BALTIMORE MD 21207 |
| BALDWIN, JANICE | 4601 FALKIRK BAY OXNARD CA 93035 |
| BALDWIN, JEAN | 1714 WESTCLIFF DR NEWPORT BEACH CA 92660 |
| BALDWIN, JENNIFER | 11 ARGALL PL NEWPORT NEWS VA 23608 |
| BALDWIN, JOHN | 207 CHARLEMAGNE  DR SUFFOLK VA 23435 |
| BALDWIN, JOHN | 1911   SABAL PALM DR # 202 FORT LAUDERDALE FL 33324 |
| BALDWIN, JOHN | 43368 GADSDEN AV APT 149 LANCASTER CA 93534 |
| BALDWIN, JONATHAN | 12   MOUNTAIN LAUREL CT CROMWELL CT 06416 |
| BALDWIN, JUDY | 531 KINGSTON TER DEERFIELD IL 60015 |
| BALDWIN, KATHLEEN | 302 KNOB HILL AV REDONDO BEACH CA 90277 |
| BALDWIN, KIMBERLY | 2906 W FLORENCE AV APT 3 LOS ANGELES CA 90043 |
| BALDWIN, LEAH | 345   BELOIT AVE WINTER PARK FL 32789 |
| BALDWIN, LORETTA & HOWARD | 4439 PEN LUCY RD BALTIMORE MD 21229 |
| BALDWIN, LORRI | 8217 S PERRY AVE   HSE CHICAGO IL 60620 |
| BALDWIN, LUCY | 31 W LAMINGTON  RD HAMPTON VA 23669 |
| BALDWIN, LYMAN | 5   WELLSFORD DR GOSHEN CT 06756 |
| BALDWIN, MARIA LUNA | 15517 DENVER AV GARDENA CA 90248 |
| BALDWIN, MARILYN | 1136 W 60TH PL LOS ANGELES CA 90044 |
| BALDWIN, MARVA | 7323   MICHIGAN ISLE RD LAKE WORTH FL 33467 |
| BALDWIN, MARY ELLEN | 3953 BAY RD WHITEFORD MD 21160 |
| BALDWIN, MICHELLE | 1700   BELT ST BALTIMORE MD 21230 |
| BALDWIN, MICHELLE | 333 S DOHENY DR APT 203 LOS ANGELES CA 90048 |
| BALDWIN, MISTI | 4571 WARNER AV APT 103 HUNTINGTON BEACH CA 92649 |
| BALDWIN, MONICA | 209 AMERSHAM DR APT B YORKTOWN VA 23693 |
| BALDWIN, PRISCILLA | 3819 E 2ND ST LONG BEACH CA 90803 |
| BALDWIN, RAYMOND | 1   WHEATON CTR 804 WHEATON IL 60187 |
| BALDWIN, RICHARD | 243 E 32ND ST 216 CHICAGO IL 60616 |
| BALDWIN, RICK | 131 NW  130TH AVE PLANTATION FL 33325 |
| BALDWIN, ROBERT | 1920 S  OCEAN DR # 203 FORT LAUDERDALE FL 33316 |
| BALDWIN, ROCKY | 8992 KENNEDY DR 1C DES PLAINES IL 60016 |
| BALDWIN, SEAN | 1929 PLAZA DEL AMO TORRANCE CA 90501 |
| BALDWIN, SHIRLEY | 1022 WEDGEWOOD RD BALTIMORE MD 21229 |
| BALDWIN, STEPHANIE | 603 WINDWOOD RD BALTIMORE MD 21212 |
| BALDWIN, T | 3502 JAMESTOWN DR ROCKFORD IL 61109 |
| BALDWIN, TALBOT | 4773   GREENTREE CRES # A BOYNTON BEACH FL 33436 |
| BALDWIN, TAMMIE | 43245 POLO CIRCLE-6 STERLING HEIGHTS MI 48313 |
| BALDWIN, THOMAS | 20   LAMBOURNE RD 406 BALTIMORE MD 21204 |
| BALDWIN, VIRGINA | 110   SEABURY DR BLOOMFIELD CT 06002 |
| BALDWIN, W | 39 S  MAIN ST MARLBOROUGH CT 06447 |
| BALDWIN, WHITNEY | 2806   KENTSHIRE CT NAPERVILLE IL 60564 |
| BALDWIN, WILLARD | 2601 E 73RD AVE MERRILLVILLE IN 46410 |
| BALDWIN, WILLIAM | 720 E  OCEAN AVE # 107W BOYNTON BEACH FL 33435 |

| Claim Name | Address Information |
|------------|---------------------|
| BALDYGA, STEVEN | 63   PICKEREL LAKE RD COLCHESTER CT 06415 |
| BALDYGA, SUSAN | 2292  REFLECTIONS DR AURORA IL 60502 |
| BALDYGAR, STEPHEN | 11   BIRCHWOOD DR # D BRISTOL CT 06010 |
| BALE, NANCY | 106 SEQUOIA TREE LN IRVINE CA 92612 |
| BALEISIS, IRENA | 1252 W WESTGATE TER CHICAGO IL 60607 |
| BALEK, ANDREW | 2468 SILVERSTRAND AV HERMOSA BEACH CA 90254 |
| BALEK, JEFF | 1137 N WESTERN AVE PARK RIDGE IL 60068 |
| BALEK, LISA & THOMA | 2455  SAVOY CT AURORA IL 60503 |
| BALEK, VIRGINIA | 717 W 17TH PL CHICAGO IL 60616 |
| BALEKJIAN, SIGRID | 150 E NORMAN AV ARCADIA CA 91006 |
| BALENCIA, MAURICIO | 1124 S HARVARD BLVD APT C LOS ANGELES CA 90006 |
| BALENDHRAN, CHANDRIKAA | 38 SAGECREST FOOTHILL RANCH CA 92610 |
| BALENSON, MICHAEL | 404  OLD CROSSING DR BALTIMORE MD 21208 |
| BALES, ARLINE | 3961 E  LAKE ESTATES DR DAVIE FL 33328 |
| BALES, CINDY | 2595 ATLANTA AV APT 63 RIVERSIDE CA 92507 |
| BALES, DAVID | 11 S 6TH ST HAMPTON VA 23664 |
| BALES, DEBRA | 507 S EUCLID ST APT 82 SANTA ANA CA 92704 |
| BALES, DENNIS, C/O FRANK SOUL | 1908 N 60TH ST MILWAUKEE WI 53208 |
| BALES, GRANT | 2255  ROCKEFELLER DR GENEVA IL 60134 |
| BALES, JIM | 32555 OKALOOSA TRL SORRENTO FL 32776 |
| BALES, K | 154 ALLEGHANY  RD HAMPTON VA 23661 |
| BALES, NICHOLAS | 10468 ALBERT  CT WINDSOR VA 23487 |
| BALESANO, JESSICA | 12   PERIWINKLE LN GLASTONBURY CT 06033 |
| BALESTER, JOE | 10958 KENTUCKY AV WHITTIER CA 90603 |
| BALESTRERI, ANNETTE | 7830  48TH AVE KENOSHA WI 53142 |
| BALESTRIERI, FRANCES | 1648 W 1ST ST SAN PEDRO CA 90732 |
| BALESTRIERI, FRANK | 11015   VIA LUCCA BOYNTON BEACH FL 33437 |
| BALESTRIERO, FRED | 1511 NE  33RD ST POMPANO BCH FL 33064 |
| BALEY, BRIAN | 1200 W MONROE ST 511 CHICAGO IL 60607 |
| BALEYKO, PAUL | 940 S  DRIVE TER # D DELRAY BEACH FL 33445 |
| BALFANZ, MICHAEL | 23097 SW  59TH WAY BOCA RATON FL 33428 |
| BALFOUR, DON | 12462   CRYSTAL POINTE DR # 202 BOYNTON BEACH FL 33437 |
| BALFOUR, JOEL | 235   VIA D ESTE  # 1610 1610 DELRAY BEACH FL 33445 |
| BALFOUR, JUDITH | 17   RICHARD LN BLOOMFIELD CT 06002 |
| BALFOUR, SANDY | 13733 DOVE CT VICTORVILLE CA 92394 |
| BALFOUR, TAIN | 1636 N WELLS ST 1702 CHICAGO IL 60614 |
| BALFOUR, TISHA | 379   WEST ST BRISTOL CT 06010 |
| BALFOUR, WEDA | 24   SKITCHEWAUG ST WINDSOR CT 06095 |
| BALGAVY, CHERYL | 42348   FONSECA LN DELAND FL 32720 |
| BALGEH, SEEMA | 6600   BRANCH ST HOLLYWOOD FL 33024 |
| BALGEMAN, ANDREW | 6030  LAKE BLUFF DR 102 TINLEY PARK IL 60477 |
| BALGEMAN, ANNE | 25512 FOUNTAIN GLEN CT APT 115 STEVENSON RANCH CA 91381 |
| BALGOR, CATALINA | 953 S BERNAL AV LOS ANGELES CA 90023 |
| BALI, MONIKA | 100 N SOUTHPORT RD MUNDELEIN IL 60060 |
| BALI, TARA | 15704 NOGA WY NORTH HILLS CA 91343 |
| BALIAN, ALFRED | 1584 SHERIDAN RD GLENDALE CA 91206 |
| BALIAN, ELIZABETH | 2006 MANHATTAN BEACH BLVD APT B REDONDO BEACH CA 90278 |
| BALIAN, JOHN | 853 HUNGATE LN APT A ARCADIA CA 91007 |
| BALIAN, JULIAN | 333 NE  21ST AVE # 1010 DEERFIELD BCH FL 33441 |

| Claim Name | Address Information |
| --- | --- |
| BALIAS, GLENN | 2 PIN OAK CT CARY IL 60013 |
| BALIB, SHEENA | 1142 W 37TH ST APT 102 LOS ANGELES CA 90007 |
| BALIBAN, KATHLEEN | 12191   BROADLEAF CT WEST PALM BCH FL 33414 |
| BALICKI, CLEO | 5100   LAS VERDES CIR # 310 DELRAY BEACH FL 33484 |
| BALIDO, ED | 6838   SORRENTO ST ORLANDO FL 32819 |
| BALIDO, TOM | 6831 LA MARIMBA ST LONG BEACH CA 90815 |
| BALIFF, MARYANN | 10647 HICKORY CREST LN COLUMBIA MD 21044 |
| BALIGA, NARESH | 1504   BRITTANIA WAY ROSELLE IL 60172 |
| BALIGA, STELLA | 810 RAINTREE DR NAPERVILLE IL 60540 |
| BALIGA, VIKRAM | 424 E YALE LOOP IRVINE CA 92614 |
| BALIJEPALLI, SRIDHAR | 354   WINDSONG CIR GLENDALE HEIGHTS IL 60139 |
| BALIK, CARRIE | 3646 N DAMEN AVE 2ND CHICAGO IL 60618 |
| BALIKOS, MARIE | 5736 S   PLUM BAY PKWY TAMARAC FL 33321 |
| BALINAS, VIOLET | 15134 OCASO AV LA MIRADA CA 90638 |
| BALIND, FRANK | 34 BONDS DR BOURBONNAIS IL 60914 |
| BALINSKAS, AL | 6 OLIVIA LN OLD LYME CT 06371-1752 |
| BALINSKI, HENRY | 16310 HORTON RD KENOSHA WI 53142 |
| BALINT, JOHN | 1602 WESTGATE  CIR WILLIAMSBURG VA 23185 |
| BALIOUKOVA, ANYA | 2470 HERCULES DR LOS ANGELES CA 90046 |
| BALIS, DELL /CUSTOMER IS HANDICA | 3306   ROYCE AVE 2FL BALTIMORE MD 21215 |
| BALIS, SAUL | 8930 S   HOLLYBROOK BLVD # 206 PEMBROKE PINES FL 33025 |
| BALISALISA, THELMA | 9320   WITHAM LN WOODRIDGE IL 60517 |
| BALISANO, PAT | 7840 CLEMSON ST #101 NAPLE FL 34104 |
| BALISTOCKY, SUSAN | 9000 CRESTA DR LOS ANGELES CA 90035 |
| BALISTRERI REALITY | 2281 NE  36TH ST LIGHTHOUSE PT FL 33064 |
| BALISTRERI REALTY | 1248 NW 52ND WAY DEERFIELD BEACH FL 33442-0925 |
| BALISTRERI REALTY INC. | 3099 E   COMMERCIAL BLVD # 100 100 FORT LAUDERDALE FL 33308 |
| BALITA, CYNTHIA | 4750 LINCOLNSHIRE AV BUENA PARK CA 90621 |
| BALITEWICZ, DAN | 3690 E NEW YORK ST 1627 AURORA IL 60504 |
| BALIUTAVLEIG, JUSTAS | 520 N WILSON AV PASADENA CA 91106 |
| BALIZER, CHARLOTTE | 1725   HOMEWOOD BLVD # 135 DELRAY BEACH FL 33445 |
| BALJET, MICHELLE | 4141 W AVENUE K12 LANCASTER CA 93536 |
| BALK, ANDY | 315   SPARROW LN BARTLETT IL 60103 |
| BALK, D. | 3300 W   ROLLING HILLS CIR # 204 DAVIE FL 33328 |
| BALKA, PAULA | 450 N OAK ST WEST CHICAGO IL 60185 |
| BALKAN, SHEILA | 2115 MAIN ST SANTA MONICA CA 90405 |
| BALKAN,SARAH DAVIS | 9721   SUNRISE LAKES BLVD # 303 PLANTATION FL 33322 |
| BALKANY, GRAHM | 2231 E 67TH ST 13B CHICAGO IL 60649 |
| BALKARAN, RAJESH | 5965 W  MCNAB RD NO LAUDERDALE FL 33068 |
| BALKE, CHRIS | 44033 12TH ST E LANCASTER CA 93535 |
| BALKE, CHRISTINE | 8664   BLAZE CT DAVIE FL 33328 |
| BALKE, ROBERT | 5778 S ARCHER AVE    3 CHICAGO IL 60638 |
| BALKEMA, VIRGINIA | 35335   WILD CHERRY LN FRUITLAND PARK FL 34731 |
| BALKIN, ALICE | 8324 DELTA DR ROCKFORD IL 61115 |
| BALKIN, BARRY | 7440 SEPULVEDA BLVD APT 320 VAN NUYS CA 91405 |
| BALKIN, PAMELA | 3839   PARROT DR ELLICOTT CITY MD 21042 |
| BALKO, JEANNETTE | 4799 REGENTS  PARK WILLIAMSBURG VA 23188 |
| BALKO, WENDY | 21913   LAKE FOREST CIR # 201 BOCA RATON FL 33433 |
| BALKOFF, GEORGE | 4200   HILLCREST DR # 615 615 HOLLYWOOD FL 33021 |

| Claim Name | Address Information |
|---|---|
| BALKUS, VYTAUTAS | 7948  160TH ST TINLEY PARK IL 60477 |
| BALKY, NAIR | 1821 S WASHINGTON ST A115 NAPERVILLE IL 60565 |
| BALL | 3914  FERNHILL AVE BALTIMORE MD 21215 |
| BALL, ALFRED | 7686   LA CORNICHE CIR BOCA RATON FL 33433 |
| BALL, ANGELA M | 210 BERCADO PL 4 MISHAWAKA IN 46544 |
| BALL, ANNA | 1061  COLONIAL DR JOLIET IL 60432 |
| BALL, ANNETTE | 223  HENRY ST HOBART IN 46342 |
| BALL, BEVERLY | 3546   ENGLEWOOD DR # 113 LAKE WORTH FL 33467 |
| BALL, BRAD | 2049 CENTURY PARK E APT 3000 LOS ANGELES CA 90067 |
| BALL, BRAD | 945 KEWEN DR SAN MARINO CA 91108 |
| BALL, BRUCE | 244  BRITTANY F DELRAY BEACH FL 33446 |
| BALL, BRUCE & ROBIN | C/O REV ROBERT G PERRY 15 WINDER CRES NEWPORT NEWS VA 23606 |
| BALL, CHAD | 310  YORK DR GRAYSLAKE IL 60030 |
| BALL, CHARLESINA | 7   CAMELOT DR # 2 BLOOMFIELD CT 06002 |
| BALL, D | 10566 BRIERBUSH AV DOWNEY CA 90241 |
| BALL, D | 1206 S CATALINA AV APT C REDONDO BEACH CA 90277 |
| BALL, DANIEL | 339  OLD LINE AVE LAUREL MD 20724 |
| BALL, DAVID | 1444  WIMPOLE ST C005 MUNDELEIN IL 60060 |
| BALL, DENNIS | 1291 GITTINGS AVE BALTIMORE MD 21239 |
| BALL, DESIREE | 7802 S CARPENTER ST CHICAGO IL 60620 |
| BALL, DORIS L. | 4926 SAINT GEORGES AVE BALTIMORE MD 21212 |
| BALL, DORRANCE | 316 N ROSEMONT BLVD SAN GABRIEL CA 91775 |
| BALL, DOUG | 18576 W MAIN ST GAGES LAKE IL 60030 |
| BALL, ELEANOR | 44   HUNTERS CT COLCHESTER CT 06415 |
| BALL, ELMER | 609   HIGHWAY 466  # 490 LADY LAKE FL 32159 |
| BALL, FOREST | 119 YAWMETER DR BALTIMORE MD 21220 |
| BALL, FRANK | 1216 W JARVIS AVE 1N CHICAGO IL 60626 |
| BALL, GAYLE | 72975 ARTHUR ASHE LN PALM DESERT CA 92260 |
| BALL, GENE | 3568 LASHBROOK AV ROSEMEAD CA 91770 |
| BALL, GRAYSON | 4228  FLOWERTON RD BALTIMORE MD 21229 |
| BALL, GREG | 3045 N GREENVIEW AVE 205 CHICAGO IL 60657 |
| BALL, GRIFFIN | 13052 KITTRIDGE ST NORTH HOLLYWOOD CA 91606 |
| BALL, GWEN | 13848 LYLE ST SYLMAR CA 91342 |
| BALL, H | 3917 2ND AV LOS ANGELES CA 90008 |
| BALL, IAN | 9825 GENESEE AV SAN DIEGO CA 92121 |
| BALL, J | 825 E MOUNTAIN ST GLENDALE CA 91207 |
| BALL, JACKIE | 16201 DUBESOR ST LA PUENTE CA 91744 |
| BALL, JACKIE | 36520 SUNNY LN PALMDALE CA 93550 |
| BALL, JAMES | 12239 DALEWOOD DR SILVER SPRING MD 20902 |
| BALL, JAMES | 7231 RAMPART LN LA PALMA CA 90623 |
| BALL, JAMES | 8492 LOMAY AV WESTMINSTER CA 92683 |
| BALL, JAN | 1302 W PARK WESTERN DR APT 146 SAN PEDRO CA 90732 |
| BALL, JARED | 4158 DEL MAR AV LONG BEACH CA 90807 |
| BALL, JASON | 302  GARNETT RD JOPPA MD 21085 |
| BALL, JAY | 1017  HAZEL LN BEL AIR MD 21014 |
| BALL, JOAN | 27  S HARBOUR DR BOYNTON BEACH FL 33435 |
| BALL, JOHN | 11 FOUNDERS POINTE  N BLOOMINGDALE IL 60108 |
| BALL, JOHN DR. | 5706 COLEY CT BALTIMORE MD 21210 |
| BALL, JONATHAN | 16516 YUCCA CIR FOUNTAIN VALLEY CA 92708 |

| Claim Name | Address Information |
|---|---|
| BALL, JOSEPH | 6712 WOODMAN AV APT 80 VAN NUYS CA 91401 |
| BALL, KATHERINE | 330 SE  2ND ST # F401 HALLANDALE FL 33009 |
| BALL, KATHERINE | 410 SE  2ND ST # 105 HALLANDALE FL 33009 |
| BALL, KEYSHOA | 8504 ELBURG ST APT B PARAMOUNT CA 90723 |
| BALL, LISA | 1817 VILLAGE SQUARE CT SEVERN MD 21144 |
| BALL, LOUISE | 3773 NW  63RD CT COCONUT CREEK FL 33073 |
| BALL, MARY ELLEN | 2237 W LELAND AVE 1 CHICAGO IL 60625 |
| BALL, MASHELLE | 1515 PULLMAN DR SEVERN MD 21144 |
| BALL, MICHAEL | 8060 W WOODVALE RD FRANKFORT IL 60423 |
| BALL, MICHAEL | 4761 HALBRENT AV SHERMAN OAKS CA 91403 |
| BALL, MICHELLE | 104 EDITH STONE DR ABINGDON MD 21009 |
| BALL, NANCY | 2414 E 223RD ST SAUK VILLAGE IL 60411 |
| BALL, NANCY E | 3863 PROSPECT AV APT 5 CULVER CITY CA 90232 |
| BALL, R | 653 W AVENUE J11 LANCASTER CA 93534 |
| BALL, RACHEL | 1301 LAS RIENDAS DR APT 70 LA HABRA CA 90631 |
| BALL, RHONDA | 3374 HIGHLAND DR NORTHBROOK IL 60062 |
| BALL, RICHARD | 1420 N ROLLING RD BALTIMORE MD 21228 |
| BALL, RICHARD | 1005  BALDWIN AVE 305 WAUKEGAN IL 60085 |
| BALL, ROBERT | 459   WORTHINGTON RDG BERLIN CT 06037 |
| BALL, ROBERT | 1340   SAINT LAWRENCE DR PALM BEACH GARDENS FL 33410 |
| BALL, ROBERT H | 3027 CASTLE ST LOS ANGELES CA 90039 |
| BALL, ROBYN | 3206  COPPERTREE DR BLOOMINGTON IN 47401 |
| BALL, RUTH | 4033 VIA LARGAVISTA PALOS VERDES ESTATES CA 90274 |
| BALL, SEITA | 5040 NW  116TH AVE CORAL SPRINGS FL 33076 |
| BALL, SHAWN | 693  LINDELL BLVD DELRAY BEACH FL 33444 |
| BALL, STEVE | 20 N RAYMOND AV APT 350 PASADENA CA 91103 |
| BALL, TAMMY | 6791 BELROI  RD GLOUCESTER VA 23061 |
| BALL, TERI | 148 SAN MILANO DR SANTA BARBARA CA 93117 |
| BALL, THEODORE | 23633 APPLEWOOD PL MURRIETA CA 92562 |
| BALL, THOMAS | 421  BANKS RD # 6 6 MARGATE FL 33063 |
| BALL, TIMOTHY | 2065 HALF DAY RD 903 BANNOCKBURN IL 60015 |
| BALL, TODD | 1802 VALENCIA ST ROWLAND HEIGHTS CA 91748 |
| BALL, TRAVIS | 1192  OAK AVE SHADY SIDE MD 20764 |
| BALL, WILLIAM | 6903 GEORGE WASHINGTON MEM  HWY B YORKTOWN VA 23692 |
| BALL, WILLIAM | 17878 BALSAM CT CARSON CA 90746 |
| BALL,ANTHONY | 7641 S MAY ST CHICAGO IL 60620 |
| BALLACK, JIMMY | 837 RAMSGATE CT NAPERVILLE IL 60540 |
| BALLAD, PAULINE | 8110 S EVANS AVE 2 CHICAGO IL 60619 |
| BALLADAESCH, ROCIO | 1311 NE  26TH AVE POMPANO BCH FL 33062 |
| BALLADARES, DESTINY | 4825 1/2 MARIONWOOD DR APT 424 CULVER CITY CA 90230 |
| BALLADO, KARRINA | 2551 N LARAMIE AVE 2S CHICAGO IL 60639 |
| BALLAERD, RACHEL | PO BOX 14484 NEWPORT NEWS VA 23608 |
| BALLAH, JUNE | 4867 NW  95TH AVE SUNRISE FL 33351 |
| BALLAH, MARIAN | 6733   SIENNA CLUB DR LAUDERHILL FL 33319 |
| BALLAL, MEENA | 8735 CARLISLE CT DARIEN IL 60561 |
| BALLAMBAT, PRASHANT | 5312   TOWN BROOKE MIDDLETOWN CT 06457 |
| BALLAMBAT, PRASHANT | 4600 LAKE TRAIL DR 2B LISLE IL 60532 |
| BALLAN, ALEX | 3591   ENVIRON BLVD # 508 LAUDERHILL FL 33319 |
| BALLANCE | 963   CROSS CUT WAY LONGWOOD FL 32750 |

| Claim Name | Address Information |
|---|---|
| BALLANCE, LAURA | 821 N WORKMAN ST SAN FERNANDO CA 91340 |
| BALLANGER, JEANNIE | 5580 NW  61ST ST # 614 614 COCONUT CREEK FL 33073 |
| BALLANOS, KIM | 5392 CIVETTE LN RIVERSIDE CA 92505 |
| BALLANTINE, BRIAN | 1320 MORLING AVE BALTIMORE MD 21211 |
| BALLANTINE, GEORGE | 2153 MCKENDREE RD WEST FRIENDSHIP MD 21794 |
| BALLANTINE, MARY | 1100  PEMBRIDGE DR 166 LAKE FOREST IL 60045 |
| BALLANTINI, SANDY | DANIEL WRIGHT ELEM SCHOOL 1370  RIVERWOODS RD LINCOLNSHIRE IL 60069 |
| BALLANTYNE, GWEN | 1020 MOUNT CURVE AV ALTADENA CA 91001 |
| BALLANTYNE, HEATHER | 661  WINDSOR DR WESTMINSTER MD 21158 |
| BALLANTYNE, JEAN | 70328 PLACERVILLE RD RANCHO MIRAGE CA 92270 |
| BALLANTYNE, JOHN | 3500 BUCHANAN ST APT   S192 RIVERSIDE CA 92503 |
| BALLANTYNE, KATHLEEN | 909 W FOSTER AVE 220 CHICAGO IL 60640 |
| BALLANTYNE, MEGAN | 223  WINTERGULL LN ANNAPOLIS MD 21409 |
| BALLANTYNE, VICTORIA | 1435 W ALBION AVE BSMT CHICAGO IL 60626 |
| BALLARD & CORUM | 535 W  NEW ENGLAND AVE WINTER PARK FL 32789 |
| BALLARD, BOBBY | 1419 N PLEASANT DR ROUND LAKE BEACH IL 60073 |
| BALLARD, BON | 3466 OWENS LN DE KALB IL 60115 |
| BALLARD, BRIAN | 5006 E HOFFMAN ST BALTIMORE MD 21205 |
| BALLARD, BRIAN | 395  CARDINAL DR BLOOMINGDALE IL 60108 |
| BALLARD, CARLESE | 704 PITCHKETTLE RD SUFFOLK VA 23434 |
| BALLARD, CHARLES | 2371 PALMDALE CIR HEMET CA 92545 |
| BALLARD, CHARMAINE | 1100 HANDY AVE BALTIMORE MD 21228 |
| BALLARD, CHERYL | 1504 W OAKTON ST ARLINGTON HEIGHTS IL 60004 |
| BALLARD, CHRISTINA | 1411 WINTER PARK CIR D BALTIMORE MD 21221 |
| BALLARD, D | 47 BANK  ST WINDSOR VA 23487 |
| BALLARD, DAVID A | 12083    SUGAR PINE TRL WEST PALM BCH FL 33414 |
| BALLARD, EDWIN | 71 STRAWHAT RD 1B OWINGS MILLS MD 21117 |
| BALLARD, ELLEN | 1727 KINGSTON CIR REDLANDS CA 92374 |
| BALLARD, EVELYN | 209 SHAINDEL  DR WILLIAMSBURG VA 23185 |
| BALLARD, FRANCES | 3012 ILLINOIS AVE BALTIMORE MD 21227 |
| BALLARD, JIM | 205  7TH AVE MARENGO IL 60152 |
| BALLARD, JOHN | 10720    SHADY POND LN BOCA RATON FL 33428 |
| BALLARD, JOYCE | 9834  WILDWOOD CT 1D HIGHLAND IN 46322 |
| BALLARD, JULIANNA | 62   CIDER MILL RD ELLINGTON CT 06029 |
| BALLARD, KAYE | 71475 KAYE BALLARD LN RANCHO MIRAGE CA 92270 |
| BALLARD, KRISTIN | 12491 WINDJAMMER  CT SMITHFIELD VA 23430 |
| BALLARD, LILLIE | 607 S OUTER DR WILMINGTON IL 60481 |
| BALLARD, LYLE | 1921 ELAINE ST POMONA CA 91767 |
| BALLARD, MATTHEW | 429 BRIDGE ST HAMPTON VA 23669 |
| BALLARD, MICHAEL | 2615 ALMA AV MANHATTAN BEACH CA 90266 |
| BALLARD, MRS. | 849 STEVELY AV LONG BEACH CA 90815 |
| BALLARD, MS. | 8315 MIRAMONTE BLVD LOS ANGELES CA 90001 |
| BALLARD, PRECIOUS | 1019 N CENTRAL AVE 2 CHICAGO IL 60651 |
| BALLARD, RAYMOND | 4060 NW  4TH CT COCONUT CREEK FL 33066 |
| BALLARD, RAYMOND, IIT MSV | 3241 S WABASH AVE E405 CHICAGO IL 60616 |
| BALLARD, RICHARD | 11    POLPIS LN GUILFORD CT 06437 |
| BALLARD, ROBERT | 3200 NE  7TH CT # A104 POMPANO BCH FL 33062 |
| BALLARD, RONALD | 1211 BRIGHTON LN BEL AIR MD 21014 |
| BALLARD, RONALD | 16891 HOSKINS ST APT C HUNTINGTON BEACH CA 92649 |

| Claim Name | Address Information |
|---|---|
| BALLARD, SARA | 23655 DRACO WY WEST HILLS CA 91307 |
| BALLARD, SHAWN | 1316  HILL RD GENEVA IL 60134 |
| BALLARD, SHEILA | 3441  SHERIDAN RD ZION IL 60099 |
| BALLARD, STEPHANIE | 10932 MORRISON ST APT 216 NORTH HOLLYWOOD CA 91601 |
| BALLARD, STEPHEN | 3939 TEASLEY LN APT LOT4 DENTON TX 76210 |
| BALLARD, SUE | 1158 W IVYTON ST LANCASTER CA 93534 |
| BALLARD, THOMAS | 81 BROGDEN  LN HAMPTON VA 23666 |
| BALLARD, THOMAS | 529  BRIER ST KENILWORTH IL 60043 |
| BALLARD, TIFFANY | 12707 MARINERS  CT 6 NEWPORT NEWS VA 23606 |
| BALLARD, TOMMY | 265 ALLEGRO LN CAROL STREAM IL 60188 |
| BALLARD, WHITNEY | 50   ARBOR RD ENFIELD CT 06082 |
| BALLARD, WILLIAM | 236 OAK HOLLOW CT PASADENA MD 21122 |
| BALLARD, WILLIAM | 1431   BEVERLY POINT RD LEESBURG FL 34748 |
| BALLARD, WILLIAM C | 2444 TERRA FIRMA RD BALTIMORE MD 21225 |
| BALLARD, WINSTON | 8331 161ST PL TINLEY PARK IL 60477 |
| BALLARD, YOKO | 1916 ARLINGTON AV TORRANCE CA 90501 |
| BALLARTE, VANESSA | 4110 W  WHITEWATER AVE WESTON FL 33332 |
| BALLE, ELENA | 502 SE  7TH AVE DEERFIELD BCH FL 33441 |
| BALLEE, WILLIAM | 1415 MARGATE LN LIBERTYVILLE IL 60048 |
| BALLEJO, ESTELLA | 11904 KIBBEE AV LA MIRADA CA 90638 |
| BALLEN, BRADLEY | 6051 NW  65TH TER PARKLAND FL 33067 |
| BALLEN, GARY | PO BOX 261484 ENCINO CA 91426 |
| BALLEN, LUIS | 8441   FOREST HILLS DR # 207 207 CORAL SPRINGS FL 33065 |
| BALLENGEE, EARL | 137 HARTWOOD ST DELTONA FL 32725 |
| BALLENGER, ALICIA | 4525 DELAND AV PICO RIVERA CA 90660 |
| BALLENGER, CORY | 143 N LATROBE AVE CHICAGO IL 60644 |
| BALLENGER, JAN | 3882 S CAMPUS DR THOUSAND OAKS CA 91360 |
| BALLENGER, PAULA | 10910 BEL AIR DR CHERRY VALLEY CA 92223 |
| BALLENO, JUDITH | 1412  INDIAN LN CARPENTERSVILLE IL 60110 |
| BALLENO, ROCIO | 1546  MEADOWSEDGE LN CARPENTERSVILLE IL 60110 |
| BALLENTINE, C W | 870 MORNINGSIDE DR APT G103 FULLERTON CA 92835 |
| BALLENTINE, DENNIS | 2760 KINSEY AVE BALTIMORE MD 21223 |
| BALLENTINE, KEITH | 2502 AIRY HILL CIR F CROFTON MD 21114 |
| BALLENTINE, KEN | 233 N OLIVE AV ALHAMBRA CA 91801 |
| BALLENTINE, R | 513 28TH AV VENICE CA 90291 |
| BALLER, BRUCE | 1154  MILLVIEW DR BATAVIA IL 60510 |
| BALLER, LUCY | 6 HELENA IRVINE CA 92604 |
| BALLERINO, CARMLAL | 3140   HOLIDAY SPRINGS BLVD # 308 MARGATE FL 33063 |
| BALLERINO, JOE | 351 SW  32ND AVE DEERFIELD BCH FL 33442 |
| BALLESTERO, NATALIE | 3047 BARTLETT AV ROSEMEAD CA 91770 |
| BALLESTERO, RACHEL | 3800 W WILSON ST APT SP 182 BANNING CA 92220 |
| BALLESTERON, SONIA | 6043 S WHIPPLE ST CHICAGO IL 60629 |
| BALLESTEROS, BONNIE | 429 W CALIFORNIA AV GLENDALE CA 91203 |
| BALLESTEROS, E | 6386   BOCA CIR BOCA RATON FL 33433 |
| BALLESTEROS, EFRAIN | 14926 CROMDALE ST HESPERIA CA 92345 |
| BALLESTEROS, JOSE A | 1560 MATOR DR APT D SAN DIEGO CA 92126 |
| BALLESTEROS, LAUREN | 4462 BANNISTER AV EL MONTE CA 91732 |
| BALLESTEROS, MARIA | 3849 N ALBANY AVE 1 CHICAGO IL 60618 |
| BALLESTEROS, MYRA | 8806 1/2 BELFORD AV LOS ANGELES CA 90045 |

| Claim Name | Address Information |
|---|---|
| BALLESTEROS, RUBY | 8127 TRUE AV PICO RIVERA CA 90660 |
| BALLET, LUCINDA | 1453  COBBLESTONE DR VALPARAISO IN 46385 |
| BALLETA, JOCELYN | 1912 PRAIRIE SQ     228 SCHAUMBURG IL 60173 |
| BALLETI, ROSE | 156   MAIN ST NEWINGTON CT 06111 |
| BALLETTO, LINDA | 9 SAINT ANDREWS CIR # 3 WALLINGFORD CT 06492-5396 |
| BALLEW | 1065 LAKEMONT CIR APT 100 WINTER PARK FL 32792 |
| BALLEW, BETTY | 5633 RIDGEVIEW DR LA VERNE CA 91750 |
| BALLEW, CLAIRE | 680 ARJAY WAY WINTER PARK FL 32789 |
| BALLEW, DOUGLAS | 2711  GLENEAGLES CT NAPERVILLE IL 60565 |
| BALLEW, JANICE | 401 NORUMBEGA DR MONROVIA CA 91016 |
| BALLEW, KRYSTAL | 2001 N BEVERLY PLZ APT 115 LONG BEACH CA 90815 |
| BALLEW, NANCY | 11405   KNOT WAY COOPER CITY FL 33026 |
| BALLEY, MARY | 712 S ACACIA AV APT 5 COMPTON CA 90220 |
| BALLEYSINGH, ANITRA | 3111 NW  59TH ST MIAMI FL 33142 |
| BALLEZTER, RAUL | 4600   BALDRIC ST BOCA RATON FL 33428 |
| BALLI, CAROLE | 634 N 5TH ST DE KALB IL 60115 |
| BALLIBABA, CEM | 777 S  FEDERAL HWY # O107 POMPANO BCH FL 33062 |
| BALLIET, NORMAN C | WARREN TOWNSHIP HIGH SCHOOL 500 N OPLAINE RD GURNEE IL 60031 |
| BALLIET, NORMAN C | WARREN TOWNSHIP HIGH SCHOOL 34090 N ALMOND RD GURNEE IL 60031 |
| BALLIN, RICHARD | 2719 S SHORE DR MILWAUKEE WI 53207 |
| BALLIN, SCOTT | 11845   BAYFIELD DR BOCA RATON FL 33498 |
| BALLINASS, JUSTIN | 718 BROOKSIDE LN BEAUMONT CA 92223 |
| BALLING, TRAVIS | 2219 W OLIVE AV APT 138 BURBANK CA 91506 |
| BALLINGER, ALAN | 68 DATE AV VENTURA CA 93004 |
| BALLINGER, ALICIA | 514 W RIGGIN ST MONTEREY PARK CA 91754 |
| BALLINGER, ALLAN | 13 CORA ST ENFIELD CT 06082-5119 |
| BALLINGER, APRIL | 457   SMC REGINA-SOUTH HAL NOTRE DAME IN 46556 |
| BALLINGER, CAROLINE | 485   BRIARWOOD CIR HOLLYWOOD FL 33024 |
| BALLINGER, DEB | 1368 HARVEST DR S EASTON PA 18040 |
| BALLINGER, G B | 3239 PONTIAC ST LA CRESCENTA CA 91214 |
| BALLINGER, MARIA | 85 LAUREL DR RANCHO PALOS VERDES CA 90275 |
| BALLINGER, NICHOLAS | 1086 ELLSWORTH DR GRAYSLAKE IL 60030 |
| BALLINGER, RITA | 535   OAKS DR # 401 POMPANO BCH FL 33069 |
| BALLINGER, SOPHIE | 1168 STARBRIGHT DR CORONA CA 92882 |
| BALLINGER, SYLVIA | 1364 VENTURA  WAY NEWPORT NEWS VA 23608 |
| BALLINS, IRIS | 1414 E RAMON RD APT 217 PALM SPRINGS CA 92264 |
| BALLISTRERI, JOSEPH | 7405 BROOKWOOD AVE BALTIMORE MD 21236 |
| BALLISTRERI, MARIE | 104 NW  109TH AVE # 207 PEMBROKE PINES FL 33026 |
| BALLMAN, L | 715 W AVENUE H8 LANCASTER CA 93534 |
| BALLMAN, STEPHANIE | 4053 SANTA ANA ST APT A HUNTINGTON PARK CA 90255 |
| BALLNUS, BENNO | 5110   OLD COURT RD RANDALLSTOWN MD 21133 |
| BALLON, AMY | 4324 W  WHITEWATER AVE WESTON FL 33332 |
| BALLON, DONALD | 534  HORIZON DR SAINT CHARLES IL 60175 |
| BALLOONS ETC. | 17855 US HIGHWAY MOUNT DORA FL 32757 |
| BALLORD, DONNA | 21841 CALABAZA MISSION VIEJO CA 92691 |
| BALLOS, YOLANDA | 37120 VISTA BONITA PALMDALE CA 93550 |
| BALLOU, ANN | 719 W 78TH ST LOS ANGELES CA 90044 |
| BALLOU, JAMES | 12157  LEONA DR PLAINFIELD IL 60585 |
| BALLOU, MARY | 10   WOODSIDE CIR SIMSBURY CT 06070 |

| Claim Name | Address Information |
| --- | --- |
| BALLOU, MYRA | 1213 S  DEERFIELD AVE DEERFIELD BCH FL 33441 |
| BALLOU, ROBERTO | 295  THORNWOOD WAY A SOUTH ELGIN IL 60177 |
| BALLOUGH, ALEXANDRA | 66   SILLIMAN RD WALLINGFORD CT 06492 |
| BALLOW, EVELYN | 299 SW  3RD AVE # 404 DEERFIELD BCH FL 33441 |
| BALLROOM COSTUME, INC. | 106 NE 2ND ST BOCA RATON FL 33432 |
| BALLS, JESSICA | 422 N NOBLE ST 1ST CHICAGO IL 60642 |
| BALLUFF, GAIL | 146  BRIARWOOD OAK BROOK IL 60523 |
| BALLUFF, STEVEN | 939 W 21ST ST APT 1B LOS ANGELES CA 90007 |
| BALLUFF, THOMAS | 19 N WILDWOOD DR PROSPECT HEIGHTS IL 60070 |
| BALLUT, SALAH | 13049 S SPENCER ST ALSIP IL 60803 |
| BALLWEG, PAT | 2661  TOWER CT DYER IN 46311 |
| BALLY, SHANTE | 1241 SW  97TH AVE PEMBROKE PINES FL 33025 |
| BALLYOT, JESSICA | 3265 ROMULUS ST LOS ANGELES CA 90065 |
| BALLYSINGH, BELVERENE | 4274   DANIELSON DR LAKE WORTH FL 33467 |
| BALMA, BARBRA | 103 VIA ESTRADA APT C LAGUNA WOODS CA 92637 |
| BALMA, MONA | 3511 GARDEN ST NORTHBROOK IL 60062 |
| BALMACEDA, JOSE | 2836 PARTRIDGE AV LOS ANGELES CA 90039 |
| BALME, SOPHIA | 14 OZONE AV APT 2 VENICE CA 90291 |
| BALMER, BRADLEY | 623 S HARVEY AVE OAK PARK IL 60304 |
| BALMER, ERIC | 4015 E 3RD ST LONG BEACH CA 90814 |
| BALMER, GREG | 1606   CYPRESS POINTE DR CORAL SPRINGS FL 33071 |
| BALMER, GWENDOLYNE | 112 N DAYFLOWER CT DOVER DE 19904 |
| BALMER, RACHEL | 1694 SUMMERFIELD ST CAMARILLO CA 93012 |
| BALMER, THOMAS | 1030 TOPPING  LN 307 HAMPTON VA 23666 |
| BALMES, GERADP | 7931  BEVERLY AVE BALTIMORE MD 21234 |
| BALMES, SUE | 420 S WATERMAN AVE ARLINGTON HEIGHTS IL 60004 |
| BALMUTH, ELLIS | 28131 VIA ARRIAGA MISSION VIEJO CA 92692 |
| BALMUTH, JASON | 1511  NORMAN AVE LUTHERVILLE-TIMONIUM MD 21093 |
| BALMUTH, PEARL | 5160   LAS VERDES CIR # 324 DELRAY BEACH FL 33484 |
| BALNIS, HELEN | 10736 S PULASKI RD OAK LAWN IL 60453 |
| BALO, JOSIE | 2967 CHESTNUT AV LONG BEACH CA 90806 |
| BALOCIC, ALLAN | 625   CASA LOMA BLVD # 302 BOYNTON BEACH FL 33435 |
| BALOG, BETH | 20 THORNHILL RD LUTHERVILLE-TIMONIUM MD 21093 |
| BALOG, EDWARD | 117 W PARK CIRCLE DR 103 WHEATON IL 60187 |
| BALOG, JOHN | 507 W NATALIE LN ADDISON IL 60101 |
| BALOG, NATALI | 1313  MARQUETTE BLVD SOUTH BEND IN 46616 |
| BALOG, SCOTT | 2325  SUNSHINE LN AURORA IL 60503 |
| BALOGH, LEIGH | 205 COACH HOVIS DR YORKTOWN VA 23693 |
| BALOGUN, TINA | 13 OLD COACH LN F OWINGS MILLS MD 21117 |
| BALOGUN, WAHAB | 15324 FREEMAN AV LAWNDALE CA 90260 |
| BALOLONG, MERCEDITAS | 10001 OWENSMOUTH AV CHATSWORTH CA 91311 |
| BALON, JASON | 8315 SPADDERDOCK WAY LAUREL MD 20724 |
| BALON, JOZEFA | 1975  MCCORMICK LN HANOVER PARK IL 60133 |
| BALON, MIKE | 327 W DAWSON CT GLENDORA CA 91740 |
| BALON, YONI | 8924 CLIFTON WY APT 101 BEVERLY HILLS CA 90211 |
| BALONGAG, MARK | 839 JEFFERSON AVE 3 ELGIN IL 60120 |
| BALONGUN, RUKAAPAT | 6 BALLINDINE CT 201 LUTHERVILLE-TIMONIUM MD 21093 |
| BALOUGH, LISA | 132 INGALLS  RD 52D FORT MONROE VA 23651 |
| BALOUN, JOHN | 39W690 CARIBOU TRL SAINT CHARLES IL 60175 |

| Claim Name | Address Information |
|---|---|
| BALOUN, KRISTA | 2531 SHADY GLEN LN SAN BERNARDINO CA 92408 |
| BALOUN, ROSEMARY | 3756 WINSTON DR HOFFMAN ESTATES IL 60195 |
| BALOUSEK, CAROL | 70 OAKLEAF RD LAKE IN THE HILLS IL 60156 |
| BALOUSEK, JESSICA | 1299  VILLAGE RD CRYSTAL LAKE IL 60014 |
| BALRAJ, BANUBRIYA | 6099 HALLORAN LN HOFFMAN ESTATES IL 60192 |
| BALRIDGE, JACINTA | 25231 PASEO DE ALICIA APT 105 LAGUNA HILLS CA 92653 |
| BALRING, THEODORE | 801  DORMAN DR STREAMWOOD IL 60107 |
| BALSAMO, ELLEN J. | 6722 MEADOWCREST DR DOWNERS GROVE IL 60516 |
| BALSAMO, MICHAEL | 4191 NW  41ST ST # 219 LAUDERDALE LKS FL 33319 |
| BALSAMO, NICK | 1010 NOTTINGHAM LN HOFFMAN ESTATES IL 60195 |
| BALSAMO, PHILLIP J. | 360 SE  12TH AVE # 6 DEERFIELD BCH FL 33441 |
| BALSAMO, THOMAS | 195 NW  39TH WAY DEERFIELD BCH FL 33442 |
| BALSAMO, WENDY | 2645  WEGWORTH LN BALTIMORE MD 21230 |
| BALSARA, RAHIM | 2763  SPRINGDALE CIR NAPERVILLE IL 60564 |
| BALSARA, TUSHAR | 5637  CHAUCER DR OAK FOREST IL 60452 |
| BALSER, SHERRY | 10419 DEARLOVE RD 2A GLENVIEW IL 60025 |
| BALSEWICZ, LINDA | 10   BURBANK RD STAFFORD SPGS CT 06076 |
| BALSINGER, JEFFREY | 2781 BORKSHIRE LN AURORA IL 60502 |
| BALSITIS, MRS. TRUEDI | 1005 HOURGLASS PL DIAMOND BAR CA 91765 |
| BALSOM, CHRISTINA M | 621 LORETTA DR LAGUNA BEACH CA 92651 |
| BALSOM, KEN | 78 THRALL RD BROAD BROOK CT 06016-9773 |
| BALSTAD, GARY | 7924 EL MOROCCO WY BUENA PARK CA 90620 |
| BALSTER, ANDREW | 3519 N PINE GROVE AVE 2N CHICAGO IL 60657 |
| BALSTER, GEORGE | 1900 GROVE MANOR DR 408 BALTIMORE MD 21221 |
| BALSZ, JOHN | 17211 BALFERN AV BELLFLOWER CA 90706 |
| BALT CITY COMM COLLEGE | 2901 LIBERTY HEIGHTS AVE 115 BALTIMORE MD 21215 |
| BALTA, ALEX | 21721 SEPTO ST APT 135 CHATSWORTH CA 91311 |
| BALTAZA, CHRIS | 4705 BEATTY DR RIVERSIDE CA 92506 |
| BALTAZAR, ALDINA | 4103 LYND AV ARCADIA CA 91006 |
| BALTAZAR, ALEJANDRO | 3171   VILLAGE BLVD # 305 305 WEST PALM BCH FL 33409 |
| BALTAZAR, ALICIA | 650 S MOUNT VIEW AV APT 3 SAN BERNARDINO CA 92408 |
| BALTAZAR, ANA | 1439 W 65TH PL LOS ANGELES CA 90047 |
| BALTAZAR, ANABEL | 525 N SAN GABRIEL AV APT 5 AZUSA CA 91702 |
| BALTAZAR, ANDREA | 851 CAMINO PESCADERO APT 84 SANTA BARBARA CA 93117 |
| BALTAZAR, BERTHA | 10881 PALMA VISTA AV APT 1 GARDEN GROVE CA 92840 |
| BALTAZAR, CARMEN | 25 AMISTAD IRVINE CA 92620 |
| BALTAZAR, CYNTHIA | 12512 PENN ST APT Z WHITTIER CA 90602 |
| BALTAZAR, JAMES | 1900 FELICIDAD DR LAKE HAVASU CITY AZ 86404 |
| BALTAZAR, JAVIER | 5350 VERONA ST APT 5 LOS ANGELES CA 90022 |
| BALTAZAR, JAVIER ORTEGA | 7500 TAMPA AV RESEDA CA 91335 |
| BALTAZAR, JAZLIN | 3744 PRINCETON ST LOS ANGELES CA 90023 |
| BALTAZAR, JOEL | 3513 1/2 PORTOLA AV LOS ANGELES CA 90032 |
| BALTAZAR, JOSE | 1252 NADEAU ST LOS ANGELES CA 90001 |
| BALTAZAR, JOSE | 4821 DURFEE AV APT 110 PICO RIVERA CA 90660 |
| BALTAZAR, MAGGIE | 6321 AMHERST CT CHINO CA 91710 |
| BALTAZAR, MARGARITA | 12910 1/2 SHREVE RD WHITTIER CA 90602 |
| BALTAZAR, MARIA | 13518 RANGOON ST ARLETA CA 91331 |
| BALTAZAR, MARIA | 622 ALBONA PL POMONA CA 91768 |
| BALTAZAR, MARIA | 1280 CANTARA ST COLTON CA 92324 |

| Claim Name | Address Information |
| --- | --- |
| BALTAZAR, MARSHAL | 3849 N KEDVALE AVE E2 CHICAGO IL 60641 |
| BALTAZAR, PEDRO | 11341 TOWN COUNTRY DR RIVERSIDE CA 92505 |
| BALTAZAR, RICHMOND | 534 BRITTANY DR CORONA CA 92879 |
| BALTAZAR, ROGER | 1338 N AZUSA AV AZUSA CA 91702 |
| BALTAZAR, VIOLETA M | 5525 PASEO JOAQUIN YORBA LINDA CA 92886 |
| BALTAZARD, SIMONE | 10147   BOCA ENTRADA BLVD # 125 BOCA RATON FL 33428 |
| BALTAZARR, FLORENCIO | 715 S KINGSLEY DR APT 227 LOS ANGELES CA 90005 |
| BALTER, CARL | 9360   SUNRISE LAKES BLVD # 110 110 PLANTATION FL 33322 |
| BALTER, CONNIE | 6100 NE  7TH AVE # 18 BOCA RATON FL 33487 |
| BALTER, MILLER, KING _ FRAZIN, LLP | 16550 VENTURA BL #318 ENCINO CA 91436 |
| BALTER, ROBIN S | 4053 N GREENVIEW AVE 1 CHICAGO IL 60613 |
| BALTER, STEWART | 6027 CAROL AVE MORTON GROVE IL 60053 |
| BALTGALVIS, JANS | 6331 VARSITY DR HUNTINGTON BEACH CA 92647 |
| BALTHANZAR, DARWIN | 747 E 76TH PL LOS ANGELES CA 90001 |
| BALTHAZAR, LORENA | 11918 MAIDSTONE AV NORWALK CA 90650 |
| BALTHAZOR, DENNIS & NANCY | 4355 VENTURA CANYON AV APT 103 SHERMAN OAKS CA 91423 |
| BALTHAZOR, MARJORIE | 260   TANGELO WAY KISSIMMEE FL 34743 |
| BALTHAZOR, PAUL | 1107 LAKE ST 1S EVANSTON IL 60201 |
| BALTHROP, CLARA | 905 WATCH HILL  RD MIDLOTHIAN VA 23114 |
| BALTIC, ABE | 3001   LINCOLN A BOCA RATON FL 33434 |
| BALTIC, RICHARD | 681 S  HOLLYBROOK DR # 108 PEMBROKE PINES FL 33025 |
| BALTIERRA, DAVID | 5524 LINDSEY AV PICO RIVERA CA 90660 |
| BALTIERRA, MIKE | 616 SHADYBROOK LN APT H210 CORONA CA 92879 |
| BALTIERRA, PRISCILLA | 3695 STICHMAN AVE BALDWIN PARK CA 91706 |
| BALTIERRA, RICHARD C | 1411 W COSSITT AVE A1 LA GRANGE IL 60525 |
| BALTIERREZ, JUAN | 606   MOUNTAIN ST AURORA IL 60505 |
| BALTIMORE CITY CHILD CARE CT | 608 WATER STREET BALTIMORE MD 21202 |
| BALTIMORE CITY SCHOOL | 200 NORTH AVE E 320 BALTIMORE MD 21202 |
| BALTIMORE NATIONAL AQUARIUM | 111 MARKET PL 800 BALTIMORE MD 21202 |
| BALTIMORE VISITOR CENTER | 401  LIGHT ST BALTIMORE MD 21202 |
| BALTIMORE, ANTONIO | 3571 FORT MEADE RD 617 LAUREL MD 20724 |
| BALTIMORE, EVA | 1247 W 30TH ST LOS ANGELES CA 90007 |
| BALTIMORE, LINDA | 2705   HARTZELL ST EVANSTON IL 60201 |
| BALTIMORE, PATTY | 6  SNUG LAGOON CT BALTIMORE MD 21220 |
| BALTIS, JOANNE | 748 W BUENA AVE 2 CHICAGO IL 60613 |
| BALTISTA, VICTOR | 8637 MARKLEIN AV NORTH HILLS CA 91343 |
| BALTIUKONIS, ALICE | 89   LAFAYETTE AVE EAST HARTFORD CT 06118 |
| BALTRENAITE, NERITA | 511  MORNINGSIDE DR ROUND LAKE BEACH IL 60073 |
| BALTRONIS, MONICA | 4   LAKE DR ENFIELD CT 06082 |
| BALTRUNAS, CHARLOTTA | 904  HINMAN AVE 4A EVANSTON IL 60202 |
| BALTRUS, MICHAEL | 1812   SYRACUSE RD NAPERVILLE IL 60565 |
| BALTRUZAK, JEFFREY | 1972 N ORCHARD ST 3 CHICAGO IL 60614 |
| BALTSAS, JOHN | 4323 S HOMAN AVE CHICAGO IL 60632 |
| BALTUNIS, STEVE | 584 KNOLLWOOD RD DAVIS IL 61019 |
| BALTZ, JOHN | 928 PLAINFIELD RD JOLIET IL 60435 |
| BALTZELL, WILLIAM | 19001 SW  7TH ST PEMBROKE PINES FL 33029 |
| BALTZER, CHERYL, MOKENA JR HIGH SCHOOL | 19815  KIRKSTONE WAY MOKENA IL 60448 |
| BALTZER, TOBY | 1010 MAR LES DR SANTA ANA CA 92706 |
| BALU, GOVIND | 1501   DELLA DR HOFFMAN ESTATES IL 60169 |

| Claim Name | Address Information |
|---|---|
| BALUCH, FARHAN | 750 GARLAND AV APT 322 LOS ANGELES CA 90017 |
| BALUK, LINDA F | 1175    HEBRON AVE # 135A GLASTONBURY CT 06033 |
| BALUNSAT, ALEXIS | 14920 PARTHENIA ST APT 321 PANORAMA CITY CA 91402 |
| BALUSKI, PAULINE | 500    THREE ISLANDS BLVD # 615 615 HALLANDALE FL 33009 |
| BALUSU, ASHOK | 3763 SALEM WALK A2 NORTHBROOK IL 60062 |
| BALUT, R | 1483 S 6TH AVE DES PLAINES IL 60018 |
| BALUYOT, CATHERINE | 2748 SANTIAGO RD APT B FULLERTON CA 92835 |
| BALUYOT, DORA R | 939 S MCBRIDE AV APT 2 LOS ANGELES CA 90022 |
| BALUYOT, ESTHER | 6 AIRWAY CIR 2C TOWSON MD 21286 |
| BALUYOT, ROSE | 1405 ANNA MARIE CT ANNAPOLIS MD 21409 |
| BALUYOT, TEODYLO | 426 S MANHATTAN PL APT 406 LOS ANGELES CA 90020 |
| BALVANERA, ARMANDO | 400 N AVENUE 64 LOS ANGELES CA 90042 |
| BALVEL, AMBER | 404 E 214TH ST CARSON CA 90745 |
| BALVER, DIANA | 912 N FRIGATE AV WILMINGTON CA 90744 |
| BALVERDY, MARIA | 3830 N KIMBALL AVE CHICAGO IL 60618 |
| BALWIERZ, STACY | 909 ARROWHEAD DR ELWOOD IL 60421 |
| BALWIN, LI | 738 ARROW GRAND CIR COVINA CA 91722 |
| BALWINDER, SINGH | 15980 JURUPA AV FONTANA CA 92337 |
| BALY, VONYA | 1100 FAIRHAVEN AV APT 129 SANTA ANA CA 92705 |
| BALYAN, ONNIK | 1725 BORDER AV TORRANCE CA 90501 |
| BALYEAT, DON | 1    AVOCADO LN # 750 EUSTIS FL 32726 |
| BALYS, MELISSA | 1580 HIGHRIDGE ST RIVERSIDE CA 92506 |
| BALYS, SARAH | 1412 BUTLER AV APT 3-21 LOS ANGELES CA 90025 |
| BALZ, CHAD | 1404 SEWARD ST 1 EVANSTON IL 60202 |
| BALZA, NORMAN | 2 MONARCH IRVINE CA 92604 |
| BALZARINI, MARIE | 155    WINDERMERE AVE # 401 ELLINGTON CT 06029 |
| BALZER, J | 540 SW  181ST WAY PEMBROKE PINES FL 33029 |
| BALZER, TED | 38688 BENT PALM DR PALM DESERT CA 92211 |
| BALZER, THEODORE | 21031    WINDEMERE LN BOCA RATON FL 33428 |
| BALZER, WILMA | 634 HIGH ST APT 1 BETHLEHEM PA 18018 |
| BAMARK BRIAN | 720 NW  73RD TER PEMBROKE PINES FL 33024 |
| BAMBA, J. | 3929 NW  72ND DR CORAL SPRINGS FL 33065 |
| BAMBA, RYAN | 2725 N FAIRFAX DR SAN BERNARDINO CA 92404 |
| BAMBACH, RYANN | 215 S HICKORY AVE BARTLETT IL 60103 |
| BAMBAO, ALLEN | 5742 WARING AV APT 4 LOS ANGELES CA 90038 |
| BAMBAO, HENRY | 31695 AVENIDA JUAREZ CATHEDRAL CITY CA 92234 |
| BAMBARA, CELIA | 607 W WRIGHTWOOD AVE    602 CHICAGO IL 60614 |
| BAMBAS, JOEL | 1900  GREEN TRAILS DR LISLE IL 60532 |
| BAMBER, D | 1521 LAKE ST EVANSTON IL 60201 |
| BAMBER, FLORIAN | 1536 SE  15TH CT # 108 DEERFIELD BCH FL 33441 |
| BAMBER, TONY | 135 N HAWTHORNE DR SOUTH BEND IN 46617 |
| BAMBERGER, BARBARA | 309 W OGDEN AVE NAPERVILLE IL 60563 |
| BAMBERGER, J | 7881 LITA CORTE RANCHO CUCAMONGA CA 91730 |
| BAMBERGER, LOIS | 19903 GREEN MEADOWS PKY MOKENA IL 60448 |
| BAMBERGER, MRS F | 1728 WARNALL AV LOS ANGELES CA 90024 |
| BAMBI LYNN, TUCKER | 657    JAMESTOWN BLVD # 1100 ALTAMONTE SPRINGS FL 32714 |
| BAMBOAT, JENNIFER | 4923 N HERMITAGE AVE BSMT CHICAGO IL 60640 |
| BAMBRIDGE, DONNA | 201  STAR POINTE CT 2B ABINGDON MD 21009 |
| BAMBULE, JAMES | 21634 W TAMARACK CT PLAINFIELD IL 60544 |

| Claim Name | Address Information |
| --- | --- |
| BAMBULE, JEFF | 14312  GRAHAM CT PLAINFIELD IL 60544 |
| BAMBUSH, J | 22611 LA ROCHELLE DR SAUGUS CA 91350 |
| BAMBY, HARRY | 584 CROWN POINT DR NEWPORT NEWS VA 23602 |
| BAMDAS, EDITH | 1005   EXETER A BOCA RATON FL 33434 |
| BAMFORD, ALANE | 413 APPLETREE AV CAMARILLO CA 93012 |
| BAMFORD, CELIA | 3203  WHEATON WAY B ELLICOTT CITY MD 21043 |
| BAMFORD, MARICARMEN | 272 W BARNETT ST VENTURA CA 93001 |
| BAMFORD, PAM | 3691   COCOPLUM CIR COCONUT CREEK FL 33063 |
| BAMFORD, SARA | 13 HAMBURG ST E BALTIMORE MD 21230 |
| BAMGBOYE, FEMI | 1250 N FAIRFAX AV APT 2 WEST HOLLYWOOD CA 90046 |
| BAMIDALE, STEPHEN | 2112 LAWNWOOD DR FULLERTON CA 92833 |
| BAMMAN, FRED | 2921 NE  28TH ST # 203 POMPANO BCH FL 33064 |
| BAMMARITO, JOE | 2305 E BALL RD APT 345 ANAHEIM CA 92806 |
| BAMNE, RAVI | 1521   TARA BELLE PKY NAPERVILLE IL 60564 |
| BAMONTE, MATHILDE | 1248   FARMINGTON AVE # A24 WEST HARTFORD CT 06107 |
| BAMPER, JANET | 43 OHIO IRVINE CA 92606 |
| BAMRICK, KRISTEN | 5430 W 121ST ST HAWTHORNE CA 90250 |
| BAN, DONNA | 734 BRINKER AVE LATROBE PA 15650 |
| BAN, JERRY | 4316 ELM AV APT 2 LONG BEACH CA 90807 |
| BAN, JOANN | 333  ASTER DR MINOOKA IL 60447 |
| BAN, STEPHEN | 704 HATHERLEIGH RD BALTIMORE MD 21212 |
| BAN, STEPHEN | 715  WINDSOR RD GLENVIEW IL 60025 |
| BANAAG, ANTONIO V | 6222 PACEMONT DR HUNTINGTON BEACH CA 92648 |
| BANAAG, JIMMY | 360 S KENMORE AV APT 204 LOS ANGELES CA 90020 |
| BANACH, CARA | 639 MURDOCK RD BALTIMORE MD 21212 |
| BANACK, JOSEPH | 307 HADDAM QUARTER RD DURHAM CT 06422-1621 |
| BANACK, SYLVIA | 2034   YARMOUTH B BOCA RATON FL 33434 |
| BANADA, LUZYIMINDA | 14003 JERSEY AV NORWALK CA 90650 |
| BANAGA, MARIA | 42137 TEA TREE CT TEMECULA CA 92591 |
| BANAGOR, D | 3169 LESLIE CT SIMI VALLEY CA 93063 |
| BANAITIS, DAINIUS | 821 11TH ST APT 10 SANTA MONICA CA 90403 |
| BANAK, MARK | 9591   LAGO DR BOYNTON BEACH FL 33472 |
| BANAKIS, KAREN | 2125 S TONNE DR 201 ARLINGTON HEIGHTS IL 60005 |
| BANALES, ALEXANDR | 2521  SPRING ST 2903 WOODRIDGE IL 60517 |
| BANALES, EDMUNDO | 1521 SEKIO AV ROWLAND HEIGHTS CA 91748 |
| BANAN, MARYAN | 1691 MESA DR APT R14 NEWPORT BEACH CA 92660 |
| BANARES, CELESTE | 2637 NIPOMO AV LONG BEACH CA 90815 |
| BANAROW, DEBBIE | 2425 CARSON ST APT 20 LAKEWOOD CA 90712 |
| BANARY, CHERYL | 2509   MADISON ST HOLLYWOOD FL 33020 |
| BANARY, JAMES | 2509   MADISON ST HOLLYWOOD FL 33020 |
| BANAS, BARBARA | 2417   WHITEBARN RD AURORA IL 60502 |
| BANAS, CHARLES | 1138 S MOORINGS DR ARLINGTON HEIGHTS IL 60005 |
| BANAS, IWONA | 4261 HIRSCHBERG AVE SCHILLER PARK IL 60176 |
| BANAS, JANET M. | 1134 PARK AVE RIVER FOREST IL 60305 |
| BANAS, MYRA | 3459 N NEWCASTLE AVE CHICAGO IL 60634 |
| BANAS, TONY | 474 N LAKE SHORE DR 4009 CHICAGO IL 60611 |
| BANASIAK, ELSIE | 2804 PACKFORD LN AURORA IL 60502 |
| BANASIAK, ELSIE | 4645 S KARLOV AVE CHICAGO IL 60632 |
| BANASIAK, IVONA | 73   BURLINGTON RD UNIONVILLE CT 06085 |

| Claim Name | Address Information |
|---|---|
| BANASIAK, KATHLEEN | 6200 W 93RD ST OAK LAWN IL 60453 |
| BANASZAK, JEFF | 8662 MANAHAN DR ELLICOTT CITY MD 21043 |
| BANASZEK, GERTRUDE | 118 DIVERSEY AVE NORTHLAKE IL 60164 |
| BANASZKIEWICZ, PHILLIP | 3333 N OZARK AVE CHICAGO IL 60634 |
| BANATICLA, J | 21011 OSTERMAN RD APT D209 LAKE FOREST CA 92630 |
| BANBACE, JOSEPH | 3502 BIMINI LN # C1 C1 COCONUT CREEK FL 33066 |
| BANBURY, JAMES | 01N438 COUNTRY LIFE DR MAPLE PARK IL 60151 |
| BANCA INTESA - SU | PIAZZA PAOLO FERRARI 10 MILAN 20121 ITALY |
| BANCEBS, SERGIO | 9100 W ATLANTIC BLVD # 624 CORAL SPRINGS FL 33071 |
| BANCEWICZ, MARY | 602 HOPKINS ST BALTIMORE MD 21225 |
| BANCHERO, LUIS | 1400 NW 13TH ST # 12 12 BOCA RATON FL 33486 |
| BANCHETTO, GERALDINE | 571 SW 142ND AVE # 308 308 PEMBROKE PINES FL 33027 |
| BANCHI, ROSARIO | 2660 PRATHER ST APT D SIMI VALLEY CA 93065 |
| BANCHICK, BEA | 131 MONACO C DELRAY BEACH FL 33446 |
| BANCI, LEWIS | 2741 NE 16TH TER WILTON MANORS FL 33334 |
| BANCK, JON | 3172 N WEIL ST A MILWAUKEE WI 53212 |
| BANCO BILBAO VIZCAYA ARGENTARIA | BILBAO SPAIN |
| BANCROFT, BERNICE | 5205 PINELAND PORT ORANGE FL 32127 |
| BANCROFT, CLARA R | 1701 PATRIOTS COLONY DR WILLIAMSBURG VA 23188 |
| BANCROFT, DARLENE | 17342 MICHAEL DR LOWELL IN 46356 |
| BANCROFT, JEAN | 1000 S SEMINARY AVE PARK RIDGE IL 60068 |
| BAND, GAIL | 124 SAINT EDWARD PL PALM BEACH GARDENS FL 33418 |
| BAND, ROSE | 5423 PALM SPRINGS LN # B BOYNTON BEACH FL 33437 |
| BANDA, JOSE | 949 E ELMA ST ONTARIO CA 91764 |
| BANDA, JOSEPH | 1220 NW 66TH TER MARGATE FL 33063 |
| BANDA, LUIZ | 9237 ROSE ST ROSEMEAD CA 91770 |
| BANDA, MARIA | 16155 HACKNEY DR ORLAND PARK IL 60467 |
| BANDA, MICHAEL | 23392 DUNE MEAR RD LAKE FOREST CA 92630 |
| BANDAK, CHRIS | 936 N VISTA ST LOS ANGELES CA 90046 |
| BANDALLI, PREMILA | 1933 VASSAR DR NAPERVILLE IL 60565 |
| BANDARI, ROSS | 1212 N LA SALLE DR 1607 CHICAGO IL 60610 |
| BANDAUSKI, GERALDINE | 63 RUGGLES CT ORLAND PARK IL 60467 |
| BANDE, CRESCENCIR | 34569 ORANGE ST WILDOMAR CA 92595 |
| BANDEALI, HEENA | 1250 S BROOKHURST ST APT 2070 ANAHEIM CA 92804 |
| BANDEL, MANDEL | 870 NW 32ND AVE DELRAY BEACH FL 33445 |
| BANDELE, CATHY | 13 WALNUT AVE BALTIMORE MD 21206 |
| BANDELL, HOWARD | 23 BARTHEL CT LUTHERVILLE-TIMONIUM MD 21093 |
| BANDEMER, IRVING | 804 CYPRESS BLVD # 103 POMPANO BCH FL 33069 |
| BANDEMER, LOUISE | 7525 NANTUCKET DR 204 DARIEN IL 60561 |
| BANDER, SHELDON | 9969 HARBOUR LAKE CIR # 202 BOYNTON BEACH FL 33437 |
| BANDERA, JAVIER | 4961 MARIONWOOD DR APT 469 CULVER CITY CA 90230 |
| BANDERA, JORGE | 1138 GOLDEN CANE DR WESTON FL 33327 |
| BANDERA, KATHLEEN | 8745 CRYSTAL CREEK DR ORLAND PARK IL 60462 |
| BANDERANA, CARLOS | 14532 PLEASANT ST GARDEN GROVE CA 92843 |
| BANDERAS, ANDREW S | 711 DAWN ST ANAHEIM CA 92805 |
| BANDI, JAMES | 10587 TROPICAL BREEZE LN BOYNTON BEACH FL 33437 |
| BANDI, YOLANDA | 631 W LOCHLEVEN ST GLENDORA CA 91741 |
| BANDICH, MS JANIS | 1613 GARDEN ST REDLANDS CA 92373 |
| BANDIN, ELIZABETH | 1250 N EUCLID ST APT H220 ANAHEIM CA 92801 |

| Claim Name | Address Information |
|---|---|
| BANDINO, JOHN | 3221 S  OCEAN BLVD # 308 HIGHLAND BEACH FL 33487 |
| BANDLER, BARRY | 9963  THREE LAKES CIR BOCA RATON FL 33428 |
| BANDLER, MICHELLE | 716 NW  14TH TER # 4 FORT LAUDERDALE FL 33311 |
| BANDMAN, H | 4717 REGAL OAK RD GLEN ALLEN VA 23059 |
| BANDMAN, RANDI | 9601 WILSHIRE BLVD APT 510 BEVERLY HILLS CA 90210 |
| BANDONG, MOLYN-EUGENIO | 9334  PLANTATION ESTATES DR WEST PALM BCH FL 33411 |
| BANDOO CARLA | 5147  CARIBBEAN BLVD # 1127 WEST PALM BCH FL 33407 |
| BANDOO, ANGELA | 1410 S 13TH AVE MAYWOOD IL 60153 |
| BANDORA, MARIA | 6606 PLASKA AV HUNTINGTON PARK CA 90255 |
| BANDRAPALLI, JULIA | 1630 HILTS AV APT 105 LOS ANGELES CA 90024 |
| BANDS, VINCENT | 7 BRAY CT BALTIMORE MD 21228 |
| BANDSTEA, DAVE | 1960 N LINCOLN PARK WEST 1109 CHICAGO IL 60614 |
| BANDSTRA, JIM | 8725  CAROLINA AVE 4 HIGHLAND IN 46322 |
| BANDUR, VINKO | 1255 W NORWOOD ST   1 CHICAGO IL 60660 |
| BANDURA, ANTHONY | 36 WELLINGTON PL ALISO VIEJO CA 92656 |
| BANDURA, JEANETTE | 2431 OAKFIELD DR AURORA IL 60503 |
| BANDUSER, DOUGLAS | 2016  ALTA MEADOWS LN # 710 710 DELRAY BEACH FL 33444 |
| BANDY JULIA | 4175 W  SAMPLE RD # 1215 COCONUT CREEK FL 33073 |
| BANDY, JEFF | 3 HICKORY LN ELKTON MD 21921 |
| BANDY, JENNIFER | 504  JACKSON ST WASHINGTON IL 61571 |
| BANDY, NATHANAEL | 14075 ROCK PL RIVERSIDE CA 92503 |
| BANDY, ROBERT | 18 PORTER RD NORTH EAST MD 21901 |
| BANDY, VALERIA | 200 CAROLINA AVE APT A306 WINTER PARK FL 32789 |
| BANDZOUMOUNA, HABIB | 6264  KIT CARSON DR HANOVER PARK IL 60133 |
| BANDZWOLEK, JOSEPH | 509 S KENWOOD AVE BALTIMORE MD 21224 |
| BANDZWOLER, STEPHEN | 4732 THISTLE HILL DR ABERDEEN MD 21001 |
| BANE, MARY | 1075 BERMUDA DR REDLANDS CA 92374 |
| BANE, PAM | 1001 71ST ST SCHERERVILLE IN 46375 |
| BANE, RAYMOND | 11718 S PRAIRIE AVE CHICAGO IL 60628 |
| BANE, ROSA Y | 14710 BLUEGRASS DR HELENDALE CA 92342 |
| BANE, STEPHANIE | 250 DE NEVE DR APT 578 LOS ANGELES CA 90095 |
| BANE, TAMI | 7218  GATESIDE DR BOCA RATON FL 33496 |
| BANE, WILLIE | 1293 WYNDHAM LN 105 PALATINE IL 60074 |
| BANEGAS, DENIS | 7370 NEO ST APT 13 DOWNEY CA 90241 |
| BANEGAS, JACQUELINE | 2500 SW  81ST AVE # 102 DAVIE FL 33324 |
| BANENA, NEREIDA | 2310 S SHELTON ST SANTA ANA CA 92707 |
| BANER, DIEGO | 20085  OCEAN KEY DR BOCA RATON FL 33498 |
| BANER, JOHNATHAN | 127 MARIGOLD PL APT 127 CHULA VISTA CA 91910 |
| BANERIAN, MRS G | 33781 VISTA GRANDE DANA POINT CA 92629 |
| BANERJEE, RAJIB | 36407 N YEW TREE DR LAKE VILLA IL 60046 |
| BANERJI, ARNOLD | 716  ARDMORE TER LIBERTYVILLE IL 60048 |
| BANES, E C | 205 SPINNAKER RUN  LN SMITHFIELD VA 23430 |
| BANES, JESSE | 15652 WILLIAMS ST TUSTIN CA 92780 |
| BANES, LISA | 85 BARROW ST NEW YORK CA 10014 |
| BANES, SONNI | 4522 ST ELMO DR LOS ANGELES CA 90019 |
| BANEZ, FELICIANA | 131 1/2 S BONNIE BRAE ST LOS ANGELES CA 90057 |
| BANFI, LYNN | 8138 44TH ST LYONS IL 60534 |
| BANFIEL, MARY | 2784 KINGS CREEK  RD HAYES VA 23072 |
| BANFIELD, AMY | 1058 S REDONDO BLVD LOS ANGELES CA 90019 |

| Claim Name | Address Information |
|------------|---------------------|
| BANFIELD, BECKY | 5674  WALNUT AVE 1B DOWNERS GROVE IL 60516 |
| BANFIELD, HEATHER | 7266 FRANKLIN AV APT 315 LOS ANGELES CA 90046 |
| BANFIELD, JAMES F | 71   REDWOOD LN S GLASTONBURY CT 06073 |
| BANFIELD, NATHALIE | 514 W HAVEN DR ARLINGTON HEIGHTS IL 60005 |
| BANFIELD, THOMAS V | 43  CHATHAM LN OAK BROOK IL 60523 |
| BANG, CATHY | 369 PU HARRISON HALL WEST LAFAYETTE IN 47906 |
| BANG, JENNY | 5300 PASEO RANCHO CASTILL APT 4101 LOS ANGELES CA 90032 |
| BANGALORE, RAVIPRAFAD | 22210 VICTORY BLVD APT B221 WOODLAND HILLS CA 91367 |
| BANGARA, PATRICIA | 1731 LA CRESTA DR PASADENA CA 91103 |
| BANGARU, KAMAL | 11   SCHOOLHOUSE LNDG EAST GRANBY CT 06026 |
| BANGARU, KAMAL | 122 REGINA DR EAST WINDSOR CT 06088-9759 |
| BANGASH, FARHAN | 2233 S HIGHLAND AVE 606 LOMBARD IL 60148 |
| BANGE, LAUREN | 2499 BOWERSOX RD NEW WINDSOR MD 21776 |
| BANGEL, PAUL | 401 SW  4TH AVE # 1606 FORT LAUDERDALE FL 33315 |
| BANGERT, DOLORES | 3400 AV OF THE ARTS APT C410 COSTA MESA CA 92626 |
| BANGERT, JOHN | 1985 SHERINGTON PL APT E212 NEWPORT BEACH CA 92663 |
| BANGERT, JOSEPH H. | 6410  BALDWIN GATE RD BALDWIN MD 21013 |
| BANGERT, R.M. | 1005 NW  66TH TER MARGATE FL 33063 |
| BANGERT, W H | 800 BEACH ST MONTEBELLO CA 90640 |
| BANGO, REY | 3708   WILDERNESS WAY CORAL SPRINGS FL 33065 |
| BANGS, BRIAN | 116 WELLS  CT HAMPTON VA 23666 |
| BANGURA, MINKAIL | 13813 SPINNING AV GARDENA CA 90249 |
| BANH, NANCY | 351 CHARLES E YOUNG DR W APT 10 LOS ANGELES CA 90095 |
| BANH, PHUONG | 2751 GALE AV LONG BEACH CA 90810 |
| BANH, TIN | 10831 GRAND AV TEMPLE CITY CA 91780 |
| BANH, TRAN ANH | 10856 MITCHELL DR STANTON CA 90680 |
| BANHAM, VIDA | 2 CHASEMOUNT CT BALTIMORE MD 21209 |
| BANHIDY, MERI | 8243 E FLOWERWOOD AV ORANGE CA 92869 |
| BANIA, JEFF, ISU | 406  ISU SMITH HALL NORMAL IL 61761 |
| BANIEL, R. | 5140 NW  98TH DR CORAL SPRINGS FL 33076 |
| BANIEUA, CARLOS | 19 PHILLIP DR GLEN BURNIE MD 21061 |
| BANIHASHEMI, AZAR | 26  PERRY WOODS CT BALTIMORE MD 21234 |
| BANIHASHEMI, HOMA | 5412 SEPULVEDA BLVD APT 9 SHERMAN OAKS CA 91411 |
| BANIHASHEMI, SUNNY | 3465 EDINBURGH AV APT 4 RIVERSIDE CA 92507 |
| BANIKE, RONALD | 14625  RANEYS LN ORLAND PARK IL 60462 |
| BANIONNIS, REGINA | 3733 MONON ST LOS ANGELES CA 90027 |
| BANIOS, VIRGINA | 2652 POTRERO AV APT 31 EL MONTE CA 91733 |
| BANISH, LINDA | 115 JONATHAN  JCT YORKTOWN VA 23693 |
| BANISTER, BLAINE & DENISE | 1498 EAST ST LOCKPORT IL 60441 |
| BANISTER, BRENDA | 1719 CLEVELAND RD GLENDALE CA 91202 |
| BANISTER, ROSARIA | 6801 RAPID WATER WAY 101 GLEN BURNIE MD 21060 |
| BANITH, KAREN | 635 W MAPLE AV EL SEGUNDO CA 90245 |
| BANK ATTN: SANDRA, WELLS FARGO | 2101 E COAST HWY APT 100 CORONA DEL MAR CA 92625 |
| BANK OF AMERICA | 1101 E  STATE ROAD 434 CASSELBERRY FL 32708 |
| BANK OF AMERICA | 2450 W ALGONQUIN RD LAKE IN THE HILLS IL 60156 |
| BANK OF AMERICA | 205 W MONROE ST BANKING CENTER MANAGER CHICAGO IL 60606 |
| BANK OF AMERICA | 5231 S PULASKI RD MANGER CHICAGO IL 60632 |
| BANK OF AMERICA BRENNAN,KAREN | 243   HARTFORD TPKE # 200 VERNON CT 06066 |
| BANK OF AMERICA, ATTN YOON MAH | 2121 N HARBOR BLVD FULLERTON CA 92835 |

| Claim Name | Address Information |
|---|---|
| BANK OF AMERICA, GEORGE | 1234 S BALDWIN AV ARCADIA CA 91007 |
| BANK OF AMERICA, GERARD | 5025 LANKERSHIM BLVD NORTH HOLLYWOOD CA 91601 |
| BANK OF AMERICA, R | 255 N PASS AV BURBANK CA 91505 |
| BANK OF FLORIDA | 595 S  FEDERAL HWY # 100 100 BOCA RATON FL 33432 |
| BANK, ALAN | 4425 NW  28TH WAY BOCA RATON FL 33434 |
| BANK, BRUCE | 1215 E CAMPBELL ST ARLINGTON HEIGHTS IL 60004 |
| BANK, CHARLES | 22421 DEGRASSE DR CALABASAS CA 91302 |
| BANK, DEVON | 70 S WAUKEGAN RD DEERFIELD IL 60015 |
| BANK, GENE | 7349   KAHANA DR BOYNTON BEACH FL 33437 |
| BANK, HAMILTON | 9 CRANBROOK RD COCKEYSVILLE MD 21030 |
| BANK, HOWARD | 12066 CULVER BLVD LOS ANGELES CA 90066 |
| BANK, J | 115 N WETHERLY DR APT 306 LOS ANGELES CA 90048 |
| BANK, JACKI | 413 SAMANTHA CT REISTERSTOWN MD 21136 |
| BANK, JOHN | 10647 S AVENUE G CHICAGO IL 60617 |
| BANK, LAWRENCE | 2184   WIDENER TER WEST PALM BCH FL 33414 |
| BANK, M & T | 576 RITCHIE HWY SEVERNA PARK MD 21146 |
| BANK, MOLLY | 430 S NELSON AVE KANKAKEE IL 60901 |
| BANK, PENINSULA | 11732 SOMERSET AVE S PRINCESS ANNE MD 21853 |
| BANK, SELMA | 5906   CRYSTAL SHORES DR # 206 BOYNTON BEACH FL 33437 |
| BANK, STEVEN | 109   RED CLOVER CIR MIDDLETOWN CT 06457 |
| BANK, TYRONE | 4 BANYAN WOOD CT 304 BALTIMORE MD 21221 |
| BANKA, MARY LOU | 11612 HERCULES ST NORWALK CA 90650 |
| BANKARD, CONNIE | 35 SEMINARY AVE E LUTHERVILLE-TIMONIUM MD 21093 |
| BANKARD, DAVID | 155 N HARBOR DR 3910 CHICAGO IL 60601 |
| BANKARD, KIMBERLY | 9203 GEORGIA BELLE DR PERRY HALL MD 21128 |
| BANKD, ANTOINETTE | 3675 2ND AV LOS ANGELES CA 90018 |
| BANKE, ABRAHAM | 5411   LANDON CIR BOYNTON BEACH FL 33437 |
| BANKER ATTN NILSKA, COLDWELL | 1431 N HARBOR BLVD FULLERTON CA 92835 |
| BANKER, BREANNA | 846 SHAGBARK LN 302 NORTH AURORA IL 60542 |
| BANKER, CALDWELL | 11555   HERON BAY BLVD # 301 CORAL SPRINGS FL 33076 |
| BANKER, JENNIFER | 1213   EUCLID AVE 2 BERWYN IL 60402 |
| BANKER, JEOFFERY | 3763 E COLORADO BLVD APT 101 PASADENA CA 91107 |
| BANKER, KATHRINE | 1055 JOPPA RD W 516 BALTIMORE MD 21204 |
| BANKER, LINDA | 119 E EL PORTAL APT C SAN CLEMENTE CA 92672 |
| BANKERD, WILMA | 908 BAKER AVE W ABINGDON MD 21009 |
| BANKERS MORTGAGE TRUST | 13790 NW 4TH ST STE 106 SUNRISE FL 33325-6216 |
| BANKERT, AMY | 3437 CEDAR CHURCH RD DARLINGTON MD 21034 |
| BANKHEAD, DON | 1231 W VALENCIA MESA DR FULLERTON CA 92833 |
| BANKHEAD, ELVENIA | 3771 OLMSTED AV LOS ANGELES CA 90018 |
| BANKHEAD, LAURIE | 1641   LAWRENCE CRES FLOSSMOOR IL 60422 |
| BANKHEAD, SAM | 925 E CLAY ST DECATUR IL 62521 |
| BANKI, HOFFMAN FAMILY TRUST | 2140 W OLYMPIC BLVD LOS ANGELES CA 90006 |
| BANKIER, ADAM | 703   BRINY AVE POMPANO BCH FL 33062 |
| BANKIER, MAURICE | 6396   COUNTRY WOOD WAY DELRAY BEACH FL 33484 |
| BANKMAN, BERNICE | 2490 N  PARK RD # 309 HOLLYWOOD FL 33021 |
| BANKNORTH | 34 DANFORTH ST STE 309 PORTLAND ME 04101 |
| BANKO, BETTY | 7   MARSH LANDING CT PONCE INLET FL 32127 |
| BANKO, MILDRED | 926 N PATTON AVE ARLINGTON HEIGHTS IL 60004 |
| BANKOLE, DELISHER | 10725 S VERNON AVE CHICAGO IL 60628 |

| Claim Name | Address Information |
|---|---|
| BANKOS, BETH | 2033 WELLS CT ALLENTOWN PA 18103 |
| BANKOSKI, DOROTHY | 7925 YORK RD 220 BALTIMORE MD 21204 |
| BANKOVICH, AARON | 2316 PAS DE LAURA APT 202 OCEANSIDE CA 92056 |
| BANKOWSKI, WILLIAM | 4611  S CARAMBOLA CIR COCONUT CREEK FL 33066 |
| BANKRATE INC (MRTG DIRECTORY) | 11760 US HIGHWAY ONE STE 200 N PALM BEACH FL 33408 |
| BANKS | 471 ALGONQUIN  RD HAMPTON VA 23661 |
| BANKS JR, WILLIE | 2018 S 18TH AVE BROADVIEW IL 60155 |
| BANKS, ALETHA | 2032 W 82ND ST CHICAGO IL 60620 |
| BANKS, ANDREA | 5719 S SEELEY AVE CHICAGO IL 60636 |
| BANKS, ANGELA | 11430 SUMMER GREEN CT MORENO VALLEY CA 92557 |
| BANKS, ANGELA | 44602 GROVE LN LANCASTER CA 93534 |
| BANKS, ANNDELL V | 413 ELLWOOD AVE N BALTIMORE MD 21224 |
| BANKS, ANNE | 705   NEW BRITAIN AVE # 506 HARTFORD CT 06106 |
| BANKS, ANTONIETTE | 2721 ROCKEFELLER LN APT 3 REDONDO BEACH CA 90278 |
| BANKS, BERNICE | 493   BURGUNDY K DELRAY BEACH FL 33484 |
| BANKS, BETTY | 2333 W HARRISON ST 3 CHICAGO IL 60612 |
| BANKS, BRENDA | 1362 S CREEK DR MANTENO IL 60950 |
| BANKS, BRISE | 2806 PICEA PL 201 ODENTON MD 21113 |
| BANKS, CARMELLA | 2508 SPRING HARBOR CIR APT 8 MOUNT DORA FL 32757 |
| BANKS, CAROL | 10425 S HALE AVE 1B CHICAGO IL 60643 |
| BANKS, CATHY | 11628 HUSTON ST VALLEY VILLAGE CA 91601 |
| BANKS, CHARLES | 2 E 8TH ST 2311 CHICAGO IL 60605 |
| BANKS, CHRIS | 251 CLARIDGE CIR BOLINGBROOK IL 60440 |
| BANKS, CHRIS | 529 E  SHERIDAN ST # 403 DANIA FL 33004 |
| BANKS, CHRISTINE | 1585 BRIARFIELD RD APT 70 HAMPTON VA 23666 |
| BANKS, CHUCK | PO BOX 2162 RUNNING SPRINGS CA 92382 |
| BANKS, CINDY | 03N462  HICKORY KNOLL LN WEST CHICAGO IL 60185 |
| BANKS, CLARISSA | 112 EBERLY TER HAMPTON VA 23669 |
| BANKS, DAPHNE | 2121 ORCUTT  AVE NEWPORT NEWS VA 23607 |
| BANKS, DARREL | 1006 S BARKER ST BLOOMINGTON IL 61701 |
| BANKS, DAVID | 6917   ANTINORI LN BOYNTON BEACH FL 33437 |
| BANKS, DAVID P. | 20989   OLIVO WAY BOCA RATON FL 33433 |
| BANKS, DEBRA | 25310 MACKENZIE CT MORENO VALLEY CA 92551 |
| BANKS, DENISE | 1621 N KILDARE AVE 3 CHICAGO IL 60639 |
| BANKS, DON | 2118 N MONTICELLO AVE CHICAGO IL 60647 |
| BANKS, DONNA | 12   JACOB CT CHICAGO HEIGHTS IL 60411 |
| BANKS, DUANE | 22083 BROOK AVE RICHTON PARK IL 60471 |
| BANKS, EVELYN | 3340 W FULTON BLVD CHICAGO IL 60624 |
| BANKS, FLOSSIE | 111 MAGAZINE RD WILLIAMSBURG VA 23188 |
| BANKS, GEORGETTA | 6922 KNOWLTON PL APT 207 LOS ANGELES CA 90045 |
| BANKS, GERALDINE | 441 PITMAN PL BALTIMORE MD 21202 |
| BANKS, GLENN | 23268 SHORELANE ELKHART IN 46514 |
| BANKS, GLORIA | 16767 THE  TRL KING & QUEEN CRTHSE VA 23085 |
| BANKS, GWENDOLYN | 2543 LAURETTA AVE BALTIMORE MD 21223 |
| BANKS, HERBERT | 13471 CHESTNUT ST WESTMINSTER CA 92683 |
| BANKS, IRIS | 644 ARBOR  CT NEWPORT NEWS VA 23606 |
| BANKS, JACQUELINE | 1400 E 55TH PL 901S CHICAGO IL 60637 |
| BANKS, JAMES | 152 LESTER RD PARK FOREST IL 60466 |
| BANKS, JAMES | 4376 HAMPTON AVE WESTERN SPRINGS IL 60558 |

| Claim Name | Address Information |
|---|---|
| BANKS, JAMES | 12148 S PERRY AVE CHICAGO IL 60628 |
| BANKS, JANET R | 3696 GLENROSE AV ALTADENA CA 91001 |
| BANKS, JANNIE | 676 S GREENWOOD AVE KANKAKEE IL 60901 |
| BANKS, JASON | 3729 VINTON AV APT 202 LOS ANGELES CA 90034 |
| BANKS, JEFFREY | 15145 DIXIE HWY M HARVEY IL 60426 |
| BANKS, JOAN | 1945 KENNETH WY PASADENA CA 91103 |
| BANKS, JOHN | 5715  PARK HEIGHTS AVE 804 BALTIMORE MD 21215 |
| BANKS, JOHN | 13300 THE GLEBE  LN CHARLES CITY VA 23030 |
| BANKS, JOHN | 3125 NW  71ST AVE MARGATE FL 33063 |
| BANKS, JOHN | 1881 W 54TH ST LOS ANGELES CA 90062 |
| BANKS, JONATHAN | 19206 TAJAUTA AV CARSON CA 90746 |
| BANKS, JUDY A | 12830 PRAIRIE AV APT 329 HAWTHORNE CA 90250 |
| BANKS, KAMEKA | 3116  LOCH RAVEN RD BALTIMORE MD 21218 |
| BANKS, KAYLA | 984  KENILWORTH CIR NAPERVILLE IL 60540 |
| BANKS, KEN | 4091   CYPRESS REACH CT # 101 POMPANO BCH FL 33069 |
| BANKS, KEN | 10185 MARION AV MONTCLAIR CA 91763 |
| BANKS, KIMBERLY | 14311  WALLACE ST HARVEY IL 60426 |
| BANKS, KRISTY | 3922 BAYVILLE RD BALTIMORE MD 21220 |
| BANKS, LA STEPHANIE | 15910 LA FORGE ST APT H WHITTIER CA 90603 |
| BANKS, LATASHA | 6341 S HAMILTON AVE CHICAGO IL 60636 |
| BANKS, LEAH | 89  BAY RD FOX LAKE IL 60020 |
| BANKS, LINDA | 125 DES PLAINES AVE FOREST PARK IL 60130 |
| BANKS, LISA | 601 W 109TH ST LOS ANGELES CA 90044 |
| BANKS, LISA | 505 VIA CISCO SAN CLEMENTE CA 92672 |
| BANKS, MARIE | 8715 GEORGE WASHINGTON HWY GLOUCESTER VA 23061 |
| BANKS, MARNELL | 635 E 87TH PL LOS ANGELES CA 90002 |
| BANKS, MARTIN | 19 MIDDLESEX  RD 7 NEWPORT NEWS VA 23606 |
| BANKS, MARY | 5512 KING ARTHUR CT 13 WESTMONT IL 60559 |
| BANKS, MARY | 7845 S MARYLAND AVE CHICAGO IL 60619 |
| BANKS, MICHEAL, ID # 20605444 | P O BOX 957 WHEATON IL 60187 |
| BANKS, MIKE | 308 S VIRGINIA AV BURBANK CA 91506 |
| BANKS, MS | 59 MARGARITA ST CAMARILLO CA 93012 |
| BANKS, NADIA | 4251 W 106TH ST INGLEWOOD CA 90304 |
| BANKS, NANNETTE | 7436 S VERNON AVE 1W CHICAGO IL 60619 |
| BANKS, NIA | 2315 E 69TH ST 3 CHICAGO IL 60649 |
| BANKS, NINA | 152 MILLCREEK LN 1206 PERRYVILLE MD 21903 |
| BANKS, OMAR | 115 PARK  AVE NEWPORT NEWS VA 23607 |
| BANKS, PATRICE | 788 VIA WANDA APT 36 LONG BEACH CA 90805 |
| BANKS, PEGGY | 836 N PERSHORE AV SAN DIMAS CA 91773 |
| BANKS, PHILIP | 1175 N MUSEUM BLVD 611 VERNON HILLS IL 60061 |
| BANKS, QUENTIN | 16772  HAZELWOOD DR PLAINFIELD IL 60586 |
| BANKS, RAINA | 2414 POPLAR DR BALTIMORE MD 21207 |
| BANKS, REBECCA | 25002 BOXELDER CT CORONA CA 92883 |
| BANKS, REGINA | 14509 S CAIRN AV COMPTON CA 90220 |
| BANKS, RICHARD | 4012 W 129TH ST APT 27 HAWTHORNE CA 90250 |
| BANKS, RICK | 720 30TH  ST NEWPORT NEWS VA 23607 |
| BANKS, ROBERT | 1265 KENDALL DR SAN BERNARDINO CA 92407 |
| BANKS, ROBERTA J | 248 VIA COLINAS THOUSAND OAKS CA 91362 |
| BANKS, ROBIN | 1440   SWEETBAY WAY HOLLYWOOD FL 33019 |

| Claim Name | Address Information |
|---|---|
| BANKS, ROBIN | 1800   ELLER DR # 600 600 FORT LAUDERDALE FL 33316 |
| BANKS, ROGER | 741 SW  1ST AVE BOYNTON BEACH FL 33426 |
| BANKS, RONALD | 105 TUCKER  LN HAMPTON VA 23669 |
| BANKS, ROSE | 2028  WINDSOR CT 3 SCHERERVILLE IN 46375 |
| BANKS, RYAN | 15520 TUSTIN VILLAGE WY APT 20 TUSTIN CA 92780 |
| BANKS, S | 5221 CRABTREE  PL PORTSMOUTH VA 23703 |
| BANKS, SALLIE | 16 PRINCE JAMES  DR HAMPTON VA 23669 |
| BANKS, SARA | 11   DOUGLAS DR # 3 3 BOYNTON BEACH FL 33435 |
| BANKS, SEAN | 1435 S PRAIRIE AVE M CHICAGO IL 60605 |
| BANKS, SHONDRA | 6340 S KENWOOD AVE 2N CHICAGO IL 60637 |
| BANKS, SIDRA | 5141 N CLAREMONT AVE 1ST CHICAGO IL 60625 |
| BANKS, SYLVIA | 434 W 81ST ST LOS ANGELES CA 90003 |
| BANKS, TAMARA | 331 EBENEZER CHURCH  RD COBBS CREEK VA 23035 |
| BANKS, TAMMY | 705 FONTANA PL MUNDELEIN IL 60060 |
| BANKS, TASHA | 2801 N CAMPBELL AVE 3 CHICAGO IL 60618 |
| BANKS, TERESO | 13614  UNITED LN BOWIE MD 20720 |
| BANKS, TERRI | 10827 HORTENSE ST APT 2 NORTH HOLLYWOOD CA 91602 |
| BANKS, TIFFANY | 3039 E 91ST ST 205 CHICAGO IL 60617 |
| BANKS, TODD | 3533 NW  38TH TER LAUDERDALE LKS FL 33309 |
| BANKS, TREMANE | 7585 NW  31ST PL HOLLYWOOD FL 33024 |
| BANKS, VAUGHN | 1140 W MARQUETTE RD 1 CHICAGO IL 60621 |
| BANKS, VERONICA | 532  VAN BUREN ST GARY IN 46402 |
| BANKS, VINCENT | 16333   MALIBU DR WESTON FL 33326 |
| BANKS, WENDELL | 500 S PALM AV ALHAMBRA CA 91803 |
| BANKS, WILLIAM | 1618 DUGAN DR JOPPA MD 21085 |
| BANKS, WILLIAM | 16371 SKYWOOD ST MORENO VALLEY CA 92553 |
| BANKS, WILLIAM E. | 180 W  19TH ST HIALEAH FL 33010 |
| BANKS-LOTT, MM | 630 VALLOMBROSA DR PASADENA CA 91107 |
| BANKSON, ALLEN | 942 MARQUETTE ST LA SALLE IL 61301 |
| BANKSON, MIKE | 18626 FAIRBURN ST HESPERIA CA 92345 |
| BANKSON, RAYMOND | 39671 CHERRY VALLEY BLVD BEAUMONT CA 92223 |
| BANKSTON, BRENDA | 6332   TWEKSBURY TER WESTON FL 33331 |
| BANKSTON, CHESTER | 5224   SAINT REGIS PL ORLANDO FL 32812 |
| BANKSTON, EDDIE | 860 NW  116TH TER PLANTATION FL 33325 |
| BANKSTON, EDNA | 1936 LARK ELLEN DR FULLERTON CA 92835 |
| BANKSTON, HANEY | 311 N OTTAWA ST 704 JOLIET IL 60432 |
| BANKSTON, KIMBERLY | 12915 RISING MOON WY VICTORVILLE CA 92392 |
| BANKSTON, NADINE | 7125 S PERRY AVE CHICAGO IL 60621 |
| BANKSTON, PAT MS | 4610 NW  57TH AVE CORAL SPRINGS FL 33067 |
| BANKSTON, SCOTT | 6215 SAN VICENTE BLVD LOS ANGELES CA 90048 |
| BANKSTON, TIFFENY | 9825 S AVENUE M 3 CHICAGO IL 60617 |
| BANKUS, FRANK | 5706 FRENCH AVE SYKESVILLE MD 21784 |
| BANNACK, PAULETTE | 486  SEQUOIA TRL ROSELLE IL 60172 |
| BANNELL, CASSIE | 9   TAMSHELL DR KENT CT 06757 |
| BANNER, D | 112 S HIGHLAND AV LOS ANGELES CA 90036 |
| BANNER, JOHN | 5724  1ST AVE BALTIMORE MD 21227 |
| BANNER, RAY | 895 BARLINA RD CRYSTAL LAKE IL 60014 |
| BANNERMAN, JEAN | 509   COLEMAN RD MIDDLETOWN CT 06457 |
| BANNERMAN, JOHN | 2609  SPICEWOOD CT BLOOMINGTON IN 47401 |

| Claim Name | Address Information |
| --- | --- |
| BANNERMAN, PAUL | 659 NE  33RD ST OAKLAND PARK FL 33334 |
| BANNERMAN, ROBERT | 729 CENTENNIAL DR HAMPSHIRE IL 60140 |
| BANNERO, ROBERTO | 3833  WASHINGTON ST HOLLYWOOD FL 33021 |
| BANNES, ADILAH | 11100 EMELITA ST NORTH HOLLYWOOD CA 91601 |
| BANNEY, VICTOR | 728 N 3RD AVE VILLA PARK IL 60181 |
| BANNING  USD, JOHN | 161 W WILLIAMS ST BANNING CA 92220 |
| BANNING, ANDREA | 2175 N MARVEL AV SIMI VALLEY CA 93065 |
| BANNING, JANICE | 3  OSPREY CMN CLINTON CT 06413 |
| BANNING, KEVIN | 610 W  LAS OLAS BLVD # 2115 FORT LAUDERDALE FL 33312 |
| BANNING, LEROY | 93 BRADWAY RD STAFFORD SPGS CT 06076-3911 |
| BANNING, MELISSA | 25 CIRCLE DR ENFIELD CT 06082-2712 |
| BANNING, MELLISSA | 2255 KELMSCOTT CT THOUSAND OAKS CA 91361 |
| BANNING, TIMOTHY | 11 DOGWOOD LN ELLINGTON CT 06029-2204 |
| BANNISTER,  JAMES | 9624 MARRIOTTSVILLE RD RANDALLSTOWN MD 21133 |
| BANNISTER, BRENDA | 29 RED ROBIN TURN HAMPTON VA 23669 |
| BANNISTER, CHRIS | 2523  EBONY RD BALTIMORE MD 21234 |
| BANNISTER, DAN | 825 W WOLFRAM ST 1FF CHICAGO IL 60657 |
| BANNISTER, ERNEST | 101 SW  52ND TER PLANTATION FL 33317 |
| BANNISTER, GILBERT | 11222 PEARTREE WAY COLUMBIA MD 21044 |
| BANNISTER, JEFF | 1593 WILLOWBROOK LN SIMI VALLEY CA 93065 |
| BANNISTER, LUCINDA | 33 MAHOGANY DR NORTH EAST MD 21901 |
| BANNISTER, LUCY | 4522 WOODMAN AV APT C339 SHERMAN OAKS CA 91423 |
| BANNISTER, MARGE | 606 TAM O SHANTER BLVD WILLIAMSBURG VA 23185 |
| BANNISTER, MARION E | 7858 CALIFORNIA AV APT 139 RIVERSIDE CA 92504 |
| BANNISTER, MELANIE | 3181  KENNEDY DR MONTGOMERY IL 60538 |
| BANNISTER, RICHARD | 1804 N  17TH AVE # 203 HOLLYWOOD FL 33020 |
| BANNISTER, WAYNE | 1037 ARROYO VERDE RD APT E SOUTH PASADENA CA 91030 |
| BANNOIT, AL | 1211 OCEAN PARK BLVD APT A SANTA MONICA CA 90405 |
| BANNON, DORIS | 219 TIMONIUM RD E LUTHERVILLE-TIMONIUM MD 21093 |
| BANNON, JOHN | 25  BRIAN RD ELMWOOD CT 06110 |
| BANNON, JOSEPH | 5775 PEACHTREE-DUNWOODY NE RD ATLANTA GA 30340 |
| BANNON, KATHY | 6  SIDNEY AVE ELMWOOD CT 06110 |
| BANNON, KATHY | 8013  WILDWOOD LN DARIEN IL 60561 |
| BANNON, LINDA | 2121 TOWN PL MIDDLETOWN CT 06457-1752 |
| BANNON, MARY | 4500 MARY AVE BALTIMORE MD 21206 |
| BANNON, MICHAEL | 503 MAUSER DR BELAIR MD 21015 |
| BANNON, RICHARD | 432 N HILLSIDE AVE HILLSIDE IL 60162 |
| BANNON, ROBERT | 221  MAPLEWOOD LN LAKE WORTH FL 33463 |
| BANNON, SEAN | 5  HERITAGE BROOK DR EAST HADDAM CT 06423 |
| BANNWARTH, STEPHANIE | 601 SW  14TH ST FORT LAUDERDALE FL 33315 |
| BANOCZY, ATILLA | 929 RUTLAND AV LOS ANGELES CA 90042 |
| BANON, NATASHA | 1530 N POINSETTIA PL APT 115 LOS ANGELES CA 90046 |
| BANOS, JOSE | 22379 MOREA WY WOODLAND HILLS CA 91367 |
| BANOS, JOSE | 37565 CALLE DE COMPANERO MURRIETA CA 92562 |
| BANOS, LUCY | 839 CARMELITA AV MONTEBELLO CA 90640 |
| BANOS, NELSON | 191  CHAPMAN ST NEW BRITAIN CT 06051 |
| BANOUN, IKE | 2640 E 37TH ST LOS ANGELES CA 90058 |
| BANOVICH, COLLEEN | 7326  BELMONT LN PARKLAND FL 33067 |
| BANOVITZ, GERTRUDE | 9406  LAVERGNE AVE SKOKIE IL 60077 |

| Claim Name | Address Information |
|---|---|
| BANOWSKI, GREG | 25731 S DAFFODIL LN MONEE IL 60449 |
| BANQUET, MARK | 5814 LASAINE AV ENCINO CA 91316 |
| BANRES, L | 12614 GREY EAGLE CT 42 GERMANTOWN MD 20874 |
| BANRURAL CORP | 2814 N KEDZIE AVE CHICAGO IL 60618 |
| BANSAVICH, FRANCES | 36   BROADWAY ST # A10 COLCHESTER CT 06415 |
| BANSBACH, RALPH | 5098 EL DESTINO DR LEESBURG FL 34748 |
| BANSEMER, KATHLEEN | 112 KNOLLWOD ROAD EAST HARTFORD CT 06118 |
| BANSICKLE, JESSICA | 5392   TORQUE RD ROCKFORD IL 61111 |
| BANTA, HELEN | 805 E   HILLSBORO BLVD # 403 DEERFIELD BCH FL 33441 |
| BANTA, JAMES | 301 SE  8TH ST POMPANO BCH FL 33060 |
| BANTIN, SHERON | 1709   TERRA COTTA DR RIVIERA BEACH FL 33404 |
| BANTLE, MICHAEL | 3223 TOWN RDG MIDDLETOWN CT 06457-1652 |
| BANTLY, RUSSELL | 101   HILLCREST RD GLASTONBURY CT 06033 |
| BANTNER, RICHARD | 2426 183RD ST 213 HOMEWOOD IL 60430 |
| BANTOG, RUDY | 4101 N KOLMAR AVE CHICAGO IL 60641 |
| BANTON, ANGEL | 7826 S AVALON AVE CHICAGO IL 60619 |
| BANTON, L | 48 AVELLA  CT NEWPORT NEWS VA 23601 |
| BANTON, M | 128 WYTHE CRESCENT  DR HAMPTON VA 23661 |
| BANTY, SHANNON | 1193  CAPE COD LN HAMPSHIRE IL 60140 |
| BANTZ, ROBERT | 18855 BURNHAM AVE 132 LANSING IL 60438 |
| BANU, SANA | 6426 N RIDGE BLVD CHICAGO IL 60626 |
| BANUELO, CRISTIAN | 7108 VANNA DR PARAMOUNT CA 90723 |
| BANUELOS, ADRIAN | 22936 VOSE ST WEST HILLS CA 91307 |
| BANUELOS, ALFREDO | 15716 SOMBRA AV LAWNDALE CA 90260 |
| BANUELOS, BERTHA | 516 E SANTA BARBARA ST APT E SANTA PAULA CA 93060 |
| BANUELOS, BRENDA | 6613 PHAETON AV PICO RIVERA CA 90660 |
| BANUELOS, CARLOS | 1008 E COTTONWOOD CT ONTARIO CA 91761 |
| BANUELOS, CLAUDIA | 4612 W 166TH ST LAWNDALE CA 90260 |
| BANUELOS, CRIS | 2259 WELLESLEY AV LOS ANGELES CA 90064 |
| BANUELOS, DAISY | 11747 STATE ST LYNWOOD CA 90262 |
| BANUELOS, DANIELLE | 2751 RIDGELINE DR APT D107 CORONA CA 92882 |
| BANUELOS, EDGAR | 415 E COLLINS AV ORANGE CA 92867 |
| BANUELOS, ELLIOTT | 536 PEPPER LN SAN CLEMENTE CA 92672 |
| BANUELOS, ESTEBAN | 1390 E D ST ONTARIO CA 91764 |
| BANUELOS, EZEQUIEL | 1834 W 146TH ST APT 22 GARDENA CA 90249 |
| BANUELOS, GILBERT | 412 SANTA CLARA AV APT 8 FILLMORE CA 93015 |
| BANUELOS, GLORIA | 329 E RAMONA RD ALHAMBRA CA 91801 |
| BANUELOS, GONZALO | 7320 MILWOOD AV APT 4 CANOGA PARK CA 91303 |
| BANUELOS, GUILLERMO | 15665 INCA WY VICTORVILLE CA 92395 |
| BANUELOS, ISIDORO | 132 ZENITH AV LA PUENTE CA 91744 |
| BANUELOS, JESUS | 14727 COSTA MESA DR LA MIRADA CA 90638 |
| BANUELOS, JOSE | 1129 S CLIFPARK CIR ANAHEIM CA 92805 |
| BANUELOS, JOSE | 841 RESEDA ST ANAHEIM CA 92806 |
| BANUELOS, JOSEFINA | 13340 GLAMIS ST PACOIMA CA 91331 |
| BANUELOS, JUAN | 1540  BIRCH AVE HANOVER PARK IL 60133 |
| BANUELOS, JUANITA | 10484 VALLEY BLVD APT 45 EL MONTE CA 91731 |
| BANUELOS, JULIA | 777 CALIBURN DR LOS ANGELES CA 90002 |
| BANUELOS, LUPE | 1715 PENN MAR AV SOUTH EL MONTE CA 91733 |
| BANUELOS, LUZ M | 3061 RANDOLPH ST APT A HUNTINGTON PARK CA 90255 |

| Claim Name | Address Information |
|---|---|
| BANUELOS, M | 19321 JOICE LN HUNTINGTON BEACH CA 92646 |
| BANUELOS, MARIA | 8721 TILDEN AV PANORAMA CITY CA 91402 |
| BANUELOS, MIGUEL | 3717 W 119TH PL HAWTHORNE CA 90250 |
| BANUELOS, MIGUEL | 4832 W 97TH ST INGLEWOOD CA 90301 |
| BANUELOS, RAUL | 7108 VANNA DR PARAMOUNT CA 90723 |
| BANUELOS, RENE | 4318 WILSON ST CHINO CA 91710 |
| BANUELOS, RICARDO | 1528 N BOULDER AV ONTARIO CA 91762 |
| BANUELOS, ROBERT | 1809 W BEVERLY DR ORANGE CA 92868 |
| BANUELOS, RUBEN | 12960 DRONFIELD AV APT 150 SYLMAR CA 91342 |
| BANUELOS, RUTH | 30 STRAUSS RD VENTURA CA 93003 |
| BANUELOS, SANDRALIZ | 1849 LUNDY AV PASADENA CA 91104 |
| BANUELOS, SERGIO | 8623 ELBA ST PICO RIVERA CA 90660 |
| BANUELOS, VERONICA | 3335 ARBOR RD LAKEWOOD CA 90712 |
| BANUELOS-SEIBERT, TERRIE M | 16 GRAY STONE WY LAGUNA NIGUEL CA 92677 |
| BANVELOS, ALEX | 9512 FRIENDSHIP AV PICO RIVERA CA 90660 |
| BANWELL, GAIL | 106    MIREY DAM RD MIDDLEBURY CT 06762 |
| BANYAI, DANETTE | 2049 MARCO DR CAMARILLO CA 93010 |
| BANYARD, ASHLEY | 42218 CORVALIS PL LANCASTER CA 93536 |
| BANYARD, EDWARD | 44725 CERISA ST LANCASTER CA 93535 |
| BANYAS | 9507    SEDGEWOOD DR LAKE WORTH FL 33467 |
| BANZHAF, LOUISE | 5940 NW  64TH AVE # 206 TAMARAC FL 33319 |
| BANZHOF, TINA | 2406 NW  52ND ST TAMARAC FL 33309 |
| BANZON, ELIZABETH | 3951 W AINSLIE ST 1 CHICAGO IL 60625 |
| BAO, BILL | 1734 MONTSALAS CT CAMARILLO CA 93012 |
| BAO, KATHY | 141 SPRING VALLEY IRVINE CA 92602 |
| BAO, PINGPING | 1330 N DEARBORN ST 1303 CHICAGO IL 60610 |
| BAO, SHENG | 1870 YOSEMITE AV APT 201 SIMI VALLEY CA 93063 |
| BAO, YANPIN | 2180 E CYPRESS ST COVINA CA 91724 |
| BAOBERG, ORLY | 1355 NW  129TH TER SUNRISE FL 33323 |
| BAOY, ALII | 8844 VILLANOVA ST LOS ANGELES CA 90045 |
| BAPAIONNOU, YLIAS | 5656 N OZARK AVE CHICAGO IL 60631 |
| BAPNA, DEEPAK | 2842 CHIPPEWA AV SIMI VALLEY CA 93063 |
| BAPPLE, SANDY | 5981    AQUAMARINE WAY BOYNTON BEACH FL 33472 |
| BAPRAWSKI, JOHN | 658 MARTHA DR NEWBURY PARK CA 91320 |
| BAPTIST JR, GEORGE | 17106 LONGLEAF DR BOWIE MD 20716 |
| BAPTIST, CASSAUNDRA | 1100 E VICTORIA ST APT N4 CARSON CA 90746 |
| BAPTIST, DANIEL | 169 ASHLAND AVE DES PLAINES IL 60016 |
| BAPTIST, J.A. | 640 W 16TH ST SAN PEDRO CA 90731 |
| BAPTIST, JACQUI | 10360 VERNON AV APT 2 MONTCLAIR CA 91763 |
| BAPTIST, LILLIE | 320 N GREENWOOD AVE KANKAKEE IL 60901 |
| BAPTIST, PEGGY | 2722 S NORMANDIE AV LOS ANGELES CA 90007 |
| BAPTIST, PIERRELINE JEA | 9651 NW  24TH ST SUNRISE FL 33322 |
| BAPTISTA, AUGUSTO | 2231 NW  45TH AVE COCONUT CREEK FL 33066 |
| BAPTISTA, ESTEVAO | 3006    ACAPULCO DR MIRAMAR FL 33023 |
| BAPTISTA, NICOLE | 226 SAN JUAN ST POMONA CA 91767 |
| BAPTISTE   JOHANE | 751 S WOODINGTON RD BALTIMORE MD 21229 |
| BAPTISTE, ANTONIO | 1078 N ASH AV RIALTO CA 92376 |
| BAPTISTE, CINDY | 10525    WHEELHOUSE CIR BOCA RATON FL 33428 |
| BAPTISTE, DANYELL/BRAYLEN | 5617 S SANGAMON ST CHICAGO IL 60621 |

| Claim Name | Address Information |
|---|---|
| BAPTISTE, DEBRA | 7720 NW  5TH ST # 2C PLANTATION FL 33324 |
| BAPTISTE, EDGARD | 9360 NW  33RD AVE MIAMI FL 33147 |
| BAPTISTE, ESTELLE | 3830 VIRGINIA RD LOS ANGELES CA 90008 |
| BAPTISTE, GRACE | 218 ERIC CT MOUNT PROSPECT IL 60056 |
| BAPTISTE, JEAN | 1123 S  D ST LAKE WORTH FL 33460 |
| BAPTISTE, JOE | 2845 S  OAKLAND FOREST DR # 102 OAKLAND PARK FL 33309 |
| BAPTISTE, LUMENES | 165   CARIBE CT WEST PALM BCH FL 33413 |
| BAPTISTE, PIERRE JEAN | 6283   DUVAL DR MARGATE FL 33063 |
| BAPTISTE, RENE | 938 GREY AVE EVANSTON IL 60202 |
| BAPTISTE, ROBERTA A | 3762 W PACIFIC COAST HWY VENTURA CA 93001 |
| BAPTISTE, SHAWN | 148 S PALM ST APT 6 VENTURA CA 93001 |
| BAPTISTE, VERONIQUE | 700 S  BROADWAY  # 7 LANTANA FL 33462 |
| BAQUADANO, ANNETTE | 11547 SW  56TH CT COOPER CITY FL 33330 |
| BAQUEDANO, YOSELIN | 2637 REDONDO BLVD LOS ANGELES CA 90016 |
| BAQUEIRO, DESIREE | 8420 SHULMAN AV WHITTIER CA 90602 |
| BAQUER, DANEL | 17052 GREEN ST APT 45 HUNTINGTON BEACH CA 92649 |
| BAQUERANO, CONSUELO | 1021 W CALORA ST SAN DIMAS CA 91773 |
| BAQUERO, JOSE | 12955 SW  16TH CT # M210 PEMBROKE PINES FL 33027 |
| BAQUI, FURQUAN | 1045 WESTMORE MEYERS RD 205 LOMBARD IL 60148 |
| BAQUIAX, JACKIE | 17701 S AVALON BLVD APT 305 CARSON CA 90746 |
| BAQUIR, LILIBETH | 413 E 44TH WY LONG BEACH CA 90807 |
| BAR GIORA, JOSEFINA | 13936 BREGER AV SYLMAR CA 91342 |
| BAR NONE INC. | 12395 FIRST AMERICAN WAY POWAY CA 92064 |
| BAR, CHRIS | 19901 OBSERVATION DR TOPANGA CA 90290 |
| BAR-DIN, NACHUM | 24   PARK PL # 5C HARTFORD CT 06106 |
| BAR-HAIM, BARBARA | 308 ARROWWOOD CIR MOUNT AIRY MD 21771 |
| BARA, LOUIS | 956 6TH AVE AURORA IL 60505 |
| BARA, SOPHIE | 350 W SCHAUMBURG RD 390C SCHAUMBURG IL 60194 |
| BARABA, SIME | 9117 HASTY AV DOWNEY CA 90240 |
| BARABAS, NEIL | 10632 NEVADA AV CHATSWORTH CA 91311 |
| BARABAS, OLGA | 3436 N DOUSMAN ST MILWAUKEE WI 53212 |
| BARABE, ROBERT | 1 RIVERMEAD BLVD EAST HARTFORD CT 06118-2546 |
| BARABIN, LAKINDA | 754 E 84TH ST APT 4 LOS ANGELES CA 90001 |
| BARACANI, MARGARET | 59   OAK AVE HIGHWOOD IL 60040 |
| BARACCO, KATHRYN | 11   WOODBINE ST WATERFORD CT 06385 |
| BARACH, BELLA | 7267   MODENA DR BOYNTON BEACH FL 33437 |
| BARACK, HARRY | 8243 KOSTNER AVE SKOKIE IL 60076 |
| BARACK, SHELLY | 18071 COURREGES CT FOUNTAIN VALLEY CA 92708 |
| BARACK, TY | 9974 272ND AVE TREVOR WI 53179 |
| BARADARAN, LAILA P | 119 EGYPT FARMS RD OWINGS MILLS MD 21117 |
| BARADI, ZIAD A | 247 ZINNIA DR ROMEOVILLE IL 60446 |
| BARADZIN, ALEX | 320   THOMPSON BLVD BUFFALO GROVE IL 60089 |
| BARAG, DOLORIS | 20714 ANNRITA AV TORRANCE CA 90503 |
| BARAGA, HEATHER | 14314 BURBANK BLVD APT 124 SHERMAN OAKS CA 91401 |
| BARAGA, HEATHER | 16723 CANTLAY ST VAN NUYS CA 91406 |
| BARAGAN, JAVIER | 2739 ORCHARD PL APT C SOUTH GATE CA 90280 |
| BARAGAN, JOSEFINA | 12755 SARATOGA RD APPLE VALLEY CA 92308 |
| BARAGAR, MRS JOHN | 817 W IRVING PL ANAHEIM CA 92805 |
| BARAGLIA, RINALDO | 11   THORNTON DR NEWINGTON CT 06111 |

| Claim Name | Address Information |
|---|---|
| BARAGO, LUANA | 8950    SUNRISE LAKES BLVD # 103 SUNRISE FL 33322 |
| BARAGONA, ROBERT | 2838    FERNOR ST # 103 ALLENTOWN PA 18103 |
| BARAHONA, AKOSUA | 39412 ROWAN CT PALMDALE CA 93551 |
| BARAHONA, ALICIA | 4714 GARRICK AV PICO RIVERA CA 90660 |
| BARAHONA, ANDREA | 10860 VINEDALE ST SUN VALLEY CA 91352 |
| BARAHONA, CHERYL | 601 SOUTHMONT RD BALTIMORE MD 21228 |
| BARAHONA, CHERYL | 6838 ETIWANDA AV ETIWANDA CA 91739 |
| BARAHONA, EDITH | 1598 NE  176TH ST NORTH MIAMI BEACH FL 33162 |
| BARAHONA, ERIC | 1915 OAK DR BALTIMORE MD 21207 |
| BARAHONA, ERNESTINA | 14037 OXNARD ST APT 12 VAN NUYS CA 91401 |
| BARAHONA, FRANK | 11890 GALE AV APT B HAWTHORNE CA 90250 |
| BARAHONA, JUAN | 6429 LA RIBA WY LOS ANGELES CA 90042 |
| BARAHONA, KENIA | 670 SHATTO PL APT 104 LOS ANGELES CA 90005 |
| BARAHONA, MANUEL | 975 S KINGSLEY DR APT 4 LOS ANGELES CA 90006 |
| BARAHONA, MAYRA | 6726 KRAFT AV NORTH HOLLYWOOD CA 91606 |
| BARAHONA, MIGUEL | 106    WILLIAMS RD PEMBROKE PINES FL 33023 |
| BARAHONA, VERONICA | 5436 3RD AV LOS ANGELES CA 90043 |
| BARAJAS, ALEJANDRA | 1414 N KEELER AVE CHICAGO IL 60651 |
| BARAJAS, ALEJANDRO | 1600 N BRONSON AV APT 12 LOS ANGELES CA 90028 |
| BARAJAS, ALEX | 14907 3/4 CHADRON AV APT 3/4 GARDENA CA 90249 |
| BARAJAS, ALICIA | 16304 EUCALYPTUS AV APT 1 BELLFLOWER CA 90706 |
| BARAJAS, ALICIA | 8543 CAYUGA AV SUN VALLEY CA 91352 |
| BARAJAS, AMANDA | 17154 FLANDERS ST GRANADA HILLS CA 91344 |
| BARAJAS, ANGELA | 12972 5TH ST APT HC CHINO CA 91710 |
| BARAJAS, ANTONIA | 13402 HURCHEL CT WHITTIER CA 90605 |
| BARAJAS, ANTONIO | 6344 N KEDVALE AVE CHICAGO IL 60646 |
| BARAJAS, ANTONIO | 15115 LOS OLIVOS ST MISSION HILLS CA 91345 |
| BARAJAS, CAROLINA | 13522 GLENOAKS BLVD APT 6 SYLMAR CA 91342 |
| BARAJAS, CINDY | 339 N CARVOL AV WEST COVINA CA 91790 |
| BARAJAS, DAMASO | 1605 W 208TH ST APT E TORRANCE CA 90501 |
| BARAJAS, DANIEL | 1531 DEL AMO BLVD APT 3 TORRANCE CA 90501 |
| BARAJAS, DANIEL | 4106 ZOLA AV PICO RIVERA CA 90660 |
| BARAJAS, ELIAS | 2300 MANZANITA DR APT E OXNARD CA 93033 |
| BARAJAS, ELIZABETH | 1141 LANGLEY WY MONTEREY PARK CA 91755 |
| BARAJAS, EMANUEL | 654 BOULDER ST FILLMORE CA 93015 |
| BARAJAS, ENRIQUE | 703 S GAGE AV LOS ANGELES CA 90023 |
| BARAJAS, ERIKA | 6158 ROBIN RD SAN BERNARDINO CA 92407 |
| BARAJAS, FRANCISCO | 15529 HALCOURT AV NORWALK CA 90650 |
| BARAJAS, GERSON | 1410 S BUSSE RD 2A MOUNT PROSPECT IL 60056 |
| BARAJAS, IGNACIO | 2671 HOPE ST HUNTINGTON PARK CA 90255 |
| BARAJAS, IVAN | 935 E GOLDEN ST COMPTON CA 90221 |
| BARAJAS, JAMIE | 1814 HEATHERWAY LN 2C NEW LENOX IL 60451 |
| BARAJAS, JESS | 10231 WASHINGTON AV SOUTH GATE CA 90280 |
| BARAJAS, JESUS | 4030 MARIS AV PICO RIVERA CA 90660 |
| BARAJAS, JOHN | 205 N MONTCLAIR AVE GLEN ELLYN IL 60137 |
| BARAJAS, JOHN | 157 S MILTON AVE GLEN ELLYN IL 60137 |
| BARAJAS, JORGE | 3562 KOUFAX DR LANCASTER CA 93535 |
| BARAJAS, JOSE | 5879 QUINN ST BELL GARDENS CA 90201 |
| BARAJAS, JOSE | 68368 WALKER ST CATHEDRAL CITY CA 92234 |

| Claim Name | Address Information |
|---|---|
| BARAJAS, JOSE | 106 N KODIAK ST APT A ANAHEIM CA 92807 |
| BARAJAS, JUAN | 1408 JILL CT GLENDALE HEIGHTS IL 60139 |
| BARAJAS, JUAN | 11163 DE FOE AV PACOIMA CA 91331 |
| BARAJAS, JULIE | 5793 VIA ESCALANTE RIVERSIDE CA 92509 |
| BARAJAS, LIZ | 13534 RAMONA BLVD APT B BALDWIN PARK CA 91706 |
| BARAJAS, LORENA | 3522 ARBOR RD LAKEWOOD CA 90712 |
| BARAJAS, LORRAINE | 14503 CAMEO AV NORWALK CA 90650 |
| BARAJAS, LOURDES | 14038 BRIDLE RIDGE RD SYLMAR CA 91342 |
| BARAJAS, LOURDES | 22917 BURBANK BLVD WOODLAND HILLS CA 91367 |
| BARAJAS, LUIS | 32742 ALIPAZ ST APT SP 105 SAN JUAN CAPISTRANO CA 92675 |
| BARAJAS, MANUEL | 9545 TERRADELL ST PICO RIVERA CA 90660 |
| BARAJAS, MANUELA | 13372 PIERCE ST PACOIMA CA 91331 |
| BARAJAS, MARIA | 5152 MERIDIAN ST LOS ANGELES CA 90042 |
| BARAJAS, MARIA | 415 W IRIS ST OXNARD CA 93033 |
| BARAJAS, MARIA | 3568 ALMOND DR OXNARD CA 93036 |
| BARAJAS, MARIA R | 1235 E AVENUE R5 PALMDALE CA 93550 |
| BARAJAS, MARILU | 7976 S KOLIN AVE CHICAGO IL 60652 |
| BARAJAS, MARISOL | 426 SAN PASQUAL DR ALHAMBRA CA 91801 |
| BARAJAS, MARK | 2063 SALEROSO DR ROWLAND HEIGHTS CA 91748 |
| BARAJAS, MARK | 1644 E MARBURY ST WEST COVINA CA 91791 |
| BARAJAS, MAYRA | 7901 WHITE OAK AV RESEDA CA 91335 |
| BARAJAS, MAYRA | 2568 BASELINE ST HIGHLAND CA 92346 |
| BARAJAS, MAYRA | 812 N VERDE AV RIALTO CA 92376 |
| BARAJAS, MICHAEL | 3040  98TH PL HIGHLAND IN 46322 |
| BARAJAS, MICHELLE | 17041 E COOLFIELD DR COVINA CA 91722 |
| BARAJAS, MIGUEL | 5526 E AVENUE T10 PALMDALE CA 93552 |
| BARAJAS, MRS. JOSE | 7908 MANGO AV APT H7 FONTANA CA 92336 |
| BARAJAS, NANCY | 2164  LILLIAN LN LISLE IL 60532 |
| BARAJAS, NORA | 12028 BALFOUR ST WHITTIER CA 90606 |
| BARAJAS, OSCAR | 1221 COTA AV TORRANCE CA 90501 |
| BARAJAS, PETRA | 8718 FRIENDSHIP AV PICO RIVERA CA 90660 |
| BARAJAS, RACHEL | 11608 205TH ST LAKEWOOD CA 90715 |
| BARAJAS, RICARDO | 14408 CHADRON AV HAWTHORNE CA 90250 |
| BARAJAS, RICARDO | 4613 JADE CT LANCASTER CA 93536 |
| BARAJAS, ROCIO | 17543 VICTORY BLVD VAN NUYS CA 91406 |
| BARAJAS, ROGER | 11523 OLD RIVER SCHOOL RD APT B DOWNEY CA 90241 |
| BARAJAS, SILVIA | 3404 BROADWAY HUNTINGTON PARK CA 90255 |
| BARAJAS, STEPHANIE | 946 N BRANNICK AV LOS ANGELES CA 90063 |
| BARAJAS, SUZANNA | 19402  116TH AVE MOKENA IL 60448 |
| BARAJAS, VELMA | 2131 SAND ISLAND CT NAPERVILLE IL 60564 |
| BARAJAS, VENIE | 5311 S KILDARE AVE CHICAGO IL 60632 |
| BARAJAS, VICTOR S. | 374  BILLINGS ST 2 ELGIN IL 60123 |
| BARAJAS, VICTOR/MARIA | 5311 S KILDARE AVE CHICAGO IL 60632 |
| BARAJAS, VIRGINIA | 5143 N MENARD AVE CHICAGO IL 60630 |
| BARAJAS, WILLIAM | 7934 GRAVES AV ROSEMEAD CA 91770 |
| BARAJES, D | 1501 E DIANA AV ANAHEIM CA 92805 |
| BARAJOS, ANTONIO | 3516 ALBANY ST RIVERSIDE CA 92503 |
| BARAK, KEENER | 1660 NW  11TH ST BOCA RATON FL 33486 |
| BARAK, PEARL | 5734 COLODNY DR AGOURA HILLS CA 91301 |

| Claim Name | Address Information |
|------------|---------------------|
| BARAK, PEGGY | 5912 N LANDERS AVE CHICAGO IL 60646 |
| BARAKAS, NEZAR | 6638    VIA ROMA DELRAY BEACH FL 33446 |
| BARAKAT, AAMER | 2501    EISENHOWER BLVD MCHENRY IL 60051 |
| BARAKAT, CHARLES | 985 N VINEDO AV PASADENA CA 91107 |
| BARAKAT, NEDAL | 216 N MALGREN AV SAN PEDRO CA 90732 |
| BARAKER, JERRYILYN | 9350   W VIA CLASSICO WEST PALM BCH FL 33411 |
| BARAKETT, PETER | 1361 E GRAND AV APT A EL SEGUNDO CA 90245 |
| BARAL, JOSEPHINE | 838    MATIANUCK AVE WINDSOR CT 06095 |
| BARAL, PHYLLIS | 48    TIFFANY LN BRISTOL CT 06010 |
| BARALE, FLORENCE | 20 S OWEN ST MOUNT PROSPECT IL 60056 |
| BARALL -MATT, LISA | 31    ELLSWORTH LN CANTON CT 06019 |
| BARALLI, BERNIE | HEARTHSTONE VILLAGE 920 N SEMINARY AVE WOODSTOCK IL 60098 |
| BARALO, JULIO | 2200 N   51ST AVE HOLLYWOOD FL 33021 |
| BARALOTO, DAVID | 8010 HIGHPOINT RD BALTIMORE MD 21234 |
| BARAM, ANYA | 520 KELTON AV APT 407 LOS ANGELES CA 90024 |
| BARAM, ART | 361 N LA JOLLA AV LOS ANGELES CA 90048 |
| BARAM, JOSEPH | 1768 CURTIS AV MANHATTAN BEACH CA 90266 |
| BARAN ENGINEERING CORP | 8008    RURAL RETREAT CT ORLANDO FL 32819 |
| BARAN, AUDREY | 1107 E WILSON AVE LOMBARD IL 60148 |
| BARAN, BARBARA | 5943 S KOLIN AVE CHICAGO IL 60629 |
| BARAN, CRISTINA | 280 S   GOLF BLVD POMPANO BCH FL 33064 |
| BARAN, DANIELLE | 121    CARROLL AVE A-4 DE KALB IL 60115 |
| BARAN, EDWARD | 57 COOLIDGE ST WINDSOR LOCKS CT 06096-2734 |
| BARAN, ELIZABETH | 2029 N BISSELL ST CHICAGO IL 60614 |
| BARAN, HELEN | 4942 S KOMENSKY AVE CHICAGO IL 60632 |
| BARAN, HENRY | 642 CLOVER HILL LN ELK GROVE VILLAGE IL 60007 |
| BARAN, IRENE | 79 DEPOT ST BROAD BROOK CT 06016-9530 |
| BARAN, JOHN | 3405    GARDEN LN MIRAMAR FL 33023 |
| BARAN, JOSEPHINE | 2639 W CORTEZ ST 1ST CHICAGO IL 60622 |
| BARAN, JULIANA | 4422  KERRY CT ABERDEEN MD 21001 |
| BARAN, KELLY | 5222 N OLEANDER PKY CHICAGO IL 60656 |
| BARAN, KEN | 2165    ALEXANDER DR BATAVIA IL 60510 |
| BARAN, MARTY | 4891 COLONY DR CAMARILLO CA 93012 |
| BARAN, STANLEY | 1    RENAISSANCE PL 422 PALATINE IL 60067 |
| BARAN, THEODORE A | 92    RAINBOW TRL VERNON CT 06066 |
| BARANAUSKA, DARIUS | 7614    LINDEN AVE DARIEN IL 60561 |
| BARANCYK, DAVID | 3136    SUNRISE DR CROWN POINT IN 46307 |
| BARANDA, JULIO | 3424 W 71ST PL CHICAGO IL 60629 |
| BARANEK, ANTOINETTE | 2803 WILKE RD ROLLING MEADOWS IL 60008 |
| BARANES, JACOB | 584    CASCADE FALLS DR WESTON FL 33327 |
| BARANGA, KRISTINE | 885 HELMSDALE AV LA PUENTE CA 91744 |
| BARANIAK, KATHRYN | 1616 W LIBERTY ST APT 608 ALLENTOWN PA 18102 |
| BARANKOVICH, KAREN | 5133 SW   95TH AVE COOPER CITY FL 33328 |
| BARANOW, JEROME | 1290 SW   13TH ST BOCA RATON FL 33486 |
| BARANOWSKI | 217 RIVERS EDGE WILLIAMSBURG VA 23185 |
| BARANOWSKI & BARLOW | 315 64TH   ST NEWPORT NEWS VA 23607 |
| BARANOWSKI, ALLISON | 7119 NW   44TH ST CORAL SPRINGS FL 33065 |
| BARANOWSKI, CATHRYN | 1535 SE   15TH ST # 305 FORT LAUDERDALE FL 33316 |
| BARANOWSKI, CHRISTI | 2310 WARFIELD DR FOREST HILL MD 21050 |

| Claim Name | Address Information |
| --- | --- |
| BARANOWSKI, EDWARD | 901 CHESNEY LN BEL AIR MD 21014 |
| BARANOWSKI, JASON | 7451 BISCAYNE BAY BLVD BALTIMORE MD 21220 |
| BARANOWSKI, JI | 34  CHAUCER LN STREAMWOOD IL 60107 |
| BARANOWSKI, PAULINE | 7228 W LILL CT NILES IL 60714 |
| BARANOWSKY, JOHN | 6418 S AUSTIN AVE CHICAGO IL 60638 |
| BARANSKI, BRIAN | 1116  ALANN DR JOLIET IL 60435 |
| BARANSKI, JAMES | 3200 N LAKE SHORE DR 2310 CHICAGO IL 60657 |
| BARANSKI, JIM | 544 HERMAN ST CRETE IL 60417 |
| BARANSKI, SCOTT | 2764 W GIDDINGS ST 3 CHICAGO IL 60625 |
| BARANWAL, KIRTI | 3849 1/2 FLOWER DR LOS ANGELES CA 90037 |
| BARANY, CRAIG | 4040 N  HILLS DR # 23 HOLLYWOOD FL 33021 |
| BARANY, THOMAS | 5740 SW  54TH CT DAVIE FL 33314 |
| BARANYI, JAS | 944 S GRANT AVE VILLA PARK IL 60181 |
| BARAONA, MARISELA | 6101 MILES AV HUNTINGTON PARK CA 90255 |
| BARAONA, MIGUEL | 447 E 117TH ST LOS ANGELES CA 90061 |
| BARAR, MARIA | 5025 N OVERHILL AVE NORRIDGE IL 60706 |
| BARARA, ANGELA | 3004 BEAVER CREEK RD LAUREL MD 20724 |
| BARARA, CHANDLER | 303  BALFOUR DR WINTER PARK FL 32792 |
| BARARA, O.C. | 2881 NW  13TH ST FORT LAUDERDALE FL 33311 |
| BARASCH, MEL | 3044  NEWCASTLE C BOCA RATON FL 33434 |
| BARASCH, PAUL | 7330 NW  8TH ST MARGATE FL 33063 |
| BARASCH, TODD | 1118 BAY ST APT A SANTA MONICA CA 90405 |
| BARASCH, TROY | 5174  CASSIDY DR SCHNECKSVILLE PA 18078 |
| BARASCH, VIRGINIA | 19441 SIERRA SECO RD IRVINE CA 92603 |
| BARASH, ARNOLD | 17644 CORTE SOBRADO RANCHO BERNARDO CA 92128 |
| BARASH, GREGG | 2037 S  SEACREST BLVD # B B BOYNTON BEACH FL 33435 |
| BARASH, KENETH | 15936  DOUBLE EAGLE TRL DELRAY BEACH FL 33446 |
| BARASH, RABEER | 2208  BLUE SPRINGS RD WEST PALM BCH FL 33411 |
| BARASORDA, ALAN | 3117 VIA SAN DELARRO MONTEBELLO CA 90640 |
| BARAT, RUTH | 5118 FAIRVIEW AVE 303 DOWNERS GROVE IL 60515 |
| BARAT, RUTH | 250  VILLAGE DR 339 DOWNERS GROVE IL 60516 |
| BARATA, ERIN | 9082  TOWN AND COUNTRY BLVD B ELLICOTT CITY MD 21043 |
| BARATA, ERIN | 9070 TOWN AND COUNTRY BLVD F ELLICOTT CITY MD 21043 |
| BARATH, NAVIN | 12130  SAINT ANDREWS PL # 106 MIRAMAR FL 33025 |
| BARATONE, CHARLES | 103 CENTER PL 322 BALTIMORE MD 21222 |
| BARATS, SERGE | 2242 N BALDWIN WAY 7B PALATINE IL 60074 |
| BARATT, MARVIN | 1501 SW  131ST WAY # P408 PEMBROKE PINES FL 33027 |
| BARATZ, AUBREY | 408  FANSHAW J BOCA RATON FL 33434 |
| BARATZ, HAROLD | 4702  MARTINIQUE DR # H4 H4 COCONUT CREEK FL 33066 |
| BARATZ, ROLAND | 10473  BREEZY LAKE LN # 202 BOYNTON BEACH FL 33437 |
| BARATZ, YETTA | 9409 NW  70TH PL TAMARAC FL 33321 |
| BARATZ,FRANCIS | 1392  SW HIGH POINT WAY # B DELRAY BEACH FL 33445 |
| BARAZ, RONALD | 10206 NW  6TH ST PLANTATION FL 33324 |
| BARAZANI, FREDERIC | 5404 QUAKERTOWN AV APT 9 WOODLAND HILLS CA 91364 |
| BARAZANI, SHOSHA | 4941 MORSE AV SHERMAN OAKS CA 91423 |
| BARB KNIGHT, PROBATE SERVICES | 3275 ALLEGHENY CT THOUSAND OAKS CA 91362 |
| BARB, GLAZER | 6700 S BRAINARD AVE COUNTRYSIDE IL 60525 |
| BARB, MASTNUY | 1412  SAN JOSE PL LADY LAKE FL 32159 |
| BARB, MILENA | 1615 S  14TH AVE # 29 HOLLYWOOD FL 33020 |

| Claim Name | Address Information |
|---|---|
| BARB, MULTOON | 948    VINERIDGE RUN # 105 ALTAMONTE SPRINGS FL 32714 |
| BARB, VALERRIE | 3740 NW   101ST AVE CORAL SPRINGS FL 33065 |
| BARBA SR, ROBERT J | 1545 SEKIO AV ROWLAND HEIGHTS CA 91748 |
| BARBA, AGUSTIN | 3910 W 119TH ST HAWTHORNE CA 90250 |
| BARBA, ALEJANDRA | 8220 TELEGRAPH RD APT 29 DOWNEY CA 90240 |
| BARBA, AMY | 440 MISSION ST APT A1 SOUTH PASADENA CA 91030 |
| BARBA, CARLOS | 29662 AVENIDA DE REAL SUN CITY CA 92586 |
| BARBA, CARMINA | 3950 VIA REAL APT 244 CARPINTERIA CA 93013 |
| BARBA, CHRISTINA | 194   SHARON BLVD CHESTERTON IN 46304 |
| BARBA, DAVID | 16129 RIO FLORIDA DR WHITTIER CA 90603 |
| BARBA, DONALD | 22223 BROKEN LANCE RD APPLE VALLEY CA 92307 |
| BARBA, FRANCISCO | 154 VALDEZ AV SANTA BARBARA CA 93117 |
| BARBA, JESSICA | 14402 SAN ARDO DR LA MIRADA CA 90638 |
| BARBA, JOEL | 510 CLIFTON ST LOS ANGELES CA 90031 |
| BARBA, JUANITA | 4542 E 1ST ST LOS ANGELES CA 90022 |
| BARBA, KATHY | 37 AVIGNON AV FOOTHILL RANCH CA 92610 |
| BARBA, MAGGIE | 2708 1/4 MOUNTAIN VIEW RD EL MONTE CA 91732 |
| BARBA, MARIA | 3329 W 109TH ST INGLEWOOD CA 90303 |
| BARBA, MERCEDES | 3921 W 119TH ST HAWTHORNE CA 90250 |
| BARBA, MOISES | 4828 W 134TH PL HAWTHORNE CA 90250 |
| BARBA, VINCENT | 2855 NW   69TH AVE MARGATE FL 33063 |
| BARBA, YANA | 1818 16TH ST APT 4 SANTA MONICA CA 90404 |
| BARBABOSA, NORMA | 935 AMALIA AV LOS ANGELES CA 90022 |
| BARBAGALLO | 3091    VERDMONT LN WEST PALM BCH FL 33414 |
| BARBAGALLO, ANTHONY | 8304    BLUE CYPRESS DR LAKE WORTH FL 33467 |
| BARBAGALLO, CARMELO | 4243    OAK TERRACE DR LAKE WORTH FL 33463 |
| BARBAGALLO, JOSEPH | 1004 SE   13TH ST DEERFIELD BCH FL 33441 |
| BARBAGALLO, PAMELA | 746 SHORE DR JOPPA MD 21085 |
| BARBAGALLO, TINA | 265    PLAINS RD HADDAM CT 06438 |
| BARBAKOFF, BARBARA | 229   TAYLOR CT BUFFALO GROVE IL 60089 |
| BARBAKOFF, HERBERT | 14790    BONAIRE BLVD # 110 DELRAY BEACH FL 33446 |
| BARBAN, MARY S | 3715 CLARKS LN C BALTIMORE MD 21215 |
| BARBANELL, MILTON | 91    CAPRI B DELRAY BEACH FL 33484 |
| BARBANENTE, ROCCO | 1817 THORNAPPLE WAY AURORA IL 60504 |
| BARBANTI, CAROL | 12601 NW   78TH MNR POMPANO BCH FL 33076 |
| BARBAR, DASILVA | 825   LISA CIR LEESBURG FL 34788 |
| BARBAR, ERIN | 5201    MADISON ST HOLLYWOOD FL 33021 |
| BARBAR, GIOVANNIA | 2651 S   COURSE DR # 502 502 POMPANO BCH FL 33069 |
| BARBARA & ROBERT, SPENCER | 81    LAKE GRIFFIN DR FRUITLAND PARK FL 34731 |
| BARBARA BUTTERBAUGH | 107   IDLEWILD RD 1B BEL AIR MD 21014 |
| BARBARA G., FLAMINIO | 5449    HANSEL AVE # M15 ORLANDO FL 32809 |
| BARBARA J., SMITH | 1533    LAKEVIEW DR TAVARES FL 32778 |
| BARBARA JO, ALFORD | 2231 W   LAKE BRANTLEY DR LONGWOOD FL 32779 |
| BARBARA KEY | 211 10TH AVE BALTIMORE MD 21225 |
| BARBARA L., ROMINES | 8441    FLORIDABOYSRANCH RD CLERMONT FL 34711 |
| BARBARA MCCANN | 6 GRANADA RD PASADENA MD 21122 |
| BARBARA MS., LOFTIN | 508 E   5TH ST SAINT CLOUD FL 34769 |
| BARBARA PADILLA MD | 701 COTTAGE GROVE RD # E21 BLOOMFIELD CT 06002 |
| BARBARA ROSSI, EDD 01820-JOB SVCES | 13160 MINDANAO WY APT 110 MARINA DEL REY CA 90292 |

| Claim Name | Address Information |
|---|---|
| BARBARA TITO | 175    COCONUT KEY LN DELRAY BEACH FL 33484 |
| BARBARA WHITAKER | 4 KENILWORTH DR HAMPTON VA 23666 |
| BARBARA WOLFE | 3807    TURTLE RUN BLVD # 1636 CORAL SPRINGS FL 33067 |
| BARBARA, ALFORD | 3    SEA FERN DR LEESBURG FL 34788 |
| BARBARA, ANTHONY | 1648 ROTARY DR LOS ANGELES CA 90026 |
| BARBARA, ATWELL | 7183    SPOONFOOT ST ORLANDO FL 32822 |
| BARBARA, AUGUST | 137 W   DESOTO ST CLERMONT FL 34711 |
| BARBARA, BABICK | 9481 N   US HIGHWAY 301 WILDWOOD FL 34785 |
| BARBARA, BEIL | 493    CLUB DR WINTER SPRINGS FL 32708 |
| BARBARA, BELL | 7645    BOREAS DR ORLANDO FL 32822 |
| BARBARA, BENNETT | 439 N   PINE ST PIERSON FL 32180 |
| BARBARA, BETTY | 266    BOMBAY AVE LAUD-BY-THE-SEA FL 33308 |
| BARBARA, BLACK | 3173    GALINDO CIR MELBOURNE FL 32940 |
| BARBARA, BLEDSOE | 1500    GAY RD # 21-D WINTER PARK FL 32789 |
| BARBARA, BRADLEY | 10547    CYPRESS RD LEESBURG FL 34788 |
| BARBARA, BRAGGER | 3930    SOUTHPOINTE DR # 205 ORLANDO FL 32822 |
| BARBARA, BURNS | 710    WHITEMARSH AVE DELTONA FL 32725 |
| BARBARA, BURT | 1132    HEARTWOOD DR DELAND FL 32720 |
| BARBARA, BUTCHER | 2520 S   GLEN EAGLES DR DELAND FL 32724 |
| BARBARA, BUZZARD | 4107    GREENBLUFF CT ZELLWOOD FL 32798 |
| BARBARA, CHANNELL | 2110 S   USHIGHWAY27 ST # G39 CLERMONT FL 34711 |
| BARBARA, CHAUNDY | 737    LA FIESTA DR DAVENPORT FL 33837 |
| BARBARA, CLARK | 2750    HOLIDAY WOODS DR KISSIMMEE FL 34744 |
| BARBARA, CORTE | 707    PALAISEAU CT KISSIMMEE FL 34759 |
| BARBARA, COSTELLO | 5359    BAMBOO CT ORLANDO FL 32811 |
| BARBARA, COTTON | 11443    AUTUMN WIND LOOP CLERMONT FL 34711 |
| BARBARA, CRETENS | 114    OAK LN ORMOND BEACH FL 32174 |
| BARBARA, D'ANNA | 109 S   HILLTOP DR TITUSVILLE FL 32796 |
| BARBARA, DAWSON | 12    LAKE SHORE DR PIERSON FL 32180 |
| BARBARA, DEBARTOLO | 9560    LAKE DOUGLAS PL ORLANDO FL 32817 |
| BARBARA, DREW | 4680    POSADA DR ORLANDO FL 32839 |
| BARBARA, DUGAN | 1118    ALABAMA AVE SAINT CLOUD FL 34769 |
| BARBARA, ENNIS | 123    PARADISE ST # 56 DAVENPORT FL 33897 |
| BARBARA, EVANS | 6924    GIBRALTAR RD ORLANDO FL 32822 |
| BARBARA, FARMER | 4461    WATERFORD DR LAKE WALES FL 33859 |
| BARBARA, FIORILLO | 2175    KAYLEE DR LADY LAKE FL 32162 |
| BARBARA, FISH | 5355    ORANGE BLVD # 4SHANNON SANFORD FL 32771 |
| BARBARA, FOLK | 1510    GRANVILLE LN ORLANDO FL 32803 |
| BARBARA, FRANK | 4063 BLEDSOE AV LOS ANGELES CA 90066 |
| BARBARA, FULLER | 1173    KERSFIELD CIR LAKE MARY FL 32746 |
| BARBARA, GARRETT | 2240    HILLSHIRE DR ORLANDO FL 32828 |
| BARBARA, GELLER | 8002    VALLEY MANOR RD 1A OWINGS MILLS MD 21117 |
| BARBARA, GLASS | 1233    ILLINOIS ST ORLANDO FL 32803 |
| BARBARA, GOETSCH | 207    CARRERA DR LADY LAKE FL 32159 |
| BARBARA, GORIN | 4040    NEW BROAD CIR # 106 OVIEDO FL 32765 |
| BARBARA, GREENBURG | 626    ALLENWOOD LOOP LADY LAKE FL 32162 |
| BARBARA, GREENHALGH | 3460    DEER LAKES DR MELBOURNE FL 32940 |
| BARBARA, GRIMORD | 2915    REVERE PL DELAND FL 32720 |
| BARBARA, GUNDERMAN | 8120 SW   24TH ST # 302 NO LAUDERDALE FL 33068 |

| Claim Name | Address Information |
|------------|---------------------|
| BARBARA, HAKESLEY | 4914    TARA VIEW RD LEESBURG FL 34748 |
| BARBARA, HANCOCK | 105    KYLE DR MAITLAND FL 32751 |
| BARBARA, HARRINGTON | 118 N  LAKE DR LEESBURG FL 34788 |
| BARBARA, HAYES | 2890    DOE RUN TRL ORANGE CITY FL 32763 |
| BARBARA, HENDRIX | 2001 W  SOUTHPORT RD # 8 KISSIMMEE FL 34746 |
| BARBARA, HOPKINS | 7500    OSCEOLA POLK LINE RD # 130 DAVENPORT FL 33896 |
| BARBARA, HOWE | 2407    CHINOOK TRL MAITLAND FL 32751 |
| BARBARA, KINDLE | 3046    MONTICELLO PL # 202 ORLANDO FL 32835 |
| BARBARA, KINNANE | 101    DARLENE CT DAVENPORT FL 33897 |
| BARBARA, KOHLENSTEIN | 318    MAUI AVE DAVENPORT FL 33897 |
| BARBARA, KRUSE | 622 W  CARROLL ST KISSIMMEE FL 34741 |
| BARBARA, LABONTE | 3914    CASTELL DR ORLANDO FL 32810 |
| BARBARA, LINDA | 1  GATEWAY LN OAK BROOK IL 60523 |
| BARBARA, LINDA | 8400 N  SHERMAN CIR # 406 MIRAMAR FL 33025 |
| BARBARA, LLOYD | 4437    RED OAK LN ZELLWOOD FL 32798 |
| BARBARA, LOUGHEED | 3879 S  RIDGE CIR TITUSVILLE FL 32796 |
| BARBARA, LUBY | 1136    PARADISE DR LADY LAKE FL 32159 |
| BARBARA, LUNDE | 39    PINE IN THE WOOD PORT ORANGE FL 32129 |
| BARBARA, LYNN | 10923 RUSHWOOD WAY CLERMONT FL 34714 |
| BARBARA, MARRERO | 2311    HENRY LN DELTONA FL 32738 |
| BARBARA, MCCULLOUGH | 2021    MANHATTAN LN CASSELBERRY FL 32707 |
| BARBARA, MCWILLIAMS | 2750    RULEME ST EUSTIS FL 32726 |
| BARBARA, MILLER | 445    MOFFAT LOOP OVIEDO FL 32765 |
| BARBARA, MILLS | 9234    NORTHLAKE PKWY # 108 ORLANDO FL 32827 |
| BARBARA, MONROE | 534    PLEASANT GROVE DR WINTER SPRINGS FL 32708 |
| BARBARA, MOSSING | 54    PLANTATION RD LEESBURG FL 34788 |
| BARBARA, MYHRE | 1431    LANCELOT WAY CASSELBERRY FL 32707 |
| BARBARA, NEHR | 20448    MAJESTIC ST ORLANDO FL 32833 |
| BARBARA, NICHOLSON | 805    CAMELIA CT LADY LAKE FL 32159 |
| BARBARA, NOLAN | 1772    MILLWOOD WAY LADY LAKE FL 32162 |
| BARBARA, OBERT | 5200    OCEAN BEACH BLVD # 223 COCOA BEACH FL 32931 |
| BARBARA, PARADIS | 20005 N  HIGHWAY27 ST # 1167 CLERMONT FL 34711 |
| BARBARA, PIRIE | 9420 SE  176TH SAFFOLD ST LADY LAKE FL 32162 |
| BARBARA, PRESCOTT | 1076 PLATINUM CT DELTONA FL 32725 |
| BARBARA, PRESCOTT | 1024    EAGLES LNDG LEESBURG FL 34748 |
| BARBARA, PURCHAS | 25413    TERRA SIESTA LN # A4 LEESBURG FL 34748 |
| BARBARA, RAMOS | 625    LAKE DOT CIR # 912 ORLANDO FL 32801 |
| BARBARA, READ | 1111    MATTERHORN ST DELTONA FL 32725 |
| BARBARA, REECE | 1968    SAINT ANDREWS PL LONGWOOD FL 32779 |
| BARBARA, REID | 1741    OAKHURST AVE WINTER PARK FL 32789 |
| BARBARA, RHEY | 2826    RAPIDAN TRL MAITLAND FL 32751 |
| BARBARA, RICHARDSON | 517    HERMITS TRL ALTAMONTE SPRINGS FL 32701 |
| BARBARA, RICHEN | 1124    TROTWOOD BLVD WINTER SPRINGS FL 32708 |
| BARBARA, ROGERS | 765    LESLIE LN LADY LAKE FL 32162 |
| BARBARA, RUGLAO | 14820    WINDIGO LN ORLANDO FL 32828 |
| BARBARA, RYBURN | 742    HERNANDEZ DR LADY LAKE FL 32159 |
| BARBARA, SALSCHEIDER | 3715    WESTERHAM DR CLERMONT FL 34711 |
| BARBARA, SCHRAMM | 203    REDBUD ST KISSIMMEE FL 34747 |
| BARBARA, SECKEL | 256    MENLO PARK AVE DAVENPORT FL 33897 |

| Claim Name | Address Information |
|---|---|
| BARBARA, SELLA | 3464    FAN PALM BLVD MELBOURNE FL 32901 |
| BARBARA, SHEPHERD | 1041    AMERICAN BEAUTY ST ORLANDO FL 32818 |
| BARBARA, SHERMAN | 100    AVERY LAKE DR WINTER SPRINGS FL 32708 |
| BARBARA, SIMPSON | 441    VANDERGRIFT DR OCOEE FL 34761 |
| BARBARA, SOLOMON | 395    GOLF BROOK CIR # 105 LONGWOOD FL 32779 |
| BARBARA, SPANGLER | 2757    CULLENS CT OCOEE FL 34761 |
| BARBARA, STAATS | 2201    GOLF ISLE DR # 821 MELBOURNE FL 32935 |
| BARBARA, STARK | 6640    HOPI TRL # 53 LEESBURG FL 34748 |
| BARBARA, STEWART | 1001    JASMINE ST EUSTIS FL 32726 |
| BARBARA, STUBBS | 2101    LAKESHORE BLVD SAINT CLOUD FL 34769 |
| BARBARA, SUTTON | 219    SHERIDAN AVE LONGWOOD FL 32750 |
| BARBARA, SWANK | 3048    BONKIRK DR DELTONA FL 32738 |
| BARBARA, TIDRICK | 400    LAUREL LN LADY LAKE FL 32162 |
| BARBARA, TOLBERT | 1026    INKBERRY CT ORLANDO FL 32811 |
| BARBARA, TRACEY | 89 S  ATLANTIC AVE # 603 ORMOND BEACH FL 32176 |
| BARBARA, TREMBLAY | 566    LAKE HENRY DR WINTER HAVEN FL 33881 |
| BARBARA, TRUPP | 16487    AVENIDA DEL LAGO WINTER GARDEN FL 34787 |
| BARBARA, VIGUE | 17339    RAINTREE CT MONTVERDE FL 34756 |
| BARBARA, VINCENT | 9126 NW  48TH ST SUNRISE FL 33351 |
| BARBARA, WALTON | 7715    ACORN WOODS CIR # 106 WINTER PARK FL 32792 |
| BARBARA, WETZLER | 2343    CAROLTON RD MAITLAND FL 32751 |
| BARBARA, WHITE | 2158    FICUS ST MASCOTTE FL 34753 |
| BARBARA, WIEMER | 335  CAMERON AVE LOCKPORT IL 60441 |
| BARBARA, WILLIAMS | 1320    HOLLY DR MOUNT DORA FL 32757 |
| BARBARA, WINER | 12926    PENN STATION CT # 101 ORLANDO FL 32821 |
| BARBARDOS, BRENDA | 500 SW  17TH ST FORT LAUDERDALE FL 33315 |
| BARBARINO, MATTHEW | 2212 GEIPE RD W BALTIMORE MD 21228 |
| BARBARITA, CONNIE | 351    CAMBRIDGE RD # 203 HOLLYWOOD FL 33024 |
| BARBARO, FRANK | 1233 W BARRY AVE CHICAGO IL 60657 |
| BARBARONE, KATHY KELLY | 404 S PROSPECT AVE PARK RIDGE IL 60068 |
| BARBAROSSA, TEREZ | 434 CRANE BLVD LOS ANGELES CA 90065 |
| BARBARUOLO, JAMES | 12216 OXNARD ST NORTH HOLLYWOOD CA 91606 |
| BARBAS, JOSE | 805 W 24TH ST SAN PEDRO CA 90731 |
| BARBAS, SYDNEY | 20360 VIA BADALONA YORBA LINDA CA 92887 |
| BARBASH, G. | 22602    ESPLANADA DR BOCA RATON FL 33433 |
| BARBATO, ANNE | 2533  N EMERALD WAY DEERFIELD BCH FL 33442 |
| BARBATO, FLORENCE | 234    HIBISCUS AVE # 170 LAUD-BY-THE-SEA FL 33308 |
| BARBATO, KIMBERLY | 1859 PORT CARLOW PL NEWPORT BEACH CA 92660 |
| BARBATO, NICKOLAS | 8623 NW  36TH ST # 103 SUNRISE FL 33351 |
| BARBE, ALEX | 216 MALCOLM DR PASADENA CA 91105 |
| BARBE, ANDREA | 2825 INGLEWOOD AVE BALTIMORE MD 21234 |
| BARBE, WLLIE | 8111 S MAPLEWOOD AVE CHICAGO IL 60652 |
| BARBEAU, ALEXIS | 1316 SE  8TH ST DEERFIELD BCH FL 33441 |
| BARBEE, BRANDY | 4720 N F ST SAN BERNARDINO CA 92407 |
| BARBEE, C | 620 NE  9TH AVE # 6 FORT LAUDERDALE FL 33304 |
| BARBEE, ELIZABETH | 5115 W 25TH ST 2 CICERO IL 60804 |
| BARBEE, JOAN | 25 STEMMERS RUN RD BALTIMORE MD 21221 |
| BARBEE, LATORYA | 24260 FINLEY DR MORENO VALLEY CA 92553 |
| BARBEE, OVELL | 23006    LAKEVIEW ESTATES BLVD FRANKFORT IL 60423 |

| Claim Name | Address Information |
|---|---|
| BARBEE, STACEY | 1095 W SUNSET AVE DECATUR IL 62522 |
| BARBEE, STEFANIE | 658 N EUCLID AV LONG BEACH CA 90814 |
| BARBEL, BRENDA | 430   BROOKHAVEN CIR SUGAR GROVE IL 60554 |
| BARBER & STYLE | 7508 SAFFRON CT HANOVER MD 21076 |
| BARBER SHOP, SCISSOR AND COMB | 1220 GARDENIA ST OXNARD CA 93036 |
| BARBER SR, ROBERT | 15044 CABIN POINT  RD CARSON VA 23830 |
| BARBER, ADAM | 3124   WHEATON WAY K ELLICOTT CITY MD 21043 |
| BARBER, AMY | 19092 BIKINI LN HUNTINGTON BEACH CA 92646 |
| BARBER, ANGELA | 1939 W BELLE PLAINE AVE CHICAGO IL 60613 |
| BARBER, ANNE | 423   GROVE CT BATAVIA IL 60510 |
| BARBER, ARTHUR | 7452 NW  34TH ST LAUDERHILL FL 33319 |
| BARBER, BILLY | 440   NORMAN LN ROSELLE IL 60172 |
| BARBER, BRENDA | 2112    EASTBROOK BLVD WINTER PARK FL 32792 |
| BARBER, CAMILE | 2822 SALISBURY AVE BALTIMORE MD 21219 |
| BARBER, CANDACE | 3063 IROQUOIS AV LONG BEACH CA 90808 |
| BARBER, CHARLES | 7842 LOTUS AVE MORTON GROVE IL 60053 |
| BARBER, DAN | 1261 HACKETT AV LONG BEACH CA 90815 |
| BARBER, DAVID | 427 DORA  DR NEWPORT NEWS VA 23602 |
| BARBER, DAVID | 3731 SW  60TH TER # 1 DAVIE FL 33314 |
| BARBER, DON | 39788 CAMINO ARROYO SECO TEMECULA CA 92592 |
| BARBER, ELLA J | 12860 S LOWE AVE CHICAGO IL 60628 |
| BARBER, GEORGE R | 412 COCKLETOWN  RD YORKTOWN VA 23692 |
| BARBER, GUY C | 6328 LA CUMBRE RD SOMIS CA 93066 |
| BARBER, HELEN | 5700 WILLIAMSBURG LANDING  DR 111 WILLIAMSBURG VA 23185 |
| BARBER, IRIS | 710 NE  60TH ST FORT LAUDERDALE FL 33334 |
| BARBER, JACKIE | 217   DUNHAM ST # 35 SOUTHINGTON CT 06489 |
| BARBER, JEFF | 1119 HERALD ST WEST COVINA CA 91790 |
| BARBER, JEFFREY L | 123 S FIGUEROA ST APT 308 LOS ANGELES CA 90012 |
| BARBER, JOAN | 1400 S BUSSE RD 1E MOUNT PROSPECT IL 60056 |
| BARBER, JOSEPH | 8015   PIN OAK DR # C7 ORLANDO FL 32819 |
| BARBER, JUDY | 497 CALLE AMIGO SAN CLEMENTE CA 92673 |
| BARBER, JULIETTE | 759 W 99TH ST LOS ANGELES CA 90044 |
| BARBER, K. | 12302 NW  30TH MNR SUNRISE FL 33323 |
| BARBER, KAREN, WEST LEYDEN HIGH SCHOOL | 1000 N WOLF RD NORTHLAKE IL 60164 |
| BARBER, KARENTHIA | 1504 FERNLEY RD BALTIMORE MD 21218 |
| BARBER, KATHY | 917 BARNETT LN ABERDEEN MD 21001 |
| BARBER, KEEANA | 207   ISU JEFFERSON HALL NORMAL IL 61761 |
| BARBER, KIM | 11 YELLOW GREEN ST MIDDLETOWN CT 06457-4922 |
| BARBER, LARA | 37 DEVONSHIRE DR OAK BROOK IL 60523 |
| BARBER, MAJOR | 1212 W VERNON AV LOS ANGELES CA 90037 |
| BARBER, MARK | 3281    LAKE SHORE DR DEERFIELD BCH FL 33442 |
| BARBER, MARLENE | 7047 ALVERN ST APT C306 LOS ANGELES CA 90045 |
| BARBER, MARRIANNE | 1140 E OCEAN BLVD APT 111 LONG BEACH CA 90802 |
| BARBER, MEG | 1105 W BARTLETT RD 401 BARTLETT IL 60103 |
| BARBER, MICHAEL | 8740 SW  52ND ST COOPER CITY FL 33328 |
| BARBER, MONICA | 7546    SALLY LYN LN LAKE WORTH FL 33467 |
| BARBER, MORRIS | 15401    PEMBRIDGE AVE # 33 DELRAY BEACH FL 33484 |
| BARBER, MR | 412 WESTMONT DR ALHAMBRA CA 91803 |
| BARBER, NANCY | 113 TANNIN BARK TRL GRAFTON VA 23692 |

| Claim Name | Address Information |
|---|---|
| BARBER, P | 730 S ALDENVILLE AV COVINA CA 91723 |
| BARBER, PAULA | 36  MAPLE ST MINOOKA IL 60447 |
| BARBER, RAYMOND | 637 MILFORD AVE HAMPTON VA 23661 |
| BARBER, RON | 500 S LA VETA PARK CIR APT 26 ORANGE CA 92868 |
| BARBER, RONALD, BOULEVARD CARE CENTER | 3405 S MICHIGAN AVE 307B CHICAGO IL 60616 |
| BARBER, SHEILA | 1019 W 103RD ST LOS ANGELES CA 90044 |
| BARBER, SHERENA | 1500 ADSON PL SOUTH EL MONTE CA 91733 |
| BARBER, SHONELL | 4503 ASHWORTH ST LAKEWOOD CA 90712 |
| BARBER, STACY | 2545 2ND ST APT D SANTA MONICA CA 90405 |
| BARBER, STEPHEN | 32001 WATERSIDE LN WESTLAKE VILLAGE CA 91361 |
| BARBER, TABITHA | 12181 NW  26TH ST PLANTATION FL 33323 |
| BARBER, TAMIKA | 8716 S MARQUETTE AVE 1 CHICAGO IL 60617 |
| BARBER, THOMAS | 83   MAIN ST # 1A NEWINGTON CT 06111 |
| BARBER, THOMAS     BLDR | 9908   DONATO WAY LAKE WORTH FL 33467 |
| BARBER, TIM | 1008 S PLEASANT HILL GATE WAUKEGAN IL 60085 |
| BARBER, TYLER | 3304 EVESHAM  CT WILLIAMSBURG VA 23185 |
| BARBER, VIELKA | 365  DUBYA CT GLEN BURNIE MD 21061 |
| BARBER, VLONDA | 4119 MARLTON AV APT 7 LOS ANGELES CA 90008 |
| BARBER, W E | 15231 CHALON CIR IRVINE CA 92604 |
| BARBERA J THOMPSON | 250   GATE RD # 252 HOLLYWOOD FL 33024 |
| BARBERA, GEORGINA | 6517 LINDENHURST AV LOS ANGELES CA 90048 |
| BARBERA, GIANNA | 5430 S RIDGEWOOD CT 3 CHICAGO IL 60615 |
| BARBERA, JAYNE | 17105 ESCALON DR ENCINO CA 91436 |
| BARBERA, KAREN | 801 S  FEDERAL HWY # 1102 1102 POMPANO BCH FL 33062 |
| BARBERA, MALLORY | 6667 EL COLEGIO RD APT 45 SANTA BARBARA CA 93117 |
| BARBERA, REINE | 12   CADWELL ST WEST HARTFORD CT 06107 |
| BARBERA, RICHARD | 1912 CLYDESDALE DR WHEATON IL 60187 |
| BARBERA, THOMAS | 68  WHIPS LN BALTIMORE MD 21236 |
| BARBERA, TOLCH | 12945   CRAGSIDE LN WINDERMERE FL 34786 |
| BARBERA, TOM P | 13900 TAHITI WY APT 312 MARINA DEL REY CA 90292 |
| BARBERENA, KATHLEEN | 4900 N GRAND AV COVINA CA 91724 |
| BARBERENA, MARLINE | 381 NW  47TH ST FORT LAUDERDALE FL 33309 |
| BARBERI, JOHN | 1452 W 3RD ST SAN PEDRO CA 90732 |
| BARBERINI, ANGELA | 3200 NE  36TH ST # 406 FORT LAUDERDALE FL 33308 |
| BARBERINO, DAVID P | 1179   YALE AVE WALLINGFORD CT 06492 |
| BARBERIO,  JOSEPH | 709  79TH ST 104 DARIEN IL 60561 |
| BARBERIO, JOHN | 7920 BLERIOT AV LOS ANGELES CA 90045 |
| BARBERIO, MAUREEN | 1382  CROSSFIELD CT BUFFALO GROVE IL 60089 |
| BARBERIO, PETRINA | 6920 NW  16TH CT MARGATE FL 33063 |
| BARBERIS, ANDREW E. | 2220 NW  65TH WAY PEMBROKE PINES FL 33024 |
| BARBERM, NATALIE RENEE | 1303   MIAMI RD # 2 FORT LAUDERDALE FL 33316 |
| BARBERO, ROZELY | 441 WAYSIDE PL DIAMOND BAR CA 91765 |
| BARBEZAT, CHARLOTTE | 619 WATERWHEEL LN 21 MILLERSVILLE MD 21108 |
| BARBIC, JASON | 848 N AVON ST BURBANK CA 91505 |
| BARBIER, DENNIS | 1622 CADDINGTON DR RANCHO PALOS VERDES CA 90275 |
| BARBIER, GAIL | 30W255 ARGYLL LN NAPERVILLE IL 60563 |
| BARBIER, NATALIE | 527  CALVIN CT GURNEE IL 60031 |
| BARBIER, ROSE | 454 SW  3RD AVE BOYNTON BEACH FL 33435 |
| BARBIERI, ERNESTINE | 253   CHERRY HILL DR NEWINGTON CT 06111 |

| Claim Name | Address Information |
|---|---|
| BARBIERI, LUCILLE | 816 SW  1ST CT HALLANDALE FL 33009 |
| BARBIERI, MEGAN | 8709 BLAIRWOOD RD A1 BALTIMORE MD 21236 |
| BARBIERI, NANCY | 261    RICHARDS RD NEW HARTFORD CT 06057 |
| BARBIERI, RICHARD | 124 BROOKVIEW DR VERNON CT 06066-5325 |
| BARBIERI, SCRENCI, WEPRIN,PLC | 3200 N  MILITARY TRL # 200 200 BOCA RATON FL 33431 |
| BARBIN, JUSTIN, NORTH WESTERN | 1865   SHERMAN AVE 510 EVANSTON IL 60201 |
| BARBINI, EDDIE | 9639 FARRAGUT DR CULVER CITY CA 90232 |
| BARBKNECHT, CAROL | 955 SUMMIT DR DEERFIELD IL 60015 |
| BARBOD, YUKIKO | 7000 N LA PRESA DR SAN GABRIEL CA 91775 |
| BARBONI, MICHAEL | 769 LAVENDER CT SAN MARCOS CA 92069 |
| BARBORKA, LINDA | 272    LAZY ACRES LN LONGWOOD FL 32750 |
| BARBOSA, ARTURO | 116 S MICHIGAN AVE ADDISON IL 60101 |
| BARBOSA, CONNIE | 8642 AQUEDUCT AV NORTH HILLS CA 91343 |
| BARBOSA, DIONICIC | 11030 S AVENUE L CHICAGO IL 60617 |
| BARBOSA, ELAINE | 619 N  UNIVERSITY DR PLANTATION FL 33324 |
| BARBOSA, ILDA | 103 NW  97TH WAY CORAL SPRINGS FL 33071 |
| BARBOSA, JENNIFER | 1203 W 4TH ST APT C ONTARIO CA 91762 |
| BARBOSA, JOE | 8332 ROSEMEAD BLVD APT E PICO RIVERA CA 90660 |
| BARBOSA, MARCELA | 132 E WARNER ST VENTURA CA 93001 |
| BARBOSA, NICK | 507 E 4TH ST APT 2 BETHLEHEM PA 18015 |
| BARBOSA, NOE | 14413 WHEATSTONE AV NORWALK CA 90650 |
| BARBOSA, PEDRO | 1 ENJAY AVE BALTIMORE MD 21228 |
| BARBOSA, RAUL | 228   WINSTON LN BLOOMINGDALE IL 60108 |
| BARBOSA, ROGELIO | 862 S ANAHEIM BLVD APT B ANAHEIM CA 92805 |
| BARBOSA, ROY | 736 S MONTEBELLO BLVD MONTEBELLO CA 90640 |
| BARBOSA, SARO | 6864 DE ANZA AV RIVERSIDE CA 92506 |
| BARBOT, ANGELA | 7415    OAKBORO DR LAKE WORTH FL 33467 |
| BARBOT, CHARLES | 1050 SW  98TH TER PEMBROKE PINES FL 33025 |
| BARBOUR, BRENDA | 2001 LETITIA AVE BALTIMORE MD 21230 |
| BARBOUR, CHARLES | 4342 AQUA VISTA DR ORLANDO FL 32839 |
| BARBOUR, JAMES | 9 HENRYS MILL DR BERLIN MD 21811 |
| BARBOUR, K | 1310   CAMBIA DR 6217 SCHAUMBURG IL 60193 |
| BARBOUR, LISA | 10284 VIDAURRI  LN DUTTON VA 23050 |
| BARBOUR, MARY | 9311 THE NEW  RD CHARLES CITY VA 23030 |
| BARBOUR, SCOTT | 13428 PRINCE ANDREW  TRL CARROLLTON VA 23314 |
| BARBOUR, SHANICE | 755 LENNOX ST J BALTIMORE MD 21217 |
| BARBOUR, STEVE | 1223 OLD CAMP MEADE RD SEVERN MD 21144 |
| BARBOUR, VIRGIL | 17208 MINNEHAHA ST GRANADA HILLS CA 91344 |
| BARBOZA, ANTONIO | 5010 WALTHER AVE BALTIMORE MD 21214 |
| BARBOZA, AVRORA | 928 ALAMITOS AV LONG BEACH CA 90813 |
| BARBOZA, BONNIE | 35    MOUNTAIN ST # 44 VERNON CT 06066 |
| BARBOZA, DIANA RIVERA | 1401 S GILBERT ST APT 6 FULLERTON CA 92833 |
| BARBOZA, ISMAEL | 11942 ELMCROFT AV NORWALK CA 90650 |
| BARBOZA, JARED | 625 S COCHRAN AV APT 12 LOS ANGELES CA 90036 |
| BARBOZA, LETICIA | 13880 SAYRE ST APT 22 SYLMAR CA 91342 |
| BARBOZA, MARLENE | 1014 W BISHOP ST APT C SANTA ANA CA 92703 |
| BARBOZA, SALVADOR | 1111 S MYRTLE AV INGLEWOOD CA 90301 |
| BARBRA, ALIOTO | 25327    TEMPLE CT LEESBURG FL 34748 |
| BARBRA, STEEPE | 391    CAMELLIA DR FRUITLAND PARK FL 34731 |

| Claim Name | Address Information |
| --- | --- |
| BARBRE, NEILESEEN | 1343 MERONA ST ANAHEIM CA 92805 |
| BARBRICK, EILEEN | 2508  VERSAILLES AVE 108 NAPERVILLE IL 60540 |
| BARBUITO, ANTHONY | 51    FILLEY RD HADDAM CT 06438 |
| BARBULA, GERALD | 17126 VILLAGE 17 CAMARILLO CA 93012 |
| BARBUSCA, MICHAEL | 803 MARSHVIEW RD S STEWARTSTOWN PA 17363 |
| BARBUTO, CHRIS | 575 W MADISON ST 2703 CHICAGO IL 60661 |
| BARBUTO, JOSEPH L. | 7029 NW  75TH ST PARKLAND FL 33067 |
| BARBUTO, TERRI | 550    OAKS LN # 103 POMPANO BCH FL 33069 |
| BARBUZ, DAVID, LOYOLA ST LOUIS A | 1245 W LOYOLA AVE 308A CHICAGO IL 60626 |
| BARBY, CAROLINE | 4551 DEMPSEY AV ENCINO CA 91436 |
| BARBY, JOHN | 8410 NW  5TH ST PEMBROKE PINES FL 33024 |
| BARCA, LESLIE DELLA | 624 W BENNETT AV GLENDORA CA 91741 |
| BARCAM, MOSE | 100 W FREMONT SQ MONTEBELLO CA 90640 |
| BARCEGA, ERWIN | 1896 SUMMERTIME AV SIMI VALLEY CA 93065 |
| BARCELA, MARGARET | 335 ALPINE ST APT I UPLAND CA 91786 |
| BARCELLANO, MARBELLO | 28314 INSPIRATION LAKE DR MENIFEE CA 92584 |
| BARCELLONA, CIRO | 706    SAXONY O DELRAY BEACH FL 33446 |
| BARCELLONA, MURIEL | 555 FOXWORTH BLVD    507 LOMBARD IL 60148 |
| BARCELLOS, NANETTE | 37104 BRIDGEPORT CT PALMDALE CA 93550 |
| BARCELO, JOAQUIN | 414 CABANA AV LA PUENTE CA 91744 |
| BARCELO, RAMON | 10925 OTIS ST LYNWOOD CA 90262 |
| BARCELO, ROBERT | 3715 E AVENUE T2 PALMDALE CA 93550 |
| BARCELON, ARMAND | 137  HOLLOWBROOK RD LUTHERVILLE-TIMONIUM MD 21093 |
| BARCELONA CORPORATIV VEINTIUNO DE MADRID | CALLE PAU CLARIS 173-6O-1A, BARCELONA 8037 SPAIN |
| BARCELONA, ANTONIO S | 6405 N FIGUEROA ST LOS ANGELES CA 90042 |
| BARCELONA, CHARLES | 7076    SIENA CT BOCA RATON FL 33433 |
| BARCELONA, CHARLES | 5900    MICHAUX ST BOCA RATON FL 33433 |
| BARCELONA, GWENDOLYN (NIE) | 6307 SW  2ND ST MARGATE FL 33068 |
| BARCELONA, JOSEFINA | 914 S COCHRAN AV LOS ANGELES CA 90036 |
| BARCELONA, MARLON | 233 W SANTA FE AV PLACENTIA CA 92870 |
| BARCELONA, NANCY | 3903 SANDPIPER DR HANOVER PARK IL 60133 |
| BARCENA, RICHIE | 353 E DORAN ST GLENDALE CA 91206 |
| BARCENAS JR, ROBERT | 737 SILVER LAKE BLVD APT 5 LOS ANGELES CA 90026 |
| BARCENAS, CARLOS | 1964 S BEDFORD ST LOS ANGELES CA 90034 |
| BARCENAS, JUAN | 12300 GILMORE AV LOS ANGELES CA 90066 |
| BARCENAS, MAXINE | 9582 AMBOY AV PACOIMA CA 91331 |
| BARCENAS, PATTY | 4 BUTTERFLY IRVINE CA 92604 |
| BARCENAS, ROBERT A | 1116 HANOVER AV LOS ANGELES CA 90022 |
| BARCENAS, RUBEN | 7444 HASKELL AV APT 15 VAN NUYS CA 91406 |
| BARCENES, GUILLERMO | 660 S OLIVE AV RIALTO CA 92376 |
| BARCENILLA, RUTH | 2039 REYNOSA DR TORRANCE CA 90501 |
| BARCHANOWICZ, DANIEL | 314 N PUTNEY WAY SEVERNA PARK MD 21146 |
| BARCHECHAT, EVELYN E | 1111 N DEARBORN ST 2307 CHICAGO IL 60610 |
| BARCHFIELD, RIC | 435 SW  200TH TER PEMBROKE PINES FL 33029 |
| BARCHUK, ALLYSON | 3220    DELRAY BAY DR # 811 DELRAY BEACH FL 33483 |
| BARCIA, RAY | 951 PENTWOOD RD J BEL AIR MD 21014 |
| BARCIK, JOSEPH F | 225 S 5TH ST PHILLIPSBURG NJ 08865 |
| BARCLAY, BEVERLY | 5609 AVENUE A TORRANCE CA 90505 |

| Claim Name | Address Information |
|---|---|
| BARCLAY, BOB | 7701 NW  4TH ST PEMBROKE PINES FL 33024 |
| BARCLAY, DEBRORAH | 601    MANCHESTER RD GLASTONBURY CT 06033 |
| BARCLAY, HEATHER | 2530 N ARTESIAN AVE CHICAGO IL 60647 |
| BARCLAY, JOAN | 5210 NE  14TH WAY # S FORT LAUDERDALE FL 33334 |
| BARCLAY, JUSTINE | 11335 BROKEN BRANCH DR RANCHO CUCAMONGA CA 91701 |
| BARCLAY, KELLY | 7918 CHELSEA DR 105 WOODRIDGE IL 60517 |
| BARCLAY, MAURICE | 19706 MAIN ST APT 606 CARSON CA 90745 |
| BARCLAY, OLGA | 97    HAMPTON ST HARTFORD CT 06120 |
| BARCLAY, STEVE | 1150 W 13TH ST APT 105 SAN PEDRO CA 90731 |
| BARCLIFT, DOROTHY | 5735 E OXHOLM ST LONG BEACH CA 90808 |
| BARCLIFT, MAUREEN | 1046 S RIDGELEY DR LOS ANGELES CA 90019 |
| BARCLY, MARY | 546 BOBBY LN MUNDELEIN IL 60060 |
| BARCNAS, PAUL | 5532 W DRUMMOND PL 1ST CHICAGO IL 60639 |
| BARCO JR, | 134 BRITTANY LN SUFFOLK VA 23435 |
| BARCO, AUGUSTO | 9512 GRAHAM AV LOS ANGELES CA 90002 |
| BARCO, MARGARET G. | 4178    GREENBLUFF CT ZELLWOOD FL 32798 |
| BARCO, QILLIAM | 2763 LAUREL PASS AV LOS ANGELES CA 90046 |
| BARCO, WALTER | 364    FOSTER DR # C MANSFIELD CENTER CT 06226 |
| BARCROFT | 206 FOXFIRE CT DOWNERS GROVE IL 60515 |
| BARCUS, B | 8142 IRVINE AV NORTH HOLLYWOOD CA 91605 |
| BARCUS, CHARLES | 467 SEABOARD  AVE HAMPTON VA 23664 |
| BARCUS, JULIE | 229    TALLMAN AVE ROMEOVILLE IL 60446 |
| BARCUS, KATHY | 10 GRANADA RD PASADENA MD 21122 |
| BARCZAK, STEVE | 2712 S CROWELL ST 2 CHICAGO IL 60608 |
| BARCZAK, THOMAS | 7626 OLDFIELD LN ELLICOTT CITY MD 21043 |
| BARD, B. | 6500 NW  2ND AVE # 109 BOCA RATON FL 33487 |
| BARD, BRIAN | 18520 MAYALL ST APT I NORTHRIDGE CA 91324 |
| BARD, DOMINIC | 68  N QUAKER LN WEST HARTFORD CT 06119 |
| BARD, GEORGE M | 465    OAK KNOLL RD BARRINGTON HILLS IL 60010 |
| BARD, GILBERT | 16    RIO GRANDE DR LEESBURG FL 34748 |
| BARD, HALEH | 2524 WAVECREST DR CORONA DEL MAR CA 92625 |
| BARD, LELAND | P O BOX 288 NORTH HOLLYWOOD CA 91603 |
| BARD, MARGARET | 7778 EMERALD CIR 101 NAPLES FL 34109 |
| BARDA, ARVID | 620    MCHENRY RD 107 WHEELING IL 60090 |
| BARDACH, MARIE | 1311 N HARLEM AVE 2C OAK PARK IL 60302 |
| BARDACH, MARY | 793 VELVET RUN DR WESTMINSTER MD 21157 |
| BARDACHOWSKI, PAUL | 10217 S KILDARE AVE OAK LAWN IL 60453 |
| BARDAKH, EUGENE | 8 WOODTHORNE CT 1 OWINGS MILLS MD 21117 |
| BARDALES, CARLES | 323 MATHILDA DR APT B SANTA BARBARA CA 93117 |
| BARDAS, MONICA | 45620 FERN AV LANCASTER CA 93534 |
| BARDAUSKIS, STELLA | 4516 S WASHTENAW AVE    2ND CHICAGO IL 60632 |
| BARDAVID, SARAH B | 11701 VICTORIA AV APT 9 LOS ANGELES CA 90066 |
| BARDEEN, WILLIAM | 9601    PINE LILY ST ORLANDO FL 32827 |
| BARDELANG, ARDEN | 718 OSER DR CROWNSVILLE MD 21032 |
| BARDEN, ANITA | 2001    GRANADA DR # E2 E2 COCONUT CREEK FL 33066 |
| BARDEN, JOHN | 1108 INDIAN BLUFF CT APOPKA FL 32703 |
| BARDEN, LUCI | 2405 E SOUTH REDWOOD DR ANAHEIM CA 92806 |
| BARDEN, MAURICE | 27303 YALAHA CUT OFF RD YALAHA FL 34797 |
| BARDEN, PAMELA | 521    HAMMER LN NORTH AURORA IL 60542 |

| Claim Name | Address Information |
|------------|--------------------|
| BARDEN, SEAN | 2559  FOREST CT LINDENHURST IL 60046 |
| BARDEN, SUSAN | 4633 W AVENUE L2 LANCASTER CA 93536 |
| BARDESOS, JERRY | 466 WEXFORD RD VALPARAISO IN 46385 |
| BARDFELD, LAURENCE | 800 SE  2ND ST # K FORT LAUDERDALE FL 33301 |
| BARDFORD, GIBSON | 980  DALTON AVE BALTIMORE MD 21224 |
| BARDGE, PATRICIA A | 7903 ELM AV APT 359 RANCHO CUCAMONGA CA 91730 |
| BARDHAN, SUMAN | 4315 W 182ND ST APT 216 TORRANCE CA 90504 |
| BARDICK, R | 24200 VIA MIROLA RANCHO CALIFORNIA CA 92590 |
| BARDIN, HAROLD | 12540   MAJESTY CIR # 405 BOYNTON BEACH FL 33437 |
| BARDIN, HOWARD G | 83   FRANCIS ST EAST HARTFORD CT 06108 |
| BARDING, DOUGLAS | 4804 E POWERS BLVD DECATUR IL 62521 |
| BARDISA, SUSAN | 6101 SW  15TH ST PLANTATION FL 33317 |
| BARDNER, BARBARA | 65 PARKSIDE TER MERIDEN CT 06450-4440 |
| BARDO, STANLEY | 5845 S MERRIMAC AVE CHICAGO IL 60638 |
| BARDOCZI, DIANE | 6408  NEVADA AVE HAMMOND IN 46323 |
| BARDOE, MATTHEW, QUEST ACADEMY | 500 N BENTON ST PALATINE IL 60067 |
| BARDOFF, RUSS | 2920 CANDLELIGHT DR YORK PA 17402 |
| BARDON, LAURIE | 124 E CLEMENT ST BALTIMORE MD 21230 |
| BARDONNER, JEANNE | 2328 ROYAL OAKS DR DUARTE CA 91010 |
| BARDOWELL, RICHARD | 5660 SW  3RD CT PLANTATION FL 33317 |
| BARDWELL, DEHAVILAND | 123 BRIARWOOD  PL YORKTOWN VA 23692 |
| BARDWELL, SHAWN | 1085 S PROSPERO DR GLENDORA CA 91740 |
| BARDWICK, PATTY | 305 SHELDON AVE DOWNERS GROVE IL 60515 |
| BARDWIL, VIRGINA | 1921 SE  18TH ST POMPANO BCH FL 33062 |
| BARDY, RON | 170   CYPRESS CLUB DR # 735 POMPANO BCH FL 33060 |
| BARDY, THERESE | 2220  LINDEN AVE WAUKEGAN IL 60087 |
| BARDYGYLA, BOHDAN | 8671 SALEM CIR HUNTINGTON BEACH CA 92647 |
| BARE, BRIAN | 30204  VILLAGE GREEN BLVD 204 WARRENVILLE IL 60555 |
| BARE, DEBDRA | 2621 FALLSTON RD FALLSTON MD 21047 |
| BARE, DENISE | 1512 E ROOSEVELT RD LONG BEACH CA 90807 |
| BARE, MELISSA | 1405  TARRAGON CT BELCAMP MD 21017 |
| BARE, MICHELLE | 153 APACHE TOPANGA CA 90290 |
| BARE, WINNIE & RONALD | 1225 N GRANADA AV APT 27 ALHAMBRA CA 91801 |
| BAREDO CAFE | 4400 N  FEDERAL HWY # 190 190 BOCA RATON FL 33431 |
| BAREFIELD, ANDREW | 1247 JUDSON AVE 2 EVANSTON IL 60202 |
| BAREFIELD, NANCY | 6459 IRA AV BELL GARDENS CA 90201 |
| BAREFIELD, ROBERT | 2 DANIEL  LN HAMPTON VA 23664 |
| BAREFOOT, LYDIA | C/O LANELLE ELLIS 1027 FAUBUS DR NEWPORT NEWS VA 23605 |
| BAREFOOT, WINNIE | 896 COACHWAY ANNAPOLIS MD 21401 |
| BAREFORD SR, JOHN M | C/O JOHN M BAREFORD JR PO BOX 432 SALUDA VA 23149 |
| BAREHAM, OLIVIA | 1920 S BARRINGTON AV LOS ANGELES CA 90025 |
| BAREIAGA, KIMBERLY | 6000 GARDEN GROVE BLVD APT 124 WESTMINSTER CA 92683 |
| BAREIS, PAT | 1121 BIRCH ST CORONA CA 92879 |
| BAREL, NETTA | 1443 REXFORD DR APT 2 LOS ANGELES CA 90035 |
| BARELA, D | 2717 ARROW HWY APT 88 LA VERNE CA 91750 |
| BARELA, DAVE | 4339 LINDELL AV PICO RIVERA CA 90660 |
| BARELA, ERNIE | 6218 PREAKNESS PL RANCHO CUCAMONGA CA 91739 |
| BARELA, MARGARET | 6945 OVERLOOK TER ANAHEIM CA 92807 |
| BARELA, MARK | 17320 BURBANK BLVD APT 27 ENCINO CA 91316 |

| Claim Name | Address Information |
|---|---|
| BARELLA, DANIEL | 1080 N NEWPORT AV APT 3 LONG BEACH CA 90804 |
| BARELLA, HELEN | 1031 S PATTERSON RD APT 3 OXNARD CA 93035 |
| BARELLA, LOVELLE | 6372 BALCOM AV ENCINO CA 91316 |
| BARELLA, MANUEL | 24532 CAMINO MERIDIANA MURRIETA CA 92562 |
| BAREN, CY | 7569   DIAMOND POINTE CIR DELRAY BEACH FL 33446 |
| BAREN, MARTIN | 54 CONSERVANCY IRVINE CA 92618 |
| BARENBAUM, MARTIN | 2230   HASSELL RD 103 HOFFMAN ESTATES IL 60169 |
| BARENBLITT, ELEANOR | 5624   LINTON BLVD # B308 DELRAY BEACH FL 33484 |
| BARENBRUGGE, FRANCIS | 332 TANOAK LN NAPERVILLE IL 60540 |
| BARENDSE, ANGELIN S | 315 E 213TH ST CARSON CA 90745 |
| BARENFELD, PHILIP | 500 SE  MIZNER BLVD # 304 BOCA RATON FL 33432 |
| BARENHOLTZ, LINDSEY | 1630  CHICAGO AVE 610 EVANSTON IL 60201 |
| BARENILLE, BERVARD | 1216 W 26TH ST SAN BERNARDINO CA 92405 |
| BARENO, PAUL | 10002 LANARK ST SUN VALLEY CA 91352 |
| BARENSFELD, A | 1205 VIA CORONEL PALOS VERDES ESTATES CA 90274 |
| BARERA, VICTOR | 6017 N NAGLE AVE CHICAGO IL 60646 |
| BAREREZ, SAM | 7466   VIALE CATERINA DELRAY BEACH FL 33446 |
| BARESCH, BETTY | 4550 SW  32ND AVE FORT LAUDERDALE FL 33312 |
| BARESCH, DARLENE | 3916  FOREST AVE DOWNERS GROVE IL 60515 |
| BARESI, MRS | 25656 PALMA ALTA DR VALENCIA CA 91355 |
| BARETT, KRISTIAN | 25008 PRESIDENT AV HARBOR CITY CA 90710 |
| BARETZ, LLOYD | 15 S DEERE PARK DR HIGHLAND PARK IL 60035 |
| BARFEID, WILLIAM | 4401 NE  31ST AVE LIGHTHOUSE PT FL 33064 |
| BARFIELD SHERRI | 11629 NW  25TH ST CORAL SPRINGS FL 33065 |
| BARFIELD, ALEXIS | 2383 NW  33RD ST OAKLAND PARK FL 33309 |
| BARFIELD, MARIE | 655 35TH ST NEWPORT NEWS VA 23607 |
| BARFIELD, SADE, BRADLEY | 1109 N UNDERHILL ST 8 PEORIA IL 61606 |
| BARFIELD, SANDRA | 1761   PARKGLEN APOPKA FL 32712 |
| BARFIELD, SANDY | 5610    THORNBLUFF AVE WESTON FL 33331 |
| BARFIELD, SHEILA | 3702 KECOUGHTAN  RD F HAMPTON VA 23669 |
| BARGAEHR, ANDY | 2675 PALOMINO DR COVINA CA 91724 |
| BARGAIN SHOPPER | 823 S  DIXIE FREEWAY NEW SMYRNA BEACH FL 32168 |
| BARGANSKI, VERNELL | 6442 W RAVEN ST CHICAGO IL 60631 |
| BARGAR, SCOTT D | 18 CALLE ALMEJA SAN CLEMENTE CA 92673 |
| BARGAS, EDUARDO | 838 PINE AV APT 517 LONG BEACH CA 90813 |
| BARGAS, LIDIA | 3157 WALNUT ST HUNTINGTON PARK CA 90255 |
| BARGAS, VICTORIA | 3357  BROWN ST PORTAGE IN 46368 |
| BARGATZE | 119 SLOANE  PL NEWPORT NEWS VA 23606 |
| BARGATZE, DIANNE | 4082 SHARP RD GLENELG MD 21737 |
| BARGE, GLENN | 909 EDDYSTONE CIR NAPERVILLE IL 60565 |
| BARGER, ASHLEY | 541 CARMEL WY HEMET CA 92545 |
| BARGER, CARMEN | 14722 FAWNGLEN CIR CHINO HILLS CA 91709 |
| BARGER, CASSANDRA | 4741 CATHY AV CYPRESS CA 90630 |
| BARGER, CHRISTOPHER | 9203 NW  81ST CT TAMARAC FL 33321 |
| BARGER, DAN | 1101 BROADMOOR CT BEL AIR MD 21014 |
| BARGER, DEANNA | 43320 GADSDEN AV APT 127 LANCASTER CA 93534 |
| BARGER, DOREEN | 83   WYSTERIA CT TORRINGTON CT 06790 |
| BARGER, ED | PO BOX 2818 VENICE CA 90294 |
| BARGER, HELEN | 117 LAURA  LN YORKTOWN VA 23692 |

| Claim Name | Address Information |
|---|---|
| BARGER, JASON | 147 GRANADA AV APT 3 LONG BEACH CA 90803 |
| BARGER, RAYMOND | 309 RAIN WATER WAY 302 GLEN BURNIE MD 21060 |
| BARGERSEOCK, JOHN | 8215 GLADE AV CANOGA PARK CA 91304 |
| BARGES, ESMERALDA | 10714 CAPISTRANO AV LYNWOOD CA 90262 |
| BARGEVIN, LORA | 1215 E SAN ANTONIO DR APT 109 LONG BEACH CA 90807 |
| BARGIEL, TAYLOR | 2127 COLINA DEL ARCOIRIS SAN CLEMENTE CA 92673 |
| BARGINEAR, JESSIE | 608   KEVIN LN UNIVERSITY PARK IL 60484 |
| BARGIONI, MARCO, TRITON | 2939 N WHIPPLE ST CHICAGO IL 60618 |
| BARGIORA, S | PO BOX 65 SAN FERNANDO CA 91341 |
| BARGMAN, JEANNE | 3679 LETICIA WY CHINO CA 91710 |
| BARGNEY, TUANJA | 1847 REDMAN ROAD ST  LOUIS MO 63138 |
| BARGNOFF, ALEXIS | 720 W VICTORIA ST SANTA BARBARA CA 93101 |
| BARGONIER, PENNIE | 341   PLANTATION CLUB DR DEBARY FL 32713 |
| BARGOUTH, URSULA | 606 KELTON AV APT 312 LOS ANGELES CA 90024 |
| BARGOWSKI, JEFFREY | 2959 N DAMEN AVE 2E CHICAGO IL 60618 |
| BARGOZA, REGINO | 5945 S KOLIN AVE CHICAGO IL 60629 |
| BARHAM, ANNE | 955 HARPERSVILLE  RD 32 NEWPORT NEWS VA 23601 |
| BARHAM, JUDY L | 943 CUYLER AV PLACENTIA CA 92870 |
| BARHAM, MATT | 18 KING RICHARD CT BALTIMORE MD 21237 |
| BARHAM, R | 23943 ROTUNDA RD VALENCIA CA 91355 |
| BARHAM, RUTH | 10621   GREENBRIAR CT BOCA RATON FL 33498 |
| BARHARDT, KAREN | 1900 SW  51ST TER PLANTATION FL 33317 |
| BARHAUG, MELISSA | 1602 HOLLY AVE DARIEN IL 60561 |
| BARHIGHT, ROBERT | 2304   SAINT MARTEEN CT KISSIMMEE FL 34741 |
| BARHITT, CHARLES | 634 FAIRFIELD BLVD HAMPTON VA 23669 |
| BARHONA, MIGUEL | 1650 W 51ST PL LOS ANGELES CA 90062 |
| BARHORST, DEVON | 4129   WOODS EDGE CIR # C PALM BEACH GARDENS FL 33410 |
| BARHOUSE, LINDA | 22 58TH PL LONG BEACH CA 90803 |
| BARHYDT, DUTCH | 115   SHELDON LN LITCHFIELD CT 06759 |
| BARI, ARAFAT | 7181   SIENNA RIDGE LN LAUDERHILL FL 33319 |
| BARI, JAMAL | 7538 N WAUKEGAN RD 2E NILES IL 60714 |
| BARI, RAFSAN | 400 S GRAMERCY PL APT 312 LOS ANGELES CA 90020 |
| BARI, TAHIR | 13322 MEDICINE BOW CT VICTORVILLE CA 92394 |
| BARIALLA, VICKI/AL | 2999 E OCEAN BLVD APT 240 LONG BEACH CA 90803 |
| BARIBEAU, MARTIN | 6643   SKIPPER TER MARGATE FL 33063 |
| BARIBEAULT, BARBARA | 35 STILLWOLD DR WETHERSFIELD CT 06109-3034 |
| BARIBEUALTS JEWELERS | PO BOX 2 GLASTONBURY CT 06033-0002 |
| BARICE, WILLIAM MRS. | 2951 NE  18TH ST POMPANO BCH FL 33062 |
| BARICKMAN, JAMES | 6617 E 2900N RD ANCONA IL 61311 |
| BARICUATRO, JON | 404 SHOREVIEW DR PORT HUENEME CA 93041 |
| BARIFFE, JOAN | 9229  EWING AVE SKOKIE IL 60203 |
| BARIKOR, FRANCIS | 11664 LITTLE PATUXENT PKWY 302 COLUMBIA MD 21044 |
| BARIL, ETHEL | 26838 AVENUE OF THE OAKS APT D NEWHALL CA 91321 |
| BARIL, J. | 600   LAYNE BLVD # 118 HALLANDALE FL 33009 |
| BARIL, JOSEPH | 563   GRANVILLE RD EAST HARTLAND CT 06027 |
| BARIL, MAURICE | 320 E 127TH ST LOS ANGELES CA 90061 |
| BARILE, JEAN | 34   PASCAL LN # D MANCHESTER CT 06040 |
| BARILE, LAURA | 15111 FREEMAN AV APT 22 LAWNDALE CA 90260 |
| BARILE, PAUL H | 1190 NORTHWOOD RD APT 165B SEAL BEACH CA 90740 |

| Claim Name | Address Information |
|---|---|
| BARILE, RICHARD | 5567 E  LAKE DR FORT LAUDERDALE FL 33312 |
| BARILEAU, MARC | 3541 N CLAREMONT AVE 2 CHICAGO IL 60618 |
| BARILETTI, JENNIE | 740 S  FEDERAL HWY # 503 POMPANO BCH FL 33062 |
| BARILETTI, MADELINE | 3500   WASHINGTON ST # 511 511 HOLLYWOOD FL 33021 |
| BARILETTI, SERGIO | 3850   WASHINGTON ST # 511 511 HOLLYWOOD FL 33021 |
| BARILEY, ERIC | 11657 CHENAULT ST APT 203 LOS ANGELES CA 90049 |
| BARILL, CHARLES | 2600 S  OCEAN BLVD # E9 BOCA RATON FL 33432 |
| BARILLARO, MARY | 5608 BRAXFIELD RD BALTIMORE MD 21227 |
| BARILLAS, ALYSSA | 6821 VALMONT ST TUJUNGA CA 91042 |
| BARILLAS, ANDRES | 541 E  45TH ST HIALEAH FL 33013 |
| BARILLAS, ENID | 3416  REDWING DR NAPERVILLE IL 60564 |
| BARILLAS, JOSE | 14277 MINNEHAHA ST MISSION HILLS CA 91345 |
| BARILLAS, LORENA | 2853 FRANCIS AV APT 106 LOS ANGELES CA 90005 |
| BARILLAS, MILTON | 328 N OCCIDENTAL BLVD LOS ANGELES CA 90026 |
| BARILLAS, ROBERT | 10903 TOWNLEY DR WHITTIER CA 90606 |
| BARILLAS, RONALD | 7081 DEER CANYON CORONA CA 92880 |
| BARILLAS, ROSA | 1330 S BURLINGTON AV APT 103 LOS ANGELES CA 90006 |
| BARILLIER, PETER | 1220 JOHNSON DR APT 93 VENTURA CA 93003 |
| BARIN, ISABELITA | 9308  KIMMEL CT TINLEY PARK IL 60487 |
| BARINA, CHRIS | 11634   WHITEMARSH DR WEST PALM BCH FL 33414 |
| BARINDER SINGH | 1895 STOW ST SIMI VALLEY CA 93063 |
| BARIOS, CARMEN | 3726 LOCKE AV APT 6 LOS ANGELES CA 90032 |
| BARIOS, FREDY | 1325 N HOBART BLVD LOS ANGELES CA 90027 |
| BARIOS, NELIA | 5780 NW  113TH TER HIALEAH FL 33012 |
| BARISH, AMY SS EMPL | 3781   COCOPLUM CIR COCONUT CREEK FL 33063 |
| BARISH, DAVID | 29321 NORTH LAKE DR LAKE ELSINORE CA 92530 |
| BARISIC, J | 31532 HOLLY DR LAGUNA BEACH CA 92651 |
| BARITO, JAN | 5154 ELDERHALL AV LAKEWOOD CA 90712 |
| BARITSKY, CARRIE | 7 N REUTER DR ARLINGTON HEIGHTS IL 60005 |
| BARITZ, ROBIN | 3225   EQUESTRIAN DR BOCA RATON FL 33434 |
| BARIZO, ANGELINA | 34115 PAMPLONA AV MURRIETA CA 92563 |
| BARJON, ROSEMARY | 7717   HIGHLANDS CIR MARGATE FL 33063 |
| BARK, PHYLISS | 2500 BELVEDERE AVE W 718 BALTIMORE MD 21215 |
| BARKAN, ELLEN | 11451   BLUE VIOLET LN WEST PALM BCH FL 33411 |
| BARKAN, ELLEN | 250   CRESTWOOD CIR # 203 203 WEST PALM BCH FL 33411 |
| BARKAN, GERI | 1441 BRETT PL APT 135 SAN PEDRO CA 90732 |
| BARKAN, JEANETTE | 2326 N LINCOLN PARK WEST 4C CHICAGO IL 60614 |
| BARKAN, MARTIN | 4446  CHURCH ST SKOKIE IL 60076 |
| BARKAN, RYAN | 3056 N OAKLEY AVE CHICAGO IL 60618 |
| BARKAN, SHARON | 12721 MOORPARK ST APT 207 STUDIO CITY CA 91604 |
| BARKDOLL, DONALD | 04S615  SUMMIT DR NAPERVILLE IL 60563 |
| BARKDOLL, G E | 8034   SAINT JAMES WAY MOUNT DORA FL 32757 |
| BARKE, DAVID | 130 MESSICK  RD POQUOSON VA 23662 |
| BARKE, MARY, UIC | 9600 S HARDING AVE EVERGREEN PARK IL 60805 |
| BARKEMEYER, MEGAN | 108 W CUMMINGS  AVE HAMPTON VA 23663 |
| BARKEN, NORMA | 5715   FAIRWAY PARK DR # 102 BOYNTON BEACH FL 33437 |
| BARKER, ALICE | 2748 INDIANA AV SOUTH GATE CA 90280 |
| BARKER, AMANDA | 1538 W HENDERSON ST 1ST CHICAGO IL 60657 |
| BARKER, AMY ELIZABETH | 440 N WABASH AVE 604 CHICAGO IL 60611 |

| Claim Name | Address Information |
|---|---|
| BARKER, ANDREA | 6955 KITTYHAWK AV LOS ANGELES CA 90045 |
| BARKER, ANN E. | 340   SUNSET DR # 1808 FORT LAUDERDALE FL 33301 |
| BARKER, ANNICK | 342 ROSSITER AVE BALTIMORE MD 21212 |
| BARKER, ASHLEY | 5545 MICOMA CT SIMI VALLEY CA 93063 |
| BARKER, BETTY | 519 ELLINGBROOK DR MONTEBELLO CA 90640 |
| BARKER, BRIAN | 129   STRICKLAND ST GLASTONBURY CT 06033 |
| BARKER, BRIAN | 905 CALLE PAUL PALM SPRINGS CA 92264 |
| BARKER, BROOKE | 151 SW  3RD ST POMPANO BCH FL 33060 |
| BARKER, CARRIE | 21331 ATTLEBORO CIR HUNTINGTON BEACH CA 92646 |
| BARKER, CELESTIA | 726 N HARBOR BLVD ANAHEIM CA 92805 |
| BARKER, CHARLES | 8118   RIDER AVE BALTIMORE MD 21204 |
| BARKER, CHARLES | 320 DAVIS ST EVANSTON IL 60201 |
| BARKER, CHARLES A | 9202 LAUREL AV WHITTIER CA 90605 |
| BARKER, CHRISTOPHER | 283   BELLE GROVE LN WEST PALM BCH FL 33411 |
| BARKER, CONSTANCE B. | 22406   THOUSAND PINES LN BOCA RATON FL 33428 |
| BARKER, DANIEL | 305 7TH AV VENICE CA 90291 |
| BARKER, DENISE | 4 BREEZE BRANCH CT B LUTHERVILLE-TIMONIUM MD 21093 |
| BARKER, DIANNA | 1103 CREEKSIDE WY APT D OJAI CA 93023 |
| BARKER, ELEANOR | 17172 CATALPA ST HESPERIA CA 92345 |
| BARKER, FELICIA | 6850 S DANTE AVE CHICAGO IL 60637 |
| BARKER, FRANK | 8914 S MAIN ST HOMETOWN IL 60456 |
| BARKER, G. | 8580 SW  20TH CT FORT LAUDERDALE FL 33324 |
| BARKER, GUADALUPE | 3543 HILLSDALE RANCH RD CHINO HILLS CA 91709 |
| BARKER, GWEN | 25595 CARROL CT LOMA LINDA CA 92354 |
| BARKER, HARRY | 1712   BIRCH CIR SAINT CLOUD FL 34769 |
| BARKER, HENRY | 161 W 85TH ST LOS ANGELES CA 90003 |
| BARKER, HENRY | 838 E ADA AV GLENDORA CA 91741 |
| BARKER, HERBERT | 565 S  FARMS CT SOUTHINGTON CT 06489 |
| BARKER, HORACE | 20338 RUSTON RD WOODLAND HILLS CA 91364 |
| BARKER, HUNTER | 1815   TAMARIND LN COCONUT CREEK FL 33063 |
| BARKER, J | 11203 SARDIS AV LOS ANGELES CA 90064 |
| BARKER, JAMES | 23301 RIDGE ROUTE DR APT 2 LAGUNA HILLS CA 92653 |
| BARKER, JASON | 3331 N OAKLEY AVE CHICAGO IL 60618 |
| BARKER, JASON | 20001 SONOMA RD APPLE VALLEY CA 92308 |
| BARKER, JAYNA | 1416 GOLDEN OAKS PKY AURORA IL 60506 |
| BARKER, JOEL | 2740   8TH ST ORLANDO FL 32820 |
| BARKER, JOHN | 2103 LEGACY DR FOREST HILL MD 21050 |
| BARKER, JOHN | 2693   FREEPORT RD WEST PALM BCH FL 33406 |
| BARKER, K | 655 WEAVER ST SIMI VALLEY CA 93065 |
| BARKER, KELLY | 13461 SUNNYRIDGE ST HESPERIA CA 92344 |
| BARKER, KENNETH | 197 CHRISTIE LN TWIN LAKES WI 53181 |
| BARKER, KIT | 57 DARTMOUTH IRVINE CA 92612 |
| BARKER, LISA | 15119 SUNDEW  DR CARROLLTON VA 23314 |
| BARKER, LISA | 201 NE  28TH CT WILTON MANORS FL 33334 |
| BARKER, LISA | 7213 HANNUM AV CULVER CITY CA 90230 |
| BARKER, LISA | 10455 DENSMORE AV GRANADA HILLS CA 91344 |
| BARKER, LOGAN | 8050   KILPATRICK AVE 104 SKOKIE IL 60076 |
| BARKER, MARGUERITE        BLDR | 9432   PALESTRO ST LAKE WORTH FL 33467 |
| BARKER, MARY | 7425 CHURCH ST APT 107 YUCCA VALLEY CA 92284 |

| Claim Name | Address Information |
|---|---|
| BARKER, MAVIS | 3690 NW  25TH ST LAUDERDALE LKS FL 33311 |
| BARKER, MAX | 30122 NIGUEL RD APT 167 LAGUNA NIGUEL CA 92677 |
| BARKER, MIKE | 4031  50TH ST 6 KENOSHA WI 53144 |
| BARKER, MIKE | 3405  REGAN RD JOLIET IL 60431 |
| BARKER, MIMI | 427 WOODLAND PL COSTA MESA CA 92627 |
| BARKER, MURIEL | 6503 N  MILITARY TRL # 2300 BOCA RATON FL 33496 |
| BARKER, NEVA | 215 W 11TH ST CLAREMONT CA 91711 |
| BARKER, PATRICIA | 7429 S INDIANA AVE CHICAGO IL 60619 |
| BARKER, PATRICIA | 5066 HIDDEN PARK CT APT 103 SIMI VALLEY CA 93063 |
| BARKER, PATRICK | 1109 ORIANA  RD 9A YORKTOWN VA 23693 |
| BARKER, PATRICK | 9160 FLORENCE AV APT 303 DOWNEY CA 90240 |
| BARKER, PAUL | 658 E NAOMI AV APT 23 ARCADIA CA 91007 |
| BARKER, PEGGY | PO BOX 247 WAKEFIELD VA 23888 |
| BARKER, R | 12444 JEROME ST SUN VALLEY CA 91352 |
| BARKER, R D | 1302 OAK ST MELBOURNE FL 32951 |
| BARKER, RALPH | 15   ROCKWELL CT SOUTH WINDSOR CT 06074 |
| BARKER, RAY | 1502  POPLAND ST BALTIMORE MD 21226 |
| BARKER, RAYMOND | 89 BAMFORD AVE OAKVILLE CT 06779 |
| BARKER, RICHARD | 200 N ARLINGTON HEIGHTS RD 609 ARLINGTON HEIGHTS IL 60004 |
| BARKER, ROBERT | 14814 VIEW WAY CT GLENELG MD 21737 |
| BARKER, ROY | 100  SWARTHMORE DR E BALTIMORE MD 21204 |
| BARKER, SAMANTHA | 1047 19TH ST APT C SANTA MONICA CA 90403 |
| BARKER, SCOTT P | 8004 JOETTA DR ELKRIDGE MD 21075 |
| BARKER, STACEY | 1834 SAN JACINTO ST LOS ANGELES CA 90026 |
| BARKER, SUE | 1110 SPALDING DR H BEL AIR MD 21014 |
| BARKER, THERESA | 10503  BASTILLE LN # 307 ORLANDO FL 32836 |
| BARKER, TINA | 7703 S ESSEX AVE BSMT CHICAGO IL 60649 |
| BARKER, W.E. | 671  LAKESIDE CIR # 402 POMPANO BCH FL 33060 |
| BARKER, W.E. | 2510 NE  33RD ST LIGHTHOUSE PT FL 33064 |
| BARKER, WHITNEY | 7111 FULTON AV APT 2 NORTH HOLLYWOOD CA 91605 |
| BARKER, WILLIAM | 341 W  TROPICAL WAY PLANTATION FL 33317 |
| BARKER, WILLIAM | 730 HAWKS VIEW WY FALLBROOK CA 92028 |
| BARKER-SMITH, CARMEN | 4   WHITE BIRCH CIR BLOOMFIELD CT 06002 |
| BARKERS, C F | 438 TARA CT APT 11 NEWPORT NEWS VA 23608 |
| BARKETT, EDWARD | 24500 STARLIGHT LN WEST HILLS CA 91307 |
| BARKETT, WILLIAM F | 16159 LA QUINTA CT CHINO HILLS CA 91709 |
| BARKEY MOSS, ANN | 122 AUGUSTA DR STREAMWOOD IL 60107 |
| BARKEY, DAVID | 1658 N SEDGWICK ST 2N CHICAGO IL 60614 |
| BARKEY, THOMAS | 8534 SW  5TH ST # 301 PEMBROKE PINES FL 33025 |
| BARKHEIMER, ADRIA | 803 BEAUMONT DR   105 NAPERVILLE IL 60540 |
| BARKHORDAR, ANTIGONA | 1505 ELK GROVE IRVINE CA 92618 |
| BARKHURST, LINDA | 3705 CREEKSIDE CT WINTHROP HARBOR IL 60096 |
| BARKIN, WENDY | 5372 STORMDRIFT COLUMBIA MD 21045 |
| BARKLAGE, MICHAEL | 3575 BENDIGO DR RANCHO PALOS VERDES CA 90275 |
| BARKLEY, ADRIAN | 2110 W 96TH ST LOS ANGELES CA 90047 |
| BARKLEY, ANDREA | 6592 PACIFICA AV FONTANA CA 92336 |
| BARKLEY, BRET | 3154 CURTS AV LOS ANGELES CA 90034 |
| BARKLEY, CHARLES | 721 FOREST LOOP DR PORT HUENEME CA 93041 |
| BARKLEY, CHRIS | 9120 HINTON AVE BALTIMORE MD 21219 |

| Claim Name | Address Information |
|------------|---------------------|
| BARKLEY, CHRISTY | 68 BONITA  DR NEWPORT NEWS VA 23602 |
| BARKLEY, MARIAN M | 11 THE CT OF GREENWAY NORTHBROOK IL 60062 |
| BARKLEY, MICHELLE & DOSSIE | 121 N 2ND ST GENEVA IL 60134 |
| BARKLEY, MONICA | 15626 WARM SPRINGS DR CANYON COUNTRY CA 91387 |
| BARKLEY, NICHOLAS | 11034 LEFLOSS AV DOWNEY CA 90241 |
| BARKLEY, SHELBY | 2322 12TH ST APT A FORT EUSTIS VA 23604 |
| BARKLOW, GREGORY | 1004 LINDEN AVE BALTIMORE MD 21227 |
| BARKMAN, JUDY | 5711 W BYRON ST CHICAGO IL 60634 |
| BARKMAN, ROBERT | 2015 OAKLAND RD BALTIMORE MD 21220 |
| BARKOCHEA, ARON | 1770 1ST ST 504 HIGHLAND PARK IL 60035 |
| BARKOFF, ALAN | 5186    POLLY PARK LN BOYNTON BEACH FL 33437 |
| BARKOL, DAVID | 8235 SOMERDALE LN LA PALMA CA 90623 |
| BARKOLOVA, MARTINA | 23586 PARKSOUTH ST CALABASAS CA 91302 |
| BARKOSKY, MICHELAEL M | 14055 TAHITI WY APT 110 MARINA DEL REY CA 90292 |
| BARKOVA, JENNY | 2042 SALEROSO DR ROWLAND HEIGHTS CA 91748 |
| BARKSDALE, BESSIE | 918 N 5TH AVE MAYWOOD IL 60153 |
| BARKSDALE, D | 835 WHITE OAK LN UNIVERSITY PARK IL 60466 |
| BARKSDALE, DARLENE | 9022 S LOOMIS ST 2NDFLR CHICAGO IL 60620 |
| BARKSDALE, DARRYL | 9532 S BISHOP ST CHICAGO IL 60643 |
| BARKSDALE, E | 101 BRIDEWELL ST APT 326 LOS ANGELES CA 90042 |
| BARKSDALE, JULIETTE | 316 16TH ST APT 1 HUNTINGTON BEACH CA 92648 |
| BARKSDALE, LAVERNE | 8103 RIDGETOWN DR I BALTIMORE MD 21236 |
| BARKSDALE, LEE, WYLLIE,KIRK | 1469   GOLFVIEW DR GLENDALE HEIGHTS IL 60139 |
| BARKSDALE, MYRTLE | 5318 NE  17TH AVE POMPANO BCH FL 33064 |
| BARKSDALE, SANDY | 7936 S KINGSTON AVE CHICAGO IL 60617 |
| BARKSDALE, SHANTEE | 5601 S LA CIENEGA BLVD LOS ANGELES CA 90056 |
| BARKSDALE, SHERYL | 235 N LUZERNE AVE BALTIMORE MD 21224 |
| BARKUME, ELEANOR | 313 N BURWOOD AV WEST COVINA CA 91790 |
| BARKUME, NICKOLE | 1126 S BON VIEW AV ONTARIO CA 91761 |
| BARKWELL, CATHERINE | 1415 N DEARBORN ST 11B CHICAGO IL 60610 |
| BARLAGE, THOMAS | 412    OAK ST HALLANDALE FL 33009 |
| BARLDI, REFAT | 131    SAINT FRANCIS CIR OAK BROOK IL 60523 |
| BARLES, ARNOLD | 149 E TORRANCE BLVD CARSON CA 90745 |
| BARLES, FORTUNE | 14254 CANTERBURY DR VICTORVILLE CA 92395 |
| BARLET**, DIANA | PO BOX 2353 RIVERSIDE CA 92516 |
| BARLETT, KATIE | 1345 W FLETCHER ST 1 CHICAGO IL 60657 |
| BARLETT, PRISCILLA | 1047 EUCLID ST APT 3 SANTA MONICA CA 90403 |
| BARLETT, SHARON | 1700 E 56TH ST 3507 CHICAGO IL 60637 |
| BARLETT, SHERI | 19917 CUYAMA LN RIVERSIDE CA 92508 |
| BARLETTA, MICHAEL | 420 MOUNTAIN RD CHESHIRE CT 06410-3002 |
| BARLETTAMO, GARY & LORI | 2762    PILLSBURY WAY WEST PALM BCH FL 33414 |
| BARLEV AND CO, AARON | 22171 MARYLEE ST WOODLAND HILLS CA 91367 |
| BARLEV, ANAT | 1242 S BARRINGTON AV APT 101 LOS ANGELES CA 90025 |
| BARLEY, JOHN P. | 1245 W ALTGELD ST 2 CHICAGO IL 60614 |
| BARLEY, OLIVE | 25022 EL CORTIJO LN MISSION VIEJO CA 92691 |
| BARLEY, TOM | 1609 BEDFORD RD GLEN BURNIE MD 21061 |
| BARLOG, JOHN | 2838 ASTER LN DARIEN IL 60561 |
| BARLOGA, DENISE | 4020 CLARENCE AVE STICKNEY IL 60402 |
| BARLOK, RICHARD | 28    PAUL ST BRISTOL CT 06010 |

| Claim Name | Address Information |
|------------|---------------------|
| BARLOU, MARY | 5032 W CONGRESS PKY 1 CHICAGO IL 60644 |
| BARLOW | 210   ELM AVE MELBOURNE FL 32951 |
| BARLOW JR, FRANCIS | 17432 FROG LEVEL RD RUTHER GLEN VA 22546 |
| BARLOW, BENTON | 2182 W ORANGE GROVE AV POMONA CA 91768 |
| BARLOW, BEVERLY | 2019 DERRICKSON RD GWYNN OAK MD 21244 |
| BARLOW, BRAD | 3481 FRANKIE DR NEWBURY PARK CA 91320 |
| BARLOW, CELESTINE | 153 BANNEKER  DR WILLIAMSBURG VA 23185 |
| BARLOW, CHARLES | PO BOX 999 BUTNER NC 27509 |
| BARLOW, CLINTON | 602 S LAKEWOOD AVE BALTIMORE MD 21224 |
| BARLOW, DALE | 5100 NW  4TH AVE POMPANO BCH FL 33064 |
| BARLOW, DEJA | 1522 AMHERST AV APT 303 LOS ANGELES CA 90025 |
| BARLOW, DIONE | 6841 NW  34TH ST MARGATE FL 33063 |
| BARLOW, DON, ALLENDALE SCHOOL | 2 W GRAND AVE LAKE VILLA IL 60046 |
| BARLOW, HOWARD E | 2728 BURKSHIRE AV LOS ANGELES CA 90064 |
| BARLOW, IDA | 2110 S USHIGHWAY27 ST APT B43 CLERMONT FL 34711 |
| BARLOW, JIM | 11127 MUIRFIELD DR RANCHO CUCAMONGA CA 91730 |
| BARLOW, JOHN | 424 WATERS WATCH CT BALTIMORE MD 21220 |
| BARLOW, LESLIE | 11312 FELSON ST CERRITOS CA 90703 |
| BARLOW, LISA | 5018  CASTLESTONE DR BALTIMORE MD 21237 |
| BARLOW, LOIS | 2020 MATHEWS AV APT A REDONDO BEACH CA 90278 |
| BARLOW, MARY C | 4517 MISTY  CT WILLIAMSBURG VA 23185 |
| BARLOW, MATTHEW | 2300 N LINCOLN PARK WEST 515 CHICAGO IL 60614 |
| BARLOW, MICHAEL | 641 TIMBER RIDGE DR BARTLETT IL 60103 |
| BARLOW, MRS SCOTT | 848   VAUXHALL STREET EXT QUAKER HILL CT 06375 |
| BARLOW, PATTI | 84 CLYDES  LN WINDSOR VA 23487 |
| BARLOW, PHYLLIS | 511   DISSTON AVE # B MINNEOLA FL 34715 |
| BARLOW, ROBERT | 15   STOUDTS LN EASTON PA 18042 |
| BARLOW, SHELLY | 3809 DAKOTA RD HAMPSTEAD MD 21074 |
| BARLOW, SHERRI | 25111 W BUENA PARK RD LAKE VILLA IL 60046 |
| BARLOW, SUSAN | 280 PARK AVE APT 22FL NEW YORK NY 10017 |
| BARLOW, THOMAS | 8434   ARROWHEAD DR LAKE WORTH FL 33467 |
| BARLOW, WAYNE | 212 BUCKET POST CT BEL AIR MD 21014 |
| BARLOWE, YVONNE | 1016 W GRAND AV POMONA CA 91766 |
| BARLOZA, CARLO | 2001   MAPLEWOOD DR CORAL SPRINGS FL 33071 |
| BARMAN, RAJU | 610   THOREAU CIR WINDSOR CT 06095 |
| BARMANN, DONALD | 200  INWOOD DR 106 WHEELING IL 60090 |
| BARMAR, TIFFANY | 9533  BRANCHLEIGH RD RANDALLSTOWN MD 21133 |
| BARMASH, DOROTHY | 9101   SUNRISE LAKES BLVD # 107 PLANTATION FL 33322 |
| BARMASH, NORMAN | 1079 PRINCETON AVE HIGHLAND PARK IL 60035 |
| BARMAT, LEONARD | 7476   GRANDVILLE AVE BOYNTON BEACH FL 33437 |
| BARMEIER, ROBERT | 1622   BRIDGEWOOD DR BOCA RATON FL 33434 |
| BARMONDE, CATHERINE | 77   NEWPORT E DEERFIELD BCH FL 33442 |
| BARMUDEZ, JOSEFINA | 171 S JAMES ST ORANGE CA 92869 |
| BARNA, JENNIE | 2920 SW  15TH ST # 202 202 DELRAY BEACH FL 33445 |
| BARNA, JOHN | 7400 NW  23RD ST SUNRISE FL 33313 |
| BARNA, TODD | 789 NE  74TH ST BOCA RATON FL 33487 |
| BARNA, WILLIAM | 101 NE  19TH AVE # 100 DEERFIELD BCH FL 33441 |
| BARNABA, MICHAEL | 410 KENTMORE TER ABINGDON MD 21009 |
| BARNABEI, HOLLY | 237   BLUEBERRY LN BRANFORD CT 06405 |

| Claim Name | Address Information |
|---|---|
| BARNABY III, ANDREW | 223    JEROME AVE BURLINGTON CT 06013 |
| BARNACHA, JANET | 6826 DORIANA ST APT 21 SAN DIEGO CA 92139 |
| BARNACHEA, ADRIAN | 22003 S VERMONT AV APT 1N TORRANCE CA 90502 |
| BARNACHEA, SHIRLEY | 20936 GRESHAM ST APT 12 CANOGA PARK CA 91304 |
| BARNAK, T | 346 HELD ST LEHIGHTON PA 18235 |
| BARNARD | 3789  PLUM MEADOW DR ELLICOTT CITY MD 21042 |
| BARNARD | 2093 VOODOO DR APT E LANGLEY AFB VA 23665 |
| BARNARD, CHERYL | 205 CHOISY  CRES YORKTOWN VA 23692 |
| BARNARD, CHRISTIAN | 39W335 WEAVER LN GENEVA IL 60134 |
| BARNARD, ELIZABETH | 3959 MADISON RD LA CANADA FLINTRIDGE CA 91011 |
| BARNARD, GORDON | 60    FILLEY ST BLOOMFIELD CT 06002 |
| BARNARD, INA | 142   CRESTRIDGE DR VERNON CT 06066 |
| BARNARD, JACK P | 4078 ROSABELL ST LOS ANGELES CA 90066 |
| BARNARD, KARLEE | 3020 NE  32ND AVE # PH12 FORT LAUDERDALE FL 33308 |
| BARNARD, LUCILLE | 2625  TECHNY RD 843 NORTHBROOK IL 60062 |
| BARNARD, RICHARD | 5417 S GREENWOOD AVE CHICAGO IL 60615 |
| BARNARD, ROBERTA | 540 S LA VETA PARK CIR APT 46B ORANGE CA 92868 |
| BARNARD, SALLY | 2940 N  COURSE DR # 509 509 POMPANO BCH FL 33069 |
| BARNARD, TOM | 6292 NW  66TH AVE PARKLAND FL 33067 |
| BARNARD, VELMA | 1525   YORK RD LUTHERVILLE-TIMONIUM MD 21093 |
| BARNARD, W | 625 KINGMAN AV SANTA MONICA CA 90402 |
| BARNAS, DAVID & CAROL | 141   MAPLE AVE WINDSOR CT 06095 |
| BARNAS, JOAN | 4652 N OZANAM AVE NORRIDGE IL 60706 |
| BARNAT, EDWARD | 08S069  HUDSON ST DARIEN IL 60561 |
| BARNATO, WILLIAM | 501  RED OAK CT PEORIA IL 61615 |
| BARNBROOK, JACQUIE | 1861 TALMADGE ST LOS ANGELES CA 90027 |
| BARNDT, ERIK | 2335 28TH ST SANTA MONICA CA 90405 |
| BARNEA, AYA | 503 39TH ST W BALTIMORE MD 21211 |
| BARNEBEE, JENNIFER | 2239   OAKDALE ST HIGHLAND IN 46322 |
| BARNEKOW, HARVEY | 1076   VILLA LN # 68 APOPKA FL 32712 |
| BARNEN, DAMON | 5061 LEASDALE RD BALTIMORE MD 21237 |
| BARNER, KENITA | 6910 S WOLCOTT AVE CHICAGO IL 60636 |
| BARNER, LORI | 6352 CANDLELIGHT DR RIVERSIDE CA 92509 |
| BARNER, NICOLE | 6860 COSMOS ST CHINO CA 91710 |
| BARNER, TONI | 5225 NW  30TH AVE MIAMI FL 33142 |
| BARNERA, NORMA | 19800 LA GRANGE RD MOKENA IL 60448 |
| BARNES | 6490    VIA PRIMO ST LAKE WORTH FL 33467 |
| BARNES JAMES | 3300 N  PALM AIRE DR # 810 POMPANO BCH FL 33069 |
| BARNES JR, WALTER | 3550 N LAKE SHORE DR 2411 CHICAGO IL 60657 |
| BARNES, ADRIENNE | 3583 VERBENA DR RIALTO CA 92377 |
| BARNES, AL | 3722  CHESHOLM RD BALTIMORE MD 21216 |
| BARNES, ALLISON | 37 COTTAGE PL OLD SAYBROOK CT 06475-2202 |
| BARNES, AMY | 724 RIVER  ST 12 HAMPTON VA 23669 |
| BARNES, ANN | 4636 FENDYKE AV ROSEMEAD CA 91770 |
| BARNES, ANNA | 2206 N SOUTHPORT AVE CHICAGO IL 60614 |
| BARNES, ANNETTE | PO BOX 984 SAN PEDRO CA 90733 |
| BARNES, ANTHONY | 2721  PERRY ST QTRSD GREAT LAKES IL 60088 |
| BARNES, APRIL | 3490 FAIRWAY DR CRETE IL 60417 |
| BARNES, B. | 5237   VIA DE AMALFI DR BOCA RATON FL 33496 |

| Claim Name | Address Information |
|---|---|
| BARNES, BANITA | 33 W LAS FLORES DR ALTADENA CA 91001 |
| BARNES, BARBRA | 115   WILDCAT RD MADISON CT 06443 |
| BARNES, BETTY | 4455   TERESA RD ORLANDO FL 32808 |
| BARNES, BEVERLY | 3722 215TH ST 205 MATTESON IL 60443 |
| BARNES, BEVERLY B | 2888 BAYSHORE DR APT A11 NEWPORT BEACH CA 92663 |
| BARNES, BIANCA | 1437 1/2 N LAS PALMAS AV LOS ANGELES CA 90028 |
| BARNES, BILL | 66  GLYNDON GATE WAY REISTERSTOWN MD 21136 |
| BARNES, BILL W | 5001 W FLORIDA AV APT SPC282 HEMET CA 92545 |
| BARNES, BONNIE | 1415 NW  143RD AVE PEMBROKE PINES FL 33028 |
| BARNES, BRENDA | 45239 MAYS ST LANCASTER CA 93535 |
| BARNES, BRILLANA | 13030 SIGNATURE POINT APT 23 SAN DIEGO CA 92130 |
| BARNES, BUNNY | 6839 OLD WATERLOO RD 1337 ELKRIDGE MD 21075 |
| BARNES, C | PO BOX 128 EAST ORLEANS MA 02643 |
| BARNES, C | 2157 PORTOLA LN WESTLAKE VILLAGE CA 91361 |
| BARNES, CANDICE | 2112 N ROSEDALE ST BALTIMORE MD 21216 |
| BARNES, CAREN | 4203 W LAKE SHORE DR WONDER LAKE IL 60097 |
| BARNES, CARL | 940 LAKEWOOD AVE S 307 BALTIMORE MD 21224 |
| BARNES, CARL | 4828 FALCON ROCK PL RANCHO PALOS VERDES CA 90275 |
| BARNES, CAROLINA | 1808  RHODE ISLAND AVE GREAT LAKES IL 60088 |
| BARNES, CAROLYN | 64   CLIFFORD DR WEST HARTFORD CT 06107 |
| BARNES, CAROLYN S | 6848 MARTIN LUTHER KING  HWY SPRING GROVE VA 23881 |
| BARNES, CARRIE | 2658 LAURETTA AVE BALTIMORE MD 21223 |
| BARNES, CARYL | 4150  PACKARD PKY A ROCKFORD IL 61101 |
| BARNES, CECIL | 232  EARLY ST PARK FOREST IL 60466 |
| BARNES, CELESTA | 20701 BEACH BLVD APT 152 HUNTINGTON BEACH CA 92648 |
| BARNES, CHARLES | 671 HARPERSVILLE  RD NEWPORT NEWS VA 23601 |
| BARNES, CHARLES | 7324 CANBY AV APT 246 RESEDA CA 91335 |
| BARNES, CHARLES | 13601 VALERIO ST APT B VAN NUYS CA 91405 |
| BARNES, CHARLOTTE | 1794 CUMBERLAND GREEN DR   438 SAINT CHARLES IL 60174 |
| BARNES, CHERYL | 6225 YORK RD E214 BALTIMORE MD 21212 |
| BARNES, CHESTER | 5018 S CHARITON AV LOS ANGELES CA 90056 |
| BARNES, CINDY | 2700 TILDEN RD BALTIMORE MD 21222 |
| BARNES, CINDY | 6540 REFLECTION DR APT 1314 SAN DIEGO CA 92124 |
| BARNES, CLAUDE M | 5424 NW  16TH CT LAUDERHILL FL 33313 |
| BARNES, D | 4620 GLENALBYN DR LOS ANGELES CA 90065 |
| BARNES, DANIEL | PO BOX 397 WAINSCOTT NY 11975 |
| BARNES, DARREN | 5911 NE  15TH AVE FORT LAUDERDALE FL 33334 |
| BARNES, DARRLEE | 3904 NOYES CIR 103 RANDALLSTOWN MD 21133 |
| BARNES, DAVID | 625 MURPHYS MILL  RD SUFFOLK VA 23434 |
| BARNES, DAVID | 2650 SUNKEN MEADOW  RD SPRING GROVE VA 23881 |
| BARNES, DAVID | 1219 SHAGBARK CT FOX LAKE IL 60020 |
| BARNES, DAVID | 617 N LAKEWOOD AVE LAKE VILLA IL 60046 |
| BARNES, DAVID | 2706 NW  53RD ST FORT LAUDERDALE FL 33309 |
| BARNES, DEBORAH | 344 BILLINGS RD SOMERS CT 06071-2022 |
| BARNES, DEBORAH | 24701 MAGIC MOUNTAIN PKWY APT 2820 VALENCIA CA 91355 |
| BARNES, DEBRA | 1439 S LAWNDALE AVE CHICAGO IL 60623 |
| BARNES, DENISE | 1310 PATRICK ST HAMPTON VA 23669 |
| BARNES, DENISE | 924 CADIZ CORONA CA 92882 |
| BARNES, DENNIS | 1403 WOODCREST  DR HAMPTON VA 23663 |

| Claim Name | Address Information |
|---|---|
| BARNES, DEREK | 7345 S CALUMET AVE CHICAGO IL 60619 |
| BARNES, DEREK | 7737 S SAINT LAWRENCE AVE CHICAGO IL 60619 |
| BARNES, DIANA | 2934   185TH CT LANSING IL 60438 |
| BARNES, DIANA | 4801 WINNETKA AV WOODLAND HILLS CA 91364 |
| BARNES, DINA | 205 SIMMONS DR SEAFORD VA 23696 |
| BARNES, DOMINIC | 2633 MCKINNEY 130-305 DALLAS TX 75204 |
| BARNES, DORES | 316 E ACACIA AV EL SEGUNDO CA 90245 |
| BARNES, DORIS | 220 ELIZABETH AVE BALTIMORE MD 21227 |
| BARNES, DORIS | 6721 NW  45TH TER # P2 COCONUT CREEK FL 33073 |
| BARNES, DORIS | 854 N MAR VISTA AV PASADENA CA 91104 |
| BARNES, DORIS | 2908 WHISPERING LAKES CT APT 8 ONTARIO CA 91761 |
| BARNES, DOROTHY | 12651 PENSKE ST MORENO VALLEY CA 92553 |
| BARNES, DOROTHY M | 4405 ANGELO ST RIVERSIDE CA 92507 |
| BARNES, EBONY | 1423 WILLOW RD HOMEWOOD IL 60430 |
| BARNES, EDWARD | 11616 CAMP CONE RD GLEN ARM MD 21057 |
| BARNES, EDWINA | 1530 NE  30TH ST POMPANO BCH FL 33064 |
| BARNES, ELEANOR   H | 900 WIND RD E BALTIMORE MD 21204 |
| BARNES, ELEANORE | 1620 MAYFLOWER CT APT 202B WINTER PARK FL 32792 |
| BARNES, ELIZABETH | 1223   WOODRUFF ST SOUTHINGTON CT 06489 |
| BARNES, ELIZABETH | 14733 DAPHNE AV GARDENA CA 90249 |
| BARNES, ELLUCYAINO #22434424 | PO BOX 1000-EAST ARKON RD MILAN MI 48160 |
| BARNES, ELSIE | 12317 S RACINE AVE CALUMET PARK IL 60827 |
| BARNES, ERIC | 2876 BIG RANGE RD ONTARIO CA 91761 |
| BARNES, ERICA M | 1308 OPECHEE WY GLENDALE CA 91208 |
| BARNES, ERICKA | 420 SHAGBARK CT BARRINGTON IL 60010 |
| BARNES, ERIN/LAUREN | 473 BURANO CT OAK PARK CA 91377 |
| BARNES, EVELYN | 6436 S VAN NESS AV LOS ANGELES CA 90047 |
| BARNES, EXIE | 9157 S BLACKSTONE AVE CHICAGO IL 60619 |
| BARNES, GENEVA | 1500 RAYVILLE RD PARKTON MD 21120 |
| BARNES, GEORGIA | 202 CORK LN T2 REISTERSTOWN MD 21136 |
| BARNES, GERROD | 4510 CIMARRON ST LOS ANGELES CA 90062 |
| BARNES, GLEN | 577 S FORESTDALE AV COVINA CA 91723 |
| BARNES, HARRISON | 14388 HORSESHOE POINT  LN SMITHFIELD VA 23430 |
| BARNES, HELENE | 34328 BELLA VISTA YUCAIPA CA 92399 |
| BARNES, HILMAN | 14916   FAIRWIND LN DELRAY BEACH FL 33484 |
| BARNES, HYACINTH | 3741 NW  2ND ST FORT LAUDERDALE FL 33311 |
| BARNES, INDIA | 4705 WRENWOOD AVE BALTIMORE MD 21212 |
| BARNES, J | 715 W KENNETH RD GLENDALE CA 91202 |
| BARNES, J | 5232 TEMPLE CITY BLVD TEMPLE CITY CA 91780 |
| BARNES, JACKIE | 3859 TWIN LAKES CT GWYNN OAK MD 21244 |
| BARNES, JACQUELINE A | 3006 SHORELINE BLVD LAUREL MD 20724 |
| BARNES, JACQUELYN | 229 GLENDALE DR BOLINGBROOK IL 60440 |
| BARNES, JAMES | 61   EVERGREEN RD CROMWELL CT 06416 |
| BARNES, JAMES | 8329 MAIN ST RANCHO CUCAMONGA CA 91730 |
| BARNES, JAMES | 73441 INDIAN CREEK WY PALM DESERT CA 92260 |
| BARNES, JAMES | 4646 VITRINA LN PALMDALE CA 93551 |
| BARNES, JANET | 210 MAGELLAN CIR MINNEOLA FL 34755 |
| BARNES, JAVERLY | 2372 SEAMON AVE A BALTIMORE MD 21225 |
| BARNES, JEAN | 7260 W PETERSON AVE 129 CHICAGO IL 60631 |

| Claim Name | Address Information |
|---|---|
| BARNES, JEANNE | 4855 ROUNDUP RD NORCO CA 92860 |
| BARNES, JEFF | 2034 W 146TH PL GARDENA CA 90249 |
| BARNES, JEFFERY | 202 7TH ST HUNTINGTON BEACH CA 92648 |
| BARNES, JEFFREY | 3017 EAST BLVD APT 13 BETHLEHEM PA 18017 |
| BARNES, JENNIFER | 2222 HUNTINGTON DR APT E65 DUARTE CA 91010 |
| BARNES, JESSE | 1513 FERAL DAE LN ANNAPOLIS MD 21409 |
| BARNES, JOAN | 4925 SW 10TH ST MARGATE FL 33068 |
| BARNES, JOAN R | 17243 LAKEBROOK DR ORLAND PARK IL 60467 |
| BARNES, JOHN | 112 FLAME VINE WAY GROVELAND FL 34736 |
| BARNES, JOHN | 2575 STONEHENGE DR AURORA IL 60502 |
| BARNES, JOSEPH | 10135 DALEROSE AV INGLEWOOD CA 90304 |
| BARNES, JOSEPH F | 2658 LAURETTA AVE BALTIMORE MD 21223 |
| BARNES, JOSH | 14 HARTLEY CIR 531 OWINGS MILLS MD 21117 |
| BARNES, JOSHUA | 2420 PHILLIP DR ZION IL 60099 |
| BARNES, JOYCE | 1650 VETERAN AV APT 206 LOS ANGELES CA 90024 |
| BARNES, JULIA | 5711 RESEDA BLVD APT 229 TARZANA CA 91356 |
| BARNES, JULIET | 3433 GREENWOOD ST SKOKIE IL 60203 |
| BARNES, JUNE | 2528 E LARKWOOD ST WEST COVINA CA 91791 |
| BARNES, K | 25772 CALLE RICARDO SAN JUAN CAPISTRANO CA 92675 |
| BARNES, KARLE | 4 STEVENS RD GLEN BURNIE MD 21060 |
| BARNES, KEVIN | 6543 S STOUGH ST BURR RIDGE IL 60527 |
| BARNES, KRISTIN | 109 CONNOR AVE C LOCKPORT IL 60441 |
| BARNES, LAKEISHA | 4903 GUNTHER AVE J BALTIMORE MD 21206 |
| BARNES, LAURA | 956 SHADEWATER WAY ANNAPOLIS MD 21401 |
| BARNES, LAURA | 5217 WINDING BANK RD VIRGINIA BEACH VA 23455 |
| BARNES, LESLIE | 8705 PYOTT RD LAKE IN THE HILLS IL 60156 |
| BARNES, LINDA | 809 E 32ND AVE 17 GARY IN 46409 |
| BARNES, LINDA | 241 FOX CHASE DR N OSWEGO IL 60543 |
| BARNES, LINNEA | 5705 GRAVES AV ENCINO CA 91316 |
| BARNES, LONG | 2409 W MOFFAT ST CHICAGO IL 60647 |
| BARNES, LORI | 148 COUNTRYSIDE CT BRAIDWOOD IL 60408 |
| BARNES, LUTRELL | 1633 NW 11TH CIR POMPANO BCH FL 33069 |
| BARNES, LUZ | 3258 CALIFORNIA ST COSTA MESA CA 92626 |
| BARNES, MARCIA | 1011 SW 85TH AVE PEMBROKE PINES FL 33025 |
| BARNES, MARIE | 11342 HALIFAX LN POMONA CA 91766 |
| BARNES, MARILYN | 119 TURKEY HILLS RD EAST GRANBY CT 06026 |
| BARNES, MARILYN | 2190 NE 51ST CT # 302 FORT LAUDERDALE FL 33308 |
| BARNES, MARJORIE | 27835 AVENIDA ARMIJO LAGUNA NIGUEL CA 92677 |
| BARNES, MARVA | 610 GORDON AVE CALUMET CITY IL 60409 |
| BARNES, MARY | 635 RIDGEWOOD RD BEL AIR MD 21014 |
| BARNES, MARY | 131 WARWICKSHIRE LN F GLEN BURNIE MD 21061 |
| BARNES, MARY | 131 WARWICKSHIRE LN LINTHICUM HEIGHTS MD 21090 |
| BARNES, MARY | 362 BUENAVENTURA BLVD KISSIMMEE FL 34743 |
| BARNES, MARY | 318 E LIBERTY ST BARRINGTON IL 60010 |
| BARNES, MARY | 9128 S DANTE AVE CHICAGO IL 60619 |
| BARNES, MARY | 1529 1/2 W 105TH ST LOS ANGELES CA 90047 |
| BARNES, MARY C | 2220 EXECUTIVE DR 318 HAMPTON VA 23666 |
| BARNES, MARY JO | 1102 LOUISE ST SANTA ANA CA 92703 |
| BARNES, MARY T. | 13553 FORDWELL DR ORLANDO FL 32828 |

| Claim Name | Address Information |
|------------|---------------------|
| BARNES, MASON | 3834 N LAKEWOOD AVE 2 CHICAGO IL 60613 |
| BARNES, MEADELL | 1410 ELLWOOD AVE N BALTIMORE MD 21213 |
| BARNES, MESCHELLE | 38129 38TH ST E PALMDALE CA 93550 |
| BARNES, MICHELLE | 7025 MACBETH WAY SYKESVILLE MD 21784 |
| BARNES, MICHELLE | 10903 WALNUT DR SUNLAND CA 91040 |
| BARNES, MICKEY | 1100 CALLISTO CT GAMBRILLS MD 21054 |
| BARNES, MILDRED | 55 BAINBRIDGE AVE HAMPTON VA 23663 |
| BARNES, MONICA | 26  GAINES DR HARTFORD CT 06120 |
| BARNES, MR. ROBERT S | 72943 EL PASEO PALM DESERT CA 92260 |
| BARNES, MYRON BLAIR | 1463 MAPLE HILL RD DIAMOND BAR CA 91765 |
| BARNES, NAJIA | 1933 30TH ST E BALTIMORE MD 21218 |
| BARNES, NANCY | 3 SALTHILL CT LUTHERVILLE-TIMONIUM MD 21093 |
| BARNES, NATASHA | 646 W BARRY AVE 2B CHICAGO IL 60657 |
| BARNES, NICK | 117 DOLORES DR 1 BENSENVILLE IL 60106 |
| BARNES, OLIVER | 3222 FAUST AV LONG BEACH CA 90808 |
| BARNES, PATRICIA | 4605 HANOVER PIKE MANCHESTER MD 21102 |
| BARNES, PATRICKA | 627 THOMAS WAY SEVERNA PARK MD 21146 |
| BARNES, PATTI | 21323 LEMARSH ST APT 320 CHATSWORTH CA 91311 |
| BARNES, PAULETTE | 12750 NETTLES DR 19 NEWPORT NEWS VA 23606 |
| BARNES, PETER | 453 ALGONQUIN DR SIMI VALLEY CA 93065 |
| BARNES, PHYLLIS | 2312 W 91ST ST CHICAGO IL 60643 |
| BARNES, QUENNA | 2036 BRODERICK AV DUARTE CA 91010 |
| BARNES, RAYMOND | 395 SUNSET POINTE ROMEOVILLE IL 60446 |
| BARNES, REGINA | 304  PRAIRIE AVE CALUMET CITY IL 60409 |
| BARNES, RICHARD | 8146 BODKIN AVE PASADENA MD 21122 |
| BARNES, RICHARD | 205 ROLLINS WAY GRAFTON VA 23692 |
| BARNES, RICHARD | 3457 SHERIDAN RD 311 ZION IL 60099 |
| BARNES, RICHARD | 1455 2ND AV APT 1309 SAN DIEGO CA 92101 |
| BARNES, ROBERT | 13030 WARWICK BLVD 259 NEWPORT NEWS VA 23602 |
| BARNES, ROBERTA | 19 BALLYHAUNIS CT LUTHERVILLE-TIMONIUM MD 21093 |
| BARNES, RODNEY | 6211 THE ALAMEDA BALTIMORE MD 21239 |
| BARNES, RONALD | 1444 N 29TH ST MILWAUKEE WI 53208 |
| BARNES, RONALD | 8140 NW 47TH DR CORAL SPRINGS FL 33067 |
| BARNES, ROY | 421 N HUMPHREY AVE OAK PARK IL 60302 |
| BARNES, RUANDA | 16507 WILTON PL TORRANCE CA 90504 |
| BARNES, RUTH | 651 CORONA ST HEMET CA 92545 |
| BARNES, RYAN | 272  LYDALE PL MERIDEN CT 06450 |
| BARNES, SADIE | 306 ORANGE GROVE AV SAN FERNANDO CA 91340 |
| BARNES, SAIDA | 241 NW 68TH TER PEMBROKE PINES FL 33024 |
| BARNES, SALLY | 478 S MADISON AV APT 8 PASADENA CA 91101 |
| BARNES, SANDRA | 500  PARK AVE 440 CALUMET CITY IL 60409 |
| BARNES, SANDRA | 1310 NE 132ND ST NORTH MIAMI FL 33161 |
| BARNES, SHANSTELLA | 10767 S CHURCH ST CHICAGO IL 60643 |
| BARNES, SHARON | 7111 CHARLES SPRING WAY BALTIMORE MD 21204 |
| BARNES, SHARON | 5219  SAWGRASS AVE RICHTON PARK IL 60471 |
| BARNES, SHAWNA | 2443  TORTUGAS LN FORT LAUDERDALE FL 33312 |
| BARNES, SHELLY | 19429 TURTLE RIDGE LN NORTHRIDGE CA 91326 |
| BARNES, SHELLY | 18350 HATTERAS ST APT 112 TARZANA CA 91356 |
| BARNES, SHRILEY | 7106 STEWART AND GRAY RD DOWNEY CA 90241 |

| Claim Name | Address Information |
|---|---|
| BARNES, STACY | 18245 LYLES DR HAGERSTOWN MD 21740 |
| BARNES, STACY | P O BOX 98 CRESTLINE CA 92325 |
| BARNES, STEPHEN | 918 BRAEWOOD CT SOUTH PASADENA CA 91030 |
| BARNES, STEVEN | 1010 HAMMOND ST APT 305 WEST HOLLYWOOD CA 90069 |
| BARNES, SUSAN | 3811 8TH ST BALTIMORE MD 21225 |
| BARNES, SYLVIA | 2246 E GREENVILLE DR WEST COVINA CA 91791 |
| BARNES, TAMIKA | 4170  CONNECTICUT ST A GARY IN 46409 |
| BARNES, TARIANA | 20133  LAKE PARK DR LYNWOOD IL 60411 |
| BARNES, TED | 15232 KORNBLUM AV LAWNDALE CA 90260 |
| BARNES, THELMA | 10317 ANTWERP ST APT 88 LOS ANGELES CA 90002 |
| BARNES, THOMAS | 3251 DELTA AV LONG BEACH CA 90810 |
| BARNES, TIJUANA | 303 PLEASANT RIDGE DR 204 OWINGS MILLS MD 21117 |
| BARNES, TIM | 1315 26TH ST APT 109 SANTA MONICA CA 90404 |
| BARNES, TONEY | 1401  RIO GRANDE CT SEVERN MD 21144 |
| BARNES, VEN | 21 BIRD LN NEWPORT NEWS VA 23601 |
| BARNES, VERA | 12313 NW  51ST ST CORAL SPRINGS FL 33076 |
| BARNES, VERONICA | 2057   CHAMPIONS WAY NO LAUDERDALE FL 33068 |
| BARNES, VIVAN | 7120 S MERRILL AVE CHICAGO IL 60649 |
| BARNES, WILLIAM | 174   MAPLE DR DEBARY FL 32713 |
| BARNES, ZELDA | 544  MCMECHEN ST BALTIMORE MD 21217 |
| BARNET, BURT | 9799   LEMONWOOD CT BOYNTON BEACH FL 33437 |
| BARNETT | 117 COMBS LOOP YORKTOWN VA 23693 |
| BARNETT SR, EUGENE H | 695 AVE SEVILLA APT D LAGUNA WOODS CA 92637 |
| BARNETT,  CHARLOTTE | 400 W BUTTERFIELD RD 255 ELMHURST IL 60126 |
| BARNETT, A | 10518 S 5TH AV INGLEWOOD CA 90303 |
| BARNETT, ANCY | 15537 FOX HAVEN LN MIDLOTHIAN VA 23112 |
| BARNETT, ANN | 201 S JOLIET ST JOLIET IL 60436 |
| BARNETT, ANTHONY | 1330 N WHITNALL HWY BURBANK CA 91505 |
| BARNETT, ANTHONY | 10842 LANDALE ST APT 3 NORTH HOLLYWOOD CA 91602 |
| BARNETT, BARBARA | 2034 N APPLE AV RIALTO CA 92377 |
| BARNETT, BELLA | 5859   HERITAGE PARK WAY # 262 DELRAY BEACH FL 33484 |
| BARNETT, BELLA | 5859   HERITAGE PARK WAY # 362 DELRAY BEACH FL 33484 |
| BARNETT, BENJAMIN | 8350   SUNRISE LAKES BLVD # 110 SUNRISE FL 33322 |
| BARNETT, BERNARD | 2374   HARBOUR VIEW CT WEST PALM BCH FL 33411 |
| BARNETT, BLAKE | 24892 CALLE CARMEL LAGUNA HILLS CA 92653 |
| BARNETT, BONNIE | 5203 MARINA PACIFICA DR N LONG BEACH CA 90803 |
| BARNETT, BRIAN | 16171   BLATT BLVD # 412 WESTON FL 33326 |
| BARNETT, BRIGITTE | 5206 BERKSHIRE WY MONTCLAIR CA 91763 |
| BARNETT, CAROLYN | 13363 MONTEREY WY VICTORVILLE CA 92392 |
| BARNETT, CHRIS | 124 SOUTH RD SOMERS CT 06071-2146 |
| BARNETT, CHRIS | 3861 WILLIAMS AV LA VERNE CA 91750 |
| BARNETT, CONNIE | 1002 AVENIDA LOMA VISTA SAN DIMAS CA 91773 |
| BARNETT, DAN | 2301 NE  22ND TER FORT LAUDERDALE FL 33305 |
| BARNETT, DANIEL | 4707 ADENMOOR AV LAKEWOOD CA 90713 |
| BARNETT, DANNA | 19222 DALY CT HESPERIA CA 92345 |
| BARNETT, DANNY | 344 PRAIRIE AVE WINTHROP HARBOR IL 60096 |
| BARNETT, DAVE | 23717 BATEY AV HARBOR CITY CA 90710 |
| BARNETT, DAVID | 106   SOUTHWICK CT CHESHIRE CT 06410 |
| BARNETT, DAVID | 29489 VIA LAS COLINAS APT 229 TEMECULA CA 92592 |

| Claim Name | Address Information |
|---|---|
| BARNETT, DAVID K | 652 CHELSEA  PL D NEWPORT NEWS VA 23603 |
| BARNETT, DEBRA | 8745 LAKE SHORE DR PLEASANT PRAIRIE WI 53158 |
| BARNETT, DENNY | 14102  ROBCASTE RD PHOENIX MD 21131 |
| BARNETT, DOUGLAS | 10491 N LYNN CIR APT A MIRA LOMA CA 91752 |
| BARNETT, EDUARD | 32001 PASEO AMANTE SAN JUAN CAPISTRANO CA 92675 |
| BARNETT, ERIC | 23700 WELBY WY WEST HILLS CA 91307 |
| BARNETT, ETTA K | 8105 NW  93RD TER TAMARAC FL 33321 |
| BARNETT, EVELYN | 14755  WILDFLOWER LN DELRAY BEACH FL 33446 |
| BARNETT, GAIL | 6100 S HARLEM AVE 5 SUMMIT-ARGO IL 60501 |
| BARNETT, GEORGE | 113 MITCHELL ST 6D ST MICHAELS MD 21663 |
| BARNETT, GEORGE | 3156 CAPPAHOSIC  RD GLOUCESTER VA 23061 |
| BARNETT, HARRIS | 4020 W  PALM AIRE DR # 302 POMPANO BCH FL 33069 |
| BARNETT, HARRY | 4949 TYRONE AV APT 5B SHERMAN OAKS CA 91423 |
| BARNETT, HEATHER | 8190 LORD FAIRFAX  CIR GLOUCESTER VA 23061 |
| BARNETT, HERBERT | 3705  DEERFIELD RD 330-2 RIVER WOODS IL 60015 |
| BARNETT, HERBERT | 6487  VIA REGINA BOCA RATON FL 33433 |
| BARNETT, HILDA | 6080  BLUEGRASS DR BOYNTON BEACH FL 33437 |
| BARNETT, HONDO | 31977 EUREKA CIR WINCHESTER CA 92596 |
| BARNETT, HOWARD | 11140 CAMARILLO ST APT 8 NORTH HOLLYWOOD CA 91602 |
| BARNETT, JACOB | 3704 W 61ST ST LOS ANGELES CA 90043 |
| BARNETT, JAMES | 17  BERLIN ST SOUTHINGTON CT 06489 |
| BARNETT, JAMES | 1209 HOLLYOAK RD ODENTON MD 21113 |
| BARNETT, JAN | 1561 MESA DR APT 72 NEWPORT BEACH CA 92660 |
| BARNETT, JENNIFER | 655  TALCOTTVILLE RD # 123 VERNON CT 06066 |
| BARNETT, JOE | 4711 W AVENUE J2 LANCASTER CA 93536 |
| BARNETT, JOHN | 5511 SW  20TH ST # 6 HOLLYWOOD FL 33023 |
| BARNETT, JOHN | 1507 PRISCILLA LN NEWPORT BEACH CA 92660 |
| BARNETT, JOHN S | 108  LAKESHORE DR # PH41 NORTH PALM BEACH FL 33408 |
| BARNETT, JON | 11 W REMINGTON LN 104 SCHAUMBURG IL 60195 |
| BARNETT, JONE | 315  NOTCH LN DELAND FL 32724 |
| BARNETT, JUDY A | 12328 AEGEAN ST NORWALK CA 90650 |
| BARNETT, KARI | 12300 SHERMAN WY APT 281 NORTH HOLLYWOOD CA 91605 |
| BARNETT, KEITH | 312  EATON AVE ROMEOVILLE IL 60446 |
| BARNETT, KEITH | 2407 N ORCHARD ST  2 CHICAGO IL 60614 |
| BARNETT, KRISTINA | 4244 DEGNAN BLVD LOS ANGELES CA 90008 |
| BARNETT, L. | 8416  CYPRESS LN BOCA RATON FL 33433 |
| BARNETT, LAKEISHA | 1631 E CYPRESS ST APT A COVINA CA 91724 |
| BARNETT, LARRY | 2753 FLOWER FIELDS WY CARLSBAD CA 92008 |
| BARNETT, LOUIS | 933 EDGEWOOD RD 208 ANNAPOLIS MD 21403 |
| BARNETT, LU | 143 SCHREIBER AVE ROSELLE IL 60172 |
| BARNETT, LUCILLE | 3725 MILFORD AVE BALTIMORE MD 21207 |
| BARNETT, M | 8429 S PAULINA ST 2 CHICAGO IL 60620 |
| BARNETT, MARQUENEZ | 27 W PLEASANT ST LONG BEACH CA 90805 |
| BARNETT, MICHAEL | 8099 FOUNDERS MILL  WAY GLOUCESTER VA 23061 |
| BARNETT, MICHAEL | 1155 LONGFORD RD BARTLETT IL 60103 |
| BARNETT, MICHAEL | 4170 N MARINE DR 20L CHICAGO IL 60613 |
| BARNETT, MIKE | 1124 S AUSTIN BLVD 3W OAK PARK IL 60304 |
| BARNETT, NATALIE | 3011 NW  175TH ST MIAMI FL 33056 |
| BARNETT, P. | 7525 NW  61ST TER # 2004 PARKLAND FL 33067 |

| Claim Name | Address Information |
|------------|---------------------|
| BARNETT, PAUL | 1095 AMBERTON LN NEWBURY PARK CA 91320 |
| BARNETT, RACHAEL | 903 ADANA RD BALTIMORE MD 21208 |
| BARNETT, RAYMOND M | 352 VIA COLUSA REDONDO BEACH CA 90277 |
| BARNETT, REBECCA | 7891 N SUNRISE LAKES DR # 311 SUNRISE FL 33322 |
| BARNETT, RITCHIE | 207 S DELMAR AVE DECATUR IL 62522 |
| BARNETT, ROBERT | 730 MAPLE AVE DOWNERS GROVE IL 60515 |
| BARNETT, RONALD | 16448 SEPTO ST NORTH HILLS CA 91343 |
| BARNETT, SALLY | 600 HILL ST SUFFIELD CT 06078 |
| BARNETT, SEYMORE | 1011 HARWOOD C DEERFIELD BCH FL 33442 |
| BARNETT, SHARON | 4844 HAWKSBURY RD BALTIMORE MD 21208 |
| BARNETT, SHARON | 7220 BILTMORE BLVD MIRAMAR FL 33023 |
| BARNETT, SHERRY | 671 S BALMORAL CT LAKE FOREST IL 60045 |
| BARNETT, STEPHEN | 57 JAMES SQ WILLIAMSBURG VA 23185 |
| BARNETT, STEVE | 1711 ROMAN AV CAMARILLO CA 93010 |
| BARNETT, TAMMIE | 536 W 107TH ST LOS ANGELES CA 90044 |
| BARNETT, TAMMIE SUE | 5030 EAGER ST E BALTIMORE MD 21205 |
| BARNETT, THOMAS | 38W140 HUNTING TRL BATAVIA IL 60510 |
| BARNETT, TIM | 23286 N KELSEY RD BARRINGTON IL 60010 |
| BARNETT, VALERIE | 8243 S MICHIGAN AVE CHICAGO IL 60619 |
| BARNETT, VICKIE P | 310 E FOOTHILL BLVD APT 128 POMONA CA 91767 |
| BARNETT, WARREN | 11626 MAGNOLIA AVE TAVARES FL 32778 |
| BARNETT, WILLIAM | 2210 S CAMERON LN PEORIA IL 61607 |
| BARNETT, YVONNE | 271 BENTON LN BLOOMINGDALE IL 60108 |
| BARNETT, ZACK | 1283 ANHINGA DR WEST PALM BCH FL 33414 |
| BARNETTE, ANN | 1690 ALICE CT ANNAPOLIS MD 21401 |
| BARNETTE, BETTY | 12823 INDIANAPOLIS ST LOS ANGELES CA 90066 |
| BARNETTE, HOWARD | 4035 NW 103RD DR CORAL SPRINGS FL 33065 |
| BARNETTE, JEAN | 446 ROBINHOOD RD HAVRE DE GRACE MD 21078 |
| BARNETTE, LAUREN | 621 PACA ST N BALTIMORE MD 21201 |
| BARNETTE, LAWRENCE | 1945 JACKSON ST HOLLYWOOD FL 33020 |
| BARNETTE, LINDA | 1909 WHISTLER AVE BALTIMORE MD 21230 |
| BARNETTE, MARY | 701 NW 40TH TER DEERFIELD BCH FL 33442 |
| BARNETTE, MARYANN | 9530 S VINCENNES AVE CHICAGO IL 60643 |
| BARNETTE, MATTHEW | C/O LINDA LANGLEY 11 HELEN DR NEWPORT NEWS VA 23602 |
| BARNETTI, BRIAN | 1213 E 146TH ST DOLTON IL 60419 |
| BARNETTWHITE, SANDRA | 1842 W GREENLEAF AVE CHICAGO IL 60626 |
| BARNEVELD, WILL | 12329 OTSEGO ST VALLEY VILLAGE CA 91607 |
| BARNEY, BISHOP | 1410 AZALEA DR LEESBURG FL 34788 |
| BARNEY, CHRISTINE | 10850 GREEN MOUNTAIN CIR T12 COLUMBIA MD 21044 |
| BARNEY, COLLEEN | 312 SIGNAL RD NEWPORT BEACH CA 92663 |
| BARNEY, EARNESTINE | 448 W 116TH ST CHICAGO IL 60628 |
| BARNEY, FRED | 284 BAYRIDGE CT ORMOND BEACH FL 32174 |
| BARNEY, FREDRICK | 426 155TH PL CALUMET CITY IL 60409 |
| BARNEY, JAMES | 1411 N WICKER PARK AVE 2 CHICAGO IL 60622 |
| BARNEY, JUDY | 1335 SCOVILLE AVE BERWYN IL 60402 |
| BARNEY, RAYMOND | 4305 KATHLAND AVE BALTIMORE MD 21207 |
| BARNEY, SCHMITT | 715 TROPIC HILL DR ALTAMONTE SPRINGS FL 32701 |
| BARNEY__PMB 413, JEFFREY | 3830 VALLEY CENTRE DR APT 705 SAN DIEGO CA 92130 |
| BARNGROVER, JAMES | 627 WHITNEY WY COSTA MESA CA 92626 |

| Claim Name | Address Information |
|---|---|
| BARNGROVER, TIMOTHY | 1196 AMARANTH DR NAPERVILLE IL 60564 |
| BARNHARDT, RICHARD | 1 PANTLEY CT D BALTIMORE MD 21220 |
| BARNHARDT, SANDRA | 7552  GREEN KNOLL CT HANOVER MD 21076 |
| BARNHARDTH, ROSIE | 3300 BENSON AVE 427 BALTIMORE MD 21227 |
| BARNHART | BARNHARRT D C/O H 1056 5TH AVE NEW YORK NY 10028 |
| BARNHART | 31 BARBOUR  DR NEWPORT NEWS VA 23606 |
| BARNHART, ANA I | 383 W 14TH ST APT 7 SAN PEDRO CA 90731 |
| BARNHART, BEVERLY | 9 DIMMOCK  AVE NEWPORT NEWS VA 23601 |
| BARNHART, BRIAN | 3702 BONNYBRIDGE PL ELLICOTT CITY MD 21043 |
| BARNHART, CHRISTINE | 4067 LOMAR DR MOUNT AIRY MD 21771 |
| BARNHART, DONNA | 973 DALTON AVE BALTIMORE MD 21224 |
| BARNHART, DUANE | 13055 FOSTER RD NORWALK CA 90650 |
| BARNHART, EDWARD S. | 111 BRIDLE  LN NEWPORT NEWS VA 23608 |
| BARNHART, GLENN | 1605 GREENPORT AV APT C ROWLAND HEIGHTS CA 91748 |
| BARNHART, J | 7428 VIA RIO NIDO DOWNEY CA 90241 |
| BARNHART, JANE | 2814 RADNOR AV LONG BEACH CA 90815 |
| BARNHART, JEFF | 2108 OSTROM AV LONG BEACH CA 90815 |
| BARNHART, JERRY | 3658 BARHAM BLVD APT P303 LOS ANGELES CA 90068 |
| BARNHART, LARENE | 15810 CASHEW ST HESPERIA CA 92345 |
| BARNHART, MICHAEL | 20005 N HIGHWAY27 ST APT 393 CLERMONT FL 34711 |
| BARNHART, MICHAEL | 1055  OGDEN RD NEW LENOX IL 60451 |
| BARNHART, REBEKAH | 1215   OVERDALE ST ORLANDO FL 32825 |
| BARNHART, STEVEN | 555 HAMMOND DR YARDLEY PA 19067 |
| BARNHART, WILLIAM | 1841 N NEWCASTLE AVE CHICAGO IL 60707 |
| BARNHART, WILLIAM | 2625  HARLEM BLVD ROCKFORD IL 61103 |
| BARNHEART, JEANNINE | 3641 HOPE LN YORK PA 17402 |
| BARNHILL, ANGELA | 1530 REYNOLDS DR PALATINE IL 60074 |
| BARNHILL, JOHN | 1630   THOREAU ST TITUSVILLE FL 32780 |
| BARNHILL, MILDRED | 905 N FRANKLIN ST POTTSTOWN PA 19464 |
| BARNHILL, THOMAS E | 411 BOSLEY  AVE B SUFFOLK VA 23434 |
| BARNHOLTZ, KELLY | 310  WINCHESTER DR ALGONQUIN IL 60102 |
| BARNHOLTZ, RONALD | 3108 SAFFRON CIR THOUSAND OAKS CA 91360 |
| BARNHOLTZ, VICTOR | 5912   VIA DELRAY  # A A DELRAY BEACH FL 33484 |
| BARNHOUSE, BETSY | 378 BROADVIEW LN ANNAPOLIS MD 21401 |
| BARNHOUSE, DARWIN | 118 VILLA  RD NEWPORT NEWS VA 23601 |
| BARNICH, ROCHELLE | 2315 N WAYNE AVE CHICAGO IL 60614 |
| BARNICK, GWEN | 11102 NW  36TH ST SUNRISE FL 33351 |
| BARNICKEL, CHRIS | 1205 SOUTH RD PASADENA MD 21122 |
| BARNICLE, BRIAN | 1532 N HONORE ST 1F CHICAGO IL 60622 |
| BARNINGER, LYNN | 83 N WESTMORE AVE A LOMBARD IL 60148 |
| BARNINGS, ARTHUR | 12954 W OAK VIEW CT HOMER GLEN IL 60491 |
| BARNISH, JAMES | 5314  GALLANT FOX LN RACINE WI 53402 |
| BARNIZI, CARMEN | 305 FENN RD NEWINGTON CT 06111-2244 |
| BARNNER, SHERMAN | 7801 S EAST END AVE   BSMT CHICAGO IL 60649 |
| BARNOLT, ALIGAN | 18700 YORBA LINDA BLVD APT 10 YORBA LINDA CA 92886 |
| BARNOWITZ, HAROLD | 312 NE  15TH AVE # 6 FORT LAUDERDALE FL 33301 |
| BARNS, JAYE | 2601 NE  53RD ST LIGHTHOUSE PT FL 33064 |
| BARNSTEIN, FRED | 5  PLEASANT RIDGE DR 203 OWINGS MILLS MD 21117 |
| BARNSTORF | 1606  ELLIGSON RD BALTIMORE MD 21237 |

| Claim Name | Address Information |
|---|---|
| BARNTHOUSE, JOANNE L | 27558 SENNA CT RANCHO CALIFORNIA CA 92592 |
| BARNUEVO, ALMA | 5523 E VILLAGE DR LOS ANGELES CA 90040 |
| BARNUM, BRITTANY | 1800 W ERIE ST 14 CHICAGO IL 60622 |
| BARNUM, CORRADO | 2907 BUTTERNUT  DR HAMPTON VA 23666 |
| BARNUM, HARRY | 3605 CLIFMAR RD GWYNN OAK MD 21244 |
| BARNUM, HOWARD | 1301 SW  10TH AVE # E204 DELRAY BEACH FL 33444 |
| BARNUM, MICHAEL | 4633 TWEEDY BLVD SOUTH GATE CA 90280 |
| BARNUM, PATRICIA | 3363 VILLAGE LANDING DR HAYES VA 23072 |
| BARNUM, ROD | 9372 HOLDER ST APT 112 CYPRESS CA 90630 |
| BARNUM, SYLVIA | 221 OAKLEAF DR APT 203 THOUSAND OAKS CA 91360 |
| BARNWELL, DALE | 2620 ESSINGTON RD JOLIET IL 60435 |
| BARNWELL, DARRELL | 16931 NW  41ST AVE MIAMI FL 33055 |
| BARNWELL, RICHARD | 7702 PRINCESS PL PASADENA MD 21122 |
| BARNWELL, RICHARD | 8507 READING AV LOS ANGELES CA 90045 |
| BARNWELL, STEVE | 9 CHOWAN PL NEWPORT NEWS VA 23608 |
| BARNY, KATHRIN | 13622 CHADRON AV APT 57 HAWTHORNE CA 90250 |
| BARNY, RAYMOND | 9505 MEADOW LEAF CT BAKERSFIELD CA 93311 |
| BARNZ, DANIEL J | 9000 W SUNSET BLVD APT 709 WEST HOLLYWOOD CA 90069 |
| BARO, RUTH | 22710  SHERMAN RD STEGER IL 60475 |
| BAROCAS, SYLVIA | 500 N SYCAMORE AV APT 7 LOS ANGELES CA 90036 |
| BAROCELLI, ALDO | 7   PHELPS LN DEEP RIVER CT 06417 |
| BAROCIO, TOM | 3629 W BALL RD APT 8 ANAHEIM CA 92804 |
| BAROFSKY, NORMAN | 9660   SUNRISE LAKES BLVD # 202 PLANTATION FL 33322 |
| BAROLDY, STEPHEN | 1721 S 3RD ST APT A ALHAMBRA CA 91803 |
| BAROLET, SHELLEY | 589  DECLARATION LN AURORA IL 60502 |
| BAROMA, MRS. THELMA | 4240 BROWNING DR OXNARD CA 93033 |
| BARON, ADRIAN | 2   TUMBLE BROOK RD ROCKY HILL CT 06067 |
| BARON, ANGELA | 384   MULBERRY GROVE RD WEST PALM BCH FL 33411 |
| BARON, ANNE | 23306   COSTA DEL SOL BOCA RATON FL 33433 |
| BARON, ANTHONY | 8815 W GOLF RD 1I NILES IL 60714 |
| BARON, BELLE | 289  BRIGHTON G BOCA RATON FL 33434 |
| BARON, CANDANCE | 52 PLATEAU ALISO VIEJO CA 92656 |
| BARON, CAROL | 40  BAKOS RD TOLLAND CT 06084 |
| BARON, CAROL | 7104 MACAPA DR LOS ANGELES CA 90068 |
| BARON, CHARLOTTE | 5529 S HYDE PARK BLVD   1ST CHICAGO IL 60637 |
| BARON, CHERYL | 5836   STAFFORD SPRINGS TRL ORLANDO FL 32829 |
| BARON, DAVID | 7  PICASSO CT BALTIMORE MD 21208 |
| BARON, DEBBIE | 8 KING ARTHUR WAY # 11 NEWINGTON CT 06111-2235 |
| BARON, EDMUND | 1200   HIBISCUS AVE # 605 POMPANO BCH FL 33062 |
| BARON, ELAINE | 77   WOOD ROSE CT WEST PALM BCH FL 33411 |
| BARON, ERIC | 536 CALLE APAREJO SANTA BARBARA CA 93111 |
| BARON, GENEVA | 300 W NORTH AVE 1308 CHICAGO IL 60610 |
| BARON, GLORIA | 2206   BRIDGEWOOD DR BOCA RATON FL 33434 |
| BARON, GREGORY | 15642 PLUM TREE DR ORLAND PARK IL 60462 |
| BARON, HAROLD | 3221 S  OCEAN BLVD # 107 HIGHLAND BEACH FL 33487 |
| BARON, HILDA | 12650 SW  15TH ST # 311 PEMBROKE PINES FL 33027 |
| BARON, IAN | 100 S THORNE GROVE DR VERNON HILLS IL 60061 |
| BARON, JACK | 5016   ROSE HILL DR # 2305 BOYNTON BEACH FL 33437 |
| BARON, JOHN | 140 SE  7TH ST # 8 8 DEERFIELD BCH FL 33441 |

| Claim Name | Address Information |
|------------|---------------------|
| BARON, JOSEPH | 94    OLD WOLCOTT RD BRISTOL CT 06010 |
| BARON, K | 40    OLDE HALL RD HEBRON CT 06248 |
| BARON, K. | 6184    ISLAND BND # A BOCA RATON FL 33496 |
| BARON, LEONARD | 965    LAKESIDE BLVD BOCA RATON FL 33434 |
| BARON, LILLIAN | 7247 S  DEVON DR TAMARAC FL 33321 |
| BARON, MAE | 5340 NW  2ND AVE # 326 BOCA RATON FL 33487 |
| BARON, MICHAEL | 1839 BELOIT AV APT 103 LOS ANGELES CA 90025 |
| BARON, MILDRED | 310  MARTIN AVE 203 NAPERVILLE IL 60540 |
| BARON, MORRIS | 4722    BOCAIRE BLVD BOCA RATON FL 33487 |
| BARON, MS. | 245 N MILLARD AV RIALTO CA 92376 |
| BARON, MURRAY | 58    NEWPORT D DEERFIELD BCH FL 33442 |
| BARON, NICOLE | 7140    E FALLS RD BOYNTON BEACH FL 33437 |
| BARON, OLGA | 12485 QUINNAULT RD APPLE VALLEY CA 92308 |
| BARON, ORLANDO | 2750 NW  44TH ST # 310 OAKLAND PARK FL 33309 |
| BARON, PAUL | 7208    VIA PALOMAR BOCA RATON FL 33433 |
| BARON, PAUL | 7610    ELMRIDGE DR BOCA RATON FL 33433 |
| BARON, RICH | 1023 N HOLLYWOOD WY APT 101 BURBANK CA 91505 |
| BARON, ROBERT | 684 STERLING RD STERLING CT 06377 |
| BARON, RODNEY | 4235 EDENHURST AV LOS ANGELES CA 90039 |
| BARON, RONAN | 535    BRIARWOOD CIR HOLLYWOOD FL 33024 |
| BARON, ROSE | 5415 N SHERIDAN RD 410 CHICAGO IL 60640 |
| BARON, STEPHANIE | 1676 AMERICAN AV POMONA CA 91767 |
| BARON, TANYA | 818 HOWARD ST MARINA DEL REY CA 90292 |
| BARON, TERRI | 2418 W CUYLER AVE CHICAGO IL 60618 |
| BARON, TERRI | 3951 SUNFLOWER ST SEAL BEACH CA 90740 |
| BARON, VICTORIA | 420 ARBORETUM WAY OSWEGO IL 60543 |
| BARONA, MELANIE | 1933 LOS FELIZ DR APT 112 THOUSAND OAKS CA 91362 |
| BARONAVSKI, SHERI | 5914 S  FARRAGUT DR HOLLYWOOD FL 33021 |
| BARONDESS, ANITA | 18360 COLLINS ST APT I TARZANA CA 91356 |
| BARONE JR., ALBERT | 415    SHEOAH BLVD # 15 WINTER SPRINGS FL 32708 |
| BARONE, ANTHONY | 14417 DUBLIN AV GARDENA CA 90249 |
| BARONE, CELESTE | 24547 W PARK RIVER LN JOLIET IL 60431 |
| BARONE, CHARLES S. | 32    CAROL ST ENFIELD CT 06082 |
| BARONE, DOROTHY | 9341 FURROW AVE ELLICOTT CITY MD 21042 |
| BARONE, FRANK | 9145 CHARLEVILLE BLVD APT 106 BEVERLY HILLS CA 90212 |
| BARONE, FRED | 2110 N NEWLAND AVE CHICAGO IL 60707 |
| BARONE, GAETANO | 1554    GRANDE CULL WAY JUPITER FL 33458 |
| BARONE, JEAN | 3645 WRANGLER PL ONTARIO CA 91761 |
| BARONE, JEFREY | 10    HIGHLAND AVE MOODUS CT 06469 |
| BARONE, JEREMY | 13722 RED HILL AV APT 96 TUSTIN CA 92780 |
| BARONE, JOE | 1341 NW  20TH AVE # 103 DELRAY BEACH FL 33445 |
| BARONE, JOEL | 2536 S ADMIRAL DR FORRESTAL VILLAGE IL 60088 |
| BARONE, JOSEPH | 6871    FARRAGUT LN BOYNTON BEACH FL 33437 |
| BARONE, LARRY | 6200 NW  2ND AVE # 316 316 BOCA RATON FL 33487 |
| BARONE, LARRY AND JUDITH | 12152    OAKVISTA DR BOYNTON BEACH FL 33437 |
| BARONE, LENA | 4570 NW  4TH ST # C DELRAY BEACH FL 33445 |
| BARONE, LIVIA | 807 E COTTONWOOD RD APT 8 PALM SPRINGS CA 92262 |
| BARONE, MIKE | 14623    BONAIRE BLVD # 510 DELRAY BEACH FL 33446 |
| BARONE, MRS. | 854 10TH ST SANTA MONICA CA 90403 |

| Claim Name | Address Information |
|---|---|
| BARONE, ROSIE | 3906 RANDOLPH AV LOS ANGELES CA 90032 |
| BARONE, SALVATORE | 9550   WYOMING CT BOCA RATON FL 33434 |
| BARONE, SANTO | 151   BRITTANY D DELRAY BEACH FL 33446 |
| BARONE, TERESA | 660  SUMMERLYN DR ANTIOCH IL 60002 |
| BARONE, VIOLET | 3001   DEER CRK CNTRY C BLVD # 720 DEERFIELD BCH FL 33442 |
| BARONI, STELLA | 134   MORRIS HUBBARD RD HIGGANUM CT 06441 |
| BARONIAN, ANNETTE | 2731 NE  14TH STREET CSWY # 324 POMPANO BCH FL 33062 |
| BARONICK, HARRY | 4504   CORDIA CIR COCONUT CREEK FL 33066 |
| BAROODY, LISA | 1400 TWOMBLY RD 1923 DE KALB IL 60115 |
| BAROSA, GABRIELA | 240 S CATALINA ST APT 7 LOS ANGELES CA 90004 |
| BAROSY, MARIE | 1343  E SCOTTSDALE RD WEST PALM BCH FL 33417 |
| BAROT, ALOK | 12146 FOSTER RD NORWALK CA 90650 |
| BAROT, JYOTI | 11906   FOUNTAINSIDE CIR BOYNTON BEACH FL 33437 |
| BAROT, PHARAT | 150 LOS LAGOS DR BLOOMINGDALE IL 60108 |
| BAROUD, ROBERT | 1740 CHARLES CT WHEELING IL 60090 |
| BAROUD, SAM | 1490 WESTCASTLE DR WEST COVINA CA 91791 |
| BAROVICH, DONALD | 1099 SW  2ND ST BOCA RATON FL 33486 |
| BAROVSKY, DR. RONNA | 4175   VICLIFF RD WEST PALM BCH FL 33406 |
| BAROYA, MRINAL | 7 CALVERT ST N 1009 BALTIMORE MD 21202 |
| BARQUERO, JORGE | 519 E LOS ANGELES AV APT A MONROVIA CA 91016 |
| BARQUERO, NANCY | 21902 VERNE AV APT 4 HAWAIIAN GARDENS CA 90716 |
| BARQUIE, ORLANDO | 1179 E LOMA ALTA DR ALTADENA CA 91001 |
| BARQUIN, ARMANDO | 12707 TANFIELD DR LA MIRADA CA 90638 |
| BARQUIN, IRIS | 145 N POMONA AV APT 2B FULLERTON CA 92832 |
| BARQUIN, JULIE A | 12707 TANFIELD DR LA MIRADA CA 90638 |
| BARR | 220 SURI DR WILLIAMSBURG VA 23185 |
| BARR | 603 VICTORIA BLVD HAMPTON VA 23661 |
| BARR JR, EDWARD | 2211 SHELL RD APT 11A HAMPTON VA 23661 |
| BARR, ALOHA | 1772 TRUXTUN RD SAN DIEGO CA 92106 |
| BARR, AMY | 285   CHESTNUT HILL RD COLCHESTER CT 06415 |
| BARR, ANN | 7402   LUGANO DR BOYNTON BEACH FL 33437 |
| BARR, ANNE | 695   BURGUNDY O DELRAY BEACH FL 33484 |
| BARR, BERNARD | 6832   LISMORE AVE BOYNTON BEACH FL 33437 |
| BARR, BEVERLY | 307 E 113TH ST LOS ANGELES CA 90061 |
| BARR, BRIAN | 6487 CAVALLERI RD APT 224 MALIBU CA 90265 |
| BARR, CHARLES | 103   SUMAC CT SAINT CHARLES IL 60174 |
| BARR, D | 481 UPPER MESA RD SANTA MONICA CA 90402 |
| BARR, DAVID | 494 ROCK RUN RD PORT DEPOSIT MD 21904 |
| BARR, DAVID | 549  GRIMES AVE NAPERVILLE IL 60565 |
| BARR, DAVID | 4441 N KENTON AVE CHICAGO IL 60630 |
| BARR, DEE | 3850 NW  94TH AVE PEMBROKE PINES FL 33024 |
| BARR, DOLORES | 12121 FOSTER RD ROSSMOOR CA 90720 |
| BARR, DR M | 1289 LA MIRADA ST LAGUNA BEACH CA 92651 |
| BARR, ESTHER | 3106 NE  42ND CT FORT LAUDERDALE FL 33308 |
| BARR, FRANK A | 300 N MONTCLAIR AVE GLEN ELLYN IL 60137 |
| BARR, FRED | 2010 S DESPLAINES ST CHICAGO IL 60616 |
| BARR, FRED | 606 SW  NATURA BLVD # 114 DEERFIELD BCH FL 33441 |
| BARR, GERILYNN | 63 16TH ST HERMOSA BEACH CA 90254 |
| BARR, GREGORY | 333 SE  11TH AVE # 106 POMPANO BCH FL 33060 |

| Claim Name | Address Information |
|---|---|
| BARR, GREGORY | 4174   INVERRARY DR # 101 101 LAUDERHILL FL 33319 |
| BARR, HERMINIA | 10707 E EL RANCHO DR WHITTIER CA 90606 |
| BARR, INA | 19 NEW MILFORD TPKE WARREN CT 06777 |
| BARR, JAMES | 7433   HARBOR VIEW DR # 333 LEESBURG FL 34788 |
| BARR, JENNIE | COUNTRY CLUB HILLS TECH & TRADE 4187 183RD ST COUNTRY CLUB HILLS IL 60478 |
| BARR, JENNIFER | 480 PASEO CAMARILLO APT 301 CAMARILLO CA 93010 |
| BARR, JIM | 13292  N 72ND CT WEST PALM BCH FL 33412 |
| BARR, JOEL | 2982   FALLING WATERS LN LAKE VILLA IL 60046 |
| BARR, JOHN | 2415 COURTYARD CIR 3 AURORA IL 60506 |
| BARR, JOHN | 612 W PATTERSON AVE 307 CHICAGO IL 60613 |
| BARR, JOHN | 214 ELIZABETH LN UPLAND CA 91786 |
| BARR, KELLY | 600  MCHENRY AVE MCHENRY IL 60050 |
| BARR, KENNETH | 14312  KEDVALE AVE MIDLOTHIAN IL 60445 |
| BARR, KRISTEN | 555203   ARBOR CLUB WAY BOCA RATON FL 33433 |
| BARR, LARRY | 11 N WILSHIRE LN ARLINGTON HEIGHTS IL 60004 |
| BARR, LAVERNE D | 3660 VISTA CAMPANA N APT 19 OCEANSIDE CA 92057 |
| BARR, LINDA | 921 S LAKE ST APT A BURBANK CA 91502 |
| BARR, LINDA L. | 2417 CAROLYNE AVE BALTIMORE MD 21219 |
| BARR, LUCK | 405 CENTER ST EL SEGUNDO CA 90245 |
| BARR, MARION | 8777   ECHO LN BOCA RATON FL 33496 |
| BARR, MARY | 50 LIBRARY LN 231 WILDWOOD IL 60030 |
| BARR, MEGAN | 5870 GREEN VALLEY CIR APT 129 CULVER CITY CA 90230 |
| BARR, MICHAEL | 789 SELKIRK  DR NEWPORT NEWS VA 23602 |
| BARR, MIRIAM | 2400 COLFAX ST 50 EVANSTON IL 60201 |
| BARR, NATHANIEL | 4800 YELLOW WOOD AVE 618 BALTIMORE MD 21209 |
| BARR, PAT | 68   BRISTOL DR BOYNTON BEACH FL 33436 |
| BARR, PATRICIA | 1520 MCLOUGHLIN AV OXNARD CA 93035 |
| BARR, PAUL | 24321 TOPONAS CT LAGUNA NIGUEL CA 92677 |
| BARR, PHYLLIS | 5527 HEATHER LN OREFIELD PA 18069 |
| BARR, RACHEL | 5245 W 124TH ST HAWTHORNE CA 90250 |
| BARR, RANDY | 21W039  22ND ST LOMBARD IL 60148 |
| BARR, REBECCA | 951  DOLORES DR BENSENVILLE IL 60106 |
| BARR, THOMAS | 1005 BUCCANEER DR SCHAUMBURG IL 60173 |
| BARR, TONI | 6644 N DRAKE AVE LINCOLNWOOD IL 60712 |
| BARR, TRINA | 920 W CULLOM AVE 1F CHICAGO IL 60613 |
| BARRA, ANDREW, ISU | 1335   ISU MANCHESTER HALL NORMAL IL 61761 |
| BARRA, CANDALERO | 918 CHIPPEWA CIR CARPENTERSVILLE IL 60110 |
| BARRA, ELIZABETH | 9812 TUDOR AV MONTCLAIR CA 91763 |
| BARRA, JAMES | 731  MILLWOOD ST CARY IL 60013 |
| BARRA, MICHAEL | 415  PHILLIP CIR FORSYTH IL 62535 |
| BARRA, MR & MRS J | 1501 PALOS VERDES DR N APT 102 HARBOR CITY CA 90710 |
| BARRABEE, THOMAS & JAN | 10655 OLIVE GROVE AV SUNLAND CA 91040 |
| BARRACATO, JOHN | 38 ORCHARD HILL DR SOUTH WINDSOR CT 06074-3021 |
| BARRACK, A | 3800 TREYBURN  DR D211 WILLIAMSBURG VA 23185 |
| BARRACK, EARLE | 3610 S  OCEAN BLVD # 605 S PALM BEACH FL 33480 |
| BARRACK, KEITH | 9605 LONG VIEW DR ELLICOTT CITY MD 21042 |
| BARRACKMAN, KYLE | PO BOX 8262 GOLETA CA 93118 |
| BARRADO, IGNACIO | 7217 60TH AVE 201 KENOSHA WI 53142 |
| BARRAGAN, ALEJANDRO | 13814 BIRKHALL AV BELLFLOWER CA 90706 |

| Claim Name | Address Information |
| --- | --- |
| BARRAGAN, ALICIA | 535 S TRONA AV WEST COVINA CA 91791 |
| BARRAGAN, ANGELES | 1553 W 7TH ST APT 212 UPLAND CA 91786 |
| BARRAGAN, BARBARA A | 10001 ILEX AV PACOIMA CA 91331 |
| BARRAGAN, CARLOS | 8343 VISTA DEL RIO AV DOWNEY CA 90240 |
| BARRAGAN, CARMEN | 1225 QUIVERO CIR CORONA CA 92879 |
| BARRAGAN, CECILIA | 11046 FIRMONA AV INGLEWOOD CA 90304 |
| BARRAGAN, CYNTHIA | 12400 EUCALYPTUS AV APT 1 HAWTHORNE CA 90250 |
| BARRAGAN, DAVID | 5409 MARTIN ST LOS ANGELES CA 90032 |
| BARRAGAN, ESPERANZA | 3703 CATALINA CT CHINO CA 91710 |
| BARRAGAN, GERARDO | 13276 KAGEL CANYON APT 102A PACOIMA CA 91331 |
| BARRAGAN, HILY | 23702 LAGARTO MISSION VIEJO CA 92691 |
| BARRAGAN, JOAN | 8185 LAKE KNOLL DR SOUTH SAN GABRIEL CA 91770 |
| BARRAGAN, JORDAN | 808 AILERON AV LA PUENTE CA 91744 |
| BARRAGAN, JORGE | 3698   GULFSTREAM WAY DAVIE FL 33328 |
| BARRAGAN, JORGE | 744 S CATALINA ST APT 110 LOS ANGELES CA 90005 |
| BARRAGAN, JOSE | 10602 PATRICIA DR ANAHEIM CA 92804 |
| BARRAGAN, KRISTI | 609 S MAIN ST BURBANK CA 91506 |
| BARRAGAN, LAURA | 8313 COMSTOCK AV WHITTIER CA 90602 |
| BARRAGAN, LAURA | 710 DE PALMA WY MONTEBELLO CA 90640 |
| BARRAGAN, LAURA | 128 AVENIDA GRULLA WALNUT CA 91789 |
| BARRAGAN, LUIS | 8634 MOUNTAIN VIEW AV APT D SOUTH GATE CA 90280 |
| BARRAGAN, MANUEL | 9603 ABBOTSFORD RD PICO RIVERA CA 90660 |
| BARRAGAN, MARIA | 1790 MIRAMAR ST POMONA CA 91767 |
| BARRAGAN, MARIA | 2711 WOODBRIAR DR RIVERSIDE CA 92509 |
| BARRAGAN, MARYANN | 9588 CARRILLO AV MONTCLAIR CA 91763 |
| BARRAGAN, MAYRA | 28395 EUCALYPTUS AV APT 75 HIGHLAND CA 92346 |
| BARRAGAN, NAMIRIA | 2028 S OAK ST SANTA ANA CA 92707 |
| BARRAGAN, NORMA | 700 PARKCENTER DR APT 6 SANTA ANA CA 92705 |
| BARRAGAN, OSCAR | 6333 BRIGHT AV APT 1F WHITTIER CA 90601 |
| BARRAGAN, RAFAEL | 11620 SAGE ST APT V ADELANTO CA 92301 |
| BARRAGAN, RAPHAEL | 6316 HALBRENT AV VAN NUYS CA 91411 |
| BARRAGAN, RAUL | 1314 W HURON ST CHICAGO IL 60642 |
| BARRAGAN, RICARDO | 4009 SHIRLEY AV LYNWOOD CA 90262 |
| BARRAGAN, RODRIGO | 5260 NE  17TH TER FORT LAUDERDALE FL 33334 |
| BARRAGAN, ROLANDO | 1910 HALL ST MARYSVILLE CA 95901 |
| BARRAGAN, ROSA | 1001 ELDERBERRY CT SANTA PAULA CA 93060 |
| BARRAGAN, ROSE | 2137 ALONDRA ST ONTARIO CA 91764 |
| BARRAGAN, RUBY | 3680 N WALL AV SAN BERNARDINO CA 92404 |
| BARRAGAN, VERONICA | 17330 LASSEN ST APT 108 NORTHRIDGE CA 91325 |
| BARRAGLIA, TOM | 4 PASEO VERDE SAN CLEMENTE CA 92673 |
| BARRAGON, LOURDES | 2326 SPINNAKER ST SANTA ANA CA 92706 |
| BARRAGON, MOCARIA | 21011 ROSCOE BLVD APT 7 CANOGA PARK CA 91304 |
| BARRAIN, CHERYL | 2401   VILLAGE BLVD # 103 WEST PALM BCH FL 33409 |
| BARRAJA, LUZ | 1480 S LORENA ST LOS ANGELES CA 90023 |
| BARRAJAN, CARMEN | 1526 E 77TH PL LOS ANGELES CA 90001 |
| BARRAJAS, JOSE | 13196 WAVERLY AV CORONA CA 92879 |
| BARRAJAS, LETICIA | 9334 W BROWN DEER RD 5 MILWAUKEE WI 53224 |
| BARRALES, DOLORES | 1315 1/2 E 28TH ST APT B LOS ANGELES CA 90011 |
| BARRALES, ERICA | 404 CANTOR IRVINE CA 92620 |

| Claim Name | Address Information |
| --- | --- |
| BARRAMEDA, HERIBERTO | 5733 LORELEI AV LAKEWOOD CA 90712 |
| BARRANCA, SAMUEL | 1054 W 58TH ST LOS ANGELES CA 90037 |
| BARRANCO,  SR | 5604 S WHIPPLE ST CHICAGO IL 60629 |
| BARRANCO, AIMEE | 13059  STOCKTON AVE PLAINFIELD IL 60585 |
| BARRANCO, AMY | 1457  FAIRWAY DR 302 NAPERVILLE IL 60563 |
| BARRANCO, FERNANDO | 2904 W 14TH ST APT 4 LOS ANGELES CA 90006 |
| BARRANCO, JAIME | 12068 PINE ST APT 5 NORWALK CA 90650 |
| BARRANCO, MARIA | 811 S FAIRVIEW ST SANTA ANA CA 92704 |
| BARRANCO, OLIVER | 2418 S 56TH CT 2 CICERO IL 60804 |
| BARRANCO, ROBERT | 604 AMOSS RD SEVERNA PARK MD 21146 |
| BARRANGO, CRISTRAN | 4759 DOZIER AV LOS ANGELES CA 90022 |
| BARRANTAS, ANNA | 10763 FLAXTON ST CULVER CITY CA 90230 |
| BARRANTES, MILAGRITOS | 1935 MATHEWS AV APT A REDONDO BEACH CA 90278 |
| BARRANY, KEATH | 2414 N TUSTIN AV APT D12 SANTA ANA CA 92705 |
| BARRANZA, MARGARITA | 12848 CONCORD AV CHINO CA 91710 |
| BARRARA B BERNS | 241 NE  49TH ST FORT LAUDERDALE FL 33334 |
| BARRARA, LUIS | 1614 N 24TH AVE MELROSE PARK IL 60160 |
| BARRARA, MICHAEL | 3507  OLD RENWICK TRL JOLIET IL 60435 |
| BARRAS, KATHLEEN | 1706 SE  14TH ST FORT LAUDERDALE FL 33316 |
| BARRAS, NANCY | 225 4TH ST SEAL BEACH CA 90740 |
| BARRASA, AUGUSTINE | 15111 QUAIL LN FONTANA CA 92335 |
| BARRASA, DINORAH | 1237 COLE AV LOS ANGELES CA 90038 |
| BARRASCOUT, WYNDIE | 1049 N MACNEIL ST SAN FERNANDO CA 91340 |
| BARRASON, ERNESTO | 636 DORA GUZMAN AV APT 28 LA PUENTE CA 91744 |
| BARRASSO, JEAN | 1431 S  OCEAN BLVD # 45 POMPANO BCH FL 33062 |
| BARRASSO, PASQUALE | 4122   OXBOW DR COCONUT CREEK FL 33073 |
| BARRAT, AILEEN | 6820 NW  24TH ST SUNRISE FL 33313 |
| BARRAT, HELEN | 1702   ANDROS ISLE # E3 COCONUT CREEK FL 33066 |
| BARRAT, SHERRY | 50 LASALLE ST CHICAGO IL 60603 |
| BARRATT, NINA | 13515 TRACY ST APT E BALDWIN PARK CA 91706 |
| BARRATT-1D16551, JAMES | 71 W VAN BUREN ST METROPLITAN CORRECTION CENTER CHICAGO IL 60605 |
| BARRATTI, LEE | 16810 MINNEHAHA ST GRANADA HILLS CA 91344 |
| BARRAU CHRISTINE | 322 W  PINE ST # 6 LANTANA FL 33462 |
| BARRAZA JR, GERALD | 863 CAMPUS WY SAN BERNARDINO CA 92405 |
| BARRAZA, AIDE & JULIAN | 116 S DU BOIS AVE ELGIN IL 60123 |
| BARRAZA, ALFREDO | 4414 W 166TH ST LAWNDALE CA 90260 |
| BARRAZA, ALICIA | 16808 LONDELIUS ST NORTHRIDGE CA 91343 |
| BARRAZA, ARMANDO | 7512 BEQUETTE AV PICO RIVERA CA 90660 |
| BARRAZA, ARNOLD A | 2823 KISKA AV HACIENDA HEIGHTS CA 91745 |
| BARRAZA, CARMINA | 11518 ACALA AV SAN FERNANDO CA 91340 |
| BARRAZA, CHRISTINA | 1311 PITOS ST SANTA BARBARA CA 93103 |
| BARRAZA, CHRISTOPHER | 6421 N SULTANA AV SAN GABRIEL CA 91775 |
| BARRAZA, ESTHER | 7200 CLEARGROVE DR DOWNEY CA 90240 |
| BARRAZA, FRANCESCA, LOYOLA GOFFEY HALL | 1000 W SHERIDAN RD 331 CHICAGO IL 60660 |
| BARRAZA, FRANCISCO | 7021 JORDAN AV APT 13 CANOGA PARK CA 91303 |
| BARRAZA, GEORGE | 13499 MORENO WY MORENO VALLEY CA 92553 |
| BARRAZA, GIBERTA | 1728 W AVENUE J15 APT 3 LANCASTER CA 93534 |
| BARRAZA, GUSTAVO | 1431 BUNBURY DR WHITTIER CA 90601 |
| BARRAZA, JASMINE | 1547 E 76TH PL LOS ANGELES CA 90001 |

| Claim Name | Address Information |
|---|---|
| BARRAZA, JESUS | 29W780  HURLINGHAM DR WARRENVILLE IL 60555 |
| BARRAZA, JOSEFA | 3677 ROLLE ST LOS ANGELES CA 90031 |
| BARRAZA, JUVENOL | 26267  DIAMOND LAKE RD MUNDELEIN IL 60060 |
| BARRAZA, LUPE | 159 FULBRIGHT LN SCHAUMBURG IL 60194 |
| BARRAZA, MARTHA | 13101 KELOWNA ST PACOIMA CA 91331 |
| BARRAZA, MARTIN | 126 S OLIVE ST SANTA PAULA CA 93060 |
| BARRAZA, MAYRA | 3901 W VALENCIA DR FULLERTON CA 92833 |
| BARRAZA, MICHAEL | 6653 SAN HOMERO WY BUENA PARK CA 90620 |
| BARRAZA, MIGUEL | 13818 HANWELL AV BELLFLOWER CA 90706 |
| BARRAZA, MRS | 236 TWICKENHAM AV LOS ANGELES CA 90022 |
| BARRAZA, MRS. EMILY | 9381 CHOICEANA AV HESPERIA CA 92345 |
| BARRAZA, PETRA | 6445 N CLARK ST 2 CHICAGO IL 60626 |
| BARRAZA, RENE | 926 S OAKLEY BLVD 1 CHICAGO IL 60612 |
| BARRAZA, RICARDO | 3723 MIMOSA ST RIVERSIDE CA 92504 |
| BARRAZA, RONNIE | 9345 COACHMAN AV WHITTIER CA 90605 |
| BARRAZA, ROSA | 423  SOUTH AVE AURORA IL 60505 |
| BARRAZA, SUSY | 347 S VANCOUVER AV LOS ANGELES CA 90022 |
| BARRAZAR, JOSE | 911 HARRIET AVE AURORA IL 60505 |
| BARRE, RONALD | 17010 MARYGOLD AV APT 35 FONTANA CA 92335 |
| BARREA, MARY | 149 NW  44TH TER DEERFIELD BCH FL 33442 |
| BARRECA, FRANK | 173 BROWNS WOODS RD 4 ANNAPOLIS MD 21409 |
| BARRECA, JESSICA | 910 W ADDISON ST 1R CHICAGO IL 60613 |
| BARRECA, JOSEPH M | 2001 NW  36TH ST OAKLAND PARK FL 33309 |
| BARRECA, LYN | 1401 NW  85TH WAY PLANTATION FL 33322 |
| BARRECA, MARY | 6351 N  UNIVERSITY DR # 106 TAMARAC FL 33321 |
| BARRECA, MR. THOMAS | 3705 MIDVALE AV APT 2 LOS ANGELES CA 90034 |
| BARREDA, A. | 4800  TYLER ST HOLLYWOOD FL 33021 |
| BARREDA, GONZALO | 915 NE  8TH ST # 103 HALLANDALE FL 33009 |
| BARREDA, JOHN | 2429 ELDER LN FRANKLIN PARK IL 60131 |
| BARREDA, JORGE | 16352 PEBBLE BEACH DR APT 213 VICTORVILLE CA 92395 |
| BARREDA, MRS | 924 CORTEZ DR CORONA CA 92882 |
| BARREDO, ANDREA | 3769 DELTA AV LONG BEACH CA 90810 |
| BARREDO, BENJAMIN | 1221 DECKSIDE DR OXNARD CA 93035 |
| BARREIRO, ANDERIA | 23385  LAGO MAR CIR BOCA RATON FL 33433 |
| BARREIRO, STEPHANIE | 3191 LAKE POWELL  RD B WILLIAMSBURG VA 23185 |
| BARREIRO, STEPHANIE | 702 CONWAY DR APT 202 WILLIAMSBURG VA 23185 |
| BARREL, WARREN L | 4445 PACIFIC COAST HWY APT 301 TORRANCE CA 90505 |
| BARRELL**, GAMUEL | 2035 S BEDFORD ST APT 12 LOS ANGELES CA 90034 |
| BARRELL, MARJORIE | 130 WINDSOR PARK DR 124C CAROL STREAM IL 60188 |
| BARREN,  ROSIE | 9126 S BISHOP ST CHICAGO IL 60620 |
| BARREN, MARK | 1315 W GRANVILLE AVE 1 CHICAGO IL 60660 |
| BARREN, MARTHA | 325 DIXON ST AZUSA CA 91702 |
| BARRENA, EVELYN | 983 E 34TH ST LOS ANGELES CA 90011 |
| BARRENBRUGGE, HELEN | 484 S EUCLID AV APT 302 PASADENA CA 91101 |
| BARRENECHE, JOSEPH | 2857 SW  13TH CT FORT LAUDERDALE FL 33312 |
| BARRENECHEA, MARIBEL | 10806 ELLIOTT AV APT A EL MONTE CA 91733 |
| BARRENGOS, ELISSE | 32 VALLEY RD HIGHLAND PARK IL 60035 |
| BARRENTOS, SUSANA | 5457 OLIVE AV LONG BEACH CA 90805 |
| BARRERA JR, CHARLES | 22430 JOLIET AV HAWAIIAN GARDENS CA 90716 |

| Claim Name | Address Information |
|---|---|
| BARRERA*, VALERIE | 27335 FAHREN CT APT 102 CANYON COUNTRY CA 91387 |
| BARRERA, AARRON | 13606 EARLHAM DR APT 16 WHITTIER CA 90602 |
| BARRERA, ABBY | 3518 GROVEDALE ST CORONA CA 92881 |
| BARRERA, AMALILIA | 810 S FAIRVIEW ST APT K-1 SANTA ANA CA 92704 |
| BARRERA, ANA | 13586 THUNDERBIRD PL VICTORVILLE CA 92392 |
| BARRERA, ANGELA, PUR CAL | 3107 WOODBINE ST PORTAGE IN 46368 |
| BARRERA, AURELIA | 770 N MOUNTAIN VIEW AV SAN BERNARDINO CA 92401 |
| BARRERA, BARBARA | 35   FOLEY ST MANCHESTER CT 06040 |
| BARRERA, CATHY | 2673 STOCKTON AV ANAHEIM CA 92801 |
| BARRERA, CELINA | 11906 HERITAGE CIR DOWNEY CA 90241 |
| BARRERA, CESAR | 941 SW  87TH AVE PEMBROKE PINES FL 33025 |
| BARRERA, DANIEL | 24732 VIA SAN RAFAEL ALISO VIEJO CA 92656 |
| BARRERA, DAVID | 4917 W 118TH PL APT 7 HAWTHORNE CA 90250 |
| BARRERA, DAVID | 819 E CYPRESS AV BURBANK CA 91501 |
| BARRERA, EDWARD | 414 ALAN RD SANTA BARBARA CA 93109 |
| BARRERA, ELIZABETH | 6638 KLUMP AV APT 1 NORTH HOLLYWOOD CA 91606 |
| BARRERA, ELLEN | 17522 HORST AV ARTESIA CA 90701 |
| BARRERA, ELSA | 16809 PAINE ST FONTANA CA 92336 |
| BARRERA, ESTELA | 129 WALDO AV FULLERTON CA 92833 |
| BARRERA, FERNANDO | 390 STONE ST KANKAKEE IL 60901 |
| BARRERA, FRANCO | 1784 W 147TH ST GARDENA CA 90247 |
| BARRERA, GENO | 4921 W 28TH PL CICERO IL 60804 |
| BARRERA, GRISELDA | 5627 ARMSLEY ST MONTCLAIR CA 91763 |
| BARRERA, HILDA | 456 LAGUNA WY SIMI VALLEY CA 93065 |
| BARRERA, HOLLY | 1315 E LAURELWOOD DR SAN BERNARDINO CA 92408 |
| BARRERA, IRMA | 12628 FOXLEY DR WHITTIER CA 90602 |
| BARRERA, JAVIER | 2797 BROADWAY APT 1 SAN DIEGO CA 92102 |
| BARRERA, JOE | 5259 S CALICO AV PICO RIVERA CA 90660 |
| BARRERA, JOE | 19 MERLIN AV ALISO VIEJO CA 92656 |
| BARRERA, JOSE | 14358 ARLEE AV NORWALK CA 90650 |
| BARRERA, JOSE | 20930 PARTHENIA ST APT 205 CANOGA PARK CA 91304 |
| BARRERA, JOSE | 4042 PONTIAC AV RIVERSIDE CA 92509 |
| BARRERA, JUAN | 2611 S LOMBARD AVE CICERO IL 60804 |
| BARRERA, JUAN | 7911 SW  10TH ST # C NO LAUDERDALE FL 33068 |
| BARRERA, JUANA | 4713 S KOMENSKY AVE CHICAGO IL 60632 |
| BARRERA, JUANA | 9430 W LILAC RD ESCONDIDO CA 92026 |
| BARRERA, KARRI | 200 S MAPLE ST GRANT PARK IL 60940 |
| BARRERA, KATHERINE | 1201 W MADISON AV MONTEBELLO CA 90640 |
| BARRERA, KRYSTLE | 2007 PROWSE ST PLACENTIA CA 92870 |
| BARRERA, LILIAN | 6343 W BYRON ST 1ST CHICAGO IL 60634 |
| BARRERA, LORETTA | 6446 CAVALLERI RD MALIBU CA 90265 |
| BARRERA, LULA | 422 PICKWICK ST VALPARAISO IN 46383 |
| BARRERA, MARCO | 1106 AMALIA AV LOS ANGELES CA 90022 |
| BARRERA, MARIA | 18621 NAPA ST NORTHRIDGE CA 91324 |
| BARRERA, MARTHA | 1077 S NORTON AV LOS ANGELES CA 90019 |
| BARRERA, MARTIN | 170 N EDGEMONT ST LOS ANGELES CA 90004 |
| BARRERA, MICHELLE | 2900 N  24TH AVE # 4-203 HOLLYWOOD FL 33020 |
| BARRERA, MINERVA | 912 E 11TH ST BEARDSTOWN IL 62618 |
| BARRERA, MOLLY | 5935 N PAULINA ST 1W CHICAGO IL 60660 |

| Claim Name | Address Information |
|---|---|
| BARRERA, MR | 40608 ROYAL LYTHAM CT PALMDALE CA 93551 |
| BARRERA, MRS | 14853 SPRINGFORD DR LA MIRADA CA 90638 |
| BARRERA, MRS MARICELA | 1706 E WILLOW ST ANAHEIM CA 92805 |
| BARRERA, MYRA | 10181 TRES LAGOS CT SPRING VALLEY CA 91977 |
| BARRERA, NANCY | 9810 RESEDA BLVD APT 104 NORTHRIDGE CA 91324 |
| BARRERA, NELIM | 4522 EDGEWOOD PL LOS ANGELES CA 90019 |
| BARRERA, PEDRO | 1891    KEENLAND CIR WEST PALM BCH FL 33415 |
| BARRERA, R | 8901 ETON AV APT 40 CANOGA PARK CA 91304 |
| BARRERA, ROSA | 4033 W 22ND PL LOS ANGELES CA 90018 |
| BARRERA, SANDRA | 155 NW   96TH TER # 206 PEMBROKE PINES FL 33024 |
| BARRERA, SILVIA | 21021 VANOWEN ST APT B103 CANOGA PARK CA 91303 |
| BARRERA, SONIA | 3509 RIVERWALK CT PERRIS CA 92571 |
| BARRERA, SUSAN | 537 LAKEHURST RD GR WAUKEGAN IL 60085 |
| BARRERA, TERESA | 12639 EL CAMINO REAL APT 6108 SAN DIEGO CA 92130 |
| BARRERA, VICTORIA | 4028 BERENICE AV LOS ANGELES CA 90031 |
| BARRERA, VICTORIA | 14812 ORCHARD AV GARDENA CA 90247 |
| BARRERA-TOBON, CAROLINA | 1130 S MICHIGAN AVE 3313 CHICAGO IL 60605 |
| BARRERAS, ALLEJANDRA | 4035 FLORAL DR LOS ANGELES CA 90063 |
| BARRERAS, CARLOS | 6469    FRENCH ANGEL TER MARGATE FL 33063 |
| BARRERAS, ERICA | 1344 N DEARBORN ST 13B CHICAGO IL 60610 |
| BARRERAS, TAMMY | 15121 RAGUS ST LA PUENTE CA 91744 |
| BARRERO, MARCELA | 763 NW   42ND AVE PLANTATION FL 33317 |
| BARRERO, PAOLA | 2025 PEPPER ST BURBANK CA 91505 |
| BARRESI, ANTONINO | 2804   GLEN KELD CT BALDWIN MD 21013 |
| BARRESI, DANIEL | 1719 KELTON AV LOS ANGELES CA 90024 |
| BARRESI, PAUL | 324 PINE RIDGE CIR APT C-1 GREENACRES FL 33463-1945 |
| BARRESI, ROB | 32    STRAWBERRY LN NEWINGTON CT 06111 |
| BARRET, CHRISTINA | 6010 E APPIAN WY LONG BEACH CA 90803 |
| BARRET, HOLLY | 4625 LAKE TRAIL DR 2B LISLE IL 60532 |
| BARRET, MARY | 1293 N TAM O SHANTER DR AZUSA CA 91702 |
| BARRET, RAYMOND | 2170 NE   51ST CT # C8 FORT LAUDERDALE FL 33308 |
| BARRET, WINSTON M. | 4507 NW   47TH CT TAMARAC FL 33319 |
| BARRETO, ALICIA | 333 W 52ND ST LOS ANGELES CA 90037 |
| BARRETO, FABIOLA | 2804 FUTURE ST LOS ANGELES CA 90065 |
| BARRETO, GAIL | 1100    DAVIE BLVD # 311 FORT LAUDERDALE FL 33315 |
| BARRETO, HALIMA | 963 EDGECLIFFE DR APT 23 LOS ANGELES CA 90026 |
| BARRETO, HENRY | 7408 KENGARD AV WHITTIER CA 90606 |
| BARRETO, LINDA | 3288 NW   53RD CIR BOCA RATON FL 33496 |
| BARRETO, MARTHA | 512 VAN BUREN DR MONTEREY PARK CA 91755 |
| BARRETO, MARVIN | 3410 NW   85TH WAY # 302 302 SUNRISE FL 33351 |
| BARRETO, ROSA | 1488 ROSS ST POMONA CA 91767 |
| BARRETT ANGELA | 4138 NW   48TH AVE LAUDERDALE LKS FL 33319 |
| BARRETT, | 1040 CIRCLE DR BALTIMORE MD 21227 |
| BARRETT, ADA | 2731 NE   14TH STREET CSWY # 722 POMPANO BCH FL 33062 |
| BARRETT, AIMEE | 1567    TIVERTON BLVD WINTER GARDEN FL 34787 |
| BARRETT, ALICE | PO BOX 98 BENA VA 23018 |
| BARRETT, ALICIA | 3172 GREENBRIAR DR ONTARIO CA 91761 |
| BARRETT, ANA | 67    WALSH ST # 2 NEW BRITAIN CT 06051 |
| BARRETT, ANDREW | 6180    HAWKES BLUFF AVE DAVIE FL 33331 |

| Claim Name | Address Information |
|---|---|
| BARRETT, ANGELA | 12880 DAYBREAK CIR NEWPORT NEWS VA 23602 |
| BARRETT, ANNETT | 6930 SW  5TH ST PEMBROKE PINES FL 33023 |
| BARRETT, AUDREY | 112 N CATALINA AV REDONDO BEACH CA 90277 |
| BARRETT, B | 50145 GRAND TRAVERSE AV LA QUINTA CA 92253 |
| BARRETT, BARBARA | 2254 MISTHAVEN LN GAMBRILLS MD 21054 |
| BARRETT, BARBARA | 325 W FULLERTON PKY 204 CHICAGO IL 60614 |
| BARRETT, BARBARA | 16203 OCASO AV LA MIRADA CA 90638 |
| BARRETT, BEN | 112 QUAIL LN ORANGE CA 92869 |
| BARRETT, BERNICE | 511  AURORA AVE 515 NAPERVILLE IL 60540 |
| BARRETT, BETH | 42    UPLANDS WAY GLASTONBURY CT 06033 |
| BARRETT, BETTY | 127 LASSITER CIR FINKSBURG MD 21048 |
| BARRETT, BILL | 2126 W ROOSEVELT RD 401 WHEATON IL 60187 |
| BARRETT, BOB | 38W300 HENRICKSEN RD SAINT CHARLES IL 60175 |
| BARRETT, BRYAN | 11923 GOLD NEEDLE WAY COLUMBIA MD 21044 |
| BARRETT, CARLA | 706 TYLER AVE ANNAPOLIS MD 21403 |
| BARRETT, CAROL | 4964    CHERRY RD # C WEST PALM BCH FL 33417 |
| BARRETT, CATHERINE | 6847    SUGARLOAF KEY ST LAKE WORTH FL 33467 |
| BARRETT, CATHY | 4541 N  OCEAN DR # 3 LAUD-BY-THE-SEA FL 33308 |
| BARRETT, CECILIA | 11930 GRAHAM ST MORENO VALLEY CA 92553 |
| BARRETT, CELESTE | 1608 YORK CT MUNDELEIN IL 60060 |
| BARRETT, CHARLES | 930  HARRISON LN HOFFMAN ESTATES IL 60195 |
| BARRETT, CHARLIE | 70400 LOS PUEBLOS WY RANCHO MIRAGE CA 92270 |
| BARRETT, CHATHERINE | 8136 W SUMMERDALE AVE CHICAGO IL 60656 |
| BARRETT, CHERYL | 3817 CHATWIN AV LONG BEACH CA 90808 |
| BARRETT, CHERYL A. | 500  LAKEVIEW DR SHERMAN IL 62684 |
| BARRETT, CHRISTLE | 5957 BARTON AV APT 206 LOS ANGELES CA 90038 |
| BARRETT, CLAIRE | 14013 CAPTAINS ROW APT 316 MARINA DEL REY CA 90292 |
| BARRETT, COVION | 6745 ELYSIAN CT CORONA CA 92880 |
| BARRETT, D J | 870 MORNINGSIDE DR APT G211 FULLERTON CA 92835 |
| BARRETT, DARLENE | 50    WANGONK TRL EAST HAMPTON CT 06424 |
| BARRETT, DAVID | 4711 PENNINGTON AVE BALTIMORE MD 21226 |
| BARRETT, DAVID | 2350 RIVER WOODS DR NAPERVILLE IL 60565 |
| BARRETT, DEANNA | 1190 HALFMOON GATE LAKE IN THE HILLS IL 60156 |
| BARRETT, DELIA | 3300 BENSON AVE 310 BALTIMORE MD 21227 |
| BARRETT, DIANA | 8 OLD FOX HILL  RD B HAMPTON VA 23669 |
| BARRETT, DIANNA | 1631 FAIRMOUNT RD HAMPSTEAD MD 21074 |
| BARRETT, DIANNE | 11763 NW  12TH ST PEMBROKE PINES FL 33026 |
| BARRETT, DON | 3616    TAFT ST HOLLYWOOD FL 33021 |
| BARRETT, DONALD | 10 EVENSEN PL CROMWELL CT 06416-1601 |
| BARRETT, DONOVAN | 4425 DENVER ST MONTCLAIR CA 91763 |
| BARRETT, DORORTHY | 205 NE  52ND ST POMPANO BCH FL 33064 |
| BARRETT, DOROTHY | 7520 HILLSWAY AVE BALTIMORE MD 21234 |
| BARRETT, DOROTHY | 4918 NW  3RD AVE POMPANO BCH FL 33064 |
| BARRETT, DOUG | 865 W LOMITA AV OJAI CA 93023 |
| BARRETT, DOUGLAS | 2906 FAIRWAY DR N JUPITER FL 33477 |
| BARRETT, EDITH | 17947    HAMPSHIRE LN BOCA RATON FL 33498 |
| BARRETT, EDMUND | 22  E STRATFORD DR # D BOYNTON BEACH FL 33436 |
| BARRETT, EDMUND | 47  W STRATFORD LN # F BOYNTON BEACH FL 33436 |
| BARRETT, EDWARD | 9740 SW  14TH ST PEMBROKE PINES FL 33025 |

| Claim Name | Address Information |
|---|---|
| BARRETT, EILEEN | 71    LOVELAND HILL RD # 29 VERNON CT 06066 |
| BARRETT, ELIZABETH | 36 SUNSET AVE NIANTIC CT 06357-3318 |
| BARRETT, ELIZABETH | 2007 W DOWNER PL 408 AURORA IL 60506 |
| BARRETT, ELIZABETH | 318 SOUTHCOTE RD RIVERSIDE IL 60546 |
| BARRETT, ELIZABETH M. | 1420 S   OCEAN BLVD # F6 POMPANO BCH FL 33062 |
| BARRETT, ERIN | 1010 SW  46TH AVE # 211 POMPANO BCH FL 33069 |
| BARRETT, ERVIN | 115    ROGERS RD HAMPTON CT 06247 |
| BARRETT, EVELYN | 441    ASH ST # 19 WILLIMANTIC CT 06226 |
| BARRETT, EVELYN | 1400   HUNTERS RIDGE DR 76 GENOA CITY WI 53128 |
| BARRETT, EVELYN | 313 S 7TH ST 5 GENEVA IL 60134 |
| BARRETT, GEORGE | 20    HARTFORD AVE PLAINVILLE CT 06062 |
| BARRETT, GEORGE | 424    OAK COVE RD TITUSVILLE FL 32780 |
| BARRETT, GEORGE | 4503 N MAIN ST RACINE WI 53402 |
| BARRETT, H. | 2137 W 110TH PL CHICAGO IL 60643 |
| BARRETT, HEATHER | 502 GREENCREST LN ODENTON MD 21113 |
| BARRETT, HELEN | 1630 CHICAGO AVE 2008 EVANSTON IL 60201 |
| BARRETT, HILDA | 11503 LITTLE PATUXENT PKWY COLUMBIA MD 21044 |
| BARRETT, I. | 271 S  HOLLYBROOK DR # 105 PEMBROKE PINES FL 33025 |
| BARRETT, JACK | 1286 ABERDEEN  RD WAKEFIELD VA 23888 |
| BARRETT, JAMES | 40    ARROWHEAD DR NEW HARTFORD CT 06057 |
| BARRETT, JAMES | 3622 N NEWCASTLE AVE CHICAGO IL 60634 |
| BARRETT, JAMES | 1763 N ROYAL OAKS DR APT E203 DUARTE CA 91010 |
| BARRETT, JAN | 2230 GATES AV APT C REDONDO BEACH CA 90278 |
| BARRETT, JANET | 6104 SW  37TH ST # B MIRAMAR FL 33023 |
| BARRETT, JEANNE | 2440 N LAKEVIEW AVE 5B CHICAGO IL 60614 |
| BARRETT, JEANNE Y | 25511 GLORIOSA DR MISSION VIEJO CA 92691 |
| BARRETT, JENETA | 1321 SW  71ST TER NO LAUDERDALE FL 33068 |
| BARRETT, JENNIFER | 903 MARK TWAIN TRL BATAVIA IL 60510 |
| BARRETT, JENNIFER | 211 E OHIO ST 810 CHICAGO IL 60611 |
| BARRETT, JENNIFER | 1717 E 67TH ST 3F CHICAGO IL 60649 |
| BARRETT, JESSICA | 6113 LONGRIDGE AV VAN NUYS CA 91401 |
| BARRETT, JOAN | 7765 W FORESTHILL LN PALOS HEIGHTS IL 60463 |
| BARRETT, JOHN | 61 BRAEMAR DR CHESHIRE CT 06410-1613 |
| BARRETT, JOHN | 9960 TIMBERKNOLL LN ELLICOTT CITY MD 21042 |
| BARRETT, JOHN | 6436 US HIGHWAY 36 HUME IL 61932 |
| BARRETT, JOHN | 1719 KELTON AV LOS ANGELES CA 90024 |
| BARRETT, JOSEPH | 104 BERGSTRAND CT CARY NC 27513 |
| BARRETT, JOYCE | 930 BAY FOREST CT 324 ANNAPOLIS MD 21403 |
| BARRETT, JUDY | 5320   WESLEY AVE BALTIMORE MD 21207 |
| BARRETT, JULIE | 3531 NW  37TH ST LAUDERDALE LKS FL 33309 |
| BARRETT, KERRIE | 306 N JUBILEE CT ROUND LAKE IL 60073 |
| BARRETT, KEVIN | 175 E DELAWARE PL 6021 CHICAGO IL 60611 |
| BARRETT, KIMBERLEY | 301 E 19TH ST COSTA MESA CA 92627 |
| BARRETT, KINYO | 103 KILLARNOCK  CT YORKTOWN VA 23693 |
| BARRETT, KRISHNA SS EMPL | 241 NW  40TH ST # 3 3 OAKLAND PARK FL 33309 |
| BARRETT, LAURA | 60 PINNEY ST # 124 ELLINGTON CT 06029-3831 |
| BARRETT, LAURIE | 104 S VINE ST DELAVAN WI 53115 |
| BARRETT, LETICIA | 3454 STICHMAN AV BALDWIN PARK CA 91706 |
| BARRETT, LILLIAN | 1103 ROSEDALE AVE GLEN BURNIE MD 21061 |

| Claim Name | Address Information |
|---|---|
| BARRETT, LINDA | 6421 BELLE AV BUENA PARK CA 90620 |
| BARRETT, LINDA | 6415 MAYESDALE AV SAN GABRIEL CA 91775 |
| BARRETT, LINDA | 200 LAXORE ST APT A ANAHEIM CA 92804 |
| BARRETT, LORENA | 2200 GLENDALE BLVD LOS ANGELES CA 90039 |
| BARRETT, LYDA | 6831 NW   24TH PL SUNRISE FL 33313 |
| BARRETT, LYNN | 1141 NW  193RD AVE PEMBROKE PINES FL 33029 |
| BARRETT, MARIA | 1426 W  OCEAN AVE LANTANA FL 33462 |
| BARRETT, MARILYN | 824 TUCSON CT SAN DIMAS CA 91773 |
| BARRETT, MARY | 41752 THOMAS BOAT LANDING RD UMATILLA FL 32784 |
| BARRETT, MARYANNE | 6238 CLEON AV NORTH HOLLYWOOD CA 91606 |
| BARRETT, MATT | 6215 W 125TH PL PALOS HEIGHTS IL 60463 |
| BARRETT, MAURICE | 3307 CLIFTMONT AVE BALTIMORE MD 21213 |
| BARRETT, MICHAEL | 1001 FRANCIS AVE BALTIMORE MD 21227 |
| BARRETT, MICHELLE | 213 S BODIN ST HINSDALE IL 60521 |
| BARRETT, MOLLY | 908 W ARGYLE ST 412 CHICAGO IL 60640 |
| BARRETT, MRS | 1122 PROSPECT AV SAN GABRIEL CA 91776 |
| BARRETT, MYRA | 4616 ROLLANDO DR ROLLING HILLS ESTATE CA 90274 |
| BARRETT, NADINE | 7856 S EBERHART AVE 209 CHICAGO IL 60619 |
| BARRETT, NATHAN | 143   WESTBURY I DEERFIELD BCH FL 33442 |
| BARRETT, NINA | 3526 10TH AV LOS ANGELES CA 90018 |
| BARRETT, PATRICIA | 25603 SERENA DR VALENCIA CA 91355 |
| BARRETT, PAUL | 815 SCARLETT DR TOWSON MD 21286 |
| BARRETT, PETE | 11   SUNSET DR HOLLYWOOD FL 33021 |
| BARRETT, PETER | 21395 STONEHAVEN LN LAKE FOREST CA 92630 |
| BARRETT, PHYLLIS | 401 E  LINTON BLVD # 453 DELRAY BEACH FL 33483 |
| BARRETT, RAMONA | 40 IONE DR B SOUTH ELGIN IL 60177 |
| BARRETT, RAY | 223 AVENIDA MAJORCA APT B LAGUNA WOODS CA 92637 |
| BARRETT, RAYMOND | 721 RUTHERFORD ST HAMPTON VA 23661 |
| BARRETT, RENEE | 108   DRAIN ST HAMPTON CT 06247 |
| BARRETT, RENEE | 515 WHISPER WIND DR ENCINITAS CA 92024 |
| BARRETT, RICHARD | 8103  ROUTE 53 WOODRIDGE IL 60517 |
| BARRETT, RICHARD | 601 SECLUSION LN GLENDALE CA 91207 |
| BARRETT, ROBERT | 583 CANDLEWOOD HILL RD HIGGANUM CT 06441-4212 |
| BARRETT, ROBERT | 1762  ROOSA LN ELK GROVE VILLAGE IL 60007 |
| BARRETT, ROBIN | 18633  DIXIE HWY HOMEWOOD IL 60430 |
| BARRETT, ROGER | 380 GREEN BAY RD   1C WINNETKA IL 60093 |
| BARRETT, ROGER | 5630 CHARITON AV LOS ANGELES CA 90056 |
| BARRETT, RON | 22361 ALGUNAS RD WOODLAND HILLS CA 91364 |
| BARRETT, ROSE | 104 ARMSTRONG DR A BUFFALO GROVE IL 60089 |
| BARRETT, ROSEMARY | 200 FOXHALL DR C BELAIR MD 21015 |
| BARRETT, RUSELL | 9850 NW   5TH PL PLANTATION FL 33324 |
| BARRETT, SALLY | 62 FOX HOLLOW AVON CT 06001 |
| BARRETT, SALLY | 2906 FAIRWAY DR N JUPITER FL 33477 |
| BARRETT, SAMUEL | 1625 N  CONGRESS AVE # 225 WEST PALM BCH FL 33401 |
| BARRETT, SHANIKA | 3370 NW  41ST ST LAUDERDALE LKS FL 33309 |
| BARRETT, SHANNON | 817 S STREEPER ST BALTIMORE MD 21224 |
| BARRETT, SHELLEY | 3740 HUNTER LN HAYES VA 23072 |
| BARRETT, SHIRLEY | 8222 LAKE PARK ESTATES BLVD ORLANDO FL 32818 |
| BARRETT, SIDNEY | 322   POTHOS CT ALTAMONTE SPRINGS FL 32714 |

| Claim Name | Address Information |
|---|---|
| BARRETT, STEPHEN | 41    DOGWOOD DR LISBON CT 06351 |
| BARRETT, STEPHEN | 1310 SARAN CT ODENTON MD 21113 |
| BARRETT, STEVE | 2731 NE  53RD CT LIGHTHOUSE PT FL 33064 |
| BARRETT, STEVE | 2958 KENMORE PL SANTA BARBARA CA 93105 |
| BARRETT, SUSAN | 61    WOODBRIDGE RD GLASTONBURY CT 06033 |
| BARRETT, TIM | 108 GALAXY  WAY YORKTOWN VA 23693 |
| BARRETT, TIM | 42 LAURELHURST DR LADERA RANCH CA 92694 |
| BARRETT, TOM | 15    PENDLETON RD NEW BRITAIN CT 06053 |
| BARRETT, TRISH | 10 E LEE ST 2105 BALTIMORE MD 21202 |
| BARRETT, VICTORIA | 2560 S  OCEAN BLVD # 312 S PALM BEACH FL 33480 |
| BARRETT, WALTER | 458 LAMBERT CT BALTIMORE MD 21227 |
| BARRETT, WENDY | 5010  ELM CIRCLE DR OAK LAWN IL 60453 |
| BARRETT, WILLIAM | 226    NEW STATE RD # I MANCHESTER CT 06042 |
| BARRETT, WILLIAM | 1524 LONG DRIVE CT CROFTON MD 21114 |
| BARRETT, WILLIAM | 500 LAKEVIEW DR SHERMAN IL 62684 |
| BARRETT. MICHAEL | 2050 BOBCAT  DR B LANGLEY AFB VA 23665 |
| BARRETTA JAMES | 639 E  OCEAN AVE # 107 BOYNTON BEACH FL 33435 |
| BARRETTA, GERMAINE | 190    TOMLINSON AVE # 8H PLAINVILLE CT 06062 |
| BARRETTA, STEPHEN | 8820 SHINING OCEAN WAY 302 COLUMBIA MD 21045 |
| BARRETTE, JUAN | 3313 SHERI DR APT A SIMI VALLEY CA 93063 |
| BARRETTE, LEE | 255 S  CYPRESS RD # 343 POMPANO BCH FL 33060 |
| BARRETTE, MATTHEW | 4721  E LUCERNE LAKES BLVD # 734 LAKE WORTH FL 33467 |
| BARRETTE, SHERI | 513 S 10TH AVE LA GRANGE IL 60525 |
| BARRETTO, CHARMAINE | 6569 GLADIOLA ST CORONA CA 92880 |
| BARREY, CHRISTOPHER | 7426 NW  116TH LN POMPANO BCH FL 33076 |
| BARRGA, FREDDY | 13659 ARLEE AV NORWALK CA 90650 |
| BARRGAN, M | 141 N VICTORIA AV SAN JACINTO CA 92583 |
| BARRIA, JACINTA | 111 W ELLIS AV APT 3 INGLEWOOD CA 90302 |
| BARRIBEAU, AITE | 11116 W WILDWOOD LN G316 MILWAUKEE WI 53227 |
| BARRICA, MARICELA | 2000 W ARTHUR AVE 1S CHICAGO IL 60645 |
| BARRICELLI, VIRGINIA | 6924 NW  4TH CT MARGATE FL 33063 |
| BARRICK, CHARLES | 1034  SAXON HILL DR COCKEYSVILLE MD 21030 |
| BARRICK, DOUGLAS | 2206 CREST RD BALTIMORE MD 21209 |
| BARRICK, HARRY | 133 WYE RIVER DR QUEENSTOWN MD 21658 |
| BARRICK, LINDA | 39155 N BOWLING ST WAUKEGAN IL 60087 |
| BARRICK, RICKY | 3643 QUARRY RDG EVANSVILLE IN 47720 |
| BARRIE EXAMINER | 100 RENFREW DR.  STE 110 MARKHAM ON L3R 9R6 CANADA |
| BARRIE, ELIZABETH | 333 S PAMPAS AV RIALTO CA 92376 |
| BARRIE, ROBERT | 19    RIDGEVIEW DR FARMINGTON CT 06032 |
| BARRIENTES, VICTOR | 11040 VENA AV MISSION HILLS CA 91345 |
| BARRIENTO, MARIA | 2005 WAVERLY DR ANAHEIM CA 92802 |
| BARRIENTOS ALINA | 7825 NW  40TH ST HOLLYWOOD FL 33024 |
| BARRIENTOS, ADRA | 1431 S HIGHLAND AV APT F FULLERTON CA 92832 |
| BARRIENTOS, ALEX | 7326 HASKELL AV APT 5 VAN NUYS CA 91406 |
| BARRIENTOS, BOBBY | 9872 RUSH ST SOUTH EL MONTE CA 91733 |
| BARRIENTOS, CARINA | 238 1/2 50TH ST APT 9 SAN DIEGO CA 92102 |
| BARRIENTOS, CARMELA | 5321 ASCOT AV LOS ANGELES CA 90011 |
| BARRIENTOS, CELIA | 6622 BABCOCK AV NORTH HOLLYWOOD CA 91606 |
| BARRIENTOS, DANIELA | 13195 NORRIS AV SYLMAR CA 91342 |

| Claim Name | Address Information |
|---|---|
| BARRIENTOS, DELMI | 333 S NEW HAMPSHIRE AV APT 210 LOS ANGELES CA 90020 |
| BARRIENTOS, ELEE | 8195 HAVASU CIR BUENA PARK CA 90621 |
| BARRIENTOS, ELIZABETH | 201 N NORMANDIE AV APT 16 LOS ANGELES CA 90004 |
| BARRIENTOS, ELSY | 9950 TOPANGA CANYON BLVD APT 52 CHATSWORTH CA 91311 |
| BARRIENTOS, EMMANUEL | 2510 W 2ND ST LOS ANGELES CA 90057 |
| BARRIENTOS, HERNAN | 13421 EARNSHAW AV DOWNEY CA 90242 |
| BARRIENTOS, LEONEL | 226   GLEN ELLYN RD 301 BLOOMINGDALE IL 60108 |
| BARRIENTOS, LYDIA | 836 N OXFORD AV LOS ANGELES CA 90029 |
| BARRIENTOS, MARCO AND | 13037 BORDEN AV SYLMAR CA 91342 |
| BARRIENTOS, MARCO AND DELFINA | 13037 BORDEN AV SYLMAR CA 91342 |
| BARRIENTOS, OSCAR | 18149 KITTRIDGE ST RESEDA CA 91335 |
| BARRIENTOS, RAFAEL | 3154 GAGE AV HUNTINGTON PARK CA 90255 |
| BARRIENTOS, REBECCA | 645 N GROVE AVE ELGIN IL 60120 |
| BARRIENTOS, REBECCA | 536 BARNETT ST ANAHEIM CA 92805 |
| BARRIENTOS, S | 1129   FOUR SEASONS LN BOLINGBROOK IL 60440 |
| BARRIENTOS, SAUL | PO BOX 712534 LOS ANGELES CA 90071 |
| BARRIENTOS, TOM | 2056 WISTERIA ST SIMI VALLEY CA 93065 |
| BARRIENTOS, WILLIAM | 320 W MAPLE ST APT 17 GLENDALE CA 91204 |
| BARRIER, AMBER | 601 PRESTON DR BOLINGBROOK IL 60440 |
| BARRIER, CHAD | 828   MINNESOTA ST # 3 LANTANA FL 33462 |
| BARRIER, VICTOR | 926 FRESHMEADOW CT APOPKA FL 32703 |
| BARRIGA, EMIGDIO | 1026 VINELAND AV LA PUENTE CA 91746 |
| BARRIGA, JORGE | 655 1/2 N HELIOTROPE DR LOS ANGELES CA 90004 |
| BARRIGA, JORGE | 1157 E AVENUE J5 LANCASTER CA 93535 |
| BARRIGA, JULIE | 14036 1/2 LOMITAS AV LA PUENTE CA 91746 |
| BARRIGA, LINDA | 37536 MONARCH ST PALMDALE CA 93552 |
| BARRIGA, MARTIN | 614 N MADERA AV ONTARIO CA 91764 |
| BARRIGAR, ROBERT | 02S076 BIG HORN DR WHEATON IL 60187 |
| BARRIGER, ANDREW | 11191   HERON BAY BLVD # 4022 CORAL SPRINGS FL 33076 |
| BARRILE, TY | 560 E JUANITA AV GLENDORA CA 91740 |
| BARRILLAS, CARLOS | 420 WITMER ST APT 404 LOS ANGELES CA 90017 |
| BARRILLAS, RINA | 13508 PENN ST APT 8A WHITTIER CA 90602 |
| BARRING, CHESTER | 109 IRELAND ST HAMPTON VA 23663 |
| BARRINGA, JOSE | 3283   CORAL HILLS DR # 7 CORAL SPRINGS FL 33065 |
| BARRINGER, AMES D | 229 MAY   CT NEWPORT NEWS VA 23602 |
| BARRINGER, BRITTANY | 4801 E 3RD ST LONG BEACH CA 90814 |
| BARRINGER, CAROLE | 4360 HAZELTINE WY CORONA CA 92883 |
| BARRINGER, DONALD | 32569 N WEST LN GRAYSLAKE IL 60030 |
| BARRINGER, GARRY | 3936 W PROVIDENCE  RD WILLIAMSBURG VA 23188 |
| BARRINGER, MARY | 34 MERRION CT LUTHERVILLE-TIMONIUM MD 21093 |
| BARRINGER, SHANNON | 4387 SW  10TH PL # 201 DEERFIELD BCH FL 33442 |
| BARRINGER, VIRGINIA | 15923 ALTA VISTA DR APT C LA MIRADA CA 90638 |
| BARRINGTON GARDENS, KHAN | 219 S BARRINGTON AV APT 7 LOS ANGELES CA 90049 |
| BARRINGTON ROACH DC# 773590 | 500 ORANGE AVENUE CIR  # B1-107U BELLE GLADE FL 33430 |
| BARRINGTON, BENNETT | 2780   SOMERSET DR # 105 LAUDERDALE LKS FL 33311 |
| BARRINGTON, BILL | 1506 KEEL DR CORONA DEL MAR CA 92625 |
| BARRINGTON, BROOKE | 891 NW  33RD TER FORT LAUDERDALE FL 33311 |
| BARRINGTON, CAMILLE | 9    VILLAGE GREEN DR NEW BRITAIN CT 06053 |
| BARRINGTON, ELIZABETH A | 530 CAMINO REAL REDLANDS CA 92373 |

| Claim Name | Address Information |
|---|---|
| BARRINGTON, GEORGE | 151 W WING ST 901 ARLINGTON HEIGHTS IL 60005 |
| BARRINGTON, JOHN | 2   CRAIG TER LAKE ZURICH IL 60047 |
| BARRINGTON, LYNNE | 441 S CHASE AVE LOMBARD IL 60148 |
| BARRINGTON, REGINALD | 206 EDGE CREEK LN ODENTON MD 21113 |
| BARRIONUEVE CYNTHIA | 5401 NW  57TH ST TAMARAC FL 33319 |
| BARRIONUEVO, CARLOS | 1207 WASHINGTON ST EVANSTON IL 60202 |
| BARRIOS,  BENNY | 4816 N MELVINA AVE CHICAGO IL 60630 |
| BARRIOS, ABEL | 834 E AVENUE J6 LANCASTER CA 93535 |
| BARRIOS, ALBERT | 36882 SPANISH BROOM DR PALMDALE CA 93550 |
| BARRIOS, ALBERTO | 3539 W BELMONT AVE 2ND CHICAGO IL 60618 |
| BARRIOS, ARGELIA | 5518 S KEDVALE AVE CHICAGO IL 60629 |
| BARRIOS, ARTHUR | 8235 44TH ST LYONS IL 60534 |
| BARRIOS, ARTURO | 816 EDITH AV ALHAMBRA CA 91803 |
| BARRIOS, CHARLES | 9940   NOB HILL LN SUNRISE FL 33351 |
| BARRIOS, CRAIG | 9337 GOTHAM ST DOWNEY CA 90241 |
| BARRIOS, DAVID | 180 CLINTON ST WOODBRIDGE NJ 07095 |
| BARRIOS, DIANA | 439 W COWLES ST LONG BEACH CA 90813 |
| BARRIOS, EDILMA | 7425 BECK AV NORTH HOLLYWOOD CA 91605 |
| BARRIOS, FRANCISCO | 4122 GRAND VIEW BLVD APT 18 LOS ANGELES CA 90066 |
| BARRIOS, GARY | 912 BUNKER HILL AV MONTEBELLO CA 90640 |
| BARRIOS, HECTOR | 3613 FOXGLEN LP ONTARIO CA 91761 |
| BARRIOS, HECTOR | 228 S LEAF AV WEST COVINA CA 91791 |
| BARRIOS, HENRY | 1121 W 252ND ST APT 13 HARBOR CITY CA 90710 |
| BARRIOS, JAVIER | 5377   VIA DELRAY DELRAY BEACH FL 33484 |
| BARRIOS, JESSEICCA | 2199 BASE LINE RD LA VERNE CA 91750 |
| BARRIOS, JESSICA | 1306 E FLORA ST ONTARIO CA 91764 |
| BARRIOS, JESUS | 24612 SENATOR AV HARBOR CITY CA 90710 |
| BARRIOS, JORGE | 9800 JERSEY AV APT 10 SANTA FE SPRINGS CA 90670 |
| BARRIOS, JUANA | 518 N ROWAN AV LOS ANGELES CA 90063 |
| BARRIOS, JUVENAL | 13213 MARKDALE AV NORWALK CA 90650 |
| BARRIOS, LISA | 1239 W 144TH ST APT 2 GARDENA CA 90247 |
| BARRIOS, LISBETH | 4801 E SAHARA AV APT 198 LAS VEGAS CA 89104 |
| BARRIOS, LOUIS | 1036 N ORANGE GROVE AV APT 2 WEST HOLLYWOOD CA 90046 |
| BARRIOS, LOURDES | 11390 ALMOND AV FONTANA CA 92337 |
| BARRIOS, MALAQUIAS | 18310 VALENCIA ST HESPERIA CA 92345 |
| BARRIOS, MANUELA | 5215 SOUTHALL LN BELL CA 90201 |
| BARRIOS, MARGARIE | 7106 N PAULINA ST 1 CHICAGO IL 60626 |
| BARRIOS, MARIA | 3156 POPLAR DR LYNWOOD CA 90262 |
| BARRIOS, MARIA | 819 N SABINA ST ANAHEIM CA 92805 |
| BARRIOS, MARIE | 720 RIO DEL SOL AV MONTEBELLO CA 90640 |
| BARRIOS, MARISA | 20345 COHASSET ST APT 12 WINNETKA CA 91306 |
| BARRIOS, MONET | 1620 S CONLON AV WEST COVINA CA 91790 |
| BARRIOS, MS DENISE | 4002 PERRY ST LOS ANGELES CA 90063 |
| BARRIOS, NORMAN I | 1070 TOWNE AV CLAREMONT CA 91711 |
| BARRIOS, OSCAR | 28 CALLE FORTUNA RCHO SANTA MARGARITA CA 92688 |
| BARRIOS, RAYMOND | 4918 NORWICH AV SHERMAN OAKS CA 91403 |
| BARRIOS, ROSE | 1048 SW  2ND ST HALLANDALE FL 33009 |
| BARRIOS, ROXANNA | 7015 GREELEY ST APT 2 TUJUNGA CA 91042 |
| BARRIOS, SABRINA | 738 W LEMON AVE ARCADIA CA 91007 |

| Claim Name | Address Information |
|---|---|
| BARRIOS, SALVADOR | 1327 E G ST ONTARIO CA 91764 |
| BARRIOS, SANDRA | 7581 KNOTT AV BUENA PARK CA 90620 |
| BARRIOS, SANTOS | 734 VALENCIA ST APT 304 LOS ANGELES CA 90017 |
| BARRIOS, ZEKE | 12941 E END AV CHINO CA 91710 |
| BARRIOS, ZOILA | 1606 S STANLEY AV LOS ANGELES CA 90019 |
| BARRIOSNUEVO, ROSHNIE | 38    COMSTOCK TRL EAST HAMPTON CT 06424 |
| BARRIS, EDNA | 4001 S  OCEAN DR # 7F HOLLYWOOD FL 33019 |
| BARRIS, KENNY | 381 E 11TH ST UPLAND CA 91786 |
| BARRIS, LEO | 2900 NW  42ND AVE # 204 COCONUT CREEK FL 33066 |
| BARRISDRA, GLORIA | 8640 HILLROSE ST APT C8 SUNLAND CA 91040 |
| BARRITOS, MARTHA | 8011 WHITE OAK AV RESEDA CA 91335 |
| BARRNTOS, JESUS | 2229 S OAKLEY AVE CHICAGO IL 60608 |
| BARRO, JOHN | 2240 BANYAN PL ANAHEIM CA 92806 |
| BARROGA, MARIA | 13551 DYER ST SYLMAR CA 91342 |
| BARRON SUSAN | 2841    WINDSWEPT DR # 108 LANTANA FL 33462 |
| BARRON,  EDGAR | 2038 S MAY ST 1 CHICAGO IL 60608 |
| BARRON, ADELAINE | 4298 GLEN ST RIVERSIDE CA 92509 |
| BARRON, ALICE | 426  AUSTIN ST DOWNERS GROVE IL 60515 |
| BARRON, ANITA | 10524 CRENSHAW BLVD APT 4 INGLEWOOD CA 90303 |
| BARRON, BRENT | 20401 VIA CELESTINA YORBA LINDA CA 92887 |
| BARRON, CANORRIS | 793    ORONOKE RD # 1 WATERBURY CT 06708 |
| BARRON, CHARLES | 4931 ALCOVE AV VALLEY VILLAGE CA 91607 |
| BARRON, CORA | 5 S ANDOVER LN GENEVA IL 60134 |
| BARRON, DANNY | 9312 S KEDZIE AVE 2W EVERGREEN PARK IL 60805 |
| BARRON, DEBRA | 210 29TH ST HERMOSA BEACH CA 90254 |
| BARRON, DESIREE | 6724  TENNESSEE AVE HAMMOND IN 46323 |
| BARRON, DOROTHY | 10 LANGLEY  AVE NEWPORT NEWS VA 23601 |
| BARRON, EDWARD | 1515 E 154TH ST 130 DOLTON IL 60419 |
| BARRON, EDWARD | 8733-1/2 S 81ST AVE HICKORY HILLS IL 60457 |
| BARRON, EFIGENIA | 1346  KINGSBURY DR 2 HANOVER PARK IL 60133 |
| BARRON, EILEEN | 24724 VALLEY ST APT 208 NEWHALL CA 91321 |
| BARRON, ELISA | 22036 LAKELAND AV LAKE FOREST CA 92630 |
| BARRON, ERNIE | 807 CARMELITA AV MONTEBELLO CA 90640 |
| BARRON, ESTRELLA | 602 W 90TH ST LOS ANGELES CA 90044 |
| BARRON, FREDDY | 245 E 1ST ST APT 1012 RIALTO CA 92376 |
| BARRON, H. | 3005 NW  26TH AVE BOCA RATON FL 33434 |
| BARRON, JAMES | 17238 SW  9TH ST PEMBROKE PINES FL 33029 |
| BARRON, JESSE | 1004 W 65TH ST APT 3 LOS ANGELES CA 90044 |
| BARRON, JESSE | 302 PAMELA KAY LN LA PUENTE CA 91746 |
| BARRON, JOHN | 827  HUMBOLDT AVE WINNETKA IL 60093 |
| BARRON, JOSE | 15938 W RIDGE ST LOCKPORT IL 60441 |
| BARRON, JOSE | 2777 WILLOW PL SOUTH GATE CA 90280 |
| BARRON, JOSE | 12610 WARBLER AV GRAND TERRACE CA 92313 |
| BARRON, JUAN | 9521 JUNIPER ST LOS ANGELES CA 90002 |
| BARRON, JUAN | 748 N BRIGHTON ST BURBANK CA 91506 |
| BARRON, JUDY | 4277 CRESTHAVEN DR THOUSAND OAKS CA 91362 |
| BARRON, KAREN | 36W780 W RIDGEWOOD LN SAINT CHARLES IL 60175 |
| BARRON, KEVIN | 15026 RAYFIELD DR LA MIRADA CA 90638 |
| BARRON, LEONA | 7444 ALABAMA AVE HAMMOND IN 46323 |

| Claim Name | Address Information |
|---|---|
| BARRON, LOUISE | 702  CHURCHILL LN OSWEGO IL 60543 |
| BARRON, MARCUS | 716 W CENTER ST PLACENTIA CA 92870 |
| BARRON, MARGARET | 1504  GREENSPRING DR LUTHERVILLE-TIMONIUM MD 21093 |
| BARRON, MARGARITA | 17208 MCFADDEN AV APT 8B TUSTIN CA 92780 |
| BARRON, MARGIE | 13781 ELDRIDGE ST FYLMAR CA 91342 |
| BARRON, MARIA | 5 STRETHAM CT OWINGS MILLS MD 21117 |
| BARRON, MARIA | 201  ALBERT TER WHEELING IL 60090 |
| BARRON, MARK | 16508 OXFORD DR MARKHAM IL 60428 |
| BARRON, MARQUITA | 1022 S CRESCENT HEIGHTS BLVD LOS ANGELES CA 90035 |
| BARRON, MATTHEW | 6595 N  PLYMOUTH DR LANTANA FL 33462 |
| BARRON, MIA | 7711 S KINGSTON AVE 3 CHICAGO IL 60649 |
| BARRON, MIGUEL | 992 MICHAEL DR MORRIS IL 60450 |
| BARRON, MIGUEL | 3996 MOODY ST CORONA CA 92879 |
| BARRON, NANCY | 136 N MILLS RD VENTURA CA 93003 |
| BARRON, NORBERT | 3261  HOLIDAY SPRINGS BLVD # 403 MARGATE FL 33063 |
| BARRON, PATRICIA | 1538 W SOUTHGATE AV FULLERTON CA 92833 |
| BARRON, RANDY | 1217 N CENTER ST HSE JOLIET IL 60435 |
| BARRON, ROBERT | 42759  HIGHWAY27 ST # 166 DAVENPORT FL 33837 |
| BARRON, RONNIE | 5325 RAMSDELL AV LA CRESCENTA CA 91214 |
| BARRON, ROSE D | 59  CAMDEN ST NEW BRITAIN CT 06051 |
| BARRON, SHARON G | 11219 SEE DR WHITTIER CA 90606 |
| BARRON, STANLEY | 8104  HIDDENVIEW TER BOCA RATON FL 33496 |
| BARRON, TERRY | 14375 SPRING MEADOW CT GREEN OAKS IL 60048 |
| BARRON, THELMA | 1001  COLONY POINT CIR # 116 PEMBROKE PINES FL 33026 |
| BARRON, THOMAS | 1837 S PRAIRIE PKY CHICAGO IL 60616 |
| BARRON, TINA | 1508  PINE GROVE AVE ROUND LAKE BEACH IL 60073 |
| BARRON, VANESSA | 3404 HENRY HARFORD DR ABINGDON MD 21009 |
| BARRON, VICTORIA | 2555 TERESINA DR HACIENDA HEIGHTS CA 91745 |
| BARRON, VIRGINIA | 17788 EUCALYPTUS ST HESPERIA CA 92345 |
| BARRON, WAYNE | 8365  BONITA ISLE DR LAKE WORTH FL 33467 |
| BARRON, WILLIAM | 15766 EASTHAVEN CT BOWIE MD 20716 |
| BARRON,ROBERT | 5130  LAS VERDES CIR # 105 DELRAY BEACH FL 33484 |
| BARRONCINI, J & D | 2701 NE  10TH TER POMPANO BCH FL 33064 |
| BARRONDO, PABLO | 7012 TEMPLETON ST APT C HUNTINGTON PARK CA 90255 |
| BARRONE, MIHAELLA | 6300 S  FALLS CIRCLE DR # 108 LAUDERHILL FL 33319 |
| BARROS, ANTONIO | 39  SIMKA DR SOUTH WINDSOR CT 06074 |
| BARROS, ARON | 3840 POTOMAC AV APT 27 LOS ANGELES CA 90008 |
| BARROS, ELLEN | 640  PARK DR KENILWORTH IL 60043 |
| BARROS, FAUSTO | 11131 RIVERA RD WHITTIER CA 90606 |
| BARROS, JEFF | 5907 MORNINGBIRD LN COLUMBIA MD 21045 |
| BARROS, KRISTY | 113 N PARISH PL APT F BURBANK CA 91506 |
| BARROS, LUIS | 1226 CIRCLE DR BALTIMORE MD 21227 |
| BARROS, MARCIA | 1505 NE  2ND ST POMPANO BCH FL 33060 |
| BARROS, MARLENE | 400  FARMINGTON DR PLANTATION FL 33317 |
| BARROSO, ALBERT | 401 LEMAR AV OXNARD CA 93036 |
| BARROSO, ENRIQUE | 733 POINT REYES OCEANSIDE CA 92058 |
| BARROSO, JUAN JESUS | 11043 CYNTHIA CIR APT 8 GARDEN GROVE CA 92843 |
| BARROSSE, MARY | 23343  BLUE WATER CIR # B201 BOCA RATON FL 33433 |
| BARROUGHS, LYNNE | 3433 S SYCAMORE AV LOS ANGELES CA 90016 |

| Claim Name | Address Information |
| --- | --- |
| BARROW, AMY | 47    FARMINGTON CHASE CRES FARMINGTON CT 06032 |
| BARROW, BRADLY | 2419 S MILDRED PL ONTARIO CA 91761 |
| BARROW, CARRIE-ANN | 6420 DEER PARK RD REISTERSTOWN MD 21136 |
| BARROW, DELONE | 2400 W 73RD ST LOS ANGELES CA 90043 |
| BARROW, DONNA | 1189 WASHINGTON ST # D16 MIDDLETOWN CT 06457-2927 |
| BARROW, DONNA | 9179  VICTORIA DR ELLICOTT CITY MD 21042 |
| BARROW, DOROTHY | 3520  WOODFERN CT LAUREL MD 20724 |
| BARROW, FELIPE | 2327 SPRUCE ST SAN BERNARDINO CA 92410 |
| BARROW, HOWARD | 1 WHITBY  CT WILLIAMSBURG VA 23185 |
| BARROW, ILLA | 3723 MONROE ST APT 4 RIVERSIDE CA 92504 |
| BARROW, IRENE | 1041 SW  56TH AVE MARGATE FL 33068 |
| BARROW, JOHN | 1093 TULARE DR COSTA MESA CA 92626 |
| BARROW, JOSHUA | 3616  TOREY LN ABINGDON MD 21009 |
| BARROW, L | 1004 74TH ST NEWPORT NEWS VA 23605 |
| BARROW, LARRY | 2650   HOLIDAY TRL # 765 KISSIMMEE FL 34746 |
| BARROW, MARTHA | 7700 NW  8TH ST PEMBROKE PINES FL 33024 |
| BARROW, MARY | 2601 SPARROWS POINT RD A BALTIMORE MD 21219 |
| BARROW, PATRICIA | 5800 GREEN VALLEY CIR APT 220 CULVER CITY CA 90230 |
| BARROW, ROBERT | 1102 NW  180TH AVE PEMBROKE PINES FL 33029 |
| BARROW, SERGIO | 1518 E MARDINA ST WEST COVINA CA 91791 |
| BARROW, VERNEICE | 4800  SETON DR 343 BALTIMORE MD 21215 |
| BARROWCLIFT, PEGGY | 12385  LAUREL LN HUNTLEY IL 60142 |
| BARROWMAN, LINDA | 905  MANOR CT JOLIET IL 60436 |
| BARROWS, DAVID | P O BOX 174 HARRIS MI 49845 |
| BARROWS, DON | 24 RESERVOIR RD VERNON CT 06066-4523 |
| BARROWS, GEORGE | 57   LINDEN ST PLAINVILLE CT 06062 |
| BARROWS, IRVING | 1301 W TOUHY AVE   311 PARK RIDGE IL 60068 |
| BARROWS, JENIFER | 25248 BRANDING IRON WY MORENO VALLEY CA 92553 |
| BARROWS, JOSHUA | 255 KENNEBEC AV APT 8 LONG BEACH CA 90803 |
| BARROWS, JUSTIN | 2 CRESCENT RD C GREENBELT MD 20770 |
| BARROWS, LINDA | 900 BRISTOL AVE U OF CHIC WESTCHESTER IL 60154 |
| BARROWS, MICHAEL | 1533  REDFIELD RD BELAIR MD 21015 |
| BARROWS, PATTY | 6502 BALCOM AV RESEDA CA 91335 |
| BARROWS, TOM | 1347 PECAN GROVE DR DIAMOND BAR CA 91765 |
| BARROWS, VIRGINIA | 8 COVENTRY LN ALISO VIEJO CA 92656 |
| BARROWS, WARREN | 6514  RIDENOUR WAY E 1C SYKESVILLE MD 21784 |
| BARRS, CHARLES T | 1700 ROBIN LN   210 LISLE IL 60532 |
| BARRS, MARIAN | 963 S 10TH ST DE KALB IL 60115 |
| BARRUETA, ROSENDO | 7456 BELLINGHAM AV NORTH HOLLYWOOD CA 91605 |
| BARRUGA, MARK | 2751 N KENNEDY ST ORANGE CA 92865 |
| BARRUS, EDWARD | 5711 E VERNON ST LONG BEACH CA 90815 |
| BARRUTHIE, SANA | 53  ADAMS CT A STREAMWOOD IL 60107 |
| BARRUTIA, JOSEPH | 105 GOLFVIEW RD LAKE ZURICH IL 60047 |
| BARRY COOPER PROPERTIES | 17034 VENTURA BLVD ENCINO CA 91316 |
| BARRY HENNESSEY DC# 57238-004 | PO BOX 1031 COLEMAN FL 33521 |
| BARRY LEE, MATTY | 101   WILLOW BEND LN ORMOND BEACH FL 32174 |
| BARRY, A.J. | 3750   GALT OCEAN DR # 401 401 FORT LAUDERDALE FL 33308 |
| BARRY, ALYCE | 1748 LINNEMAN ST GLENVIEW IL 60025 |
| BARRY, ARTHUR | 19005 GRAYSTONE RD WHITE HALL MD 21161 |

| Claim Name | Address Information |
|---|---|
| BARRY, BEHLER | 2110   USHIGHWAY27 ST # G9 CLERMONT FL 34711 |
| BARRY, BERNICKE | 262   GOLF VISTA CIR DAVENPORT FL 33837 |
| BARRY, BLITCH | 835   DELANO RD TITUSVILLE FL 32780 |
| BARRY, BRETT | 25100  STEEPLE CHASE DR PLAINFIELD IL 60585 |
| BARRY, BRIAN | 1133 WASHINGTON CT BARTLETT IL 60103 |
| BARRY, BRIAN | 8839 COCA ST ALTA LOMA CA 91701 |
| BARRY, CARL | 351   WESTLAKE DR LAKE HELEN FL 32744 |
| BARRY, CAROLYN | 5261 E DAGGETT ST LONG BEACH CA 90815 |
| BARRY, CARRIE | 612   DRACENA DR WEST PALM BCH FL 33414 |
| BARRY, CHARLES | 670 ECHANDIA ST APT 4 LOS ANGELES CA 90033 |
| BARRY, COLLEEN | 205 WILLOW AVE TOWSON MD 21286 |
| BARRY, CURTIS | 808   FOLSUM PL LADY LAKE FL 32162 |
| BARRY, DALE | 201   WOODGATE CIR ENFIELD CT 06082 |
| BARRY, DAN | 24007 PEAR TREE CIR PLAINFIELD IL 60585 |
| BARRY, DAVID | 21 W SEDGEMEADOW ST ELKHORN WI 53121 |
| BARRY, DELELLO | 1601   GLADIOLAS DR WINTER PARK FL 32792 |
| BARRY, DENMARK | 439   GARMAN AVE # 16 DAVENPORT FL 33837 |
| BARRY, DENNIS | 4701 NE  21ST AVE # 3 FORT LAUDERDALE FL 33308 |
| BARRY, DIANE | 4760  W LUCERNE LAKES BLVD # 402 LAKE WORTH FL 33467 |
| BARRY, DONNA, ST PATRICK CATHOLIC SCHOOL | 118 N 5TH ST SAINT CHARLES IL 60174 |
| BARRY, EDWARD | 44 ROCK AVE KILLINGLY CT 06239 |
| BARRY, EDWARD | 2063 W JARVIS AVE CHICAGO IL 60645 |
| BARRY, EDWARD J | 62   FORSTER ST HARTFORD CT 06106 |
| BARRY, EILEEN | 7624 OLDFIELD LN ELLICOTT CITY MD 21043 |
| BARRY, FIALA | 7612   SWISS FAIRWAYS AVE CLERMONT FL 34711 |
| BARRY, FLORENCE | 3242  S CARAMBOLA CIR COCONUT CREEK FL 33066 |
| BARRY, FRED & CANDACE | 2098 MARIGOLD ST POMONA CA 91767 |
| BARRY, GABRIEL | 209   CAROL LN BOLINGBROOK IL 60440 |
| BARRY, GENE | 104-1/2 1ST AVE GLEN BURNIE MD 21060 |
| BARRY, GEORGE | 16303 MORGARTS BEACH  RD SMITHFIELD VA 23430 |
| BARRY, GEORGE | 2496   EAGLE WATCH LN WESTON FL 33327 |
| BARRY, GEQUITTA | 9652 S EMERALD AVE CHICAGO IL 60628 |
| BARRY, GERALD | 2410   DEER CRK CNTRY C BLVD # 401 DEERFIELD BCH FL 33442 |
| BARRY, GRABLE | 105 E   CUMBERLAND CIR LONGWOOD FL 32779 |
| BARRY, GRAY | 9000   US HIGHWAY 192  # 776 CLERMONT FL 34714 |
| BARRY, HARVEY | 8131   WHISPERING PALM DR BOCA RATON FL 33496 |
| BARRY, HEATHER | 3651 GONDAR AV LONG BEACH CA 90808 |
| BARRY, INMAN | 1308   PONDEROSA PL ROCKLEDGE FL 32955 |
| BARRY, IRA | 104   LANSING ISLAND DR INDIAN HARBOR BEACH FL 32937 |
| BARRY, IRINE | 1641 N 4650TH RD LELAND IL 60531 |
| BARRY, JIM | 18408 ST ANDREWS PL TORRANCE CA 90504 |
| BARRY, JOAN | 9247   BELLBECK RD BALTIMORE MD 21234 |
| BARRY, JOHN | 2205 AUTUMN CHASE ELLINGTON CT 06029 |
| BARRY, JOHN | 51   OLD SPRINGFIELD RD # 195 STAFFORD SPGS CT 06076 |
| BARRY, JOLLY | 10085   MARSH PINE CIR ORLANDO FL 32832 |
| BARRY, JORIETHA | 15590 COLT AV FONTANA CA 92337 |
| BARRY, JUANITA | 12 S ELLAMONT ST BALTIMORE MD 21229 |
| BARRY, JULI | 5055 OAKWOOD AV LA CANADA FLINTRIDGE CA 91011 |

| Claim Name | Address Information |
|------------|---------------------|
| BARRY, KAREN | 3548 S UNION AVE 1 CHICAGO IL 60609 |
| BARRY, KARLA | 120 CALLE AMISTAD SAN CLEMENTE CA 92673 |
| BARRY, KATHERINE | 265  MCMILLAN ST GRAYSLAKE IL 60030 |
| BARRY, KATHERYN | 3632 RIDGELAND AVE BERWYN IL 60402 |
| BARRY, KEVIN | 514  JUNE APPLE CT ABINGDON MD 21009 |
| BARRY, KRISTAN | 215  SKYLINE DR BARRINGTON IL 60010 |
| BARRY, KRISTEN | 2839  LINDGREN TRL AURORA IL 60503 |
| BARRY, KROOS | 160   POST AND RAIL RD LONGWOOD FL 32750 |
| BARRY, LAUREN | 2263   RIDGEWOOD CIR WEST PALM BCH FL 33411 |
| BARRY, LORI | 532  DANBURY DR OSWEGO IL 60543 |
| BARRY, MAKIN | 1344   KNOLLWOOD DR DAVENPORT FL 33837 |
| BARRY, MARTIN | 7940 SHADY GROVE WAY PASADENA MD 21122 |
| BARRY, MARY | 2131   CASCADES BLVD # 108 KISSIMMEE FL 34741 |
| BARRY, MARYANN | 1900 NE  59TH CT FORT LAUDERDALE FL 33308 |
| BARRY, MATHEW | 3900 N  49TH AVE HOLLYWOOD FL 33021 |
| BARRY, MILDRED A | 13200 BROMONT AV SYLMAR CA 91342 |
| BARRY, MILLER | 2010   BLAIS AVE DAYTONA BEACH SHORES FL 32118 |
| BARRY, MRS P | 15000 ALTATA DR PACIFIC PALISADES CA 90272 |
| BARRY, NEERAJ | 433 MIDVALE AV APT 404 LOS ANGELES CA 90024 |
| BARRY, NICHOLAS | 8393  TAMAR DR 237 COLUMBIA MD 21045 |
| BARRY, PATRICK | 9740  LAGO DR BOYNTON BEACH FL 33472 |
| BARRY, PATRICK | 715   AURELIA ST BOCA RATON FL 33486 |
| BARRY, PATTY | 101 MIDHURST RD BALTIMORE MD 21212 |
| BARRY, PAUL | 2240 N  CYPRESS BEND DR # 708 708 POMPANO BCH FL 33069 |
| BARRY, PAULINE | 535   MAIN ST # 2 NEW HARTFORD CT 06057 |
| BARRY, PYBAS | 32679   OAK PARK DR LEESBURG FL 34748 |
| BARRY, R | 10815 S CENTRAL PARK AVE CHICAGO IL 60655 |
| BARRY, RAY | 63 POPPYFIELD LN APT 63 RCHO SANTA MARGARITA CA 92688 |
| BARRY, RICE | 131   RACHEL LIN LN SAINT CLOUD FL 34771 |
| BARRY, RICHARD H | 9257 WINTERGREEN CIR FOUNTAIN VALLEY CA 92708 |
| BARRY, ROBERT | 24710  NEW POST RD ST MICHAELS MD 21663 |
| BARRY, RONALD L | 3320 CHELSEA  LNDG WILLIAMSBURG VA 23188 |
| BARRY, SCHUMAKER | 20005 N  HIGHWAY27 ST # 37 CLERMONT FL 34711 |
| BARRY, SEAN | 7646 NORTHFIELD LN TINLEY PARK IL 60487 |
| BARRY, SEAN | 3575 W  ATLANTIC BLVD # 118 POMPANO BCH FL 33069 |
| BARRY, SHAWN | 3011 4TH ST APT A SANTA MONICA CA 90405 |
| BARRY, SHEILA | 1040   SEMINOLE DR # 861 FORT LAUDERDALE FL 33304 |
| BARRY, SMITH | 800   LIGHTHOUSE CV SANFORD FL 32773 |
| BARRY, SMITH | 111   CHIPOLA RD COCOA BEACH FL 32931 |
| BARRY, SUSAN | 930 ALPINE CIR    PP1 FONTANA WI 53125 |
| BARRY, SYKES | 3240   CRYSTAL CREEK BLVD ORLANDO FL 32837 |
| BARRY, SYLVIA | 7652   GRANVILLE DR TAMARAC FL 33321 |
| BARRY, T | 1315 INVERNESS DR PASADENA CA 91103 |
| BARRY, TARA | 1640 NW  113TH AVE PEMBROKE PINES FL 33026 |
| BARRY, TED | PO BOX 2141 SUN CITY CA 92586 |
| BARRY, THOMAS | 15015 WEST AVE ORLAND PARK IL 60462 |
| BARRY, TRACIE S | 26322 TOWNE CENTRE DR APT 1333 FOOTHILL RANCH CA 92610 |
| BARRY, TRISTIAN | 700   VIA LUGANO CIR # 203 203 BOYNTON BEACH FL 33436 |
| BARRY, VERA | 5524 S WINCHESTER AVE 2ND CHICAGO IL 60636 |

| Claim Name | Address Information |
|------------|---------------------|
| BARRY, VIRGINIA | 402   LAUREL DR SEVERNA PARK MD 21146 |
| BARRY, VOLKERT | 17578   DAVENPORT RD WINTER GARDEN FL 34787 |
| BARRY, W.P. | 405 N   OCEAN BLVD # 1429 1429 POMPANO BCH FL 33062 |
| BARRY, WILEMON | 520   WHISPERING OAK LN APOPKA FL 32712 |
| BARRY, WILLIAM | 2691 S   COURSE DR # 507 POMPANO BCH FL 33069 |
| BARSA, MICHEAL | 912 TAXUS DR 301 ODENTON MD 21113 |
| BARSALEAU, AUGUSTA | 117 COLBURN RD STAFFORD SPGS CT 06076-3418 |
| BARSALONA, BETH | 540 S LA VETA PARK CIR APT 3 ORANGE CA 92868 |
| BARSALONA, ELIZABETH | 540 S LA VETA PARK CIR APT 3 ORANGE CA 92868 |
| BARSALOU, REBECCA | 29   CENTER ST VERNON CT 06066 |
| BARSAMIAN, ALICE | 247 N CORDOVA ST APT 247 BURBANK CA 91505 |
| BARSAMIAN, DAVID | 82   TROUT STREAM DR VERNON CT 06066 |
| BARSAMIAN, VARTAN | 2810 HERITAGE DR PASADENA CA 91107 |
| BARSAN, NICULAI | 8453   LAWLER AVE BURBANK IL 60459 |
| BARSANA, PATRICK | 343 S HOBART BLVD LOS ANGELES CA 90020 |
| BARSANTI, JOHN | 1355 W THORNDALE AVE 1ST CHICAGO IL 60660 |
| BARSANTI, MARY | 1613 W BELLE PLAINE AVE 2 CHICAGO IL 60613 |
| BARSBY, MS | 2208 PASEO DEL MAR PALOS VERDES ESTATES CA 90274 |
| BARSEGYAN, AMY | 16525 VANOWEN ST APT 120 VAN NUYS CA 91406 |
| BARSEGYAN, MARINE | 13500 BASSETT ST VAN NUYS CA 91405 |
| BARSELL, PAUL | 31 NE   23RD AVE # 2 POMPANO BCH FL 33062 |
| BARSHAK, LENA | 8086   ORCHARD COMMONS LONG GROVE IL 60047 |
| BARSHES, DAVID | 5820 N SHERIDAN RD 308 CHICAGO IL 60660 |
| BARSHINGER, ANDREW | 10063 QUANTRELL LN COLUMBIA MD 21046 |
| BARSHINGER, FLORENCE | 1039 W STATE ST 1 SYCAMORE IL 60178 |
| BARSHINGER, JEANETTE | 3564 RUHL RD NEW FREEDOM PA 17349 |
| BARSHOP, RUTH | 12511   IMPERIAL ISLE DR # 401 BOYNTON BEACH FL 33437 |
| BARSHOV, RUTH | 4025   OAKRIDGE D DEERFIELD BCH FL 33442 |
| BARSIC, GLORIA | 4239 VIA ARBOLADA APT 212 LOS ANGELES CA 90042 |
| BARSKIS, DELORES | 401   MARGATE TER DEERFIELD IL 60015 |
| BARSKY, ALLAN | 1849 S   OCEAN DR # 1214 HALLANDALE FL 33009 |
| BARSKY, CORA | 14476   AMBERLY LN # 408 DELRAY BEACH FL 33446 |
| BARSKY, DEBORAH | 26   DEERLODGE CT F OWINGS MILLS MD 21117 |
| BARSKY, LAWRENCE | 1709 CELESTE LN FULLERTON CA 92833 |
| BARSKY, PHYLLIS | 8218   DUOMO CIR BOYNTON BEACH FL 33472 |
| BARSKY, YULIYA | 310 S JEFFERSON ST APT 8 PLACENTIA CA 92870 |
| BARSLEY, EVA | 06S151 PARK MEADOW DR NAPERVILLE IL 60540 |
| BARSOCK, CASSIE | 11846 AINSWORTH ST LOS ANGELES CA 90044 |
| BARSON, JEFFREY | 2630   BARCELONA DR FORT LAUDERDALE FL 33301 |
| BARSON, NORA | 33052 SEA BREEZE CT SAN JUAN CAPISTRANO CA 92675 |
| BARSON, ROBERT | 3715 N KENDALL CT DELAVAN WI 53115 |
| BARSOTTI, JOHN | 10 WILDWOOD AVE BALTIMORE MD 21206 |
| BARSOTTI, PAUL | 6010   MONROE AVE SYKESVILLE MD 21784 |
| BARSOUM, RONA | 8709 GUTHRIE AV LOS ANGELES CA 90034 |
| BARSOUMIAN, MIKE | 10460 HESTER AV BUENA PARK CA 90620 |
| BARSTAD, ELIZABETH | 223 VIA SAN ANDREAS SAN CLEMENTE CA 92672 |
| BARSTENICE, VERONICA | 652 E 97TH ST APT I INGLEWOOD CA 90301 |
| BARSTOW, STEVE | 8   FALLEN TREE CT G BALTIMORE MD 21227 |
| BARSTOW, TOM | 608 S   MAIN AVE # 12 CLERMONT FL 34715 |

| Claim Name | Address Information |
|---|---|
| BARSULI, TIM | 2444 1ST PL KENOSHA WI 53140 |
| BARSY, SOLBERT | 974 WILDWOOD LN HIGHLAND PARK IL 60035 |
| BART, CANDACE | 2880 ASHLEY DR PASADENA CA 91107 |
| BART, FRED | 111  HAMLET HILL RD 712 BALTIMORE MD 21210 |
| BART, LORRAINE | 146   MARKHAM G DEERFIELD BCH FL 33442 |
| BART, NANCY | 17580 SW  29TH CT MIRAMAR FL 33029 |
| BART, PAULINE | 4345 LE BOURGET AV CULVER CITY CA 90232 |
| BARTA, GREG | 7701 WARNER AV APT 259 HUNTINGTON BEACH CA 92647 |
| BARTA, R | 3267 SAN AMADEO APT C LAGUNA WOODS CA 92637 |
| BARTA, TOM | 950 LARRABEE ST APT 407 WEST HOLLYWOOD CA 90069 |
| BARTAK, JOE | 5219 SPRINGSIDE CT ORLANDO FL 32819 |
| BARTALSKY, DAVID | 232 OAKVILLE AVE # F WATERBURY CT 06708-1622 |
| BARTANTI | 131   OCEAN GRANDE BLVD # 307 JUPITER FL 33477 |
| BARTASIUS, LISA, ISU | 109 W WILLOW ST 1 NORMAL IL 61761 |
| BARTAU, WARREN | 449  GRAND AVE AURORA IL 60506 |
| BARTCH, ROBERT | 243 HIGHLANDER DR GLEN BURNIE MD 21061 |
| BARTECEK, TERESA | 2926 PARAISO WY LA CRESCENTA CA 91214 |
| BARTECKI, NICOLE | 4311 N PAULINA ST CHICAGO IL 60613 |
| BARTEL, JACQUELINE | 7044 HAWTHORN AV APT 307 LOS ANGELES CA 90028 |
| BARTEL, RALPH | 3001   DEER CRK CNTRY C BLVD # 453 DEERFIELD BCH FL 33442 |
| BARTEL, RICHARD | 7940  112TH AVE PLEASANT PRAIRIE WI 53158 |
| BARTEL, RUTH | 3121 N SHERIDAN RD 301 CHICAGO IL 60657 |
| BARTELA, THOMAS | 4015 W  MCNAB RD # D104 POMPANO BCH FL 33069 |
| BARTELHELIM, CRISTEN | 469 CENTURY VISTA DR ARNOLD MD 21012 |
| BARTELL, ADELE | 749 E MONTIBELLO AVE    213 PHOENIX AZ 85014 |
| BARTELL, BHAVESH | 1923 SHEILA ST    107 WOODSTOCK IL 60098 |
| BARTELL, CATHERINE | 155 WALNUT DR SAINT CHARLES IL 60174 |
| BARTELL, FRED | 2403   ANTIGUA CIR # L3 COCONUT CREEK FL 33066 |
| BARTELL, FRED | 3202   PORTOFINO PT # O4 COCONUT CREEK FL 33066 |
| BARTELL, HELEN | 6260 NE  18TH AVE # 812 FORT LAUDERDALE FL 33334 |
| BARTELL, J | 21704 DEVONSHIRE ST APT PMB134 CHATSWORTH CA 91311 |
| BARTELL, MRS. DAVID | 2935 SONDRA CT CARLSBAD CA 92009 |
| BARTELL, ROSALIND | 5169   POPPY PL # A DELRAY BEACH FL 33484 |
| BARTELLI, JOHN | 7900 W MONTROSE AVE NORRIDGE IL 60706 |
| BARTELMO, T. | 12061 NW  10TH ST PLANTATION FL 33323 |
| BARTELS | 2042   LIVE OAK LN ZELLWOOD FL 32798 |
| BARTELS, DEBBIE | 325 ADAMS ST ELGIN IL 60123 |
| BARTELS, HORTENSIA | 4624 N COMMONS DR 103 CHICAGO IL 60656 |
| BARTELS, JAMES | 17456   TETON CIR LOCKPORT IL 60441 |
| BARTELS, TY | 5125  LAWN AVE WESTERN SPRINGS IL 60558 |
| BARTELS, VICTOR | 8755 W OLYMPIC BLVD APT 207 LOS ANGELES CA 90035 |
| BARTELS, VIRGINIA | 2732 SW  46TH ST # 2 2 FORT LAUDERDALE FL 33312 |
| BARTELS, WILLIAM | 8518 RAMSGATE AV LOS ANGELES CA 90045 |
| BARTELSON, MS | 219 W GREYSTONE AV MONROVIA CA 91016 |
| BARTELSTEIN, MAX | 100 E HURON ST    1104 CHICAGO IL 60611 |
| BARTELSTEIN, PATTI | 116 CENTRAL AVE HIGHLAND PARK IL 60035 |
| BARTELSTONE, ROBERT | 7472   LA PAZ PL # 205 BOCA RATON FL 33433 |
| BARTELT, ARTHUR | 5820 S NARRAGANSETT AVE CHICAGO IL 60638 |
| BARTEN, JASON | 7009   SAHARA DR PLAINFIELD IL 60586 |

| Claim Name | Address Information |
|------------|---------------------|
| BARTER, ART | 1645 LABRADOR DR COSTA MESA CA 92626 |
| BARTER, MARY | 111 E DEPOT ST VERNON HILLS IL 60061 |
| BARTERA, CYNTHIA | 3490 LURMAN DR MACUNGIE PA 18062 |
| BARTGEN, EVA | 447 W BYRON AVE ADDISON IL 60101 |
| BARTGIS, KATRIN | 804 MERRIDALE BLVD MOUNT AIRY MD 21771 |
| BARTH, ABE | 1651 SW  127TH AVE # 310 PEMBROKE PINES FL 33027 |
| BARTH, BILL | 600 EMMY DEE DR BEL AIR MD 21014 |
| BARTH, CAROLYN | 100 SW  91ST AVE # 106 PLANTATION FL 33324 |
| BARTH, CHARLES | 2934 E 1509TH RD OTTAWA IL 61350 |
| BARTH, CHRISTINE | 124 S GILMOR ST BALTIMORE MD 21223 |
| BARTH, CINDY | 993  MANCHESTER ST CARY IL 60013 |
| BARTH, EILEEN | 713 MAIDEN CHOICE LN 1208 BALTIMORE MD 21228 |
| BARTH, ELIZABETH | 31 DARLINGTON IRVINE CA 92620 |
| BARTH, GARY | 11861 SW  9TH MNR DAVIE FL 33325 |
| BARTH, JANE | 206  COUDEN AVE MICHIGAN CITY IN 46360 |
| BARTH, JOHN | 2149 RR 97 COOKSVILLE MD 21723 |
| BARTH, KEVIN C | 519 S VILLA AVE VILLA PARK IL 60181 |
| BARTH, LINDA | 3901 S  FLAGLER DR # 501 WEST PALM BCH FL 33405 |
| BARTH, LINDA | 934 S TREMAINE AV LOS ANGELES CA 90019 |
| BARTH, MARIA | 10939 BASYE ST EL MONTE CA 91731 |
| BARTH, MARY ANNE | 33   VINCENT ST WEST HARTFORD CT 06119 |
| BARTH, PETER | 2001 DAWSON AV APT 2001 SIGNAL HILL CA 90755 |
| BARTH, ROBERT | 290  LORRAINE CIR BLOOMINGDALE IL 60108 |
| BARTH, ROBERT | 17806  WOBURN RD TINLEY PARK IL 60487 |
| BARTH, RON | 7736  MASSASOIT AVE BURBANK IL 60459 |
| BARTH, SHAWN | 2 E PINE ST STREAMWOOD IL 60107 |
| BARTH, SYLVIA | 190   SUFFOLK E BOCA RATON FL 33434 |
| BARTH, V | 563 DEVILS LN WALWORTH WI 53184 |
| BARTH, VIRGINIA | 69 WINSTER FAX WILLIAMSBURG VA 23185 |
| BARTH-ZONJEE, J | 904 5TH ST APT 1 SANTA MONICA CA 90403 |
| BARTHA, MS KATHY | 33241 OCEAN RIDGE DANA POINT CA 92629 |
| BARTHEL, AMELIA | 2901 BOSTON ST 41 BALTIMORE MD 21224 |
| BARTHEL, DENISE | 6507   WINFIELD BLVD # 111 111 MARGATE FL 33063 |
| BARTHEL, RAE ANN | 604 WIMBLETON TRL MCHENRY IL 60050 |
| BARTHELEMY, FRANCOIS | 3602   SAHARA SPRINGS BLVD POMPANO BCH FL 33069 |
| BARTHELEMY, NERLANDE | 1600   BALFOUR POINT DR # G G WEST PALM BCH FL 33411 |
| BARTHELME, ASHLEY | 5123 N LYMAN AV COVINA CA 91724 |
| BARTHELMEH, DORTHY | 2817 E VALLEY BLVD APT 7D WEST COVINA CA 91792 |
| BARTHELMI, | 839  FRANKLIN ST DOWNERS GROVE IL 60515 |
| BARTHENHEIER, D | 7846 W KATHRYN CT MILWAUKEE WI 53218 |
| BARTHLOW, HERBERT SR. | 26547 OLD STATE RD CRISFIELD MD 21817 |
| BARTHOLIC, KATHLEEN | 525  HIGH KNOB DR WHEATON IL 60189 |
| BARTHOLME, EDWARD | 9201 AVONDALE RD BALTIMORE MD 21234 |
| BARTHOLOMAE, MELINDA | 1803 W THOMAS ST 6 CHICAGO IL 60622 |
| BARTHOLOMEUSZ, BRENDA | 17662 HIGH VALLEY ST VICTORVILLE CA 92395 |
| BARTHOLOMEW, BARBARA | 14706 CARFAX AV BELLFLOWER CA 90706 |
| BARTHOLOMEW, BRAD | 25526 DURANT PL STEVENSON RANCH CA 91381 |
| BARTHOLOMEW, CHARLES | 1958 S LAW ST ALLENTOWN PA 18103 |
| BARTHOLOMEW, CHARLES | 1201   SARATOGA LN CHESTERTON IN 46304 |

| Claim Name | Address Information |
|---|---|
| BARTHOLOMEW, CRAIG | 22W300 BIRCHWOOD DR GLEN ELLYN IL 60137 |
| BARTHOLOMEW, DESIREE | 17 KINGSTON ST WEST HARTFORD CT 06119 |
| BARTHOLOMEW, DOROTHY F | 650  N HIGH POINT BLVD # B DELRAY BEACH FL 33445 |
| BARTHOLOMEW, JOHN | 2702 S HARVARD BLVD LOS ANGELES CA 90018 |
| BARTHOLOMEW, MARK | 11080   MINNEAPOLIS DR COOPER CITY FL 33026 |
| BARTHOLOMEW, MARY JANE | 641 VIRGINIA ST EL SEGUNDO CA 90245 |
| BARTHOLOMEW, NANCY | 6413   GRANT CT PEMBROKE PINES FL 33024 |
| BARTHOLOMEW, PAUL | ELDA BARTHOLOMEW 629 S FURNACE ST APT 1 EMMAUS PA 18049 |
| BARTHOLOMEW, RICHARD | 120  ARROWHEAD LN BARRINGTON IL 60010 |
| BARTHOLOMEW, RICHARD | 3753 FAIRESTA ST LA CRESCENTA CA 91214 |
| BARTHOLOMEW, ROBERT | 2640 SW  22ND AVE # 1106 DELRAY BEACH FL 33445 |
| BARTHOLOMEW, V | 325 KELLY RD # A6 VERNON CT 06066-3928 |
| BARTHOLOMEY, LEONA | 103 CENTER PL 204 BALTIMORE MD 21222 |
| BARTHOLOMULE, DEAN | 6448  LOCHRIDGE RD COLUMBIA MD 21044 |
| BARTHOLOMY, E.J. | 1024 CAYER DR 812 GLEN BURNIE MD 21061 |
| BARTHOMAE, PAUL, MAINE WEST HIGH SCHOOL | 1755 S WOLF RD DES PLAINES IL 60018 |
| BARTILOTTA, ANGELO | 245 S PARK LN 111 PALATINE IL 60074 |
| BARTIROMA, SANDRA | 68 20TH ST HERMOSA BEACH CA 90254 |
| BARTKIEWICZ, LEONARD | 5808 W COLLEGE DR C3 ALSIP IL 60803 |
| BARTKO, PHILIP | 5368 PARKMOR RD CALABASAS CA 91302 |
| BARTKOVICH, JOE | 4500 ROCK SPRINGS RD APOPKA FL 32712 |
| BARTKOWECH, A. | 5131 W  OAKLAND PARK BLVD # L309 L309 LAUDERDALE LKS FL 33313 |
| BARTKOWIAK, EDWARD | 39132 161ST ST E PALMDALE CA 93591 |
| BARTKOWIAK, HERMAN | 5710 W 82ND ST BURBANK IL 60459 |
| BARTKOWIAK, MARILYN | 3271   CYPRESS CREEK DR POMPANO BCH FL 33062 |
| BARTKOWSKI, DANIEL | 14706 JACANA DR LA MIRADA CA 90638 |
| BARTKOWSKI, JOSEPH | 1660 OAKTON PL JOSEPH BARTKOWSKI RM 223A DES PLAINES IL 60018 |
| BARTKOWSTER, KAMIL | 2823 BARRY AV LOS ANGELES CA 90064 |
| BARTLE, CHAD | 15004 AUTUMN CT HESPERIA CA 92345 |
| BARTLE, NANCY | 802   GRAY FOX LN ROCKY HILL CT 06067 |
| BARTLE, SHEILA | 1310 W ELMDALE AVE    1 CHICAGO IL 60660 |
| BARTLES, TODD | 805   WELLESLEY CT HAMPSTEAD MD 21074 |
| BARTLETT MARY | 2000 S  OCEAN DR # A10 FORT LAUDERDALE FL 33316 |
| BARTLETT VIRGINIA | 17043 W CUNNINGHAM CT LIBERTYVILLE IL 60048 |
| BARTLETT, A P | 101 BAILEY  DR WILLIAMSBURG VA 23188 |
| BARTLETT, ALEX | 64 ENGLISH RUN CIR SPARKS GLENCOE MD 21152 |
| BARTLETT, ALTHEA | 42   COUNTRY WAY MADISON CT 06443 |
| BARTLETT, ANDREA | 25042 ACORN CT CORONA CA 92883 |
| BARTLETT, ANGELA | 229 NORWOOD ST REDLANDS CA 92373 |
| BARTLETT, BETSY | 41   CLARKRIDGE RD WETHERSFIELD CT 06109 |
| BARTLETT, BUTCH | 307 ARDEN RD W BALTIMORE MD 21225 |
| BARTLETT, CAMESHA | 2048 CUNNINGHAM  DR 201 HAMPTON VA 23666 |
| BARTLETT, CARMEN | 355 NW  165TH AVE PEMBROKE PINES FL 33028 |
| BARTLETT, CHARLES E | 130 LAFAYETTE  BLVD B WILLIAMSBURG VA 23188 |
| BARTLETT, CHARLOTTE | 421   BLUEBIRD LN DELRAY BEACH FL 33445 |
| BARTLETT, CHRIS | 604 COOLEYS POND RD GIBSON ISLAND MD 21056 |
| BARTLETT, DANIEL B | 22823 LA PAIX ST GRAND TERRACE CA 92313 |
| BARTLETT, DAVID | 67 SUNSET RIDGE DR EAST HARTFORD CT 06118-1351 |
| BARTLETT, DAVID | 66  WATER ST PARK FOREST IL 60466 |

| Claim Name | Address Information |
|---|---|
| BARTLETT, DEBBIE | 4807 WILLIAM ST MC HENRY IL 60050 |
| BARTLETT, DONNELL | 3904 SHADY GROVE  CIR D WILLIAMSBURG VA 23188 |
| BARTLETT, ETHEL | 408 ROYCROFT  ST WILLIAMSBURG VA 23185 |
| BARTLETT, GRACE | 9200 E PRAIRIE RD    207 SKOKIE IL 60203 |
| BARTLETT, GRAHAM | 1619 HUNTINGTON DR APT E SOUTH PASADENA CA 91030 |
| BARTLETT, HAROLD | 6106 BIGELOW COMMONS ENFIELD CT 06082-3320 |
| BARTLETT, HOLIDAY | 647  JAY ST ELGIN IL 60120 |
| BARTLETT, HOWARD W | 614    PARK LAKE ST ORLANDO FL 32803 |
| BARTLETT, JEROME | 1941 WEHR AVE ALLENTOWN PA 18104 |
| BARTLETT, JESSIE | 18875 NW  62ND AVE # 106 106 MIAMI LAKES FL 33015 |
| BARTLETT, KAREN | 1206 SCOTTS KNOLL CT LUTHERVILLE-TIMONIUM MD 21093 |
| BARTLETT, KENDRA | 4880 N PAULINA ST 2N CHICAGO IL 60640 |
| BARTLETT, LADONNE | PO BOX 1429 BLUE JAY CA 92317 |
| BARTLETT, LAJOYCE | 6157 CENTERVILLE RD WILLIAMSBURG VA 23188 |
| BARTLETT, LAURA | 13802 ROCKAHOCK RD LANEXA VA 23089 |
| BARTLETT, LILLIAN | 115 W WASHINGTON  ST SUFFOLK VA 23434 |
| BARTLETT, M | 89    JUDSON AVE BRISTOL CT 06010 |
| BARTLETT, MARGARET | 3601 N  MILITARY TRL # E211 E211 BOCA RATON FL 33431 |
| BARTLETT, MICHAEL | 3918 N GREENVIEW AVE 1W CHICAGO IL 60613 |
| BARTLETT, MILLARD | 1411    SAN METEO AVE LADY LAKE FL 32159 |
| BARTLETT, MORRIS | 210 JACQUELYN DR BENSENVILLE IL 60106 |
| BARTLETT, MUREL | 842 WINCHESTER LN NORTHBROOK IL 60062 |
| BARTLETT, PAM | 4240 BEAR CREEK CT NAPERVILLE IL 60564 |
| BARTLETT, RICHARD | 2860    LEXINGTON CT OVIEDO FL 32765 |
| BARTLETT, RICHARD | 19146    CLOISTER LAKE LN BOCA RATON FL 33498 |
| BARTLETT, ROSCOE | 15 MAIN ST E 110 WESTMINSTER MD 21157 |
| BARTLETT, ROSEMARY | 3602    COCOPLUM CIR COCONUT CREEK FL 33063 |
| BARTLETT, SAMUEL | 564 GREAT HILL RD GUILFORD CT 06437-3629 |
| BARTLETT, SARAH | 333 E SEEGERS RD 204 ARLINGTON HEIGHTS IL 60005 |
| BARTLETT, SYLVIA | 22372 SW  57TH CIR BOCA RATON FL 33428 |
| BARTLETT, TANYA | 2640  WATERFORD LN LAKE IN THE HILLS IL 60156 |
| BARTLETT, THERESA | 3805 SW  54TH AVE HOLLYWOOD FL 33023 |
| BARTLETT, TRICIA | 493 W CAMBRIA DR ROUND LAKE IL 60073 |
| BARTLETT, VERNA | 5662 CALLE REAL APT 115 SANTA BARBARA CA 93117 |
| BARTLETT, WYNN | 5525 E PACIFIC COAST HWY APT 154 LONG BEACH CA 90804 |
| BARTLEY, ANNA | 2731 N  ANDREWS AVE # B10 FORT LAUDERDALE FL 33311 |
| BARTLEY, ANNETHA | 2808  SCHRAGE AVE WHITING IN 46394 |
| BARTLEY, BONNIE | 15 SAYBROOKE  CT NEWPORT NEWS VA 23606 |
| BARTLEY, BRIAN | 5228 JOPPA RD E PERRY HALL MD 21128 |
| BARTLEY, CAROLINE | 6081    SUMMERLAKE DR # 204 204 DAVIE FL 33314 |
| BARTLEY, ERNEST | 1011 NW  46TH ST MIAMI FL 33127 |
| BARTLEY, F A | 105 DUFF  CT SMITHFIELD VA 23430 |
| BARTLEY, GEORGE | 10805 S NORMAL AVE CHICAGO IL 60628 |
| BARTLEY, JACOB | 16560 ABASCAL DR HACIENDA HEIGHTS CA 91745 |
| BARTLEY, JASON | 48 TAMARAC PL ALISO VIEJO CA 92656 |
| BARTLEY, LINDA | 5 ADELAIDE ST  # B2A2 B2A2 FLORAL PARK NY 11001 |
| BARTLEY, MARY | 148 LAS LUNAS ST HEMET CA 92543 |
| BARTLEY, MATTHEW | 5224 DEWITT RD BALTIMORE MD 21227 |
| BARTLEY, ORINTHIA | 3261 NW  204TH TER MIAMI FL 33056 |

| Claim Name | Address Information |
| --- | --- |
| BARTLEY, PATRICK | 2062 N OAKLEY AVE 1 CHICAGO IL 60647 |
| BARTLEY, PEARL | 8280    SUNRISE LAKES BLVD # 111 111 SUNRISE FL 33322 |
| BARTLEY, R. | 688    CARRIAGE HILL LN BOCA RATON FL 33486 |
| BARTLEY, RICHARD | 6407    BAY CLUB DR # 3 FORT LAUDERDALE FL 33308 |
| BARTLEY, RON | 6262 PASEO ENCANTADA CAMARILLO CA 93012 |
| BARTLEY, RUBY | 500 E VALLEY PKWY APT 228 ESCONDIDO CA 92025 |
| BARTLEY, SONIA | 11644 BINGHAM ST CERRITOS CA 90703 |
| BARTLEY, YVONNE | 5890 NW  15TH ST SUNRISE FL 33313 |
| BARTLING, DEAN | 221 W JOLIET HWY NEW LENOX IL 60451 |
| BARTLOME, JAMIE E | 14378 CARYN CIR FONTANA CA 92336 |
| BARTLONE, ANTHONY | 7751    SOUTHAMPTON TER # H203 TAMARAC FL 33321 |
| BARTLONE, STEPHANIE | 228 WAKE FOREST RD COSTA MESA CA 92626 |
| BARTLOW, WILLIAM P | 554 W LAFAYETTE ST RUSHVILLE IL 62681 |
| BARTMAN, DEBORAH | 3941  NEWPORT WAY ARLINGTON HEIGHTS IL 60004 |
| BARTMAN, TERRI | 1000 MARTHA ST ELK GROVE VILLAGE IL 60007 |
| BARTMESS, NADENE | 6850    ROYAL PALM BLVD # 308 MARGATE FL 33063 |
| BARTMIKOWSKI, RAYMOND | 644 WEBSTER AV APT 103 ANAHEIM CA 92804 |
| BARTNICK, BRIAN | 29492 W ROBERTS RD ISLAND LAKE IL 60042 |
| BARTNICK, MINDY | 502    OSPREY DR # 19D 19D DELRAY BEACH FL 33444 |
| BARTNICKI, MICHAEL W | 22149  CHAPPEL AVE SAUK VILLAGE IL 60411 |
| BARTNICKI, PAT | 705 JAMISON LN HOFFMAN ESTATES IL 60195 |
| BARTNOFSKY, EVELYN | 342    MANSFIELD I BOCA RATON FL 33434 |
| BARTO, ANDREW | 2442 NUTWOOD AV APT I17 FULLERTON CA 92831 |
| BARTO, DON | 6620 STIPA CT ELKRIDGE MD 21075 |
| BARTO, JEAN | 604 WESTOVER AVE 1 NORFOLK VA 23507 |
| BARTO, LISA | 3425 N SEMINARY AVE 1R CHICAGO IL 60657 |
| BARTO, VALERIE | 3630 N  56TH AVE # 306 HOLLYWOOD FL 33021 |
| BARTO, VANCE | 4607 N HEDGEROW DR ALLENTOWN PA 18103 |
| BARTOK, DEBORAH | 6182 MAIN  ST GLOUCESTER VA 23061 |
| BARTOL, JULIE | 1010 NE  8TH AVE # 22 DELRAY BEACH FL 33483 |
| BARTOL, RICH | 6664 ANGELINA CT CHINO CA 91710 |
| BARTOLAIN, SEAN | 2259 E ASHBURY CT ARLINGTON HEIGHTS IL 60004 |
| BARTOLAMEOLLI, GARY | 20541 HELLENIC DR OLYMPIA FIELDS IL 60461 |
| BARTOLATTA, BARBARA | 8568 PEARSON DR DARIEN IL 60561 |
| BARTOLD, L | 934 E TUJUNGA AV BURBANK CA 91501 |
| BARTOLEMENTI, PAUL | 340 ARQUILLA CT BLOOMINGDALE IL 60108 |
| BARTOLEMENTI, PAUL | 13326  JUNEBERRY LN HUNTLEY IL 60142 |
| BARTOLI, FRED | 4725 N NARRAGANSETT AVE NORRIDGE IL 60706 |
| BARTOLI, JOSEPH | 7830 W NORTH AVE    705 ELMWOOD PARK IL 60707 |
| BARTOLI, PAMELA | 34830  LAKEVIEW CT MCHENRY IL 60051 |
| BARTOLIC, JANE | 5440 AVENIDA DEL TREN YORBA LINDA CA 92887 |
| BARTOLINI,  JAMES | 47    WOOD POND RD GLASTONBURY CT 06033 |
| BARTOLINI, CAROLYNNE | 11264  191ST ST MOKENA IL 60448 |
| BARTOLINI, JOE | 131 N YNEZ AV MONTEREY PARK CA 91754 |
| BARTOLINI, LEE | 2530 LINDSAY RD SPRINGFIELD IL 62704 |
| BARTOLINI, ROBERT | 12420 NW  78TH MNR POMPANO BCH FL 33076 |
| BARTOLO, MARISOL | 962 N VISTA AV RIALTO CA 92376 |
| BARTOLO, RICHARD | 2570 ASCOT LOOP THE VILLAGES FL 32162 |
| BARTOLO, WILMA | 565 NE  47TH CT POMPANO BCH FL 33064 |

| Claim Name | Address Information |
|---|---|
| BARTOLOMEI, JO LYNN | 2818 SIERA AVE PLAINFIELD IL 60586 |
| BARTOLOMEO, LOUIS | 2109   VININGS CIR # 902 WEST PALM BCH FL 33414 |
| BARTOLOMO, MARIA | 40 XIMENO AV APT 3 LONG BEACH CA 90803 |
| BARTOLON, CHUCK | 27694 KACHINA CT CORONA CA 92883 |
| BARTOLONE, CYNDI | 2400 ELDEN AV APT 16 COSTA MESA CA 92627 |
| BARTOLOTTA, BRIAN | 1451 W SCHOOL ST CHICAGO IL 60657 |
| BARTOLOTTA, IDA | 311 S  FLAGLER DR # 607 WEST PALM BCH FL 33401 |
| BARTOLOTTA, PENNY | 485   PARK ST NEW BRITAIN CT 06051 |
| BARTOLOTTE, DOROTHY L | 1603 KATHERYNE VILLAGE SQ ANNAPOLIS MD 21409 |
| BARTOLOTTI, JENI | 5040 N GREENPARK AV COVINA CA 91724 |
| BARTOLUCCI, JOSEPH | 1303   ORCHID CT DEERFIELD BCH FL 33442 |
| BARTON JR, JOHN | 437 N  TAMPA AVE ORLANDO FL 32805 |
| BARTON MEDICAL | 804 CONGRESS AVE SUITE 400 A AUSTIN TX 78701 |
| BARTON, ALLEN | 2621 GRISSOM DR SAN PEDRO CA 90732 |
| BARTON, AMBER | 5812 HESPERIA AV ENCINO CA 91316 |
| BARTON, AMY | 3500 GREENVILLE ST APT G4 SANTA ANA CA 92704 |
| BARTON, ANDREA | 811 ILIFF ST PACIFIC PALISADES CA 90272 |
| BARTON, ANN | 2833 SW  13TH DR DEERFIELD BCH FL 33442 |
| BARTON, ANN | 3620 MT VERNON AV RIVERSIDE CA 92507 |
| BARTON, AUSTIN | 115 CLYDESDALE  CT HAMPTON VA 23666 |
| BARTON, AYANA | 7620 S WESTERN AV APT 2 LOS ANGELES CA 90047 |
| BARTON, BRUCE | 20124 PATRICIA PL SAUGUS CA 91350 |
| BARTON, CECILIA | 9561 WOODLAWN DR HUNTINGTON BEACH CA 92646 |
| BARTON, CHRISTY, WHEATON FISCHER HALL | 501   COLLEGE AVE 404 WHEATON IL 60187 |
| BARTON, COOPER | 5353   HOGAN LN WINTER HAVEN FL 33884 |
| BARTON, DAVID | 923   GOLF COURSE RD 1ST CRYSTAL LAKE IL 60014 |
| BARTON, DAVID | 229 W 4TH ST SAN DIMAS CA 91773 |
| BARTON, DENNIS | 19205 INGOMAR ST APT REAR RESEDA CA 91335 |
| BARTON, DONNA | 4 ANDALUSIA  CT HAMPTON VA 23666 |
| BARTON, ELIZABETH | 1616 CHESTNUT ST WHITEFORD MD 21160 |
| BARTON, EVA | 4569 HOME AV APT 56 SAN DIEGO CA 92105 |
| BARTON, EVELYN | 1603  ESSEXTOWNE CIR BALTIMORE MD 21221 |
| BARTON, FRANK | 1345 LILAC LN CAROL STREAM IL 60188 |
| BARTON, FRANK | 14325 MCNAB AV APT 88 BELLFLOWER CA 90706 |
| BARTON, GEORGE | 6536   EDGEWORTH DR ORLANDO FL 32819 |
| BARTON, GLADYS | 5712 NW  69TH AVE TAMARAC FL 33321 |
| BARTON, J.R. | 8009 GRAY HAVEN RD BALTIMORE MD 21222 |
| BARTON, JAMES | 200 S POPLAR RD LAKE FOREST IL 60045 |
| BARTON, JEAN | 330 POMFRET ST POMFRET CENTER CT 06259-1512 |
| BARTON, JERALD | 22654 THRUSH ST GRAND TERRACE CA 92313 |
| BARTON, JESSICA | 1012   BEACH RD BALTIMORE MD 21221 |
| BARTON, JOANN | 2210 NE  41ST ST LIGHTHOUSE PT FL 33064 |
| BARTON, JOSEPH A | 3118   SAWGRASS DR AURORA IL 60502 |
| BARTON, LATELLE | 2927 W 74TH ST LOS ANGELES CA 90043 |
| BARTON, LAURA J | 942 PALM TER PASADENA CA 91104 |
| BARTON, LEANNE | 530 S HARVARD AVE ARLINGTON HEIGHTS IL 60005 |
| BARTON, LENORA | 2722 W WYOMING ST PEORIA IL 61605 |
| BARTON, LESLIE (PH#3058299131 | 12721 SW  53RD ST MIRAMAR FL 33027 |
| BARTON, LISA | 1223   JO APTER PL NEW WINDSOR MD 21776 |

| Claim Name | Address Information |
|---|---|
| BARTON, LOUISE | 228 BRUTON   AVE NEWPORT NEWS VA 23601 |
| BARTON, MARGARET | 4325 GLENMORE AVE BALTIMORE MD 21206 |
| BARTON, MARY | 4300 THERESA ST LONG BEACH CA 90814 |
| BARTON, MICHAEL | 340 S WISCONSIN AVE VILLA PARK IL 60181 |
| BARTON, MICHAEL | 836    LAGO RD DELRAY BEACH FL 33445 |
| BARTON, NANCY | 5832   KELSEY LN TAMARAC FL 33321 |
| BARTON, NICOLE | 645   PASADENA AVE 2W BEECHER IL 60401 |
| BARTON, PATRICIA | 120 OAK GROVE ST MANCHESTER CT 06040 |
| BARTON, PATRICIA | 306   LINDA AVE LINTHICUM HEIGHTS MD 21090 |
| BARTON, PHILLIP | 2277    RABENTON RD DELTONA FL 32738 |
| BARTON, QUEEN | 439 MANOR RD APT 9 NEWPORT NEWS VA 23608 |
| BARTON, RANDY | 358 LAFAYETTE DR LITTLESTOWN PA 17340 |
| BARTON, REED | 425 PALACE   CT HAMPTON VA 23666 |
| BARTON, RIEMAN | 721   PONCA ST BALTIMORE MD 21224 |
| BARTON, ROBERT | 710 N   OCEAN BLVD # 1106 POMPANO BCH FL 33062 |
| BARTON, ROBERT | 3221 S   OCEAN BLVD # 705 HIGHLAND BEACH FL 33487 |
| BARTON, S K | 60    FLAHERTY RD STORRS CT 06268 |
| BARTON, SHAWN | 144 N NEW HAMPSHIRE AV APT 27 LOS ANGELES CA 90004 |
| BARTON, STUART | 207 TIPTON   RD NEWPORT NEWS VA 23606 |
| BARTON, SUE | 619 W WASHINGTON ST OTTAWA IL 61350 |
| BARTON, SUSAN | 1220 CANDLEWICK DR NW POPLAR GROVE IL 61065 |
| BARTON, SUSAN | 2800 S   OCEAN BLVD # C18 C18 BOCA RATON FL 33432 |
| BARTON, SYLVIA | 1529 33RD ST E BALTIMORE MD 21218 |
| BARTON, TRACY | 528 N LUCIA AV REDONDO BEACH CA 90277 |
| BARTON, TYLER | 5134 VISTA DEL MONTE AV SHERMAN OAKS CA 91403 |
| BARTON, VALERIE | 6171 N LEOTI AVE CHICAGO IL 60646 |
| BARTON, YOLANDA | 242 W 106TH ST LOS ANGELES CA 90003 |
| BARTON,ROBERT | 875 NE   48TH ST # 250 POMPANO BCH FL 33064 |
| BARTONE, DAWN | 15555 HUNTINGTON VILLAGE LN APT 151 HUNTINGTON BEACH CA 92647 |
| BARTONI, CHRISTINA | 1209 BIGELOW COMMONS ENFIELD CT 06082-3347 |
| BARTOS, DIANNE | 29   WENHOLZ AVE EAST DUNDEE IL 60118 |
| BARTOS, JOSEPH | 2824 ROSE AVE A BALTIMORE MD 21227 |
| BARTOS, MARTHA | 1337 S 56TH CT CICERO IL 60804 |
| BARTOS, ROBERT | 4715   CROSS ST DOWNERS GROVE IL 60515 |
| BARTOS, STEVE | 126 N ILLINOIS AVE VILLA PARK IL 60181 |
| BARTOS, WILLIAM | 8425   GARDEN RD PASADENA MD 21122 |
| BARTOSCH, KRISTI | 3207 W ARGYLE ST 2W CHICAGO IL 60625 |
| BARTOSCH, NICK | 11957 HERITAGE CIR DOWNEY CA 90241 |
| BARTOSH, BARBARA | 1094 FLORIMOND DR ELGIN IL 60123 |
| BARTOSH, KEN | 2438 N 82ND ST MILWAUKEE WI 53213 |
| BARTOSH, MAX | 903 W 17TH ST APT 41 COSTA MESA CA 92627 |
| BARTOSIEWICZ, GREG | 7707    AZALEA CT WEST PALM BCH FL 33412 |
| BARTOSIEWICZ, GREG | 17029   N 38TH LN LOXAHATCHEE FL 33470 |
| BARTOSIK BRET | 4720 NEUCORT BLVD CORTLAND IL 60112 |
| BARTOSIK, ADAM | 5710 W 84TH ST BURBANK IL 60459 |
| BARTOSIK, ELEANOR | 9742 S TROY AVE 34B EVERGREEN PARK IL 60805 |
| BARTOSZ, ANN | 06N642 SOMERSET DR SAINT CHARLES IL 60175 |
| BARTOSZEK, MARY | 5020 S KEELER AVE    1 CHICAGO IL 60632 |
| BARTOSZEWICZ, KRZYSZTOF | 580   HAWTHORN LN WINNETKA IL 60093 |

| Claim Name | Address Information |
|------------|---------------------|
| BARTOW, GEORGE | 5900 WINTHROPE AVE BALTIMORE MD 21206 |
| BARTOW, MR TYLER | 791 GRAYLING BAY COSTA MESA CA 92626 |
| BARTOWSIK, JOSEPH | 42730 MORAGA RD APT 201 TEMECULA CA 92591 |
| BARTRA, CARLOS | 3470   BANKS RD # 105 MARGATE FL 33063 |
| BARTRAM, DONNA | 130 SETON HILL  RD WILLIAMSBURG VA 23188 |
| BARTRAM, KENT | 1217   COLUMBIAN AVE OAK PARK IL 60302 |
| BARTRAM, RICK | 29 JUDY  DR WILLIAMSBURG VA 23185 |
| BARTRON, STEPHANIE | 2472 LAKE VIEW AV LOS ANGELES CA 90039 |
| BARTSCH, KEN | 1206 AMETHYST ST APT A REDONDO BEACH CA 90277 |
| BARTSCH, SANDRA P | 21165 ENTRADA RD TOPANGA CA 90290 |
| BARTUCCI, EVA | 1411 E CAP CIR BOURBONNAIS IL 60914 |
| BARTUCH, ANNA | 312   KRISTEN ST PLANO IL 60545 |
| BARTUCH, TRINA | 24028 W OLD FARM RD MANHATTAN IL 60442 |
| BARTUCZ, CHARLES | 4311   SHERIDAN RD LF KENOSHA WI 53140 |
| BARTULI, MARYANNE | 62 SALEM   ST HAMPTON VA 23669 |
| BARTUNEK, JEREMY | 639   GUNDERSEN DR 208 CAROL STREAM IL 60188 |
| BARTUSEK, DONALD | 10841   HUNTING LN COLUMBIA MD 21044 |
| BARTUSIEWI, MARIA | 338 HIGGINS RD A PARK RIDGE IL 60068 |
| BARTUSKA, THOMAS | 10801 OAKLAND DR ORLAND PARK IL 60467 |
| BARTWINK, ALFRED | 5501 NW  2ND AVE # 103 BOCA RATON FL 33487 |
| BARTYZEL, GINA | 5306 IROQUOIS AV LAKEWOOD CA 90713 |
| BARTYZEL, RICHARD | 2917 S  OCEAN BLVD # 705 HIGHLAND BEACH FL 33487 |
| BARTZ, CATHY | 2233 PORT CARLISLE PL NEWPORT BEACH CA 92660 |
| BARTZ, JOSEPH | 10601   LARAMIE AVE OAK LAWN IL 60453 |
| BARTZ, LAURA | 30902 CLUB HOUSE DR APT 8H LAGUNA NIGUEL CA 92677 |
| BARTZ, R | 3233 GENEVIEVE ST SAN BERNARDINO CA 92405 |
| BARTZETT, WAYNE | 331   CORAL TRACE LN DELRAY BEACH FL 33445 |
| BARUA, ARUN | 7883   MANOR FOREST BLVD BOYNTON BEACH FL 33436 |
| BARUAH, AMRIT | 1102  LISADALE CIR 3C BALTIMORE MD 21228 |
| BARUCH, EDNA | 6537 W 81ST ST LOS ANGELES CA 90045 |
| BARUCH, GINA | 2022 W WILSON AVE 2 CHICAGO IL 60625 |
| BARUCH, KAROLYN | 4555 WHALEY AV LONG BEACH CA 90807 |
| BARUCH, LORRAINE | 05S480  RADCLIFF RD NAPERVILLE IL 60563 |
| BARUCH, RAPHAEL | 23742 DEL CERRO CIR CANOGA PARK CA 91304 |
| BARUFKIN, HARRY | 488   NORMANDY K DELRAY BEACH FL 33484 |
| BARUN, KEN | 1529  DARIEN CLUB DR 305 DARIEN IL 60561 |
| BARUS, AUDREY | 714 E GLENWOOD DYER RD    2ND GLENWOOD IL 60425 |
| BARUS, SARRAH | 947 S HAWTHORNE AVE ELMHURST IL 60126 |
| BARUTI, DEIRDRE | 995 DANVILLE CT CROFTON MD 21114 |
| BARVANJI, FTYA | 108 INDIAN SUMMER  DR E YORKTOWN VA 23693 |
| BARVANJI, FTYA | 108 INDIAN SUMMER DR APT E YORKTOWN VA 23693 |
| BARWEGEN, JULIE | 363   WALNUT AVE HERSCHER IL 60941 |
| BARWICK, CAROL | 3135 BIRCH BROOK LN ABINGDON MD 21009 |
| BARWICK, JOHN | 3627   ASPERWOOD CIR COCONUT CREEK FL 33073 |
| BARWIG, BETTE J. | 151 W SAUK TRL CHICAGO HEIGHTS IL 60411 |
| BARWINSKI, STEPHANIE | 7573   LIVE OAK DR CORAL SPRINGS FL 33065 |
| BARY, MIKE | 1155 N LA CIENEGA BLVD APT 407 WEST HOLLYWOOD CA 90069 |
| BARYL, JENNIFER | 1833 W OAKDALE AVE I CHICAGO IL 60657 |
| BARYLOWSKI, JOSEPH | 5819 LAKESHORE DR CYPRESS CA 90630 |

| Claim Name | Address Information |
|---|---|
| BARYLSKI, JEAN | 933    CITRUS TREE DR ORANGE CITY FL 32763 |
| BARYS, HELEN | 48    JEFFREY LN NEWINGTON CT 06111 |
| BARZAGA, RENE | 3880    SIERRA DR LAKE WORTH FL 33461 |
| BARZAKK, JOE | 105 OREGON RD STEVENSVILLE MD 21666 |
| BARZERON, CHESTER | 5625 IMPERIAL AV APT 419 SAN DIEGO CA 92114 |
| BARZEV, LATCHEZAR | 9813 GARDEN CT SCHILLER PARK IL 60176 |
| BARZIGER, ALBERT | 2124 NE   57TH ST FORT LAUDERDALE FL 33308 |
| BARZILAI, VICTOR | 4139 VINTON AV CULVER CITY CA 90232 |
| BARZINI, OMAR | 8 CANTILENA SAN CLEMENTE CA 92673 |
| BAS, MARIELLE | 1418 S COURTNEY AV FULLERTON CA 92833 |
| BASA, CREESCIA | 5093 S   LA SEDONA CIR DELRAY BEACH FL 33484 |
| BASA, RACHEL | 1916 W ACACIA AV APT 2 HEMET CA 92545 |
| BASA, ROONEY | 21151 S CASPIAN AV CARSON CA 90810 |
| BASAK, JAYITA | 640 HINMAN AVE 2I EVANSTON IL 60202 |
| BASAK, MICHAEL C | 908    DARLINGTON LN CRYSTAL LAKE IL 60014 |
| BASALAY, KAREN | 1709 6TH ST PERU IL 61354 |
| BASALDOA, ANTONY | 8820 VARNA AV ARLETA CA 91331 |
| BASALDUA, MARIA | 6120 GIFFORD AV HUNTINGTON PARK CA 90255 |
| BASAN, CHAI | 4330 LYCEUM AV LOS ANGELES CA 90066 |
| BASANI, STACEY | 1776 NW   78TH AVE PEMBROKE PINES FL 33024 |
| BASANTA, TIMOTHY | 631 S KENMORE AV APT 106 LOS ANGELES CA 90005 |
| BASARA, BRENT | 238    BUCKINGHAM DR GRAYSLAKE IL 60030 |
| BASATI, SUKHI | 746 N VICTORIA DR PALATINE IL 60074 |
| BASAVANAHALLI, KUMAR | 1627    WESTMINSTER DR 110 NAPERVILLE IL 60563 |
| BASCARA, JESSICA | 5300 PAS RANCHO CASTILLA APT 2 051 LOS ANGELES CA 90032 |
| BASCETTA, LUCY | 82 MALONEY CT WINSTED CT 06098-1853 |
| BASCETTA, MARIA | 66    WRIGHT RD WETHERSFIELD CT 06109 |
| BASCH, FREDELL | 160 SIMSBURY RD # 212 WEST HARTFORD CT 06117-1472 |
| BASCH, WILLIAM | 31 WOODLAND ST # 8J HARTFORD CT 06105-4337 |
| BASCHLEBEN, RICHARD | 5713 W WAVELAND AVE CHICAGO IL 60634 |
| BASCIANO, RICHARD | 6239 MEDORA RD LINTHICUM HEIGHTS MD 21090 |
| BASCO, CYNTHIA | 14249 WOODLAND DR FONTANA CA 92337 |
| BASCO, MELISSA K | 23  8TH ST DOWNERS GROVE IL 60515 |
| BASCO/SPECIALITY MERCHANDISE | BUSINESS ADV. SPECIALTIES CO. 996 FLOWER GLEN STREET SIMI VALLEY CA 93065 |
| BASCOM, KEN | 1408 LINDEN AV APT 308 VENICE CA 90291 |
| BASCOM, KEN | 531 CHESTNUT ST LA HABRA CA 90631 |
| BASCOM, MICHELE | 357 BRITTANY FARMS RD # 241 NEW BRITAIN CT 06053-1105 |
| BASCOM, RICHARD | 46    GUIRE RD DURHAM CT 06422 |
| BASCOMBE, RANDY | 5011   107TH ST PLEASANT PRAIRIE WI 53158 |
| BASCONE, TONY | 7916    ROCKFORD RD BOYNTON BEACH FL 33472 |
| BASCONSUELOS, PAOLA | 2808 S BAKER ST APT A SANTA ANA CA 92707 |
| BASE, JOSEPH | 619 LINWOOD AVE S BALTIMORE MD 21224 |
| BASE, MARIANE | 4126 W 79TH PL CHICAGO IL 60652 |
| BASEHORE, NICHOLAS | 29W365 THORNWOOD LN WARRENVILLE IL 60555 |
| BASEL, DONALD | 83-B    LOOMIS DR WEST HARTFORD CT 06107 |
| BASEL, JANINE | 18293    FRESH LAKE WAY BOCA RATON FL 33498 |
| BASELICE, JOHN | 3837    COCO LOBA LN BOYNTON BEACH FL 33436 |
| BASELICE, SHONA | 3330 NW   63RD ST FORT LAUDERDALE FL 33309 |
| BASEMAN, JUDY | 17026 YORK RD PARKTON MD 21120 |

| Claim Name | Address Information |
|---|---|
| BASEMORE, THOREL | 1817 ORCUTT AVE NEWPORT NEWS VA 23607 |
| BASER, DOMINIQUE, NW | 726 UNIVERSITY PL C EVANSTON IL 60201 |
| BASERGA, JUDIT | 10835 MONTECITO DR EL MONTE CA 91731 |
| BASFORD, DEBORAH | 7633 GAITHER RD SYKESVILLE MD 21784 |
| BASFORD, FRANCES | 8921 VOSSLER AV SOUTH GATE CA 90280 |
| BASH, DANIEL | 3 OAK BROOK CLUB DR 208E OAK BROOK IL 60523 |
| BASH, EDWARD | 3246 LA CRESCENTA AV GLENDALE CA 91208 |
| BASH, GERTRUDE | 14711 EDNA WAY DELRAY BEACH FL 33484 |
| BASH, PHILIP | 209 OAKDENE DR BARRINGTON HILLS IL 60010 |
| BASH, WEST | 3701 FILLMORE ST APT 52 RIVERSIDE CA 92505 |
| BASHALANY, JOSEPH | 400 E HOWRY AVE APT 42 DELAND FL 32724 |
| BASHAM, LAURIE | 4716 OREGON TRL TRL MCHENRY IL 60050 |
| BASHAM, N | 68680 DINAH SHORE DR APT 80A CATHEDRAL CITY CA 92234 |
| BASHAW, ELAINE AND MIKE | 27600 MEDFORD WY SUN CITY CA 92586 |
| BASHAW, G | 9611 LEROY ST ARCADIA CA 91007 |
| BASHER, SAIMA | 631 COCHISE CIR BOLINGBROOK IL 60440 |
| BASHFORD, GILLIAN | 1335 N DETROIT ST APT 307 LOS ANGELES CA 90046 |
| BASHFORD, JAMES | 1763 N ROYAL OAKS DR APT F109 DUARTE CA 91010 |
| BASHIR, AHMAD | 1142 MARINE AV APT 6 GARDENA CA 90247 |
| BASHIR, DANIEL | 12 CALLE VIVEZA SAN CLEMENTE CA 92673 |
| BASHIR, MUSTAFA | 2310 W CORNELIA AVE 1 CHICAGO IL 60618 |
| BASHIR, NAJAM | 2404 NUTWOOD AV APT B20 FULLERTON CA 92831 |
| BASHIR, SAADIA | 225 WOODHILL DR D GLEN BURNIE MD 21061 |
| BASHIROV, NAZIM | 1605 RENAISSANCE COMMONS BLVD # 533 533 BOYNTON BEACH FL 33426 |
| BASHIST, IRA | 2437 ABADEJO LA VERNE CA 91750 |
| BASHLAWI, HANNA | 1730 W GREGORY ST 1 CHICAGO IL 60640 |
| BASHLINE, GUS | 12567 WELLS PL CHINO CA 91710 |
| BASHOR, NATHAN | 23962 VIA ONDA VALENCIA CA 91355 |
| BASHORE, CYNTHIA | 39 ATHERTON RD LUTHERVILLE-TIMONIUM MD 21093 |
| BASHORE, LEE | 3006 CLAREMONT HEIGHTS DR CLAREMONT CA 91711 |
| BASIA, BETTA | 8666 DANFORTH DR WINDERMERE FL 34786 |
| BASIAGO, SANDRA | 400 BRIDLE PATH RD APT A8 BETHLEHEM PA 18017 |
| BASIC POOL AND SPA | 3300 S CONGRESS AVE # 13 13 BOYNTON BEACH FL 33426 |
| BASIC RESEARCH C/O ICEBOX ADVERTISING | 7655 HASKELL AVE VANNUYS CA 91406 |
| BASIC, JOHN | 2122 COUNTRYSIDE CIR NAPERVILLE IL 60565 |
| BASIC, SHERRY | 907 E BURR OAK DR ARLINGTON HEIGHTS IL 60004 |
| BASICA, VAL | 26415 VIA DESMONDE LOMITA CA 90717 |
| BASIGLIA, SERGIO | 935 BEACON AV APT 1 LOS ANGELES CA 90015 |
| BASIL FATEHALLA | 3317 S SAINT LUCIE DR CASSELBERRY FL 32707 |
| BASIL, ITANI | 1860 FORD RD MIMS FL 32754 |
| BASIL, MICHAEL | 1306 GREGORY AVE WILMETTE IL 60091 |
| BASIL, REV. CLARETHA | 154 CHESAPEAKE MOBILE CT HANOVER MD 21076 |
| BASIL, STACEY | 2196 SW 166TH AVE MIRAMAR FL 33027 |
| BASIL, WAYNE | 1005 RUNNING CREEK WAY L BEL AIR MD 21014 |
| BASILE | 8113 KALIKO LN WEST PALM BCH FL 33414 |
| BASILE JR, MARK | 3335 ARTESIA BLVD APT 12 TORRANCE CA 90504 |
| BASILE RICHARD | 6993 NW 4TH PL MARGATE FL 33063 |
| BASILE, BARRY | 14 SUTTON DR NORTH GRANBY CT 06060 |
| BASILE, DENISE | 10222 FARRALONE AV CHATSWORTH CA 91311 |

| Claim Name | Address Information |
|---|---|
| BASILE, FRANCES | 617 W WILLOW GLEN ST ADDISON IL 60101 |
| BASILE, PATRICIA | 1921 NW  86TH AVE PEMBROKE PINES FL 33024 |
| BASILE, RENEE | 2164 SAN MICHEL DR APT B COSTA MESA CA 92627 |
| BASILE, SHARON | 2409  KERRY WINDE DR NEW LENOX IL 60451 |
| BASILEO, REBECCA | 5320 NW  55TH BLVD # 202 COCONUT CREEK FL 33073 |
| BASILEO-IVEY, ANNETTE | 340 N BRIGHTON ST BURBANK CA 91506 |
| BASILETTI, JOHN | 00N319  LEONARD ST WINFIELD IL 60190 |
| BASILICO | 141 N  CONGRESS AVE BOYNTON BEACH FL 33426 |
| BASILIO, EMMA | 2211 S TOWNE AV POMONA CA 91766 |
| BASILIO, TERRY | 808 N MAGNOLIA AV ANAHEIM CA 92801 |
| BASILIUS, ALYSE | 5020 S LAKE SHORE DR 1810 CHICAGO IL 60615 |
| BASILY, NAHLA | 15502 ORCHID AV TUSTIN CA 92782 |
| BASIME, AMAWI | 1106   BEL AIRE DR DAYTONA BEACH SHORES FL 32118 |
| BASIN, OLEG | 1002 OSTERMAN AVE DEERFIELD IL 60015 |
| BASINGER, RYAN | 4054 W 129TH ST APT 2 HAWTHORNE CA 90250 |
| BASIO, JOSE | 3949 TILDEN AV APT B CULVER CITY CA 90232 |
| BASIST, PHYLLIS | 7546   LA PAZ BLVD # 406 BOCA RATON FL 33433 |
| BASISTA, BRIAN | 2925   BEGONIA WAY COOPER CITY FL 33026 |
| BASKA, L | 128 HARVEST  CIR WILLIAMSBURG VA 23185 |
| BASKARAPANDIAN, MRS. ABIRAMI | 2644 SUNBRIGHT DR DIAMOND BAR CA 91765 |
| BASKAUSKAS, MR | 1814 EUCLID ST SANTA MONICA CA 90404 |
| BASKERVILLE, ELIZABETH | 221 S OAK KNOLL AV APT 105 PASADENA CA 91101 |
| BASKERVILLE, HARRY | 3470 NW  17TH ST FORT LAUDERDALE FL 33311 |
| BASKERVILLE, MARK | 1508 ALAMEDA ST POMONA CA 91768 |
| BASKERZVILLE, EFFIE | 132 LANCASTER  DR 504 IRVINGTON VA 22480 |
| BASKES, ELLA | 1220  PARK AVE 115 HIGHLAND PARK IL 60035 |
| BASKETT, M | 101 W OLIVE AV APT A LA HABRA CA 90631 |
| BASKETTE, NICK | 9520 TESSA LN OWINGS MILLS MD 21117 |
| BASKIEWICZ, LARRY | 6627 SHEFFIELD LN WILLOWBROOK IL 60527 |
| BASKIN, ARNOLD | 12675   CORAL LAKES DR BOYNTON BEACH FL 33437 |
| BASKIN, BEATRICE | 3215 S  OCEAN BLVD # 806 806 HIGHLAND BEACH FL 33487 |
| BASKIN, BEVERLY | 3093 VIA SERENA N APT A LAGUNA WOODS CA 92637 |
| BASKIN, BILLY | 15003 CULLEN ST WHITTIER CA 90603 |
| BASKIN, DARIAN | 16784 CALLE DE MARISA PACIFIC PALISADES CA 90272 |
| BASKIN, DAVE | 257  ALPINE DR GILBERTS IL 60136 |
| BASKIN, EMMA | 1200 NW  2ND AVE # 3 POMPANO BCH FL 33060 |
| BASKIN, ERIC | 12350 BOB WHITE LN PLAINFIELD IL 60585 |
| BASKIN, IRENE | 8643  DRAKE AVE SKOKIE IL 60076 |
| BASKIN, KARIN | 3456  CRAIN ST 2 SKOKIE IL 60076 |
| BASKIN, LEDAHLIA | 1502 FREEMAN AV APT 201 LONG BEACH CA 90804 |
| BASKIN, LOUISA | 3420  ASSOCIATED WAY 103 OWINGS MILLS MD 21117 |
| BASKIN, LUEVENIA | 1696 PINE TREE  DR GLOUCESTER PT VA 23062 |
| BASKIN, MARK | 1504   WOODBRIDGE RD 3A JOLIET IL 60436 |
| BASKIN, NEAL | 6681   PISANO DR LAKE WORTH FL 33467 |
| BASKIN, NEIL | 1519 N NORTHWEST HWY   BSMT PARK RIDGE IL 60068 |
| BASKIN, PAM | 111 E CHESTNUT ST    43B CHICAGO IL 60611 |
| BASKIN, ROSALIND | 1464 AVIGNON CT HIGHLAND PARK IL 60035 |
| BASKIN, TONY | 1040 W ADAMS ST 445 CHICAGO IL 60607 |
| BASKIN, VICKI | 3150 N  PALM AIRE DR # 603 POMPANO BCH FL 33069 |

| Claim Name | Address Information |
|---|---|
| BASKIND, JONATHAN | 100   WAKULLA SPRINGS WAY WEST PALM BCH FL 33411 |
| BASKIND, TOM | 740   WILLOWFIELD CT NEW LENOX IL 60451 |
| BASKINS, CHRISTINE | 1200   THYNE CT WHEELING IL 60090 |
| BASKINS, KEVIN | 8500 S EUCLID AVE CHICAGO IL 60617 |
| BASKINS, LEWIS | 4800 S CHICAGO BEACH DR CHICAGO IL 60615 |
| BASKOM, ALBERT | 343 E AVENUE Q APT 3 PALMDALE CA 93550 |
| BASL, ZAHREH | 4635 WHITE OAK AV ENCINO CA 91316 |
| BASLER, CHUCK | 205 BRIDLE PATH CIR OAK BROOK IL 60523 |
| BASLEY, T | 1129 N JACKSON ST 1407C MILWAUKEE WI 53202 |
| BASMA, M. | 3659 FOXCROFT CIR OVIEDO FL 32765 |
| BASMAJIAN, JAMES | 3100 N   COURSE LN # 401 POMPANO BCH FL 33069 |
| BASNER, RUBY | 2101    LUCAYA BND # F3 COCONUT CREEK FL 33066 |
| BASNETT, DEANNA | 16424 SW  1ST CT PEMBROKE PINES FL 33027 |
| BASNIGHT, SHIRLEY | 131 ARCHER  RD NEWPORT NEWS VA 23606 |
| BASNORUN, SURAT | 1040 W HOLLYWOOD AVE 406 CHICAGO IL 60660 |
| BASON, MARIEL | 1027 WOODBURY DR HARBOR CITY CA 90710 |
| BASORE, BILL | 833 20TH ST APT 202 SANTA MONICA CA 90403 |
| BASORE, TOBIN      BLDR | 10333    TRIANON PL LAKE WORTH FL 33449 |
| BASOREN, SINAN | 1955 BENECIA AV LOS ANGELES CA 90025 |
| BASORIE, PUTRI | 5553 W 6TH ST APT 2204 LOS ANGELES CA 90036 |
| BASQUEZ, DESIREE | 2577 SEXTANT AV PORT HUENEME CA 93041 |
| BASQUEZ, JOSE | 843 E 85TH ST LOS ANGELES CA 90001 |
| BASQUILL, MICHAEL | 2925 SW  22ND AVE # 102 102 DELRAY BEACH FL 33445 |
| BASRA, AVTAR | 1116 E ANDERSON DR PALATINE IL 60074 |
| BASRAON, SANT | 8007 MCDERMOTT AV RESEDA CA 91335 |
| BASRIA, ROOHI | 13551 CAROLYN PL CERRITOS CA 90703 |
| BASS | 310   MOUNTAIN RIDGE CT F GLEN BURNIE MD 21061 |
| BASS | 3071    VERDMONT LN WEST PALM BCH FL 33414 |
| BASS PRO SHOP SUSAN FERRARA | 200    GULFSTREAM WAY DANIA FL 33004 |
| BASS, ALBERT | 407   SWALLOW LN DEERFIELD IL 60015 |
| BASS, ALEXANDRA | 19985 OXNARD ST WOODLAND HILLS CA 91367 |
| BASS, ALMARY | 1711 W 146TH ST APT 1 GARDENA CA 90247 |
| BASS, ANDREW | 5800  3RD AVE 713 KENOSHA WI 53140 |
| BASS, ARI | 1644 W WABANSIA AVE CHICAGO IL 60622 |
| BASS, BARBARA | 7200    RADICE CT # 101 LAUDERHILL FL 33319 |
| BASS, BERNARD | 6587   MILANI ST LAKE WORTH FL 33467 |
| BASS, C | 15181 KELLEN CT RIVERSIDE CA 92506 |
| BASS, CAMILLE | 1096 1/2 W 39TH ST LOS ANGELES CA 90037 |
| BASS, CARRIE | 6360 S MINERVA AVE 411 CHICAGO IL 60637 |
| BASS, CELIA | 1208 S  MILITARY TRL # 2516 DEERFIELD BCH FL 33442 |
| BASS, CHERYL | 638 LINDERO CANYON RD APT 538 OAK PARK CA 91377 |
| BASS, CHERYL | 13392 ROSWELL AV CHINO CA 91710 |
| BASS, CYNTHIA | 1984 STORMONT  RD SALUDA VA 23149 |
| BASS, DAVID | 621 UNIONTOWN RD PH WESTMINSTER MD 21158 |
| BASS, DOROTHY | 7310    ASHFORD PL # 805 DELRAY BEACH FL 33446 |
| BASS, DORRIS | 46 S ROOSEVELT AV APT 9 PASADENA CA 91107 |
| BASS, EDWIN L. | 4101 N  OCEAN BLVD # D1504 BOCA RATON FL 33431 |
| BASS, ELI | 2271 NW  48TH TER # 205 LAUDERHILL FL 33313 |
| BASS, ELIZABETH | 5605 BOBO LINK PL NEW MARKET MD 21774 |

| Claim Name | Address Information |
|---|---|
| BASS, ELLIOTT | 6317 PARK HEIGHTS AVE 207 BALTIMORE MD 21215 |
| BASS, ELLIOTT | 13749   VIA AURORA   # B DELRAY BEACH FL 33484 |
| BASS, ETHYL H | 13260 FAIRFIELD LN APT 171E SEAL BEACH CA 90740 |
| BASS, GENE | 7290   KINGHURST DR # 606 DELRAY BEACH FL 33446 |
| BASS, H | 3405 HERITAGE OAKS CT OAK BROOK IL 60523 |
| BASS, HARRY | 196   TUSCANY C DELRAY BEACH FL 33446 |
| BASS, HEATHER | 2635 N MOZART ST CHICAGO IL 60647 |
| BASS, HEIDI | 1201 VISCANO DR GLENDALE CA 91207 |
| BASS, ISABEL | 22651 NORBERT ST PERRIS CA 92570 |
| BASS, JAMES | 4990 NE   14TH WAY POMPANO BCH FL 33064 |
| BASS, JERRY | 22721 AMERICA WY CALABASAS CA 91302 |
| BASS, JILL | 4528   DEER TRL NORTHBROOK IL 60062 |
| BASS, JOSEPH | 16927 MURPHY AVE HAZEL CREST IL 60429 |
| BASS, JOSHUA | 7390 N   DEVON DR TAMARAC FL 33321 |
| BASS, KELLY | 6581 DEL PLAYA DR ISLA VISTA CA 93117 |
| BASS, KEN/MICHELLE | 2390 NW   73RD AVE SUNRISE FL 33313 |
| BASS, KEVIN | 120 S PARISH PL APT SFD BURBANK CA 91506 |
| BASS, KEYE | 27009 RIO BOSQUE DR VALENCIA CA 91354 |
| BASS, LAURA | 339 HOMELAND SOUTHWAY 3B BALTIMORE MD 21212 |
| BASS, LEANNE | 23116 PARK SORRENTO CALABASAS CA 91302 |
| BASS, LILLIAN | 9620   SUNRISE LAKES BLVD # 109 PLANTATION FL 33322 |
| BASS, LINDA E. | 10424 ELDERS HOLLOW DR BOWIE MD 20721 |
| BASS, LUCY MARY | 2273 N SANTA ANA BLVD LOS ANGELES CA 90059 |
| BASS, MAMIE | 1357 N MASSASOIT AVE HSE CHICAGO IL 60651 |
| BASS, MARGARET | 212   MARLBOROUGH ST NEWINGTON CT 06111 |
| BASS, MAX | 10422 NW   24TH PL # 303 PLANTATION FL 33322 |
| BASS, MICAH | 3037   SEIGNEURY DR WINDERMERE FL 34786 |
| BASS, MICHAEL | 01S946 GROVEHILL DR BATAVIA IL 60510 |
| BASS, MICHELLE | 722   HARVARD ST WILMETTE IL 60091 |
| BASS, MW | 5866 MULLER ST BELL GARDENS CA 90201 |
| BASS, NIA | 2028   GROVE ST GLENVIEW IL 60025 |
| BASS, NINA | 1349 S ORANGE GROVE AV APT 7 LOS ANGELES CA 90019 |
| BASS, P | 17 LIGHTHOUSE   WAY NEWPORT NEWS VA 23606 |
| BASS, PATRICK | 10229 S BEVERLY AVE CHICAGO IL 60643 |
| BASS, PAULA | 112 N REDONDO AV APT 1/2 LONG BEACH CA 90803 |
| BASS, PAULA | 35591 BEACH RD CAPISTRANO BEACH CA 92624 |
| BASS, RAE | 3771   ENVIRON BLVD # 645 LAUDERHILL FL 33319 |
| BASS, RICKIE | 12846 S LOWE AVE CHICAGO IL 60628 |
| BASS, ROANNA | 6644 S HERMITAGE AVE 1 CHICAGO IL 60636 |
| BASS, ROBERT | 2871   E SUNRISE LAKES DR # 104 SUNRISE FL 33322 |
| BASS, ROSE M | 5033 W 58TH PL LOS ANGELES CA 90056 |
| BASS, SANDRA | 2024 N 19TH AVE 10 MELROSE PARK IL 60160 |
| BASS, SONDRA | 6600   ROYAL PALM BLVD # 110 MARGATE FL 33063 |
| BASS, VALERIA | 3203 OVERLAND AV APT 7155 LOS ANGELES CA 90034 |
| BASS, WENDY | 2318 SHADED BROOK DR OWINGS MILLS MD 21117 |
| BASS, WILLIAM H. | 14000   HARPERS FERRY ST DAVIE FL 33325 |
| BASS, YVONNE | 15910 SCHOOL ST SOUTH HOLLAND IL 60473 |
| BASSELL, A | 1953 S   VISCAYA CIR DELTONA FL 32738 |
| BASSET, CLARA | 2301 SW   59TH AVE # 16 HOLLYWOOD FL 33023 |

| Claim Name | Address Information |
|---|---|
| BASSETT C/O DIRECT ADVANTAGE | 223 WEST ERIE, SUITE 5EC CHICAGO IL 60654 |
| BASSETT LORNA | 6624    COCONUT DR MIRAMAR FL 33023 |
| BASSETT, ALBERT | 111    EVAN RD SOUTHINGTON CT 06489 |
| BASSETT, ANN MARIE | 37 CEDARCONE CT BALTIMORE MD 21236 |
| BASSETT, BEN | 236   LEITH WAY CARY IL 60013 |
| BASSETT, BILL | 8 STRAND RD WATERFORD CT 06385-3719 |
| BASSETT, BLANCHE | 3050 NW   42ND AVE # C107 COCONUT CREEK FL 33066 |
| BASSETT, BRITTANY | 207    EVERGREEN DR LAKE PARK FL 33403 |
| BASSETT, DAVID | 2907 CARRIAGE HOUSE  WAY WILLIAMSBURG VA 23188 |
| BASSETT, DENNIS K | 2257    HEATHWOOD CIR ORLANDO FL 32828 |
| BASSETT, DORIS | 311 ROUTE 87 COLUMBIA CT 06237-1143 |
| BASSETT, FRANK | 1704   CAMPBELL ST VALPARAISO IN 46385 |
| BASSETT, HEATHER | 4335 VINELAND AV APT 306 NORTH HOLLYWOOD CA 91602 |
| BASSETT, JANE | 5764 STEVENS FOREST RD 619 COLUMBIA MD 21045 |
| BASSETT, JAY CLARKE | 9    POINTINA RD WESTBROOK CT 06498 |
| BASSETT, LILLIAN | 1802 N TAFT AVE 81 BERKLEY IL 60163 |
| BASSETT, LYMAN | 1111 BRUNSWICK LN AURORA IL 60504 |
| BASSETT, M | 1380 LORAIN RD SAN MARINO CA 91108 |
| BASSETT, MR DAVID | 29040 WOODCREEK CT AGOURA CA 91301 |
| BASSETT, NANCY | 475    WARPAS RD MADISON CT 06443 |
| BASSETT, NANCY | 4813 STANLEY AVE DOWNERS GROVE IL 60515 |
| BASSETT, PATTRICK | 3930 N CLARK ST 1707 CHICAGO IL 60613 |
| BASSETT, PAULA | 3611 LIME AV LONG BEACH CA 90807 |
| BASSETT, PHILIP | 412    ESSEX RD WESTBROOK CT 06498 |
| BASSETT, R | 273 W ARROW HWY APT 41 AZUSA CA 91702 |
| BASSETT, RICHARD | 2291 NE   44TH ST LIGHTHOUSE PT FL 33064 |
| BASSETT, TAMIE | 1212    AVOCADO ISLE FORT LAUDERDALE FL 33315 |
| BASSETT, TODD | 11550 NW   56TH DR # 115 CORAL SPRINGS FL 33076 |
| BASSETT, VICTOR | 15435   ELM ST SOUTH HOLLAND IL 60473 |
| BASSETTE, JIM | 208 SW   7TH ST DELRAY BEACH FL 33444 |
| BASSFARD, KRISTY | 118    GLENN PKWY HOLLYWOOD FL 33021 |
| BASSFORD, PENNY | 23740 ZURICH DR CRESTLINE CA 92325 |
| BASSI, DIANA | 13529 CHANDLER BLVD SHERMAN OAKS CA 91401 |
| BASSI, KELLY | 2027 N SAYRE AVE CHICAGO IL 60707 |
| BASSI, LOUIS | 55 S GREELEY ST 100 PALATINE IL 60067 |
| BASSI, RALPH | 4821    SABLE PINE CIR # D2 WEST PALM BCH FL 33417 |
| BASSI, SUE | 3171 W 182ND ST TORRANCE CA 90504 |
| BASSIG, JOSEPH | 36  EMERALD DR STREAMWOOD IL 60107 |
| BASSIL, SANDRA | 8110 JUMILLA AV WINNETKA CA 91306 |
| BASSIN, JENNIFER | 8327 NW   80TH ST TAMARAC FL 33321 |
| BASSIN, STEPHANIE | 1500   CHICAGO AVE 702 EVANSTON IL 60201 |
| BASSING, ROBERT | 824 MEADOW LN SYCAMORE IL 60178 |
| BASSINGER | 14 W RIVERPOINT  DR HAMPTON VA 23669 |
| BASSINO, KATHERINE | 8703    BELLA VISTA DR BOCA RATON FL 33433 |
| BASSIS, JERMEY | 933 TOURMALINE ST SAN DIEGO CA 92109 |
| BASSLER, CALVIN | 4740 SHEPPARD LN ELLICOTT CITY MD 21042 |
| BASSLER, DAVID | 2058    NEWPORT N DEERFIELD BCH FL 33442 |
| BASSLER, HELEN | 317 SEWARD AVE BALTIMORE MD 21225 |
| BASSLER, LOIS | 4001 DIEHL RD TANEYTOWN MD 21787 |

| Claim Name | Address Information |
|---|---|
| BASSLER, ROSA | 1030 WINSFORD RD BALTIMORE MD 21204 |
| BASSLER, STEPHEN | 7 ROLLING RIDGE RD NORTHFIELD IL 60093 |
| BASSMAN, MARTIN | 150 NW  35TH CT OAKLAND PARK FL 33309 |
| BASSMAN, MORRIS | 9170 SW  14TH ST # 4209 BOCA RATON FL 33428 |
| BASSNETT, FREDDIE | 8848 TOWN AND COUNTRY BLVD B ELLICOTT CITY MD 21043 |
| BASSO, ALEX | 8613 SASSAFRAS CT COLUMBIA MD 21046 |
| BASSO, FELIX A. | 120   LONGFELLOW DR LAKE WORTH FL 33461 |
| BASSO, HARRY | 328 MOODUS RD EAST HAMPTON CT 06424-1840 |
| BASSO, JOE | 6069 SATURN ST APT 1 LOS ANGELES CA 90035 |
| BASSO, MARGARET | 1042   NORTH DR # C DELRAY BEACH FL 33445 |
| BASSO, MARY D | 3629 TEMPLAR RD RANDALLSTOWN MD 21133 |
| BASSO, RAY | 224 PAMELA DR BENSENVILLE IL 60106 |
| BASSOFF, MILDRED | 1208 S  MILITARY TRL # 2304 DEERFIELD BCH FL 33442 |
| BASSON, LYNN | 3888 BRAYTON AV LONG BEACH CA 90807 |
| BASSUENER, PAUL | 605 JAMES CT MARENGO IL 60152 |
| BASSUK, AL | 6356   POINTE PLEASANT CIR DELRAY BEACH FL 33484 |
| BASSUK, ARNOLD | 7149   FRANCISCO BEND DR DELRAY BEACH FL 33446 |
| BASSUK, FRED | 8455 FOUNTAIN AV APT 414 WEST HOLLYWOOD CA 90069 |
| BAST, LARRY | 13731   SECRETARIAT LN ORLAND PARK IL 60467 |
| BAST, THOMAS | 7889   BEACHLAND CT BALTIMORE MD 21226 |
| BAST, WOLFGANG | 512  HUBER LN GLENVIEW IL 60025 |
| BASTA, KAREN | 3062 TANGLEY OAKS TRL LISLE IL 60532 |
| BASTA, LOUIS M | 180   FIRETOWN RD SIMSBURY CT 06070 |
| BASTAJIAN, ELAINE | 1030 ROYAL OAKS DR APT B MONROVIA CA 91016 |
| BASTARDO, ROBERTO | 113   GEORGIAN PARK DR JUPITER FL 33458 |
| BASTEDO, AARON | 635 DORNIE ST GLENDORA CA 91741 |
| BASTIAN, CAROL | 8140 S KOSTNER AVE CHICAGO IL 60652 |
| BASTIAN, CAROLE | 8720 32ND AVE KENOSHA WI 53142 |
| BASTIAN, DEBRA | 1263   DEERFIELD PKY 301 BUFFALO GROVE IL 60089 |
| BASTIAN, DELAN | 13253 DON JULIAN RD CITY OF INDUSTRY CA 91746 |
| BASTIAN, ISAIAS | 2136 W 18TH PL 2ND CHICAGO IL 60608 |
| BASTIAN, JOANN | 102  BIG OAKS RD STREAMWOOD IL 60107 |
| BASTIAN, TAMARIN | 4207 RODEO RD APT 2 LOS ANGELES CA 90016 |
| BASTIANI, ED | 1772 E AVENIDA DE LOS ARBOL APT Q THOUSAND OAKS CA 91362 |
| BASTIANI, LYNN | 211   EAST ST # A HEBRON CT 06248 |
| BASTIANNSE, ABE | 691   BERLIN ST SOUTHINGTON CT 06489 |
| BASTIDAS, CAMILLA | 12018 ROSCOE BLVD NORTH HOLLYWOOD CA 91605 |
| BASTIDAS, JACKIE | 3680 N  56TH AVE # 822 HOLLYWOOD FL 33021 |
| BASTIEN, KAREN | 11572 CIELO PL SANTA ANA CA 92705 |
| BASTIEN, MARIA | 1601 W 247TH PL HARBOR CITY CA 90710 |
| BASTIEN, MARIE | 241 NW  38TH ST OAKLAND PARK FL 33309 |
| BASTIEN, REMY | 22608 SW  65TH AVE BOCA RATON FL 33428 |
| BASTILLO, CHANCY | 340 N RENO ST LOS ANGELES CA 90026 |
| BASTILLOS, ANTHONY | 1711 CORONADO PL OXNARD CA 93030 |
| BASTIN, FRANK | 103   GARRIGUS CT WOLCOTT CT 06716 |
| BASTIN, MARY | 103 GARRIGUS CT WOLCOTT CT 06716-3138 |
| BASTIN, MATTHEW | 1436 W FLOURNOY ST 3R CHICAGO IL 60607 |
| BASTIN, THOMAS | 1160   BIRCHWOOD RD WESTON FL 33327 |
| BASTINELLI, SANDRA | 325 MOORES BRANCH CIR WESTMINSTER MD 21158 |

| Claim Name | Address Information |
|---|---|
| BASTING, DIRK | 2200 S  OCEAN LN # 1609 FORT LAUDERDALE FL 33316 |
| BASTING, J | 1946 N 84TH ST MILWAUKEE WI 53226 |
| BASTION, JERI | 6244 HARVEY WY LAKEWOOD CA 90713 |
| BASTITE, STEVE | 20825 NORWALK BLVD LAKEWOOD CA 90715 |
| BASTLE, CLIFFORD | 917 VOSE DR    407 GURNEE IL 60031 |
| BASTLE, SUE | 140 W WOOD ST 305 PALATINE IL 60067 |
| BASTO, MICHEAL | 840 CONGRESS ST COSTA MESA CA 92627 |
| BASTO, OLGA | 8000  N SUNRISE LAKES DR # 102 SUNRISE FL 33322 |
| BASTOMSKI, SARA | 310 DE NEVE DR APT 230 LOS ANGELES CA 90095 |
| BASTON, BARRY | 3107    JOHNSON ST HOLLYWOOD FL 33021 |
| BASTONE, CARMEN | 1181 WILLOWGATE LN SAINT CHARLES IL 60174 |
| BASTONE, PHILIP | 919  HONEYSUCKLE LN AURORA IL 60506 |
| BASTOS, BRIAN | 11185    ROYAL PALM BLVD CORAL SPRINGS FL 33065 |
| BASTURA, CAROLE | 13134 SW  44TH ST # 1204 PEMBROKE PINES FL 33027 |
| BASU, ANIRBAN | 1014  BALDWIN LN OAK PARK IL 60302 |
| BASU, ANIRBAN | 901 S ASHLAND AVE 908A CHICAGO IL 60607 |
| BASU, TANUKA | 4092 GERMAINDER WY IRVINE CA 92612 |
| BASUA, DENISE | 227 S MILL ST SANTA PAULA CA 93060 |
| BASUIONY, RAID | 1224  GUILDFORD RD GLEN BURNIE MD 21060 |
| BASULTO, DIEGO | 10903 DALWOOD AV DOWNEY CA 90241 |
| BASULTO, JESUS | 8426 OAKDALE AV WINNETKA CA 91306 |
| BASULTO, LUIS | 1622 RIDLEY AV HACIENDA HEIGHTS CA 91745 |
| BASULTO, LUZ | 716 W 81ST ST APT 7 LOS ANGELES CA 90044 |
| BASURCO, HECTOR | 2048 W CULLOM AVE 1 CHICAGO IL 60618 |
| BASURTO,  JOSE | 1530 N 22ND AVE MELROSE PARK IL 60160 |
| BASURTO, DIANA | 516 FAXINA AV LA PUENTE CA 91744 |
| BASURTO, IRENE | 11518 BROADWAY WHITTIER CA 90601 |
| BASURTO, MARIANA | 10965 BLUFFSIDE DR APT 377 STUDIO CITY CA 91604 |
| BASURTO, MARIANO | 2064 9TH ST ANAHEIM CA 92802 |
| BASVILE, JANET | 1624 CHELSEA RD PALOS VERDES ESTATES CA 90274 |
| BASZCZEWSKI, DENISE | 5942    MONOCACY DR BETHLEHEM PA 18017 |
| BAT, INGRID | 8523 ORANGE ST DOWNEY CA 90242 |
| BAT, LEON | 5381 NW  51ST ST COCONUT CREEK FL 33073 |
| BATA, KENNETH | 20W680 MAYFAIR RD LOMBARD IL 60148 |
| BATACURF, KATHY | 10851 NW  17TH MNR CORAL SPRINGS FL 33071 |
| BATAILLE, MARIO | 1441 NW  54TH TER LAUDERHILL FL 33313 |
| BATAKLIEVE, IVAN | 752  HANBURY DR DES PLAINES IL 60016 |
| BATALLIA, J | 4759    PINEMORE LN LAKE WORTH FL 33463 |
| BATAN, BEATRICE | 120 E  42ND ST HIALEAH FL 33013 |
| BATANGAN, HOFMA | 1432 PLAZA DEL AMO APT 2 TORRANCE CA 90501 |
| BATARI, JOHN | 10182    STONEHENGE CIR # 1001 1001 BOYNTON BEACH FL 33437 |
| BATCH, CHARLES | 26827 CLAYSTONE DR MORENO VALLEY CA 92555 |
| BATCHA, | 20 AMBROSE LN HAMPTON VA 23663 |
| BATCHELDER, ANDREW | 39 FARMINGTON AVE # F5 PLAINVILLE CT 06062-1776 |
| BATCHELDER, ANNE | 4821 N ROCKWELL ST 2 CHICAGO IL 60625 |
| BATCHELDER, BRIAN | 6600 NE  20TH WAY FORT LAUDERDALE FL 33308 |
| BATCHELDER, MARIANN | 7401    PINES BLVD # 111 PEMBROKE PINES FL 33024 |
| BATCHELOR | 738  SKYWATER RD GIBSON ISLAND MD 21056 |
| BATCHELOR, BRENDA KATHLEEN | 6101 SAN RAFAEL DR BUENA PARK CA 90620 |

| Claim Name | Address Information |
|---|---|
| BATCHELOR, BYRON | 8832 S  KENDALE CIR LAKE WORTH FL 33467 |
| BATCHELOR, ELOISE | 100 E ANDERSON ST APT 701 ORLANDO FL 32801 |
| BATCHELOR, JEFFREY G | 3375 NW  27TH AVE BOCA RATON FL 33434 |
| BATCHELOR, LANAY | 332 E AVENUE J7 LANCASTER CA 93535 |
| BATCHELOR, LISA | 4251 NW  49TH AVE LAUDERDALE LKS FL 33319 |
| BATCHELOR, YVONNE | 146 WINTERSET  PASS WILLIAMSBURG VA 23188 |
| BATCHISON, JANET M. | 999   JASON CT GAMBRILLS MD 21054 |
| BATCHLEROR, JOSEPH | 606 THURLOW ST HINSDALE IL 60521 |
| BATDIRFF, MIKE | 8614 RILEY RD WONDER LAKE IL 60097 |
| BATE,  VENONCIA | 3728 W ADDISON ST CHICAGO IL 60618 |
| BATE, GORDON | 25625 LEGHORN ST HEMET CA 92544 |
| BATE, HOLLI | 51   MALIKOWSKI CIR NEW BRITAIN CT 06053 |
| BATE, ROBERT | 57 RAINBOW RIDGE IRVINE CA 92603 |
| BATEL, BOB | 16 N PROSPECT ST HAGERSTOWN MD 21740 |
| BATELLI, JOSEPH | 2059 NW  53RD ST BOCA RATON FL 33496 |
| BATEMAN, ARRON | 54 E NORTH AVE CORTLAND IL 60112 |
| BATEMAN, CHRIS | 1426 ORLANDO DR ARCADIA CA 91006 |
| BATEMAN, CRAIG | 321 E COUNTY_LINE CALIMESA  CITY CA 92320 |
| BATEMAN, DAVID | 5645 BATTEE DR CHURCHTON MD 20733 |
| BATEMAN, DORIE | 656  NEWBRIDGE CT ARNOLD MD 21012 |
| BATEMAN, DREAMA | 72 MIDDLESEX  RD NEWPORT NEWS VA 23606 |
| BATEMAN, ED | 406 S LEMON AV APT 3 WALNUT CA 91789 |
| BATEMAN, ERMA | 2260 E 103RD ST CHICAGO IL 60617 |
| BATEMAN, GEORGE | 2131 FIRETHORN RD BALTIMORE MD 21220 |
| BATEMAN, HELEN E. | 110 MAIN AVE SE GLEN BURNIE MD 21061 |
| BATEMAN, JAMIE | 1903 MORGAN LN APT A REDONDO BEACH CA 90278 |
| BATEMAN, JEFF | 216 ROANE  DR HAMPTON VA 23669 |
| BATEMAN, JESSICA | 14   MAPLE DR BALTIMORE MD 21228 |
| BATEMAN, JOANNE | 15408 CORDARY AV LAWNDALE CA 90260 |
| BATEMAN, JOSEPH | 2 HILKE DR HAMPTON VA 23666 |
| BATEMAN, KELLY | 40112 CASTANA LN PALMDALE CA 93551 |
| BATEMAN, KEVIN | 142 CARROLL RD GLEN BURNIE MD 21060 |
| BATEMAN, LESLEY | 197 S SOUTHWOOD AVE B ANNAPOLIS MD 21401 |
| BATEMAN, LINDA | 6041 CHARLES ST BALTIMORE MD 21207 |
| BATEMAN, LISA | 2740 OSTROM AV LONG BEACH CA 90815 |
| BATEMAN, R | 17711 KENNON DR YORBA LINDA CA 92886 |
| BATEMAN, RACHEL | 2745 LAWRENCE AV SAN BERNARDINO CA 92404 |
| BATEMAN, RICHARD | 714 ARNOLD ST ALTAMONTE SPRINGS FL 32701 |
| BATEMAN, RILEY A | 5847 GREENLEAF AV WHITTIER CA 90601 |
| BATEMAN, ROBERT | 2658 N ARMISTEAD AVE APT U2 HAMPTON VA 23666 |
| BATEMAN, STEPHEN | 936 ROSECRANS AV MANHATTAN BEACH CA 90266 |
| BATEMAN, STEVEN | 545 N ROSE AVE PARK RIDGE IL 60068 |
| BATEMAN, WILLIAM | 150   ISLANDER CT # 156LK LONGWOOD FL 32750 |
| BATEN, ALLISON | 1130 N DEARBORN ST 109 CHICAGO IL 60610 |
| BATEN, HEATHER | 3139 WINDY BRANCH  DR TOANO VA 23168 |
| BATEN, RICHARD | 1717 W 60TH ST LOS ANGELES CA 90047 |
| BATENBURG, GERARD | 8509 BEVERLY BLVD APT 41 PICO RIVERA CA 90660 |
| BATEREZ, RAUL | 759 E SHAMROCK ST RIALTO CA 92376 |
| BATERINA, PAUL | 1801 E MCKENZIE ST LONG BEACH CA 90805 |

| Claim Name | Address Information |
|---|---|
| BATES ACUNA, CHERYL | 8157 CARNATION WY ANAHEIM CA 92808 |
| BATES JR, GERALD E | 453    WEST ST # 2 BRISTOL CT 06010 |
| BATES NICOLE | 2804    MAPLE AVE BALTIMORE MD 21234 |
| BATES,  BARBARA | 217    WILLOW AVE MUNDELEIN IL 60060 |
| BATES, AMANDA | 312    CHESTNUT ST MICHIGAN CITY IN 46360 |
| BATES, ANNE | 2901 S SEPULVEDA BLVD APT 365 LOS ANGELES CA 90064 |
| BATES, ANNE S | 6037 SPARROW ST VENTURA CA 93003 |
| BATES, ARLENE | 111    BRINY AVE # 2304 POMPANO BCH FL 33062 |
| BATES, BETTY | 10040 LEONA AV TUJUNGA CA 91042 |
| BATES, CATHY ANN WILSM | 736 N WESTWOOD PL ANAHEIM CA 92805 |
| BATES, CHRIS | 833 W BUENA AVE CHICAGO IL 60613 |
| BATES, CHRISTINE | 2515 SW  44TH AVE HOLLYWOOD FL 33023 |
| BATES, CLYDE N | 4    ESSEX LN MADISON CT 06443 |
| BATES, D | PO BOX 2863 COSTA MESA CA 92628 |
| BATES, DAN | 3339 MONOGRAM AV LONG BEACH CA 90808 |
| BATES, DAVID | 2560 W LA PALMA AV APT 135 ANAHEIM CA 92801 |
| BATES, DEBORAH | 9750 S EGGLESTON AVE CHICAGO IL 60628 |
| BATES, DENISE | 35 SPRING ST EAST WINDSOR CT 06088-9509 |
| BATES, DON | 1700 OLA MARSH CT SANFORD FL 32771 |
| BATES, DON | 200 N KARWICK RD MICHIGAN CITY IN 46360 |
| BATES, DONALD | 1301 E  HILLSBORO BLVD # 207 DEERFIELD BCH FL 33441 |
| BATES, DONALD | 5502    MIRROR LAKES BLVD BOYNTON BEACH FL 33472 |
| BATES, DORIS | 1943 CLAUDINA AV LOS ANGELES CA 90016 |
| BATES, ELENA | 2756 SW  139TH AVE MIRAMAR FL 33027 |
| BATES, EMERY | 333 N SCREENLAND DR APT 235 BURBANK CA 91505 |
| BATES, GAIL | 27    WOODLAND RD DEEP RIVER CT 06417 |
| BATES, GERI | 2420 S WESTERN AV APT 110 LOS ANGELES CA 90018 |
| BATES, GLORIA | 3657 W 107TH ST INGLEWOOD CA 90303 |
| BATES, GREGORY, TRINITY TRINITY HALL | 2065    HALF DAY RD C244 BANNOCKBURN IL 60015 |
| BATES, HARRIET | 130 SE  5TH AVE HALLANDALE FL 33009 |
| BATES, HELEN | 13108    FARM HILL DR HUNTLEY IL 60142 |
| BATES, HILEARTHAN | 9721 CLOCKTOWER LN 101 COLUMBIA MD 21046 |
| BATES, JANIS | 1917 W BELLE PLAINE AVE CHICAGO IL 60613 |
| BATES, JASON | 501 WOOD DUCK LN ANNAPOLIS MD 21409 |
| BATES, JEAN | 7497 ADMIRAL NELSON DR WARRENTON VA 20186 |
| BATES, JENNIFER | 22    BRIGADOON DR CHESHIRE CT 06410 |
| BATES, JEROME | 5  WARREN ST HAMMOND IN 46320 |
| BATES, JILL | 2046 W ADDISON ST 2 CHICAGO IL 60618 |
| BATES, JOANN | 9237 S KINGSTON AVE CHICAGO IL 60617 |
| BATES, JOSEPH | 1328 RIVERSIDE AVE E BALTIMORE MD 21221 |
| BATES, JOYCE | 125 E 59TH PL LOS ANGELES CA 90003 |
| BATES, KAREN | 4752 N ASHLAND AVE CHICAGO IL 60640 |
| BATES, KENNETH | 5649 CHELWYND RD BALTIMORE MD 21227 |
| BATES, KENNETH | 620 N KNOLLWOOD DR INGLESIDE IL 60041 |
| BATES, KEVIN | 758 WYANDOTTE ST BETHLEHEM PA 18015 |
| BATES, KEVIN | 18 HONEY TREE FARM LADERA RANCH CA 92694 |
| BATES, KIM | 6674 HUNTSHIRE DR ELKRIDGE MD 21075 |
| BATES, KIM | 9215 S CONSTANCE AVE CHICAGO IL 60617 |
| BATES, KIM | 1700 E DATE ST APT 2008 SAN BERNARDINO CA 92404 |

| Claim Name | Address Information |
|---|---|
| BATES, KRISTEL | 254 BELMONT   CIR YORKTOWN VA 23693 |
| BATES, LARRY | 6208 SW  26TH ST MIRAMAR FL 33023 |
| BATES, LAURENTA | 3001 E  GOLF BLVD POMPANO BCH FL 33064 |
| BATES, LAWANDA | 6800 NW  43RD TER # C9 COCONUT CREEK FL 33073 |
| BATES, LENA | 1706 MAXSON RD SOUTH EL MONTE CA 91733 |
| BATES, LINDA | 2433 RIDGELY ST BALTIMORE MD 21230 |
| BATES, LISA | 1261 W 90TH ST LOS ANGELES CA 90044 |
| BATES, LUCILLE | 21367 SILKTREE CIR PLAINFIELD IL 60544 |
| BATES, MABEL EVALYN | 500   PLEASANT ST # 35 SOUTHINGTON CT 06489 |
| BATES, MAELIZA | 1042 W 107TH PL CHICAGO IL 60643 |
| BATES, MALINDA | 401 ATLANTA AV APT 34 HUNTINGTON BEACH CA 92648 |
| BATES, MARGARET | 10411   S LEXINGTON CIR BOYNTON BEACH FL 33436 |
| BATES, MARJORY | 15555 TALBOT DR LA MIRADA CA 90638 |
| BATES, MARTHA | 1211 W MARQUETTE RD    303 CHICAGO IL 60636 |
| BATES, MELYNN | 66 BENNINGTON IRVINE CA 92620 |
| BATES, MIRIAM | 12713 CHADSEY DR LA MIRADA CA 90638 |
| BATES, MIRIAM | 12707 CHADSEY DR LA MIRADA CA 90638 |
| BATES, MRS S B | 149 N THISTLE RD BREA CA 92821 |
| BATES, NANCY | 1527 KIRKWOOD DR GENEVA IL 60134 |
| BATES, NICOLA J | 33892 MANTA CT MONARCH BEACH CA 92629 |
| BATES, NICOLE | 5060 N MARINE DR 2C CHICAGO IL 60640 |
| BATES, NICOLIS | 26 MARKHAM DR HAMPTON VA 23669 |
| BATES, NINA B | 1022 BIRDELLA  DR NEWPORT NEWS VA 23605 |
| BATES, PATRICIA | 1730  BLANCHARD RD WAUKEGAN IL 60087 |
| BATES, R | 104 SPRING RD YORKTOWN VA 23690 |
| BATES, RICHARD | 113   DEVONSHIRE LN MADISON CT 06443 |
| BATES, ROBERT | 8 VIA EMPANADA RCHO SANTA MARGARITA CA 92688 |
| BATES, ROSE | 1330 W LAMBERT RD APT 129 LA HABRA CA 90631 |
| BATES, SAMANTHA M. | 2118 CLEVELAND ST GARY IN 46404 |
| BATES, SANDRA | 1940 SW  81ST AVE # 202 NO LAUDERDALE FL 33068 |
| BATES, SANDRA | 4175 S  PINE ISLAND RD DAVIE FL 33328 |
| BATES, SCOTT | 1036   VINEYARD LN AURORA IL 60502 |
| BATES, SHAWNESE | 510 N ROSE AV COMPTON CA 90221 |
| BATES, SHIRLEY | 5934 MADISON  AVE NEWPORT NEWS VA 23605 |
| BATES, SOLOMON | 312 S MONTE VISTA AV COVINA CA 91723 |
| BATES, SUSAN | 12 COLLETON CT BALTIMORE MD 21236 |
| BATES, TERESA C. | 6103 WIEHE AV RIVERSIDE CA 92506 |
| BATES, VERNIA | 8936 DALTON AV LOS ANGELES CA 90047 |
| BATES, WALTER | 150 ANN AV APT 10 PORT HUENEME CA 93041 |
| BATES, WELLS | 14    FERRY RD # F1 OLD LYME CT 06371 |
| BATES, WILLIAM | 346  HIGH RIDGE RD HILLSIDE IL 60162 |
| BATES, WILLIAM | P O BOX 6630 SNOW MASS VILLAGE CO 81615 |
| BATES, WILLIAM | 143 SYLVAN DR BURLINGAME CA 94132 |
| BATES, WILLIAMS | 303 E 48TH ST LOS ANGELES CA 90011 |
| BATES,SUSAN | 5841 NW  61ST AVE # 310 TAMARAC FL 33319 |
| BATESOLE, J | 6627 MCLENNAN AV VAN NUYS CA 91406 |
| BATESON, JEFF | 925 SW  116TH WAY FORT LAUDERDALE FL 33325 |
| BATEY, BETTY | 14309   SHERMAN ST CEDAR LAKE IN 46303 |
| BATEY, BURIS | 907 N KEDVALE AVE CHICAGO IL 60651 |

| Claim Name | Address Information |
|------------|---------------------|
| BATEY, CAROL | 900 S COUNTY LINE RD HOBART IN 46342 |
| BATEY, CHRIS | 26042 BALDWIN PL STEVENSON RANCH CA 91381 |
| BATEY, J | 8718 WEYBRIDGE PL APT E INGLEWOOD CA 90305 |
| BATEY, JACKIE | 871 W HARBOR ST KANKAKEE IL 60901 |
| BATEY, RICHARD | 11 TANGLEWOOD ALISO VIEJO CA 92656 |
| BATH JR, RUSSELL | 2323 W  STATE ROAD 84  # 311 FORT LAUDERDALE FL 33312 |
| BATHA, VIOLET | 2800  DESPLAINES AVE 111 NORTH RIVERSIDE IL 60546 |
| BATHAN, JOHN | 1709 PEPPERDALE DR ROWLAND HEIGHTS CA 91748 |
| BATHANI, ARCHANA | 1749  HILLCREST LN WOODRIDGE IL 60517 |
| BATHER, COLLETT | 510 W BELMONT AVE 1112 CHICAGO IL 60657 |
| BATHER, VINCE | 1106 N LOMBARD AVE OAK PARK IL 60302 |
| BATHERY, JOHN | 1832 N FREMONT ST 1ST CHICAGO IL 60614 |
| BATHGATE,  BRENDA | 8302 KARL AVE 2 BALTIMORE MD 21237 |
| BATHJE, GEORGE, EAST HIGH SCHOOL | 2929 CHARLES ST ROCKFORD IL 61108 |
| BATHKE, CAROL | 10101 CREBS AV NORTHRIDGE CA 91324 |
| BATHON, HOWARD | 85 PINE VALLEY RD ELKTON MD 21921 |
| BATHU, VEN | 119 E ROBINHOOD WAY BOLINGBROOK IL 60440 |
| BATHURST, CHARLOTTE | 3800 TREYBURN  DR B116 WILLIAMSBURG VA 23185 |
| BATICADOS, BONNAFE | 2043 VANTAGE ST WOODRIDGE IL 60517 |
| BATICEVICH, MARK | 3824 S EMERALD AVE 1 CHICAGO IL 60609 |
| BATIE, LAMONTE | 14237 S UNION AVE 2ND RIVERDALE IL 60827 |
| BATIGO, BRANDON | 1343 SUN CT LANCASTER CA 93535 |
| BATILLER, FRITZ | 1175 N HELIOTROPE DR LOS ANGELES CA 90029 |
| BATIN, MR. HENRY | 1823 S SANTA ANITA AV ARCADIA CA 91006 |
| BATIST, PHILLIP | 2802   VICTORIA WAY # L3 L3 COCONUT CREEK FL 33066 |
| BATISTA, BALTAZAR | 13211 2ND ST CHINO CA 91710 |
| BATISTA, CARLA | 8790 NW  13TH ST PEMBROKE PINES FL 33024 |
| BATISTA, CARLOS | 3905 N  NOB HILL RD # 502 SUNRISE FL 33351 |
| BATISTA, CARMEN | 1267 LINDEN ST APT A RIVERSIDE CA 92507 |
| BATISTA, CHRISTINA | 36   HOMECREST ST NEWINGTON CT 06111 |
| BATISTA, E. | 9427  SHERMER RD MORTON GROVE IL 60053 |
| BATISTA, ISABEL AYALA | 6777 LIVE OAK ST BELL GARDENS CA 90201 |
| BATISTA, JADE | 1210 W ADAMS BLVD APT 201 LOS ANGELES CA 90007 |
| BATISTA, JOSE | 5820 W  18TH LN # 201 HIALEAH FL 33012 |
| BATISTA, JUAN | 7980 N  NOB HILL RD # 303 TAMARAC FL 33321 |
| BATISTA, JUAN | 5520 LITTLEBOW RD RANCHO PALOS VERDES CA 90275 |
| BATISTA, MARY | 14 CHAMBERLIN DR WEST HARTFORD CT 06107-3718 |
| BATISTA, MICHAEL | 6555  TWILIGHT GLOW DR SYKESVILLE MD 21784 |
| BATISTA, RUBEN | 1222 N  PALMWAY LAKE WORTH FL 33460 |
| BATISTA, SANDRA | 3860 NW  7TH AVE POMPANO BCH FL 33064 |
| BATISTE SILTWAN | 2600 W BERWYN AVE 505 CHICAGO IL 60625 |
| BATISTE, ADELE | 935  MAPLE RD 267 HOMEWOOD IL 60430 |
| BATISTE, CARABATTA | 320   HADDAM QUARTER RD DURHAM CT 06422 |
| BATISTE, DEVIN | 547 CHERRY AV APT 4 LONG BEACH CA 90802 |
| BATISTE, GREG | 409 N PACIFIC COAST HWY APT 106 REDONDO BEACH CA 90277 |
| BATISTE, KENNETH | 359 SAN CLEMENTE ST VENTURA CA 93001 |
| BATISTE-TILLMAN, JASMINE | 2423 W HURON ST CHICAGO IL 60612 |
| BATISTELLI, DAVID | 2025 WOODBRIAR CT FULLERTON CA 92831 |
| BATIZ JR, BENITO | 16796 WINDCREST DR FONTANA CA 92337 |

| Claim Name | Address Information |
|---|---|
| BATKA, DONALD | 321   COMMODORE DR PLANTATION FL 33325 |
| BATKA, MICHAEL | 4011 N FRANCISCO AVE 205 CHICAGO IL 60618 |
| BATKE, CARA | 667 S MIDDLETON AVE PALATINE IL 60067 |
| BATKE, HENRY | 5374 SW  34TH ST DAVIE FL 33314 |
| BATKIEWICZ, KEVIN | 304  PRIMROSE CT AURORA IL 60504 |
| BATKIN, ABRAHAM | 330  E LAKEWOOD CIR # A MARGATE FL 33063 |
| BATKO, ANN | 2440 MARCY AVE EVANSTON IL 60201 |
| BATLEY, DAVE | 1   UNIVERSITY AVE 6294 BOURBONNAIS IL 60914 |
| BATLIS, REGINA | 100   PRESCOTT E DEERFIELD BCH FL 33442 |
| BATMAN, RICHARD | 116 CHARTER HOUSE LN WILLIAMSBURG VA 23188 |
| BATMASIAN, JIM | 49   DEER CREEK RD # E101 E101 DEERFIELD BCH FL 33442 |
| BATMENA, PATRICK | 429 HILGARD AV APT 402A LOS ANGELES CA 90024 |
| BATO, BEN C | 284 W 228TH ST CARSON CA 90745 |
| BATON, GEORGE W | 235   HICKORY ST NORWICH CT 06360 |
| BATOON, CLEO | 16242 SEMINOLE WY FONTANA CA 92336 |
| BATOR, DENISE | 25   PENEE LN COLCHESTER CT 06415 |
| BATOR, GARY | 3350 HUGHES RD DARLINGTON MD 21034 |
| BATORI, HOLLY M | 3833   GERYVILLE PIKE PENNSBURG PA 18073 |
| BATORSKI, ANDREW | 6122 N LEADER AVE CHICAGO IL 60646 |
| BATR, CHUN-HUEI | 8304 SPERRY CT LAUREL MD 20723 |
| BATRA, ARJUN | 3200  MEYERS RD OAK BROOK IL 60523 |
| BATRA, REEMA | 5905 HIGHLAND DR X PALATINE IL 60067 |
| BATRA, S.K. | 626  SANDPEBBLE DR SCHAUMBURG IL 60193 |
| BATRA, SARIKA | 1400 N LAKE SHORE DR 7S CHICAGO IL 60610 |
| BATRA, SARIKA | 30 E HURON ST 2901 CHICAGO IL 60611 |
| BATRA, SIMRATA | 2717 ORCHARD AV APT 7 LOS ANGELES CA 90007 |
| BATRES, BREZHNEV | 3020 N CALIFORNIA AVE CHICAGO IL 60618 |
| BATRES, CARLOS | 236 W 91ST ST LOS ANGELES CA 90003 |
| BATRES, ELLIAS | 604 W 47TH ST LOS ANGELES CA 90037 |
| BATRES, GLADYS | 1911 W COLUMBIA ST LONG BEACH CA 90810 |
| BATRES, HELEN | 9546 LUNDAHL DR PICO RIVERA CA 90660 |
| BATRES, ISABEL | 2203 ACADEMY AV POMONA CA 91768 |
| BATRES, MAYRA | 6818 ORCHARD AV BELL CA 90201 |
| BATRES, NATALIE | 4626 FISHER ST APT BACK LOS ANGELES CA 90022 |
| BATRES, NELSON | 3509 SW  12TH PL FORT LAUDERDALE FL 33312 |
| BATRIZ, GABRIEL | 6149 BLUEBELL AV NORTH HOLLYWOOD CA 91606 |
| BATRONI, CATHERINE | 4523 HOLLISTER AV SANTA BARBARA CA 93110 |
| BATRYN, MARIANNE | 1808   WOODVIEW CT DARIEN IL 60561 |
| BATSIAN, BRIANA | 1240 N CHEROKEE AV APT 209 LOS ANGELES CA 90038 |
| BATSON, BRENDA | 77 W HURON ST 1102 CHICAGO IL 60654 |
| BATSON, CAROLINE | 9149 WINDING WAY ELLICOTT CITY MD 21043 |
| BATSON, JAMES | 305 NW  15TH ST DELRAY BEACH FL 33444 |
| BATSON, LEE | 26968 SAFIRO MISSION VIEJO CA 92691 |
| BATT, ALBERT | 23708 LINCOLN AV MURRIETA CA 92562 |
| BATT, BERNICE | 421 SW  64TH TER MARGATE FL 33068 |
| BATT, CATHERINE | 1213 CENTRAL AV FULLERTON CA 92831 |
| BATT, CHRIS | 1105   SUMMER HILL DR SOUTH WINDSOR CT 06074 |
| BATT, ISABELLE | 2054 EVANS AV VENTURA CA 93001 |
| BATT, JR, JAMES | 25 WOODSEDGE DR # 4C NEWINGTON CT 06111-4268 |

| Claim Name | Address Information |
|---|---|
| BATT, KAREN | 9881 STAR DR HUNTINGTON BEACH CA 92646 |
| BATT, MEGAN | 1910 S  OCEAN BLVD # 404 DELRAY BEACH FL 33483 |
| BATT, MICHAEL | 1802  LAKEVIEW ST JOHNSBURG IL 60051 |
| BATT, PAUL | 1616  AMBLESIDE CIR NAPERVILLE IL 60540 |
| BATT, SAMUEL | 2301  MASTERPIECE WAY PALM BEACH GARDENS FL 33410 |
| BATTABLIA, MARK | 1616 OLD WILLIAMSBURG  RD YORKTOWN VA 23690 |
| BATTAGLIA, ALICE | 4970 E  SABAL PALM BLVD # 410 LAUDERDALE LKS FL 33319 |
| BATTAGLIA, ALLISON | 1315 OLD MANCHESTER RD WESTMINSTER MD 21157 |
| BATTAGLIA, CAMILLE | 12 SALZBURG NEWPORT BEACH CA 92660 |
| BATTAGLIA, CHRISSY | 411 N CHARLES ST CORTLAND IL 60112 |
| BATTAGLIA, DEBRA | 5017 STERN AV SHERMAN OAKS CA 91423 |
| BATTAGLIA, FRANK | 2231 N LISTER AVE E CHICAGO IL 60614 |
| BATTAGLIA, JANET | 9872  MARINA BLVD # 1412 BOCA RATON FL 33428 |
| BATTAGLIA, JEFF | 11036 SW  40TH CT DAVIE FL 33328 |
| BATTAGLIA, JOHN | 9110  BAY HARBOUR CIR WEST PALM BCH FL 33411 |
| BATTAGLIA, JOHN AND PAULINE | 9110  BAY HARBOUR CIR WEST PALM BCH FL 33411 |
| BATTAGLIA, KOSALIA | 162 N MAPLE AVE ELMHURST IL 60126 |
| BATTAGLIA, MARGE A. . | 2885 N  CLEARBROOK CIR DELRAY BEACH FL 33445 |
| BATTAGLIA, MARIA | 1415 WOODBRIDGE RD BALTIMORE MD 21228 |
| BATTAGLIA, MIKE | 1220 CHURCHILL RD BARTLETT IL 60103 |
| BATTAGLIA, PAUL | 649  LINDA CT MARENGO IL 60152 |
| BATTAGLIA, THERESA | 525 W HAWTHORNE PL 2407 CHICAGO IL 60657 |
| BATTAGLIA, TRACI | 102 LONG BEACH RD BOULDER HILLS IL 60538 |
| BATTAGLIA, WENDY | 1250 W VAN BUREN ST 610 CHICAGO IL 60607 |
| BATTAGLIN, RONALD | 20045 S MALLORY DR FRANKFORT IL 60423 |
| BATTAGLINI, ARNOLD | 2200 SW  19TH AVE BOYNTON BEACH FL 33426 |
| BATTAGLIO, MARTIN | 46 BAY ROC RD WETHERSFIELD CT 06109 |
| BATTAH, REBECC | 101 KYLE  CIR YORKTOWN VA 23693 |
| BATTCHER, CHERYL | 471 SW  134TH WAY DAVIE FL 33325 |
| BATTEAU, MYRIAM | 245 NW  28TH AVE BOYNTON BEACH FL 33435 |
| BATTEE, EILIEN | 12402 GREENSPRING AVE OWINGS MILLS MD 21117 |
| BATTEE, KELLY | 746 TIBBOT AV RIALTO CA 92377 |
| BATTELLINI, MICHELINA | 7865 46TH AVE KENOSHA WI 53142 |
| BATTEN, ANNE | 4647 CERRILLOS DR WOODLAND HILLS CA 91364 |
| BATTEN, CRAIG | 905 REDWOOD  CT NEWPORT NEWS VA 23608 |
| BATTEN, HARRIET | 601 CEDAR  ST 303 SMITHFIELD VA 23430 |
| BATTEN, JEAN | 13342 DEL MONTE DR APT 5N SEAL BEACH CA 90740 |
| BATTEN, JODI | 5130 AURORA DR VENTURA CA 93003 |
| BATTEN, JULIETTE | 23157 SPECKLE  ST WINDSOR VA 23487 |
| BATTEN, OLIVIA | 12150 GREEN WING  DR CARROLLTON VA 23314 |
| BATTEN, R J | 14012 BURWELLS BAY  RD SMITHFIELD VA 23430 |
| BATTEN, STEPHANIE | 7906 BOUNDARY RD N BALTIMORE MD 21222 |
| BATTENFELD, HOLLY | 7674  TURNBROOK DR GLEN BURNIE MD 21060 |
| BATTENFIELD, DONNIE | 9380 VISTA DEL VALLE DESERT HOT SPRINGS CA 92240 |
| BATTERSBY, IRENE | 3402  BIMINI LN # K1 K1 COCONUT CREEK FL 33066 |
| BATTERSBY, KEVIN | 3466 NW  47TH AVE COCONUT CREEK FL 33063 |
| BATTERSBY, RAMONA | 103 CENTER PL 125 BALTIMORE MD 21222 |
| BATTERSHALL, THOMAS | 9009 E MCEVILLY RD MINOOKA IL 60447 |
| BATTERSON VENTURE PARTNERS | 303 W MADISON ST 1625 CHICAGO IL 60606 |

| Claim Name | Address Information |
|---|---|
| BATTERSON, MARGARET | 740 N   WYMORE RD # B7 MAITLAND FL 32751 |
| BATTERTON, THOMAS | 4100 NE   20TH AVE OAKLAND PARK FL 33308 |
| BATTEY, JOHN | 807   PENTWATER LN SCHERERVILLE IN 46375 |
| BATTIATO, EDNA | 160   LYNDHURST G DEERFIELD BCH FL 33442 |
| BATTIATO, SAM | 2760 NW   1ST TER POMPANO BCH FL 33064 |
| BATTIESTE, COLLIN | 38   PLEASANT HILL LN TAMARAC FL 33319 |
| BATTIESTE, NICHOLE | 225 WITMER ST APT 302 LOS ANGELES CA 90026 |
| BATTIG, AMANDA | 1228 SHIELDS   RD NEWPORT NEWS VA 23608 |
| BATTILARO, ANTHONY | 2898 SW   22ND CIR # C1 DELRAY BEACH FL 33445 |
| BATTIN, KIM | 7802 GENEVA DR GURNEE IL 60031 |
| BATTINA, REKHA | 1896 GROVE AVE SCHAUMBURG IL 60193 |
| BATTIS, SARA | 4152 PIERSON DR HUNTINGTON BEACH CA 92649 |
| BATTISH, PAUL | 400 N EL MOLINO AV APT C PASADENA CA 91101 |
| BATTISTA, DEBORAH | 2580 E   LAKE HARTRIDGE DR WINTER HAVEN FL 33881 |
| BATTISTA, GISELLE | 801 S   FEDERAL HWY # 102 POMPANO BCH FL 33062 |
| BATTISTA, JOHN | 2046   BRANDY DR FOREST HILL MD 21050 |
| BATTISTA, KELLY | 212   MAPLE AVE # F DURHAM CT 06422 |
| BATTISTA, PAUL | 4 SUNRISE TER PLAINVILLE CT 06062-1842 |
| BATTISTA, TIFFANY | 1504 LODGE POLE CT ANNAPOLIS MD 21409 |
| BATTISTA, TODD | 8522   FOREST AVE MUNSTER IN 46321 |
| BATTISTA, TONY | 925   MENSCHING RD ROSELLE IL 60172 |
| BATTISTELLA, KATHRYN | 9750   KOCH CT 1A ORLAND PARK IL 60467 |
| BATTISTI, OLGA | 78363 PRAIRIE FLOWER DR PALM DESERT CA 92211 |
| BATTISTINI, CONSIGLIA | 2021   ALBANY AVE # 226 WEST HARTFORD CT 06117 |
| BATTISTINI, HOPE & DONALD JR | 965   ELM COMMONS DR # 205 ROCKY HILL CT 06067 |
| BATTISTINI, RICHARD | 80   WESTGATE ST ELMWOOD CT 06110 |
| BATTISTONE, ELIZABETH | 25   ADAM DR NEWINGTON CT 06111 |
| BATTISTONE, SUSAN | 6008 ROLAND AVE BALTIMORE MD 21210 |
| BATTISTONI, MARIE | 534 W AVENUE J8 LANCASTER CA 93534 |
| BATTLE CREEK ENQUIRER | PO BOX 30318 LANSING MI 48909 |
| BATTLE, CARLOS | 4907 PARKTON CT D BALTIMORE MD 21229 |
| BATTLE, CATHERINE | 840 S WAIOLA AVE LA GRANGE IL 60525 |
| BATTLE, CHANEL | 888 CAPITOL DR HOBART IN 46342 |
| BATTLE, ERNEST | 7025 E 1ST AVE GARY IN 46403 |
| BATTLE, ERVENIA | 2800 W   SUNRISE BLVD # 1 FORT LAUDERDALE FL 33311 |
| BATTLE, FELICIA | 1013 41ST   ST NEWPORT NEWS VA 23607 |
| BATTLE, JANINE | 239 NW   4TH AVE DELRAY BEACH FL 33444 |
| BATTLE, JOHN | N/A HAMPTON VA 23663 |
| BATTLE, JOHN | 54 W VIRGINIA   AVE HAMPTON VA 23663 |
| BATTLE, JOHN | 10-C   MARYWOOD LN BOLINGBROOK IL 60440 |
| BATTLE, JOHN | 8954   SOUTHFIELD DR BRIDGEVIEW IL 60455 |
| BATTLE, LATONIA | 3930 FERNHILL AVE BALTIMORE MD 21215 |
| BATTLE, MABLE | 724 E 84TH ST 2W CHICAGO IL 60619 |
| BATTLE, MARY | 6909 DONACHIE RD D BALTIMORE MD 21239 |
| BATTLE, MELVIN | 2804 ECHODALE AVE BALTIMORE MD 21214 |
| BATTLE, MICHAEL | 6499 NE   7TH AVE # 6 BOCA RATON FL 33487 |
| BATTLE, RHONDA | 3331 W 111TH PL INGLEWOOD CA 90303 |
| BATTLE, RITA | 6002 S MAY ST 2 CHICAGO IL 60621 |
| BATTLE, RUTH | 4834 HAZELWOOD AVE BALTIMORE MD 21206 |

| Claim Name | Address Information |
|---|---|
| BATTLE, RUTH | 6335 S HERMITAGE AVE CHICAGO IL 60636 |
| BATTLE, SHIRLEY | 4813 GREENCREST RD BALTIMORE MD 21206 |
| BATTLE, STAFFORD | 8713 BINGHAMPTON PL UPPER MARLBORO MD 20772 |
| BATTLE, THEARTIS | 4048  HILLEN RD BALTIMORE MD 21218 |
| BATTLE-GODWIN, MARIE | 7940 S PRINCETON AVE 1ST CHICAGO IL 60620 |
| BATTLE-OLLEY, DIONE | 8210 COURTLAND MANOR RD BALTIMORE MD 21208 |
| BATTLES, ROY | 44023 CANYON WY LANCASTER CA 93535 |
| BATTLES, YVONNE D | 10400 CRENSHAW BLVD APT 4 INGLEWOOD CA 90303 |
| BATTON, GREGORY | 791 DUXBURY LN BARTLETT IL 60103 |
| BATTON, GREGORY | 16W672  89TH PL HINSDALE IL 60521 |
| BATTON, TITO | 400 ALBERMARLE  DR CHESAPEAKE VA 23322 |
| BATTRES, YVETTE | 2425 W FLORA ST SANTA ANA CA 92704 |
| BATTS, LAURA | 5422 S OAK PARK AVE CHICAGO IL 60638 |
| BATTS, SAMUEL | 3201  GLEN AVE BALTIMORE MD 21215 |
| BATTS, WARREN | 143 ABINGDON AVE KENILWORTH IL 60043 |
| BATTU, VIDYA | 3337 N SEMINARY AVE 2 CHICAGO IL 60657 |
| BATTUNG, ARLENE | 112 EDGEVALE RD W BALTIMORE MD 21225 |
| BATTY, ANITA | 7824 S MORGAN ST CHICAGO IL 60620 |
| BATTY, CHRISTOPHER | 1212  VARSITY BLVD 306 DE KALB IL 60115 |
| BATTY, JUNE | 1238-A S 22ND ST A MILWAUKEE WI 53204 |
| BATTY, RICHARD | 5223 NW  27TH ST MARGATE FL 33063 |
| BATUGAHAGE, PRIYA | 7600 AMBERGATE PL APT F208 RIVERSIDE CA 92504 |
| BATUNGBACAL, MS MARK | 21207 MARBELLA AV CARSON CA 90745 |
| BATUR, JOHN | 100 STAGE COACH RD WINDSOR CT 06095-1248 |
| BATURA, ELENA | 6659  CONWAY CT OAK FOREST IL 60452 |
| BATUSIC, JUNE | 6000 N SHERIDAN RD    309 CHICAGO IL 60660 |
| BATY, TAMARA | 1488 E OLIVE ST ONTARIO CA 91764 |
| BATZ, GREG | 412 CLEARVIEW ST LAKE VILLA IL 60046 |
| BATZ, MIKE | 2805 N WOLCOTT AVE F CHICAGO IL 60657 |
| BATZDORFF, B | 544 N NIAGARA ST BURBANK CA 91505 |
| BATZER, RUTH | 555  FOXWORTH BLVD 406 LOMBARD IL 60148 |
| BATZOFIN, TAMMY | 5730 DOLPHIN PL LA JOLLA CA 92037 |
| BAU, CESAR | 6210 WOODMAN AV APT 201 VAN NUYS CA 91401 |
| BAU, MARIA | 9309 S  ORANGE BLOSSOM TRL APT 13 ORLANDO FL 32837 |
| BAUBLIS, LEONARD | 1603 BARBARA CT FOREST HILL MD 21050 |
| BAUBLITZ, JOHN | 8415 BELLONA LN 911 BALTIMORE MD 21204 |
| BAUBY, D SCOTT | 9557 ROBINS NECK  RD GLOUCESTER VA 23061 |
| BAUBY, LEO | 2059  OLD GLENVIEW RD WILMETTE IL 60091 |
| BAUCHSPIES, DEANA | 7415 VAN NOY LOOP FORT GEORGE G MEADE MD 20755 |
| BAUD, MATTHEW | 9255 STAR CT FRANKFORT IL 60423 |
| BAUDANZA, JOEL | 2716 HONOLULU AV APT 107 MONTROSE CA 91020 |
| BAUDER, J. T. | 4213 NW  99TH TER SUNRISE FL 33351 |
| BAUDER, KRISTIN | 92 E MEADOW DR CORTLAND IL 60112 |
| BAUDO, ARTHUR | 9521  LINCOLNWOOD DR SKOKIE IL 60203 |
| BAUDO, JOANNE | 4612 GLENCOE AV APT 3 MARINA DEL REY CA 90292 |
| BAUDOIN, ROBIN | 2701  VERDIS LN CROFTON MD 21114 |
| BAUDOUIN, JAQUELINE | 3620 WESTWOOD BLVD APT 6 LOS ANGELES CA 90034 |
| BAUDREAU, MS. BARBARA | 692 N ADELE ST APT 63 ORANGE CA 92867 |
| BAUELOS, VICTOR | 4928 BOGART AV BALDWIN PARK CA 91706 |

| Claim Name | Address Information |
|---|---|
| BAUER JR, ARTHUR | 24457 LIOLIOS WY MORENO VALLEY CA 92551 |
| BAUER SR, MIKE | 7449 MATOAKA AVE GLOUCESTER PT VA 23062 |
| BAUER, AGNES | 400   GEORGIA CT HC7 BALTIMORE MD 21204 |
| BAUER, ARTHUR | 14581 SAGE LN ADELANTO CA 92301 |
| BAUER, BRIAN | 17 WYTCHWOOD CT T1 BALTIMORE MD 21209 |
| BAUER, BRUCE | 21976   PALM GRASS DR BOCA RATON FL 33428 |
| BAUER, BRUCE | 5 MAHOGANY DR IRVINE CA 92620 |
| BAUER, CARL | 360 W WELLINGTON AVE 7B CHICAGO IL 60657 |
| BAUER, CATHERINE | 5005 ORLEANS CT KENSINGTON MD 20895 |
| BAUER, CHARLES | 342 BRUNSWICK PL RIVA MD 21140 |
| BAUER, CHRISTINE | 1419 CAMBIUM CT HANOVER MD 21076 |
| BAUER, CONNIE | 435 W JOSEPH ST PLAINFIELD IL 60544 |
| BAUER, DAVID | 200 MEADOW LAKES BLVD AURORA IL 60504 |
| BAUER, DENISE | 2214 NE   25TH ST LIGHTHOUSE PT FL 33064 |
| BAUER, DIANNE | 1047 N ANTONIO CIR ORANGE CA 92869 |
| BAUER, DONNA | 129 LAKE SHORE DR PASADENA MD 21122 |
| BAUER, DORIS | 20080   BOCA WEST DR # 441 BOCA RATON FL 33434 |
| BAUER, ELLIOT & NANCY | 39   WINDING TRL CHESHIRE CT 06410 |
| BAUER, ERIK | 550   EICHLER DR 3S WEST DUNDEE IL 60118 |
| BAUER, FRANK | 4   PARK LN EASTON MD 21601 |
| BAUER, HARRY | 10   MAYBROOK CT GLEN ARM MD 21057 |
| BAUER, HELEN | 3315 N NAGLE AVE CHICAGO IL 60634 |
| BAUER, IRVING | 4833   ESEDRA CT # 102 LAKE WORTH FL 33467 |
| BAUER, IVORY | 1702   BERDAN CT BELAIR MD 21015 |
| BAUER, JEFF | 24118 FRIAR ST WOODLAND HILLS CA 91367 |
| BAUER, JENNIFER | 2629 TOME HWY COLORA MD 21917 |
| BAUER, JERRY S | 20605 EVANT DR WALNUT CA 91789 |
| BAUER, JOAN | 2 CARION RD UNION CT 06076-4808 |
| BAUER, JOAN | 811 E CENTRAL RD 249 ARLINGTON HEIGHTS IL 60005 |
| BAUER, JOANNE | 335 KINGSBURY WAY 21 WESTMINSTER MD 21157 |
| BAUER, JOE | 12252 HARTSOOK ST VALLEY VILLAGE CA 91607 |
| BAUER, JOHN | 410 W TANGLEWOOD DR ARLINGTON HEIGHTS IL 60004 |
| BAUER, JOHN | 17317 AMIE AV TORRANCE CA 90504 |
| BAUER, JOHN G | 443 MANOR  RD 3 NEWPORT NEWS VA 23608 |
| BAUER, JUDITH | 3903 NALL CT SOUTH BEND IN 46614 |
| BAUER, JULIE | 1075   BRIAR RIDGE RD WESTON FL 33327 |
| BAUER, KAREN | 445 E   COTTON HILL RD NEW HARTFORD CT 06057 |
| BAUER, KENNETH | 9401   WHITE CEDAR DR 209 OWINGS MILLS MD 21117 |
| BAUER, KIM | 1625   FRENCHS AVE BALTIMORE MD 21221 |
| BAUER, KOKY | 13759 NW   18TH CT PEMBROKE PINES FL 33028 |
| BAUER, LAURIE, PARKER HIGH SCHOOL | 401 LONGWOOD DR JANESVILLE WI 53548 |
| BAUER, LAURIE, PARKER HIGH SCHOOL | 3125 MINERAL POINT AVE JANESVILLE WI 53548 |
| BAUER, LORILYNN | 3922 N MONTICELLO AVE 2 CHICAGO IL 60618 |
| BAUER, LYNN | 5891 MONTPELIER  DR WILLIAMSBURG VA 23188 |
| BAUER, MAILE | 5050 E GARFORD ST APT 83 LONG BEACH CA 90815 |
| BAUER, MARGARET | 6228   WOODLAND RD LINTHICUM HEIGHTS MD 21090 |
| BAUER, MARIAM | 1458   WARRINGTON RD DEERFIELD IL 60015 |
| BAUER, MARY | 6645   172ND ST 1C TINLEY PARK IL 60477 |
| BAUER, MICHAEL | 203 HEATHER WAY HAVRE DE GRACE MD 21078 |

| Claim Name | Address Information |
|------------|---------------------|
| BAUER, MICHELE | 251 N CANYON BLVD MONROVIA CA 91016 |
| BAUER, MICHELE | 21224 SANDIA RD APPLE VALLEY CA 92308 |
| BAUER, MILDRED | 266   DORSET G BOCA RATON FL 33434 |
| BAUER, MILLICENT | 4113 NW  53RD ST BOCA RATON FL 33496 |
| BAUER, MILTON | 9772   SUMMERBROOK TER # D BOYNTON BEACH FL 33437 |
| BAUER, NACY | 166 EL PAJARO NEWBURY PARK CA 91320 |
| BAUER, PHILLIP | 23   COUR LA SALLE PALOS HILLS IL 60465 |
| BAUER, PHYLLIS | 144 KING HENRY  WAY WILLIAMSBURG VA 23188 |
| BAUER, R | 601 FEATURE DR APT 322 SACRAMENTO CA 95825 |
| BAUER, RACHEL | 1116 OREMS RD BALTIMORE MD 21220 |
| BAUER, RAQUEL | 8564 SATURN ST LOS ANGELES CA 90035 |
| BAUER, RAY | 2641 WALNUT ST BLUE ISLAND IL 60406 |
| BAUER, RAYMOND | 12030 S RICHARD AVE PALOS HEIGHTS IL 60463 |
| BAUER, ROBERT | 242 S MADISON ST HINSDALE IL 60521 |
| BAUER, ROBYN | 224   BURCHELL AVE HIGHWOOD IL 60040 |
| BAUER, ROSE | 4416   REGAL CT DELRAY BEACH FL 33445 |
| BAUER, ROSE | 3309   LOWSON BLVD DELRAY BEACH FL 33445 |
| BAUER, SARAH | 605 TORREY PINES DR TWIN LAKES WI 53181 |
| BAUER, SHELBY | 946 COLINA VISTA VENTURA CA 93003 |
| BAUER, STEVEN | 852 N ELMWOOD DR AURORA IL 60506 |
| BAUER, THERESE | 2643   WALDEN CT KISSIMMEE FL 34743 |
| BAUER, THOMAS | 16 TIDEWATER IRVINE CA 92614 |
| BAUER, TRAVIS | 11757 KIOWA AV APT 5 LOS ANGELES CA 90049 |
| BAUER, TRUDY | 2004   GRANADA DR # G3 COCONUT CREEK FL 33066 |
| BAUER, VAL | 801   LAKE SHORE DR # 117 LAKE PARK FL 33403 |
| BAUER, VALENTINE | 1270 FENWICK GARTH ARNOLD MD 21012 |
| BAUER, VINCENT | 3821 SNOWDEN AV LONG BEACH CA 90808 |
| BAUER, ZADRINA | 720 LOMA AV LONG BEACH CA 90804 |
| BAUERLE, MATTHEW M | 21900 MERRIDY ST CHATSWORTH CA 91311 |
| BAUERLE, THOMAS | 514 S 12TH AVE SAINT CHARLES IL 60174 |
| BAUERLEIN, KAREN | 2160 MAYBERRY RD WESTMINSTER MD 21158 |
| BAUERNFEIN, MIKE | 206   WIDGEON WAY CHESTER MD 21619 |
| BAUES, WALTER | 671   LAKESIDE CIR # 1003 POMPANO BCH FL 33060 |
| BAUGH, CRYSTAL | 14650 HARVEST AV NORWALK CA 90650 |
| BAUGH, JAMIE | 1307 JUDSON AVE 2 UNWU EVANSTON IL 60201 |
| BAUGH, KAREN | 2079   RACHEL LN AURORA IL 60502 |
| BAUGH, MR JACK | 1913 TWAIN PL PLACENTIA CA 92870 |
| BAUGH, PAMELA | 3713   N QUAIL RIDGE DR BOYNTON BEACH FL 33436 |
| BAUGH, SONDRA | 2526 N CAPRI ST ORANGE CA 92865 |
| BAUGH, WENDY | 565   QUAIL CREEK DR GRAYSLAKE IL 60030 |
| BAUGHAM, CRAIG | 618 47TH   ST NEWPORT NEWS VA 23607 |
| BAUGHAN, JUDITH | 163 WINCHESTER DR HAMPTON VA 23666 |
| BAUGHER, JACOB | 4181 WINE RD WESTMINSTER MD 21158 |
| BAUGHER, JEAN | 4944 VIA BELLA NEWBURY PARK CA 91320 |
| BAUGHER, JENNIFER | 1614 OLD TANEYTOWN RD WESTMINSTER MD 21158 |
| BAUGHER, SUZANNE | 13440   SKYLINE DR PLAINFIELD IL 60585 |
| BAUGHMAN, ANNETTE | 7804 SW  7TH ST NO LAUDERDALE FL 33068 |
| BAUGHMAN, BRENNAN | 2646 PRATHER ST APT B SIMI VALLEY CA 93065 |
| BAUGHMAN, FLORENCE | 820 FOSTER ST MATHER PAVILION AT WAGNER EVANSTON IL 60201 |

| Claim Name | Address Information |
| --- | --- |
| BAUGHMAN, JAY | 105 GREAT OAK  CIR SMITHFIELD VA 23430 |
| BAUGHMAN, LAURA | 16571 KELLOG CIR APT 1 HUNTINGTON BEACH CA 92647 |
| BAUGHMAN, TRINA | 629 FAIRFIELD BLVD HAMPTON VA 23669 |
| BAUGHN, SHARON | 3868 DIXON CT SIMI VALLEY CA 93063 |
| BAUGUESS, JANICE | 10 LINDA DR NEWPORT NEWS VA 23608 |
| BAUKOL, JESSICA | 416 1/2 NORWICH DR LOS ANGELES CA 90048 |
| BAUKSTON, THOMAS | 5353 SAN VICENTE BLVD APT 33 LOS ANGELES CA 90019 |
| BAULD, TOM | 5133 THOMAS  CT WILLIAMSBURG VA 23188 |
| BAULDIE, PRISCILLA | 1518   SHAKER CIR WEST PALM BCH FL 33414 |
| BAULER, MATTHEW | 2321 FOSTER AVE BALTIMORE MD 21234 |
| BAULER, PATRICIA | 323 W SOUTH ST WOODSTOCK IL 60098 |
| BAULT, PAUL RIGGEN | 1461 NE  30TH CT POMPANO BCH FL 33064 |
| BAUM, AGNES | 2250 SW  38TH AVE FORT LAUDERDALE FL 33312 |
| BAUM, ALLEN | 8154   BELLAFIORE WAY BOYNTON BEACH FL 33472 |
| BAUM, AMY | 438 SAINT VINCENT IRVINE CA 92618 |
| BAUM, ANNA | 7821   TRAVELERS TREE DR BOCA RATON FL 33433 |
| BAUM, AUDREY | 7626   TARPON COVE CIR LAKE WORTH FL 33467 |
| BAUM, CHARLES | 9413 PERRY HALL BLVD BALTIMORE MD 21236 |
| BAUM, CHARLES | 2800 S  OCEAN BLVD # A22 A22 BOCA RATON FL 33432 |
| BAUM, CHARLES | 450 SE  5TH AVE # 901 BOCA RATON FL 33432 |
| BAUM, DAVID | 6771   CASA GRANDE WAY DELRAY BEACH FL 33446 |
| BAUM, DONALD | 969 COVENTRY LN HIGHLAND PARK IL 60035 |
| BAUM, DONALD | 179 MADRID AV PALM DESERT CA 92260 |
| BAUM, DONNA | 2236  PEMBRIDGE DR LAKE IN THE HILLS IL 60156 |
| BAUM, E | 5 BRAMBLE BUSH AVON CT 06001 |
| BAUM, ELIZABETH | 5811 S DORCHESTER AVE 10G CHICAGO IL 60637 |
| BAUM, ELLIOTT | 110 NE  51ST CT FORT LAUDERDALE FL 33334 |
| BAUM, FELICIA | 8002 SW  29TH ST DAVIE FL 33328 |
| BAUM, FRIEDA | 22132 COVELLO ST CANOGA PARK CA 91303 |
| BAUM, GENE | 4610 FULTON AV APT 107 SHERMAN OAKS CA 91423 |
| BAUM, GERALD | 533 E ELM ST WHEATON IL 60189 |
| BAUM, HARVEY | 9566   MEDICI LN # E BOYNTON BEACH FL 33437 |
| BAUM, HENRY | 541 TRIMBLE RD JOPPA MD 21085 |
| BAUM, JEFF | 1212   OAK AVE SHADY SIDE MD 20764 |
| BAUM, JOHN | 1524   VALLEY RD BETHLEHEM PA 18018 |
| BAUM, LAURA | 5627 COLUMBIA RD 301 COLUMBIA MD 21044 |
| BAUM, MARILYN | 10456 NW  24TH PL # 107 PLANTATION FL 33322 |
| BAUM, MICAHEL | 1941 N NIAGARA ST BURBANK CA 91505 |
| BAUM, PAMELA | 4410   PEAR TREE CIR # A BOYNTON BEACH FL 33436 |
| BAUM, RUTH | 725  MOUNT WILSON LN 306 BALTIMORE MD 21208 |
| BAUM, WILLIAM | 1382   WORTHINGTON DR DELTONA FL 32738 |
| BAUMAN, AMY | 2474 W PENSACOLA AVE 1 CHICAGO IL 60618 |
| BAUMAN, BEAU | 854 N SPAULDING AV LOS ANGELES CA 90046 |
| BAUMAN, BERNARD | 6149   POINTE REGAL CIR # 403 403 DELRAY BEACH FL 33484 |
| BAUMAN, CHRISTOPHER | 125 NW  60TH AVE MARGATE FL 33063 |
| BAUMAN, DAVID | 2546 W LELAND AVE 2 CHICAGO IL 60625 |
| BAUMAN, DEBORAH | 102   BROOKFIELD DR EAST HARTFORD CT 06118 |
| BAUMAN, DEBRA | 16868 27TH PL LAKE CITY FL 32024 |
| BAUMAN, DORIS | 2223  VETERANS RD 7 MORTON IL 61550 |

| Claim Name | Address Information |
|---|---|
| BAUMAN, ELOISE F | 245 S SPALDING DR APT 304 BEVERLY HILLS CA 90212 |
| BAUMAN, ERIC | 9488  GOOD LION RD COLUMBIA MD 21045 |
| BAUMAN, ESTHER | 9809 BANYAN ST ALTA LOMA CA 91737 |
| BAUMAN, FRANK | 11505  PAMPLONA BLVD BOYNTON BEACH FL 33437 |
| BAUMAN, HERMAN | 9266  VISTA DEL LAGO  # 25H BOCA RATON FL 33428 |
| BAUMAN, JOHN H | 210 DENELL DR CRETE IL 60417 |
| BAUMAN, JOSEPH | 621  CORDOVA RD FORT LAUDERDALE FL 33316 |
| BAUMAN, JOSEPH | 17200  HAMPTON BLVD BOCA RATON FL 33496 |
| BAUMAN, LENOARD | 11381  PROSPERITY FARMS RD # 602 PALM BEACH GARDENS FL 33410 |
| BAUMAN, LUCIAN | 5021  OAK HILL LN # 115 DELRAY BEACH FL 33484 |
| BAUMAN, MARK | 33082 SEAWATCH DANA POINT CA 92629 |
| BAUMAN, MIKE | 1936 MYRA AV LOS ANGELES CA 90027 |
| BAUMAN, MISSY | 156  HOWE RD GLASTONBURY CT 06033 |
| BAUMAN, PETER | 926 S GABLES BLVD WHEATON IL 60189 |
| BAUMAN, PHYLLIS | 7720  CAMPANIA DR BOYNTON BEACH FL 33472 |
| BAUMAN, RICH | 8240  RIDGEPOINT DR BURR RIDGE IL 60527 |
| BAUMAN, RICHARD | 10305  BARNARD DR CHICAGO RIDGE IL 60415 |
| BAUMAN, RICK | 4709 W 128TH PL ALSIP IL 60803 |
| BAUMAN, ROSE | 7640 NW  1ST ST # 102 MARGATE FL 33063 |
| BAUMAN, SCOTT | 5913 ELKPORT ST LAKEWOOD CA 90713 |
| BAUMAN, SIDNEY | 6260 S  FALLS CIRCLE DR # 201 LAUDERHILL FL 33319 |
| BAUMAN, SUZANNE | 316 CREEKSIDE DR VERNON HILLS IL 60061 |
| BAUMAN, TINA | 1621 NW  110TH TER PEMBROKE PINES FL 33026 |
| BAUMAN-KENNEDY, ELLEN | 3081 KNOB DR LOS ANGELES CA 90065 |
| BAUMANN, ANNA LOU | 3527 BIG TUJUNGA CANYON RD TUJUNGA CA 91042 |
| BAUMANN, BARBARA | 1225 LUTHER LN 341 ARLINGTON HEIGHTS IL 60004 |
| BAUMANN, CARL | 9000  US HIGHWAY 192  # 331 CLERMONT FL 34714 |
| BAUMANN, CINDY | 789 EDELWEISS DR LAKE ZURICH IL 60047 |
| BAUMANN, DELORES | 16191 MULTIVIEW DR PERRIS CA 92570 |
| BAUMANN, EDDY | 14379 CULLEN ST WHITTIER CA 90605 |
| BAUMANN, GWEN | 48400 VIA SOLANA LA QUINTA CA 92253 |
| BAUMANN, HEINZ K | 634 ABERDEEN  RD HAMPTON VA 23661 |
| BAUMANN, JEFF | 6342  BENGAL CIR BOYNTON BEACH FL 33437 |
| BAUMANN, JOAN | 3374 IRONBOUND RD WILLIAMSBURG VA 23188 |
| BAUMANN, JOHANN | 11581  AUGUSTUS DR BOYNTON BEACH FL 33437 |
| BAUMANN, KAREN | 15941  DURAND AVE 85C UNION GROVE WI 53182 |
| BAUMANN, LEROY | 5256 W GRACE ST CHICAGO IL 60641 |
| BAUMANN, LOIS | 124  HIGHPOINT DR 204 ROMEOVILLE IL 60446 |
| BAUMANN, LOIS | 236 TALLMAN AVE ROMEOVILLE IL 60446 |
| BAUMANN, LORETTA | 36385 N FIELD VIEW DR GURNEE IL 60031 |
| BAUMANN, LORI | 1532  WATKINS LN 211 NAPERVILLE IL 60540 |
| BAUMANN, MICHAEL | 20842 OAKDALE LN RIVERSIDE CA 92508 |
| BAUMANN, MR | 1442 N CALLE LA CUMBRE CAMARILLO CA 93010 |
| BAUMANN, PATRICIA | 240  DENBERRY DR LAKE ZURICH IL 60047 |
| BAUMANN, RAYMOND | 315  CRANES ROOST WEST PALM BCH FL 33411 |
| BAUMANN, ROY | 931 WILDWOOD DR MELBOURNE FL 32940 |
| BAUMANN, SAM | 3675 W MERCER WY MERCER ISLAND WA 98040 |
| BAUMANN, SARA | 351 CHARLES E YOUNG DR W APT 0932 LOS ANGELES CA 90095 |
| BAUMANN, SARA | 351 CHARLES E YOUNG DR W APT D1018 LOS ANGELES CA 90095 |

| Claim Name | Address Information |
|---|---|
| BAUMANN, STEPHANIE | 2931 LIBERTY PKWY BALTIMORE MD 21222 |
| BAUMANN, STEVE | 5046 S BLACKSTONE AVE 1 CHICAGO IL 60615 |
| BAUMANN, WALTER | 4211 N MELVINA AVE CHICAGO IL 60634 |
| BAUMBACH**, STEPHEN | 1360 OXFORD AV APT 4 CLAREMONT CA 91711 |
| BAUMBARTNER, KAYLA | 207  REGENCY DR 652 BLOOMINGDALE IL 60108 |
| BAUMDECK, SHIRLEY | 2812 N AUGUSTA DR WADSWORTH IL 60083 |
| BAUMEISTER, ERNEST | 51 SHERRY DELL  DR HAMPTON VA 23666 |
| BAUMEL, EDDY | 8019 VALLEY MANOR RD 2B OWINGS MILLS MD 21117 |
| BAUMEL, H | 7337  GRANVILLE DR TAMARAC FL 33321 |
| BAUMEL, HARRIET | 3240  S CARAMBOLA CIR COCONUT CREEK FL 33066 |
| BAUMEL, MR GENE | 5460 WHITE OAK AV APT D205 ENCINO CA 91316 |
| BAUMER, ANGIE, BELVIDERE MIDDLE SCHOOL | 919 E 6TH ST BELVIDERE IL 61008 |
| BAUMER, DONALD | 12101 WELLER RD MONROVIA MD 21770 |
| BAUMER, SALLY | 4   GORDON PL MIDDLETOWN CT 06457 |
| BAUMERT, JENNIFER | 262   ROUTE 87 COLUMBIA CT 06237 |
| BAUMET, ROBIN | 331  HALLADAY DR WEST SUFFIELD CT 06093 |
| BAUMET, YOCASTA | 1340 NW  4TH AVE FORT LAUDERDALE FL 33311 |
| BAUMGANER, KAREN | 78 W TALLGRASS CT ROUND LAKE BEACH IL 60073 |
| BAUMGARD, SUSAN | 1406 DINSMORE ST SIMI VALLEY CA 93065 |
| BAUMGARDER, RODGER | 450   KINGFISHER LN HAINES CITY FL 33844 |
| BAUMGARDNER, AMBER | 9532 VIA VENEZIA BURBANK CA 91504 |
| BAUMGARDNER, CARRIE | 1143  LITCHFIELD LN BARTLETT IL 60103 |
| BAUMGARDNER, CHARLES | 506 RANDY LN NEWPORT NEWS VA 23605 |
| BAUMGARDNER, IAN | 139 AZALEA TRL LEESBURG FL 34748 |
| BAUMGARDNER, ROSS | 890 W 15TH ST APT 41 NEWPORT BEACH CA 92663 |
| BAUMGARDT, MARY | 211 SW  11TH ST FORT LAUDERDALE FL 33315 |
| BAUMGART, FRANCIS | 1317-1/2 OAK AVE 4R EVANSTON IL 60201 |
| BAUMGART, WILLIAM | 247 14TH ST SANTA MONICA CA 90402 |
| BAUMGARTEN, JEROME | 5841 W LAWRENCE AVE 2NW CHICAGO IL 60630 |
| BAUMGARTEN, LILLIAN | 10133 NW  24TH PL # 209 209 SUNRISE FL 33322 |
| BAUMGARTEN, LINDA | 21   BRINY BREEZES BLVD BOYNTON BEACH FL 33435 |
| BAUMGARTEN, THEODOR | 15  JULIET LN 202 BALTIMORE MD 21236 |
| BAUMGARTHER, NICOLE | 37 CALLE CABRILLO FOOTHILL RANCH CA 92610 |
| BAUMGARTINER, DIANE | 1700 LITTLE BRITAIN CT JOPPA MD 21085 |
| BAUMGARTNER, STEVE | 415 DUNHAM MASSIE  DR HAMPTON VA 23669 |
| BAUMGARTNER  JR, ROBERT | 1412  RIGDON RD JARRETTSVILLE MD 21084 |
| BAUMGARTNER, CHAS | 424  WINDSOR DR OSWEGO IL 60543 |
| BAUMGARTNER, DARLENE | 12223 WOODHOLLOW ST VICTORVILLE CA 92392 |
| BAUMGARTNER, DAVE | 1610 CASS DR BELAIR MD 21015 |
| BAUMGARTNER, ERICH | 656 PECKAM DR WHITTIER CA 90601 |
| BAUMGARTNER, FRANCES | 5450  SUBIACO DR 218 LISLE IL 60532 |
| BAUMGARTNER, JEANETTE | 10345 DEVERON DR WHITTIER CA 90601 |
| BAUMGARTNER, MELANIE | 922  LEBANON ST AURORA IL 60505 |
| BAUMGARTNER, TONY E | 29401 PORT ROYAL WY LAGUNA NIGUEL CA 92677 |
| BAUMHARDT, BETH | 8 LANESBORO RD LADERA RANCH CA 92694 |
| BAUMHARDT, DANIEL | 732  HEMLOCK LN LOCKPORT IL 60441 |
| BAUMHARDT, DANIEL | 16102  DIANE WAY MANHATTAN IL 60442 |
| BAUMHARDT, HENRY | 1261  ROBINWOOD DR ELGIN IL 60123 |
| BAUMIER, HELENE | 575   OAKS LN # 308 POMPANO BCH FL 33069 |

| Claim Name | Address Information |
|---|---|
| BAUMILLER, DORIS | 204 JOPPA RD E TOWSON MD 21286 |
| BAUMMER, CHRISTINE | 7081  BRIDLE CT SYKESVILLE MD 21784 |
| BAUMRUK, RAY | 14140 W BRADFORD CT LIBERTYVILLE IL 60048 |
| BAUMWALD, MARK | 8384 MONTGOMERY RUN RD H ELLICOTT CITY MD 21043 |
| BAUMWOLL, LORI | 7133 ETIWANDA AV APT 100 RESEDA CA 91335 |
| BAUN, LEVON | 19228 KEMP AV CARSON CA 90746 |
| BAUN, ROBERT | 10235 MOUNTAIR AV APT 3 TUJUNGA CA 91042 |
| BAUNBACK, CHERIE | 154 CINNAMON TEAL ALISO VIEJO CA 92656 |
| BAUNDERAS, MARIA | 517 N POPLAR AV APT A MONTEBELLO CA 90640 |
| BAUNGARD, N | 7877 W MANCHESTER AV APT 4 PLAYA DEL REY CA 90293 |
| BAUNGARDNER, RENEE | 914 JESSICAS LN BEL AIR MD 21014 |
| BAUNGARTEN, SYLVIA | 280   FARNHAM L DEERFIELD BCH FL 33442 |
| BAUNIS, NANCY | 1414   ADAMS ST HOLLYWOOD FL 33020 |
| BAUR, GRETCHEN | 641   JUNEBERRY CT BOCA RATON FL 33486 |
| BAUR, JOAN | 1312 N HALE AV FULLERTON CA 92831 |
| BAUR, SHELBON | 921  ROYAL DR MCHENRY IL 60050 |
| BAUR, WILLARD | 16029  RED CLOUD DR LOCKPORT IL 60441 |
| BAURER, MARILYN | 6012 N WICKWOOD RD PEORIA IL 61614 |
| BAURMANN, KIM | 10164 NW  16TH ST CORAL SPRINGS FL 33071 |
| BAUSCH, DIANE | 785 N VAN AUKEN ST ELMHURST IL 60126 |
| BAUSCH, KENNETH | 4311 NW  46TH ST TAMARAC FL 33319 |
| BAUSE, PAULA | 2103  ALLEGRE CIR 307 NAPERVILLE IL 60563 |
| BAUSONE, CINDY | 6306 CARMEL DR PLAINFIELD IL 60586 |
| BAUST, ELSIE | 7 MARBETH HL WESTMINSTER MD 21157 |
| BAUST, JACKIE, MICHAEL | 1210 SW  25TH WAY BOYNTON BEACH FL 33426 |
| BAUSTITA, JACKIE | 26323 PRIMROSE WY MORENO VALLEY CA 92555 |
| BAUSTITA, TERESA | 6236 WESTERN AV WHITTIER CA 90601 |
| BAUTAITE, ALMA | 9933 LAWLER AVE 520 SKOKIE IL 60077 |
| BAUTISA, ENEDINA | 8936 SOUTH GATE AV SOUTH GATE CA 90280 |
| BAUTISFA, JANICE | 10400 ARROW ROUTE APT H2 RANCHO CUCAMONGA CA 91730 |
| BAUTIST, RODRIGO | 411 WHITEFORD AV LA PUENTE CA 91744 |
| BAUTISTA,  ISELLA | 391  TEE LN CARPENTERSVILLE IL 60110 |
| BAUTISTA, A | 1529   CORNER CROSSING RD DELAND FL 32720 |
| BAUTISTA, ADRINNA | 10486 FAULKNER RIDGE CIR COLUMBIA MD 21044 |
| BAUTISTA, ALLAN | 13837 MONTEREY LN LA MIRADA CA 90638 |
| BAUTISTA, ALVARO | 9219 DOWNEY AV DOWNEY CA 90240 |
| BAUTISTA, ANDRES | 1362 E PORTS O CALL DR PN PALATINE IL 60074 |
| BAUTISTA, ANGELICA | 400 E RANDOLPH ST   1725 CHICAGO IL 60601 |
| BAUTISTA, AUGUSTINE | 10225 REGENT ST APT 4 LOS ANGELES CA 90034 |
| BAUTISTA, BELINDA | 16282 NISQUALIY RD VICTORVILLE CA 92395 |
| BAUTISTA, BRANDO | 448 EASTWOOD DR OXNARD CA 93030 |
| BAUTISTA, CANDICE | 5775 RIVERSIDE DR APT 75 CHINO CA 91710 |
| BAUTISTA, CANDIDO | 3221 J ST SAN DIEGO CA 92102 |
| BAUTISTA, CARLOS | 4100 MERCED AV BALDWIN PARK CA 91706 |
| BAUTISTA, CARY | 154 S WATERS EDGE DR B GLENDALE HEIGHTS IL 60139 |
| BAUTISTA, CATHERINE | 14714 CLYDEWOOD AV BALDWIN PARK CA 91706 |
| BAUTISTA, CECILIA | 965 N BRIGHTON CIR 268 CRYSTAL LAKE IL 60012 |
| BAUTISTA, CHING | 5747 LASAINE AV ENCINO CA 91316 |
| BAUTISTA, DAPHNE | 9900 NW  2ND CT PLANTATION FL 33324 |

| Claim Name | Address Information |
| --- | --- |
| BAUTISTA, DEBBIE | 4273    GREENBRIAR LN WESTON FL 33331 |
| BAUTISTA, DINDO | 1346 E FAIRGROVE AV WEST COVINA CA 91792 |
| BAUTISTA, EMIL | 107 BIGMOUNT CT ABINGDON MD 21009 |
| BAUTISTA, EMMANUEL & ADELFA | 220 1/2 S WESTLAKE AV LOS ANGELES CA 90057 |
| BAUTISTA, FATIMA | 45295 WILLOWICK ST TEMECULA CA 92592 |
| BAUTISTA, FELICE | 11300 FOOTHILL BLVD APT 74 SYLMAR CA 91342 |
| BAUTISTA, FLORIBERTA | 3107 DIVISION ST APT 3 LOS ANGELES CA 90065 |
| BAUTISTA, FRANCES | 12020 CLORA PL EL MONTE CA 91732 |
| BAUTISTA, FREDY | 14713 FREEMAN AV LAWNDALE CA 90260 |
| BAUTISTA, G | 1317 HANSEL LN SAN DIMAS CA 91773 |
| BAUTISTA, GABRIELA | 1608 WILKENS AVE BALTIMORE MD 21223 |
| BAUTISTA, GERARDO | 32221 ALIPAZ ST APT 154 SAN JUAN CAPISTRANO CA 92675 |
| BAUTISTA, GERTRUDE | 2940 LA VISTA AV CORONA CA 92879 |
| BAUTISTA, GLORIA | 2056 W 18TH PL 1 CHICAGO IL 60608 |
| BAUTISTA, HECTOR | 213 W HILLCREST BLVD INGLEWOOD CA 90301 |
| BAUTISTA, HERMIE | 17549 MULBERRY AVE TINLEY PARK IL 60477 |
| BAUTISTA, HUGO | 2412 MANITOU AV LOS ANGELES CA 90031 |
| BAUTISTA, IRMA | 343 W PALMER AV GLENDALE CA 91204 |
| BAUTISTA, IRMA | 21921 RIMHURST DR APT B LAKE FOREST CA 92630 |
| BAUTISTA, JESSE | 15749 VANOWEN ST APT 3 VAN NUYS CA 91406 |
| BAUTISTA, JORGE | 3608 N KILPATRICK AVE    1 CHICAGO IL 60641 |
| BAUTISTA, JOSE | 10780 FLORAL ST ADELANTO CA 92301 |
| BAUTISTA, JOSIE | 19221 ALPHINGTON AV CERRITOS CA 90703 |
| BAUTISTA, JOY | 19407 VOSE ST RESEDA CA 91335 |
| BAUTISTA, JULIE | 16435 CALIFORNIA AV BELLFLOWER CA 90706 |
| BAUTISTA, LINDA | 33519 CANYON RANCH RD WILDOMAR CA 92595 |
| BAUTISTA, LOPE | 2247 GATEWOOD ST LOS ANGELES CA 90031 |
| BAUTISTA, MARIA | 4551 LOMITA ST LOS ANGELES CA 90019 |
| BAUTISTA, MARIA | 3197 BLANCHARD ST APT 3197 LOS ANGELES CA 90063 |
| BAUTISTA, MARIA | 413 W LAUREL ST APT 3 COMPTON CA 90220 |
| BAUTISTA, MARIA | 13206 MYFORD RD APT 611 TUSTIN CA 92782 |
| BAUTISTA, MARIA | 38113 MEDEA CT PALMDALE CA 93550 |
| BAUTISTA, MARILO | 214 E 82ND PL LOS ANGELES CA 90003 |
| BAUTISTA, MARK | 961 MIRAFLORES DR CORONA CA 92882 |
| BAUTISTA, MARTHA | 6209 CANOBIE AV WHITTIER CA 90601 |
| BAUTISTA, MAURO | 552 S ST LOUIS ST LOS ANGELES CA 90033 |
| BAUTISTA, MIGUEL | 1214 E AVENUE R3 PALMDALE CA 93550 |
| BAUTISTA, MIREISA | 2734 GLENN AV LOS ANGELES CA 90023 |
| BAUTISTA, MRS CARMEN | 2822 S GREENLEAF DR WEST COVINA CA 91792 |
| BAUTISTA, OMAR | 19033 PANTHER AV ADELANTO CA 92301 |
| BAUTISTA, OSCAR | 20841 NW  41ST AVENUE RD MIAMI FL 33055 |
| BAUTISTA, PHILP | 5939 CEDROS AV APT H VAN NUYS CA 91411 |
| BAUTISTA, REGGIE | 6491 SAN DIEGO DR BUENA PARK CA 90620 |
| BAUTISTA, RICARDO | 1260 S REDONDO BLVD LOS ANGELES CA 90019 |
| BAUTISTA, ROBERT | 13462 PARKVIEW TER CHINO HILLS CA 91709 |
| BAUTISTA, RON N | 114 VIA LAS FLORES RANCHO MIRAGE CA 92270 |
| BAUTISTA, ROSEMARY | 4448 WESTMONT ST VENTURA CA 93003 |
| BAUTISTA, SANTIAGO | 647 RANLETT AV LA PUENTE CA 91744 |
| BAUTISTA, SARAH | 4294 ROYAL PINE CIR RIVERSIDE CA 92509 |

| Claim Name | Address Information |
|---|---|
| BAUTISTA, SONNY | 11741 SATICOY ST APT 83 NORTH HOLLYWOOD CA 91605 |
| BAUTISTA, STEPHANIE | 913 TRIDENT ST APT 1 ANAHEIM CA 92804 |
| BAUTISTA, THELMA | 1046 W 64TH ST LOS ANGELES CA 90044 |
| BAUTISTA, THERESA S | 405 HUDSON DR TUSTIN CA 92782 |
| BAUTISTA, VERONICA | 14552 MOUNTAIN HIGH DR APT DR FONTANA CA 92337 |
| BAUTISTA, VICENTE | 10962 FRALEY ST ANAHEIM CA 92804 |
| BAUTISTA, YOLANDA | 1330 N SPARKS ST BURBANK CA 91506 |
| BAUTISTE, JORGE | 7970 WOODMAN AV APT 347 PANORAMA CITY CA 91402 |
| BAUTZ, ANGELA | 2611 N  RIVERSIDE DR # 302 POMPANO BCH FL 33062 |
| BAUTZ, ANNETTE | 24548 NEW POST RD ST MICHAELS MD 21663 |
| BAUTZ, FRANK | 2101 SW  PARK DR BOYNTON BEACH FL 33426 |
| BAUW, AVELINA | 1627 LARCO WY GLENDALE CA 91202 |
| BAUWENS, JACQUELINE | 1123-1/2 E HYDE PARK BLVD BSMT CHICAGO IL 60615 |
| BAUZO, ELISA | 1911  KENILWORTH CIR HOFFMAN ESTATES IL 60169 |
| BAUZO, ZULMA | 1551 N  FLAGLER DR # 803 WEST PALM BCH FL 33401 |
| BAUZON, MARCIANO P | 433 W DUARTE RD APT D ARCADIA CA 91007 |
| BAVANO, MICHELLE | 3280   DUDLEY DR DELTONA FL 32738 |
| BAVARO, FRANK | 1370  MALLARD LN HOFFMAN ESTATES IL 60192 |
| BAVARO, JULIE | 9161 S HAMPTON PLACE BOCA RATON FL 33434 |
| BAVARO, MARY | 157   STONEBRIDGE WAY BERLIN CT 06037 |
| BAVARO, NICHOLAS | 13721  HUNTWICK DR ORLANDO FL 32837 |
| BAVARO, TODD | 3130   MILLWOOD TER # M211 BOCA RATON FL 33431 |
| BAVARSKY, ELIZEER | 6671 BIRCHTON AV WEST HILLS CA 91307 |
| BAVASHONA, BRYIEN | 17438 TAFT ST RIVERSIDE CA 92508 |
| BAVER, ALICIA | 389   PLEASANT VALLEY RD SOUTH WINDSOR CT 06074 |
| BAVER, BRENNA | 1201 W BLAINE ST APT 43 RIVERSIDE CA 92507 |
| BAVER, RYAN | 1010 N STERLING AVE 207 PALATINE IL 60067 |
| BAVERMAN, NOEL | 8038 N  TRANQUILITY LAKE DR DELRAY BEACH FL 33446 |
| BAVGHMAN, AMY | 1736  NORWOOD AVE 103 ITASCA IL 60143 |
| BAVILLE, MARGERIE | 3423 ALDER PL CHINO HILLS CA 91709 |
| BAVLI, ILANNA | 1316 12TH ST APT 6 SANTA MONICA CA 90401 |
| BAVLSIK, KRYSTA | 5630 S UNIVERSITY AVE E327B MAX PLEVSKY EAST HALL-UC CHICAGO IL 60637 |
| BAVOLEK, INEZ | 6   WHEATON CTR 201 WHEATON IL 60187 |
| BAVOTA, TOM | 259 NW  81ST TER CORAL SPRINGS FL 33071 |
| BAVOUSET, R | 2405 ARLINE ST WEST COVINA CA 91792 |
| BAVRY, KATHLEEN | 12232 S 73RD CT PALOS HEIGHTS IL 60463 |
| BAVRY, MARY | 20172 ORCHID ST NEWPORT BEACH CA 92660 |
| BAW, JULIE | 11140 AMARILLO ST ALTA LOMA CA 91701 |
| BAWA, HARMAN | 6409 COMMODORE SLOAT DR LOS ANGELES CA 90048 |
| BAWA, VICKY | 5348 N CUMBERLAND AVE 222 CHICAGO IL 60656 |
| BAWDEN, DAVID | 3030   PALM TRACE LANDINGS DR # 309 DAVIE FL 33314 |
| BAWGUS, JAMES | 711   JOPPA FARM RD JOPPA MD 21085 |
| BAWISKAR, HARSHADA | 1340  BOXWOOD DR CRYSTAL LAKE IL 60014 |
| BAWROSKI, CURTIS | 7638 LAUREL DR PASADENA MD 21122 |
| BAX, ANDREW | 7650 NW  6TH CT PLANTATION FL 33324 |
| BAX, J. | 15417 ROYAL GEORGIAN RD ORLAND PARK IL 60462 |
| BAX, JULIE | 2765 MILLER RD GENEVA IL 60134 |
| BAXENDALE, JASON | 2211 W NORTH AVE 2 CHICAGO IL 60647 |
| BAXENDELL, GAIL | 494 WINDEMERE DR ABERDEEN MD 21001 |

| Claim Name | Address Information |
|---|---|
| BAXENDEN, BRYAN | 32 APPLETON LN HAMPSTEAD NH 03841 |
| BAXIA, GRACE | 32753 TULLEY RANCH RD TEMECULA CA 92592 |
| BAXLEG, MICHELLE | 629 W QUEEN ST APT 2 INGLEWOOD CA 90301 |
| BAXLEY, B C | 7209 S  ORANGE BLOSSOM TRL # 112 ORLANDO FL 32809 |
| BAXLEY, CHARLES | 7011 NW  8TH CT PLANTATION FL 33317 |
| BAXLEY, CINDY | 787 GAITHER RD SYKESVILLE MD 21784 |
| BAXLEY, ELIZABETH | 4106 CHARDEL RD F BALTIMORE MD 21236 |
| BAXLEY, PAT | 1915 EAMONS WAY ANNAPOLIS MD 21401 |
| BAXLEY, PAUL | 15 JOPPAWOOD CT B2 BALTIMORE MD 21236 |
| BAXLY, GLEN | 8756 OUIDA DR RIVERSIDE CA 92503 |
| BAXMITH, LATANIA | 242  SENECA TER PASADENA MD 21122 |
| BAXT, MOSS | 21734   ARRIBA REAL  # 32A BOCA RATON FL 33433 |
| BAXTER IQBAL, SANDI | 1418 N GRAND AV APT C COVINA CA 91724 |
| BAXTER III, MILTON E. | 8131 GREENSPRING VALLEY RD OWINGS MILLS MD 21117 |
| BAXTER, ART | 3810 MAIN ST GRASONVILLE MD 21638 |
| BAXTER, BARBARA | PO BOX 222 CHURCH VIEW VA 23032 |
| BAXTER, BARBARA | 1208 71ST ST 6 DOWNERS GROVE IL 60516 |
| BAXTER, BARBARA | 16712 NE 124TH ST REDMOND WA 98052 |
| BAXTER, BRENDAN | 249 EAST AVE S BALTIMORE MD 21224 |
| BAXTER, CAMILLE | 1109  WESLEY AVE OAK PARK IL 60304 |
| BAXTER, CAMILLE | 1037 S CUYLER AVE OAK PARK IL 60304 |
| BAXTER, CHARLES | 160   LOST BRIDGE DR PALM BEACH GARDENS FL 33410 |
| BAXTER, DIANE | 24891 MONTABELLO LAKE RD WORTON MD 21678 |
| BAXTER, EVELYN | 6349   DEWEY ST HOLLYWOOD FL 33023 |
| BAXTER, J | 128 NORGE LN WILLIAMSBURG VA 23188 |
| BAXTER, J. | 151 SW  59TH AVE PLANTATION FL 33317 |
| BAXTER, JAMES | 707  PANTHER TRL MADISON WI 53716 |
| BAXTER, JAMES | 7233 TOWNSEND CT RANCHO CUCAMONGA CA 91739 |
| BAXTER, JANE | 2610 N WHIPPLE ST 1 CHICAGO IL 60647 |
| BAXTER, JAYNE | 7083 NW  71ST TER PARKLAND FL 33067 |
| BAXTER, JEFFERY | 1601  WOODCUTTER LN D WHEATON IL 60189 |
| BAXTER, JOHN | 1951 NE  39TH ST # 362 LIGHTHOUSE PT FL 33064 |
| BAXTER, KATHY | 505 HARWINTON AVE # 20 TORRINGTON CT 06790-6559 |
| BAXTER, KAY | 1315   MIAMI RD # H H FORT LAUDERDALE FL 33316 |
| BAXTER, KEITH | 1549  SALERNO CIR WESTON FL 33327 |
| BAXTER, LILLIAN | 625 S IRIS AV RIALTO CA 92376 |
| BAXTER, MARIAN | 13171 CHERRY ST WESTMINSTER CA 92683 |
| BAXTER, MARTY | 524 W 27TH ST CHICAGO IL 60616 |
| BAXTER, MATT | 13540   JONQUIL PL WEST PALM BCH FL 33414 |
| BAXTER, MR AND MRS R K | 828 ASPEN ST ANAHEIM CA 92802 |
| BAXTER, NICOLE | 1403   GEORGIA AVE # 4 4 WEST PALM BCH FL 33401 |
| BAXTER, NICOLE | 780 S  SAPODILLA AVE # 314 314 WEST PALM BCH FL 33401 |
| BAXTER, PAMELA | 509 E MULBERRY CT GLENWOOD IL 60425 |
| BAXTER, PAULA M | 913 E ELM ST COMPTON CA 90221 |
| BAXTER, RANDALL | 20440 CALPET DR DIAMOND BAR CA 91789 |
| BAXTER, ROBERT | 12101 FLOWING WATER TRL CLARKSVILLE MD 21029 |
| BAXTER, ROBERT | 4309 WOODRUFF AV LAKEWOOD CA 90713 |
| BAXTER, SARAH | 118 S CLARK DR APT 304 WEST HOLLYWOOD CA 90048 |
| BAXTER, THOMAS | 1701 BUTTONWOOD CIR 2814 SCHAUMBURG IL 60173 |

| Claim Name | Address Information |
|------------|---------------------|
| BAXTER, TOMMY | 440 FERRARA CT APT 302 POMONA CA 91766 |
| BAXTER, WILLIAM | 124 SAINT THOMAS LN OWINGS MILLS MD 21117 |
| BAXTER, ZELLA | 740 SW  10TH ST POMPANO BCH FL 33060 |
| BAY AGING-ALAN GEMEREK | 5306 OLD VIRGINIA  ST URBANNA VA 23175 |
| BAY FRONT MERCHANTS, GONAM ENT | 5406 SAGRA RD BALTIMORE MD 21239 |
| BAY HARBOR PROPERTIES | 4000 MAIN ST BELLEAU, ERIN BAY HARBOR MI 49770 |
| BAY VIEW HIGH SCHOOL LIBRARY | 2751 S LENOX ST MILWAUKEE WI 53207 |
| BAY, CHRIS | 1630   MAIN ST # 1 COVENTRY CT 06238 |
| BAY, KAREN | 235 GARETH LN SCHAUMBURG IL 60193 |
| BAY, W | 7315 N MCVICKER AVE CHICAGO IL 60646 |
| BAY, WALTER | 5759 N ARTESIAN AVE 1ST CHICAGO IL 60659 |
| BAYA, DONIA | 8900 MEADE AVE OAK LAWN IL 60453 |
| BAYA, MIKE | 22501 CHASE ST APT 6316 ALISO VIEJO CA 92656 |
| BAYAA, CYNTHIA | 47 CAMINO DEL ORO RCHO SANTA MARGARITA CA 92688 |
| BAYANY, PROCSO | 4962 WIOTA ST LOS ANGELES CA 90041 |
| BAYARD, FRANTZ | 401 HIRSCH AVE CALUMET CITY IL 60409 |
| BAYARD, JAMIE | 1942 DEERPARK DR APT 448 FULLERTON CA 92831 |
| BAYARD, JOHANNE | 5415   MONROE ST HOLLYWOOD FL 33021 |
| BAYARD, PAULETTE | 18707 NE  14TH AVE # 533 NORTH MIAMI BEACH FL 33179 |
| BAYARK, MARIA | 20458 SILKTASSEL RD RIVERSIDE CA 92508 |
| BAYART, EGIISUREN | 202 S JUANITA AV LOS ANGELES CA 90004 |
| BAYAT, TALA | 12604 LITHUANIA DR GRANADA HILLS CA 91344 |
| BAYATTA, KATIA | 30100 TOWN CENTER DR APT M LAGUNA BEACH CA 92677 |
| BAYBERRY MOTOR INN | 436 SHORE RD OLD LYME CT 06371-2836 |
| BAYCI, TOM | 194  OAKVIEW DR NEW LENOX IL 60451 |
| BAYE, RICHARD | 2229 MATHEWS AV APT B REDONDO BEACH CA 90278 |
| BAYER JR, VINCENT | 101 GALAX  ST HAMPTON VA 23661 |
| BAYER,  ALICIA | 138 W 2ND ST STREATOR IL 61364 |
| BAYER, B | 5932 WISH AV ENCINO CA 91316 |
| BAYER, BRUCE | 501 SW  15TH RD BOCA RATON FL 33432 |
| BAYER, CAROL | 5304 NW  126TH DR CORAL SPRINGS FL 33076 |
| BAYER, FIGEN | 6000 N SHERIDAN RD    510 CHICAGO IL 60660 |
| BAYER, GERTRUDE | 500   REDONDO DR 503 DOWNERS GROVE IL 60516 |
| BAYER, HELEN | 75   TRYON ST MIDDLETOWN CT 06457 |
| BAYER, JACK | 16930   KNIGHTSBRIDGE LN DELRAY BEACH FL 33484 |
| BAYER, JAMES | 988 E JOLIET ST CROWN POINT IN 46307 |
| BAYER, JOHN | 301 NW  51ST ST FORT LAUDERDALE FL 33309 |
| BAYER, MARIA | 3641 W 182ND ST TORRANCE CA 90504 |
| BAYER, MARTIN | 182 NW  45TH AVE DEERFIELD BCH FL 33442 |
| BAYER, MATT | 1749 N WELLS ST 803 CHICAGO IL 60614 |
| BAYER,JEAN | 5139   POPPY PL # D DELRAY BEACH FL 33484 |
| BAYERMAN, OSCAR | 7953 WISNER AV PANORAMA CITY CA 91402 |
| BAYES, JOHN | 3023   CRESWELL RD ABERDEEN MD 21001 |
| BAYES, LISA | 1017   CAMBRIDGE A DEERFIELD BCH FL 33442 |
| BAYETH, DEXTON | 8739 NW  38TH ST # 125 SUNRISE FL 33351 |
| BAYETTE, KEN | 1120 LITCHFIELD TPKE NEW HARTFORD CT 06057-3312 |
| BAYHAN, GREGORY F | 1128 E WHITING AV FULLERTON CA 92831 |
| BAYLARIAN, MARIE | 8396   LOGIA CIR BOYNTON BEACH FL 33472 |
| BAYLARK, ETHEL | 5337 S WABASH AVE B CHICAGO IL 60615 |

| Claim Name | Address Information |
|---|---|
| BAYLE, JEAN | 1002  TOWERWOOD CT BALTIMORE MD 21222 |
| BAYLES, GEORGE | 1330 SW  27TH AVE BOYNTON BEACH FL 33426 |
| BAYLESS, DWAYNE | 2532  SCHRAGE AVE WHITING IN 46394 |
| BAYLESS, EDWARD | 236  E MIDDLE TPKE MANCHESTER CT 06040 |
| BAYLESS, ENGINEERING | 26140 AVENUE HALL VALENCIA CA 91355 |
| BAYLESS, H | 36536 S  FISH CAMP RD GRAND ISLAND FL 32735 |
| BAYLESS, JAMES | P O BOX 5005 RANCHO MIRAGE CA 92270 |
| BAYLESS, JEANETTE | 31 W BARCLAY ST LONG BEACH CA 90805 |
| BAYLESS, LEE | 27526 WELLSLEY WY SANTA CLARITA CA 91354 |
| BAYLESS, N. | 9880  MARINA BLVD # 1517 BOCA RATON FL 33428 |
| BAYLESS, PATRICK & DEBRA | 140 FENWOOD CRES NEWPORT NEWS VA 23608 |
| BAYLESS, S A | 4549 BRIGHTON RD CORONA DEL MAR CA 92625 |
| BAYLEY, CORRINE | 29202 COUNTRY HILLS RD SAN JUAN CAPISTRANO CA 92675 |
| BAYLEY-HAY, MARK | 17657 SW  11TH ST PEMBROKE PINES FL 33029 |
| BAYLIN, MICHELE | 3310 BAYONNE AVE BALTIMORE MD 21214 |
| BAYLIN, MILDRED | 14426  AMBERLY LN # 605 605 DELRAY BEACH FL 33446 |
| BAYLIS, JOHN | 28229  COUNTY ROAD 33  # 72C LEESBURG FL 34748 |
| BAYLISS, A | 510 CHESTNUT HILL AVE BALTIMORE MD 21218 |
| BAYLISS, CHESTER | 2376 VIA MARIPOSA W APT D LAGUNA WOODS CA 92637 |
| BAYLISS, CHESTER | 1318 VILLAGE 1 CAMARILLO CA 93012 |
| BAYLISS, RUTHIE | 201 LAKE ST  802 OAK PARK IL 60302 |
| BAYLON, DON | 425 E 186TH ST CARSON CA 90746 |
| BAYLON, ZENA | 103 S AGATE PL ANAHEIM CA 92804 |
| BAYLOR, CLAUDETTE | 331 SOUTHEASTERN TER BALTIMORE MD 21221 |
| BAYLOR, EUGENE | 9208 GOOSE POND DR PASADENA MD 21122 |
| BAYLOR, MR. RODICK | 11959 STAGG ST NORTH HOLLYWOOD CA 91605 |
| BAYLOR, SHYEELA | 1017 N ROCKWELL ST 3 CHICAGO IL 60622 |
| BAYLUS, SARAH | 2930 BALFORE ST RIVERSIDE CA 92506 |
| BAYLY, RONALD E | 13681 ST ANDREWS DR APT 26-I SEAL BEACH CA 90740 |
| BAYLYFF, ALAN | 3672 BUCKINGHAM RD LOS ANGELES CA 90016 |
| BAYMAN, JAMES | 1090  SANCTUARY COVE DR PALM BEACH GARDENS FL 33410 |
| BAYMAN, MYRA | 10900 CRENSHAW BLVD APT 3 INGLEWOOD CA 90303 |
| BAYMILLER, ROGER | 2615 CANADA BLVD APT 305 GLENDALE CA 91208 |
| BAYNA,  PERFECTO | 8  PARK TER HARTFORD CT 06106 |
| BAYNA, ANDREW | 8419 BAILEY RD 514 DARIEN IL 60561 |
| BAYNARD, MRS | 4313 49TH ST APT 3 SAN DIEGO CA 92115 |
| BAYNE, ANTHONY | 25315 ANDREO AV LOMITA CA 90717 |
| BAYNE, AUNDREA | 1571  ELM GROVE RD WESTON FL 33327 |
| BAYNE, CAROL | 4202 HOLLINS FERRY RD HALETHORPE MD 21227 |
| BAYNE, CHERYL | 7282 OSPREY DR LANEXA VA 23089 |
| BAYNE, HALEY | 1335  OLIVE TREE CIR WEST PALM BCH FL 33413 |
| BAYNE, JOHN | 2514 NEUDECKER RD WESTMINSTER MD 21157 |
| BAYNE, JOSEPH | 679  LAKE AVE # 1 BRISTOL CT 06010 |
| BAYNE, LISA | 6  VALLEY VIEW LN BURLINGTON CT 06013 |
| BAYNE, MARY | 26  ALANBROOKE CT A BALTIMORE MD 21204 |
| BAYNE, MARY | 6436 W 93RD PL OAK LAWN IL 60453 |
| BAYNE, NELLIE | 101 WOODBRIDGE DR NEWPORT NEWS VA 23608 |
| BAYNE, STEPHANIE | 127  WINDY HILL RD HAMPTON CT 06247 |
| BAYNE, STEVEN | 207 N 10TH ST RENSSELAER IN 47978 |

| Claim Name | Address Information |
|---|---|
| BAYNER, RICHARD | 371  CHARABANC LN WHEELING IL 60090 |
| BAYNES, ELIZABETH A | 336 HILLCREST AV EL SEGUNDO CA 90245 |
| BAYNES, GREGORY | 18014 SHERMAN WY APT 137 RESEDA CA 91335 |
| BAYNES, HENRY | 10531  HOWARD AVE COCKEYSVILLE MD 21030 |
| BAYNES, IAN | 22 COUNTRY LN COLLINSVILLE CT 06019-3406 |
| BAYO, PEMBA | 5919 S CALUMET AVE 3RDFL CHICAGO IL 60637 |
| BAYON, ANDREW | 915 BAYLIS ST S BALTIMORE MD 21224 |
| BAYONA, HEIDI | 506  KAREY CT WILMETTE IL 60091 |
| BAYONA, JACKIE | 6930 VALATTA PL RANCHO CUCAMONGA CA 91701 |
| BAYOUDH, MOHANED | 4250 N KEDVALE AVE 1W CHICAGO IL 60641 |
| BAYR, KATHERINE/ FRANK | 3 MONARCH BAY PLZ APT ST207 MONARCH BEACH CA 92629 |
| BAYRON, FERNANDO E. | 7785 NW  128TH AVE POMPANO BCH FL 33076 |
| BAYS, BARBARA | 11500 DOLAN AV APT 264 DOWNEY CA 90241 |
| BAYS, LESTER | 8828 MEMORY PARK AV APT 3 NORTH HILLS CA 91343 |
| BAYS, RYAN | 6916 CALVIN AV RESEDA CA 91335 |
| BAYS, YASE | 9349 S RACINE AVE CHICAGO IL 60620 |
| BAYSER, CHARLES | 13256 W STRATFORD LN HUNTLEY IL 60142 |
| BAYSTON, PAT | 1413 NW  12TH ST FORT LAUDERDALE FL 33311 |
| BAYT, W | 280 NW  87TH TER CORAL SPRINGS FL 33071 |
| BAYTER, RAYMON | 23782 CONTINENTAL DR CANYON LAKE CA 92587 |
| BAYTON, BURRELL | 884 HOLLY POINT  RD MATHEWS VA 23109 |
| BAYTOP, DIETRA | 468 QUEENS CREEK  RD WILLIAMSBURG VA 23185 |
| BAYU, WUBTAYE | 2064 W ADAMS BLVD APT 1 LOS ANGELES CA 90018 |
| BAYVIEW MANAGEMENT | 4604  EASTERN AVE BALTIMORE MD 21224 |
| BAYVIEW RETIREMENT HOME | 2625 NE 13TH CT FORT LAUDERDALE FL 33304-1505 |
| BAYZAEE, MANIJEH | 2510 CAMPDEN LN NORTHBROOK IL 60062 |
| BAYZE, MARY | 1416 LAFLER DR LOS ANGELES CA 90063 |
| BAZ, ILRAN | 25 BELLA ROSA IRVINE CA 92602 |
| BAZA, ALFREDO | 3054 VINEYARD AV LOS ANGELES CA 90016 |
| BAZA, JACQUELINE | 6850 EL COLEGIO RD APT 1417 SANTA BARBARA CA 93117 |
| BAZALA JR, G | 8    OLD SOUTH WILLINGTON RD WILLINGTON CT 06279 |
| BAZALDUA, FERMIN | 3293    TACONIC DR WEST PALM BCH FL 33406 |
| BAZAN, MARY | 612  OAKHURST DR NAPERVILLE IL 60540 |
| BAZARS, JON | 7501 SAUSALITO AV WEST HILLS CA 91307 |
| BAZAURE, MICHELLE | 3851 DRYSDALE AV LOS ANGELES CA 90032 |
| BAZAVETA, LYDIA | 2703 N ASHLAND AVE    2ND CHICAGO IL 60614 |
| BAZBAZ, MAMONN | 3948 TILDEN AV CULVER CITY CA 90232 |
| BAZBINYAH, GARY | 1235 LINDEN AV GLENDALE CA 91201 |
| BAZELA, GRETCHEN | 1126 CYPRESS AV APT 1 HERMOSA BEACH CA 90254 |
| BAZELAIA, JOEL | 3527   KITELY AVE BOYNTON BEACH FL 33436 |
| BAZEMORE, BENITA | 821  BRADHURST RD BALTIMORE MD 21212 |
| BAZER, BETH | 2146 N CAMPBELL AVE 2 CHICAGO IL 60647 |
| BAZER, SAMUEL | 116   MONACO C DELRAY BEACH FL 33446 |
| BAZER, TED | 4325 NW  113TH TER SUNRISE FL 33323 |
| BAZIK, BRANDON | 151 S DIVISION ST BRAIDWOOD IL 60408 |
| BAZIL, LORIN | 330 W CENTRAL AV APT 38 BREA CA 92821 |
| BAZIL, MICHAEL | 643  KAREN CT CRETE IL 60417 |
| BAZILE, JEAN | 780 NW  117TH ST MIAMI FL 33168 |
| BAZILIO LEWIS, TONY | 645 N REEDER AV COVINA CA 91724 |

| Claim Name | Address Information |
| --- | --- |
| BAZIN, DOMIQUE | 1555 NW  91ST AVE # 812 CORAL SPRINGS FL 33071 |
| BAZIN, JAMES | 11290 NW  46TH DR CORAL SPRINGS FL 33076 |
| BAZIN, SUSAN | 215   CASTLEWOOD DR # 9 NORTH PALM BEACH FL 33408 |
| BAZINET, JAMISON | 133   FAIR ST WALLINGFORD CT 06492 |
| BAZINET, MARCEL | 5335 W  HILLSBORO BLVD # 723 COCONUT CREEK FL 33073 |
| BAZMAN, DOROTHY | 6350 N WAYNE AVE 201 CHICAGO IL 60660 |
| BAZOO, ROBERT | 22119 BURBANK BLVD APT 2 WOODLAND HILLS CA 91367 |
| BAZURTO, MRS. ELVA | 28387 STANSFIELD LN SAUGUS CA 91350 |
| BAZZA, ROBERT | 4917 N DE LAY AV COVINA CA 91722 |
| BAZZANI, ANGELA | 1757   CORAL RIDGE DR CORAL SPRINGS FL 33071 |
| BAZZANI, CRISTIANO | 71 HAVENWOOD DR IRVINE CA 92614 |
| BAZZANI, JANICE | 322 LAKE RD ANDOVER CT 06232-1511 |
| BAZZANI, PRIYA | 3255 N ANCHOR DR CHICAGO IL 60618 |
| BAZZANO, NICHOLAS | 159 S SIERRA MADRE BLVD APT 3 PASADENA CA 91107 |
| BAZZANO, PAUL J | 297   PINEHURST RD BRISTOL CT 06010 |
| BAZZANO, ROSA & JOHN | 29   FENWICK ST # B HARTFORD CT 06114 |
| BAZZELL, MICHAEL | 13200 CHRISTY LN APT 3 NEWPORT NEWS VA 23608 |
| BAZZELL, RITA | 147 AMBASSADOR AVE ROMEOVILLE IL 60446 |
| BB&T | 2160 COLISEUM  DR HAMPTON VA 23666 |
| BB&T ATTN CLARA JETER | 1031 RICHMOND  RD WILLIAMSBURG VA 23185 |
| BB&T BANK | 8850 COLUMBIA 100 PKWY COLUMBIA MD 21045 |
| BCHIRI, ARIK | 5725 N BERNARD ST 2 CHICAGO IL 60659 |
| BEA, DOLNEY | 184   CAREFREE LN LEESBURG FL 34748 |
| BEAASTER, ELBA | 5865 HONDURAS WY BUENA PARK CA 90620 |
| BEABU, NEENA | 39 BUCKLAND ST # 1011-1 MANCHESTER CT 06042-7718 |
| BEACH | 1010 SW  66TH AVE PLANTATION FL 33317 |
| BEACH, AMBER | 2901 W LOGAN BLVD 3 CHICAGO IL 60647 |
| BEACH, BRETT | 29 KINA CT ELKTON MD 21921 |
| BEACH, BRIAN | 5615 SHALE DR ROCKFORD IL 61111 |
| BEACH, CARI A | 6266 REVERE AV ALTA LOMA CA 91737 |
| BEACH, CAROLYN | 2120   TROON OVERLOOK G6 WOODSTOCK MD 21163 |
| BEACH, CHARLES | 164   HICKORY HILL LN NEWINGTON CT 06111 |
| BEACH, DANETTE | 896   STEVENS CREEK LN FORSYTH IL 62535 |
| BEACH, DIANE | 120 SE  13TH ST POMPANO BCH FL 33060 |
| BEACH, EDNA | 306   HIDDEN LAKE RD HIGGANUM CT 06441 |
| BEACH, EDWARD | 7010 EASTERN AVE BALTIMORE MD 21224 |
| BEACH, ERIN | 19782 TRAMMELL LN CHATSWORTH CA 91311 |
| BEACH, GARY | 10106 PONDEROSA CT OCEAN CITY MD 21842 |
| BEACH, GARY | 20260 N  HIGHWAY27 ST # A19 CLERMONT FL 34715 |
| BEACH, GERALD | 4747 N CANFIELD AVE 1106 NORRIDGE IL 60706 |
| BEACH, JIM | 44201 WESTRIDGE DR LANCASTER CA 93536 |
| BEACH, JOHN | 100 HARBOR VIEW DR 1509 BALTIMORE MD 21230 |
| BEACH, JOSEPH | 606 JACKSON BLVD BEL AIR MD 21014 |
| BEACH, JOY | 1692 ROSE AV BEAUMONT CA 92223 |
| BEACH, KAREN | 7919 STONEHEARTH RD SEVERN MD 21144 |
| BEACH, KRISTEN | 5607   COLUMBIA RD 204 COLUMBIA MD 21044 |
| BEACH, MILDRED | 2625 TECHNY RD 224 NORTHBROOK IL 60062 |
| BEACH, RENEE | 1622 VISTA LUNA SAN CLEMENTE CA 92673 |
| BEACH, SCOTT | 535 OLIVE AV BREA CA 92821 |

| Claim Name | Address Information |
|---|---|
| BEACH, SUE C | 409  ELMHURST ST VALPARAISO IN 46385 |
| BEACH, WILLIAM | 2686 SAINT BENEDICT ST BALTIMORE MD 21223 |
| BEACHAM, ANNE | 163 ATLANTIC AVE APT B HAMPTON VA 23664 |
| BEACHAM, CAROLE | 732 SMOKEWOOD LN SAN DIMAS CA 91773 |
| BEACHAM, DEBORAH | 6821 NW  81ST CT TAMARAC FL 33321 |
| BEACHAM, RICHARD | 307  MEARES CT ANNAPOLIS MD 21401 |
| BEACHEM | 735 BROOKSIDE  DR 102 NEWPORT NEWS VA 23602 |
| BEACHLER, BEVERLY A | 1 PO BX 113 CHURCH VIEW VA 23032 |
| BEACHLEY, ALBERT | 909 OLMSTEAD RD BALTIMORE MD 21208 |
| BEACHLEY, ALBERT | 909 OLMSTEAD RD 102 OCEAN CITY MD 21842 |
| BEACHLEY, SHELBY | 242  CHALET CIR E MILLERSVILLE MD 21108 |
| BEACHNER, HEATHER | 61 CORNFLOWER IRVINE CA 92620 |
| BEACHUM, ALICE | 7461 MONTEVIDEO RD JESSUP MD 20794 |
| BEACOM, JEAN | 524  WENONAH AVE OAK PARK IL 60304 |
| BEACOM, JOAN | 1070  BLACK OAK DR DOWNERS GROVE IL 60515 |
| BEACOM, LAURA | 2300  PARK PL 1 EVANSTON IL 60201 |
| BEACON HERALD | 108 ONTARIO ST., P.O. 430 STRATFORD ON N5A 6T6 CANADA |
| BEACON HILL HEALTH CENTER, SMITH, JOAN T | 2400 S FINLEY RD LOMBARD IL 60148 |
| BEACON TOWERS | 701 VISTA ISLES DR PLANTATION FL 33325-6126 |
| BEACON, VICKY | 16239 SIGMAN ST HACIENDA HEIGHTS CA 91745 |
| BEADLE, GERRON | 17950 LASSEN ST APT 310 NORTHRIDGE CA 91325 |
| BEADLESTON, DIRK | 516 S ELMWOOD AVE OAK PARK IL 60304 |
| BEADS, CHASSITY | 4013 BAREVA RD BALTIMORE MD 21215 |
| BEAGHLER, TAJ | 1323 HELEN DR LOS ANGELES CA 90063 |
| BEAGLE, CHARLES | 6835 GALA ST HIGHLAND CA 92346 |
| BEAGLE, HEATHER | 26 BELDEN ST EAST HARTFORD CT 06108-4027 |
| BEAGLEY, DONNA | 310 E CHURCH ST    307 LIBERTYVILLE IL 60048 |
| BEAHM, BRENDA | 10412 WINDING STREAM WAY BRADENTON FL 34212 |
| BEAHM, TERI | 1803 WHARF CREEK CT PASADENA MD 21122 |
| BEAL, BENJAMIN | 5515 S UNIVERSITY AVE 2 CHICAGO IL 60637 |
| BEAL, BOWD | 15500 WILLIAMS ST APT G TUSTIN CA 92780 |
| BEAL, CORY | 9946 S CLYDE AVE CHICAGO IL 60617 |
| BEAL, DEBBIE | 197   CASE ST WEST GRANBY CT 06090 |
| BEAL, DEBORAH | 2121 W 92ND ST CHICAGO IL 60643 |
| BEAL, EBON | 1460 SW  5TH AVE DEERFIELD BCH FL 33441 |
| BEAL, EDWARD | 7435 S KINGSTON AVE 610 CHICAGO IL 60649 |
| BEAL, ERICA | 15426 FIRMONA AV LAWNDALE CA 90260 |
| BEAL, FRANCINE | 169 N LA CROSSE AVE 1 CHICAGO IL 60644 |
| BEAL, GILLIE | 14844  GRANT ST DOLTON IL 60419 |
| BEAL, J | 10431 S ARTESIAN AVE CHICAGO IL 60655 |
| BEAL, JACK | 5017 LERCH DR SHADY SIDE MD 20764 |
| BEAL, JESSIE | 71 MCKINLEY AVE #4 NORWICH CT 06360-3650 |
| BEAL, JOHM | 500 YELLOW LILY CT WESTMINSTER MD 21158 |
| BEAL, MALIA | 5470 S RIDGEWOOD CT CHICAGO IL 60615 |
| BEAL, MIKE | 2305 PROSPECT ST RACINE WI 53404 |
| BEAL, PATRICIA | 9681 HORSHAM DR LAUREL MD 20723 |
| BEAL, RHONDA | 2541 NW  11TH ST POMPANO BCH FL 33069 |
| BEAL, SEMANTHIA | 3667 NW  27TH ST LAUDERDALE LKS FL 33311 |

| Claim Name | Address Information |
|---|---|
| BEAL, SHAWNICE | 57 UNIVERSITY DR APT 319 POMONA CA 91768 |
| BEAL, STEVE | 4322 RAINIER CT CHINO CA 91710 |
| BEAL, STUART | 3360 BENEVA RD SARASOTA FL 34232 |
| BEAL, SUSAN | 5532 S SOUTH SHORE DR 14D CHICAGO IL 60637 |
| BEALE, ANNETTE | 18528 MAYALL ST APT A NORTHRIDGE CA 91324 |
| BEALE, BARBARA | 2345 PAPER MILL RD PHOENIX MD 21131 |
| BEALE, CHRIS | 3630 S SEPULVEDA BLVD APT 124 LOS ANGELES CA 90034 |
| BEALE, CINDY | 1086   NEW CASTLE LN OVIEDO FL 32765 |
| BEALE, DOUGLAS | 25   FLORENCE ST # 2 NEW BRITAIN CT 06051 |
| BEALE, DOUGLAS | 9747   RAMBOUILLET RDG ROSCOE IL 61073 |
| BEALE, GERALDINE | 601   BANKS RD MARGATE FL 33063 |
| BEALE, J M | 24 N COURT   ST WINDSOR VA 23487 |
| BEALE, MARTIN | 2038   WOLVERTON B BOCA RATON FL 33434 |
| BEALE, NATHAN | 8750 NW  38TH ST # 355 SUNRISE FL 33351 |
| BEALE, RICKEY | 403 TYLER AVE NEWPORT NEWS VA 23601 |
| BEALE, ROBERT | 3070   KATHERINE PL ELLICOTT CITY MD 21042 |
| BEALE, THOMAS | 515 ANGELA   CT HAMPTON VA 23669 |
| BEALE, WM | 609   LAKESIDE CIR POMPANO BCH FL 33060 |
| BEALER, RAYMOND | 7219 BLUE CHURCH RD S COOPERSBURG PA 18036 |
| BEALEY, GAIL BELINDA | 13108 S MANHATTAN PL GARDENA CA 90249 |
| BEALEY, PAMELA | 9715 ZAMORA AV LOS ANGELES CA 90002 |
| BEALIEU, CAROL | 1820 W WOODLAND AVE ADDISON IL 60101 |
| BEALL, | 3252 ROSEMARY LN WEST FRIENDSHIP MD 21794 |
| BEALL, ANGELA | 210 2ND AVE SW GLEN BURNIE MD 21061 |
| BEALL, CHRISTINE | 5721 OKLAHOMA RD SYKESVILLE MD 21784 |
| BEALL, DIANE M. | 79 GRAND DR TANEYTOWN MD 21787 |
| BEALL, ENID | 344 E SANTA ANITA AV APT E BURBANK CA 91502 |
| BEALL, GEORGE | 69 EDMONDSON RIDGE RD BALTIMORE MD 21228 |
| BEALL, HEIDI | 40 MARNEL CT SEVERNA PARK MD 21146 |
| BEALL, ILSUM | 204 PRIZE TAKER CT PASADENA MD 21122 |
| BEALL, JOHN | 13200 JARRETTSVILLE PIKE B PHOENIX MD 21131 |
| BEALL, JOHN | 13200 JARRETTSVILLE PIKE BALTIMORE MD 21230 |
| BEALL, JOHN | 9405 SAN MIGUEL AV SOUTH GATE CA 90280 |
| BEALL, LAURA | 40352 CHANTEMAR WY TEMECULA CA 92591 |
| BEALL, LAUREE | 3356 NW  53RD CIR BOCA RATON FL 33496 |
| BEALL, LES | 716   2ND AVE AURORA IL 60505 |
| BEALL, NINIAN | 8832 WALTHER BLVD N122 BALTIMORE MD 21234 |
| BEALL, TED | 7902 COVINGTON AVE GLEN BURNIE MD 21061 |
| BEALNER, CATHY | 15025 GARD AV NORWALK CA 90650 |
| BEALS, AMANDA | 8751 NW  19TH ST PEMBROKE PINES FL 33024 |
| BEALS, BART | 40 E 9TH ST 908 CHICAGO IL 60605 |
| BEALS, BOB | 1531 FOLKSTONE CT MISHAWAKA IN 46544 |
| BEALS, DEBBIE | 400 E MADISON ST 102 SPRINGFIELD IL 62701 |
| BEALS, JANET L | 1901 W LUNT AVE 1 CHICAGO IL 60626 |
| BEALS, S | 2067   IVY RIDGE DR HOFFMAN ESTATES IL 60192 |
| BEALS, STEPHANIE | 1401 S TEMPLE AV COMPTON CA 90221 |
| BEALS, STEVE | 8400   39TH AVE KENOSHA WI 53142 |
| BEAM, CURTIST | 306 NW  49TH PL POMPANO BCH FL 33064 |
| BEAM, DIANA | 12201 NW  27TH CT PLANTATION FL 33323 |

| Claim Name | Address Information |
|---|---|
| BEAM, JOE C. | 461    WATER ST KISSIMMEE FL 34747 |
| BEAM, KATHY | 884   OAKDALE CIR MILLERSVILLE MD 21108 |
| BEAM, MARCIE | 55 BAY CIRCLE DR PERRYVILLE MD 21903 |
| BEAM, MARION | 1625   SHERIDAN RD 209 WILMETTE IL 60091 |
| BEAM, RANDAL | 200 IU ERNIE PYLE HALL BLOOMINGTON IN 47405 |
| BEAM, THOMAS | 25218 FOURL RD NEWHALL CA 91321 |
| BEAM, WALTER | 26846    TANNER ST LEESBURG FL 34748 |
| BEAMAN, ANITA, WASHINGTON HIGH SCHOOL | 115 BONDURANT ST WASHINGTON IL 61571 |
| BEAMAN, ARLENE | 935   ELDERBERRY CIR 107 NAPERVILLE IL 60563 |
| BEAMAN, DONA | 5700 CARBON CANYON RD APT 79 BREA CA 92823 |
| BEAMAN, HARVEY | 853 SWISS TRAILS RD DUARTE CA 91010 |
| BEAMAN, K.R. | 234 THOMPSON AV GLENDALE CA 91201 |
| BEAMAN, LONNIE | 24970 WILEY CANYON RD NEWHALL CA 91321 |
| BEAMAN, RALPH | 13497   TALL PINES LN PLAINFIELD IL 60544 |
| BEAMAN, ROBIN | 4660 COLDWATER CANYON AV APT 2 STUDIO CITY CA 91604 |
| BEAMAN, WILLIAM | 101 SPUR DR NEWPORT NEWS VA 23606 |
| BEAMER, DAWN | 96    NEANDA ST NEW BRITAIN CT 06053 |
| BEAMER, JOHN+RENEA | 111 OVERLOOK  CV NEWPORT NEWS VA 23602 |
| BEAMER, WAYNE | 1344   WAKEBY LN SCHAUMBURG IL 60193 |
| BEAMES, GEOFFREY H. | 1510 SE  33RD TER OCALA FL 34471 |
| BEAMESDERFER, CLYDE | 4155 PACKARD AVE SAINT CLOUD FL 34772 |
| BEAMESDERFER, ROBERT | 1002 ALTA LOMA DR CORONA CA 92882 |
| BEAMISH, MARGARET Y | 547 BRADSHAWE AV LOS ANGELES CA 90022 |
| BEAMON, BARBARA | 10107 BEACH ST APT 5B-1 LOS ANGELES CA 90002 |
| BEAMON, CHARLOTTE | 8641 CEDAR DR RANCHO CUCAMONGA CA 91730 |
| BEAMON, HELEN | 810 E 93RD ST LOS ANGELES CA 90002 |
| BEAMON, JENNIE L | 1265 KENDALL DR APT 5915 SAN BERNARDINO CA 92407 |
| BEAMON, PAUL | 29 CALUMENT ST. WATERBURY CT 06710 |
| BEAMON, THELMA | 650 ARBOR   CT NEWPORT NEWS VA 23606 |
| BEAMON, TRACY | 241 E NEWFIELD ST GARDENA CA 90248 |
| BEAMS, ARTHUR | 120 N HUDSON ST WESTMONT IL 60559 |
| BEAN | 200 OAK POINT  DR YORKTOWN VA 23692 |
| BEAN, ADRIENNE | 24372 LAKE TERRACE LN LAKE FOREST CA 92630 |
| BEAN, ANGELA | 5962    MORNINGSTAR CIR # 203 203 DELRAY BEACH FL 33484 |
| BEAN, ANTOINETTE | 1051 WAKEFIELD DR ELGIN IL 60120 |
| BEAN, BARBARA | 12447 HAMMACK ST LOS ANGELES CA 90066 |
| BEAN, CAROL | 1812 N CHAPEL ST BALTIMORE MD 21213 |
| BEAN, CARYN | 5328   SUFFIELD TER SKOKIE IL 60077 |
| BEAN, CATHY | 108 BARN ELM RD WILLIAMSBURG VA 23188 |
| BEAN, CHRISTINE | 2741   WEEPING WILLOW DR A LISLE IL 60532 |
| BEAN, CORINY | 550 S  PARK RD # 8-12 HOLLYWOOD FL 33021 |
| BEAN, DAMON | 65    CHURCH ST COLLINSVILLE CT 06019 |
| BEAN, EARNEST | 5850 S NORMAL BLVD 3 CHICAGO IL 60621 |
| BEAN, ELLA | 2834 ASHLAND AVE BALTIMORE MD 21205 |
| BEAN, ERIC | 2606 MILTON AV APT 2 FULLERTON CA 92831 |
| BEAN, JAMES | 128 MAYFAIR  TRCE AYLETT VA 23009 |
| BEAN, JAMES M. | 202 CROSS CREEK CT CHESTER MD 21619 |
| BEAN, JANET | 749 W HAPPFIELD DR ARLINGTON HEIGHTS IL 60004 |
| BEAN, JOHN | 2040    LEE RD # B2 ORLANDO FL 32810 |

| Claim Name | Address Information |
|---|---|
| BEAN, KAREN | 1185  WALNUT TER BOCA RATON FL 33486 |
| BEAN, MARGARET | 20  MAIN ST # 7 ELLINGTON CT 06029 |
| BEAN, MARTHA J | 19881  SOUTHLAND ST SOUTH BEND IN 46614 |
| BEAN, MICHAEL | 7583 NW  70TH AVE PARKLAND FL 33067 |
| BEAN, MICHELLE | 926 N ALAMO ST ANAHEIM CA 92801 |
| BEAN, MOLLY | 11122 S EMERALD AVE CHICAGO IL 60628 |
| BEAN, MRS MARY | 634 ARBOR CT NEWPORT NEWS VA 23606 |
| BEAN, NEVILLE | 5 GREAT OAK CT CROMWELL CT 06416-1833 |
| BEAN, RICKY | 3656 W 81ST ST CHICAGO IL 60652 |
| BEAN, SAMUEL | 410 OAK HILL CT B4 WESTMINSTER MD 21157 |
| BEAN, TINA | 3825 W 84TH PL CHICAGO IL 60652 |
| BEANBLOSSOM, ERIKA | 1280 ALDERWOOD LN MENTONE CA 92359 |
| BEANE, ARIEL | 845 N EASTON RD DOYELSTOWN PA 08901 |
| BEANE, ROBERT | 18 TREERIDGE LN IRVINE CA 92620 |
| BEANE, ROBIN | 3452 ENOS RD GLOUCESTER VA 23061 |
| BEANE, ROSE MARY | 1314 N FULLER AV APT 302 LOS ANGELES CA 90046 |
| BEANLAND, MARTHA | 6055  S VERDE TRL # H202 BOCA RATON FL 33433 |
| BEANS, MARCUS | 5614  MAYO ST HOLLYWOOD FL 33023 |
| BEANS, MARY | 2323 MONROE ST N BALTIMORE MD 21217 |
| BEANY, ELLEN | 1040 SE  4TH AVE # 134 134 DEERFIELD BCH FL 33441 |
| BEAQUEV NELSON | 9674 NW  10TH AVE # E532 MIAMI FL 33150 |
| BEAR RIDE, SUSAN CRAIG & | 401 OLD TAOS HWY SANTA FE NM 87501 |
| BEAR, BRIAN | 711  THORNWOOD CT TOWSON MD 21286 |
| BEAR, ESTELA | 17  HAYES AVE 1 LA GRANGE IL 60525 |
| BEAR, HENRY | PO BOX 27057 WASHINGTON DC 20038 |
| BEAR, JEAN | 7181 DECATUR ST NEW TRIPOLI PA 18066 |
| BEAR, JODI | 2578  WABASH DR PALM BEACH GARDENS FL 33410 |
| BEAR, JUDY | 619 W ATLANTIC AVE WAUKEGAN IL 60085 |
| BEAR, JULIA | 2300 SW  87TH TER FORT LAUDERDALE FL 33324 |
| BEAR, PATRICIA | 127 N WOLF RD  40A WHEELING IL 60090 |
| BEAR, RICHARD R | 32136 OAKSHORE DR WESTLAKE VILLAGE CA 91361 |
| BEAR, VALERIE | 208 LUCAS CREEK  RD NEWPORT NEWS VA 23602 |
| BEARAK, MARVIN | 2690  GREENWOOD AVE HIGHLAND PARK IL 60035 |
| BEARCE, CAROL | 140 SONGBIRD  TRL YORKTOWN VA 23692 |
| BEARCE, KAREN | 21 PUTNAM DR ENFIELD CT 06082-6124 |
| BEARD  TARA | 1081 STEVENSON ST GARY IN 46406 |
| BEARD, ANNA MARIA | 12542 PARAMOUNT BLVD APT 229 DOWNEY CA 90242 |
| BEARD, AXTON M. | 2020 NE  51ST CT # 111 FORT LAUDERDALE FL 33308 |
| BEARD, BARBARA | 802 MARLYN AVE S BALTIMORE MD 21221 |
| BEARD, BRANDON | 3134 W 145TH ST APT 5 GARDENA CA 90249 |
| BEARD, CAROL | 7875 OAKDALE AVE BALTIMORE MD 21237 |
| BEARD, CAROL | 46480 RYWAY PL PALM DESERT CA 92260 |
| BEARD, CHARLES | 8647  VIA REALE  # 4 BOCA RATON FL 33496 |
| BEARD, CHARON | 6143 JUANRO WY RIVERSIDE CA 92504 |
| BEARD, CINDY | 442 E WILBUR RD APT 101 THOUSAND OAKS CA 91360 |
| BEARD, CONNIE | 17552 ALLEGHENY DR SANTA ANA CA 92705 |
| BEARD, CURTIS | 11957 WASHINGTON AVE 1A BLUE ISLAND IL 60406 |
| BEARD, DANA | 7355 SWAN POINT WAY COLUMBIA MD 21045 |
| BEARD, DEBORAH | 5522 MIDWOOD AVE 1STFL BALTIMORE MD 21212 |

| Claim Name | Address Information |
|---|---|
| BEARD, EDWARD | 1420 NW  2ND ST # 101 FORT LAUDERDALE FL 33311 |
| BEARD, EMMA | 23 NEWGATE VILLAGE  RD HAMPTON VA 23666 |
| BEARD, IDELA | 1830 DUNSMUIR ST OXNARD CA 93035 |
| BEARD, IRMA | 1316 E 75TH ST LOS ANGELES CA 90001 |
| BEARD, IRMA | 3750 JASMINE AV APT 211 LOS ANGELES CA 90034 |
| BEARD, JASON | 5109 GOLDSBORO  DR 22I NEWPORT NEWS VA 23605 |
| BEARD, JENNIFER | 6130 S HOBART BLVD LOS ANGELES CA 90047 |
| BEARD, KASSIE | 13555 CANYON CREST RD YUCAIPA CA 92399 |
| BEARD, KRISTIN | 1004 S LEMON ST APT E ANAHEIM CA 92805 |
| BEARD, LEON | 11442 S HALE AVE CHICAGO IL 60643 |
| BEARD, LYNISE | NEW MILLENNIUM SCHOOL OF HEALTH 2710 E 89TH ST CHICAGO IL 60617 |
| BEARD, MARGARET | 4504 ANNTANA AVE BALTIMORE MD 21206 |
| BEARD, MARY | 10138 1/2 CALIFORNIA AV SOUTH GATE CA 90280 |
| BEARD, MICHELLE | 5220 S MCVICKER AVE CHICAGO IL 60638 |
| BEARD, MIKE | 772  DORAL LN NORTH AURORA IL 60542 |
| BEARD, MONICA | 12731 S ADA ST CALUMET PARK IL 60827 |
| BEARD, MRS. ALBERTINA | 6417 W 83RD ST LOS ANGELES CA 90045 |
| BEARD, PETER | 1845 SW  17TH ST BOYNTON BEACH FL 33426 |
| BEARD, ROBERT | 12636 NW  7TH CT CORAL SPRINGS FL 33071 |
| BEARD, STACY | 35W493  RIVERSIDE DR VALLEY VIEW IL 60174 |
| BEARD, THOMAS | 125 TREDEAU ST HARTFORD CT 06114-2843 |
| BEARD, WENDELL | 5222 DOREEN AV TEMPLE CITY CA 91780 |
| BEARD, WES | 3560 PIER WK OXNARD CA 93035 |
| BEARDEN, AMY | 2244 W FARRAGUT AVE 2 CHICAGO IL 60625 |
| BEARDEN, DAWN | 1653 E HARMONY LAKE CIR DAVIE FL 33324 |
| BEARDEN, KEVIN | 7914 KNOLLWOOD RD A TOWSON MD 21286 |
| BEARDEN, MELISSA | 2332 GEORGETOWN CT AURORA IL 60503 |
| BEARDEN, PAMELA | 9062 MANDARIN AV ALTA LOMA CA 91701 |
| BEARDEN, R. | 400 SE  3RD PL DEERFIELD BCH FL 33441 |
| BEARDEN, ROSALYN | 15207  WATERMAN DR SOUTH HOLLAND IL 60473 |
| BEARDREAU, BETH | 10259 HANLEY ST CROWN POINT IN 46307 |
| BEARDSLEE, ANDREA | 4816 N OAKLEY AVE 3 CHICAGO IL 60625 |
| BEARDSLEY, JEAN | 15570 SMOKE TREE ST HESPERIA CA 92345 |
| BEARDSLEY, JUDY | 16 NICKERSON RD ORLEANS MA 02653 |
| BEARDSLEY, K L | 9239 SWINTON AV NORTH HILLS CA 91343 |
| BEARDSLEY, KAREN | 36361 GRAZIA WY APT 5 WINCHESTER CA 92596 |
| BEARDSLEY, MR T | 9805 PRIMROSE DR RIVERSIDE CA 92503 |
| BEARE, JOHN | 15450 NISQUALLI RD APT N201 VICTORVILLE CA 92395 |
| BEARE, RANDY | 1040  WAVERLY RD HSE CHESTERTON IN 46304 |
| BEARESE, JOHN | 336 N  BIRCH RD # B9 FORT LAUDERDALE FL 33304 |
| BEARINGS, MILLER | 4621 NW  9TH AVE OAKLAND PARK FL 33309 |
| BEARIZ, JIMENEZ | 2560   VOLTA CIR KISSIMMEE FL 34746 |
| BEARMAN, BRADLEY | 1409   KLINES MILL RD BREINIGSVILLE PA 18031 |
| BEARMAN, REBECCA | 4341 CHAPEL RD PERRY HALL MD 21128 |
| BEARMAN, WILLIAM | 1205 NEWBERRY AVE LA GRANGE PARK IL 60526 |
| BEAROFF, FRANCIS | 3205   DOVER RD POMPANO BCH FL 33062 |
| BEARROWS, THOMAS | 806 WILLIAM ST RIVER FOREST IL 60305 |
| BEARS, CHRISTINA | 4089 OLD COLUMBIA PIKE A ELLICOTT CITY MD 21043 |
| BEARS, MARSHA | 69   HYDE ST TORRINGTON CT 06790 |

| Claim Name | Address Information |
|---|---|
| BEARSON, C | 2170 CENTURY PARK EAST APT S307 LOS ANGELES CA 90067 |
| BEARWALD, MARK | 355   SHERWOOD FOREST DR DELRAY BEACH FL 33445 |
| BEARZI, ANTHONY | 3150 SLIPPERY ELM CT WESTMINSTER MD 21157 |
| BEAS, GILBERT | 3157 SHARON LN COSTA MESA CA 92626 |
| BEASE. ANTIONETTE | 5215 SAINT CHARLES AVE BALTIMORE MD 21215 |
| BEASELY, B | 420 POINT ANNE  DR HARTFIELD VA 23071 |
| BEASLEY | 1008   PINE MEADOWS GOLF COURSE RD EUSTIS FL 32726 |
| BEASLEY ANDREW | 3539 SW  57TH AVE DAVIE FL 33314 |
| BEASLEY,  FRANK | 1008 W MILL ST BLOOMINGTON IL 61701 |
| BEASLEY, ANNELIESE | 14436   CAMPANELLI DR DELRAY BEACH FL 33484 |
| BEASLEY, BEULAH | 416 SW  9TH ST # N HALLANDALE FL 33009 |
| BEASLEY, BOB | 25557 ALESNA DR VALENCIA CA 91355 |
| BEASLEY, BOBBI A. | 5673 W HIGGINS AVE CHICAGO IL 60630 |
| BEASLEY, CANDACE | 2710 E LINGARD ST LANCASTER CA 93535 |
| BEASLEY, CHARDE | 8080 LANGDON AV APT 5 VAN NUYS CA 91406 |
| BEASLEY, DARRELL | 5808  ARIZONA AVE BALTIMORE MD 21206 |
| BEASLEY, DAVE | 3570   KITELY AVE BOYNTON BEACH FL 33436 |
| BEASLEY, DOROTHY | 444 W 99TH ST LOS ANGELES CA 90003 |
| BEASLEY, DOUGLAS H | BOX 16569580 SIOUX FALLS SD 57186 |
| BEASLEY, HALKOM | 2715 HARLEM AVE BALTIMORE MD 21216 |
| BEASLEY, JAMES | 2515 N 79TH AVE ELMWOOD PARK IL 60707 |
| BEASLEY, JEANNETTE | 25 MONTFORD AVE N BALTIMORE MD 21224 |
| BEASLEY, JEFFREY | 12420 S MAY ST CALUMET PARK IL 60827 |
| BEASLEY, JOHN | RIVERSIDE BROOKFIELD TWP H S 160 RIDGEWOOD RD RIVERSIDE IL 60546 |
| BEASLEY, JOYCE | 951  HILLSWOOD RD D BEL AIR MD 21014 |
| BEASLEY, JUANITA | 7 W BAYBERRY  CT HAMPTON VA 23669 |
| BEASLEY, LISA | 1490   LONDRA LN KISSIMMEE FL 34744 |
| BEASLEY, LISA | 4960   WINDWARD WAY FORT LAUDERDALE FL 33312 |
| BEASLEY, LORETTA | 802 S GREENVIEW AVE ROCKFORD IL 61102 |
| BEASLEY, LUKE, LOYOLA BAUMHART HALL | 26 E PEARSON ST 1204 CHICAGO IL 60611 |
| BEASLEY, M | 4968 HARRIMAN AV SOUTH PASADENA CA 91030 |
| BEASLEY, MARY | 9300 S BISHOP ST CHICAGO IL 60620 |
| BEASLEY, MICHAEL | 945 N CENTRAL AVE CHICAGO IL 60651 |
| BEASLEY, PAMELA (NIE) | 4951 NW  15TH ST LAUDERHILL FL 33313 |
| BEASLEY, ROY R | 135 E  9TH AVE MOUNT DORA FL 32757 |
| BEASLEY, SABRINA | 406 SW  20TH AVE FORT LAUDERDALE FL 33312 |
| BEASLEY, SANDRA | 1050 10TH AVE N 34 MYRTLE BEACH SC 29577 |
| BEASLEY, SCOTT | 108 DUFF  DR YORKTOWN VA 23692 |
| BEASLEY, SHANNON | 4266 MOUNTAIN DR SAN BERNARDINO CA 92407 |
| BEASLEY, TERRY | 6513 CANDOR ST LAKEWOOD CA 90713 |
| BEASLEY, UNA | 2426 CHETWOOD CIR 203 LUTHERVILLE-TIMONIUM MD 21093 |
| BEASLEY, V | 58 BEACONSDALE LN NEWPORT NEWS VA 23601 |
| BEASLEY, WILLIAM | 4850 S MICHIGAN AVE 2 CHICAGO IL 60615 |
| BEASLEY, WILLIAM R. | 11 PAULINE  CIR NEWPORT NEWS VA 23602 |
| BEASLY, ALMA | 2271 NW  48TH TER # 116 LAUDERHILL FL 33313 |
| BEASLY, FRAN | 809 E 54TH ST CHICAGO IL 60615 |
| BEASMAN, JOSEPHINE | 1516 GREENDALE RD BALTIMORE MD 21218 |
| BEASON, ANNMARIE | 471   IVES DAIRY RD # 305 NORTH MIAMI BEACH FL 33179 |
| BEASON, BOBBI | 1180 MENOMA TRL ALGONQUIN IL 60102 |

| Claim Name | Address Information |
|---|---|
| BEASON, DANIEL | 5107 WEYMOUTH WY OCEANSIDE CA 92057 |
| BEASON, JOSEPH | 3219  S PORT ROYALE DR # G G FORT LAUDERDALE FL 33308 |
| BEASON, KAYLA | 1368 NW  31ST ST MIAMI FL 33142 |
| BEASON, LOIS | 1658 W 64TH ST LOS ANGELES CA 90047 |
| BEATA, PAUL | 2640 NE  8TH AVE # 2 WILTON MANORS FL 33334 |
| BEATA, RAY | 3654 W 64TH PL CHICAGO IL 60629 |
| BEATA, RECZEK | 9936  HARNEW RD OAK LAWN IL 60453 |
| BEATERA, ISMAEL | 16104 LEAR CT LA PUENTE CA 91744 |
| BEATH, ERICA | 104 OYSTER CATCHER CT CAMBRIDGE MD 21613 |
| BEATLEY, SARAH | 1151 SW  32ND ST FORT LAUDERDALE FL 33315 |
| BEATLY, STEPHANIE | 1797 SUNSHINE PKWY PALMDALE CA 93551 |
| BEATNER, KEN | 212  ANDREW CT NORTH AURORA IL 60542 |
| BEATON, J. ROBERT | 401 N  RIVERSIDE DR # 303 POMPANO BCH FL 33062 |
| BEATON, JAMES | 11310 CAMARILLO ST APT 301 NORTH HOLLYWOOD CA 91602 |
| BEATON, JENEL | 13940 S WABASH AVE 1 RIVERDALE IL 60827 |
| BEATON, N | 84 WAY POINT  LN KILMARNOCK VA 22482 |
| BEATON, REBECCA | 2800 SW  87TH AVE # 1106 DAVIE FL 33328 |
| BEATON, RICHARD | 2010 NW  118TH AVE PEMBROKE PINES FL 33026 |
| BEATON, STEPHEN | 15   HIGHFIELD DR BURLINGTON CT 06013 |
| BEATRICE RAHEEM | 16027 ENGLISH OAKS AVE B BOWIE MD 20716 |
| BEATRICE, BLENCE | 4224   BILTMORE RD ORLANDO FL 32804 |
| BEATRICE, BOYCE | 3009   WEKIVA RD TAVARES FL 32778 |
| BEATRICE, DEREK | 217   BOSTON AVE ALTAMONTE SPRINGS FL 32701 |
| BEATRICE, GAGNE | 2533   BRAMPTON CT ORLANDO FL 32817 |
| BEATRICE, GONZALEZ | 1370   QUEEN ELAINE DR CASSELBERRY FL 32707 |
| BEATRICE, GOOD | 196   KNOLL WOOD DR KISSIMMEE FL 34759 |
| BEATRICE, NEWTON | 4512   LESLYN CT ORLANDO FL 32806 |
| BEATRICE, PRINCE | 1427   HIGH POINT BLVD ORLANDO FL 32825 |
| BEATRICE, ROGERS | 70 W  LUCERNE CIR # 223 ORLANDO FL 32801 |
| BEATRICE, TILLEY | 5150   BOGGY CREEK RD # P15 SAINT CLOUD FL 34771 |
| BEATRIS, KUNST | 1211 E  CAROLINE ST # 222 TAVARES FL 32778 |
| BEATRIZ, LUSIANO | 317 N LANGSTAFF ST APT C LAKE ELSINORE CA 92530 |
| BEATRIZ, SOSA | 16832 PAINE ST FONTANA CA 92336 |
| BEATTIE, CAROLYN | 15920 KALISHER ST GRANADA HILLS CA 91344 |
| BEATTIE, CATHERINE | 1939 N LINCOLN AVE 305 CHICAGO IL 60614 |
| BEATTIE, DOROTHY | 8267 MILL POND  DR NORTH VA 23128 |
| BEATTIE, DOUG | 118    OAK ST GLASTONBURY CT 06033 |
| BEATTIE, DOUGLAS | 39169 N CEDAR CREST DR LAKE VILLA IL 60046 |
| BEATTIE, MARK | 511 TAMARACK DR BARTLETT IL 60103 |
| BEATTIE, MICHAEL | 993 MOUNT HOLLY DR ANNAPOLIS MD 21409 |
| BEATTIE, MRS. LISA | 14541 VALEDA DR LA MIRADA CA 90638 |
| BEATTIE, RICK | 2613 E QUINCY AV ORANGE CA 92867 |
| BEATTIE, STEPHANIE | 334 FOXBOROUGH TRL BOLINGBROOK IL 60440 |
| BEATTIE, TOM | 15850 JACKSON DR FONTANA CA 92336 |
| BEATTY, ANNA | 401 ROSE AVE GLEN BURNIE MD 21061 |
| BEATTY, DALE | 123 OLD OAK CT E BUFFALO GROVE IL 60089 |
| BEATTY, DANIELLE | 1215   LIVINGSTON ST # D BETHLEHEM PA 18017 |
| BEATTY, EMILY | BBDO 410 N MICHIGAN AVE 700 CHICAGO IL 60611 |
| BEATTY, GERALD | 3908 CHESTNUT RD BALTIMORE MD 21220 |

| Claim Name | Address Information |
| --- | --- |
| BEATTY, GERTRUDE | 4168  WOODS EDGE CIR # D PALM BEACH GARDENS FL 33410 |
| BEATTY, GINA | 364 W JAMES WAY CARY IL 60013 |
| BEATTY, GWEN | 14301 DOBSON AVE DOLTON IL 60419 |
| BEATTY, J B | 3007 E BLUERIDGE AV ORANGE CA 92867 |
| BEATTY, JAMES | 296  ROESLER AVE GLEN BURNIE MD 21061 |
| BEATTY, JAMIE | 9414 GEORGIAN WAY OWINGS MILLS MD 21117 |
| BEATTY, JOANN | 1487 N TRAILSIDE CT PALATINE IL 60067 |
| BEATTY, JOHN | 36707 ANTONE DR GRAND ISLAND FL 32735 |
| BEATTY, JOHN | 28493 VIA REGGIO LAGUNA NIGUEL CA 92677 |
| BEATTY, JOHNATHAN | 12109 TINA ST NORWALK CA 90650 |
| BEATTY, KELLE | 351 RIVERS RIDGE  CIR NEWPORT NEWS VA 23608 |
| BEATTY, KELLI | 901 GOLDEN SPRINGS DR APT F1 DIAMOND BAR CA 91765 |
| BEATTY, KIMBERLY | 3111 SECRETARIAT DR AURORA IL 60502 |
| BEATTY, KYLE | 253 CHESTERFIELD NEWPORT BEACH CA 92660 |
| BEATTY, MARYBETH | 4413  PERSHING AVE 204 DOWNERS GROVE IL 60515 |
| BEATTY, NINA | 2177 E THOUSAND OAKS BLVD APT 312 THOUSAND OAKS CA 91362 |
| BEATTY, NIOKA | 9716 S 4TH AV INGLEWOOD CA 90305 |
| BEATTY, PENNY | 3033 THAYER ST EVANSTON IL 60201 |
| BEATTY, SANDY | 206 MAPLE AVE GREENSBORO MD 21639 |
| BEATTY, SHELLY | 10318  SNEAD ST CROWN POINT IN 46307 |
| BEATTY, SUSAN | 4332   SEA GRAPE DR # E E LAUD-BY-THE-SEA FL 33308 |
| BEATTY, TIMOTHY S | 2413 S HOLT AV LOS ANGELES CA 90034 |
| BEATTY, ZACH | 24709 EBELDEN AV NEWHALL CA 91321 |
| BEATUS, MARILYN | 1640 S SEPULVEDA BLVD APT S/325 LOS ANGELES CA 90025 |
| BEATUS, SYLVIA | 7643   SAN CARLOS ST BOYNTON BEACH FL 33437 |
| BEATY  KIMBERLY | 1330  WARWICK DR LUTHERVILLE-TIMONIUM MD 21093 |
| BEATY, ARLINDA | 10419 ELDORA AV SUNLAND CA 91040 |
| BEATY, DEBORAH | 3311  LINNEMAN ST GLENVIEW IL 60025 |
| BEATY, G | 15960 GLAZEBROOK DR LA MIRADA CA 90638 |
| BEATY, HENRY | 12609 S EGGLESTON AVE CHICAGO IL 60628 |
| BEATY, JAMES | 589  SUSSEX CT ELK GROVE VILLAGE IL 60007 |
| BEATY, JEAN | 8585   RANCH RD PARKLAND FL 33067 |
| BEATY, JOSEPH AND ELIZABETH | 4011 CORTE CANCION THOUSAND OAKS CA 91360 |
| BEATY, MARK | 4557 HASKELL AV APT 104 ENCINO CA 91436 |
| BEATY, MARY | 1040   BANYAN RD # 505 BOCA RATON FL 33432 |
| BEATY, NATE | 4228 1/2 LOS FELIZ BLVD LOS ANGELES CA 90027 |
| BEATY, SEAN | 305 TRAFFORD LN SAVANA GA 31410 |
| BEAU CHEMIN, JOHN | 23320 ALTA WY CHATSWORTH CA 91311 |
| BEAU CISCO | 2110    POLO GARDENS DR # 105 105 WEST PALM BCH FL 33414 |
| BEAU, HERGER | 416  SILVER LEAF CT E GLEN BURNIE MD 21061 |
| BEAU, STEVE | 895 MEADOW RIDGE LN NEW LENOX IL 60451 |
| BEAUBIEN, GREG | 4180 N MARINE DR 1105 CHICAGO IL 60613 |
| BEAUBIEN, MARILYN | 6358 LA ROCHA DR LOS ANGELES CA 90068 |
| BEAUCAGE, CRAIG | 117 GRAYS  LNDG HAMPTON VA 23666 |
| BEAUCAGE, NANCY | 1730   WILEY ST HOLLYWOOD FL 33020 |
| BEAUCAGE, RONALD | 252   DIAMOND LEDGE RD STAFFORD SPGS CT 06076 |
| BEAUCHAINE, RAGNA | 800 W OAKLAND AV APT 130 HEMET CA 92543 |
| BEAUCHAMP, EFRAIN | 9038 NW  6TH CT PLANTATION FL 33324 |
| BEAUCHAMP, JAMES | 609  WORCESTER RD TOWSON MD 21286 |

| Claim Name | Address Information |
|---|---|
| BEAUCHAMP, JIM | PO BOX 673 BLUE JAY CA 92317 |
| BEAUCHAMP, JOSHUA | 2856    TENNIS CLUB DR # 302 WEST PALM BCH FL 33417 |
| BEAUCHAMP, LEO E | 321    AVERY HTS HARTFORD CT 06106 |
| BEAUCHAMP, LINDA | 26111 LAS FLORES APT A MISSION VIEJO CA 92691 |
| BEAUCHAMP, MALCOLM | 588    DOLPHIN DR DELRAY BEACH FL 33445 |
| BEAUCHAMP, MARY | 76  KIMBARK RD 1 RIVERSIDE IL 60546 |
| BEAUCHAMP, MICHELINE | 2409    GLORIA LN HALLANDALE FL 33009 |
| BEAUCHAMP, MIKE | 6434 S LOOMIS BLVD CHICAGO IL 60636 |
| BEAUCHAMP, TERSEA | 7871 CHEVERLY LN GLEN BURNIE MD 21060 |
| BEAUCHANT, MICHELLE | 22001 OAK GROVE MISSION VIEJO CA 92692 |
| BEAUCHEMIN, CONNIE | 1710 NW  95TH AVE PEMBROKE PINES FL 33024 |
| BEAUCHEMIN, DONNA | 20217  KIRKWOOD SHOP RD WHITE HALL MD 21161 |
| BEAUCHEMIN, GEORGE | 5500 WARE NECK  RD GLOUCESTER VA 23061 |
| BEAUCHENE, LEON | 28  N LAKEWOOD CIR MANCHESTER CT 06040 |
| BEAUDET, BEVAN | 750    SAINT ALBANS DR BOCA RATON FL 33486 |
| BEAUDET, SALLY | 1204 BOSTON TPKE COVENTRY CT 06238-1202 |
| BEAUDET, VI | 7761 NW  46TH ST LAUDERHILL FL 33351 |
| BEAUDETTE,  ERIN | 1784  MATTHEW LN AURORA IL 60504 |
| BEAUDIN, SARAH | 61 TERRACE AVE NIANTIC CT 06357-3014 |
| BEAUDIN, STEVEN | 7404 DAYTON AV HESPERIA CA 92345 |
| BEAUDOIN, ALAN | 2480 NE  12TH TER POMPANO BCH FL 33064 |
| BEAUDOIN, ALBERT | 920    PRESTON TRL MELBOURNE FL 32940 |
| BEAUDOIN, BEAU | 185 HERRICK RD RIVERSIDE IL 60546 |
| BEAUDOIN, BRIGETTE | 2242 W SCHOOL ST 1 CHICAGO IL 60618 |
| BEAUDOIN, CARMEN | 3301 N  STATE ROAD 7  # F1 HOLLYWOOD FL 33021 |
| BEAUDOIN, DEBRA | 21    HEMINGWAY DR WALLINGFORD CT 06492 |
| BEAUDOIN, DERRYK | 7280 E ROUTE 6 MINOOKA IL 60447 |
| BEAUDOIN, ELAINE | 124    WHEELER RD WETHERSFIELD CT 06109 |
| BEAUDOIN, GUY | 770 WILSHIRE BLVD LOS ANGELES CA 90017 |
| BEAUDOIN, GUYLAINE | 277 RIDGEWOOD RD EAST HARTFORD CT 06118-1320 |
| BEAUDOIN, LEE | 10393 COMSTOCK RD CORONA CA 92883 |
| BEAUDOIN, MARCEL | 20    STILLWELL DR # 12 PLAINVILLE CT 06062 |
| BEAUDOIN, MARK | 588 PRESCOTT LN GURNEE IL 60031 |
| BEAUDOIN, RICO | 43    SAW MILL RD # R DURHAM CT 06422 |
| BEAUDOIN-ESPOSTI, LYNN | 726 NEW BRITAIN AVE FARMINGTON CT 06032-2110 |
| BEAUDOUIN, JOHN T | 3120 S  OCEAN BLVD # 3603 3603 S PALM BEACH FL 33480 |
| BEAUDRY, CAROLYN | 3747 W 121ST PL ALSIP IL 60803 |
| BEAUDRY, CATLIN, DEPAUL | 3200 N LAKE SHORE DR 2311 CHICAGO IL 60657 |
| BEAUDRY, EMIL | 1822 SUMMERFIELD RD WINTER PARK FL 32792 |
| BEAUDRY, JACQUES | 1365 NW  143RD AVE PEMBROKE PINES FL 33028 |
| BEAUDRY, PAT | 1104    SUNFIELD DR SOUTH WINDSOR CT 06074 |
| BEAUDUY, AUDREY | 2716  DEBRA LN HOMEWOOD IL 60430 |
| BEAUFILS, LLOYD | 10078    LAUREL RD DAVIE FL 33328 |
| BEAUFORD, YULONDA | 5 BIG BETHEL  RD HAMPTON VA 23666 |
| BEAUGARD, FAYE | 13645 5TH ST APT 20 YUCAIPA CA 92399 |
| BEAUGELIN, NELCHAEL | 9959    THREE LAKES CIR BOCA RATON FL 33428 |
| BEAUGOUIN, MAUD | 20152 WILLOW DR 81 LYNNWOOD IL 60411 |
| BEAUHARNAIS, EUGENE | 7140    COLONY CLUB DR # 307 LAKE WORTH FL 33463 |
| BEAULAC, ASHLEY | 524 SUNKIST AV LA PUENTE CA 91746 |

| Claim Name | Address Information |
|---|---|
| BEAULE, PAUL | 2022 OVERLAND AV LOS ANGELES CA 90025 |
| BEAULIEN, BOBBY | 8837 GROVE AV APT 402 RANCHO CUCAMONGA CA 91730 |
| BEAULIER, TERESA | 14 SIOUX RD EAST HARTFORD CT 06118-2560 |
| BEAULIEU, DANIEL | 100-A    WEST ST # 7 ROCKY HILL CT 06067 |
| BEAULIEU, DOUGLAS | 13    DEER RUN ENFIELD CT 06082 |
| BEAULIEU, FLORENCE | 106    CHESSLEE RD EAST HARTFORD CT 06108 |
| BEAULIEU, GARY | 165 HOG HILL RD EAST HAMPTON CT 06424-1867 |
| BEAULIEU, JEANIE | 32    JUDD RD TERRYVILLE CT 06786 |
| BEAULIEU, LISA | 3469  S CARAMBOLA CIR COCONUT CREEK FL 33066 |
| BEAULIEU, MARAGET | 803 BLACKSTONE VILLAGE MERIDEN CT 06450 |
| BEAULIEU, MICHELLE | 4-H    BRADLEY CIR ENFIELD CT 06082 |
| BEAULIEU, PETE | 421 ROGERS AVE GLEN BURNIE MD 21060 |
| BEAULIEU, R. | 25432 VIA HERALDO VALENCIA CA 91355 |
| BEAULIEU, SHIRLEY | 57    COLUMBUS CIR # A1 EAST HARTFORD CT 06108 |
| BEAULIEU, THERESA | 63    KENNEY ST BRISTOL CT 06010 |
| BEAUMONT JUV CORR CTR | PO BOX BEAUMONT VA 23014 |
| BEAUMONT, DINA/WALTER | 1244 MILAM PL MONTEREY PARK CA 91755 |
| BEAUMONT, HARRIET | 1605    VERDI DR BOYNTON BEACH FL 33426 |
| BEAUMONT, HELEN | 1633 W WOODS DR 508 ARLINGTON HEIGHTS IL 60004 |
| BEAUMONT, JANE | 12111 ROYAL LYTHAM ROW RANCHO BERNARDO CA 92128 |
| BEAUMONT, L | 13028 TIMBER TRL PALOS HEIGHTS IL 60463 |
| BEAUMONT, MARTHA | 2849 E JACKSON AV APT C ANAHEIM CA 92806 |
| BEAUMONT, ROY | 6521 W 85TH ST LOS ANGELES CA 90045 |
| BEAUMONT, RUBY | 5220 W OLYMPIC BLVD LOS ANGELES CA 90036 |
| BEAUMONT, SARAH | 1431 ANDRE ST BALTIMORE MD 21230 |
| BEAUMONT, SHIRLEY | 6101 S COUNTY LINE RD 120 BURR RIDGE IL 60527 |
| BEAUMONT, WILLIAM | 2118 EAGLEVIEW CT APT 2118 KISSIMMEE FL 34746 |
| BEAUPLAN ADELINE | 3563    WILES RD # 104 COCONUT CREEK FL 33073 |
| BEAUPRE, BILL | P.O.BOX 1270 LAKE ISABELLA CA 93240 |
| BEAUPRE, CONNIE | 12714 BLOOMFIELD AV APT 182 NORWALK CA 90650 |
| BEAUPRE, DINEEN | 46    EDGEWOOD ST # 22 STAFFORD SPGS CT 06076 |
| BEAUPRE, HELEN | 1224 W FARWELL AVE CHICAGO IL 60626 |
| BEAUPRE, HELEN | 1512 NE  27TH ST POMPANO BCH FL 33064 |
| BEAUPRE, LORIE | 120 MESA DR CAMARILLO CA 93010 |
| BEAUPRE, R | 108 S CRAIG PL LOMBARD IL 60148 |
| BEAUPRE, ROSEMARY | 31    CLUB DR BERLIN CT 06037 |
| BEAUPRE, STACEY N | 2704 NE HALSEY ST PORTLAND OR 97232 |
| BEAUREGARD | 8966 SW  52ND PL COOPER CITY FL 33328 |
| BEAUREGARD, JANICE | 1533 DEER PARK RD FINKSBURG MD 21048 |
| BEAUREGARD, LESLIE | 11 WAKEFIELD  RD NEWPORT NEWS VA 23606 |
| BEAUREGARD, RENE | 247  MARGANZA   S LAUREL MD 20724 |
| BEAUREGARD, SCOTT | 2621 NE  13TH CT # 6 FORT LAUDERDALE FL 33304 |
| BEAUREGARD, SUSAN | 19  S LAKEWOOD CIR MANCHESTER CT 06040 |
| BEAUROIN TERRI | 5090    LAKE BLVD DELRAY BEACH FL 33484 |
| BEAUSANG, MARGARET | 2311 183RD ST 205 HOMEWOOD IL 60430 |
| BEAUSEJOUR, JEANA | 6598    RACQUET CLUB DR LAUDERHILL FL 33319 |
| BEAUSOLEIL, LAURENT | 250    181ST DR # 115 MIAMI BEACH FL 33160 |
| BEAUT, CROWN | 6849 LOCH RAVEN BLVD TOWSON MD 21286 |
| BEAUTEMPS, FRENCIA | 809    2ND ST LAKE PARK FL 33403 |

| Claim Name | Address Information |
|---|---|
| BEAUTON, TAMARA | 55  W MILL LN COLCHESTER CT 06415 |
| BEAUVAIS, ALICE | 7750 W BRYN MAWR AVE CHICAGO IL 60631 |
| BEAUVAIS, E | 1172  CANDIDA RD ELGIN IL 60123 |
| BEAUVAIS, HAROLD | 2110 S  USHIGHWAY27 ST # D119 CLERMONT FL 34711 |
| BEAUVAIS, KEN | 3821 NW  43RD PL LAUDERDALE LKS FL 33309 |
| BEAUVAIS, ROBERT | 2500  JOHNSON ST # 10 10 HOLLYWOOD FL 33020 |
| BEAUVOIR, SUSANNE | 21007 DUMETZ RD WOODLAND HILLS CA 91364 |
| BEAUZIER, MARJORIE | 4833  POSEIDON PL LAKE WORTH FL 33463 |
| BEAVER, AMBER | 205  IDLEWILD RD 3D BEL AIR MD 21014 |
| BEAVER, BRUCE | 4656 W AVENUE M12 QUARTZ HILL CA 93536 |
| BEAVER, CAURIE | 2098 ALFALFADALE RD PERRIS CA 92571 |
| BEAVER, CHARLES | 4100 HOLLY FORK  RD BARHAMSVILLE VA 23011 |
| BEAVER, CHUCK | 30443 JASMINE VALLEY RD CANYON COUNTRY CA 91387 |
| BEAVER, CLOYD | 627 YOSEMITE AVE 306 NAPERVILLE IL 60563 |
| BEAVER, DARYL | 6108 NIGHTROSE CT ELKRIDGE MD 21075 |
| BEAVER, DUSTIN | 5655 E CALLE CANADA ANAHEIM CA 92807 |
| BEAVER, ERIKA | 1231 W FRANCISQUITO AV APT 163 WEST COVINA CA 91790 |
| BEAVER, JASON | 1816 QUAIL CT FLOSSMOOR IL 60422 |
| BEAVER, JOANN | 611 S BEACHWOOD DR BURBANK CA 91506 |
| BEAVER, JOSEPH | 492 E 900N VALPARAISO IN 46383 |
| BEAVER, LORRAINE | 917 E CHURCH ST SALISBURY MD 21804 |
| BEAVER, MARGARET | 1208 LOUISE ST SANTA ANA CA 92703 |
| BEAVER, MARGE, GILLUND, JAMES | 9243 S CLIFTON PARK AVE EVERGREEN PARK IL 60805 |
| BEAVER, MIKE | 501  CIRCLE AVE 1 FOREST PARK IL 60130 |
| BEAVER, RICK | 193  NAUBUC AVE EAST HARTFORD CT 06118 |
| BEAVER, WILLIAM | 500 NE  14TH AVE # 102 HALLANDALE FL 33009 |
| BEAVER, YVONNE | 3619 S SEELEY AVE  1 CHICAGO IL 60609 |
| BEAVERS, BRENDA | 10360 S WALDEN PKY 4A CHICAGO IL 60643 |
| BEAVERS, DEE | 1604 SPRECKLES LN REDONDO BEACH CA 90278 |
| BEAVERS, DEE DEE | 4066 REDWOOD AV RIALTO CA 92377 |
| BEAVERS, ERIN | 1028 HEMLOCK LN NAPERVILLE IL 60540 |
| BEAVERS, GENE | 16702 E  DAVENPORT RD WINTER GARDEN FL 34787 |
| BEAVERS, JOHN | 309 SMOOTS  LN SEAFORD VA 23696 |
| BEAVERS, KATHY | 208 W WASHINGTON ST 1810 CHICAGO IL 60606 |
| BEAVERS, MARIA | 517  CUMBERLAND TRL ELGIN IL 60123 |
| BEAVERS, PAULINE | 3026 YOUNG ST TUSTIN CA 92782 |
| BEAVERS, PEGGY | 3931 N NOTTINGHAM AVE CHICAGO IL 60634 |
| BEAVERS, ROSEANN | 912 LISBON ST MORRIS IL 60450 |
| BEAVERS, VALERIE | 4106 S CALUMET AVE CHICAGO IL 60653 |
| BEAVIS, NOEL | 8416 CREEKSIDE LN DARIEN IL 60561 |
| BEAZ, ELEAZAR | 1800 E HEIM AV APT 23 ORANGE CA 92865 |
| BEAZ, MICHAEL | 1805 N  FLAGLER DR # 311 WEST PALM BCH FL 33407 |
| BEAZLEY CO. REALTOR | 1180  BOSTON POST RD OLD SAYBROOK CT 06475 |
| BEAZLEY REALTORS CO | 1000  FARMINGTON AVE # 101 WEST HARTFORD CT 06107 |
| BEAZLEY, JAN | 3727 BONNYBRIDGE PL ELLICOTT CITY MD 21043 |
| BEAZLEY, NICHOLAS, U OF CHIC | 5018 S BLACKSTONE AVE  204 CHICAGO IL 60615 |
| BEAZLEY, SCOTT | 512  SCOTT AVE GRAYSLAKE IL 60030 |
| BEBAEFF, NICK | 8264 TELEGRAPH RD APT J DOWNEY CA 90240 |
| BEBAR, JANE | 16625 W NATOMA DR HOMER GLEN IL 60491 |

| Claim Name | Address Information |
|------------|---------------------|
| BEBAR, JOANE | 1106 E DIVISION ST LOCKPORT IL 60441 |
| BEBBER, GERALD | 535 N MICHIGAN AVE 1409 CHICAGO IL 60611 |
| BEBBLE, GEORGE | 25W185  SETAUKET AVE NAPERVILLE IL 60540 |
| BEBE, ALLY | 1871   WESTERN HILLS LN MASCOTTE FL 34753 |
| BEBEK, PAUL | 4544 E 4TH ST LONG BEACH CA 90814 |
| BEBEN, MARY | 1893 N LORAMOOR DR LAKE GENEVA WI 53147 |
| BEBENEK, DOROTA | 03N678 ARBOR CREEK RD SAINT CHARLES IL 60175 |
| BEBERMAN, SAUL | 7680 NW  18TH ST # 302 302 MARGATE FL 33063 |
| BEBINION, SONIA | 6210 S GRAND AV APT 1 LOS ANGELES CA 90003 |
| BEBO, DEARMOND M | 5269 1/2 VILLAGE GRN LOS ANGELES CA 90016 |
| BEBOUT, RHONDA | 649 BELNORD AVE S BALTIMORE MD 21224 |
| BEBYE, KRIS | 210 BEECH VIEW CT TOWSON MD 21286 |
| BECARANO, ISABEL | 18515 MARIMBA ST ROWLAND HEIGHTS CA 91748 |
| BECARIA, LUIS | 3029 DEARBORN AV PALMDALE CA 93551 |
| BECCA, MACLEOD | 4485   DRAYTON LN OVIEDO FL 32765 |
| BECCAVIN, KATHLEEN, MU CARPENTER HALL | 8301  OLD SAUK RD 204 MIDDLETON WI 53562 |
| BECCERA, MARIA E. | 814 LEHNERTZ AVE AURORA IL 60505 |
| BECCHIO, TOM | 2155 NW  63RD AVE MARGATE FL 33063 |
| BECCONSALL, RICHARD | 9846 NW  1ST CT PLANTATION FL 33324 |
| BECEADA, JAIME | 12165 INDIAN ST MORENO VALLEY CA 92557 |
| BECEIRO, BRIAN | 21512 LAKE FOREST DR APT H LAKE FOREST CA 92630 |
| BECERA, HUGO | 37204 MIMOSA WY PALMDALE CA 93551 |
| BECERRA (SEE BI), CHERYL | 230 S CATALINA AV REDONDO BEACH CA 90277 |
| BECERRA, AIDE | 9110 BOXWOOD AV FONTANA CA 92335 |
| BECERRA, AMY | 208 JOHN POTT  DR WILLIAMSBURG VA 23188 |
| BECERRA, AMY | 2444   PROVENCE CIR WESTON FL 33327 |
| BECERRA, ANGELA | 15433 PRICHARD ST LA PUENTE CA 91744 |
| BECERRA, ANTONIA | 11528 RINCON DR WHITTIER CA 90606 |
| BECERRA, CARMEN | 131  WISCONSIN AVE WAUKEGAN IL 60085 |
| BECERRA, CINDY | 11430 GORMAN AV APT 316 LOS ANGELES CA 90059 |
| BECERRA, CONGRESSMAN XAVIER | 1910 W SUNSET BLVD APT 560 LOS ANGELES CA 90026 |
| BECERRA, DAVID | 12741 AUKLAND ST BALDWIN PARK CA 91706 |
| BECERRA, DIANA | 2453 IRVINE AV APT A COSTA MESA CA 92627 |
| BECERRA, DIANE | 9870 LIME AV FONTANA CA 92335 |
| BECERRA, ELSA | 717 E END AVE HILLSIDE IL 60162 |
| BECERRA, ELVA | 173 E EDNA PL COVINA CA 91723 |
| BECERRA, FERNANDO | 2012  FIELDSTONE CT PLAINFIELD IL 60586 |
| BECERRA, FLAVIO | 5422 W 25TH PL CICERO IL 60804 |
| BECERRA, FRANLISCO | 2834  WESTERN AVE PARK FOREST IL 60466 |
| BECERRA, GABINO | 3571 ATLANTIC ST APT 11 LOS ANGELES CA 90023 |
| BECERRA, GERRY | 7006 CREEKSIDE DR PLAINFIELD IL 60586 |
| BECERRA, JAIME | 2206 S BROADWAY SANTA ANA CA 92707 |
| BECERRA, JENNER | 139   3RD AVE NEW LONDON CT 06320 |
| BECERRA, JESSE | 15021 DELAWARE ST ADELANTO CA 92301 |
| BECERRA, JESUS | 4621 S PINE AVE HAMMOND IN 46327 |
| BECERRA, JESUS | 1639 PORTOLA AV SPRING VALLEY CA 91977 |
| BECERRA, JOEY | 14623 FONSECA AV LA MIRADA CA 90638 |
| BECERRA, JORGE | 286 BEAVER CT POMONA CA 91766 |
| BECERRA, JOSE | 1128 E MASON ST SANTA BARBARA CA 93103 |

| Claim Name | Address Information |
|---|---|
| BECERRA, JOSE | 4057 E SADDLEBACK RD PALMDALE CA 93552 |
| BECERRA, JUAN | 838 E SUMMER ST 1 HAMMOND IN 46320 |
| BECERRA, JUAN | 6741 ORIZABA AV LONG BEACH CA 90805 |
| BECERRA, MARIA | 12109  ANN ST BLUE ISLAND IL 60406 |
| BECERRA, MARIA | 15418 TURLINGTON AVE 1FRT HARVEY IL 60426 |
| BECERRA, MARIA | 2900 PASADENA AV LOS ANGELES CA 90031 |
| BECERRA, MARIA | 6640 SYLMAR AV APT 2 VAN NUYS CA 91405 |
| BECERRA, MARTEN | 12975 BESS AV APT 6 BALDWIN PARK CA 91706 |
| BECERRA, MAURICE | 300 N RAMPART ST APT 55 ORANGE CA 92868 |
| BECERRA, MAY | 9467 IVES ST BELLFLOWER CA 90706 |
| BECERRA, MICHAEL | 56 PRICE ST REDLANDS CA 92373 |
| BECERRA, PABLO | 1109 S MAGNOLIA AV ONTARIO CA 91762 |
| BECERRA, PABLO | 2126 FALLING LEAF AV ROSEMEAD CA 91770 |
| BECERRA, PETRA | 4191 1/4 S NORMANDIE AV LOS ANGELES CA 90037 |
| BECERRA, PHIL | 2234 TINDER CT PERRIS CA 92571 |
| BECERRA, PHYLLIS | 14622 FRANCISQUITO AV APT 211 LA PUENTE CA 91746 |
| BECERRA, RICHARD | 5400 NAGLE AV SHERMAN OAKS CA 91401 |
| BECERRA, ROSA | 17045 MEDALLION AV APT 68 TUSTIN CA 92780 |
| BECERRA, SALLY | 14638 GRACEBEE AV NORWALK CA 90650 |
| BECERRA, SHERRI | 2480 IRVINE BLVD APT 208 TUSTIN CA 92782 |
| BECERRA, SYLVIA | 3765 TORREY CIR BALDWIN PARK CA 91706 |
| BECERRA, UBALDO | 9621 ST ANDREWS CT PICO RIVERA CA 90660 |
| BECERRA, VANESSA | 411 E 99TH ST APT 3 INGLEWOOD CA 90301 |
| BECERRA, VIRNA | 11942 OLD RIVER SCHOOL RD APT 16 DOWNEY CA 90242 |
| BECERRA, YOLANDA | 8526 ARRINGTON AV PICO RIVERA CA 90660 |
| BECERRIL, ANA | 1616 S EUCLID ST APT 49 ANAHEIM CA 92802 |
| BECERRIL, MARIA | 16312 DENVER AV GARDENA CA 90248 |
| BECHAKA, JANE | 1000 N 6TH AVE SAINT CHARLES IL 60174 |
| BECHAMPS, ANNE | 3 RUXVIEW CT 202 BALTIMORE MD 21204 |
| BECHARD III, NORMAN | 226 S  WATER ST # L5 EAST WINDSOR CT 06088 |
| BECHARD, BARRY | 1388   WALNUT TER BOCA RATON FL 33486 |
| BECHARD, CLAIRE | 1322 S RIDGE AVE ARLINGTON HEIGHTS IL 60005 |
| BECHARD, DAVID | 16 WILLIAMSBURG RD WILLIAMSBURG VA 23188 |
| BECHARD, DEBBIE | 32   CHESTNUT ST # 3L BRISTOL CT 06010 |
| BECHARD, GERRY | 40032 BLUEBIRD LN PALMDALE CA 93551 |
| BECHARD, JOHN | 4522   FORRESTAL AVE ORLANDO FL 32806 |
| BECHEN, DANIEL | 317  SANDPEBBLE LN AURORA IL 60504 |
| BECHER, IRENE | 24001 MUIRLANDS BLVD APT 489 LAKE FOREST CA 92630 |
| BECHER, JEFFREY | 10612 COLLETT AV GRANADA HILLS CA 91344 |
| BECHER, JUDITH | 9511   WELDON CIR # G115 TAMARAC FL 33321 |
| BECHER, NORMA | 28   HILLPOND DR STORRS CT 06268 |
| BECHET, THOMAS | 05N477 CURLING POND RD WAYNE IL 60184 |
| BECHFOLD, JOHN | 21 EDMONDSON RIDGE RD BALTIMORE MD 21228 |
| BECHILL, JOHN | 5 PLEASANT ST 2B OAK PARK IL 60302 |
| BECHIS, VASILE | 919 EVERGREEN PL COSTA MESA CA 92627 |
| BECHLER, AUTUMN | 4110 N WOLCOTT AVE 1 CHICAGO IL 60613 |
| BECHLER, DREW | 3424 W CULLOM AVE 1W CHICAGO IL 60618 |
| BECHSTEDT, NORMAN | 1414   SPINDLE HILL RD WOLCOTT CT 06716 |
| BECHT, ARTHUR | 8744 NW  54TH ST CORAL SPRINGS FL 33067 |

| Claim Name | Address Information |
|---|---|
| BECHT, MEGAN ELIZABETH | 714 HILGARD AV LOS ANGELES CA 90024 |
| BECHT, VIRGINIA | 2404   ANTIGUA CIR # E4 E4 COCONUT CREEK FL 33066 |
| BECHTEL, DORIS | 8820 WALTHER BLVD 3305 BALTIMORE MD 21234 |
| BECHTEL, LOUIS | 27129 DIAMOND HEAD LN RANCHO PALOS VERDES CA 90275 |
| BECHTEL, WILLIAM | 34240 VIEWPOINT CT YUCAIPA CA 92399 |
| BECHTHOLD, LINDA | 14783 SHERIDAN CT ADELANTO CA 92301 |
| BECHTHOLD, MARGARET | 1026 SE  7TH CT DEERFIELD BCH FL 33441 |
| BECHTOLD, JAMES | 201 S SPRINGINSGUTH RD SCHAUMBURG IL 60193 |
| BECHTOLD, JOE | 1020 E PRAIRIE AVE WHEATON IL 60187 |
| BECHTOLD, LEON | 4838 N KEDVALE AVE CHICAGO IL 60630 |
| BECHTOLD, PATRICIA | 242  BENHAM CT SAINT CHARLES IL 60174 |
| BECHTOLD, ROSEMARIE | 2256 GRAYTHORN RD BALTIMORE MD 21220 |
| BECHTOLL, LISA | 4364 ELENDA ST CULVER CITY CA 90230 |
| BECIA, ANITA | 100 SW  132ND WAY # K112 PEMBROKE PINES FL 33027 |
| BECICH, LOUIS | 02N475 HIGHLAND AVE GLEN ELLYN IL 60137 |
| BECK JR, GEORGE | 16   PINERIDGE RD HARWINTON CT 06791 |
| BECK REALTORS, DIL | 2486 HUNTINGTON DR SAN MARINO CA 91108 |
| BECK, ADAM | 6410 1/2 TUJUNGA AV NORTH HOLLYWOOD CA 91606 |
| BECK, AMY | 1419 AUBURN AVE NAPERVILLE IL 60565 |
| BECK, ANDREA .. | 333   SUNSET DR # 306 FORT LAUDERDALE FL 33301 |
| BECK, ANN | 590  WOODLAND DR CRYSTAL LAKE IL 60014 |
| BECK, ANNETTE | 349 QUAIL MEADOWS IRVINE CA 92603 |
| BECK, BARBARA | 543 MARSHALL AVE TOPTON PA 19562 |
| BECK, BARBARA | 16528  N 108TH TER JUPITER FL 33478 |
| BECK, BARBARA | 6633 NW  24TH AVE BOCA RATON FL 33496 |
| BECK, BARRY | 952 HIGHGATE LN GRAYSLAKE IL 60030 |
| BECK, BILL | 78628 AUTUMN LN PALM DESERT CA 92211 |
| BECK, BRADY | 2739 CHANNEL DR VENTURA CA 93003 |
| BECK, BRIAN | 8850  BARON ST WOODRIDGE IL 60517 |
| BECK, BRIAN | 3767 MENTONE AV APT 214 LOS ANGELES CA 90034 |
| BECK, CARL | 6472   PIERCE ST HOLLYWOOD FL 33024 |
| BECK, CARL | 611 LIDO PARK DR APT 2E NEWPORT BEACH CA 92663 |
| BECK, CAROL | PO BOX 482 ST ALPHARETTA GA 30009 |
| BECK, CECILIA | 619  AUSTIN ST DOWNERS GROVE IL 60515 |
| BECK, CHARLES | 2990 SW  19TH TER # 4 4 FORT LAUDERDALE FL 33315 |
| BECK, COLLEEN | 2635 JENNA CIR MONTGOMERY IL 60538 |
| BECK, COLLIN | 800 E GRAND AVE 22B CARBONDALE IL 62901 |
| BECK, DARRELL | 109 FARIES PARK DECATUR IL 62526 |
| BECK, DAVID | 317 MAPLE ST GLEN ELLYN IL 60137 |
| BECK, DAVID | 45 ARTHUR CT CRETE IL 60417 |
| BECK, DAVID L | 202 E STATE ST TRAVERSE CITY MI 49684 |
| BECK, DEBBIE | 971 MESCALITA LN NORCO CA 92860 |
| BECK, DENNIS | 14948 MOORPARK ST APT 119 SHERMAN OAKS CA 91403 |
| BECK, DONALD, REILLY ELEM | 3650 W SCHOOL ST CHICAGO IL 60618 |
| BECK, EDNA | 2603 LOOMIS ST LAKEWOOD CA 90712 |
| BECK, EDWARD | 322 DONALD CIR FOREST HILL MD 21050 |
| BECK, ELAINE | 2503   ANTIGUA TER # G1 COCONUT CREEK FL 33066 |
| BECK, ELIZABETH | 8397 SCARLET GLEN CT MILLERSVILLE MD 21108 |
| BECK, ELLEN | 1255 N GREEN BAY RD LAKE FOREST IL 60045 |

| Claim Name | Address Information |
|---|---|
| BECK, ELSIE | 1055 N KINGSLEY DR APT 307 LOS ANGELES CA 90029 |
| BECK, EMILIE | 6028 FARRINGTON LN LOS ANGELES CA 90042 |
| BECK, ERIC J | 935 MAIN ST APT 103 EL SEGUNDO CA 90245 |
| BECK, ERIK | 8521 ROBINET LN GARDEN GROVE CA 92841 |
| BECK, ERIN | 16230 CLIFTON PARK AVE MARKHAM IL 60428 |
| BECK, FLORENCE | 28 BELLA VITA CT 2C WESTMINSTER MD 21157 |
| BECK, FREDERIC | 25902 VIA DEL SUR MISSION VIEJO CA 92691 |
| BECK, G | 359 WAKE FOREST RD COSTA MESA CA 92626 |
| BECK, GLORIA | 324 MONTABELLO BLOOMINGDALE IL 60108 |
| BECK, HARRYETTE | 123   LAKESHORE DR # PH44 NORTH PALM BEACH FL 33408 |
| BECK, HIROKO | 8468 GREYSTONE LN A1 COLUMBIA MD 21045 |
| BECK, HOWARD | 15430 PIRINDA RD APPLE VALLEY CA 92307 |
| BECK, I | 351 N FORD AV FULLERTON CA 92832 |
| BECK, IRIS | 9164   PINE SPRINGS DR BOCA RATON FL 33428 |
| BECK, J | 587 N VENTY PARK RD APT ST625 NEWBURY PARK CA 91320 |
| BECK, JACK | 25510 SANTA BARBARA ST MORENO VALLEY CA 92557 |
| BECK, JAMES | 789 N OLD RAND RD LAKE ZURICH IL 60047 |
| BECK, JANE | 215 MARCELLA RD APT 620 HAMPTON VA 23666 |
| BECK, JEANE | 109  MURRAY DR WOOD DALE IL 60191 |
| BECK, JEFFREY | 117  CARDAMON DR EDGEWATER MD 21037 |
| BECK, JENNIFER | 2955 N RACINE AVE 3C CHICAGO IL 60657 |
| BECK, JENNIFER | 1008 W BELMONT AVE 12B CHICAGO IL 60657 |
| BECK, JENNIFER | 1280 HACIENDA DR APT H5 VISTA CA 92081 |
| BECK, JOHN | 24720 MADISON ST TORRANCE CA 90505 |
| BECK, JON | 129 S SPRINGSIDE DR ROUND LAKE IL 60073 |
| BECK, KAREN | 3095 N   COURSE DR # 805 POMPANO BCH FL 33069 |
| BECK, KATHLEEN | 3024 W GUNNISON ST 2 CHICAGO IL 60625 |
| BECK, KENNETH | 1246 W WELLINGTON AVE BASM CHICAGO IL 60657 |
| BECK, KEVIN | 210 TENNESSEE RD STEVENSVILLE MD 21666 |
| BECK, KIMBERLY | 4001 PORTOLA DR PALMDALE CA 93551 |
| BECK, LACHELLE | 523   PONTIAC LN BOLINGBROOK IL 60440 |
| BECK, LINDA | 380 NW   69TH AVE # 205 PLANTATION FL 33317 |
| BECK, LUANNE | 2306 W TAYLOR ST 3 CHICAGO IL 60612 |
| BECK, MARILYN | 8101 W COURT DR    208 NILES IL 60714 |
| BECK, MARK | 175  DALLAS DR BARTLETT IL 60103 |
| BECK, MARVIN | 7426 ALVERSTONE AV LOS ANGELES CA 90045 |
| BECK, MATT | 808 3RD ST APT 7 SANTA MONICA CA 90403 |
| BECK, MICHAEL | 716 MARIANNE LN BALTIMORE MD 21228 |
| BECK, MINNIE | 5303 CHASE ST MERRILLVILLE IN 46410 |
| BECK, MR IRV | 25922 BURKE PL STEVENSON RANCH CA 91381 |
| BECK, NANCY | 12924 MEADOWLARK AV GRANADA HILLS CA 91344 |
| BECK, NANCY | 3713 ASPEN LN CHINO HILLS CA 91709 |
| BECK, NANCY A. | 37   HILLTOP DR NORTH WINDHAM CT 06256 |
| BECK, NICOLE | 701 S   SWINTON AVE # D DELRAY BEACH FL 33444 |
| BECK, OLANDER | 17 WYNDEMERE RD BLOOMFIELD CT 06002-1714 |
| BECK, PAT | 5700 DAYBREAK TER BALTIMORE MD 21206 |
| BECK, PATRICIA | 5815 83RD ST KENOSHA WI 53142 |
| BECK, PEARL | 8753   BELLA VISTA DR BOCA RATON FL 33433 |
| BECK, RACHAEL | 2067  HARVEST FARM RD SYKESVILLE MD 21784 |

| Claim Name | Address Information |
|---|---|
| BECK, RENEE | 9145 8TH AV HESPERIA CA 92345 |
| BECK, RICHARD | 90928 LEASHORE DR VITA OR 97488 |
| BECK, ROBERT | 36   FIRETOWN RD # 225 SIMSBURY CT 06070 |
| BECK, ROBERT | 734 SHINING WATER DR CAROL STREAM IL 60188 |
| BECK, ROBERT | 32   UPMINSTER B DEERFIELD BCH FL 33442 |
| BECK, ROBERT | 2920 ESTANCIA SAN CLEMENTE CA 92673 |
| BECK, RUTHANN | 2705 PINTAIL CT MIMS FL 32754 |
| BECK, RYAN | 5700 W   ATLANTIC AVE # 106 DELRAY BEACH FL 33484 |
| BECK, SARAH | 204   INDIAN OAKS DR MINOOKA IL 60447 |
| BECK, SASHELL | 614 WAPELLO ST ALTADENA CA 91001 |
| BECK, SHARI | 819 RIVERSIDE   LN WALKERTON VA 23177 |
| BECK, SHARON | 111 GARDENVILLE   DR YORKTOWN VA 23693 |
| BECK, SHIRLEE | 10928 LANDALE ST NORTH HOLLYWOOD CA 91602 |
| BECK, SHIRLEY | 1441 HAVERHILL DR   D WHEATON IL 60189 |
| BECK, STEVE | 1703 N ROCKWELL ST B CHICAGO IL 60647 |
| BECK, STEWART | 5302 NW  66TH AVE CORAL SPRINGS FL 33067 |
| BECK, SUSAN | 24 CALLE AMENO SAN CLEMENTE CA 92672 |
| BECK, T | 2160 CENTURY PARK EAST APT 904 LOS ANGELES CA 90067 |
| BECK, TERRI | 14733 CLARK ST SHERMAN OAKS CA 91411 |
| BECK, TIM | 11401 NW  29TH MNR SUNRISE FL 33323 |
| BECK, TIM | 2707   BIARRITZ DR PALM BEACH GARDENS FL 33410 |
| BECK, TODD | 495 W HAPPFIELD DR 206 ARLINGTON HEIGHTS IL 60004 |
| BECK, VIVIAN | 980  PHEASANT DR BRADLEY IL 60915 |
| BECK, VIVIAN | 496 PARK AVE BRADLEY IL 60915 |
| BECK, WALTER | 1812 E DENWALL DR CARSON CA 90746 |
| BECK, WILLIAM | 11211 S  MILITARY TRL # 811 BOYNTON BEACH FL 33436 |
| BECK, WILLIM W | 1980 S CAMINO REAL APT 6 PALM SPRINGS CA 92264 |
| BECK-ENGESER, GABRIEL | 1130 N DEARBORN ST 706 CHICAGO IL 60610 |
| BECKE, AMY | 5872 PIMLICO RD BALTIMORE MD 21209 |
| BECKE, ANTHONY | 1387   APPOMATTOX TRL CAROL STREAM IL 60188 |
| BECKEMRIDGE, ELLEEN | 1625   PARKRIDGE CIR 110 CROFTON MD 21114 |
| BECKEN, IRA | 5420 SYLMAR AV APT 111 SHERMAN OAKS CA 91401 |
| BECKER | 1202 TODDS   LN HAMPTON VA 23666 |
| BECKER | 240   KENSINGTON WAY WEST PALM BCH FL 33414 |
| BECKER CORP. | 4301 N   OCEAN BLVD # A1205 BOCA RATON FL 33431 |
| BECKER, A | 142 BULL HILL RD COLCHESTER CT 06415-2602 |
| BECKER, A | 1019 SELBY AV LOS ANGELES CA 90024 |
| BECKER, ALEX | 1568 LUZERNE ST BETHLEHEM PA 18017 |
| BECKER, ALVIN | 10500 LARWIN AV APT 6 CHATSWORTH CA 91311 |
| BECKER, ALYSSA | 2990  MELBOURNE LN LAKE IN THE HILLS IL 60156 |
| BECKER, ANDREW | 2508   SOUTHDENE AVE BALTIMORE MD 21230 |
| BECKER, ANNE | 175  LAKE BLVD 322 BUFFALO GROVE IL 60089 |
| BECKER, BARBARA | 518 W WRIGHTWOOD AVE 2W CHICAGO IL 60614 |
| BECKER, BARBARA | 10643 ROCHESTER AV LOS ANGELES CA 90024 |
| BECKER, BEATRICE | 16  WINEBERRY CT GLEN ARM MD 21057 |
| BECKER, BEN | 5114   WOODRUFF LN PALM BEACH GARDENS FL 33418 |
| BECKER, BENJAMIN | 309   LAKE SHORE DR HALLANDALE FL 33009 |
| BECKER, BENTON | 1491  E LACOSTA DR PEMBROKE PINES FL 33027 |
| BECKER, BERNARD | 21578   JUEGO CIR # 26C BOCA RATON FL 33433 |

| Claim Name | Address Information |
|---|---|
| BECKER, BERNARD | 3022    CORNWALL B BOCA RATON FL 33434 |
| BECKER, BERNARD | 14864    ENCLAVE LAKES DR # C1 DELRAY BEACH FL 33484 |
| BECKER, BETH | 219   TILDEN WAY EDGEWATER MD 21037 |
| BECKER, BETH | 600 NE   36TH ST # 1721 MIAMI FL 33137 |
| BECKER, BETTY | 520 FOREST AVE 205 GLEN ELLYN IL 60137 |
| BECKER, BEVERLY | 30 FOOTE AVE NORTH CANAAN CT 06018-2028 |
| BECKER, BILL AND LUIS | 660 E   53RD ST HIALEAH FL 33013 |
| BECKER, BRANDI N | 2906 FLEETWOOD AVE BALTIMORE MD 21214 |
| BECKER, BRYAN | 8734   LITTLE PATUXENT CT ODENTON MD 21113 |
| BECKER, BRYAN | 1626 SHORTY HILLS DR WESTMINSTER MD 21157 |
| BECKER, BRYAN | 1844 S MATTHEW CT LIBERTYVILLE IL 60048 |
| BECKER, CAROLE | 5903 TAMAR DR 6 COLUMBIA MD 21045 |
| BECKER, CAROLE ANN | 40764 N GRAND AVE ANTIOCH IL 60002 |
| BECKER, CARRIE | 1320 N OAKLEY BLVD CHICAGO IL 60622 |
| BECKER, CHARLES | 2422    CHERI LN HALLANDALE FL 33009 |
| BECKER, CHARLES | 6322 CAMINO CORTO SAN DIEGO CA 92120 |
| BECKER, CHARLOTTE | 2240   CENTRAL ST 3RD EVANSTON IL 60201 |
| BECKER, CHAS | 3336 HAMILTON WY APT 2 LOS ANGELES CA 90026 |
| BECKER, CHERYL | 6872    DOGWOOD LN MARGATE FL 33063 |
| BECKER, CHRIS | 64 FAIRFIELD RD LINDENHURST IL 60046 |
| BECKER, CLAIRE | 6690    MONTEGO BAY BLVD # D BOCA RATON FL 33433 |
| BECKER, CLAUDIO | 15612 FLORWOOD AV LAWNDALE CA 90260 |
| BECKER, COLETTE | 1203 BEVERLY GREEN DR APT 1 BEVERLY HILLS CA 90212 |
| BECKER, CONNIE | 37211 N HILLSIDE DR LAKE VILLA IL 60046 |
| BECKER, CYNTHIA | 1125   5TH AVE AURORA IL 60505 |
| BECKER, CYNTHIA | 9570 CHURCH ST RANCHO CUCAMONGA CA 91730 |
| BECKER, D | 309 WOODBRIDGE ST DES PLAINES IL 60016 |
| BECKER, DALE | 4551 LAKEVIEW AV YORBA LINDA CA 92886 |
| BECKER, DAN | 10811 CAPE COD LN HUNTLEY IL 60142 |
| BECKER, DANIEL | 1006 E CRABTREE DR ARLINGTON HEIGHTS IL 60004 |
| BECKER, DANIEL | 7120 SW   9TH ST PEMBROKE PINES FL 33023 |
| BECKER, DARLENE | 297 WINDSOR CT B SOUTH ELGIN IL 60177 |
| BECKER, DARLENE/ROBERT | 6035   DURAND AVE A RACINE WI 53406 |
| BECKER, DAVID | 1512 CHARNBROOK DR JOHNSBURG IL 60051 |
| BECKER, DAVID | 11315   REED RD HUNTLEY IL 60142 |
| BECKER, DAVID | 2644 N WILTON AVE 2ND DEPAUL CHICAGO IL 60614 |
| BECKER, DAVID | 1433 N LEAVITT ST 2 CHICAGO IL 60622 |
| BECKER, DAVID | 5342    FLAMINGO CT COCONUT CREEK FL 33073 |
| BECKER, DEBBIE | 819 S EUCLID AVE 1 OAK PARK IL 60304 |
| BECKER, DINAH | 9045 MARMORA AVE MORTON GROVE IL 60053 |
| BECKER, DONALD | 706   JAMES DR BARTLETT IL 60103 |
| BECKER, DONNA | 9821 NW   4TH ST PEMBROKE PINES FL 33024 |
| BECKER, DONNA | 3624    HERON RIDGE LN WESTON FL 33331 |
| BECKER, DOROTHY | 2073    KIWI CT OVIEDO FL 32765 |
| BECKER, DR. SYLVIA | 86    MACFARLANE DR # 4D DELRAY BEACH FL 33483 |
| BECKER, E | 8433 COCO RD BALTIMORE MD 21237 |
| BECKER, E | 17233 ATKINSON AV TORRANCE CA 90504 |
| BECKER, EDITH | 5218 KENWOOD AVE BALTIMORE MD 21206 |
| BECKER, EILEEN E | 1409 HILL RD GENEVA IL 60134 |

| Claim Name | Address Information |
|---|---|
| BECKER, ERIC | 878  WOODLAND DR ANTIOCH IL 60002 |
| BECKER, ERIC | 4691 NW  2ND AVE # 501 BOCA RATON FL 33431 |
| BECKER, ERIN | 15 CHARLCOTE PL BALTIMORE MD 21218 |
| BECKER, ESTHER | 205 E JOPPA RD 1201 TOWSON MD 21286 |
| BECKER, ESTHER | 12924   CORAL LAKES DR BOYNTON BEACH FL 33437 |
| BECKER, EVELYN | 8810 WALTHER BLVD 1218 BALTIMORE MD 21234 |
| BECKER, FAE R | 8613 VINMAR AV RANCHO CUCAMONGA CA 91730 |
| BECKER, FRANK | 2994 SIOUX AV VENTURA CA 93001 |
| BECKER, G R | 1012 N  OCEAN BLVD # PH6 PH6 POMPANO BCH FL 33062 |
| BECKER, GARY | 21163 NEWPORT COAST DR APT 172 NEWPORT COAST CA 92657 |
| BECKER, GEANNE | 425   CAMBRIDGE LN WESTON FL 33326 |
| BECKER, GENE | 69801 RAMON RD APT 200 CATHEDRAL CITY CA 92234 |
| BECKER, GEORGE | 1155 OCEAN SHORE BLVD  # 802 ORMOND BEACH FL 32176 |
| BECKER, GERALD | 89 EAST ISLEN NORTH EAST MD 21901 |
| BECKER, GERTRUDE | 2400 S FINLEY RD 456 LOMBARD IL 60148 |
| BECKER, GERTRUDE | 4949 GENESTA AV APT 208 ENCINO CA 91316 |
| BECKER, GINA | 1701 43RD AVE 2ND STONE PARK IL 60165 |
| BECKER, GLADYS | 8830 WALTHER BLVD 313 BALTIMORE MD 21234 |
| BECKER, GLEN | 6504  JACK ROGERS LN PLAINFIELD IL 60586 |
| BECKER, GUNTHER | 20W573  GLEN PL LOMBARD IL 60148 |
| BECKER, HELEN | 719 MAIDEN CHOICE LN BR523 BALTIMORE MD 21228 |
| BECKER, HERVERT | 8810 WALTHER BLVD 2101 BALTIMORE MD 21234 |
| BECKER, HOWARD | 7321   MARBELLA ECHO DR DELRAY BEACH FL 33446 |
| BECKER, HP | 1958 SMITH RD NORTHBROOK IL 60062 |
| BECKER, IDA MAE | 25131 MADEIRA DR LAGUNA HILLS CA 92653 |
| BECKER, ISIDOR | 18861   ARGOSY DR BOCA RATON FL 33496 |
| BECKER, JACOB R | 14916   FAIRWIND LN DELRAY BEACH FL 33484 |
| BECKER, JAMES | 38 SYCAMORE ST WINDSOR CT 06095-3026 |
| BECKER, JANE | 15 N RIVER RD NAPERVILLE IL 60540 |
| BECKER, JANICE | 4921 NE  22ND AVE LIGHTHOUSE PT FL 33064 |
| BECKER, JOE | 2 E ERIE ST 1408 CHICAGO IL 60611 |
| BECKER, JOESPH | 3019  WILCOX AVE BELLWOOD IL 60104 |
| BECKER, JOHN | 2707 BEECHWOOD LN FALLSTON MD 21047 |
| BECKER, JOHN | 1801  SHERMAN AVE SOUTH BEND IN 46616 |
| BECKER, JOHN H | 7901 E SIESTA LN PRESCOTT VALLEY AZ 86314 |
| BECKER, JONATHAN D | 313 MILDRED AV APT 20 VENICE CA 90291 |
| BECKER, JOYCE | 2963  MARNAT RD C BALTIMORE MD 21209 |
| BECKER, JUDEAN | 10901  JANI LN MARENGO IL 60152 |
| BECKER, JUDY | 60   FANSHAW B BOCA RATON FL 33434 |
| BECKER, JULIANN | 3333 S CARPENTER ST CHICAGO IL 60608 |
| BECKER, KATHY | 6351 IMPERIAL DR YUCCA VALLEY CA 92284 |
| BECKER, KATHY | 1462 LYNDHURST AV CAMARILLO CA 93010 |
| BECKER, KENDRA | 18012 HIAWATHA ST APT 183A NORTHRIDGE CA 91326 |
| BECKER, KEVIN | 11   TROUT DR GRANBY CT 06035 |
| BECKER, KIM | 9 BEXLEIGH CT 207 BALTIMORE MD 21234 |
| BECKER, L | 6932 BURNSIDE DR SAN JOSE CA 95120 |
| BECKER, LARA | 502 E WILSON ST BATAVIA IL 60510 |
| BECKER, LAURA | 12413 S FOREST GLEN BLVD PALOS PARK IL 60464 |
| BECKER, LEONARD | 3300 N  STATE ROAD 7  # 160 HOLLYWOOD FL 33021 |

| Claim Name | Address Information |
|---|---|
| BECKER, LEONARD | 10079   DOVER CARRIAGE LN LAKE WORTH FL 33449 |
| BECKER, LEONARD | 7195 NW  5TH AVE BOCA RATON FL 33487 |
| BECKER, LINDA | 3562 NW  95TH TER SUNRISE FL 33351 |
| BECKER, MALVINA | 803   COXSWAIN WAY 103 ANNAPOLIS MD 21401 |
| BECKER, MARCIA | 8258   CASSIA TER TAMARAC FL 33321 |
| BECKER, MARGUERITE | 301 LAKE HINSDALE DR 304 WILLOWBROOK IL 60527 |
| BECKER, MARIA | 1242 N DALTON AV AZUSA CA 91702 |
| BECKER, MARJORIE | 3904 W BYRON ST CHICAGO IL 60618 |
| BECKER, MARK | 3127 N HOYNE AVE CHICAGO IL 60618 |
| BECKER, MARYJANE | 422 NE  21ST CT WILTON MANORS FL 33305 |
| BECKER, MICHAEL | 9 FAIRCHILD RD MIDDLETOWN CT 06457-4815 |
| BECKER, MICHAEL | 28 3RD ST PARK RIDGE IL 60068 |
| BECKER, MICHAEL | 4901 RUPERT AV ENCINO CA 91316 |
| BECKER, MICHELLE | 16 E OLD WILLOW RD   229S PROSPECT HEIGHTS IL 60070 |
| BECKER, MICHELLE | 15335 KERN AV HESPERIA CA 92345 |
| BECKER, MILDRED | 5150  CAROL ST 1ST SKOKIE IL 60077 |
| BECKER, MILDRED | 2901 NW  48TH AVE # 166 LAUDERDALE LKS FL 33313 |
| BECKER, MILDRED | 1642   BRIDGEWOOD DR BOCA RATON FL 33434 |
| BECKER, MILLICENT | 8411 HALLMARK CIR BALTIMORE MD 21234 |
| BECKER, NANCY | 2615 HERMOSA AV APT A MONTROSE CA 91020 |
| BECKER, P | 15234   LAKES OF DELRAY BLVD # 253 DELRAY BEACH FL 33484 |
| BECKER, PAUL | 5324 FOREST TRL OAK FOREST IL 60452 |
| BECKER, PAUL | 627 PALMS BLVD VENICE CA 90291 |
| BECKER, R G | 16128 GAMBLE AV RIVERSIDE CA 92508 |
| BECKER, RAMEY | 6600 WARNER AV APT 80 HUNTINGTON BEACH CA 92647 |
| BECKER, RANDOLPH | 31   CUNNINGHAM LN PARK FOREST IL 60466 |
| BECKER, RANDY | 1453 COLBY AV APT 6 LOS ANGELES CA 90025 |
| BECKER, RAY | 6514 N CAMELOT RD PEORIA IL 61615 |
| BECKER, RAYMOND | 613 BERETTA WAY BELAIR MD 21015 |
| BECKER, REBECCA | 1153 MOUNT VERNON DR GRAYSLAKE IL 60030 |
| BECKER, RENEE | 745 N SUNSET AV APT 41 WEST COVINA CA 91790 |
| BECKER, RICHARD | 973 PENNY LN SYCAMORE IL 60178 |
| BECKER, RICHARD | 21829 MALDEN ST CANOGA PARK CA 91304 |
| BECKER, RICK | 547 CASSIA DR DAVENPORT FL 33897 |
| BECKER, ROBERT | 3635 W 60TH PL CHICAGO IL 60629 |
| BECKER, ROBERT A | P.O. BOX 746 AGOURA HILLS CA 91376 |
| BECKER, ROCHELLE | 4701   MARTINIQUE DR # K3 COCONUT CREEK FL 33066 |
| BECKER, ROCHELLE | 5347   GREY BIRCH LN BOYNTON BEACH FL 33437 |
| BECKER, RONALD | 2147 W FLETCHER ST CHICAGO IL 60618 |
| BECKER, RUTH | 1210   TARRYTOWN LN BALTIMORE MD 21220 |
| BECKER, RYAN | 40712 LA SALLE PL MURRIETA CA 92563 |
| BECKER, SANDRA | 9312 SUMMERTIME LN CULVER CITY CA 90230 |
| BECKER, SAPPHIRE | 37038 29TH PL E APT E PALMDALE CA 93550 |
| BECKER, SARA | 220 N CLARK DR APT 306 BEVERLY HILLS CA 90211 |
| BECKER, SEAN E | 3921 MAIN ST B MCHENRY IL 60050 |
| BECKER, SETH | 10   BRAINTREE DR WEST HARTFORD CT 06117 |
| BECKER, SHARI | 23724 SANDALWOOD ST CANOGA PARK CA 91307 |
| BECKER, SHAWN | 3573 N G ST SAN BERNARDINO CA 92405 |
| BECKER, SHEILA | 8809   RACHEL CT ELLICOTT CITY MD 21043 |

| Claim Name | Address Information |
|---|---|
| BECKER, SIDNEY | 1025 LA VERNE WY PALM SPRINGS CA 92264 |
| BECKER, STANLEY | 14307    BEDFORD DR # 203 DELRAY BEACH FL 33446 |
| BECKER, STEPHANIE | 5226    SAPPHIRE VLY BOCA RATON FL 33486 |
| BECKER, STEVE | 3810 N CLAREMONT AVE 2 CHICAGO IL 60618 |
| BECKER, STEVEN | 1057 CLOVER HILL CT ELGIN IL 60120 |
| BECKER, STEVEN J | 1723 HARRIMAN LN APT B REDONDO BEACH CA 90278 |
| BECKER, THORSTEN W | 3651 U S C LOS ANGELES CA 90089 |
| BECKER, TIFFANY | 420    JEFFERSON DR # 305 305 DEERFIELD BCH FL 33442 |
| BECKER, TIM | 620 CHAPELVIEW DR ODENTON MD 21113 |
| BECKER, TODD | 1539 CREST DR ALTADENA CA 91001 |
| BECKER, TOM | 720 BOUSH ST NORFOLK VA 23510 |
| BECKER, TRACY | 10816 S WORTH AVE WORTH IL 60482 |
| BECKER, VERNON | 2338 SUBLETTE RD SUBLETTE IL 61367 |
| BECKER, W | 702 E WAVERLY DR ARLINGTON HEIGHTS IL 60004 |
| BECKER, WILLIAM | 109 HOLLY HILL DR BRIDGEWATER VA 22812 |
| BECKER, WILLIAM | 185    COLD SPRING RD BARRINGTON IL 60010 |
| BECKER, WILLIAM | 448    STAGECOACH CT GLEN ELLYN IL 60137 |
| BECKER, WILLIAM | 811 NW   66TH AVE MARGATE FL 33063 |
| BECKER-CIGLIA, MARIE | 1625    CLARE CT DARIEN IL 60561 |
| BECKERMAN, CAROLE | 3109 HARVEST LN KISSIMMEE FL 34744 |
| BECKERMAN, MARVIN | 444 SW   177TH AVE PEMBROKE PINES FL 33029 |
| BECKERMAN, RAYMOND | 850 E OCEAN BLVD APT 1406 LONG BEACH CA 90802 |
| BECKERMAN, REGINA | 13811 GLENOAKS BLVD APT 226 SYLMAR CA 91342 |
| BECKERMAN, SHELDON | 1255 NE   172ND ST NORTH MIAMI BEACH FL 33162 |
| BECKERMAN, SHERI | 4201 NE   21ST AVE # 10 FORT LAUDERDALE FL 33308 |
| BECKERMAN-WASS, ANN | 950 S VALLEY VIEW RD ASHLAND OR 97520 |
| BECKERS, JOAN | 193    SUMMIT ST MANCHESTER CT 06040 |
| BECKERT, KATHRYN | 9124    FAIRVIEW AVE BROOKFIELD IL 60513 |
| BECKERT, PHILIP | 5455 S DORCHESTER AVE CHICAGO IL 60615 |
| BECKERTT-RINKER, MARGARET | 18    HILLSIDE CIR STORRS CT 06268 |
| BECKES, BRIAN | 5241 E AVENIDA PALMAR ORANGE CA 92869 |
| BECKETT, D | 12721 NW   1ST ST PLANTATION FL 33325 |
| BECKETT, DANIEL | 122 ELGIN AVE 2 FOREST PARK IL 60130 |
| BECKETT, DEBORAH | 640 S FEDERAL ST 402 CHICAGO IL 60605 |
| BECKETT, DOUGLAS | 438 W EDEN LN CRETE IL 60417 |
| BECKETT, KATHERINE | 608 S GROVE AVE 1ST OAK PARK IL 60304 |
| BECKETT, MARCIA E | 530 AGATE ST LAGUNA BEACH CA 92651 |
| BECKETT, TARLA | 101 IRON BRIDGE   CT 204 HAMPTON VA 23663 |
| BECKETT, TIONIE | 8114 MANITOBA ST APT 107 PLAYA DEL REY CA 90293 |
| BECKETT, VELMA E | 1300 PARK VIEW AV APT 233 MANHATTAN BEACH CA 90266 |
| BECKETTS, RENADA | 9 TURK GARTH BALTIMORE MD 21228 |
| BECKFORD, ADRIAN | 1436    AVON LN # 513 NO LAUDERDALE FL 33068 |
| BECKFORD, ANITA | 702 N   L ST # 11 LAKE WORTH FL 33460 |
| BECKFORD, BELINDA | 8860 NW   78TH CT # 362 TAMARAC FL 33321 |
| BECKFORD, CAMESA | 6050 SW   25TH ST # 2 MIRAMAR FL 33023 |
| BECKFORD, DANI | 302 N SCHOOL ST 23 NORMAL IL 61761 |
| BECKFORD, ELIZABETH | 4654    WAYCROSS DR COCONUT CREEK FL 33073 |
| BECKFORD, HALL | 1192 N   STATE ROAD 7   # 117 LAUDERHILL FL 33313 |
| BECKFORD, JEANETTE | 5654 WADSWORTH AV HIGHLAND CA 92346 |

| Claim Name | Address Information |
|---|---|
| BECKFORD, JESSICA | 731   HOLLY ST NO LAUDERDALE FL 33068 |
| BECKFORD, JOAN | 4090 NW  42ND AVE # 401 LAUDERDALE LKS FL 33319 |
| BECKFORD, MARJORIE | 5958 NW  27TH PL SUNRISE FL 33313 |
| BECKHAM, CLAUDIA | 19530 ARCADIA ST CORONA CA 92881 |
| BECKHAM, KIMBERLY | 1833  ROE AVE RACINE WI 53404 |
| BECKHAM, RONALD | 8909  MAPLEBROOK RD RANDALLSTOWN MD 21133 |
| BECKHAM, S | 6158 SUMMERVILLE  DR GLOUCESTER VA 23061 |
| BECKHAM, STEVE | 17070 KNOLLBROOK PL RIVERSIDE CA 92503 |
| BECKHARDT, BILL | 1552  CLYDE DR NAPERVILLE IL 60565 |
| BECKINELLA CHARLES | 5510 N  OCEAN DR # D23 WEST PALM BCH FL 33404 |
| BECKINSALE, KATHY | 7235 NW  110TH AVE POMPANO BCH FL 33076 |
| BECKLER, MICHAEL | 14 CHERRY LAUREL CT APT 203 WINTER SPRINGS FL 32708 |
| BECKLEY, BARBARA | 907 KENLEY AVE HAGERSTOWN MD 21740 |
| BECKLEY, CHARLES | PO BOX 3487 SAN DIMAS CA 91773 |
| BECKLEY, JEFFREY L | 1621 TARA BELLE PKY NAPERVILLE IL 60564 |
| BECKLEY, TRACY | 1033 MAIN ST BATAVIA IL 60510 |
| BECKMAN, BARBARA | 2145 BETHEL RD FINKSBURG MD 21048 |
| BECKMAN, BARBARA | 12   KERRY PL BOYNTON BEACH FL 33426 |
| BECKMAN, BELINDA | 1860 SW  81ST TER DAVIE FL 33324 |
| BECKMAN, BRIAN | 1081 SHUTTLE MEADOW RD SOUTHINGTON CT 06489-1203 |
| BECKMAN, CAROL | 2745 N HAMPDEN CT 2E CHICAGO IL 60614 |
| BECKMAN, CHRIS | 3514 W HUGHES LN INGLEWOOD CA 90305 |
| BECKMAN, DAVID | 7218 PARK HEIGHTS AVE 206 PIKESVILLE MD 21208 |
| BECKMAN, DONALD | 4786 1/2 LAKEVIEW AV YORBA LINDA CA 92886 |
| BECKMAN, FRANK | 14095   ROYAL VISTA DR # 101 DELRAY BEACH FL 33484 |
| BECKMAN, GREG | 450 MORSE AV PLACENTIA CA 92870 |
| BECKMAN, HELEN | 730  GOLFVIEW DR 204 ROUND LAKE BEACH IL 60073 |
| BECKMAN, HOLLY | 912 LIGHTHOUSE WY PORT HUENEME CA 93041 |
| BECKMAN, JILL | 1125  COLDSPRING RD ELGIN IL 60120 |
| BECKMAN, JOHN | 33083 N EASTVIEW AV GRAYSLAKE IL 60030 |
| BECKMAN, JULIA | 515 BANANA BLVD MERRITT ISLAND FL 32952 |
| BECKMAN, LELA | 3455 E IVORY RD WEST FRIENDSHIP MD 21794 |
| BECKMAN, LIANE | 415 HERONDO ST APT 265 HERMOSA BEACH CA 90254 |
| BECKMAN, MRS. NANCY | 17640 HARRIS WY APT 201 CANYON COUNTRY CA 91387 |
| BECKMAN, PHILIP | 256  BALLARD DR WEST HARTFORD CT 06119 |
| BECKMAN, RICHARD | 1020 SE  7TH AVE POMPANO BCH FL 33060 |
| BECKMAN, SHERRY | 2050   BERKSHIRE C DEERFIELD BCH FL 33442 |
| BECKMAN, SUSAN | 234   MCCORMICK LN MIDDLETOWN CT 06457 |
| BECKMAN, TY | 4655  LAKE TRAIL DR 3B LISLE IL 60532 |
| BECKMANN, PHILIP | 6320 BROWN AVE BALTIMORE MD 21224 |
| BECKMANN, RALPH | 2800 DUNBROOK CT C BALTIMORE MD 21222 |
| BECKMANN, RON | 464 ESSEX PL CAROL STREAM IL 60188 |
| BECKMEN, JOSEPH | 4056 HICKORY AVE BALTIMORE MD 21211 |
| BECKMEN, KEITH | 860  BRIGHAM WAY GENEVA IL 60134 |
| BECKNELL, HORACE | 148  KENSINGTON WAY WEST PALM BCH FL 33414 |
| BECKNELL, HORACE      BLDR | 148  KENSINGTON WAY WEST PALM BCH FL 33414 |
| BECKNELL, JAMES & JENNIFER | 1582  MANHATTAN ST BOLINGBROOK IL 60490 |
| BECKNER, ADAM | 9827 S HOBART BLVD LOS ANGELES CA 90047 |
| BECKNER, CHARLES | 12905 CUNNINGHILL COVE RD BALTIMORE MD 21220 |

| Claim Name | Address Information |
|---|---|
| BECKNER, JESSICA | 8944  BRONX AVE 1B SKOKIE IL 60077 |
| BECKNO, JOHN | 1181  CLAIRE RD CROWNSVILLE MD 21032 |
| BECKNO, LOUIS | 3081   TAFT ST # 227 HOLLYWOOD FL 33021 |
| BECKOFF, LEONARD | 5217   BAYLEAF AVE BOYNTON BEACH FL 33437 |
| BECKOUS, LILLIAN | 2106 N  OCEAN DR # 4 HOLLYWOOD FL 33019 |
| BECKROT, A | 615 HIGH DR LAGUNA BEACH CA 92651 |
| BECKS, LORNA | 12705 RAMONA AV APT D HAWTHORNE CA 90250 |
| BECKSTEAD, DAVID | 24531 LADERA DR MISSION VIEJO CA 92691 |
| BECKSTROM, BENJAMIN | 5527 N BERNARD ST 2 CHICAGO IL 60625 |
| BECKSTROM, JAMES | 21280 VIA DEL LOBO YORBA LINDA CA 92887 |
| BECKSTROM, JOANN | 1440  SHERIDAN RD 302 WILMETTE IL 60091 |
| BECKSVOORT, BRIAN | 2135 N CAMDEN LN ROUND LAKE BEACH IL 60073 |
| BECKTOLD, MONETTE | 7700 TOPANGA CANYON BLVD APT 204 CANOGA PARK CA 91304 |
| BECKUM, DANENE | 3667 PALMETTO AV RIALTO CA 92377 |
| BECKWITH AND SLOBODY | 8350   GENOVA WAY LAKE WORTH FL 33467 |
| BECKWITH, AARON | 777 NW  29TH AVE # D DELRAY BEACH FL 33445 |
| BECKWITH, ARLENE | 1833 CALLE SALTO THOUSAND OAKS CA 91360 |
| BECKWITH, BETTY | 3710 PROVIDENCE POINT DR SE ISSAQUAH WA 98029 |
| BECKWITH, BRUCE | 49   MASSACO ST SIMSBURY CT 06070 |
| BECKWITH, DAVID | 3115 NW  13TH ST DELRAY BEACH FL 33445 |
| BECKWITH, DAVID | 15665 FAIRVIEW DR FONTANA CA 92336 |
| BECKWITH, DOROTHY | 1328   WILDERNESS LN TITUSVILLE FL 32796 |
| BECKWITH, GEORGE | 11702  STRATHMOORE CT DUNLAP IL 61525 |
| BECKWITH, HARRY | 47   TALLWOOD DR VERNON CT 06066 |
| BECKWITH, JIM | 4509 N KEOKUK AVE RR CHICAGO IL 60630 |
| BECKWITH, JOSEPH | 613 E SOUTH BROADWAY AVE LOMBARD IL 60148 |
| BECKWITH, JUDITH | 6749   KRAMER LN LAKE WORTH FL 33467 |
| BECKWITH, LAURA | 1332 EDGEFIELD AV UPLAND CA 91786 |
| BECKWITH, LAVERNE | 1665  OAKTON PL 208 DES PLAINES IL 60018 |
| BECKWITH, PAULINE | 3200 NE  36TH ST # 302 FORT LAUDERDALE FL 33308 |
| BECKWITH, RANOA | 2005 VALLEY ACRES RD STEVENSON MD 21153 |
| BECKWITH, ROBERT | 561 HOMAN AVE PARK FOREST IL 60466 |
| BECKWITH, S. | 2113 W LEXINGTON ST BALTIMORE MD 21223 |
| BECKWITH, SCOTT | 14 DANIELLE RD GRANBY CT 06035-2015 |
| BECKWITH, TIM | 620 N  K ST LAKE WORTH FL 33460 |
| BECKY ANN, BEAVER | 1320   10TH ST ORANGE CITY FL 32763 |
| BECKY B., SMITH | 3945   PINETOP BLVD TITUSVILLE FL 32796 |
| BECKY CAL | 1576 HALLWOOD CT CROFTON MD 21114 |
| BECKY, BENSON | 975   STUCKI TER WINTER GARDEN FL 34787 |
| BECKY, DANA | 80 THOMAS DR EASTON PA 18040 |
| BECKY, FERGUSON | 1975   RAYMOND DR SAINT CLOUD FL 34769 |
| BECKY, HANDLEY | 465   LITTLE ASPEN CT OCOEE FL 34761 |
| BECKY, HANSON | 15900   HANSONVIEW DR TAVARES FL 32778 |
| BECKY, RODRIGUEZ | 332   HAWTHORNE HILLS PL # 202 ORLANDO FL 32835 |
| BECKY, SNOWBERGER | 30912   VERANO DR DELAND FL 32720 |
| BECNEL, KELLY | 600 S DEARBORN ST 810 CHICAGO IL 60605 |
| BECQUE, KATHERINE | 229 CANAL PARK DR 303 SALISBURY MD 21804 |
| BECRAD, KARA | 6141 SW  41ST CT DAVIE FL 33314 |
| BECTOR, VISHWAJIT | 4700  ARBOR DR 112 ROLLING MEADOWS IL 60008 |

| Claim Name | Address Information |
|---|---|
| BECTRAN, MARIO | 24415 LA GLORITA CIR NEWHALL CA 91321 |
| BECVAR, MARGARET | 6130 W 124TH ST PALOS HEIGHTS IL 60463 |
| BECVAR,ROBERT J | 1270   VILLAGE DR 241 LEMONT IL 60439 |
| BECWAR, MEGAN | 1100 N DEARBORN ST 2005 CHICAGO IL 60610 |
| BECYANSKU, IGOR | 73 PIERSIDE DR BALTIMORE MD 21230 |
| BED BATH &BEYOND | 915 E GOLF RD SCHAUMBURG IL 60173 |
| BEDA, S | 5253 N MEADE AVE CHICAGO IL 60630 |
| BEDALOW, CHRISTINE | 1391   HICKORY CT DOWNERS GROVE IL 60515 |
| BEDARD, DENNIS | 330    MARLBERRY CIR JUPITER FL 33458 |
| BEDARD, EDWARD | 13    PLYMOUTH RD SOMERS CT 06071 |
| BEDARD, PAUL | 1111 N  RIVERSIDE DR # 103 103 POMPANO BCH FL 33062 |
| BEDARD, ROBIN D | 197    ROSE CIR MIDDLETOWN CT 06457 |
| BEDARD, STEVEN | 1412 N PLEASANT DR ROUND LAKE BEACH IL 60073 |
| BEDASSE, DWAYNE | 5424    WELLCRAFT DR LAKE WORTH FL 33463 |
| BEDCODO, MARILYN | 11954 168TH ST ARTESIA CA 90701 |
| BEDDARD, FRANCES | 505 BRIGHTWOOD  AVE HAMPTON VA 23661 |
| BEDDIA, LISA | 598 SW  16TH ST BOCA RATON FL 33432 |
| BEDDIGS, BRIAN | 915 W HOVEY AVE NORMAL IL 61761 |
| BEDDINGFIELD, HESLINK | 135 OLD STAGE  RD TOANO VA 23168 |
| BEDDNARZ, SEAN | 131 40TH ST APT B MANHATTAN BEACH CA 90266 |
| BEDDOE, MARY | 525    SOUTHRIDGE RD DELRAY BEACH FL 33444 |
| BEDDOW, JEANNE | 1005 RUNNING CREEK WAY H BEL AIR MD 21014 |
| BEDELL #341260, PAUL-D-3-100 | 986 NORWICH-NEW LONDON TPKE UNCASVILLE CT 06382 |
| BEDELL IV, CHARLIE | 9207 S 4TH AV INGLEWOOD CA 90305 |
| BEDELL, BRIAN B | 9596 PARK AV LAUREL MD 20723 |
| BEDELL, CARRIE | 714 BELLOWS  WAY 201 NEWPORT NEWS VA 23602 |
| BEDELL, FAY | 12755 SW  16TH CT # B401 PEMBROKE PINES FL 33027 |
| BEDELL, IRVING | 6376    OVERLAND DR DELRAY BEACH FL 33484 |
| BEDELL, JAMES | 244   THOMAS ST CARY IL 60013 |
| BEDELL, KATHERINE | 2172 NE  62ND ST FORT LAUDERDALE FL 33308 |
| BEDELL, PATRICK | 4102 N WOLCOTT AVE 3N CHICAGO IL 60613 |
| BEDELL, TRAVIS | 3046 EVERWOOD DR RIVERSIDE CA 92503 |
| BEDELLA, A | 1248 W DIVERSEY PKY 2ND CHICAGO IL 60614 |
| BEDENBAUGH, CHERYL | 1969 SUMMER CLUB DR APT 201 OVIEDO FL 32765 |
| BEDENBAUGH, KIM | 202 STERLING CT SUFFOLK VA 23434 |
| BEDENIAN, JOHN | 9364   BAY COLONY DR 1N DES PLAINES IL 60016 |
| BEDENK, SUSAN | 5128 GRAND AVE DOWNERS GROVE IL 60515 |
| BEDERKA, SABRA | 3348 N KEELER AVE CHICAGO IL 60641 |
| BEDERMAN, ALFRED | 1616 SHERIDAN RD    6H WILMETTE IL 60091 |
| BEDERMAN, P. | 4720 NE  3RD AVE FORT LAUDERDALE FL 33334 |
| BEDEUS, DANIEL | 7104 NW  78TH AVE TAMARAC FL 33321 |
| BEDFORD, ANDI | 5214   DAYBROOK CIR 148 BALTIMORE MD 21237 |
| BEDFORD, EDWINA | 5012 W WABANSIA AVE CHICAGO IL 60639 |
| BEDFORD, HEATHER | 21632 AUDUBON WY LAKE FOREST CA 92630 |
| BEDFORD, HUGH | 907 OAKDALE CIR MILLERSVILLE MD 21108 |
| BEDFORD, KRISTIN | 17005 NW  22ND ST PEMBROKE PINES FL 33028 |
| BEDFORD, RICHARD DR. & MRS. | 6911   CONSOLATA ST BOCA RATON FL 33433 |
| BEDFORD, VIVIAN | 10229 S UNION AVE CHICAGO IL 60628 |
| BEDGOOD, LEROY | 507 S YORK RD BENSENVILLE IL 60106 |

| Claim Name | Address Information |
|------------|---------------------|
| BEDI, AMAR | 5 RAVEN CT BOLINGBROOK IL 60490 |
| BEDI, PATRICIA | 840 N LAKE SHORE DR    301 CHICAGO IL 60611 |
| BEDIENT, BLAIR | 32 NE   22ND AVE # 102 102 POMPANO BCH FL 33062 |
| BEDIENT, GARRETT | 212    JENNINGS AVE LAKE WORTH FL 33463 |
| BEDIENT, ROBERT | 4050 W MAIN ST DECATUR IL 62522 |
| BEDIKIAN, KEVORK | 552 SPENCER ST GLENDALE CA 91202 |
| BEDINGFELD, DONALD | 1020 LAS POSAS SAN CLEMENTE CA 92673 |
| BEDINGFIELD, DIANE | 1742 WHITE OAK AVE BALTIMORE MD 21234 |
| BEDINGFIELD, SHARON | 749 W 81ST PL 1 CHICAGO IL 60620 |
| BEDISELICH, EDITA | 1121 N OBISPO AV APT 201 LONG BEACH CA 90804 |
| BEDNAR, LATRISTIA | 202 WIDDECKE WY SAN CLEMENTE CA 92672 |
| BEDNAR, PAUL | 16 RUGBY PL ELGIN IL 60120 |
| BEDNAR, TENE L | 1509   RIVER DR HAMMOND IN 46324 |
| BEDNAR, VADA | 1112 N BRADFORD AV APT 257 PLACENTIA CA 92870 |
| BEDNARCZYK, ANNA | 1530 W WISCONSIN AVE 209 MILWAUKEE WI 53233 |
| BEDNARCZYK, JOAN | 1037 CAROL ST DOWNERS GROVE IL 60516 |
| BEDNAREK, ROBERTA | 75    COTTAGE ST EAST BERLIN CT 06023 |
| BEDNAREK, SANDRA | 929   42ND ST 2 KENOSHA WI 53140 |
| BEDNARIK, MIRIAM | 333 N WALNUT ST ELMHURST IL 60126 |
| BEDNARSH, JENNIE | 15520    BOTTLEBRUSH CIR DELRAY BEACH FL 33484 |
| BEDNARSKI, MARGARET | 4302 NW  44TH ST TAMARAC FL 33319 |
| BEDNARZ, DENNIS | 1013   SAXON CT A ELGIN IL 60120 |
| BEDNARZ, HENRY | 79    FAIRHAVEN RD NIANTIC CT 06357 |
| BEDNARZ, KATHLEEN | 2507  FLOWERING TREE LN GAMBRILLS MD 21054 |
| BEDNARZ, LAVERNE | 817 CHICAGO AVE DOWNERS GROVE IL 60515 |
| BEDNARZ, SYLVIA | 1659 W 38TH PL BSMT CHICAGO IL 60609 |
| BEDNER, JOSEPH | 8037 S KNOX AVE CHICAGO IL 60652 |
| BEDNERIK, DARLENE | 561 LAKE CATHERINE DR MAITLAND FL 32751 |
| BEDNOR, KATHEEN | 188 LAURIER DR WESTMINSTER MD 21157 |
| BEDOLLA, CARLOS | 308  PARKS AVE JOLIET IL 60432 |
| BEDOLLA, CRISTIAN | 12955 YORBA AV APT D9 CHINO CA 91710 |
| BEDOLLA, DAVE | 4121 1/2 COGSWELL RD EL MONTE CA 91732 |
| BEDOLLA, ELIZABETH | 9065 FOOTHILL BLVD APT C47 RANCHO CUCAMONGA CA 91730 |
| BEDOLLA, ELIZABETH | 1506 N 5TH PL PORT HUENEME CA 93041 |
| BEDOLLA, ENRIQUE | 4687 EVART ST MONTCLAIR CA 91763 |
| BEDOLLA, ESTELA | 13135 HEACOCK ST APT 264 MORENO VALLEY CA 92553 |
| BEDOLLA, GUILLERMA | 5810 JILLSON ST CITY OF COMMERCE CA 90040 |
| BEDOLLA, HUGO | 5408 W 99TH PL APT 5 LOS ANGELES CA 90045 |
| BEDOLLA, MARIA | 15321 GRANADA AV FONTANA CA 92335 |
| BEDOLLA, RICARDA | 318 N EASTERN AVE JOLIET IL 60432 |
| BEDOLLA, SONIA | 4405 SUPERIOR ST RIVERSIDE CA 92505 |
| BEDOLLA, URIEL | 145 N AVENUE 51 APT 205 LOS ANGELES CA 90042 |
| BEDON, GEORGE | 5006 GREENLEAF RD BALTIMORE MD 21210 |
| BEDOR, AL | 2900 NW  64TH AVE MARGATE FL 33063 |
| BEDOR, MARK | 1906 MILL RD SOUTH PASADENA CA 91030 |
| BEDORE, REBECCA | 667   BARLINA RD CRYSTAL LAKE IL 60014 |
| BEDOUCHA, ALAIN & MYRA | 10301 NW  24TH CT SUNRISE FL 33322 |
| BEDOWITZ, STEVE | 4721    TREE FERN DR DELRAY BEACH FL 33445 |
| BEDOYA, JACQUELINE | 2295 N TUSTIN ST APT 15 ORANGE CA 92865 |

| Claim Name | Address Information |
|---|---|
| BEDOYA, JUAN | 18790 SW  25TH CT MIRAMAR FL 33029 |
| BEDOYA, LUIS | 2027 SW  15TH ST # 170 DEERFIELD BCH FL 33442 |
| BEDOYA, T. | 2940   FOREST HILLS BLVD # 106 CORAL SPRINGS FL 33065 |
| BEDRIARIK, KAMIL | 333 N WALNUT ST ELMHURST IL 60126 |
| BEDRICK, JODY | 1363 N MOHAWK ST 1 CHICAGO IL 60610 |
| BEDROOD, ESMAEIL | 4150 ALEMAN DR TARZANA CA 91356 |
| BEDROSIAN, CHARLES | 4316 NORTHGATE DR CARPENTERSVILLE IL 60110 |
| BEDROSIAN, INGRID | 9861 SANTA MONICA BLVD BEVERLY HILLS CA 90212 |
| BEDROSSIAN, LALA | 2721 FAIRMOUNT AV LA CRESCENTA CA 91214 |
| BEDWELL, MICHAEL | 5500 BURNET AV SHERMAN OAKS CA 91411 |
| BEDWELL, MICHAEL | 15050 BURBANK BLVD APT 13 SHERMAN OAKS CA 91411 |
| BEE, CRYSAL | 1720 XIMENO AV APT 20 LONG BEACH CA 90815 |
| BEE, KENNETH | 3512 S SYCAMORE AV LOS ANGELES CA 90016 |
| BEE, STEVE | 427 N HARRISON AVE AURORA IL 60506 |
| BEEBE, AUDREY | 13024   COLONNADE CIR CLERMONT FL 34711 |
| BEEBE, CINDY | 2523 E LA PALMA AV ANAHEIM CA 92806 |
| BEEBE, DANIEL | 26356 VINTAGE WOODS RD APT 10G LAKE FOREST CA 92630 |
| BEEBE, DAVID | 2501 W  GOLF BLVD # 236 POMPANO BCH FL 33064 |
| BEEBE, ELENA | 33506 CEDAR CREEK LN LAKE ELSINORE CA 92532 |
| BEEBE, FRANCES | 100   MAIN ST VERNON CT 06066 |
| BEEBE, GENE | 1005   GENEVA WAY GRAND ISLAND FL 32735 |
| BEEBE, JOHN | 2728 GREENLEAF AVE WILMETTE IL 60091 |
| BEEBE, KAREN | 9115  CHRISTINA DR HICKORY HILLS IL 60457 |
| BEEBE, RICHARD W | 268   HARTFORD TPKE # F5 TOLLAND CT 06084 |
| BEEBE, TIM | 500 SE  5TH CT POMPANO BCH FL 33060 |
| BEEBLE, WILLIAM | 16621   RIALTO DR WINTER GARDEN FL 34787 |
| BEEBY, TODD | 4323 N HAZEL ST 3 CHICAGO IL 60613 |
| BEECHE, PAULINA | 6514 COPPER RIDGE DR 202 BALTIMORE MD 21209 |
| BEECHER | 720  OLD NORTH POINT RD BALTIMORE MD 21224 |
| BEECHER, BRENDA | 13042 SW  40TH ST DAVIE FL 33330 |
| BEECHER, C | 14001 HESBY ST SHERMAN OAKS CA 91423 |
| BEECHER, CLIFFORD | 1900 TOLSON AVE 13 BALTIMORE MD 21222 |
| BEECHER, DAVID | 181 IRVING RD YORK PA 17403 |
| BEECHER, JEREMY | 635 W 35TH ST LOS ANGELES CA 90007 |
| BEECHER, JESSICA | 210 NE  15TH ST FORT LAUDERDALE FL 33304 |
| BEECHER, MAJORIE | 100   RANDOLPH RD # 4 MIDDLETOWN CT 06457 |
| BEECHICK, TIM | 254 WOODLAND DR BARRINGTON IL 60010 |
| BEECHLER, KEVIN | 309 EMERY AVE ROMEOVILLE IL 60446 |
| BEECHTOLD, KIRK | 1867 PETALUMA AV LONG BEACH CA 90815 |
| BEECHWOOD, JOHN | 18292 PARKVIEW LN APT 201 HUNTINGTON BEACH CA 92648 |
| BEEDLE, PATRICK | 1333 1/6 OLIVE DR APT B WEST HOLLYWOOD CA 90069 |
| BEEDON, DAVID | 6245 BLUEBELL AV NORTH HOLLYWOOD CA 91606 |
| BEEDON, JOELLEN | 3511  FALKNER DR NAPERVILLE IL 60564 |
| BEEF O'BRADY'S | 7363 N  STATE ROAD 7 COCONUT CREEK FL 33073 |
| BEEGHLY, DOUG | 1177   FORBES ST EAST HARTFORD CT 06118 |
| BEEGLE, JOSEPH | 5490 W BEEGLE RD HANOVER IL 61041 |
| BEEHER, JONATHAN | 3711  BAILEY ST PLANO IL 60545 |
| BEEHLER, CHRISTINE | 926 W MONTANA ST CHICAGO IL 60614 |
| BEEHLER, HERBERT | 4592 SABLE LN ROCKFORD IL 61109 |

| Claim Name | Address Information |
|---|---|
| BEEHLER, KAREN | 23912 CALLE HOGAR MISSION VIEJO CA 92691 |
| BEEK, INSOOK | 5807 TOPANGA CANYON BLVD APT G306 WOODLAND HILLS CA 91367 |
| BEEK, KISHA | 8913   RAVEN ROCK CT BOYNTON BEACH FL 33473 |
| BEEK, LINDA | 1048 E YALE ST ONTARIO CA 91764 |
| BEEKMAN, HENRY MRS | 67   DORSET WAY BRISTOL CT 06010 |
| BEEL, JIM | 1025   LAGUNA SPRINGS DR WESTON FL 33326 |
| BEEL, LINDA | 21166 CHESTERBROOK LN HUNTINGTON BEACH CA 92646 |
| BEELAERT, BRAD | 2627 N WASHTENAW AVE 2 CHICAGO IL 60647 |
| BEELE, CHRIS | 17912 GOTTSCHALK AVE HOMEWOOD IL 60430 |
| BEELER, DAVID | 510 NW  3RD AVE DEERFIELD BCH FL 33441 |
| BEELER, EARL | 7145 LUXOR ST DOWNEY CA 90241 |
| BEELER, ELIZABETH | 1022 N GREEN DR NEWPORT NEWS VA 23602 |
| BEELER, GARY | 25571 FORESTWOOD LAKE FOREST CA 92630 |
| BEELER, KATHY | 401 SAN NICHOLAS CT LAGUNA BEACH CA 92651 |
| BEELER, MARY | 3557 CRAIN ST SKOKIE IL 60076 |
| BEEM, KARA | 920 N MILWAUKEE AVE   A LIBERTYVILLE IL 60048 |
| BEEMAN, A | 1380 MORADA PL ALTADENA CA 91001 |
| BEEMAN, BETTY | 1217  CEDARCROFT RD BALTIMORE MD 21239 |
| BEEMAN, CINDY | 6549 N PALM AV APT 116 FRENSO CA 93704 |
| BEEMAN, LEONARD | 62 BAILEY DR NORTH BRANFORD CT 06471 |
| BEEMAN, MARGO | 5417 CHOCTAW CT CHINO CA 91710 |
| BEEMAN, RICHARD | 308 S SUNSET PL MONROVIA CA 91016 |
| BEEMAN-PARTIN, CHRISTINA | 1901 OLD FREDERICK RD BALTIMORE MD 21228 |
| BEEMER, SHIRLEY | 1308 WINDSOR CT GENEVA IL 60134 |
| BEEMSTERBOER, SIMON | 19200  LOVELAND CT MOKENA IL 60448 |
| BEEN, GLORIA | 534   BRITTANY L DELRAY BEACH FL 33446 |
| BEEN, IVAN | 5617   FAIRWAY PARK DR # 201 BOYNTON BEACH FL 33437 |
| BEENER, DAVID | 310 E 55TH ST HINSDALE IL 60521 |
| BEENHOF, JENNIFER | 17111 GOLDEN WEST ST APT G-2 HUNTINGTON BEACH CA 92647 |
| BEENING, SUSAN | 504 N WOOD THRUSH DR PEORIA IL 61604 |
| BEENMAN, JANE | 5072 LA LUNA DR LA PALMA CA 90623 |
| BEEPAT, SUNITA | 4165 NW  90TH AVE # 207 CORAL SPRINGS FL 33065 |
| BEER, BRADLEY | 40W347  CARL SANDBURG RD SAINT CHARLES IL 60175 |
| BEER, GARY | 601  TIMOTHY LN CARTERVILLE IL 62918 |
| BEERBOWER, JENNIFER | 3721 SW  160TH AVE # 202 MIRAMAR FL 33027 |
| BEERE, ELIZABETH | 103 LARKHILL CT WESTMINSTER MD 21157 |
| BEERLING,AGNES | 921   GARDENIA DR # 274 DELRAY BEACH FL 33483 |
| BEERMAN, ALISE | 7 WATCH HILL LN WEST SIMSBURY CT 06092-2635 |
| BEERMAN, JILL S | 2046 14TH ST APT 10 SANTA MONICA CA 90405 |
| BEERMAN, KEVIN | 3576 SW  180TH WAY MIRAMAR FL 33029 |
| BEERMAN, MARIAN | 5 WOODLAND LN ARCADIA CA 91006 |
| BEERMAN, TINA | 1709 FAWN WAY FINKSBURG MD 21048 |
| BEERNINK, KRISTIN | 8462 SPRING DESERT PL APT A RANCHO CUCAMONGA CA 91730 |
| BEERS RICHARD | 3171 NE  12TH AVE POMPANO BCH FL 33064 |
| BEERS, BURTON | 934 12TH ST APT A SANTA MONICA CA 90403 |
| BEERS, CAMILA | 1166   CHENILLE CIR WESTON FL 33327 |
| BEERS, CATHERINE | 22191 KAYENTA RD APPLE VALLEY CA 92308 |
| BEERS, EDWARD | 2906   ELDRIDGE AVE EASTON PA 18045 |
| BEERS, EURENA | 1470 HAHNS DAIRY RD PALMERTON PA 18071 |

| Claim Name | Address Information |
|---|---|
| BEERS, GEORGE | 10356    SUNSTREAM LN BOCA RATON FL 33428 |
| BEERS, GERALD | 800 HAUSMAN RD APT 366 ALLENTOWN PA 18104 |
| BEERS, JACOB | 5172 QUEEN ST RIVERSIDE CA 92506 |
| BEERS, JEROME | 374 PALOS VERDES BLVD APT A REDONDO BEACH CA 90277 |
| BEERS, KENNETH | 10940 NW  40TH ST SUNRISE FL 33351 |
| BEERS, LEWIS | 60    LOEFFLER RD # P117 BLOOMFIELD CT 06002 |
| BEERS, NORMA | 12722    PECONIC CT WEST PALM BCH FL 33414 |
| BEERS, ROBERT | 848 KINGSTON LN BARTLETT IL 60103 |
| BEERS, TYRA | 1904 N 3RD AV UPLAND CA 91784 |
| BEERS, VIRGINIA | 2623  HIGHCREST RD ROCKFORD IL 61107 |
| BEERY, BELINDA | 287 S RASPBERRY LN ANAHEIM CA 92808 |
| BEERY, NOAH W | 6553 WHITAKER AV VAN NUYS CA 91406 |
| BEERY, PHILIP | 15    COLONIAL CLUB DR # 201 BOYNTON BEACH FL 33435 |
| BEES, FRANK | 600 S  OCEAN BLVD # 704 BOCA RATON FL 33432 |
| BEES, J | 33058 ELISA DR DANA POINT CA 92629 |
| BEES, RANDALL | 1260 NW  99TH AVE PLANTATION FL 33322 |
| BEES, RAYMOND | 921 SW  70TH AVE PLANTATION FL 33317 |
| BEESE, ALLEN | 33291 N VALLEY VIEW DR ROUND LAKE IL 60073 |
| BEESE, D KIRK, MR | 2313 WASHINGTON BLVD APT C FORT EUSTIS VA 23604 |
| BEESE, JOHN | 855 S 1ST AVE CANTON IL 61520 |
| BEESLEY, DONNA | 730 SKYVIEW TER VENTURA CA 93003 |
| BEESLEY, MARY | 1755 N HILL AV PASADENA CA 91104 |
| BEESON, DAVID | 812    LIBERTY AVE SAINT CHARLES IL 60174 |
| BEESON, DENNIS N. | 5718 NW  56TH PL TAMARAC FL 33319 |
| BEESON, GAYLE | 23 PIERSIDE DR 128 BALTIMORE MD 21230 |
| BEESON, JONATHAN | 2866 NW  87TH AVE CORAL SPRINGS FL 33065 |
| BEESON, M | 14017 WOODRUFF AV APT D BELLFLOWER CA 90706 |
| BEESONS, JERRY | 26241 BUNGALOW COURT DR VALENCIA CA 91355 |
| BEETHE, RHONDA | 156  HIGHPOINT DR 105 ROMEOVILLE IL 60446 |
| BEETS, J. | 6619 SW  41ST PL DAVIE FL 33314 |
| BEEVER, ROBERT | 2860 S  OCEAN BLVD # 317 S PALM BEACH FL 33480 |
| BEEZER, GEROGE | 1715 GLENN LN BLUE BELL PA 19422 |
| BEFARAH, JUNE | 140    CYPRESS CLUB DR # 406 POMPANO BCH FL 33060 |
| BEFELD, HAYLEE | 1684    FOREST LAKES CIR # D WEST PALM BCH FL 33406 |
| BEFORT, ROBERT | 4080 REDWOOD AV APT 10 LOS ANGELES CA 90066 |
| BEGA-PATINIO, ROSA MARIA | 1417 3RD AV LOS ANGELES CA 90019 |
| BEGAKIS, DANIEL | 2024 N VALLEY ST BURBANK CA 91505 |
| BEGALA, PHYLLIS | 222 N  FEDERAL HWY # 220 DEERFIELD BCH FL 33441 |
| BEGANSKY, THEOPHIL | 40    CANNON DR AMSTON CT 06231 |
| BEGAUD, TERESA | 633 GRAND CYPRESS PT SANFORD FL 32771 |
| BEGAY, DENISE L | 1845 S 6TH ST ALHAMBRA CA 91803 |
| BEGAY, NINO | 6253 AGRA ST BELL GARDENS CA 90201 |
| BEGAY, ROSAL O | 341 N KENMORE AV LOS ANGELES CA 90004 |
| BEGELMAN, LESTER | 7764    ROCKFORD RD BOYNTON BEACH FL 33472 |
| BEGELMAN, PHYLISS | 14496    VIA ROYALE DELRAY BEACH FL 33446 |
| BEGELMAN, RYAN | ALLISON HALL 1820 CHICAGO AVE 1027 EVANSTON IL 60201 |
| BEGEMAN, WILBURT | 700 S  OCEAN BLVD # 902 BOCA RATON FL 33432 |
| BEGER, ANNA | 5    ARLENE DR BRISTOL CT 06010 |
| BEGEROW, LISA | 2621 E EVERGREEN AV WEST COVINA CA 91791 |

| Claim Name | Address Information |
|---|---|
| BEGERTELARK, THOMAS E. | 11311 SW 12TH MNR FORT LAUDERDALE FL 33325 |
| BEGESKE, MARYNELL | 7810 NOTTINGHAM DR TINLEY PARK IL 60477 |
| BEGG, ELEANOR | 28315 COVERIDGE DR RANCHO PALOS VERDES CA 90275 |
| BEGG, RICK | 3402 STEVELY AV LONG BEACH CA 90808 |
| BEGGS, BOBBY | 825 STANFORD DR MARENGO IL 60152 |
| BEGGS, FRANK | 220 S SHABBONA DR MINOOKA IL 60447 |
| BEGGS, ROBERT | 101 PEACHTREE LN YORKTOWN VA 23693 |
| BEGGS, SARAH | 1332 HEDGEROW DR GRAYSLAKE IL 60030 |
| BEGGS-BOSLEY, MARY | 322 11TH ST APT 2 SEAL BEACH CA 90740 |
| BEGIEN, B. | 19 ISLEWOOD A DEERFIELD BCH FL 33442 |
| BEGIEN, LOUCIA | 1017 23RD AVE 1 MELROSE PARK IL 60160 |
| BEGIJANMASIHI, GAGIK | 1435 STANLEY AV APT 110 GLENDALE CA 91206 |
| BEGIN, JIM | 2700 NW 99TH AVE # A307 CORAL SPRINGS FL 33065 |
| BEGIN, MARY | 160 S CENTER ST # A WINDSOR LOCKS CT 06096 |
| BEGIN, PAULINE | 358 W MOUNTAIN RD WEST SIMSBURY CT 06092 |
| BEGIN, PEGGY | 446 S HOLLENBECK AV COVINA CA 91723 |
| BEGIN, RICHARD | 236 GILEAD RD ANDOVER CT 06232 |
| BEGLAND, MS JUDY | 500 E PLUME ST STE#700 NORFOLK VA 23510 |
| BEGLAND, ROBERT R | 15245 MULHOLLAND DR LOS ANGELES CA 90077 |
| BEGLEY, ALETA | 37 COLLEGE HILL RD CANAAN CT 06018 |
| BEGLEY, BETTY | 20 SE 13TH ST # A6 BOCA RATON FL 33432 |
| BEGLEY, DEVIN | 653 W MCCARTHY WY LOS ANGELES CA 90007 |
| BEGLEY, JOHN | 6010 S FALLS CIRCLE DR # 421 LAUDERHILL FL 33319 |
| BEGLEY, JUNE | 7914 MONTROSE AV HESPERIA CA 92345 |
| BEGLEY, LAUREN | 2411 ELIZONDO ST SIMI VALLEY CA 93065 |
| BEGLEY, PATRICIA | 9702 FITCH HILL RD OWINGS MILLS MD 21117 |
| BEGLEY, SHANE | 1767 MORNING ARBOR WY SIMI VALLEY CA 93065 |
| BEGLINGER, GREG | 1324 OAKVIEW TER WOODSTOCK IL 60098 |
| BEGMAN, ALEX | 5107 EUROPA DR # L L BOYNTON BEACH FL 33437 |
| BEGNEL, JOSEPH | 566 HOOPER AV SIMI VALLEY CA 93065 |
| BEGOR, W P | 117 MISTLETOE DR NEWPORT NEWS VA 23606 |
| BEGOUN, SAM | 331 LAKEVIEW DR # 204 WESTON FL 33326 |
| BEGOVIC, ZELCO | 53 HARPERSVILLE RD NEWPORT NEWS VA 23601 |
| BEGROWICZ, BRIAN | 949 S GOLF CUL DE SAC ST DES PLAINES IL 60016 |
| BEGUIA, JOVIPA | 9618 RUDNICK AV CHATSWORTH CA 91311 |
| BEGUM, HASINA | 4841 W 115TH ST HAWTHORNE CA 90250 |
| BEGUM, LUTFUN | 3757 KELTON AV APT 102 LOS ANGELES CA 90034 |
| BEGUM, MEHER | 679 N SWIFT RD 101 ADDISON IL 60101 |
| BEGUM, MOSAMMAT | 1525 N KENMORE AV APT 304 LOS ANGELES CA 90027 |
| BEGUM, RIZIA | 6141 BLUE GRASS CIR LAKE WORTH FL 33463 |
| BEGUM, SYEDA | 95 BRIAR ST GLEN ELLYN IL 60137 |
| BEGUN, SANFORD | 5700 NW 2ND AVE # 609 BOCA RATON FL 33487 |
| BEH, ANNIE | 14749 IOWA LN FONTANA CA 92336 |
| BEHAIN, JESSICA | 138 ELM AV APT 6 LONG BEACH CA 90802 |
| BEHAN, JIM | 7970 RAMSGATE CIR HANOVER PARK IL 60133 |
| BEHAN, JOHN | 3333 NE 34TH ST # 1108 FORT LAUDERDALE FL 33308 |
| BEHAN, MARTIN | 4123 WAINWRIGHT PL OAK LAWN IL 60453 |
| BEHAN, MARY | 2255 VANCOUVER DR APT 1 ANAHEIM CA 92804 |
| BEHAN, SIMON | 1102 DUNCAN CIR # 103 103 PALM BEACH GARDENS FL 33418 |

| Claim Name | Address Information |
|---|---|
| BEHANNA, TERRI | 6390    COOLIDGE ST PEMBROKE PINES FL 33024 |
| BEHAR, DUK-HAN | 56 SOBRANTE ALISO VIEJO CA 92656 |
| BEHAR, HAL | 14765    WOOD LODGE LN DELRAY BEACH FL 33484 |
| BEHAR, ISRAEL | 2700 WOODLAND PARK DR APT 704 HOUSTON TX 77082 |
| BEHAR, JOSEPH | 2701 N   COURSE DR # 624 POMPANO BCH FL 33069 |
| BEHAR, L. | 5680 W   ATLANTIC AVE # 108 DELRAY BEACH FL 33484 |
| BEHAR, LENORE | 3005    AINSLIE A BOCA RATON FL 33434 |
| BEHAR, MARTIN | 7848    SONOMA SPRINGS CIR # 203 LAKE WORTH FL 33463 |
| BEHAR, MAX | 9991    BELFORT CIR TAMARAC FL 33321 |
| BEHAR, MAX | 755    DOTTEREL RD # 1503 1503 DELRAY BEACH FL 33444 |
| BEHAR, MORRIS | 29014 CANYON RIDGE DR TRABUCO CANYON CA 92679 |
| BEHAR, RICK | 1850    HIDDEN TRAIL LN WESTON FL 33327 |
| BEHAR, RON | 6045 LINDLEY AV APT 31 TARZANA CA 91356 |
| BEHAR, STEVE | 5340 W 137TH ST HAWTHORNE CA 90250 |
| BEHARIE, CLAYTON | 6444    DAWSON ST HOLLYWOOD FL 33023 |
| BEHARIE, MAUVA | 10348    PANAMA ST COOPER CITY FL 33026 |
| BEHARRY, ERROL | 928 VAN HORN AV WEST COVINA CA 91790 |
| BEHARRY, HAROLD | 520 NW   60TH WAY PEMBROKE PINES FL 33024 |
| BEHBAHAI, BONNIE | 18433 COLLINS ST APT 117 TARZANA CA 91356 |
| BEHBAHANI, HAMID ALIZADEH | 80 ELKSFORD AV IRVINE CA 92604 |
| BEHEGAN, JAMIE | 103    3RD AVE SE GLEN BURNIE MD 21061 |
| BEHELFER, FLORA | 7800 NW   18TH ST # 407 MARGATE FL 33063 |
| BEHELFER, M | 351    CAMBRIDGE RD # 102 102 HOLLYWOOD FL 33024 |
| BEHER, LINDA | 1    GOLD ST # 15C HARTFORD CT 06103 |
| BEHERA, SAROJ | 5332 HORIZON DR MALIBU CA 90265 |
| BEHIZAN, AARON | 27276 MAIN ST HIGHLAND CA 92346 |
| BEHL, KIM | 3503 WINE WAY BLOOMINGTON IL 61704 |
| BEHLAND, CHERYL | MOKENA ELEMENTARY SCHOOL 11244  WILLOW CREST LN MOKENA IL 60448 |
| BEHLER, GLEN | 5503 MONTAUK LN BETHLEHEM PA 18017 |
| BEHLER, JANIE | 7983  NOLCREST RD GLEN BURNIE MD 21061 |
| BEHLING, EMILIA | 33    SHARES LN # 7 SOUTH WINDSOR CT 06074 |
| BEHLS, LOIS | 4001 FOREST VALLEY RD BALTIMORE MD 21234 |
| BEHM, DEE | 1730 WEST RD LA HABRA HEIGHTS CA 90631 |
| BEHM, GARY | 5645 CORAL RIDGE DR APT 390 CORAL SPRINGS FL 33076 |
| BEHM, JENNY | 75    WARNER AVE MIDDLETOWN CT 06457 |
| BEHM, JOANN | 817 NW   108TH AVE PLANTATION FL 33324 |
| BEHM, LAURIE | 101 PEYTON   RD WILLIAMSBURG VA 23185 |
| BEHMAN, JOHN | 34595 CALLE ROSITA CAPISTRANO BEACH CA 92624 |
| BEHMKE, CAROLYN | 3037    186TH ST LANSING IL 60438 |
| BEHN, ALICE | 9701 VIERS DR PC180 ROCKVILLE MD 20850 |
| BEHNER, FAY | 1733 N CAMBRIDGE AVE 210 MILWAUKEE WI 53202 |
| BEHNKE, CHRIS | 7468    EDISTO DR LAKE WORTH FL 33467 |
| BEHNKE, DAVID | 31803 VILLAGE GREEN BLVD WARRENVILLE IL 60555 |
| BEHNKE, FRED | 5210    MCKINLEY ST HOLLYWOOD FL 33021 |
| BEHNKE, JANET | 813 GARFIELD AVE LIBERTYVILLE IL 60048 |
| BEHNKE, ROBERT | 2007 N WINDHAM CT ARLINGTON HEIGHTS IL 60004 |
| BEHNKE,DAVID | 9687    TAVERNIER DR BOCA RATON FL 33496 |
| BEHOF, JOHN | 725 W HUNTINGTON COMMONS RD 105 MOUNT PROSPECT IL 60056 |
| BEHOUNEK, BOB | 15504 W 167TH ST HOMER GLEN IL 60491 |

| Claim Name | Address Information |
|---|---|
| BEHOUNEK, ED | 152 HAWTHORNE LN CHICAGO HEIGHTS IL 60411 |
| BEHOUNEK, RICHARD | 4301 BLANCHAN AVE BROOKFIELD IL 60513 |
| BEHR, DEBORAH | 7904 VINTAGE CIR D GLEN BURNIE MD 21061 |
| BEHR, HELEN | 199   MANSFIELD E BOCA RATON FL 33434 |
| BEHR, JACOB | 6200   KINGS GATE CIR DELRAY BEACH FL 33484 |
| BEHR, JOHN | 2420 ISLAND BRANCH RD WHITE HALL MD 21161 |
| BEHR, LOIS | 1106   DARIUS LN NAPERVILLE IL 60565 |
| BEHR, PAUL | 17376   ANTIGUA POINT WAY BOCA RATON FL 33487 |
| BEHRANDS, MARY | 1961 MOUNT SHASTA DR SAN PEDRO CA 90732 |
| BEHRE, CHRISTOPHER | 826 S 25TH ST SOUTH BEND IN 46615 |
| BEHREND, CAROL | 2208 WYNNEWOOD DR VALPARAISO IN 46385 |
| BEHREND, FRED | 7310   ASHFORD PL # 708 DELRAY BEACH FL 33446 |
| BEHRENDS, ANGALI | 14708 MOLISE LN CHINO HILLS CA 91709 |
| BEHRENDS, ELSIE | 1234 HILLCREST AV PASADENA CA 91106 |
| BEHRENDS, MEGAN | 1647 W ADDISON ST 3A CHICAGO IL 60613 |
| BEHRENDT, DONNA | 200 REGENCY CIR LINTHICUM HEIGHTS MD 21090 |
| BEHRENDT, JOANNE | 2171 SANDERLING ST VENTURA CA 93003 |
| BEHRENDT, JOSEPH | 2303 MAGNOLIA ST DES PLAINES IL 60018 |
| BEHRENHAUSEN, RICHARD | 27W621 SWAN LAKE DR WHEATON IL 60187 |
| BEHRENN, KATHRYN | 8446 FOREST AVE MUNSTER IN 46321 |
| BEHRENS, A. | 3403 CAMPBELL ST ROLLING MEADOWS IL 60008 |
| BEHRENS, BARBARA | 30861 STEEPLECHASE DR SAN JUAN CAPISTRANO CA 92675 |
| BEHRENS, DANETTE MARIE | 1350 SAN BERNARDINO RD APT 86 UPLAND CA 91786 |
| BEHRENS, GARY | 26037   WHISPERING WOODS CIR PLAINFIELD IL 60585 |
| BEHRENS, HENRY | 17700   66TH CT TINLEY PARK IL 60477 |
| BEHRENS, J | 1423 E   HILLSBORO BLVD # 618 DEERFIELD BCH FL 33441 |
| BEHRENS, JANETTA | 4300 NW   30TH ST # 146 COCONUT CREEK FL 33066 |
| BEHRENS, JOHN | 320   CIRCLE AVE 203 FOREST PARK IL 60130 |
| BEHRENS, KELLY | 10989 ROCHESTER AV APT 214 LOS ANGELES CA 90024 |
| BEHRENS, KEVIN | 2622 N SPAULDING AVE 3S CHICAGO IL 60647 |
| BEHRENS, RUDY | 105 OAK AVE CHESHIRE CT 06410-3940 |
| BEHRENS, SCOTT | 1210   HALL ST SUGAR GROVE IL 60554 |
| BEHRENS, TIMOTHY | 945 GOLF COURSE RD 6 CRYSTAL LAKE IL 60014 |
| BEHRENS, TODD | 2809 CRESTED BUTTE TRL PLAINFIELD IL 60586 |
| BEHRENS, TOM | 24040 KERNWOOD DR MORENO VALLEY CA 92557 |
| BEHRENS, VERNON | 215 OAKWELL DR WALNUT CA 91789 |
| BEHRENS, WARREN | 806 SOUTHSIDE AVE MCHENRY IL 60051 |
| BEHRHORST, JENNIFER | 3500 N FREMONT ST 24 CHICAGO IL 60657 |
| BEHRLE, SCOTT K | 418 1/2 VETERAN AV LOS ANGELES CA 90024 |
| BEHRMAN, GLENDA | 42258 CAMDEN WY LANCASTER CA 93536 |
| BEHRMANN, ROBERT | 61   BEN PORTE TER TORRINGTON CT 06790 |
| BEHRNS, BARBARA | 109   CHARLOTTE CT CARY IL 60013 |
| BEHRNS, KAREN | ST CHARLES BORROMEO CATHOLIC SCH 288 E JEFFERSON AVE HAMPSHIRE IL 60140 |
| BEHRONS, TARA | 134   BRAULT HILL RD HIGGANUM CT 06441 |
| BEHUHN, TERRY | 2221 FUNDERBURK DR WINTHROP HARBOR IL 60096 |
| BEHUNIAK, LARISSA | 500 UNIVERSITY PKWYW 14K BALTIMORE MD 21210 |
| BEHUNID, JENNIFER | 440 FERNWOOD DR OXNARD CA 93030 |
| BEHZADI, HOOMAN | 1424 BROADWAY APT 102 SANTA MONICA CA 90404 |
| BEIA, CARRIE | 1930 RIDGE AVE C202 EVANSTON IL 60201 |

| Claim Name | Address Information |
|------------|---------------------|
| BEIBIGE, CHERYL | 31401 PACE LN DESERT HOT SPRINGS CA 92241 |
| BEIDEL JR, EDWARD | 10215  SHERMAN HEIGHTS PL COLUMBIA MD 21044 |
| BEIDELMAN, MATILDA | 737 MAIN ST APT 301 BETHLEHEM PA 18018 |
| BEIDELMAN, SUE | 5504 MEDWICK GARTH S BALTIMORE MD 21228 |
| BEIDELMAN, TRACEY | THOMAS JEFFERSON JUNIOR H.S. 7200  JANES AVE WOODRIDGE IL 60517 |
| BEIDELMAN, TRACEY | THOMAS JEFFERSON JR HIGH 7200  JANES AVE WOODRIDGE IL 60517 |
| BEIDELMAN, TRACY | THOMAS JEFFERSON JR HIGH SCHOOL 7200 JANES AVE WOODRIDGE IL 60517 |
| BEIDER, MARLYS | 1242 N LAKE SHORE DR    20 CHICAGO IL 60610 |
| BEIDERMAN, BEVERLY | 792  SHELTON RD CROWNSVILLE MD 21032 |
| BEIDERMAN, ESTHER | 1200 SW  137TH AVE # E407 PEMBROKE PINES FL 33027 |
| BEIDERMAN, LARRY | 792 SHELTON RD CROWNSVILLE MD 21032 |
| BEIDLEMAN, NIKKI | 2549 W EASTWOOD AVE 1 CHICAGO IL 60625 |
| BEIDLEMAN-SPENCER, DANA AND BEN | 138 N  WALNUT ST MACUNGIE PA 18062 |
| BEIDLER, MAURICE | 29652 CARMEL RD SUN CITY CA 92586 |
| BEIEN, DEBORAH | 3005 W CATALPA AVE CHICAGO IL 60625 |
| BEIER, AUGUSTUS | 4563 N 41ST ST MILWAUKEE WI 53209 |
| BEIER, K | 1880 SILVER LANTERN DR HACIENDA HEIGHTS CA 91745 |
| BEIER, KELLI | 1616  BRYAN ST D NORMAL IL 61761 |
| BEIER, LILLIAN | 2500  PARKVIEW DR # 620 HALLANDALE FL 33009 |
| BEIGE, DAVID | 172 W SCHOOL ST ALBURTIS PA 18011 |
| BEIGELMAN, P | 18034 VENTURA BLVD APT 293 ENCINO CA 91316 |
| BEIGH, CHERYL | 331 E WATER ST KANKAKEE IL 60901 |
| BEIGI, MARYAM | 5225 BLAKESLEE AV APT 244 NORTH HOLLYWOOD CA 91601 |
| BEIGLE, RANDY | 2620 W 176TH ST TORRANCE CA 90504 |
| BEIHL, GREG | 2703 N SOUTHPORT AVE CHICAGO IL 60614 |
| BEIL, BOB | 10140 MONOGRAM AV NORTH HILLS CA 91343 |
| BEIL, NATHAN | 1306 MOLESWORTH RD PARKTON MD 21120 |
| BEIL, PAUL | 1901  PIERCE ST # 4 4 HOLLYWOOD FL 33020 |
| BEIL, ROBERT | 27303 DOVEHOUSE ST APT 204 CANYON COUNTRY CA 91387 |
| BEILBY, MRS MARICHU | 1230 S EL MOLINO AV PASADENA CA 91106 |
| BEILBY, RENEE | 20760 PASEO DE LA RAMBLA YORBA LINDA CA 92887 |
| BEILER, GINA | 210 W KELLY AVE HAMPTON VA 23663 |
| BEILER, JASON | 711 KINGSLEY ST 3 NORMAL IL 61761 |
| BEILER, JOHN | 408 HAWTHORNE RD LINTHICUM HEIGHTS MD 21090 |
| BEILER, MRS E | 5943 KENTLAND AV WOODLAND HILLS CA 91367 |
| BEILEY, RHONDA | 21810 LINDA DR TORRANCE CA 90503 |
| BEILFUSS, DENISE | 4908 W BYRON ST 1 CHICAGO IL 60641 |
| BEILFUSS, LISA & STEVE | 242 W KENNEDY DR STREAMWOOD IL 60107 |
| BEILKE, ROSEMARY | 4467 SHEFFIELD CT GURNEE IL 60031 |
| BEILLY, BRADFORD | 1721 SE  11TH ST FORT LAUDERDALE FL 33316 |
| BEILMAN | 711  FAIRWAY DR ANNAPOLIS MD 21409 |
| BEIM, JACK | 14772 CAMINITO PUNTA ARENA DEL MAR CA 92014 |
| BEIN, DAVID | 512 ELGIN AVE 1 FOREST PARK IL 60130 |
| BEIN, IRVING | 7657  TAHITI LN # 102 LAKE WORTH FL 33467 |
| BEIN, MARTHA | 904 SCOTTSWOOD RD ROCKFORD IL 61107 |
| BEINEKE, ROBERT | 330  HIGH POINT BLVD # C DELRAY BEACH FL 33445 |
| BEINER, ALBERT | 8951  SUNRISE LAKES BLVD # 111 SUNRISE FL 33322 |
| BEINER, ANNE | 4560 COMBER AV ENCINO CA 91316 |
| BEINER, BRIAN | 5158 GOLDMAN AV APT A MOORPARK CA 93021 |

| Claim Name | Address Information |
|---|---|
| BEINER, CRAIG | 2762 SW  14TH CT DEERFIELD BCH FL 33442 |
| BEINFEST, BENNETT, DR. | 431 NW  93RD AVE CORAL SPRINGS FL 33071 |
| BEINGESSNER, LARRY | 256   THREE ISLANDS BLVD # 203 HALLANDALE FL 33009 |
| BEINHACKER, ARNOLD | 1321   PARKWAY CT WEST PALM BCH FL 33413 |
| BEININE, VALETTA | 1851 NE  62ND ST # 532 FORT LAUDERDALE FL 33308 |
| BEINING, VALETA | 1821 NE  62ND ST # 301 FORT LAUDERDALE FL 33308 |
| BEINKAMPEN, VIRGINIA | 1530 W WELLINGTON AVE CHICAGO IL 60657 |
| BEIR, JASON | 6314 NW  78TH PL PARKLAND FL 33067 |
| BEIRIGER, JUDY | 222  HOLLY LN SCHERERVILLE IN 46375 |
| BEIRIGER, KAREN | 10401 S SAWYER AVE CHICAGO IL 60655 |
| BEIRIGER, MARY | 9729  RIDGELAND AVE 102 OAK LAWN IL 60453 |
| BEIRL, MARK | 1350 N WELLS ST F120 CHICAGO IL 60610 |
| BEIRL, PAMELA | 7801   ROUTE 120 WOODSTOCK IL 60098 |
| BEIRNE, JAMES | 832 15TH PL HERMOSA BEACH CA 90254 |
| BEIRNEY, FAIZ | 721   BOLTON WAY HANOVER PARK IL 60133 |
| BEISCHL, WILLIAM | 3000   FELLOWSHIP DR # 210A WHITEHALL PA 18052 |
| BEISE, TOM | 806   CONCORD LN HOFFMAN ESTATES IL 60192 |
| BEISEIGEL, MATTHEW | 940   SWEETWATER LN # 516 BOCA RATON FL 33431 |
| BEISEL, MELLISA | 15218 PEARMAIN ST ADELANTO CA 92301 |
| BEISER, ELIZABETH | 3180 N LAKE SHORE DR 23H CHICAGO IL 60657 |
| BEISHEIM, JANE | 875 NE  48TH ST # 340 340 POMPANO BCH FL 33064 |
| BEISHIR, LOIS | 38116 LIDO DR PALMDALE CA 93552 |
| BEISIEGEL, VERA | 58 HYDE PARK RD FRANKLIN CT 06254-1003 |
| BEISLER, BENJAMIN | 2309 E 17TH ST APT 201 LONG BEACH CA 90804 |
| BEISNER, MARY-LOU | 13004 NW  13TH ST PEMBROKE PINES FL 33028 |
| BEISSEL, JOHN | 24109 HOGAN AVE HAMPTON MN 55031 |
| BEISWANGER, JULIE | 37  BROWNING LN VALPARAISO IN 46383 |
| BEITEL, HECTOR | 1421 PINE AV APT 11 LONG BEACH CA 90813 |
| BEITER, TOMOTHY | 5220 NW  3RD ST # C C DELRAY BEACH FL 33445 |
| BEITH, OLAF M | 8225  JUNIPER CT C PALOS HILLS IL 60465 |
| BEITLER, JEFFREY | 4240   GALT OCEAN DR # 405 FORT LAUDERDALE FL 33308 |
| BEITLER, RUTH | 9241   SUNRISE LAKES BLVD # 110 PLANTATION FL 33322 |
| BEITLER, SADIE | 2901 FALLSTAFF RD 304 BALTIMORE MD 21209 |
| BEITMAN, BETH | 33 PERRYFALLS PL BALTIMORE MD 21236 |
| BEITNER, FREDA | 16400 SAYBROOK LN APT 119 HUNTINGTON BEACH CA 92649 |
| BEITNER, GALIA | 9045 S 85TH CT HICKORY HILLS IL 60457 |
| BEITZ, RICHARD | 163 BERNARD  RD FORT MONROE VA 23651 |
| BEIZ, MALINA | 10086 S 81ST AVE PALOS HILLS IL 60465 |
| BEIZAVI, CANDICE | 2304 CAMBRIDGE ST BALTIMORE MD 21224 |
| BEIZING, NOAH | 2304 WESTCHESTER LN NE ATLANTA GA 30345 |
| BEJAMIN, ELIZABETH | 9081   LIME BAY BLVD # 210 TAMARAC FL 33321 |
| BEJANY, MAUREEN | 3801   PINE LAKE DR FORT LAUDERDALE FL 33332 |
| BEJAR, PAUL | 14300 CLINTON ST APT 106 GARDEN GROVE CA 92843 |
| BEJARANO, BENITO | 7832 LEMP AV NORTH HOLLYWOOD CA 91605 |
| BEJARANO, DAVID | 1918 CAMINO EL PASO PERRIS CA 92571 |
| BEJARANO, JOHN | 9094 TAMARIND AV FONTANA CA 92335 |
| BEJARANO, LAURA | 1727 S WESTGATE AV APT 3 LOS ANGELES CA 90025 |
| BEJARANO, LISA | 21801 MARJORIE AV TORRANCE CA 90503 |
| BEJARANO, MARIA | 1335 HOLMES CT ONTARIO CA 91764 |

| Claim Name | Address Information |
| --- | --- |
| BEJARANO, MIGUEL | 10420 CAPISTRANO AV SOUTH GATE CA 90280 |
| BEJINES, ROBERT | 7849 ROCKNE AV WHITTIER CA 90606 |
| BEKAR, LOUISE | 3092   NEWPORT S DEERFIELD BCH FL 33442 |
| BEKARE, FOLASHADE | 2951 E 81ST PL CHICAGO IL 60617 |
| BEKARIAN, HAROUT | 1241 TAMARIND AV APT 12 LOS ANGELES CA 90038 |
| BEKELE, ALEXANDRIA | 11 RUE FONTAINE FOOTHILL RANCH CA 92610 |
| BEKELESKI, VIVIAN | 2211 N LATROBE AVE CHICAGO IL 60639 |
| BEKENDAM, HENERY | 13051 BAKER AV ONTARIO CA 91761 |
| BEKER, GLENDIS | 2522 E 7TH ST LONG BEACH CA 90804 |
| BEKFINSKI, CYNTHIA | 8402 MOUNT AIRY CT BALTIMORE MD 21237 |
| BEKHOR, BENJAMINE | 526 N VISTA BONITA AV GLENDORA CA 91741 |
| BEKIC, BRANKO | 141 S PROSPECT ST ROSELLE IL 60172 |
| BEKIER, AIMEE | 3874 W  SANDPIPER DR # 2 2 BOYNTON BEACH FL 33436 |
| BEKIN, JENNIFER | 1841 N HALSTED ST A CHICAGO IL 60614 |
| BEKKEDAL, CLIFTON | 520 N GRANT ST WESTMONT IL 60559 |
| BEKKER, PHILLIP | 2216 NE  19TH AVE WILTON MANORS FL 33305 |
| BEKKERMAN, GERALD | 1560 N SANDBURG TER 2909 CHICAGO IL 60610 |
| BEKO, JASON | 5412 S RIDGEWOOD CT 2W CHICAGO IL 60615 |
| BEKOE, EDWIN | 4158 W TERMUNDE DR ALSIP IL 60803 |
| BEKTASEVIC, FUAD | 2910 W RASCHER AVE CHICAGO IL 60625 |
| BEKTESHI, DULI | 472 E FULLERTON AVE GLENDALE HEIGHTS IL 60139 |
| BEKUE, MS | 17732 AMAGANSET WY TUSTIN CA 92780 |
| BEL AIR MEMORIAL GARDENS | 809  ROCK SPRING RD BEL AIR MD 21014 |
| BEL, LISA | 741 N BISHOP ST 2 CHICAGO IL 60622 |
| BEL-CARTER, LORI | 31   PRESTON DR MANCHESTER CT 06040 |
| BELAIR, REAL | 330 NE  26TH AVE # 301 301 BOYNTON BEACH FL 33435 |
| BELAK, SCOTT | 2325  LYNN RD MORRIS IL 60450 |
| BELAL, ADEL | 7504  PARK DR BALTIMORE MD 21234 |
| BELAMO, JASON | 2130 CRESCENT AV APT 1031 ANAHEIM CA 92801 |
| BELANCOURT, NEIMA | 19362 NW  11TH ST PEMBROKE PINES FL 33029 |
| BELANDRES, LOVIN | 1624 W PETERSON AVE CHICAGO IL 60660 |
| BELANGER, ANTOINETTE | 4022   HARWOOD C DEERFIELD BCH FL 33442 |
| BELANGER, AUDREY | 3801 PARKVIEW LN APT 3C IRVINE CA 92612 |
| BELANGER, CATHERINE | 50   ELM ST # 15 SOUTH WINDSOR CT 06074 |
| BELANGER, CATHERINE | 851 NW  85TH TER # 1907 1907 PLANTATION FL 33324 |
| BELANGER, GEORGE | 4   CRESTON RD WINDSOR LOCKS CT 06096 |
| BELANGER, HENRY | 855 SW  7TH ST # 17 HALLANDALE FL 33009 |
| BELANGER, JOANNA | 2163 N BELL AVE CHICAGO IL 60647 |
| BELANGER, JOHN | 1100 SAPPHIRE LN CORONA CA 92882 |
| BELANGER, JOSEPH | 772   BURGUNDY Q DELRAY BEACH FL 33484 |
| BELANGER, LINDA | 207   BUTLER AVE SOUTHINGTON CT 06489 |
| BELANGER, LINDA | 207 BUTLER AVE SOUTHINGTON CT 06489-1208 |
| BELANGER, LISA | 107   JONES HOLLOW RD MARLBOROUGH CT 06447 |
| BELANGER, MICHAEL | 1108  OLD WESTMINSTER RD WESTMINSTER MD 21157 |
| BELANGER, PAM | 222 CANNON BALL WAY ODENTON MD 21113 |
| BELANGER, PAUL | 37   CONNECTICUT AVE ENFIELD CT 06082 |
| BELANGER, RACHEL A | 6224 1/2 DE LONGPRE AV LOS ANGELES CA 90028 |
| BELANGER, RICHARD | 351   OLD POST RD TOLLAND CT 06084 |
| BELANGIA, JOSEPH | 832 DARDEN  DR NEWPORT NEWS VA 23608 |

| Claim Name | Address Information |
|---|---|
| BELANO, MARIA | 634 N CUMMINGS ST LOS ANGELES CA 90033 |
| BELARA, MICHELE | 8921 WOODALE AV ARLETA CA 91331 |
| BELARDINELLI, EVELYN | 390  CHAPARRAL CIR ELGIN IL 60120 |
| BELARDO, MYRIAN | 2928 N ARMISTEAD AVE APT A HAMPTON VA 23666 |
| BELARMINO, RAIZA | 540 CARRIAGE PL APT B FULLERTON CA 92835 |
| BELARMINO, ROSARIO | 6  FERNWOOD DR B BOLINGBROOK IL 60440 |
| BELARO, DANILO | 535 S ALEXANDRIA AV APT 112 LOS ANGELES CA 90020 |
| BELASCO, ALLINGTO | 4401 NW  41ST ST # 113 LAUDERDALE LKS FL 33319 |
| BELASQUEZ, JOSE | 1414 S MINNIE ST SANTA ANA CA 92707 |
| BELAU, JEFFREY S | 1821  BELLE HAVEN DR GRAYSLAKE IL 60030 |
| BELAVEK, BEATRIS A | 1344 GLENWOOD RD APT 7 GLENDALE CA 91201 |
| BELAVIC, SUSAN | 7870 ANDASOL AV NORTHRIDGE CA 91325 |
| BELAVICH, JAMES | 8526  MEADOWS EDGE TRL TINLEY PARK IL 60487 |
| BELAWICK, LEE | 4147 HAMPTON AVE WESTERN SPRINGS IL 60558 |
| BELAY, SOLOMON | 951  BLUE ASTER DR ROMEOVILLE IL 60446 |
| BELAYACHI, GABRIELLA | 1935 STEVELY AV LONG BEACH CA 90815 |
| BELBEH, OWEN | 6881 NW  45TH ST LAUDERHILL FL 33319 |
| BELBEN, THOMAS | 957 BACK MOUNTAIN RD GOFFSTOWN NH 03045 |
| BELBRUNO, ANTHONY | 223  RUSSELL AVE SUFFIELD CT 06078 |
| BELCAK, JOHN | 10884  GALLERY ST BOCA RATON FL 33428 |
| BELCASTRO, ROBERT | 2827  HELM CT # 101 LANTANA FL 33462 |
| BELCES, D. | 1320  BRAEBURN NO LAUDERDALE FL 33068 |
| BELCH, BEVERLY | 832 HAILSHAM PL NEWPORT NEWS VA 23608 |
| BELCH, JOHN | 700 PICCADILLY LOOP APT E GRAFTON VA 23692 |
| BELCH, JOHN R | 507 RYANS RUN NEWPORT NEWS VA 23608 |
| BELCHEE, ANNA | 505 HOLLOWELL AV HERMOSA BEACH CA 90254 |
| BELCHEFF, SHIRLEY | 2142 NE  56TH CT # 109 109 FORT LAUDERDALE FL 33308 |
| BELCHENKO, OLGA | 18701 HATTERAS ST APT 2 TARZANA CA 91356 |
| BELCHER, BARBARA | 608 CHEETAH TRL APOPKA FL 32712 |
| BELCHER, BENJAMIN | 1818 W SCHOOL ST 1ST CHICAGO IL 60657 |
| BELCHER, BERNICE | 1031 S CABRILLO AV SAN PEDRO CA 90731 |
| BELCHER, DAVID | 95  IDENT RD SOUTH WINDSOR CT 06074 |
| BELCHER, EARL | 4632 PRINCE TREVOR DR WILLIAMSBURG VA 23185 |
| BELCHER, GILLIAN | 2808 NE  10TH AVE WILTON MANORS FL 33334 |
| BELCHER, JOANNA | 44002 SHAD ST LANCASTER CA 93536 |
| BELCHER, LEANNA | 410 COLLEEN RD D BALTIMORE MD 21229 |
| BELCHER, LEWIS | 811 E CITY HALL  AVE NEWPORT NEWS VA 23601 |
| BELCHER, LUCAS | 151 S CHANNING ST ELGIN IL 60120 |
| BELCHER, PAULA | 407  HACKNEY LN OSWEGO IL 60543 |
| BELCHER, RAY | 522 SHELTON  RD HAMPTON VA 23663 |
| BELCHER, ROBERT | 1428 S MARENGO AV APT 4 ALHAMBRA CA 91803 |
| BELCHER, ROBIN | 5500  MONTIBELLOW DR HANOVER PARK IL 60133 |
| BELCORE C/O KRCC, BECKY | 2701-A W PETERSON AVE CHICAGO IL 60659 |
| BELDA, NANCY | 7225 SPRINGSIDE AVE DOWNERS GROVE IL 60516 |
| BELDEN, CYNTHIA | 5837 E OXHOLM ST LONG BEACH CA 90808 |
| BELDEN, DAVID, MINOOKA COMM HS | 301  WABENA AVE MINOOKA IL 60447 |
| BELDEN, GLEN | 4164 N TERRAMERE AVE ARLINGTON HEIGHTS IL 60004 |
| BELDEN, MARIA | 361 AVENIDA CASTILLA APT B LAGUNA WOODS CA 92637 |
| BELDEN, S. | 2840 ELMWOOD LN MOUNT DORA FL 32757 |

| Claim Name | Address Information |
|------------|---------------------|
| BELDERIS, SYLVIA | 7887    GOLF CIRCLE DR # 211 MARGATE FL 33063 |
| BELDICK, LOTTIE | 2089    WESTBURY H DEERFIELD BCH FL 33442 |
| BELDING, MARTAUN | 606 SW  NATURA BLVD # 209 DEERFIELD BCH FL 33441 |
| BELDING, ROBERT | 965 E BRIGHTON LN    346 CRYSTAL LAKE IL 60012 |
| BELDMAN, BRENDA | 4437 NORFEN RD BALTIMORE MD 21227 |
| BELDNER, JESSICA | 2052 N CLARK ST 1309 CHICAGO IL 60614 |
| BELDOCK, NEIL | 912 9TH ST APT _4 SANTA MONICA CA 90403 |
| BELEC, GLENN | 3964  GRANDVIEW AVE GURNEE IL 60031 |
| BELECKIS, MARGARET | P O BOX 3246 JUPITER FL 33469 |
| BELEN, LOZA | 4617 RANDOLPH ST MAYWOOD CA 90270 |
| BELEN, MARIA | 3602 NORTON AV APT B LYNWOOD CA 90262 |
| BELEN, MARIA | 23534 DUNSMORE LN VALENCIA CA 91354 |
| BELEN, YOLESYS | 5649 NW  121ST AVE CORAL SPRINGS FL 33076 |
| BELENKE, NANCY | 930 SPRING HILL DR NORTHBROOK IL 60062 |
| BELENZON, DEBORAH | 10007 MOZELLE LN LA MESA CA 91941 |
| BELEON, LESLIE | 1225 BATH ST APT B SANTA BARBARA CA 93101 |
| BELESCA,  GAYLE | 59    SENEXET VILLAGE RD WOODSTOCK CT 06281 |
| BELESKI, JOSE G | 7117 ALVERN ST APT 226 LOS ANGELES CA 90045 |
| BELESLIN, GEORGE | 445 E MAIN ST 321 BARRINGTON IL 60010 |
| BELEW, EVA M. | 6714 RIVER DR N BALTIMORE MD 21220 |
| BELEY, DIANA | 403  VIOLA CT N BELAIR MD 21015 |
| BELEZ, EPIFANIO | 3337 W HIRSCH ST 1 CHICAGO IL 60651 |
| BELEZ, LUIS | 645 WATSON ST AURORA IL 60505 |
| BELFATO, DONNA | 3 CASTLEBAR CT SOUTH ELGIN IL 60177 |
| BELFER, GRACE | 5147    EUROPA DR # J J BOYNTON BEACH FL 33437 |
| BELFER, JACK | 9070    LIME BAY BLVD # 207 TAMARAC FL 33321 |
| BELFI, MARCY | 12203 WILD IRIS WAY APT 110 ORLANDO FL 32837 |
| BELFI, MARGARET | 2605 SW  23RD CRANBROOK DR BOYNTON BEACH FL 33436 |
| BELFOR, CARL | 3556 LOCUST TRL CALABASAS CA 91302 |
| BELFORD, BOB | 4981 SW  9TH ST MARGATE FL 33068 |
| BELFORD, EUGENE | 672    ROUTE 81 KILLINGWORTH CT 06419 |
| BELFORTI, ALFRED | 5681 SW  2ND CT # 108 MARGATE FL 33068 |
| BELFOUR, ILENE | 15959 SW  15TH ST PEMBROKE PINES FL 33027 |
| BELFROD, LAUREEN | 26701 QUAIL CREEK APT 127 LAGUNA HILLS CA 92656 |
| BELFY, LUCIANA | 26062 MIRALINDA LAKE FOREST CA 92630 |
| BELGADO, RICHARD | 1329  MOUND ST 1 MADISON WI 53715 |
| BELGARD, EUGENE | 9965    HARBOUR LAKE CIR # 101 BOYNTON BEACH FL 33437 |
| BELGER, E | 301    LAKE SHORE DR # 209 209 LAKE PARK FL 33403 |
| BELGIO, TIMOTHY | 2316 JOYCE LN NAPERVILLE IL 60564 |
| BELGRADE, HILDA | 344 N POINSETTIA PL LOS ANGELES CA 90036 |
| BELGRAVE, CHRIS | 18970 NW  27TH AVE # 201 MIAMI FL 33056 |
| BELGRAVE, LINDA | 10400 SW  108TH AVE # A209 A209 KENDALL FL 33176 |
| BELGRAVE, SHANIKA | 6911 SW  24TH CT MIRAMAR FL 33023 |
| BELGRAVE,THERESA | 4940 SW  12TH ST MARGATE FL 33068 |
| BELGREN, JUAN | 1808 TEDMAR AV ANAHEIM CA 92804 |
| BELGUM, REA | 16  IOWA ST 1 OAK PARK IL 60302 |
| BELIAKOFF, JOHN | 7628 GLENCLIFF DR DOWNEY CA 90240 |
| BELIAKOV, ALEXEI | 1 W SUPERIOR ST 5012 CHICAGO IL 60610 |
| BELICE, RICHARD | 101 W  17TH ST # 1 RIVIERA BEACH FL 33404 |

| Claim Name | Address Information |
|---|---|
| BELICEK, JULIE | 10380   SUTTON PL MUNSTER IN 46321 |
| BELIGNI, GINA | 6 PINE CT BRISTOL CT 06010-4557 |
| BELIN, FRANKLIN L. | 320 LAW ST S ABERDEEN MD 21001 |
| BELIN, RUSS | 1344 LAKE  DR NEWPORT NEWS VA 23602 |
| BELINDA, CLARK | 6413    BETH RD ORLANDO FL 32824 |
| BELINDA, FEMSTERMAKER | 151   COLUMBUS CIR LONGWOOD FL 32750 |
| BELINDA, GASTON | 302    NORTHLAKE BLVD # 153 ALTAMONTE SPRINGS FL 32701 |
| BELINDA, TARVER | 700    CYPRESS OAK CIR DELAND FL 32724 |
| BELINGER, GREG | 5560 S SHORE DR 909 CHICAGO IL 60637 |
| BELINIAK, RICHARD | 7 CHRISTINA CIR WHEATON IL 60189 |
| BELINOSKI, ROSEMARY | 2254 BLARNEY STONE DR VALPARAISO IN 46385 |
| BELINOW, MOISCE | 6503 N  MILITARY TRL # 904 904 BOCA RATON FL 33496 |
| BELINSKY, JARED | 15   CHARLES PLZ 2407 BALTIMORE MD 21201 |
| BELISLE, BEA | 300 NE  20TH ST # 505 BOCA RATON FL 33431 |
| BELISLE, BRENT | 32768 STARLIGHT ST WILDOMAR CA 92595 |
| BELISLE, MARK | 2166 W 31ST ST LOS ANGELES CA 90018 |
| BELISLE, OTIS | 1125 W 92ND ST LOS ANGELES CA 90044 |
| BELIT, TERESITA | 960 FALL CREEK CT WALNUT CA 91789 |
| BELITZ, P BENDAVID, ROBERTA | 9587   HONEYBELL CIR BOYNTON BEACH FL 33437 |
| BELIVEAU, DORIA | 88   SCOTT SWAMP RD # 247 FARMINGTON CT 06032 |
| BELIVEAU, PATRICIA | 301 N  FEDERAL HWY # 137 HALLANDALE FL 33009 |
| BELIVEAU, RICHARD | 15086 SW  13TH PL WESTON FL 33326 |
| BELIZ, E.A. | 8958 SOPHIA AV NORTH HILLS CA 91343 |
| BELIZ, EVELINDA | 9205 VAN NUYS BLVD APT 205 PANORAMA CITY CA 91402 |
| BELIZ, GORAE | 1242 N NEW HAMPSHIRE AV APT 9 LOS ANGELES CA 90029 |
| BELIZAIRE, ARLENE | 3500    JACKSON ST # 107 HOLLYWOOD FL 33021 |
| BELIZAIRE, MARIANNA | 3101 NW  69TH CT FORT LAUDERDALE FL 33309 |
| BELIZAIRE, REGINAL | 1066 NE  160TH TER NORTH MIAMI BEACH FL 33162 |
| BELIZAIRE, SANDY NIE | 823 NW  2ND AVE # 5 5 FORT LAUDERDALE FL 33311 |
| BELIZAIRE, UNNELLE | 1101 NE  151ST TER NORTH MIAMI BEACH FL 33162 |
| BELIZALRS, THEODORE | 6290 NW  12TH ST SUNRISE FL 33313 |
| BELIZANIO, GLORIA | 5811 NW  17TH PL # G SUNRISE FL 33313 |
| BELJAK, BORIS | 1049 DON ALVARADO ST ARCADIA CA 91006 |
| BELK COMPANY | 2671 W  OSCEOLA PKWY KISSIMMEE FL 34741 |
| BELK, KEVIN | 13963 ANNANDALE LN RANCHO CUCAMONGA CA 91739 |
| BELK, RICHARD | 8169 CYCLAMEN WY BUENA PARK CA 90620 |
| BELKIN, HERBERT | 2600 NE  1ST LN # 412 BOYNTON BEACH FL 33435 |
| BELKIN, MARLO | 340 SW  6TH AVE DELRAY BEACH FL 33444 |
| BELKNAP, ROSALIE | 435 W 8TH ST SAN PEDRO CA 90731 |
| BELKO, CAROLYN | 3201 SW  50TH TER FORT LAUDERDALE FL 33314 |
| BELKOWITZ, HARRY | 3501   SAINT PAUL ST 329 BALTIMORE MD 21218 |
| BELL | 4607   FORGE RD PERRY HALL MD 21128 |
| BELL | 410 BENTHALL  RD HAMPTON VA 23664 |
| BELL | 33516 BARKSDALE DR LEESBURG FL 34788 |
| BELL BESK, CHRISTOPHER JONES | 17 E MONROE ST CHICAGO IL 60603 |
| BELL GARDENS, CITY OF | 8000 PARK LN BELL GARDENS CA 90201 |
| BELL JR, RUDOLPH | 7611 COURTHOUSE  RD PROVIDENCE FORGE VA 23140 |
| BELL PUMP SERVICE CO. | 29 LAFAYETTE ST HARTFORD CT 06126 |
| BELL SOUTH MOBILITY INC. | 1941 NW  22ND ST FORT LAUDERDALE FL 33311 |

| Claim Name | Address Information |
|---|---|
| BELL SOUTH SERVICE | 8601 W  SUNRISE BLVD # 101 101 PLANTATION FL 33322 |
| BELL VERNETTE | 6104   MAHOGANY DR BOYNTON BEACH FL 33436 |
| BELL, | 3 CINDER RD LUTHERVILLE-TIMONIUM MD 21093 |
| BELL, A | 508 PAGAN  RD SMITHFIELD VA 23430 |
| BELL, ALICIA | 3534 NW  98TH TER SUNRISE FL 33351 |
| BELL, ALISSA | 652 HILGARD AV LOS ANGELES CA 90024 |
| BELL, ALLISON E. | 3675 GABRIELLE LN 1222 AURORA IL 60504 |
| BELL, ALTHEA | 13935 TAHITI WY APT 139 MARINA DEL REY CA 90292 |
| BELL, AMANDA | 2953   CLEMATIS DR SCHAUMBURG IL 60193 |
| BELL, AMANDA | 11826 SNYDER AV CHINO CA 91710 |
| BELL, ANN | 1152  HOME AVE OAK PARK IL 60304 |
| BELL, ANNA | 304   GROVETHORN RD BALTIMORE MD 21220 |
| BELL, ANNETTE | P O BOX 571 YUCCA VALLEY CA 92286 |
| BELL, ANTHONY | 11012 S THERESA CIR 2A PALOS HILLS IL 60465 |
| BELL, ANTHONY | 561 E 9TH ST APT 3 AZUSA CA 91702 |
| BELL, ANTHONY | 45119 ANDALE AV LANCASTER CA 93535 |
| BELL, ARLENE | 8905 S YATES AVE CHICAGO IL 60617 |
| BELL, ARLENE | 8905 S YATES BLVD CHICAGO IL 60617 |
| BELL, ARNIE | 8081 HOLLAND DR APT 14F HUNTINGTON BEACH CA 92647 |
| BELL, AUDREY | 6200 NW  44TH ST # 401 LAUDERHILL FL 33319 |
| BELL, AUTUMN | 3590    LA MAR CT # D2 LAKE WORTH FL 33463 |
| BELL, AYAWNNA | 1116 PARRISH ST N BALTIMORE MD 21217 |
| BELL, BARBARA | 9615    WYOMING CT BOCA RATON FL 33434 |
| BELL, BARBARA | 18827 DOTY AV TORRANCE CA 90504 |
| BELL, BARBARA | 2223 CLARK AV LONG BEACH CA 90815 |
| BELL, BARBER | 105 NW  31ST CT POMPANO BCH FL 33064 |
| BELL, BENJAMIN | 14737   HOMAN AVE 104 MIDLOTHIAN IL 60445 |
| BELL, BERNADETTE | 10621 VALLEY SPRING LN APT 306 NORTH HOLLYWOOD CA 91602 |
| BELL, BERNICE | 7408 ADWEN ST DOWNEY CA 90241 |
| BELL, BETH | 21150   JIB CT # J15 NORTH MIAMI BEACH FL 33180 |
| BELL, BETSY | 2555   VICTOR AVE 507 GLENVIEW IL 60025 |
| BELL, BETTY | 103 6TH ST 101 LUTHERVILLE-TIMONIUM MD 21093 |
| BELL, BETTY | 103 6TH ST 13 LAUREL MD 20707 |
| BELL, BEVERLY | 318 STRICKER ST N 3RDFL BALTIMORE MD 21223 |
| BELL, BEVERLY | 102   ROYAL PARK DR # 4H OAKLAND PARK FL 33309 |
| BELL, BILL | 808 LAKE SHORE DR BOWIE MD 20721 |
| BELL, BOBBIE | 7226 EDISON AV CHINO CA 91710 |
| BELL, BRIAN | 8278  SEBRING CT SEVERN MD 21144 |
| BELL, BRIAN | 906 N WILSHIRE LN ARLINGTON HEIGHTS IL 60004 |
| BELL, BRUCE | 9144 MANZANAR AV DOWNEY CA 90240 |
| BELL, BRUCE | 3343 ALMA AV APT D LYNWOOD CA 90262 |
| BELL, C | 213 CLEMWOOD PKWY HAMPTON VA 23669 |
| BELL, C | 19 CASTELLINA DR NEWPORT COAST CA 92657 |
| BELL, CANDIS | 9025 FOOTHILL BLVD APT E-18 RANCHO CUCAMONGA CA 91730 |
| BELL, CARISSA | 7487 PEPPER ST RANCHO CUCAMONGA CA 91730 |
| BELL, CARL | 3630 GLENGYLE AVE BALTIMORE MD 21215 |
| BELL, CARMEN | 1089 VIA COLINAS THOUSAND OAKS CA 91362 |
| BELL, CAROL | 1828 GROVE AVE NORTH CHICAGO IL 60064 |
| BELL, CAROL | 1451 E 55TH ST    630N CHICAGO IL 60615 |

| Claim Name | Address Information |
| --- | --- |
| BELL, CATHERINE | 6 ANGUS  LN HAMPTON VA 23669 |
| BELL, CELIA | 20 WADDELL RD MANCHESTER CT 06040-4716 |
| BELL, CHARLES H | 01S316  REVERE HOUSE LN GENEVA IL 60134 |
| BELL, CHARLES L | 2298 SEXTON  RD ELBERON VA 23846 |
| BELL, CHARLIE | 3715 CAMELLIA DR SAN BERNARDINO CA 92404 |
| BELL, CHARMINE | 19 CEDARHILL RD RANDALLSTOWN MD 21133 |
| BELL, CHDRIHS | 15871 DUNDALK LN HUNTINGTON BEACH CA 92647 |
| BELL, CHRISTINA | 558 ELEANOR  CT E NEWPORT NEWS VA 23602 |
| BELL, CHRISTINA | 573 S ENCINA AV RIALTO CA 92376 |
| BELL, CLARA | 800 SOUTHERLY RD 1308 TOWSON MD 21286 |
| BELL, CONSTANCE | 161 NW  47TH ST FORT LAUDERDALE FL 33309 |
| BELL, DANIELA | 930 12TH ST APT C SANTA MONICA CA 90403 |
| BELL, DANNY | 5104 DAWN MARIE CT COLUMBIA MD 21044 |
| BELL, DANYELLE CHRISTINE | 729  7TH ST PERU IL 61354 |
| BELL, DAVID | 71   GIRARD AVE HARTFORD CT 06105 |
| BELL, DAVID | 7814 FOXCOVE CT GLEN BURNIE MD 21061 |
| BELL, DAVID | 3955  NEMO RD RANDALLSTOWN MD 21133 |
| BELL, DAVID | 5 APPALOOSA  CT HAMPTON VA 23666 |
| BELL, DAVID | 7705  ANDES LN PARKLAND FL 33067 |
| BELL, DAVID | 1967 S MYRTLE AV MONROVIA CA 91016 |
| BELL, DAWN | 5240 NW  55TH BLVD # 302 COCONUT CREEK FL 33073 |
| BELL, DAWN (NIE) | 2500 NW  21ST ST # B B FORT LAUDERDALE FL 33311 |
| BELL, DEAN | 1019  WENTWORTH AVE CALUMET CITY IL 60409 |
| BELL, DEANNE | 35 17TH ST APT 7 HERMOSA BEACH CA 90254 |
| BELL, DEBORAH | 1428 DOBSON ST EVANSTON IL 60202 |
| BELL, DENISE | 128  PATTON WAY ELKTON MD 21921 |
| BELL, DERRICK | 3954 W DAKIN ST    3A CHICAGO IL 60618 |
| BELL, DIAMOND | 2012 CRAMER POINT CT ODENTON MD 21113 |
| BELL, DOMINIQUE | 639 W 60TH ST LOS ANGELES CA 90044 |
| BELL, DONALD | 12412 CARMEL POINTE SAN DIEGO CA 92130 |
| BELL, DONNETTA | 2128 W 134TH PL GARDENA CA 90249 |
| BELL, DORIS | 1519 ARGONNE DR BALTIMORE MD 21218 |
| BELL, DORIS | 3830 S KING DR    2B CHICAGO IL 60653 |
| BELL, DOUGLAS | 800 DAPHIA  CIR 351 NEWPORT NEWS VA 23601 |
| BELL, DUNCAN | 1820 WESTLEIGH DR GLENVIEW IL 60025 |
| BELL, E.O. | 1658 BIMINI PL COSTA MESA CA 92626 |
| BELL, EDWARD | 8709  KEDVALE AVE SKOKIE IL 60076 |
| BELL, EDWINA | 1500 W KENNEDY RD NC1 LAKE FOREST IL 60045 |
| BELL, ELAINE | 3411 COUNTRY CLUB RD EASTON PA 18045 |
| BELL, ELAINE | 1515 S PRAIRIE AVE 1014 CHICAGO IL 60605 |
| BELL, ELAINE | 2520 W CORTEZ ST 2F CHICAGO IL 60622 |
| BELL, ELEANDOR | 3220 W 186TH ST TORRANCE CA 90504 |
| BELL, ELIZABETH | 4   BARRINGTON WAY GLASTONBURY CT 06033 |
| BELL, ELLA      . | 348 NW  4TH CT DEERFIELD BCH FL 33441 |
| BELL, EMILY | 100-C   WEST ST # 4 ROCKY HILL CT 06067 |
| BELL, EMISA | 8134 S KINGSTON AVE CHICAGO IL 60617 |
| BELL, ERIC | 347 PU MEREDITH HALL WEST LAFAYETTE IN 47906 |
| BELL, ERIN | 105 YORKVIEW  RD YORKTOWN VA 23692 |
| BELL, ERNESTINE | 1433 E 92ND ST CHICAGO IL 60619 |

| Claim Name | Address Information |
|---|---|
| BELL, ESTHER | 200 S OLIVE ST APT 811D LOS ANGELES CA 90012 |
| BELL, EVELYN | 421 COMMERCE ST AURORA IL 60504 |
| BELL, EVERETT A | 700  CARPENTER AVE OAK PARK IL 60304 |
| BELL, EVERIS | 449  EDGEWOOD ST # 3 HARTFORD CT 06112 |
| BELL, FORTUNE | 915 NE  163RD ST NORTH MIAMI BEACH FL 33162 |
| BELL, FRANCES | 2108 NE  44TH ST FORT LAUDERDALE FL 33308 |
| BELL, FRANK | 221  NEWBURG AVE BALTIMORE MD 21228 |
| BELL, FREDERIC | 7775  BLUEBERRY HILL LN ELLICOTT CITY MD 21043 |
| BELL, GARLAND | 700 MELROSE AVE APT M1 WINTER PARK FL 32789 |
| BELL, GHANA | 3400 POWHATAN AVE 1STFL BALTIMORE MD 21216 |
| BELL, GLADYS | 5109 GOLDSBORO DR APT 31G NEWPORT NEWS VA 23605 |
| BELL, GLORIA | 445  HIGH POINT BLVD # A DELRAY BEACH FL 33445 |
| BELL, GRACE | 410 BENTHALL  RD HAMPTON VA 23664 |
| BELL, HAROLD | 5018 E AVENUE R2 PALMDALE CA 93552 |
| BELL, HAZEL | 5314 WINNER AVE BALTIMORE MD 21215 |
| BELL, HELEN | 314 CRANDON AVE 1ST CALUMET CITY IL 60409 |
| BELL, HENRY | 1510  BRENTWOOD AVE 2 BALTIMORE MD 21202 |
| BELL, HUGH | 658 E 118TH PL LOS ANGELES CA 90059 |
| BELL, ISABEL, WARREN JR SR HIGH SCHOOL | 311 S WATER ST WARREN IL 61087 |
| BELL, J | 1205 78TH  ST NEWPORT NEWS VA 23605 |
| BELL, J | 116 COVE  DR SEAFORD VA 23696 |
| BELL, J | 25192 MUSTANG DR LAGUNA HILLS CA 92653 |
| BELL, J R | 4741 NOMAD DR WOODLAND HILLS CA 91364 |
| BELL, JACK | 1300 GUADELUPE DR WESTMINSTER MD 21157 |
| BELL, JACK | 214 N PINE AVE 2D ARLINGTON HEIGHTS IL 60004 |
| BELL, JACK | 5851  HOLMBERG RD # 2012 2012 PARKLAND FL 33067 |
| BELL, JACK | 17738 FRANCESCA RD APT 333 VICTORVILLE CA 92395 |
| BELL, JAMES | 3424 DUDLEY AVE BALTIMORE MD 21213 |
| BELL, JAMES | 1720  MADERA DR WHEATON IL 60189 |
| BELL, JAMES | 3111 SMOKE TREE CT HAZEL CREST IL 60429 |
| BELL, JAMES | 2342 FARRINGDON AV POMONA CA 91768 |
| BELL, JAMIE C | 2354 HEATHER AV LONG BEACH CA 90815 |
| BELL, JANE L | 6732 S KILDARE AVE CHICAGO IL 60629 |
| BELL, JANET | 1004  DOUGLAS ST JOLIET IL 60435 |
| BELL, JANICE | 9128 S URBAN AVE CHICAGO IL 60619 |
| BELL, JANINE | 18231 FIELDBURY LN HUNTINGTON BEACH CA 92648 |
| BELL, JAY | 8800 WALTHER BLVD 1112 BALTIMORE MD 21234 |
| BELL, JEAN | 6624 WIND JAMMER WAY 104 PORTAGE IN 46368 |
| BELL, JEANGY | 3936 BRIGHTON AV LOS ANGELES CA 90062 |
| BELL, JEANINE | 2205  13TH ST WINTHROP HARBOR IL 60096 |
| BELL, JEFF | 1260 E GREYSTONE DR ROUND LAKE IL 60073 |
| BELL, JENELLE | 11419 PORTER RANCH DR NORTHRIDGE CA 91326 |
| BELL, JENNIFER | 185 PINE BLUFF DR NEWPORT NEWS VA 23602 |
| BELL, JENNIFER | 10101 W  SUNRISE BLVD # 204 PLANTATION FL 33322 |
| BELL, JEROMY | 103 CLAREMONT AVE HAMPTON VA 23661 |
| BELL, JIM & DEBBIE | 27  CHATHAM FIELDS RD EAST HAMPTON CT 06424 |
| BELL, JOANN | 5053 S DREXEL BLVD 2B CHICAGO IL 60615 |
| BELL, JOCELYN | 220 CRANE CIR APT L NEWPORT NEWS VA 23608 |
| BELL, JOHN | 4720  FREDERICK AVE SHADY SIDE MD 20764 |

| Claim Name | Address Information |
| --- | --- |
| BELL, JOHN | 5 FREEMAN  DR A POQUOSON VA 23662 |
| BELL, JOHN | 2611 NW  84TH WAY PLANTATION FL 33322 |
| BELL, JOHN | 600 W 9TH ST APT 808 LOS ANGELES CA 90015 |
| BELL, JOHN | 5008 ARROYO LN APT 105 SIMI VALLEY CA 93063 |
| BELL, JOHN | 40911 RIVEROCK LN PALMDALE CA 93551 |
| BELL, JOSEPH | 215 LUGONIA ST APT 50 NEWPORT BEACH CA 92663 |
| BELL, JOSEPHINE | 3020 STAFFORD DR MARKHAM IL 60428 |
| BELL, JOVON | 7715   SILVER POINTE BLVD # 202 ORLANDO FL 32822 |
| BELL, JOY | 8308 NW  35TH ST # E CORAL SPRINGS FL 33065 |
| BELL, JOYCE | 120 N SYRACUSE ST APT 45 ANAHEIM CA 92801 |
| BELL, JUDITH | 408 BARTON AVE EVANSTON IL 60202 |
| BELL, JUDY | 171 TANFORAN RANCHO MIRAGE CA 92270 |
| BELL, JULE | 708  SCHILLING DR DYER IN 46311 |
| BELL, JULIE | 2598 AYALA DR APT SP 75 RIALTO CA 92377 |
| BELL, KAMIEL | 2117 AIKEN ST 2 BALTIMORE MD 21218 |
| BELL, KAREN | 1 GALE AVE 5C RIVER FOREST IL 60305 |
| BELL, KAREN | 420 REDONDO AV APT 209 LONG BEACH CA 90814 |
| BELL, KARIN | 4301   PARKSIDE DR JUPITER FL 33458 |
| BELL, KATE | 5709 W HOMECOMING CIR APT D MIRA LOMA CA 91752 |
| BELL, KATHLEEN | 4415 BUTLER RD REISTERSTOWN MD 21136 |
| BELL, KEN | 5352 PLATA ROSA CT CAMARILLO CA 93012 |
| BELL, KIA | 46 WYNDFIELD DR HANOVER PA 17331 |
| BELL, KIMBERLY | 9005 WALTHAM WOODS RD F BALTIMORE MD 21234 |
| BELL, LATASHA | 10404 S UNION AVE CHICAGO IL 60628 |
| BELL, LAURA | 4111 WHITE AVE 2 BALTIMORE MD 21206 |
| BELL, LAURA | 177 MARBLEHEAD AV SIMI VALLEY CA 93065 |
| BELL, LAUREEN | 25930 ROLLING HILLS RD APT 307 TORRANCE CA 90505 |
| BELL, LAURIE | 105 WILLOW  DR WILLIAMSBURG VA 23185 |
| BELL, LAVERNE | 11 PACIFIC  DR HAMPTON VA 23666 |
| BELL, LILIAN | 17 TIMBER CREEK CT H BALTIMORE MD 21221 |
| BELL, LILLIAN | 3119 N SPRINGFIELD AVE CHICAGO IL 60618 |
| BELL, LILLIAN | 7325 EXCELSIOR DR CORONA CA 92880 |
| BELL, LINDA | 13 HENLEY CT GWYNN OAK MD 21244 |
| BELL, LINDA | 4402 ROCHAMBEAU DR WILLIAMSBURG VA 23188 |
| BELL, LINDA | 320 EMERY AVE ROMEOVILLE IL 60446 |
| BELL, LINDA | 2571 DAVIS DR TUSTIN CA 92782 |
| BELL, LITEREIN | 1727 NW  155TH ST MIAMI FL 33054 |
| BELL, LLOYD | 425 E GLADSTONE ST SAN DIMAS CA 91773 |
| BELL, LLYDE | 5703  GREAT OAK PKWY CHURCHTON MD 20733 |
| BELL, LOUIS | 10591   CONWAY TRL BOYNTON BEACH FL 33437 |
| BELL, LYN | 1428 SE  4TH AVE # 254 DEERFIELD BCH FL 33441 |
| BELL, MARCELA | 843 PACIFIC ST APT A SANTA MONICA CA 90405 |
| BELL, MARGARITE | 5441 W GLADYS AVE 2 CHICAGO IL 60644 |
| BELL, MARIE | 505 CUSTIS  DR WILLIAMSBURG VA 23185 |
| BELL, MARIE | 111 SCOTT DR WILLIAMSBURG VA 23185 |
| BELL, MARIE | 1301   AVOCADO ISLE FORT LAUDERDALE FL 33315 |
| BELL, MARINA | 691   BELLE GROVE LN WEST PALM BCH FL 33411 |
| BELL, MARION | 798 E  BOCA RATON RD BOCA RATON FL 33432 |
| BELL, MARISA | 29321 MARITIME CIR LAKE ELSINORE CA 92530 |

| Claim Name | Address Information |
|---|---|
| BELL, MARK | 1583 SHIRE CT GURNEE IL 60031 |
| BELL, MARY | 317  GRALAN RD BALTIMORE MD 21228 |
| BELL, MARY | 4908  WHIPPLE WAY SHADY SIDE MD 20764 |
| BELL, MARY | 9950  LAKE ELMHURST LN # 208 OVIEDO FL 32765 |
| BELL, MARY | 7837  SHELLBARK DR ORLANDO FL 32818 |
| BELL, MARY | 1791 EUCLID AV CAMARILLO CA 93010 |
| BELL, MARY J | 819 PASEO GRANDE CORONA CA 92882 |
| BELL, MELISA | 744  PRAIRIE AVE DOWNERS GROVE IL 60515 |
| BELL, MELISSA, BLOOM TRAIL HIGH SCHOOL | 22331  COTTAGE GROVE AVE STEGER IL 60475 |
| BELL, MELROSE | 2723 S ORANGE DR LOS ANGELES CA 90016 |
| BELL, MICHAEL | 48  BEAMAN BRK BLOOMFIELD CT 06002 |
| BELL, MICHAEL | 411 BREWERS CREEK  LN CARROLLTON VA 23314 |
| BELL, MICHAEL | 3202 S GAFFEY ST APT 4 SAN PEDRO CA 90731 |
| BELL, MICHEAL | 4900 BERRYHILL CIR 101 PERRY HALL MD 21128 |
| BELL, MICHELLE | 3815 SHANNON DR BALTIMORE MD 21213 |
| BELL, MIRIAM | 5106 W EL SEGUNDO BLVD APT 7 HAWTHORNE CA 90250 |
| BELL, MS JENINE | 40048 MALACCA WY MURRIETA CA 92562 |
| BELL, MYLES | 128  ATTERIDGE RD LAKE FOREST IL 60045 |
| BELL, MYRA | 4918 W RACE AVE CHICAGO IL 60644 |
| BELL, NANCY | 46  WHARTON BROOK DR WALLINGFORD CT 06492 |
| BELL, NANCY | 205  LE MOYNE PKY OAK PARK IL 60302 |
| BELL, NANCY | 105  LAKE EMERALD DR # 615 OAKLAND PARK FL 33309 |
| BELL, NICK | 12222 OLD RIVER SCHOOL RD DOWNEY CA 90242 |
| BELL, NICOLE, U OF C | 5748 S BLACKSTONE AVE 408A CHICAGO IL 60637 |
| BELL, OLIVIA | 19  GLIDER DR BALTIMORE MD 21220 |
| BELL, P | 2217 CANYONBACK RD LOS ANGELES CA 90049 |
| BELL, PAMELA | 1123 34TH  ST NEWPORT NEWS VA 23607 |
| BELL, PAT | 3228 E NORTHERN PKWY BALTIMORE MD 21214 |
| BELL, PAT | 20400 NETTLETON ST ORLANDO FL 32833 |
| BELL, PAT | 5260 ARBOR VITAE ST APT 8 LOS ANGELES CA 90045 |
| BELL, PATRICIA | 203 CRYSTAL  LN WILLIAMSBURG VA 23188 |
| BELL, PATRICIA | 350 N STATE ST A12 ADDISON IL 60101 |
| BELL, PATRICIA | 450 NW  113TH TER CORAL SPRINGS FL 33071 |
| BELL, PAULA | 404 MERRIMAC TRL APT 7 WILLIAMSBURG VA 23185 |
| BELL, PAULINE | 4223 HICKORY AVE D BALTIMORE MD 21211 |
| BELL, PEARL | 5451  POPPY PL # 204 DELRAY BEACH FL 33484 |
| BELL, PERLA | 10402 LORRAINE LN CYPRESS CA 90630 |
| BELL, PORTIA | 720 N MARKET ST APT 7 INGLEWOOD CA 90302 |
| BELL, RACHEL | 12014  BANEBERRY DR 28 ROSCOE IL 61073 |
| BELL, RALPH | 323 N PARK AVE LOMBARD IL 60148 |
| BELL, RAYNETTE | 7515 S YALE AVE 1W CHICAGO IL 60620 |
| BELL, REGINA | 3015 ELM AVE BALTIMORE MD 21211 |
| BELL, REGINALD | 1531  HOLBROOK ST BALTIMORE MD 21202 |
| BELL, RENA | 3248 HACKETT AV LONG BEACH CA 90808 |
| BELL, RENEE | 4860  DOCKSIDE DR # J COCONUT CREEK FL 33063 |
| BELL, RICHARD | 9533 S UNIVERSITY AVE CHICAGO IL 60628 |
| BELL, RICHARD | 2201 NE  46TH ST LIGHTHOUSE PT FL 33064 |
| BELL, RICHARD | 10667  LA PLACIDA DR CORAL SPRINGS FL 33065 |
| BELL, RICHARD | 146  MIRAMAR AVE WEST PALM BCH FL 33411 |

| Claim Name | Address Information |
| --- | --- |
| BELL, ROBERT | 2311 E SHERWOOD RD ARLINGTON HEIGHTS IL 60004 |
| BELL, ROBERT | 3517 MULLDAE AV SAN PEDRO CA 90732 |
| BELL, ROBERTA | 3505    OAKS WAY # 306 POMPANO BCH FL 33069 |
| BELL, RONDA | 1979 GOLDEN GATE LN NAPERVILLE IL 60563 |
| BELL, ROXANNE | 9331 MATADOR RD COLUMBIA MD 21045 |
| BELL, ROY | 1369 COAST WK LA JOLLA CA 92037 |
| BELL, RUBIE | 3465 WESTMOUNT AV LOS ANGELES CA 90043 |
| BELL, RUTH | 8034 S EBERHART AVE    2ND CHICAGO IL 60619 |
| BELL, RUTH | 8525  W BOCA GLADES BLVD # B BOCA RATON FL 33434 |
| BELL, RYAN | 1242 W DIVERSEY PKY 2 CHICAGO IL 60614 |
| BELL, S. | 1831 SW  24TH ST FORT LAUDERDALE FL 33315 |
| BELL, SANDRA | 2 WHEATON CTR 1403 WHEATON IL 60187 |
| BELL, SANDRA | 414 HOWARD AVE ROCKFORD IL 61102 |
| BELL, SANDRA | 22017    PALMS WAY # 102 102 BOCA RATON FL 33433 |
| BELL, SARAH | 00S030  PLEASANT HILL RD WHEATON IL 60187 |
| BELL, SERGE | 509 MALLARD LN DEERFIELD IL 60015 |
| BELL, SHANNON | 2275 EL RIO ST LANCASTER CA 93535 |
| BELL, SHARON | 7800 S KOLMAR AVE CHICAGO IL 60652 |
| BELL, SHERRY | 1845  LAKE SHORE DR ROMEOVILLE IL 60446 |
| BELL, SHIRLEY | 510 WEST CT GLEN BURNIE MD 21061 |
| BELL, SHIRLEY | 2204 CHERRY CREEK CT MONTGOMERY AL 36117 |
| BELL, SONDRA | 15501 CASIANO CT LOS ANGELES CA 90077 |
| BELL, STAR | 322    GLEN ARBOR TER BOYNTON BEACH FL 33426 |
| BELL, STELA F | 4539 COLLEGE VIEW AV LOS ANGELES CA 90041 |
| BELL, STEPHANIE | 12274 GREEN MEADOW DR F COLUMBIA MD 21044 |
| BELL, STEPHANIE | 502 S HIDALGO AV ALHAMBRA CA 91801 |
| BELL, STEPHEN | 44090 LOUISDALE RD CALIFORNIA MD 20619 |
| BELL, STEVE | 5280    REDWOOD CT PLANTATION FL 33317 |
| BELL, STEWART | 1556  EASTWOOD AVE HIGHLAND PARK IL 60035 |
| BELL, SUN | 405 N WABASH AVE 4804 CHICAGO IL 60611 |
| BELL, SUSAN | 1206  GREEN ST NEW LENOX IL 60451 |
| BELL, SUZANNE | 18859    LA COSTA LN BOCA RATON FL 33496 |
| BELL, TAMARA | 511 SE  5TH AVE # 712 712 FORT LAUDERDALE FL 33301 |
| BELL, TASHA | 7042 NAPA AV ALTA LOMA CA 91701 |
| BELL, THEODORE | 2761 SW  3RD CT FORT LAUDERDALE FL 33312 |
| BELL, THERESA | 2 PLEASANT ACRES DR THURMONT MD 21788 |
| BELL, THOMAS | PO BOX 1125 GONZALES LA 70707 |
| BELL, THOMAS | 305 CALLE ESCUELA SAN CLEMENTE CA 92672 |
| BELL, TIMOTHY | 162  SAINT FRANCIS CT BLOOMINGDALE IL 60108 |
| BELL, TONY | 132 NAUBUC AVE # A GLASTONBURY CT 06033-2009 |
| BELL, TOYA | 3318 W MADISON ST 102 CHICAGO IL 60624 |
| BELL, TOYA | 7423 CRENSHAW BLVD LOS ANGELES CA 90043 |
| BELL, TRACY | 408 55TH ST A KENOSHA WI 53140 |
| BELL, TRAVERS | 1700 E 56TH ST 3307 CHICAGO IL 60637 |
| BELL, TRENETTA | 79    CHERRY ST NAUGATUCK CT 06770 |
| BELL, TRICIA | 5534 S HAMILTON AVE CHICAGO IL 60636 |
| BELL, VERNON | 3409 W 85TH PL CHICAGO IL 60652 |
| BELL, VEVA MAE | 1923 FRAMES RD BALTIMORE MD 21222 |
| BELL, VICKI | 229 W LANCASTER RD APT 27 ORLANDO FL 32809 |

| Claim Name | Address Information |
|---|---|
| BELL, VICKOL | 1839 BARRINGTON CT BOWIE MD 20721 |
| BELL, VICTOR | 118   COTTONWOOD RD NEWINGTON CT 06111 |
| BELL, VICTORIA | 2335 MEADOWGLEN WY UPLAND CA 91784 |
| BELL, VICTORIA | 268 TANGELO IRVINE CA 92618 |
| BELL, VINCENT | 8617 S 8TH AV APT B INGLEWOOD CA 90305 |
| BELL, VIRGINIA C | 8051 JAYSEEL ST SUNLAND CA 91040 |
| BELL, VIVIAN | 17641 SANDLAKE AV CARSON CA 90746 |
| BELL, WARREN | 23726 LONG VALLEY RD HIDDEN HILLS CA 91302 |
| BELL, WEBB | 212 OLD HOLLOW  RD WILLIAMSBURG VA 23185 |
| BELL, WILBUR | 651  FRANKLIN BLVD ELGIN IL 60120 |
| BELL, WILLIAM | 2512 DEVONSHIRE DR ROCKFORD IL 61107 |
| BELL, WILLIAM | 951   HILLSBORO MILE  # W POMPANO BCH FL 33062 |
| BELL, WILLIAM | 1310 PEBBLE SPRINGS LN GLENDORA CA 91741 |
| BELL, WILLIAM | 345 TALL OAK IRVINE CA 92603 |
| BELL, WILLIAM | 44866 RODIN AV LANCASTER CA 93535 |
| BELL, WONDALOTUS | 1332 E 58TH PL LOS ANGELES CA 90001 |
| BELL, ZITA | 21803   ARRIBA REAL  # 13H 13H BOCA RATON FL 33433 |
| BELL-MARTIN, LAURA | 801 ALMOND CT K BEL AIR MD 21014 |
| BELL-WILLAMS, TERRY | 5918 SCHERING RD BALTIMORE MD 21206 |
| BELLA BACINOS, RESTAURANT | 75 E WACKER DR CHICAGO IL 60601 |
| BELLA CARES NURSING, IRMA | 8673 CANTERBURY AV PANORAMA CITY CA 91402 |
| BELLA SERA RISTORANTE | 437 TUNIX HILL RD FAIRFIELD CT 06824 |
| BELLA, JOSEPH A | 157  SYCAMORE LN FRANKFORT IL 60423 |
| BELLA, LUKS | 3101   PORTOFINO PT # K2 K2 COCONUT CREEK FL 33066 |
| BELLACE, JOSEPH | 3801 S  OCEAN DR # 15T HOLLYWOOD FL 33019 |
| BELLACICCO, JUDY | 20 IRONSIDES ST APT 9 MARINA DEL REY CA 90292 |
| BELLACK, ESTHER | 947 TIVERTON AV APT 317 LOS ANGELES CA 90024 |
| BELLAFIORE, JACK | 7623   SOUTHAMPTON TER # 108 TAMARAC FL 33321 |
| BELLAFLOR, CORAZON | 3429 SANTA FE AV LONG BEACH CA 90810 |
| BELLAH, JACQUELINE | 16249 TOKAY ST VICTORVILLE CA 92395 |
| BELLAMKONDA, VIJAY | 1342 S FINLEY RD    1C LOMBARD IL 60148 |
| BELLAMY, ADRIENNE | 8230 S LUELLA AVE CHICAGO IL 60617 |
| BELLAMY, AUDREY | 1349 W  10TH ST RIVIERA BEACH FL 33404 |
| BELLAMY, CHRIS | 31 LAGUNA CT MANHATTAN BEACH CA 90266 |
| BELLAMY, HARRY R | 17801  CHICAGO AVE LANSING IL 60438 |
| BELLAMY, J C | 306 HOLLYWOOD  AVE HAMPTON VA 23661 |
| BELLAMY, RHONDA | 2119 NW  2ND ST POMPANO BCH FL 33069 |
| BELLAMY, STEPHEN | C/O ETHEL SMOOT 1717 BALLARD ST YORKTOWN VA 23690 |
| BELLAMY, STEPHEN #E211L | 9320 MERRIMAC  TRL WILLIAMSBURG VA 23185 |
| BELLAN, ARI | 5542   PINE CIR CORAL SPRINGS FL 33067 |
| BELLANCA, GREGORY | 105 LITTLE BAY  AVE G YORKTOWN VA 23693 |
| BELLAND, MATTEW | 14100 HONEYSUCKLE LN WHITTIER CA 90604 |
| BELLANDI, DEANNA | 8 E RANDOLPH ST 1105 CHICAGO IL 60601 |
| BELLANDO O, WAYNE | 7143   CRESCENT CREEK LN COCONUT CREEK FL 33073 |
| BELLANFANTE, LINDA | 15   LONGVIEW DR WINDSOR CT 06095 |
| BELLANI, CARINA | 5900   CAMINO DEL SOL  # 302 302 BOCA RATON FL 33433 |
| BELLANTONIO, M | 35221 CAMINO CAPISTRANO CAPISTRANO BEACH CA 92624 |
| BELLANY, PATRICIA | 2300 NW  11TH ST FORT LAUDERDALE FL 33311 |
| BELLANY, TAMIKO | 5412 PARKSIDE PL BALTIMORE MD 21206 |

| Claim Name | Address Information |
|---|---|
| BELLARD, BEVERLY | 3550 W 59TH PL APT 10 LOS ANGELES CA 90043 |
| BELLARDO, JOSEPHINE | 12 NAVAHO RD EAST HARTFORD CT 06118-2565 |
| BELLASALMA, VICKI | 12698 AMBERMEADOW ST MOORPARK CA 93021 |
| BELLASALMO, BEN | 2812 SE  5TH CIR BOYNTON BEACH FL 33435 |
| BELLASSAI, MARY P. | 1620 S  OCEAN BLVD # 8K POMPANO BCH FL 33062 |
| BELLAVANCE, ANGELA | 3495  RAVINIA CIR AURORA IL 60504 |
| BELLAVANCE, DONN | 1165 SW  4TH TER POMPANO BCH FL 33060 |
| BELLAVANCE, K | 36   NANEL DR # A GLASTONBURY CT 06033 |
| BELLAVIA, DEBBIE | 801 N GREEN ST MCHENRY IL 60050 |
| BELLE**, TONY | 1700 W CERRITOS AV ANAHEIM CA 92804 |
| BELLE, CHRYSTAL | 23581 LOS GRANDES ST ALISO VIEJO CA 92656 |
| BELLE, JUSTINE | 436 W 81ST ST LOS ANGELES CA 90003 |
| BELLE, ROBERTA | 1961 CHARITON ST APT 4 LOS ANGELES CA 90034 |
| BELLE, SONJA | 443 MANOR  RD 4 NEWPORT NEWS VA 23608 |
| BELLEAU, JEAN | 2901 NW  48TH AVE # 458 LAUDERDALE LKS FL 33313 |
| BELLECOMO, BILL/ GERBER, VERNON HILLS HS | 145 LAKEVIEW PKY VERNON HILLS IL 60061 |
| BELLEFEMILLE, MIKE | 1919 NE  1ST ST DEERFIELD BCH FL 33441 |
| BELLEFEUILLE, PAUL | 1436  ROBINWOOD DR AURORA IL 60506 |
| BELLEFOND, JACOB | 709  BURGUNDY O DELRAY BEACH FL 33484 |
| BELLEFONTAINE, ED | 2235 SHREVE AV SIMI VALLEY CA 93063 |
| BELLEGARDE, MARIE | 7930   ROCKPORT CIR LAKE WORTH FL 33467 |
| BELLEGIA, MARK | 414 CHARMINGDALE RD DIAMOND BAR CA 91765 |
| BELLEI, CAROLYN | 707 W SHERIDAN RD 223 CHICAGO IL 60613 |
| BELLEMORE, PAULINE | 545  BLOOMFIELD AVE BLOOMFIELD CT 06002 |
| BELLENBAUM, JACOB | 4539 N LINCOLN AVE CHICAGO IL 60625 |
| BELLENDIR, KAREN | 2518 MAPLE ST FRANKLIN PARK IL 60131 |
| BELLENGER, J | 3406   BUNKER BLVD POMPANO BCH FL 33069 |
| BELLENGER, NORMAN | 98   DAHOON TRL MOUNT DORA FL 32757 |
| BELLER, CHARLES | 6369   ROYAL MANOR CIR DELRAY BEACH FL 33484 |
| BELLER, IRVING | 6866   HUNTINGTON LN # 305 305 DELRAY BEACH FL 33446 |
| BELLER, IRWIN | 9000 LAVERGNE AVE    213 SKOKIE IL 60077 |
| BELLER, JEROME | 2687 N  OCEAN BLVD # 406 BOCA RATON FL 33431 |
| BELLER, LILLIAN | 865 N CASS AVE 233 WESTMONT IL 60559 |
| BELLER, LOUIS | 2681 S  COURSE DR # 803 803 POMPANO BCH FL 33069 |
| BELLER, PETER | 1714 S WESTGATE AV APT 4 LOS ANGELES CA 90025 |
| BELLER, ROBERTA | 5352 JOSHUA CT GURNEE IL 60031 |
| BELLERET, SANDRA | 523 DAWSON AV APT REAR LONG BEACH CA 90814 |
| BELLERICE, C J | 2449 S HUMBER CT PORT ST LUCIE FL 34953 |
| BELLERIDE, SHIRLEY | 111   TORRINGFORD ST # 12 WINSTED CT 06098 |
| BELLEROSE, WILLIAM DC#787378 | 19562 SE INSTITUTION DR BLOUNSTOWN FL 32424 |
| BELLERT, JAMES | 10  BURNING OAK TRL BARRINGTON HILLS IL 60010 |
| BELLERUE, ALEXANDRA | 1116 REXFORD PL THOUSAND OAKS CA 91360 |
| BELLERUE, SALLY | 2509 LEAFLOCK AV THOUSAND OAKS CA 91361 |
| BELLES, JAMES | 615 PINEHURST DR NORTH AURORA IL 60542 |
| BELLETETE, ANTHONY | 547 S CLARK ST 304 CHICAGO IL 60605 |
| BELLETICH, MARY | 1240 CABRILLO PARK DR APT D SANTA ANA CA 92701 |
| BELLEVILL, JEFF | 5735 SKYLOFT DR RIVERSIDE CA 92509 |
| BELLEVUE, LOURDIE | 6931 SW  5TH CT PEMBROKE PINES FL 33023 |

| Claim Name | Address Information |
|---|---|
| BELLEW, KIM | 10313 ELK RIVER CT FOUNTAIN VALLEY CA 92708 |
| BELLEW, THOMAS | 1725    HOMEWOOD BLVD # 140 DELRAY BEACH FL 33445 |
| BELLEZZO, JEAN | 42041 SOUTHERN HILL DR TEMECULA CA 92591 |
| BELLFIELD, ESAU | 1020 ISLETON PL APT 1 OXNARD CA 93030 |
| BELLFIELD, JEANETTE | 214    CEDAR HOLLOW DR ROCKY HILL CT 06067 |
| BELLFLOWER POST, OFFICE | 9835 FLOWER ST BELLFLOWER CA 90706 |
| BELLGARDT, PATRICIA | 114 W CENTER ST ITASCA IL 60143 |
| BELLHOUSE, CECILIA | 3657 GRIZZLEY CREEK CT ONTARIO CA 91761 |
| BELLI, FRANK | 1024 SE  4TH AVE # 202 DANIA FL 33004 |
| BELLI, THOMAS | 7609 OAK PARK AV VAN NUYS CA 91406 |
| BELLIA, MS. J | 85 ARCADE DR APT B VENTURA CA 93003 |
| BELLIARD, ERIC | 6143 SW  4TH PL MARGATE FL 33068 |
| BELLIARD, FRANCISCO | 1210 E WOODLAWN ST APT 110 ALLENTOWN PA 18109 |
| BELLIDO, ANIBAL | 6052 W GRACE ST CHICAGO IL 60634 |
| BELLIKOFF, ABRAHAM | 6406    SAN MICHEL WAY DELRAY BEACH FL 33484 |
| BELLIN, POLLY | 23380    CAROLWOOD LN # 3108 BOCA RATON FL 33428 |
| BELLIN, THOMAS | 5227 HERMITAGE AV APT 102 VALLEY VILLAGE CA 91607 |
| BELLINDER, KAY | 10144 LURLINE AV CHATSWORTH CA 91311 |
| BELLINDER, SHIRLEY | 26070 N MIDLOTHIAN RD MUNDELEIN IL 60060 |
| BELLINE, FRANK | 1153 SUMMIT HILLS LN NAPERVILLE IL 60563 |
| BELLING, KELLEY | 1031  BERKLEY DR SYKESVILLE MD 21784 |
| BELLING, RICK | 2304 FAIRHILL DR NEWPORT BEACH CA 92660 |
| BELLING, RUDY | 222 S HARVARD AVE VILLA PARK IL 60181 |
| BELLINGER | 11 BANNISTER CT POQUOSON VA 23662 |
| BELLINGER, HENRY | 3    WINDHAM RD ENFIELD CT 06082 |
| BELLINGER, KELLY M | 1933 N CAMPBELL AVE 1N CHICAGO IL 60647 |
| BELLINGER, THOMAS | 2365 SW  17TH CIR DELRAY BEACH FL 33445 |
| BELLINGER, TIM | 22251 PLATINO MISSION VIEJO CA 92691 |
| BELLINGHAUSEN, CARL | 141 PETERS CIR SOUTHINGTON CT 06489-3715 |
| BELLINGS, JIM | 816    31ST ST WEST PALM BCH FL 33407 |
| BELLINI, JACQUELINE | 675 N RAYMOND AV PASADENA CA 91103 |
| BELLINI, JIM | 162    SPRINGWOOD LN BARRINGTON HILLS IL 60010 |
| BELLINI, JOSEPH | 2330    POLK ST # 2 HOLLYWOOD FL 33020 |
| BELLINI, PRESLEY | 1080 HAYES IRVINE CA 92620 |
| BELLINO, ERNESTO | 16392 WOODSTOCK LN HUNTINGTON BEACH CA 92647 |
| BELLINO, FRANCIS | 1801 35TH ST    1506 OAK BROOK IL 60523 |
| BELLINO, JOHN | 2301 S  OCEAN BLVD # B4 BOCA RATON FL 33432 |
| BELLINO, JOSEPH | 812 N GREEN ST MCHENRY IL 60050 |
| BELLINO, PAM | 1735 W ERIE ST 1REAR CHICAGO IL 60622 |
| BELLINO, PAT | 1492 3RD ST APT A LA VERNE CA 91750 |
| BELLINO, SABRINA | 7479 CAMP OKEE  DR GLOUCESTER PT VA 23062 |
| BELLIO, BETH | 5718 RAVENSPUR DR APT 307 RANCHO PALOS VERDES CA 90275 |
| BELLIS, ANDREW | 180  CEDAR LN PETERSBURG IL 62675 |
| BELLIS, DORIS | 39    FARNHAM B DEERFIELD BCH FL 33442 |
| BELLISACIO, FRANK | 423 MOORESFIELD ST ELGIN IL 60124 |
| BELLISARIO, PAUL | 1515 LAVERNE AVE PARK RIDGE IL 60068 |
| BELLISIO, ANTHONY | 125    PLUMB RD MIDDLETOWN CT 06457 |
| BELLITO, RON | 3811 LINDENWOOD LN GLENVIEW IL 60025 |
| BELLITTI, CHARLES J | 122 CORSICA DR NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
| --- | --- |
| BELLIVEAU, JOE | 266    TURNPIKE RD WILLINGTON CT 06279 |
| BELLIVEAU, MR JIM | 5465 WINDWARD AV LONG BEACH CA 90814 |
| BELLIVEAU, RICHARD | 281    JONES ST AMSTON CT 06231 |
| BELLIVEAU, TIMETHY | 102 ALABAMA   LN WILLIAMSBURG VA 23188 |
| BELLMAN WILLIAM | 295    HAMLET DR DELRAY BEACH FL 33445 |
| BELLMAN, CONNIE | 2081 DYAN WAY MAITLAND FL 32751 |
| BELLMAN, DAWN | 3940  PADDRICK RD DARLINGTON MD 21034 |
| BELLMAN, MARY L | 11957 PHILADELPHIA RD KINGSVILLE MD 21087 |
| BELLMAR, KATHLEEN | 28    JEWEL ST BRISTOL CT 06010 |
| BELLNER, MARC | 561 LOGAN  PL 8 NEWPORT NEWS VA 23601 |
| BELLO, ANGEL | 119 FOREST DR WETHERSFIELD CT 06109-1429 |
| BELLO, BARBARA, L. | 4949 NW  48TH WAY TAMARAC FL 33319 |
| BELLO, C | 11540 WYANDOTTE ST NORTH HOLLYWOOD CA 91605 |
| BELLO, CECELIA | 12800 SW  7TH CT # G109 PEMBROKE PINES FL 33027 |
| BELLO, CHITO | 544 MILTON DR SAN GABRIEL CA 91775 |
| BELLO, EILEEN | 732 ALLEGHENY AV COSTA MESA CA 92626 |
| BELLO, ELENA | 1551    RIVERWOOD LN CORAL SPRINGS FL 33071 |
| BELLO, ERIC | 1031 NW  193RD AVE PEMBROKE PINES FL 33029 |
| BELLO, FRANK | 5160 NW  3RD ST # A DELRAY BEACH FL 33445 |
| BELLO, GERALD | 8026    LABORIE LN WEST PALM BCH FL 33414 |
| BELLO, HERMELINDO | 9226 SIDEVIEW DR DOWNEY CA 90240 |
| BELLO, JENNIFER AND ISRAEL | 11711 COLLETT AV APT 2021 RIVERSIDE CA 92505 |
| BELLO, JORGE | 1418    OLIVE TREE CIR WEST PALM BCH FL 33413 |
| BELLO, JOSE | 1348 SW  17TH ST MIAMI FL 33145 |
| BELLO, JOSEPH | 101  S PLAZA REAL  # 913 BOCA RATON FL 33432 |
| BELLO, M | 1950 S BEVERLY GLEN BLVD APT 303 LOS ANGELES CA 90025 |
| BELLO, MARIELA | 1863 W BROADWAY ANAHEIM CA 92804 |
| BELLO, MARY | 4086    EXETER E BOCA RATON FL 33434 |
| BELLO, MRS. EDNA | 1839 DAVID CT WEST COVINA CA 91790 |
| BELLO, NELSON | 1981 SW  148TH WAY MIRAMAR FL 33027 |
| BELLO, PEDRO | 1420 MILLBROOK DR ALGONQUIN IL 60102 |
| BELLO, REBECCA | 41 CALLE CAREYES SAN CLEMENTE CA 92673 |
| BELLO, ROMAN | 1810 E VINE AV WEST COVINA CA 91791 |
| BELLO, SAMUEL | 101   S PLAZA REAL  # 617 BOCA RATON FL 33432 |
| BELLO, TERESA | 1254 W 110TH ST APT 16 LOS ANGELES CA 90044 |
| BELLOBUONO, JOHN | 80    FLOWER ST MERIDEN CT 06451 |
| BELLOCK, PATRICIA | 1 S CASS AVE 205 WESTMONT IL 60559 |
| BELLOLI, AMY | 00N640  TITUS PL GENEVA IL 60134 |
| BELLOMO, GREG | 4871 N PAULINA ST CHICAGO IL 60640 |
| BELLOMO, MARY ANNE | 1072 E COLUMBIA AV POMONA CA 91767 |
| BELLOMO, MICHAEL | 5033    MASSY DR LAKE WORTH FL 33463 |
| BELLOMO, STACEY | 1050 N GLENVIEW CT PALATINE IL 60067 |
| BELLOMY, DAVID | 2340 SANDYMOUNT RD B FINKSBURG MD 21048 |
| BELLOMY, SUSAN | 658 W EDITH ANN DR AZUSA CA 91702 |
| BELLON, JOEL C | 19872 LARBERT ST CANYON COUNTRY CA 91351 |
| BELLONE, LORI | 79    HUNT RD COLUMBIA CT 06237 |
| BELLONE, RANIER | 262 BALD EAGLE  WAY WILLIAMSBURG VA 23188 |
| BELLONI, CAROLYN | 718    GRANT ST DOWNERS GROVE IL 60515 |
| BELLONTYPERLA, JEAN | 141 S MASON AVE CHICAGO IL 60644 |

| Claim Name | Address Information |
|---|---|
| BELLORADO, JOHN | 203 NE  51ST ST POMPANO BCH FL 33064 |
| BELLOS, ALLEN | 209  RIVERSHIRE LN 505 LINCOLNSHIRE IL 60069 |
| BELLOS, JANE | 8505   QUITO PL WEST PALM BCH FL 33414 |
| BELLOSA, NELSON | 6730 NORTH HARLEM AVE CHICAGO IL 60631 |
| BELLOSO, ANGIE | 7332 CORTLAND AV PARAMOUNT CA 90723 |
| BELLOT, MS. FRANIES | 941 E FAIRVIEW BLVD INGLEWOOD CA 90302 |
| BELLOTT, CM | 73   EDDY RD BARKHAMSTED CT 06063 |
| BELLOTTO, P. | 3700 S  OCEAN BLVD # 301B BOCA RATON FL 33487 |
| BELLOUS, DAWN | 9804 REGENT ST APT 7 LOS ANGELES CA 90034 |
| BELLOVICH, LAURA | 4704 INNSBRUCK DR ROCKFORD IL 61114 |
| BELLOVIN, NATHAN | 410 NW  68TH AVE # 212 PLANTATION FL 33317 |
| BELLOVIN, ROSLYN | 9200 NW  60TH ST TAMARAC FL 33321 |
| BELLOW, MEG | 155   HAMILTON TER WEST PALM BCH FL 33414 |
| BELLOW, MEG        BLDR | 155   HAMILTON TER WEST PALM BCH FL 33414 |
| BELLOW, SEYMOUR | 11677   CARDENAS BLVD BOYNTON BEACH FL 33437 |
| BELLOWS, GARY | 5100 N  OCEAN BLVD # 702 LAUD-BY-THE-SEA FL 33308 |
| BELLOWS, JOSEPH | 716 SW  6TH AVE HALLANDALE FL 33009 |
| BELLOWS, SANDRA | 1806 YAKONA RD BALTIMORE MD 21234 |
| BELLRAN, NADYA K | 428 W IMPERIAL AV APT A EL SEGUNDO CA 90245 |
| BELLROSE, CHARLES | 2180 NW  40TH TER COCONUT CREEK FL 33066 |
| BELLS, ALEJANDRO | 844 N OLIVE ST ORANGE CA 92867 |
| BELLS, SHAWN | 3417 GREEN PASTURES RD CARPENTERSVILLE IL 60110 |
| BELLUARDO, CATHY | 7070 ROSSMOR DR SAYLORSBURG PA 18353 |
| BELLUCCI, ED | 21661 BROOKHURST ST APT 405 HUNTINGTON BEACH CA 92646 |
| BELLUSCIO, FLORENCE | 1713   SUNSHINE LN TAVARES FL 32778 |
| BELLUSCIO, RONALD | 1811   FLAMINGO PL DEERFIELD BCH FL 33442 |
| BELMAL, AMANDA | 7450 ARCHIBALD AV RANCHO CUCAMONGA CA 91730 |
| BELMAN, DAVID | 328 ADAMS ST N HAVRE DE GRACE MD 21078 |
| BELMAN, JESUS | 12851 SUNNYGLEN DR MORENO VALLEY CA 92553 |
| BELMARES, DARLENE | 243 POSTON RD WILLOW SPRINGS IL 60480 |
| BELMO, MARIO | 57 RED ROBIN TURN HAMPTON VA 23669 |
| BELMONT, ANNETTE  G | 118 W OPP ST WILMINGTON CA 90744 |
| BELMONT, KATHERINE | 723 CABALLO AV GLENDORA CA 91740 |
| BELMONT, NORMA | 8   BELLEVUE ST EAST HAMPTON CT 06424 |
| BELMONT, SITAL | 57 STERLING HEIGHTS RD VERNON HILLS IL 60061 |
| BELMONT, THOMAS | 1397 W BLACK WOLF RD ROUND LAKE IL 60073 |
| BELMONTE, ANDREA Y | 1138 3/4 N MADISON AV LOS ANGELES CA 90029 |
| BELMONTE, BRIAN | 384   MILFORD ST BURLINGTON CT 06013 |
| BELMONTE, ISABEL | 611 N GRAMERCY PL LOS ANGELES CA 90004 |
| BELMONTE, JOSEPH | 344 S RIVER RD NAPERVILLE IL 60540 |
| BELMONTE, LAUREN | 9783   ERICA CT BOCA RATON FL 33496 |
| BELMONTE, MARY BETH | 1503 W NELSON ST 1R CHICAGO IL 60657 |
| BELMONTE, MONICA | 342 DALE ST APT 102 PERRIS CA 92571 |
| BELMONTE, PAT | 1926  MAYFAIR AVE WESTCHESTER IL 60154 |
| BELMONTE, PETER | 3650 S  OCEAN BLVD BOCA RATON FL 33487 |
| BELMONTE, ROBERTO | 13712 SUNKIST DR APT 209 LA PUENTE CA 91746 |
| BELMONTE, SILVIO | 2821 N NEW ENGLAND AVE CHICAGO IL 60634 |
| BELMONTEZ, PATRICIA | 2020  RIDGE LN 1 WOODRIDGE IL 60517 |
| BELNEIO, GAIL, HIGHLAND | 9700  CRAWFORD AVE SKOKIE IL 60076 |

| Claim Name | Address Information |
|---|---|
| BELNER, SALLY R | 1065 E 3RD ST APT 16 LONG BEACH CA 90802 |
| BELNOME, CHRIS | 1000 NW  80TH AVE # 101 MARGATE FL 33063 |
| BELNOTES, MARIA | 3121  CHICAGO RD S CHICAGO HEIGHTS IL 60411 |
| BELOAT, BRETT | 14752 WINNIPEG CIR FONTANA CA 92336 |
| BELOFSKY, STUART | 5   HUNTLY DR PALM BEACH GARDENS FL 33418 |
| BELOGUR, ZHANNA | 1223 E PRAIRIE BROOK DR   C1 PALATINE IL 60074 |
| BELOIN, JOHN | 73   WOODROW ST WEST HARTFORD CT 06107 |
| BELOIN, SONIA | 80   FERNWOOD DR CHESHIRE CT 06410 |
| BELOIU, ALEX | 3810  JAY LN ROLLING MEADOWS IL 60008 |
| BELONG, APOLINARIO/MIRNA | 9080 BLOOMFIELD ST APT  93 CYPRESS CA 90630 |
| BELONGE, WILLIAM | 3880 KNOTWOOD DR HOLT MI 48842 |
| BELONGIE, IVANIA | 34612 CALLE LOS ROBLES CAPISTRANO BEACH CA 92624 |
| BELONICK, CHRISTINE | 1099 S  OCEAN BLVD # 304 BOCA RATON FL 33432 |
| BELOSKY, MARVIN | 3500  CHURCH ST 204 SKOKIE IL 60203 |
| BELOT, CAROLYN | 8961 S  HOLLYBROOK BLVD # 109 PEMBROKE PINES FL 33025 |
| BELOTE, JACK | 27855 ESPINOZA MISSION VIEJO CA 92692 |
| BELOTE, THOMAS | 421 FERNWOOD DR SEVERNA PARK MD 21146 |
| BELOTTE, MAX | 1375 NE  147TH ST NORTH MIAMI FL 33161 |
| BELOVARICH, MATTHEW | 2824 MAYBERRY RD WESTMINSTER MD 21158 |
| BELOVIC, GREG | 300 AVALON LN WESTMINSTER MD 21158 |
| BELOVS, BETTY | 45 ERNEST AVE    301 FOX LAKE IL 60020 |
| BELOW, TRACEY | 34371 OAKWOOD PL YUCAIPA CA 92399 |
| BELPERIO, SYLVIA | 1649 N 17TH AVE MELROSE PARK IL 60160 |
| BELRICHARD, C | 1216  HILLSIDE VW ALGONQUIN IL 60102 |
| BELSBY, KATHRYN | 9950 BALBOA BLVD NORTHRIDGE CA 91325 |
| BELSCHNER, ROBERT | 3824 BLACK ROCK RD UPPERCO MD 21155 |
| BELSCHNER, ROBERT | 3824 BLACK ROCK RD A3 BALTIMORE MD 21234 |
| BELSCHWENDER, SHAWN | 2308 W THOMAS ST 1 CHICAGO IL 60622 |
| BELSEN, TOBY | 706 DODGE AVE NORTHWESTERN EVANSTON IL 60202 |
| BELSER, GIGI | 3920 N LAKE SHORE DR 4SOUTH CHICAGO IL 60613 |
| BELSER, MORCELLA | 1709 ANGEL CT SEVERN MD 21144 |
| BELSER, RHONDA | 986 ELM DR CROWN POINT IN 46307 |
| BELSHAW, TOM | 3505 W WILLOW KNOLLS DR PEORIA IL 61614 |
| BELSINGER, MATT | 9817 FINSBURY RD BALTIMORE MD 21237 |
| BELSITO, FRANK | 415 N  46TH AVE HOLLYWOOD FL 33021 |
| BELSITO, JOE | 122   SATARI DR COVENTRY CT 06238 |
| BELSKIS, PHIL | 610  68TH ST WILLOWBROOK IL 60527 |
| BELSKY, JANE | 12816   CORAL LAKES DR BOYNTON BEACH FL 33437 |
| BELSKY, MARY | 9841   SUNRISE LAKES BLVD # 103 SUNRISE FL 33322 |
| BELSKY, MRS RAE | 535 S CURSON AV APT 11D LOS ANGELES CA 90036 |
| BELSON | 1285   RANCHERO AVE TITUSVILLE FL 32780 |
| BELSON, AMY | 333  REDWOOD GROVE CT MILLERSVILLE MD 21108 |
| BELSON, CYNTHIA | 2213 W CLAUDE ST COMPTON CA 90220 |
| BELSON, HAROLD | 5300  WALNUT AVE 2A DOWNERS GROVE IL 60515 |
| BELSON, JERRY | 9100 WILSHIRE BLVD APT 400W BEVERLY HILLS CA 90212 |
| BELSTRA, KAREN | 948 W MADISON ST   2NE CHICAGO IL 60607 |
| BELSTRA, KAREN | 812 W VAN BUREN ST 2B CHICAGO IL 60607 |
| BELSUZARRI _ ASSOCIATES | 2333 NORTH BROADWAY, SUITE 230 SANTA ANA CA 92706 |
| BELSY, JESSICA | 4 LARRY CT I S U NORMAL IL 61761 |

| Claim Name | Address Information |
| --- | --- |
| BELT, AHIH | 12350 DEL AMO BLVD APT 2608 LAKEWOOD CA 90715 |
| BELT, AMANDA | 1912  DEERING AVE BALTIMORE MD 21230 |
| BELT, ART | 24659  LINCOLNWAY ST PLAINFIELD IL 60544 |
| BELT, D | 12  WHITTINGTON CRSE SAINT CHARLES IL 60174 |
| BELT, GABRIEL | 3066   EXETER D BOCA RATON FL 33434 |
| BELT, JUSTIN | 7919 164TH CT TINLEY PARK IL 60477 |
| BELT, MARIE | 18561 FLORIDA ST APT 3043 HUNTINGTON BEACH CA 92648 |
| BELT, MEGAN | 22   SPRING RD NORTH HAVEN CT 06473 |
| BELT, PRESCOTT | 9 ARDMOOR DR HAMPTON VA 23666 |
| BELT, RALPH | 743 DEERING RD PASADENA MD 21122 |
| BELT, RALPH | 743 DEERING RD SEVERNA PARK MD 21146 |
| BELT, ROBERT | 746 COCKEYS MILL RD REISTERSTOWN MD 21136 |
| BELT, ROMAINE | 1405  MEDFIELD AVE BALTIMORE MD 21211 |
| BELT, TERESA | 360   DELAWARE AVE FORT LAUDERDALE FL 33312 |
| BELTER, MARK | 1015 E THACKER ST DES PLAINES IL 60016 |
| BELTER, MICHAEL | 625 SHADY OAKS DR MONROVIA CA 91016 |
| BELTING, MICHAEL | 2625 N CLARK ST 1101 CHICAGO IL 60614 |
| BELTON, AMEERA | 4605 TALMAN RD BALTIMORE MD 21208 |
| BELTON, ERNESTINE | 730   GREENSWARD CT # 204 DELRAY BEACH FL 33445 |
| BELTON, GEORGE | 1923 BAYBERRY RD EDGEWOOD MD 21040 |
| BELTON, JOSEPH | 410 MUSIC LN LINTHICUM HEIGHTS MD 21090 |
| BELTON, KEVIN | 191 BOULDER CT GILBERTS IL 60136 |
| BELTON, MARIA | 1330 NW  68TH AVE PEMBROKE PINES FL 33024 |
| BELTON, MARY | 925 FOREST AVE WILMETTE IL 60091 |
| BELTON, RICK | 14037 CERISE AV APT 20 HAWTHORNE CA 90250 |
| BELTON, ROMAN | 1156 W ADAMS BLVD APT 102 LOS ANGELES CA 90007 |
| BELTON, SARA | 98 LONGVIEW DR WINDSOR CT 06095-3834 |
| BELTON, THOMAS | 721 SPRING VALLEY DR MELBOURNE FL 32940 |
| BELTON, TRIMAINE | 1253 W 37TH ST LOS ANGELES CA 90007 |
| BELTOSERKOV, VICTORIA | 24  BARONESS CT OWINGS MILLS MD 21117 |
| BELTOWSKI, A & K | 60238 TALL PINE AV BEND OR 97702 |
| BELTRAM, ANDREW | 1920 MICHIGAN AV APT 101 LOS ANGELES CA 90033 |
| BELTRAM, EUGENIO | 2747 S SAWYER AVE CHICAGO IL 60623 |
| BELTRAME, MICHELLE | 25511 S MALLARD DR CHANNAHON IL 60410 |
| BELTRAMO, TINA | 17 E HATTENDORF AVE 406 ROSELLE IL 60172 |
| BELTRAMOS | 4531 UNITED DR SAN FRANCISCO CA 94306 |
| BELTRAN SALGADO, FRANCISCO | 3044 FILLMORE WY APT 163 COSTA MESA CA 92626 |
| BELTRAN, ALBERT | 9061 VENTANA CT HESPERIA CA 92345 |
| BELTRAN, ALEJANDRO | 19619 VOSE ST RESEDA CA 91335 |
| BELTRAN, ALICE | 1250 MAPLE TREE CT LA HABRA CA 90631 |
| BELTRAN, ASTOLFO | 1372 XIMENO AV LONG BEACH CA 90804 |
| BELTRAN, AUREA | 18448 GALE AV CITY OF INDUSTRY CA 91748 |
| BELTRAN, BERENIRCE | 4146 ARICA AV ROSEMEAD CA 91770 |
| BELTRAN, BOB | 1320 MAGNOLIA AV OXNARD CA 93030 |
| BELTRAN, CANDELARIA | 14114 LA FORGE ST WHITTIER CA 90605 |
| BELTRAN, CARLOS | 5737 MAGNOLIA AV APT 20 WHITTIER CA 90601 |
| BELTRAN, CHERYL | 9112  BIRCH AVE MORTON GROVE IL 60053 |
| BELTRAN, CHRISTINA | 7721 POTOMAC ST RIVERSIDE CA 92504 |
| BELTRAN, CHRISTINE | 6316 HOOVER AV WHITTIER CA 90601 |

| Claim Name | Address Information |
|---|---|
| BELTRAN, DANIEL | 2210 PRENTISS DR 206 DOWNERS GROVE IL 60516 |
| BELTRAN, DANNY | 1196 W 17TH ST APT 4 SAN BERNARDINO CA 92411 |
| BELTRAN, DAVID | 4553 W 56TH ST    105 CHICAGO IL 60629 |
| BELTRAN, DAVID | 4553 W 56TH ST 105A CHICAGO IL 60629 |
| BELTRAN, DAVID | 16200 VERMONT AV APT C-203 PARAMOUNT CA 90723 |
| BELTRAN, DIELVIS | 6741 SW  13TH ST PEMBROKE PINES FL 33023 |
| BELTRAN, EDILBERTO | 14 CANDLELIGHT CT LUTHERVILLE-TIMONIUM MD 21093 |
| BELTRAN, ELIAS E | 3260 GRAND AV HUNTINGTON PARK CA 90255 |
| BELTRAN, ELIZABETH | 14031 AZTEC ST SYLMAR CA 91342 |
| BELTRAN, ERNESTO | 2651 N AVERS AVE CHICAGO IL 60647 |
| BELTRAN, EVANGELINA | 2443 E 15TH ST LONG BEACH CA 90804 |
| BELTRAN, GABY | 2185 TITUS AV POMONA CA 91766 |
| BELTRAN, GLORIA | 225 N F ST PERRIS CA 92571 |
| BELTRAN, JEAN | 17927 CHASE ST APT 5 NORTHRIDGE CA 91325 |
| BELTRAN, JENNIFER | 14708 REX ST SYLMAR CA 91342 |
| BELTRAN, JOSE | 5841 BARI CT LA MESA CA 91942 |
| BELTRAN, JOSEFINA | 15226 TEMPLE AV LA PUENTE CA 91744 |
| BELTRAN, JUAN | 761  WOODFERN DR HAMPSHIRE IL 60140 |
| BELTRAN, KEN | 21606 DEEP CREEK RD WALNUT CA 91789 |
| BELTRAN, LOURDES | 3839  STANLEY AVE RIVERSIDE IL 60546 |
| BELTRAN, MAGDALENA | 3100 N LAKE SHORE DR 1212 CHICAGO IL 60657 |
| BELTRAN, MANUEL | 1996 FIG TREE RD COLTON CA 92324 |
| BELTRAN, MARIA | 400 E HULLETT ST APT 3 LONG BEACH CA 90805 |
| BELTRAN, MARIA | 12105 MENDOCINO PL CHINO CA 91710 |
| BELTRAN, MARIA | 69100 SAN SUSANNA AV CATHEDRAL CITY CA 92234 |
| BELTRAN, MARIO H | 12 YELLOWPINE LN TRABUCO CANYON CA 92679 |
| BELTRAN, MARITZA | 14526  BROADHAVEN BLVD ORLANDO FL 32828 |
| BELTRAN, MARY C | 2413 PAULINE ST WEST COVINA CA 91792 |
| BELTRAN, MICHELLE | 32015 MILL STREAM RD TRABUCO CANYON CA 92679 |
| BELTRAN, MS | 5026 LAFAYETTE ST VENTURA CA 93003 |
| BELTRAN, NANCY | 13    STONEGATE RD NEW BRITAIN CT 06053 |
| BELTRAN, NATALIA | 809 TOLAND ST SANTA ANA CA 92704 |
| BELTRAN, NEFTALE | 718 NW  72ND AVE PEMBROKE PINES FL 33024 |
| BELTRAN, NELSON | 1431 LIVONIA AV APT 1 LOS ANGELES CA 90035 |
| BELTRAN, NORA | 209 S MARIPOSA AV APT 1 LOS ANGELES CA 90004 |
| BELTRAN, PETER | 1306 MANZANITA ST APT 4 LOS ANGELES CA 90027 |
| BELTRAN, PETER | 1026 LAWRENCE AV ROSEMEAD CA 91770 |
| BELTRAN, RACHEL | 10041  DIAMOND LAKE DR BOYNTON BEACH FL 33437 |
| BELTRAN, ROBERTO | 2205  WILLOW LN ROLLING MEADOWS IL 60008 |
| BELTRAN, ROGER | 4006 PUENTE AV APT 3 BALDWIN PARK CA 91706 |
| BELTRAN, ROMELIA | 15660 REED CT FONTANA CA 92336 |
| BELTRAN, ROSA | 2576 HINES DR LOS ANGELES CA 90065 |
| BELTRAN, RUBEN | 202 E 75TH ST LOS ANGELES CA 90003 |
| BELTRAN, SUSAN | 5320 N SHERIDAN RD 1911 CHICAGO IL 60640 |
| BELTRAN, SUSIE | 6628  HOOD ST PEMBROKE PINES FL 33024 |
| BELTRAN, VERONICA | 660 E LAUREL ST COLTON CA 92324 |
| BELTRAN, VICTOR | 3214 1/2 BRANDON ST PASADENA CA 91107 |
| BELTRAN, YOLANDA | 11935 MCDONALD ST CULVER CITY CA 90230 |
| BELTRAN, YVONNE | 4659 W 135TH ST APT C HAWTHORNE CA 90250 |

| Claim Name | Address Information |
|------------|---------------------|
| BELTRANENA, INES | 1229 REBECCA LN APT D SANTA BARBARA CA 93105 |
| BELTRE, CICILI | 3974 NW  87TH AVE SUNRISE FL 33351 |
| BELTS, LATHA | 3656 W HURON ST 204 CHICAGO IL 60624 |
| BELTZ, BRUCE | 441   KNAUSS RD NAZARETH PA 18064 |
| BELTZ, DOROTHY | 101 W  2ND ST # B201 PENNSBURG PA 18073 |
| BELTZ, JEN | 1409 SUPERIOR AV APT F NEWPORT BEACH CA 92663 |
| BELTZ, JESSICA | 32221 ALIPAZ ST APT 103 SAN JUAN CAPISTRANO CA 92675 |
| BELTZ, JESSICA | 9 ST ISABELLA APT 9 LAGUNA NIGUEL CA 92677 |
| BELTZ, JUSTIN | 2610 PORTLAND ST APT 212 LOS ANGELES CA 90007 |
| BELUE, WAYNE | 11 DOVER TER GOLF IL 60029 |
| BELURY, WILLIAM | 65   MEEKS POINT RD EAST HAMPTON CT 06424 |
| BELUSO, LAWRENCE | 1032 S WASHINGTON AVE PARK RIDGE IL 60068 |
| BELVAL, RICHARD | 199   BALL FARM RD OAKVILLE CT 06779 |
| BELVEDERE ELEMENTARY SCHOOL | 3000   PARKER AVE WEST PALM BCH FL 33405 |
| BELVEL, WILLIAM | 4429 BLUE ROYAL DR LAS VEGAS NV 89130 |
| BELVIN, BEVERLY | 303 CYNTHIA  DR HAMPTON VA 23666 |
| BELVIN, LASHUN | 41002 MARQUISE ST LAKE ELSINORE CA 92532 |
| BELVIN, LINWOOD | 635 HAMILTON DR NEWPORT NEWS VA 23602 |
| BELVIN, STANLEY | 1960 SARAHS CREEK WOODS  RD HAYES VA 23072 |
| BELYNDA, THOMAS | 5125   TALLOW WOOD CT ORLANDO FL 32808 |
| BELZ, GERALD | 250 S  HOLLYBROOK TER # 207 PEMBROKE PINES FL 33025 |
| BELZ, MIKE | 2513 VINEYARD LN CROFTON MD 21114 |
| BELZAC, JENNIFER | 16   ORCHARD ST MANCHESTER CT 06040 |
| BELZER, BERNARD | 9575   WELDON CIR # 202 TAMARAC FL 33321 |
| BELZER, WILLIAM | 14426   AMBERLY LN # 508 DELRAY BEACH FL 33446 |
| BELZNER, RAYMOND | 5  COOL BREEZE DR BALTIMORE MD 21220 |
| BELZO, MICHAEL | 55 ROSEMARY TER MERIDEN CT 06451-4947 |
| BELZOWSKI, DERIK | 1747  SYCAMORE ST DES PLAINES IL 60018 |
| BEM, DAVID | 1008 N VAIL AVE ARLINGTON HEIGHTS IL 60004 |
| BEM, JEANNINE | 244 WOODLAND GREEN WAY ABERDEEN MD 21001 |
| BEM, WILMA | 105  DUBLIN CT BEL AIR MD 21014 |
| BEMBEN, STANLEY | 400  JASON LN SCHAUMBURG IL 60173 |
| BEMBENEK, CLARA, CLARA BEMBENEK | 15925  LOCKWOOD AVE OAK FOREST IL 60452 |
| BEMBOM, HEITOR | 15 HORIZON AV APT 15 VENICE CA 90291 |
| BEMBRY, CYNTHIA | 2610 W  28TH ST RIVIERA BEACH FL 33404 |
| BEMBRY, ROSE | 453 BLUE HILLS AVE HARTFORD CT 06112-1547 |
| BEMBURY, PECORA | 3530 RESOURCE DR 307 RANDALLSTOWN MD 21133 |
| BEMEN, RUBY | 824 MEADBROOK ST CARSON CA 90746 |
| BEMENT KAREN | 5316 NE  3RD AVE FORT LAUDERDALE FL 33334 |
| BEMENT, WHEELER | 700 W FABYAN PKY 267D BATAVIA IL 60510 |
| BEMER, STEVE | 78   PRATT ST # B GLASTONBURY CT 06033 |
| BEMILLER, S. | 17024 SE 79TH CLEARVIEW AVE THE VILLAGES FL 32162 |
| BEMIS ,MARK | 131   GARFIELD RD WEST HARTFORD CT 06107 |
| BEMIS, AUSTEN | 217   VIA D ESTE  # 1805 1805 DELRAY BEACH FL 33445 |
| BEMIS, DAVID | 1338  FOXFORD LN LOCKPORT IL 60441 |
| BEMIS, GARY | 2419 TAYLOR AV CORONA CA 92882 |
| BEMIS, SUSAN | 606  HICKORY SUGAR GROVE IL 60554 |
| BEMISS, JULIE | 1217 S HOLT AV APT 3 LOS ANGELES CA 90035 |
| BEMOS, BARB | 1272   COYOTE TRL HAMPSHIRE IL 60140 |

| Claim Name | Address Information |
|---|---|
| BEMUS, CORIN | 269 BOWLING GREEN DR COSTA MESA CA 92626 |
| BEMUS, DAVID | 1442 CAROL CT 3A PALATINE IL 60074 |
| BEN JR, FRLICIANO | 1015 WATERBURY HEIGHTS DR CROWNSVILLE MD 21032 |
| BEN & CAROLYN, WILCOX | 808 EVELYNTON LOOP LADY LAKE FL 32162 |
| BEN CARDIN FOR SENATE | 22 BLOOMSBURY AVE 100 BALTIMORE MD 21228 |
| BEN F, CURRY | 454 LAKESHORE BLVD KISSIMMEE FL 34741 |
| BEN H., WILLIAMS | 11304 CUCKOO DR # 126 LEESBURG FL 34788 |
| BEN SCHACHTER MTG. WORLD | 6421 N CONGRESS AVE # 100 100 BOCA RATON FL 33487 |
| BEN YISRAEL, ALIYAHOO | 5404 W DIVISION ST CHICAGO IL 60651 |
| BEN, BENJAMIN | 4541 NW 25TH ST LAUDERHILL FL 33313 |
| BEN, CASE | 1157 CHAMBORD CT ORLANDO FL 32825 |
| BEN, GINA | 4404 MAINE AVE BALTIMORE MD 21207 |
| BEN, GRIER | 255 ROYAL PALM DR DAVENPORT FL 33837 |
| BEN, GROSS | 933 MENTMORE CIR DELTONA FL 32738 |
| BEN, GUSTOFIK | 10401 WATTS AVE LEESBURG FL 34788 |
| BEN, HARTMAN | 9981 ALOMA BEND LN OVIEDO FL 32765 |
| BEN, HAYS | 226 JUAREZ WAY LADY LAKE FL 32159 |
| BEN, MAIDEN | 18440 HATTERAS ST APT 56 TARZANA CA 91356 |
| BEN, MEYERS | 413 MAINSAIL CT LAKE MARY FL 32746 |
| BEN, MULLER | 4567 BLUE MAJOR DR WINDERMERE FL 34786 |
| BEN, PAZAR | 7466 SWALLOW RUN WINTER PARK FL 32792 |
| BEN, PILLA | 17729 SE 89TH MILFORD AVE LADY LAKE FL 32162 |
| BEN, RUBY | 1640 WEEPING WILLOW WAY HOLLYWOOD FL 33019 |
| BEN, SKELTON | 210 E OSCEOLA ST MINNEOLA FL 34715 |
| BEN, TIFFANY | 2201 KEMPER LAKES CT OXNARD CA 93036 |
| BEN, ZINNEL | 3201 PINE BRANCH DR # 101 KISSIMMEE FL 34741 |
| BEN-AROYA, SHLOMI_SBA INV.INC. | 7205 HOLLYWOOD BLVD APT 329 LOS ANGELES CA 90046 |
| BEN-DAVID, RONI | 716 W BAUER RD NAPERVILLE IL 60563 |
| BEN-RUBIN, SAMUEL | 176 MONACO D DELRAY BEACH FL 33446 |
| BENA, HOLLY | 11 KETCH CAY CT BALTIMORE MD 21220 |
| BENABDESSLEM, ABDELLATIF | 4531 OAK GLEN DR APT F SANTA BARBARA CA 93110 |
| BENACCI, R | 956 OTTAWA DR CLAREMONT CA 91711 |
| BENACH, THOMAS | 7902 COMES AVE BALTIMORE MD 21236 |
| BENADIDES, ABEL | 419 MELHAM AV LA PUENTE CA 91744 |
| BENADO, BONNIE | 7313 NW 58TH CT TAMARAC FL 33321 |
| BENAGES, AIDA | 7234 W NORTH AVE 801 ELMWOOD PARK IL 60707 |
| BENAHARON, ESTHER | 8410 CASA DEL LAGO # 20D BOCA RATON FL 33433 |
| BENAK, CAROL | 1702 OTTAWA CT WHEELING IL 60090 |
| BENAK, FRANK | 446 MCDANIELS CIR 303 CLARENDON HILLS IL 60514 |
| BENAK, JAMES D | 335 N GARFIELD ST HINSDALE IL 60521 |
| BENAKSAS, PROSPER | 3 SILVERLEAF DR ROLLING HILLS ESTATE CA 90274 |
| BENALCAZAR, DAVID | 11833 NW 2ND ST CORAL SPRINGS FL 33071 |
| BENALLA, ABDELAZIZ | 10304 PADDINGTON CT ELLICOTT CITY MD 21042 |
| BENALTAR, CARLOS | 13428 OLD ENGLISHTOWN RD WEST PALM BCH FL 33414 |
| BENAM, MAHSA | 2902 LONGSPUR DR FULLERTON CA 92835 |
| BENAMIN, CWALINA | 4616 MANOR VIEW DR LEESBURG FL 34748 |
| BENAMOR, SAMIR | 1855 CANAL AV APT 2 LONG BEACH CA 90810 |
| BENAMOZ, DAN | 6276 FLORIDIAN CIR LAKE WORTH FL 33463 |
| BENANDE, FRANCIS | 1571 W OGDEN AVE 2520 LA GRANGE PARK IL 60526 |

| Claim Name | Address Information |
| --- | --- |
| BENANE, KIM | 57    STUB HOLLOW RD NEW HARTFORD CT 06057 |
| BENANTE, JOANNA | 210 RAYMOND AVE BARRINGTON IL 60010 |
| BENANTE, MATTHEW | 7 ANTIQUA BAY D HAMPTON VA 23666 |
| BENARD, DENNIS | 35 GRANITE RD GLASTONBURY CT 06033-3811 |
| BENARD, PAUL | 4 LENNOX AVE WINDSOR CT 06095-3118 |
| BENARD, TAMMY | 33    LINGER ROUND ST LAKE WORTH FL 33461 |
| BENART, DAWNLEN | 2612 NW   51ST PL TAMARAC FL 33309 |
| BENASHER, MARILYN | 8800 ENDLESS OCEAN WAY COLUMBIA MD 21045 |
| BENASSI, JOSEPH | 3843    ATRIUM DR ORLANDO FL 32822 |
| BENASSI, MARCO & ROSALIE | 726    SAINT JOHNS PL ADDISON IL 60101 |
| BENASSI, MARK | 61 GOODWIN CIR HARTFORD CT 06105-5204 |
| BENASSOUR, JESSE | 3219 OVERLAND AV APT 5210 LOS ANGELES CA 90034 |
| BENAU, JENNIE | 1408 PRIDE TREE CIR SEVERN MD 21144 |
| BENAVENT, JAY | 320    CHERRY CHAPEL RD REISTERSTOWN MD 21136 |
| BENAVENTE, CECILIA | 1221 N VINEYARD AV APT 44 ONTARIO CA 91764 |
| BENAVENTE, SYLVIA | 13915 CLOSE ST WHITTIER CA 90605 |
| BENAVIDEES, CESAR | 1585 PLAZA DE NOCHE APT 9 CORONA CA 92882 |
| BENAVIDES, BRENDA | 1715 LOWELL ST RIALTO CA 92377 |
| BENAVIDES, CYNTHIA | 3046    GRANT ST HOLLYWOOD FL 33021 |
| BENAVIDES, DANNY | 11750 SEABOARD CIR STANTON CA 90680 |
| BENAVIDES, DOUG | 1937  FLAGSTAFF LN GLENDALE HEIGHTS IL 60139 |
| BENAVIDES, EDUARDO | 8624 BOTHWELL RD NORTHRIDGE CA 91324 |
| BENAVIDES, ELIZABETH | 18130 NW   16TH ST PEMBROKE PINES FL 33029 |
| BENAVIDES, ESTHER | 2741 S TRIPP AVE CHICAGO IL 60623 |
| BENAVIDES, FELIPE | 2220 E CHAPMAN AV APT 14 FULLERTON CA 92831 |
| BENAVIDES, IMELDA | 254 E WASHINGTON BLVD APT 108 PASADENA CA 91104 |
| BENAVIDES, KAREN | 5628 HAZELBROOK AV LAKEWOOD CA 90712 |
| BENAVIDES, KRYSTAL | 13231 MULBERRY DR APT G WHITTIER CA 90602 |
| BENAVIDES, LAMBERT | 3155    PRIMROSE ST ELGIN IL 60124 |
| BENAVIDES, LESLIE | 1742 GRAND AV APT 9 LONG BEACH CA 90804 |
| BENAVIDES, M | 3813 HURON AV CULVER CITY CA 90232 |
| BENAVIDES, NANCY | 123 N ACACIA AV APT A FULLERTON CA 92831 |
| BENAVIDES, NICK | 401 W VINEYARD AV APT 300 OXNARD CA 93036 |
| BENAVIDES, OMAN | 6265 SW   24TH ST MIRAMAR FL 33023 |
| BENAVIDES, ORLANDO | 1271 1/2 N COMMONWEALTH AV LOS ANGELES CA 90029 |
| BENAVIDES, RODOLFO | 4845 W WELLINGTON AVE 2FLR CHICAGO IL 60641 |
| BENAVIDES, RUBEN | 1429 COURTLAND ST LOS ANGELES CA 90006 |
| BENAVIDES, VALERIE | 642 S BURNSIDE AV APT 14 LOS ANGELES CA 90036 |
| BENAVIDES, WENDY | 16956 MACLAREN ST LA PUENTE CA 91744 |
| BENAVIDEZ, ALEX | 21 S VEGA ST ALHAMBRA CA 91801 |
| BENAVIDEZ, FERNANDO | 13734 HERRICK AV SYLMAR CA 91342 |
| BENAVIDEZ, IRENE | 4777 DOZIER AV LOS ANGELES CA 90022 |
| BENAVIDEZ, KATHY | 898 JAMES PL POMONA CA 91767 |
| BENAVIDEZ, MARIANA | 317 E TRUSLOW AV FULLERTON CA 92832 |
| BENAVIDEZ, MATT | 76 RACING WIND IRVINE CA 92614 |
| BENAVIDEZ, MAX_UCLA MED RELATIO | BOX 951431 JWAC LOS ANGELES CA 90095 |
| BENAVIDEZ, MRS. LUPE | 2211 ISABELLA ST OXNARD CA 93036 |
| BENAVIDEZ, REBECCA | 1168 N REEDER AV COVINA CA 91724 |
| BENAVIDEZ, SYLVIA | 13800 PARKCENTER LN APT 432 TUSTIN CA 92782 |

| Claim Name | Address Information |
|---|---|
| BENAVIDS, EULALIA | 3633 W BALL RD APT 105 ANAHEIM CA 92804 |
| BENAVIDZ, LETICIA | 2269 W SUNSET BLVD APT 8 LOS ANGELES CA 90026 |
| BENAY, NANCY | 2 ALLEGHENY IRVINE CA 92620 |
| BENBEN, NANCY R | 117   BAYBERRY RD GLASTONBURY CT 06033 |
| BENBO, JAMMIEE | 5750 W CENTINELA AV APT 103 LOS ANGELES CA 90045 |
| BENBON, PEARLEE | 1701 NW  2ND CT # 305 MIAMI FL 33136 |
| BENCE, FRANK | 1410 TAYLOR AV CORONA CA 92882 |
| BENCH WARMERS | 3325  RIDGE RD LANSING IL 60438 |
| BENCH, MICHAEL | 319  71ST ST KENOSHA WI 53143 |
| BENCHER, JENNIFER | 113  LAKECREST DR MORTON IL 61550 |
| BENCHETRIT, DONNIE | 7705 E DOUBLETREE RD APT 12 SCOTSDALE AZ 85258 |
| BENCHICK, CYNTHIA | 2720 NE  15TH ST # 401 FORT LAUDERDALE FL 33304 |
| BENCI-MATTHEWS, JOANN | 19437 COLLIER ST TARZANA CA 91356 |
| BENCIE, CRAIG | 107 WILLIAM CHAMBERS JR DR GLEN BURNIE MD 21060 |
| BENCK, BOBBIE | 17205 BIGLAKE AV PALMDALE CA 93591 |
| BENCOMO, JANIA | 8708 5TH ST APT 10 DOWNEY CA 90241 |
| BENCOSME, GLORIA | 16709 SW  36TH ST MIRAMAR FL 33027 |
| BENCURIK, JOZEF | 7229 WIRTH DR DARIEN IL 60561 |
| BENCZE, YOLANDA | 6347   VIA DE SONRISA DEL SUR  # 133 133 BOCA RATON FL 33433 |
| BENCZKOWSKI, NORMA | 18  SHORE RD BALTIMORE MD 21219 |
| BENDA, JOSEPH | 235 SAINT GEORGE RD BALTIMORE MD 21221 |
| BENDA, JOSEPH | 235 SAINT GEORGE RD ANNAPOLIS MD 21401 |
| BENDALL, AMY, ANTIOCH UPPER GRADE SCHOOL | 800 HIGHVIEW DR ANTIOCH IL 60002 |
| BENDALL, CHRIS | 802 WOODBRIDGE DR NEWPORT NEWS VA 23608 |
| BENDAS, BILL | 1268   TWIN RIVERS BLVD CHULUOTA FL 32766 |
| BENDAT, JACK | 10490 WILSHIRE BLVD APT 2001 LOS ANGELES CA 90024 |
| BENDAT, W I | 3309 MEADOW OAK DR WESTLAKE VILLAGE CA 91361 |
| BENDAVID, JACOB | 714 N OGDEN DR LOS ANGELES CA 90046 |
| BENDECK, RICHARD | 10171 FLANNER AV GARDEN GROVE CA 92840 |
| BENDEL, KARLA | 7 BELL CANYON RD WEST HILLS CA 91307 |
| BENDELSON, LAWRENCE | 14707 W CALUMET DR SUN VALLEY WEST AZ 85375 |
| BENDER, | 7640 NW  3RD ST PEMBROKE PINES FL 33024 |
| BENDER, ALEX | 14182 HUBBARD ST SYLMAR CA 91342 |
| BENDER, ANN | 3607 GATEWOOD LN AURORA IL 60504 |
| BENDER, ANN | 389   DURHAM M DEERFIELD BCH FL 33442 |
| BENDER, ANN H | 205 S FESTIVAL DR APT 308 ANAHEIM HILLS CA 92808 |
| BENDER, BEATRICE | 3600 N LAKE SHORE DR 1311 CHICAGO IL 60613 |
| BENDER, BETTY | 28121 HIGHRIDGE RD APT 405 RANCHO PALOS VERDES CA 90275 |
| BENDER, BRIANA | 9500 ZELZAH AV APT C314 NORTHRIDGE CA 91325 |
| BENDER, BRUCE W | 815 BLUE SPRUCE CT LAKE VILLA IL 60046 |
| BENDER, CARL | 245 CLEAR LAKE CIR PLACENTIA CA 92870 |
| BENDER, CAROL | 238 ELIZABETH AVE BALTIMORE MD 21227 |
| BENDER, CATHERINE | 15 DEVON HILL RD C6 BALTIMORE MD 21210 |
| BENDER, CHARLOTTE | 1210 W TAYLOR ST 3 CHICAGO IL 60607 |
| BENDER, CLETIS | 1705 BAYOU WY SEAL BEACH CA 90740 |
| BENDER, DANIEL LEE | 1423 W 8TH ST SAN BERNARDINO CA 92411 |
| BENDER, DAVID A | 143 N ARNAZ DR APT 105 BEVERLY HILLS CA 90211 |
| BENDER, DEBORAH | 8440 S INDIANA AVE   1ST CHICAGO IL 60619 |

| Claim Name | Address Information |
|---|---|
| BENDER, DOUGLAS | 450   RED BARN LN BARRINGTON IL 60010 |
| BENDER, DR. DAVID | 5    ALPINE MEADOW LN AVON CT 06001 |
| BENDER, ELEANOR | 703 S LEWIS LN 8 CARBONDALE IL 62901 |
| BENDER, ELIZABETH | 10109 WOODLAKE DR C COCKEYSVILLE MD 21030 |
| BENDER, ESTHER | 9885   SAN LUCA ST LAKE WORTH FL 33467 |
| BENDER, EUGENE | 1105   INDEPENDENCE DR BARTLETT IL 60103 |
| BENDER, HEATHER | 40294 MEDFORD RD TEMECULA CA 92591 |
| BENDER, HOWARD | 1870 CHURCH RD BALTIMORE MD 21222 |
| BENDER, ISABEL | 4767 PARK LN APT 128 MOORPARK CA 93021 |
| BENDER, JACK | 5380 N  OCEAN DR # 6I 6I WEST PALM BCH FL 33404 |
| BENDER, JAMES | 2425 MANNING AV APT 2 LOS ANGELES CA 90064 |
| BENDER, JANIE | 4211 NW  19TH ST # 181 LAUDERHILL FL 33313 |
| BENDER, JOHN | 21   BROOKVIEW LN MIDDLETOWN CT 06457 |
| BENDER, JOHN | 311  GLENRIDGE LN SCHAUMBURG IL 60193 |
| BENDER, JOHN | 32840 VALLEY VIEW AV LAKE ELSINORE CA 92530 |
| BENDER, JOHN P | 1129 N YALE AVE VILLA PARK IL 60181 |
| BENDER, JULIE | 2148 W PASEO DEL MAR SAN PEDRO CA 90732 |
| BENDER, K | 85 N BUESCHING RD 433 LAKE ZURICH IL 60047 |
| BENDER, M. | 15108   ASHLAND DR # F215 DELRAY BEACH FL 33484 |
| BENDER, MARK | 207 S EMERSON ST 2R MOUNT PROSPECT IL 60056 |
| BENDER, MEGAN | 3443 LAS PALMAS AV GLENDALE CA 91208 |
| BENDER, MIKE | 607 MILFORD CT ABINGDON MD 21009 |
| BENDER, MOLLY | 229  CARRIAGE HILL CIR LIBERTYVILLE IL 60048 |
| BENDER, MYRTLE | 3310 BENSON AVE 124 BALTIMORE MD 21227 |
| BENDER, NANCY | 1339 SW  21ST TER DELRAY BEACH FL 33445 |
| BENDER, NIKKI | 1247 STONER AV APT 304 LOS ANGELES CA 90025 |
| BENDER, PAMMY | 233 W LAKE PARK DR ADDISON IL 60101 |
| BENDER, RICHARD | 15729   BOTTLEBRUSH CIR DELRAY BEACH FL 33484 |
| BENDER, RITA | 617 W ARLINGTON PL 3 CHICAGO IL 60614 |
| BENDER, ROBERT | 3809 E STEEPLECHASE  WAY B WILLIAMSBURG VA 23188 |
| BENDER, ROSEMARY | 820 W GOEPP ST BETHLEHEM PA 18018 |
| BENDER, SERGE | 5188   EUROPA DR # A BOYNTON BEACH FL 33437 |
| BENDER, SOLITA | 3112   MAHOGANY DR BOYNTON BEACH FL 33436 |
| BENDER, SOPHIE | 1606  HAWTHORNE AVE WESTCHESTER IL 60154 |
| BENDER, TRACY | 117 SE 30TH PL APT 3 PORTLAND OR 97214 |
| BENDER, VERA | 1751 NW  49TH ST POMPANO BCH FL 33064 |
| BENDER,ROBERT | 7940   MANDARIN DR BOCA RATON FL 33433 |
| BENDERNEYER, DARLENE | 3824  6TH ST BALTIMORE MD 21225 |
| BENDERSKAYA, MARGARITA | 11818 MOORPARK ST APT 5 STUDIO CITY CA 91604 |
| BENDERSKY, ALISON | 9727 TRIPP AVE SKOKIE IL 60076 |
| BENDETTI, ROBERT D | 325 COLLINS AV BALBOA ISLAND CA 92662 |
| BENDEZU, JULIO | 4851 N LEAVITT ST CHICAGO IL 60625 |
| BENDIG, ANDREA | 415 WORSTER  AVE HAMPTON VA 23669 |
| BENDIKSEN, GEIR E | 390 N CLARIDGE DR ORANGE CA 92869 |
| BENDING, DIANNE | 724 NE  16TH AVE # 3 FORT LAUDERDALE FL 33304 |
| BENDING, JULIE | 424 WOODLAND AVE WAUCONDA IL 60084 |
| BENDIT, MAE | 9481   SUNRISE LAKES BLVD # 205 SUNRISE FL 33322 |
| BENDITSON, AARON | 4440 SEPULVEDA BLVD APT 318 SHERMAN OAKS CA 91403 |
| BENDITZKY, HELEN | 905 S EVERGREEN AVE ARLINGTON HEIGHTS IL 60005 |

| Claim Name | Address Information |
|---|---|
| BENDIX, BRANDY | 43W370  GOPHER CT SAINT CHARLES IL 60175 |
| BENDIX, ROBERT | 5505  PEACHSTONE PL ROCKFORD IL 61111 |
| BENDIXEN, JESS | 13547 VENTURA BLVD APT 688 SHERMAN OAKS CA 91423 |
| BENDORAITIS, DONNA | 2424  WATERFORD DR CREST HILL IL 60403 |
| BENDORF, RUTH | 1280 RUDOLPH RD    4B NORTHBROOK IL 60062 |
| BENDOROVICH, PATRICIA | 7368 PRESCOTT LN GURNEE IL 60031 |
| BENDOWSKI, C | 1357  HALL ST SUGAR GROVE IL 60554 |
| BENDROSS, EDITH | 1633 E 74TH ST 2C CHICAGO IL 60649 |
| BENDROSS, TAMMY | 4341 SW  24TH ST HOLLYWOOD FL 33023 |
| BENDSEN, LYLA | 524 N LOMBARD AVE OAK PARK IL 60302 |
| BENDU, MARCHAND | 1323  FALLWOOD DR DELTONA FL 32725 |
| BENDY, JOE | PO BOX 140 WINNETKA IL 60093 |
| BENDY, JOSEPH | 1500 SHERIDAN RD    7B WILMETTE IL 60091 |
| BENDY, JOSEPH | 2122 CENTURY PARK LN APT 104 LOS ANGELES CA 90067 |
| BENE, BILL | 1063 BELLA VISTA AV PASADENA CA 91107 |
| BENEAU, FRANCE | 600 NW  153RD ST NORTH MIAMI FL 33169 |
| BENEBY, MICHAEL | 2324 NW  14TH CT FORT LAUDERDALE FL 33311 |
| BENEDEK, JOHN | 8535 WEST KNOLL DR APT 319 WEST HOLLYWOOD CA 90069 |
| BENEDEK, JOY | 12709 MARINERS  CT 11 NEWPORT NEWS VA 23606 |
| BENEDEK, PETER | 2746 SW  180TH AVE MIRAMAR FL 33029 |
| BENEDETTI, EDNA | 9843 E AVENUE S12 LITTLEROCK CA 93543 |
| BENEDETTI, JOEL | 2627  HODDAM RD NAPERVILLE IL 60564 |
| BENEDETTI, LILIANA | 9600 LUCERNE AV APT 17 CULVER CITY CA 90232 |
| BENEDETTI, ROBERT | 5172 VICTORIA PL WESTMINSTER CA 92683 |
| BENEDETTO, ANN    BLDR | 9853  SALT WATER CREEK CT LAKE WORTH FL 33467 |
| BENEDETTO, BRIANA | 230 N KENWOOD ST APT 305 BURBANK CA 91505 |
| BENEDETTO, DIANE | 239 SW  3RD ST BOCA RATON FL 33432 |
| BENEDETTO, JONELL | 103   RED STONE HL PLAINVILLE CT 06062 |
| BENEDETTO, MICHELINE | 305 NE  2ND AVE DANIA FL 33004 |
| BENEDETTO, ROBERT | 1708 SHAKESPEARE DR BELAIR MD 21015 |
| BENEDETTO, V | 564 ACADIA TRL ROSELLE IL 60172 |
| BENEDICT JR., THOMAS | 6111  OLD OAK DR MICHIGAN CITY IN 46360 |
| BENEDICT, ALBERT | 610 N HUMPHREY AVE OAK PARK IL 60302 |
| BENEDICT, ARLOUA | 4300 NW  30TH ST # 247 247 COCONUT CREEK FL 33066 |
| BENEDICT, BECKY-BETH | 225 S  WATER ST # A3 EAST WINDSOR CT 06088 |
| BENEDICT, DAVID | 111 YORKSHIRE  TER HAMPTON VA 23666 |
| BENEDICT, DEBBIE | 629 VIA LIDO SOUD NEWPORT BEACH CA 92663 |
| BENEDICT, DONALD | 255 MIDDLE RD NORTH CHITTENDEN VT 05763 |
| BENEDICT, HERB | 11525 SW  54TH ST COOPER CITY FL 33330 |
| BENEDICT, JAMES | 115   BOBOLINK LN SOMERS CT 06071 |
| BENEDICT, JENNIFER | 3281 QUAIL RUN RD ROSSMOOR CA 90720 |
| BENEDICT, JENNY | 4549   BRADY LN PALM BEACH GARDENS FL 33418 |
| BENEDICT, JOSEPH | 672 TERRY RD GLENDALE HEIGHTS IL 60139 |
| BENEDICT, LAURENCE | 6520 NW  40TH CT BOCA RATON FL 33496 |
| BENEDICT, LOUIS | 2612 GREENLEAF AVE WILMETTE IL 60091 |
| BENEDICT, MICHAEL | 562 PASTURE BROOK RD SEVERN MD 21144 |
| BENEDICT, MRS. MARGARET | 4200   CRYSTAL LAKE DR # 314 POMPANO BCH FL 33064 |
| BENEDICT, MS LOIS | 842 E VILLA ST APT 202 PASADENA CA 91101 |
| BENEDICT, PATRICIA | 21308 WILLOWWEED WAY CANYON COUNTRY CA 91387 |

| Claim Name | Address Information |
| --- | --- |
| BENEDICT, PETER | 3150 W  ROLLING HILLS CIR # 210 210 DAVIE FL 33328 |
| BENEDICT, RITA | 6881   NORTHTREE CT LAKE WORTH FL 33467 |
| BENEDICT, RON | 16746 GRESHAM ST NORTH HILLS CA 91343 |
| BENEDICT, RUTH | 6224 NW  19TH CT MARGATE FL 33063 |
| BENEDICT, SCOTT | 7 LOCKHART CIR A FOREST HILL MD 21050 |
| BENEDICT, SHERI | 3319 E 10TH ST LONG BEACH CA 90804 |
| BENEDICT, SUSAN | 468 ATCHISON ST PASADENA CA 91104 |
| BENEDICT, TAMMY | 331 RAMONA AV SIERRA MADRE CA 91024 |
| BENEDICT, THOMAS | 6428 GINOS WAY FOX LAKE IL 60020 |
| BENEDICT, TODD | 1247 SE  7TH CT DEERFIELD BCH FL 33441 |
| BENEDID, OSVALDO | 157 W 223RD ST APT 4 CARSON CA 90745 |
| BENEDIK, HOLLIE | 1114  OLDE OAKS RD 306 SCHAUMBURG IL 60173 |
| BENEDIKT, VICTOR | 27852 VIA TORROBA MISSION VIEJO CA 92692 |
| BENEDIT, JACKIE | 19031 NW  12TH ST PEMBROKE PINES FL 33029 |
| BENEDITO, JOVINA | 808 HARTFORD LN BOLINGBROOK IL 60440 |
| BENEFIEL, ANNETTE | 729 CHAPELGATE DR ODENTON MD 21113 |
| BENEFIEL, BETH | 8668 CANTALOUPE AV PANORAMA CITY CA 91402 |
| BENEFIEL, DAGMAR | 35970 IVY AV YUCAIPA CA 92399 |
| BENEFIELD, JAMIE | 722 CAMBERLEY CIR C1 BALTIMORE MD 21204 |
| BENEFIELD, THELMA | 302 JOPPA RD E 1711 TOWSON MD 21286 |
| BENEGAS, DONNA | 23545 W RUEBEN ST PLAINFIELD IL 60586 |
| BENEGAS, JOE | 2356 N 2879TH RD MARSEILLES IL 61341 |
| BENEICKE, RICHARD | 2727 S  OCEAN BLVD # 1102 1102 HIGHLAND BEACH FL 33487 |
| BENEKE, CLINTON | 5 BOULDERCREST CT H BALTIMORE MD 21237 |
| BENEL E.ROSS, MATTHEW HOLLOWAY C/O | 11601 WILSHIRE BLVD APT 2150 LOS ANGELES CA 90025 |
| BENELLI SALVATORE | 250 NE  20TH ST # 107 BOCA RATON FL 33431 |
| BENEMERITO, IDA | 1633  DOLCETTO LN GURNEE IL 60031 |
| BENEN, SANDIE | 1240 N LAKE SHORE DR 15A CHICAGO IL 60610 |
| BENENETT, RANDENY | 6463 KANAN DUME RD MALIBU CA 90265 |
| BENERO, AMELIA | 224  FRANKLIN AVE # 1 HARTFORD CT 06114 |
| BENES, CHRIS | 8524 BROOKRIDGE RD DOWNERS GROVE IL 60516 |
| BENES, HILDA | 12079  NAPOLI LN BOYNTON BEACH FL 33437 |
| BENES, MATT | 351 SAN TROPEZ CT LAGUNA BEACH CA 92651 |
| BENES, PATRICIA | 7709  BAKER CT DARIEN IL 60561 |
| BENES, SCOTT | 21741 W JUNEAU DR PLAINFIELD IL 60544 |
| BENESCH, DEREK | 4536 GOLDEN MEADOW DR PERRY HALL MD 21128 |
| BENESCH, IRENE | 6 BELMULLET CT 302 LUTHERVILLE-TIMONIUM MD 21093 |
| BENESCH, JANET | 7472  LA PAZ CT # 205 BOCA RATON FL 33433 |
| BENESH, NINA | 340  KNOB HILL BLVD BOCA RATON FL 33431 |
| BENESH, RANDY | 644  LINCOLN STATION DR OSWEGO IL 60543 |
| BENET, YVONNE | 11845 W OLYMPIC BLVD APT 530 LOS ANGELES CA 90064 |
| BENETIZ, LUIS | 318 TEMPLE AV APT 6 LONG BEACH CA 90814 |
| BENETT, CRYSTAL | 10697 MULHALL ST EL MONTE CA 91731 |
| BENETTI, MICHAEL | 9002  SHERIDAN RD 118 KENOSHA WI 53143 |
| BENEVENTANO, JESSICA | 111  CYPRESS TRCE WEST PALM BCH FL 33411 |
| BENEVENTO, ARMAND | 10021 SW  16TH ST PEMBROKE PINES FL 33025 |
| BENEVIDOS, BOBBY | 587 W SANTA PAULA ST SANTA PAULA CA 93060 |
| BENFATTA, FRANK | 1782 KINGSMILL DR ORLANDO FL 32826 |
| BENFER, MIKE | 2818 HOFFMAN DR ORLANDO FL 32837 |

| Claim Name | Address Information |
|---|---|
| BENFER, RICHARD | 7225 BEACON HILL DR PITTSBURGH PA 15221 |
| BENFER, ROBIN | 1902 PIG NECK RD CAMBRIDGE MD 21613 |
| BENFORD, CHARLOTTE | 30912   MISSION AVE TAVARES FL 32778 |
| BENFORD, JASMIN | 5527 W THOMAS ST 2 CHICAGO IL 60651 |
| BENFORD, MIA | 14934   IRVING AVE DOLTON IL 60419 |
| BENFORD, ROSALIND | 51   SALEM LN SKOKIE IL 60203 |
| BENGCO, MARY ANNE S | 542 PALE PUEBLO CT LAS VEGAS NV 89123 |
| BENGE, HERBERT | 538   MASON AVE APOPKA FL 32703 |
| BENGE, JOANNE | 2422   HASTINGS AVE EVANSTON IL 60201 |
| BENGE, JUDITH | 8613 N 6000W RD MANTENO IL 60950 |
| BENGE, KAREN | 1664 E LA DENEY DR ONTARIO CA 91764 |
| BENGELE, ERIN | 9632 NW   7TH CIR # 1716 PLANTATION FL 33324 |
| BENGER, TAMANA | 23895 KILLION ST WOODLAND HILLS CA 91367 |
| BENGHIAT, ALLIE | 6451 JUMILLA AV WOODLAND HILLS CA 91367 |
| BENGOA, FEDERECO | 1411   SAINT GABRIELLE LN # 3502 3502 WESTON FL 33326 |
| BENGRY, MICHAEL E | BOX 00948944 SIOUX FALLS SD 57186 |
| BENGSTON, DEAN | 1688 MIDWICK DR ALTADENA CA 91001 |
| BENGSTON, JULIE | 10232 S CALIFORNIA AVE CHICAGO IL 60655 |
| BENGT G, HANSEN | 405   CAMELLIA ST KISSIMMEE FL 34747 |
| BENGTSON, JOHN & LUCILLE | 1000 N   CENTRAL AVE # 271 UMATILLA FL 32784 |
| BENGTSON, KEN | 195   WHITEHALL AVE MYSTIC CT 06355 |
| BENGTSON, LEIF | 828 N GREENWOOD AVE PARK RIDGE IL 60068 |
| BENGTSON, THELMA | 95   BERRY PATCH SOUTH WINDSOR CT 06074 |
| BENGUR, OSMAN | 265 STANMORE RD BALTIMORE MD 21212 |
| BENHAM CHET | 1140 CENTER ST LAKE GENEVA WI 53147 |
| BENHAM, BARBARA | 7726 BAGLEY AVE BALTIMORE MD 21234 |
| BENHAM, CAMILLA CHAN | 816 CALIFORNIA AV APT B VENICE CA 90291 |
| BENHAM, MARGARET | 705 NE   45TH ST POMPANO BCH FL 33064 |
| BENHAM, TIM | 409 SW   3RD AVE BOYNTON BEACH FL 33435 |
| BENHARDUS, DANIEL | 7142 HOGAN ST MOORPARK CA 93021 |
| BENHART, A | 1695 CAMPBELL RD FOREST HILL MD 21050 |
| BENHOFF, THOMAS | 361 GLADYS AV APT B LONG BEACH CA 90814 |
| BENIACS, EDWARD | 731 DUBLIN DR MUNDELEIN IL 60060 |
| BENIARIS, ANGELINE | 4343 N CLARENDON AVE 1209 CHICAGO IL 60613 |
| BENIAVIDEZ, KRISTINA | 120 BENNETT AV APT 4 LONG BEACH CA 90803 |
| BENICK, ANNA | 1209  FINNEANS RUN ARNOLD MD 21012 |
| BENIGNO, LINDA, HADLEY JR HIGH SCHOOL | 240 HAWTHORNE ST GLEN ELLYN IL 60137 |
| BENIGNO, LOURDES | 12627 CULVER BLVD LOS ANGELES CA 90066 |
| BENIGNO, SANTOS | 3812   SPRING BREEZE DR ORLANDO FL 32829 |
| BENIK, LAURA | 6920   DONACHIE RD 804 BALTIMORE MD 21239 |
| BENINATI, JOESPH | 904 PRIMROSE CT 202 ANNAPOLIS MD 21403 |
| BENINCASA, STEVEN | 220 S WASHINGTON ST BALTIMORE MD 21231 |
| BENIREZ, HOLLY | 810 UNION AVE BALTIMORE MD 21211 |
| BENIS, ALI | 1149 W CORNELIA AVE 3E CHICAGO IL 60657 |
| BENISH, JANET | 7721 LAKE SHORE DR OWINGS MD 20736 |
| BENITA, BULLOCK | 3114   MESA VERDE DR # 2208 ORLANDO FL 32837 |
| BENITA, G | 1655 PAMELA ST CORONA CA 92879 |
| BENITES, BONNIE | 7841 NW   41ST CT SUNRISE FL 33351 |
| BENITES, CAROL | 10092   TWIN LAKES DR CORAL SPRINGS FL 33071 |

| Claim Name | Address Information |
| --- | --- |
| BENITES, DEBBIE | 2535 E TELEGRAPH RD FILLMORE CA 93015 |
| BENITES, EZEQUIEL | 4442 W 165TH ST LAWNDALE CA 90260 |
| BENITES, MARIA | 530 N FUCHSIA AV ONTARIO CA 91762 |
| BENITES, RAMON | 14925 FIRMONA AV LAWNDALE CA 90260 |
| BENITES, ROSALVA | 1800  GILEAD AVE ZION IL 60099 |
| BENITEZ MIGUEL | 6151  SERENE RUN LAKE WORTH FL 33467 |
| BENITEZ, ALEJANDRA | 34599 DESERT RD ACTON CA 93510 |
| BENITEZ, ALEJANDRO | 223 W LA JOLLA ST PLACENTIA CA 92870 |
| BENITEZ, ANGEL | 3767 NW  91ST LN SUNRISE FL 33351 |
| BENITEZ, ANGELINA | 1752 W 39TH ST LOS ANGELES CA 90062 |
| BENITEZ, ANTHONY | 6820 NW  82ND ST TAMARAC FL 33321 |
| BENITEZ, ANTONIO | 511 WILLOW ST OXNARD CA 93033 |
| BENITEZ, ARMANDO | 1828 N OAK PARK AVE ELMWOOD PARK IL 60707 |
| BENITEZ, AYME | 417  CARPENTER PL 2 WAUKESHA WI 53186 |
| BENITEZ, BANAK | 40440 MARAVILLA DR PALMDALE CA 93550 |
| BENITEZ, CECILIA | 18215 FOOTHILL BLVD APT 111 FONTANA CA 92335 |
| BENITEZ, CHRISTINE | 8065 CHERRYSTONE AV VAN NUYS CA 91402 |
| BENITEZ, CONNIE | 11620 MAYFIELD AV APT 313 LOS ANGELES CA 90049 |
| BENITEZ, DAVID | 4858 W GRACE ST CHICAGO IL 60641 |
| BENITEZ, DAVID | 9238 CORD AV DOWNEY CA 90240 |
| BENITEZ, EDGAR | 2443  CLEVELAND ST # 1 HOLLYWOOD FL 33020 |
| BENITEZ, EMILY | 879 N MALLARD ST APT 2 ORANGE CA 92867 |
| BENITEZ, ESTEBAN | 2119 NE  3RD AVE DELRAY BEACH FL 33444 |
| BENITEZ, FERNANDO | 27168 BARK LN MORENO VALLEY CA 92555 |
| BENITEZ, FRANCES | 2922 VIRGINIA AV APT 18 WEST COVINA CA 91791 |
| BENITEZ, GERMAN | 29605 TEASEDALE PL CASTAIC CA 91384 |
| BENITEZ, GLORIA | 41191 MONTELIMAR CT MURRIETA CA 92562 |
| BENITEZ, GUADALUPE | 61 NW  48TH ST FORT LAUDERDALE FL 33309 |
| BENITEZ, HECTOR | 867  ELMWOOD CT WINTER SPRINGS FL 32708 |
| BENITEZ, HENRY | 2419 INVAR CT SIMI VALLEY CA 93065 |
| BENITEZ, IDA | 500 SW  130TH TER # A411 PEMBROKE PINES FL 33027 |
| BENITEZ, KATHLEN | 2049 AUDUBON DR GLENDALE HEIGHTS IL 60139 |
| BENITEZ, LUCAS | 618 N SIERRA VISTA ST APT A MONTEREY PARK CA 91755 |
| BENITEZ, MARCIA | 2009 BELMONT LN APT A REDONDO BEACH CA 90278 |
| BENITEZ, MARIA | 2004  PAULETTE RD 4 BALTIMORE MD 21222 |
| BENITEZ, MARIA | 3947 W 110TH ST INGLEWOOD CA 90303 |
| BENITEZ, MARIA | 11653 BLUE SPRUCE WY VICTORVILLE CA 92392 |
| BENITEZ, MARITZA | 1401 SE  7TH AVE # 7 POMPANO BCH FL 33060 |
| BENITEZ, NELLIE | 3050 W BALL RD APT S170 ANAHEIM CA 92804 |
| BENITEZ, RAQUEL | 628 W MAITLAND ST ONTARIO CA 91762 |
| BENITEZ, REYNA | 14447 RAYEN ST PANORAMA CITY CA 91402 |
| BENITEZ, RUTH | 1604 PARHAM RD SILVER SPRING MD 20903 |
| BENITEZ, SANDRA | 27  BULKELEY AVE HARTFORD CT 06106 |
| BENITEZ, STELLA | 2320 N CAMPBELL AVE 3RD CHICAGO IL 60647 |
| BENITEZ, VICTOR | 2205 MOONLIGHT CT PALMDALE CA 93550 |
| BENITEZ, WUILFREDO | 651 E 40TH PL LOS ANGELES CA 90011 |
| BENITO, ANGEL | 19415 SW  25TH CT MIRAMAR FL 33029 |
| BENITO, BRONWYN | 5958 2ND ST DEALE MD 20751 |
| BENITO, CARLOS | 250 DE NEVE DR APT 615B LOS ANGELES CA 90095 |

| Claim Name | Address Information |
|---|---|
| BENITO, CHARLENE | 79   HACKMATACK ST MANCHESTER CT 06040 |
| BENITO, FERNANDO | 38 S WINDSOR PL MUNDELEIN IL 60060 |
| BENITO, GLORIA | 2354 PERU ST LOS ANGELES CA 90039 |
| BENITOS, MARIA | 15011 LEMOLI AV APT 1 GARDENA CA 90249 |
| BENIUSHIS, JOAN P | 1807   SILVER OAKS CIR F AURORA IL 60504 |
| BENIZ, MARTIN | 15080 DANBROOK DR WHITTIER CA 90604 |
| BENJAMIN | 12156 NW  9TH PL CORAL SPRINGS FL 33071 |
| BENJAMIN L., SIMANTON | 1953   MITCHELLBROOK LN CASSELBERRY FL 32707 |
| BENJAMIN LIBRARY | 11000   ELLISON WILSON RD NORTH PALM BEACH FL 33408 |
| BENJAMIN T., LANE | 2221   GILLIS CT MAITLAND FL 32751 |
| BENJAMIN WEST | 7722 W SAND LAKE RD ORLANDO FL 32819 |
| BENJAMIN, ADAMS | 483   WEKIVA PRESERVE DR APOPKA FL 32712 |
| BENJAMIN, ALAN | 8088   MONTSERRAT PL WEST PALM BCH FL 33414 |
| BENJAMIN, ALFRED | 4001   HILLCREST DR # 916 HOLLYWOOD FL 33021 |
| BENJAMIN, ALICIA | 1800 E IVESBROOK ST LANCASTER CA 93535 |
| BENJAMIN, ANGELINA | 14103 REMINGTON ST ARLETA CA 91331 |
| BENJAMIN, ARLENE | 20191 E   COUNTRY CLUB DR # 2611 NORTH MIAMI BEACH FL 33180 |
| BENJAMIN, ARTHUR | 766 ELMHURST CIR CLAREMONT CA 91711 |
| BENJAMIN, AYESHA | 11211 S  MILITARY TRL # 4424 BOYNTON BEACH FL 33436 |
| BENJAMIN, B | 2954 GLADSTONE ST POMONA CA 91767 |
| BENJAMIN, BARRY | 9754   CORONADO LAKE DR BOYNTON BEACH FL 33437 |
| BENJAMIN, BERNARD | 376 SUSAN CONSTANT DR NEWPORT NEWS VA 23608 |
| BENJAMIN, BERNARD D. | 21386   JUEGO CIR # D BOCA RATON FL 33433 |
| BENJAMIN, BETTY | 10354 SW  20TH ST MIRAMAR FL 33025 |
| BENJAMIN, CAROLYN | 5240 S   UNIVERSITY DR # 105 DAVIE FL 33328 |
| BENJAMIN, CELIA | 17287   BOCA CLUB BLVD # 4 BOCA RATON FL 33487 |
| BENJAMIN, DANIEL | 26522 KARI BROOK LAKE FOREST CA 92630 |
| BENJAMIN, DAVID | 6670   REVERE CT GURNEE IL 60031 |
| BENJAMIN, DEBBEY | 2245 S BEVERLY GLEN BLVD APT 304 LOS ANGELES CA 90064 |
| BENJAMIN, DEBORAH | 1808   GRAND VIEW PL MONTGOMERY IL 60538 |
| BENJAMIN, DONNA | 1829 TOME HWY PORT DEPOSIT MD 21904 |
| BENJAMIN, DREANATHA | 830 LOWE RD BALTIMORE MD 21220 |
| BENJAMIN, GORIAH | 2750   SOMERSET DR # 405 LAUDERDALE LKS FL 33311 |
| BENJAMIN, GUYLHENE | 18691 SW  41ST ST MIRAMAR FL 33029 |
| BENJAMIN, H. | 7320   AMBERLY LN # 306 DELRAY BEACH FL 33446 |
| BENJAMIN, J. | 8226 N OSCEOLA AVE NILES IL 60714 |
| BENJAMIN, JANET | 7929   HEATHER MIST DR SEVERN MD 21144 |
| BENJAMIN, JILL | 546 11TH ST APT C HERMOSA BEACH CA 90254 |
| BENJAMIN, JOHN | 7184 CLOVERHILL DR HIGHLAND CA 92346 |
| BENJAMIN, JUSTIN | 2809 BOSTON ST 119 BALTIMORE MD 21224 |
| BENJAMIN, KAREN | 200 NUTMEG LN # 132 EAST HARTFORD CT 06118-1226 |
| BENJAMIN, KAREN | 8801 S 6TH AV INGLEWOOD CA 90305 |
| BENJAMIN, KEISHA | 2524 HILLCREST DR LOS ANGELES CA 90016 |
| BENJAMIN, KESNEL | 2836 NW  63RD AVE SUNRISE FL 33313 |
| BENJAMIN, KIM | 3401 PINE AV MANHATTAN BEACH CA 90266 |
| BENJAMIN, LAZARUS | 3018 STONER AV LOS ANGELES CA 90066 |
| BENJAMIN, LLEANA | 1101 SW  189TH AVE PEMBROKE PINES FL 33029 |
| BENJAMIN, MARIA A | 1157 SUNNYSLOPE DR CROWN POINT IN 46307 |
| BENJAMIN, MARSHEA | 74455 JOE DAVIS DR APT 191 TWENTYNINE PALMS CA 92277 |

| Claim Name | Address Information |
|---|---|
| BENJAMIN, MARY | 1018 W 122ND ST LOS ANGELES CA 90044 |
| BENJAMIN, MAUREEN | 4970  BUTTERFIELD RD 123 HILLSIDE IL 60162 |
| BENJAMIN, MONIQUE | 2623 W 145TH ST GARDENA CA 90249 |
| BENJAMIN, NICK | 16231 DORILEE LN ENCINO CA 91436 |
| BENJAMIN, NOEL | 24618 ESHELMAN AV LOMITA CA 90717 |
| BENJAMIN, PAT | 215 LAW ST S ABERDEEN MD 21001 |
| BENJAMIN, PAUL | 11710 MAYFIELD AV APT 404 LOS ANGELES CA 90049 |
| BENJAMIN, PERRY | 118 CENTRAL AVE EAST HARTFORD CT 06108-3101 |
| BENJAMIN, RENEE | 4830 S DORCHESTER AVE CHICAGO IL 60615 |
| BENJAMIN, RIVERA | 17276  DEER RUN DR ORLANDO FL 32820 |
| BENJAMIN, ROBYN | 2 CEDAR VALLEY PL 302 BALTIMORE MD 21221 |
| BENJAMIN, RUTH | 1010  ISLEWOOD D DEERFIELD BCH FL 33442 |
| BENJAMIN, SHARLA | 303 OAK MANOR DR 102 GLEN BURNIE MD 21061 |
| BENJAMIN, SHERRY | 9221  DRAKE AVE 201 SKOKIE IL 60203 |
| BENJAMIN, STEPHANIE | 517 GREAT BEND DR DIAMOND BAR CA 91765 |
| BENJAMIN, SUSAN | 5029 SW  33RD WAY FORT LAUDERDALE FL 33312 |
| BENJAMIN, TIFANI | 12740 SANFORD ST LOS ANGELES CA 90066 |
| BENJAMIN, TRACY | 707 LIPTON  DR NEWPORT NEWS VA 23608 |
| BENJAMIN, TUBB | 3924  CALIBRE BEND LN # 209 WINTER PARK FL 32792 |
| BENJAMIN, VIVIAN | 158 MOTOKA  DR 2 NEWPORT NEWS VA 23602 |
| BENJAMIN, WALTERS | 730  NAVIGATORS WAY EDGEWATER FL 32141 |
| BENJAMIN, WILLIAM | 32 NORMAN DR BLOOMFIELD CT 06002-2717 |
| BENJAMIN, WINONA | 469 YOUNGS MILL  LN E NEWPORT NEWS VA 23602 |
| BENJAMIN, YALONDA | 910  N PINE TER LAKE WORTH FL 33460 |
| BENJAMIN, ZEBELLE | 810 W  HOGLE AVE DELAND FL 32720 |
| BENJAMIN-KITCHEN, KISHA | 653 BRISBANE RD BALTIMORE MD 21229 |
| BENJAMIS, BROOKS | 3735  GRANDEWOOD BLVD # 722 ORLANDO FL 32837 |
| BENJUYA, CELIA | 3420 ASSOCIATED WAY 416 OWINGS MILLS MD 21117 |
| BENKA, DIANE | 1522 E MARCUS CT PARK RIDGE IL 60068 |
| BENKE, ANDREW | 324 TERWILLIGER AVE HAMPSHIRE IL 60140 |
| BENKEL, BERNARD | 8212  SWEETBRIAR WAY BOCA RATON FL 33496 |
| BENKEN, KORY | 14222 SONCO AVE WINDERMERE FL 34786 |
| BENKER, ART | 13750 WILSHIRE WAY HUNTLEY IL 60142 |
| BENKERD, WILMA | 908 BAKER AVE W ABINGDON MD 21009 |
| BENKLE, ELLEN | 955 WINDFLOWER WY SAN DIEGO CA 92106 |
| BENKOUSSA, KADER | 48  NANEL DR # C GLASTONBURY CT 06033 |
| BENKOWITZ, SAM | 4700 COYLE RD 302 OWINGS MILLS MD 21117 |
| BENKOWSKI, BILL | 1409 1/2 ELECTRIC AV SEAL BEACH CA 90740 |
| BENLLOCH, VYVYAN | 23906 DE VILLE WY APT B MALIBU CA 90265 |
| BENLOLO, JOESPH | 829 NW  108TH AVE PLANTATION FL 33324 |
| BENMAOR, SALVATORE | 694  BLOOMFIELD AVE BLOOMFIELD CT 06002 |
| BENN, JUDY | 5645  FAIRWAY PARK DR # 103 BOYNTON BEACH FL 33437 |
| BENN, LEO | 9563  WELDON CIR # D101 TAMARAC FL 33321 |
| BENN, PHILIP | 11674  BRIARWOOD CIR # 3 BOYNTON BEACH FL 33437 |
| BENNAFIELD, JONTAE | PO BOX 7609 PORTSMOUTH VA 23707 |
| BENNALLACK, D | 1925 VIA ARROYO LA VERNE CA 91750 |
| BENNAN, EILEEN | 10255  RIVERBEND TER BOCA RATON FL 33498 |
| BENNEDICK, STEVE | 6102  JOHNSON ST MERRILLVILLE IN 46410 |
| BENNEFELD, RONNIE | 21816 RONALD DR LEXINGTON PARK MD 20653 |

| Claim Name | Address Information |
|------------|---------------------|
| BENNER, BETH | 1211  BOLTON ST BALTIMORE MD 21217 |
| BENNER, CARL | 9201 W  BROWARD BLVD # C218 PLANTATION FL 33324 |
| BENNER, CAROL | 116  LAKEWOOD DR OAKWOOD HILLS IL 60013 |
| BENNER, CEDRIC | 409 ROCKWAY RD BALTIMORE MD 21228 |
| BENNER, CHRISTOPHER | 168  WILLEY ST GILBERTS IL 60136 |
| BENNER, GEORGE | 8820  WALTHER BLVD 4113 BALTIMORE MD 21234 |
| BENNER, LINDA | 175  SHILOH CT WHITEHALL PA 18052 |
| BENNER, WILLIAM | 1126 ASQUITH DR ARNOLD MD 21012 |
| BENNERSONERHARDT, ANTONITA | 1225 SW  120TH WAY DAVIE FL 33325 |
| BENNERT, ERNESTINE | 5100 SW  90TH AVE # 401 COOPER CITY FL 33328 |
| BENNET, DAVIS | 2900 N  COURSE DR # 510 POMPANO BCH FL 33069 |
| BENNET, DENISE | 166 N MAR VISTA AV APT 5 PASADENA CA 91106 |
| BENNET, ELAINE | 29  PASTURE LN MERIDEN CT 06451 |
| BENNET, JACK | 2118 ERNEST AV APT APT B REDONDO BEACH CA 90278 |
| BENNET, MARCUS | 2981 NW  68TH ST FORT LAUDERDALE FL 33309 |
| BENNET, MIKE | 410 N VISTA BONITA AV GLENDORA CA 91741 |
| BENNETH, LISA | PO BOX 4655 RIVERSIDE CA 92514 |
| BENNETHUM, ANNE | 212 MIKE DR ELKTON MD 21921 |
| BENNETT & COMPANY | 230 N  WESTMONTE DR # 1000 ALTAMONTE SPRINGS FL 32714 |
| BENNETT JR, GEORGE ETH | 126 S ACACIA AV RIALTO CA 92376 |
| BENNETT JR, HERBERT | 12  AVERY DR STAFFORD SPGS CT 06076 |
| BENNETT, ADRIAN  A | 1720 MAPLE AVE  1930 EVANSTON IL 60201 |
| BENNETT, AL | 14428 ORANGE BLOSSOM CIR RIVERSIDE CA 92503 |
| BENNETT, ALICIA | 7917 TRAPPE RD F BALTIMORE MD 21222 |
| BENNETT, ALICIA | 7917 TRAPPE RD WOODBINE MD 21797 |
| BENNETT, ANDREW | 427 NARCISSUS AV CORONA DEL MAR CA 92625 |
| BENNETT, ANN | 21703  PALM CIR # A BOCA RATON FL 33433 |
| BENNETT, ANNDRIA | 175 S CROSWELL AVE BRADLEY IL 60915 |
| BENNETT, ANNE | 11820 SUTTER AV YUCAIPA CA 92399 |
| BENNETT, ARTHUR | 6320  KINGS GATE CIR DELRAY BEACH FL 33484 |
| BENNETT, BARBARA | 48 BROCKWAY FERRY RD LYME CT 06371-3001 |
| BENNETT, BARBARA | 3057  CORAL SPRINGS DR # 103 CORAL SPRINGS FL 33065 |
| BENNETT, BECKY | 2807 DELMAR AVE BALTIMORE MD 21219 |
| BENNETT, BERNICE | 1679 W 37TH ST LOS ANGELES CA 90018 |
| BENNETT, BETH | 1926  AUGUST AVE BALTIMORE MD 21222 |
| BENNETT, BILL | 601 SW  141ST AVE # P111 P111 PEMBROKE PINES FL 33027 |
| BENNETT, BONNIE | 7462 BERKSHIRE RD BALTIMORE MD 21224 |
| BENNETT, BRAD | 8550 DE SOTO AV APT 32 CANOGA PARK CA 91304 |
| BENNETT, BRANDON | 2461  WOODWARD ST PORTAGE IN 46368 |
| BENNETT, BRANDON | 830 N DALTON AV APT 110 AZUSA CA 91702 |
| BENNETT, BRIDGET | 4821 TURNBERRY DR BARRINGTON IL 60010 |
| BENNETT, C | 546 FOX HILL RD HAMPTON VA 23669 |
| BENNETT, C. | 342 BEAUMONT AVE N BALTIMORE MD 21228 |
| BENNETT, CALVIN | 15605  GRAYSHARBOR WAY CLERMONT FL 34714 |
| BENNETT, CARLSTINA | 149  SANDPIPER AVE WEST PALM BCH FL 33411 |
| BENNETT, CARLY | 1718 E BACH ST CARSON CA 90745 |
| BENNETT, CAROL | 945 KILKENNY DR  B WHEATON IL 60189 |
| BENNETT, CAROLE | 3914  LONGMOOR CIR PHOENIX MD 21131 |
| BENNETT, CHARISSA | 19202 ALAMO LN YORBA LINDA CA 92886 |

| Claim Name | Address Information |
|---|---|
| BENNETT, CHARLENE | 42 MILL ST PUTNAM CT 06260-1538 |
| BENNETT, CHARLES | 403 W  CENTER ST # 208 MANCHESTER CT 06040 |
| BENNETT, CHARLES | 7907 WOODRUFF DR ORLAND PARK IL 60462 |
| BENNETT, CHARLES | 3051 S  OCEAN BLVD # 302 BOCA RATON FL 33432 |
| BENNETT, CHERIE | 5719 BECKFORD AV TARZANA CA 91356 |
| BENNETT, CHRISTOPHER | 30372 SAVANNAH OAKS DR MURRIETA CA 92563 |
| BENNETT, CHRISTOPHER | 23365 CAMINITO MARCIAL LAGUNA HILLS CA 92653 |
| BENNETT, CLAIR | 25437 EDGEMONT DR SAN BERNARDINO CA 92404 |
| BENNETT, CLEVELAND | 1041 LUGO LN COLTON CA 92324 |
| BENNETT, CLINTON | 1210 S ALFRED ST LOS ANGELES CA 90035 |
| BENNETT, COLEMAN, AND CO LTD | 7 BAHADURSHAH ZAFAR MARG NEW DELHI 110002 INDIA |
| BENNETT, COLLEEN | 10004 1/2 LIVE OAK AV FONTANA CA 92335 |
| BENNETT, CRAIN | 1649 SE  13TH ST FORT LAUDERDALE FL 33316 |
| BENNETT, CRISTIN M | 23312 COPANTE MISSION VIEJO CA 92692 |
| BENNETT, DAN | 1112 WOODLAWN AVE PASADENA MD 21122 |
| BENNETT, DAVID | 5511 N KENMORE AVE 203 CHICAGO IL 60640 |
| BENNETT, DAVID | 3135 S DURANGO AV APT 3 LOS ANGELES CA 90034 |
| BENNETT, DEBORAH | 21000 REYNOLDS  DR CARROLLTON VA 23314 |
| BENNETT, DEBORAH | 12613   LITTLE PALM LN BOCA RATON FL 33428 |
| BENNETT, DEBRA | 16   ELAN ST ENFIELD CT 06082 |
| BENNETT, DELVORINE | 830 W 50TH PL LOS ANGELES CA 90037 |
| BENNETT, DENISE | 801 SW  117TH AVE PEMBROKE PINES FL 33025 |
| BENNETT, DEREK | 7686 MARINE AV RANCHO CUCAMONGA CA 91730 |
| BENNETT, DIANE | 15   HEWITT ST # D WETHERSFIELD CT 06109 |
| BENNETT, DONAVON | 1530 NW  128TH DR # 203 SUNRISE FL 33323 |
| BENNETT, DONNA J | 00S635  WINFIELD RD WINFIELD IL 60190 |
| BENNETT, DONOVAN | 7828   ORLEANS ST MIRAMAR FL 33023 |
| BENNETT, DOROTHEA | 1431 S  OCEAN BLVD # 71 71 POMPANO BCH FL 33062 |
| BENNETT, DOROTHEA | 8226   SPRINGTREE RD BOCA RATON FL 33496 |
| BENNETT, DOROTHY | 4334 CORINTH AV CULVER CITY CA 90230 |
| BENNETT, DOUG (SS EMPLY) | 22461   MIDDLETOWN DR BOCA RATON FL 33428 |
| BENNETT, DOUGLAS | 1780   STONEHAVEN DR # 2 2 BOYNTON BEACH FL 33436 |
| BENNETT, DUANE | 1137 MAPLE AVE 1E EVANSTON IL 60202 |
| BENNETT, EDWARD | 128 OVERLOOK DR QUEENSTOWN MD 21658 |
| BENNETT, EDWARD | 2 W OAK ST LAKE IN THE HILLS IL 60156 |
| BENNETT, ELAINE | 11169   SANGRIA CT BOCA RATON FL 33498 |
| BENNETT, ERIK | 11602 LUZON ST CYPRESS CA 90630 |
| BENNETT, ERIN | 819 W TAYLOR ST 810 DE KALB IL 60115 |
| BENNETT, ERIN | 295  WOODRIDGE CIR C SOUTH ELGIN IL 60177 |
| BENNETT, ERIN | 28410 RIDGETHORN CT RANCHO PALOS VERDES CA 90275 |
| BENNETT, ESTHER M | 3015 CLUBHOUSE CIR COSTA MESA CA 92626 |
| BENNETT, F. | 2500 BELVEDERE AVE W 314 BALTIMORE MD 21215 |
| BENNETT, FRANCIS | 903 CLAY ST WOODSTOCK IL 60098 |
| BENNETT, FRANK J | 11949 168TH ST ARTESIA CA 90701 |
| BENNETT, FREDERICK | 40   COLUMBINE TRL DEBARY FL 32713 |
| BENNETT, G | 11430 JEFFERSON AVE APT 106 NEWPORT NEWS VA 23601 |
| BENNETT, GAIL | 8542   LOGIA CIR BOYNTON BEACH FL 33472 |
| BENNETT, GENE | 15969 ALTA VISTA DR APT 505A LA MIRADA CA 90638 |
| BENNETT, GENEINE E | 11511 CHIMAYO RD APPLE VALLEY CA 92308 |

| Claim Name | Address Information |
|------------|---------------------|
| BENNETT, GLORIA | 3320   EXECUTIVE DR 142 JOLIET IL 60431 |
| BENNETT, GLORIA | 845 S WINDSOR BLVD APT 7 LOS ANGELES CA 90005 |
| BENNETT, GREGORY | 641 FOXTAIL LN SPRINGFIELD IL 62707 |
| BENNETT, H | 16798 CALLE ARBOLADA PACIFIC PALISADES CA 90272 |
| BENNETT, HAROLD | 1818 N MONTFORD AVE BALTIMORE MD 21213 |
| BENNETT, HAROLD | 7329 W   SUNRISE BLVD PLANTATION FL 33313 |
| BENNETT, HAROLD | 7425 W   SUNRISE BLVD PLANTATION FL 33313 |
| BENNETT, HEATHER | 9545 S KNOX AVE OAK LAWN IL 60453 |
| BENNETT, HELEN | 8249    THAMES BLVD # D D BOCA RATON FL 33433 |
| BENNETT, HERMAN | 1086    EXETER E BOCA RATON FL 33434 |
| BENNETT, IRA | 20 GRIST MILL  DR HAMPTON VA 23669 |
| BENNETT, IRENE | 3700 NE   30TH AVE LIGHTHOUSE PT FL 33064 |
| BENNETT, J | 1116 S OAK PARK AVE 1ST OAK PARK IL 60304 |
| BENNETT, JAMES | 17127  INGLESIDE AVE SOUTH HOLLAND IL 60473 |
| BENNETT, JAMES | 4836 W WASHINGTON BLVD LOS ANGELES CA 90016 |
| BENNETT, JAMLE | 1419 OTTAWA AVE OTTAWA IL 61350 |
| BENNETT, JANAE | 2826    VAN BUREN ST # 18 HOLLYWOOD FL 33020 |
| BENNETT, JASON | 7142  ROLLING BEND RD A GWYNN OAK MD 21244 |
| BENNETT, JEAN | 5937 N MERRIMAC AVE CHICAGO IL 60646 |
| BENNETT, JEAN | 15420   BRIARWOOD MNR WESTON FL 33331 |
| BENNETT, JEANNIE | 6125 PAPOOSE LANE COLORADO SPRINGS CO 80918 |
| BENNETT, JEFF | 165 LANE  CRES SMITHFIELD VA 23430 |
| BENNETT, JEFF | 29002 CROSSWIND CT LAKE ELSINORE CA 92530 |
| BENNETT, JEFFERY | 2510 S THROOP ST CHICAGO IL 60608 |
| BENNETT, JEFFREY | 728 W BARRY AVE 2E CHICAGO IL 60657 |
| BENNETT, JENNIFER | 100 SW   9TH ST # 101 FORT LAUDERDALE FL 33315 |
| BENNETT, JENNIFER | 8974 NW   53RD ST SUNRISE FL 33351 |
| BENNETT, JENNIFER | 1123 12TH ST APT FRONT SANTA MONICA CA 90403 |
| BENNETT, JENNIFER | 120 AVENIDA ADOBE SAN CLEMENTE CA 92672 |
| BENNETT, JEREMY | 1713 N JENNIFER LN MCHENRY IL 60050 |
| BENNETT, JERRY | 451 UNION AVE CRESCENT CITY FL 32112 |
| BENNETT, JERRY | 1N155  TAMARACK DR WINFIELD IL 60190 |
| BENNETT, JESSIE H | 11857 COLONIAL W TRL SPRING GROVE VA 23881 |
| BENNETT, JIM | 2541 NE   10TH CT POMPANO BCH FL 33062 |
| BENNETT, JIMMIE | 821  OLDHAM ST B BALTIMORE MD 21224 |
| BENNETT, JOAN | 6263 NE   19TH AVE # 1026 FORT LAUDERDALE FL 33308 |
| BENNETT, JOAN | 6013 GREGORY AV WHITTIER CA 90601 |
| BENNETT, JOANNE | 10 VIOLET ST HAMPTON VA 23663 |
| BENNETT, JOHATHAN | 746 GUNBY  RD NEWPORT NEWS VA 23601 |
| BENNETT, JOHN | 19 WESTCHESTER DR EAST LYME CT 06333-1028 |
| BENNETT, JOHN | 188 S CHURCH RD BENSENVILLE IL 60106 |
| BENNETT, JOHN | 244 BATHURST RD RIVERSIDE CA 92506 |
| BENNETT, JOHN | 808 RONDA MENDOZA APT B LAGUNA WOODS CA 92637 |
| BENNETT, JOHN H. | 26    BURNWOOD DR BLOOMFIELD CT 06002 |
| BENNETT, JOSEPH | 1635 CONCORDIA DR PASADENA MD 21122 |
| BENNETT, JULIE | 4321 FLINT HILL DR 102 OWINGS MILLS MD 21117 |
| BENNETT, JULIE | 590 E OLIVE AV APT C MONROVIA CA 91016 |
| BENNETT, KAREN | 2041 W 70TH PL CHICAGO IL 60636 |
| BENNETT, KAREN J. | 825 BENSON CT NORTH AURORA IL 60542 |

| Claim Name | Address Information |
| --- | --- |
| BENNETT, KARL | 228    WARM SPRINGS TER WEST PALM BCH FL 33414 |
| BENNETT, KEELY | 515 S DRIFTWOOD AV RIALTO CA 92376 |
| BENNETT, KEITH | 49 LAKEVIEW PL LAKE ZURICH IL 60047 |
| BENNETT, KELADA | 126    HIGHPOINT DR 101 ROMEOVILLE IL 60446 |
| BENNETT, KELLY | 505 PARK AVE BALTIMORE MD 21204 |
| BENNETT, KELLY | 505 PARK AVE BALTIMORE MD 21228 |
| BENNETT, KEVIN | 1508 SHAVER WY PLACENTIA CA 92870 |
| BENNETT, KRISTIN | 5802 EURITH AVE BALTIMORE MD 21206 |
| BENNETT, LARRY | 15527 WOODRUFF AV APT 17 BELLFLOWER CA 90706 |
| BENNETT, LENNOX | 5425    MOORES RUN DR BALTIMORE MD 21206 |
| BENNETT, LEROY | 2004 NANSEMOND  PKWY SUFFOLK VA 23434 |
| BENNETT, LILLIAN | 1115 N VENTURA RD APT C OXNARD CA 93030 |
| BENNETT, LIVIA | 4913 NW  55TH CT TAMARAC FL 33319 |
| BENNETT, LOIS | 14375    STRATHMORE LN # 304 DELRAY BEACH FL 33446 |
| BENNETT, LOUISE | 129 FRANCIS ST HAVRE DE GRACE MD 21078 |
| BENNETT, LOUISE | 129 FRANCIS ST BALTIMORE MD 21212 |
| BENNETT, MARALA | 4952 NW  55TH CT TAMARAC FL 33319 |
| BENNETT, MARCIA | 271 CELEY THOMAS  LN PORT HAYWOOD VA 23138 |
| BENNETT, MARIA | 121 NORTH 6TH STREET LOVE JOY IL 62059 |
| BENNETT, MARIE | 5300 S ATLANTIC AVE APT 10505 NEW SMYRNA BEACH FL 32169 |
| BENNETT, MARJORIE | 2949 E 80TH ST 1ST CHICAGO IL 60617 |
| BENNETT, MARK | 722 LUCABAUGH MILL RD WESTMINSTER MD 21157 |
| BENNETT, MARK | 104 PEARL  ST WILLIAMSBURG VA 23188 |
| BENNETT, MARK | 441 W OAKDALE AVE 11E CHICAGO IL 60657 |
| BENNETT, MARLENE | 3020 HUNTING RIDGE DR OWINGS MILLS MD 21117 |
| BENNETT, MARQUETA | 603 N SLOAN AV COMPTON CA 90221 |
| BENNETT, MARY | 43 MCKINSEY RD W 201 SEVERNA PARK MD 21146 |
| BENNETT, MARY | 11470 BELMONT LAKE DR APT 102 LAS VE NV 89135 |
| BENNETT, MARY | 5869 LOCKSLEY PL LOS ANGELES CA 90068 |
| BENNETT, MATT | 4845 W 142ND ST HAWTHORNE CA 90250 |
| BENNETT, MAYME | 721 N 13TH ST DE KALB IL 60115 |
| BENNETT, MELANIE | 414 GREENBRIAR AVE HAMPTON VA 23661 |
| BENNETT, MICHAEL | 6049 AUGUSTINE AVE ELKRIDGE MD 21075 |
| BENNETT, MICHAEL | 1466 W 103RD ST CHICAGO IL 60643 |
| BENNETT, MICHAEL | 304 EDWARDS AVE LA SALLE IL 61301 |
| BENNETT, MICHAEL | 8191    ABALONE POINT BLVD LAKE WORTH FL 33467 |
| BENNETT, MICHAEL J | 20    CORNWALL DR WINDSOR LOCKS CT 06096 |
| BENNETT, MICHELLE | 3305 N SAN JOAQUIN RD COVINA CA 91724 |
| BENNETT, MIYUKI | 1430 EUCALYPTUS DR HIGHLAND CA 92346 |
| BENNETT, MR | 8608    CAVENDISH DR KISSIMMEE FL 34747 |
| BENNETT, NEAL | 304 GARFIELD RONDO VENTURA CA 93003 |
| BENNETT, NORMA | 122    CEDAR CIR STREAMWOOD IL 60107 |
| BENNETT, ODESSA | 3719 NW  24TH ST LAUDERDALE LKS FL 33311 |
| BENNETT, OWEN | 13109 SW  26TH ST MIRAMAR FL 33027 |
| BENNETT, PAMELA | 1280 E 41ST ST APT 3 LOS ANGELES CA 90011 |
| BENNETT, PAT | 205    ROSEMARY LN CREVE COEUR IL 61610 |
| BENNETT, PATRICIA | 1920 CARLSBAD CIR 103 NAPERVILLE IL 60563 |
| BENNETT, PATRICIA N | 4627 WOLF RD WESTERN SPRINGS IL 60558 |
| BENNETT, PAUL | 5325 ARLINGTON CIR HANOVER PARK IL 60133 |

| Claim Name | Address Information |
|------------|--------------------|
| BENNETT, PAUL | 7000 N NEWARK AVE 124 NILES IL 60714 |
| BENNETT, PHYLLIS | 5 STIRRUP  CT HAMPTON VA 23664 |
| BENNETT, R. LEE | 2423   SHREWSBURY RD ORLANDO FL 32803 |
| BENNETT, RACHEL, LOYOLA MERTZ HALL | 1125 W LOYOLA AVE 821 CHICAGO IL 60626 |
| BENNETT, RAYMOND | 7801 W SEMINOLE AVE CHICAGO IL 60631 |
| BENNETT, RAYMOND | 3481   HELENA DR # 11 LAKE WORTH FL 33461 |
| BENNETT, RENEE | 23 GLENDOWER CT E BALTIMORE MD 21237 |
| BENNETT, RICHARD | 65   NEW MARKER RD SOUTH WINDSOR CT 06074 |
| BENNETT, RICHARD | 415 LINCOLN AVE CLIFTON IL 60927 |
| BENNETT, RICHARD | 3403   BIMINI LN # G4 COCONUT CREEK FL 33066 |
| BENNETT, RICHARD | 8228   MARSALA WAY BOYNTON BEACH FL 33472 |
| BENNETT, RICK | 1419 S BUNDY DR APT 5 LOS ANGELES CA 90025 |
| BENNETT, ROBERT | 327 S BARBARA DR KANKAKEE IL 60901 |
| BENNETT, ROCHELLE | 11626   BRIARWOOD CIR # 4 BOYNTON BEACH FL 33437 |
| BENNETT, ROCHELLE | 1340 NW  19TH TER # 204 DELRAY BEACH FL 33445 |
| BENNETT, RONA | 1040  DEER RIDGE DR 210 BALTIMORE MD 21210 |
| BENNETT, ROOSEVELT | P O BOX 1085 OXFORD WI 53952 |
| BENNETT, ROOSEVELT | 9555 NW  32ND PL MIAMI FL 33147 |
| BENNETT, ROSA | 7401 NW  85TH ST # 204 204 TAMARAC FL 33321 |
| BENNETT, ROSE=MARIE | 4205 NE  22ND AVE FORT LAUDERDALE FL 33308 |
| BENNETT, ROSEMARY | 2418 W 117TH ST HAWTHORNE CA 90250 |
| BENNETT, ROSLYN | 16126   EMERALD ESTATES DR DAVIE FL 33331 |
| BENNETT, SAMANTHA | 1227 ROCKLAND CT CROFTON MD 21114 |
| BENNETT, SANDRA | 13801 S BRISTLECONE LN B PLAINFIELD IL 60544 |
| BENNETT, SARAH | 8810 POCAHONTAS  TRL 5 WILLIAMSBURG VA 23185 |
| BENNETT, SCOTT | 6121 SEVENOAKS ST CHINO HILLS CA 91709 |
| BENNETT, SERENA | 27670 PINE CANYON RD LAKE HUGHES CA 93532 |
| BENNETT, SHARON | 42380 N OAK LN ANTIOCH IL 60002 |
| BENNETT, SHARON | 14020 RABBIT RD SYLMAR CA 91342 |
| BENNETT, SHAYLA | 8221 MASON AV APT C WINNETKA CA 91306 |
| BENNETT, SHIELA | 5001  COLUMBIA RD 304 COLUMBIA MD 21044 |
| BENNETT, SHIRLEY | 111 TANBARK  LN WILLIAMSBURG VA 23188 |
| BENNETT, SHIRLEY | 1409 S FEDERAL ST CHICAGO IL 60605 |
| BENNETT, STACEY | 1748 SKIFFES CREEK CIR WILLIAMSBURG VA 23185 |
| BENNETT, STEVE | 1679 E RETFORD ST COVINA CA 91724 |
| BENNETT, STEVEN | 2195 MEYER PL COSTA MESA CA 92627 |
| BENNETT, SUMMER | 612 N IRENA AV APT G REDONDO BEACH CA 90277 |
| BENNETT, SUSAN | 4331 NE  4TH AVE BOCA RATON FL 33431 |
| BENNETT, SYLVIA | 3950 N LAKE SHORE DR 2117C CHICAGO IL 60613 |
| BENNETT, SYLVIA | 2673  N CARAMBOLA CIR COCONUT CREEK FL 33066 |
| BENNETT, TAMARA | 9218   CONNELL CT COLUMBIA MD 21046 |
| BENNETT, TAMMY | 18  BROOKVIEW AVE PASADENA MD 21122 |
| BENNETT, TAMMY | 5262 W WINDSOR AVE CHICAGO IL 60630 |
| BENNETT, TERESA | 103 BENNINGTON  CT YORKTOWN VA 23693 |
| BENNETT, TERRY | 6781 JOY CT CHINO CA 91710 |
| BENNETT, THEODORE | 3204   PORTOFINO PT # F3 COCONUT CREEK FL 33066 |
| BENNETT, THERESA | 1052 W NEWHILL ST GLENDORA CA 91741 |
| BENNETT, THOMAS | 532  STONEY HILL CT ODENTON MD 21113 |
| BENNETT, TOM | 205  SYCAMORE RD SEVERNA PARK MD 21146 |

| Claim Name | Address Information |
|---|---|
| BENNETT, VALERIE | 917 E WALNUT AV GLENDORA CA 91741 |
| BENNETT, VALERIE | 1118 AVENIDA DE APRISA CAMARILLO CA 93010 |
| BENNETT, VANCE | 10 TROVITA IRVINE CA 92620 |
| BENNETT, VENUS | 7756 CALIFORNIA AV APT 510 RIVERSIDE CA 92504 |
| BENNETT, VICKI | 354   FAIRWAY CIR WESTON FL 33326 |
| BENNETT, W F | 17259 BIRCHER ST GRANADA HILLS CA 91344 |
| BENNETT, WAYNE | 1120 SE  14TH CT DEERFIELD BCH FL 33441 |
| BENNETT, WENDELL | 864   FROST VALLEY LN GAMBRILLS MD 21054 |
| BENNETT, WILL | 407 MUSKET DR WILLIAMSBURG VA 23185 |
| BENNETT, WILLIAM | 27   STOWE ST MIDDLEFIELD CT 06455 |
| BENNETT, WILLIAM | 2   FERDINAND AVE GLEN BURNIE MD 21061 |
| BENNETT, WILLIAM | 9859 SHERWOOD FARM RD OWINGS MILLS MD 21117 |
| BENNETT, WILLIAM | 63 SINTON RD NEWPORT NEWS VA 23601 |
| BENNETT, WILLIAM | 2760 SAN MARINO ST APT 2 LOS ANGELES CA 90006 |
| BENNETT, WILLIE | 3500 W MANCHESTER BLVD APT 337 INGLEWOOD CA 90305 |
| BENNETT-CESEARES, RAMIRO | 22272 W CALVIN DR LOON LAKE IL 60002 |
| BENNETT-HARRIS, LISA | 142 W 68TH ST LONG BEACH CA 90805 |
| BENNETT-NIANG, YVONNE | 4063 PULITZER PL APT 4 SAN DIEGO CA 92122 |
| BENNETTE, JEFFREY | 2357 N OLD POND LN ROUND LAKE BEACH IL 60073 |
| BENNETTE, JENI | 3   JOHN H STEWART DR # 216 NEWINGTON CT 06111 |
| BENNI, DOORPATTIE | 686 SW  168TH WAY PEMBROKE PINES FL 33027 |
| BENNICOFF, KATHLEEN | 1029 SPINNAKER ST ELGIN IL 60123 |
| BENNIE SHEPPERD, GERALDINE_HARDIN C/O | 4312 CARPENTER AVE APT 710 DALLAS TX 75210 |
| BENNIE, ANDERSON | 31261   THREE PALMS LN # 16 TAVARES FL 32778 |
| BENNIE, WILLIAMS | 712   CROWS BLUFF LN SANFORD FL 32773 |
| BENNING, C | 183 PINE BLUFF  DR NEWPORT NEWS VA 23602 |
| BENNING, CHRISTOPHER | 1610 S HALSTED ST 305 CHICAGO IL 60608 |
| BENNING, COREY | 4019 N  UNIVERSITY DR # E102 SUNRISE FL 33351 |
| BENNING, F | 18135 VINTAGE ST NORTHRIDGE CA 91325 |
| BENNING, FRED | 24903 MOULTON PKWY APT 222 LAGUNA HILLS CA 92653 |
| BENNING, GREGORY | 13905 W  COLONIAL DR # 185 OAKLAND FL 34787 |
| BENNING, MAURICE | 1050 STONEBROOK RD B SYKESVILLE MD 21784 |
| BENNING, SUSAN | 1604  BIRCH DR BERKLEY IL 60163 |
| BENNING, TIA | 312 BLEVINS  RUN YORKTOWN VA 23693 |
| BENNING, VIRGINIA | 16000 VILLA YORBA LN APT 1512 HUNTINGTON BEACH CA 92647 |
| BENNINGER, MELBA | 1414 W FAIRVIEW ST ALLENTOWN PA 18102 |
| BENNINGFIELD, ROBERT | 27947 LEMONWOOD DR MENIFEE CA 92584 |
| BENNINGS, KEN | 1597   EASTLAKE WAY WESTON FL 33326 |
| BENNINGTON, ALFRED | 80 N CLARKE RD APT 140 OCOEE FL 34761 |
| BENNINGTON, NADINE | 220 THE VILLAGE APT 202 REDONDO BEACH CA 90277 |
| BENNIS, JESSIE | 4520 W RIDGE RD 255 GARY IN 46408 |
| BENNISH, JOHN | 12284 PANE VALLEY CR PEYTON CO 80831 |
| BENNISH, KAREN | 104   FORESTVIEW LN AURORA IL 60502 |
| BENNN, KATHI | 3018 TROYER RD WHITE HALL MD 21161 |
| BENNODEN, RAFAEL | 2207 SW  131ST TER MIRAMAR FL 33027 |
| BENNRUBI, KHEVA | 17611   WOODVIEW TER BOCA RATON FL 33487 |
| BENNS, ARRON | 7561  MURRAY HILL RD COLUMBIA MD 21046 |
| BENNS, ERIKA | 11761   STONEGATE LN COLUMBIA MD 21044 |
| BENNY, CAROLYN | 606   QUEENSGATE RD BALTIMORE MD 21229 |

| Claim Name | Address Information |
|---|---|
| BENNY, DRAKE | 1723    SUNRISE CT TAVARES FL 32778 |
| BENNY, GOODMAN | 2110 S  USHIGHWAY27 ST # A2 CLERMONT FL 34711 |
| BENNY, MURRAY | 1136    DEER LAKE CIR APOPKA FL 32712 |
| BENNYHOFF, JOHN | 650  GLEN OAKS DR DECATUR IL 62521 |
| BENO, MARILYN | 1400 DEARBORN ST JOLIET IL 60435 |
| BENO, SANDY | 128  ELM ST NEW LENOX IL 60451 |
| BENO, VICKI | 103 BOULDER HILL PASS    13 MONTGOMERY IL 60538 |
| BENOIT,  RICHARD | 160  MAPLE LN MANTENO IL 60950 |
| BENOIT, DANIELLE, IIT KAPPA PHI DELTA | 3330 S MICHIGAN AVE CHICAGO IL 60616 |
| BENOIT, DAVID | 34 SOUTH RD SOUTHINGTON CT 06489-1832 |
| BENOIT, EDWARD | 602 E MIAMI DR SYRACUSE IN 46567 |
| BENOIT, ESTHER | 101 RHETTS  RUN YORKTOWN VA 23692 |
| BENOIT, EVELYNE | 2977 NW  56TH AVE # D2 LAUDERHILL FL 33313 |
| BENOIT, GARY | 94 SPANISH  TRL A HAMPTON VA 23669 |
| BENOIT, GREGORY | 84    PILGRIM DR TOLLAND CT 06084 |
| BENOIT, JAMES | 2266 S LILAC AV BLOOMINGTON CA 92316 |
| BENOIT, MARK | 1441 NW  126TH WAY SUNRISE FL 33323 |
| BENOIT, MARVIN | 2248 TIMBERNECK  LN NEWPORT NEWS VA 23602 |
| BENOIT, MERCEDES | 8932 S HOUSTON AVE 1ST CHICAGO IL 60617 |
| BENOIT, PATRICIA | 4433 E BARKER WY LONG BEACH CA 90814 |
| BENOIT, PIERRE | 2499 NW  25TH ST BOCA RATON FL 33431 |
| BENOIT, ROSEANNA | 10145    RAMBLEWOOD DR CORAL SPRINGS FL 33071 |
| BENOIT, STEPHANIE | 4389 SW  10TH PL # 206 DEERFIELD BCH FL 33442 |
| BENOITSH, FRANCOIS | 3900 NW  2ND AVE POMPANO BCH FL 33064 |
| BENOVIDES, LAURA | 855 S JENIFER AV GLENDORA CA 91740 |
| BENOWITZ, EDWARD | 8020 W  ATLANTIC AVE # 3202 DELRAY BEACH FL 33446 |
| BENROTHM, COREY | 134 TANGLEWOOD  DR HAMPTON VA 23666 |
| BENRUBI, RAE | 5418    FIRENZE DR # I BOYNTON BEACH FL 33437 |
| BENS, DORIS | 925 CORNWALL AVE CHESHIRE CT 06410-2621 |
| BENS, KELI | 2008  STANLEY CT SCHAUMBURG IL 60194 |
| BENS, TONY | 1628 W 109TH PL LOS ANGELES CA 90047 |
| BENSEMA,  ANNA BELLE | 3101 N SHERIDAN RD 1309 CHICAGO IL 60657 |
| BENSEMA, ALAN | 17408  VALLEY VIEW DR TINLEY PARK IL 60477 |
| BENSEMA, PHYLLIS | 16401 SHERWOOD DR ORLAND PARK IL 60462 |
| BENSEMA, SHERYL | 11770  188TH PL MOKENA IL 60448 |
| BENSEN, KATHARINE | 5728 S DORCHESTER AVE 1 CHICAGO IL 60637 |
| BENSEN, KEN | 194 BOBBY LANE MANCHESTER CT 06040 |
| BENSEN, VICTOR | 7  FALKIRK RD HAWTHORN WOODS IL 60047 |
| BENSENHAVEN, ROBERTA | 63 HILTBRAND RD # 4-9 BRISTOL CT 06010-4884 |
| BENSER, DANNY | 2270 SHAWNEE RD WAUKEGAN IL 60087 |
| BENSER, HEATHER | 3151 FREESTONE CT ABINGDON MD 21009 |
| BENSING JR., RAY | 5310 N LARAMIE AVE CHICAGO IL 60630 |
| BENSING, BILL | 1026 POPES CREEK CIR GRAYSLAKE IL 60030 |
| BENSINGER, KURT A | 1411    MIZELL AVE WINTER PARK FL 32789 |
| BENSKEN, PAMELA | 123 MAIN ST EAST WINDSOR CT 06088-1601 |
| BENSKY, LAWRENCE | 6611    VIA DANTE LAKE WORTH FL 33467 |
| BENSKY, XAVIER | 3440 N LAKE SHORE DR 17G CHICAGO IL 60657 |
| BENSON | 4    MARLINE CT SORRENTO FL 32776 |
| BENSON, | 2525 POT SPRING RD S729 LUTHERVILLE-TIMONIUM MD 21093 |

| Claim Name | Address Information |
|---|---|
| BENSON, ALAN | 1509 NE  27TH ST WILTON MANORS FL 33334 |
| BENSON, ALICIA | 1319 NW  4TH ST BOCA RATON FL 33486 |
| BENSON, ANDREW | 9 ANDROS ISLE APT L HAMPTON VA 23666 |
| BENSON, ANGELA | 66 SPANISH TRL APT B HAMPTON VA 23669 |
| BENSON, ANNA | 218 CROCKER DR C BEL AIR MD 21014 |
| BENSON, ANNETTE J | 24552 PASEO DE VALENCIA APT B305 LAGUNA HILLS CA 92653 |
| BENSON, ARMEN | 3174 29 ST APT 3J ASTORIA NY 11106 |
| BENSON, ARNEISE | 800 SAILBOAT CT EDGEWOOD MD 21040 |
| BENSON, ASHELY | 21901 BURBANK BLVD APT 219 WOODLAND HILLS CA 91367 |
| BENSON, BENJAMIN | 6220   EVIAN PL BOYNTON BEACH FL 33437 |
| BENSON, BETTY | 6780   MOONLIT DR DELRAY BEACH FL 33446 |
| BENSON, BEVERLY | 249   SANDRA DR EAST HARTFORD CT 06118 |
| BENSON, BEVERLY | 2581 PASEO NOCHE CAMARILLO CA 93012 |
| BENSON, BILL | 1612 GREEN MILL RD FINKSBURG MD 21048 |
| BENSON, BRENDA | 6 N HAMLIN BLVD 712 CHICAGO IL 60624 |
| BENSON, BROOKE | 1152 W FULTON MARKET 4B CHICAGO IL 60607 |
| BENSON, BRUCE | 5040 NW  57TH TER CORAL SPRINGS FL 33067 |
| BENSON, BURTON | 4422 BASSWOOD DR LISLE IL 60532 |
| BENSON, BYRON | 16646 CRAPE MYRTLE LN WHITTIER CA 90603 |
| BENSON, CAM | 6242 N LENOX AVE CHICAGO IL 60646 |
| BENSON, CARDELL | 9542 S GREEN ST CHICAGO IL 60643 |
| BENSON, CATHERINE | 6551   SEEDLING LN COLUMBIA MD 21045 |
| BENSON, CECIL | 355 N KESWICK CT ROUND LAKE IL 60073 |
| BENSON, CHARLES | 6 SARGENT CT ANNAPOLIS MD 21403 |
| BENSON, CHRISTIN | 247 SE  1ST ST DANIA FL 33004 |
| BENSON, CHRISTY | 34005 HARVEST WY WILDOMAR CA 92595 |
| BENSON, DALE | 1012 WOODLAND DR WHEELING IL 60090 |
| BENSON, DARLENE | 4549 WALNUT AV LONG BEACH CA 90807 |
| BENSON, DAVID | 2007 W CHURCHILL ST 303 CHICAGO IL 60647 |
| BENSON, DENNIS | 2955 MOLLY ST RIVERSIDE CA 92506 |
| BENSON, DOUGLAS | 25405   TERRA SIESTA LN LEESBURG FL 34748 |
| BENSON, EARL | 36214   PINETREE ST FRUITLAND PARK FL 34731 |
| BENSON, EDWARD | 4803   PRESTWICK PL HOFFMAN ESTATES IL 60010 |
| BENSON, ERIC | 810 E ESSEX ST GLENDORA CA 91740 |
| BENSON, EVELYNN | 11533 CURRY AV GRANADA HILLS CA 91344 |
| BENSON, GEORGE | 219   COLDBROOK RD LUTHERVILLE-TIMONIUM MD 21093 |
| BENSON, GINA | 9242 WYSTONE AV NORTHRIDGE CA 91324 |
| BENSON, GLADYS F. | 5845   ISLAND REACH LN BOYNTON BEACH FL 33437 |
| BENSON, HAROLD | 7044   GOLF POINTE CIR TAMARAC FL 33321 |
| BENSON, HEATHER | 1055 KINGS RD PASADENA MD 21122 |
| BENSON, HELENE F | 1215 ANCHORS WY APT 84 VENTURA CA 93001 |
| BENSON, HENRY | 213 EASTPARK DR KISSIMMEE FL 34747 |
| BENSON, IRENE | PO BOX 1299 BIG BEAR LAKE CA 92315 |
| BENSON, IRVING R | 25   SANDRA AVE TERRYVILLE CT 06786 |
| BENSON, JEANE | 801 SE  17TH ST DEERFIELD BCH FL 33441 |
| BENSON, JEANETTE | 200   DIPLOMAT PKWY # 526 526 HALLANDALE FL 33009 |
| BENSON, JEFFERY | 108 ALCOCK RD BALTIMORE MD 21221 |
| BENSON, JENNIFER | 100 REVELATION RD NORTH EAST MD 21901 |
| BENSON, JESSICA | 2001 FRANTZ AV LA HABRA CA 90631 |

| Claim Name | Address Information |
|------------|---------------------|
| BENSON, JOHN | 17  CLYDE LN GOLF IL 60029 |
| BENSON, JULIA | 6783 N OLMSTED AVE 2 CHICAGO IL 60631 |
| BENSON, JUNE J. | 801 SE  17TH ST DEERFIELD BCH FL 33441 |
| BENSON, KAREN | 1510 SW  13TH ST FORT LAUDERDALE FL 33312 |
| BENSON, KATHERINE | 421 N LAKE ST 405 AURORA IL 60506 |
| BENSON, KAY | 19423 DAWSON CREEK PL WALNUT CA 91789 |
| BENSON, KAYE | 5201 S CORNELL AVE 22E CHICAGO IL 60615 |
| BENSON, KEN | 2585 AVENIDA DE LAS PLANT THOUSAND OAKS CA 91360 |
| BENSON, KENNY | 5242 CARTWRIGHT AV APT 1 NORTH HOLLYWOOD CA 91601 |
| BENSON, KEVIN | 1197 NW  171ST TER PEMBROKE PINES FL 33028 |
| BENSON, KIM | 660 SW  75TH TER PLANTATION FL 33317 |
| BENSON, KIRK | 3333 E 15TH ST LONG BEACH CA 90804 |
| BENSON, LEANA | 4700 CLAIR DEL AV APT 632 LONG BEACH CA 90807 |
| BENSON, LIAM | 4540 ALBRITTON RD SAINT CLOUD FL 34772 |
| BENSON, LINDA | 7858 MAYFORD AVE PASADENA MD 21122 |
| BENSON, LINDA | 214 S FOREST AVE BATAVIA IL 60510 |
| BENSON, LINDA | 2733 WEEPING WILLOW DR D LISLE IL 60532 |
| BENSON, MAGGIE | 6832 S EAST END AVE 1F CHICAGO IL 60649 |
| BENSON, MANETTA | 1436 ALPHA AV PASADENA CA 91104 |
| BENSON, MARK | 1044  ONTARIO ST 1C OAK PARK IL 60302 |
| BENSON, MARK | 13677  N 150TH CT JUPITER FL 33478 |
| BENSON, MARY | 4202 RHODE ISLAND AVE F GREAT LAKES IL 60088 |
| BENSON, MARY | 1824 E 2ND ST LONG BEACH CA 90802 |
| BENSON, MECHELLE | 4084 THORNGATE  DR WILLIAMSBURG VA 23188 |
| BENSON, MICHAEL | 8014 S MERRILL AVE CHICAGO IL 60617 |
| BENSON, MICHELE N.I.E. | 1430   SORRENTO DR WESTON FL 33326 |
| BENSON, MIYA | 2311 NW  27TH AVE FORT LAUDERDALE FL 33311 |
| BENSON, MORTON | 7390   LAKE MEADOW WAY # 102 BOYNTON BEACH FL 33437 |
| BENSON, MYER | 4810 S LA BREA AV LOS ANGELES CA 90008 |
| BENSON, N | 660 CAMINO DE LOS MARES APT 24 SAN CLEMENTE CA 92673 |
| BENSON, NANCY | 8346  SPERRY CT LAUREL MD 20723 |
| BENSON, OLENE | 367 PEMBROOKE LN 6 GLEN ELLYN IL 60137 |
| BENSON, OSCAR | 5720 NW  11TH ST LAUDERHILL FL 33313 |
| BENSON, P | 132 BAKERS FARM DR HAMPTON VA 23666 |
| BENSON, PAUL | 7    SANDY LN COLCHESTER CT 06415 |
| BENSON, PAULINE | 452 DUNSMORE CT ENCINITAS CA 92024 |
| BENSON, RESS | 147 GREEN MOUNTAIN LN BETHPAGE TN 37022 |
| BENSON, ROBERT | 2208 CITY LIGHTS DR ALISO VIEJO CA 92656 |
| BENSON, ROSALEEN | 947 N FERNANDEZ AVE ARLINGTON HEIGHTS IL 60004 |
| BENSON, SALLY | 186   KENSINGTON AVE # 1 NEW BRITAIN CT 06051 |
| BENSON, SARAH | 903 WINSTON DR MELROSE PARK IL 60160 |
| BENSON, SETH, KELLOGG NW | 1501  MAPLE AVE 408 EVANSTON IL 60201 |
| BENSON, SHALEANA | 3228 YEARLING ST LAKEWOOD CA 90712 |
| BENSON, SHARON | 6443 S HOLT AV LOS ANGELES CA 90056 |
| BENSON, SHAWN | 357   CYPRESS KNEE LN LAKE MARY FL 32746 |
| BENSON, STEVE | 3501 NW  32ND WAY LAUDERDALE LKS FL 33309 |
| BENSON, STUART | 327   GEHRING RD TOLLAND CT 06084 |
| BENSON, SUSAN | 467 E SACRAMENTO ST ALTADENA CA 91001 |
| BENSON, SUSAN | 22101 HANSEN AV NUEVO CA 92567 |

| Claim Name | Address Information |
| --- | --- |
| BENSON, SUSANNAH | 1811  WALNUT CIR NORTHBROOK IL 60062 |
| BENSON, THOMAS | 1833  MOUNTAIN CT NAPERVILLE IL 60565 |
| BENSON, TINA | 361 SHADOW OAKS IRVINE CA 92618 |
| BENSON, TOBIAS | 1137   RIDGEWOOD RD MIDDLETOWN CT 06457 |
| BENSON, VINCE | 3500 W MANCHESTER BLVD INGLEWOOD CA 90305 |
| BENSON, WANESE D | 4507 N MALDEN ST 2B CHICAGO IL 60640 |
| BENSON, WOODEN | 100 W PENNSYLVANIA AVE 200 BALTIMORE MD 21204 |
| BENSONOFF, MARK | 78 CLIMAX RD SIMSBURY CT 06070-3039 |
| BENSTON, MRS JERRY | 6113 W BIRCH AVE MILWAUKEE WI 53218 |
| BENT, BABETTE | 2936   QUANTUM LAKES DR BOYNTON BEACH FL 33426 |
| BENT, BERNADETTE | 1513 NW  3RD AVE # 1 FORT LAUDERDALE FL 33311 |
| BENT, GARY | PO BOX 486 MANSFIELD CENTER CT 06250-0486 |
| BENT, GRACE (SS EMPL) | 960 NW  43RD AVE DELRAY BEACH FL 33445 |
| BENT, J | 5512   WISHING STAR LN LAKE WORTH FL 33463 |
| BENT, MARCIA | 930 SW  81ST TER NO LAUDERDALE FL 33068 |
| BENT, TAMAR | 4200   INVERRARY BLVD # 3204 LAUDERHILL FL 33319 |
| BENTAIN, EDWIN | 660 BEAVER CT NAPERVILLE IL 60563 |
| BENTCH, JESSICA | 5760 ABBEY DR 1D LISLE IL 60532 |
| BENTCOVER, MARK | 838 N GREENVIEW AVE 1 CHICAGO IL 60642 |
| BENTELER, MARIA | 1605 E CENTRAL RD 322C ARLINGTON HEIGHTS IL 60005 |
| BENTELEY, CARL | 140 LEAFWOOD LN APT G9 KISSIMMEE FL 34746 |
| BENTHALL, EDWARD | 10825 NW  29TH MNR # 8 8 SUNRISE FL 33322 |
| BENTHAM, DENISE | 8407 CANNING TER GREENBELT MD 20770 |
| BENTHOL, PAUL | 6772   IXORA DR MIRAMAR FL 33023 |
| BENTICK, EMELDA | 2600 NW  56TH AVE # 105 LAUDERHILL FL 33313 |
| BENTIVEGNA, ANDY | 10079 W CRISSY AVE ZION IL 60099 |
| BENTLEY | 131   BIRCH LN LAKE HELEN FL 32744 |
| BENTLEY | 1500 DONOVAN DR 1 CHICAGO HEIGHTS IL 60411 |
| BENTLEY, ALEXANDRA | 7608  FAR HILLS DR TOWSON MD 21286 |
| BENTLEY, ALLEN | 8830 W 89TH ST HICKORY HILLS IL 60457 |
| BENTLEY, AMY | 11100 HAVASUPAI TRL DEWEYD AZ 86327 |
| BENTLEY, AMY | 41805 CORTE MONTIA TEMECULA CA 92592 |
| BENTLEY, BENJAMIN | 556 LOGAN PL APT 10 NEWPORT NEWS VA 23601 |
| BENTLEY, BILLIE | 5263   WHITSTABLE WAY # 4 ORLANDO FL 32812 |
| BENTLEY, DAVID | 941 SUZY ST SANDWICH IL 60548 |
| BENTLEY, DAWN | 630 OGEE RD EARLVILLE IL 60518 |
| BENTLEY, DENELLE | 2813 ARMACOST AV LOS ANGELES CA 90064 |
| BENTLEY, DIANE | 1847 N ALLEN AV PASADENA CA 91104 |
| BENTLEY, DONALD | 12375 S  MILITARY TRL # 5 BOYNTON BEACH FL 33436 |
| BENTLEY, DONAVIN | 5680   STEVENS FOREST RD 60 COLUMBIA MD 21045 |
| BENTLEY, DONOVAL | 1804 12TH ST APT 5 RIVERSIDE CA 92507 |
| BENTLEY, EDWIN | 947 BLUE FOX WAY ARNOLD MD 21012 |
| BENTLEY, GWEN | 2034 E LINCOLN AV APT 145 ANAHEIM CA 92806 |
| BENTLEY, JAMES | 106   LUSTIG RD WILLINGTON CT 06279 |
| BENTLEY, JAMES | 216 DEEP WATER  WAY CARROLLTON VA 23314 |
| BENTLEY, JAMES | 7810 S CONSTANCE AVE 2 CHICAGO IL 60649 |
| BENTLEY, JENNIFER | 1963   BRANDYWINE RD # 205 205 WEST PALM BCH FL 33409 |
| BENTLEY, JERRY | 347  MADISON AVE CALUMET CITY IL 60409 |
| BENTLEY, JOAN | 80   HARWOOD H DEERFIELD BCH FL 33442 |

| Claim Name | Address Information |
| --- | --- |
| BENTLEY, KAITLYN | 7061 SALE AV WEST HILLS CA 91307 |
| BENTLEY, LAURA | 385 W  CENTER ST MANCHESTER CT 06040 |
| BENTLEY, LAUREL | 943 9TH ST MANHATTAN BEACH CA 90266 |
| BENTLEY, LINDA | 5195 NW  74TH TER LAUDERHILL FL 33319 |
| BENTLEY, LORRAINE | 242 W MARIPOSA APT 2 SAN CLEMENTE CA 92672 |
| BENTLEY, M. | 843 4TH ST APT 311 SANTA MONICA CA 90403 |
| BENTLEY, M. | 1133 SW  1ST TER POMPANO BCH FL 33060 |
| BENTLEY, MARK | 1437 HENRY ST BALTIMORE MD 21230 |
| BENTLEY, MARLENE | 1272 E MCFADDEN AV APT C SANTA ANA CA 92705 |
| BENTLEY, MARY | 52 MANTEO  AVE HAMPTON VA 23661 |
| BENTLEY, MARYALICE | 1005 PETERSON AVE B PARK RIDGE IL 60068 |
| BENTLEY, MAX | 12111 BAJA AVE # 155B TAVARES FL 32778 |
| BENTLEY, MELISSA | 1222 S MAYFLOWER AV APT C MONROVIA CA 91016 |
| BENTLEY, NOEL | 410 E  LAUREL DR MARGATE FL 33063 |
| BENTLEY, PAULA | 3184 NEZ PERCE TRL RIVERSIDE CA 92503 |
| BENTLEY, ROBIN | 526 JAQUAYS ST LOCKPORT IL 60441 |
| BENTLEY, SUSAN | 1726   PALMER AVE WINTER PARK FL 32789 |
| BENTLEY, SUSAN | 33273 CHURCHILL ST LAKE ELSINORE CA 92530 |
| BENTLEY, TARALYN | 8124 MAGNOLIA AV APT 16 RIVERSIDE CA 92504 |
| BENTLEY, TERESA | 27935 SARABANDE LN APT 208 CANYON COUNTRY CA 91387 |
| BENTLEY, THERESA | 2033 N WASHINGTON ST BALTIMORE MD 21213 |
| BENTLEY, WALDEY | 2291 SW  34TH AVE FORT LAUDERDALE FL 33312 |
| BENTLEY, WILDA | BRIGHTON GARDENS ASSTD LIVING 600  DUNHAM RD 227 SAINT CHARLES IL 60174 |
| BENTLEYL, RUBY H | 2712 SEAFORD  RD SEAFORD VA 23696 |
| BENTO, JESSE | 215 E SUMMER ST APT 7 OJAI CA 93023 |
| BENTON -GIVINGS, SANDRA | 929 MURRAY AV POMONA CA 91767 |
| BENTON,  ROOSEVELT | 817  BUCHANAN ST GARY IN 46402 |
| BENTON, ALLEN | 425 MERRIMAC WY APT C202 COSTA MESA CA 92626 |
| BENTON, CATHERINE | 6313 HOMEWOOD RD LINTHICUM HEIGHTS MD 21090 |
| BENTON, COURTNEY | 10  WEDGEWOOD RD MATTESON IL 60443 |
| BENTON, CYNTHIA | 1703  LAKE AVE WILMETTE IL 60091 |
| BENTON, DONIESHA | 24120 ADAMS AV MURRIETA CA 92562 |
| BENTON, EDDIE | 166 PEMBROKE ST HARTFORD CT 06112-1441 |
| BENTON, ELIZABETH | 807 CORD ST BALTIMORE MD 21220 |
| BENTON, ELIZABETH J | 250   ADELAIDE ST DEBARY FL 32713 |
| BENTON, FLOSSIE | 4171 MARLTON AV APT 2 LOS ANGELES CA 90008 |
| BENTON, GLORIA | 8014 OLD HARFORD RD BALTIMORE MD 21234 |
| BENTON, GREG | 323 E MONTELLO DR AZUSA CA 91702 |
| BENTON, H O | 1245 S ORANGE GROVE BLVD APT 4 PASADENA CA 91105 |
| BENTON, IRENE | 8861 COOK DR HAYES VA 23072 |
| BENTON, JAMIE | 19431 SIERRA LINDA RD IRVINE CA 92603 |
| BENTON, JASON | 17632 JACQUELYN LN APT A HUNTINGTON BEACH CA 92647 |
| BENTON, JEFFREY | 34   PEPPERBUSH DR CLINTON CT 06413 |
| BENTON, JOHN A | 201 N INTRAMURAL DR 305 WEST LAFAYETTE IN 47906 |
| BENTON, JOHN CHARLES | 828 NE  17TH AVE # 1 FORT LAUDERDALE FL 33304 |
| BENTON, KEVIN | 61   WRIGHTS CROSSING RD POMFRET CENTER CT 06259 |
| BENTON, KIMBERLEE | 2838 LADERA RD SAN BERNARDINO CA 92405 |
| BENTON, L | 129 WRECK SHOAL DR NEWPORT NEWS VA 23606 |
| BENTON, LAVONNE | 28184 ALAVA MISSION VIEJO CA 92692 |

| Claim Name | Address Information |
|---|---|
| BENTON, MARTHA | 2525 EUTAW PL 308 BALTIMORE MD 21217 |
| BENTON, MAVIS | 8515 RHOADS CIR FOUNTAIN VALLEY CA 92708 |
| BENTON, MEAKA | 4127 BONHILL DR 3F ARLINGTON HEIGHTS IL 60004 |
| BENTON, MICHAEL | 1440   STAFFORD RD # B STORRS CT 06268 |
| BENTON, MICHAEL | 3561 ASHWOOD AV LOS ANGELES CA 90066 |
| BENTON, NORA | 841   INDIANA AVE FORT LAUDERDALE FL 33312 |
| BENTON, NORMAN | 912 TIMBER RIDGE DR HANOVER MD 21076 |
| BENTON, PEGGY K | 3 PASADENA RD W PASADENA MD 21122 |
| BENTON, REID | 537 LAKEHURST RD GL WAUKEGAN IL 60085 |
| BENTON, SCOTTIE | 4159 GLENHAVEN CT CHINO HILLS CA 91709 |
| BENTON, SHIRLEY | 9910 1/4 CEDAR ST BELLFLOWER CA 90706 |
| BENTON, SUSAN | 2311  CENTRAL PARK AVE EVANSTON IL 60201 |
| BENTON, TERESA | 2965 SCOUT CT ONTARIO CA 91761 |
| BENTON, THOMAS | 345 S JEFFERSON ST BATAVIA IL 60510 |
| BENTON, TODD | 1516 STANFORD ST APT 2 SANTA MONICA CA 90404 |
| BENTON, WILLIAM | 247 HULL POINT DR HAMPTON VA 23669 |
| BENTON/114A, FOX/MARICELLA | 10201 W PICO BLVD APT 103 LOS ANGELES CA 90064 |
| BENTON/FOX/1114A, MARICELA | 10201 W PICO BLVD APT BL103 LOS ANGELES CA 90064 |
| BENTRZ, MARIA | 5002 W 123RD ST HAWTHORNE CA 90250 |
| BENTSCHEIDER, PHILLIP | 500 UNIVERSITY PKWYW 3B BALTIMORE MD 21210 |
| BENTSCHNEIDER, ERIC | 3255 SW  11TH AVE FORT LAUDERDALE FL 33315 |
| BENTSON, ASTRID | 22  JOYCE LN STREAMWOOD IL 60107 |
| BENTURA, CRUZ | 2644 N HAMLIN AVE 2FL CHICAGO IL 60647 |
| BENTY, ROBIN | 232 TOWER DR APT G BEVERLY HILLS CA 90211 |
| BENTZ, DANIEL | 1411 NW  139TH AVE PEMBROKE PINES FL 33028 |
| BENTZ, JOANNE | 900 N  OCEAN BLVD # 16 POMPANO BCH FL 33062 |
| BENTZ, JOE | 10313 SARANAC ST VENTURA CA 93004 |
| BENTZ, LAVERNE C | 104   VALMORA DR CASSELBERRY FL 32707 |
| BENTZ, LISA | 4140 E COLORADO ST LONG BEACH CA 90814 |
| BENTZ, MARCIA | 714 GREGWOOD CT BALTIMORE MD 21222 |
| BENTZ, MICHAEL | 5961 NW  2ND AVE # 212 BOCA RATON FL 33487 |
| BENTZ, THOMAS | 3149 S 77TH ST 125 MILWAUKEE WI 53219 |
| BENUDIZ, REBECCA | 1028 W WILSON ST APT A COSTA MESA CA 92627 |
| BENULLO, DAVID | 14430 BENEFIT ST APT 107 SHERMAN OAKS CA 91403 |
| BENUS, DONDRE | 17007 RANCHERO RD RIVERSIDE CA 92504 |
| BENUSKA, LEANOR | 4545 STERLING RD DOWNERS GROVE IL 60515 |
| BENUSKA, RITA | 2417 COVENTRY CIR FULLERTON CA 92833 |
| BENUSOLICH, O R | 9720 ZELZAH AV APT 208 NORTHRIDGE CA 91325 |
| BENVENISTE, H | 15413 TALBOT DR LA MIRADA CA 90638 |
| BENVENISTE, YGNACIA | 1500 HICKORY AV APT 222 TORRANCE CA 90503 |
| BENVENUTI, ROBERT | 15550 BURNT STORE RD   6 PUNTA GORDA FL 33955 |
| BENVENUTO, PETER T | 16   ALCOTT RD WOLCOTT CT 06716 |
| BENVENUTO, TONY | 51   LARKSPUR LN BRISTOL CT 06010 |
| BENVIDES, RUPERTO | 3236 S LAWNDALE AVE CHICAGO IL 60623 |
| BENWAY, BRUCE | 1481 S  OCEAN BLVD # 324 POMPANO BCH FL 33062 |
| BENWAY, VIOLET | 127   MCKEE ST MANCHESTER CT 06040 |
| BENYA, TERESA | 6420 SW  22ND CT MIRAMAR FL 33023 |
| BENYARD, BRENDA | 5623   BLUEBERRY CT LAUDERHILL FL 33313 |
| BENYO, JOHN | 211 7TH ST COALDALE PA 18218 |

| Claim Name | Address Information |
| --- | --- |
| BENYOCK, TONY | 711 WILLOWBY RUN PASADENA MD 21122 |
| BENYOVSZKY, HAROLD | 650 WHITNEY CT    303 GURNEE IL 60031 |
| BENZ, ADELE | 7841 W 157TH ST 105 ORLAND PARK IL 60462 |
| BENZ, JOHN | 1830 SOMERSET LN NORTHBROOK IL 60062 |
| BENZ, MARIE | 14129 FARRALON CT FONTANA CA 92336 |
| BENZ, MERCEDES | 1000 E GOLF RD SCHAUMBURG IL 60173 |
| BENZ, MONICA, MEADOWBROOK ELEM SCHOOL | 1600 WALTERS AVE NORTHBROOK IL 60062 |
| BENZ, PRISCILLA | 1979 N LINCOLN ST APT 11 ORANGE CA 92865 |
| BENZ, RICHARD | 4925 CARRIAGE DR GURNEE IL 60031 |
| BENZ, THOMAS OR HILDA | 8645    BOCA DR BOCA RATON FL 33433 |
| BENZ, W | 13213 SANTA YNEZ SUN CITY AZ 85375 |
| BENZA, A.J. | 1053 CARMONA AV LOS ANGELES CA 90019 |
| BENZAN, LINA | 2951 NE  60TH ST FORT LAUDERDALE FL 33308 |
| BENZE, MARIO | 11330 TIARA ST NORTH HOLLYWOOD CA 91601 |
| BENZEL, JERRY | 8809 PALO VERDE RD IRVINE CA 92617 |
| BENZER, BRIAN | 4425 N FRANCISCO AVE CHICAGO IL 60625 |
| BENZES, CRAIG | 560 CALLE LA RODA APT 227 CAMARILLO CA 93010 |
| BENZIE, MARGARET | 1975 LASSEN BLVD ORANGE CA 92867 |
| BENZIES, JEAN | 129 KEDZIE ST    1 EVANSTON IL 60202 |
| BENZIGER,  VICKY | 1732  JUNIOR TER DES PLAINES IL 60016 |
| BENZING, LAUREN | 1806 E BALTIMORE ST BALTIMORE MD 21231 |
| BENZING, SUSAN | 7444 SANDALFOOT WAY COLUMBIA MD 21046 |
| BENZINGER, ANDREW | 6632 N PONCHARTRAIN BLVD CHICAGO IL 60646 |
| BENZINGER, JOHN | 2407 CUMBERLAND CIR LONG GROVE IL 60047 |
| BENZION, JEFF | 220 RITTERSLEA CT OWINGS MILLS MD 21117 |
| BENZO, ED | 4117  MAINE TRL CRYSTAL LAKE IL 60012 |
| BENZOR, MARTHA | 712 VIA CLEMENTE ST LOS ANGELES CA 90022 |
| BENZOW, SUSAN | 21549 CARIBOU RD APPLE VALLEY CA 92308 |
| BENZRA, RAE | 1208 S  MILITARY TRL # 2320 DEERFIELD BCH FL 33442 |
| BEOCK, LISA | 1750 N WESTERN AV APT 323 LOS ANGELES CA 90027 |
| BEOHM, ALLEN | 290 LAFAYETTE LN HOFFMAN ESTATES IL 60195 |
| BEOHMER, MARLENE | 683 GREENFIELD RD SUGAR GROVE IL 60554 |
| BEONERINE  RHEA | 14 VALLEY LAKE PL J COCKEYSVILLE MD 21030 |
| BEPKO, JJ | 906 N WOOD ST    2R CHICAGO IL 60622 |
| BERA, JOSIE | 130 E LOCUST ST ONTARIO CA 91761 |
| BERA, PRATAP | 312 SPRING CREEK CIR SCHAUMBURG IL 60173 |
| BERABOLAK, ALLA | 300  CLAYMOOR 2C HINSDALE IL 60521 |
| BERADO, LORRAINE | 350 W SCHAUMBURG RD 328D SCHAUMBURG IL 60194 |
| BERAJA, NORA | 5461 YARMOUTH AV APT 79 ENCINO CA 91316 |
| BERAK, TOM | 7    JOLLY RD ELLINGTON CT 06029 |
| BERALDINE, PEASLEY | 609    HIGHWAY 466  # 523 LADY LAKE FL 32159 |
| BERAM, MARION | 667 ASPEN DR BUFFALO GROVE IL 60089 |
| BERAMAS, MANUEL | 17257 E ARROW HWY AZUSA CA 91702 |
| BERAMON, ADRIANA | 714    EXECUTIVE CENTER DR # 26 WEST PALM BCH FL 33401 |
| BERAN, E | 8325 HILLARY DR WEST HILLS CA 91304 |
| BERAN, ROBERT | 7337 W CRAIN ST NILES IL 60714 |
| BERAN, RONALD | 109 WHIP LN GLEN BURNIE MD 21060 |
| BERANDIN, ESTILIEN | 701 NE  30TH CT POMPANO BCH FL 33064 |
| BERANEK, ALLEN | 1731 QUARTER HORSE CT WHEATON IL 60187 |

| Claim Name | Address Information |
|------------|---------------------|
| BERANEK, CAMILLE | 3919 VERNON AVE 3RD BROOKFIELD IL 60513 |
| BERANEK, J. | 2449 NE  22ND TER FORT LAUDERDALE FL 33305 |
| BERANEK, JAMES | 1776 NE  26TH ST # 239 FORT LAUDERDALE FL 33305 |
| BERANEK, KIM | 7647  NEWFIELD LN TINLEY PARK IL 60487 |
| BERANEK, ROSS | 2227 WILLOWBROOK DR 211 WEST LAFAYETTE IN 47906 |
| BERARD, DA | 26611 VALPARISO DR MISSION VIEJO CA 92691 |
| BERARD, ELAINE | 4049 CAMROSE AVE LIVERMORE CA 94551 |
| BERARD, JOHN | 3059 N FRONTIER AV THOUSAND OAKS CA 91360 |
| BERARD, KAHEA | 11703 ALLIN ST APT 482 CULVER CITY CA 90230 |
| BERARD, MICHAEL | 335 WESTCHESTER RD COLCHESTER CT 06415-2425 |
| BERARD, SHERYL | 28472 VIA CYNTHIA LAGUNA NIGUEL CA 92677 |
| BERARDI, A | 13464   VIA VESTA  # A DELRAY BEACH FL 33484 |
| BERARDI, C | 6049   BAY ISLES DR BOYNTON BEACH FL 33437 |
| BERARDI, DANNY | 735 KEPPEL  DR NEWPORT NEWS VA 23608 |
| BERARDI, ELAINE | 21   HILLSIDE TER LONGMEADOW MA 01106 |
| BERARDI, TAMI | 19641 LEXINGTON LN HUNTINGTON BEACH CA 92646 |
| BERARDI,MAGGIE | 7110   COOLIDGE ST PEMBROKE PINES FL 33024 |
| BERARDINO, BRIDGET | 212 HOLLINS LN ARNOLD MD 21012 |
| BERARDINO, CARMEN | 77   DANIEL BLVD BLOOMFIELD CT 06002 |
| BERARDO, ANTHONY | 14210   NESTING WAY # C DELRAY BEACH FL 33484 |
| BERAUDO, ANABELA | 935 INDIANA AV VENICE CA 90291 |
| BERAUER, JOHN | 316  SUMMIT CT SCHAUMBURG IL 60193 |
| BERAUN, CESAR | 57 GAVIOTA RCHO SANTA MARGARITA CA 92688 |
| BERAWONA, ELSYE | 914 MAGO VISTA RD ARNOLD MD 21012 |
| BERBAN, ESTELLA | 176 NW  75TH TER PLANTATION FL 33317 |
| BERBERABE, CAMILLE | 1611 VIA ROSA BALDWIN PARK CA 91706 |
| BERBERET, EILEEN | 7121 W BERWYN AVE CHICAGO IL 60656 |
| BERBERET, MARK | 746 FIELDCREST DR SOUTH ELGIN IL 60177 |
| BERBERET, NANCY | 3474 MANDEVILLE CANYON RD LOS ANGELES CA 90049 |
| BERBERIAN, DANIEL | 23509 STYLES ST WOODLAND HILLS CA 91367 |
| BERBERIAN, MARTHA | 2716   VANDIVER DR # 9B 9B WEST PALM BCH FL 33409 |
| BERBESQUE, PEGGY | 5 SYCAMORE CT PORTAGE IN 46368 |
| BERBEY, SHELANA | 219 CALIFORNIA CT MISSION VIEJO CA 92692 |
| BERCH, ALBERT | 745   MAIN ST # 566D EAST HARTFORD CT 06108 |
| BERCHER, JOSEPHINE | 5526 LIAM CT CARPENTERSVILLE IL 60110 |
| BERCHIELLI, DR. GIAN | 7440 SW  10TH ST PLANTATION FL 33317 |
| BERCHIN, LOUIS | 4280   GALT OCEAN DR # 19G 19G FORT LAUDERDALE FL 33308 |
| BERCHIOLLI, TONI M | 5847 VALENCIA DR ORANGE CA 92869 |
| BERCHMAN, BARBARA | 7100  DOVER ST BRIDGEVIEW IL 60455 |
| BERCHTOLD, ROBERT | 313 N ORCHARD DR PARK FOREST IL 60466 |
| BERCIER, LAURA | 2337 W WOLFRAM ST 514 CHICAGO IL 60618 |
| BERCOVICI, BEN | 24832 EARLS CT CALABASAS CA 91302 |
| BERCOVICI, LAUREN | 3745 N GREENVIEW AVE CHICAGO IL 60613 |
| BERCOVITCH, VICTOR | 4007 N  CYPRESS DR # 103 POMPANO BCH FL 33069 |
| BERCOVITZ, FREDDIE | 1435 N FAIRFAX AV APT 6 LOS ANGELES CA 90046 |
| BERCSI, PATRICIA | 3961 GOODLAND AV STUDIO CITY CA 91604 |
| BERCU, MARGARET | 4001   ASHBY C DEERFIELD BCH FL 33442 |
| BERCUTT, SUSAN | 125 S ORLANDO AV LOS ANGELES CA 90048 |
| BERCY, RENE | 10384   TRIANON PL LAKE WORTH FL 33449 |

| Claim Name | Address Information |
| --- | --- |
| BERCY, VAUGLY | 11263 W  ATLANTIC BLVD # 303 CORAL SPRINGS FL 33071 |
| BERDANDINO, GLADYS | 8423 GROVE AV RANCHO CUCAMONGA CA 91730 |
| BERDAYES, SUSANA | 216 SW  3RD AVE HALLANDALE FL 33009 |
| BERDEJA, LAURIE | PO BOX 2366 FONTANA CA 92334 |
| BERDELIS, MICHAEL | 8801 LOWMAN AV DOWNEY CA 90240 |
| BERDELLANS, MARY | 1701 N  41ST AVE HOLLYWOOD FL 33021 |
| BERDER, D | 3707 W STEEPLECHASE  WAY B WILLIAMSBURG VA 23188 |
| BERDICH, ALLA | 1733 BIRCH RD NORTHBROOK IL 60062 |
| BERDIN, ARNISHA | 406 S ASHLAND AVE BSMNT LA GRANGE IL 60525 |
| BERDIN, GLEN | 27209 FIELDWOOD CT CANYON COUNTRY CA 91387 |
| BERDIN, TAHAMID | 939  ELDERBERRY DR DAVENPORT FL 33897 |
| BERDN, BEATRICE | 14  BRISTOL ST HARTFORD CT 06106 |
| BERDOFF, IDA | 73  CHATHAM D WEST PALM BCH FL 33417 |
| BERDOZ, ANDRE | 3945 FOX HUNT TRL WILLIAMSBURG VA 23188 |
| BERDROW, CARRIE | 3122 TOURMALINE LN PALMDALE CA 93550 |
| BERDUGO, DAVID | 7294 NW  122ND AVE POMPANO BCH FL 33076 |
| BERDUKHIM, BEHROOZ | 2102 VETERAN AV LOS ANGELES CA 90025 |
| BERDUZCO, GERARDO | 13226 IDYLLWILD ST HESPERIA CA 92344 |
| BERDY, BELLA | 15964  FORSYTHIA CIR DELRAY BEACH FL 33484 |
| BERDYCH, PATRICIA | 11 GERMAN HILL RD BALTIMORE MD 21222 |
| BERE, ALLISON | 430 W ARMITAGE AVE B CHICAGO IL 60614 |
| BERE, JOHN, NORTHWESTERN | 650  EMERSON ST 404 EVANSTON IL 60208 |
| BEREAN, HORACE | 600 LIGHT ST 528 BALTIMORE MD 21230 |
| BEREBITSKY, JANICE | 4726  ARBOR DR 104 ROLLING MEADOWS IL 60008 |
| BERECIARTU, CARLOS | 9606 IRON LEAF TRAIL LAUREL MD 20723 |
| BERECIN, RACHEL | 1308  SPRING BEACH WAY CARY IL 60013 |
| BEREK, CATHRYN, SKYVIEW CENTER | 3051  ROTARY RD ROCKFORD IL 61109 |
| BEREK, DAVID | 2575  CHESTNUT AVE GLENVIEW IL 60026 |
| BERELA | 4204  OLD MILFORD MILL RD 308 BALTIMORE MD 21208 |
| BERENBAUM, GRACE | 2239 W FARWELL AVE  2B CHICAGO IL 60645 |
| BERENBAUM, SHIRLEY | 1210  BAHAMA BND # C2 COCONUT CREEK FL 33066 |
| BERENBERG, ALFRED | 30  CLUBHOUSE LN BOYNTON BEACH FL 33436 |
| BERENBLUM, SUSAN | 250 S  OCEAN BLVD # 18C BOCA RATON FL 33432 |
| BERENDS, JOANNE | 713 FOOT HILL RD BEL AIR MD 21014 |
| BERENDS, JOHAN | 8306 GONZAGA AV LOS ANGELES CA 90045 |
| BERENDY, IWONA | 19497  PRESERVE DR BOCA RATON FL 33498 |
| BERENDZEN, FRANCELLE | 26417 SILVER SPUR RD RANCHO PALOS VERDES CA 90275 |
| BERENS, ABRAM MD | 1100 NE  86TH ST MIAMI SHORES FL 33138 |
| BERENS, BRIAN | 2445 S BARRINGTON AV APT 108 LOS ANGELES CA 90064 |
| BERENS, ELIZABETH | 923 NW  111TH AVE PLANTATION FL 33324 |
| BERENS, MIKE | 1257 W CARMEN AVE  1N CHICAGO IL 60640 |
| BERENS, MIKE | 5303 CHURCHWOOD DR OAK PARK CA 91377 |
| BERENS, R | 2807 IRONGATE PL THOUSAND OAKS CA 91362 |
| BERENSCHOT, DONALD | 8110 CRESTVIEW DR WILLOW SPRINGS IL 60480 |
| BERENSON, ERIC | 22 WILTON RD WINDSOR CT 06095-3609 |
| BERENSON, ERWIN | 1500 SANDSTONE DR  109 WHEELING IL 60090 |
| BERENSON, KEITH | 7943  STARBURST DR BALTIMORE MD 21208 |
| BERENSON, M. | 22143  BOCA PLACE DR # 123 BOCA RATON FL 33433 |
| BERENSTEIN, IRIS | 337 N HIGHLAND AVE ELMHURST IL 60126 |

| Claim Name | Address Information |
|---|---|
| BERENT, CRAIG | 1391  GOLDEN OAKS PKY AURORA IL 60506 |
| BERENT, MARTIN | 01N161  ELLIS AVE CAROL STREAM IL 60188 |
| BERENT, RICHARD | 3131  SPRUCEWOOD RD WILMETTE IL 60091 |
| BERENTY, MRS. HEATHER | 3476 LOCKWOOD CT APT 33 SIMI VALLEY CA 93063 |
| BERENY, BARBARA | 10164 BAYWOOD CT LOS ANGELES CA 90077 |
| BERENZWEIG, KAREN | 1319 COMSTOCK AV LOS ANGELES CA 90024 |
| BERENZWEIG, STANLEY | 500 S  OCEAN BLVD # 1108 1108 BOCA RATON FL 33432 |
| BERERIAN, GEORGINA | 437 E MARIGOLD ST ALTADENA CA 91001 |
| BERES, HANNAH | 1099 S  OCEAN BLVD # 105 BOCA RATON FL 33432 |
| BERES, KATHLEEN | 6908 MARKEL AVE BALTIMORE MD 21222 |
| BERES, MICHAEL | 4124 HIGHLAND AVE DOWNERS GROVE IL 60515 |
| BERES, MS. ELIZABETH | 12712 JUDD ST PACOIMA CA 91331 |
| BERESFORD, ERIC | 3587 HWY 9 APT PMB304 FREEHOLD NJ 07728 |
| BERESFORD, MARINA | 626 S WASHINGTON ST HINSDALE IL 60521 |
| BERESH, | 402 WOODWARD DR N BALTIMORE MD 21221 |
| BERESH, BRENT | 11491  BLUE VIOLET LN WEST PALM BCH FL 33411 |
| BERESH-GOULD, A. | 1150  HILLSBORO MILE  # 1001 POMPANO BCH FL 33062 |
| BERESKY, PETER | 312  INDIAN CT MINOOKA IL 60447 |
| BERESON, AMY | 9861  SHERWOOD FARM RD OWINGS MILLS MD 21117 |
| BERESON, PEGGY | 3610  GARDENVIEW RD BALTIMORE MD 21208 |
| BEREUTER, MYRTLE | 3745 VALLEY BLVD APT 169 WALNUT CA 91789 |
| BEREWER, L | 4436 W WALTON ST 1ST CHICAGO IL 60651 |
| BEREY, WILLIAM | 16929 SUNSET RIDGE DR COUNTRY CLUB HILLS IL 60478 |
| BEREZ, BURTON | 3400  FOXCROFT RD # 105 MIRAMAR FL 33025 |
| BEREZ, CAROL | 400  DIPLOMAT PKWY # 610 HALLANDALE FL 33009 |
| BEREZ, MARCO | 13282 NW  18TH ST PEMBROKE PINES FL 33028 |
| BEREZIN, SYLVIA | 2728 N HAMPDEN CT   702 CHICAGO IL 60614 |
| BEREZNAK, ELLEN | 7742  LA MIRADA DR BOCA RATON FL 33433 |
| BEREZOVSKY, DAMIAN | 211 E OHIO ST 911 CHICAGO IL 60611 |
| BERG, A | 12950 MEADOWVIEW CT HUNTLEY IL 60142 |
| BERG, AARON | 201 S HIGHLAND AV LOS ANGELES CA 90036 |
| BERG, ADAM, IIT UNIVERSITY | 3201 S STATE ST 2442 CHICAGO IL 60616 |
| BERG, ALF | 10409 N FORREST DR PEORIA IL 61615 |
| BERG, AMY | 711 W BELMONT AVE 504 CHICAGO IL 60657 |
| BERG, ANDREW | 1120 11TH ST APT 3 MANHATTAN BEACH CA 90266 |
| BERG, ANNA MARIE | 4701 W LAKESHORE DR MCHENRY IL 60050 |
| BERG, ARTHUR | 4018  CEDAR CREEK RANCH CIR LAKE WORTH FL 33467 |
| BERG, BETTY | 2766  S CARAMBOLA CIR # 303 COCONUT CREEK FL 33066 |
| BERG, CARL | 2161 NE  42ND CT # 108 108 LIGHTHOUSE PT FL 33064 |
| BERG, CAROLYN | 1600  60TH ST 2A KENOSHA WI 53140 |
| BERG, CATHERINE | 7370 W TALCOTT AVE 202 CHICAGO IL 60631 |
| BERG, CHARLES | 1212 N LAKE SHORE DR 11CN CHICAGO IL 60610 |
| BERG, CHARLES R | 131 HILLSIDE ST SAWYER MI 49125 |
| BERG, CHRISTINE | 222 N SEMINARY AVE PARK RIDGE IL 60068 |
| BERG, CINDY | 18055 ROYAL OAK CT 7 TINLEY PARK IL 60477 |
| BERG, CLARK | 747  VIRGINIA WOODS LN ORLANDO FL 32824 |
| BERG, COLLEEN | 1509 GOODMAN AV REDONDO BEACH CA 90278 |
| BERG, CRAIG | 2157 LUPIN ST SIMI VALLEY CA 93065 |
| BERG, DAN | 11217 43RD AVE PLEASANT PRAIRIE WI 53158 |

| Claim Name | Address Information |
|---|---|
| BERG, DAN | 1188 EDGEWATER LN ANTIOCH IL 60002 |
| BERG, DANA | 1629 N 77TH AVE ELMWOOD PARK IL 60707 |
| BERG, DANIEL | 294 BURL AV VENTURA CA 93003 |
| BERG, DAVID | 465  LINSEY AVE SCHAUMBURG IL 60194 |
| BERG, DAVID | 5738 CALHOUN AV VAN NUYS CA 91401 |
| BERG, DAWN | 7150  COLORADO AVE HAMMOND IN 46323 |
| BERG, DOUGLAS | 1117  GARDEN ST PARK RIDGE IL 60068 |
| BERG, EARL | 996  CEDAR DR BURLINGTON WI 53105 |
| BERG, EDITH | 715 MAIDEN CHOICE LN PV517 BALTIMORE MD 21228 |
| BERG, EDWARD | 370 ASHFORD CIR 4 BARTLETT IL 60103 |
| BERG, ELEANOR | 489  PIEDMONT K DELRAY BEACH FL 33484 |
| BERG, ELLIOT | 1470 S BEVERLY DR APT 106 LOS ANGELES CA 90035 |
| BERG, ETTIE | 2707  NASSAU BND # D1 COCONUT CREEK FL 33066 |
| BERG, GARY | 844 KENT CIR BARTLETT IL 60103 |
| BERG, GEORGE | 2138 N SHEFFIELD AVE BSMT CHICAGO IL 60614 |
| BERG, GLORIA | 1825 IROQUOIS AV LONG BEACH CA 90815 |
| BERG, HAROLD | 600 W. CHESTNUT ST WASHINGTON PA 15301 |
| BERG, HEATHER | 22956  OLD INLET BRIDGE DR BOCA RATON FL 33433 |
| BERG, J | 1003 S ROUTE 115 KANKAKEE IL 60901 |
| BERG, JACK | 2064  VALLEY LO LN GLENVIEW IL 60025 |
| BERG, JAMES | 2415 WALKUP RD CRYSTAL LAKE IL 60012 |
| BERG, JANE A | 27621 WOODFIELD PL VALENCIA CA 91354 |
| BERG, JASON P | 630 S MASSELIN AV APT 127 LOS ANGELES CA 90036 |
| BERG, JOANN | 13045 COMANCHE DR PALOS HEIGHTS IL 60463 |
| BERG, JOHN | 995 OXFORD RD GLEN ELLYN IL 60137 |
| BERG, JOHN | 11740  WINDINGS TRAIL DR WILLOW SPRINGS IL 60480 |
| BERG, JOSH | 4010 E LANCASTER BLVD LANCASTER CA 93535 |
| BERG, K | 5404 N NATOMA AVE CHICAGO IL 60656 |
| BERG, KAREN | 24716 69TH ST SALEM WI 53168 |
| BERG, KATEY | 605  HINMAN AVE BSMT EVANSTON IL 60202 |
| BERG, KATHLEEN | 938 STANFORD DR SIMI VALLEY CA 93065 |
| BERG, KEN | 1835  WOODSIDE DR WOODSTOCK IL 60098 |
| BERG, KURT | 3800  GALT OCEAN DR # 1203 FORT LAUDERDALE FL 33308 |
| BERG, LAWRENCE | 6S130  PARK MEADOW AVE 5C NAPERVILLE IL 60540 |
| BERG, LEVY | 125 S SAN JACINTO AV SAN JACINTO CA 92583 |
| BERG, LEWIS | 3900  OAKS CLUBHOUSE DR # 510 POMPANO BCH FL 33069 |
| BERG, LOUIS | 5110  WINDSOR PARKE DR BOCA RATON FL 33496 |
| BERG, MARJORIE | 550 SE  MIZNER BLVD # B904 B904 BOCA RATON FL 33432 |
| BERG, MARSHALL | 817 1/2 E DORAN ST APT 2ND FL GLENDALE CA 91206 |
| BERG, MARTIN | 13787  KAISER TRL DELRAY BEACH FL 33484 |
| BERG, MEGAN | 11412 CHERRY HILL RD 201 BELTSVILLE MD 20705 |
| BERG, MEREDITH | 5354 N CHRISTIANA AVE 1 CHICAGO IL 60625 |
| BERG, MICHAEL | 203 REGENCY DR    629 BLOOMINGDALE IL 60108 |
| BERG, MICHAEL | 636 N RANDALL RD AURORA IL 60506 |
| BERG, MICHAEL | 4148 SW  22ND ST # 4 FORT LAUDERDALE FL 33317 |
| BERG, MICHELE | 4042  CRESCENT CREEK PL COCONUT CREEK FL 33073 |
| BERG, MILTON | 1922 SPYGLASS CIR VISTA CA 92081 |
| BERG, MR | 8261 HILLROSE ST SUNLAND CA 91040 |
| BERG, NANCY | 907 AMHERST DR BURBANK CA 91504 |

| Claim Name | Address Information |
|---|---|
| BERG, NEIL E | 5104  ARROWHEAD DR MADISON WI 53716 |
| BERG, NORM | 1328 22ND ST SANTA MONICA CA 90404 |
| BERG, NORMAN | 100    EDGEWOOD CIR SOUTHINGTON CT 06489 |
| BERG, ORLAND | 14240  ASHLEY RD MINOOKA IL 60447 |
| BERG, PAUL | 3269 W PALMER ST 2 CHICAGO IL 60647 |
| BERG, RENEE | 4712  CHOKEBERRY DR NAPERVILLE IL 60564 |
| BERG, RICHARD | 1401 SW  20TH ST BOCA RATON FL 33486 |
| BERG, ROBERT | 505 N LAKE SHORE DR 2607 CHICAGO IL 60611 |
| BERG, ROBERT | 9274    LEGARE ST BOCA RATON FL 33434 |
| BERG, ROBERT | 9190    BROAD ST BOCA RATON FL 33434 |
| BERG, ROBERT | 10517 CHEVIOT DR LOS ANGELES CA 90064 |
| BERG, RODNEY | 11831 S LONGWOOD DR CHICAGO IL 60643 |
| BERG, RONALD | 125 ACACIA CIR    403 INDIAN HEAD PARK IL 60525 |
| BERG, SANDRA | 1472 W BELLE PLAINE AVE CHICAGO IL 60613 |
| BERG, SHANNON | 2324 TURNBRIDGE CT CROFTON MD 21114 |
| BERG, SHIRLEY | 5658 PANSY ST SIMI VALLEY CA 93063 |
| BERG, STEVE, CENTRAL A&M HIGH SCHOOL | 229 E PINE ST MOWEAQUA IL 62550 |
| BERG, STEVEN | 3026 NORMANDY PL EVANSTON IL 60201 |
| BERG, SUZANNE | 688 S MITCHELL AVE ELMHURST IL 60126 |
| BERG, TOM | 1807  CAMBRIDGE LN MONTGOMERY IL 60538 |
| BERG, WILLIAM G | 156    ARCH RD AVON CT 06001 |
| BERG, WOLFGANG | 226 S ORANGE BLOSSOM AV LA PUENTE CA 91746 |
| BERGA, CARMEN | 29195 DEAN ST LAGUNA NIGUEL CA 92677 |
| BERGAL, LINDA | 300    DIPLOMAT PKWY # 515 HALLANDALE FL 33009 |
| BERGAL, LISA | 2014 S BENTLEY AV APT 103 LOS ANGELES CA 90025 |
| BERGAMASCO, JOSEPH | 1121 NE  24TH AVE # 3 POMPANO BCH FL 33062 |
| BERGAMASCO, ROBERT | 445 ROBINSON DR APT DR TUSTIN CA 92782 |
| BERGAMINI, CARLO | 20    IROQUOIS RD ENFIELD CT 06082 |
| BERGAMO, CHRISTIANA | 21523 MONETA AV CARSON CA 90745 |
| BERGAMO, TAMMY | 3301 NW  71ST ST COCONUT CREEK FL 33073 |
| BERGANT, PHYLLIS | 2632 STRATFORD DR    C SPRINGFIELD IL 62704 |
| BERGANZA, RUFINO | 3757 MONTEREY RD APT 2 LOS ANGELES CA 90032 |
| BERGANZA, YAQUELIN | 7608 S MAIN ST LOS ANGELES CA 90003 |
| BERGE (SEE BI UPDT), MONICA | 6425 RESEDA BLVD APT 245 RESEDA CA 91335 |
| BERGE, BUD | 19752 SHORECLIFF LN HUNTINGTON BEACH CA 92648 |
| BERGE, CARL | 1900 S  OCEAN DR # 1008 FORT LAUDERDALE FL 33316 |
| BERGE, ELSE | 4215 KENNICOTT LN GLENVIEW IL 60025 |
| BERGE, GREGG | 40735 POCONA PL MURRIETA CA 92562 |
| BERGE, KRIS | 3450 SAWTELLE BLVD APT 307 LOS ANGELES CA 90066 |
| BERGEL, HELEN | 3203    PORTOFINO PT # F3 COCONUT CREEK FL 33066 |
| BERGELT, LILLIAN | 4735 NW  7TH CT # 324 BOYNTON BEACH FL 33426 |
| BERGEMANN, EUGENE | 3538 N JANSSEN AVE 1 CHICAGO IL 60657 |
| BERGEN, AMY | 1060 W FRY ST CHICAGO IL 60642 |
| BERGEN, BERT | 33321 BREMERTON ST DANA POINT CA 92629 |
| BERGEN, BETTY | 11205    ASPEN GLEN DR BOYNTON BEACH FL 33437 |
| BERGEN, DONALD | 2262 ALLEGANY DR NAPERVILLE IL 60565 |
| BERGEN, KATIE | 715  LINDEN GROVE PL 201 ODENTON MD 21113 |
| BERGEN, LISA | 4324 VENTURA CANYON AV APT 11 SHERMAN OAKS CA 91423 |
| BERGEN, MELISSA | 24960  ASPEN LN MANHATTAN IL 60442 |

| Claim Name | Address Information |
|---|---|
| BERGEN, RICHARD | THE ESTATE OF MRS RICHARD BERGEN 00N065  WINDERMERE RD 2303 WINFIELD IL 60190 |
| BERGEN, T | 1485 CARLA RIDGE BEVERLY HILLS CA 90210 |
| BERGENE, KENT | 1171  MISTWOOD CT DOWNERS GROVE IL 60515 |
| BERGENFELD, LAWRENCE | 18768 KENYA ST NORTHRIDGE CA 91326 |
| BERGENSTAL, JARED | 2652 ELLENDALE PL APT 8 LOS ANGELES CA 90007 |
| BERGENTY, WILLIAM | 430 MAIN ST FARMINGTON CT 06032-3607 |
| BERGENTY, WILLIAM | 32   POND RD OLD LYME CT 06371 |
| BERGEON, NANCY | 247   EXETER RD LEBANON CT 06249 |
| BERGER | 2007 CLIPPER PARK RD 214 BALTIMORE MD 21211 |
| BERGER, ALBERT | 28221 RIDGETHORN CT RANCHO PALOS VERDES CA 90275 |
| BERGER, ALEX | 78305 FRANCISCO TORRES APT 10402 SANTA BARBARA CA 93105 |
| BERGER, ALICE M | 343  OAK CIR WILMETTE IL 60091 |
| BERGER, ALMA | 824   JACKSON ST # 7G ALLENTOWN PA 18102 |
| BERGER, AMY | 1284  ARBOR VITAE RD DEERFIELD IL 60015 |
| BERGER, ANNE | 7317  HORSESHOE CT CARY IL 60013 |
| BERGER, APRIL | 4 BLUEWING LN LADERA RANCH CA 92694 |
| BERGER, ARLENE | 14466   VIA ROYALE DELRAY BEACH FL 33446 |
| BERGER, AYRES | 237 EAST AVE S BALTIMORE MD 21224 |
| BERGER, BARBARA | 5900 NW  44TH ST # 708 LAUDERDALE LKS FL 33319 |
| BERGER, BENJAMIN | 2721 SW  13TH ST # 202 202 DELRAY BEACH FL 33445 |
| BERGER, BERNICE | 3209  BONNIE RD PIKESVILLE MD 21208 |
| BERGER, BEVERLY | 1930 NW  18TH ST # 201 DELRAY BEACH FL 33445 |
| BERGER, BILL | 271 ELLIS RD LAKE IN THE HILLS IL 60156 |
| BERGER, BLENT | 950 W ERIE ST 404 CHICAGO IL 60642 |
| BERGER, BRAD | 2217 CANYON RD ARCADIA CA 91006 |
| BERGER, BRIAN HOWARD | 2426 TESLA TER LOS ANGELES CA 90039 |
| BERGER, CAMILLA | 19702 CRESTKNOLL DR YORBA LINDA CA 92886 |
| BERGER, CAROL | 3100 N  OCEAN BLVD # 1703 FORT LAUDERDALE FL 33308 |
| BERGER, CELIA | 403 NW  68TH AVE # 402 PLANTATION FL 33317 |
| BERGER, CHARLENE | 9483  S BOCA GARDENS CIR # B BOCA RATON FL 33496 |
| BERGER, CHRIS | 4512 MIDDAUGH AVE DOWNERS GROVE IL 60515 |
| BERGER, CORINNE | 7548    COLONY LAKE DR BOYNTON BEACH FL 33436 |
| BERGER, DANIEL | 705 CHESTNUT CT ALGONQUIN IL 60102 |
| BERGER, DAVID | 4699   LAKESIDE TER DAVIE FL 33314 |
| BERGER, DAVID | 307   SEVILLE M DELRAY BEACH FL 33446 |
| BERGER, DEBORAH | 2529 VIA SANCHEZ APT 2 PALOS VERDES ESTATES CA 90274 |
| BERGER, DIANE | 1544 WASHINGTON ST EASTON PA 18042 |
| BERGER, DOROTHY | 33601 VIA CORVALIAN DANA POINT CA 92629 |
| BERGER, EDWARD | 8445 CHRISTIANA AVE SKOKIE IL 60076 |
| BERGER, EDWARD | 5156  COYLE AVE SKOKIE IL 60077 |
| BERGER, EDWARD | 9300   LIME BAY BLVD # 201 201 TAMARAC FL 33321 |
| BERGER, ELENA | 19504 CAVE WY TOPANGA CA 90290 |
| BERGER, ERIC | 190 W MANCHESTER DR WHEELING IL 60090 |
| BERGER, ERNEST | 6527   AMBERJACK TER MARGATE FL 33063 |
| BERGER, FELICIA | 863  PHEASANT TRL SAINT CHARLES IL 60174 |
| BERGER, FRED | 1770 NE  36TH ST OAKLAND PARK FL 33334 |
| BERGER, GEORGE | 255   JAMAICA DR DANIA FL 33004 |
| BERGER, GUENTER | 2330 DONOSA DR ROWLAND HEIGHTS CA 91748 |
| BERGER, HAL & LINDA | 527 7TH ST SANTA MONICA CA 90402 |

| Claim Name | Address Information |
| --- | --- |
| BERGER, HARMON | 1201 S  OCEAN DR # 2103N HOLLYWOOD FL 33019 |
| BERGER, HAROLD | 1603  ABACO DR # D1 COCONUT CREEK FL 33066 |
| BERGER, HAROLD | 10422 NW  24TH PL # 403 PLANTATION FL 33322 |
| BERGER, HELENE | 713  VIA DEL SOL DR DAVENPORT FL 33896 |
| BERGER, HENRY | 22601  CAMINO DEL MAR  # 2122 2122 BOCA RATON FL 33433 |
| BERGER, HERB | 2640  ALOE AVE COCONUT CREEK FL 33063 |
| BERGER, IRVING | 19333 W  COUNTRY CLUB DR # 1725 NORTH MIAMI BEACH FL 33180 |
| BERGER, J | 8360 W 4TH ST LOS ANGELES CA 90048 |
| BERGER, J LOUIS | 7280  AMBERLY LN # 107 DELRAY BEACH FL 33446 |
| BERGER, JACK | 1904 S  OCEAN DR # TS106 HALLANDALE FL 33009 |
| BERGER, JEANETTE | 1170 VALLEY SPRING LN COLTON CA 92324 |
| BERGER, JEFF | 808 SW  15TH AVE FORT LAUDERDALE FL 33312 |
| BERGER, JENNIFER | 10 FIELDHOUSE LADERA RANCH CA 92694 |
| BERGER, JOAN | 9757  VIA ELEGANTE WEST PALM BCH FL 33411 |
| BERGER, JOAQUIN | 1731 N CATALINA ST BURBANK CA 91505 |
| BERGER, JODI | 12313  HIGHGROVE CT REISTERSTOWN MD 21136 |
| BERGER, JOHNATHAN | 10000 SW 52ND AVE APT CC171 GAINSVILLE FL 32608 |
| BERGER, JOYCE | 1155 16TH ST ROOM 505 WASHINGTON DC WA 20036 |
| BERGER, JUDITH | 6115 EASTCLIFF DR BALTIMORE MD 21209 |
| BERGER, JUDY | 4275 NW  89TH AVE # 206 CORAL SPRINGS FL 33065 |
| BERGER, JUNE | 6000 N  OCEAN BLVD # 12F 12F LAUD-BY-THE-SEA FL 33308 |
| BERGER, KATHARINA | 3111  CORAL RIDGE DR CORAL SPRINGS FL 33065 |
| BERGER, KENNETH J | 297 S WRIGHTWOOD ST ORANGE CA 92869 |
| BERGER, L. | 3100 N  OCEAN BLVD # 1108 1108 FORT LAUDERDALE FL 33308 |
| BERGER, LANIE | 425 GRANVILLE DR RIVA MD 21140 |
| BERGER, LEO | 807 HIBBARD RD WILMETTE IL 60091 |
| BERGER, LILLIAN | 5319  PALMETTO PALM CT # A BOYNTON BEACH FL 33437 |
| BERGER, LINDA | 8521 NW  53RD CT LAUDERHILL FL 33351 |
| BERGER, LINDA | 22454  GROUPER CT BOCA RATON FL 33428 |
| BERGER, MARC | 570808  ARBOR CLUB WAY BOCA RATON FL 33433 |
| BERGER, MARGARET | 1562 LISTER RD BALTIMORE MD 21227 |
| BERGER, MARIANNE | 3806 TIMBER VIEW WAY REISTERSTOWN MD 21136 |
| BERGER, MARION C | 40515 CALLE LAMPARA MURRIETA CA 92562 |
| BERGER, MARSHA | 6584  CAPISTRANO BEACH TRL DELRAY BEACH FL 33446 |
| BERGER, MARVIN | 9360  LIME BAY BLVD # 315 TAMARAC FL 33321 |
| BERGER, MATTHEW | 15819  FORSYTHIA CIR DELRAY BEACH FL 33484 |
| BERGER, MAX | 1401 W  MCNAB RD # 308 POMPANO BCH FL 33069 |
| BERGER, MERVIN | 4  MATADOR LN DAVIE FL 33324 |
| BERGER, MICHAEL | 1155 W ARMITAGE AVE 308 CHICAGO IL 60614 |
| BERGER, MICHAEL | 827 18TH ST APT F SANTA MONICA CA 90403 |
| BERGER, MILTON | 13384 DELANEY RD HUNTLEY IL 60142 |
| BERGER, NANCY | 2 STONE ROW CT COCKEYSVILLE MD 21030 |
| BERGER, PEARL | 9430  POINCIANA PL # 211 FORT LAUDERDALE FL 33324 |
| BERGER, PETER | 115  DELIGHT RD REISTERSTOWN MD 21136 |
| BERGER, PETER | 7568 W PALATINE AVE CHICAGO IL 60631 |
| BERGER, PHILMORE | 9272  VISTA DEL LAGO  # 28J BOCA RATON FL 33428 |
| BERGER, R | 16672 PACIFIC COAST HWY APT A HUNTINGTON BEACH CA 92649 |
| BERGER, RAE | 13853  VIA AURORA  # A DELRAY BEACH FL 33484 |
| BERGER, REVERIE | 211 E OHIO ST 2821 CHICAGO IL 60611 |

| Claim Name | Address Information |
|---|---|
| BERGER, ROB | 115 W WASHINGTON ST STREATOR IL 61364 |
| BERGER, ROBERT | 208 HAHN  PL NEWPORT NEWS VA 23602 |
| BERGER, ROBERT | 245 HAWTHORN AVE GLENCOE IL 60022 |
| BERGER, ROBERT | 4735 NW  7TH CT # 354 354 BOYNTON BEACH FL 33426 |
| BERGER, ROBERT | 1131 ALTA LOMA RD APT 603 WEST HOLLYWOOD CA 90069 |
| BERGER, ROSALIE | 7581    GLENDEVON LN # 1403 DELRAY BEACH FL 33446 |
| BERGER, RUTH | 129 E LAKE ST 234 SUNRISE ASSISTED LIVING BLOOMINGDALE IL 60108 |
| BERGER, SAM | 1550 FOREST DR GLENVIEW IL 60025 |
| BERGER, SAM | 6531 N KENTON AVE LINCOLNWOOD IL 60712 |
| BERGER, SARA | 100   LAKE BLVD 657 BUFFALO GROVE IL 60089 |
| BERGER, SCOTT | 11211 NW  40TH ST CORAL SPRINGS IL 33065 |
| BERGER, SHIRLEY. | 514    MANSFIELD M BOCA RATON FL 33434 |
| BERGER, SIDNEY | 3151 S  PALM AIRE DR # 110 110 POMPANO BCH FL 33069 |
| BERGER, STANLEY | 7534 N  DEVON DR TAMARAC FL 33321 |
| BERGER, STEWART | 217 BUTTERNUT LN STREAMWOOD IL 60107 |
| BERGER, SUSAN | 849 W BARRY AVE 1A CHICAGO IL 60657 |
| BERGER, SYLVIA | 8700 LINDLEY AV APT 167 NORTHRIDGE CA 91325 |
| BERGER, TARA | 3612 BRANDFORD CT BETHLEHEM PA 18020 |
| BERGER, TINA | 11230 NORWOOD AV RIVERSIDE CA 92505 |
| BERGER, TODD | 814 W HUBBARD ST 3 CHICAGO IL 60622 |
| BERGER, TRACI | 11370 SW  2ND CT PEMBROKE PINES FL 33025 |
| BERGER, WILLIAM | 1357 WILLOW RD HOMEWOOD IL 60430 |
| BERGERE, REBECCA | 779    NORMANDY Q DELRAY BEACH FL 33484 |
| BERGERON, BERT | 61    CAT CAY CT DANIA FL 33004 |
| BERGERON, BRUCE | 344    LEONARD BRIDGE RD LEBANON CT 06249 |
| BERGERON, EUGENE | 53 HIGHBURY DR ELGIN IL 60120 |
| BERGERON, EVELYN | 132 RANCH  DR 15 NEWPORT NEWS VA 23608 |
| BERGERON, FRANCOIS | 2906 RIVER FALLS CT ELLICOTT CITY MD 21042 |
| BERGERON, GAY | 1132 BIG FOOT LN NAPERVILLE IL 60563 |
| BERGERON, JOE | 5308 PALO VERDE RD IRVINE CA 92617 |
| BERGERON, JOSEPH | 294    ORCHARD AVE NEWINGTON CT 06111 |
| BERGERON, KARIN | 618 S MAGNOLIA AV MONROVIA CA 91016 |
| BERGERON, MIKE | 2171 GARDEN RD AURORA IL 60506 |
| BERGERON, SUZANNE | 6222 NW  79TH WAY PARKLAND FL 33067 |
| BERGERS, NICOLE | 499    HORSE POND RD MADISON CT 06443 |
| BERGES, ELSA | 6505    WINFIELD BLVD # 5 5 MARGATE FL 33063 |
| BERGESON**, MARGARET | 14525 BALLANTYNE LAKE RD CHARLOTTE NC 28277 |
| BERGESON, ART | 919 LAUREL DR ELWOOD IL 60421 |
| BERGESON, RON | 27238 NOGAL MISSION VIEJO CA 92692 |
| BERGETON, NICOLE | 6107 E SCRIVENER ST LONG BEACH CA 90808 |
| BERGFIELD, BARBARA | 1310 N RITCHIE CT 18C CHICAGO IL 60610 |
| BERGGREN, ELIZABETH | 15942 ALTA VISTA DR APT 616C LA MIRADA CA 90638 |
| BERGGREN, JAY | 38    TRAFFORD ST # 7 MERIDEN CT 06450 |
| BERGGREN, KAREN | 6695 NW  15TH ST MARGATE FL 33063 |
| BERGGRIN, RUTH | 11702 BELLFLOWER BLVD APT D DOWNEY CA 90241 |
| BERGH, BOB | 2942 BEAVER AV SIMI VALLEY CA 93065 |
| BERGHAUSER, D. | 3633    RIVERLAND RD FORT LAUDERDALE FL 33312 |
| BERGHOFF, BILL | 646 W BELDEN AVE D CHICAGO IL 60614 |
| BERGHOFF, MAXINE | 7799    CAPRIO DR BOYNTON BEACH FL 33472 |

| Claim Name | Address Information |
| --- | --- |
| BERGHOLZ, SUE | 1103 BACK CREEK  RD SEAFORD VA 23696 |
| BERGHOM, VANESSA | 24342 TOPONAS CT LAGUNA NIGUEL CA 92677 |
| BERGHOUDIAN, ZAVEN | 17541 BURBANK BLVD ENCINO CA 91316 |
| BERGHOUT, BRYAN | 629 CAMINO DE LOS MARES APT 207 SAN CLEMENTE CA 92673 |
| BERGHUIS, MOLLY | 7002 SWAN WAY CARY IL 60013 |
| BERGIADIS, MICHELLE | 6857 LUNT ST CHINO CA 91710 |
| BERGIL, PHYLLIS | 14350 W 101ST AVE DYER IN 46311 |
| BERGIN, JOE | 1265 RIMMER AV PACIFIC PALISADES CA 90272 |
| BERGIN, JOSEPH | 22W061 STRATFORD CT GLEN ELLYN IL 60137 |
| BERGIN, KAREN | 103 N ORANGE DR LOS ANGELES CA 90036 |
| BERGIN, M. | 2281  RED MAPLE LN AURORA IL 60502 |
| BERGIN, SEAN | 17761 PINE ST HESPERIA CA 92345 |
| BERGKAMP, STEVE | 7800   BLACKWOOD LN LAKE WORTH FL 33467 |
| BERGL, DOROTHY | 2126  ALMOND LN GLENDALE HEIGHTS IL 60139 |
| BERGLAND, GARY | 28826 MANITOBA TRL MCHENRY IL 60051 |
| BERGLARS, MS | 123 MISSION HILLS DR RANCHO MIRAGE CA 92270 |
| BERGLES, KEITH | 521 NEWBERRY AVE LA GRANGE PARK IL 60526 |
| BERGLIN, CLAIRE | 8512   LOGIA CIR BOYNTON BEACH FL 33472 |
| BERGLOWE, ANNA | 11 QUIET STREAM CT G LUTHERVILLE-TIMONIUM MD 21093 |
| BERGLUND, BEVERLY | 1284 SUNFLOWER ST THE VILLAGES FL 32162 |
| BERGLUND, DORIS | 1316 W WINONA ST 2 CHICAGO IL 60640 |
| BERGLUND, GLORIA | 1603 SUGAR CREEK DR JOLIET IL 60433 |
| BERGLUND, JANET | 3755 COLONIAL AV LOS ANGELES CA 90066 |
| BERGLUND, MARK | 4132  SARGO PL A GREAT LAKES IL 60088 |
| BERGLUND, MARK | 11160 TERRACERIDGE RD MOORPARK CA 93021 |
| BERGLUND, RAY | 10525 S 80TH CT PALOS HILLS IL 60465 |
| BERGLUND, ROBERT | 671 FLATBUSH AVE ELMWOOD CT 06110 |
| BERGLUND, ROBERT | 671 FLATBUSH AVE ELMWOOD CT 06110-1315 |
| BERGLUND, ROBERT W | 30   BARNES RD OLD SAYBROOK CT 06475 |
| BERGMAN, ANITA | 196   GRANTHAM F DEERFIELD BCH FL 33442 |
| BERGMAN, ANNA | 16300   GOLF CLUB RD # 704 WESTON FL 33326 |
| BERGMAN, BERNARD | 2477 NW  8TH ST DELRAY BEACH FL 33445 |
| BERGMAN, C. W. | 21952 BUENA SUERTE APT D2 RCHO SANTA MARGARITA CA 92688 |
| BERGMAN, CHARLOTTE | 7141 N KEDZIE AVE   414 CHICAGO IL 60645 |
| BERGMAN, CHRIS | 2302  CUMBERLAND DR PLAINFIELD IL 60586 |
| BERGMAN, CHRISTOPHER | 212 S  MAIN ST # 2 NEW BRITAIN CT 06051 |
| BERGMAN, DANA | 1100 W CORNELIA AVE 102 CHICAGO IL 60657 |
| BERGMAN, DAVID | 2219  BIG WOODS DR BATAVIA IL 60510 |
| BERGMAN, DAWN | 7067 RIVERBOAT DR MIRA LOMA CA 91752 |
| BERGMAN, EFREM AND PAM | 23657 AETNA ST WOODLAND HILLS CA 91367 |
| BERGMAN, ELAINE | 4088   GUILDFORD E BOCA RATON FL 33434 |
| BERGMAN, EMMA | 1661 MOHAWK ST LOS ANGELES CA 90026 |
| BERGMAN, ERIC | 84   MOHAWK TRL GUILFORD CT 06437 |
| BERGMAN, ERIC | 17055 LISETTE ST GRANADA HILLS CA 91344 |
| BERGMAN, IRVING OR HARRIET | 6302   WHITE OAK LN TAMARAC FL 33319 |
| BERGMAN, J | 570 TOYOPA DR PACIFIC PALISADES CA 90272 |
| BERGMAN, JAMES | 4653 ENSENADA DR WOODLAND HILLS CA 91364 |
| BERGMAN, JAMES R | 3162   VIA POINCIANA DR # 3 LAKE WORTH FL 33467 |
| BERGMAN, JOSEPH | 635 W 35TH ST LOS ANGELES CA 90007 |

| Claim Name | Address Information |
|---|---|
| BERGMAN, KARA | 2065   HALF DAY RD TIUC84 BANNOCKBURN IL 60015 |
| BERGMAN, KLAS | 35    LAUREL RD HAMDEN CT 06517 |
| BERGMAN, LAURA | 4365 NORTHCROFT RD RIVERSIDE CA 92509 |
| BERGMAN, MARY | 10030 ROSECRANS AV APT 1 BELLFLOWER CA 90706 |
| BERGMAN, MURIEL | 1216 S   MILITARY TRL # 1307 1307 DEERFIELD BCH FL 33442 |
| BERGMAN, ROCHELLE | 9631    ORCHID GROVE TRL BOYNTON BEACH FL 33437 |
| BERGMAN, RUTH | 303    BRIGHTON H BOCA RATON FL 33434 |
| BERGMAN, SADIE | 300    SEVILLE M DELRAY BEACH FL 33446 |
| BERGMAN, SHELLIE | 1031 NW   107TH AVE PLANTATION FL 33322 |
| BERGMAN, THEODORE | 7191    LORENZO LN DELRAY BEACH FL 33446 |
| BERGMAN, WILLARD | 5416 W 134TH PL HAWTHORNE CA 90250 |
| BERGMAN, WILLIAM | 4800 S CHICAGO BEACH DR 1601N CHICAGO IL 60615 |
| BERGMAN,MORRIS | 3301 S   OCEAN BLVD # 509 HIGHLAND BEACH FL 33487 |
| BERGMAN,STAN | 2127    CAMBRIDGE F DEERFIELD BCH FL 33442 |
| BERGMANIS, MARUTA | 2420 N GREENVIEW AVE 1R CHICAGO IL 60614 |
| BERGMANIS, MARUTA | 1735 W DIVERSEY PKY 220 CHICAGO IL 60614 |
| BERGMANN | 8903    SUNSCAPE LN BOCA RATON FL 33496 |
| BERGMANN, BE | 2211 GRIFFITH PARK BLVD APT 13 LOS ANGELES CA 90039 |
| BERGMANN, DR. | 11637 NW   3RD DR CORAL SPRINGS FL 33071 |
| BERGMANN, G.H. | 1003    CONGRESSIONAL WAY DEERFIELD BCH FL 33442 |
| BERGMANN, HELEN | 102 W GREENWOOD ST GRANT PARK IL 60940 |
| BERGMANN, JIM | 106 SHETLAND HILLS DR LUTHERVILLE-TIMONIUM MD 21093 |
| BERGMANN, JUDITH A. | 42W668   POULEY RD ELBURN IL 60119 |
| BERGMANN, JUDITH L | 7616 W TURNBERRY TRL CRYSTAL LAKE IL 60014 |
| BERGMANN, ROBERT | 4538 S SPRINGFIELD AVE CHICAGO IL 60632 |
| BERGMANN, SCOTT | 18956 CADDINGTON CIR HUNTINGTON BEACH CA 92648 |
| BERGMAR, JORDAN | 206 NEWBURY LN NEWBURY PARK CA 91320 |
| BERGMARK, LAURA | 13855 MCCABE DR ORLAND PARK IL 60467 |
| BERGMEISER, KIRK | 316    ARIZONA ST HOLLYWOOD FL 33019 |
| BERGN, TAITE | 51 MEADOW VALLEY IRVINE CA 92602 |
| BERGNAN, CASASHA | 698 ORANGE AV APT 208 LONG BEACH CA 90802 |
| BERGNER, RUTHE | 21650 BURBANK BLVD APT 208 WOODLAND HILLS CA 91367 |
| BERGNER, ZACHARY | 53 STRAWHAT RD 3D OWINGS MILLS MD 21117 |
| BERGNY, BRETT | 5053 LAURELGROVE AV VALLEY VILLAGE CA 91607 |
| BERGQUIST, ANITA | 551 W FARGO ST THOUSAND OAKS CA 91360 |
| BERGQUIST, KENT | 811 N BISHOP ST 1 CHICAGO IL 60642 |
| BERGQUIST, MATS | 3213   MEADOW VALLEY DR ABINGDON MD 21009 |
| BERGREN, ANN | 920 VICTORIA AV VENICE CA 90291 |
| BERGREN, BRUCE | 18544   GLADVILLE AVE HOMEWOOD IL 60430 |
| BERGREN, PETER | 1446 MORADA PL ALTADENA CA 91001 |
| BERGREN/MAXIE | CLEMENTE ACADEMY HIGH SCHOOL 1147 N WESTERN AVE CHICAGO IL 60622 |
| BERGRIN, IRVING | 6800    ROYAL PALM BLVD # 102 MARGATE FL 33063 |
| BERGSMA'S, T | 619 S   K ST LAKE WORTH FL 33460 |
| BERGSMA, KERI | 4242    CENTURIAN CIR LAKE WORTH FL 33463 |
| BERGSMAN, MARK | 3623    FAIRCHILD ST ALBURTIS PA 18011 |
| BERGSTEIN, ANN | 4735 NW   7TH CT # 233 BOYNTON BEACH FL 33426 |
| BERGSTEIN, R. | 401 E   LINTON BLVD # 615 DELRAY BEACH FL 33483 |
| BERGSTEN, BEBE | 1246 N LAUREL AV APT H WEST HOLLYWOOD CA 90046 |
| BERGSTRESSER, DAVE | 30700 WEKIVA RIVER RD APT 73 SORRENTO FL 32776 |

| Claim Name | Address Information |
|---|---|
| BERGSTROM, ADRIENNE | 830 40TH ST W 217 BALTIMORE MD 21211 |
| BERGSTROM, BETTY | 13 HIGH MEADOW LN ENFIELD CT 06082-3936 |
| BERGSTROM, CYNTHIA | 4311 GREENBUSH AV SHERMAN OAKS CA 91423 |
| BERGSTROM, EDWIN | 3905  OWL DR ROLLING MEADOWS IL 60008 |
| BERGSTROM, ELDON | 9885    PAPAYA TREE TRL # A BOYNTON BEACH FL 33436 |
| BERGSTROM, EVE | 1320 GREENWOOD AVE DEERFIELD IL 60015 |
| BERGSTROM, GLENN | 0N082 COTTONWOOD DR WHEATON IL 60187 |
| BERGSTROM, KRISTINA E. | 5 BARNWELL CT 302 BALTIMORE MD 21234 |
| BERGSTROM, LARS | 1 W SUPERIOR ST 1415 CHICAGO IL 60654 |
| BERGSTROM, LINDA | 7505 QUEENS CT DOWNERS GROVE IL 60516 |
| BERGSTROM, MARCIA | 1121 CAMBRIDGE LN SHOREWOOD IL 60404 |
| BERGSTROM, MIKE | 5853 BEVIS AV VAN NUYS CA 91411 |
| BERGSTROM, PETER | 6150 CANOGA AV APT 241 WOODLAND HILLS CA 91367 |
| BERGSTROM, REBECCA | 1633 AMBERWOOD DR APT 20 SOUTH PASADENA CA 91030 |
| BERGSTROM, SHERRY | 405 AGGIES CIR B BEL AIR MD 21014 |
| BERGSTROM, STEVE | 395 GREENWOOD CT POMONA CA 91766 |
| BERGSUND, MARIKA | 19 MAIN ST APT 4 TIBURON CA 94920 |
| BERGTHOLD, LARA | 2658 N BEACHWOOD DR LOS ANGELES CA 90068 |
| BERGUND, DAVEEN | 1794 SW  8TH DR POMPANO BCH FL 33060 |
| BERGUS, HARVEY | 3750    INVERRARY DR # E1 LAUDERHILL FL 33319 |
| BERHAL, JESSICA | 2911 MAPLE AV LOS ANGELES CA 90011 |
| BERHENS, WILLIAMS | 1306 N FELL AVE BLOOMINGTON IL 61701 |
| BERHM, SHERRY | 704 FALCONER RD JOPPA MD 21085 |
| BERIGTOLD, AMY | 2819 TOPAZ RD B BALTIMORE MD 21234 |
| BERIGTOLD, PEARL | 3310  BENSON AVE G31 BALTIMORE MD 21227 |
| BERILL, JAMES | 4417    TREEHOUSE LN # 22F TAMARAC FL 33319 |
| BERIN, JEFF | 2066    CEZANNE RD WEST PALM BCH FL 33409 |
| BERINDE, GINA | 2515 N LARAMIE AVE CHICAGO IL 60639 |
| BERINGER, JULIE | 4130 LAWN AVE WESTERN SPRINGS IL 60558 |
| BERINGHOUSE, JERI | 609 HAMPSHIRE RD APT 376 THOUSAND OAKS CA 91361 |
| BERIT, KELLY | 4937 HAYTER AV LAKEWOOD CA 90712 |
| BERJ, ALEXANDER | 351  MALLARD PT D BARRINGTON IL 60010 |
| BERK, AARON | 11741 NW  33RD ST SUNRISE FL 33323 |
| BERK, ANN | 9440    POINCIANA PL # 217 FORT LAUDERDALE FL 33324 |
| BERK, BOB | 505  VERTIN BLVD JOLIET IL 60431 |
| BERK, CHARLES | 32 CRESTHAVEN IRVINE CA 92604 |
| BERK, CINDY-LOU | 1228 BEAU DR PARK RIDGE IL 60068 |
| BERK, HEATHER | 666 DRY FALLS RD PALM SPRINGS CA 92262 |
| BERK, JEANNE | 4475    PANDANUS TREE RD # B B BOYNTON BEACH FL 33436 |
| BERK, JEREMY | 7124 GATESHEAD WY WEST HILLS CA 91307 |
| BERK, JOANNE | 1451 S PEORIA ST CHICAGO IL 60608 |
| BERK, LAURA | 355  ANTHONY ST GLEN ELLYN IL 60137 |
| BERK, LOIS | 116    ROSELLE CT WEST PALM BCH FL 33411 |
| BERK, LORNE K. | 210 MONTGOMERY ST E BALTIMORE MD 21230 |
| BERK, MADELINE | 233 S  FEDERAL HWY # 513 BOCA RATON FL 33432 |
| BERK, MARGARET | 6503  ROSEMONT AVE BALTIMORE MD 21206 |
| BERK, MARJORIE | 441 E ERIE ST 2013 CHICAGO IL 60611 |
| BERK, MAY | 2855 W  COMMERCIAL BLVD # 225 TAMARAC FL 33309 |
| BERK, NETTIE | 5100 W  HALLANDALE BEACH BLVD # 113 HOLLYWOOD FL 33023 |

| Claim Name | Address Information |
|---|---|
| BERK, RICHARD | 104 GARDNER DR ANNAPOLIS MD 21403 |
| BERK, ROBERT E | 2890 BEEBE RD NILES MI 49120 |
| BERK, RUTH | 7610 NW  1ST ST # 108 MARGATE FL 33063 |
| BERK, STEFANIE | 6346 ORANGE ST APT 5 LOS ANGELES CA 90048 |
| BERKE, ALEX | 1057 W BERWYN AVE CHICAGO IL 60640 |
| BERKE, ARLENE | 19135   STONEBROOK ST WESTON FL 33332 |
| BERKE, ESTHER | 10132   ROYAL PALM BLVD CORAL SPRINGS FL 33065 |
| BERKE, JOE | 551 MAUCH CHUNK RD PALMERTON PA 18071 |
| BERKE, JOHNATHAN | 6153 WOLFSTAR CT SAN DIEGO CA 92122 |
| BERKE, JOSEPH | 4840 FOSTER ST 403 SKOKIE IL 60077 |
| BERKE, MICHAEL | 1340 N ASTOR ST 1901 CHICAGO IL 60610 |
| BERKE, RAE | 188   WESTBURY K DEERFIELD BCH FL 33442 |
| BERKE, RENEE | 10965 NW  64TH DR POMPANO BCH FL 33076 |
| BERKE, ROBERT | 8496   LOGIA CIR BOYNTON BEACH FL 33472 |
| BERKEBILE, CHARLES | 720 STONEBRIDGE LN CRYSTAL LAKE IL 60014 |
| BERKELEY, LYNAN S | 33984 WILDWOOD CANYON RD YUCAIPA CA 92399 |
| BERKELHAMER, L | 4144 ENFIELD AVE SKOKIE IL 60076 |
| BERKEMANN, ROBERT, LESNICK, RAY | 2022   RACHEL LN AURORA IL 60502 |
| BERKEMEIER, RICHARD | 7922   SEGOVIA ST ORLANDO FL 32822 |
| BERKENBOSCH, MELVIN | 23920 VANOWEN ST WEST HILLS CA 91307 |
| BERKENS, MICHAEL | 1063   HILLSBORO MILE  # 808 808 POMPANO BCH FL 33062 |
| BERKEY JR, WILLIAM D. | 3640 HINELINE RD BALTIMORE MD 21229 |
| BERKEY, FAYE | 6744   CATANIA DR BOYNTON BEACH FL 33472 |
| BERKEY, MARGE | 65 OAK MEADOW PL SIERRA MADRE CA 91024 |
| BERKEY, PAUL | 15986 CARMENIA DR WHITTIER CA 90603 |
| BERKEY, RENEE | 6190 NW  54TH DR CORAL SPRINGS FL 33067 |
| BERKHEMER, BARRY E | 1345 CABRILLO PARK DR APT N2 SANTA ANA CA 92701 |
| BERKHOFF, SHERYL | 21650 OXNARD ST APT 1925 WOODLAND HILLS CA 91367 |
| BERKHOFF,CELIA | 8260 SW  24TH ST # 6114 NO LAUDERDALE FL 33068 |
| BERKHOLDER, BETTY | 169 LINCOLN RD WESTMINSTER MD 21157 |
| BERKHOUT, ANGIE | 1741 DORCHESTER AVE ALGONQUIN IL 60102 |
| BERKI, CLARA | 4475   TREASURE COVE DR FORT LAUDERDALE FL 33312 |
| BERKLAND, KYLA | 3603 BERESFORD DR WOODSTOCK IL 60098 |
| BERKLEY, CORNELIUS | 4005 EMERALD LN E BOWIE MD 20716 |
| BERKLEY, ESTELLE | 2300   DULANEY VALLEY RD F109 LUTHERVILLE-TIMONIUM MD 21093 |
| BERKLEY, JAN | 269   WAVERLY CT WILLOWBROOK IL 60527 |
| BERKMAN, DAVID | 7718 BALCOM AV RESEDA CA 91335 |
| BERKMAN, DON | 43621 VANDA CIR PALM DESERT CA 92260 |
| BERKMAN, JEFF | 3356 SUMMIT POINTE DR TOPANGA CA 90290 |
| BERKMAN, JULIAN | 1810 PRAIRIE RIDGE CIR LAKE VILLA IL 60046 |
| BERKMAN, KRISTI | 10288 NW  17TH ST CORAL SPRINGS FL 33071 |
| BERKMAN, MEVIN | 1238   HILLSBORO MILE  # 208 HILLSBORO BEACH FL 33062 |
| BERKMAN, MR | 961 5TH ST HERMOSA BEACH CA 90254 |
| BERKO, KATHERINE | 122   OXBOW LN GUILFORD CT 06437 |
| BERKO, OTTO | 5700 NW  2ND AVE # 401 BOCA RATON FL 33487 |
| BERKOFF, BERNARD | 29000   PORTOFINO CIR # 109 PALM BEACH GARDENS FL 33418 |
| BERKOFF, PHYLLIS | 6695   VIA DANTE LAKE WORTH FL 33467 |
| BERKOFF, WILLIAM | 303 N SWALL DR APT 203 BEVERLY HILLS CA 90211 |
| BERKOFSKY, HAROLD | 3165   COCOPLUM CIR COCONUT CREEK FL 33063 |

| Claim Name | Address Information |
|---|---|
| BERKOVA, SONYA | 22506 CAMINITO PACIFICO LAGUNA HILLS CA 92653 |
| BERKOW, BITHIAH | 103 PERGOLA IRVINE CA 92612 |
| BERKOW, LOUIS | 8840    ROYAL PALM BLVD # 107 107 CORAL SPRINGS FL 33065 |
| BERKOW, MR | 54 SILKBERRY IRVINE CA 92614 |
| BERKOW, ROBIN | 317 2ND ST S DENTON MD 21629 |
| BERKOWER, HOLLY | 934 SW  118TH TER DAVIE FL 33325 |
| BERKOWITZ GREG | 10603    WHEELHOUSE CIR BOCA RATON FL 33428 |
| BERKOWITZ, AARON | 15 BRIAR ST 14 GLEN ELLYN IL 60137 |
| BERKOWITZ, ADAM M | 244 S DOHENY DR APT C BEVERLY HILLS CA 90211 |
| BERKOWITZ, ALICE | 3776 CAMINO CODORNIZ CALABASAS CA 91302 |
| BERKOWITZ, ANN | 7109 NW  72ND ST TAMARAC FL 33321 |
| BERKOWITZ, ARNOLD | 1081    BERKSHIRE E DEERFIELD BCH FL 33442 |
| BERKOWITZ, BARBARA | 7959 SW  7TH ST NO LAUDERDALE FL 33068 |
| BERKOWITZ, BESSIE | 22324    CALIBRE CT # 805 BOCA RATON FL 33433 |
| BERKOWITZ, BETH | 17825    VILLA CLUB WAY BOCA RATON FL 33496 |
| BERKOWITZ, DAN | 1110 HACIENDA PL APT 102 WEST HOLLYWOOD CA 90069 |
| BERKOWITZ, DANIEL | 2605    NASSAU BND # A1 COCONUT CREEK FL 33066 |
| BERKOWITZ, DAVID | 1704    ANDROS ISLE # C3 COCONUT CREEK FL 33066 |
| BERKOWITZ, DAVID | 3940 NW  42ND AVE # 318 LAUDERDALE LKS FL 33319 |
| BERKOWITZ, DONNA | 4015 W  PALM AIRE DR # 803 POMPANO BCH FL 33069 |
| BERKOWITZ, ELLEN | 49415 MOJAVE DR MORONGO VALLEY CA 92256 |
| BERKOWITZ, FRAN | 8910  GRIFFIN WAY BALTIMORE MD 21208 |
| BERKOWITZ, GARY | 5006 ALEXANDER DR RACINE WI 53402 |
| BERKOWITZ, GERALD | 246    FARNHAM K DEERFIELD BCH FL 33442 |
| BERKOWITZ, GLADIS | 1447 BIG SKY DR BEAUMONT CA 92223 |
| BERKOWITZ, HARRY | 9749  S CRESCENT VIEW DR BOYNTON BEACH FL 33437 |
| BERKOWITZ, HELEN | 55 S GREELEY ST 120 PALATINE IL 60067 |
| BERKOWITZ, JACK | 10444 NW  30TH CT # 105 SUNRISE FL 33322 |
| BERKOWITZ, JONAHTAN Z | 539 LOMA DR HERMOSA BEACH CA 90254 |
| BERKOWITZ, JUSTIN | 8145    DESMOND DR BOYNTON BEACH FL 33472 |
| BERKOWITZ, MARGO | 2320    ACORN PL BUFFALO GROVE IL 60089 |
| BERKOWITZ, MARK | 2790    MOORING CT # 201 LANTANA FL 33462 |
| BERKOWITZ, MARLENE | 20573    MEETING ST BOCA RATON FL 33434 |
| BERKOWITZ, MIKE | 7736 OAK PARK AV VAN NUYS CA 91406 |
| BERKOWITZ, MURIEL | 73    SEVILLE F DELRAY BEACH FL 33446 |
| BERKOWITZ, NORMAN | 5217    BRISATA CIR # D BOYNTON BEACH FL 33437 |
| BERKOWITZ, PAUL | 23931 PLAZA GAVILAN VALENCIA CA 91355 |
| BERKOWITZ, RUTH | 2102    LUCAYA BND # N3 N3 COCONUT CREEK FL 33066 |
| BERKOWITZ, SHEILA | 13648    BRETON LN DELRAY BEACH FL 33446 |
| BERKOWITZ, SHEILA | 17782    HEATHER RIDGE LN BOCA RATON FL 33498 |
| BERKOWITZ,IRVING | 2786 NW  104TH AVE # 304 PLANTATION FL 33322 |
| BERKROT, SHIRLEY | 14476    AMBERLY LN # 803 DELRAY BEACH FL 33446 |
| BERKS, WILLIAM | 36 CORONA AV APT C LONG BEACH CA 90803 |
| BERKSHIRE, HOLLY | 25407 EDGEMONT DR SAN BERNARDINO CA 92404 |
| BERKSHIRE, LESLEY | 4010 GRAND AVE WESTERN SPRINGS IL 60558 |
| BERKSHIRE, ULLA-HELENA | 5132 WHITE OAK AV APT 203 ENCINO CA 91316 |
| BERKSON, ELAINE | 9527  N CRESCENT VIEW DR BOYNTON BEACH FL 33437 |
| BERKSON, IJ | 200 E DELAWARE PL 34A CHICAGO IL 60611 |
| BERKSON, JOE | 30302 CHAPALA CT LAGUNA NIGUEL CA 92677 |

| Claim Name | Address Information |
|---|---|
| BERKSON, KEITH | 843 HORATIO BLVD BUFFALO GROVE IL 60089 |
| BERKSON, LEONARD | 6800   WILLOW WOOD DR # 902 BOCA RATON FL 33434 |
| BERKSON, ROBERT | 6  SHADYWOODS CT OWINGS MILLS MD 21117 |
| BERKSON, SUZANNE | 2735  WOODLAND RD EVANSTON IL 60201 |
| BERKTOLD, JULIE | 1779 PRAIRIE RIDGE CIR LAKE VILLA IL 60046 |
| BERKUM, EUGENE | 3250 N  PALM AIRE DR # 207 POMPANO BCH FL 33069 |
| BERKUS, JO | 3130 OXBOW PL SOLVANG CA 93463 |
| BERKUTA, KENNY | 582 BAYBERRY ST PALMDALE CA 93550 |
| BERKWITZ, CELIA | 2721 N  PINE ISLAND RD # 210 SUNRISE FL 33322 |
| BERLAN, SARA | 7330   LAKE MEADOW WAY # 102 BOYNTON BEACH FL 33437 |
| BERLAND, JODIE | 4260 NW  64TH DR BOCA RATON FL 33496 |
| BERLAND, MIKE | 4721 ALONZO AV ENCINO CA 91316 |
| BERLANGIERI, MICHAEL | 9883   FAIRWAY COVE LN PLANTATION FL 33324 |
| BERLANT, HAROLD | 7548   FAIRFAX DR TAMARAC FL 33321 |
| BERLE, ROSALIE | 1052   EXETER C BOCA RATON FL 33434 |
| BERLEPSCH, CHERYL | 595  GUNDERSON DR 112 CAROL STREAM IL 60188 |
| BERLEPSCH, KATHY | 284 W  MAIN ST CHESTER CT 06412 |
| BERLESE, JOSEPH | 6401   VIA PRIMO ST LAKE WORTH FL 33467 |
| BERLET, BROOKE | 31   ADDISON POND RD GLASTONBURY CT 06033 |
| BERLETH, SCOTT, 918 ROW CELLERY B | 982 N LITTLE MUSKIE RD PARK FALLS WI 54552 |
| BERLETIC, ALEXANDER | 43515 27TH ST W LANCASTER CA 93536 |
| BERLETT, EDWARD | 924 PINE TRL ARNOLD MD 21012 |
| BERLEY, A G | 1333 TURVEY RD DOWNERS GROVE IL 60515 |
| BERLIANT, LESLIE | 1642 FRANKLIN ST SANTA MONICA CA 90404 |
| BERLIANT, RANEE | 1147 FLORENCE AVE EVANSTON IL 60202 |
| BERLIN, AMBER | 940   FAIRWAY DR 203 NAPERVILLE IL 60563 |
| BERLIN, ARTHUR | 13363   PINEAPPLE PALM CT # D D DELRAY BEACH FL 33484 |
| BERLIN, CATHY | 14625 TRIADELPHIA MILL RD DAYTON MD 21036 |
| BERLIN, GERTRUDE | 2485 N  PARK RD # 320 320 HOLLYWOOD FL 33021 |
| BERLIN, HARRIET | 3503   OAKS WAY # 214 POMPANO BCH FL 33069 |
| BERLIN, ILENE | 1604   ABACO DR # B4 B4 COCONUT CREEK FL 33066 |
| BERLIN, JAY | 1065   OLD ELM LN GLENCOE IL 60022 |
| BERLIN, JERRY W. | 4315 KENWOOD AVE BALTIMORE MD 21206 |
| BERLIN, JULIE A | 9580 BLACKLEY ST TEMPLE CITY CA 91780 |
| BERLIN, LYNN | 2416 N  ANDREWS AVE # 6 WILTON MANORS FL 33311 |
| BERLIN, MACIE | 6850 EL COLEGIO RD APT 5403 SANTA BARBARA CA 93117 |
| BERLIN, MAJA | 540 N LAKE SHORE DR 423 CHICAGO IL 60611 |
| BERLIN, MELVIN | 611 GREENLEAF AVE GLENCOE IL 60022 |
| BERLIN, MELVIN | 2005   GRANADA DR # F1 COCONUT CREEK FL 33066 |
| BERLIN, MICHAEL | 686 SAINT GEORGES STATION RD REISTERSTOWN MD 21136 |
| BERLIN, MICHAEL R | 2674 RAINY SPRING CT ODENTON MD 21113 |
| BERLIN, PHYLLIS | 6061   N PALMETTO CIR # D207 BOCA RATON FL 33433 |
| BERLIN, PRINCE | 2062 NW  8TH ST POMPANO BCH FL 33069 |
| BERLIN, R. | 196   UPMINSTER L DEERFIELD BCH FL 33442 |
| BERLIN, RAYMOND | 3427 VOLLMER RD    202 FLOSSMOOR IL 60422 |
| BERLIN, RAYMOND | 9748   PAVAROTTI TER # 203 203 BOYNTON BEACH FL 33437 |
| BERLIN, RENEE | 7122   VENETO DR BOYNTON BEACH FL 33437 |
| BERLIN, RITA | 3041 FALLSTAFF RD 503 BALTIMORE MD 21209 |
| BERLIN, SAM | 437   GOLDEN ISLES DR # I5 HALLANDALE FL 33009 |

| Claim Name | Address Information |
|---|---|
| BERLIN, SETH, U OF C | 5625 S ELLIS AVE 203B CHICAGO IL 60637 |
| BERLIN, SHERRI | 9072   SILVER GLEN WAY LAKE WORTH FL 33467 |
| BERLIN, SY | 6850  N 10TH AVE # 216 LAKE WORTH FL 33467 |
| BERLIN, TERRIE | P.O.BOX 418 PALM SPRINGS CA 92263 |
| BERLIN, WALTER | 4701 NW  98TH WAY CORAL SPRINGS FL 33076 |
| BERLIN, WERNER | 5570 NW  44TH ST # 202 LAUDERDALE LKS FL 33319 |
| BERLINER, AMY | 4684 OLIVE ST MONTCLAIR CA 91763 |
| BERLINER, AUDREY | 7319   CHORALE RD BOYNTON BEACH FL 33437 |
| BERLINER, E.R. (MANNY) | 3900   OAKS CLUBHOUSE DR # 109 109 POMPANO BCH FL 33069 |
| BERLINER, ELAINE | 181   SAXONY D DELRAY BEACH FL 33446 |
| BERLINER, MARCIA | 3531   FAIRWAY DR POMPANO BCH FL 33069 |
| BERLINER, MYRNA | 2030   VENTNOR H DEERFIELD BCH FL 33442 |
| BERLINER, PAULINE | 9770   LEMONWOOD WAY BOYNTON BEACH FL 33437 |
| BERLINER, RENEE | 1805 PALOS VERDES DR W PALOS VERDES ESTATES CA 90274 |
| BERLINGER, GABRIELLE | 9876   TALLYRAND DR LAKE WORTH FL 33467 |
| BERLINGERI, KELLY | 1051 AGUSTA AV CAMARILLO CA 93010 |
| BERLINGHAM, JROY | 9308 HALLSBORO CIR 304 BALTIMORE MD 21234 |
| BERLINSKI, DARLENE | 103   KENNEY ST # 2NDFL BRISTOL CT 06010 |
| BERLINSKI, LENORE | 537   YELLOW TAIL PL CHULUOTA FL 32766 |
| BERLITZ, VALERIE | 1371 S  OCEAN BLVD # 806 806 POMPANO BCH FL 33062 |
| BERLOW, ISAAC, BRADLEY | 1307 W BRADLEY AVE 52 PEORIA IL 61606 |
| BERLOW, JOYCE | 4030 W  PALM AIRE DR # 102 POMPANO BCH FL 33069 |
| BERLS, MARK | 3028 S CHRISTIANA AVE CHICAGO IL 60623 |
| BERLS, WILLIAM | 4217 OAKSBURY LN ROLLING MEADOWS IL 60008 |
| BERLUCCHI, A | 5491   HELENE CIR BOYNTON BEACH FL 33472 |
| BERMAN | 2311   FALLS GABLE LN L BALTIMORE MD 21209 |
| BERMAN, AARON | 3819 GRANDVIEW DR BREA CA 92823 |
| BERMAN, ABRAHAM | 1926   WARWICK HILLS DR ORLANDO FL 32826 |
| BERMAN, ADRIANNE | 13870 VALLEY VISTA BLVD SHERMAN OAKS CA 91423 |
| BERMAN, ANNETTE | 854 S SHERBOURNE DR APT 2 LOS ANGELES CA 90035 |
| BERMAN, ASHLEY | 29765 KIMBERLY DR AGOURA CA 91301 |
| BERMAN, BETRICE | 5140 GALITZ ST 222 SKOKIE IL 60077 |
| BERMAN, BONNIE | 3340   GRANT ST HOLLYWOOD FL 33021 |
| BERMAN, CECILIA | 2015   LINCOLN A BOCA RATON FL 33434 |
| BERMAN, CLARDIA | 5521 PERSHING AVE 14 DOWNERS GROVE IL 60515 |
| BERMAN, CONNIE | 7032  DEERFIELD RD BALTIMORE MD 21208 |
| BERMAN, DAVID | 2800   GRASTY WOODS LN BALTIMORE MD 21208 |
| BERMAN, DEBBIE | 1700 NW  80TH AVE # 105 MARGATE FL 33063 |
| BERMAN, DENNIS | 17026 HARTSOOK ST ENCINO CA 91316 |
| BERMAN, DORIS | 5102   MARINA CIR BOCA RATON FL 33486 |
| BERMAN, EDWARD | 7340 NW  18TH ST # 102 MARGATE FL 33063 |
| BERMAN, ELLA E. | 4001 N  OCEAN BLVD # 504 504 BOCA RATON FL 33431 |
| BERMAN, ESTELLE | 5500 NW  69TH AVE # 375 LAUDERHILL FL 33319 |
| BERMAN, ETHEL | 9575   WELDON CIR # 104 TAMARAC FL 33321 |
| BERMAN, ETTA | 9351   WEDGEWOOD DR TAMARAC FL 33321 |
| BERMAN, EVE | 55 S VAIL AVE   210 ARLINGTON HEIGHTS IL 60005 |
| BERMAN, FLORENCE | 218   DURHAM E DEERFIELD BCH FL 33442 |
| BERMAN, FRANCIS | 1045   COUNTRY CLUB DR # 407 MARGATE FL 33063 |
| BERMAN, GAIL | 429   SAXONY I DELRAY BEACH FL 33446 |

| Claim Name | Address Information |
|---|---|
| BERMAN, GERTRUDE | 1115 SW  22ND AVE # 311 311 DELRAY BEACH FL 33445 |
| BERMAN, GREGORY | 8845   RAMBLEWOOD DR # 1701 CORAL SPRINGS FL 33071 |
| BERMAN, HAROLD | 940   SWEETWATER LN # 209 BOCA RATON FL 33431 |
| BERMAN, HARVEY | 7380   CLUNIE PL # 13005 DELRAY BEACH FL 33446 |
| BERMAN, HELEN | 10486   CANTERBURY CT DAVIE FL 33328 |
| BERMAN, HELEN | 645   FLANDERS N DELRAY BEACH FL 33484 |
| BERMAN, HENRIETTA | 2500   INDIGO LN 338 GLENVIEW IL 60026 |
| BERMAN, HENRY | 56 VALLEY DR DE LEON SPRINGS FL 32130 |
| BERMAN, J | 12333 TEXAS AV APT 10 LOS ANGELES CA 90025 |
| BERMAN, JANE | 2700   SUMMIT DR 412 GLENVIEW IL 60025 |
| BERMAN, JANE | 911 PEAR TREE LN WHEELING IL 60090 |
| BERMAN, JEROLD L. | 8840 W PALMETTO AVE MILWAUKEE WI 53225 |
| BERMAN, JIM | 2528 GREENLEAF AVE WILMETTE IL 60091 |
| BERMAN, JOAN | 5545 N  MILITARY TRL # 2310 BOCA RATON FL 33496 |
| BERMAN, JOEL/MIRIAM | 2128 W CONCORD PL CHICAGO IL 60647 |
| BERMAN, JOYCE | 7654   MAJESTIC PALM DR BOYNTON BEACH FL 33437 |
| BERMAN, KAREN AND LAWRENCE | 1107   LEISURE LN BOYNTON BEACH FL 33426 |
| BERMAN, KATE | 1325   DERBY LN MUNDELEIN IL 60060 |
| BERMAN, KEVIN | 1635 W BELMONT AVE 201 CHICAGO IL 60657 |
| BERMAN, LESLIE | 5838 CLEAR VALLEY RD HIDDEN HILLS CA 91302 |
| BERMAN, LOUIS | 9421   SUNRISE LAKES BLVD # 204 SUNRISE FL 33322 |
| BERMAN, LOUIS | 2029   LINCOLN B BOCA RATON FL 33434 |
| BERMAN, LOUIS | 84   TILFORD D DEERFIELD BCH FL 33442 |
| BERMAN, M | 32   UPMINSTER B DEERFIELD BCH FL 33442 |
| BERMAN, MARK | 936 FELL ST BALTIMORE MD 21231 |
| BERMAN, MARK | 15840   SURREY CIR WESTON FL 33331 |
| BERMAN, MARK | 5644 ETIWANDA AV APT 11 TARZANA CA 91356 |
| BERMAN, MARTHA | 2155 S  OCEAN BLVD # 13 13 DELRAY BEACH FL 33483 |
| BERMAN, MARTIN | 3799 TORITO CIR PALM SPRINGS CA 92264 |
| BERMAN, MICHELE | 510 W ERIE ST 1803 CHICAGO IL 60654 |
| BERMAN, MURIEL | 5100   CHASE AVE SKOKIE IL 60077 |
| BERMAN, N. | 2898 NW  27TH AVE BOCA RATON FL 33434 |
| BERMAN, NANCY | 20   PURITAN DR BLOOMFIELD CT 06002 |
| BERMAN, PAM | 9950   SHERIDAN ST # 202 PEMBROKE PINES FL 33024 |
| BERMAN, PAM | 6987   FAIRWAY LAKES DR BOYNTON BEACH FL 33472 |
| BERMAN, PAULINE | 9221   DRAKE AVE 303N SKOKIE IL 60203 |
| BERMAN, PAULINE | 3301   ARUBA WAY # M2 COCONUT CREEK FL 33066 |
| BERMAN, PHILLIP | 1319   MERRY HILL CT BELAIR MD 21015 |
| BERMAN, PHILLIP | 1400 S  OCEAN BLVD # 801 801 BOCA RATON FL 33432 |
| BERMAN, RITA | 4229   BOCAIRE BLVD BOCA RATON FL 33487 |
| BERMAN, ROBERT | 1   THE CT OF HARBORSIDE 302 NORTHBROOK IL 60062 |
| BERMAN, ROBERT | 10722   VERSAILLES BLVD LAKE WORTH FL 33449 |
| BERMAN, ROBERT | 8266   SUMMERSONG TER BOCA RATON FL 33496 |
| BERMAN, ROBERT | 2538 NW  59TH ST BOCA RATON FL 33496 |
| BERMAN, ROBERT | 1700 N COMMUNITY DR APT 110 ANAHEIM CA 92806 |
| BERMAN, RONNIE | 3303 CLARAN RD BALTIMORE MD 21215 |
| BERMAN, ROSE | 8081  N SUNRISE LAKES DR # 110 SUNRISE FL 33322 |
| BERMAN, ROYLYNN L | 685 W 23RD ST APT 3 SAN PEDRO CA 90731 |
| BERMAN, RUTH | 4072   CORNWALL D BOCA RATON FL 33434 |

| Claim Name | Address Information |
|---|---|
| BERMAN, RUTH | 7963    VILLA D ESTE WAY DELRAY BEACH FL 33446 |
| BERMAN, SAM | 3    SUFFOLK A BOCA RATON FL 33434 |
| BERMAN, SANDRA | 17595 SUSQUEHANNA TRL S NEW FREEDOM PA 17349 |
| BERMAN, SANDY | 17595 SUSQUEHANNA TRL S NEW FREEDOM PA 17349 |
| BERMAN, SCOTT | 521    WOODGATE CIR WESTON FL 33326 |
| BERMAN, SHARON | 206 GENTLEBROOK RD OWINGS MILLS MD 21117 |
| BERMAN, SHIRLEY | 7764    LEXINGTON CLUB BLVD # B DELRAY BEACH FL 33446 |
| BERMAN, SIDNEY S | 9080    LONG LAKE PALM DR BOCA RATON FL 33496 |
| BERMAN, SPENCER | 339 BURNHAM RD OAK VIEW CA 93022 |
| BERMAN, TED | 22417 S CAMELOT CT JOLIET IL 60404 |
| BERMAN, THEODORE | 9877    SHEPARD PL WEST PALM BCH FL 33414 |
| BERMAN, TODD | 43 CHITTENDEN RD KILLINGWORTH CT 06419-2415 |
| BERMAN, VICTOR | 12530 BRADDOCK DR APT 124A LOS ANGELES CA 90066 |
| BERMAN, WILLIAM | 4 CELADON RD OWINGS MILLS MD 21117 |
| BERMAN, WILLIAM | 2333 NW  13TH CT DELRAY BEACH FL 33445 |
| BERMAN, WILLIAM | 5368    PRIVET PL # D D DELRAY BEACH FL 33484 |
| BERMAN, WILLIAM | 5507 N  MILITARY TRL # 415 BOCA RATON FL 33496 |
| BERMANN, DEE | 4315 N CENTRAL PARK AVE 1ST CHICAGO IL 60618 |
| BERMANN, SARAH | 2219  ARDEN RD BALTIMORE MD 21209 |
| BERMANSKI, ABRAHAM | 3380    SHADOW WOOD DR LAKE WORTH FL 33463 |
| BERMEJO, WENDOLYNE | 3316 STANFORD AV APT 5 LOS ANGELES CA 90011 |
| BERMEO, ROSA | 2126 HARVEY AVE    2 BERWYN IL 60402 |
| BERMEO, SUGEY | 13702 RED MAHOGANY DR MORENO VALLEY CA 92553 |
| BERMEO, XAVIER | 7081    COOLIDGE ST PEMBROKE PINES FL 33024 |
| BERMES, CARLOTA | 503 N PARK VISTA ST ANAHEIM CA 92806 |
| BERMES, GINO | 1970 ADDISON WY LOS ANGELES CA 90041 |
| BERMES, SARAH | 7903 ORION CIR 248H LAUREL MD 20724 |
| BERMIDAS, ELIZABETH | 15947 W  WIND CIR WESTON FL 33326 |
| BERMINGHAM, GUDRUN | 919 W HARVARD ST ORLANDO FL 32804 |
| BERMINGHAM, J | 1504    TIMBER TRL B WHEATON IL 60189 |
| BERMINGHAM, MARY | 4737  N CARAMBOLA CIR COCONUT CREEK FL 33066 |
| BERMONT, K | 440 W BARRY AVE 402 CHICAGO IL 60657 |
| BERMUDEZ, ALICIA | 276 CHERRY AV LONG BEACH CA 90802 |
| BERMUDEZ, BERNARD | 7162  CUNNING CIR BALTIMORE MD 21220 |
| BERMUDEZ, CARLOS | 2186 NW  157TH LN PEMBROKE PINES FL 33028 |
| BERMUDEZ, CLAUDIA | 1474 RANCH ST PERRIS CA 92571 |
| BERMUDEZ, DILLON | 20146 KLYNE ST CORONA CA 92881 |
| BERMUDEZ, GABRIEL | 7831 BONNIE ST SAN BERNARDINO CA 92410 |
| BERMUDEZ, J | 926 TRINITY POND CIR HENDERSON NV 89002 |
| BERMUDEZ, JESSICA | 905 EASTON ST APT 12 PLACENTIA CA 92870 |
| BERMUDEZ, JOHN | 526    OLD RIVERSIDE RD BALTIMORE MD 21225 |
| BERMUDEZ, JOHN | 1908 W 218TH ST TORRANCE CA 90501 |
| BERMUDEZ, JOSE | 1021 VAN PELT AV LOS ANGELES CA 90063 |
| BERMUDEZ, JULISSA | 3119 CHARLOTTE AV ROSEMEAD CA 91770 |
| BERMUDEZ, KIM | 1306  LEE ST EVANSTON IL 60202 |
| BERMUDEZ, LIDIA | 8859 S WILTON PL LOS ANGELES CA 90047 |
| BERMUDEZ, LORAINE | 1524 YBARRA DR ROWLAND HEIGHTS CA 91748 |
| BERMUDEZ, MANUEL | 11675 SITKA ST EL MONTE CA 91732 |
| BERMUDEZ, MARIA | 410 ALPINE ST APT 128 UPLAND CA 91786 |

| Claim Name | Address Information |
|------------|---------------------|
| BERMUDEZ, MARIA | 3401 S OLIVE ST SANTA ANA CA 92707 |
| BERMUDEZ, MARTHA | 8425 BIRCHBARK AV APT G PICO RIVERA CA 90660 |
| BERMUDEZ, MARTHA | 279 S SATURMINO DR PALM SPRINGS CA 92262 |
| BERMUDEZ, PATRICIA | 1869 E HILL ST SIGNAL HILL CA 90755 |
| BERMUDEZ, ROBERT | 4288 ROSEMEAD BLVD PICO RIVERA CA 90660 |
| BERMUDEZ, RUTH | 16701 BARTLETT LN APT 1 HUNTINGTON BEACH CA 92647 |
| BERMUDEZ, SONIA | 14323 SYLVAN ST APT 114 VAN NUYS CA 91401 |
| BERMUDEZ, TANYA | 3054 WALNUT ST HUNTINGTON PARK CA 90255 |
| BERMUDEZ, TIM | 14912 GROVEVIEW LN IRVINE CA 92604 |
| BERMUDEZ, VICTOR | 4812 W 134TH ST HAWTHORNE CA 90250 |
| BERMUDEZ, WANDA | 7159 GRETNA AV WHITTIER CA 90606 |
| BERMUDEZ, YOLANDA | 14550 GRAMERCY PL GARDENA CA 90249 |
| BERMUNDO, AMANTE | 10664 JILL ST CYPRESS CA 90630 |
| BERN, DORRIT | 100  LOIS LN DEER PARK IL 60010 |
| BERN, MORRIS | 5552 SW  88TH TER COOPER CITY FL 33328 |
| BERNA, EMILY | 531 WESLEY AVE EVANSTON IL 60202 |
| BERNABA, NAIM | 2831 COUNTRYWOOD LN WEST COVINA CA 91791 |
| BERNABE, DARRELL | 4355 RIVERBEND LN RIVERSIDE CA 92509 |
| BERNABE, DENNIS T | 674 BLACK OAK CIR CORONA CA 92881 |
| BERNABE, JUDY | 12828 RAMONA BLVD APT 35 BALDWIN PARK CA 91706 |
| BERNABE, MARIE GRACE C | 350 S HOBART BLVD APT 2 LOS ANGELES CA 90020 |
| BERNABE, MARYLOU | 11014 ELDORA AV SUNLAND CA 91040 |
| BERNABE, RAMON | 1604 W EL SEGUNDO BLVD APT SPC17 GARDENA CA 90249 |
| BERNABEI, DENISE | 1668 CHARTRES ST LA SALLE IL 61301 |
| BERNABEI, DENISE | 216 E CLEVELAND ST SPRING VALLEY IL 61362 |
| BERNABEI, GABRIELA | 7213 DELAWARE RD WONDER LAKE IL 60097 |
| BERNABEO, EMIL | 432   BUCKLAND RD # 211 SOUTH WINDSOR CT 06074 |
| BERNABEO, SUZANNE | 7455 NW  44TH ST # 1009 1009 LAUDERHILL FL 33319 |
| BERNABER, JUAN | 3025 N KIMBALL AVE 2F CHICAGO IL 60618 |
| BERNACCHI, GERALDINE | 127 ACACIA CIR 405W INDIAN HEAD PARK IL 60525 |
| BERNACCHI, SANTA | 1846 N RUTHERFORD AVE HSE ELMWOOD PARK IL 60707 |
| BERNACCHI, TINA | 2447 N KIMBALL AVE    1 CHICAGO IL 60647 |
| BERNACIK, REGINA | 6128 N OVERHILL AVE CHICAGO IL 60631 |
| BERNACKI, PAUL P | 12   OVERHILL DR BERLIN CT 06037 |
| BERNADAS, ELENA | 21418 BLOOMFIELD AV APT 41 LAKEWOOD CA 90715 |
| BERNADETTE C., CHARTRAND | 5046   GARDENGATE LN ORLANDO FL 32821 |
| BERNADETTE WRIGHT | 1615 BAYSIDE CT CHESTER MD 21619 |
| BERNADETTE, COLMAN | 8806 NW  75TH CT TAMARAC FL 33321 |
| BERNADETTE, CROCE | 2903   VICTORIA CIR # O1 COCONUT CREEK FL 33066 |
| BERNADETTE, HOFFMAN | 311 WATERMILL CT MILLERSVILLE MD 21108 |
| BERNADETTE, JONES | 1147 GRANVILLE RD BALTIMORE MD 21207 |
| BERNADETTE, MELISSA | 1630 N HERMITAGE AVE CHICAGO IL 60622 |
| BERNADETTE, MURAL | 1200   POINSETTIA AVE ORLANDO FL 32804 |
| BERNADIN, MARY | 4601 NW  183RD ST # G5 MIAMI FL 33055 |
| BERNADINO, MARIA | 1636 N 5TH PL PORT HUENEME CA 93041 |
| BERNAID, SARAH | 2360 N OLD POND LN ROUND LAKE BEACH IL 60073 |
| BERNAL, ALBERTO | 1524 S HAMILTON BLVD POMONA CA 91766 |
| BERNAL, ALEX | 400 E BELLARMINE DR JOLIET IL 60436 |
| BERNAL, ALEX | 11149 VALERIO ST SUN VALLEY CA 91352 |

| Claim Name | Address Information |
|---|---|
| BERNAL, ALFRED | 10720 LAKEWOOD BLVD APT 254 DOWNEY CA 90241 |
| BERNAL, ALICIA | 3015 N 59TH STREET MILWAUKEE WI 53210 |
| BERNAL, ALMA | 6514 WHITMAN AV VAN NUYS CA 91406 |
| BERNAL, CESAR | 3157 TENAYA AV APT 3 SOUTH GATE CA 90280 |
| BERNAL, CHRISTINA | 704 ORIOLE AV PLACENTIA CA 92870 |
| BERNAL, CINDY | 3685 WHIRLAWAY LN CHINO HILLS CA 91709 |
| BERNAL, CONNIE | 201 W WARDLOW RD APT 8 LONG BEACH CA 90807 |
| BERNAL, COURTNEY | 5322 DOWNEY AV LAKEWOOD CA 90712 |
| BERNAL, DAHLIA | 3667 JASMINE AV APT 6 LOS ANGELES CA 90034 |
| BERNAL, DANIEL | 3934 W  WHITEWATER AVE FORT LAUDERDALE FL 33332 |
| BERNAL, DOROTHY | 21442 VERNE AV LAKEWOOD CA 90715 |
| BERNAL, EDGAR | 134 S CHICAGO ST LOS ANGELES CA 90033 |
| BERNAL, EFRAIH | 537 S 6TH ST APT D MONTEBELLO CA 90640 |
| BERNAL, EVA | 13954 RANCHERO DR FONTANA CA 92337 |
| BERNAL, FIDEL A | 809  GREENFIELD AVE SOUTH ELGIN IL 60177 |
| BERNAL, FRED | 2896 BAUGH DR TUSTIN CA 92782 |
| BERNAL, GENEVIEVE | 733 W ALDINE AVE 2ND CHICAGO IL 60657 |
| BERNAL, GRISELDA | 3763 46TH ST SAN DIEGO CA 92105 |
| BERNAL, INGRID | 2025 ARGYLE AV APT 11 LOS ANGELES CA 90068 |
| BERNAL, ISHMAEL | 82105 LEMON GROVE AV INDIO CA 92201 |
| BERNAL, ISRAEL | 9534 WOODMAN AV ARLETA CA 91331 |
| BERNAL, JAIME | 269 E ARTESIA BLVD APT 3 LONG BEACH CA 90805 |
| BERNAL, JO | 15940 KALISHER ST GRANADA HILLS CA 91344 |
| BERNAL, JOE | 28601 LA SARAGOSA LAGUNA NIGUEL CA 92677 |
| BERNAL, JUANA | 16231 EUCALYPTUS AV APT 3 BELLFLOWER CA 90706 |
| BERNAL, LARISSA | 911 S SHERBOURNE DR APT 4 LOS ANGELES CA 90035 |
| BERNAL, LETICIA | 5814 CLARA ST BELL GARDENS CA 90201 |
| BERNAL, LETTY | 7416 LINCOLN AV RIVERSIDE CA 92504 |
| BERNAL, LINDA | 2530 NW  107TH AVE CORAL SPRINGS FL 33065 |
| BERNAL, MARCELA | 2830 C ST SAN DIEGO CA 92102 |
| BERNAL, MARIA | 4508 N SAWYER AVE CHICAGO IL 60625 |
| BERNAL, MARIA | 10935 TERRA VISTA PKWY APT 179 RANCHO CUCAMONGA CA 91730 |
| BERNAL, MARIO | 14936 HIAWATHA ST MISSION HILLS CA 91345 |
| BERNAL, MARY | 3023 S RENE DR SANTA ANA CA 92704 |
| BERNAL, MATTHEW | 14565 GREEN RIVER RD VICTORVILLE CA 92394 |
| BERNAL, MAXINNE | 2000 W PALMYRA AV APT 4 ORANGE CA 92868 |
| BERNAL, MICHELE | 6 CLOVE BLOSSOM IRVINE CA 92604 |
| BERNAL, MRS DELORES | 817 S THOMPSON ST HEMET CA 92543 |
| BERNAL, MRS. JOSEPH | 9618 PARROT AV DOWNEY CA 90240 |
| BERNAL, NIDIA | 12032 OLIVE ST NORWALK CA 90650 |
| BERNAL, OSCAR | 4047 SEQUOIA ST LOS ANGELES CA 90039 |
| BERNAL, PATRICIA | 1423 N SPRINGFIELD AVE 2F CHICAGO IL 60651 |
| BERNAL, PATRICIA | 7308 SILVERWOOD DR CORONA CA 92880 |
| BERNAL, ROBERTO | 14603 FIDEL AV NORWALK CA 90650 |
| BERNAL, ROCHELLE | PO BOX 898 BALDWIN PARK CA 91706 |
| BERNAL, ROSE | 452 W OAKDALE AVE 508 CHICAGO IL 60657 |
| BERNAL, RUTH | 9405 CALIFORNIA AV SOUTH GATE CA 90280 |
| BERNAL, SANDRA | 8427 CARRON DR PICO RIVERA CA 90660 |
| BERNAL, SARAI | 601 N PAULINE ST APT 7 ANAHEIM CA 92805 |

| Claim Name | Address Information |
| --- | --- |
| BERNAL, SOFIA | 2916 GRAND AV HUNTINGTON PARK CA 90255 |
| BERNAL, SUSANNA | 705 HARBOR HILLS LOMITA CA 90717 |
| BERNAL, THOMAS | 1812 N NIAGARA ST BURBANK CA 91505 |
| BERNAL, YALONDA | 1614 W CATALPA DR APT 17 ANAHEIM CA 92801 |
| BERNAL, YESEMIA | 23650 HEMLOCK AV APT 6 MORENO VALLEY CA 92557 |
| BERNAL, ZAZO | 1919 W 81ST ST LOS ANGELES CA 90047 |
| BERNAND, MICHAEL | 16160 SENECA LAKE CIR CREST HILL IL 60403 |
| BERNANDEZ, ANGEL | 10734 S AVENUE B CHICAGO IL 60617 |
| BERNANDEZ, ROBERT | 11120 NW  59TH AVE HIALEAH FL 33012 |
| BERNANEK, MICHAEL | 1409 W CUYLER AVE 3W CHICAGO IL 60613 |
| BERNAPE, KRISTINE | 1 LMU DR APT 7833 LOS ANGELES CA 90045 |
| BERNARA, JOHN | 700 W LA VETA AV APT T8 ORANGE CA 92868 |
| BERNARD B SAFFE, SARI GARGER | BOX 03127867 SIOUX FALLS SD 57186 |
| BERNARD COHEN & COMPANY | 20 S CHARLES ST 2NDFL BALTIMORE MD 21201 |
| BERNARD HAMP DC# 903275 | 400 TEDDER RD CENTURY FL 32535 |
| BERNARD, ANTOINETTE | 258    MOUNT VERNON RD # 1 PLANTSVILLE CT 06479 |
| BERNARD, ANTONY | 1544 PLACENTIA AV APT 21 NEWPORT BEACH CA 92663 |
| BERNARD, BAROTH | 2004    SWANSEA A DEERFIELD BCH FL 33442 |
| BERNARD, BAUMANN | 3139    CAMBRIA CT ORLANDO FL 32825 |
| BERNARD, BERNADETTE | 8555 EMERSON AV APT 106 LOS ANGELES CA 90045 |
| BERNARD, BERNARDINO | 14423 AZTEC ST SYLMAR CA 91342 |
| BERNARD, BETTY ANN | 5301 MARSHALL  AVE NEWPORT NEWS VA 23605 |
| BERNARD, BILL | 14 MOCCASIN TRL TRABUCO CANYON CA 92679 |
| BERNARD, BISPECK | 3000    HARBOUR LANDING WAY CASSELBERRY FL 32707 |
| BERNARD, BRENT | 232    WILLIAMSBURG CT ROMEOVILLE IL 60446 |
| BERNARD, BROWN | 1403    MINK DR APOPKA FL 32703 |
| BERNARD, BRUNO | 823    BEAUMONT DR 107 NAPERVILLE IL 60540 |
| BERNARD, BURDICK | 1018    PARK DR # 2 INDIAN HARBOR BEACH FL 32937 |
| BERNARD, CATHERINE | 3306 NE  1ST AVE # 3 POMPANO BCH FL 33064 |
| BERNARD, CHERYL | 4859 3/4 ELIZABETH ST APT BH CUDAHY CA 90201 |
| BERNARD, CHRISTOPHER | 31    BROADLEAF CIR WEST SUFFIELD CT 06093 |
| BERNARD, CLINTON | 9969    BELFORT CIR TAMARAC FL 33321 |
| BERNARD, DAMARIS K | 4622 9TH AV LOS ANGELES CA 90043 |
| BERNARD, DANIELLE | 3955 N  NOB HILL RD # 207 207 SUNRISE FL 33351 |
| BERNARD, DAWN | PO BOX 88433 LOS ANGELES CA 90009 |
| BERNARD, DEBRA | 2227 W MELROSE ST CHICAGO IL 60618 |
| BERNARD, DESIR JULES | 561 NW  96TH ST MIAMI FL 33150 |
| BERNARD, DONYA | 3879 NW  92ND AVE SUNRISE FL 33351 |
| BERNARD, DORINDA | 5934 NW  93RD TER TAMARAC FL 33321 |
| BERNARD, DORVEE | 245 E  LAKE ST UMATILLA FL 32784 |
| BERNARD, ERSKINE | 1234    SUNSHINE CIR EUSTIS FL 32726 |
| BERNARD, EUNA | 8285    SUNRISE LAKES BLVD # 211 SUNRISE FL 33322 |
| BERNARD, EUNICE | 4168    INVERRARY DR # 404 404 LAUDERHILL FL 33319 |
| BERNARD, EVERETT | 13779 GENERAL PULLER HWY HARDYVILLE VA 23070 |
| BERNARD, GERKEN | 1700 W 26TH ST SAN PEDRO CA 90732 |
| BERNARD, H | 4240 LOST HILLS RD APT 2207 AGOURA HILLS CA 91301 |
| BERNARD, HELLER | 9000    US HIGHWAY 192  # 896 CLERMONT FL 34714 |
| BERNARD, HERBERT | 141 BRASS LN VISTA CA 92083 |
| BERNARD, IDERLINE | 3912 E  LAKE RD MIRAMAR FL 33023 |

| Claim Name | Address Information |
|---|---|
| BERNARD, J | 5296 VERONICA ST LOS ANGELES CA 90008 |
| BERNARD, JENNIFER | 524 S GRIFFITH PARK DR BURBANK CA 91506 |
| BERNARD, JOAN | 394 LISBON ST LISBON ME 04250 |
| BERNARD, JOHN | 534 E 37TH AVE 181 HOBART IN 46342 |
| BERNARD, JONATHAN | 4371 SW  160TH AVE # 100 MIRAMAR FL 33027 |
| BERNARD, KATHY | 1212 N KING  ST 18 HAMPTON VA 23669 |
| BERNARD, KWAME | 4501 N ARDMORE AVE MILWAUKEE WI 53211 |
| BERNARD, LAUREN | 8532 HARGIS ST LOS ANGELES CA 90034 |
| BERNARD, LEMANSKI | 3129   VERBENA CT DELTONA FL 32725 |
| BERNARD, LEMANSKI | 3129   VERBENA DR DELTONA FL 32725 |
| BERNARD, LIPSKY | 443   LAKE MAMIE RD DELAND FL 32724 |
| BERNARD, MATEJOVITC | 40840   COUNTY ROAD 25  # 167 LADY LAKE FL 32159 |
| BERNARD, MATTHEW | 1801 9TH ST APT C SANTA MONICA CA 90404 |
| BERNARD, MICHELLE | 3110 MAYFIELD AVE GWYNN OAK MD 21244 |
| BERNARD, MONIQUE | 9500 FULLBRIGHT AV CHATSWORTH CA 91311 |
| BERNARD, NICK | 10013 NW  83RD ST TAMARAC FL 33321 |
| BERNARD, PARRY | 191   FOREST DR LEESBURG FL 34788 |
| BERNARD, PATRICIA | 6944 W ARMITAGE AVE CHICAGO IL 60707 |
| BERNARD, PAUL | 2116 W 93RD ST LOS ANGELES CA 90047 |
| BERNARD, PAULSON | 4243   LAKE ELEANOR DR MOUNT DORA FL 32757 |
| BERNARD, PHYLLIS | 3318 S BEVERLY DR LOS ANGELES CA 90034 |
| BERNARD, RICARDO | 537 SAN VICENTE BLVD APT 210 SANTA MONICA CA 90402 |
| BERNARD, RINCON | 13013   RUIDOSA LOOP ORLANDO FL 32837 |
| BERNARD, RIVERS | 1   AVOCADO LN # 241 EUSTIS FL 32726 |
| BERNARD, ROBERT | 5831 WHITFIELD CT FREDERICK MD 21703 |
| BERNARD, ROBERT | 6721   RIVERMILL CLUB DR LAKE WORTH FL 33463 |
| BERNARD, SANDRA | 4691 NW  199TH ST MIAMI FL 33055 |
| BERNARD, SHERMAN | 3682   PRINCETON PL BOCA RATON FL 33496 |
| BERNARD, SHIELDS | 1401 W  HIGHWAY50 ST # 97 CLERMONT FL 34711 |
| BERNARD, STEPHENS | 111   TRADERS COVE BLVD DEBARY FL 32713 |
| BERNARD, TAYLOR | 1850   STACEY DR MOUNT DORA FL 32757 |
| BERNARD, THOMAS | 1025 E DEL MAR BLVD APT 6 PASADENA CA 91106 |
| BERNARD, VICTORIA | 69   EDINBURGH DR PALM BEACH GARDENS FL 33418 |
| BERNARD, WAGNER | 313 SE  5TH ST DANIA FL 33004 |
| BERNARDA, TEJADA | 1766   SPICEBUSH CT ORLANDO FL 32828 |
| BERNARDI, BRUCE | DEPT OF EMPMT SECURITY 850 E MADISON ST 2ND SPRINGFIELD IL 62703 |
| BERNARDI, ELIZABETH | 54 S CHASE AVE LOMBARD IL 60148 |
| BERNARDI, J. | 201   LAKE POINTE DR # 104 104 OAKLAND PARK FL 33309 |
| BERNARDI, JOHN | 24126 W DEER RIDGE LN ANTIOCH IL 60002 |
| BERNARDI, MARY | 258 W WESTMINSTER RD LAKE FOREST IL 60045 |
| BERNARDI, PAUL | 10920   LAKEMORE LN # 201 BOCA RATON FL 33498 |
| BERNARDI, RAY | 63 OAK AVE HIGHWOOD IL 60040 |
| BERNARDI, ROBERT | 131   MAPLE ST MANCHESTER CT 06040 |
| BERNARDI, SONYA | 702   BOND WAY # 3 3 DELRAY BEACH FL 33483 |
| BERNARDINE, BERTHA | 3001   DEER CRK CNTRY C BLVD # 752 752 DEERFIELD BCH FL 33442 |
| BERNARDINI, PIERA | 20 N TOWER RD 6B OAK BROOK IL 60523 |
| BERNARDINI, STEVE | 125 SOUTH ST # 298 VERNON CT 06066-4441 |
| BERNARDINO, AMY | 9950 TOPANGA CANYON BLVD APT 41 CHATSWORTH CA 91311 |
| BERNARDINO, ANA | 13225 GAULT ST APT 113 NORTH HOLLYWOOD CA 91605 |

| Claim Name | Address Information |
|---|---|
| BERNARDINO, BRENDA | 13059 HUBBARD ST APT 6 SYLMAR CA 91342 |
| BERNARDINO, JARREN | 18630 LEMARSH ST NORTHRIDGE CA 91324 |
| BERNARDO, ANGELINA | 7   FIELD DR SIMSBURY CT 06070 |
| BERNARDO, ELLEN | 7621   SUNFLOWER DR MARGATE FL 33063 |
| BERNARDO, GENESIS | 4776 YORK BLVD LOS ANGELES CA 90042 |
| BERNARDO, GLORIA | 2860 NE  14TH STREET CSWY # 203 POMPANO BCH FL 33062 |
| BERNARDO, JAMIE | 3090 E FRONTERA ST APT 123 ANAHEIM CA 92806 |
| BERNARDO, JUAN | 7725 OAK PARK AV VAN NUYS CA 91406 |
| BERNARDO, LILIA | 20532   ERIE CT CREST HILL IL 60435 |
| BERNARDO, MARQUEZ | 13433   SILVERLEAF CIR CLERMONT FL 34711 |
| BERNARDO, NATHANIE | 9873   LAWRENCE RD # L305 BOYNTON BEACH FL 33436 |
| BERNARDO, RAMOS | 12231 VIA SANTA BARBARA SYLMAR CA 91342 |
| BERNARDO, SANDY | 3739 GARDENIA AV LONG BEACH CA 90807 |
| BERNARDO, VAILA | 2858 CHERRY WY POMONA CA 91767 |
| BERNARDONI, ARLENE | 365 N 2575TH RD OGLESBY IL 61348 |
| BERNARDY, FRANCES | 29411 POPPY MEADOW ST CANYON COUNTRY CA 91387 |
| BERNARDY, KAY | 28626 STRATHMORE RD HIGHLAND CA 92346 |
| BERNARDY, LYNETTE | 3750 MYERS ST APT 16 RIVERSIDE CA 92503 |
| BERNARDY, M. S. | 2017  11TH ST WINTHROP HARBOR IL 60096 |
| BERNAS, EDWARD | 44  PARTRIDGE LN BEECHER IL 60401 |
| BERNAT, ANALIZA | 27323 ENGLISH OAK CT CANYON COUNTRY CA 91387 |
| BERNAT, DAVID | 1141 S GROVE AVE OAK PARK IL 60304 |
| BERNAT, JAN | 3350 N CARRIAGEWAY DR    202 ARLINGTON HEIGHTS IL 60004 |
| BERNAT, JOSEPH | 1135  FOXGLOVE CT MINOOKA IL 60447 |
| BERNAT, RICH | 642  CHRISTY LN SCHERERVILLE IN 46375 |
| BERNAT, RICK | 11911 NW  42ND ST SUNRISE FL 33323 |
| BERNATH, ARLENE | 7276 WOOD RD RIVERSIDE CA 92506 |
| BERNATH, BRIAN | 7715 OLD POST RD CRYSTAL LAKE IL 60014 |
| BERNAUD, ROSALVA | 425 NW  2ND WAY DEERFIELD BCH FL 33441 |
| BERNAVA, MRS. SUSAN | 13479   VIA VESTA  # B DELRAY BEACH FL 33484 |
| BERNAY, ELIZABETH | 6266 SW 20TH ST POMPANO BEACH FL 33068 |
| BERNAY, SANFORD | 760  SUNSET CT DEERFIELD IL 60015 |
| BERNBACK, MAYRA | 5400 LINDLEY AV APT 101 ENCINO CA 91316 |
| BERNBAUM, HARRY | 675 LONGBOAT CLUB RD 27A LONGBOAT KEY FL 34228 |
| BERND, JOCELYN | 3210   JASPER WAY MIRAMAR FL 33025 |
| BERND, KOLLENBERG | 1210   SINGLETON CIR GROVELAND FL 34736 |
| BERNDT, ANNA | 10535 YORK RD 317 COCKEYSVILLE MD 21030 |
| BERNDT, DAVE | 0N657  FIELDSTONE DR GENEVA IL 60134 |
| BERNDT, JACL | 2837 WATERFRONT AVE ALGONQUIN IL 60102 |
| BERNDT, JACQUE | 11587 CHADWICK RD CORONA CA 92880 |
| BERNDT, JAMES | 8256   JOG RD BOYNTON BEACH FL 33472 |
| BERNDT, JOYCE | 11150 SW  42ND CT DAVIE FL 33328 |
| BERNDT, KELLI | 515  E WILDWOOD LN DEERFIELD BCH FL 33442 |
| BERNDT, KIRSTEN | 1134 W WELLINGTON AVE 3 CHICAGO IL 60657 |
| BERNDT,PAUL | 19100 S OAKMONT DR SOUTH BEND IN 46637 |
| BERNECKER, JUDY | 1515   YELLOWSTONE DR STREAMWOOD IL 60107 |
| BERNECKER, MARK | 5536 WESTMORELAND  DR WILLIAMSBURG VA 23188 |
| BERNECKER, MARY | 63 OLD TOWN RD EAST HADDAM CT 06423-1453 |
| BERNEDE, CHRISTINA | 3909 N  OCEAN BLVD # 206 FORT LAUDERDALE FL 33308 |

| Claim Name | Address Information |
|---|---|
| BERNER, BERNARD | 1803   ELEUTHERA PT # J3 COCONUT CREEK FL 33066 |
| BERNER, MARY | 2161 N CALIFORNIA AVE 309 CHICAGO IL 60647 |
| BERNER, PAUL | 6820 W HOWARD ST NILES IL 60714 |
| BERNER, RONALD | 3505 NW  48TH AVE # 415 LAUDERDALE LKS FL 33319 |
| BERNER, SANDY | 13521   BARCELONA LAKE CIR DELRAY BEACH FL 33446 |
| BERNER, V | 1518 W GEORGE ST 2 CHICAGO IL 60657 |
| BERNER, VICTORIA | 7808 W CHESTNUT DR WONDER LAKE IL 60097 |
| BERNER, WENDY | 8 HILLTOP CT LEMONT IL 60439 |
| BERNETT, ALLISON | 1101 ISLAND VIEW AV OXNARD CA 93035 |
| BERNETT, HENNIE | 14   ISLEWOOD A DEERFIELD BCH FL 33442 |
| BERNETT, JAMES | 6341 11TH AV LOS ANGELES CA 90043 |
| BERNETT, MARILYN | 14916 LANGLEY AVE DOLTON IL 60419 |
| BERNETT, RICHARD | 372   PRESTON I BOCA RATON FL 33434 |
| BERNEY, JESSICA | 6107   WESTERN RUN DR BALTIMORE MD 21209 |
| BERNEY, KERRI | 54 8TH AV BROOKLYN NY 11217 |
| BERNEY, M | 10390 WILSHIRE BLVD APT 502 LOS ANGELES CA 90024 |
| BERNEY, MILDRED | 1101 PEMBRIDGE DR 209 LAKE FOREST IL 60045 |
| BERNEY, TOM | 30001 GOLDEN LANTERN APT 320 LAGUNA NIGUEL CA 92677 |
| BERNFELD, NORA | 137   VALENCIA F DELRAY BEACH FL 33446 |
| BERNFELD, VICKI | 30  W STRATFORD LN # A BOYNTON BEACH FL 33436 |
| BERNFIELD, MEYER | 4444 WHITSETT AV STUDIO CITY CA 91604 |
| BERNGHELE, G | 7410 DUNFIELD AV LOS ANGELES CA 90045 |
| BERNHAGEN, RANDY | 12141 REAGAN ST LOS ALAMITOS CA 90720 |
| BERNHARD, BLYTHE | 838 PINE AV APT 503 LONG BEACH CA 90813 |
| BERNHARD, GREGG | 751 VIA PARIASO CIR CORONA CA 92882 |
| BERNHARD, HELEN T | 800 DAPHIA  CIR 310 NEWPORT NEWS VA 23601 |
| BERNHARD, JAMES | 23560 S CHERRY HILL RD MANHATTAN IL 60442 |
| BERNHARD, JEANNE | 616 S ORANGE AV FULLERTON CA 92833 |
| BERNHARD, SALENA | 301 W  ATLANTIC AVE # L3 DELRAY BEACH FL 33444 |
| BERNHARDT, ALICE | 10407 CEDROS AV MISSION HILLS CA 91345 |
| BERNHARDT, CHAD | 1328 CAPITOL DR APT 104 SAN PEDRO CA 90732 |
| BERNHARDT, CHARLES | 400 N CHAPEL AV APT 121 ALHAMBRA CA 91801 |
| BERNHARDT, F | 1152   TENNYSON LN NAPERVILLE IL 60540 |
| BERNHARDT, GEO | 2635 N 78TH AVE ELMWOOD PARK IL 60707 |
| BERNHARDT, JANINE | 2430 N JANSSEN AVE BSMT CHICAGO IL 60614 |
| BERNHARDT, JOANNA | 1211 NW  85TH WAY PEMBROKE PINES FL 33024 |
| BERNHARDT, JOHN | 1725 SW  30TH ST FORT LAUDERDALE FL 33315 |
| BERNHARDT, PATRICIA | 1030 OMAR DR CROWNSVILLE MD 21032 |
| BERNHARDT, REBECCA | 6005   HUNT RIDGE RD 3432 BALTIMORE MD 21210 |
| BERNHARDT, RITA | 807 DECKER AVE S BALTIMORE MD 21224 |
| BERNHARDT, ROBERT | 2091   CORNWALL E BOCA RATON FL 33434 |
| BERNHARDT, ROY | 5813   AUSTRALIAN PINE DR TAMARAC FL 33319 |
| BERNHARDT, THOMAS | 15 LORRAINE AVE WOODRIDGE IL 60517 |
| BERNHART, NORMAN | 10621   YORK RD COCKEYSVILLE MD 21030 |
| BERNHAUSER, EDWARD | 1961 SW  83RD AVE FORT LAUDERDALE FL 33324 |
| BERNHEIM, JESSE | 1607   PASSION VINE CIR WESTON FL 33326 |
| BERNHOIT, ROGER | 18333 HATTERAS ST APT 34 TARZANA CA 91356 |
| BERNHOLTZ, JEAN | 14625   LUCY DR DELRAY BEACH FL 33484 |
| BERNHOLTZ, MARY | 3580 S  OCEAN BLVD # PHF S PALM BEACH FL 33480 |

| Claim Name | Address Information |
|---|---|
| BERNICE, DAFFIN | 3417    LEWIS CT ORLANDO FL 32805 |
| BERNICE, EDGE | 327    LITTLE IRIS CT OCOEE FL 34761 |
| BERNICE, MULLER | 135    ZENITH PT GENEVA FL 32732 |
| BERNICE, QUINN | 1301    POLK CITY RD # 159 HAINES CITY FL 33844 |
| BERNICK, NORMAN | C/O GREG BERNICK 709 PLYMOUTH CIR NEWPORT NEWS VA 23602 |
| BERNIE J, JONES | 4401    CROSSEN DR ORLANDO FL 32822 |
| BERNIE, LOWRY | 149 NORTHDALE RD GLEN BURNIE MD 21060 |
| BERNIE, MARRERO | 1105    FLEWELLING AVE OCOEE FL 34761 |
| BERNIE, MCCASKIE | 48504    HIGHWAY27 ST # 141 DAVENPORT FL 33897 |
| BERNIE, SCHMITTE | 7701    SIMON RIDGE CT KISSIMMEE FL 34747 |
| BERNIE, VAUGHAN | 1421 S   SHORE DR TAVARES FL 32778 |
| BERNIER, BERNIDINE | 614 OSAGE RD VALPARAISO IN 46385 |
| BERNIER, BRUCE P | 278    EDGEWOOD CIR SOUTHINGTON CT 06489 |
| BERNIER, CARLY | 7954 BANK ST BALTIMORE MD 21224 |
| BERNIER, ELIZABETH | 7068 DUCKETTS LN 102 ELKRIDGE MD 21075 |
| BERNIER, FRANCIE | 1125 N MUSEUM BLVD 604 VERNON HILLS IL 60061 |
| BERNIER, GASTON | 13 DARLING ST # M SOUTHINGTON CT 06489-2661 |
| BERNIER, LARRY | 6502 W 93RD ST OAK LAWN IL 60453 |
| BERNIER, LORI | 35 HIGH RIDGE DR TOLLAND CT 06084-2422 |
| BERNIER, NANCY | 76 FERNWOOD DR SIMSBURY CT 06070 |
| BERNIER, ROBERT | 12    BUFORD AVE UMATILLA FL 32784 |
| BERNIER, RONNIE | 2228 W OHIO ST CHICAGO IL 60612 |
| BERNIER, ROSEMARIE | 1819 GREENFIELD AV APT 102 LOS ANGELES CA 90025 |
| BERNIK, JOSEPH | 227 E DELAWARE PL 9D CHICAGO IL 60611 |
| BERNING, GENE | 4440 SEPULVEDA BLVD APT 401 SHERMAN OAKS CA 91403 |
| BERNING, HOWARD | 114    ROYAL PARK DR # 2E OAKLAND PARK FL 33309 |
| BERNING, MARK | 4411 SW   55TH AVE DAVIE FL 33314 |
| BERNIOL, MARIA | 917 S GRAND VIEW ST APT 8 LOS ANGELES CA 90006 |
| BERNISCONI, TOM | 2597 ARROW HWY LA VERNE CA 91750 |
| BERNIUS, MORGAN | 5055 CAMEO TER PERRY HALL MD 21128 |
| BERNKLAU, RICHARD | WINFIELD CENTRAL HIGH SCHOOL 00S150 PARK ST WINFIELD IL 60190 |
| BERNKLAU, RICHARD, WINFIELD CENTRAL | 00S150 PARK ST WINFIELD IL 60190 |
| BERNKNOPF, MARCUS | 932    BANKS RD MARGATE FL 33063 |
| BERNOFF, LOUIS | 12850 SW   4TH CT # I209 I209 PEMBROKE PINES FL 33027 |
| BERNOLD, ESTELLE | 14425    STRATHMORE LN # 608 DELRAY BEACH FL 33446 |
| BERNONI, GIANNI | 9105 OLD HARFORD RD BALTIMORE MD 21234 |
| BERNOSKY, DANIEL | 14630 SW   6TH ST PEMBROKE PINES FL 33027 |
| BERNOT, GAMMY | 23968 COLUMBIA CT VALENCIA CA 91355 |
| BERNOTA, VINCENT | 671    LAKESIDE CIR # 521 POMPANO BCH FL 33060 |
| BERNOTAS, MARY | 5   MAPLE CT DECATUR IL 62526 |
| BERNOW, WILLIAM | 6936    HUNTINGTON LN # 206 DELRAY BEACH FL 33446 |
| BERNOW, WILLIAM | 460 E   OCEAN AVE # 536 LANTANA FL 33462 |
| BERNS, CINDY | 2119 HIGH MEADOW RD NAPERVILLE IL 60564 |
| BERNS, HEATHER | 285 S BLAINE AVE BRADLEY IL 60915 |
| BERNS, KRISTEN | 700 CHIPPEWA DR NAPERVILLE IL 60563 |
| BERNS, STANLEY | 1262    W CLUB DR # D D DELRAY BEACH FL 33445 |
| BERNSDORF, FRANK | 11250 LEE AV APT G52 ADELANTO CA 92301 |
| BERNSEN, BARRY | 505 N LAKE SHORE DR 1806 CHICAGO IL 60611 |
| BERNSEN, BERT | 3123 E THERESA ST LONG BEACH CA 90814 |

| Claim Name | Address Information |
|------------|---------------------|
| BERNSHOUSEN, PATRICIA | 135 JAMES RIVER OVERVIEW SPRING GROVE VA 23881 |
| BERNSON, ALBERT | 5120 WOODLEY AV ENCINO CA 91436 |
| BERNSTEEN, LAURIE | 84  CHERRY LN BOURBONNAIS IL 60914 |
| BERNSTEIN DALE | 6766 NW  43RD PL CORAL SPRINGS FL 33067 |
| BERNSTEIN, ADRIENNE | 1530   WHITEHALL DR # 205 FORT LAUDERDALE FL 33324 |
| BERNSTEIN, ALICE | 301   BRITTANY G DELRAY BEACH FL 33446 |
| BERNSTEIN, ANN | 2049 CENTURY PARK EAST APT 2500 LOS ANGELES CA 90067 |
| BERNSTEIN, ARTHUR | 930 N WETHERLY DR APT 104 WEST HOLLYWOOD CA 90069 |
| BERNSTEIN, BARRY | 1565 VIA TIOGA RIVERSIDE CA 92506 |
| BERNSTEIN, BERNARD | 37 WALDHEIM PARK ALLENTOWN PA 18103 |
| BERNSTEIN, BERNARD | 950   EGRET CIR # 5308 5308 DELRAY BEACH FL 33444 |
| BERNSTEIN, BOB | 7421   GRANVILLE DR TAMARAC FL 33321 |
| BERNSTEIN, BOB | 3354 NEVADA AV COSTA MESA CA 92626 |
| BERNSTEIN, CARL | 120 SE  5TH AVE # 522 BOCA RATON FL 33432 |
| BERNSTEIN, CAROL | 10201 MASON AV APT 37 CHATSWORTH CA 91311 |
| BERNSTEIN, CAROLE | 2704 NW  104TH AVE # 310 PLANTATION FL 33322 |
| BERNSTEIN, CHANG | 1963 BEDFORD CT WHEATON IL 60189 |
| BERNSTEIN, CHARLES | 3530 MILFORD MILL RD WINDSOR MILL MD 21244 |
| BERNSTEIN, CHARLES | 7786   LAKESIDE BLVD # 655 655 BOCA RATON FL 33434 |
| BERNSTEIN, CHERYL | 11083   TOPEKA PL COOPER CITY FL 33026 |
| BERNSTEIN, DANIEL | 16209   LAUREL DR WESTON FL 33326 |
| BERNSTEIN, DANIEL | 201   RACQUET CLUB RD # N309 WESTON FL 33326 |
| BERNSTEIN, DIANA | 2005 NE  7TH AVE WILTON MANORS FL 33305 |
| BERNSTEIN, DIANE | 145   DORSET D BOCA RATON FL 33434 |
| BERNSTEIN, DINAH | 303   LAKEVIEW DR # 101 WESTON FL 33326 |
| BERNSTEIN, DORIS | 335   SHERWOOD FOREST DR DELRAY BEACH FL 33445 |
| BERNSTEIN, DOROTHY | 3930 N PINE GROVE AVE 2706 CHICAGO IL 60613 |
| BERNSTEIN, DYAN | 4712   HOLLY LAKE DR LAKE WORTH FL 33463 |
| BERNSTEIN, E | 6866   HUNTINGTON LN # 208 DELRAY BEACH FL 33446 |
| BERNSTEIN, ELLEN | 1477 NW  91ST AVE # 1223 CORAL SPRINGS FL 33071 |
| BERNSTEIN, ELLEN | 23093   VIA STEL BOCA RATON FL 33433 |
| BERNSTEIN, EMILY | 2501 COLORADO AV SANTA MONICA CA 90404 |
| BERNSTEIN, ESTA | 1350 NW  26TH LN DELRAY BEACH FL 33445 |
| BERNSTEIN, ETHEL | 660 N DEARBORN ST   405 CHICAGO IL 60654 |
| BERNSTEIN, EVAN | 8158 CHIMINEAS AV RESEDA CA 91335 |
| BERNSTEIN, GARY | 23 ROSEWOOD CT CARY IL 60013 |
| BERNSTEIN, GARY | 2158 COUNTRYSIDE CIR NAPERVILLE IL 60565 |
| BERNSTEIN, GERIE | 682   FLANDERS O DELRAY BEACH FL 33484 |
| BERNSTEIN, GERTRUDE | 515 BRIGHTFIELD RD 101 LUTHERVILLE-TIMONIUM MD 21093 |
| BERNSTEIN, GRAHAM | 5091 SEASHELL PL SAN DIEGO CA 92130 |
| BERNSTEIN, HERBERT | 120 SE  5TH AVE # 527 527 BOCA RATON FL 33432 |
| BERNSTEIN, HILDA | 282   MONACO F DELRAY BEACH FL 33446 |
| BERNSTEIN, HOWARD | 660 MCHENRY RD 408 WHEELING IL 60090 |
| BERNSTEIN, IRENE | 6093   POINTE REGAL CIR # 109 DELRAY BEACH FL 33484 |
| BERNSTEIN, IRWIN | 3668   MYKONOS CT BOCA RATON FL 33487 |
| BERNSTEIN, JACK | 9927   MALVERN DR TAMARAC FL 33321 |
| BERNSTEIN, JACOB W. | 3201 S  OCEAN BLVD # 601 601 HIGHLAND BEACH FL 33487 |
| BERNSTEIN, JACQUELINE | 11081   VIA SAVONA BOYNTON BEACH FL 33437 |
| BERNSTEIN, JEANNE | 9465   BELFORT CIR TAMARAC FL 33321 |

| Claim Name | Address Information |
|---|---|
| BERNSTEIN, JEFF | 4453 TUJUNGA AV NORTH HOLLYWOOD CA 91602 |
| BERNSTEIN, JERRY | 6051 NW  61ST AVE # 104 104 TAMARAC FL 33319 |
| BERNSTEIN, JERRY | 458 N OAKHURST DR APT 302 BEVERLY HILLS CA 90210 |
| BERNSTEIN, JUDITH A | 1541 S BEDFORD ST APT 101 LOS ANGELES CA 90035 |
| BERNSTEIN, KAREN | 1110 S SHENANDOAH ST APT 12 LOS ANGELES CA 90035 |
| BERNSTEIN, KIMBERLY D | 20350 ANDROWE LN NORTHRIDGE CA 91326 |
| BERNSTEIN, LEO | 13132   SENTRY PALM CT # D DELRAY BEACH FL 33484 |
| BERNSTEIN, LOUIS | 5328   LAKEFRONT BLVD # D D DELRAY BEACH FL 33484 |
| BERNSTEIN, MARLA | 18601 HATTERAS ST APT 267 TARZANA CA 91356 |
| BERNSTEIN, MATTHEW | 9600   BARLETTA WINDS PT DELRAY BEACH FL 33446 |
| BERNSTEIN, MAURI | 4267 RIVERTON AV NORTH HOLLYWOOD CA 91602 |
| BERNSTEIN, MAX | 9120 SW  19TH CT # B FORT LAUDERDALE FL 33324 |
| BERNSTEIN, MENDEL | 101 S  OCEAN DR # PH606 DEERFIELD BCH FL 33441 |
| BERNSTEIN, MERYL | 7666   CYPRESS CRES BOCA RATON FL 33433 |
| BERNSTEIN, MILT | 10056   ANDREA LN # B BOYNTON BEACH FL 33437 |
| BERNSTEIN, MINA | 8500   ROYAL PALM BLVD # E657 CORAL SPRINGS FL 33065 |
| BERNSTEIN, MORRIS | 263   NORMANDY F DELRAY BEACH FL 33484 |
| BERNSTEIN, MORRIS | 6110 NEVADA AV APT 208D WOODLAND HILLS CA 91367 |
| BERNSTEIN, MRS | 339 N PALM DR APT 403 BEVERLY HILLS CA 90210 |
| BERNSTEIN, MRS T | 10717 WILSHIRE BLVD APT 904 LOS ANGELES CA 90024 |
| BERNSTEIN, NATALIE | 1700 E 56TH ST 2802 CHICAGO IL 60637 |
| BERNSTEIN, NATHAN | 4933 S WOODLAWN AVE CHICAGO IL 60615 |
| BERNSTEIN, NESSA | 13194 NW  23RD ST PEMBROKE PINES FL 33028 |
| BERNSTEIN, PAMELA | 1506  RIVERDALE DR ANNAPOLIS MD 21409 |
| BERNSTEIN, PATRICE | 1426 ROWE DR GLEN BURNIE MD 21061 |
| BERNSTEIN, PAUL | 1127  KNOLLWOOD RD DEERFIELD IL 60015 |
| BERNSTEIN, PHILIP | 17486 SW  35TH CT MIRAMAR FL 33029 |
| BERNSTEIN, PHYLLIS | 10706   PELICAN DR WEST PALM BCH FL 33414 |
| BERNSTEIN, RACHEL | 506 HILLEN RD TOWSON MD 21286 |
| BERNSTEIN, RAYMOND | 369   PIEDMONT H DELRAY BEACH FL 33484 |
| BERNSTEIN, ROBERT | 3815   MATCH RD LAKE WORTH FL 33467 |
| BERNSTEIN, ROBYN | 27031 N FAIRWAY LN APT 68 STEVENSON RANCH CA 91381 |
| BERNSTEIN, ROHNA | 6805   WILLOW WOOD DR # 5022 BOCA RATON FL 33434 |
| BERNSTEIN, RONA G. | 3200 NE  36TH ST # 312 FORT LAUDERDALE FL 33308 |
| BERNSTEIN, RUTH | 7271 S  DEVON DR TAMARAC FL 33321 |
| BERNSTEIN, S | 7598   TRENT DR TAMARAC FL 33321 |
| BERNSTEIN, S | 340 N LAS PALMAS AV LOS ANGELES CA 90004 |
| BERNSTEIN, SADIE | 1200   SAINT CHARLES PL # 309 PEMBROKE PINES FL 33026 |
| BERNSTEIN, SAM | 9561   SUNRISE LAKES BLVD # 209 SUNRISE FL 33322 |
| BERNSTEIN, SAM | 3011   FARNHAM N DEERFIELD BCH FL 33442 |
| BERNSTEIN, SAMUEL | 22601   CAMINO DEL MAR  # 220 BOCA RATON FL 33433 |
| BERNSTEIN, SARA | 333 E ONTARIO ST 2909B CHICAGO IL 60611 |
| BERNSTEIN, SCOTT | 100 RETREAT AVE HARTFORD CT 06106 |
| BERNSTEIN, SEAN | 1450 SE  3RD AVE # 104 DANIA FL 33004 |
| BERNSTEIN, SHAUNA | 20342 SANTA ANA AV APT #13 NEWPORT BEACH CA 92660 |
| BERNSTEIN, SIDNEY | 7350   KINGHURST DR # 202 DELRAY BEACH FL 33446 |
| BERNSTEIN, STANLEY | 3400 S  OCEAN BLVD # PHH HIGHLAND BEACH FL 33487 |
| BERNSTEIN, STANTON | 10405   CANOE BROOK CIR BOCA RATON FL 33498 |
| BERNSTEIN, STEVE | 725 W SHERIDAN RD 607 CHICAGO IL 60613 |

| Claim Name | Address Information |
|---|---|
| BERNSTEIN, STEVEN | 10551    BEXLEY BLVD BOCA RATON FL 33428 |
| BERNSTEIN, SYLVIA | 7598    TRENT DR TAMARAC FL 33321 |
| BERNSTEIN, SYLVIA | 424    FLANDERS I DELRAY BEACH FL 33484 |
| BERNSTEIN, TIMON | 221 E CULLERTON ST 301 CHICAGO IL 60616 |
| BERNSTEIN, TIMOTHY | 246 HUNTERS POINT DR THOUSAND OAKS CA 91361 |
| BERNSTEIN, WALTER | 11460    ISLAND LAKES LN BOCA RATON FL 33498 |
| BERNSTEIN,SIDNEY | 23369    BARLAKE DR BOCA RATON FL 33433 |
| BERNSTON, MATTHEW | 2560 NE  22ND ST POMPANO BCH FL 33062 |
| BERNTHARD, ELIZABETH | 600 WILDWOOD  CIR SMITHFIELD VA 23430 |
| BERNY, BRANDEE | 1235 MARION AV LANCASTER CA 93535 |
| BEROCKHIR, KHASHAYAR | 269 S DOHENY DR APT 304 BEVERLY HILLS CA 90211 |
| BERON, MARIA | 6069 RIVERSIDE AV HUNTINGTON PARK CA 90255 |
| BERON, ROGER | 8398    SHADOW WOOD BLVD CORAL SPRINGS FL 33071 |
| BEROS, GERARDO | 1389    SEAGRAPE CIR WESTON FL 33326 |
| BEROTTI, JAMES | 7892    CORAL POINTE DR DELRAY BEACH FL 33446 |
| BEROW, PEARL | 2800 S  OCEAN BLVD # D16 D16 BOCA RATON FL 33432 |
| BERQUIST, ANDREA | 520 BAY GREEN DR ARNOLD MD 21012 |
| BERRA, LUCY STEPH | 12908 MORNING AV DOWNEY CA 90242 |
| BERRAFATO, JULIA | 9142  MASON AVE MORTON GROVE IL 60053 |
| BERRAL, KATRINA | 17057 SIGNATURE DR GRANADA HILLS CA 91344 |
| BERRALLEZA, YESENIA | 13751 EDWARDS ST APT 31B WESTMINSTER CA 92683 |
| BERRARD, ELFRIEDE | 2855 W  COMMERCIAL BLVD # 416 TAMARAC FL 33309 |
| BERRARD, STEVE | 1659 SE  8TH ST FORT LAUDERDALE FL 33316 |
| BERRD, KARA | 4015 GOLD HILL RD OWINGS MILLS MD 21117 |
| BERREAL, JOSE | 3860 EAGLE ST APT 10 LOS ANGELES CA 90063 |
| BERRELES, JUANITA | 5903 PINE HOLLOW RD CARPENTERSVILLE IL 60110 |
| BERRELEZ, SHARON | 557    APPLEGATE LN LAKE ZURICH IL 60047 |
| BERRELLEZA, SERJIO | 327 N 3RD ST APT I MONTEBELLO CA 90640 |
| BERRERA, GEORGE | 2668 CINDY PL PORT HUENEME CA 93041 |
| BERRERE, LOLIT | 133 E 221ST ST APT 2 CARSON CA 90745 |
| BERRERO, TOM | 1640 RAINBOW BAY ST PALATINE IL 60074 |
| BERRES, CLYDE | 3298 RESOURCE PKY 207 DE KALB IL 60115 |
| BERRETH, BETTY | PO BOX 516 RANCHO MIRAGE CA 92270 |
| BERRETT, JUDY | 6390 LOUDON AVE ELKRIDGE MD 21075 |
| BERRETTINI, EZIO | 29676 N ENVIRON CIR LAKE BLUFF IL 60044 |
| BERRI, SHIRLEY | 21286 CARABELA MISSION VIEJO CA 92692 |
| BERRICH, KIMBERLY | 2090 HARVEST FARM RD SYKESVILLE MD 21784 |
| BERRIDGE, SARAH | 3316    TUSCANY WAY BOYNTON BEACH FL 33435 |
| BERRIER, JOHN | 3857 MAIN ST TRAPPE MD 21673 |
| BERRIGAN, CLARA | 2521 NW  104TH AVE # 304 SUNRISE FL 33322 |
| BERRIMAN, ANN | 3906 HADLEY SQ W BALTIMORE MD 21218 |
| BERRINO, JOSEPH | 4367 NW  69TH TER LAUDERHILL FL 33319 |
| BERRIO, J | 117 VIRGINIA DR NEWPORT NEWS VA 23602 |
| BERRIO, LISA | 7741 NW  46TH CT LAUDERHILL FL 33351 |
| BERRIO, MELBA | 1878    FOX CT WEST PALM BCH FL 33414 |
| BERRIOS, ANA | 38240 11TH ST E APT 11 PALMDALE CA 93550 |
| BERRIOS, ANDRE | 868 W CHESTER RD COVINA CA 91722 |
| BERRIOS, EVAN | 755 LAKE CHARLES DR DAVENPORT FL 33837 |
| BERRIOS, EVELYN | 7320    JONQUIL TER HANOVER PARK IL 60133 |

| Claim Name | Address Information |
|------------|---------------------|
| BERRIOS, EVELYN | 3703 CANDOR ST LAKEWOOD CA 90712 |
| BERRIOS, JEANETTE | 3856 GATES PL RIVERSIDE CA 92504 |
| BERRIOS, JUAN | 13427 SW  21ST ST MIRAMAR FL 33027 |
| BERRIOS, LYDIA | 1572    FERENDINA DR DELTONA FL 32725 |
| BERRIOS, LYDIA | 1106    BAHAMA BND # E2 COCONUT CREEK FL 33066 |
| BERRIOS, MELINDA | 6557 NW  99TH AVE TAMARAC FL 33321 |
| BERRIS, DINA | 1259 S VANCOUVER AV LOS ANGELES CA 90022 |
| BERRIS, MARCIA | 2721 6TH ST APT 102 SANTA MONICA CA 90405 |
| BERRIZ, MRS SYLVIA | 7706 YARMOUTH AV RESEDA CA 91335 |
| BERRIZBEITIA, HELENA | 1600    DEMPSTER ST 2 EVANSTON IL 60202 |
| BERRO, EDWARD | 85 N  MAIN ST # 48 EAST HAMPTON CT 06424 |
| BERROA, CAROLINA | 5034 PALOMAR DR TARZANA CA 91356 |
| BERROCALES, MOISES | 1755    FOREST HILL BLVD # 24 24 WEST PALM BCH FL 33406 |
| BERRON, MARNI | 4780 NE  2ND AVE FORT LAUDERDALE FL 33334 |
| BERRON, NEIL | 6768 JEROME ST RIVERSIDE CA 92504 |
| BERRONE, JOSEPH | 720 NE  1ST ST FORT LAUDERDALE FL 33301 |
| BERRONES, EDDIE | 2518 N NORDICA AVE CHICAGO IL 60707 |
| BERRONG, JEREMY | 61 VALLEYWOOD DR DEBARY FL 32713 |
| BERROUET, FRANTZ | 4007 NW  75TH WAY CORAL SPRINGS FL 33065 |
| BERRRO, CARLETTA | 5704 UMBER PL BOWIE MD 20720 |
| BERRU, ALFONSO | 2231 THELMA AV LOS ANGELES CA 90032 |
| BERRUECO, MRS. MARTHA | 12386 REATA RD APPLE VALLEY CA 92308 |
| BERRUM, FERNANDO | 198 THOMAS CT B BARTLETT IL 60103 |
| BERRY | 106    IDYLLWILDE DR SANFORD FL 32771 |
| BERRY JR, STANLEY | 241 PIEDMONT  AVE HAMPTON VA 23661 |
| BERRY, ALBERTA | 7627 S LUELLA AVE CHICAGO IL 60649 |
| BERRY, ANTHONY | 3740 S  OCEAN BLVD # 304 HIGHLAND BEACH FL 33487 |
| BERRY, BANESSA | 2135 NW  53RD ST # B MIAMI FL 33142 |
| BERRY, BARBARA | 403 KENWOOD AVE N BALTIMORE MD 21224 |
| BERRY, BARBARA | 243 SW  12TH AVE BOYNTON BEACH FL 33435 |
| BERRY, BEATRICE | 1030 S  F ST LAKE WORTH FL 33460 |
| BERRY, BERTHA | 937 JOSEPH DR HEMET CA 92545 |
| BERRY, BETTY | 1750 E  LAS OLAS BLVD # 603 FORT LAUDERDALE FL 33301 |
| BERRY, BOB | 9305 S MILLARD AVE EVERGREEN PARK IL 60805 |
| BERRY, BRENDA/JEANNETTE | 16019  HOMAN AVE MARKHAM IL 60428 |
| BERRY, BRIAN | 250 W PARLIAMENT PL 214 MOUNT PROSPECT IL 60056 |
| BERRY, CAITLIN | 2615 W VICTORY BLVD APT F BURBANK CA 91505 |
| BERRY, CANDICE | 8091 SANDHILL RD APT A TWENTYNINE PALMS CA 92277 |
| BERRY, CAROLE | 11893 KEVIN LN GRASS VALLEY CA 95949 |
| BERRY, CAROLYN | 936 N RIDGELAND AVE OAK PARK IL 60302 |
| BERRY, CHAR | 938 WOODWARD AVE DEERFIELD IL 60015 |
| BERRY, CHARLES | 2807 GEORGIA AVE BALTIMORE MD 21227 |
| BERRY, CHRISTINE | 505 SAINT PATRICK RD BALTIMORE MD 21206 |
| BERRY, CHRISTINE | 5987 GARDEN GROVE  LN 2 GLOUCESTER VA 23061 |
| BERRY, CRAIG | 90 SW  91ST AVE # 305 305 PLANTATION FL 33324 |
| BERRY, D | 2640 AMHERST ST LA VERNE CA 91750 |
| BERRY, DARLENE | 8919 S PAXTON AVE CHICAGO IL 60617 |
| BERRY, DAVID | 1429 HENRY ST BALTIMORE MD 21230 |
| BERRY, DAWN K. | 1761 SELBY AV APT #3 LOS ANGELES CA 90024 |

| Claim Name | Address Information |
|---|---|
| BERRY, DEBORAH | 865 E 22ND ST 508B LOMBARD IL 60148 |
| BERRY, DEBORAH | 340 W 92ND ST CHICAGO IL 60620 |
| BERRY, DELOIS | 16 CLUB TER NEWPORT NEWS VA 23606 |
| BERRY, DELORES | 1384 LIMIT AVE BALTIMORE MD 21239 |
| BERRY, DELORES | 23451 WESTERN AVE 112J PARK FOREST IL 60466 |
| BERRY, DIANE | 297   LAKE PLYMOUTH BLVD PLYMOUTH CT 06782 |
| BERRY, DONALD | 171 DENNIS  DR WILLIAMSBURG VA 23185 |
| BERRY, DONNA | 7903 ORION CIR 307B LAUREL MD 20724 |
| BERRY, DOROTHY | 1444 HI POINT ST LOS ANGELES CA 90035 |
| BERRY, DOROTHY | 322 E GRANADA CT ONTARIO CA 91764 |
| BERRY, ELLEEN | 7471   POLK ST HOLLYWOOD FL 33024 |
| BERRY, EMILY | 12857 S ESCANABA AVE CHICAGO IL 60633 |
| BERRY, ERICA | 14715 NELSON AV APT 907 LA PUENTE CA 91744 |
| BERRY, FRED | 872 TUPELO WOOD CT THOUSAND OAKS CA 91320 |
| BERRY, GEORGE | 800   PINE DR # 11 POMPANO BCH FL 33060 |
| BERRY, GERALDINE | 238 MONROE ST N BALTIMORE MD 21223 |
| BERRY, GIGI | 920 N HARPER AV WEST HOLLYWOOD CA 90046 |
| BERRY, GLEN | 5502   COURTYARD DR MARGATE FL 33063 |
| BERRY, HAROLD | 7540   BELLA VERDE WAY DELRAY BEACH FL 33446 |
| BERRY, HELEN | 252   BIDWELL ST # 8 MANCHESTER CT 06040 |
| BERRY, HELEN | 2325 ANDREWS  BLVD HAMPTON VA 23663 |
| BERRY, INARAE | 8732 S ESSEX AVE CHICAGO IL 60617 |
| BERRY, ISABELA | 2893 DUNLEER PL LOS ANGELES CA 90064 |
| BERRY, JACKIE | NORDOFF ST NORTHRIDGE CA 91325 |
| BERRY, JAMES | 3923 HUDSON ST BALTIMORE MD 21224 |
| BERRY, JAMES | 923  LAWN CIR WESTERN SPRINGS IL 60558 |
| BERRY, JAMES | 21104 NORMANDIE AV APT 42 TORRANCE CA 90502 |
| BERRY, JEFF | 864  RED HAWK DR ANTIOCH IL 60002 |
| BERRY, JEFF | 3755 ALOHA ST LOS ANGELES CA 90027 |
| BERRY, JENNIFER | 2003 PROSPECT AV HERMOSA BEACH CA 90254 |
| BERRY, JEWEL | 19191 HARVARD AV APT SR 135 IRVINE CA 92612 |
| BERRY, JILLIAN | 2251   RALEIGH ST HOLLYWOOD FL 33020 |
| BERRY, JIM | 655  WESTERN AVE GLEN ELLYN IL 60137 |
| BERRY, JOAN | 1225 N GROVE AVE OAK PARK IL 60302 |
| BERRY, JOE | 1453 W FLOURNOY ST 3F CHICAGO IL 60607 |
| BERRY, JOHN | 63 OWENS  RD NEWPORT NEWS VA 23602 |
| BERRY, JOHN | 5306 W ARGYLE ST CHICAGO IL 60630 |
| BERRY, JOHN PAUL | 34 EAST ST ANNAPOLIS MD 21401 |
| BERRY, JOSEPH | 3004   LIGHTFOOT DR BALTIMORE MD 21208 |
| BERRY, JOSEPH | 108  STEWART AVE WOODSTOCK IL 60098 |
| BERRY, JUANITA | 3554 CORN STREAM RD RANDALLSTOWN MD 21133 |
| BERRY, JUSTIN | 106 N OAK ST PALATINE IL 60067 |
| BERRY, K. | 999 NE  18TH CT # 1 FORT LAUDERDALE FL 33305 |
| BERRY, KELLY ANN | 1905 E MARSHALL BLVD APT 128 SAN BERNARDINO CA 92404 |
| BERRY, KENNETH | 4747 JURUPA AV APT 71 RIVERSIDE CA 92506 |
| BERRY, KIMBERLY | 1908 W 15TH ST SAN BERNARDINO CA 92411 |
| BERRY, KINE | 4958   OHIO RD LAKE WORTH FL 33463 |
| BERRY, KRISTEN | 154 KINGSTON AV SANTA BARBARA CA 93117 |
| BERRY, KRISTI | 596 NIU LINCOLN HALL N I U DE KALB IL 60115 |

| Claim Name | Address Information |
|---|---|
| BERRY, L. | 21425  SOUTHWICK DR 411 MATTESON IL 60443 |
| BERRY, LATANYA | 747 E 40TH ST CHICAGO IL 60653 |
| BERRY, LAURA | 1208 RIPPLE CT PASADENA MD 21122 |
| BERRY, LAUREN | 2917  GIDEON AVE ZION IL 60099 |
| BERRY, LEANN | 29381 LAS CRUCES LAGUNA NIGUEL CA 92677 |
| BERRY, LEONARD | 8515 S MORGAN ST 1 CHICAGO IL 60620 |
| BERRY, LEVENIA | 113 W 83RD ST CHICAGO IL 60620 |
| BERRY, LEWIS | 749 CORTEZ AVE LADY LAKE FL 32159 |
| BERRY, LIBBY | 1321 NW  46TH ST FORT LAUDERDALE FL 33309 |
| BERRY, LILIA | 31 RUSSELL ST # 2 MIDDLETOWN CT 06457-4423 |
| BERRY, LINDA | 2722    LEE ST HOLLYWOOD FL 33020 |
| BERRY, LISA | 894 NABBS CREEK RD GLEN BURNIE MD 21060 |
| BERRY, LISA | 16229  OXFORD DR MARKHAM IL 60428 |
| BERRY, LORRAINE | 947 E 84TH PL 2 CHICAGO IL 60619 |
| BERRY, LUPE | 1945 FRUITVALE AV EL MONTE CA 91733 |
| BERRY, LYNN | 1525    RODMAN ST HOLLYWOOD FL 33020 |
| BERRY, MARC H | 26067 SHADOW ROCK LN VALENCIA CA 91381 |
| BERRY, MARY  T. | 4827 W BERWYN AVE CHICAGO IL 60630 |
| BERRY, MATT | 3100 N SOUTHPORT AVE 1R CHICAGO IL 60657 |
| BERRY, MEIKIL | 727 ANTRIM  DR B1 NEWPORT NEWS VA 23601 |
| BERRY, MELINDA | 8240 S SACRAMENTO AVE CHICAGO IL 60652 |
| BERRY, MELINDA | 16240 BEAR VALLEY RD WILDWOOD MO 63005 |
| BERRY, MICHAEL | 10355 MENARD AVE 206 OAK LAWN IL 60453 |
| BERRY, MICHELE L. | 1121  THOMPSON AVE SEVERN MD 21144 |
| BERRY, MIKE | 8   ASHFORD CT ANNAPOLIS MD 21403 |
| BERRY, MITCHELL | 809 HOLBROOK  DR NEWPORT NEWS VA 23602 |
| BERRY, MRS | 4526 SHASTA PL EL MONTE CA 91731 |
| BERRY, MRS | 45444 15TH ST W APT 421 LANCASTER CA 93534 |
| BERRY, MS ELAINE | 3125 THATCHER AV MARINA DEL REY CA 90292 |
| BERRY, NANCY | 1261  READING CT WHEATON IL 60189 |
| BERRY, NICHOLAS | 925 NE  14TH PL FORT LAUDERDALE FL 33304 |
| BERRY, PATRICIA | 6923 ANGEL VIEW  LN LANEXA VA 23089 |
| BERRY, PEGGY | 1015    COUNTRY CLUB DR # 103 MARGATE FL 33063 |
| BERRY, PETER | 32592 WILDFLOWER DR LAKE ELSINORE CA 92532 |
| BERRY, PRISCILLA | 6380 WOODBURN AVE ELKRIDGE MD 21075 |
| BERRY, R | 6339  CARRIE ANN ORLANDO FL 32819 |
| BERRY, RAUL | 1323    PORTOFINO CIR # 909 WESTON FL 33326 |
| BERRY, RAY F. | 3050 N  PALM AIRE DR # 906 POMPANO BCH FL 33069 |
| BERRY, REBECCA | 3402 ENOS  RD GLOUCESTER VA 23061 |
| BERRY, RICHARD | 7  GROVELAND ST STREATOR IL 61364 |
| BERRY, RICHARD & LANA | 216 DALE RD PASADENA MD 21122 |
| BERRY, ROBERT | 6411 SHIRE WY LONG BEACH CA 90815 |
| BERRY, ROBERT | 23215 IRONWOOD AV APT 37 MORENO VALLEY CA 92557 |
| BERRY, ROD | 13355 W HEIDEN CIR LAKE BLUFF IL 60044 |
| BERRY, RONALD | 8506 4TH AV HESPERIA CA 92345 |
| BERRY, ROSEMARY | 1321 S FINLEY RD 320 LOMBARD IL 60148 |
| BERRY, SHANTELL | 7117 S HARVARD AVE CHICAGO IL 60621 |
| BERRY, SHARON | 122 S WILLARD AVE HAMPTON VA 23663 |
| BERRY, SHARON | 100 LINCOLN ST APT A1 HAMPTON VA 23669 |

| Claim Name | Address Information |
|---|---|
| BERRY, SHARON | 712 W EVERGREEN AVE B CHICAGO IL 60610 |
| BERRY, SHAWN | 6 BRIARS KNOLL WAY HANOVER MD 21076 |
| BERRY, SHEILA | 1362 S ORANGE DR LOS ANGELES CA 90019 |
| BERRY, SHEMA | 442 W 84TH ST LOS ANGELES CA 90003 |
| BERRY, STAN | 5700 SW  196TH LN FORT LAUDERDALE FL 33332 |
| BERRY, STAN | 438 S FERRIS AV LOS ANGELES CA 90022 |
| BERRY, STEPHANIE | 4237 8TH AV APT 203 LOS ANGELES CA 90008 |
| BERRY, STEVEN | 601 WHITTIER PKWY SEVERNA PARK MD 21146 |
| BERRY, SUSAN | 2623   GARFIELD ST HOLLYWOOD FL 33020 |
| BERRY, SUSAN | 5533 ADENMOOR AV LAKEWOOD CA 90713 |
| BERRY, SUZANNE | 1440 VETERAN AV APT 225 LOS ANGELES CA 90024 |
| BERRY, THOMAS | 670  HINMAN AVE 1C EVANSTON IL 60202 |
| BERRY, THOMAS | 346 N OBISPO AV LONG BEACH CA 90814 |
| BERRY, TIMOTHY | 7117 BROMPTON RD BALTIMORE MD 21207 |
| BERRY, VALERIE | 3221 W AVENUE J3 LANCASTER CA 93536 |
| BERRY, WILLIAM | 1125 TIFFANY CT BALTIMORE MD 21201 |
| BERRY, WILLIAM | 3790 BLUE HERON  LN WEST POINT VA 23181 |
| BERRY, WILLIAM | 1620  GLACIER PKY ALGONQUIN IL 60102 |
| BERRY, YVONNE | 2548 N KEDZIE BLVD BSMT CHICAGO IL 60647 |
| BERRY-PEREZ, SONJA, GARY ABRAHAM | 100  GARFIELD ST HARVARD IL 60033 |
| BERRY. SHAWN | 18503  BOYSEN BERRY DR 132 GAITHERSBURG MD 20879 |
| BERRYHILL, ANDREW | 1348 W ELMDALE AVE CHICAGO IL 60660 |
| BERRYHILL, REBECCA | 4806 TEAL WING CT 104 COLUMBIA MD 21045 |
| BERRYMAN, ANNE | 11825 LAURELWOOD DR APT 27 STUDIO CITY CA 91604 |
| BERRYMAN, DAVID | 2417 RESERVOIR ST LOS ANGELES CA 90026 |
| BERRYMAN, EUGENE M | PO BX 103 SURRY VA 23883 |
| BERRYMAN, JOAN | 8044 GRIFFITH LN WHITTIER CA 90602 |
| BERRYMAN, KERRI | 2414 NW  31ST ST BOCA RATON FL 33431 |
| BERRYMAN, LISA | 715 S OAKLAND AV PASADENA CA 91106 |
| BERRYMAN, MICHELLE | 342 59TH  ST NEWPORT NEWS VA 23607 |
| BERRYMAN, RICHARD | 11008 SWINTON AV GRANADA HILLS CA 91344 |
| BERRYMAN, ROBB | 101 MADISON  CT YORKTOWN VA 23692 |
| BERSABAL, NONA | 8400 BARDWELL AV PANORAMA CITY CA 91402 |
| BERSABAL, WILFREDO | 8816 COLLETT AV NORTH HILLS CA 91343 |
| BERSANI, JOHN | 9440 SW  8TH ST # 206 BOCA RATON FL 33428 |
| BERSBACH, ROBERT | 2404 NUTWOOD AV APT 115 FULLERTON CA 92831 |
| BERSCHAUER, MIKE | 7321  SOUTHWORTH CIR PLAINFIELD IL 60586 |
| BERSCHNEIDER, KRISTIN | 1260 N DEARBORN ST 711 CHICAGO IL 60610 |
| BERSE, JANE | 5 STONEWOOD DR SAINT CHARLES IL 60174 |
| BERSHADSKI, NELIA | 1013  SOMMERSET CT A ELGIN IL 60120 |
| BERSHADSKI, RUDY | 533 HAUERT ST PEOTONE IL 60468 |
| BERSHADSKY, FRANCHESKA | 11225 PEACH GROVE ST APT 101 NORTH HOLLYWOOD CA 91601 |
| BERSHADSKY, MARINA | 740  WEIDNER RD 300 BUFFALO GROVE IL 60089 |
| BERSOHN, RUTH | 1900 S  OCEAN BLVD # 9H POMPANO BCH FL 33062 |
| BERSON, ARNOLD | 5960 NE  22ND TER FORT LAUDERDALE FL 33308 |
| BERSON, JULIE | 4222 VAN BUREN PL APT 206 CULVER CITY CA 90232 |
| BERSON, NORMA | 7207 NW  77TH ST TAMARAC FL 33321 |
| BERSTEIN, ILSE | 7005 NW  94TH AVE TAMARAC FL 33321 |
| BERSTEIN, NATALIE | 4701   MARTINIQUE DR # G4 COCONUT CREEK FL 33066 |

| Claim Name | Address Information |
|---|---|
| BERSTON, JOHN | 5356 N LATROBE AVE CHICAGO IL 60630 |
| BERT, ARCHIE | 79    MAUNA LOA DR LEESBURG FL 34788 |
| BERT, BOURGOIN | 2710 S  OCEAN DR # 302 HOLLYWOOD FL 33019 |
| BERT, COLVIN | 7047 KNIGHTHOOD LN COLUMBIA MD 21045 |
| BERT, DELVILLANO | 9200    COUNTRY BAY CT ORLANDO FL 32819 |
| BERT, DUVALL | 412    CITRUS RIDGE DR DAVENPORT FL 33837 |
| BERT, LACHARTIE | 6814    SPERONE ST ORLANDO FL 32819 |
| BERT, LANGENSTROER | 2003 N  STEWART ST KISSIMMEE FL 34746 |
| BERT, MARTHONEY | 14 N LINDEN ST WESTMONT IL 60559 |
| BERT, PIPES | 2528    ST GEORGE DR DAVENPORT FL 33837 |
| BERT, POMALES | 152    DALTON DR OVIEDO FL 32765 |
| BERT, QUINN | 20005 N  HIGHWAY27 ST # 643 CLERMONT FL 34711 |
| BERT, RODGERS | 159    TREVOR CT LAKE MARY FL 32746 |
| BERT, WILLIAM | 5335 W MONTROSE AVE 1 CHICAGO IL 60641 |
| BERTAGNA, MRS. N. | 4051 QUIET HILLS CT NORCO CA 92860 |
| BERTAGNOLI, BONNIE | 2175 COLUMBINE CT ROUND LAKE IL 60073 |
| BERTAGNOLI, MARTIN | 39W048  GRAND AVE ELGIN IL 60124 |
| BERTALMIO, BRICE | 9000 S MAPLE LN HICKORY HILLS IL 60457 |
| BERTANI, THOMAS J | 5803 S WASHINGTON ST HINSDALE IL 60521 |
| BERTANIAN, NARIN | 4022 ESCUDERO DR IRVINE CA 92620 |
| BERTAU, BRENDA | 840 W MONTROSE AVE CHICAGO IL 60613 |
| BERTAUT R17870, DONALD | 100  HILLCREST RD EAST MOLINE IL 61244 |
| BERTAZON, MICHAEL | 440  FIVE FARMS LN LUTHERVILLE-TIMONIUM MD 21093 |
| BERTCH, KELSEY | 601 PINEHURST AV PLACENTIA CA 92870 |
| BERTELMANN**, ZOEY | 1222 W 37TH PL APT 4 LOS ANGELES CA 90007 |
| BERTELS, LINDSEY | 3002 COLERIDGE DR ROSSMOOR CA 90720 |
| BERTELSEN, MATT | 415 HERONDO ST APT 241 HERMOSA BEACH CA 90254 |
| BERTELSON, DIANE | 49 ANNANDALE RD PASADENA CA 91105 |
| BERTELSON, DOROTHY | 1236 NW  19TH TER DELRAY BEACH FL 33445 |
| BERTENI, ANTHONY | 3933 N MARSHFIELD AVE 2N CHICAGO IL 60613 |
| BERTENSHAW, RICHARD | 825 W WESTWOOD DR GLENWOOD IL 60425 |
| BERTERA, JAMES | 300    GOLDEN ISLES DR # 120 HALLANDALE FL 33009 |
| BERTHA, CHAPIN | 1586    HEATHER WAY KISSIMMEE FL 34744 |
| BERTHA, CHUPA | P. O. BOX 471 OMEMMEE ON CNKO20 CANADA |
| BERTHA, RAMIREZ | 2736    MUSCATELLO ST ORLANDO FL 32837 |
| BERTHELSON, CHRISTOPHER | 25    BLANSFIELD LN WOLCOTT CT 06716 |
| BERTHIAUME, CAROLE | 2061 NE  25TH AVE POMPANO BCH FL 33062 |
| BERTI, DANIEL & LILIBET | 771 N  PINE ISLAND RD # 204 PLANTATION FL 33324 |
| BERTICH, RYAN | 10612 BEATRICE ST CYPRESS CA 90630 |
| BERTIE, HESSENAUER | 963    ROBIN DR DELAND FL 32724 |
| BERTIERI, MARIO | 10316 MATTOCK AV DOWNEY CA 90241 |
| BERTIG, ANTHONY | 121    LINCOLNWAY VALPARAISO IN 46383 |
| BERTIK, AMANDA | 3162 WACO DR SIMI VALLEY CA 93063 |
| BERTIN, LILIAN | 2024    EXETER B BOCA RATON FL 33434 |
| BERTINETTI, JOSEPH | 1001    COLONY POINT CIR # 517 PEMBROKE PINES FL 33026 |
| BERTINI, PETER | 20    PATSUN RD SOMERS CT 06071 |
| BERTINO, RUSS | 1218  HAYES RD SHADY SIDE MD 20764 |
| BERTKA, MELINDA | 1456    SCHOENHERR AVE BOLINGBROOK IL 60490 |
| BERTKAND, JOANNE | 9101 LINCOLNSHIRE CT J BALTIMORE MD 21234 |

| Claim Name | Address Information |
|---|---|
| BERTKE, KEVIN | 2851 N DAMEN AVE CHICAGO IL 60618 |
| BERTLING, STEVEN | 3170 N SHERIDAN RD 908 CHICAGO IL 60657 |
| BERTMAN, ELLIOTT | 6596 NW  112TH AVE POMPANO BCH FL 33076 |
| BERTMAN, JACK | 11162   SANDYSHELL WAY BOCA RATON FL 33498 |
| BERTO, BOB | 1000 N  US HIGHWAY 1  # 811 JUPITER FL 33477 |
| BERTOCCHILLI, BELLE | 1612 STERN CT ANNAPOLIS MD 21409 |
| BERTOCCHINI, WILLIAM | 15370 WEDDINGTON ST APT 208 SHERMAN OAKS CA 91411 |
| BERTOGLIO, ALLAN | 1151 E GROVECENTER ST WEST COVINA CA 91790 |
| BERTOGLIO, RYAN | 655 D ST PASADENA MD 21122 |
| BERTOIA, RICHARD | 1705 NE  49TH ST # 204 FORT LAUDERDALE FL 33334 |
| BERTOK, MARY | 2711 NE  52ND CT LIGHTHOUSE PT FL 33064 |
| BERTOLANI, ANTHONY | 30131  ARROW DR BURLINGTON WI 53105 |
| BERTOLDI, BARBARA L | 1461 PELHAM RD APT 132D SEAL BEACH CA 90740 |
| BERTOLDO, VIVIAN | 13165 SW  49TH CT MIRAMAR FL 33027 |
| BERTOLET, REV. FRED | 2055 SW  11TH CT # 227 DELRAY BEACH FL 33445 |
| BERTOLETTI, JULIE | 928 S EUCLID AVE 2 OAK PARK IL 60304 |
| BERTOLI, AMERICO | 6152  N VERDE TRL # C110 C110 BOCA RATON FL 33433 |
| BERTOLINI, BRENDA | 7545 KATELLA AV APT 95 STANTON CA 90680 |
| BERTOLINI, LAUREN | 1298  COLDSPRING RD HSE CAROL STREAM IL 60188 |
| BERTOLINI, LINDA | 9820 NW  65TH CT TAMARAC FL 33321 |
| BERTOLINI, ROB | 911 HAMPTON DR DUPAGE CAROL STREAM IL 60188 |
| BERTOLINI. JR, RODY | 44 TAMARAC DR MADISON CT 06443-2001 |
| BERTOLOMI, PAUL | 15310   STRATHEARN DR # 11503 11503 DELRAY BEACH FL 33446 |
| BERTOLOZZI, LARRY | 593 N 3RD AVE DES PLAINES IL 60016 |
| BERTOLUCCI, TOSCA | 7033  PERSHING RD STICKNEY IL 60402 |
| BERTON, CHARLES | 545   FLANDERS L DELRAY BEACH FL 33484 |
| BERTON, DEAN | 923 1/2 N STANLEY AV WEST HOLLYWOOD CA 90046 |
| BERTONE, ANGELA | 1030 S FERNANDEZ AVE 1U ARLINGTON HEIGHTS IL 60005 |
| BERTONE, MARC | 46 ASHWOOD IRVINE CA 92604 |
| BERTONE, STEFFNI | 1554 ORCHARD DR SANTA ANA CA 92707 |
| BERTONE, VINCENT | 427  MANOR RD ARNOLD MD 21012 |
| BERTONI, CATHERINE | 10801 ENFIELD DR 203 WOODSTOCK MD 21163 |
| BERTONI, JESSICA | 732 PARKMAN AV LOS ANGELES CA 90026 |
| BERTONZ, GEORGE | 9515 S KILBOURN AVE 2N OAK LAWN IL 60453 |
| BERTORA, HENRY | 516   PLEASANT ST WILLIMANTIC CT 06226 |
| BERTOSSA, CYNTHIA | 8722 PINE BARRENS DR ORLANDO FL 32817 |
| BERTOT, CATHEY | 4210 PARK NEWPORT APT 409 NEWPORT BEACH CA 92660 |
| BERTOTTI, MARYLIN | 185 GREEN HILL LN CHESHIRE CT 06410-3625 |
| BERTQUIST, SCOTT | 181 NE  6TH CT DANIA FL 33004 |
| BERTRAM, DARREN | 122 N JULIAN ST NAPERVILLE IL 60540 |
| BERTRAM, DARREN | 2343 N GREENVIEW AVE CHICAGO IL 60614 |
| BERTRAM, DAVID | 5632 N MAPLEWOOD AVE CHICAGO IL 60659 |
| BERTRAM, JIM | 19   GALE LN ORMOND BEACH FL 32174 |
| BERTRAM, KALISH | 609   DAVINCI PASS KISSIMMEE FL 34759 |
| BERTRAM, LAURA | 7519 N 15TH AV PHOENIX AZ 85021 |
| BERTRAM, MARY | 1609  ALEXANDER CT WAUKEGAN IL 60085 |
| BERTRAM, PAUL | 1152  OSTERMAN AVE A DEERFIELD IL 60015 |
| BERTRAND, CARL | 64 SKYLINE DR EAST HARTFORD CT 06118-3050 |
| BERTRAND, CYPRIAN | 9589 NW  53RD ST SUNRISE FL 33351 |

| Claim Name | Address Information |
|---|---|
| BERTRAND, CYPRION | 9589 NW  53RD ST SUNRISE FL 33351 |
| BERTRAND, DAVID | 2515 W CHARLESTON ST 2 CHICAGO IL 60647 |
| BERTRAND, DEBRA | 1541  BRASSIE DR BOURBONNAIS IL 60914 |
| BERTRAND, DEREK | 15966 SW  14TH ST PEMBROKE PINES FL 33027 |
| BERTRAND, DIANE | 2   HOLLYWOOD DR ENFIELD CT 06082 |
| BERTRAND, DON | 1295 S CAWSTON AV APT 490 HEMET CA 92545 |
| BERTRAND, DOROTHY | 3   PORTERBROOK AVE EAST HARTFORD CT 06118 |
| BERTRAND, EDNA | 5873 FLAMBEAU RD RANCHO PALOS VERDES CA 90275 |
| BERTRAND, KRISTIN | 811 DOGWOOD TRL CROWNSVILLE MD 21032 |
| BERTRAND, LAURA | 138   LAKE PLYMOUTH BLVD PLYMOUTH CT 06782 |
| BERTRAND, MARCY | 43  CODORUS RD MONTGOMERY IL 60538 |
| BERTRAND, MARY ANN | 810 N LOARA ST APT 228 ANAHEIM CA 92801 |
| BERTRAND, MELORA | 16 COOLIDGE DR ENFIELD CT 06082-5310 |
| BERTRAND, NICOLE | 1   SUNVIEW DR BROAD BROOK CT 06016 |
| BERTRAND, SURZELLE | 890 NW  148TH ST MIAMI FL 33168 |
| BERTRAND, TED | 4655  LAKE TRAIL DR 2D LISLE IL 60532 |
| BERTRANG, THOMAS | 46 S  3RD ST MERIDEN CT 06451 |
| BERTSCH, CAROLYN | 10983 WELLWORTH AV APT 413 LOS ANGELES CA 90024 |
| BERTSCH, LARRY | 509  TURF LN WHEATON IL 60187 |
| BERTSCH, SARAH | 8721 SW  22ND ST FORT LAUDERDALE FL 33324 |
| BERTSCHE, F T | 6450 N CICERO AVE 203 LINCOLNWOOD IL 60712 |
| BERTSOS, SHIRLEY | 520 BIESTERFIELD RD    303 ELK GROVE VILLAGE IL 60007 |
| BERTUCCI, TOM | 9  TIVERTON CT ALGONQUIN IL 60102 |
| BERTUCELLI, MARSHA | 10631 W  CLAIRMONT CIR TAMARAC FL 33321 |
| BERTULDA, MARK | 2600 VIRGINIA AV APT 8 SANTA MONICA CA 90404 |
| BERTULLI, RUTH | 3300 N  STATE ROAD 7  # 157 HOLLYWOOD FL 33021 |
| BERTWELL, GERTRUDE | 846 WHITMORE AVE BALTIMORE MD 21216 |
| BERTWELL, WALTER | 212 CAMPUS ST APT 9 GLENDALE CA 91205 |
| BERTXCHINGER, ALAN | 6556 30TH ST RIVERSIDE CA 92509 |
| BERTY, ALLYSON | 483 NOVARA WY OAK PARK CA 91377 |
| BERTY, MILDRED | 6429  BAY CLUB DR # 2 FORT LAUDERDALE FL 33308 |
| BERUBE, ANGELA | 708 S NEW HAMPSHIRE AV APT B LOS ANGELES CA 90005 |
| BERUBE, BERNIE | 17   PEARL ST PLAINVILLE CT 06062 |
| BERUBE, BRIAN | 10903   BLUE PALM ST PLANTATION FL 33324 |
| BERUBE, GEORGE | 14 CARMELLA TER ENFIELD CT 06082-3004 |
| BERUBE, JOSH | 28771 CALLE DEL LAGO APT 2 MURRIETA CA 92563 |
| BERUBE, MARGARET | 628 MYRTLE AV GLENDORA CA 91741 |
| BERUBE, MARTHA | 278   SHENIPSIT LAKE RD TOLLAND CT 06084 |
| BERUBE, REYNALD | 9235 TWIN OAKS LN DES PLAINES IL 60016 |
| BERUBE, ROBERT | 16 ROBIN CIR TOLLAND CT 06084-2939 |
| BERUBE, SHARON | 913 HAYSLOPE DR KNOXVILLE TN 37919 |
| BERUBE, STEVEN | 1312 EDGEWATER CT ORLANDO FL 32804 |
| BERULDSEN, KNUT | 20 SCENIC VIEW DR WATERFORD CT 06385-1124 |
| BERUMEN, BERNADETTE | 9052 MYRON ST PICO RIVERA CA 90660 |
| BERUMEN, CORINA & JAZMINE | 14749 SAN FERNANDO MISSION BLV MISSION HILLS CA 91345 |
| BERUMEN, EVERARDO | 3680 WASATCH AV LOS ANGELES CA 90066 |
| BERUMEN, FELIPE | 5424 CHRISTOPHER DR OAK FOREST IL 60452 |
| BERUMEN, GILBERTO | 135 N JUANITA AV OXNARD CA 93030 |
| BERUMEN, LIZZETTE | 9052 NAN ST PICO RIVERA CA 90660 |

| Claim Name | Address Information |
| --- | --- |
| BERUMEN, MINERVA | 5856 CHARLOTTE PL PALMDALE CA 93552 |
| BERUMEN, YESSENIA | 2518 E 57TH ST HUNTINGTON PARK CA 90255 |
| BERUMEN-AMENDOLA, ELIZABETH | 248 BROOKSHIRE PL BREA CA 92821 |
| BERWICK, BE | 1111   CAMPANELLI DR PLANTATION FL 33322 |
| BERWICK, STPHEN H. | 4571 BALCOM CANYON RD APT 2 SOMIS CA 93066 |
| BERWICK, SUZANNE | 441 S MAIN ST MANCHESTER CT 06040 |
| BERWIG, G | 19   CAPITOL CT DEERFIELD BCH FL 33442 |
| BERWIG, NEWTON | 620 SE  13TH ST FORT LAUDERDALE FL 33316 |
| BERWIND, AL | 941   CRYSTAL LAKE DR # 403 POMPANO BCH FL 33064 |
| BERWYN FIRE DEPT, GRECO, FELIX | 6615 16TH ST BERWYN IL 60402 |
| BERY, MARK | 25681 ALESSANDRO BLVD APT 67 MORENO VALLEY CA 92553 |
| BERYL, THOMSON | 2051   NEW STONECASTLE TER # 107 WINTER PARK FL 32792 |
| BERZANSKIS, RUTH | 303  MAIDEN CHOICE LN 225 BALTIMORE MD 21228 |
| BERZANSKY, JENNIFER | 401 E ONTARIO ST 4004 CHICAGO IL 60611 |
| BERZELLINI, IRENE | 1922 CRAFTON AVE BALTIMORE MD 21222 |
| BERZINS, MARIS | PO BOX 5955 SHERMAN OAKS CA 91413 |
| BERZINSKAS, JR, ANTHONY | 12 ELMWOOD WAY CLINTON CT 06413-1509 |
| BERZON, JEREMY D | 924 N AVENUE 63 LOS ANGELES CA 90042 |
| BERZON, KAYE | 6   CAYUGA LN FORT LAUDERDALE FL 33308 |
| BESADA, STEFFEN | 7524   GRANT CT HOLLYWOOD FL 33024 |
| BESANCENEY, CARL | 11 COPPS HILL ST LAGUNA NIGUEL CA 92677 |
| BESARA, ALFREDO | 561 W CLARA ST OXNARD CA 93033 |
| BESAW, SUSAN | 20 HORIZON HILL RD NEWINGTON CT 06111-5199 |
| BESBEKOS, ANGELO | 10409   LAPORTE AVE OAK LAWN IL 60453 |
| BESBRIS, ERIC | 4717 ASHFORTH WAY OWINGS MILLS MD 21117 |
| BESCH, ALICE | 925  PEARL ST AURORA IL 60505 |
| BESCH, JONS | 5610 S PARK AVE HINSDALE IL 60521 |
| BESCH, PETER | 507 W WASHINGTON ST ATHENS IL 62613 |
| BESCHLER, CHRISTOPHER | 96   WILKS POND RD BERLIN CT 06037 |
| BESCO ELECTRIC | 711 S  14TH ST LEESBURG FL 34748 |
| BESEMER, HOWARD | 2709 MADONNA DR FULLERTON CA 92835 |
| BESEN, NEIL | 8310   CASA DEL LAGO  # I BOCA RATON FL 33433 |
| BESENHOFEL, VICKI | 1232  CITATION LN HANOVER PARK IL 60133 |
| BESENJAK, JOSEPH | 1450  CAMERON CT BARRINGTON IL 60010 |
| BESERMIN, RAYMOND | 3332 WIND CHIME LN PERRIS CA 92571 |
| BESERRA, MARISA | 2910 ADRIATIC AV LONG BEACH CA 90810 |
| BESETNZNY, DEANNE | 202 E BLUEWATER LN VERNON HILLS IL 60061 |
| BESHARA, MABEL | 15310   FLORAL CLUB RD DELRAY BEACH FL 33484 |
| BESHILAS, GEORGE | 4745 FAIR ELMS AVE WESTERN SPRINGS IL 60558 |
| BESHIR, WAGIH | 8744 DARBY AV APT 13 NORTHRIDGE CA 91325 |
| BESHORE, COLE | 37 BUSHWOOD CIR LADERA RANCH CA 92694 |
| BESIGNANO, J. | 4240 NW  53RD CT COCONUT CREEK FL 33073 |
| BESINK, RENAE | 13326 ROSWELL AV CHINO CA 91710 |
| BESIO, KIM | 3767 E 11TH ST APT 102 LONG BEACH CA 90804 |
| BESJAK, CHARLES | 104 MINNEOLA ST HINSDALE IL 60521 |
| BESNER, BRAN | 20220   BOCA WEST DR # 1402 BOCA RATON FL 33434 |
| BESNIER FINANCIAL GR | 337 MCLAWS CIRCLE STE. 1 WILLIAMSBURG VA 23185 |
| BESNILIAN, ALEX | 3802 LUPE CT CHINO CA 91710 |
| BESORE, NOREEN | 107 N KNOLLWOOD DR WHEATON IL 60187 |

| Claim Name | Address Information |
| --- | --- |
| BESRANY, CARMELA | 38    PRESCOTT B DEERFIELD BCH FL 33442 |
| BESS, ALICE | 2047 S 3RD ST ALLENTOWN PA 18103 |
| BESS, DAVID | 946 CYPRESS AV PASADENA CA 91103 |
| BESS, JACKSON | 489    ALAFAYA WOODS BLVD # B OVIEDO FL 32765 |
| BESS, KALENA | 6183 KIRK ST RIVERSIDE CA 92506 |
| BESS, KEVIN | 1422 E LOWDEN AVE WHEATON IL 60187 |
| BESS, SEABY | 614 DOWNING RD LIBERTYVILLE IL 60048 |
| BESS, VALERIE | 1109 VAN BUREN ST WAUCONDA IL 60084 |
| BESS, VIVIAN | 832 FROG MORTAR RD BALTIMORE MD 21220 |
| BESSA, PETER | 15947 RHODOLITE CT FOUNTAIN VALLEY CA 92708 |
| BESSELING, JESSICA | 757 OCEAN AV APT 105 SANTA MONICA CA 90402 |
| BESSELSEN, MADELINE | 1501 BREA BLVD APT 212 FULLERTON CA 92835 |
| BESSEN, LILLIE | 1807 SNOW MEADOW LN 201 BALTIMORE MD 21209 |
| BESSER, JOHN | 15 COPLEY PL LAGUNA NIGUEL CA 92677 |
| BESSER, PAUL | 8417    JENN NICOLE CT ELLICOTT CITY MD 21043 |
| BESSERRA, CAROL | 339 N HARTLEY ST WEST COVINA CA 91790 |
| BESSET, JILL | 903    PRAIRIE PATH LN JOLIET IL 60436 |
| BESSETTE PAUL | 9    PATTEN RD STAFFORD SPGS CT 06076 |
| BESSETTE, ARLENE | 6483    OCEAN DR MARGATE FL 33063 |
| BESSETTE, HOPE | 2514    TAYLOR ST # 9 HOLLYWOOD FL 33020 |
| BESSETTE, JEFF | 7943 JASONS LANDING WAY SEVERN MD 21144 |
| BESSETTE, MARK | 51    GROVELAND AVE PUTNAM CT 06260 |
| BESSETTE, NANCY | 2501 SNYDERSBURG RD HAMPSTEAD MD 21074 |
| BESSETTE, TIM | 1444    SADDLERIDGE PL BARTLETT IL 60103 |
| BESSIE RIDGELY | 530 MARTZ RD SYKESVILLE MD 21784 |
| BESSIE, ALBERT | 1804    ELEUTHERA PT # J3 COCONUT CREEK FL 33066 |
| BESSIE, YOUNG | 3610    NORTHGATE DR # 11 KISSIMMEE FL 34746 |
| BESSINGER, BRENDA | 3658    CORAL SPRINGS DR CORAL SPRINGS FL 33065 |
| BESSINGER, JAMES | 411    SHEOAH BLVD # 39 WINTER SPRINGS FL 32708 |
| BESSINGER, MONICA | 1112 E DEVON AVE BARTLETT IL 60103 |
| BESSLER, BEVERLY | 13742 S HICKORY LN PLAINFIELD IL 60544 |
| BESSMER, MADELENE | 1253 S BEVERLY GLEN BLVD LOS ANGELES CA 90024 |
| BESSNER, DAVID | 3052    CAMBRIDGE C DEERFIELD BCH FL 33442 |
| BESSOLO, MR MIKE | 1212 ETHEL ST GLENDALE CA 91207 |
| BESSOS, MICHAEL | 246    KENSINGTON WAY WEST PALM BCH FL 33414 |
| BEST BUY LINDA GRABKO | 120    SLATER ST MANCHESTER CT 06042 |
| BEST BUY PURCHASING LLC | PO BOX 9331 MINNEAPOLIS MN 60680 |
| BEST PRICE, MAC | 5345 N KEDZIE AVE CHICAGO IL 60625 |
| BEST TEMPS INC | P O BOX 532 REDDING RIDGE CT 06876 |
| BEST WAY DIST CO, ARDA | 13287 RALSTON AV SYLMAR CA 91342 |
| BEST WESTERN | RT. 22 & RT. 512 BETHLEHEM PA 18017 |
| BEST WESTERN | 11 STONY HILL ROAD BETHEL CT 60801 |
| BEST WESTERN - SOVEREIGN HOTEL | 9 WHITEHALL AVE MYSTIC CT 06355 |
| BEST, AMANDA | 13622    ROYAL CT 103 CRESTWOOD IL 60445 |
| BEST, ARTHUR | 5106 NW    51ST AVE COCONUT CREEK FL 33073 |
| BEST, BENNETT | 1010 N KINGS RD APT 317 WEST HOLLYWOOD CA 90069 |
| BEST, BERNARD | 5148    PELICAN COVE DR BOYNTON BEACH FL 33437 |
| BEST, BERTHA | 1701 BARNWOOD CT SEVERN MD 21144 |
| BEST, CAROL | 9011 MARGARET ST DOWNEY CA 90241 |

| Claim Name | Address Information |
|---|---|
| BEST, CHRISTOPHER | 8017 NW  29TH ST SUNRISE FL 33322 |
| BEST, DAVID | 370 S ORIOLE TRL CRYSTAL LAKE IL 60014 |
| BEST, DERROLD | 15826   GLEN WILLOW LN WEST PALM BCH FL 33414 |
| BEST, DIANE | 6028 HEDGEWALL DR WESTLAKE VILLAGE CA 91362 |
| BEST, DOUG | 5421 SANTA CATALINA AV GARDEN GROVE CA 92845 |
| BEST, ELIZABETH | 20   DEVONWOOD DR # 361 FARMINGTON CT 06032 |
| BEST, GLORIA | 1250   LAKEVIEW DR # 17 DELAND FL 32720 |
| BEST, HAZEL | 51 LURTON ST NEW BRITAIN CT 06053-1305 |
| BEST, HILDA | 7240   HUNTINGTON LN # 804 DELRAY BEACH FL 33446 |
| BEST, HOWARD | 1700 RT 37 W UNIT 111-16 TOMS RIVER NJ 08757 |
| BEST, IRMA | 1339 W ALLEN ST APT 616 ALLENTOWN PA 18102 |
| BEST, IRVING | 2804   VICTORIA WAY # D3 D3 COCONUT CREEK FL 33066 |
| BEST, JAMES | 408  CARRIAGE CT OSWEGO IL 60543 |
| BEST, JANET | PO BOX 56 RANCHO SANTA FE CA 92067 |
| BEST, JOHN | 4402 W QUILL LN WAUKEGAN IL 60085 |
| BEST, JON | 1215 BLUE HERON CIR ANTIOCH IL 60002 |
| BEST, JUNE | 29500 HEATHERCLIFF RD APT 193 MALIBU CA 90265 |
| BEST, LAURA | 7  FOX TRL LINCOLNSHIRE IL 60069 |
| BEST, LINDA | 9338 W OLYMPIC BLVD BEVERLY HILLS CA 90212 |
| BEST, MARGURITE | 4818 ROUNDHILL RD ELLICOTT CITY MD 21043 |
| BEST, MARIA | 9017 S CONSTANCE AVE CHICAGO IL 60617 |
| BEST, MARIA | 357 S REXFORD DR APT 101 BEVERLY HILLS CA 90212 |
| BEST, MELISSA | 311   BELLEVUE DR ROUND LAKE PARK IL 60073 |
| BEST, MICHAEL | 8    APRIL DR EAST WINDSOR CT 06088 |
| BEST, PAUL | 904 COLLEGE AVE 222 WHEATON IL 60187 |
| BEST, PHILLIP | 13618    PAISLEY DR DELRAY BEACH FL 33446 |
| BEST, RICHARD | 1467 STONEYWOOD WAY APOPKA FL 32712 |
| BEST, RICHARD | 402 S INDEPENDENCE BLVD 2 ROMEOVILLE IL 60446 |
| BEST, ROBERT | 5428 BRUMMEL ST SKOKIE IL 60077 |
| BEST, SONIA | 2215 CLIFTON AVE BALTIMORE MD 21217 |
| BEST, SUSAN | 7005 W SAVANNAH LN DELAVAN WI 53115 |
| BEST, TALETHEA | 1500 W MONROE ST 623 CHICAGO IL 60607 |
| BEST, THEODORA | 7301 S WABASH AVE 1ST CHICAGO IL 60619 |
| BEST, WANDA | 126 SIEGWART LN BALTIMORE MD 21229 |
| BEST, WANDA | 3520 SW  37TH ST HOLLYWOOD FL 33023 |
| BEST-BROWN, KATHERINE | 2102 AUBURN  LN HAMPTON VA 23666 |
| BESTALL, FREDERICK | 25852 MCBEAN PKWY VALENCIA CA 91355 |
| BESTAWROS, BISHOY A | 2301 N FAIRVIEW ST APT E BURBANK CA 91504 |
| BESTEMAN, KAOST | 802 MINER RD CROWNSVILLE MD 21032 |
| BESTER, EARL | 442 E GLENWOOD DYER RD 3W GLENWOOD IL 60425 |
| BESTERIO, AMANDA | 2790 KELVIN AV APT 1209 IRVINE CA 92614 |
| BESTLER, STEVEN | 48W741 LENSCHOW RD HAMPSHIRE IL 60140 |
| BESTOSO, ALESSE | 12025 NW  9TH PL CORAL SPRINGS FL 33071 |
| BESVOLD, ALDEN | 2160 PATAGONIA DR LA CANADA FLINTRIDGE CA 91011 |
| BESWICK, WM & BERNIECE | PO BOX 2385 CARLSBAD CA 92018 |
| BET, ANDREA | 13014 MAXWELL DR TUSTIN CA 92782 |
| BET-EIVAZI, VALDMIR | 16700 CHATSWORTH ST APT R5 GRANADA HILLS CA 91344 |
| BETANCE, BEN | 6518   PERSHING RD BERWYN IL 60402 |
| BETANCES, DANIEL | 319 N HOLLYWOOD WY APT 8 BURBANK CA 91505 |

| Claim Name | Address Information |
|---|---|
| BETANCES, NELSON | 504 N  20TH AVE HOLLYWOOD FL 33020 |
| BETANCORT, DAVID | 7123 NW  44TH ST CORAL SPRINGS FL 33065 |
| BETANCOURT**, STEPHANIE | 333 E AVENUE R12 PALMDALE CA 93550 |
| BETANCOURT, CECILIA | 209 1/4 N AVENUE 54 LOS ANGELES CA 90042 |
| BETANCOURT, DARLENE | 14732 DUTCH ST BALDWIN PARK CA 91706 |
| BETANCOURT, EMELINA | 5706  FARRAGUT ST HOLLYWOOD FL 33021 |
| BETANCOURT, GUSTAVO | 401 W MAGNOLIA ST APT B COMPTON CA 90220 |
| BETANCOURT, JOSE | 17009 SW  54TH CT MIRAMAR FL 33027 |
| BETANCOURT, JOSE | 1355 W BANYON ST RIALTO CA 92377 |
| BETANCOURT, MARTHA | 5509  CHATEAU 6 ROLLING MEADOWS IL 60008 |
| BETANCOURT, MARY CRUZ | 1338 N IDYLLWILD AV RIALTO CA 92376 |
| BETANCOURT, MAYSA | 315 NE  160TH TER NORTH MIAMI BEACH FL 33162 |
| BETANCOURT, OSCAR | 1201 SW  67TH TER PLANTATION FL 33317 |
| BETANCOURT, TERESA | 335 S STECKEL DR APT D SANTA PAULA CA 93060 |
| BETANCOURTH, JAIRO | 6316 STAFFORD AV APT E HUNTINGTON PARK CA 90255 |
| BETANCUR, JUAN | 6440  HARDING ST PEMBROKE PINES FL 33024 |
| BETANCURE, TONY | 1250 GLENNFIELD CT APT 6 LOS ANGELES CA 90023 |
| BETANZO, SYLVIA | 137 N 4TH ST APT A MONTEBELLO CA 90640 |
| BETAR, KARL | 27172 CALLE CABALLERO APT B SAN JUAN CAPISTRANO CA 92675 |
| BETCHALOR | 61 BONITA  DR NEWPORT NEWS VA 23602 |
| BETCHER, ELLEN | 10634 S BROOKLODGE LN 2A PALOS HILLS IL 60465 |
| BETCHNER, ROBYN | 345 N CANAL ST    707 CHICAGO IL 60606 |
| BETCZYNSKI, WALTER | 870  163RD ST CALUMET CITY IL 60409 |
| BETEL, MIRIAM | 9481   SUNRISE LAKES BLVD # 306 SUNRISE FL 33322 |
| BETENCOURT, CREO | 853 N ALTA VISTA BLVD APT 4 LOS ANGELES CA 90046 |
| BETENGAR, EDGAR | 6112 MICHELSON ST LAKEWOOD CA 90713 |
| BETETA, RONALD | 7900 SUNNY BRAE AV WINNETKA CA 91306 |
| BETH MARTINEZ | 3175 8TH ST. NORCO CA 92860 |
| BETH MARY, MATUSEVIC | 4246   WATERMILL AVE ORLANDO FL 32817 |
| BETH WEST, KIRSCH | A  C/O 5763 IRONWOOD DR AGOURA CA 91301 |
| BETH, BUTLER | 34728   BARRY LN SORRENTO FL 32776 |
| BETH, DEDECKER | 3446   SOHO ST # 308 ORLANDO FL 32835 |
| BETH, EARNEST | 487   LISA KAREN CIR APOPKA FL 32712 |
| BETH, GOODEN | 2241   NEWT ST ORLANDO FL 32837 |
| BETH, HARTLAGE | 423   EAGLE RIDGE DR DAVENPORT FL 33837 |
| BETH, KING | 1977   SABOFF WAY CHULUOTA FL 32766 |
| BETH, LAMBKE | 3715   WINDY MEADOW DR TAVARES FL 32778 |
| BETH, LAVALLE | 38548   LAKEVIEW DR LADY LAKE FL 32159 |
| BETH, MARIE | 38755 N SHERIDAN RD 711 ZION IL 60099 |
| BETH, MCCARTY | 8236   LYNCH DR ORLANDO FL 32835 |
| BETH, MCGEE | 10328   LUTON CT ORLANDO FL 32836 |
| BETH, RAYMOND | 303  HOY AVE WOODSTOCK IL 60098 |
| BETH, STURDIVONET | 471   CORNICHE WAY # 105 LAKE MARY FL 32746 |
| BETH, TAYLOR | 1953   LARUE AVE DELTONA FL 32725 |
| BETH-HALACHNY, SHANI | 1120 HULL TER 2 EVANSTON IL 60202 |
| BETHANIE, TABERT | 32740   SUNNY ST LEESBURG FL 34788 |
| BETHANY BAPTIST CHURCH, ART GEORGES | 6014 W LANCASTER RD PEORIA IL 61607 |
| BETHANY METHODIST NURSING HOME | LANDERS, MARIE 4950 N ASHLAND AVE 512 CHICAGO IL 60640 |
| BETHANY, ANGIE | 8004 NIGHTWIND CT ELKRIDGE MD 21075 |

| Claim Name | Address Information |
|---|---|
| BETHANY, HOLLOWAY | 437   HYACINTH CT # 104 ALTAMONTE SPRINGS FL 32714 |
| BETHEA,  ALBERTA | 1316 28TH ST NEWPORT NEWS VA 23607 |
| BETHEA, ERICA | 3 CANOGA PL 1D BALTIMORE MD 21236 |
| BETHEA, GENEVA | 1154 N SPRINGFIELD AVE 3 CHICAGO IL 60651 |
| BETHEA, KIM | 29  BRIGHT SKY CT OWINGS MILLS MD 21117 |
| BETHEA, LESA | 737 NW  3RD AVE FORT LAUDERDALE FL 33311 |
| BETHEA, SHIRLEY | 1526 BROADWAY N BALTIMORE MD 21213 |
| BETHEA, YVONNE | 444 YOUNGS MILL  LN NEWPORT NEWS VA 23602 |
| BETHEL | 5 ROUVALIS  CIR 596 NEWPORT NEWS VA 23601 |
| BETHEL, BRYAN | 4842 N MERRIMAC AVE CHICAGO IL 60630 |
| BETHEL, CAROL | 172 NAUVOO ST PARK FOREST IL 60466 |
| BETHEL, CYNTHIA | 2925 SUMMERALL  CIR FORT EUSTIS VA 23604 |
| BETHEL, FELICE | 2216 SE  20TH ST FORT LAUDERDALE FL 33316 |
| BETHEL, LEONARD | 8955 NE  2ND AVE # 1 MIAMI SHORES FL 33138 |
| BETHEL, PAUL | 19431 RANCH LN APT 104 HUNTINGTON BEACH CA 92648 |
| BETHEL, TANISHA | 11120 SW  1ST ST CORAL SPRINGS FL 33071 |
| BETHJE, MARK | 312  EDWARDS AVE WEST DUNDEE IL 60118 |
| BETHKE, HARRY | 500 W SPRUCE ST CHATHAM IL 62629 |
| BETHKE, JULIE | 9163   CITRUS ISLE LN LAKE WORTH FL 33467 |
| BETHKE, MICHELLE | 1621 OLD BAY LN SEVERN MD 21144 |
| BETHKE, RUDI | 4338 BERGER AVE BALTIMORE MD 21206 |
| BETHKESMITH, ANGELA | 1700   TERRA COTTA DR RIVIERA BEACH FL 33404 |
| BETHSCHEIDER, LAWRENCE | 719  GREENVIEW AVE DES PLAINES IL 60016 |
| BETHUNE-COOKMAN COLLEGE | 1800 PEMBROOK DR STE 300 SERRANO & FORBES, LLC ORLANDO FL 32810 |
| BETHURUM, NICOLE | 3554 MENTONE AV APT 3 LOS ANGELES CA 90034 |
| BETHZAIDA, ARROYO | 2510   HADLEIGH ST KISSIMMEE FL 34743 |
| BETKA, NANCY | 32 SEA STAR CT DANA POINT CA 92629 |
| BETKE, DEBRA | 9113  TERESA AVE CRYSTAL LAKE IL 60014 |
| BETKE, HENDRIK | 1805 WESTBROOK CT PLAINFIELD IL 60586 |
| BETKER, JEROME | 2416  WINCHESTER BLVD KISSIMMEE FL 34743 |
| BETKER, KATHI | 11905 FERRIS RD APT 113 EL MONTE CA 91732 |
| BETKOWSKI, JUSTYNA | 2707 N MILDRED AVE 1A CHICAGO IL 60614 |
| BETLER, CAROL | 21 BIG TREE DR APT 183 FRUITLAND PARK FL 34731 |
| BETLER, MARLENE | 627 ADMIRAL DR 8302 ANNAPOLIS MD 21401 |
| BETLJESKI, EDWARD | 314 GUSRYAN ST BALTIMORE MD 21224 |
| BETMAN, JEFFREY | 130  SADDLE BROOK DR OAK BROOK IL 60523 |
| BETMAN, RUTH | 1136 CHINABERRY LN CROWNSVILLE MD 21032 |
| BETMAN, SHELDON | 130  SADDLE BROOK DR OAK BROOK IL 60523 |
| BETONCANA, INES | 4180 INGLEWOOD BLVD APT 8 LOS ANGELES CA 90066 |
| BETRAND, AUDREY | 715 MAIDEN CHOICE LN CR406 BALTIMORE MD 21228 |
| BETRAND, MATTHEW | 6319 COMSTOCK AV APT C WHITTIER CA 90601 |
| BETROGLIA, MERRYL | 3281 NW  123RD TER SUNRISE FL 33323 |
| BETROS, ROBERT | 4686 CALLE DE GRANDE LA VERNE CA 91750 |
| BETSANES, GEORGE | 10560 PARKSIDE AVE 1E CHICAGO RIDGE IL 60415 |
| BETSCHEL, LORI | 5823 EBERLE ST LAKEWOOD CA 90713 |
| BETSCHEL, PHILIPP | 1523 E  HILLSBORO BLVD # 737 DEERFIELD BCH FL 33441 |
| BETSCHER, HELEN | 41123 N 2ND ST ANTIOCH IL 60002 |
| BETSEY, FLOWERS | 612 E  CLUB CIR LONGWOOD FL 32779 |
| BETSEY, TYRANIA | 6   GREENWOOD AVE BLOOMFIELD CT 06002 |

| Claim Name | Address Information |
|---|---|
| BETSINGER, DON | 12 YORKSHIRE DR ARCADIA CA 91006 |
| BETSON, TERESA | 40254 179TH ST E PALMDALE CA 93591 |
| BETSWORTH, BETTIE | 7849 CORA ST SUNLAND CA 91040 |
| BETSY, INTEMANN | 883    BROOKVIEW LN ROCKLEDGE FL 32955 |
| BETSY, LAVIER | 1425    HIGHWAY A1A  # 1 INDIAN HARBOR BEACH FL 32937 |
| BETSY, QUIRINDONGO | 1203    WYNDHAM PEAK CT SANFORD FL 32773 |
| BETSY, RUANO | 5747 S. ATLANTIC AVE NEW SMYRNA BEACH FL 32168 |
| BETSY, SANTIAGO | 3116 N  PINE HILLS RD ORLANDO FL 32808 |
| BETT, DUSTIN | 3815 HEFFRON DR APT C BURBANK CA 91505 |
| BETT, JOHN | 4 CALEDON CT ALISO VIEJO CA 92656 |
| BETTACK, JOSEPH | 531 GREGORY AVE 3A GLENDALE HEIGHTS IL 60139 |
| BETTE J., BUTTERFIELD | 711    ESSEX PL ORLANDO FL 32803 |
| BETTE, JONES | 2313    AMBLER CIR LADY LAKE FL 32162 |
| BETTENCOURT, ARCELIA | 1024 W 160TH ST GARDENA CA 90247 |
| BETTENCOURT, CHERYL | 1004 CONWAY  DR 103 WILLIAMSBURG VA 23185 |
| BETTENCOURT, MARGARET | 67 RAMBLEWOOD DR FL 2 SAYLORSBURG PA 18353 |
| BETTENCOURT, MR EDDIE | 4325 E DIVISION ST APT A LONG BEACH CA 90803 |
| BETTENCOURT, SAM | 11638 RIVES AV DOWNEY CA 90241 |
| BETTENCOURT, SHANNON | 208 SAINT CLAIR  CIR D YORKTOWN VA 23693 |
| BETTENCOURT, STEPHANIE | 5547 ANNANDALE PL CORONA CA 92880 |
| BETTENDORF PUBLIC LIBRARY | 2950 LEARNING CAMPUS DR BETTENDORF IA 52722 |
| BETTENHAUSEN, ELLEN | 8707 GLENBERRY AVE TINLEY PARK IL 60477 |
| BETTER, ALISSA | 5461 FALLBROOK AV WOODLAND HILLS CA 91367 |
| BETTER, NELSON | 459 E ORANGE GROVE AV APT B BURBANK CA 91501 |
| BETTERS, ERIKA | 2073 WALLACE AV APT A COSTA MESA CA 92627 |
| BETTERTON, JUDY | 1274    RUNNING TRL ORLANDO FL 32825 |
| BETTERTON, RICHARD | 16100    GOLF CLUB RD # 111 WESTON FL 33326 |
| BETTIE, DURDEN | 446    TRITON RD ORMOND BEACH FL 32176 |
| BETTIE, SUMARA | 416    HAVILLAND CT DEBARY FL 32713 |
| BETTIKER, IVAN | 970 IVY LN A DEERFIELD IL 60015 |
| BETTINARDI, LUCILLE | 389 NW  95TH AVE PLANTATION FL 33324 |
| BETTINGEN, GRANT | 2753 VISTA UMBROSA NEWPORT BEACH CA 92660 |
| BETTINGHAUS, KNOX | 1373 WINDY RIDGE CT LONGWOOD FL 32750 |
| BETTINI, MICHAEL | 40W634  BLUE LAKE CIR SAINT CHARLES IL 60175 |
| BETTINO, KIRSTEN | 8 ROCKINGHORSE RD RANCHO PALOS VERDES CA 90275 |
| BETTIS, LEON | 15115 OAK ST DOLTON IL 60419 |
| BETTIS, VILIA | 27238 LUTHER DR APT 604 CANYON COUNTRY CA 91351 |
| BETTISON, PHILLIS | 12737   HOYNE AVE BLUE ISLAND IL 60406 |
| BETTLE, EUNICE | 410 GLENSHAW AV LA PUENTE CA 91744 |
| BETTLER, WILLIAM | 11936 NW  78TH PL POMPANO BCH FL 33076 |
| BETTO, IDA | 5400 VANTAGE POINT RD 346 COLUMBIA MD 21044 |
| BETTON, ANGELA | 15531 BRAYTON ST PARAMOUNT CA 90723 |
| BETTON, CYNTHIA | PO BOX 1123 TWIN PEAKS CA 92391 |
| BETTRAN, ARTHUR | 3663 AHERN DR BALDWIN PARK CA 91706 |
| BETTRAN, ROSA | 2901 S 48TH CT 2 CICERO IL 60804 |
| BETTS, CASEY | 12 NATALIE  DR HAMPTON VA 23666 |
| BETTS, DARIUS | 4352 MAYFAIR CT COUNTRY CLUB HILLS IL 60478 |
| BETTS, DEAN | 7768    SHAREWOOD DR JESSUP MD 20794 |
| BETTS, DOLORES | 470 SW  49TH TER MARGATE FL 33068 |

| Claim Name | Address Information |
|---|---|
| BETTS, DONNA | 960 LAS LOMAS AV PACIFIC PALISADES CA 90272 |
| BETTS, JOANN | 7622  HAROLD AVE GARY IN 46403 |
| BETTS, JUDITH | 4893 WINDMILL POINT  RD WHITE STONE VA 22578 |
| BETTS, KATHLEEN | 12516 GREENWOOD AVE 2 BLUE ISLAND IL 60406 |
| BETTS, LESLIE | 2456 BEVERLY AV APT D SANTA MONICA CA 90405 |
| BETTS, MARK | 2602 TAYLOR AVE BALTIMORE MD 21234 |
| BETTS, MELVIN E | 4444 N KNOXVILLE AVE 406 PEORIA IL 61614 |
| BETTS, NOEL | 1500 E  RIVER DR MARGATE FL 33063 |
| BETTS, RICHARD | 138 NEWBERRY RD EAST HADDAM CT 06423-1234 |
| BETTS, RICHARD | 14200 ROSCOE BLVD APT 7 PANORAMA CITY CA 91402 |
| BETTS, ROBERT | 5757 N SHERIDAN RD 11A CHICAGO IL 60660 |
| BETTS, RUSSELL | 723 N SCOTT ST WHEATON IL 60187 |
| BETTS, SCOTT | 33 N BROADVIEW AVE LOMBARD IL 60148 |
| BETTS, STEVE | 3605 NW  17TH WAY # 206 OAKLAND PARK FL 33309 |
| BETTS, TONIA | 7449  HICKORY LOG CIR COLUMBIA MD 21045 |
| BETTSCHEN, RENEE' | 30059 AMY CIR CATHEDRAL CITY CA 92234 |
| BETTUA, JUDITH | 72   BLACK WALNUT LN BURLINGTON CT 06013 |
| BETTY ASHER, KINGSLEY MANOR/ | 1055 N KINGSLEY DR APT 513 LOS ANGELES CA 90029 |
| BETTY B, ORTIZ | 2005   PINEWOOD LN MOUNT DORA FL 32757 |
| BETTY C, STUNKARD | 1440   TALLAHASSEE BLVD INTERCESSION CITY FL 33848 |
| BETTY EPSTEIN | 7500 NW  30TH PL # 123 SUNRISE FL 33313 |
| BETTY HAMER | 3093   ROBERTS LN LAKE WORTH FL 33461 |
| BETTY J SHALASKI | 101 MAXTON LN WILLIAMSBURG VA 23188 |
| BETTY JANE, LENNON | 920   HUNTERS CREEK DR # 1205 DELAND FL 32720 |
| BETTY JONES | 1647 COVINGTON ST BALTIMORE MD 21230 |
| BETTY K., GAST | 1925   LAHINCH CT ORLANDO FL 32826 |
| BETTY M., PETERS | 3530   PALMER DR TITUSVILLE FL 32780 |
| BETTY, ALLISON | 41832   CARRIE LN ALTOONA FL 32702 |
| BETTY, ANDERSON | 414 E  PINE ST # 205 ORLANDO FL 32801 |
| BETTY, ARNEY | 1712  LANDMARK DR F FOREST HILL MD 21050 |
| BETTY, BARSUGLIA | 3000   CLARCONA RD # 405 APOPKA FL 32703 |
| BETTY, BEST | 1087   RIVERDALE DR MELBOURNE FL 32935 |
| BETTY, BIELICKI | 534   TARRSON BLVD LADY LAKE FL 32159 |
| BETTY, BLACKBURN | 2731   CLEBURNE RD ORLANDO FL 32817 |
| BETTY, BOYER | 1353   ANDES DR # B WINTER SPRINGS FL 32708 |
| BETTY, BRANYON | 1621 SW  27TH TER FORT LAUDERDALE FL 33312 |
| BETTY, BROADWATER | 7340   GARFIELD ST HOLLYWOOD FL 33024 |
| BETTY, BRONSTEIN | 1703   ANDROS ISLE # B3 COCONUT CREEK FL 33066 |
| BETTY, BROWN | 4749   WILLAMETTE CIR ORLANDO FL 32826 |
| BETTY, CANNON | 25512   LIDO AVE SORRENTO FL 32776 |
| BETTY, CASTO | 7508   CHAPELHILL DR ORLANDO FL 32819 |
| BETTY, COAKLEY | 154   BOUGAINVILLEA DR LEESBURG FL 34748 |
| BETTY, COLLINS | 387   PARK DR DELAND FL 32724 |
| BETTY, DARRAH | 1501 W  COMMERCE AVE # 21 HAINES CITY FL 33844 |
| BETTY, DECELLES | 3830   COCONUT PALM CIR OVIEDO FL 32765 |
| BETTY, DOSS | 129   RIDGE VIEW DR DAVENPORT FL 33837 |
| BETTY, ESSINK | 9000   US HIGHWAY 192  # 51 CLERMONT FL 34714 |
| BETTY, FLYNN | 1642 E  AKRON DR DELTONA FL 32738 |
| BETTY, GILLIES | 712   SANTA FE ST LADY LAKE FL 32162 |

| Claim Name | Address Information |
|---|---|
| BETTY, GLOSSON | 2691    TRAVIDA DR DELTONA FL 32738 |
| BETTY, GOODSON | 111 E    COLEMAN CIR SANFORD FL 32773 |
| BETTY, HANSON | 8531    SUBURBAN DR ORLANDO FL 32829 |
| BETTY, HARRINGTON | 48504    HIGHWAY27 ST # 403 DAVENPORT FL 33897 |
| BETTY, HEALY | 29630 SE    HIGHWAY42 UMATILLA FL 32784 |
| BETTY, HEINTZ | 210 S    LAWTON AVE ORANGE CITY FL 32763 |
| BETTY, HOVANEC | 204    MARTESIA WAY INDIAN HARBOR BEACH FL 32937 |
| BETTY, HOWELL | 2921    PRINCE OAK CT SAINT CLOUD FL 34769 |
| BETTY, HUNT | 17408    PALM DR MONTVERDE FL 34756 |
| BETTY, IANNICELLI | 3201    WESTRIDGE BLVD ORLANDO FL 32822 |
| BETTY, JOHNSON | 1065 S    VOLUSIA AVE # D8 ORANGE CITY FL 32763 |
| BETTY, KELLY/SCOTT | P.O. BOX 901015 PALMDALE CA 93590 |
| BETTY, KEMP | 80    REINEKE RD HAINES CITY FL 33844 |
| BETTY, KENNEDY | 555    EAGLE POINTE SOUTH KISSIMMEE FL 34746 |
| BETTY, KESTER | 306    HARRIS ST DELAND FL 32724 |
| BETTY, KOCHISH | 322    PLACID LAKE DR SANFORD FL 32773 |
| BETTY, KURTZ | 57    FAIRWAY DR DEBARY FL 32713 |
| BETTY, LASHANDR | 1861 NW    46TH AVE # E102 LAUDERHILL FL 33313 |
| BETTY, LEE | 70 W    LUCERNE CIR # 1912 ORLANDO FL 32801 |
| BETTY, LLOYD | 837    HEWITT DR PORT ORANGE FL 32127 |
| BETTY, LYNCH | 359    MAY ST ORANGE CITY FL 32763 |
| BETTY, LYNCH | 14710    SUGURA DR WINTER GARDEN FL 34787 |
| BETTY, MANEER | 222    KILLINGTON CT ORLANDO FL 32835 |
| BETTY, MASSEY | 12579    NICOLETTE CT CLERMONT FL 34711 |
| BETTY, MASTALSKI | 1426    WILD DUNES CT WINTER HAVEN FL 33881 |
| BETTY, MASTIN | 2500 S    USHIGHWAY27 ST # 155 CLERMONT FL 34714 |
| BETTY, MCFARLAND | 137    SHADOW TRL LONGWOOD FL 32750 |
| BETTY, MILLER | 217    GEORGETOWN DR # B CASSELBERRY FL 32707 |
| BETTY, OSBORN | 36000    CLEAR LAKE DR EUSTIS FL 32736 |
| BETTY, PARKER | 2115 S    PENINSULA DR DAYTONA BEACH SHORES FL 32118 |
| BETTY, PHILLIPS | 618    HILL AVE # A OCOEE FL 34761 |
| BETTY, ROBINSON | 32111    BLUEGILL DR TAVARES FL 32778 |
| BETTY, ROSENBERGER | 540    VILLAGE PL # 306 LONGWOOD FL 32779 |
| BETTY, RUSS | 5474    LEON CIR ORLANDO FL 32810 |
| BETTY, SALCEDO | 847    FRANCONVILLE CT KISSIMMEE FL 34759 |
| BETTY, SHULMAN | 1340    STEARMAN CT ORLANDO FL 32825 |
| BETTY, SIENKIEWICZ | 500    WATERMAN AVE # 410 MOUNT DORA FL 32757 |
| BETTY, SMALL | 28229    COUNTY ROAD 33  # 386AW LEESBURG FL 34748 |
| BETTY, SMITH | 5224    CRANE RD WEST MELBOURNE FL 32904 |
| BETTY, STEWART | 31937    TROPICAL SHORES DR TAVARES FL 32778 |
| BETTY, STRATION | 20005 N    HIGHWAY27 ST # 3 CLERMONT FL 34711 |
| BETTY, TAYLOR | 5152    BOGGY CREEK RD # G7 SAINT CLOUD FL 34771 |
| BETTY, TUCCIARONE | 2    AARON CIR ORMOND BEACH FL 32174 |
| BETTY, WITTEKIND | 200 S    SYKES CREEK PKWY # 106A MERRITT ISLAND FL 32952 |
| BETTY, YANDT | 538    CONSTITUTION DR ORLANDO FL 32809 |
| BETTYANN, RICHARD | 718    PELICAN CT KISSIMMEE FL 34759 |
| BETTYE, HIGDON | 2470    MIKLER RD OVIEDO FL 32765 |
| BETZ | 8724    STOCKWELL RD BALTIMORE MD 21234 |
| BETZ, ALICE | 3849 W 82ND ST CHICAGO IL 60652 |

| Claim Name | Address Information |
|---|---|
| BETZ, CARLETTA | 403 TRIMBLE RD JOPPA MD 21085 |
| BETZ, DONNA | 4012 CHESTNUT RD BALTIMORE MD 21220 |
| BETZ, EARL | 234   HIBISCUS AVE # 267 LAUD-BY-THE-SEA FL 33308 |
| BETZ, EMILY | 321 PROVIDENCE  RD CARDINAL VA 23025 |
| BETZ, HARRY | 1522  NATIONAL RD BALTIMORE MD 21237 |
| BETZ, JANET | 12423 TORQUAY RD W OCEAN CITY MD 21842 |
| BETZ, JOHN | 104 DUNKIRK RD BALTIMORE MD 21212 |
| BETZ, OSCAR | 284 GRANADA AV LONG BEACH CA 90803 |
| BETZ, VICKI | 2650 N LAKEVIEW AVE    1305 CHICAGO IL 60614 |
| BETZA, DOLORIS | 5064   PALAZZO PL BOYNTON BEACH FL 33437 |
| BETZAIDA, CASTRO | 249   SAINT CLOUD VILLAGE CT # 103 KISSIMMEE FL 34744 |
| BETZER, JENNIFER | 3247 N WHIPPLE ST 2 CHICAGO IL 60618 |
| BETZER, KELLY | 740 WELLER DR MOUNT AIRY MD 21771 |
| BETZING, ROBERT | 2444  DIXIE LN FOREST HILL MD 21050 |
| BEU, R | 691 COLUMBIA AVE ELGIN IL 60120 |
| BEUCHERT, BRENDA | 11704 BARNSWALLOW PL NEW MARKET MD 21774 |
| BEUCHERT, CARL | 15 DOGWOOD RD RIVA MD 21140 |
| BEUCHLER, WILLIAM | 140 E PINEHURST AV LA HABRA CA 90631 |
| BEUCK, JUSTIN | 8012 SAN MIGUEL CIR BUENA PARK CA 90620 |
| BEUER, DALE | 4347 TOYON CIR LA VERNE CA 91750 |
| BEUG, THEODORE | 2401  INDIGO LN 1161 GLENVIEW IL 60026 |
| BEUKERS, HENRY | 4709 NW  30TH ST COCONUT CREEK FL 33063 |
| BEULAH JONES | 3897 NW  4TH ST FORT LAUDERDALE FL 33311 |
| BEULAH, HOLST | 20260 N  HIGHWAY27 ST # K5 CLERMONT FL 34715 |
| BEULAH, SALLY | 1242 PATRIOT LN BOWIE MD 20716 |
| BEULAH, THOMAS | 8521   BLACK MESA DR ORLANDO FL 32829 |
| BEUMADEZ, DORA | 963 EDGECLIFFE DR APT 27 LOS ANGELES CA 90026 |
| BEUMAN, DESIREE | 9501 YOLANDA AV NORTHRIDGE CA 91324 |
| BEUMEL, ERROL | 2640 DUNCAN RD LAFAYETTE IN 47904 |
| BEUMEL, NORMAN | 2884 SW  13TH DR DEERFIELD BCH FL 33442 |
| BEUNETT, E | 12473 WAGNER ST LOS ANGELES CA 90066 |
| BEUP, LEONARDO P | 14   MAIN ST TERRYVILLE CT 06786 |
| BEURSKENS, MICHAEL | 1700 E 56TH ST 2303 CHICAGO IL 60637 |
| BEUSCH, GEORGE | 5155 VIADUCT AVE BALTIMORE MD 21227 |
| BEUSCHEL, W | 539 CATALINA ST LAGUNA BEACH CA 92651 |
| BEUSCHER, DONNA | 6423 N GREENVIEW AVE 2W CHICAGO IL 60626 |
| BEUSHAUSEN, DAVID | 16815  82ND AVE TINLEY PARK IL 60477 |
| BEUSSE, WALTER | 125 S OAKLEAF RD ALGONQUIN IL 60102 |
| BEUTELSPACHER, NORMAN | 11 ARTHUR AVE BALTIMORE MD 21228 |
| BEUTER, REBECCA | 117 NW  3RD ST BOYNTON BEACH FL 33435 |
| BEUTIN, DUSTIN | 1927 W SCHILLER ST 2F CHICAGO IL 60622 |
| BEUTLER, DIANNE | 7031 W TOUHY AVE 410 NILES IL 60714 |
| BEUTNER, THEODORE | 2909 SW  11TH PL DEERFIELD BCH FL 33442 |
| BEUTZ, THOMAS | 150   PINE ST # 302 MANCHESTER CT 06040 |
| BEUYOUNES, M. | 10237   BOCA SPRINGS DR BOCA RATON FL 33428 |
| BEV, STINGEL | 1001   SUNSET DR LEESBURG FL 34788 |
| BEVACGUN, ANTHONY | 18940   STEWART CIR # 6 BOCA RATON FL 33496 |
| BEVACQUA, SUSANNE | 11   BLUE RIDGE LN WEST HARTFORD CT 06117 |
| BEVAMS, GUADALUPE | 532 EVERGREEN ST APT 7 INGLEWOOD CA 90302 |

| Claim Name | Address Information |
|---|---|
| BEVAN, FRESHWATER | 880    HEATHER GLEN CIR LAKE MARY FL 32746 |
| BEVAN, JAMES | 14201    OAK RIDGE DR FORT LAUDERDALE FL 33325 |
| BEVAN, OBERON R | 3800 TREYBURN  DR D208 WILLIAMSBURG VA 23185 |
| BEVAN, ROBIN | 380 PARKE ST APT 2 PASADENA CA 91101 |
| BEVAN, RUSSELL | 4910    LINDSAY RD BALTIMORE MD 21229 |
| BEVAN, SHANNON | 1433 E LYNWOOD DR APT 15 SAN BERNARDINO CA 92404 |
| BEVANS, BRENDA | 5815 NW   83RD TER TAMARAC FL 33321 |
| BEVANS, EARL | 602 RADNOR AVE BALTIMORE MD 21212 |
| BEVANS, MARIE | 373    WOODLAND ST MANCHESTER CT 06042 |
| BEVANS, TAMIKA | 101    HIBISCUS CT BEL AIR MD 21014 |
| BEVARD, DIANE N | 26562 AVENIDA VERONICA MISSION VIEJO CA 92691 |
| BEVARD, JOAN | 1891 JORDANS RETREAT RD NEW WINDSOR MD 21776 |
| BEVARD, JOHN | 1891 JORDANS RETREAT RD NEW WINDSOR MD 21776 |
| BEVARGUE, NIC | 4323 FLINT HILL DR 303 OWINGS MILLS MD 21117 |
| BEVEL, JAMES | 3302    CONCERT LN MARGATE FL 33063 |
| BEVELACQUA, G | 11 RIVER  RD NEWPORT NEWS VA 23601 |
| BEVELL, CATHY | 1176    GRANDVIEW CIR WEST PALM BCH FL 33411 |
| BEVER, MICHAEL | 4545 N CAMPBELL AVE 1 CHICAGO IL 60625 |
| BEVERAGE, | 4833 VICKY RD BALTIMORE MD 21236 |
| BEVERELY, HICKS | 109    LYNBROOK DR ORLANDO FL 32807 |
| BEVERIDGE, CHERYL | 85 LAKESIDE  DR NEWPORT NEWS VA 23606 |
| BEVERIDGE, CYNTHIA | 10 HANSON PL # 1 PLAINVILLE CT 06062-3110 |
| BEVERIDGE, DENISE | 26764 N ROUTE 83 MUNDELEIN IL 60060 |
| BEVERIDGE, SHIRLEY | WALTHER LUTHERAN HIGH SCHOOL 900   CHICAGO AVE MELROSE PARK IL 60160 |
| BEVERIDGE, WILLIAM | 376 SW   28TH AVE DELRAY BEACH FL 33445 |
| BEVERLEY, BAKER | 436    BUFFALO ST WEST MELBOURNE FL 32904 |
| BEVERLEY, NANCY | 347 HEALEYS DR APT 1 LOCUST HILL VA 23092 |
| BEVERLIN, CHAD | 1822 N WOLCOTT AVE 1 CHICAGO IL 60622 |
| BEVERLY | 620    SULLIVAN RD WESTMINSTER MD 21157 |
| BEVERLY | 3501 SW   52ND AVE # 103 HOLLYWOOD FL 33023 |
| BEVERLY A BRIDGEMAN | PO BOX 575 SANBORN NY 14132 |
| BEVERLY ANG.RESIDENT | HARBOR POINTE CHALET 1020 BISMARK WY OXNARD CA 93033 |
| BEVERLY C, DUKE | 850    MAURY RD # 102 ORLANDO FL 32804 |
| BEVERLY E., ELROD | 4437    RED OAK LN ZELLWOOD FL 32798 |
| BEVERLY HILLS - PAGE SCHOOLS | PO BOX 10909 COSTA MESA CA 92627 |
| BEVERLY K., LYNN | 832    FAIRWAY DR NEW SMYRNA BEACH FL 32168 |
| BEVERLY REESE(JAMES)-NIE | 3560 NW   18TH PL FORT LAUDERDALE FL 33311 |
| BEVERLY, ADAMS | 1513    ABACO CAY LN APOPKA FL 32712 |
| BEVERLY, ALLEN | 609 HIGHWAY 466 # 623 LADY LAKE FL 32159 |
| BEVERLY, BECK | 212    CITRUS RIDGE DR DAVENPORT FL 33837 |
| BEVERLY, BELL | 201    GEORGIA AVE SAINT CLOUD FL 34769 |
| BEVERLY, BRENT & LINDY | 23 CHAPARRAL DR POMONA CA 91766 |
| BEVERLY, BREWER | 950    DIAMOND ACRES RD DAVENPORT FL 33837 |
| BEVERLY, CHRISTINE | 6219 CATALPHA RD BALTIMORE MD 21214 |
| BEVERLY, D. | 7404   LESADA DR 3C GWYNN OAK MD 21244 |
| BEVERLY, DEASON | 1737    SETTING SUN LOOP CASSELBERRY FL 32707 |
| BEVERLY, DELORES | 29  MOPEC CIR A BALTIMORE MD 21236 |
| BEVERLY, DIMARCO | 717    PINCON LN KISSIMMEE FL 34759 |
| BEVERLY, DOEDEN | 1410    AZTECA LOOP LADY LAKE FL 32162 |

| Claim Name | Address Information |
|---|---|
| BEVERLY, EVELYN | 217 E 137TH ST LOS ANGELES CA 90061 |
| BEVERLY, FIERRO | 27524    STONEY BROOK DR LEESBURG FL 34748 |
| BEVERLY, FRANK | 28700 ALESSANDRO BLVD MORENO VALLEY CA 92555 |
| BEVERLY, GERALD | 2624    DRIFTWOOD DR TITUSVILLE FL 32780 |
| BEVERLY, GREEK | 6926    SYLVAN WOODS DR SANFORD FL 32771 |
| BEVERLY, HALL | 16309    LAKE SHERMAN DR CLERMONT FL 34711 |
| BEVERLY, HILLYARD | 8544    PARK HIGHLAND DR ORLANDO FL 32818 |
| BEVERLY, JOYCE | 1632 W 103RD ST 2N CHICAGO IL 60643 |
| BEVERLY, KIM | 1907 W 39TH ST LOS ANGELES CA 90062 |
| BEVERLY, KRAMER | 2116    WAX MYRTLE DR ZELLWOOD FL 32798 |
| BEVERLY, KUKULYA | 40    JACARANDA CAY CT NEW SMYRNA BEACH FL 32169 |
| BEVERLY, MARSHALL | 639    HICKORY HL LADY LAKE FL 32159 |
| BEVERLY, MCKAY | 43733    GRACIE DR PAISLEY FL 32767 |
| BEVERLY, MIDDLETON | 2041    HARTFORD PATH LADY LAKE FL 32162 |
| BEVERLY, MIKE | 10695 EL ADELANTE AV FOUNTAIN VALLEY CA 92708 |
| BEVERLY, MURRAY | 424    BAYTREE BLVD TAVARES FL 32778 |
| BEVERLY, OLSON | 2110 S  USHIGHWAY27 ST # H26 CLERMONT FL 34711 |
| BEVERLY, OUELLETTE | 1411    BIGELOW COMMONS ENFIELD CT 06082 |
| BEVERLY, P C | 106 LOCHVIEW DR NEWPORT NEWS VA 23602 |
| BEVERLY, REYNOLDS | 1010    ORANGE GROVE LN APOPKA FL 32712 |
| BEVERLY, RITCHIE | 18562    1ST AVE ORLANDO FL 32820 |
| BEVERLY, ROBINSON | 7431 NW  41ST CT LAUDERHILL FL 33319 |
| BEVERLY, RODNEY | 13302 STANFORD AV LOS ANGELES CA 90059 |
| BEVERLY, ROGERS | 1803 MONTREAL RD SEVERN MD 21144 |
| BEVERLY, ROSE | 1600 S MORRIS AVE BLOOMINGTON IL 61701 |
| BEVERLY, SAFFRAN | 1041    PRINCEWOOD DR ORLANDO FL 32810 |
| BEVERLY, SAZAN | 611 SW  56TH AVE MARGATE FL 33068 |
| BEVERLY, STARNES | 5631    KNOX DR PORT ORANGE FL 32127 |
| BEVERLY, STROTT | 93    INLET HARBOR RD PONCE INLET FL 32127 |
| BEVERLY, THELMA  M | 1233 21ST  ST NEWPORT NEWS VA 23607 |
| BEVERLY, VADANIS | 48504    HIGHWAY27 ST # 57 DAVENPORT FL 33897 |
| BEVERLY, VERNITA | 2530 N SPAULDING AVE 3 CHICAGO IL 60647 |
| BEVERLY, VERONICA | 423 W MOJAVE BLVD BIG BEAR CITY CA 92314 |
| BEVERLY, WILLIAMS | 17404 SE  93RD RETFORD TER LADY LAKE FL 32162 |
| BEVERLY, WILLIE MAE | 3855 GREENSPRING AVE 131 BALTIMORE MD 21211 |
| BEVERLY, WILLIE MAY | 3501 HOWARD PARK AVE 227 BALTIMORE MD 21207 |
| BEVERLY, WILLIS | 202    ESCAMBIA DR WINTER HAVEN FL 33884 |
| BEVERLY, YVONNE | 3538 WESTMOUNT AV LOS ANGELES CA 90043 |
| BEVERLY, ZMICH | 519    FLORIDA HOLLY AVE DELAND FL 32724 |
| BEVERS, CHARLIE | 1855 SHERINGTON PL APT M 212 NEWPORT BEACH CA 92663 |
| BEVERS, CINDY | 812    STONEGATE RD NEW LENOX IL 60451 |
| BEVERS, KYLE | 127 N WYMAN ST 4 ROCKFORD IL 61101 |
| BEVERUNGEN, LARRY | 5982    IVY LEAGUE DR BALTIMORE MD 21228 |
| BEVERUNGEN, SARAH | 4802    TEAL WING CT 202 COLUMBIA MD 21045 |
| BEVIER, M JOAN | 1807    COURTENAY DR WHEATON IL 60189 |
| BEVIER, PEGGY | 3381 EVERGREEN RD ZELLWOOD FL 32798 |
| BEVILACQUA, CONNIE | 1004 POLK CT VERNON HILLS IL 60061 |
| BEVILLE, KEN | 3500    HAWESWOOD CT CRETE IL 60417 |
| BEVINGTON | 1401 NE   9TH ST # 8 FORT LAUDERDALE FL 33304 |

| Claim Name | Address Information |
|---|---|
| BEVINGTON, LAUREN | 4778    SEA OATS CIR # 102 WEST PALM BCH FL 33417 |
| BEVINS, CATHY | 7118 GREENBANK RD BALTIMORE MD 21220 |
| BEVINS, CHRISTINA | 557    MUNROE CIR GLEN BURNIE MD 21061 |
| BEVINS, CYNTHIA | 1346 WALNUT ST WAUKEGAN IL 60085 |
| BEVINS, EDWARD | 136    RIMMON RD NORTH HAVEN CT 06473 |
| BEVINS, GUY | 3370 FOREST DR KISSIMMEE FL 34746 |
| BEVINS, L | 204 JOPPA RD E 704 TOWSON MD 21286 |
| BEVINS, LISA | 8991 NW  67TH CT TAMARAC FL 33321 |
| BEVIS, EILEEN | 1312 E 53RD ST 309 CHICAGO IL 60615 |
| BEVIS, KENNETH | 110 PINEWOOD  CRES F YORKTOWN VA 23693 |
| BEVITZ, ANN | 15457    LAKES OF DELRAY BLVD # 204 DELRAY BEACH FL 33484 |
| BEVLANDA, SEAN | 7933 COZYCROFT AV WINNETKA CA 91306 |
| BEVSTANI, LADI | 12 MAGNOLIA DR LADERA RANCH CA 92694 |
| BEW, VALENTINA | 4430 W GLADYS AVE CHICAGO IL 60624 |
| BEWIG, KATHERINE | 8219  EDWILL AVE BALTIMORE MD 21237 |
| BEWLEY, EILEEN | 13500 NW  5TH ST PLANTATION FL 33325 |
| BEWRY, RITA | 8601 NW  57TH CT CORAL SPRINGS FL 33067 |
| BEY, LINDA | 6610 S LOWE AVE CHICAGO IL 60621 |
| BEY, LULA | 4702 W ARTHINGTON ST 1ST CHICAGO IL 60644 |
| BEY, M.J. | 21601 ERWIN ST APT 228 WOODLAND HILLS CA 91367 |
| BEY, MONICA | 3439 W HURON ST 1 CHICAGO IL 60624 |
| BEY, NATHANIEL C | 595 ADAMS  DR 1B NEWPORT NEWS VA 23601 |
| BEY, STARR S | 7265 WOODPIGEON RD CORONA CA 92880 |
| BEY, VALENCIA | 9544 S WINCHESTER AVE CHICAGO IL 60643 |
| BEY, WILLIAM | 1389 THE POINT ST BARRINGTON IL 60010 |
| BEY-WAGNER, JESSIE | 142 VERNON AVE # 68 VERNON CT 06066-3648 |
| BEYAL, WILLIAM | 2900 E TAHQUITZ MCCALLUM WY APT 229 PALM SPRINGS CA 92262 |
| BEYAN, YASSAH | 1105    COLLEGE AVE 3 WHEATON IL 60187 |
| BEYARD, GEORGIA | 11630 GLEN ARM RD L-07 GLEN ARM MD 21057 |
| BEYARD, MATTHEW | 5903    WOODCUTTER WAY COLUMBIA MD 21044 |
| BEYDA, SANDRA | 8610 KARLOV AVE SKOKIE IL 60076 |
| BEYELER, KEVIN | 16830 VENTURA BLVD APT 501 ENCINO CA 91436 |
| BEYER, ALLAN | 6566    VIA REGINA BOCA RATON FL 33433 |
| BEYER, ALLEN | 2389 LINDEN DR WOODSTOCK IL 60098 |
| BEYER, ALLISON | 19500 MIDDLETOWN RD FREELAND MD 21053 |
| BEYER, AMANDA C | 24742 BELGREEN PL LAKE FOREST CA 92630 |
| BEYER, ART | 121    HIGHVIEW DR WINSTED CT 06098 |
| BEYER, BETH | 3301 BEAR ST APT 54A SANTA ANA CA 92704 |
| BEYER, C, SCHAUMBURG HIGH SCHOOL | 1100 W SCHAUMBURG RD SCHAUMBURG IL 60194 |
| BEYER, CHARITY LEE | 13351 RIVERSIDE DR APT 615 SHERMAN OAKS CA 91423 |
| BEYER, ERIN | 3424 W SKYWAY DR MCHENRY IL 60050 |
| BEYER, JAMIE | 857    MICHIGAN AVE WILMETTE IL 60091 |
| BEYER, JESSICA | 23    LEATHERWOOD PL F BALTIMORE MD 21237 |
| BEYER, JOE | 405 GENTLEMAN RD OTTAWA IL 61350 |
| BEYER, LES | 7351 SANDALWOOD DR 201 TINLEY PARK IL 60477 |
| BEYER, LINDSAY | 1913 W ARMITAGE AVE 1RW CHICAGO IL 60622 |
| BEYER, MARGY | 1212 HILLSBORO CT FALLSTON MD 21047 |
| BEYER, MARIE | 84    MIDDLETOWN AVE EAST HAMPTON CT 06424 |
| BEYER, MARK | 10919  POWERS AVE COCKEYSVILLE MD 21030 |

| Claim Name | Address Information |
| --- | --- |
| BEYER, MICHAEL | 10137 W WINTHROP CT ZION IL 60099 |
| BEYER, MONICA | 105 S WILLIAM ST MOUNT PROSPECT IL 60056 |
| BEYER, R | 352 S COLUMBIA ST NAPERVILLE IL 60540 |
| BEYER, RICHARD | 15   TOPAZ DR EUSTIS FL 32726 |
| BEYER, STEPHEN | 532 NEWPORT AV LONG BEACH CA 90814 |
| BEYERL, PAUL | 405 W FRONT ST   301 WHEATON IL 60187 |
| BEYERS, MARGIE | 25468 N FAIRFIELD RD LAKE ZURICH IL 60047 |
| BEYERS, RANDY | 2107 INVERNESS LN GLENVIEW IL 60026 |
| BEYGEL, VAL | 685 HIGHLAND PL HIGHLAND PARK IL 60035 |
| BEYHL, FRED | 5280   LAKEFRONT BLVD # A A DELRAY BEACH FL 33484 |
| BEYKIRCH, DEBRA | 406  VAUGHN CIR AURORA IL 60502 |
| BEYMER, ELEANORE & DAVID | 9625 E 25TH PL TULSA OK 74129 |
| BEYMER, JOESPH | 482  DUANE TER H GLEN ELLYN IL 60137 |
| BEYNON, GARY | 9638 COLUMBUS AV NORTH HILLS CA 91343 |
| BEYNON, RICHARD | 18546 ASHLEY AV TORRANCE CA 90504 |
| BEYSTRUM, LEN | 1441 SAN BERNARDINO RD APT F UPLAND CA 91786 |
| BEYZAVI, JANE | 8206 WELLINGTON PL JESSUP MD 20794 |
| BEZ, CHARLES | 8109 F NE 14TH ST VANCOUVER WA 98664 |
| BEZ, KAREN | 2827 W BERWYN AVE 1E CHICAGO IL 60625 |
| BEZ, KAREN | 4416 N GREENVIEW AVE C CHICAGO IL 60640 |
| BEZAK, ROBERT | 2822  SPRUCE TER ISLAND LAKE IL 60042 |
| BEZANSON, WILLIAM | 425 ELM AVE GENEVA IL 60134 |
| BEZANTAKOS, FOTULA | 2855 W  COMMERCIAL BLVD # 128 TAMARAC FL 33309 |
| BEZARES, CELIA | 14143 MAILER BLVD ORLANDO FL 32828 |
| BEZARK, LEONARD | 1384 LINDEN AVE HIGHLAND PARK IL 60035 |
| BEZEL, MARK | 10620 GROVEDALE DR WHITTIER CA 90603 |
| BEZERRA, PATRICIA | 3848   LYONS RD # 303 COCONUT CREEK FL 33073 |
| BEZIAT, BRIDGET | 8 MULLINGAR CT 102 LUTHERVILLE-TIMONIUM MD 21093 |
| BEZIER, ANDREA | 8620 NW  45TH CT LAUDERHILL FL 33351 |
| BEZILLA, CYNTHIA | 16 MAPLE HILL DR PORT DEPOSIT MD 21904 |
| BEZIO, LINDA | 123 LAKE POINTE DR NEWPORT NEWS VA 23603 |
| BEZMERTNEY, GAIL | 2517 S SPRUCE ST SANTA ANA CA 92704 |
| BEZNER, BARBARA | 78 W ELFIN GREEN ST PORT HUENEME CA 93041 |
| BEZOLD, | 308 OSBORNE AVE BALTIMORE MD 21228 |
| BEZOLD, JESSICA | 4404 N MANGO AVE 1N CHICAGO IL 60630 |
| BEZONA, JULIE | 32   BRADFORD DR WINDSOR CT 06095 |
| BEZRUTCZYK, IZYDOR | 197   GOLD ST # 1 NEW BRITAIN CT 06053 |
| BEZUE, BETTY | 233 W 88TH ST LOS ANGELES CA 90003 |
| BEZUSKO, JOHNNIE C | 6722 DRISCOLL ST LONG BEACH CA 90815 |
| BEZZERRA, VERONICA | 4927 SULLIVAN ST VENTURA CA 93003 |
| BGAN, MAX | 2209 OCEAN AV VENICE CA 90291 |
| BGE HOME PRODUCTS | 7161 COLUMBIA GATEWAY DR COLUMBIA MD 21046 |
| BGORQUEZ, MARVIN | 1453 W 55TH ST LOS ANGELES CA 90062 |
| BHABANN, SHAH | 1110   NEEDLEWOOD LOOP OVIEDO FL 32765 |
| BHABHA, NADIA | 39699 N WARREN LN WADSWORTH IL 60083 |
| BHADLAWALA, HANSIL | 85 CAPE VICTORIA ALISO VIEJO CA 92656 |
| BHAGAN, LYSTRA | 7601 NW  74TH TER TAMARAC FL 33321 |
| BHAGAT, KISHOR B | 1790 OLDWOOD CT BREA CA 92821 |
| BHAGAT, PURAN | 5663 NUTONE ST MADISON WI 53711 |

| Claim Name | Address Information |
|---|---|
| BHAGAT, RACHEL | 2284 WINDSOR AV ALTADENA CA 91001 |
| BHAGAT, RAHUL D | 1261 ADAMITE TER HARBOR CITY CA 90710 |
| BHAGAT, VIJAY | 2596 N KENDRA DR ORANGE CA 92867 |
| BHAGAT, VIMI | 5451 N EAST RIVER RD 810 CHICAGO IL 60656 |
| BHAGAVATULA, KRISHNA | 3635 BLUE RIDGE CT AURORA IL 60504 |
| BHAGAVATULA, KRISHNA | 1300   MC DOWELL RD 203 NAPERVILLE IL 60563 |
| BHAGWATKAR, VIVEK | 1306 S FINLEY RD 1J LOMBARD IL 60148 |
| BHAI, AZIZ | 10205 DEARLOVE RD 202 GLENVIEW IL 60025 |
| BHAILA, AHMED | 4754 N KILDARE AVE 2N CHICAGO IL 60630 |
| BHAKO, CHETAN | 1240   KINGS CROSS 206 WEST CHICAGO IL 60185 |
| BHAKTA JAGRUT | 13601   PINE MEADOW CT FORT LAUDERDALE FL 33325 |
| BHAKTA, SANGITA | 800 S SUNSET AV APT 180 WEST COVINA CA 91790 |
| BHAKUNI, SARITA | 1200 W MONROE ST 705 CHICAGO IL 60607 |
| BHALA, FRANK | 847   SHORE ACRES RD A ARNOLD MD 21012 |
| BHALA, PANKAJ | 5628 S MARYLAND AVE 1 CHICAGO IL 60637 |
| BHALLA, RAJESH | 1447 E EVERGREEN DR 202 PALATINE IL 60074 |
| BHALLOO, SHAMIL | 3750 MIDVALE AV APT 16 LOS ANGELES CA 90034 |
| BHALT, DILIP | 22010 LANARK ST CANOGA PARK CA 91304 |
| BHAM, MAI | 1700 N WALNUT AV LONG BEACH CA 90813 |
| BHAN, ADARSH | 9609 S KEELER AVE 2W OAK LAWN IL 60453 |
| BHANDARAM, UMA | 601 MOUNT VERNON WY PLACENTIA CA 92870 |
| BHANDARI, BAL | 1526 ORLANDO RD BALTIMORE MD 21234 |
| BHANDARI, RAMESH | 3354 N CHATHAM RD K ELLICOTT CITY MD 21042 |
| BHANDARY, SHARADA-LALITA | 142   PALM BEACH PLANTATION BLVD WEST PALM BCH FL 33411 |
| BHANDIWAD, MANASI | 4750 WESTLAND BLVD D BALTIMORE MD 21227 |
| BHANGOO, KAMAL | 10950 CHURCH ST APT 3521 RANCHO CUCAMONGA CA 91730 |
| BHANSHALI, HARSHAH | 8039 TRIPP AVE SKOKIE IL 60076 |
| BHAQWADEN, PRANNETT | 6618   STARDUST DR NO LAUDERDALE FL 33068 |
| BHARADWOJA, RAJ | 4904 SHANTI LN BALTIMORE MD 21237 |
| BHARAT, CHANKA | 2507   ISLAND DR MIRAMAR FL 33023 |
| BHARAT, RAJPARA | 14304 SANTA LUCIA ST FONTANA CA 92336 |
| BHARATH, CLAUDE | 5764 STEVENS FOREST RD 501 COLUMBIA MD 21045 |
| BHARDWAJ, ANJALA | 100 HARRYLAND RD DECATUR IL 62521 |
| BHARDWAJ, NARESH | 1 N MEADOW CT BARRINGTON IL 60010 |
| BHARDWAJ, PREMAL | 4830   DORSEY HALL DR 5 ELLICOTT CITY MD 21042 |
| BHARDWAJ, SONJA | 5552   AMERICAN CIR DELRAY BEACH FL 33484 |
| BHARDWAJ, SUNEEL | 13301 ELLIOTT DR CLARKSVILLE MD 21029 |
| BHARDWAY, RAJ | 43348 GADSDEN AV APT 109 LANCASTER CA 93534 |
| BHARGAVA, AMIT | 20329 SEINE AV LAKEWOOD CA 90715 |
| BHARGAVA, NIKHIL | 2245 W SCHOOL ST 3 CHICAGO IL 60618 |
| BHARGAVA, PALLAV, IIT | 3100 S MICHIGAN AVE 704 CHICAGO IL 60616 |
| BHASIN, MRS | 2565 CALLA LILY CT SIMI VALLEY CA 93063 |
| BHAT, CHITRA | 5415 N SHERIDAN RD    2406 CHICAGO IL 60640 |
| BHAT, SAVITHA | 1671   BRANDYWINE RD # 2314 2314 WEST PALM BCH FL 33409 |
| BHATA, ALISHA | 201 N WESTSHORE DR 1505 CHICAGO IL 60601 |
| BHATHAL, MANJEET | 21811 JOHNSTONE DR LAKE FOREST CA 92630 |
| BHATI, MARTI | 1437 STURGEON BAY CT SCHAUMBURG IL 60173 |
| BHATIA, A | 9522 PLACER ST RANCHO CUCAMONGA CA 91730 |
| BHATIA, ANKUSH | 201 N WESTSHORE DR 1505 CHICAGO IL 60601 |

| Claim Name | Address Information |
|---|---|
| BHATIA, ANU | 933 S HOLT AV LOS ANGELES CA 90035 |
| BHATIA, ARUN | 1815  CARDINAL CT WHEELING IL 60090 |
| BHATIA, ARUNA | 1601 33RD ST SW APT D ALLENTOWN PA 18103 |
| BHATIA, KAUSHIK | 206 IWU MAGILL HALL BLOOMINGTON IL 61701 |
| BHATIA, NEELAM | 3  LONGMONT CT COCKEYSVILLE MD 21030 |
| BHATIA, RAJAN | 2882  LINDGREN TRL AURORA IL 60503 |
| BHATIA, SHEENA | 1745 PHEASANT ST ANAHEIM CA 92806 |
| BHATIA, SURESH | 12521 VICENTE PL CERRITOS CA 90703 |
| BHATIA, VICTOR | 635 E GARTNER RD NAPERVILLE IL 60540 |
| BHATIA, VIJEYTA | 70 W HURON ST 810 CHICAGO IL 60654 |
| BHATIA, VINOD | 12045   LA VITA WAY BOYNTON BEACH FL 33437 |
| BHATNAGER, AAYUSH | 794   SAN REMO DR WESTON FL 33326 |
| BHATT,  POOJA | 425  LEAR CT SCHAUMBURG IL 60194 |
| BHATT, ARCHANA | 1232 W COTTAGE PL CHICAGO IL 60607 |
| BHATT, ASHUTOSH | 226  AUTUMN CHASE DR ANNAPOLIS MD 21401 |
| BHATT, DAKSHA | 4121  SUMTER DR MATTESON IL 60443 |
| BHATT, LYNSEY | 324  JUSTINA ST HINSDALE IL 60521 |
| BHATT, NAYANA | 150   MALLARD DR UNIONVILLE CT 06001 |
| BHATT, NIKI | 15026 FAIRHAVEN DR FONTANA CA 92336 |
| BHATT, PARVINDER | 121 TIDE MILL LN APT 24A HAMPTON VA 23666 |
| BHATT, RAKESH | 5355 SAN VICENTE BLVD APT 53 LOS ANGELES CA 90019 |
| BHATT, ROSA V | 1371 W MESA DR RIALTO CA 92376 |
| BHATT, SANJIV | 1621  HINTERLONG LN NAPERVILLE IL 60563 |
| BHATT, SATISH | 1125 SAWMILL LN ALGONQUIN IL 60102 |
| BHATT, SUKETU | 340 FALEY LN PLACENTIA CA 92870 |
| BHATTACHARGEE, PRIYATOSH | 10610   LA PLACIDA DR CORAL SPRINGS FL 33065 |
| BHATTACHARYA, ANANYA | 210 MULFORD LN ROSELLE IL 60172 |
| BHATTACHARYA, MONICA | 4791  AMBER CIR HOFFMAN ESTATES IL 60192 |
| BHATTACHARYA, RABI | 3218  WHEATON WAY F ELLICOTT CITY MD 21043 |
| BHATTACHARYA, TAWNYA | 14830 DICKENS ST APT 4 SHERMAN OAKS CA 91403 |
| BHATTACHARYAY, DHRUBA | 3634 SPENCER ST APT 204 TORRANCE CA 90503 |
| BHATTARAI, SUDEP | 124  BUCKSKIN LN STREAMWOOD IL 60107 |
| BHATTI, AMIR | 24791 LETO CIR MISSION VIEJO CA 92691 |
| BHATTI, HARJEET | 9395  HARRISON ST DES PLAINES IL 60016 |
| BHATTI, M. | 2524  HATFIELD CT ELGIN IL 60123 |
| BHATTI, SHAHIDA | 13076 W YORKSHIRE LN WADSWORTH IL 60083 |
| BHATTY, SHARIQ #21347424 | 71 W VAN BUREN ST CHICAGO IL 60605 |
| BHATTY, TARIQ | 1035 NW  121ST LN CORAL SPRINGS FL 33071 |
| BHAVSAR, HEMANT | 51 ELSIE DR MANCHESTER CT 06042-3431 |
| BHEEMASENARRAO, MADHUSUDAN | 56 FOX HILL LN ENFIELD CT 06082-3814 |
| BHIF GLOBAL | 7380 W SAND LAKE RD STE 500 ORLANDO FL 32819 |
| BHIF GLOBAL | PO BOX 560115 ORLANDO FL 32856 |
| BHIM, RAZIA | 61 TIMBER TRAILS CT GILBERTS IL 60136 |
| BHIMANI, ARTI | 4773 DON MIGUEL DR APT 101 LOS ANGELES CA 90008 |
| BHIMANI, ROZI | 1926 W ADDISON ST 3 CHICAGO IL 60613 |
| BHIMJI, ALISHA | 319 N YALE AVE 2G VILLA PARK IL 60181 |
| BHIMSINGH, CHAN | 1465 NW  66TH AVE MARGATE FL 33063 |
| BHINGARKAR, PUSHKER | 8439 W CATHERINE AVE   521 CHICAGO IL 60656 |
| BHISITRAKULDORN, LANA | 9420   RICHMOND CIR BOCA RATON FL 33434 |

| Claim Name | Address Information |
|---|---|
| BHJANALIKSAS, GINTARAS | 2124 E PRATT ST BALTIMORE MD 21231 |
| BHOBE, SUYOG | 4246 KEIM RD LISLE IL 60532 |
| BHOJAIN, DILSHAD | 11800 NW  53RD CT CORAL SPRINGS FL 33076 |
| BHOJANI, SALINA | 4274 NW  89TH AVE # 102 CORAL SPRINGS FL 33065 |
| BHOLMANN, TYLER | 28385 LANUZA MISSION VIEJO CA 92692 |
| BHOMBAL, SHAZIA | 1000  FELL ST 535 BALTIMORE MD 21231 |
| BHONAGIRT, SATYA | 15482 PASADENA AV APT 70 TUSTIN CA 92780 |
| BHONES, BRENDETTA | 4601 SHARON DR LA PALMA CA 90623 |
| BHONSLE, AMITABH | 6069 CANTERBURY LN HOFFMAN ESTATES IL 60192 |
| BHOOKYA, MANJULA | 1908  WITHERS LN BLOOMINGTON IL 61704 |
| BHOORASINGH, NOREEN | 6191   SUGAR LOAF LN WEST PALM BCH FL 33411 |
| BHOSALE, SANGRAM | 3543 FAIRMONT AVE NAPERVILLE IL 60564 |
| BHOSALE, SHAILESH | 1224 E ALGONQUIN RD 2J SCHAUMBURG IL 60173 |
| BHOT, DARAINS | 7891 CAMDEN CIR LA PALMA CA 90623 |
| BHOTE, AMY | 599  MAPLE ST WINNETKA IL 60093 |
| BHOTE, RUSTAM | 1623 N 76TH CT ELMWOOD PARK IL 60707 |
| BHOTL, CHAVAL | 931 TRIDENT ST APT G ANAHEIM CA 92804 |
| BHUGRA, PAUL | 1222 CHALET RD    202 NAPERVILLE IL 60563 |
| BHUMIKA, DAVE | 2404 NUTWOOD AV APT M33 FULLERTON CA 92831 |
| BHUPTANI, PRITY | 1282 LEXINGTON LN LAKE ZURICH IL 60047 |
| BHUSHAN, GEETA | 1423 E NORMAN DR PALATINE IL 60074 |
| BHUSHAN, MOHINI | 3617 CENTRAL RD    104 GLENVIEW IL 60025 |
| BHUSHAN, VINAY | 5855 N SHERIDAN RD 26A CHICAGO IL 60660 |
| BHUTANI, DAVE | 149 WOODLAKE BLVD 1808 GURNEE IL 60031 |
| BHUVA, ARMITA | 208   LEXINGTON RD GLASTONBURY CT 06033 |
| BI VIETRO, DINO | 540 ABBEY RD BARTLETT IL 60103 |
| BIAFORE, SHEREE | 4199 NW  81ST TER CORAL SPRINGS FL 33065 |
| BIAFUCCI, THERESA | 83 TALTON DR DELTA PA 17314 |
| BIAGI, HARRY | 70  WILSON CT CHESTERTON IN 46304 |
| BIAGI, PETER | 339  JOCELYN PL HIGHWOOD IL 60040 |
| BIAGINI, SEAN | 3918 N SOUTHPORT AVE    4N CHICAGO IL 60613 |
| BIAGIONI, MICHELE | 938 4TH ST APT 211 SANTA MONICA CA 90403 |
| BIAGU, MENA | 151  HINGHAM LN BLOOMINGDALE IL 60108 |
| BIAGUI, FRANCOISE | 716 N 11TH ST 1012 MILWAUKEE WI 53233 |
| BIAL, MANNETTE | 1200 SW  137TH AVE # E201 E201 PEMBROKE PINES FL 33027 |
| BIALA, LORRAINE | 7026 W FARRAGUT AVE CHICAGO IL 60656 |
| BIALAS, BRANDI | 5312 N WINTHROP AVE 3N CHICAGO IL 60640 |
| BIALCZAK, CAROLE | 7141 N KEDZIE AVE 602 CHICAGO IL 60645 |
| BIALCZAK, ROBERT | 5320 QUEEN BISHOP  LN WILLIAMSBURG VA 23185 |
| BIALECKI, JERRY | 5120 BONNIE BRANCH RD ELLICOTT CITY MD 21043 |
| BIALEK, BARBARA | 2704 SUMMERS RIDGE DR ODENTON MD 21113 |
| BIALEK, CHESTER | 2083 FOX LN DES PLAINES IL 60018 |
| BIALEK, CLIFF | 221  UTEG ST A CRYSTAL LAKE IL 60014 |
| BIALEK, EVELYN | 15718   LOCH MAREE LN # 5603 DELRAY BEACH FL 33446 |
| BIALEK, FRANCISZKA | 812  BRINY AVE # D8 POMPANO BCH FL 33062 |
| BIALEK, JOHN | 4  OAKMONT CT STREAMWOOD IL 60107 |
| BIALEK, JOHN, N W SUBURBAN ACADEMY | 2121 S GOEBBERT RD ARLINGTON HEIGHTS IL 60005 |
| BIALEK, JOSEPH | 344 RIDGE RD NORTH AURORA IL 60542 |
| BIALICK, MORRIS | 28426 PACHECO MISSION VIEJO CA 92692 |

| Claim Name | Address Information |
| --- | --- |
| BIALIK, BURTON | 4036 VISTA CALAVERAS OCEANSIDE CA 92056 |
| BIALKOWSKI JR, WILLIAM | 1875 W WHITE OAK ST ARLINGTON HEIGHTS IL 60005 |
| BIALOBRZESKI, DEBBIE | 28 GANNY TER ENFIELD CT 06082-3006 |
| BIALOBRZEWESKI, CHRIS | 4520  RIVER RD 1E SCHILLER PARK IL 60176 |
| BIALOCK, DAVID | 1811 S BENTLEY AV APT 102 LOS ANGELES CA 90025 |
| BIALORUCKI, WOJCIECH | 510  RIDGEWOOD RD ELK GROVE VILLAGE IL 60007 |
| BIALOW, ADAM S | 1007 FIGUEROA_TERR APT #C LOS ANGELES CA 90012 |
| BIALY, JILLIAN | 15    HEARTHSTONE DR SIMSBURY CT 06070 |
| BIALY, LYNN | 16024 RED CLOUD DR LOCKPORT IL 60441 |
| BIAMA, RICHARD | 1566 EDGEHILL LN REDLANDS CA 92373 |
| BIAMBY, GENEVIEVE | 11900 NW  39TH PL SUNRISE FL 33323 |
| BIANA, ZELDINA | 1044 N CURSON AV APT 4 WEST HOLLYWOOD CA 90046 |
| BIANCA, GARARY | 722   DEL PRADO DR KISSIMMEE FL 34758 |
| BIANCA, MARSAOIRA | 3490   FOXCROFT RD # 109 MIRAMAR FL 33025 |
| BIANCA, MARY | 72    BECKER AVE # 1 BERLIN CT 06037 |
| BIANCA, PAUL | 37 NORTON RD KENSINGTON CT 06037 |
| BIANCA, ROBERT | 36796 DEER TRAIL DR LAKE VILLA IL 60046 |
| BIANCALANA SR., AL | 1365  ASHLAND AVE 307 DES PLAINES IL 60016 |
| BIANCALANA, E. | 2634 N LAKEWOOD AVE CHICAGO IL 60614 |
| BIANCARDI, AMANDA | 7009 W 86TH PL U IN NW CROWN POINT IN 46307 |
| BIANCARDI, KATHY | 7210  MAGOUN AVE HAMMOND IN 46324 |
| BIANCARDI, LUANN | 482 SW  9TH ST # 16 BOCA RATON FL 33432 |
| BIANCATO, REBECCA | 848 18TH ST APT 6 SANTA MONICA CA 90403 |
| BIANCHETTA, L.J. | 1489  MOLLIE DR MORRIS IL 60450 |
| BIANCHI, AMERIGO | 370   RACQUET CLUB RD # 204 204 WESTON FL 33326 |
| BIANCHI, GLENN | 30 EMERALD BAY LAGUNA BEACH CA 92651 |
| BIANCHI, KIM | 67  BARROW ST CRYSTAL LAKE IL 60014 |
| BIANCHI, L. | 4011 NW  7TH PL DEERFIELD BCH FL 33442 |
| BIANCHI, MARC | 2895  N WATERFORD DR DEERFIELD BCH FL 33442 |
| BIANCHI, SERGIO | 7612  QUEENS CT DOWNERS GROVE IL 60516 |
| BIANCHI, THOMAS J. | 2341 SW  85TH WAY FORT LAUDERDALE FL 33324 |
| BIANCO, CHARLOTTE | 1024 CHARING MARTIN CT B BALTIMORE MD 21229 |
| BIANCO, CYNTHIA | 2500 FAIRMOUNT RD HAMPSTEAD MD 21074 |
| BIANCO, FREDRICK | 4050 N  OCEAN DR # 1710 LAUD-BY-THE-SEA FL 33308 |
| BIANCO, JACKIE | 12346 NW  25TH ST CORAL SPRINGS FL 33065 |
| BIANCO, JAMES | 2835 S CAMINO REAL PALM SPRINGS CA 92264 |
| BIANCO, JOEL | 650 NW  31ST AVE FORT LAUDERDALE FL 33311 |
| BIANCO, JOSEPH | 3267 DEERFIELD  CT WILLIAMSBURG VA 23185 |
| BIANCO, LAURA | 1636 GIBSON DR ELK GROVE VILLAGE IL 60007 |
| BIANCO, MARIE | 514    WILSHIRE DR CASSELBERRY FL 32707 |
| BIANCO, ROBERT | 15610    GAUNTLET HALL MNR WESTON FL 33331 |
| BIANCO, THOMAS | 20986    RUSTLEWOOD AVE BOCA RATON FL 33428 |
| BIANCO-RAMOS, DINA | 7812    DIXIE BEACH CIR TAMARAC FL 33321 |
| BIANCONI, WILLIAM | 5516 GERLAND AVE BALTIMORE MD 21206 |
| BIANCULLI, EMANUEL | 800 E  CAMINO REAL  # 307 BOCA RATON FL 33432 |
| BIANCULLI,V | 3001 NW  46TH AVE # 403 403 LAUDERDALE LKS FL 33313 |
| BIANG, RONALD | 4339 BOBWHITE RD BREA CA 92823 |
| BIANK, ELIZABETH | 141 W FABISH DR BUFFALO GROVE IL 60089 |
| BIANK, JENNIFER | 1313   SUPERIOR ST 2 RACINE WI 53404 |

| Claim Name | Address Information |
| --- | --- |
| BIANLUCCI, HELEN | 1507  GREENLEAF ST EVANSTON IL 60202 |
| BIANQUI, SUZY | 5437 NEWCASTLE AV APT 116 ENCINO CA 91316 |
| BIARNESEN, LEE | 04N024 WOOD DALE RD ADDISON IL 60101 |
| BIAS, CHARLES | 12799 BAHAMA CT ETIWANDA CA 91739 |
| BIAS, CHARLES | 6847 STERN CT MIRA LOMA CA 91752 |
| BIAS, CHARLES L | 4277 SHETLAND LN RIVERSIDE CA 92509 |
| BIAS, KATHLEEN | 1105 E 65TH ST APT 1 INGLEWOOD CA 90302 |
| BIAS, LAVERNE | 636 RIDGEWAY  AVE HAMPTON VA 23661 |
| BIAS, MINEKA | 1109 HADLEY  APT  C ST  LOUIS MO 63101 |
| BIASETTI, JOAN | 680 N LAKE SHORE DR 414 CHICAGO IL 60611 |
| BIAVA, LAURA | 30 BERNARD DR NEWPORT NEWS VA 23602 |
| BIAWITZ, JOEL | 2511   OAK GARDENS LN HOLLYWOOD FL 33020 |
| BIBA, MICHAEL | 1353 ROSE BLVD BUFFALO GROVE IL 60089 |
| BIBAK, MIKE | 141 ELM RD ALLENTOWN PA 18104 |
| BIBAT, CAROL | 2432 N BURLING ST CHICAGO IL 60614 |
| BIBB, IRA | 627 N NEWTON ST IVY TECH COLLEGE GARY IN 46403 |
| BIBB, J | 5020 IRVINGTON PL LOS ANGELES CA 90042 |
| BIBB, LILA | 7692  MEER RD MICHIGAN CITY IN 46360 |
| BIBB, STACEY | 400 W ONTARIO ST 1206 CHICAGO IL 60654 |
| BIBB, WILLIE | 5249 DELAWARE ST    B MERRILLVILLE IN 46410 |
| BIBBEE, MARILYN | 608 TURNSTONE TRCE NEW SMYRNA BEACH FL 32168 |
| BIBBER, THOMAS | 1617 NW  58TH AVE MARGATE FL 33063 |
| BIBBIANI, BARBARA | 1241 RUTLAND RD NEWPORT BEACH CA 92660 |
| BIBBIE, LEE | 315 E WOODBURY RD ALTADENA CA 91001 |
| BIBBINGS, JAMES | 400 N MCCLURG CT 1216 CHICAGO IL 60611 |
| BIBBINS, ANTHONY | 200 NUTMEG LN APT 118 E HARTFORD CT 06118-1225 |
| BIBBINS, SAMUEL | 15114 WOODS ST HARVEY IL 60426 |
| BIBBINS, STEFANIE | 1600 S CREST DR LOS ANGELES CA 90035 |
| BIBBS, HOMER | 19114 SAMUEL DR LAKE ELSINORE CA 92530 |
| BIBBS, JAMES | 12435 BEARDSLEY WY CORONA CA 92883 |
| BIBBS, JAMES O | 3520  STATION DR MATTESON IL 60443 |
| BIBBS, LONNIE | 7216 S SANGAMON ST 2 CHICAGO IL 60621 |
| BIBEAU, CYNTHIA | 41   PALMER RD CHAPLIN CT 06235 |
| BIBEAU, JACQUELINE | 1261 SE  10TH ST DEERFIELD BCH FL 33441 |
| BIBEAU, JOAN | 8501 SW  20TH CT FORT LAUDERDALE FL 33324 |
| BIBEL, MARK | 629  PRINCE EDWARD CIR SCHAUMBURG IL 60193 |
| BIBELLO, THOMAS | 4551   POINCIANA ST LAUD-BY-THE-SEA FL 33308 |
| BIBEN, YETTA | 9301   LIME BAY BLVD # 204 TAMARAC FL 33321 |
| BIBER, SANDRA | 9877   VIA ELEGANTE WEST PALM BCH FL 33411 |
| BIBERGAL, CHAIM | 1400   SAINT CHARLES PL # 508 PEMBROKE PINES FL 33026 |
| BIBEY, THOMAS | 1525 NE  27TH CT POMPANO BCH FL 33064 |
| BIBI, ALLI | 8453   SAINT MARINO BLVD ORLANDO FL 32836 |
| BIBI, BACCHUS | 2716   ROCHELLE DR WINTER HAVEN FL 33881 |
| BIBI, JASON | 5659   VIA DE LA PLATA CIR DELRAY BEACH FL 33484 |
| BIBI, ZULEKHA | 15221 CONDON AV LAWNDALE CA 90260 |
| BIBIAN, ARTEMIO | 2793 E LANDEN ST CAMARILLO CA 93010 |
| BIBIGHAUS, CHARLOTTE | 1224 N 18TH ST ALLENTOWN PA 18104 |
| BIBLE, HARRIETT | 9012 MANGO AVE MORTON GROVE IL 60053 |
| BIBLER, JANI | 2107 SW  18TH AVE FORT LAUDERDALE FL 33315 |

| Claim Name | Address Information |
| --- | --- |
| BIBLER, RYAN | 230    VIA D ESTE  # 1508 DELRAY BEACH FL 33445 |
| BIBLY, CLARENCE | 8450 S 79TH CT JUSTICE IL 60458 |
| BIBLY, LISA | 1188 ROYAL GLEN DR 315 GLEN ELLYN IL 60137 |
| BIBSEA, WILLIAM | 25982 CAMINO ADELANTO MISSION VIEJO CA 92691 |
| BIBY, ERIN | 660    YOUNGSTOWN PKWY # 282 ALTAMONTE SPRINGS FL 32714 |
| BICAN, JOSEPH | 5434 S TRIPP AVE CHICAGO IL 60632 |
| BICAN, RAYMOND | 11720 197TH ST MOKENA IL 60448 |
| BICAN, RAYMOND A | 11720  197TH ST MOKENA IL 60448 |
| BICAN, RAYMOND JR | 1934 BELLEVIEW AVE WESTCHESTER IL 60154 |
| BICANIC, MARY | 2626 N LAKEVIEW AVE 503 CHICAGO IL 60614 |
| BICBIC, MARIA, NIU UNIVERSITY PLAZA | 900   CRANE DR 805E DE KALB IL 60115 |
| BICC | 206 E. REDWOOD ST BALTIMORE MD 21202 |
| BICE, ALAN | 37121 KINGCUP TER PALMDALE CA 93551 |
| BICE, LLOYD | 2761 N  PINE ISLAND RD # 312 PLANTATION FL 33322 |
| BICE, MILENA | 609 LEMON HILL TER FULLERTON CA 92832 |
| BICE, SALLY | 313  ASH GROVE LN OSWEGO IL 60543 |
| BICE, TERESA | 7712 ROYER AV WEST HILLS CA 91304 |
| BICH, HOANJ | 13322 SIOUX RD WESTMINSTER CA 92683 |
| BICHALI, RAJIV | 7604 FAIRBANKS CT HANOVER MD 21076 |
| BICHELL, DAVID | 1220 E 56TH ST CHICAGO IL 60637 |
| BICHELMEYER, JULIE | 1781 SPRUCE AVE WINTER PARK FL 32789 |
| BICHLER, STEPHEN | 9181    VIA ELEGANTE WEST PALM BCH FL 33411 |
| BICHLMEIER, J | 639 PASEO DE LA PLAYA APT 307 REDONDO BEACH CA 90277 |
| BICI, ILIR | 94    FERGUSON RD MANCHESTER CT 06040 |
| BICK, DONALD A | 4 WIMBLEDON CIR RANCHO MIRAGE CA 92270 |
| BICK, HARRY | 9423 S  HOLLYBROOK LAKE DR # 201 PEMBROKE PINES FL 33025 |
| BICKEL, BILL | 15 MONTGOMERY ST W BALTIMORE MD 21230 |
| BICKEL, DIANA | 1849 PECK RD APT F MONROVIA CA 91016 |
| BICKEL, DORIS L | 320 NE  59TH ST FORT LAUDERDALE FL 33334 |
| BICKEL, DOUGLAS | 1700 OVIEDO MARKETPLACE BLVD OVIEDO FL 32765 |
| BICKEL, JOHN | 28229 COUNTY ROAD 33 LOT W70 LEESBURG FL 34748 |
| BICKEL, RITA | 2352 CALLE ADRIANA SAN DIMAS CA 91773 |
| BICKEL, ROBERT | 15600    LANCELOT CT WESTON FL 33331 |
| BICKEL, ROBERT | 3020 NE  16TH AVE # E104 OAKLAND PARK FL 33334 |
| BICKEL, STEVE | 6327 N UPLAND TER PEORIA IL 61615 |
| BICKELHAUPT, GEORGE | 200 DIAMOND AV BALBOA ISLAND CA 92662 |
| BICKELL, DAY | 7729 LION ST RANCHO CUCAMONGA CA 91730 |
| BICKERS | 6207  EASTERN PKWY BALTIMORE MD 21206 |
| BICKERS, BEATRIZE | 692 N ADELE ST APT 24 ORANGE CA 92867 |
| BICKERSON, EDNEL | 11 20TH ST W 6S BALTIMORE MD 21218 |
| BICKERTON, SHIRLEY | 3445 NW  44TH ST # 104 OAKLAND PARK FL 33309 |
| BICKETT, MEGAN | 16757 TUPPER ST NORTH HILLS CA 91343 |
| BICKETT, MICHAEL | 5757 N SHERIDAN RD 19H CHICAGO IL 60660 |
| BICKETT, MIKE | 5306  WHISPERING OAKS DR PLAINFIELD IL 60586 |
| BICKETT, SUE | 286 KELLY  PL NEWPORT NEWS VA 23602 |
| BICKFORD, JAYMIE | 903 JUNIPERO DR DUARTE CA 91010 |
| BICKFORD, JEAN | 999 W CERMAK RD BRAIDWOOD IL 60408 |
| BICKFORD, JUDY | 24815 S NORMANDIE AV APT SPC 35 HARBOR CITY CA 90710 |
| BICKFORD, LAINIE | 20 TOLLAND RD BOLTON CT 06043 |

| Claim Name | Address Information |
|---|---|
| BICKFORD, LARRY | 25 SPRINGWOOD AVE STEWARTSTOWN PA 17363 |
| BICKFORD, PRISCILLA | 126    WOODLAWN CIR EAST HARTFORD CT 06108 |
| BICKFORD, REVA | 8631    PASADENA BLVD PEMBROKE PINES FL 33024 |
| BICKHAM, JEFFREY | 2500 N  FEDERAL HWY # 226 BOCA RATON FL 33431 |
| BICKHAM, KAREN | 8557    FLORALWOOD DR BOCA RATON FL 33433 |
| BICKHAM, ROBERT | 10112  MULBERRY AVE OAK LAWN IL 60453 |
| BICKHAUS, RICHARD | 6 TYNE CT    1 BLOOMINGTON IL 61704 |
| BICKHEM, MARY | 505  PRESTON DR 324 BOLINGBROOK IL 60440 |
| BICKING, JAMES P. | 2    PARKVIEW CT BATH PA 18014 |
| BICKING, RALPH B. | 234 INDEPENDENCE DR ELKTON MD 21921 |
| BICKING, WARREN | 1421 N NEW ST BETHLEHEM PA 18018 |
| BICKLEY, DARRELL | 500 S CLINTON ST 740 CHICAGO IL 60607 |
| BICKMAN, BARBARA | 901 SW  29TH ST # E FORT LAUDERDALE FL 33315 |
| BICKMORE, DAN | 848 RIDLEY AV HACIENDA HEIGHTS CA 91745 |
| BICKMORE, T | 326 ARCHERS MEAD WILLIAMSBURG VA 23185 |
| BICKNELL, A | 113    ORCHARD RIDGE LN BOCA RATON FL 33431 |
| BICKNELL, BRIAN | 111 N WINDY HILL ST PEORIA IL 61604 |
| BICKNELL, REBECCA | 182 N ELM AVE ELMHURST IL 60126 |
| BICKOFF, NORMA | 7202 NW  76TH DR TAMARAC FL 33321 |
| BICKOVE, P | 10345 ALMAYO AV APT 203 LOS ANGELES CA 90064 |
| BICKRA, TIFFANY | 6136 PALAU ST CYPRESS CA 90630 |
| BICO, AVELINA | 7940 CHESTERTON CT WOODRIDGE IL 60517 |
| BICOCCHI, CELICA | 4725  N CARAMBOLA CIR COCONUT CREEK FL 33066 |
| BICOLLI, PETRINA | 205 N OAKHURST DR 27 AURORA IL 60504 |
| BICZO, F | 1497  BAYHILL DR NEW LENOX IL 60451 |
| BIDAR, OZZIE | 9429 BURNET AV NORTH HILLS CA 91343 |
| BIDART, NICHOLAS | 470 WINDSOR ST ONTARIO CA 91761 |
| BIDART, SHERNOFF | 73 EL PASEO DR APT 208 PALM DESERT CA 92260 |
| BIDDINGER CONTRACTING | 6924 FORT SMALLWOOD RD BALTO. MD 21226 |
| BIDDINGER, LINDA | 27W650  WARRENVILLE RD WARRENVILLE IL 60555 |
| BIDDINGS, AHKEE        K | 7100 S SOUTH SHORE DR 1012 CHICAGO IL 60649 |
| BIDDLE | 6  HIGH BUTTON CT BALTIMORE MD 21236 |
| BIDDLE, CHRISTINE | 3472    SALEM WALK A2 NORTHBROOK IL 60062 |
| BIDDLE, ERNEST | 10308 WOODS CROSS RD GLOUCESTER VA 23061 |
| BIDDLE, KATHLEEN | 1102 MCBRYDE SQ SALISBURY MD 21804 |
| BIDDLE, LOUISE W | 4551 UNIVERSITY AV RIVERSIDE CA 92507 |
| BIDDLE, MARCIA | 3301 STONEGATE BLVD ELKTON MD 21921 |
| BIDDLE, ROBERT | 5734 W CERMAK RD CICERO IL 60804 |
| BIDDLEMAN, STEPHEN | 830 W HAMILTON AV APT 3 SAN PEDRO CA 90731 |
| BIDELMAN, MR | 42375 CORTE VILLOSA TEMECULA CA 92592 |
| BIDEN, MARY OR OTTO | 114 MINEBANK LN BALTIMORE MD 21227 |
| BIDEN, TIMOTHY | 3899 MILLERS STATION RD MANCHESTER MD 21102 |
| BIDINGER, JOHN | 1282 WANDA DR HANOVER PA 17331 |
| BIDINGER, JOHN I | 4826  DEER PARK RD OWINGS MILLS MD 21117 |
| BIDINGER, KATHY | 2657 WILKENS AVE BALTIMORE MD 21223 |
| BIDINGER, PATRICIA | 10800  WARFIELD PL COLUMBIA MD 21044 |
| BIDLE, DOUGLAS | 1126 S NEW WILKE RD 402 ARLINGTON HEIGHTS IL 60005 |
| BIDLE, RICHARD | 2880 NE  14TH STREET CSWY # 310 POMPANO BCH FL 33062 |
| BIDLOFSKI, SHARON | 7220    LAKE CIRCLE DR # 306 MARGATE FL 33063 |

| Claim Name | Address Information |
|---|---|
| BIDNOCK, HELEN | 1304 FRANKLIN ST APT B SANTA MONICA CA 90404 |
| BIDO, MARIA | 19167 NW  24TH CT PEMBROKE PINES FL 33029 |
| BIDONATO, FRANCINE | 10281 SW  18TH ST DAVIE FL 33324 |
| BIDORINI, TERRI | 51   WALNUT ST ENFIELD CT 06082 |
| BIDOS, VERLA | 1298 NW  84TH DR CORAL SPRINGS FL 33071 |
| BIDRO, JOE | 2201 S GRACE ST 500 LOMBARD IL 60148 |
| BIDUCK, STANLEY | 151 W CATAWISSA ST NESQUEHONING PA 18240 |
| BIDUS, AGATHA | 661 W MARY CT ELMHURST IL 60126 |
| BIDWELL, CHARLES | 1010 E MOUNTAIN VIEW AV GLENDORA CA 91741 |
| BIDWELL, ELIZABETH | 12261  ROUNDWOOD RD 306 LUTHERVILLE-TIMONIUM MD 21093 |
| BIDWELL, HARRY C | 42 SEARCY  DR HAMPTON VA 23666 |
| BIDWELL, LEE | 2324   CLEMENTINE TRL CLERMONT FL 34714 |
| BIDWELL, PATRICK | 201   JEFFERY ST BOCA RATON FL 33487 |
| BIDWILL, DIANE | 6800 NE  22ND WAY # 2130 FORT LAUDERDALE FL 33308 |
| BIE | 3100 S  DIXIE HWY # B74 B74 BOCA RATON FL 33432 |
| BIEBER, CHARLES | 8201 LAGOON DR MARGATE CITY FL 08402 |
| BIEBER, CHRIS | 25081 MORRO CT LAGUNA HILLS CA 92653 |
| BIEBER, CURTIS | 1811  FOUR LAKES AVE 1D LISLE IL 60532 |
| BIEBER, DORIS | 777   BURGUNDY Q DELRAY BEACH FL 33484 |
| BIEBER, KATHY | 419 N DOUGLAS AVE ARLINGTON HEIGHTS IL 60004 |
| BIEBER, MARGUERITE | 18 KELLER ST APT 1 TOPTON PA 19562 |
| BIEBERSTEIN, TAD | 5500   FAIRWAY PARK DR # 104 BOYNTON BEACH FL 33437 |
| BIEBL, ROBERT | 2  BENTLEY RD PARKTON MD 21120 |
| BIECHELE, DEBBIE | 883   SNOW QUEEN DR CHULUOTA FL 32766 |
| BIECHNER, FRANCES | 5418 W WARWICK AVE CHICAGO IL 60641 |
| BIECHY, GWENDOLYN U | 376   OLD ALLENTOWN RD WIND GAP PA 18091 |
| BIECK, CLAYTON | 78591 PURPLE SAGEBRUSH AV PALM DESERT CA 92211 |
| BIECKERT, CHERRIE | 930 N DOHENY DR WEST HOLLYWOOD CA 90069 |
| BIEDA, BILL | 7729 GRAYSTONE DR WEST HILLS CA 91304 |
| BIEDAK, DONNA | 5707 S PECK AVE COUNTRYSIDE IL 60525 |
| BIEDERBECK, MIKE | 5226 RADFORD AV APT 4 VALLEY VILLAGE CA 91607 |
| BIEDERER, CHARMAINE | 149  WHEELING AVE WHEELING IL 60090 |
| BIEDERMAN RACHEL | 12426 NW  10TH CT CORAL SPRINGS FL 33071 |
| BIEDERMAN, GERALD | 7145   HUNTINGTON LN # 302 DELRAY BEACH FL 33446 |
| BIEDERMAN, HEATH | 248 SW  6TH ST BOCA RATON FL 33432 |
| BIEDERMAN, WILLIAM | 1588 STONEHILL CT   A WHEATON IL 60189 |
| BIEDERMANN KRISTA | 7695 SW  5TH ST NO LAUDERDALE FL 33068 |
| BIEDERMANN, ROBERT | 11172 ALGONQUIN RD HUNTLEY IL 60142 |
| BIEDERWOLF, LISA | 4188 NW  64TH AVE CORAL SPRINGS FL 33067 |
| BIEDINGER, DONALD | 761 E  COCO PLUM CIR # 1 PLANTATION FL 33324 |
| BIEDO, TIM | 254 SENECA TER PASADENA MD 21122 |
| BIEDRZYCKI | 1911  OLD FREDERICK RD BALTIMORE MD 21228 |
| BIEGAJ, AMY | 11   WHIPPOORWILL HOLLOW RD EAST HAMPTON CT 06424 |
| BIEGAJSKI, JIM | 1419 CALLE LINDA SAN DIMAS CA 91773 |
| BIEGANSKY, ERIC | 315  JUSTINA ST HINSDALE IL 60521 |
| BIEGEL, RICHARD | 3945 BROADMOOR CT NAPERVILLE IL 60564 |
| BIEGEN, JOSEPHINE | 201   RACQUET CLUB RD # S123 WESTON FL 33326 |
| BIEGGER, JACK | 335 MONARCH BAY DR DANA POINT CA 92629 |
| BIEGLER JEFF | 944   FLANDERS T DELRAY BEACH FL 33484 |

| Claim Name | Address Information |
|---|---|
| BIEGLER, JEFF | 7850     LAGO DEL MAR DR # 116 BOCA RATON FL 33433 |
| BIEGLER, ROBERT | 848   WEDGEWOOD DR CRYSTAL LAKE IL 60014 |
| BIEGLER, TOMASINA | 4356 N GREENVIEW AVE CHICAGO IL 60613 |
| BIEGUN, MICHAEL | 555 HIGHLAND GROVE DR BUFFALO GROVE IL 60089 |
| BIEHL, LINSEY | 5619 COLUMBIA RD 204 COLUMBIA MD 21044 |
| BIEHL, PHILLIP | 375 N GRACE ST LOMBARD IL 60148 |
| BIEHL, ROBERT | 332 CIMARRON RD LOMBARD IL 60148 |
| BIEHL, SARAH | 2734 N TROY ST 1 CHICAGO IL 60647 |
| BIEHN, RICHARD | 39 MISTY MEADOW IRVINE CA 92612 |
| BIEKER, FERN | 918 CHESTNUT ST BURBANK CA 91506 |
| BIEL, JAKE | 16715 1/2 ARDMORE AV BELLFLOWER CA 90706 |
| BIEL, JIM | 2464 N GENEVA TER     2C CHICAGO IL 60614 |
| BIEL, JOHN | 9009 S 85TH AVE HICKORY HILLS IL 60457 |
| BIEL, MARY | 8901   269TH AVE SALEM WI 53168 |
| BIEL, MIMI | 325 NEWPORT AV APT 1 LONG BEACH CA 90814 |
| BIEL, SALLY | 3 OLD FARM LN NEW FREEDOM PA 17349 |
| BIELAK, DENNIS | 4084 POWHATAN SECONDARY WILLIAMSBURG VA 23188 |
| BIELAK, DONNA | 2550 E HUNTER DR ARLINGTON HEIGHTS IL 60004 |
| BIELANSKI, CLAIRE | 608 N GROVE AVE OAK PARK IL 60302 |
| BIELANSKI, DIANE | 2402   KING RICHARD CIR SAINT CHARLES IL 60174 |
| BIELARZ, CHUCK | 270 S EDISON AVE ELGIN IL 60123 |
| BIELAS, CAROL | 8     EDINBURGH DR PALM BEACH GARDENS FL 33418 |
| BIELAS, CAROL | 15164 W   TRANQUILITY LAKE DR DELRAY BEACH FL 33446 |
| BIELAS, KEN | 25949 MISSION RD REDLANDS CA 92373 |
| BIELAS, LUBA | 9700     SUNRISE LAKES BLVD # 303 SUNRISE FL 33322 |
| BIELAT, DAVID | 3214 N NORDICA AVE CHICAGO IL 60634 |
| BIELAT, MARIA | 461   WINSLOW WAY LAKE IN THE HILLS IL 60156 |
| BIELAT, ROBERT | 2209   BYRNES CT C BELAIR MD 21015 |
| BIELAT, SUE | 2150 PRENTISS DR 307S DOWNERS GROVE IL 60516 |
| BIELATOWICZ, RICHARD | 2403 COOL SPRING RD BELAIR MD 21015 |
| BIELAWA, VERONICA | 8218   SCENIC DR WILLOW SPRINGS IL 60480 |
| BIELAWSKI, CHRIS | 5826   CANDOVER RD ROCKFORD IL 61111 |
| BIELAWSKI, MAUREEN | 312 CEDAR ST # 6B NEWINGTON CT 06111-1858 |
| BIELEC, ED | 1028 SE  14TH CT DEERFIELD BCH FL 33441 |
| BIELEC, JOSEPH | 5725 CRESCENT DR NEFFS PA 18065 |
| BIELECKI, CAROL | 75     ROSSETTO DR MANCHESTER CT 06042 |
| BIELECKI, ELIZABETH | 2011   CLEMATIS DR ALGONQUIN IL 60102 |
| BIELECKI, LOUANN | 10780 SW  51ST DR SOUTH MIAMI FL 33165 |
| BIELEFELD, MARY | 24862 JERONIMO LN LAKE FOREST CA 92630 |
| BIELEFELT, CONNY | 234 SAN VICENTE BLVD APT 1 SANTA MONICA CA 90402 |
| BIELER, DREW | 425 SIERRA ST APT 5 EL SEGUNDO CA 90245 |
| BIELER, HELEN | 1270 E GOLF RD 312 DES PLAINES IL 60016 |
| BIELER, JEFF | 44     CURRIER WAY CHESHIRE CT 06410 |
| BIELFELDT, GARY | 4516 N MILLER AVE PEORIA IL 61616 |
| BIELICK, CAROL | 7217   RICHARD RD DARIEN IL 60561 |
| BIELICK, MARIE | 416 NE  11TH AVE POMPANO BCH FL 33060 |
| BIELIK, JOSEPH | 28W141   LIBERTY ST 291 WINFIELD IL 60190 |
| BIELIK, MARIA | 11102    DELTA CIR BOCA RATON FL 33428 |
| BIELKE, BETTY | 1806   LARGO CT SCHAUMBURG IL 60194 |

| Claim Name | Address Information |
|---|---|
| BIELMA, NELLIA | 1562 N FRIES AV WILMINGTON CA 90744 |
| BIELSKI, EDWARD | 14012 BLENHEIM RD N PHOENIX MD 21131 |
| BIELSKI, FRANK | 7141 GOUGH ST BALTIMORE MD 21224 |
| BIELSKI, LINDSAY | 2020 N DAYTON ST F CHICAGO IL 60614 |
| BIELSKI, MARILYN G. | 250 S EDWARDS BLVD 147 LAKE GENEVA WI 53147 |
| BIELUCH, JOSEPH JR | 53   SHADYBROOK RD NEW HARTFORD CT 06057 |
| BIELUNSKI, STEVEN | 9968  CONSTITUTION DR ORLAND PARK IL 60462 |
| BIEMER, DONALD | 6109 MARLORA RD BALTIMORE MD 21239 |
| BIEMESDERFER, SUSAN C | 1550 LARIMER ST APT 211 DENVER CO 80202 |
| BIEN, EWELINA | 521 NE  43RD ST # 4 4 BOCA RATON FL 33431 |
| BIEN, MELISSA | 4668 VELVET CT RIVERSIDE CA 92509 |
| BIEN, MORTON | 4069  HARWOOD E DEERFIELD BCH FL 33442 |
| BIEN, RICHARD | 432 S HARBOR BLVD APT 47 SANTA ANA CA 92704 |
| BIEN-AIME, KELISSA | 7365  S WILLOW SPRINGS CIR BOYNTON BEACH FL 33436 |
| BIEN-AIME, MARIE | 3260 SW  64TH AVE MIRAMAR FL 33023 |
| BIEN-AIME, NATACHE | 803 N  SANTA CATALINA CIR MARGATE FL 33068 |
| BIEN-AIME, NATIVITA | 1460 SW  88TH WAY PEMBROKE PINES FL 33025 |
| BIENAINE, EVAN | 2895   GULFSTREAM RD LAKE WORTH FL 33461 |
| BIENAS, JOSEPH | 206 W  RELIANCE RD SOUDERTON PA 18964 |
| BIENASH, TROY | 4621 N BEACON ST 3RD CHICAGO IL 60640 |
| BIENEMAN, MARY | 3619 SAVANNAH PASS MISHAWAKA IN 46545 |
| BIENEMANN, DAVID | 153 W GARFIELD BLVD CHICAGO IL 60621 |
| BIENEN, BARRY | 116   SARONA CIR WEST PALM BCH FL 33411 |
| BIENER, ERVIN | 12011 COLLINS ST NORTH HOLLYWOOD CA 91607 |
| BIENER, ROSELYN | 7727   SOUTHAMPTON TER # F415 TAMARAC FL 33321 |
| BIENERT, THEODORE | 1713 LANDMARK DR K FOREST HILL MD 21050 |
| BIENIARZ, JAMES | 6213  SCOTT ST ROSEMONT IL 60018 |
| BIENIEK, BETTY | 21230 W WALNUT LN B PLAINFIELD IL 60544 |
| BIENIEK, CAROL | 110  BAYLAND DR G HAVRE DE GRACE MD 21078 |
| BIENIEK, JAMES | 6418 40TH AVE KENOSHA WI 53142 |
| BIENIEK, MATHEW | 3512 OAKDALE AVE JOHNSBURG IL 60051 |
| BIENKOWSKI, BLANCHE | 2468   ELLINGTON RD SOUTH WINDSOR CT 06074 |
| BIENKOWSKI, JEAN | 8000 W FOSTER LN 508 NILES IL 60714 |
| BIENLEIN, ANNE | 7734 FAIRGREEN RD BALTIMORE MD 21222 |
| BIENOWTCZ, GEORGE | 116 CRESCENT LN SCHAUMBURG IL 60193 |
| BIENSACH, CHRIS | 3014 ROSELAWN AVE BALTIMORE MD 21214 |
| BIENSTOCK, E | 155 CONCERTO DR OAK PARK CA 91377 |
| BIENSTOCK, EVELYN | 12701 SW  13TH ST # F403 PEMBROKE PINES FL 33027 |
| BIENSTOCK, JENNIFER M | 1397 RAMONA DR NEWBURY PARK CA 91320 |
| BIENVENU, JANET | 2520 SE  14TH ST POMPANO BCH FL 33062 |
| BIENVENU, RICH | 1785 ANAHEIM AV APT B COSTA MESA CA 92627 |
| BIENVENV, JOEL | 2900 NE  8TH AVE POMPANO BCH FL 33064 |
| BIER, EDWARD | 5906   CRYSTAL SHORES DR # 202 BOYNTON BEACH FL 33437 |
| BIER, JENNY | 2540 NW  49TH TER COCONUT CREEK FL 33063 |
| BIERBACH, HARRY | 329  BLAKER DR E GREENVILLE PA 18041 |
| BIERCHEN, TED | 25362 W MONAVILLE RD LAKE VILLA IL 60046 |
| BIERCUK, FRANK | 20  STICKNEY HILL RD UNION CT 06076 |
| BIERE, JOANNA | 801 CAMINO FLORES THOUSAND OAKS CA 91360 |
| BIERER, EDWARD | 3210 SW  40TH AVE HOLLYWOOD FL 33023 |

| Claim Name | Address Information |
|---|---|
| BIERER, TAMMY | 38 TAVERNGREEN CT BALTIMORE MD 21209 |
| BIERFELDT, SHERRY | 107 EAST PIKES PEAK AV COLORADO SPRINGS CO 80903 |
| BIERFRIEND, NORM | 6728 E  LISERON BOYNTON BEACH FL 33437 |
| BIERHUIZEN, HARRY | 21001 PLUMMER ST APT UN/54 CHATSWORTH CA 91311 |
| BIERI, CHARLES | 90 N LINCOLN MEADOWS DR 1612 SCHAUMBURG IL 60173 |
| BIERI, STEFAN | 1220 N STATE PKY 708 CHICAGO IL 60610 |
| BIERIG, HENRY J | 3180 N LAKE SHORE DR 11H CHICAGO IL 60657 |
| BIERITZ, BRUCE | 407 E SPRING ST YORKVILLE IL 60560 |
| BIERKAN, JOHN | 10 WARREN LODGE CT 1B COCKEYSVILLE MD 21030 |
| BIERLEY, MAIDA | 2301 SW  81ST TER NO LAUDERDALE FL 33068 |
| BIERLY, KATE | 7183 LITTLE CREEK RD BANGOR PA 18013 |
| BIERLY, RACHEL | 14263 S NAPA CIR PLAINFIELD IL 60544 |
| BIERLY, RICHARD | 5812 N EUGENIA LN PEORIA IL 61614 |
| BIERMA, ANN | 22482 ALMA ALDEA APT 182 RCHO SANTA MARGARITA CA 92688 |
| BIERMA, CHRISTINE | 3302 CASCADE LN NEW LENOX IL 60451 |
| BIERMA, HARRY | 34781 N HIAWATHA TRL MCHENRY IL 60051 |
| BIERMAN, ARTHUR | 14476   AMBERLY LN # 101 DELRAY BEACH FL 33446 |
| BIERMAN, BEATRICE | 244   BRIGHTON F BOCA RATON FL 33434 |
| BIERMAN, EDWIN | 1501 S  OCEAN DR # 205 HOLLYWOOD FL 33019 |
| BIERMAN, ELAINE | 6568    VILLA SONRISA DR # 1410 BOCA RATON FL 33433 |
| BIERMAN, ELLEN | 2490 N  PARK RD # 304 304 HOLLYWOOD FL 33021 |
| BIERMAN, GEORGINA | 6051 VIA ENTRADA LA VERNE CA 91750 |
| BIERMAN, LISA | 1220   FOREST AVE OAK PARK IL 60302 |
| BIERMAN, NANCY | 6424 NW  20TH CT MARGATE FL 33063 |
| BIERMAN, RACHEL | 18038    JAZZ LN BOCA RATON FL 33496 |
| BIERMAN, RACHEL | 5765 BERTRAND AV ENCINO CA 91316 |
| BIERMAN, RICH | 872 WINESAP CT 203 PROSPECT HEIGHTS IL 60070 |
| BIERMAN, VICTORIA | 7721 HESS PL APT 2 RANCHO CUCAMONGA CA 91739 |
| BIERMANN, HERBERT | 3430 LIBERTY PKWY BALTIMORE MD 21222 |
| BIERMANN, JASSIMINE, DEPAUL | 2222 N KENMORE AVE 1F CHICAGO IL 60614 |
| BIERMANN, JUNE | 5623 MATILIJA AV VAN NUYS CA 91401 |
| BIERNADSKI, GEORGE | 4329 N DAMEN AVE CHICAGO IL 60618 |
| BIERRGAARD, KAMILLA | 2121 BELOIT AV APT 112 LOS ANGELES CA 90025 |
| BIERRLEY, SANDRA | 202   SOMERSET BAY DR 204 GLEN BURNIE MD 21061 |
| BIERSBORN, CHUCK | 1034  OAKVIEW DR WHEATON IL 60187 |
| BIERSDORF, EDWARD | 28 CAMBRIDGE LN LINCOLNSHIRE IL 60069 |
| BIERSTEKER, LYDIA | 631 WINDHAM LN NAPERVILLE IL 60563 |
| BIERUT, LYNNE | 702 MANHATTAN BEACH BLVD APT 5 MANHATTAN BEACH CA 90266 |
| BIERY, ALLEGRA | 2022   BEECHWOOD AVE WILMETTE IL 60091 |
| BIERZYCHUD, JODY | 151  WILCOX DR BARTLETT IL 60103 |
| BIES, DANIELLE | 2159 W HURON ST    1F CHICAGO IL 60612 |
| BIES, EUGENE | 305 S OTT AVE GLEN ELLYN IL 60137 |
| BIESAGA, PAT | 6731 NW  6TH ST MARGATE FL 33063 |
| BIESCHKE, IRENE | 2443 N MASON AVE CHICAGO IL 60639 |
| BIESCHKE, MARISSA, NWU | 1715  CHICAGO AVE 615S EVANSTON IL 60201 |
| BIESECKER, JEFF | 7586 SENECA RIDGE DR YORK PA 17403 |
| BIESIADA, LOUIS | 2001 NE  38TH ST # 4 LIGHTHOUSE PT FL 33064 |
| BIESTEK, EDWIN F | 41   ELMHURST AVE MERIDEN CT 06450 |
| BIESTEK, GERALD | 110  HITCHING POST LN GRAYSLAKE IL 60030 |

| Claim Name | Address Information |
|---|---|
| BIESTERFELD, GLORIA J | 10040 KARMONT AV SOUTH GATE CA 90280 |
| BIESTOCK, WILLIAM | 3001 NW  46TH AVE # 203 LAUDERDALE LKS FL 33313 |
| BIESZCZAT, KEITH | 897 NIU GRANT-NORTH HALL DE KALB IL 60115 |
| BIEVER, HELEN | 421 N LAKE ST 4000 AURORA IL 60506 |
| BIEWEN, LIZ | 2325 PASEO CIRCULO TUSTIN CA 92782 |
| BIFFER, GLEN | 2020   GUILDFORD B BOCA RATON FL 33434 |
| BIFFLE, RAYMOND | 27642 VIA GRANADOS MISSION VIEJO CA 92692 |
| BIFOLCHE, FRANK | 17   ABBEY LN BRISTOL CT 06010 |
| BIFOLCK, TIMOTHY | 95   TROUT STREAM DR VERNON CT 06066 |
| BIFOLCK, VIVIAN | 59   BUELL ST NEW BRITAIN CT 06051 |
| BIG APPLE SAUCE | 2811 E  COMMERCIAL BLVD FORT LAUDERDALE FL 33308 |
| BIG BEAR RESORT, TINA | P O BOX 1936 BIG BEAR LAKE CA 92315 |
| BIG BOWL ASIAN KITCHEN | 301 E LOOP RD LAUREN SEEBERT WHEATON IL 60189 |
| BIG BROTHERS BIG SISTERS | 312 WALLER MILL RD., STE. 200 WILLIAMSBURG VA 23185 |
| BIG DAVE'S TREE SERVICE | 4985 HICKORY SIGN POST RD WILLIAMSBURG VA 23185 |
| BIG DOG DISTRIBUTORS | 270 LOCK RD DEERFIELD BEACH FL 33442 |
| BIG LEAGUE BARBERS | 1418 S MILWAUKEE AVE LIBERTYVILLE IL 60048 |
| BIG MOOSE | 2111 WHISTLER AVE BALTIMORE MD 21230 |
| BIG O TIRES, G | 210 N BREA BLVD BREA CA 92821 |
| BIG TOMATO MARKET GRILL | 8300   PINES BLVD PEMBROKE PINES FL 33024 |
| BIGALKE, SHEILA | 310 FERNANDO ST APT 407 BALBOA CA 92661 |
| BIGAM, JULIA | 495 SW  169TH TER WESTON FL 33326 |
| BIGAY, ALVIN | 4848 TOLAND WY LOS ANGELES CA 90042 |
| BIGBY, SHAWNA | 5645 N HUNTINGTON DR LOS ANGELES CA 90032 |
| BIGDEN, JILL | 611 CREEKVIEW AVE ANNAPOLIS MD 21403 |
| BIGDEN, ROSEMARIE | 9357  BAY COLONY DR 2N DES PLAINES IL 60016 |
| BIGELOW, BERNICE | 539 W 76TH ST LOS ANGELES CA 90044 |
| BIGELOW, BRIAN | 3170 N SHERIDAN RD 1219 CHICAGO IL 60657 |
| BIGELOW, BRYAN | 1838 ASHLEY DR VENICE FL 34292 |
| BIGELOW, DONA | 30652 LA SONORA DR MALIBU CA 90265 |
| BIGELOW, JEFFREY | 5541 SWAN RD WILLIAMSBURG VA 23188 |
| BIGELOW, JUDY | 70   GRISWOLD DR WEST HARTFORD CT 06119 |
| BIGELOW, KATHERYN M | 4060 GLENCOE AV APT 326 MARINA DEL REY CA 90292 |
| BIGELOW, KATHY | 9714 E NAOMI AV ARCADIA CA 91007 |
| BIGELOW, KELLY | 102 RUPERTUS DR SAN CLEMENTE CA 92672 |
| BIGELOW, LEVONN | 3817 NW  53RD ST TAMARAC FL 33309 |
| BIGELOW, M | 30088 CORTE SAN LUIS TEMECULA CA 92591 |
| BIGELOW, MATT | 1501 W FULLERTON AVE 2M CHICAGO IL 60614 |
| BIGELOW, MICHAEL, WHEATON TRABER HALL | 501   COLLEGE AVE 610 WHEATON IL 60187 |
| BIGELOW, RICHARD | 17011 S BLACKFOOT DR LOCKPORT IL 60441 |
| BIGELOW, ROSE | 25   GLENDALE RD ENFIELD CT 06082 |
| BIGELOW, THELMA | 41780 BUTTERFIELD STAGE RD APT 218C TEMECULA CA 92592 |
| BIGGAM, RUTH | 1138  JEFFREY DR CROFTON MD 21114 |
| BIGGER, HAL | 25045 EVERETT DR NEWHALL CA 91321 |
| BIGGER, KATIE | 24155 HOLLYOAK APT B ALISO VIEJO CA 92656 |
| BIGGER, RYAN | 13264 LORCA RD LA MIRADA CA 90638 |
| BIGGERMAN, MICHAEL | 8109  WOODHAVEN RD BALTIMORE MD 21237 |
| BIGGERS, REBECCA/GARY | 1278 COLINA VISTA VENTURA CA 93003 |
| BIGGERSTAFF, DAVID | 823  MCKENZIE STATION DR LISLE IL 60532 |

| Claim Name | Address Information |
| --- | --- |
| BIGGINI, DORA | 14904  CICERO AVE 508 OAK FOREST IL 60452 |
| BIGGINS, COLLEEN | OAK PARK RIVER FOREST HS 201 N SCOVILLE AVE OAK PARK IL 60302 |
| BIGGINS, RAYMOND | 915  BARTLETT TER LIBERTYVILLE IL 60048 |
| BIGGIO, JOHN | 400 W BUTTERFIELD RD 606 ELMHURST IL 60126 |
| BIGGN, SOPHIA | 4543 EL PRIETO RD ALTADENA CA 91001 |
| BIGGS, ANDREA | 3936 PALMETTO HAVEN CIR PERRIS CA 92571 |
| BIGGS, BARBARA | 2625 W GLEN FLORA AVE 721 WAUKEGAN IL 60085 |
| BIGGS, BILL | 3205  GLENWOOD ST HIGHLAND IN 46322 |
| BIGGS, BILLY | 6771 OLD WATERLOO RD 537 ELKRIDGE MD 21075 |
| BIGGS, BRUCE | 4500  RASPE AVE BALTIMORE MD 21206 |
| BIGGS, DANA | 179 SANTA ANA AV LONG BEACH CA 90803 |
| BIGGS, DANIEL | 710 W BARRY AVE 2 CHICAGO IL 60657 |
| BIGGS, DEBRA | 86 EMERAUDE  PL A HAMPTON VA 23666 |
| BIGGS, DEBRA | 86 EMERAUDE PL APT A HAMPTON VA 23666 |
| BIGGS, ILA | 15520 LASHBURN ST WHITTIER CA 90604 |
| BIGGS, JANE | 1060 DARTMOUTH DR WHEATON IL 60189 |
| BIGGS, JEANNE | 2605 MAPLE AVE DOWNERS GROVE IL 60515 |
| BIGGS, JESSICA | 661 W ALDINE AVE 3B CHICAGO IL 60657 |
| BIGGS, JOE | 269 W KIMBELL AVE ELMHURST IL 60126 |
| BIGGS, KALEISHA | 9818  EDISTO WAY BALTIMORE MD 21220 |
| BIGGS, LEN | 543  SELBORNE RD RIVERSIDE IL 60546 |
| BIGGS, MICHAEL | 1024 PORTE HARBOUR ARCH 404 HAMPTON VA 23664 |
| BIGGS, MICHAEL | 1006 W 23RD ST LOS ANGELES CA 90007 |
| BIGGS, MOLLY, WHEATON | 1333 S LORRAINE RD 303 WHEATON IL 60189 |
| BIGGS, PAT | 366 CAMINO DE ESTRELLA APT 207 SAN CLEMENTE CA 92672 |
| BIGGS, RICHARD | 26742 CALLE MARIA CAPISTRANO BEACH CA 92624 |
| BIGGS, RON | 26 HALSEY DR WALLINGFORD CT 06492-5381 |
| BIGGS, TERESA | 15  MCCORMICK AVE BALTIMORE MD 21206 |
| BIGGS, TERRI | 817 E  PALM RUN DR NO LAUDERDALE FL 33068 |
| BIGGUM, SANDRA | 1609 W PORTSMITH LN ARLINGTON HEIGHTS IL 60004 |
| BIGGUS, GENEVA | 3610 MANCHESTER AVE BALTIMORE MD 21215 |
| BIGHAM, CHRIS | 112 LAKESIDE DR 323 SAINT CHARLES IL 60174 |
| BIGHAM, D | 905 S WALNUT AVE ARLINGTON HEIGHTS IL 60005 |
| BIGHAM, FANNIE | 1601 W 107TH ST APT 3 LOS ANGELES CA 90047 |
| BIGHT, BARBARA | 11920 INGLEWOOD AV APT 18 HAWTHORNE CA 90250 |
| BIGING, DONALD | 600 SW  2ND AVE # 242 242 BOCA RATON FL 33432 |
| BIGIO, EILEEN | 6530 S STOUGH ST WILLOWBROOK IL 60527 |
| BIGIRMANA, JOSEPH | 2209  GREENE ST HOLLYWOOD FL 33020 |
| BIGLANE, CASEY | 1360 NE  23RD CT POMPANO BCH FL 33064 |
| BIGLER | 510 THOMAS BRANSBY WILLIAMSBURG VA 23185 |
| BIGLER, ADRIA | 3154 DEERFLOWER RD SAN DIEGO CA 92115 |
| BIGLER, BENJAMIN | 7 AURORA CT DOYLESTOWN PA 18901 |
| BIGLER, GLEN | 1332 W MAXZIM AV FULLERTON CA 92833 |
| BIGLER, MICHELE | 9031 HUBBARD ST CULVER CITY CA 90232 |
| BIGLER, STEPHEN | 144  COOPER ST MANCHESTER CT 06040 |
| BIGLEY, PAULA | 8  WAKEFIELD CIR EAST HARTFORD CT 06118 |
| BIGLIN, DENIS | 15  HARVEST LN WALLINGFORD CT 06492 |
| BIGLIN, ROBERT W. | 11338  MARSEILLES BLVD CLERMONT FL 34711 |
| BIGMAN, DORIS | 55236 AIRLANE DR APT 14B YUCCA VALLEY CA 92284 |

| Claim Name | Address Information |
|---|---|
| BIGMAN, JEFF | 5679 EUNICE ST SIMI VALLEY CA 93063 |
| BIGMAN, NORMA | 3505 S  OCEAN DR # 1008 HOLLYWOOD FL 33019 |
| BIGMAN, NORMA | 3505 S  OCEAN DR # 606 HOLLYWOOD FL 33019 |
| BIGNELL, ANJELA | 405 SE  18TH ST FORT LAUDERDALE FL 33316 |
| BIGNELL, MARGARET | 514   LAKESIDE CIR POMPANO BCH FL 33060 |
| BIGOLNIA, A TEE | 3025 MAGNOLIA AV LONG BEACH CA 90806 |
| BIGORNIA, DOMINGA | 501 W 148TH ST GARDENA CA 90248 |
| BIGOS, EDWARD | 189 BARNARD RD GRANVILLE MA 01034-9513 |
| BIGOS, KENNETH | 1331 W LOYOLA AVE    2 CHICAGO IL 60626 |
| BIGOTT, DAVE | 774 ASBURY DR GLENDALE HEIGHTS IL 60139 |
| BIGRAS, MICHAEL | 223 S  FEDERAL HWY # 47 DANIA FL 33004 |
| BIGTINT | 7431 W  ATLANTIC AVE # 34 34 DELRAY BEACH FL 33446 |
| BIHL, KATHERINE | 1161 SW  20TH ST BOCA RATON FL 33486 |
| BIHN, LEANNE | 2209 SLATER HILL W LN YORK PA 17406 |
| BIHR | 151 DEER  PATH COBBS CREEK VA 23035 |
| BIHR, JOHN | 7199   VIA PALOMAR BOCA RATON FL 33433 |
| BIHRLE, DON | 2504 S SIERRA MADRE PALM SPRINGS CA 92264 |
| BIHUN, LUANN | 3929 W 242ND ST APT 38 TORRANCE CA 90505 |
| BIJAK, ROBERT | 10520  BERNICE DR PALOS PARK IL 60464 |
| BIJAN, MEHARD | 7517   WETHERSFIELD DR ORLANDO FL 32819 |
| BIJON, JEAN-PIERRE | 2340  KALAMAZOO DR NAPERVILLE IL 60565 |
| BIJOU, MARIE | 15878 LARKSPUR ST APT D207 SYLMAR CA 91342 |
| BIKULCIUS, ERIKA | 4 N OAK ST HINSDALE IL 60521 |
| BILAK, BORGHILD | 8 WHISPERING ROD RD UNIONVILLE CT 06085-1437 |
| BILAK, PAUL | 157   HILLSIDE AVE TORRINGTON CT 06790 |
| BILAL, AKRAM | 2667 POLK ST GARY IN 46407 |
| BILARDELLO, DAN | 9 N HUFFMAN ST NAPERVILLE IL 60540 |
| BILAS, BETTY | 17580 HAINES ST PERRIS CA 92570 |
| BILASH, WALTER | 311 W NORGATE ST GLENDORA CA 91740 |
| BILAVER, DAVID | 841 GARDENIA AV APT 304 LONG BEACH CA 90813 |
| BILAWSKY, JENNIE | 4123 NW  88TH AVE # 103 CORAL SPRINGS FL 33065 |
| BILBAO, ALICIA | 1417 E SYCAMORE ST ONTARIO CA 91764 |
| BILBLILOTTO, DINO | 727 16TH PL KENOSHA WI 53140 |
| BILBREW, LANELL | 531 E HAZEL ST APT 1 INGLEWOOD CA 90302 |
| BILBRO, TAMIKO | 4433 S INDIANA AVE CHICAGO IL 60653 |
| BILCHIS, MANUEL | 32802 VALLE RD APT 37 SAN JUAN CAPISTRANO CA 92675 |
| BILCO, HIRA | 15143 VOSE ST VAN NUYS CA 91405 |
| BILD, STEVE | 4125 W ARMITAGE AVE CHICAGO IL 60639 |
| BILDER, WILLIAMS | 6573   VIA VICENZA DELRAY BEACH FL 33446 |
| BILDERRAIN, ROBERT | 723 PIER AV SANTA MONICA CA 90405 |
| BILDNER, MORTY | 17822   LITTEN DR BOCA RATON FL 33498 |
| BILDSTEN, BRADFORD | 1070 BRECKENRIDGE AVE LAKE FOREST IL 60045 |
| BILECKI, RONALD | 540 W BASELINE RD APT 10 CLAREMONT CA 91711 |
| BILEK, MARY ANN | 415 E ANN ST SOMONAUK IL 60552 |
| BILELLO, JAMES SS EMP | 2490 SW  12TH ST DEERFIELD BCH FL 33442 |
| BILELLO, MARIE | 2614   NASSAU BND # C1 C1 COCONUT CREEK FL 33066 |
| BILELLO, VINCENT | 12040 NW  62ND CT CORAL SPRINGS FL 33076 |
| BILENSKI, N | 6 LAGOON DR HAWTHORNE WOODS IL 60047 |
| BILES, JANICE | 231 STARDUST  CIR NEWPORT NEWS VA 23608 |

| Claim Name | Address Information |
|---|---|
| BILES, KRISTI | 7822 SAINT BRIDGET LN BALTIMORE MD 21222 |
| BILES, WILLIAM | 96 FOX HAVEN CT REISTERSTOWN MD 21136 |
| BILFELD, HARRY | 199   MONACO E DELRAY BEACH FL 33446 |
| BILFORD, BEVERLY | BOX 6185 WOODLAND HILLS CA 91365 |
| BILGER, CONNIE | 511   MORGAN ST ELGIN IL 60123 |
| BILGER, DONNA | 3975 PROVIDENCE   RD HAYES VA 23072 |
| BILGRAMI, FEROZE | 323 ADRIAN CT VERNON HILLS IL 60061 |
| BILHEIMER, RITA | 189 SHAKER RD SOMERS CT 06071-1412 |
| BILIA, JULIA | 750 E   COCO PLUM CIR # 6 PLANTATION FL 33324 |
| BILICKE, EDITH | 320 E STOCKER ST APT 212 GLENDALE CA 91207 |
| BILIK, STANLEY | 5671   PINECREST CIR BOCA RATON FL 33433 |
| BILIKOVSKY, IGOR | 19400 W KRUEGER CT MUNDELEIN IL 60060 |
| BILIMORIA, AMI | 2515   CHESTNUT AVE GLENVIEW IL 60026 |
| BILINSKA, DANIELA | 7480 NW  17TH ST # 210 PLANTATION FL 33313 |
| BILINSKI, ALBIN | 2940 N MENARD AVE CHICAGO IL 60634 |
| BILINSKI, THOMAS | 3814   LACE VINE LN BOYNTON BEACH FL 33436 |
| BILKADI, PETER | 257   CARDINAL LN DELRAY BEACH FL 33445 |
| BILKER, RUTH A. | 249   MARKHAM L DEERFIELD BCH FL 33442 |
| BILKEY, GREY | 1419 W WARNER AVE 2ND CHICAGO IL 60613 |
| BILKEY, MARGARET | 14211 W SCOTLAND CT GREEN OAKS IL 60048 |
| BILKJY, ANTHONY | 4210   BANYAN TRAILS DR COCONUT CREEK FL 33073 |
| BILL AND LOIS, SCANORF | 977   VANDERBILT DR EUSTIS FL 32726 |
| BILL B, HUNKAPILLER | 2311   VENETIAN WAY WINTER PARK FL 32789 |
| BILL BADER | 1845 SE 7TH ST FORT LAUDERDALE FL 33316 |
| BILL E, TODD | 634   KENWICK CIR # 103 CASSELBERRY FL 32707 |
| BILL MOXEY, DENISE PHILIP | 10887  WACHTER CT SAINT JOHN IN 46373 |
| BILL MUNZ | 619 ADMIRAL DR 303 ANNAPOLIS MD 21401 |
| BILL R., AICHER | 1344   ELCON DR WEST MELBOURNE FL 32904 |
| BILL SEIDLE CHEVROLET | 14138   STATEROAD50 ST CLERMONT FL 34711 |
| BILL SHAMAH | 208 W WILLOW ST # 1 CHICAGO IL 60614 |
| BILL, ACKWORTH | 11247   CIRCLE WAY LEESBURG FL 34788 |
| BILL, ALEX | 127   STAHL AVE WASHINGTON IL 61571 |
| BILL, ANTONE | 13034   ISLAMORADA DR ORLANDO FL 32837 |
| BILL, AYOTTE | 2475   TYBEE RD SAINT CLOUD FL 34769 |
| BILL, BACHMANN | 2550   CITRUS TOWER BLVD # 12106 CLERMONT FL 34711 |
| BILL, BRIDGES | 2601   GRANDVIEW AVE SANFORD FL 32773 |
| BILL, CARTLEY | 2913   WILLIE MAYS PKWY ORLANDO FL 32811 |
| BILL, CAYCE | 9000   US HIGHWAY 192  # 651 CLERMONT FL 34714 |
| BILL, CHARLOTTE | 150 W WISE RD   220 SCHAUMBURG IL 60193 |
| BILL, CHAVERS | 2803   SOUTH ST # 91 LEESBURG FL 34748 |
| BILL, CLAUS | 2260 NE  30TH ST LIGHTHOUSE PT FL 33064 |
| BILL, CONWAY | 10633   DENALI DR CLERMONT FL 34711 |
| BILL, DAIUTO | 168   SEVILLE CHASE DR WINTER SPRINGS FL 32708 |
| BILL, DIXON | 3605   MOUNT HOPE LOOP LEESBURG FL 34748 |
| BILL, DONNA | 126 BROWNS RD STORRS CT 06268-2803 |
| BILL, ELLIOT | 50   FAIRGREEN AVE NEW SMYRNA BEACH FL 32168 |
| BILL, ELLIS | 8305   SCARBOROUGH CT ORLANDO FL 32829 |
| BILL, FRANK | 8357 TYRONE AV PANORAMA CITY CA 91402 |
| BILL, FREELAND | 13832   GUILDHALL CIR ORLANDO FL 32828 |

| Claim Name | Address Information |
|------------|---------------------|
| BILL, GAITHER | 52    PLANTATION RD LEESBURG FL 34788 |
| BILL, GEORGE | 17515 MONETTE CIR YORBA LINDA CA 92886 |
| BILL, GREGORIOS | 11743 SE  174TH LOOP SUMMERFIELD FL 34491 |
| BILL, HAHN | 2702    BENAVIDES DR LADY LAKE FL 32162 |
| BILL, HAMAN | 2269    CYPRESS TRACE CIR ORLANDO FL 32825 |
| BILL, HAYES | 2108    KINGSMILL WAY CLERMONT FL 34711 |
| BILL, HAYNES | 570 E   GATEWAY CT MERRITT ISLAND FL 32952 |
| BILL, HINA | 36033    EMERALDA AVE # H2 LEESBURG FL 34788 |
| BILL, HOUK | 1469    PATRIOT DR MELBOURNE FL 32940 |
| BILL, JACK | 5120 SAN BERNARDINO ST MONTCLAIR CA 91763 |
| BILL, JACKSON | 4148    ROLLING HILL DR TITUSVILLE FL 32796 |
| BILL, JEACLE | 20005 N  HIGHWAY27 ST # 807 CLERMONT FL 34711 |
| BILL, JESSON | 2394    GOLF VISTA BLVD ROCKLEDGE FL 32955 |
| BILL, JORDAN | 2653    GROVE VIEW DR WINTER GARDEN FL 34787 |
| BILL, KAPLAN | 4330    HAMMERSMITH DR CLERMONT FL 34711 |
| BILL, KAPLEN | 31 SUN RIDGE CIR RANCHO MIRAGE CA 92270 |
| BILL, KRALIK | 7500    OSCEOLA POLK LINE RD # 62 DAVENPORT FL 33896 |
| BILL, LANSING | 1    AVOCADO LN # 469 EUSTIS FL 32726 |
| BILL, LEOPOLD | 869    VICKSBURG ST DELTONA FL 32725 |
| BILL, MCCLURE | 201    HILLCREST AVE TITUSVILLE FL 32796 |
| BILL, MIKE | 1434    VIRGINIA AVE SEVERN MD 21144 |
| BILL, MORRISSETTE | 3813    SUNBEAM CT MERRITT ISLAND FL 32953 |
| BILL, NORDBLUM | 576    COCONUT ST SATELLITE BEACH FL 32937 |
| BILL, PERKINS | 1006    AMARILLO PL LADY LAKE FL 32159 |
| BILL, PETTY | 1437 N   ATLANTIC AVE # 405 DAYTONA BEACH FL 32118 |
| BILL, PHILLIPS | 353    FOGGY CREEK RD DAVENPORT FL 33837 |
| BILL, READMAN | 3000    CLARCONA RD # 552 APOPKA FL 32703 |
| BILL, REDDING | 42759    HIGHWAY27 ST # 160 DAVENPORT FL 33837 |
| BILL, ROEHRBORN | 205    OCEAN DR NEW SMYRNA BEACH FL 32169 |
| BILL, SAWCHUK | 122    IXORA AVE MOUNT DORA FL 32757 |
| BILL, SHANNON | 630    LA COSTA DR DAVENPORT FL 33837 |
| BILL, STOCK | 3839    HUNTERS ISLE DR ORLANDO FL 32837 |
| BILL, SUDDUTH | 1904    ANTONIA PL LADY LAKE FL 32159 |
| BILL, TISON | 939    TORCHWOOD DR DELAND FL 32724 |
| BILL, WEST | 2004    MONTCLAIR RD LEESBURG FL 34748 |
| BILL, WHALEY | 5762    PARKVIEW LAKE DR ORLANDO FL 32821 |
| BILL, WILLIAM | 2505    WINDSOR RD BALTIMORE MD 21234 |
| BILL, WILSON | 301    TRIPLET LAKE DR CASSELBERRY FL 32707 |
| BILL, WINSOR | 4374    WHITE PINE AVE ORLANDO FL 32811 |
| BILL, WOCKENFUSS | 831    FOREST BREEZE PATH LEESBURG FL 34748 |
| BILL, WRIGHT | 2438    WINFIELD DR KISSIMMEE FL 34743 |
| BILLAFAN, EMBERTO | 1952 N 17TH AVE 9 MELROSE PARK IL 60160 |
| BILLAGE, LILLIAN | 1901    BERMUDA CIR # D3 COCONUT CREEK FL 33066 |
| BILLALOBOS, FRANCISCO | 2336 S DRAKE AVE    1 CHICAGO IL 60623 |
| BILLANTE, VINLENE | 1478    AVON LN # 1412 1412 NO LAUDERDALE FL 33068 |
| BILLARD, KRISTA | 155    BURROWS HILL RD AMSTON CT 06231 |
| BILLARD, NICOLAS | 609 ANACAPA IRVINE CA 92602 |
| BILLASANE, OMAR | 578 GINGER  TRL 108 NEWPORT NEWS VA 23608 |
| BILLAWALLA, S A | 715 E PLEASANT VALLEY RD PORT HUENEME CA 93041 |

| Claim Name | Address Information |
|------------|---------------------|
| BILLECK, JOAN | 956 HIDDEN LAKE DR BUFFALO GROVE IL 60089 |
| BILLED, PAZ | 5005  WARREN ST 604 SKOKIE IL 60077 |
| BILLEDEAUX, DUANE | 927 SEDONA CT SAN DIMAS CA 91773 |
| BILLEGAS, ANDREA | 4704 N ROCKWELL ST 1 CHICAGO IL 60625 |
| BILLER, EVELYN | 7104 NW  74TH PL TAMARAC FL 33321 |
| BILLER, SALLY | 354 CONCORD ST APT 4 REAR EL SEGUNDO CA 90245 |
| BILLER, WENDY | 979 E DEER TRL ROUND LAKE BEACH IL 60073 |
| BILLERA, JOYCE | 8046   LABORIE LN WEST PALM BCH FL 33414 |
| BILLET, ELLEN F | 11657 LA GRANGE AV LOS ANGELES CA 90025 |
| BILLET, JOANN | 306 RAMBLING RIDGE CT PASADENA MD 21122 |
| BILLET, ROBERT | 511 SE  5TH AVE # 916 FORT LAUDERDALE FL 33301 |
| BILLETDEAUX, DEBBIE | 406 S MAIN ST MOUNT PROSPECT IL 60056 |
| BILLETER, MARY | 3733 GENERAL GOOKIN  CT WILLIAMSBURG VA 23185 |
| BILLETT, J | 442 S OAKHURST DR APT 5 BEVERLY HILLS CA 90212 |
| BILLIA, GENEVIEVE | 2310 W TOUHY AVE 405 CHICAGO IL 60645 |
| BILLIA, HELEN | 2500 NE  48TH LN # 608 608 FORT LAUDERDALE FL 33308 |
| BILLIB, DON E. | 6622 SW  18TH CT POMPANO BCH FL 33068 |
| BILLIE, HANNAH | 6500   JAMES E BILLIE DR HOLLYWOOD FL 33024 |
| BILLIE, KIZZIAI | 6508   LYNN RD ORLANDO FL 32810 |
| BILLIE, LOCKETT | 1823   BELFRY LN WINTER HAVEN FL 33881 |
| BILLIE, MCLEMORE | 775   SILVER CLOUD CIR # 201 LAKE MARY FL 32746 |
| BILLIE, TAYLOR | 661   PLANTATION DR TITUSVILLE FL 32780 |
| BILLIE, VERDUN | 2500   LEE RD # 126 WINTER PARK FL 32789 |
| BILLIE, ZACK | 6541   JAMES E BILLIE DR HOLLYWOOD FL 33024 |
| BILLIG, ADELE | 685   FLANDERS O DELRAY BEACH FL 33484 |
| BILLIG, CHRISTY | 190   HIGH ST SPRAGUE CT 06330 |
| BILLIG, PAUL | 4309 1/2 TUJUNGA AV STUDIO CITY CA 91604 |
| BILLIK, GENE | 19953   TREVI WAY BOCA RATON FL 33434 |
| BILLIK, JENE | 19953   TREVI WAY # F3 BOCA RATON FL 33434 |
| BILLIK, RICHARD J | 9043 28TH ST BROOKFIELD IL 60513 |
| BILLING, BARRY | 939 S SPRING RD ELMHURST IL 60126 |
| BILLINGHAM, PENELOPE | 784 NW  47TH ST POMPANO BCH FL 33064 |
| BILLINGLEY, JOHN | 4217 NW  37TH TER LAUDERDALE LKS FL 33309 |
| BILLINGS | 312 LOTZ  DR YORKTOWN VA 23692 |
| BILLINGS AND CUNNINGHAM | 330 E  CENTRAL BLVD ORLANDO FL 32801 |
| BILLINGS JR., B. | 28245 AVENIDA LA PAZ APT 1 CATHEDRAL CITY CA 92234 |
| BILLINGS, ADAM | 4147   FOX TRCE BOYNTON BEACH FL 33436 |
| BILLINGS, ANDREW | 1855 WATSON WY VISTA CA 92081 |
| BILLINGS, ANN | 208   CARDINAL DR # B BOYNTON BEACH FL 33435 |
| BILLINGS, BARBARA | 2087 RONDA GRANADA APT B LAGUNA WOODS CA 92637 |
| BILLINGS, BOB | 720 SW  11TH CT FORT LAUDERDALE FL 33315 |
| BILLINGS, BRYCE | 55 JOHN GLENN DR VALPARAISO IN 46383 |
| BILLINGS, CRYSTAL | 8718 S ADA ST CHICAGO IL 60620 |
| BILLINGS, DOUGLAS | 32   WENDY LN WEST HARTFORD CT 06117 |
| BILLINGS, EUGENE | 5926 S RACINE AVE 1 CHICAGO IL 60636 |
| BILLINGS, HELLEN | 5832 CAMELLIA AV TEMPLE CITY CA 91780 |
| BILLINGS, IRENE | 3606 S 61ST CT CICERO IL 60804 |
| BILLINGS, JANICE | 14106 WESTHOLME CT BOWIE MD 20715 |
| BILLINGS, JOHN | 208 PINE LAKE AVE LA PORTE IN 46350 |

| Claim Name | Address Information |
| --- | --- |
| BILLINGS, MALIK | 2707 SPRINGHILL AVE BALTIMORE MD 21215 |
| BILLINGS, MARCIA | 1581 COPPERFIELD DR TUSTIN CA 92780 |
| BILLINGS, MARJORIE | 1035   SOUTH DR # C C DELRAY BEACH FL 33445 |
| BILLINGS, MICHELLE | 2103 RIDGEVIEW AV LOS ANGELES CA 90041 |
| BILLINGS, NELL | 720 SW  11TH ST FORT LAUDERDALE FL 33315 |
| BILLINGS, RAYMOND | 631 TALCOTTVILLE RD # P2 VERNON CT 06066-2321 |
| BILLINGS, RICHARD | 9428  HAWTHORNE AVE MOKENA IL 60448 |
| BILLINGS, SEAN | 15 SANTA AGATHA RCHO SANTA MARGARITA CA 92688 |
| BILLINGS, STEPHEN | 6376  MICHAEL DR PORTAGE IN 46368 |
| BILLINGSLEY, D | 672  BANBURY WAY BOLINGBROOK IL 60440 |
| BILLINGSLEY, ERIC | 2913 HERRINGTON AV APT K SAN BERNARDINO CA 92405 |
| BILLINGSLEY, FRANCES | 1551  LINDEN AVE HIGHLAND PARK IL 60035 |
| BILLINGSLEY, LOUISE | 15002 JARRETTSVL PIKE MONKTON MD 21111 |
| BILLINGSLEY, MARTHA | 465 E CENTER ST APT 245 ANAHEIM CA 92805 |
| BILLINGSLEY, ROMONA | 921-1/2  LAKE ST B5 OAK PARK IL 60301 |
| BILLINGSLEY, TERRANCE | 1641 W 67TH ST 1 CHICAGO IL 60636 |
| BILLINGSLY, W. | 50 W 71ST ST 201 CHICAGO IL 60621 |
| BILLINGTON, ASHLEY | 500 SE  7TH ST # 102 FORT LAUDERDALE FL 33301 |
| BILLINGTON, KATHERINE | 5345 PEBBLE CREEK TRL ROCKFORD IL 61111 |
| BILLINSGLEY, RICHARD | 29963 FOREST COVE LN AGOURA CA 91301 |
| BILLISH, THOMAS | 11731  GLEN RD PALOS PARK IL 60464 |
| BILLISTON, TONY | 5658 SEPULVEDA BLVD APT 7 VAN NUYS CA 91411 |
| BILLITER, JANET | 64 OLD ANDOVER RD HEBRON CT 06248-1323 |
| BILLMAN, CLINT B. | 20209 ROBINWOOD CT 204 HAGERSTOWN MD 21742 |
| BILLMAN, DOUGLAS | 11726 FAIRFORD AV NORWALK CA 90650 |
| BILLMAN, MR | 482 S EL MOLINO AV APT 6 PASADENA CA 91101 |
| BILLMEIER, ALTON | 318 MARKET ST DENTON MD 21629 |
| BILLMEYER, BRUCE | 924 W CRESCENT AVE PARK RIDGE IL 60068 |
| BILLONE, JOE | 25005  CLARE CIR MANHATTAN IL 60442 |
| BILLOTTA, YOLANDA | 1249 W BYRON AVE ADDISON IL 60101 |
| BILLOW, BELLE | 24552 PASEO DE VALENCIA APT B422 LAGUNA HILLS CA 92653 |
| BILLOW, DEBORAH | 2619 IROQUOIS RD WILMETTE IL 60091 |
| BILLOW, JEANETTE | 8460 NW  3RD ST PEMBROKE PINES FL 33024 |
| BILLS JR, DOMONT | 1401 DEMMOND ST JOLIET IL 60432 |
| BILLS, JOHN | 434  RANCH RD ELGIN IL 60123 |
| BILLS, GAUTELL | 229 W 112TH PL CHICAGO IL 60628 |
| BILLS, JOHN | 353  OLD BACHMANS VALLEY RD WESTMINSTER MD 21157 |
| BILLS, JOSEPH | 22854 SW  56TH AVE BOCA RATON FL 33433 |
| BILLS, RONALD | 2225  SWAINWOOD DR GLENVIEW IL 60025 |
| BILLSON, ERIC | 942 1/2 S BREED ST LOS ANGELES CA 90023 |
| BILLUE, ANDREA | 760 FLORECITA TER ALTADENA CA 91001 |
| BILLUNI, LOU | 1169 SAWMILL LN ALGONQUIN IL 60102 |
| BILLUPS #298134, KENNETH | PO BOX 1188 DORM 3-A DUBLIN VA 24084 |
| BILLUPS, ADELITA | 1506 SW  28TH TER FORT LAUDERDALE FL 33312 |
| BILLUPS, BILL | 1635 EDGEWATER LN CAMARILLO CA 93010 |
| BILLUPS, CLINTON | 46   FAIRWOOD FARMS DR WEST HARTFORD CT 06107 |
| BILLUPS, EMMA | 6225 S WOLCOTT AVE CHICAGO IL 60636 |
| BILLUPS, MR RANDY | 8339 KITTYHAWK AV LOS ANGELES CA 90045 |
| BILLUPS, RALPH | 230 CIRCLE AVE 1E FOREST PARK IL 60130 |

| Claim Name | Address Information |
|---|---|
| BILLUPS, STEVE | 16405 CANNELL RD ROCKTON IL 61072 |
| BILLY E., WOODARD JR | 635    NEILE CT OVIEDO FL 32765 |
| BILLY J, HARPER | 3513    CONNOR AVE ORLANDO FL 32808 |
| BILLY JENSEN S15509 | 2925 MICHIGAN AVE KISSIMMEE FL 34744 |
| BILLY LOCKLEAR EVANG, ELISTIC | 3463 OAK GROVE CHURCH ROAD LUMBERTON NC 28360 |
| BILLY T, COX | 233    MAPLE LEAF PASS DUNDEE FL 33838 |
| BILLY V, LATHEM | 3315    CLEMWOOD DR ORLANDO FL 32803 |
| BILLY W., DAVIDSON | 130    TWIN LAKES CIR UMATILLA FL 32784 |
| BILLY W., PRODENCHUK | 28229    COUNTY ROAD 33  # 217C LEESBURG FL 34748 |
| BILLY'S TREE SERVICE | 615 BROOKE ST NEWPORT NEWS VA 23605 |
| BILLY, BALLARD | 1135    FOREST LN TAVARES FL 32778 |
| BILLY, BRAD | 42505 W 42ND ST QUARTZ HILL CA 93536 |
| BILLY, HALE | 20285 N  HIGHWAY27 ST # 141 CLERMONT FL 34715 |
| BILLY, HERNDON | 295 W  RETTA ST DELEON SPRINGS FL 32130 |
| BILLY, KRAFT | 1125    CHAPARRAL DR LADY LAKE FL 32159 |
| BILLY, MASTERS | 5105    BELLTHORN DR ORLANDO FL 32837 |
| BILLY, PEEPLES | 12132    PILOT CT ORLANDO FL 32828 |
| BILLY, PILOIAN | 585 W  CHURCH AVE LONGWOOD FL 32750 |
| BILLY, RONALD | 5126 LEVINDALE RD BALTIMORE MD 21215 |
| BILLY, WOODSBY | 2216    SUMMER RAYE CT SAINT CLOUD FL 34772 |
| BILLYS, EDWARD | 2007  JUNEWAY DR MICHIGAN CITY IN 46360 |
| BILL_S SWEEPING SERVICE | 715 W. FLETCHER AVE. ORANGE CA 92865 |
| BILMAN, LOUIS | 3735 BAGLEY AV APT 107 LOS ANGELES CA 90034 |
| BILMAR, AUDREY | 139  PINE HILL DR NORTH AURORA IL 60542 |
| BILMES, NOAH | 24    PATRICIA DR VERNON CT 06066 |
| BILODEAU ROLAND | 10550 W  STATE ROAD 84  # 210 DAVIE FL 33324 |
| BILODEAU, DEBBIE | 13872 SW  42ND ST DAVIE FL 33330 |
| BILODEAU, JEANNE | 210    EASTWOOD CIR WINDSOR CT 06095 |
| BILODEAU, JOSEPH | 893    BURNSIDE AVE # 1 EAST HARTFORD CT 06108 |
| BILODEAU, LARRY | 189    VERNON ST MANCHESTER CT 06042 |
| BILODEAU, MONIQUE | 334 MAUI DR PLACENTIA CA 92870 |
| BILODEAU, NEAL | 143 MATTHEWS ST BRISTOL CT 06010-2915 |
| BILODEAU, NORMAND | 29 FOREST ST EAST HARTFORD CT 06118-2311 |
| BILODEAU, SHERRI | 11655 MAYFIELD AV APT 5 LOS ANGELES CA 90049 |
| BILOKI, KIMBERLY | 7711 ONTARIO DR HUNTINGTON BEACH CA 92648 |
| BILOSHKURSKRY, OLEG | 2470 W LAKE AVE GLENVIEW IL 60026 |
| BILOTTA, FRANK | 48 E  MAXWELL DR WEST HARTFORD CT 06107 |
| BILOTTA, MARY | 948 DEL REY DR GLENDALE CA 91207 |
| BILOTTA, MAUREEN | 24    TOBEY AVE WINDSOR CT 06095 |
| BILOTTI INC. | 9045    LA FONTANA BLVD # B1 B1 BOCA RATON FL 33434 |
| BILOW, BERNICE | 1141    BOXWOOD DR # C DELRAY BEACH FL 33445 |
| BILSKI, ADELINE | 5703 S CASS AVE 301 WESTMONT IL 60559 |
| BILSON, CANDICE | 1211  MAIN STREET RD SPRING GROVE IL 60081 |
| BILSON, MAIDA | 612    CALIFORNIA TER GAMBRILLS MD 21054 |
| BILSTEIN, THOMAS | 15036 W CLOVER LN LIBERTYVILLE IL 60048 |
| BILSTROM, | 2240 TANGLEWOOD DR AURORA IL 60506 |
| BILSTROM, DAVID | 229 E WALNUT ST HINSDALE IL 60521 |
| BILT, AUGUST | 1965 E HARVARD PRIVADO ONTARIO CA 91764 |
| BILTS, THEODORE | 27 COOKES RDG TORRINGTON CT 06790-4148 |

| Claim Name | Address Information |
|------------|---------------------|
| BILU, SHARON | 4723 NW  57TH PL COCONUT CREEK FL 33073 |
| BILVAIS, MICHAEL | 115 ADMIRAL  CT HAMPTON VA 23669 |
| BILY, VERONICA | 9103 S 77TH AVE BRIDGEVIEW IL 60455 |
| BILYEU, JULIO | 716 S BERENDO ST APT 411 LOS ANGELES CA 90005 |
| BILYEU, PAULA | 616 S SURREY LN CARBONDALE IL 62901 |
| BILYK, LANA | 18839  HOOD AVE HOMEWOOD IL 60430 |
| BIMA, JOSEPH | 2385 QUEENSBERRY RD PASADENA CA 91104 |
| BIMAT, JOSHUA | 2631 MIDWAY BRANCH DR 101 ODENTON MD 21113 |
| BIMBLI, GEORGE | 1732 WOLLACOTT ST REDONDO BEACH CA 90278 |
| BIMBLI, SPIRO | 1616 STANFORD AV REDONDO BEACH CA 90278 |
| BIMLER, PAUL | 27 CUMBERLAND AVE RR 2 BOX 100 TAMAQUA PA 18252 |
| BIMSTON, ELLEN | 6606 S  GRANDE DR BOCA RATON FL 33433 |
| BIN, DANA | 5973 SNOWGRASS TRL RIVERSIDE CA 92509 |
| BIN, NELLA | 15158 BLACKHAWK ST MISSION HILLS CA 91345 |
| BINAEI, TERI | 9 ENDLESS VISTA ALISO VIEJO CA 92656 |
| BINAI, ELIZABETH | 957 NE  99TH ST MIAMI SHORES FL 33138 |
| BINAM, RON | 2961 CRAPE MYRTLE CIR CHINO HILLS CA 91709 |
| BINANDO, MS. ADELINA | 38052 ASPENCADE CT PALMDALE CA 93552 |
| BINBAUM, GEORGE | 542   SAXONY L DELRAY BEACH FL 33446 |
| BINCE, MILLIE | 3406 TYBURN ST LOS ANGELES CA 90039 |
| BINCE, SAMANTHA | 61 KELLOGG DR APT 217 POMONA CA 91768 |
| BINDAS, MARY | 2046 W AUGUSTA BLVD CHICAGO IL 60622 |
| BINDELL, ROB | 6502  BARLEY CORN ROW COLUMBIA MD 21044 |
| BINDEN, TERI | 5425 ROANOKE AV YORBA LINDA CA 92887 |
| BINDENAGEL, STEVEN J | 6327 PARK HILLS DR ROCKFORD IL 61111 |
| BINDER, ANITA | 4920 N MARINE DR 511 CHICAGO IL 60640 |
| BINDER, CAROLYN | 340 N DEARBORN AVE 513 KANKAKEE IL 60901 |
| BINDER, FLORENCE | 477   PIEDMONT J DELRAY BEACH FL 33484 |
| BINDER, JEAN | 12098   NAPOLI LN BOYNTON BEACH FL 33437 |
| BINDER, JEFF & LINDA | 209 ROLLING KNOLL DR BEL AIR MD 21014 |
| BINDER, JOANNA | 107 SUSSEX CIR VERNON HILLS IL 60061 |
| BINDER, JOE | 818 11TH ST APT 5 SANTA MONICA CA 90403 |
| BINDER, JOHN | 910 ROSEBUD AVE TWIN LAKES WI 53181 |
| BINDER, JOHN | 1325 3RD ST NORCO CA 92860 |
| BINDER, JOSHUA | 935 N LOMBARD AVE GARDEN OAK PARK IL 60302 |
| BINDER, LOAN | 8447   PARK GATE RD BOCA RATON FL 33496 |
| BINDER, MARGARET | 1945 WRIGHT ST POMONA CA 91766 |
| BINDER, MARTIN | 1555 N ASTOR ST 18W CHICAGO IL 60610 |
| BINDER, MARTIN | 7488   ROCKBRIDGE CIR LAKE WORTH FL 33467 |
| BINDER, MARTIN | 4565   BOCAIRE BLVD BOCA RATON FL 33487 |
| BINDER, MARY ANN | 201 NICOLE DR F SOUTH ELGIN IL 60177 |
| BINDER, MURRAY | 2091 S  OCEAN DR # 327 HALLANDALE FL 33009 |
| BINDER, REBECCA | 7741 W 81ST ST PLAYA DEL REY CA 90293 |
| BINDER, RICK | 107 SUSSEX CIR VERNON HILLS IL 60061 |
| BINDER, ROBERT | 783 VERNON AVE GLENCOE IL 60022 |
| BINDER, SHIRLEY | 18761   JOLSON AVE # 7 BOCA RATON FL 33496 |
| BINDER, STEPHEN | 6511 NW  34TH AVE FORT LAUDERDALE FL 33309 |
| BINDER, SUE | 130 TIGER PAW  PATH YORKTOWN VA 23693 |
| BINDI, MICHAEL | 1450  NOTTING HILL RD ALGONQUIN IL 60102 |

| Claim Name | Address Information |
|------------|---------------------|
| BINDING, BETTY C | 122 S JUANITA AV REDONDO BEACH CA 90277 |
| BINDLER, SR | 1066 HI POINT ST LOS ANGELES CA 90035 |
| BINDU PATEL | 110 BRYLYN DRIVE  MELBURN  329 COCOA BEACH FL 32932 |
| BINE, DANIEL | 12726 NW  18TH CT PEMBROKE PINES FL 33028 |
| BINELLI, ARMANDO | 37 SILBRO DR TORRINGTON CT 06790-5754 |
| BINER, ROBERT | 5091 WAGON WHEEL DR YORBA LINDA CA 92886 |
| BINESAR, SHEILI | 3653 MARPAT DR ABINGDON MD 21009 |
| BINETTE, AMY | 211 PORTLAND AV HUNTINGTON BEACH CA 92648 |
| BINETTE, IVAN | 2731 NE  14TH STREET CSWY # 810 POMPANO BCH FL 33062 |
| BINFORD, ANN | 80   WICKETT ST PINE MEADOW CT 06061 |
| BING, ANDREW | 2555 N CLARK ST 1702 CHICAGO IL 60614 |
| BING, BARBARA | 6847 NW  28TH AVE FORT LAUDERDALE FL 33309 |
| BING, JAMES | 103   UNION ST VERNON CT 06066 |
| BING, KEITH | 39448 SALINAS DR MURRIETA CA 92563 |
| BINGAMAN, MARGARET | 204 MAIN SAIL DR STEVENSVILLE MD 21666 |
| BINGEL, BILL | 2916 DELAWARE AVE BALTIMORE MD 21227 |
| BINGEL, FRANK D. | 8571 BAY RD PASADENA MD 21122 |
| BINGEN, KAY | 9121   SANDPIPER CT ORLAND PARK IL 60462 |
| BINGENER, CICELY | 11421 SEGRELL WY CULVER CITY CA 90230 |
| BINGER, LLOYD | 73 CLAYTON  DR HAMPTON VA 23669 |
| BINGER, MARIA | 1530 N NAOMI ST BURBANK CA 91505 |
| BINGGELI, VICTORIA | 45   HAMPTON CT S GLASTONBURY CT 06073 |
| BINGHAM MCCUTCHEN LLP | 1 STATE ST 22ND FLOOR HARTFORD CT 06103 |
| BINGHAM, ANGELA | 3   DEVLON CT OWINGS MILLS MD 21117 |
| BINGHAM, BETTY | 1 E  OCEAN AVE BOYNTON BEACH FL 33435 |
| BINGHAM, CATHERINE | 7268 W PETERSON AVE    518A CHICAGO IL 60631 |
| BINGHAM, JASON | 17516 FAYSMITH AV TORRANCE CA 90504 |
| BINGHAM, JOE | 4616  LINDENWOOD DR 2NE MATTESON IL 60443 |
| BINGHAM, KELLY | 1922 POTOMAC RD EDGEWATER MD 21037 |
| BINGHAM, MAREN | 1432   JACKSON ST HOLLYWOOD FL 33020 |
| BINGHAM, MAUREEN | 9440 S 51ST AVE 414 OAK LAWN IL 60453 |
| BINGHAM, MERRILEE | 24141 DEL MONTE DR APT 248 VALENCIA CA 91355 |
| BINGHAM, METERZEE | 2001 S MICHIGAN AVE 8A CHICAGO IL 60616 |
| BINGHAM, NANCY | 137   SADDLE BROOK DR OAK BROOK IL 60523 |
| BINGHAM, PAULA | 8    MILL POND LN OLD LYME CT 06371 |
| BINGHAM, RANDY | 1210   GRANDVIEW AVE LOCKPORT IL 60441 |
| BINGHAM, ROBERT | 120 KENNEDY DR SEVERNA PARK MD 21146 |
| BINGHAM, SHANIQUE | 19221 NE  10TH AVE # 222 NORTH MIAMI BEACH FL 33179 |
| BINGHAM, SHARYN | 4500 N  FEDERAL HWY # 265 265 LIGHTHOUSE PT FL 33064 |
| BINGHAM, TINA | 12720   TERRACE BLVD PLAINFIELD IL 60585 |
| BINGHAM, WILLIE MAE | 3038 S 24TH AVE BROADVIEW IL 60155 |
| BINGHAM-PRUITT, CHARITA | 8144 S YALE AVE CHICAGO IL 60620 |
| BINGLER, SARAH | 5150 NW  77TH CT POMPANO BCH FL 33073 |
| BINGLEY, BARBARA | 1018 VIA ESPERANZA SAN DIMAS CA 91773 |
| BINGMAN, GLORIA, CHICAGO HOPE ACADEMY | 2189 W BOWLER ST CHICAGO IL 60612 |
| BINGMAN, WENDY | 14371 POPLAR ST HESPERIA CA 92344 |
| BINGO MADNESS | 7139 S US #1 PORT ST LUCIE FL 34983 |
| BINH N ON, HANH NGUYEN AND | 758 HEARST WY CORONA CA 92882 |
| BINI, JOSEPH | 415 N SIERRA BONITA AV LOS ANGELES CA 90036 |

| Claim Name | Address Information |
|---|---|
| BINIEWICZ, FLORENCE | 6210   SHARON LN LA GRANGE IL 60525 |
| BINION, JANET | 5282 SUNSET LN YORBA LINDA CA 92886 |
| BINIS, JEANELA | 5922 DOGWOOD ST SAN BERNARDINO CA 92404 |
| BINISSA, MIRIAM | 17477 KINGSBURY ST GRANADA HILLS CA 91344 |
| BINKIS, SUSAN | 7126 S FAIRFIELD AVE 1 CHICAGO IL 60629 |
| BINKLEY, ANDRE | 1 LAKE SUPERIOR CT HAMPTON VA 23669 |
| BINKLEY, GRETA | 1430 W MORNINGSIDE DR BURBANK CA 91506 |
| BINKLEY, LISA | 15687 NW  12TH MNR PEMBROKE PINES FL 33028 |
| BINKLEY, MARY | 4716 N VIRGINIA AVE CHICAGO IL 60625 |
| BINKLEY, RICK | 10910 CLOUD HAVEN DR MORENO VALLEY CA 92557 |
| BINKO, NAOMI | 617 WILTON RD TOWSON MD 21286 |
| BINKOWSKI, CHAS S | 70    HILLCREST AVE MIDDLETOWN CT 06457 |
| BINKOWSKI, KRYSTYNA | 4432   WESLEY TER SCHILLER PARK IL 60176 |
| BINKOWSKI, ROBERT | 1437 W SUMMERDALE AVE 1 CHICAGO IL 60640 |
| BINKOWSKI, SERGIO, U OF C | 5050 S LAKE SHORE DR 2905-S CHICAGO IL 60615 |
| BINKOWSKI, VALERIE | 6101  RIVERBEND DR LISLE IL 60532 |
| BINLADIN, IBRAHIM | 634 STONE CANYON RD LOS ANGELES CA 90077 |
| BINLEY, VERONICA | 2775 MESA VERDE DR E APT A201 COSTA MESA CA 92626 |
| BINNALL, ARTHUR | 8049 SW  19TH CT DAVIE FL 33324 |
| BINNETTE, STEPHEN | 1069 CORTE BARROSO CAMARILLO CA 93010 |
| BINNIE, JULIA | 7945 SHADY GROVE WAY PASADENA MD 21122 |
| BINNIE, STEPHEN | 699 MARCHAM RD BEL AIR MD 21014 |
| BINNINGER, LINC | 3881  N CARAMBOLA CIR COCONUT CREEK FL 33066 |
| BINNOM, CARMEN | 7903 NW  50TH ST LAUDERHILL FL 33351 |
| BINNS, CRAIG | 665 COVE ST COSTA MESA CA 92627 |
| BINNS, JESSICA | 1838  GOUGH ST BALTIMORE MD 21231 |
| BINNS, STEVEN | 1100  GENEVA RD 24B SAINT CHARLES IL 60174 |
| BINNS, SUSAN | 1677 ZINNIA ST CORONA CA 92882 |
| BINON, DEENA | 6050 W PICO BLVD APT 218 LOS ANGELES CA 90035 |
| BINOTTI, E J | 5208 W 95TH ST OAK LAWN IL 60453 |
| BINS, HEATHER | 7422 NW  48TH PL LAUDERHILL FL 33319 |
| BINS, TORANO | 10625 S INDIANA AVE CHICAGO IL 60628 |
| BINSKI, BRUNO | 611 S ELMHURST RD MOUNT PROSPECT IL 60056 |
| BINSTEIN, DON | 13101 SW  11TH CT # B407 PEMBROKE PINES FL 33027 |
| BINYON, HAL | 1738 JEFFERSON AVE GLENVIEW IL 60025 |
| BINZ, MATTHEW | 3120 N AVALON PL PEORIA IL 61604 |
| BIO/GEN TEAM | 27500 DRAKE RD FARMINGTON MI 48331 |
| BIOCHE, JENNY | 2370 SPOONBILL DR MARION IA 52302 |
| BIOELLO, JOYCE | 469   PIEDMONT J DELRAY BEACH FL 33484 |
| BIOHOPE VAUGHN DANA | 9855   WESTVIEW DR # 716 CORAL SPRINGS FL 33076 |
| BIOLASE | 4 CROMWELL IRVINE CA 92618-1816 |
| BIOLO, GARY | 20    WOLF HILL RD # 5G WOLCOTT CT 06716 |
| BIONDI, EDWARD | 1150  BUENA RD LAKE FOREST IL 60045 |
| BIONDI, GERRILYNNE | 49    SUNWOODS CIR HAMDEN CT 06518 |
| BIONDI, JAMES | 1625  DENISE DR F FOREST HILL MD 21050 |
| BIONDI, LISA | 4782 CASTELLO WY OAK PARK CA 91377 |
| BIONDI, MARY | 13355 SW  16TH CT # E104 PEMBROKE PINES FL 33027 |
| BIONDI, SYLVIA | 5620 W  PARK RD HOLLYWOOD FL 33021 |
| BIONDINI 13991-424, MICHAEL | 2741 N SALISBURY ST 3109 WEST LAFAYETTE IN 47906 |

| Claim Name | Address Information |
|---|---|
| BIONDO, CHARLES | 505 BAYLOR RD GLEN BURNIE MD 21061 |
| BIONDO, CONNIE | 10105 DEVON CT 3RD ROSEMONT IL 60018 |
| BIONDO, JOHN | 8 GATEHOUSE CT PARKTON MD 21120 |
| BIONDO, LORI | 2127  TYLER TRL MCHENRY IL 60051 |
| BIONDO, RUTH | 3701   TYLER ST # 102 HOLLYWOOD FL 33021 |
| BIONDO, RUTH | 2540 NW  62ND AVE PEMBROKE PINES FL 33024 |
| BIONDOLILLO, PHYLLIS | 1951 NE  39TH ST # 130 LIGHTHOUSE PT FL 33064 |
| BIONDOLILLO, VINCENT | 601 RIDGE RD 302 WILMETTE IL 60091 |
| BIONSON, KEVIN | 19638 SIDANI LN SAUGUS CA 91350 |
| BIOSIL TECHNOLOGIES | 800   JEFFERY ST # 101 BOCA RATON FL 33487 |
| BIOUILLETTE, ANDRE | 70   BERKSHIRE C WEST PALM BCH FL 33417 |
| BIPAT, SHANTI | 7101 SW  8TH CT PLANTATION FL 33317 |
| BIPIN, DAVID | 1107  TRINITY DR ADDISON IL 60101 |
| BIPPUS, DAVID | 113 RIVERS EDGE DR CHERRY VALLEY IL 61016 |
| BIRAGO, BRIDGET | 2025 WISPER WOODS WAY GWYNN OAK MD 21244 |
| BIRAM, JIM | 27851 MANOR HILL RD LAGUNA NIGUEL CA 92677 |
| BIRANG, ARIA | 415 HERONDO ST APT 178 HERMOSA BEACH CA 90254 |
| BIRARD, LOUIS | 401 NW  103RD AVE # 365 PEMBROKE PINES FL 33026 |
| BIRATH, GAYLE | 341 W  RIVERBEND DR WESTON FL 33326 |
| BIRAU, VALREIE | 7833 CHERRYSTONE AV VAN NUYS CA 91402 |
| BIRAV, VICTORIA | 2725 E HERITAGE DR KANKAKEE IL 60901 |
| BIRBECK, MARGARET | 603 S  STATE ROAD 7  # I1 MARGATE FL 33068 |
| BIRCH, AMY | 2739  ARROWHEAD DR BLOOMINGTON IL 61704 |
| BIRCH, BUNKY | 1502 CRICKET CLUB CIR APT 106 ORLANDO FL 32828 |
| BIRCH, CHARLES | 155 BERKSHIRE DR CRYSTAL LAKE IL 60014 |
| BIRCH, DAVID | 3615 W LELAND AVE 1A CHICAGO IL 60625 |
| BIRCH, DONNA | 2020 N LINCOLN AVE 18G CHICAGO IL 60614 |
| BIRCH, ELAINE | 9973 MINA AV WHITTIER CA 90605 |
| BIRCH, L. | 3716 EAST AVE BERWYN IL 60402 |
| BIRCH, LOWELL | 33576 DIVERS CT DANA POINT CA 92629 |
| BIRCH, MIKE | 1 LANDMARK PL ALISO VIEJO CA 92656 |
| BIRCH, MIMI | 49482 DOUGLAS ST INDIO CA 92201 |
| BIRCH, MYRA | 7717   ASHMONT CIR TAMARAC FL 33321 |
| BIRCH, RENNA | 2614 LIBERTY PKWY BALTIMORE MD 21222 |
| BIRCH, SHAWN | 816 N HAYWORTH AV APT 3 LOS ANGELES CA 90046 |
| BIRCH, STEVEN | 138 N LA JOLLA AV LOS ANGELES CA 90048 |
| BIRCHBAM, MONICA | 445 LANDFAIR AV APT 402 LOS ANGELES CA 90024 |
| BIRCHELL, MELISSA | 1510 LAKE AVE WHITING IN 46394 |
| BIRCHER, DAVID | 5806 IRVING AV LA CRESCENTA CA 91214 |
| BIRCHER, LUPE | 2005 W 68TH ST LOS ANGELES CA 90047 |
| BIRCHFIELD, LARRY | 2216  JAYCEE DR JOPPA MD 21085 |
| BIRCHFIELD, RON | 2450 E OAK LN WEST POINT VA 23181 |
| BIRCHMAN, COLE | 2953 ROB CT THOUSAND OAKS CA 91362 |
| BIRCHOK, KAREN | 856 S CEDAR AVE ELMHURST IL 60126 |
| BIRCKBICHLER, DONNA | 11650 NW  56TH DR # 109 109 CORAL SPRINGS FL 33076 |
| BIRCKEN, BRENDA | 106  RIDGELY RD GLEN BURNIE MD 21061 |
| BIRCOLL, MARTI | 365 S CRESCENT DR APT 365 BEVERLY HILLS CA 90212 |
| BIRD JR., STANLEY G | 13579 VIA SANTA VIS SYLMAR CA 91342 |
| BIRD,  ELIZABETH | 513   LINDELL BLVD DELRAY BEACH FL 33444 |

| Claim Name | Address Information |
|---|---|
| BIRD, AMANDA | 46 CAMP ST # B13 MIDDLETOWN CT 06457-2474 |
| BIRD, BRIAN | 9048 W 140TH ST 1C ORLAND PARK IL 60462 |
| BIRD, CAROL | 8850 HERMOSA DR APT B TEMPLE CITY CA 91780 |
| BIRD, CARRIE | 488 PEACH LEAF CT ODENTON MD 21113 |
| BIRD, CATHERINE | 1900 S  OCEAN BLVD # 7C POMPANO BCH FL 33062 |
| BIRD, CHERYL | 1150 N KIRBY ST APT 150 HEMET CA 92545 |
| BIRD, DANNY L | 11 REMINGTON RD PORT DEPOSIT MD 21904 |
| BIRD, DIEGO | 3300   WHITESTONE CIR # 105 KISSIMMEE FL 34741 |
| BIRD, JAMES | 14 FRANK HUNT  CT POQUOSON VA 23662 |
| BIRD, JAMES | 210  PARK AVE SILVER LAKE WI 53170 |
| BIRD, JANE | 2801 NW  51ST PL TAMARAC FL 33309 |
| BIRD, JESSICA | 7212 SOLAR WALK COLUMBIA MD 21046 |
| BIRD, JOANNE | 4251 NEWDALE DR LOS ANGELES CA 90027 |
| BIRD, KENNETH | 16870 S MOREL ST LOCKPORT IL 60441 |
| BIRD, LAUREL, HERITAGE MIDDLE SCHOOL | 6021 S 74TH AVE SUMMIT-ARGO IL 60501 |
| BIRD, LILLIAN | 425 KUNTZ ST APT 511 SLATINGTON PA 18080 |
| BIRD, LYLY | 9417 ALTA LOMA DR ALTA LOMA CA 91701 |
| BIRD, MARVIN | 5450 SW  38TH ST HOLLYWOOD FL 33023 |
| BIRD, MICHAEL | 931   SUNSET RD WEST PALM BCH FL 33401 |
| BIRD, O | 1620 PETALUMA AV LONG BEACH CA 90815 |
| BIRD, REGINA | 2537 W 101ST PL CHICAGO IL 60655 |
| BIRD, RICHARD & KATHLEEN | 27207 PASEO LOMITA SAN JUAN CAPISTRANO CA 92675 |
| BIRD, SAMUEL | 18153 N ANDREA CIR APT 1 NORTHRIDGE CA 91325 |
| BIRD, SHIRLEY | 1270 RUTLAND RD APT 8 NEWPORT BEACH CA 92660 |
| BIRD, STORM J | 1401 N GREENBRIER RD APT 207 LONG BEACH CA 90815 |
| BIRD, TAMMY | 3615 S CAROLINA ST APT 4 SAN PEDRO CA 90731 |
| BIRD, THOMAS | 511   LAKE KERRY DR SAINT CLOUD FL 34769 |
| BIRD, VICKI | 146   LAUREL CT PLAINVILLE CT 06062 |
| BIRD, W. | 1788 NE  36TH ST OAKLAND PARK FL 33334 |
| BIRD, WILLIAM | 9960  FRANCHESCA CT 3D ORLAND PARK IL 60462 |
| BIRDASHAW, HARRY | 362 N TOWER DR GRAYSLAKE IL 60030 |
| BIRDEN, TENNILLE | 17716  COMMERCIAL AVE 2N LANSING IL 60438 |
| BIRDEN, TRACY | 10018 S WILTON PL LOS ANGELES CA 90047 |
| BIRDSALL, BRIAN | 30360 MULHOLLAND HWY AGOURA CA 91301 |
| BIRDSELL, NICOLE | 516  LISA RD WEST DUNDEE IL 60118 |
| BIRDSEYE, MICHAEL | 88 COREY RD GROTON CT 06340-4306 |
| BIRDSONG, ANGELA | 1013  ROOSEVELT AVE RACINE WI 53406 |
| BIRDSONG, CAROLE | 122 TEMPLE  ST HAMPTON VA 23664 |
| BIRDSONG, KIM | 13031 LAKOTA DR MORENO VALLEY CA 92553 |
| BIRDSONG, MARINA | 855 VICTOR AV APT 323 INGLEWOOD CA 90302 |
| BIRDSONG, ROBERT | 783 W  COCO PLUM CIR PLANTATION FL 33324 |
| BIRDSONG, SUSAN | 36417 FAISON  RD WAKEFIELD VA 23888 |
| BIRELEY, MICHELLE | 618  EMERSON ST GOSHEN IN 46526 |
| BIREN, KANDY | 2505  BAY DR # 4 4 POMPANO BCH FL 33062 |
| BIRENBACH, ROBERT | 13101  ALHAMBRA LAKE CIR DELRAY BEACH FL 33446 |
| BIRENBAUM, DASI | 12021 PACIFIC AV APT 9 LOS ANGELES CA 90066 |
| BIRENBAUM, JOSHUA | 1127 S OLD WILKE RD 409 ARLINGTON HEIGHTS IL 60005 |
| BIRENBAUM, RUTH | 3001   DEER CRK CNTRY C BLVD # 569 DEERFIELD BCH FL 33442 |
| BIRGE, SCHUCINTA | 1997 WHITMORE DR ROMEOVILLE IL 60446 |

| Claim Name | Address Information |
|---|---|
| BIRGER, JENNIFER | 7619 OTIS AV CUDAHY CA 90201 |
| BIRILL, DEANA | 1319 ACACIA AV APT 23 SAN BERNARDINO CA 92405 |
| BIRINDEI, GEORGE | 10   COLUMBIA CT DEERFIELD BCH FL 33442 |
| BIRK, BRIAN | 24339  LESKI LN PLAINFIELD IL 60585 |
| BIRK, EUGENE | 2020   HARWOOD C DEERFIELD BCH FL 33442 |
| BIRKBECK | 117 JONADAB  RD YORKTOWN VA 23692 |
| BIRKBY, JACK | 28229   COUNTY ROAD 33  # 212C LEESBURG FL 34748 |
| BIRKELBACH, CHARLOTTE | 6525   BAY CLUB DR # 3 FORT LAUDERDALE FL 33308 |
| BIRKELO, CHRIS | 4674 BELLA VISTA DR MOORPARK CA 93021 |
| BIRKEN, ENE | 25324 KEATS LN STEVENSON RANCH CA 91381 |
| BIRKEN, JERROLD | 9401   EVERGREEN PL # 101 FORT LAUDERDALE FL 33324 |
| BIRKEN, STAN | 7438   VIALE ANGELO DELRAY BEACH FL 33446 |
| BIRKENHEIER, DIANE | 516  CLARENCE AVE OAK PARK IL 60304 |
| BIRKENHEIER, JANICE | 2140  NEW WILLOW RD NORTHFIELD IL 60093 |
| BIRKENHOLZ, DALE | 805 KARIN DR ISU NORMAL IL 61761 |
| BIRKENSTOCK, DAN | 885 NW  97TH AVE PLANTATION FL 33324 |
| BIRKETT, CASH | 1682 E RUDDOCK ST COVINA CA 91724 |
| BIRKETT, CHARLES | 609 VISTA VALINDA SAN CLEMENTE CA 92672 |
| BIRKETT, LORI | 656 W ARTESIA ST OVIEDO FL 32765 |
| BIRKETT, THOMAS | 7204 INWOOD AVE BALTIMORE MD 21228 |
| BIRKHEAD, LARRY | 615 N WHITNALL HWY APT 310 BURBANK CA 91505 |
| BIRKHEIMER, GLORIA | 13351 ILLINOIS ST WESTMINSTER CA 92683 |
| BIRKHUAG, ERIC | 1512  NAPERVILLE LN BATAVIA IL 60510 |
| BIRKINSHAW, BETTY | 2874 SANTEZ DR POMONA CA 91768 |
| BIRKMAIER, MICHELE | 4 GUMWOOD DR BALTIMORE MD 21220 |
| BIRKMAN, GABRIELE | PO BOX 3703 MERRIFIELD CA 22116 |
| BIRKS, LORRAINE | 1118 SEVERNVIEW DR CROWNSVILLE MD 21032 |
| BIRKTNBINE, H | 15590 MYALON RD APPLE VALLEY CA 92307 |
| BIRKVENES, AMY | 210 SE  MIZNER BLVD # 103 103 BOCA RATON FL 33432 |
| BIRMA, REBECCA | 1021 SW  3RD AVE # 1 MIAMI FL 33130 |
| BIRMAN, LIAT C | 4650 SEPULVEDA BLVD APT 101 SHERMAN OAKS CA 91403 |
| BIRMINGHAM, ESTHER | 11938 VISTA AV CHINO CA 91710 |
| BIRMINGHAM, G | 14020 S ATLANTIC AVE    1A RIVERDALE IL 60827 |
| BIRMINGHAM, MARK | 8115 DUVALL AVE BALTIMORE MD 21237 |
| BIRMINGHAM, MARY | 4530 W 83RD ST CHICAGO IL 60652 |
| BIRMINGHAM, STEPHEN | 4077 BENDING OAK CT MOORPARK CA 93021 |
| BIRN, DAWN A | 7035 E HARCO ST LONG BEACH CA 90808 |
| BIRN, LAURA | 2000 CAMDEN AV LOS ANGELES CA 90025 |
| BIRN, RUTH | 9   WILLOWBROOK LN # 107 DELRAY BEACH FL 33446 |
| BIRNBAUM, ANITA | 2331 OLD COURT RD 401 BALTIMORE MD 21208 |
| BIRNBAUM, DAVID | 6057   LA PALMA LN DELRAY BEACH FL 33484 |
| BIRNBAUM, DEBRA | 9420   TANGERINE PL # 202 202 FORT LAUDERDALE FL 33324 |
| BIRNBAUM, ETHEL | 13694  E WHIPPET WAY DELRAY BEACH FL 33484 |
| BIRNBAUM, GEORGE | 156   TUSCANY C DELRAY BEACH FL 33446 |
| BIRNBAUM, GERALD | 9611   RAVELLO ST LAKE WORTH FL 33467 |
| BIRNBAUM, HARRY | 7359   GRANVILLE DR TAMARAC FL 33321 |
| BIRNBAUM, HOWARD | 19141   SENACA AVE FORT LAUDERDALE FL 33332 |
| BIRNBAUM, HYMAN | 7473   VICTORY LN # 8702 DELRAY BEACH FL 33446 |
| BIRNBAUM, JANE | 4787   PINEVIEW CIR DELRAY BEACH FL 33445 |

| Claim Name | Address Information |
|---|---|
| BIRNBAUM, JERRY | 319 NE  14TH AVE # 605 605 HALLANDALE FL 33009 |
| BIRNBAUM, LESTER | 2801 NW  47TH TER # 210 LAUDERDALE LKS FL 33313 |
| BIRNBAUM, M | 6744 JULIE LN CANOGA PARK CA 91307 |
| BIRNBAUM, MARY | 6598 NW  103RD LN POMPANO BCH FL 33076 |
| BIRNBAUM, MATTHEW | 5209   ESTATES DR DELRAY BEACH FL 33445 |
| BIRNBAUM, S | 1660 N LA SALLE DR 2310 CHICAGO IL 60614 |
| BIRNBAUM, S | 2112 CENTURY PARK LN APT 101 LOS ANGELES CA 90067 |
| BIRNBERG, GERRY | 4020 W  PALM AIRE DR # 201 POMPANO BCH FL 33069 |
| BIRNBROOK, BRENDA | 712 E BUCHANAN ST BLOOMINGTON IL 61701 |
| BIRNBRYER, M | 617 BALBOA ST WEST COVINA CA 91791 |
| BIRNBRYER, PETE | 74   LANDAU ST BOYNTON BEACH FL 33426 |
| BIRNDAUM, SHIRA | 422 KELBURN RD    121 DEERFIELD IL 60015 |
| BIRNDORF, RICH | 4625  DAVIS ST 1N SKOKIE IL 60076 |
| BIRNEY, MICHELLE | 9226 ROSEGLEN ST TEMPLE CITY CA 91780 |
| BIRNIE, LAUREN | 1816 HARROWSMITH CT HAMPSTEAD MD 21074 |
| BIRNIE, LINDA | 22661 MARLIN PL WEST HILLS CA 91307 |
| BIRNIE, ROGAN | 1367 E 56TH ST 3 CHICAGO IL 60637 |
| BIRNKRANT, MR & MRS | 5649 BECK AV NORTH HOLLYWOOD CA 91601 |
| BIRNSTEIN, JUDITH | 226   FLANDERS E DELRAY BEACH FL 33484 |
| BIRO, 21220424ATLILA | 71 W VAN BUREN ST CHICAGO IL 60605 |
| BIRO, DIANE | 8102 NW  109TH LN CORAL SPRINGS FL 33076 |
| BIRO, JOHN | 9440 SW  49TH PL COOPER CITY FL 33328 |
| BIRO, ROBERT | 20300 VANOWEN ST APT 7 WINNETKA CA 91306 |
| BIRO, VERA | 8232 NW  8TH CT PLANTATION FL 33324 |
| BIRODY, DONALD | 29 SLOOP LN BERLIN MD 21811 |
| BIRON | 105 LODGE  RD POQUOSON VA 23662 |
| BIRON, CHERYL | 44779 KING WAY B CALIFORNIA MD 20619 |
| BIROSCHAK, MIKE | 27814 LAFAYETTE WY MORENO VALLEY CA 92555 |
| BIROSCHIK, JOHN | 407  IOWA AVE STREATOR IL 61364 |
| BIROTTE, EDWIN | 3801 W  STATE ROAD 84  # 305 305 FORT LAUDERDALE FL 33312 |
| BIROVLJEV, DRAGANA | 1134 N HELIOTROPE DR LOS ANGELES CA 90029 |
| BIRR, ELAINE | 3941 153RD PL MIDLOTHIAN IL 60445 |
| BIRR, ROBERT | 436 GEORGETOWN DR CARY IL 60013 |
| BIRRANE, JOHN | 2831 GLENWOOD SPRINGS DR GLENWOOD MD 21738 |
| BIRREN, J | 647 TOYOPA DR PACIFIC PALISADES CA 90272 |
| BIRRER, ROBERT | 1634   BRIDGEWOOD DR BOCA RATON FL 33434 |
| BIRRER, ROBERT | 6472 NW  32ND WAY BOCA RATON FL 33496 |
| BIRSA, DONALD | 3012 SANCTUARY LN JOLIET IL 60435 |
| BIRSCH, AARON | 7640 NW  18TH ST # 107 MARGATE FL 33063 |
| BIRSIT, ARTHUR | 5707  MOORE ST BALTIMORE MD 21225 |
| BIRSTER, TRUDY | 103  SUNSHINE CT A FOREST HILL MD 21050 |
| BIRT, ANGELA | 15128 GUNDRY AV APT 5 PARAMOUNT CA 90723 |
| BIRT, CHRISTANNA | 5704 ROANOKE  AVE NEWPORT NEWS VA 23605 |
| BIRT, CHRISTOPHER | 2129 1/2 S BEVERLY GLEN BLVD LOS ANGELES CA 90025 |
| BIRT, JULIE | 200 OLD HOLLOW  RD WILLIAMSBURG VA 23185 |
| BIRT, RUTHIE | 1821 S 23RD AVE MAYWOOD IL 60153 |
| BIRTCHER, HELEN | 944 ARNCLIFFE RD BALTIMORE MD 21221 |
| BIRTH, CATHLEEN | 1500 S 14TH ST 227 SAINT CHARLES IL 60174 |
| BIRTLE, ALLAN | 3261 SW  189TH AVE MIRAMAR FL 33029 |

| Claim Name | Address Information |
|---|---|
| BIRTLES, JACKIE | 26856 CLAUDETTE ST APT 724 CANYON COUNTRY CA 91351 |
| BIRTLEY, WILLARD | 520 VIA MEDIA PALOS VERDES ESTATES CA 90274 |
| BIRTO, RENATO | 1053 53RD ST 2308 KENOSHA WI 53140 |
| BIRTS, MARY | 5834   MAYO ST HOLLYWOOD FL 33023 |
| BIRTZ, J.C. | 4705 NW  29TH TER TAMARAC FL 33309 |
| BIRX, HARRIETT | 9966  OAK LEA CT ELLICOTT CITY MD 21042 |
| BIRZON, PETER | 1491   ZENITH WAY WESTON FL 33327 |
| BIRZON, SELMA | 1065   YELLOW BIRCH TER HOLLYWOOD FL 33019 |
| BIRZON, SIDNEY | 3485   ENVIRON BLVD # 202 202 LAUDERHILL FL 33319 |
| BIS, STANLEY | 13040 S BALTIMORE AVE CHICAGO IL 60633 |
| BISACCIA, ANTHONY J | 1   ELIZABETH CT # 246 ROCKY HILL CT 06067 |
| BISACCIA, JOHN | 3725 S  OCEAN DR # 1124 HOLLYWOOD FL 33019 |
| BISACCIA, JOHN | 3725 S  OCEAN DR # 416 HOLLYWOOD FL 33019 |
| BISBANO, LEONA | 2948   TALL OAK CT DAVIE FL 33328 |
| BISBEE, RICHARD | 4175 S  ATLANTIC AVE # 201 NEW SMYRNA BEACH FL 32169 |
| BISBEE, ROBERT | 8835 S HERMITAGE AVE CHICAGO IL 60620 |
| BISBERG, JOYCE | 43   AVENUE A WESTBROOK CT 06498 |
| BISBIKIS, ANGELINE | 8919 W 97TH ST 1W PALOS HILLS IL 60465 |
| BISBING, FLORENCE | 1965   CHANCELLOR ST HELLERTOWN PA 18055 |
| BISBY, GENEVIEVE | 609 ADMIRAL DR 308 ANNAPOLIS MD 21401 |
| BISCHELL, SUSAN | 907  KINWAT AVE BALTIMORE MD 21221 |
| BISCHOF, BETSY | 1947 N BISSELL ST 2F CHICAGO IL 60614 |
| BISCHOF, CHRISTINE | 117 S ELA RD BARRINGTON IL 60010 |
| BISCHOFF | 206 MOODYS RUN WILLIAMSBURG VA 23185 |
| BISCHOFF, CARL | 633   LAKESIDE CIR POMPANO BCH FL 33060 |
| BISCHOFF, FRANK | 15113  CAROL CT ORLAND PARK IL 60462 |
| BISCHOFF, FRED | 116 SHEFFIELD  WAY NEWPORT NEWS VA 23602 |
| BISCHOFF, HAL | 13099 CEDAR STREET CHARLEVOIX MI 49720 |
| BISCHOFF, KAREN | 355 POINT TO POINT RD BELAIR MD 21015 |
| BISCHOFF, KATHRYN | 6838  SENTINEL RD ROCKFORD IL 61107 |
| BISCHOFF, LORELI | 5503 BELLFLOWER BLVD LAKEWOOD CA 90713 |
| BISCHOFF, ROBERT | PO BOX 21101 CHARLOTTE NC 28277 |
| BISCHOFF, WOLFGANG | 1023 ASHLAND AV APT 4 SANTA MONICA CA 90405 |
| BISCIOTTI | 116  GIDDINGS AVE SEVERNA PARK MD 21146 |
| BISCO, NANCY | 6065 S VERDE TRL # G210 BOCA RATON FL 33433 |
| BISCOE, KRISTEN | 603 RIVERSIDE RD BALTIMORE MD 21221 |
| BISCOE, LAVONIA | 3530 RESOURCE DR 108 RANDALLSTOWN MD 21133 |
| BISCOE, MARNIE | 321 CLYDE AVE BALTIMORE MD 21227 |
| BISCOE, VIC | 9746 HARVESTER CIR PERRY HALL MD 21128 |
| BISCOFF, CHRISTINE | 311 S HICKORY AVE BARTLETT IL 60103 |
| BISCOGLIO, TINA | 9350   ARBORWOOD CIR DAVIE FL 33328 |
| BISCOTTI, MARILYN | 461 S BEECHTREE CT ANAHEIM CA 92808 |
| BISCOTTO, LORENZO | 77   HOSIER RD PLYMOUTH CT 06782 |
| BISCUITI, KATHY | 5283   PARK PLACE CIR BOCA RATON FL 33486 |
| BISDEE, G | 1553 BRIARFIELD  RD Q HAMPTON VA 23666 |
| BISEECO, TINA | 6244   SHADOW TREE LN LAKE WORTH FL 33463 |
| BISESI, BILL | 13 GREENWOOD AVE BALTIMORE MD 21206 |
| BISESI, MELANIE | 804 GEIS CIR GLEN BURNIE MD 21061 |
| BISESI, NANCY | 53 COASTAL DR BERLIN MD 21811 |

| Claim Name | Address Information |
|---|---|
| BISESI, PHILLIP | 4119 GRACE CT BALTIMORE MD 21226 |
| BISESI, TIMOTHY | 7712 WEST DR GLEN BURNIE MD 21060 |
| BISGAARD, C | 700 FLINTRIDGE AV LA CANADA FLINTRIDGE CA 91011 |
| BISHIP, BRUCE | 2108  TYLER DR CHICAGO HEIGHTS IL 60411 |
| BISHOFF, FRED | 16921   ISLE OF PALMS DR # B DELRAY BEACH FL 33484 |
| BISHOFF, GERALD | 1841 WEDGEWOOD WAY KISSIMMEE FL 34746 |
| BISHOP | 705 JUNIPER  DR NEWPORT NEWS VA 23601 |
| BISHOP | 2739 WALNUT ST ORLANDO FL 32806 |
| BISHOP'S FAMOUS CHILI | 9253 CERMAK ROAD NORTH RIVERSIDE IL 60546 |
| BISHOP, ALICE | 52 KIMBERLY DR ENFIELD CT 06082-5757 |
| BISHOP, ALLEN | 23610 SUNDERLAND CT VALENCIA CA 91354 |
| BISHOP, ANNIE | 10536 S PARNELL AVE CHICAGO IL 60628 |
| BISHOP, ANSON | 18116 LAKE SHORE DR ORLAND PARK IL 60467 |
| BISHOP, ANTOINETTE | 4240 SW  33RD DR HOLLYWOOD FL 33023 |
| BISHOP, ARLINE | 15241   WILSHIRE WAY PEMBROKE PINES FL 33027 |
| BISHOP, BARBRA | 40500  119TH ST GENOA CITY WI 53128 |
| BISHOP, BERT | 2703 LOUISE AVE BALTIMORE MD 21214 |
| BISHOP, BETTY | 3300 NE  18TH ST FORT LAUDERDALE FL 33305 |
| BISHOP, BRANDT | 14561 SUNNYCREST LN HUNTINGTON BEACH CA 92647 |
| BISHOP, BRIAN | 5341  CONCORD AVE PORTAGE IN 46368 |
| BISHOP, BRUCE | 3 STATON DR HAMPTON VA 23666 |
| BISHOP, CANDY (CWB TRANSPORT) | 800 SW  6TH AVE HALLANDALE FL 33009 |
| BISHOP, CHARLES W. | 2033 NE  32ND AVE FORT LAUDERDALE FL 33305 |
| BISHOP, CHRISTINE | LUTHER BURBANK ELEMENTARY 8235  LINDER AVE OAK LAWN IL 60459 |
| BISHOP, CINDY | 8197 JUNEWAY EASTON MD 21601 |
| BISHOP, CINDY | 6130 CAMINO REAL RIVERSIDE CA 92509 |
| BISHOP, CORA | 852 N AVERS AVE 1 CHICAGO IL 60651 |
| BISHOP, CURTIS | 11 SONORA DR PASADENA MD 21122 |
| BISHOP, CYNTHIA | 73300 DESERT GREENS DR N PALM DESERT CA 92260 |
| BISHOP, DANA | 17247 HARDY RD MOUNT AIRY MD 21771 |
| BISHOP, DANESHA | 180 FILLMORE ST PASADENA CA 91105 |
| BISHOP, DAVID | 1436 W WOODCREST AV FULLERTON CA 92833 |
| BISHOP, DEWEY A | 3805   LOWSON BLVD DELRAY BEACH FL 33445 |
| BISHOP, DON | 1031 LIBERTY LN ANAHEIM CA 92805 |
| BISHOP, DONALD | 7    WILLOWBROOK LN # 206 206 DELRAY BEACH FL 33446 |
| BISHOP, DONNA | 8    AVENUE B WATERFORD CT 06385 |
| BISHOP, EDWINA | 108 BRETTWOOD CT WILLIAMSBURG VA 23185 |
| BISHOP, ELFIE | 146  BLOOM ST HIGHLAND PARK IL 60035 |
| BISHOP, ELIZABETH | 130 PRATT ST GLASTONBURY CT 06033-1058 |
| BISHOP, ELIZABETH | 13   JEFFERSON ST ENFIELD CT 06082 |
| BISHOP, ELIZABETH | 1569 BUCKLIN ST LA SALLE IL 61301 |
| BISHOP, EMMA | 4637 FELLOWS ST SOUTH BEND IN 46614 |
| BISHOP, ERIN L | 137  PECAN ST CANTON IL 61520 |
| BISHOP, FRANK | 2394 ROYAL AV APT 29 SIMI VALLEY CA 93065 |
| BISHOP, GAIL | 6857 CITRIADORA CT GARDEN GROVE CA 92845 |
| BISHOP, GINA | 630 W DUARTE RD APT 221 MONROVIA CA 91016 |
| BISHOP, GRACE | 39 CHATHAM CT BERLIN MD 21811 |
| BISHOP, GRACE K | 2460 VIA LUCIA MONTEBELLO CA 90640 |
| BISHOP, HENRY | 2130 GANTON GRN C201 WOODSTOCK MD 21163 |

| Claim Name | Address Information |
|---|---|
| BISHOP, J | 1508 PARK ST MCHENRY IL 60050 |
| BISHOP, JAMES | 11550 S CAMPBELL AVE CHICAGO IL 60655 |
| BISHOP, JANE | 8   PATRICIA CT GALES FERRY CT 06335 |
| BISHOP, JANE | 413  DEER FIELD TRL MICHIGAN CITY IN 46360 |
| BISHOP, JEAN | 9454  SEVEN COURTS DR BALTIMORE MD 21236 |
| BISHOP, JILL | 1332 WARRINGTON RD DEERFIELD IL 60015 |
| BISHOP, JIM | 636 RESERVOIR RD CHESHIRE CT 06410-2949 |
| BISHOP, JIM | 2347 W OHIO ST CHICAGO IL 60612 |
| BISHOP, JOANN S | 1908 TYNDALL  CIR HAMPTON VA 23663 |
| BISHOP, JOHN | 4628 MADISON  AVE NEWPORT NEWS VA 23607 |
| BISHOP, JOHN | 135 MILL POINT  DR HAMPTON VA 23669 |
| BISHOP, JOHN | 1733 E 67TH ST BSMT CHICAGO IL 60649 |
| BISHOP, JULIE | 337 N STATE ST HAMPSHIRE IL 60140 |
| BISHOP, KARA | 608  INDEPENDENCE AVE WESTVILLE IN 46391 |
| BISHOP, KELLY | 2250 N BALDWIN WAY 3A PALATINE IL 60074 |
| BISHOP, KENT | 196 GLEN AVE GLEN ROCK PA 17327 |
| BISHOP, KEVIN | 814 COLLEGE AVE 254 WHEATON IL 60187 |
| BISHOP, KIETH | 25455 ELDERWOOD LAKE FOREST CA 92630 |
| BISHOP, KORIE | 22   GOODELL RD STAFFORD SPGS CT 06076 |
| BISHOP, LAURIE | 3716 FEDERAL LN ABINGDON MD 21009 |
| BISHOP, LAURIE | 32603 BATSON LN WILDOMAR CA 92595 |
| BISHOP, LESTER | 10532 MOLAMA CIR GARDEN GROVE CA 92840 |
| BISHOP, LIISA | 3775 BEETHOVEN ST APT 208 LOS ANGELES CA 90066 |
| BISHOP, LILLIAN | 4327  FOXGLOVE CT BELCAMP MD 21017 |
| BISHOP, LISA | 8424 JANDY AVE LAUREL MD 20723 |
| BISHOP, LISA | 5823  WESTERN AVE CLARENDON HILLS IL 60514 |
| BISHOP, LONI | 2662 NW  33RD ST # 2501 OAKLAND PARK FL 33309 |
| BISHOP, LOUISE | 1812 W 50TH ST LOS ANGELES CA 90062 |
| BISHOP, MABEL | 11184   MEDIAN ST BOCA RATON FL 33428 |
| BISHOP, MARILEE | 43421 BALE CT LANCASTER CA 93535 |
| BISHOP, MARY | 1717   ALVARADO CT LONGWOOD FL 32779 |
| BISHOP, MARY | 310 N MILWAUKEE AVE    206 LAKE VILLA IL 60046 |
| BISHOP, MASSELINE | 130   BRANFORD ST HARTFORD CT 06112 |
| BISHOP, MICHAEL | 3145  SUSSEX AVE MARKHAM IL 60428 |
| BISHOP, MICHELLE | 7324 S YATES BLVD 2 CHICAGO IL 60649 |
| BISHOP, MR CHARLES | 11113 ASSATEAGUE RD BERLIN MD 21811 |
| BISHOP, MRS | 2 INVERNESS LN NEWPORT BEACH CA 92660 |
| BISHOP, PAT | 2414 HARBOR BLVD APT 103 COSTA MESA CA 92626 |
| BISHOP, PATRICIA | 630 139TH ST    1 HAMMOND IN 46327 |
| BISHOP, PEARL | 2466   LAKEVIEW AVE BALTIMORE MD 21217 |
| BISHOP, PENELOPE | 3414 W 84TH ST CHICAGO IL 60652 |
| BISHOP, R | N/A FORT EUSTIS VA 23604 |
| BISHOP, ROBERT | 951 W SOUTH ST WOODSTOCK IL 60098 |
| BISHOP, ROBERT | 77585 MARLOWE CT PALM DESERT CA 92211 |
| BISHOP, ROBERTA | 8085   BOCA RIO DR BOCA RATON FL 33433 |
| BISHOP, SANDY | 11371   SEA GRASS CIR BOCA RATON FL 33498 |
| BISHOP, SARAH | 4110 N WESTERN AVE 1 CHICAGO IL 60618 |
| BISHOP, SHARON | 4380 WOODGLEN DR MOORPARK CA 93021 |
| BISHOP, SHIRLEY | 717 MAIDEN CHOICE LN BALTIMORE MD 21201 |

| Claim Name | Address Information |
|---|---|
| BISHOP, SHIRLEY | 717 MAIDEN CHOICE LN 207 BALTIMORE MD 21228 |
| BISHOP, STACEY | 414 WOLF TRAP  RD 42 YORKTOWN VA 23692 |
| BISHOP, STEPHANIE | 142    CHERRY CIR GROTON CT 06340 |
| BISHOP, SYLVIA | 46 EDGEWOOD ST # 71 STAFFORD SPGS CT 06076-1252 |
| BISHOP, SYLVIA | 4713 AMERSHAM CT ORLANDO FL 32826 |
| BISHOP, TERESA | 1104 THOMPSON  CIR A FORT EUSTIS VA 23604 |
| BISHOP, THERESA | 1015   WESTSHIRE DR JOLIET IL 60435 |
| BISHOP, TRIESHA | 718 KINGS RIDGE  DR NEWPORT NEWS VA 23608 |
| BISHOP, TROY R. | 8009 NW  108TH AVE TAMARAC FL 33321 |
| BISHOP, VERONICA | 4    GROVE RD CROMWELL CT 06416 |
| BISHOP, VICTORIA | 4160 E AVENUE R APT 202 PALMDALE CA 93552 |
| BISHOP, W | 129 RIVER BLUFF RD WHITE STONE VA 22578 |
| BISHOP, W | 718    FAIROAKS LN MAITLAND FL 32751 |
| BISHOP, WAYNE | 4031 SW  6TH ST PLANTATION FL 33317 |
| BISHOUY, GAD | 6506 DOOLITTLE AV APT 512 RIVERSIDE CA 92503 |
| BISHTON, KATHLEEN | 57 BLACKHAWK DR PARK FOREST IL 60466 |
| BISI, DAVID | 64    INDIAN FIELD RD HEBRON CT 06248 |
| BISI, MARIA | 59    CHARTER OAK ST # D MANCHESTER CT 06040 |
| BISI, ROBIN | 507    COUNTRY CLUB RD S GLASTONBURY CT 06073 |
| BISIGANO, ANN | 11    BIRCHWOOD DR # L BRISTOL CT 06010 |
| BISIGNANI, SANDRA | 1042 W PALM AV REDLANDS CA 92373 |
| BISIGNANI,W | 7112 W 115TH ST WORTH IL 60482 |
| BISIGNANO, DIANA        BLDR | 135    HAMILTON TER WEST PALM BCH FL 33414 |
| BISIN, XAVIAR | 4840  HAWKSBURY RD BALTIMORE MD 21208 |
| BISIO, CARL | 2716 GINGERVIEW LN ANNAPOLIS MD 21401 |
| BISIULES, KRISTEN | 1427  BLANCHAN AVE LA GRANGE PARK IL 60526 |
| BISKE, DAVID | 1927 CLYDE AV APT 4 LOS ANGELES CA 90019 |
| BISKEBORN, TRENT | 7961 WINDSOR AV HESPERIA CA 92345 |
| BISKIN, BOB | 6301 N SHERIDAN RD 250C CHICAGO IL 60626 |
| BISLA, SUDEEP | 512 N MCCLURG CT 3207 CHICAGO IL 60611 |
| BISMAN, GLORIA | 1040 NW  83RD AVE PLANTATION FL 33322 |
| BISNOW, JULES | 20838    WENDELL TER BOCA RATON FL 33433 |
| BISNOW, RUTH | 13350 SW  1ST ST # P105 PEMBROKE PINES FL 33027 |
| BISOGIVO, COURTNEY | 822 MONTE VISTA IRVINE CA 92602 |
| BISONAYA, RUDY | 9820 S KOSTNER AVE OAK LAWN IL 60453 |
| BISQUERA, ALBERTO | 20355 HIGHPOINT PL CANYON COUNTRY CA 91351 |
| BISQUERA, EFREN | 3916 ACKERMAN DR LOS ANGELES CA 90065 |
| BISQUERA, NORMA | 19839 HEMMINGWAY ST WINNETKA CA 91306 |
| BISSCHOP, H. | 7173    WHITFIELD AVE BOYNTON BEACH FL 33437 |
| BISSELELE, PATRICK | 4339  SEIDEL AVE BALTIMORE MD 21206 |
| BISSELL, BETT | 2501 N  RIVERSIDE DR POMPANO BCH FL 33062 |
| BISSELL, RICHARD | 1176 S HIDDENBROOK TRL PALATINE IL 60067 |
| BISSEN, SALLY | 15039 SANDALWOOD LN CHINO HILLS CA 91709 |
| BISSET, WILLIAM | 750 N  OCEAN BLVD # 305 POMPANO BCH FL 33062 |
| BISSETT, AGNES | 5915 PETUNIA LN ORLANDO FL 32821 |
| BISSETT, CLARA | 8213 EVERGREEN DR BALTIMORE MD 21234 |
| BISSETTE, SUE | 90 NORMANDY  LN NEWPORT NEWS VA 23606 |
| BISSINGER, DONNA | 1247 NE  8TH AVE # S S DELRAY BEACH FL 33483 |
| BISSOMMETTE, HUGUETTE | 302 NE  45TH ST POMPANO BCH FL 33064 |

| Claim Name | Address Information |
|------------|---------------------|
| BISSON | 9680    LANCASTER PL BOCA RATON FL 33434 |
| BISSON, A | 24    COURT PARK WEST HARTFORD CT 06119 |
| BISSON, AL | 116 W ELM AV FULLERTON CA 92832 |
| BISSON, MARY | 30    LUCIAN ST MANCHESTER CT 06040 |
| BISSON, MITZI | 4490 MESA DR APT 104E OCEANSIDE CA 92056 |
| BISSON, PAUL | 22 SE  3RD TER # 12 DANIA FL 33004 |
| BISSON, PAUL | 1000 SW  11TH AVE # 9 HALLANDALE FL 33009 |
| BISSON, PAUL | 292 NW  53RD ST POMPANO BCH FL 33064 |
| BISSON, RAY | 1 ABBOTT RD # 196 ELLINGTON CT 06029-3867 |
| BISSONNETTE, GERI | 732 HARDWOOD CIR ORLANDO FL 32828 |
| BISSONNETTE, NANCY | 157    CARDINAL CIR TORRINGTON CT 06790 |
| BISSONTZ, MISTEEN | 21306 E ARROW HWY APT 1 COVINA CA 91724 |
| BISSOON, KAMALA | 541 SW  50TH AVE MARGATE FL 33068 |
| BISTARKEY, MARIA | 13027 FIDLER AV DOWNEY CA 90242 |
| BISTOW, CAMERON | 104  PRESIDIO CT 206 SCHAUMBURG IL 60195 |
| BISTRICK, MARY | 432 SHIPLEY RD LINTHICUM HEIGHTS MD 21090 |
| BISTYGA, DOLLY | 2807 NW  66TH AVE MARGATE FL 33063 |
| BISULCA, BRUCE | 1673    FALLMONTE CT OCOEE FL 34761 |
| BISWANATH, ROY | 5 RELDAS CT E COCKEYSVILLE MD 21030 |
| BITAR, JONATHAN | 2901 S SEPULVEDA BLVD APT 215 LOS ANGELES CA 90064 |
| BITAR, KAMAL | 1246 NW  85TH TER CORAL SPRINGS FL 33071 |
| BITARD, PATRICK | 2710    SOMERSET DR # 407 LAUDERDALE LKS FL 33311 |
| BITCHATCHO, GILA | 13043    HAMPTON LAKES CIR BOYNTON BEACH FL 33436 |
| BITCHEL, LINDSEY | 2222  GOUGH ST BALTIMORE MD 21231 |
| BITCON, LORI | 651  HAPSFIELD LN 303 BUFFALO GROVE IL 60089 |
| BITETTO, DEBBIE | 227 CAMPHOR CIR BREA CA 92821 |
| BITETTO, ROSEANNE | 9784    VINEYARD CT BOCA RATON FL 33428 |
| BITMAN, GERALD | 3265    TRAFALGAR CIR BOCA RATON FL 33434 |
| BITMAN, GERALD | 6545    VIA MILANI LAKE WORTH FL 33467 |
| BITNER, JON | 250  BLUEGRASS PKY OSWEGO IL 60543 |
| BITODES, TRACY | 300 E NORRIS DR OTTAWA IL 61350 |
| BITON, PRISCILLA | 23206 MONTURA DR DIAMOND BAR CA 91765 |
| BITONDI, ANN | 85    WOODLAWN ST ELMWOOD CT 06110 |
| BITONTI, PATRICK | 1218 ARMACOST AV APT 14 LOS ANGELES CA 90025 |
| BITONTI, R | 17390 COCHISE ST HESPERIA CA 92345 |
| BITSAS, M | 120 PINE NEEDLE DR LEHIGHTON PA 18235 |
| BITTAN, MOSHE | 5751 WHITSETT AV NORTH HOLLYWOOD CA 91607 |
| BITTAN, SHLOMYT | 40  N QUAKER LN WEST HARTFORD CT 06119 |
| BITTENBENDER, DON | 1895  APPLE VALLEY RD BOLINGBROOK IL 60490 |
| BITTENBINDER, J. J. | 4817  SHEBOYGAN AVE 712 MADISON WI 53705 |
| BITTENCOURT, CARLOS | 6103 NW  72ND AVE TAMARAC FL 33321 |
| BITTER, EDWARD | 1033 STOCKTON AVE DES PLAINES IL 60018 |
| BITTER, FAY | 2007 61ST ST KENOSHA WI 53143 |
| BITTER, GEORGE C | 801 SW  138TH AVE # E309 PEMBROKE PINES FL 33027 |
| BITTERBAUM, ANITA | 4014    WOLVERTON A BOCA RATON FL 33434 |
| BITTERLI, WILLIAM | 79    HIGHRIDGE RD WEST SIMSBURY CT 06092 |
| BITTERLICH, WOLFGANG | 1021 CEDAR AV REDLANDS CA 92373 |
| BITTERMAN | 1680    HOFFNER AVE ORLANDO FL 32809 |
| BITTERMAN, HARRIET | 1374 S KROCKS RD ALLENTOWN PA 18106 |

| Claim Name | Address Information |
|---|---|
| BITTERMAN, JAMES | 291   WALSH AVE NEWINGTON CT 06111 |
| BITTERMAN, MARION | 192   HIGHLAND AVE WHEELING IL 60090 |
| BITTERMAN, PETER | 7828 W OAKLEAF AVE ELMWOOD PARK IL 60707 |
| BITTICKS, SABINE | 5223 AMBRIDGE DR CALABASAS CA 91301 |
| BITTING, GEORGE | 9100 LAUREL RIDGE DR MOUNT DORA FL 32757 |
| BITTLE, KEN | 1351 NE  27TH WAY POMPANO BCH FL 33062 |
| BITTLER, JIM | 7013 CAMBRIDGE RD DOWNERS GROVE IL 60516 |
| BITTMAN, CAROLE | 100 N  OCEAN BLVD # 319 319 DELRAY BEACH FL 33483 |
| BITTMAN, MATT | 4133 NW  64TH AVE CORAL SPRINGS FL 33067 |
| BITTNER, ANTOINETTE | 3246 S PRINCETON AVE 1 CHICAGO IL 60616 |
| BITTNER, BEN | 3533  SILVER LEAF DR JOLIET IL 60431 |
| BITTNER, DAVID | 33   MOUNT VERNON DR # C VERNON CT 06066 |
| BITTNER, DIANE | 224 JOHNNY LN STEVENSVILLE MD 21666 |
| BITTNER, EDWARD | 107   MARTIN LUTHER KING DR # 905 NEW BRITAIN CT 06051 |
| BITTNER, FRAN | 131 COUNTRY CLUB DR BLOOMINGDALE IL 60108 |
| BITTNER, JOHN | 119 N MAIN ST MOUNT PROSPECT IL 60056 |
| BITTNER, LINDA | 3851 DAVIS CORNER RD STREET MD 21154 |
| BITTNER, MIKE | 1255 E RICHTON RD    1304 CRETE IL 60417 |
| BITTNER, ROBERT | 5555 N SHERIDAN RD    229 CHICAGO IL 60640 |
| BITTNER, SYLVIA | 4392 SKYLARK ST IRVINE CA 92604 |
| BITTO, LINDA | 312 PROSPECT AVE WAUKESHA WI 53188 |
| BITTO, LINDA | 730 E TUJUNGA AV APT B BURBANK CA 91501 |
| BITTON, ZIBA | 1269 NW  110TH AVE PLANTATION FL 33322 |
| BITTORF, LOIS | 458 LORRAINE DR VALPARAISO IN 46383 |
| BITTRICH, DEBBIE | 28  SILVER FOX CT COCKEYSVILLE MD 21030 |
| BITUIN, LEU | 16243 TUBA ST NORTH HILLS CA 91343 |
| BITZEL, CANDY | 1025 CARROLL ST S HAMPSTEAD MD 21074 |
| BITZELBERGER, LINDA | 4812  BRIGHTLEAF CT BALTIMORE MD 21237 |
| BITZER, RENA | 17   PINE MOUNTAIN CIR BARKHAMSTED CT 06063 |
| BIUG, MORGAN | 602  KNOLLCREST PL K COCKEYSVILLE MD 21030 |
| BIVAR, YOLANDA | 2936 SOMERSET DR LOS ANGELES CA 90016 |
| BIVAS, JERRY | 11819 LOMA DR APT 3 WHITTIER CA 90604 |
| BIVENS, BARBARA | 16082 DAVIS LN HUNTINGTON BEACH CA 92649 |
| BIVENS, FELICIA | 25 DOGWOOD ST HAMPTON VA 23669 |
| BIVENS, JENNIFER | 5519 ASHBOURNE RD 2 BALTIMORE MD 21227 |
| BIVENS, MARION Y | 9201 W  BROWARD BLVD # B104 B104 PLANTATION FL 33324 |
| BIVENS, MELISSA | 1841  CHURCH RD BALTIMORE MD 21222 |
| BIVENS, NIKKS | 4840 JOYFUL WAY D ELLICOTT CITY MD 21043 |
| BIVENS, RAVEN | 5217 N 57TH ST MILWAUKEE WI 53218 |
| BIVENS, VINCE | 810 SHEPARDS CREST DR CORONA CA 92882 |
| BIVINS, ROBERT | 1766 ARALIA DR POMONA CA 91766 |
| BIVINS, TIM | 2828 BLAZING STAR DR THOUSAND OAKS CA 91362 |
| BIVONA, ANTHONY | 3215 S  OCEAN BLVD # 409 409 HIGHLAND BEACH FL 33487 |
| BIVONA, DEBORAH | 4242 NW  29TH WAY BOCA RATON FL 33434 |
| BIVONA, JOSEPH | 25722 SYLVAN DR ANTIOCH IL 60002 |
| BIVONA, LAURA | 22030   LAS BRISAS CIR BOCA RATON FL 33433 |
| BIXBY, BARRY | 2123 AVENIDA APRENDA RANCHO PALOS VERDES CA 90275 |
| BIXBY, DAVID | 958  SHORELINE RD BARRINGTON IL 60010 |
| BIXBY, FRANCISCO | 4215 W SLAUSON AV APT 102 LOS ANGELES CA 90043 |

| Claim Name | Address Information |
|------------|---------------------|
| BIXBY, WILLIAM | 2118 HAWTHORNE DR DAVIS IL 61019 |
| BIXLER, GARY | 213 6TH ST RENOVO PA 17764 |
| BIXLER, GARY | 4612 MAPLE AVE 1S BROOKFIELD IL 60513 |
| BIXLER, NADINE | 13785 DE FOE AV SYLMAR CA 91342 |
| BIXLER, RUSSELL | 109  ARCHWOOD AVE GLEN BURNIE MD 21061 |
| BIXLER, SARAH | 316 E FREMONT ST ARLINGTON HEIGHTS IL 60004 |
| BIYANI, AVANI | 1099 W CAPITOL DR APT 366 SAN PEDRO CA 90731 |
| BIZA, BETTY | 4820 GENTRY AV VALLEY VILLAGE CA 91607 |
| BIZARRO, YOLANDA | 505  FORT CLATSOP CT JOLIET IL 60431 |
| BIZEAU, JOANN | 16  PLEASANT ST WINDSOR CT 06095 |
| BIZER (SEE BI UPDAT), RENEE (LOOK FIRST) | PO BOX 452808 LOS ANGELES CA 90045 |
| BIZER, RENEE | 130 W 64TH ST INGLEWOOD CA 90302 |
| BIZER, SUSANNE | 1427 MADISON ST EVANSTON IL 60202 |
| BIZIER, REJEANNE | 328  ABBE RD ENFIELD CT 06082 |
| BIZOHMIS, ALEX | 30 PORTUGUESE BEND RD ROLLING HILLS CA 90274 |
| BIZZARRO, BRIAN | 1180 S  OCEAN BLVD # 14C BOCA RATON FL 33432 |
| BIZZELL, KATHY | 655 5TH ST REAR WHITEHALL PA 18052 |
| BIZZIERI, JAMES | 5937  109TH PL CHICAGO RIDGE IL 60415 |
| BIZZLE, DWAN | 1430 NW  53RD ST MIAMI FL 33142 |
| BIZZLE, RUBYE | PO BOX 93159 PASADENA CA 91109 |
| BJARKMAN, SHIRLEY | 14709  CANALVIEW DR # C DELRAY BEACH FL 33484 |
| BJARNASON, CHARLES M | 5555 N SHERIDAN RD 308 CHICAGO IL 60640 |
| BJELDPETROVICH, RON | 601 ENGEL BLVD PARK RIDGE IL 60068 |
| BJELLOS, DAVID | 10380  TRIANON PL LAKE WORTH FL 33449 |
| BJERKEN, LINMAN | 12049 SMALLWOOD AV DOWNEY CA 90242 |
| BJERS, JOH | 2900 RICHARD PACE S WILLIAMSBURG VA 23185 |
| BJES, DEBORAH | 3550 N LAKE SHORE DR    2308 CHICAGO IL 60657 |
| BJOERN, NEU | 1335 ORLEANS DR PLACENTIA CA 92870 |
| BJOIN, MEGAN | 106 EVERGREEN ST BURBANK CA 91505 |
| BJORBEKK, EVELYN | P O BOX 93 EAST HARTLAND CT 06027-0093 |
| BJORK, DONNA | 16180 SW  51ST ST MIRAMAR FL 33027 |
| BJORK, KEN | 310 N EASTWOOD AVE MOUNT PROSPECT IL 60056 |
| BJORK, KRISTEN | 4120 MIRALESTE DR RANCHO PALOS VERDES CA 90275 |
| BJORK, LOIS | 555 NW  4TH AVE # 215 215 BOCA RATON FL 33432 |
| BJORK, MAX | 7314 W ROUTE 120 LAKEMOOR IL 60051 |
| BJORK, WILLIAM | 1965  SHAW WOODS DR ROCKFORD IL 61107 |
| BJORKLUND, DONNA | 803  MEADOW RIDGE LN NEW LENOX IL 60451 |
| BJORKLUND, JANICE R | 2020 W CORTEZ ST 1 CHICAGO IL 60622 |
| BJORKLUND, JOHN | 1717  BUCHANAN ST # C HOLLYWOOD FL 33020 |
| BJORKLUND, REBA | 74 RUSSELL CT VENTURA CA 93003 |
| BJORKQUIST, RONALD | 5610 N OTTAWA AVE DUP CHICAGO IL 60631 |
| BJORLIN, NADIA | 4735 SEPULVEDA BLVD APT 419 SHERMAN OAKS CA 91403 |
| BJORLIN, PAMELA | 2194 VIA MARIPOSA E APT A LAGUNA WOODS CA 92637 |
| BJORLING, MARTA | 202 KENTUCKY ST PARK FOREST IL 60466 |
| BJORN, GUNNAR | 456 NW  94TH TER PLANTATION FL 33324 |
| BJORN, JESSICA | 5310  GEORGE CT A GURNEE IL 60031 |
| BJORS, NILS | 161  CRESTVIEW CT BARRINGTON IL 60010 |
| BJORVIK, LORETTA | 3S274 BIRCHWOOD DR WARRENVILLE IL 60555 |

| Claim Name | Address Information |
|---|---|
| BJORVIK, MARK | 325 E CIRCLE HILL DR 204 ARLINGTON HEIGHTS IL 60004 |
| BJURBACK, OMAR | 2554 SHAUNA DR MONTGOMERY IL 60538 |
| BL COMPANIES | 355   RESEARCH PKWY # 1 MERIDEN CT 06450 |
| BLAA, CHUCK | 1703  LAKECLIFFE DR A WHEATON IL 60189 |
| BLABER, CHRISTIAN | 443 ASHTON GREEN  BLVD NEWPORT NEWS VA 23608 |
| BLACCONIERE, MAGGIE | 2838 N WOLF RD NORTHLAKE IL 60164 |
| BLACHA, MARTHA | 1250  EARL AVE DES PLAINES IL 60018 |
| BLACHARCZYK, JADWIGA | 3806 N SAYRE AVE 1 CHICAGO IL 60634 |
| BLACHER, BRETT | 2765 N KENMORE AVE 2REAR CHICAGO IL 60614 |
| BLACHER, DANIEL | 650 PACIFIC ST APT 1 SANTA MONICA CA 90405 |
| BLACHER, INETHER | 7925 S VERNON AVE 3 CHICAGO IL 60619 |
| BLACHER, LINDA R, SYKUTA | 4301  180TH ST COUNTRY CLUB HILLS IL 60478 |
| BLACHMAN, ROBIN | 905 HUBER LN GLENVIEW IL 60025 |
| BLACHUT, MARIA | 349 79TH ST BURR RIDGE IL 60527 |
| BLACK CREEK BLDRS | 4700 NEW KENT  HWY QUINTON VA 23141 |
| BLACK ROCK CASTLE | 2895 FAIRFIELD AVE BRIDGEPORT CT 06605 |
| BLACK, ADAM | 3611 SW  43RD AVE HOLLYWOOD FL 33023 |
| BLACK, ALEXANDER | 5040 N PARKSIDE AVE CHICAGO IL 60630 |
| BLACK, ALYSSA | 10760   AVENIDA SANTA ANA BOCA RATON FL 33498 |
| BLACK, ANDREW | 5600 N  FLAGLER DR # 1903 WEST PALM BCH FL 33407 |
| BLACK, B | 201 S WORTHY DR GLENDORA CA 91741 |
| BLACK, BARBARA | 4 HAZY MORN CT L LUTHERVILLE-TIMONIUM MD 21093 |
| BLACK, BARBARA | 17256   BOCA CLUB BLVD # 1403 BOCA RATON FL 33487 |
| BLACK, BEATRICE | 3945  MADISON ST GARY IN 46408 |
| BLACK, BERNIE | 2110 N  47TH AVE HOLLYWOOD FL 33021 |
| BLACK, BRIDGET | 13204 MYFORD RD APT 948 TUSTIN CA 92782 |
| BLACK, BRUCE R. | 4943 N KENMORE AVE 618 CHICAGO IL 60640 |
| BLACK, CAROL | 236 HUBBARD ST GLASTONBURY CT 06033-3060 |
| BLACK, CAROL | 4134 N CLARENDON AVE 1N CHICAGO IL 60613 |
| BLACK, CAROLYN MRS. | 1251 NW  44TH ST POMPANO BCH FL 33064 |
| BLACK, CASSANDRA | 6810 S BENNETT AVE CHICAGO IL 60649 |
| BLACK, CECELIA | 825 S  20TH AVE # B HOLLYWOOD FL 33020 |
| BLACK, CHARLENE | 240   NOB HILL RD CHESHIRE CT 06410 |
| BLACK, CHARLENE | 13901 ARCHWOOD ST VAN NUYS CA 91405 |
| BLACK, CHARLES R. | 4784 GREEN BRIDGE LN HANOVER PARK IL 60133 |
| BLACK, CHARLOTTE | 1086 STILLWATER CT VENTURA CA 93004 |
| BLACK, CHENEEKI | 3041 N  OAKLAND FOREST DR # 102 OAKLAND PARK FL 33309 |
| BLACK, CHERYL | 6331   PORTOFINO LN MELBOURNE FL 32940 |
| BLACK, CHRIS | 9887   BAYWINDS DR # 4305 WEST PALM BCH FL 33411 |
| BLACK, CHRISTINE | 2416  WENTWORTH DR CROFTON MD 21114 |
| BLACK, CHRISTOPHER | 5101   PINEHURST DR BOYNTON BEACH FL 33426 |
| BLACK, CINDY | 3268 WINDSOR S RDG WILLIAMSBURG VA 23188 |
| BLACK, CORTNEY | 1720 N CLYBOURN AVE 2F CHICAGO IL 60614 |
| BLACK, D | 9376 DITCHLEY  DR GLOUCESTER VA 23061 |
| BLACK, DALTON | 22918 BELCARA PL MURRIETA CA 92562 |
| BLACK, DANIEL | 515 S BLANCHARD ST WHEATON IL 60187 |
| BLACK, DAVID | 500   AUSTRALIAN AVE # SLIP15 SLIP15 S PALM BEACH FL 33480 |
| BLACK, DAVID | 663 S PASADENA AV APT 13 GLENDORA CA 91740 |
| BLACK, DAVID NEIL | 827 CEDAR ST APT B SANTA MONICA CA 90405 |

| Claim Name | Address Information |
|---|---|
| BLACK, DEBARA | PO BOX 3416 CHATSWORTH CA 91313 |
| BLACK, DEBRA | 13555 AVENAL ST HESPERIA CA 92345 |
| BLACK, DENISE K | 301 FOUR ISLANDS  TRL LANEXA VA 23089 |
| BLACK, DEVIN | 212 1/2 S BULLIS RD COMPTON CA 90221 |
| BLACK, DIANA | 1954 W BERTEAU AVE 2W CHICAGO IL 60613 |
| BLACK, DON | 225 KAVENISH DR S RANCHO MIRAGE CA 92270 |
| BLACK, ED | 208 NE  22ND ST WILTON MANORS FL 33305 |
| BLACK, ED | 1930 COLLEGE AV APT 197 SAN BERNARDINO CA 92407 |
| BLACK, EDWARD | 4160   BRANDON DR DELRAY BEACH FL 33445 |
| BLACK, ELIZABETH | 322 W BELDEN AVE    1W CHICAGO IL 60614 |
| BLACK, ELIZABETH | 2321 E 100TH ST CHICAGO IL 60617 |
| BLACK, ELIZABETH F | 22   AMATO DR # F SOUTH WINDSOR CT 06074 |
| BLACK, ERIC | 521 MONTANA AV APT 201 SANTA MONICA CA 90403 |
| BLACK, ERIN | 18 E CONGRESS PKY 709D COLUMBIA CHICAGO IL 60605 |
| BLACK, EVELYNE | 9802 S LOWE AVE CHICAGO IL 60628 |
| BLACK, F | 49007 E MCKEAN DR NEW BUFFALO MI 49117 |
| BLACK, FANNIE | 5040 S INDIANA AVE 612 CHICAGO IL 60615 |
| BLACK, GEOFF | 31 RUE DU CHATEAU ALISO VIEJO CA 92656 |
| BLACK, GIA PAT | 3741  HENDRICKS PL GARY IN 46408 |
| BLACK, GLORIA | 8341 NW  25TH ST SUNRISE FL 33322 |
| BLACK, GRACE | 2210 TREETRAIL PKWY NORCROSS GA 30093 |
| BLACK, GREG | 6825 W LELAND AVE 2 HARWOOD HEIGHTS IL 60706 |
| BLACK, HECTOR | 8029 HAMLIN AVE SKOKIE IL 60076 |
| BLACK, HEPHZIBAH V | 7744 S PRAIRIE AVE 2 CHICAGO IL 60619 |
| BLACK, HERMAN | 4265   MAHOGANY RIDGE DR WESTON FL 33331 |
| BLACK, J | 4544 HILLTOP DR ROCKFORD IL 61111 |
| BLACK, J | 11920 BRENTWOOD GROVE DR LOS ANGELES CA 90049 |
| BLACK, JACKIE | 8 PARK AVE RIDGELY MD 21660 |
| BLACK, JAMES | 6996   MARGATE BLVD MARGATE FL 33063 |
| BLACK, JAMES | 1020 S ORANGE GROVE AV LOS ANGELES CA 90019 |
| BLACK, JAMES C | 37658 BRISTOL RD MURRIETA CA 92563 |
| BLACK, JASON | 5265   CEDAR LAKE RD # 615 BOYNTON BEACH FL 33437 |
| BLACK, JENNIFER | 1800  UPPER FORDE LN HAMPSTEAD MD 21074 |
| BLACK, JERRY | 27W073  JEWELL RD WINFIELD IL 60190 |
| BLACK, JOCELYN, NORTHWESTERN UNIV | 12648 S PRINCETON AVE CHICAGO IL 60628 |
| BLACK, JODY | 35335 SIERRA VISTA RD YUCAIPA CA 92399 |
| BLACK, JOE | 5418 SKYLOFT DR RIVERSIDE CA 92509 |
| BLACK, JOSEPH | 6007 N SHERIDAN RD 21K CHICAGO IL 60660 |
| BLACK, JOSEPH | 10433   SUNRISE LAKES BLVD # 107 SUNRISE FL 33322 |
| BLACK, JUSTINE | 1132   LAUREL OAK DR DELAND FL 32724 |
| BLACK, KAREN | 5310 TYLER ST MERRILLVILLE IN 46410 |
| BLACK, KATHY | 3338 SANG RD GLENWOOD MD 21738 |
| BLACK, KATIE | 1104 E MONROE ST BLOOMINGTON IL 61701 |
| BLACK, KELLY | 125 OVERLOOK DR QUEENSTOWN MD 21658 |
| BLACK, KEVIN | 10 COLLIER  DR HAMPTON VA 23666 |
| BLACK, LATINA | 504 NW  21ST AVE FORT LAUDERDALE FL 33311 |
| BLACK, LAUREN | 8503 FALLS RUN RD B ELLICOTT CITY MD 21043 |
| BLACK, LINDA | 635 N MICHIGAN AVE 1402 CHICAGO IL 60611 |
| BLACK, LINDA L | 107 DUNN  CIR HAMPTON VA 23666 |

| Claim Name | Address Information |
|---|---|
| BLACK, LISA | 4307 1/2 W 160TH ST LAWNDALE CA 90260 |
| BLACK, LOIS | 34   COLONIAL CLUB DR # 105 BOYNTON BEACH FL 33435 |
| BLACK, LOLA | 719 MAIDEN CHOICE LN BR335 BALTIMORE MD 21228 |
| BLACK, LORENA | 17550 BURBANK BLVD APT 105 ENCINO CA 91316 |
| BLACK, M | 4544 WIMBLEDON  WAY WILLIAMSBURG VA 23188 |
| BLACK, MALAVOR | 2199 W 29TH ST LOS ANGELES CA 90018 |
| BLACK, MARGO | 2624 S BEVERLY DR LOS ANGELES CA 90034 |
| BLACK, MARIE | 651 E 151ST PL 106 PHOENIX IL 60426 |
| BLACK, MARILYN | 1222 LEEDS TER BALTIMORE MD 21227 |
| BLACK, MARTHA | 9560 DEVON ST RANCHO CUCAMONGA CA 91730 |
| BLACK, MARY | 12950 SW  13TH ST # 203 PEMBROKE PINES FL 33027 |
| BLACK, MARY T | 4601 BURNHAM DR HOFFMAN ESTATES IL 60192 |
| BLACK, MELISSA, NIU | 263  NIU LINCOLN HALL DE KALB IL 60115 |
| BLACK, MELVIN | 506   FLANDERS K DELRAY BEACH FL 33484 |
| BLACK, MICHAEL | 4225 IRIS DR WHEAT RIDGE CO 80033 |
| BLACK, MICOLD | 10216 S BENSLEY AVE HSE CHICAGO IL 60617 |
| BLACK, MRS. | 12639 HIGHDALE ST NORWALK CA 90650 |
| BLACK, PAM | 2358 S 16TH ST MILWAUKEE WI 53215 |
| BLACK, PAMELA | 3200 NW  4TH CT FORT LAUDERDALE FL 33311 |
| BLACK, PATRICIA | 700 E GOLF RD   302 ARLINGTON HEIGHTS IL 60005 |
| BLACK, PATRICIA | 5748   SOUTH DR LAKE WORTH FL 33461 |
| BLACK, PATRICIA | 437 W 48TH ST LOS ANGELES CA 90037 |
| BLACK, PAUL A | 4364 ALDERDALE AV ANAHEIM CA 92807 |
| BLACK, PENNEY | 12345 S LAMON AVE ALSIP IL 60803 |
| BLACK, PHIL | 1239 E FRANKLIN AV POMONA CA 91766 |
| BLACK, PHYLLIS | 331 BRIDGEWATER  DR NEWPORT NEWS VA 23603 |
| BLACK, R | 1155 HILLSIDE AVE ANTIOCH IL 60002 |
| BLACK, RALLIE | 1705 CLIFF DR NEWPORT BEACH CA 92663 |
| BLACK, REBECCA | 2956 W LOGAN BLVD 3 CHICAGO IL 60647 |
| BLACK, RENEE | 5267 DEANA LN RICHTON PARK IL 60471 |
| BLACK, RICHARD | 2 FOX MEADOW GARTH WESTMINSTER MD 21157 |
| BLACK, ROBERT | 128   BUCCANEER DR LEESBURG FL 34788 |
| BLACK, ROBERT | 10730 S HOXIE AVE CHICAGO IL 60617 |
| BLACK, ROBERT | 2200 S  OCEAN LN # 608 FORT LAUDERDALE FL 33316 |
| BLACK, ROBERT | 83540 SWINTON DR INDIO CA 92203 |
| BLACK, ROSIE, LINCOLN ELEM SCHOOL | 615 W KEMPER PL CHICAGO IL 60614 |
| BLACK, RYAN | 321 SW  1ST AVE BOYNTON BEACH FL 33435 |
| BLACK, SANDRA | 4514 N ARTESIAN AVE 1ST CHICAGO IL 60625 |
| BLACK, SCOTT | 102 CRYSTAL LAKE  DR YORKTOWN VA 23692 |
| BLACK, SCOTT | 15  YOST AVE PARK RIDGE IL 60068 |
| BLACK, SHANNON | 27662 ALISO CREEK RD APT 9303 ALISO VIEJO CA 92656 |
| BLACK, SHANNON & JASON | 6514 KEOKUK AV WINNETKA CA 91306 |
| BLACK, SHIRLEY | 2344   PICKENS PL LADY LAKE FL 32162 |
| BLACK, STACY | 1329   BRIERGATE DR NAPERVILLE IL 60563 |
| BLACK, STANLEY | 6459   ENCLAVE WAY BOCA RATON FL 33496 |
| BLACK, STELLA | 2423 COUNTRY CLUB DR GLENDORA CA 91741 |
| BLACK, SUSAN | 1951 HODSON AV LA HABRA CA 90631 |
| BLACK, SYLVIA | 3907 MISTFLOWER LN NAPERVILLE IL 60564 |
| BLACK, TAMMY | 3 HARVEST POINT LN ALISO VIEJO CA 92656 |

| Claim Name | Address Information |
|---|---|
| BLACK, THERESA | 2728 N EVERGREEN AVE WAUKEGAN IL 60087 |
| BLACK, THOMAS | 3903  BUFFALO RD NEW WINDSOR MD 21776 |
| BLACK, THOMAS | 1149   HILLSBORO MILE  # PH1 HILLSBORO BEACH FL 33062 |
| BLACK, TIM | 24864 W LAKE FORREST LN SHOREWOOD IL 60404 |
| BLACK, TIMUEL D | 4906 S DREXEL BLVD 3 CHICAGO IL 60615 |
| BLACK, TOM | 2801  GRAY BILL CT NEW WINDSOR MD 21776 |
| BLACK, TOM | 626  LITTLETON TRL ELGIN IL 60120 |
| BLACK, TOM | 1660 W 256TH ST HARBOR CITY CA 90710 |
| BLACK, TOM | 2454 PICKWICK DR CAMARILLO CA 93010 |
| BLACK, UANITA | 9233 S 2ND AV INGLEWOOD CA 90305 |
| BLACK, VICTORIA | 1509 W 94TH ST 1 CHICAGO IL 60620 |
| BLACK, WALTER | 23050 LONGVUE RD DESERT HOT SPRINGS CA 92241 |
| BLACK, WENDELL | 340 W  4TH ST APOPKA FL 32703 |
| BLACK, WHITNEY | 1374   SUMMIT PINES BLVD # 416 WEST PALM BCH FL 33415 |
| BLACK, WILLIAM | 1545 HELMSDALE RD BELAIR MD 21015 |
| BLACK, WILLIAM | 3951 N  OCEAN BLVD # 503 DELRAY BEACH FL 33483 |
| BLACK, WILLIAM H | 10653  MILLARD DR SAINT JOHN IN 46373 |
| BLACK, WOLLEY | 7954 S CHAPPEL AVE CHICAGO IL 60617 |
| BLACK-LAW, TIELA | 4035 COLONIAL AV LOS ANGELES CA 90066 |
| BLACKABY, CARROLL | 11711 OCKLAWAHA DR APT 7 LEESBURG FL 34788 |
| BLACKARD, CHRISTOPHER | 128 ADAMS CT WALKERSVILLE MD 21793 |
| BLACKBERG, IVAR | 433 S PINE AVE ARLINGTON HEIGHTS IL 60005 |
| BLACKBERN, RANDY | 13173 PACIFIC PROMENADE APT 137 LOS ANGELES CA 90094 |
| BLACKBOX | A WEWER 1541 ALTA DR STE 303 WHITEHALL PA 18052 |
| BLACKBURN, BERNARD | 209 N  IBIS DR BOYNTON BEACH FL 33435 |
| BLACKBURN, CHARITY | 2320 BEECH ST 103 VALPARAISO IN 46383 |
| BLACKBURN, CONNIE | 160   MEADOWLARK DR WEST PALM BCH FL 33411 |
| BLACKBURN, CRAIG | 6404 KRIEL ST 2 BALTIMORE MD 21207 |
| BLACKBURN, DAISY | 1142 E 81ST ST D CHICAGO IL 60619 |
| BLACKBURN, DALE | 25583 VIA CRESTA LAGUNA NIGUEL CA 92677 |
| BLACKBURN, DAVE | 101 EMPIRE CT BETHLEHEM PA 18020 |
| BLACKBURN, DAVID C | 3415 W CHARLESTON BLVD LAS VEGAS NV 89102 |
| BLACKBURN, DENNIS | 704 CLINTON ST S BALTIMORE MD 21224 |
| BLACKBURN, ELIZABETH | 325  ALBERT ST CREVE COEUR IL 61610 |
| BLACKBURN, FRANK | 6404 KRIEL ST BALTIMORE MD 21207 |
| BLACKBURN, GERI | 1007 BRADFORD PL REDLANDS CA 92373 |
| BLACKBURN, JIM | 8905 E MALLARD LN WILMINGTON IL 60481 |
| BLACKBURN, JOHN | 1350 GREENWOOD AVE DEERFIELD IL 60015 |
| BLACKBURN, JOHN | 18737  MAY AVE HOMEWOOD IL 60430 |
| BLACKBURN, JUDITH | 119 CARAWAY RD 2C REISTERSTOWN MD 21136 |
| BLACKBURN, KATHY | 202  STANMORE RD BALTIMORE MD 21212 |
| BLACKBURN, KATHY | 4318 LACY COVE  LN NEWPORT NEWS VA 23602 |
| BLACKBURN, KIM | 109 W 56TH ST APT 405 LOS ANGELES CA 90037 |
| BLACKBURN, LOIS W. | 3314  DUBLIN MANOR RD STREET MD 21154 |
| BLACKBURN, LORI | 4836 BRISTOL CIR WILLIAMSBURG VA 23185 |
| BLACKBURN, MARY | 247 CATERPILLAR DR 610 JOLIET IL 60436 |
| BLACKBURN, MEREDITH | 6710 N LAKEWOOD AVE 3D CHICAGO IL 60626 |
| BLACKBURN, NANCY | 2450 NW  72ND AVE MARGATE FL 33063 |
| BLACKBURN, P | 10732 S HOYNE AVE CHICAGO IL 60643 |

| Claim Name | Address Information |
|---|---|
| BLACKBURN, PAMELA | 5362 CLINTON ST LOS ANGELES CA 90004 |
| BLACKBURN, RICHARD/VICKIE | 3119  CHATHAM LN EAST DUNDEE IL 60118 |
| BLACKBURN, RUTH | 10801 ENFIELD DR 212 WOODSTOCK MD 21163 |
| BLACKBURN, RYAN | 33211 CHRISTINA DR DANA POINT CA 92629 |
| BLACKBURN, STEVE | 1104  BRUMMEL ST EVANSTON IL 60202 |
| BLACKBURN, STEVEN | 7433 HONEYSUCKLE CT MAINEVILLE OH 45039 |
| BLACKBURN, VILMA | 52 PHELPS CIR HAMPTON VA 23663 |
| BLACKBURN, WALTER | 307 CHARLES  ST 27 NEWPORT NEWS VA 23608 |
| BLACKBURN, WILLIAM | 21   RIDGEWOOD RD EAST HARTFORD CT 06118 |
| BLACKBURN, WILLIAM | 120 PARK AV LONG BEACH CA 90803 |
| BLACKBURN, WILLIAM | 28402 W NATOMA DR CATHEDRAL CITY CA 92234 |
| BLACKBURNE, CYNTHIA | 3539 MILWAUKEE ST PITTSBURG PA 15219 |
| BLACKBURNE, DENIS | 3415 WINCHESTER LN GLENVIEW IL 60026 |
| BLACKER, NELY | 4555 CECELIA ST APT 18 CUDAHY CA 90201 |
| BLACKERT, ANDREW, ISU | 606 W HOVEY AVE 12 NORMAL IL 61761 |
| BLACKETT, JUNE | 14325 FOOTHILL BLVD APT 40 SYLMAR CA 91342 |
| BLACKHAWK, ISHEA | 1756 E 71ST PL 1 CHICAGO IL 60649 |
| BLACKHOWIAK, JOHN | 1721  7TH ST KENOSHA WI 53140 |
| BLACKHURS, KENT | 438 W EXCHANGE ST SYCAMORE IL 60178 |
| BLACKINGTON-HARRIS, SUSAN | 697 S  END RD # 39 PLANTSVILLE CT 06479 |
| BLACKISTON, CHARLES | 503 WEXFORD LN FOREST HILL MD 21050 |
| BLACKISTON, ROCHELLE | 608 COOKS LN 101 BALTIMORE MD 21229 |
| BLACKLEDGE, BARBARA | 258 CALLE CUERVO SAN CLEMENTE CA 92672 |
| BLACKLER, H | 4223 ROSE AV LONG BEACH CA 90807 |
| BLACKLEY, ED | 15209 AVIS AV LAWNDALE CA 90260 |
| BLACKLOCK, SAMUEL W | 1138 SANDY HOOK AV LA PUENTE CA 91744 |
| BLACKMAN, ANGELA | 3000 WINCANTON  CV SUFFOLK VA 23435 |
| BLACKMAN, ANNETTE | 212  MU ODONNELL HALL MILWAUKEE WI 53233 |
| BLACKMAN, CHARLES | 8642 S PAULINA ST CHICAGO IL 60620 |
| BLACKMAN, DEBRA | 2845 NW  96TH ST MIAMI FL 33147 |
| BLACKMAN, DUNCAN | 821 11TH ST APT 3 SANTA MONICA CA 90403 |
| BLACKMAN, EARL | 3808 OVERLEA AVE BALTIMORE MD 21206 |
| BLACKMAN, FRANK | 2830   LA PAZ AVE COOPER CITY FL 33026 |
| BLACKMAN, JAMES | 3705  TIMBERS CT ABINGDON MD 21009 |
| BLACKMAN, JEAN | 106   RED OAK HL TORRINGTON CT 06790 |
| BLACKMAN, JEFFREY | 11006 NW  62ND CT POMPANO BCH FL 33076 |
| BLACKMAN, JEROME | 5155   EUROPA DR # O BOYNTON BEACH FL 33437 |
| BLACKMAN, JULETTE | 6293   SEMINOLE TER MARGATE FL 33063 |
| BLACKMAN, KATHLEEN | 6372  CROSSLAND BLVD GURNEE IL 60031 |
| BLACKMAN, LISA | 4883 S  CITATION DR # 104 DELRAY BEACH FL 33445 |
| BLACKMAN, LISA | 1682 W 259TH ST APT B HARBOR CITY CA 90710 |
| BLACKMAN, LORRAINE | 320 IDA AVE ANTIOCH IL 60002 |
| BLACKMAN, MAE | 5481 TORRANCE BLVD APT 316 TORRANCE CA 90503 |
| BLACKMAN, MS JOANN | 144 N CLARK DR APT 103 BEVERLY HILLS CA 90211 |
| BLACKMAN, ROBERT | 5670 W LAKE ST 814 CHICAGO IL 60644 |
| BLACKMAN, RONALD | 6744 N KENTON AVE LINCOLNWOOD IL 60712 |
| BLACKMAN, RUTH | 1045   GUILDFORD C BOCA RATON FL 33434 |
| BLACKMAN, SONIA | 2129 VILLA MARIA RD CLAREMONT CA 91711 |
| BLACKMAN, STEVEN | 9840  WILDWOOD CT 2A HIGHLAND IN 46322 |

| Claim Name | Address Information |
|---|---|
| BLACKMAN, TAMMY | 639   DROMEDARY CT KISSIMMEE FL 34759 |
| BLACKMAN, THOMAS | 200   VILLAGE DR 303 DOWNERS GROVE IL 60516 |
| BLACKMAN, VERONICA | 890 NW  23RD TER POMPANO BCH FL 33069 |
| BLACKMAN, WAYNE | 7205 S MERRILL AVE 1 CHICAGO IL 60649 |
| BLACKMAN, YVONNE | 11250   TAFT ST PEMBROKE PINES FL 33026 |
| BLACKMER, KATHLEEN | 2006 COSTERO HERMOSO SAN CLEMENTE CA 92673 |
| BLACKMON | 6127 SAINT REGIS RD BALTIMORE MD 21206 |
| BLACKMON | 620 NW  35TH CT OAKLAND PARK FL 33309 |
| BLACKMON, C | 3806  WINE RD WESTMINSTER MD 21158 |
| BLACKMON, CHRISTINA | 10239 NW  53RD ST SUNRISE FL 33351 |
| BLACKMON, CHRISTOPHER | 2119 PRIDGEN  RD HAMPTON VA 23663 |
| BLACKMON, ERIC | 237 PASTURE  LN YORKTOWN VA 23693 |
| BLACKMON, GWEN | 4611 W MARTIN LUTHER KING BLVD APT 195 LOS ANGELES CA 90016 |
| BLACKMON, JEWEL | 3198 NW  134TH ST MIAMI FL 33054 |
| BLACKMON, JOANN | 3264 POND LN GLOUCESTER VA 23061 |
| BLACKMON, KIEULIA | 456 LANDFAIR AV APT 101 LOS ANGELES CA 90024 |
| BLACKMON, KRISTINE | 3950 N MAIN ST 111 RACINE WI 53402 |
| BLACKMON, NANCY | 630  ALDERSHOT RD BALTIMORE MD 21229 |
| BLACKMON, WILL | 9206 S 4TH AV INGLEWOOD CA 90305 |
| BLACKMORE, DAVID | 10151 CROMWELL CT MOKENA IL 60448 |
| BLACKMORE, LINDA | PO BOX 746 ACTON CA 93510 |
| BLACKMORE. LOIS | 3547 W WRIGHTWOOD AVE 2 CHICAGO IL 60647 |
| BLACKOWICZ, LAURIE J | 19112 38TH ST BRISTOL WI 53104 |
| BLACKSHEAR, DWAYNE | 1030   FLAME VINE AVE # A DELRAY BEACH FL 33445 |
| BLACKSHEARE, KENNETH | 7481 NW  33RD ST # 53 53 PEMBROKE PINES FL 33024 |
| BLACKSHER, JEFF | 1032 BUTTE ST CLAREMONT CA 91711 |
| BLACKSHIRE, DENALE | 4931   HAVERHILL COMMONS CIR # 26 26 WEST PALM BCH FL 33417 |
| BLACKSHIRE, GEORGIA | 21145 S HOBART BLVD TORRANCE CA 90501 |
| BLACKSHIRE, SARAH | 1320 WINDLASS DR 359 BALTIMORE MD 21220 |
| BLACKSTOCK | 955 HARPERSVILLE  RD 3045 NEWPORT NEWS VA 23601 |
| BLACKSTOCK, JUSTIN | 166 ACACIA AV MONROVIA CA 91016 |
| BLACKSTOCK, ORAL | 20641 NW  17TH AVE # 302 MIAMI FL 33056 |
| BLACKSTON, BRENDA | 1004  WOODSON RD E BALTIMORE MD 21212 |
| BLACKSTON, LATANYA | 113  WEAVER LN HAMPSTEAD MD 21074 |
| BLACKSTON, MRS | 9520 PARROT AV DOWNEY CA 90240 |
| BLACKSTON, WANDA | 2169 LAUREL AV POMONA CA 91768 |
| BLACKSTONE REALTY GROUP | 28 E JACKSON BLVD CHICAGO IL 60604-2263 |
| BLACKSTONE, BETTY | 50701 WASHINGTON ST APT 1013 LA QUINTA CA 92253 |
| BLACKSTONE, CYNTHIA BLACKSTONE C | 10377 MATHER AV SUNLAND CA 91040 |
| BLACKSTONE, GEORGE | 4144 NW  78TH WAY CORAL SPRINGS FL 33065 |
| BLACKSTONE, GEORGE | 9102 NW  70TH ST TAMARAC FL 33321 |
| BLACKSTONE, GERALD | 6385   BAY CLUB DR # 4 4 FORT LAUDERDALE FL 33308 |
| BLACKSTONE, MEGHAN, COLUMBIA | 2 E 8TH ST 1702 CHICAGO IL 60605 |
| BLACKTHORNE, TRACEY | 6002   BLACK PLUM CT TAMARAC FL 33321 |
| BLACKWELDER, JOEY | 25   WEYMOUTH RD ENFIELD CT 06082 |
| BLACKWELL,  ANN | 219 MISSISSIPPI AVE JOLIET IL 60433 |
| BLACKWELL, BARBARA | 174 EASTWOOD CIR WINDSOR CT 06095 |
| BLACKWELL, BRENDA | 150 N WALLER AVE 201 CHICAGO IL 60644 |
| BLACKWELL, CARMEN | 8109 FRUITFUL CT GLEN BURNIE MD 21061 |

| Claim Name | Address Information |
|---|---|
| BLACKWELL, CHARLES | 56 GLEN RIDGE RD A2 GLEN BURNIE MD 21061 |
| BLACKWELL, CHARLOTTE A | 955 HARPERSVILLE RD APT 1072 NEWPORT NEWS VA 23601 |
| BLACKWELL, CHRISTINA | 877 N MCKINLEY RD 1 LAKE FOREST IL 60045 |
| BLACKWELL, CHRISTINA | 5393 STONYBROOK DR BOYNTON BEACH FL 33437 |
| BLACKWELL, CHRISTINA | 14718  N 85TH RD LOXAHATCHEE FL 33470 |
| BLACKWELL, CYNTHIA | 50 E  23RD ST RIVIERA BEACH FL 33404 |
| BLACKWELL, DARYL | 7920  ELVATON CT D GLEN BURNIE MD 21061 |
| BLACKWELL, DAVID | 1425 NE  56TH CT FORT LAUDERDALE FL 33334 |
| BLACKWELL, DEBBIE | 16251 FANTASIA LN HUNTINGTON BEACH CA 92649 |
| BLACKWELL, DONALD | 5120 LINCOLN AV APT 121 CYPRESS CA 90630 |
| BLACKWELL, DONNA | 930  JORDAN AVE BRAIDWOOD IL 60408 |
| BLACKWELL, ELAINE | 660 N QUINCE ST APT G12 ESCONDIDO CA 92025 |
| BLACKWELL, ELSIE | 4149 S PRAIRIE AVE 1 CHICAGO IL 60653 |
| BLACKWELL, FRANK | 8209 S MORGAN ST 2ND CHICAGO IL 60620 |
| BLACKWELL, GERALD | 4714 WIGGLESWORTH CT ELLICOTT CITY MD 21043 |
| BLACKWELL, GERALDINE | 32509 AGUA DULCE CANYON RD SAUGUS CA 91390 |
| BLACKWELL, GRAHAM | 512 W BELDEN AVE 1F CHICAGO IL 60614 |
| BLACKWELL, JEFF | 4230  HERRERA CT RANDALLSTOWN MD 21133 |
| BLACKWELL, JIMMY | 4424 S LEAMINGTON AVE CHICAGO IL 60638 |
| BLACKWELL, JOEL | 4863 W SAINT PAUL AVE CHICAGO IL 60639 |
| BLACKWELL, JUANITA | 1811 GWYNNS FALLS PKWY 2NDFL BALTIMORE MD 21217 |
| BLACKWELL, KAREN | 21 S WINDS DR ESSEX CT 06426-1201 |
| BLACKWELL, KATHERINE | 258 N MAYFLOWER AV MONROVIA CA 91016 |
| BLACKWELL, KATHLEEN A | 440 LOCKSLEY DR STREAMWOOD IL 60107 |
| BLACKWELL, KATHRYN | 42 PHELPS  CIR HAMPTON VA 23663 |
| BLACKWELL, KRISTINE | 2917  BRENTWOOD CT WOODRIDGE IL 60517 |
| BLACKWELL, LAURETTE | 4906  DENMORE AVE BALTIMORE MD 21215 |
| BLACKWELL, LEON | 1557 GOODLETT ST SAN BERNARDINO CA 92411 |
| BLACKWELL, MARY | 8513 S DREXEL AVE CHICAGO IL 60619 |
| BLACKWELL, MICHELLE | 21602 FIGUEROA ST APT 34 CARSON CA 90745 |
| BLACKWELL, OLLAND | 900 W 63RD PKY 705 CHICAGO IL 60621 |
| BLACKWELL, PATRICK | 5210 N MAGNOLIA AVE CHICAGO IL 60640 |
| BLACKWELL, PHYLLIS | 80  CEDAR ST PARK FOREST IL 60466 |
| BLACKWELL, RICHARD | 203   BRANCH RD # 6D THOMASTON CT 06787 |
| BLACKWELL, ROBERT | 3704  BRICE RUN RD RANDALLSTOWN MD 21133 |
| BLACKWELL, ROBERT | 8946 VALLEY VIEW AV WHITTIER CA 90605 |
| BLACKWELL, SELENA | 56   REMINGTON RD WINDSOR CT 06095 |
| BLACKWELL, SWETS | PO BOX 830 THE NETHERLANDS CA 90036 |
| BLACKWELL, TAMMY | 860 E SOUTHMOR RD MORRIS IL 60450 |
| BLACKWELL, TERESA | 9 KENILWORTH  DR HAMPTON VA 23666 |
| BLACKWELL, TERRESA | 506 S MONROE ST LEWISTOWN IL 61542 |
| BLACKWELL, VICKI | 1115 CHARLOTTE DR ROCKFORD IL 61108 |
| BLACKWELL, VICTOR | 19038 ALLINGHAM AV CERRITOS CA 90703 |
| BLACKWELL, YO | 8411 ARBOR STATION WAY G BALTIMORE MD 21234 |
| BLACKWELLS INFO SERVICES | ORD #0538121 22 CORTLANDT ST NEW YORK NY 10007-3107 |
| BLACKWOOD, CAROL | 15  50TH AVE BELLWOOD IL 60104 |
| BLACKWOOD, CHRIS | 11133 ROSE AV APT 23 LOS ANGELES CA 90034 |
| BLACKWOOD, ELIZABETH | 20   LOEFFLER RD # T401 BLOOMFIELD CT 06002 |
| BLACKWOOD, HELEN | 9316 TUJUNGA CANYON BLVD TUJUNGA CA 91042 |

| Claim Name | Address Information |
|---|---|
| BLACKWOOD, PAMELA | 1537 HYLAND AV ARCADIA CA 91006 |
| BLAD, ERIC | 2046  INGLEWOOD PL SOUTH BEND IN 46616 |
| BLADE, ANDREA | 2401 NW  5TH ST BOYNTON BEACH FL 33426 |
| BLADE, HENRY | 9525   WELDON CIR # 316 TAMARAC FL 33321 |
| BLADE, JOHN | 2666 CEDAR AV LONG BEACH CA 90806 |
| BLADE, RANDALL | 511 CLEARWATER LN OSWEGO IL 60543 |
| BLADEN, BARBARA | 2273 MASTERS RD CARLSBAD CA 92008 |
| BLADES, GARY | 29 DUNVEGAN RD BALTIMORE MD 21228 |
| BLADES, JOANN | 13521 LORD BALTIMORE PL UPPER MARLBORO MD 20772 |
| BLADES, LINDA | 3217 NW  123RD AVE SUNRISE FL 33323 |
| BLADES, RONALD | 313  UPLAND RD BALTIMORE MD 21208 |
| BLADES, SANDRA | 509 MUSKET  DR WILLIAMSBURG VA 23185 |
| BLADES, VICKI | 3000 SANTA ROSA AV ALTADENA CA 91001 |
| BLADES, WILLARD | 5262  GLENTHORNE CT BALTIMORE MD 21237 |
| BLADIVIA, LAURA | 9537 MCNERNEY AV SOUTH GATE CA 90280 |
| BLADON, WALLACE | 1127 W 71ST ST LOS ANGELES CA 90044 |
| BLAEK-JOLLIFF, GWYN | 1848 N NORDICA AVE CHICAGO IL 60707 |
| BLAESE, P. | 4826 CHEROKEE ROSE DR ORLANDO FL 32808 |
| BLAESS, DONNA | 6098   LAS COLINAS CIR LAKE WORTH FL 33463 |
| BLAETTLER, BILL | 5824  LYNWOOD DR OAK LAWN IL 60453 |
| BLAFER, JEROME | 1001 SW  75TH AVE PLANTATION FL 33317 |
| BLAGA, SEBASTIAN | 2210 SW  42ND WAY FORT LAUDERDALE FL 33317 |
| BLAGAICH, DAVE | 1582 LENOX CT BARTLETT IL 60103 |
| BLAGDON, RICK | 10686 EL CAMPO AV FOUNTAIN VALLEY CA 92708 |
| BLAGG, BONNIE | 1103 N LEAVITT ST 1R CHICAGO IL 60622 |
| BLAGOJEVICH, ROD | 4064 N LINCOLN AVE CHICAGO IL 60618 |
| BLAGROVE, MICHAEL | 9831 SW  16TH ST PEMBROKE PINES FL 33025 |
| BLAHA, DONALD | 21 SPINNING WHEEL RD 6F HINSDALE IL 60521 |
| BLAHA, KORNELIA | 708 AUTUMN TRACE WILLIAMSBURG VA 23188 |
| BLAHA, PAUL | 87 SASS DR MANCHESTER CT 06042-2256 |
| BLAHA, WILLIAM | 7749 N VIA CAMELLO DEL SUR SCOTTSDALE AZ 85258 |
| BLAHUT, DONALD | 25035 SMOKEWOOD WY STEVENSON RANCH CA 91381 |
| BLAIBERG, SIDNEY | 389   CAPRI I DELRAY BEACH FL 33484 |
| BLAIK | 8764 CLOUDLEAP CT T1 COLUMBIA MD 21045 |
| BLAIKIE, LYNNE | 3017 SENTNEY AV CULVER CITY CA 90232 |
| BLAIKIE, ROBERT | 6505 NE  22ND AVE FORT LAUDERDALE FL 33308 |
| BLAIN, DOMINIQUE | 10500 NW  21ST ST SUNRISE FL 33322 |
| BLAIN, HARRIETT | 8 BEDFORD  CT HAMPTON VA 23664 |
| BLAIN, HARRIETT | 301 BEACH  RD HAMPTON VA 23664 |
| BLAIN, LEON | 13664  LUCCA FOREST DR BLOOMINGTON IL 61704 |
| BLAIN-TURNER, LINDA | 436  LAKESIDE MANOR RD HIGHLAND PARK IL 60035 |
| BLAINAS, JOYCE | 401 W LA VETA AV APT 68 ORANGE CA 92866 |
| BLAINE SIDNAM, ANDREA M. POLLOCK / | 9131 ASHWOOD CT HESPERIA CA 92345 |
| BLAINE, BARBARA | 417 WINCHESTER AV GLENDALE CA 91201 |
| BLAINE, KEITH | 930 S BEDFORD ST APT 1 LOS ANGELES CA 90035 |
| BLAINE, RASHIYDA | 14 GREEN OAKS RD NEWPORT NEWS VA 23601 |
| BLAINE, THOMPSON | 415   PALM LN CLERMONT FL 34711 |
| BLAINE, TIM | 912 GLENHAVEN AV FULLERTON CA 92832 |
| BLAIR BEARINGS INC | 12155 SW  114TH PL KENDALL FL 33176 |

| Claim Name | Address Information |
|---|---|
| BLAIR, ANNE, GLENBROOK OFF CAMPUS | 1247 WAUKEGAN RD GLENVIEW IL 60025 |
| BLAIR, ANNETTE | 117 WALNUT ST RIDGELY MD 21660 |
| BLAIR, ARNOLD | 1338  RIDGELAND AVE BERWYN IL 60402 |
| BLAIR, BETHANY | 5550 CAMINO TECATE YORBA LINDA CA 92887 |
| BLAIR, BONNIEI | 1224 HILLSHIRE RD BALTIMORE MD 21222 |
| BLAIR, BRIAN | 25625 NARBONNE AV APT 10 LOMITA CA 90717 |
| BLAIR, BRUCE | 137 E VALLETTE ST ELMHURST IL 60126 |
| BLAIR, CAITLIN | 3 CALLE MARTA RCHO SANTA MARGARITA CA 92688 |
| BLAIR, CAROL | 28266 BAKERTON AV CANYON COUNTRY CA 91351 |
| BLAIR, CAROLYN | 7775  SOUTHAMPTON TER # J107 J107 TAMARAC FL 33321 |
| BLAIR, CASSIDY, NDU | 1812  PRAIRIE AVE SOUTH BEND IN 46613 |
| BLAIR, CHERYL | 954 COTTON ST SAN DIEGO CA 92102 |
| BLAIR, CHRIS | 1829 N MOZART ST 2 CHICAGO IL 60647 |
| BLAIR, CLAYRENE | 14702 MANECITA DR LA MIRADA CA 90638 |
| BLAIR, CORINNE | 1802 12TH ST APT 4 MANHATTAN BEACH CA 90266 |
| BLAIR, DALYS | 1859 ANCHOR WY SEAL BEACH CA 90740 |
| BLAIR, DEBI | 4494  WHITNEY DR HANOVER PARK IL 60133 |
| BLAIR, DOUG | 832 ADRIENNE CT OTTAWA IL 61350 |
| BLAIR, EDDIE | 16901 ROQUE LN HUNTINGTON BEACH CA 92647 |
| BLAIR, EDWARD | 536 DUPONT RD FORT WAYNE IN 46825 |
| BLAIR, FLORENCE | 190 W QUINCY ST RIVERSIDE IL 60546 |
| BLAIR, FRED | 520 S EL CAMINO REAL APT 218 SAN MATEO CA 94402 |
| BLAIR, GARY W. | 400 NE  20TH ST # C311 C311 BOCA RATON FL 33431 |
| BLAIR, GEORGE | 5877 SAN VICENTE BLVD APT 709 LOS ANGELES CA 90019 |
| BLAIR, GERVAIS | 1036 SUNBEAM LN CORONA CA 92881 |
| BLAIR, HERBERT | 8447 S CARPENTER ST CHICAGO IL 60620 |
| BLAIR, JENNIFER | 7   TREBLE RD BRISTOL CT 06010 |
| BLAIR, JOE | 1530 S GRAMERCY PL APT 21 LOS ANGELES CA 90019 |
| BLAIR, JOHN | 5071 W GLADYS AVE B CHICAGO IL 60644 |
| BLAIR, JONATHAN | 3618 N BELL AVE 2ND CHICAGO IL 60618 |
| BLAIR, JULIE A. | 12424 S LAFLIN ST CALUMET PARK IL 60827 |
| BLAIR, K | 11151 FRALEY ST GARDEN GROVE CA 92841 |
| BLAIR, KATHERINE | 4323 W GEORGE ST 1E CHICAGO IL 60641 |
| BLAIR, KEESHA | 2901 S KING DR 209 CHICAGO IL 60616 |
| BLAIR, KIM | 34197 PINEHURST DR YUCAIPA CA 92399 |
| BLAIR, LAURENCE | 1541 S  OCEAN BLVD # 302 POMPANO BCH FL 33062 |
| BLAIR, LAURENCE | 5746  HARRINGTON WAY BOCA RATON FL 33496 |
| BLAIR, LEO | 4407 CHAPELDALE RD RANDALLSTOWN MD 21133 |
| BLAIR, LESLI | 9430  TANGERINE PL # 204 FORT LAUDERDALE FL 33324 |
| BLAIR, LESLIE | 8376 N  CORAL CIR NO LAUDERDALE FL 33068 |
| BLAIR, LIDSEY | 25541 ALLIENE AV LOMITA CA 90717 |
| BLAIR, LINDA | 143 OLD KENT RD S TOLLAND CT 06084-3742 |
| BLAIR, LINDA | 5104 106TH ST KENOSHA WI 53142 |
| BLAIR, LUCY | 1620 NE  6TH ST FORT LAUDERDALE FL 33304 |
| BLAIR, LYNN | 7830 STEWART AND GRAY RD APT 2 DOWNEY CA 90241 |
| BLAIR, MARCELLA | 1 WHEATON CTR   1304 WHEATON IL 60187 |
| BLAIR, MARIA | 3165 HUTCHISON AV LOS ANGELES CA 90034 |
| BLAIR, MARLENE | 1356  AVON LN # 627 NO LAUDERDALE FL 33068 |
| BLAIR, MARTHA | 3250 W AVENUE J 6 APT 33 LANCASTER CA 93536 |

| Claim Name | Address Information |
|---|---|
| BLAIR, MAUREEN | 3615 HOLMES ST KANSAS CITY MO 64109 |
| BLAIR, MAXINE | 11359 S GREEN ST CHICAGO IL 60643 |
| BLAIR, MIA | 1024    RUSSELL DR HIGHLAND BEACH FL 33487 |
| BLAIR, MICHAEL | 7S670  MARY ST BIG ROCK IL 60511 |
| BLAIR, MS. PATRICIA | 12414 RAVENNA LN VICTORVILLE CA 92392 |
| BLAIR, RANDALL | 27702 NOPALES MISSION VIEJO CA 92692 |
| BLAIR, REBECCA | 12562 NASTURTIUM DR ETIWANDA CA 91739 |
| BLAIR, RHIO | 13342 DUNKLEE AV GARDEN GROVE CA 92840 |
| BLAIR, RICHARD | 70 OLD WATERBURY RD TERRYVILLE CT 06786-6822 |
| BLAIR, RITA | 11384    ROYAL PALM BLVD CORAL SPRINGS FL 33065 |
| BLAIR, ROBERT | 14    STRAITS RD CHESTER CT 06412 |
| BLAIR, ROBERT | 603 BRAESIDE RD BALTIMORE MD 21229 |
| BLAIR, ROGER | 827 NW  81ST TER PLANTATION FL 33324 |
| BLAIR, ROSEMARY | 310 W KNEPP AV FULLERTON CA 92832 |
| BLAIR, SANDRA | 246    PETER GREEN RD TOLLAND CT 06084 |
| BLAIR, SARA | 1901 N KILDARE AVE CHICAGO IL 60639 |
| BLAIR, SHANNON | 603 MARCELLA RD APT 2 HAMPTON VA 23666 |
| BLAIR, SONSHEREE | 70 E  GATE LN HAMDEN CT 06514 |
| BLAIR, STEPHANIE | 38750 36TH ST E PALMDALE CA 93550 |
| BLAIR, STEVE | 222 WINFIELD CT VERNON HILLS IL 60061 |
| BLAIR, SUZANNE | 6 YORKVIEW DR LUTHERVILLE-TIMONIUM MD 21093 |
| BLAIR, THELMA | 4727 N MALDEN ST 310 CHICAGO IL 60640 |
| BLAIR, TIM | 418 W PALM AV APT C EL SEGUNDO CA 90245 |
| BLAIR, TINA | 11651 SW  24TH ST DAVIE FL 33325 |
| BLAIR, TRACY | P.O. BOX 27713 DR APT C SANTA ANA CA 92799 |
| BLAIR, TY | 223 E NAPERVILLE RD WESTMONT IL 60559 |
| BLAIR, VENESSA | 14902 VALLEY VISTA BLVD SHERMAN OAKS CA 91403 |
| BLAIR, VICTORIA | 11329 NW  65TH MNR POMPANO BCH FL 33076 |
| BLAIR, WENDY | 3020  ABELL AVE BALTIMORE MD 21218 |
| BLAIR-BROWN, IAN | 9826 LYONS MILL RD OWINGS MILLS MD 21117 |
| BLAIRE, E | 800 W NOSTRAND DR SAN GABRIEL CA 91775 |
| BLAIRE, GEOFF | 4334 ARICA AV ROSEMEAD CA 91770 |
| BLAIRE, LEE | 9301 SHOSHONE AV NORTHRIDGE CA 91325 |
| BLAIRE, MARIE | 4826 HALISON ST TORRANCE CA 90503 |
| BLAIRE, TORY | 1811 SW  124TH WAY MIRAMAR FL 33027 |
| BLAIS, ARTHUR | 1 MAPLE ST # 32 ELLINGTON CT 06029-3342 |
| BLAIS, DONNA | 12126 LOS REYES AV LA MIRADA CA 90638 |
| BLAIS, ERNEST | 20    KATHLEEN WAY MANCHESTER CT 06042 |
| BLAIS, J | 1068 HENRIETTA CIR PLACENTIA CA 92870 |
| BLAIS, JENNIFER | 709 LURA LN MARENGO IL 60152 |
| BLAIS, JOSEPH | 206 E  CHIPPENS HILL RD BURLINGTON CT 06013 |
| BLAIS, KEVIN | 48    MAIN ST NEWINGTON CT 06111 |
| BLAIS, KIMBERLY | 50    SAINT MORITZ CIR WILLINGTON CT 06279 |
| BLAIS, RICHARD B | 307    CAMP ST BRISTOL CT 06010 |
| BLAIS, ROBERT | 91    IDLEWOOD RD WOLCOTT CT 06716 |
| BLAISDELL, L | 4130 MOTOR AV CULVER CITY CA 90232 |
| BLAISDELL, SUZANNE | 83-1/2    GRAND AVE # 2 VERNON CT 06066 |
| BLAISE, CYNTHIA | 6350 N MAGNOLIA AVE 1N CHICAGO IL 60660 |
| BLAISE, JACQUES | 544 NE  161ST ST NORTH MIAMI BEACH FL 33162 |

| Claim Name | Address Information |
|---|---|
| BLAISE, SAINT | 530    WILKINSON RD LANTANA FL 33462 |
| BLAISING, CYNTHIA | 7724   MONROE ST FOREST PARK IL 60130 |
| BLAKE | 1001 SE   14TH DR DEERFIELD BCH FL 33441 |
| BLAKE CARLIN, BEVERLY FRY | 9408 MCLENNAN AV NORTH HILLS CA 91343 |
| BLAKE JR, EDWARD | 6764 TREELINE PL ALTA LOMA CA 91701 |
| BLAKE LAMB FUNERAL HOME | 5303 N WESTERN AVE CHICAGO IL 60625 |
| BLAKE, AMANDA | 552    JACKSON AVE LAKE WORTH FL 33463 |
| BLAKE, ANDY | 3527 INDIAN GRANT RD EAST NEW MARKET MD 21631 |
| BLAKE, ANITA | 4004 DOEFIELD DR MANCHESTER MD 21102 |
| BLAKE, ANITA | 17269    ORANGE BLVD LOXAHATCHEE FL 33470 |
| BLAKE, ANN | 3375 NW  36TH TER LAUDERDALE LKS FL 33309 |
| BLAKE, BERNICE | 1251 DOUBLEDAY DR ARNOLD MD 21012 |
| BLAKE, BETTY | 521 DELLES RD WHEATON IL 60187 |
| BLAKE, BILL | 41 COLONIAL CT PLAINVILLE CT 06062-2001 |
| BLAKE, BLAINE | 54    SCOTT DR BLOOMFIELD CT 06002 |
| BLAKE, BOB | 13010 ACLARE PL CERRITOS CA 90703 |
| BLAKE, BRENDA | 360 S BURNSIDE AV APT 2L LOS ANGELES CA 90036 |
| BLAKE, BRIAN | 1911 BERMUDA DUNES ST ONTARIO CA 91761 |
| BLAKE, BRIDGET | 1012 MT AIRY RD DAVIDSONVILLE MD 21035 |
| BLAKE, BUDDY | 6828    MOONLIT DR DELRAY BEACH FL 33446 |
| BLAKE, CHARLES | 4109   HARRIS AVE BALTIMORE MD 21206 |
| BLAKE, CHARLES | 14550 FIRESTONE ST ORLANDO FL 32826 |
| BLAKE, CHARLOTTE | 1316 N F ST SAN BERNARDINO CA 92405 |
| BLAKE, CHRIS | 19247   WOLF RD MOKENA IL 60448 |
| BLAKE, CHRISTINE | 511   WARREN CT HINSDALE IL 60521 |
| BLAKE, CHRISTOPHER | 1855   MAPPOLD WAY JOLIET IL 60435 |
| BLAKE, COPIA | 651    CARRINGTON LN WESTON FL 33326 |
| BLAKE, COURTNIE | 450   W AUBURN CIR # F F DELRAY BEACH FL 33444 |
| BLAKE, DEANNA | 9582 CRESTWOOD LN ANAHEIM CA 92804 |
| BLAKE, DEBORAH | 4618 PALMERO DR LOS ANGELES CA 90065 |
| BLAKE, DEBRA | 1644 VERDIN LN NAPERVILLE IL 60565 |
| BLAKE, DEBRA | 29    HAWTHORNE LN BOYNTON BEACH FL 33426 |
| BLAKE, DENNIS | 7410 ALVERSTONE AV LOS ANGELES CA 90045 |
| BLAKE, DONALD | 323 PEACH TREE   CRES NEWPORT NEWS VA 23602 |
| BLAKE, DONNOVAN | 4360 NW  10TH PL # M204 M204 PLANTATION FL 33313 |
| BLAKE, DR ERWIN | 42912 SCIROCCO RD PALM DESERT CA 92211 |
| BLAKE, EDMON | 500 SW  17TH ST FORT LAUDERDALE FL 33315 |
| BLAKE, ELLEN | 44    GRACE AVE # 1 WATERBURY CT 06710 |
| BLAKE, EMILIE | 5365 SAN VICENTE BLVD APT 208 LOS ANGELES CA 90019 |
| BLAKE, ESTHER | 82    FANSHAW B BOCA RATON FL 33434 |
| BLAKE, FELICIA D | 420 WITMER ST APT 201 LOS ANGELES CA 90017 |
| BLAKE, FRANKLIN | 754 SYRINGA  RD TOPPING VA 23169 |
| BLAKE, GLENDA | 3906 W 59TH ST LOS ANGELES CA 90043 |
| BLAKE, GRACE | 14366 RIVERSIDE DR APT 207 SHERMAN OAKS CA 91423 |
| BLAKE, GRADY | 2110 S  USHIGHWAY27 ST # G78 CLERMONT FL 34711 |
| BLAKE, JACQUELINE | 140 SW  91ST AVE # 205 PLANTATION FL 33324 |
| BLAKE, JAMES | 2227 FULTON AVE N BALTIMORE MD 21217 |
| BLAKE, JAMES | 210 E WALNUT AV APT B MONROVIA CA 91016 |
| BLAKE, JEAN & MICHAEL | 24 DEER POINT TRL MADISON WI 53719 |

| Claim Name | Address Information |
| --- | --- |
| BLAKE, JEFF | 2414 W FLOURNOY ST 3 CHICAGO IL 60612 |
| BLAKE, JENNIFER | 1010 W MACARTHUR BLVD APT 86 SANTA ANA CA 92707 |
| BLAKE, JEROME | 725 WEYBURN TER APT 118 LOS ANGELES CA 90024 |
| BLAKE, JERRY | 20  LOMBARDY DR BALTIMORE MD 21222 |
| BLAKE, JOHN | 2419 SAUBER AVE ROCKFORD IL 61103 |
| BLAKE, JOSEPH | 14330 CERISE AV APT 9 HAWTHORNE CA 90250 |
| BLAKE, JUNE | 2230 NW  55TH WAY LAUDERHILL FL 33313 |
| BLAKE, KASANDRA | 3246 W LEXINGTON ST 3 CHICAGO IL 60624 |
| BLAKE, KATHLEEN | 109 GRANDVILLE ARCH SMITHFIELD VA 23430 |
| BLAKE, KAY | 1008 N LOS ALTOS PL ORANGE CA 92869 |
| BLAKE, KENNETH | 2  WHEATON CTR 1505 WHEATON IL 60187 |
| BLAKE, KEVIN B | 1  ETRB ST CHICAGO IL 60654 |
| BLAKE, KRISTI | 5005  ERDMAN AVE C BALTIMORE MD 21205 |
| BLAKE, LEISHA | 762  YALE AVE BALTIMORE MD 21229 |
| BLAKE, LEONARD N | 30  KNOWLES RD # 2 MIDDLE HADDAM CT 06456 |
| BLAKE, LINDA | 2721  CHARTER OAK CT AURORA IL 60502 |
| BLAKE, LORRAINE | 887 FARMINGTON AVE # 4C WEST HARTFORD CT 06119-1459 |
| BLAKE, LUCIA | 4751 N  AUSTRALIAN AVE # 203 203 WEST PALM BCH FL 33407 |
| BLAKE, LYNDA | 387 W BAY ST APT 36 COSTA MESA CA 92627 |
| BLAKE, M | 15434 DENVER AV GARDENA CA 90248 |
| BLAKE, MARCIA | 14  WHITMORE ST HARTFORD CT 06114 |
| BLAKE, MARCUS | 220 MID PINES CT 4D OWINGS MILLS MD 21117 |
| BLAKE, MARJORIE | 932 GARDEN LN HOMEWOOD IL 60430 |
| BLAKE, MARTHA | 19  LAKEVIEW DR ASTATULA FL 34705 |
| BLAKE, MARTIN | 6836 MOLOKAI DR CYPRESS CA 90630 |
| BLAKE, MARY | 00N73 CONISTON CT   803 WINFIELD IL 60190 |
| BLAKE, MICHELLE | 1078 WOODLAWN AVE PASADENA MD 21122 |
| BLAKE, MICHELLE | 4296 BUFFLEHEAD  DR GLOUCESTER VA 23061 |
| BLAKE, MICHELLE | 2859 HARBOR BLVD VENTURA CA 93001 |
| BLAKE, MILES | 1225  PARK POINTE LN WINTER PARK FL 32789 |
| BLAKE, NATALIE | 12754 SAINT JAMES  PL A NEWPORT NEWS VA 23602 |
| BLAKE, ORTANCIS | 1461 N CLIFFORD AV APT 3 RIALTO CA 92376 |
| BLAKE, PAM | 1919 E ROMNEYA DR APT 358 ANAHEIM CA 92805 |
| BLAKE, PATRICIA | 740 NW  84TH ST # 17 MIAMI FL 33150 |
| BLAKE, PATRICK | 3620 SW  46TH AVE HOLLYWOOD FL 33023 |
| BLAKE, PEGGY | 75  NORMAN RD # F NORWICH CT 06360 |
| BLAKE, PETER | 3912 S  OCEAN BLVD # 202 HIGHLAND BEACH FL 33487 |
| BLAKE, R. | 6112 LEDERER AV WOODLAND HILLS CA 91367 |
| BLAKE, RACHEL | 2143 ONYX AV ORANGE CA 92867 |
| BLAKE, RAY | 372  GOLFVIEW RD # 102 NORTH PALM BEACH FL 33408 |
| BLAKE, RICHARD | 25052 PINE FLAT CIR LAKE FOREST CA 92630 |
| BLAKE, RICK | 23 GOLDMINE ST TRABUCO CANYON CA 92679 |
| BLAKE, RICKY | 12037 WHITE MARSH  RD ELBERON VA 23846 |
| BLAKE, ROBERT | 3363 KEYSTONE AV APT 1 LOS ANGELES CA 90034 |
| BLAKE, RONALD | 7596 NE  8TH TER BOCA RATON FL 33487 |
| BLAKE, ROSE | 9081  LIME BAY BLVD # 101 TAMARAC FL 33321 |
| BLAKE, RUTH | 16  JENNINGS LN WINDHAM CT 06280 |
| BLAKE, SCOTT | 719 S POPLAR AVE KANKAKEE IL 60901 |
| BLAKE, SEAN | 717 ULTIMO AV LONG BEACH CA 90804 |

| Claim Name | Address Information |
|---|---|
| BLAKE, SHIRLEY | 2243 S RIDGELEY DR APT 1 LOS ANGELES CA 90016 |
| BLAKE, STELLA | 201 FEDERAL ST 44 EASTON MD 21601 |
| BLAKE, SUMON | 2495 AMBER ORCHARD CT E 202 ODENTON MD 21113 |
| BLAKE, TERESA | 26400 ACJACHEMA ST SAN JUAN CAPISTRANO CA 92675 |
| BLAKE, THELMA | 3317  EDMONDSON AVE BALTIMORE MD 21229 |
| BLAKE, TOM | 210 FAIRVIEW CT GENEVA IL 60134 |
| BLAKE, VAHLSING | 13735    GOLDEN RUSSET DR WINTER GARDEN FL 34787 |
| BLAKE, WIL | 1400 NW  9TH AVE # 19 BOCA RATON FL 33486 |
| BLAKE, YOLANDA | 6123    GOLF VISTA WAY BOCA RATON FL 33433 |
| BLAKE-LAMB FUN | 11201 S HARLEM AVE WORTH IL 60482 |
| BLAKE-NATZKE, LOIS M | 406 E CIRCLE HILL DR 203 ARLINGTON HEIGHTS IL 60004 |
| BLAKELAY, EDNNTE | 347 NW  10TH AVE POMPANO BCH FL 33060 |
| BLAKELEY, GAIL | 6547 RIVER CLYDE DR HIGHLAND MD 20777 |
| BLAKELEY, PATRICIA | 106 LABURNUM RD EDGEWOOD MD 21040 |
| BLAKELY, ANGELENE | 7312 OSO AV WINNETKA CA 91306 |
| BLAKELY, BRENDA | 21525  PETERSON AVE SAUK VILLAGE IL 60411 |
| BLAKELY, DR.LINDA | 420 S BEVERLY DR APT 100 BEVERLY HILLS CA 90212 |
| BLAKELY, IESHIA | 2037 W 66TH ST LOS ANGELES CA 90047 |
| BLAKELY, ISABELLA | 2615 PINELAWN DR LA CRESCENTA CA 91214 |
| BLAKELY, JANICE | 15517 DORIS CT MOORPARK CA 93021 |
| BLAKELY, KEVIN | 527  MARC RD MILLERSVILLE MD 21108 |
| BLAKELY, MARY | 10201 S PERRY AVE CHICAGO IL 60628 |
| BLAKELY, ROBERT | 6117 NELDA ST SIMI VALLEY CA 93063 |
| BLAKELY, SARAH | 4140 ANNAPOLIS RD 2B BALTIMORE MD 21227 |
| BLAKEMAN, DENNIS | 1435 MILLWOOD CT ANNAPOLIS MD 21409 |
| BLAKEMAN, DOUG | 8871 CRESTVIEW DR CORONA CA 92883 |
| BLAKEMAN, VICKI | 4501  151ST ST MIDLOTHIAN IL 60445 |
| BLAKEMORE, BERTHA | 3517 W WALNUT ST 1 CHICAGO IL 60624 |
| BLAKEMORE, DEBRA | 719 HAMMONDS LN BALTIMORE MD 21225 |
| BLAKENEY, JAMES | 4308 LIVE OAK ST CUDAHY CA 90201 |
| BLAKENSHIP, KARISSA | 40480 CRYSTAL AIRE CT MURRIETA CA 92562 |
| BLAKER, JEFFREY | 3484   PINE HAVEN CIR BOCA RATON FL 33431 |
| BLAKESLEE, CHRIS | 851 WELLESLEY CT HAMPSTEAD MD 21074 |
| BLAKESLEE, LINDA | 9375 RUSTLING LEAF COLUMBIA MD 21045 |
| BLAKESLEE, MARY B | 400    SEABURY DR # 5176 BLOOMFIELD CT 06002 |
| BLAKESLEE, ROLAND | 1225   DURHAM RD MADISON CT 06443 |
| BLAKESLEE, THERON | 2612 GLEN EYRIE LN DELAVAN WI 53115 |
| BLAKESLEY, MRS T Y | 736 DANECROFT AV GLENDORA CA 91740 |
| BLAKEY, DAVID | 64    KENT CORNWALL RD KENT CT 06757 |
| BLAKEY, ROSE | 717 E 83RD ST     1W CHICAGO IL 60619 |
| BLAKEY, ROSE | 7211 S VERNON AVE CHICAGO IL 60619 |
| BLAKLEY, AL | 7700 OSCEOLA POLK LINE RD APT R5 DAVENPORT FL 33896 |
| BLAKLEY, MALACHI | 82389 NANCY DR INDIO CA 92201 |
| BLAKLEY, MARY ESTER | 26612 GUADIANA MISSION VIEJO CA 92691 |
| BLAKLEY, MICHELLE | 1227 POINDEXTER ST LOS ANGELES CA 90044 |
| BLAKLEY, SHERRY | 3423 WINCH RD SPRINGFIELD IL 62707 |
| BLAKLEY, THOMAS | 147 GROVE ST WINDSOR LOCKS CT 06096-1827 |
| BLAKNEY, DOLORES D. | 16553  MARSHFIELD AVE MARKHAM IL 60428 |
| BLAKNEY, HELEN | 11433 S EMERALD AVE CHICAGO IL 60628 |

| Claim Name | Address Information |
|---|---|
| BLAKNEY, LUCY | 8761 N WINNETKA AV WINNETKA CA 91306 |
| BLAKNEY, WALTER | 12343 S WENTWORTH AVE CHICAGO IL 60628 |
| BLAKSLEE, J | 10189 OVERHILL DR SANTA ANA CA 92705 |
| BLAKSLEE, KAREN | 6407  NEW JERSEY AVE HAMMOND IN 46323 |
| BLAKUT, JASON | 55 ELM ST COUNTRYSIDE IL 60525 |
| BLALL, BARBARA | 9905   BAYWINDS DR # 2104 2104 WEST PALM BCH FL 33411 |
| BLALOCK, BECKY | 5115 N  KALIGA DR SAINT CLOUD FL 34771 |
| BLALOCK, JUANITA | 6558 S HOYNE AVE CHICAGO IL 60636 |
| BLALOCK, MARY | 5 SPRING HOUSE RD LUTHERVILLE-TIMONIUM MD 21093 |
| BLALOCK, NANCY | 6611   CORAL LAKE DR MARGATE FL 33063 |
| BLALOCK, TRAVIS | 1863 BREA BLVD FULLERTON CA 92835 |
| BLALOCK, WAYNE | 2016 SW  159TH AVE MIRAMAR FL 33027 |
| BLAMEUSER, ROBERT | 2317   FEDERAL PKY LINDENHURST IL 60046 |
| BLAN, TINA | 125 E  CENTRAL BLVD # 3 3 LANTANA FL 33462 |
| BLANAS, NINA | 38 DECKER AVE S BALTIMORE MD 21224 |
| BLANC, BEATRIZ | 5509 ROY CT NEW MARKET MD 21774 |
| BLANC, ERNESTINE | 4411 11TH AV APT 509 LOS ANGELES CA 90043 |
| BLANC, FLORENCE | 2741 NW  16TH CT FORT LAUDERDALE FL 33311 |
| BLANC, HARRIET | 11477   CORAZON CT BOYNTON BEACH FL 33437 |
| BLANC, MARIE B. | 3810 SW  32ND AVE HOLLYWOOD FL 33023 |
| BLANC, TAMARA-GET DIRECTIONS | 10821 NW  36TH ST SUNRISE FL 33351 |
| BLANC-CHOUDHRY, DANIELE | 28420 WARING PL AGOURA HILLS CA 91301 |
| BLANCA ANDUAGA, ARTURO_CHAVEZ AND | 6509 CLARKSON AV BELL CA 90201 |
| BLANCA, CARMEN | 15251 NORDHOFF ST APT 202 NORTH HILLS CA 91343 |
| BLANCA, DIAZ | 3733 N  GOLDENROD RD # 110 WINTER PARK FL 32792 |
| BLANCA, MARIA | 3500 W 117TH ST INGLEWOOD CA 90303 |
| BLANCA, MILLAYES | 7027   HAMMOCK WAY WINTER PARK FL 32792 |
| BLANCA, REYES | 5421   GAMBIER CT ORLANDO FL 32839 |
| BLANCA, ROQUE | 3841 FRANKLIN AV APT 27 FULLERTON CA 92833 |
| BLANCA, ROURE | 101   GRAND PLAZA DR # F5 ORANGE CITY FL 32763 |
| BLANCA, WALT   JASON | 423 S VERDUGO RD APT A GLENDALE CA 91205 |
| BLANCA, YONESKY | 804 NE  6TH ST HALLANDALE FL 33009 |
| BLANCARTE, GLORIA | 1131 ARBOR DELL RD LOS ANGELES CA 90041 |
| BLANCARTE, MIRISA | 315 S REESE PL BURBANK CA 91506 |
| BLANCAS, YOLANDA | 3514 S MOZART ST CHICAGO IL 60632 |
| BLANCEY SIGANOFF | 527 NO. AZUSA UNIT #127 COVINA CA 91722 |
| BLANCH, HOOPER | 121   TERIWOOD ST FERN PARK FL 32730 |
| BLANCH, MARIA | 7350 NW  1ST ST # 204 MARGATE FL 33063 |
| BLANCHARD, ANNALEE | JOLIET CENTRAL HIGH SCHOOL 201 E JEFFERSON ST JOLIET IL 60432 |
| BLANCHARD, BARBARA | 49 S ORCHARD ST WALLINGFORD CT 06492-4128 |
| BLANCHARD, BOB | 24515 ADEN AV NEWHALL CA 91321 |
| BLANCHARD, BRETT | 20884 PARKSIDE LN LAKE FOREST CA 92630 |
| BLANCHARD, CAROL | 4011 W FULLERTON AVE 3W CHICAGO IL 60639 |
| BLANCHARD, CHARLES | 409 S UNION ST AURORA IL 60505 |
| BLANCHARD, CHARLES | 10211 S BURL AV INGLEWOOD CA 90304 |
| BLANCHARD, CHARMAIN | 3760   BEACHWOOD DR DELRAY BEACH FL 33445 |
| BLANCHARD, CHRIS | 400 N MCCLURG CT 2416 CHICAGO IL 60611 |
| BLANCHARD, DAMIEN | 15144 CHAMPLAIN AVE DOLTON IL 60419 |
| BLANCHARD, DAVID | 9587   WELDON CIR # 407 407 TAMARAC FL 33321 |

| Claim Name | Address Information |
| --- | --- |
| BLANCHARD, DEBRA | 14430 BENEFIT ST APT 105 SHERMAN OAKS CA 91423 |
| BLANCHARD, DOROTHY | 1336   MARGARET DR LEESBURG FL 34748 |
| BLANCHARD, DOUGLAS | 404 S HARPER AVE GLENWOOD IL 60425 |
| BLANCHARD, E BOYD | 2291 WISTERIA RD PERRIS CA 92571 |
| BLANCHARD, EDWIN | 22932   CAROLYN LN ASTATULA FL 34705 |
| BLANCHARD, ERIN | 2404 NUTWOOD AV APT C16 FULLERTON CA 92831 |
| BLANCHARD, ERNESTINE | 210   AIRPORT RD C203 NORTH AURORA IL 60542 |
| BLANCHARD, ETHEL | 712 W DIVERSEY PKY 511 CHICAGO IL 60614 |
| BLANCHARD, EVA C | 500 CALIFORNIA TER PASADENA CA 91105 |
| BLANCHARD, EVE | 29724 ARROYO DR IRVINE CA 92617 |
| BLANCHARD, FARWELL | 804 KENDALL AV SOUTH PASADENA CA 91030 |
| BLANCHARD, FRANCOISE | 105 NE  19TH AVE # 368 DEERFIELD BCH FL 33441 |
| BLANCHARD, HILLARY | 225 W HURON ST 510 CHICAGO IL 60654 |
| BLANCHARD, JEAN LOUIS | 191 SE  7TH ST DEERFIELD BCH FL 33441 |
| BLANCHARD, JENNIFER | 120 TANNIN BARK TRL GRAFTON VA 23692 |
| BLANCHARD, JOHN | 2221 N  48TH AVE HOLLYWOOD FL 33021 |
| BLANCHARD, KEIKO | P O BOX 661794 LOS ANGELES CA 90066 |
| BLANCHARD, MABEL | 521 N ELLIS AVE WHEATON IL 60187 |
| BLANCHARD, MARIE | 140 S CANON DR APT 204 BEVERLY HILLS CA 90212 |
| BLANCHARD, MARTINE | 7451 SW  1ST ST MARGATE FL 33068 |
| BLANCHARD, MS | 1019 ST CHARLES PL THOUSAND OAKS CA 91360 |
| BLANCHARD, MURRAY | 19484   ISLAND COURT DR BOCA RATON FL 33434 |
| BLANCHARD, NANCY | 2661 MELBOURNE LN LAKE IN THE HILLS IL 60156 |
| BLANCHARD, NATHAN | 145 N LAMER ST APT B BURBANK CA 91506 |
| BLANCHARD, NICHOLAS | 947 6TH ST APT E SANTA MONICA CA 90403 |
| BLANCHARD, PHILIP | 1506   FLORA LEE DR LEESBURG FL 34748 |
| BLANCHARD, PIERRE | 3620 NW  32ND AVE LAUDERDALE LKS FL 33309 |
| BLANCHARD, RICHARD | 54   CHERRY ST BRISTOL CT 06010 |
| BLANCHARD, ROBERTO | 5652 N JERSEY AVE 2N CHICAGO IL 60659 |
| BLANCHARD, SHELLYANN | 11344 WALCROFT ST LAKEWOOD CA 90715 |
| BLANCHARD, SUZANNE | 1428 W EDGEWATER AVE 2ND CHICAGO IL 60660 |
| BLANCHARD, TALMADGE | 105 THOMAS  DL WILLIAMSBURG VA 23185 |
| BLANCHARD, TOM | 1503 WESTERLY TER LOS ANGELES CA 90026 |
| BLANCHE, LAJOIE | 9000   US HIGHWAY 192  # 956 CLERMONT FL 34714 |
| BLANCHE, LANE | 6715   GRISSOM PKWY COCOA FL 32927 |
| BLANCHE, MCGINNIS | 18970   STEWART CIR # 8 BOCA RATON FL 33496 |
| BLANCHE, ROTH | 176   COACH CLUB DR TITUSVILLE FL 32780 |
| BLANCHER, DAVID | 9309 S  ORANGE BLOSSOM TRL # 129 ORLANDO FL 32837 |
| BLANCHET, MARIA | 1046 CORKWOOD DR OVIEDO FL 32765 |
| BLANCHET, NELSON | 1050 W  53RD ST HIALEAH FL 33012 |
| BLANCHET, THERESE | 10333   WHITE PINTO CT LAKE WORTH FL 33449 |
| BLANCHETT, D | 803 WEYMOUTH DR NEWPORT NEWS VA 23602 |
| BLANCHETTE, COLLETTE | 41309 SCHOLAR CT HEMET CA 92544 |
| BLANCHETTE, DEAN | 4404 NW  43RD TER TAMARAC FL 33319 |
| BLANCHETTE, FAYE | 37 N OAK ST VENTURA CA 93001 |
| BLANCHETTE, GARY | 3233 NE  34TH ST # 1105 FORT LAUDERDALE FL 33308 |
| BLANCHETTE, JERMAINE | 204   VENTNOR M DEERFIELD BCH FL 33442 |
| BLANCHETTE, JUNE | 1641 S WESTGATE AV APT 3 LOS ANGELES CA 90025 |
| BLANCHETTE, KEITH | 1135   CEDAR AVE ELGIN IL 60120 |

| Claim Name | Address Information |
|---|---|
| BLANCHETTE, KERI | 5459 SW  11TH ST # A MARGATE FL 33068 |
| BLANCHETTE, LESLIE | 222   TOMLINSON AVE PLAINVILLE CT 06062 |
| BLANCHETTE, LESTER | 401 HESBURGH DR MANTENO IL 60950 |
| BLANCHETTE, MARY | 126 FERNWOOD DR ROCKY HILL CT 06067-1115 |
| BLANCHETTE, MS ESTELLE | 1006 S GIBRALTAR AV ANAHEIM HILLS CA 92808 |
| BLANCHETTE, PAULA | 52 TAROCCO IRVINE CA 92618 |
| BLANCHETTE, PHYLLIS | 383 N VAN BUREN AVE BRADLEY IL 60915 |
| BLANCHFIELD, JEAN | 46   OLD NORTH RD COLEBROOK CT 06098 |
| BLANCHFIELD, MARY, VOLTA ELEM SCHOOL | 4950 N AVERS AVE CHICAGO IL 60625 |
| BLANCHFIELD, STEVE | 26857 CHIPMANS LN FEDERALSBURG MD 21632 |
| BLANCK, KAREN | 1827 GILBOA AVE ZION IL 60099 |
| BLANCO, ASHLEY | 205 CASNER WY FILLMORE CA 93015 |
| BLANCO, BERTALINDA | 709 N SLOAN AV COMPTON CA 90221 |
| BLANCO, BETTY | 3904 CAMELLIA DR SAN BERNARDINO CA 92404 |
| BLANCO, BRANDY E. | 11625 W  ATLANTIC BLVD # 7 CORAL SPRINGS FL 33071 |
| BLANCO, CARI | 7240 W  2ND LN MIAMI LAKES FL 33014 |
| BLANCO, CARLOS | 6633 NW  26TH WAY BOCA RATON FL 33496 |
| BLANCO, CESAR | 4331 N HAMLIN AVE CHICAGO IL 60618 |
| BLANCO, CESAR | 10637 OHM AV NORWALK CA 90650 |
| BLANCO, CHRISTINA | 354 N TOLAND AV WEST COVINA CA 91790 |
| BLANCO, CUAHUIEMOC | 7800 WOODMAN AV APT 27-A PANORAMA CITY CA 91402 |
| BLANCO, DAISY | 17 CENTRAL AVE/2ND FL EAST HARTFORD CT 06108 |
| BLANCO, DANIEL | 4088   PINE RIDGE LN WESTON FL 33331 |
| BLANCO, DAVID | 4810 N FIRCROFT AV COVINA CA 91722 |
| BLANCO, DENIS | 1149 MANZANITA ST LOS ANGELES CA 90029 |
| BLANCO, DORA | 7227   CHESAPEAKE CIR BOYNTON BEACH FL 33436 |
| BLANCO, EDITH | 10811 NW  8TH ST PEMBROKE PINES FL 33026 |
| BLANCO, EDWARD D | 161 BROADWAY COSTA MESA CA 92627 |
| BLANCO, ELSY | 38 LAKESHORE  DR NEWPORT NEWS VA 23608 |
| BLANCO, ENRIQUE | 13102 GARBER ST PACOIMA CA 91331 |
| BLANCO, FRANCISCO | 142 N MASON ST BENSENVILLE IL 60106 |
| BLANCO, FRANCO | 330 NE  86TH ST MIAMI SHORES FL 33138 |
| BLANCO, GEORGE | 559 W 109TH ST APT 2 LOS ANGELES CA 90044 |
| BLANCO, GUADALUPE | 1840 E GROVECENTER ST APT 6 WEST COVINA CA 91791 |
| BLANCO, JERRY A | 3643 DUNN DR APT 3 LOS ANGELES CA 90034 |
| BLANCO, JILL | 15855 SW  12TH ST PEMBROKE PINES FL 33027 |
| BLANCO, JOE | 909   TANGLEWOOD CIR WESTON FL 33327 |
| BLANCO, JOHN | 400 BAKER ST PLACENTIA CA 92870 |
| BLANCO, JOSE | 9636 PALMETTO AV FONTANA CA 92335 |
| BLANCO, JOSEPH | 2492 HANNUM CIR CORONA CA 92882 |
| BLANCO, JOSEPH R | 23752 TIMBERBLUFF CT MORENO VALLEY CA 92557 |
| BLANCO, JUAN | 15020 VICTORY BLVD APT 202 VAN NUYS CA 91411 |
| BLANCO, LOLI | 5521 WHITSETT AV APT C VALLEY VILLAGE CA 91607 |
| BLANCO, LUCAS | 9400 WORDSWORTH WAY 302 OWINGS MILLS MD 21117 |
| BLANCO, MARIA | 2416 W DAKIN ST 1ST CHICAGO IL 60618 |
| BLANCO, MARIA | 371 W  44TH ST HIALEAH FL 33012 |
| BLANCO, MARIA | 8525 W SUNSET BLVD WEST HOLLYWOOD CA 90069 |
| BLANCO, MARIA | 1850 NEWPORT AV PASADENA CA 91103 |
| BLANCO, MARTHA | 1516 GOODMAN AV REDONDO BEACH CA 90278 |

| Claim Name | Address Information |
|---|---|
| BLANCO, MARTIN | 15833 RUSHFORD ST WHITTIER CA 90603 |
| BLANCO, MIKE | 2265 SW  166TH AVE MIRAMAR FL 33027 |
| BLANCO, MONICA K | 3525 S KERCKHOFF AV SAN PEDRO CA 90731 |
| BLANCO, NATI | 1234 CHALET RD    202 NAPERVILLE IL 60563 |
| BLANCO, NOE | 11935 MCDONALD ST CULVER CITY CA 90230 |
| BLANCO, PEDRO | 5341   PENNINGTON LN LAKE WORTH FL 33463 |
| BLANCO, RENATO | 11946 BURTON ST NORTH HOLLYWOOD CA 91605 |
| BLANCO, REUBEN | 925 HOLLY ST ANAHEIM CA 92801 |
| BLANCO, RICHARD | 75   GULFSTREAM RD # 307 DANIA FL 33004 |
| BLANCO, RICHARD | 2210 NE  5TH AVE WILTON MANORS FL 33305 |
| BLANCO, SAMANTHA | 1572 N HILL AV PASADENA CA 91104 |
| BLANCO, SONIA | 202 N RENO ST APT 2 LOS ANGELES CA 90026 |
| BLANCO, VIDAL | 1712 BATAAN ST JOLIET IL 60435 |
| BLANCO, XIMEN G. | 719 SE  16TH ST # 2 FORT LAUDERDALE FL 33316 |
| BLANCO, YOLANDA | 6315 MILLUX AV PICO RIVERA CA 90660 |
| BLANCOROJAS, SONIA | 6629 S KARLOV AVE CHICAGO IL 60629 |
| BLAND SARINA | 641 SW  6TH AVE DELRAY BEACH FL 33444 |
| BLAND, ANGIE | 2011-1/2  WABASH ST MICHIGAN CITY IN 46360 |
| BLAND, CHANCELLA | 3116 W FULTON ST BSMT CHICAGO IL 60612 |
| BLAND, CLIFFORD A. | 7510   RAMONA ST MIRAMAR FL 33023 |
| BLAND, DAVID | 1901 N  ANDREWS AVE # 207 WILTON MANORS FL 33311 |
| BLAND, DEANNE | 1793 NW  208TH TER PEMBROKE PINES FL 33029 |
| BLAND, DONNA | 8324 SAIL CT PASADENA MD 21122 |
| BLAND, ELIZABETH | 115 WALTHAM  ST HAMPTON VA 23666 |
| BLAND, ERIC | 721 S MEYLER ST APT B SAN PEDRO CA 90731 |
| BLAND, FRANK | 5713 ASHWORTH ST LAKEWOOD CA 90713 |
| BLAND, GEORGIA | 5500 LEXINGTON RD 405 BALTIMORE MD 21207 |
| BLAND, GERALD | 84 POOLE RD SUFFIELD CT 06078-2016 |
| BLAND, HAZEL | 3524 E AVENUE R APT 293 PALMDALE CA 93550 |
| BLAND, HELEN | 5935 ARLINGTON AV LOS ANGELES CA 90043 |
| BLAND, J | 24072 REGENTS PARK CIR VALENCIA CA 91355 |
| BLAND, LAKEISHA | 18  LIBERTY PL 3 GWYNN OAK MD 21244 |
| BLAND, MELISSA | 901 GUNSTON  CT NEWPORT NEWS VA 23608 |
| BLAND, NORMAN | 7502  HOLABIRD AVE BALTIMORE MD 21222 |
| BLAND, ROBERT | 2753 BAKER ST BALTIMORE MD 21216 |
| BLAND, ROBERT & MICHELE | HCR 2 BOX 579 SHACKLEFORDS VA 23156 |
| BLAND, ROSE | 2106 MERRITT BLVD BALTIMORE MD 21222 |
| BLAND, RUTH | 75 WELLESLEY DR APT 413 NEWPORT NEWS VA 23606 |
| BLAND, SAMUEL | 8772 SANDIE KNOWE  LN GLOUCESTER VA 23061 |
| BLAND, SHARON | 806  222ND ST PASADENA MD 21122 |
| BLAND, TRACY | 1620 CHESTNUT AV LONG BEACH CA 90813 |
| BLAND, WARREN | 12841 BLOOMFIELD ST APT 202 STUDIO CITY CA 91604 |
| BLAND, WILLARD | 38 KATE WAGNER CT WESTMINSTER MD 21157 |
| BLAND, WILLIE MAE | 1125 GARDEN DR NEWPORT NEWS VA 23607 |
| BLANDA, GEORGE | 78001 LAGO DR LA QUINTA CA 92253 |
| BLANDA, JEAN | 40283 VIA ESTRADA MURRIETA CA 92562 |
| BLANDA, JILL | 469 WALNUT PL COSTA MESA CA 92627 |
| BLANDAN, JAIME | 9316 NW  53RD ST SUNRISE FL 33351 |
| BLANDER, SHIRLEY | 7624 NW  18TH ST # 306 MARGATE FL 33063 |

| Claim Name | Address Information |
|---|---|
| BLANDFORD, LUCILLE | 1103 SMITHVILLE ST 101 ANNAPOLIS MD 21401 |
| BLANDFORD/ JOHN | 2450   DEER CRK CNTRY C BLVD # 304 304 DEERFIELD BCH FL 33442 |
| BLANDI, VIRGINIA | 1055 W JOPPA RD 435 BALTIMORE MD 21204 |
| BLANDIN, ROBERTO | 100 DRIFTWOOD ST APT 11 MARINA DEL REY CA 90292 |
| BLANDING, ANDRE | 19  WATERWOOD CT BALTIMORE MD 21221 |
| BLANDING, MARY | 7941   DILIDO BLVD MIRAMAR FL 33023 |
| BLANDING, WAYNE | 10435   CANOE BROOK CIR BOCA RATON FL 33498 |
| BLANDO, KATRINA | 6415 N LAKEWOOD AVE 2 CHICAGO IL 60626 |
| BLANDON, JOSE | 10  HIAWATHA CT F OWINGS MILLS MD 21117 |
| BLANDON, KEVIN | 229   MULBERRY GROVE RD WEST PALM BCH FL 33411 |
| BLANDON, UBANIA | 1601  N 18TH AVE LAKE WORTH FL 33460 |
| BLANDS, NICOLE | 4740 W  ATLANTIC BLVD # 107 107 MARGATE FL 33063 |
| BLANDY | C/O MS.HAMILTON 6645 KENTLAND AV WEST HILLS CA 91307 |
| BLANE, DEBORAH | 1649  HUNTINGTON LN HIGHLAND PARK IL 60035 |
| BLANE, RITA | 1727 35TH ST    3520 OAK BROOK IL 60523 |
| BLANES, BESS | 9715 ALBURTIS AV APT 114 SANTA FE SPRINGS CA 90670 |
| BLANEY, BRENDA | 1036 CIRCLE DR SYKESVILLE MD 21784 |
| BLANEY, GRANT & BARBARA | 13675   FALLOW DR HUNTLEY IL 60142 |
| BLANEY, MARY | 188   OAK ST EAST HARTFORD CT 06118 |
| BLANEY, MATTHEW | 8106   ESCALON AVE PASADENA MD 21122 |
| BLANEY, RUTH | 74   CLOVERDALE CIR WETHERSFIELD CT 06109 |
| BLANEY, SAAD | 346 S LAKE ST MUNDELEIN IL 60060 |
| BLANEY, SHANNA | 647 COPELAND CT SANTA MONICA CA 90405 |
| BLANFSTEIN, ELIZABETH | 108 N CHAPEL AV APT 10 ALHAMBRA CA 91801 |
| BLANGIARDI, BARBARA | 4321 LAUREL CANYON BLVD APT 304 STUDIO CITY CA 91604 |
| BLANK, AGUSTE | 2817 GREENLEAF DR WEST COVINA CA 91792 |
| BLANK, B | 9000 ELEVADO ST WEST HOLLYWOOD CA 90069 |
| BLANK, BETTY R. | 15450   PEMBRIDGE AVE # 168 DELRAY BEACH FL 33484 |
| BLANK, BUNNY | 1450 HIDDEN MEADOW LN SALISBURY MD 21801 |
| BLANK, BYRON | 10740 N  PRESERVE WAY # 306 MIRAMAR FL 33025 |
| BLANK, CANDACE | 1420 HOME AVE BERWYN IL 60402 |
| BLANK, CYNTHIA | 1107   KERN RD B WASHINGTON IL 61571 |
| BLANK, DAVID | 9588   CHERRY BLOSSOM TER BOYNTON BEACH FL 33437 |
| BLANK, IRVING | 4954 HAZELTINE AV APT 19 SHERMAN OAKS CA 91423 |
| BLANK, J  B, PURCAL | 6720   ONTARIO AVE HAMMOND IN 46323 |
| BLANK, JOAN | 18122  RIDGEWOOD AVE LANSING IL 60438 |
| BLANK, JOAN | 3202   MAHOGANY DR BOYNTON BEACH FL 33436 |
| BLANK, JODY | 29151 OCEANRIDGE DR RANCHO PALOS VERDES CA 90275 |
| BLANK, JOY | 4181 NW  66TH AVE CORAL SPRINGS FL 33067 |
| BLANK, LOUIS | 4317 BARRINGTON RD BALTIMORE MD 21229 |
| BLANK, MARIE | 210 SAINT MATTHEW CT WESTMINSTER MD 21158 |
| BLANK, MARY | 7410   SIMMS ST HOLLYWOOD FL 33024 |
| BLANK, MELISSA | 12 TAVERNGREEN CT BALTIMORE MD 21209 |
| BLANK, MEREDITH | 7840   GREAT OAK DR LAKE WORTH FL 33467 |
| BLANK, PATRICIA | 102   ROYAL PARK DR # 3F OAKLAND PARK FL 33309 |
| BLANK, RAYMOND | 27  HEMISON CT BALTIMORE MD 21208 |
| BLANK, ROBERT | 6145 N FAIRVALE AV AZUSA CA 91702 |
| BLANK, SHELDON | 122   VIA VERDE WAY PALM BEACH GARDENS FL 33418 |
| BLANK, TOM | 10445   SIEDLEMANN CT SAINT JOHN IN 46373 |

| Claim Name | Address Information |
|---|---|
| BLANK,BRUCE | 8945    SHOAL CREEK LN BOYNTON BEACH FL 33472 |
| BLANKE, BARBARA | 14309    AMAPOLA DR DELRAY BEACH FL 33484 |
| BLANKE, CLIFFORD | 129 E FAIRVIEW AV APT 1 GLENDALE CA 91207 |
| BLANKE, DONALD L | 7714 KENNETH AVE SKOKIE IL 60076 |
| BLANKE, MELANIE | 311 W TOUHY AVE PARK RIDGE IL 60068 |
| BLANKEN, MIKE | 40 PAULINE AVE CRYSTAL LAKE IL 60014 |
| BLANKEN, ROBERT | 907   CURTISS ST 206 DOWNERS GROVE IL 60515 |
| BLANKENBICKER, BARBARA | 3631 W  COMMERCIAL BLVD # 24 TAMARAC FL 33309 |
| BLANKENBURG, JOHN | 1505 CLERMONT DR    101 NAPLES FL 34109 |
| BLANKENHEIM | 1929   CANONCHET CT HANOVER MD 21076 |
| BLANKENHORN, ROB | 1038   GRACEWOOD DR LIBERTYVILLE IL 60048 |
| BLANKENSHIP, BARBARA | 2543 COOLIDGE AV LOS ANGELES CA 90064 |
| BLANKENSHIP, BOB | 847 HOMESTEAD RD CORONA CA 92880 |
| BLANKENSHIP, BRITNEY | 11811 AMANDA LN ADELANTO CA 92301 |
| BLANKENSHIP, COLLEN | 3539 LAURELVIEW CT LAUREL MD 20724 |
| BLANKENSHIP, CONNIE | 66   CHELSEA ST BLOOMINGDALE IL 60108 |
| BLANKENSHIP, DEL | 2355 LOMITA BLVD APT 19 LOMITA CA 90717 |
| BLANKENSHIP, DONNA | 3127 PROVIDENCE RD HAYES VA 23072 |
| BLANKENSHIP, DR WILLARD | 31401 HOLLY DR LAGUNA BEACH CA 92651 |
| BLANKENSHIP, EVERETT | 11541   LONG GREEN PIKE GLEN ARM MD 21057 |
| BLANKENSHIP, GREGG | 1901 N  ANDREWS AVE # 104 WILTON MANORS FL 33311 |
| BLANKENSHIP, JOHN | 4802 82ND ST NEWPORT NEWS VA 23605 |
| BLANKENSHIP, JORDAN, DEPAUL LP | 525 S STATE ST CHICAGO IL 60605 |
| BLANKENSHIP, KEITH | 1687 S GREEN MEADOWS BLVD STREAMWOOD IL 60107 |
| BLANKENSHIP, L | 5029   GROVE ST 2 SKOKIE IL 60077 |
| BLANKENSHIP, LOUISA | 1832 EASTMAN AVE BETHLEHEM PA 18018 |
| BLANKENSHIP, M. | 8127 GLEN GARY RD BALTIMORE MD 21234 |
| BLANKENSHIP, MARI | 2057 CALLE DIABLO HEMET CA 92545 |
| BLANKENSHIP, MARILYN | 2630 W SEGERSTROM AV APT E SANTA ANA CA 92704 |
| BLANKENSHIP, MICHAEL | 3267 COUNTRYSIDE VIEW DR SAINT CLOUD FL 34772 |
| BLANKENSHIP, NANCY | 3291 SW  50TH TER FORT LAUDERDALE FL 33314 |
| BLANKENSHIP, NICOLE L. | 1715   EMERALD POINTE CIR PLAINFIELD IL 60586 |
| BLANKENSHIP, NORMAN | 464 GREEN BAY RD WINNETKA IL 60093 |
| BLANKENSHIP, NORMAN L | 2409   FOX MEADOW LN NORTHFIELD IL 60093 |
| BLANKENSHIP, ROSE | 3838 ROLAND AVE 1402 BALTIMORE MD 21211 |
| BLANKENSHIP, SARAH | 27662 ALISO CREEK RD APT 10212 ALISO VIEJO CA 92656 |
| BLANKENSHIP, STEPHANIE M | 236 POCAHONTAS PL HAMPTON VA 23661 |
| BLANKENSHIP, SUSAN | 17111 HOLMES AVE HAZEL CREST IL 60429 |
| BLANKENSHIP, TONY | 360    WHITE OAK CIR MAITLAND FL 32751 |
| BLANKENSHIP-BILLIN, CHRISANNE | 4521 N HARDING AVE 3 CHICAGO IL 60625 |
| BLANKESPOOR, GILBERT | 6113    LAKE POINTE DR ORLANDO FL 32822 |
| BLANKINSHIP, G F | 6500 PATRIOTS COLONY  DR 170 WILLIAMSBURG VA 23188 |
| BLANKLEY, ALI | 10524 WOODBINE ST LOS ANGELES CA 90034 |
| BLANKMAN, LYNN | 2160 BRAND BLVD NISKAYUNA NY 12309 |
| BLANKS, CHRIS | 409  OAK ST WAUKEGAN IL 60085 |
| BLANKS, LARRY | 894 ELDER  RD NEWPORT NEWS VA 23608 |
| BLANKS, RICHARD | 3800 TREYBURN  DR D201 WILLIAMSBURG VA 23185 |
| BLANKS, WILLIE MAE | 784 WILDERNESS WAY NEWPORT NEWS VA 23608 |
| BLANKSON, ANN | 500 SHORELINE  RD CARROLLTON VA 23314 |

| Claim Name | Address Information |
|---|---|
| BLANQUIZ, GERARDO | 130 MATTHEW SCRIVENER WILLIAMSBURG VA 23185 |
| BLANSKI, BRENDA | 1009 N  OCEAN BLVD # 406 POMPANO BCH FL 33062 |
| BLANSTEIN, PEARL | 411   FANSHAW J BOCA RATON FL 33434 |
| BLANTON | 207 DELIGHT RD REISTERSTOWN MD 21136 |
| BLANTON, A | 5241 HIGHLAND AV YORBA LINDA CA 92886 |
| BLANTON, BARBARA | 1700 W HICKORY GROVE RD    5-206 DUNLAP IL 61525 |
| BLANTON, CATHY | 9460 NW  16TH ST PLANTATION FL 33322 |
| BLANTON, CHARLES | 7048   DEMEDICI CIR DELRAY BEACH FL 33446 |
| BLANTON, CHRISTINE | 610 NE 58TH CT FORT LAUDERDALE FL 33334 |
| BLANTON, DANA | 474 NE  9TH AVE DEERFIELD BCH FL 33441 |
| BLANTON, DELLA | 2712 IROQUOIS AV LONG BEACH CA 90815 |
| BLANTON, DENNIS | 114 COOLEY  RD WILLIAMSBURG VA 23188 |
| BLANTON, ELLA | 1715 E PALMER ST COMPTON CA 90221 |
| BLANTON, RAQUEL | 7427 S SOUTH SHORE DR 3F CHICAGO IL 60649 |
| BLANTON, RICHARD | 2627 GRAY IBIS CT ODENTON MD 21113 |
| BLANZ, JAMES | 6344 NW  50TH ST CORAL SPRINGS FL 33067 |
| BLAQUERA, DANIELLE | 10 ROCKY CREEK LN LAGUNA HILLS CA 92653 |
| BLAQUIERE, TIM | 1425 N MOHAWK ST 1 CHICAGO IL 60610 |
| BLAS, D | 845 RONDA MENDOZA APT D LAGUNA WOODS CA 92637 |
| BLAS, DANIEL | 1688 BENEDICT CT PERRIS CA 92571 |
| BLAS, JAMIE | 2409 KENT ST LOS ANGELES CA 90026 |
| BLAS, JERRY M. | 531 N  OCEAN BLVD # 811 811 POMPANO BCH FL 33062 |
| BLAS, JOHN | 723 HAY AV LOS ANGELES CA 90022 |
| BLAS, SONIA | 14634 SLOVER AV FONTANA CA 92337 |
| BLASBERG, NATHAN | 1208   BAHAMA BND # D2 COCONUT CREEK FL 33066 |
| BLASBERG, SYLVAN | 2001   GRANADA DR # J4 COCONUT CREEK FL 33066 |
| BLASCHAK, SUSAN | 8113 HIGH MEADOW CT ELLICOTT CITY MD 21043 |
| BLASCHKE, DEBORAH | 664   ROUTE 81 KILLINGWORTH CT 06419 |
| BLASCHKE, ELLEN | 7025 SOUTH AVE MIDDLETON WI 53562 |
| BLASCHKE, KENNETH | 6945 FULLBRIGHT AV WINNETKA CA 91306 |
| BLASCHKE, RICHARD | 670   LAKE AVE BRISTOL CT 06010 |
| BLASCO, DOROTHY | 9230   LAGOON PL # 209 FORT LAUDERDALE FL 33324 |
| BLASCO, MR & MRS EDWARD | 10   ROBIN LN CROMWELL CT 06416 |
| BLASCO-CUBEO, SARA | 53  MONROE AVE ELGIN IL 60123 |
| BLASCOE, WILLIAM | 2918  CANNON ST ROCKFORD IL 61109 |
| BLASCUCCI, CARMEIN | THOMAS DOOLEY ELEM SCHOOL 622  NORWOOD LN SCHAUMBURG IL 60193 |
| BLASE, ROBERT | 3 LITTLE OAK  LN HAMPTON VA 23669 |
| BLASE, SAINT | 6101 S 75TH AVE SUMMIT-ARGO IL 60501 |
| BLASE, TERRI L | 11151 AQUA VISTA ST APT 110 NORTH HOLLYWOOD CA 91602 |
| BLASECZYK, ABBEY | 4852 HARTWICK ST LOS ANGELES CA 90041 |
| BLASER, FRANK | 20   DOUGLAS DR # A TAVARES FL 32778 |
| BLASER, KIM | 1340  NOEL CT SOUTH MILWAUKEE WI 53172 |
| BLASER, MICHAEL | 1023 OCEAN PARK BLVD APT 8 SANTA MONICA CA 90405 |
| BLASER, RON | 8747 BALSA AV YUCCA VALLEY CA 92284 |
| BLASETTE, FLAVIAN | 23 UPSON AVE # 1 WINSTED CT 06098-2029 |
| BLASH, SARAH | 165 N CANAL ST 1515 CHICAGO IL 60606 |
| BLASHFIELD, DANUTA | 9961   MARSALA WAY DELRAY BEACH FL 33446 |
| BLASI, CARRIE | 1026   VINTNER BLVD PALM BEACH GARDENS FL 33410 |
| BLASI, DONALD | 1782  GLOUCESTER CT B WHEATON IL 60189 |

| Claim Name | Address Information |
|------------|---------------------|
| BLASI, LAWRENCE | 140 S WOOD DALE RD    40 WOOD DALE IL 60191 |
| BLASI, ROCCO | 609 S MAPLE ST MOUNT PROSPECT IL 60056 |
| BLASINGAME, ALTHEA | 3708   PENNSYLVANIA AVE EAST CHICAGO IN 46312 |
| BLASINGAME, LEE | 134 JASMINE APT    A AMERICUS GA 31719 |
| BLASINGAME, LUZ | 932 E ALMOND AV ORANGE CA 92866 |
| BLASK, CHARLES | 325 SE   11TH TER # 204 DANIA FL 33004 |
| BLASK, MARGARET | 431 BROADWATER RD A ARNOLD MD 21012 |
| BLASKO, NATHAN | 3521   INVERRARY DR # 309 LAUDERHILL FL 33319 |
| BLASKO, PAUL CANT FIND | 16385 NW  21ST ST PEMBROKE PINES FL 33028 |
| BLASKO, TOM | 1672  WINDWARD AVE NAPERVILLE IL 60563 |
| BLASKOWSKI, ARLENE | 58 TUNXIS VLG FARMINGTON CT 06032-1518 |
| BLASON, MARNELL | 400 S FLOWER ST APT 174 ORANGE CA 92868 |
| BLASS, FAITH | 6076   TERRA MERE CIR BOYNTON BEACH FL 33437 |
| BLASS, JABEZ | 16   HENRY ST # AA1 HARTFORD CT 06114 |
| BLASSAGAME, LAVETA | 2258 W 111TH ST CHICAGO IL 60643 |
| BLAST, LEE | 6430 S LOCKWOOD AVE CHICAGO IL 60638 |
| BLAST, MANUEL | 1928 PENNSYLVANIA AV LOS ANGELES CA 90033 |
| BLASTICK, ROBERT | 8616 SW  17TH CT FORT LAUDERDALE FL 33324 |
| BLASZCZAK, HELENA | 2944 N LARAMIE AVE 2 CHICAGO IL 60641 |
| BLASZCZYK, THADDEUS | 8852 W  MCNAB RD # 305 TAMARAC FL 33321 |
| BLASZKO, LISA | 61   CLARK HILL RD EAST HAMPTON CT 06424 |
| BLASZKOWSKI, JACK | 8425 W GREGORY ST 102 CHICAGO IL 60656 |
| BLATCHFORD, TODD | 16138  CICERO AVE 8B OAK FOREST IL 60452 |
| BLATCHLEY, ANDREW | 25 CHAFFEE RD STAFFORD SPGS CT 06076-3117 |
| BLATMAN, SELMA | 11585   GREEN GOLF LN BOYNTON BEACH FL 33437 |
| BLATNICK, CHARLES | 384 COUNTRY CLUB DR APT C SIMI VALLEY CA 93065 |
| BLATNICK, FAY | 5624   LINTON BLVD # D203 DELRAY BEACH FL 33484 |
| BLATNICK, GERSON | 3400 S  OCEAN BLVD # 15M HIGHLAND BEACH FL 33487 |
| BLATT, ANITA | 1163  DEERFIELD PL HIGHLAND PARK IL 60035 |
| BLATT, ANN | 1147   HILLSBORO MILE  # 404 HILLSBORO BEACH FL 33062 |
| BLATT, EDYTHE | 5600   LAKESIDE DR # 288 MARGATE FL 33063 |
| BLATT, ESTELLE | 12317   COUNTRY GREENS BLVD BOYNTON BEACH FL 33437 |
| BLATT, ETTA | 9902   BELFORT CIR TAMARAC FL 33321 |
| BLATT, I. | 3752  S ARELIA DR DELRAY BEACH FL 33445 |
| BLATT, KARL | 132 CARR DR APT 8 GLENDALE CA 91205 |
| BLATT, PAUL | 80355 VIA VALEROSA LA QUINTA CA 92253 |
| BLATT, ROBERT | 1504 VALECROFT AV THOUSAND OAKS CA 91361 |
| BLATT, SHIRLEY | 4301 N  41ST CT HOLLYWOOD FL 33021 |
| BLATT, W. | 6300 NW  62ND ST # 109 TAMARAC FL 33319 |
| BLATTER, CONSTANCE | 5445 N SHERIDAN RD 2312 CHICAGO IL 60640 |
| BLATTER, MAECEL | 1117 GRANVILLE DR NEWPORT BEACH CA 92660 |
| BLATTNER, BARBARA | 403   KELLY LN CRYSTAL LAKE IL 60012 |
| BLATTNER, CYDNEE | 1057 W BERWYN AVE 3 CHICAGO IL 60640 |
| BLATTNER, J | 8415  MYSTIC TRCE DARIEN IL 60561 |
| BLATTNER,ELAINE | 3331   AMSTERDAM AVE COOPER CITY FL 33026 |
| BLATTSTEIN, SIDNEY | 9566   MEDICI LN # F BOYNTON BEACH FL 33437 |
| BLATTY, LUCIA | 30 E HURON ST 3005 CHICAGO IL 60611 |
| BLATZ, LOUIS | 1253 W GLENLAKE AVE CHICAGO IL 60660 |
| BLATZ, MARGARITA | 5300 NE  24TH TER # 134 FORT LAUDERDALE FL 33308 |

| Claim Name | Address Information |
|---|---|
| BLATZ, ROBERT | 102 DEL PRADO DR BRISTOL CT 06010-9502 |
| BLAU, CHARLOTTE | 7206 NW 70TH ST TAMARAC FL 33321 |
| BLAU, HELENE | 7887 GOLF CIRCLE DR # 111 MARGATE FL 33063 |
| BLAU, JANET M. | 9391 DEWEY DR GARDEN GROVE CA 92841 |
| BLAU, JULIAN | 7697 LEXINGTON CLUB BLVD # C DELRAY BEACH FL 33446 |
| BLAU, PAT | 807 NW 26TH ST WILTON MANORS FL 33311 |
| BLAU, STEPHEN | 1125 BEAGLE CHASE DR WESTMINSTER MD 21157 |
| BLAUBACH, ERIK | 1294 SABAL TRL WESTON FL 33327 |
| BLAUCH, DAVID | 5706 STEEPLE CHASE RD SYKESVILLE MD 21784 |
| BLAUGRUND, JONATHAN | 2101 4TH AV LOS ANGELES CA 90018 |
| BLAUL, KATHERINE | 1025 N FORREST AVE ARLINGTON HEIGHTS IL 60004 |
| BLAUL, SHIRLEY | 520 MEADOW DR WILMETTE IL 60091 |
| BLAUL, SUSAN | 1925 SHERMAN AVE 1E EVANSTON IL 60201 |
| BLAUS, BOB | 1234 GATES ST WEST CHICAGO IL 60185 |
| BLAUSTEIN, B | 10100 SANTA MONICA BLVD APT 1300 LOS ANGELES CA 90067 |
| BLAUSTEIN, ELAINE | 451 BRITTANY J DELRAY BEACH FL 33446 |
| BLAUSTEIN, IRA | 141 VALENCIA F DELRAY BEACH FL 33446 |
| BLAUSTEIN, J. | 17046 BOCA CLUB BLVD # 3 BOCA RATON FL 33487 |
| BLAUSTEIN, MARILYN | 12600 SW 5TH CT # L304 PEMBROKE PINES FL 33027 |
| BLAUSTEIN, MARY JAN | 2026 GREENSPRING VALLEY RD STEVENSON MD 21153 |
| BLAUSTEN, ROBERT | 7271 BALLANTRAE CT BOCA RATON FL 33496 |
| BLAUVELT, ROBERT G | 177 BEMIS ST # 4B TERRYVILLE CT 06786 |
| BLAUVELT, ALAN | 6191 SANTA CATALINA AV GARDEN GROVE CA 92845 |
| BLAUW, RICHARD | 10781 OAKRIDGE CT SAINT JOHN IN 46373 |
| BLAVARUND, STANLEY | 6121 HELICONIA RD DELRAY BEACH FL 33484 |
| BLAVAT, STACY | 3920 N SHERIDAN RD 405 CHICAGO IL 60613 |
| BLAVATT, JEFFREY | 2603 CHESTNUT WOODS CT REISTERSTOWN MD 21136 |
| BLAVRSNARER, JOHN A | 6864 RASBERRY CT CORONA CA 92880 |
| BLAY, PATRICIA | 22930 NADINE CIR APT B TORRANCE CA 90505 |
| BLAY, VICTORIA | 2628 N WAYNE AVE 1A CHICAGO IL 60614 |
| BLAYLOCK, MILES | 991 YARDLEY WY CORONA CA 92881 |
| BLAYLOCK, ROBERT | 6146 ETIWANDA AV MIRA LOMA CA 91752 |
| BLAYLOCK, RUTH | 250 N SWOOPE AVE MAITLAND FL 32751 |
| BLAYLOCK, SHANDA | 714 KIRKCALDY WAY ABINGDON MD 21009 |
| BLAYLOCK, VENITA | 14013 KORNBLUM AV APT 219 HAWTHORNE CA 90250 |
| BLAYTON, JAMES | 233 W QUEEN ST HAMPTON VA 23669 |
| BLAZAK, BONNIE | 524 RAYMOND AV APT 4 SANTA MONICA CA 90405 |
| BLAZAR, LISA N | 3745 KEYSTONE AV APT 9 LOS ANGELES CA 90034 |
| BLAZE, JOHN | 5981 SW 14TH ST PLANTATION FL 33317 |
| BLAZE, JOSEPH | 331 N VISTA AVE LOMBARD IL 60148 |
| BLAZEJAK, RAY | 1025 PLEASANT PL 9A OAK PARK IL 60302 |
| BLAZEK, CHRISTOPHER | 1525 E BAILEY RD NAPERVILLE IL 60565 |
| BLAZEK, SONJA | 2300 OAKMONT WAY 408 DARIEN IL 60561 |
| BLAZEK, SUSAN | 1314 SHORE RD BALTIMORE MD 21220 |
| BLAZEK, WILLIAM | 5455 N SHERIDAN RD 709 CHICAGO IL 60640 |
| BLAZER, FRANCINE | 7729 CHERRY BLOSSOM ST BOYNTON BEACH FL 33437 |
| BLAZER, JAMES | 17517 IBEX AV ARTESIA CA 90701 |
| BLAZER, JOESPH | 710 PADDOCK LN LIBERTYVILLE IL 60048 |
| BLAZER, PATTI | 1557 HIGHRIDGE PKY WESTCHESTER IL 60154 |

| Claim Name | Address Information |
|---|---|
| BLAZEY, JENNIFER | 310 RICHNECK RD NEWPORT NEWS VA 23608 |
| BLAZIER, MARTHA J | 1857   THOMAS ST HOLLYWOOD FL 33020 |
| BLAZIER, MICHELE | 403   BECKING AVE WOODSTOCK IL 60098 |
| BLAZINSKI, MR TED | 534   GRAHAM RD SOUTH WINDSOR CT 06074 |
| BLAZOR, ANGELA J E | 1521 W 127TH ST LOS ANGELES CA 90047 |
| BLAZQUEZ RAMON | 61   ABACO DR LAKE WORTH FL 33461 |
| BLAZQUEZ, MAYRA | 1654 E 41ST PL LOS ANGELES CA 90011 |
| BLAZUCKI, CARA | 3 MISTY WOOD CIR K LUTHERVILLE-TIMONIUM MD 21093 |
| BLAZUKAS, HELEN | 137   DIX RD WETHERSFIELD CT 06109 |
| BLAZY, CONNIE | 350 W SCHAUMBURG RD   B181 SCHAUMBURG IL 60194 |
| BLCK, MAXINE | 10220   QUITO ST COOPER CITY FL 33026 |
| BLCKNELL, RICHARD | 5455 SYLMAR AV APT 1903 SHERMAN OAKS CA 91401 |
| BLEADON, LAUREL | 1122 CARDIFF AV APT 2 LOS ANGELES CA 90035 |
| BLEAN, JOHN | 2810 EXPOSITION BLVD APT D SANTA MONICA CA 90404 |
| BLEASE, IVANI | 4523 S VERMONT AV APT 204 LOS ANGELES CA 90037 |
| BLEAU, CINDY | 755 MILTON AV WHITTIER CA 90602 |
| BLEAU, VIVIAN | 11   HULL DR PLANTSVILLE CT 06479 |
| BLEAZARD, PAM | 851   KNOTTINGHAM DR OTTAWA IL 61350 |
| BLECH, RICHARD | 67 KAROL PL JERICHO NY 11753 |
| BLECHA, DIANE N | 115   CARTHAGE LN HOFFMAN ESTATES IL 60169 |
| BLECHA, JAMES | 1928 E CHOLO LN MOUNT PROSPECT IL 60056 |
| BLECHA, LOREN | 1036 N DEARBORN ST 609 CHICAGO IL 60610 |
| BLECHER, KEN | 29309 TRAILWAY LN AGOURA HILLS CA 91301 |
| BLECHER, LILIAN | 117   FARNHAM E DEERFIELD BCH FL 33442 |
| BLECHER, TODD, BOEING COMPANY-5003-0981 | 100 N RIVERSIDE PLZ CHICAGO IL 60606 |
| BLECHINGER, PETER | 16205 ELLIPSE TER BOWIE MD 20716 |
| BLECHMAN, BETH | 11701 NW   23RD ST PLANTATION FL 33323 |
| BLECHMAN, BRIAN | 6868   QUEENFERRY CIR BOCA RATON FL 33496 |
| BLECHMAN, MAY | 2139 RONDA GRANADA APT Q LAGUNA WOODS CA 92637 |
| BLECHNER, BETHIA | 53   NORWICH C WEST PALM BCH FL 33417 |
| BLECIC, MICHAEL | 16610 W ONEIDA DR LOCKPORT IL 60441 |
| BLECK, ROGER | 9750   KOCH CT 3D ORLAND PARK IL 60467 |
| BLECKE | 4119 WASHINGTON RD KENOSHA WI 53144 |
| BLECKER, RONALD | 2845 NW   69TH AVE MARGATE FL 33063 |
| BLECKER, ROSE | 618   BURGUNDY M DELRAY BEACH FL 33484 |
| BLECKMAN, OSCAR | 4302   MARTINIQUE CIR # M2 COCONUT CREEK FL 33066 |
| BLECKSMITH, ANNE | 4111 TOLAND WY LOS ANGELES CA 90065 |
| BLEDSOE II, LLOYD M | 35478 CAMINO CAPISTRANO APT D CAPISTRANO BEACH CA 92624 |
| BLEDSOE, C | 20062 BLUEBIRD GLEN LAKE FOREST CA 92630 |
| BLEDSOE, CHARLES | 23W454 PINEHURST LN NAPERVILLE IL 60540 |
| BLEDSOE, CHARLES T. | 700 NE   HARBOUR TER # 221 BOCA RATON FL 33431 |
| BLEDSOE, DONALD | 112 AVALON AVE ELKTON MD 21921 |
| BLEDSOE, DONNA | 5200 HEIL AV APT 13 HUNTINGTON BEACH CA 92649 |
| BLEDSOE, EDDIE | 7250 FRANKLIN AV APT 301 LOS ANGELES CA 90046 |
| BLEDSOE, JENNEZ | 4815 PERSIMMON AV APT 1 TEMPLE CITY CA 91780 |
| BLEDSOE, JENNIFER | 23411 SUMMERFIELD APT 43H ALISO VIEJO CA 92656 |
| BLEDSOE, K | 1200 N FLORES ST APT 206 WEST HOLLYWOOD CA 90069 |
| BLEDSOE, KURT A | 1200 N FLORES ST APT 206 WEST HOLLYWOOD CA 90069 |

| Claim Name | Address Information |
|---|---|
| BLEDSOE, LISA | 10522 ARTESIA BLVD APT 49 BELLFLOWER CA 90706 |
| BLEDSOE, MARY | 2271 E IMPERIAL HWY LOS ANGELES CA 90059 |
| BLEDSOE, NEAL | 350 W SCHAUMBURG RD 209C SCHAUMBURG IL 60194 |
| BLEDSOE, NYLE | 900 PLEASANTVILLE DR GLEN BURNIE MD 21061 |
| BLEDSOE, V H | 515 E ORANGE GROVE BLVD PASADENA CA 91104 |
| BLEDSOE. CAROLINE | 91  WILLIAMSBURG RD SKOKIE IL 60203 |
| BLEECK, D | 4455 LOS FELIZ BLVD APT 307 LOS ANGELES CA 90027 |
| BLEECKER, KRISTIN | 14340 W HAWTHORNE AVE LAKE FOREST IL 60045 |
| BLEECKER, SHARON | 13 GLENDOWER CT D BALTIMORE MD 21237 |
| BLEEKER, DANIELLE | 275 N OAKLAND AV APT 12 PASADENA CA 91101 |
| BLEEKER, JOSH | 3041 PEMBROKE CIR CORONA CA 92879 |
| BLEEMER, RUJEANNE | 3033   ELLESMERE B DEERFIELD BCH FL 33442 |
| BLEEMKE, DIANA | 265 NAJOLES RD MILLERSVILLE MD 21108 |
| BLEFARY, VINCENT | 6191 NW  32ND WAY FORT LAUDERDALE FL 33309 |
| BLEFARY, VINCENT | 7570   SOLIMAR CIR BOCA RATON FL 33433 |
| BLEFELD, MATT | 590   JEFFERSON DR # 101 DEERFIELD BCH FL 33442 |
| BLEI, ARTHUR | 400 N MCCLURG CT 1506 CHICAGO IL 60611 |
| BLEI, BETTY | 1222 MORGAN AVE LA GRANGE PARK IL 60526 |
| BLEIBERG, CHARLES | 5150 SW  89TH AVE COOPER CITY FL 33328 |
| BLEIBERG, ROBERT | 12586   CRYSTAL POINTE DR # A BOYNTON BEACH FL 33437 |
| BLEIBERG, SIDNEY | 774   NORMANDY Q DELRAY BEACH FL 33484 |
| BLEIBERG, SIDNEY | 878   NORMANDY S DELRAY BEACH FL 33484 |
| BLEICH, IRV | 6654   SHERBROOK DR BOYNTON BEACH FL 33437 |
| BLEICH, PHYLLIS | 7100   RADICE CT # 403 LAUDERHILL FL 33319 |
| BLEICH, SCOTT | 2501 S  OCEAN DR # 1527 HOLLYWOOD FL 33019 |
| BLEICH, WILLIAM, NWU | 1915 MAPLE AVE    1024 EVANSTON IL 60201 |
| BLEICHER JR, ERNIE | 10950 S LAWNDALE AVE CHICAGO IL 60655 |
| BLEICHER, ELIZABETH | 109 PARKER PL APT C ITHACA NY 14850 |
| BLEICK, BART | 20538 GARTEL DR WALNUT CA 91789 |
| BLEIER, MARK | 11160 NW  27TH PL SUNRISE FL 33322 |
| BLEIER, SELMA | 9421   ASTON GARDENS CT # 205 POMPANO BCH FL 33076 |
| BLEIFUSS, JOEL | 2120 N CLARK ST 3 CHICAGO IL 60614 |
| BLEILE, JEFF | 1130 S MICHIGAN AVE    3904 CHICAGO IL 60605 |
| BLEIMAN, NORI | 10 W ELM ST 1400 CHICAGO IL 60610 |
| BLEINBERGER, CONNIE | 2915 SHELLEY CT ABINGDON MD 21009 |
| BLEIWISE, HARRY | 3689   CARLTON PL BOCA RATON FL 33496 |
| BLEIZE, IVAN | 102 STRYKER AVE    505 JOLIET IL 60436 |
| BLEJSKI, ELAINE | 14422 S SAGINAW AVE CHICAGO IL 60633 |
| BLELITZ, EUGENE | 7544 S ESSEX AVE 2 CHICAGO IL 60649 |
| BLELMA, ALIYAH | 6500 CHARLESWORTH AV NORTH HOLLYWOOD CA 91606 |
| BLEMIS, SAM | 27665 BLOSSOM HILL RD LAGUNA NIGUEL CA 92677 |
| BLEMKER, B B | 3208 FOWLERS LAKE  RD WILLIAMSBURG VA 23185 |
| BLENDER, MS. PETRA | 101 CORSICA DR NEWPORT BEACH CA 92660 |
| BLENDER, PATRICIA | 823 N HILLTOP RD PEORIA IL 61604 |
| BLENMAN, EVERSLEY | 3081 NW  47TH TER # 210 210 LAUDERDALE LKS FL 33313 |
| BLENMAN, JEFFREY | 1420 SW  5TH AVE DEERFIELD BCH FL 33441 |
| BLENMAN, MARELVA | 1100 NW  71ST TER PEMBROKE PINES FL 33024 |
| BLENNER, AARON | 294   SUFFOLK G BOCA RATON FL 33434 |
| BLESA, JOSE | 20501 VANOWEN ST APT 11 CANOGA PARK CA 91306 |

| Claim Name | Address Information |
|---|---|
| BLESER, SUSAN | 1  KILDARE CT DEERFIELD IL 60015 |
| BLESHMAN, NORMAN | 9954   HARBOUR LAKE CIR BOYNTON BEACH FL 33437 |
| BLESS, RAYMOND | 12173   COUNTRY GREENS BLVD BOYNTON BEACH FL 33437 |
| BLESSE, BARBARA Y | 106 WATCH HARBOUR CIR SMITHFIELD VA 23430 |
| BLESSED SACRAMENT CHURCH | 16637   CHAMPIONS CT CLERMONT FL 34711 |
| BLESSENT, MR A | 441 W 24TH ST UPLAND CA 91784 |
| BLESSING, CAROL | 14424 ANOLA ST WHITTIER CA 90604 |
| BLESSING, JOHN | 824 LUCABAUGH MILL RD WESTMINSTER MD 21157 |
| BLESSING, JOHN | 500 SE  21ST AVE # 501 501 DEERFIELD BCH FL 33441 |
| BLESSING, MELINDA | 626 LAKE ST APT 50 HUNTINGTON BEACH CA 92648 |
| BLESSING, SHARON | 1660 N CYPRESS POINTE DR VERNON HILLS IL 60061 |
| BLESSINGOME SR, JAMES | 29672 TALLULAH LN EASTON MD 21601 |
| BLESSO, RICHARD | 74 GODAR TER EAST HARTFORD CT 06118-1927 |
| BLESY, ED | 918 SANDHURST DR SANDWICH IL 60548 |
| BLETTNER, DENISE | 403  ILLINOIS AVE A BATAVIA IL 60510 |
| BLEVENS, LUANNE | 3160 W BALL RD APT 104 ANAHEIM CA 92804 |
| BLEVIN, MISTY | 4268 BOXWOOD LN WILLIAMSBURG VA 23188 |
| BLEVINS, AMANDA | 9139 SHELDON  LN GLOUCESTER VA 23061 |
| BLEVINS, BRYAN | 2133 N KENWOOD ST BURBANK CA 91505 |
| BLEVINS, CARA, COMMUNITY HIGH SCHOOL | 326 JOLIET ST WEST CHICAGO IL 60185 |
| BLEVINS, CARRIE | 4900  BLUE WING CT 201 COLUMBIA MD 21045 |
| BLEVINS, CORY | 1340 N POINSETTIA PL APT 419 LOS ANGELES CA 90046 |
| BLEVINS, CRYSTAL | 965 9TH ST PASADENA MD 21122 |
| BLEVINS, DAVE | 29 CHARLES AVE STEWARTSTOWN PA 17363 |
| BLEVINS, DEBORAH | 8167 BRIDLE PATH CIR RIVERSIDE CA 92509 |
| BLEVINS, DINA | 17322   BROOK CROSSING CT ORLAND PARK IL 60467 |
| BLEVINS, DONALD T | 275 IRIS DR PASADENA MD 21122 |
| BLEVINS, E.T. | 1009 NW  18TH CT FORT LAUDERDALE FL 33311 |
| BLEVINS, HAZEL | 106  BAYLAND DR 19 HAVRE DE GRACE MD 21078 |
| BLEVINS, JACQUELINE | 8433 KAVANAGH RD BALTIMORE MD 21222 |
| BLEVINS, KATHY | 4140 RIDGE RD WESTMINSTER MD 21157 |
| BLEVINS, LARRY | 4001 OAKWOOD DR WILLIAMSBURG VA 23188 |
| BLEVINS, MARK | 885 S MERIDEN RD CHESHIRE CT 06410-1843 |
| BLEVINS, MARK | 2012 SKYTRAIN DR APT B LANGLEY AFB VA 23665 |
| BLEVINS, MELISSA | 6479 SHEARWATER ST VENTURA CA 93003 |
| BLEVINS, ROBERT | 308 COINJOCK  RUN YORKTOWN VA 23693 |
| BLEVINS, SHELANE | 51  MCKINLEY ST SAINT CHARLES IL 60174 |
| BLEVINS, STACEY(SSE) | 243 SW  12TH AVE BOYNTON BEACH FL 33435 |
| BLEVINS, TERRY | 9122 S MARSHFIELD AVE CHICAGO IL 60620 |
| BLEVISS, CARMI | 456 N MCCADDEN PL LOS ANGELES CA 90004 |
| BLEVONS, TIMOTHY | 1219 N FOXDALE DR ADDISON IL 60101 |
| BLEWITT, CHARLES | 777 S  FEDERAL HWY # B303 POMPANO BCH FL 33062 |
| BLEWITT, JOSEPH | 2312 N CLIFTON AVE 337 DEPAUL-LOOP CHICAGO IL 60614 |
| BLEWITT, MATTHEW | 2232 W LYNDALE ST 1 CHICAGO IL 60647 |
| BLEY, SHERRYE | 9560   WELDON CIR # 110 TAMARAC FL 33321 |
| BLEY, TERRY | 3713  ELLEN RD MCHENRY IL 60050 |
| BLEYER, ROSEMARY | 4   GORDON PL MIDDLETOWN CT 06457 |
| BLICBLUM, SARA | 2515 NE  1ST CT # 204 BOYNTON BEACH FL 33435 |
| BLICBLUM, SIMOND | 2515 NE  1ST CT # 213 BOYNTON BEACH FL 33435 |

| Claim Name | Address Information |
|---|---|
| BLICHARZ, ALAN | 957    THOMPSONVILLE RD SUFFIELD CT 06078 |
| BLICK, ALVIN | 440 W ARLINGTON PL CHICAGO IL 60614 |
| BLICK, GARLAND | 3285 POPLAR  DR SMITHFIELD VA 23430 |
| BLICK, JEFF | 827 VINE AVE PARK RIDGE IL 60068 |
| BLICKENSTAFF, BETTEY | 3110 PRAIRIE LN LAFAYETTE IN 47904 |
| BLICKENSTAFF, CONNIE | 4  LAKE SANTE FE DR METAMORA IL 61548 |
| BLICKENSTAFF, ED | 8331  FAIRWOOD DR PASADENA MD 21122 |
| BLICKENSTAFF, PATRICK | 604 ROSALINDA DR OXNARD CA 93030 |
| BLICKMAN, LARRY | 6228 WAVING WILLOW PATH CLARKSVILLE MD 21029 |
| BLIDEN, MARILYN | 1328 GREENBRIAR CIR BALTIMORE MD 21208 |
| BLIEVERNIGHT, RUTH | 844 HOME AVE OAK PARK IL 60304 |
| BLIGH, DIANA | 1611 BERKELEY CT DEERFIELD IL 60015 |
| BLIGH, MICHAEL | 1470 NW  93RD TER # S CORAL SPRINGS FL 33071 |
| BLIGH, RICHARD | 625 DEERFIELD RD    309 DEERFIELD IL 60015 |
| BLIGH, THOMAS | 1453 W IRVING PARK RD 404 CHICAGO IL 60613 |
| BLIGHT, DANIEL | 122  AVALON AVE CREVE COEUR IL 61610 |
| BLIMAN, BERNARD | 3507   OAKS WAY # 1001 POMPANO BCH FL 33069 |
| BLIMLINE, BURT | 725  TOWNE CENTER DR JOPPA MD 21085 |
| BLIMPIE SUBS & SALADS | 870 SAXON BLVD ORANGE CITY FL 32763-8209 |
| BLIN, SYLVIA | 5171 W  OAKLAND PARK BLVD # 308 LAUDERDALE LKS FL 33313 |
| BLIND, OLGA | 10000 LA VINE ST RANCHO CUCAMONGA CA 91701 |
| BLINDBURY, DANA | 2216 HIGHLAND AV APT A MANHATTAN BEACH CA 90266 |
| BLINDER, HARRY | 8220 NW  100TH WAY TAMARAC FL 33321 |
| BLINDER, HELEN | 101 N EUCLID AVE 3 OAK PARK IL 60301 |
| BLINDER, HELEN | WASHINGTON JR HIGH SCHOOL 201 N WASHINGTON ST NAPERVILLE IL 60540 |
| BLINDER, SYMOUR | 21852   ARRIBA REAL  # 6G BOCA RATON FL 33433 |
| BLINDERMAN, BARBARA | 89  BALMORAL AVE NORTHFIELD IL 60093 |
| BLINDERMAN, BARRY | 1109 N FELL AVE BLOOMINGTON IL 61701 |
| BLINDT, THOMAS | 5040  ROCHESTER DR BARRINGTON IL 60010 |
| BLINKA-MASO, LILY | OAK TERRACE ELEMENTARY 240 PRAIRIE AVE HIGHWOOD IL 60040 |
| BLINKE, JOHN | 1103 GRANVILLE RD BALTIMORE MD 21207 |
| BLINKS, JOHN | 547 W SAINT CHARLES RD LOMBARD IL 60148 |
| BLINN, KARA | 514 N HERMITAGE AVE CHICAGO IL 60622 |
| BLINN, MICHAEL | 35-R   RAPPALLO AVE # 1 MIDDLETOWN CT 06457 |
| BLINN, PAT | 10 PEBBLE DR NEWINGTON CT 06111-4527 |
| BLINN, SARAH | 55 WRIGHTS LN GLASTONBURY CT 06033-1008 |
| BLINSTRUB, JOHN M | 72745 WILLOW ST APT 1 PALM DESERT CA 92260 |
| BLINSTRUP, ELIZABETH | 5817 W 59TH ST CHICAGO IL 60638 |
| BLINTEN, COURTNEY | 10015  29TH AVE PLEASANT PRAIRIE WI 53158 |
| BLISH, HEIDI | 2662 CAZADERO DR CARLSBAD CA 92009 |
| BLISKO, STEVEN | 2846 W TOUHY AVE B CHICAGO IL 60645 |
| BLISS, ALAN | 369    SUNSET DR # D FORT LAUDERDALE FL 33301 |
| BLISS, ALAN | 369    SUNSET DR # R R FORT LAUDERDALE FL 33301 |
| BLISS, BILLIE | P.O BOX 50507 SANTA BARBARA CA 93150 |
| BLISS, DEANA | 6750 NE  21ST RD # 126 126 FORT LAUDERDALE FL 33308 |
| BLISS, DIXIE | 2911 ORCHARD LN WILMETTE IL 60091 |
| BLISS, ELIZABETH | 4216  HECKEL AVE BALTIMORE MD 21206 |
| BLISS, GLORIA | 10295   COPPER LAKE DR BOYNTON BEACH FL 33437 |
| BLISS, JASON | 2730  SUMMERS RIDGE DR ODENTON MD 21113 |

| Claim Name | Address Information |
|---|---|
| BLISS, JULIE | 7520 YANKEY ST DOWNEY CA 90242 |
| BLISS, KRISTINE | 1841  WICKER ST WOODSTOCK IL 60098 |
| BLISS, MARK | 12    ARDEN DR EAST HAMPTON CT 06424 |
| BLISS, MRS | 5660 MARLATT ST MIRA LOMA CA 91752 |
| BLISS, MRS ROBERT | 22776 BAYFRONT LN LAKE FOREST CA 92630 |
| BLISS, NATALIE | 977    VILLAGE ROUND  # M ALLENTOWN PA 18106 |
| BLISS, PEGGY | 902 REINTHALER RD BLOOMINGTON IL 61701 |
| BLISS, RACHEL A | 7642 BRIGHT AV APT C WHITTIER CA 90602 |
| BLISS, RICHARD | 510    STONEMONT DR WESTON FL 33326 |
| BLISS, RODNEY | 4827  ELM ST 4 SKOKIE IL 60077 |
| BLISS, RUSSELL | 8758 POCAHONTAS  TRL 1 WILLIAMSBURG VA 23185 |
| BLISS, SAMUEL | 10434    SUNRISE LAKES BLVD # 201 PLANTATION FL 33322 |
| BLISS, SHARON | 601 N MAIN ST 5N NORMAL IL 61761 |
| BLISS, STELLA | 14930 MALDEN ST PANORAMA CITY CA 91402 |
| BLISS, WALTER | 271 LULLWATER DR PANAMA CITY BEACH FL 32413 |
| BLISSERT**, JANE | 129 N BOYLE AV APT 5 LOS ANGELES CA 90033 |
| BLISSON ALENCORD | 6730 NW  29TH CT SUNRISE FL 33313 |
| BLITCH, JIM | 4251 SW  72ND TER DAVIE FL 33314 |
| BLITEFIELD, BARBARA | 15355    LAKES OF DELRAY BLVD # 312 312 DELRAY BEACH FL 33484 |
| BLITHE, TERI C/O RICHARD A | 20720 VENTURA BLVD APT 160 WOODLAND HILLS CA 91364 |
| BLITMAN, JOAN | 6000 NW  2ND AVE # 438 BOCA RATON FL 33487 |
| BLITMAN, SHARI | 11762 SW  51ST CT COOPER CITY FL 33330 |
| BLITMAN, WILLIAM | 11099  S 180TH CT BOCA RATON FL 33498 |
| BLITSTEIN, ELOISE | 3003    PORTOFINO ISLE # B4 B4 COCONUT CREEK FL 33066 |
| BLITSTEIN, GOLDIE | 5003 NW  35TH ST # 506 LAUDERDALE LKS FL 33319 |
| BLITSTEIN, RODESS | 3633 BREAKERS DR 202 OLYMPIA FIELDS IL 60461 |
| BLITZ MEDIA | 254 2ND AVE NEEDHAM MA 02494-2829 |
| BLITZ MEDIA, KILLINGTON LTD | 245 SECOND AVENUE NEEDHAM MA 02494 |
| BLITZ MEDIA/BBK HEALTHCARE/WOR | 254 SECOND AVE NEEDHAM CT 02494 |
| BLITZ, ALBERT | 4000    CYPRESS GROVE WAY # 503 503 POMPANO BCH FL 33069 |
| BLITZ, AMY AND STEPHEN | 3212 NW  103RD TER CORAL SPRINGS FL 33065 |
| BLITZ, ANNETTE | 800  SW  142ND AVE # 302 PEMBROKE PINES FL 33027 |
| BLITZ, C/O CHUCK (MARVIN) | 101 MESA LN SANTA BARBARA CA 93109 |
| BLITZ, GAIL | 5712 NW  86TH AVE TAMARAC FL 33321 |
| BLITZ, SIDNEY | 10490 WILSHIRE BLVD APT 1703 LOS ANGELES CA 90024 |
| BLITZ, SYLVIA | 8121 GREENBUSH AV PANORAMA CITY CA 91402 |
| BLITZ, TERRY | 12760 E RANCHO ESTATES PL RANCHO CUCAMONGA CA 91739 |
| BLITZER, D | 3170    HOLIDAY SPRINGS BLVD # 210 MARGATE FL 33063 |
| BLITZER, ELESA | 8043    BELLAGIO LN BOYNTON BEACH FL 33472 |
| BLITZER, RUTH | 7605 NW  5TH PL # 106 MARGATE FL 33063 |
| BLITZSTEIN__ROBERT, DUMLER | 18401 BURBANK BLVD APT 215 TARZANA CA 91356 |
| BLIX, ELLEN | 1109 E PRATT DR PALATINE IL 60074 |
| BLIXT, M | 15796 MIDWOOD DR APT 3 GRANADA HILLS CA 91344 |
| BLIZNICK, JOHN | 10419    COPPER LAKE DR BOYNTON BEACH FL 33437 |
| BLIZNIK, ALICIA | 8613 S MARQUETTE AVE CHICAGO IL 60617 |
| BLIZNKOV, ZORNITZA H | 5646 CRAIN ST MORTON GROVE IL 60053 |
| BLIZZARD, HARRY | 18 BONNIE AVE BEL AIR MD 21014 |
| BLIZZARD, J. | 903 N RIDGE AVE ARLINGTON HEIGHTS IL 60004 |
| BLIZZARD, JESSICA | 304 WELLINGBOROUGH WAY H COCKEYSVILLE MD 21030 |

| Claim Name | Address Information |
|---|---|
| BLIZZARD, JOHN | 14914 FALLS RD BUTLER MD 21023 |
| BLIZZARD, KENNETH L | 2415   NORTHUMBERLAND AVE ORLANDO FL 32804 |
| BLIZZARD, L | 531 17TH ST APT G NEWPORT NEWS VA 23607 |
| BLIZZARD, M | 1124 QUASH ST HAMPTON VA 23669 |
| BLIZZARD, RUSSELL | 94 CRIMSON AVE TANEYTOWN MD 21787 |
| BLOAD, RICHARD | 7406 VANALDEN AV RESEDA CA 91335 |
| BLOB, RICHARD | 202   MANSION RD LINTHICUM HEIGHTS MD 21090 |
| BLOBAUM, AMY | 1307   WHITE ST DES PLAINES IL 60018 |
| BLOCH, AMY | 707   WINDHILL DR OWINGS MILLS MD 21117 |
| BLOCH, BOBBIE | 710 PARTRIDGE LN GLEN BURNIE MD 21060 |
| BLOCH, C | 245 W LORAINE ST APT 201 GLENDALE CA 91202 |
| BLOCH, CHARLES A | 318 N MAPLE DR APT 104 BEVERLY HILLS CA 90210 |
| BLOCH, CURTIS | 9408 HOLDER ST CYPRESS CA 90630 |
| BLOCH, ELIZABETH | 8616 WORTHINGTON DR SAN GABRIEL CA 91775 |
| BLOCH, F N | 117 E VIRGINIA  AVE HAMPTON VA 23663 |
| BLOCH, HOWARD | 3750   GALT OCEAN DR # 1806 FORT LAUDERDALE FL 33308 |
| BLOCH, IRMA | 6830 SW  15TH ST PLANTATION FL 33317 |
| BLOCH, JANET | 15708   BOTTLEBRUSH CIR DELRAY BEACH FL 33484 |
| BLOCH, LOUIS | 41   DEER CREEK RD # G102 DEERFIELD BCH FL 33442 |
| BLOCH, MAURY | 10630 NW  20TH ST PEMBROKE PINES FL 33026 |
| BLOCH, RACHEL | 650 S COCHRAN AV APT 14 LOS ANGELES CA 90036 |
| BLOCH, ROBERT | 2066 N  OCEAN BLVD # 14SE BOCA RATON FL 33431 |
| BLOCH, RON | 41613 PETERFIELD RD BERMUDA DUNES CA 92201 |
| BLOCHER, DAN | 101 LINCOLN AVE E 2 GETTYSBURG PA 17325 |
| BLOCHER, MARY | 1 ATHERTON RD LUTHERVILLE-TIMONIUM MD 21093 |
| BLOCHLINGER, ALEXANDRA K | 850 S PLYMOUTH BLVD LOS ANGELES CA 90005 |
| BLOCHOWIAK, PETER | 21312 W SPRUCE RD LAKE ZURICH IL 60047 |
| BLOCK, ABRAHAM | 1081   CORNWALL E BOCA RATON FL 33434 |
| BLOCK, ALAN | 13310 DEL MONTE DR APT 8H SEAL BEACH CA 90740 |
| BLOCK, ANDREA | 6368   SHADOW CREEK VILLAGE CIR LAKE WORTH FL 33463 |
| BLOCK, BILL | 808 SE  16TH ST DEERFIELD BCH FL 33441 |
| BLOCK, CHRISTINA | 2206 W ERIE ST CHICAGO IL 60612 |
| BLOCK, COLLEEN | 1851 N LEAVITT ST CHICAGO IL 60647 |
| BLOCK, DAVID | 89   GROVE ST # 62 VERNON CT 06066 |
| BLOCK, DAVID | 5316   WYCOMBE AVE BOYNTON BEACH FL 33437 |
| BLOCK, DAVID | 18343   CORAL CHASE DR BOCA RATON FL 33498 |
| BLOCK, DEBBIE | 804 CHANCE CT STREET MD 21154 |
| BLOCK, DON | 6728 HILLPARK DR APT 406 LOS ANGELES CA 90068 |
| BLOCK, ELLEN | 100 E HURON ST 4802 CHICAGO IL 60611 |
| BLOCK, FRANCES | 2101   LUCAYA BND # J4 COCONUT CREEK FL 33066 |
| BLOCK, FRED | 1035   RAINBOW CIR EUSTIS FL 32726 |
| BLOCK, GILBERT | 3799 N  PINE ISLAND RD # C1 SUNRISE FL 33351 |
| BLOCK, GINNI | 451   SALMON KILL RD LAKEVILLE CT 06039 |
| BLOCK, GLEN | 56 AUSTRIAN DR ROMEOVILLE IL 60446 |
| BLOCK, HELENE | 1612 SE  7TH CT DEERFIELD BCH FL 33441 |
| BLOCK, IRENE | 901 E  CAMINO REAL  # PH1A BOCA RATON FL 33432 |
| BLOCK, JANET | 1663 MAYWOOD AV UPLAND CA 91784 |
| BLOCK, JASON, PROSPECT HIGH SCHOOL | 801 W KENSINGTON RD MOUNT PROSPECT IL 60056 |
| BLOCK, JOAN | 514 S  58TH CT HOLLYWOOD FL 33023 |

| Claim Name | Address Information |
|---|---|
| BLOCK, JOANN | 830 NE  18TH ST FORT LAUDERDALE FL 33305 |
| BLOCK, JOHN | 355 SUNSET DR NORTHFIELD IL 60093 |
| BLOCK, JOHN | 6901 YOUNGER DR APT 27 BUENA PARK CA 90620 |
| BLOCK, JULIA | 5701 N SHERIDAN RD 5M. CHICAGO IL 60660 |
| BLOCK, KELLY | 418 SOUTHWOOD CIR STREAMWOOD IL 60107 |
| BLOCK, KELLY | 1502  TEAROSE LN BLOOMINGTON IL 61704 |
| BLOCK, LARRY | 100  JUDGES LN BALTIMORE MD 21204 |
| BLOCK, LENA | 190  NORMANDY D DELRAY BEACH FL 33484 |
| BLOCK, LINDA | 467  LAKEWOOD BLVD PARK FOREST IL 60466 |
| BLOCK, MARION | 9420  POINCIANA PL # 217 FORT LAUDERDALE FL 33324 |
| BLOCK, MARION | 7290  KINGHURST DR # 709 DELRAY BEACH FL 33446 |
| BLOCK, MARTIN | 13886  VIA FLORA  # B DELRAY BEACH FL 33484 |
| BLOCK, MARVIN | 10315 NW  24TH PL # 201 PLANTATION FL 33322 |
| BLOCK, MARVIN | 9791  S ARBOR VIEW DR BOYNTON BEACH FL 33437 |
| BLOCK, MEGHAN | 1457  BEAUMONT CIR BARTLETT IL 60103 |
| BLOCK, MELANIE | 12633 FIELD WY VICTORVILLE CA 92395 |
| BLOCK, MICH | 7010 W IMLAY ST 1 CHICAGO IL 60631 |
| BLOCK, MICHAEL | 2557  JARDIN WAY WESTON FL 33327 |
| BLOCK, MICHELLE | 3230 BREMERTON CT AURORA IL 60504 |
| BLOCK, MORTON | 7715  YARDLEY DR # A410 TAMARAC FL 33321 |
| BLOCK, MYRON | 1201 S  OCEAN DR # 320S HOLLYWOOD FL 33019 |
| BLOCK, PAMELA | 3700  GALT OCEAN DR # 1605 1605 FORT LAUDERDALE FL 33308 |
| BLOCK, PAULINE | 8280  SUNRISE LAKES BLVD # 112 SUNRISE FL 33322 |
| BLOCK, PHIL M. | 16514  BLOSSOM LN TINLEY PARK IL 60487 |
| BLOCK, RACHEL | 2641 S EMBERS LN ARLINGTON HEIGHTS IL 60005 |
| BLOCK, RHODA | 20912 COVENTRY LN LAKE FOREST CA 92630 |
| BLOCK, RONDA | 2521 TARA LN RIVERSIDE CA 92506 |
| BLOCK, ROSALIND | 6132  SUNRISE POINTE CT DELRAY BEACH FL 33484 |
| BLOCK, ROSS | 188  WOODSTONE DR BUFFALO GROVE IL 60089 |
| BLOCK, SADIE | 2960 N LAKE SHORE DR 1007 CHICAGO IL 60657 |
| BLOCK, SANDRA | 900  COLONY POINT CIR # 207 PEMBROKE PINES FL 33026 |
| BLOCK, SANFORD | 7231 S  DEVON DR TAMARAC FL 33321 |
| BLOCK, SOPHIA | 3409 COURTLEIGH DR A GWYNN OAK MD 21244 |
| BLOCK, SOPHIE | 4700 OLD ORCHARD RD  407 SKOKIE IL 60076 |
| BLOCK, SYLVIA | 3148  HILL LN WILMETTE IL 60091 |
| BLOCK, TERISA | 7505 NW  5TH PL # 101 MARGATE FL 33063 |
| BLOCK, TIMOTHY | 308  GREENBRIER DR LAKE WORTH FL 33461 |
| BLOCK, VICTOR | 4 WISHING WELL LADERA RANCH CA 92694 |
| BLOCK, W | 3311  102ND AVE KENOSHA WI 53144 |
| BLOCK, WANDA | 218 S PINE AVE  106 ARLINGTON HEIGHTS IL 60005 |
| BLOCKER DAVE | 2331 NW  59TH ST MIAMI FL 33142 |
| BLOCKER, A | 7906  LIBERTY CIR PASADENA MD 21122 |
| BLOCKER, DAN | 3157  PRIMROSE ST ELGIN IL 60124 |
| BLOCKER, EUGENE | 467 GRETNA CT HAMPTON VA 23669 |
| BLOCKER, IKE | 1152 N CHRISTIANA AVE CHICAGO IL 60651 |
| BLOCKER, JAMES | 153 PINE CHAPEL  RD 11 HAMPTON VA 23666 |
| BLOCKER, JEANETTE | 1110 NW  108TH ST MIAMI FL 33168 |
| BLOCKER, JULIUS | 3200  N PORT ROYALE DR # 1501 FORT LAUDERDALE FL 33308 |
| BLOCKER, KEVIN | 415 FOREST ST OSWEGO IL 60543 |

| Claim Name | Address Information |
| --- | --- |
| BLOCKER, M | 2627 S HOBART BLVD LOS ANGELES CA 90018 |
| BLOCKER, MARK J | 555 E KINGSLEY AV POMONA CA 91767 |
| BLOCKETT, DONNA | 1724 N MASON AVE 2 CHICAGO IL 60639 |
| BLOCKEY, RUSSELL | 9   WALL ST # 2 CROMWELL CT 06416 |
| BLOCKINGER, TODD | 1091 S WELLINGTON RD WAUKEGAN IL 60085 |
| BLOCKSBERG, LARRY OR ARLEEN | 7194   HAVILAND CIR BOYNTON BEACH FL 33437 |
| BLOCOM, DOUG | 1939 BELMAR WY UPLAND CA 91784 |
| BLODE, ROBERT | 12170 NW  71ST ST POMPANO BCH FL 33076 |
| BLODER, ROBERT | 12152 NW  72ND ST POMPANO BCH FL 33076 |
| BLODGETT, DAN | 4302 NIPOMO AV LAKEWOOD CA 90713 |
| BLODGETT, DARLENE | 158 STEELE ROAD WEST HARTFORD CT 06119 |
| BLODGETT, DEAN | 3914 CALIFORNIA AV LONG BEACH CA 90807 |
| BLODGETT, EMMETT | 2687 CAYMAN CIR ZELLWOOD FL 32798 |
| BLODGETT, FRED | 912   SUTHERLAND CT LEESBURG FL 34788 |
| BLODGETT, WALLACE | 800 E  CAMINO REAL  # 409 BOCA RATON FL 33432 |
| BLOECKER, JANET | 5322   VERNIO LN BOYNTON BEACH FL 33437 |
| BLOEM, REBECCA | 1643 N VINE ST CHICAGO IL 60614 |
| BLOEMHARD, SUSAN | 2757 PIGEON HILL  RD HAYES VA 23072 |
| BLOESS, TIOIVAZ | 344 W DUARTE RD APT D MONROVIA CA 91016 |
| BLOETHNER, W | 100 S VAIL AVE    306 ARLINGTON HEIGHTS IL 60005 |
| BLOGETT, DON | 17158 LOS ALIMOS ST GRANADA HILLS CA 91344 |
| BLOHM, KELLY | 1526  VINE AVE PARK RIDGE IL 60068 |
| BLOHM, RICHARD | 2622 N STRATFORD RD ARLINGTON HEIGHTS IL 60004 |
| BLOHM, ROBERT | 562  FLORIAN DR DES PLAINES IL 60016 |
| BLOHM. DELORES | 1561   RIVERWOOD LN CORAL SPRINGS FL 33071 |
| BLOIS, DOROTHY | 3 KANAWHA CT LAKE MONTICELLL VA 22963 |
| BLOIS, HELEN | 1435 26TH ST APT 7 SANTA MONICA CA 90404 |
| BLOK, BARBARA | 2104  SOUTH RD BALTIMORE MD 21209 |
| BLOK, DEBORAH | 1943 SW  69TH AVE POMPANO BCH FL 33068 |
| BLOKER, BEN | 462 DUNMORE  DR NEWPORT NEWS VA 23602 |
| BLOM, C R | 1717 HOWARD AVE BILLINGS MT 59102 |
| BLOM, H. V. | 3100 MANHATTAN AV APT 1 MANHATTAN BEACH CA 90266 |
| BLOM, HANS | 250 PACIFIC AV APT 321 LONG BEACH CA 90802 |
| BLOMBERG, CRAIG | 26115 N GERALDINE LN BARRINGTON IL 60010 |
| BLOMBERG, CYNTHIA | 1228  SPRINGDALE CIR NAPERVILLE IL 60564 |
| BLOMBERG, RAUL | 470 E  MCNAB RD # 11 POMPANO BCH FL 33060 |
| BLOME, JUSTIN | 244 CASTLE ST S BALTIMORE MD 21231 |
| BLOMFIELD, EDWARD | 825 LITCHFIELD LN SANTA BARBARA CA 93109 |
| BLOMFIELD, JAMES | 1824 S WASHINGTON AVE PARK RIDGE IL 60068 |
| BLOMGREN, JOSHUA | 5500 S SOUTH SHORE DR 1502 CHICAGO IL 60637 |
| BLOMGREN, LYNNE | 4239 N KEDVALE AVE    1C CHICAGO IL 60641 |
| BLOMGREN, MARY | 350 NW  22ND AVE BOCA RATON FL 33486 |
| BLOMKER, JOSEPH W. | 20365   MONTEVERDI CIR BOCA RATON FL 33498 |
| BLOMLEY, LISA C | 8330 JAYSEEL ST SUNLAND CA 91040 |
| BLOMMEL, ROSS | 104 PATRICK HENRY  DR WILLIAMSBURG VA 23185 |
| BLOMMENDAHL, GUNILLA | 400 NW  42ND CT # W POMPANO BCH FL 33064 |
| BLOMMER, SUSAN | 4080 HUERFANO AV APT 234 SAN DIEGO CA 92117 |
| BLOMQUIST, JO | 550   OLD JOPPA RD JOPPA MD 21085 |
| BLOMQUIST, JOAN | 501 SOMERSET RD BALTIMORE MD 21210 |

| Claim Name | Address Information |
|------------|---------------------|
| BLOMQUIST, JOHN | 6024 N NIAGARA AVE CHICAGO IL 60631 |
| BLOMQUIST, NANCY | 1125  JADE DR BEL AIR MD 21014 |
| BLOMQUIST, ROGER | 1410 S LAKE SHORE DR BARRINGTON IL 60010 |
| BLOMSTRAND, SANDRA | 6142 N KILDARE AVE CHICAGO IL 60646 |
| BLONDEAU, CLAIRE | 27W749 ROBIN LN WEST CHICAGO IL 60185 |
| BLONDER, GARY | 7020   HALF MOON CIR # 305 LANTANA FL 33462 |
| BLONDER, KAREN | 5032  JERICHO RD COLUMBIA MD 21044 |
| BLONDETH, GAIENY | 1307 N  BUENA VISTA AVE ORLANDO FL 32818 |
| BLONDIN, CLARA | 337   COUNTRY CLUB RD NEW BRITAIN CT 06053 |
| BLONDIN, KAREN | 51   OLD SPRINGFIELD RD # 110 STAFFORD SPGS CT 06076 |
| BLONDIN, LOUISE | 3136 DAPPLEGRAY LN NORCO CA 92860 |
| BLONDMAN, MADELINE | 5335   ASCOT BND BOCA RATON FL 33496 |
| BLONS, PAMELA | 525 W OAKDALE AVE 519 CHICAGO IL 60657 |
| BLONSKI, LARRY | 294  WEYMOUTH AVE 1 ELGIN IL 60124 |
| BLOOD, AMANDA | 601 WOODBRIDGE  DR NEWPORT NEWS VA 23608 |
| BLOOD, JOHN | 125 MAIN ST LOTHIAN MD 20711 |
| BLOOD, MARY | 549 VIKING  DR NEWPORT NEWS VA 23602 |
| BLOOD, STAN | P O BOX 6402 BIG BEAR LAKE CA 92315 |
| BLOOD, THOMAS | 1047 19TH ST APT B SANTA MONICA CA 90403 |
| BLOODSAW, MARCUS | 13300 DOTY AV APT 151 HAWTHORNE CA 90250 |
| BLOODSWORTH, DEBORAH | 1543 CHILWORTH AVE BALTIMORE MD 21220 |
| BLOODWORTH, BAKER | 219 N IRVING BLVD LOS ANGELES CA 90004 |
| BLOOK, MICHELLE | 2547 W MOFFAT ST #1 CHICAGO IL 60647 |
| BLOOM, ALAN | 13332 MILLBANK DR PLAINFIELD IL 60585 |
| BLOOM, ALAYNE | 1203 DUNCAN  DR WILLIAMSBURG VA 23185 |
| BLOOM, ALICE | 208 N  COUNTRY CLUB DR LANTANA FL 33462 |
| BLOOM, ANDREW | 7583   GREAT OAK DR LAKE WORTH FL 33467 |
| BLOOM, ANNETTE | 9421   EVERGREEN PL # 207 207 FORT LAUDERDALE FL 33324 |
| BLOOM, B | 2222 VIA PUERTA APT C LAGUNA WOODS CA 92637 |
| BLOOM, BARBARA | 4802   GRAPEVINE WAY WESTON FL 33331 |
| BLOOM, BERNICE | 144   UPMINSTER F DEERFIELD BCH FL 33442 |
| BLOOM, BEVERLY | 1508  FAYETTE AVE WASHINGTON IL 61571 |
| BLOOM, C | 813 FOREST AVE EVANSTON IL 60202 |
| BLOOM, CATHERINE | 5700 RAVENSPUR DR APT 305 RANCHO PALOS VERDES CA 90275 |
| BLOOM, CHARLES | 6864 FLORENCE PL BELL GARDENS CA 90201 |
| BLOOM, CYNTHIA | 5168   MAJORCA CLUB DR BOCA RATON FL 33486 |
| BLOOM, DAVID | 2502   ANTIGUA TER # H2 COCONUT CREEK FL 33066 |
| BLOOM, DAVID | 9417 NW  73RD ST TAMARAC FL 33321 |
| BLOOM, DEBORAH | 330  SOMERSET DR STREAMWOOD IL 60107 |
| BLOOM, DIANE | 12737 NW  68TH DR POMPANO BCH FL 33076 |
| BLOOM, DON | 3517  STONEGATE RD WAUKEGAN IL 60087 |
| BLOOM, EDITH | 401 FOREST LN BALTIMORE MD 21228 |
| BLOOM, FRED | 1806 N TOWNER ST SANTA ANA CA 92706 |
| BLOOM, GEORGE | 11176   BOCA WOODS LN BOCA RATON FL 33428 |
| BLOOM, GEORGE | 6152 N VERDE TRL # B215 BOCA RATON FL 33433 |
| BLOOM, GLADYS N | 2395 VIA MARIPOSA W APT 3B LAGUNA WOODS CA 92637 |
| BLOOM, IDA | 3051 N  COURSE DR # 807 POMPANO BCH FL 33069 |
| BLOOM, IVAN | 13 PRESERVE WAY NEW BUFFALO MI 49117 |
| BLOOM, JAMES | 4104 CRESTWOOD DR NORTHBROOK IL 60062 |

| Claim Name | Address Information |
|---|---|
| BLOOM, JANET | 1970 SW  22ND AVENUE CIR BOCA RATON FL 33486 |
| BLOOM, JOHN | 44    SUNNYBROOK LN CLINTON CT 06413 |
| BLOOM, JUNE | 10799 HICKORY RIDGE RD 106 COLUMBIA MD 21044 |
| BLOOM, KAREN | 9740 COVERED WAGON DR C LAUREL MD 20723 |
| BLOOM, L | 5408 S EASTVIEW PARK 2 CHICAGO IL 60615 |
| BLOOM, LAURA | 37W390 LINDA LN ELGIN IL 60123 |
| BLOOM, LESLIE | 4133 NW  81ST TER CORAL SPRINGS FL 33065 |
| BLOOM, LILLIAN | 23395   CAROLWOOD LN # 4209 BOCA RATON FL 33428 |
| BLOOM, MARGARET | 713 NORFIELD CT WESTMINSTER MD 21158 |
| BLOOM, MARK | 4260 N  HILLS DR HOLLYWOOD FL 33021 |
| BLOOM, MARVIN | 221  RIDGE RD HIGHLAND PARK IL 60035 |
| BLOOM, MAURICE | 9681   SUNRISE LAKES BLVD # 103 PLANTATION FL 33322 |
| BLOOM, MELAINE | 916 SE  12TH CT FORT LAUDERDALE FL 33316 |
| BLOOM, MICHELLE M | 116 N CLAY ST HINSDALE IL 60521 |
| BLOOM, MITCH | 1375 FALLEN LEAF AV VENTURA CA 93004 |
| BLOOM, MOLLIE | 4730 ATRIUM CT 521 OWINGS MILLS MD 21117 |
| BLOOM, MOLLY | 1523 1/2 N DOHENY DR LOS ANGELES CA 90069 |
| BLOOM, PATRICIA | 5121 BOULDER AVE PORTAGE IN 46368 |
| BLOOM, PAUL | 111  HAMLET HILL RD 1408 BALTIMORE MD 21210 |
| BLOOM, REBECCA | 16  KINGSPORT DR SCHAUMBURG IL 60193 |
| BLOOM, RHONDA | 150 W SAINT CHARLES RD 226 LOMBARD IL 60148 |
| BLOOM, RICHARD | 01N202 ELLIS AVE CAROL STREAM IL 60188 |
| BLOOM, RICHARD | 2001 WILSHIRE BLVD APT 504 SANTA MONICA CA 90403 |
| BLOOM, ROBERT | 25  BOXRIDGE CT OWINGS MILLS MD 21117 |
| BLOOM, SANDY | 8144 NW  6TH CT CORAL SPRINGS FL 33071 |
| BLOOM, SAUL | 1028   NEWCASTLE B BOCA RATON FL 33434 |
| BLOOM, SHARON | 7512  E COURTYARD RUN BOCA RATON FL 33433 |
| BLOOM, SOL | 9529 BRONX PL 108 SKOKIE IL 60077 |
| BLOOM, STEVEN | 7928   SEA POINT WAY LAKE WORTH FL 33467 |
| BLOOM, TAMMY | 515  JOLIET ST WEST CHICAGO IL 60185 |
| BLOOM, TERRY | 14460   STRATHMORE LN # 305 DELRAY BEACH FL 33446 |
| BLOOM, THOMAS | 224   CORDOBA CIR WEST PALM BCH FL 33411 |
| BLOOM, THOMAS | 19506 HART ST RESEDA CA 91335 |
| BLOOM, TINA | 14 VISTA LA CUESTA RCHO SANTA MARGARITA CA 92688 |
| BLOOM, WOODROW | 1016 ASHLAND AVE CHICAGO HEIGHTS IL 60411 |
| BLOOMBERG, GERALD | 6476   ENCLAVE WAY BOCA RATON FL 33496 |
| BLOOMBERG, LEO | 330 W DIVERSEY PKY   605 CHICAGO IL 60657 |
| BLOOMBERG, NEIL | 779   RESERVOIR RD CHESHIRE CT 06410 |
| BLOOMBERG, ROBERT | 22792   MARBELLA CIR BOCA RATON FL 33433 |
| BLOOMBERG, SYLVIA | 3309   LA POSADA DR PALM BEACH GARDENS FL 33410 |
| BLOOMBERG, WARREN | 1553 ORANGE AV COSTA MESA CA 92627 |
| BLOOMBROOK INTERNATIONAL | 17W705 BUTTERFIELD ROD OAK BROOK TERRACE IL 60181 |
| BLOOME, AMY | 25142 ANVIL CIR LAGUNA HILLS CA 92653 |
| BLOOME, RICHARD | 4640 LANKERSHIM BLVD APT STE515 NORTH HOLLYWOOD CA 91602 |
| BLOOMER, JOY | 8103 NW  27TH ST # 2 2 CORAL SPRINGS FL 33065 |
| BLOOMER, TEEBA | 19171 JASPER HILL RD TRABUCO CANYON CA 92679 |
| BLOOMFIELD, BETH | 2702 KNIGHTSBRIDGE AV THOUSAND OAKS CA 91362 |
| BLOOMFIELD, DELORES | 8420 BURKES MILL DR JAMES STORE VA 23128 |
| BLOOMFIELD, FRANCES | 5287   COPPERLEAF CIR DELRAY BEACH FL 33484 |

| Claim Name | Address Information |
|---|---|
| BLOOMFIELD, FRED | 19728 SEASHORE CIR HUNTINGTON BEACH CA 92648 |
| BLOOMFIELD, JAMES | 3724 EASTWOOD DR BALTIMORE MD 21206 |
| BLOOMFIELD, JOAN | 1598 FALLOWFIELD CT CROFTON MD 21114 |
| BLOOMFIELD, JUDITH | 6208 WHITE OAK DR TAMARAC FL 33319 |
| BLOOMFIELD, M | 17918 CORDARY AV TORRANCE CA 90504 |
| BLOOMFIELD, MATTHEW | 390 JEFFERSON DR # 307 307 DEERFIELD BCH FL 33442 |
| BLOOMFIELD, MILDRED | 347 SEVILLE O DELRAY BEACH FL 33446 |
| BLOOMFIELD, PAUL | 12710 BLOOMFIELD AV APT 146 NORWALK CA 90650 |
| BLOOMFIELD, PAUL | 650 TAMARACK AV APT 1001 BREA CA 92821 |
| BLOOMFIELD, RICK | 2113 RENAISSANCE BLVD # 103 MIRAMAR FL 33025 |
| BLOOMFIELD, SHAWN | 3737 W CONGRESS ST ALLENTOWN PA 18104 |
| BLOOMGARDEN, C/O SISSON | 2972 HUTTON DR BEVERLY HILLS CA 90210 |
| BLOOMHUFF, ALLEN | 609 HIGHWAY 466 APT 830 LADY LAKE FL 32159 |
| BLOOMING SILKS | 4251 N FEDERAL HWY BOCA RATON FL 33431 |
| BLOOMQUIST, D | 107 STAUFFER RD SEVERNA PARK MD 21146 |
| BLOOMQUIST, KATE | 651 NDU PASQUERILLA-EAST NORTRE DAME PASQUERELLA EAST NOTRE DAME IN 46556 |
| BLOOMQUIST, LENNART | 51 ELM DR ELMWOOD CT 06110 |
| BLOOMQUIST, MAGGIE | 2638 W FARGO AVE 1 CHICAGO IL 60645 |
| BLOOMQUIST, NATHAN | 1147 GREENWOOD CIR WOODSTOCK IL 60098 |
| BLOOMQUIST, RICHARD | 1075 ORCHARD RD BERLIN CT 06037-3529 |
| BLOOMS, TREASURES | 420 S BUCKSKIN WAY WINTER SPRINGS FL 32708 |
| BLOORE, DAWN | 14256 VENTURA BLVD APT STE 1 SHERMAN OAKS CA 91423 |
| BLOORE, GLORIA | 16303 W SPRINGVIEW DR LOCKPORT IL 60441 |
| BLORAZUES, JOSE | 9999 SUMMERBREEZE DR # 106 SUNRISE FL 33322 |
| BLORE, J | 2035 SW 15TH ST # 192 DEERFIELD BCH FL 33442 |
| BLOSE, EILEEN | 1827 W WALNUT ST # 304 ALLENTOWN PA 18104 |
| BLOSKY, MITCH | 9735 ROSEWOOD DR PURDUE SAINT JOHN IN 46373 |
| BLOSS, ANNELIESE | 1325 MANHATTAN BEACH BLVD APT D MANHATTAN BEACH CA 90266 |
| BLOSS, EARL W | 131 MELANCHOLY LN NORTHAMPTON PA 18067 |
| BLOSS, MARIE | 4108 BAYARD ST EASTON PA 18045 |
| BLOSS, TIM | 2611 RUBY DR OXNARD CA 93030 |
| BLOSSER, EMMA | 4102 TAYLOR AVE 223 BALTIMORE MD 21236 |
| BLOSSER, JEANETTE | 4827 LAMB DR OAK LAWN IL 60453 |
| BLOSSER, MARGARET | 42028 PURPLEBUSH AV APT 27B LANCASTER CA 93536 |
| BLOSSMAN, CATHERINE | 11245 BENTCREEK RD MOORPARK CA 93021 |
| BLOSSOM, FOGEL | 934 QUEENS CT VERNON HILLS IL 60061 |
| BLOSSOM, JOHN | 125 SW JEFFERSON AVE 1 PEORIA IL 61602 |
| BLOSUK, NADINE | 258 NW 45TH ST MIAMI FL 33127 |
| BLOTKIN, MICHAEL | 5680 PACIFIC BLVD # 1204 BOCA RATON FL 33433 |
| BLOTNER, DR | 3115 S OCEAN BLVD # 503 HIGHLAND BEACH FL 33487 |
| BLOUGH, LIGAYA R | 874 ELDER RD NEWPORT NEWS VA 23608 |
| BLOUGH, MRS M | 1434 LOWERY ST SIMI VALLEY CA 93065 |
| BLOUIN, AMBER | 2431 NEW ST BLUE ISLAND IL 60406 |
| BLOUIN, DOROTHY N RAY | 1270 FRANCISCAN DR 208 LEMONT IL 60439 |
| BLOUIN, GEORGE | 2901 NW 46TH AVE # 408 LAUDERDALE LKS FL 33313 |
| BLOUIN, MAYSON | 6746 PAUL MAR DR LANTANA FL 33462 |
| BLOUIN, NELSON | 2800 N FLAGLER DR # 904 904 WEST PALM BCH FL 33407 |
| BLOUIN, REBECCA | 1411 W BERTEAU AVE CHICAGO IL 60613 |
| BLOUIN, ROBERT | 20745 OLD YORK RD PARKTON MD 21120 |

| Claim Name | Address Information |
| --- | --- |
| BLOUNT, ASHLEY | 202 EASTFIELD  CT HAMPTON VA 23666 |
| BLOUNT, AUBREY | 4163  N HAVERHILL RD # 1217 WEST PALM BCH FL 33417 |
| BLOUNT, AURELIA | 1031    LOCH VAIL  # 16 APOPKA FL 32712 |
| BLOUNT, CHERYL | 320 E BASELINE RD SAN DIMAS CA 91773 |
| BLOUNT, CHRISTINE | 205 33RD ST E BSMT BALTIMORE MD 21218 |
| BLOUNT, JAY | 44470 VIA CORONADO LA QUINTA CA 92253 |
| BLOUNT, KATHY | 1207 72ND  ST NEWPORT NEWS VA 23605 |
| BLOUNT, LATRICE | 1 BULLOCK PL HAMPTON VA 23666 |
| BLOUNT, LINDA C | 7094    WOODMONT WAY TAMARAC FL 33321 |
| BLOUNT, LORI K | 8327 S HOOVER ST APT 102 LOS ANGELES CA 90044 |
| BLOUNT, MELVIN | 4702  PARMELEE RD BALTIMORE MD 21208 |
| BLOUNT, MS SANDRA | 5 SADDLE LN HAMPTON VA 23666 |
| BLOUNT, PAULA | 1001 N HICKORY AV APT 210 COMPTON CA 90220 |
| BLOUNT, SHIRLEY | 3605 KECOUGHTAN  RD 8A HAMPTON VA 23661 |
| BLOUNT, VALERIE | 8577 LAKE BLUFFS CIR SPRING VALLEY CA 91977 |
| BLOUNT, WALTER | 8707 S MANISTEE AVE 1 CHICAGO IL 60617 |
| BLOUNT-JORDAN, MICHELLE | 14132 BLUE RIDGE  TRL WINDSOR VA 23487 |
| BLOUSE, WENDY | 1608 CRESTLEIGH CT FINKSBURG MD 21048 |
| BLOVAD, IRENE | 7741    ROYALE RIVER LN LAKE WORTH FL 33467 |
| BLOW, DENNIS | 5715 CHARLES ST N BALTIMORE MD 21210 |
| BLOW, ELIZABETH | 7467 FOUNDERS MILL  WAY GLOUCESTER VA 23061 |
| BLOW, EMANUEL | 3326  DOLFIELD AVE BALTIMORE MD 21215 |
| BLOW, JEREMY | 7712 WHITSETT AV NORTH HOLLYWOOD CA 91605 |
| BLOW, MICHAEL | 1400 S  OCEAN BLVD # 602 602 BOCA RATON FL 33432 |
| BLOW, NORMA | 8039 NIGHTWIND CT ELKRIDGE MD 21075 |
| BLOWE, FELICIA | 162 CORWIN CIR HAMPTON VA 23666 |
| BLOWER, JASON | 31 MACARTHUR PL APT E519 SANTA ANA CA 92707 |
| BLOWERS, ARTHUR | 53 SOMERSET LN SOMERS CT 06071-1207 |
| BLOWERS, DENNIS | 11    AUTUMNWOOD LN VERNON CT 06066 |
| BLOWERS, ELIZABETH | 1314 RUTLEDGE ST MADISON WI 53703 |
| BLOWERS, WILLARD G | 50    EDGEWOOD DR SOUTH WINDSOR CT 06074 |
| BLOWITZ, KATRINA S | 10945 HORTENSE ST APT 314 NORTH HOLLYWOOD CA 91602 |
| BLOXHAM, GREGORY | 1100 W WOLFRAM ST CH1 CHICAGO IL 60657 |
| BLOXOM, DR. J. | 1706 CARVER SQ SALISBURY MD 21801 |
| BLOXOM, IRELLA | 24 CHURCH  ST POQUOSON VA 23662 |
| BLOXOM, MARGIE | 10320 BIRCHDALE AV APT 2 DOWNEY CA 90241 |
| BLOXOM, MARVIN | 1 VANTAGE  DR 114 POQUOSON VA 23662 |
| BLOXOM, RON | 127 RIDGE  RD SHACKLEFORDS VA 23156 |
| BLOXSOM, WENDY | 2748 N TROY ST 2ND CHICAGO IL 60647 |
| BLOZIE, KAREN | 31 WOODSEDGE DR # 6C NEWINGTON CT 06111-4270 |
| BLUCAS, JAN | 805  FOXVIEW DR JOLIET IL 60431 |
| BLUE ALMOND RESTAURANT | 4116 OXBOW DR COCONUT CREEK FL 33073-5116 |
| BLUE BARBRA | 2105    LAVERS CIR # 306 DELRAY BEACH FL 33444 |
| BLUE DOT | 125 INDUSTRY LN FOREST HILL MD 21050-1621 |
| BLUE HILLS GREENHOUSE | 615 BLUE HILLS AVE HARTFORD CT 06112-1267 |
| BLUE JR, CLIFF | 9 TEMPSFORD  LN WILLIAMSBURG VA 23188 |
| BLUE PT NURSING & REHAB | 2525 BELVEDERE AVE W BALTIMORE MD 21215 |
| BLUE, ANNIE | 4981 NW  12TH ST LAUDERHILL FL 33313 |
| BLUE, B | 11774 206TH ST LAKEWOOD CA 90715 |

| Claim Name | Address Information |
|------------|---------------------|
| BLUE, BILL | 759 UNION ST MARSEILLES IL 61341 |
| BLUE, CHERYL | 1433 DARTMOUTH AVE BALTIMORE MD 21234 |
| BLUE, D. | 19396 FADDEN ST ROWLAND HEIGHTS CA 91748 |
| BLUE, DANIEL | 100 MIDDLEWOOD  LN YORKTOWN VA 23692 |
| BLUE, DENISE | 109   MAGNOLIA ST HARTFORD CT 06112 |
| BLUE, GRACE | 2085 SUEDE AV SIMI VALLEY CA 93063 |
| BLUE, HELEN AND DOROTHY | 1175 SANDERS RD NORTHBROOK IL 60062 |
| BLUE, JUDY | 3004   PORTOFINO ISLE # E3 COCONUT CREEK FL 33066 |
| BLUE, KATHY | 14552 CLARISSA LN TUSTIN CA 92780 |
| BLUE, KEVIN | 232 CHARLESTON PL WILLIAMSBURG VA 23185 |
| BLUE, MARYANN | 43262 ACACIA AV HEMET CA 92544 |
| BLUE, MATTHEW | 3212   MARINE DR # W3 POMPANO BCH FL 33062 |
| BLUE, MELVIN | 3167 DAISY AV LONG BEACH CA 90806 |
| BLUE, NATHAN R | 77601 ASHBERRY CT PALM DESERT CA 92211 |
| BLUE, PHYLLIS | 1035 EVESHAM AVE BALTIMORE MD 21212 |
| BLUE, ROOFUS | 62 TAYLOR DR HARTFORD CT 06120-1019 |
| BLUE, VALENCIA | 5814 BOWCROFT ST APT 3 LOS ANGELES CA 90016 |
| BLUEDOLPHIN PROPERTIES LLC | 120 MISTLETOE  DR NEWPORT NEWS VA 23606 |
| BLUEFELD, ROSE | 7219 PARK HEIGHTS AVE 402 BALTIMORE MD 21208 |
| BLUEHORSE TATTOO | PO BOX 10278 VIRGINIA BEACH VA 23450 |
| BLUEITT, PAULETTA | 919 TABB LAKES  DR YORKTOWN VA 23693 |
| BLUEMER, CHRIS | 372   COLONY KEY CIR LANTANA FL 33462 |
| BLUEMNER, ERIK | 1523 W LUNT AVE 3A CHICAGO IL 60626 |
| BLUESKYES, LIBERTY | 410 PALOMAR RD OJAI CA 93023 |
| BLUESTEIN, LEON | 9671   BELFORT CIR TAMARAC FL 33321 |
| BLUESTEIN, MORRIS | 1201 S  OCEAN DR # 1712N HOLLYWOOD FL 33019 |
| BLUESTEIN, SELMA | 8891   SUNRISE LAKES BLVD # 211 SUNRISE FL 33322 |
| BLUESTEIN, WINIFRED | 4221  S CARAMBOLA CIR COCONUT CREEK FL 33066 |
| BLUESTONE RESTAURANT | 11 AYLESBURY RD W LUTHERVILLE-TIMONIUM MD 21093 |
| BLUETT, LAURA | 3253 N BROADWAY ST 3B CHICAGO IL 60657 |
| BLUHM, ARTHUR | 5152 BOGGY CREEK RD LOT P28 SAINT CLOUD FL 34771 |
| BLUHM, DOROTHY | 5308 EVELYN DR BANNING CA 92220 |
| BLUHM, LEONARD | 5308 EVELYN DR BANNING CA 92220 |
| BLUHM, T | 103 N BRISTOL RD APT A OJAI CA 93023 |
| BLUHM, TED | 1   BLOOMINGDALE PL 814 BLOOMINGDALE IL 60108 |
| BLUHME, JAKOB | 60 TANGLEWOOD DR GLEN ELLYN IL 60137 |
| BLUITT**, D | 6319 W 79TH PL LOS ANGELES CA 90045 |
| BLUM, AARON | 2620 SAN MIGUEL CIR THOUSAND OAKS CA 91360 |
| BLUM, AMANDA | 2808   BRIDGEWOOD CIR BOCA RATON FL 33434 |
| BLUM, ANDY | 7016   LEWIS CLARK DR PLAINFIELD IL 60586 |
| BLUM, ANNA | 9537   KEELER AVE SKOKIE IL 60076 |
| BLUM, ARLENE | 3 BELAIRE CT BUFFALO GROVE IL 60089 |
| BLUM, ARTHUR | 385 MAIN ST TERRYVILLE CT 06786-5602 |
| BLUM, ARTHUR | 2518 GREENWOOD RD NORTHBROOK IL 60062 |
| BLUM, BEATRICE | 350 E DUNDEE RD 409 BUFFALO GROVE IL 60089 |
| BLUM, BEN | 8108 BRINDISI LN BOYNTON BEACH FL 33472 |
| BLUM, BETSY | 9172   BOCA GARDENS PKWY # B BOCA RATON FL 33496 |
| BLUM, BLANCHE | 1   LYNDHURST A DEERFIELD BCH FL 33442 |
| BLUM, CARL W | 7060 MARGARET  DR HAYES VA 23072 |

| Claim Name | Address Information |
|---|---|
| BLUM, CAROL | 2851 S  OCEAN BLVD # J4 J4 BOCA RATON FL 33432 |
| BLUM, CAROLE | 321 N ADAMS ST GLENDALE CA 91206 |
| BLUM, CHARLES | 400 W 70TH PL 2 MERRILLVILLE IN 46410 |
| BLUM, CHRISTOPHER | 9519   LAKE SERENA DR BOCA RATON FL 33496 |
| BLUM, CHRISTPOHER | 108 SHAMROCK  AVE YORKTOWN VA 23693 |
| BLUM, DAVE | 403 WESTFIELD RD BALTIMORE MD 21222 |
| BLUM, DAVID | 6671   FORREST ST HOLLYWOOD FL 33024 |
| BLUM, DAVID | 24552 PASEO DE VALENCIA APT 44 LAGUNA HILLS CA 92653 |
| BLUM, DEBBIE | 841   BUTTERNUT TER BOCA RATON FL 33486 |
| BLUM, ELAINE | 6510   VIA ROSA BOCA RATON FL 33433 |
| BLUM, ELAINE | 24   KESWICK B DEERFIELD BCH FL 33442 |
| BLUM, ELEANOR | 7341   AMBERLY LN # 408 408 DELRAY BEACH FL 33446 |
| BLUM, ELIZABETH | 17 CARRIAGE DR BURLINGTON CT 06013-1305 |
| BLUM, ELLEN | 400 E RANDOLPH ST   3607 CHICAGO IL 60601 |
| BLUM, ERIK | 22106   MONTEBELLO DR BOCA RATON FL 33433 |
| BLUM, ERLENE | 7 HALCYON CT BALTIMORE MD 21208 |
| BLUM, EVELYN | 14849   CUMBERLAND DR # 202 202 DELRAY BEACH FL 33446 |
| BLUM, HANK | 15488   LAKES OF DELRAY BLVD # 101 101 DELRAY BEACH FL 33484 |
| BLUM, HOWARD | 6007 N SHERIDAN RD 36B CHICAGO IL 60660 |
| BLUM, HOWARD | 22757   MARBELLA CIR BOCA RATON FL 33433 |
| BLUM, IRIS | 5961 NW  2ND AVE # PHE BOCA RATON FL 33487 |
| BLUM, IRVING | 7967   W EXETER BLVD TAMARAC FL 33321 |
| BLUM, JASON | 3416   COLLONADE DR LAKE WORTH FL 33449 |
| BLUM, JENNIE | 1012   JOHNSON ST HOLLYWOOD FL 33019 |
| BLUM, JIM | 207 E STREAMWOOD BLVD STREAMWOOD IL 60107 |
| BLUM, JOHN | 2420 SW  15TH ST FORT LAUDERDALE FL 33312 |
| BLUM, JOSEPH | 8135   SUNRISE LAKES BLVD # 312 SUNRISE FL 33322 |
| BLUM, LESTER | 1622 W LIBERTY ST APT 2J ALLENTOWN PA 18102 |
| BLUM, LILLIAN | 12012 MITCHELL AV APT I LOS ANGELES CA 90066 |
| BLUM, LORRAINE | 5840 N MOODY AVE CHICAGO IL 60646 |
| BLUM, M J | 134 E YALE LOOP IRVINE CA 92604 |
| BLUM, MARILYN | P O BOX 367 ASHTON IL 61006 |
| BLUM, MARYANN | 14940 ALVA DR PACIFIC PALISADES CA 90272 |
| BLUM, MATHEW | 124   LENOX ST MANCHESTER CT 06040 |
| BLUM, MELVIN | 2784 S  OCEAN BLVD # S304 S304 S PALM BEACH FL 33480 |
| BLUM, MICHAEL | 1216 7 OAKS RD BALTIMORE MD 21227 |
| BLUM, MICHELE | 5146 COLDWATER CANYON AV APT 8 SHERMAN OAKS CA 91423 |
| BLUM, MITCH | 02S054  ORCHARD RD WHEATON IL 60187 |
| BLUM, N | 15 MARINA RD APT A9 HAMPTON VA 23669 |
| BLUM, NAT | 1200   SAINT CHARLES PL # 604 PEMBROKE PINES FL 33026 |
| BLUM, PHIL | 520 PRESCOTT ST PASADENA CA 91104 |
| BLUM, QUIE | 511 PRATT ST W 1707 BALTIMORE MD 21201 |
| BLUM, RAYMOND | 3324 ERINLEA AV NEWBURY PARK CA 91320 |
| BLUM, ROBERTA N & DR | 17744   N FIELDBROOK CIR BOCA RATON FL 33496 |
| BLUM, RONALD | 2711   BRUCE TER HOLLYWOOD FL 33020 |
| BLUM, RUTH | 2949 LA TRAVESIA DR FULLERTON CA 92835 |
| BLUM, SANDRA | 6642   PERUZZI WAY LAKE WORTH FL 33467 |
| BLUM, SEYMOUR | 167   GRANTHAM E DEERFIELD BCH FL 33442 |
| BLUM, SHIRLEY | 1012   WESTBURY F DEERFIELD BCH FL 33442 |

| Claim Name | Address Information |
|---|---|
| BLUM, SHIRLEY | 849    MEADOWLARK LN DELRAY BEACH FL 33445 |
| BLUM, SUSAN | 7427 OLD WASHINGTON RD WOODBINE MD 21797 |
| BLUM, TERRENCE | 16    KENWOOD RD MERIDEN CT 06450 |
| BLUM, TOM | 144    CRANE HILL RD STORRS CT 06268 |
| BLUM, VIVIAN | 2033 N SCREENLAND DR BURBANK CA 91505 |
| BLUMA, KATHERINE | 11533 BRIDGECOURT DR RIVERSIDE CA 92505 |
| BLUMAN, BETH | 3303 NERAK RD BALTIMORE MD 21208 |
| BLUMBERG, ALBERT | 11 SLADE AVE 315 BALTIMORE MD 21208 |
| BLUMBERG, ANDREW | 1336 N DEAN ST 2 CHICAGO IL 60642 |
| BLUMBERG, ANNE | 500    EGRET CIR # 8406 DELRAY BEACH FL 33444 |
| BLUMBERG, CLIFFORD | 7929    SEA POINT WAY LAKE WORTH FL 33467 |
| BLUMBERG, DAVID | 17810 SUPERIOR ST APT 104 NORTHRIDGE CA 91325 |
| BLUMBERG, ERIK | 4531 N GREENVIEW AVE 1S CHICAGO IL 60640 |
| BLUMBERG, FRANK | 1551 SW  135TH TER # G109 PEMBROKE PINES FL 33027 |
| BLUMBERG, HAROLD | 6 MORGAN PL AVON CT 06001-3921 |
| BLUMBERG, LEON | 4748 S   OCEAN BLVD # PH1 HIGHLAND BEACH FL 33487 |
| BLUMBERG, LISA | 1 KINWALL PL TD BALTIMORE MD 21236 |
| BLUMBERG, MARL | 1760 FRED AV SIMI VALLEY CA 93065 |
| BLUMBERG, MORTON | 3122 GRACEFIELD RD 409 SILVER SPRING MD 20904 |
| BLUMBERG, ROBERT | 1307 RAINTREE CIR CULVER CITY CA 90230 |
| BLUMBERG, SCOTT | 512    BRIARWOOD CIR HOLLYWOOD FL 33024 |
| BLUMBERGER, JEFFREY | 58 DELMONT ST MANCHESTER CT 06042-3510 |
| BLUMBERY, SHIRLEY | 757    BEAUMONT HWY LEBANON CT 06249 |
| BLUME, ANDREW | 245    HAWTHORN AVE GLENCOE IL 60022 |
| BLUME, DIANA | 1614 E MERCED AV WEST COVINA CA 91791 |
| BLUME, ELLA | 26 LEFT WING DR BALTIMORE MD 21220 |
| BLUME, J AND M | 1618 ELDERBERRY LN LAKE VILLA IL 60046 |
| BLUME, JOHN | 11 W 20TH ST 12Q BALTIMORE MD 21218 |
| BLUME, LILLIAN | 1    CHATFIELD DR # 324 ELMWOOD CT 06110 |
| BLUME, LORI | 18851 COUNTRY CLUB LN YORBA LINDA CA 92886 |
| BLUME, MONICA | 13 PARKER   AVE NEWPORT NEWS VA 23606 |
| BLUME, ROBERT | 241 NW  24TH ST WILTON MANORS FL 33311 |
| BLUME, SHEREE | 99 MARINA   RD HAMPTON VA 23669 |
| BLUMEN, MARY | 3008 TANGLEWOOD CV WILLIAMSBURG VA 23185 |
| BLUMENAUER, E.K. | 505 TALBOT RD STEVENSVILLE MD 21666 |
| BLUMENBERG, GEORGIA | 175 N HARBOR DR 406 CHICAGO IL 60601 |
| BLUMENFELD, | 9660    SUNRISE LAKES BLVD # 307 PLANTATION FL 33322 |
| BLUMENFELD, HARRY | 1901 N  OCEAN BLVD # THA FORT LAUDERDALE FL 33305 |
| BLUMENFELD, MARIA | 9950 DURANT DR APT 509 BEVERLY HILLS CA 90212 |
| BLUMENFELD, MR R | 1521 SAN YSIDRO DR BEVERLY HILLS CA 90210 |
| BLUMENFELD, PETER | 6135    WOLFE ST JUPITER FL 33458 |
| BLUMENFELD, ROBERT | 2442    PROVENCE CIR WESTON FL 33327 |
| BLUMENFELD, RUTH | 1155 CARLSBAD PL VENTURA CA 93003 |
| BLUMENFELD,FRANCES | 3101    PORTOFINO PT # E3 COCONUT CREEK FL 33066 |
| BLUMENFIELD, EVELYN | 6203    PETALUMA DR BOCA RATON FL 33433 |
| BLUMENKRANTZ, MICHAEL | 4715 ROMA CT MARINA DEL REY CA 90292 |
| BLUMENREPER, AMY | 818 W SUNNYSIDE AVE 3A CHICAGO IL 60640 |
| BLUMENSHINE, VERNON | 114  ROSARIA ST PEORIA IL 61607 |
| BLUMENSTEIN, LARRY | 5352 BEEMAN AV VALLEY VILLAGE CA 91607 |

| Claim Name | Address Information |
|---|---|
| BLUMENTHAL, ANNE | 1371 S  OCEAN BLVD # 609 609 POMPANO BCH FL 33062 |
| BLUMENTHAL, HE | 1951  BRIDGEWOOD DR BOCA RATON FL 33434 |
| BLUMENTHAL, HERBERT | 6049  KINGS GATE CIR DELRAY BEACH FL 33484 |
| BLUMENTHAL, KAREN | 410 CHERRY HILLS DR CHESTERTON IN 46304 |
| BLUMENTHAL, KIM | 115  WEST RD # 1305 ELLINGTON CT 06029 |
| BLUMENTHAL, LARRY | 6220  COMMON CIR # 306 WEST PALM BCH FL 33417 |
| BLUMENTHAL, LEE | 4900  FOSTER ST 301 SKOKIE IL 60077 |
| BLUMENTHAL, LINDA | 300 SE  5TH AVE # 7170 BOCA RATON FL 33432 |
| BLUMENTHAL, MICHAEL | 5205 NW  98TH WAY CORAL SPRINGS FL 33076 |
| BLUMENTHAL, MILDRED | 1411 SW  27TH AVE # 101 DELRAY BEACH FL 33445 |
| BLUMENTHAL, PHILIP | 3755  VIA POINCIANA DR # 201 LAKE WORTH FL 33467 |
| BLUMENTHAL, RACHEL | 1205  CRYSTAL WAY # N N DELRAY BEACH FL 33444 |
| BLUMENTHAL, RUTH | 1018  WOLVERTON A BOCA RATON FL 33434 |
| BLUMENTHAL, RUTH J. | 2403 W  HILLSBORO BLVD # 205 DEERFIELD BCH FL 33442 |
| BLUMENTHAL, SARAH | 28519 FOREST MEADOW PL CASTAIC CA 91384 |
| BLUMENTHAL, SIDNEY | 11063  AUTORO CT BOCA RATON FL 33498 |
| BLUMENTHAL, WILLIAM | 3331 W PRATT AVE LINCOLNWOOD IL 60712 |
| BLUMER, MARC | 3105 W WILSON AVE 2 CHICAGO IL 60625 |
| BLUMER, RAY | 23 CALLE ALUMBRADO SAN CLEMENTE CA 92673 |
| BLUMERT, THELMA | 201  BRITTANY E DELRAY BEACH FL 33446 |
| BLUMFIELD, S | 7030 NW  102ND AVE TAMARAC FL 33321 |
| BLUMGARTNER, ROBIN | 7821 NW  54TH ST LAUDERHILL FL 33351 |
| BLUMHARDT, KAREN | 1432 LEVATO LN MINOOKA IL 60447 |
| BLUMKIN, JEANETTE | 6387  COUNTRY WOOD WAY DELRAY BEACH FL 33484 |
| BLUMLEIN, CAROL | 6243  LONG KEY LN BOYNTON BEACH FL 33472 |
| BLUMMER, DON | 35W015 CHATEAU DR WEST DUNDEE IL 60118 |
| BLUMMER, MURRY | 299 NW  52ND TER # 423 BOCA RATON FL 33487 |
| BLUMMER, RUTH | 16300 LOUIS AVE  502 SOUTH HOLLAND IL 60473 |
| BLUMSACK, ANN | 1  ABRAHMS BLVD # 424 WEST HARTFORD CT 06117 |
| BLUMSTEIN, LYNNE | 7571  CAPE VERDE LN LAKE WORTH FL 33467 |
| BLUMTHAL, LOIS | 5505 N  OCEAN BLVD # LE207 BOYNTON BEACH FL 33435 |
| BLUNDO, TERESA | 1280 E LA PALMA AV APT 5 ANAHEIM CA 92805 |
| BLUNIER, CRYSTAL | 721 S FOREST PARK DR BRADLEY EUREKA IL 61530 |
| BLUNIER, CRYSTAL, BRADLEY | 721 S FOREST PARK DR EUREKA IL 61530 |
| BLUNK, HOWARD | 3013 N WOODBINE TER 1D PEORIA IL 61604 |
| BLUNSTON, MICHAEL | 13508 ARDMORE PL CHINO CA 91710 |
| BLUNT, | 1212 RIDGESHIRE RD BALTIMORE MD 21222 |
| BLUNT, ALAN | 1015 S WEYMOUTH AVE SAN PEDRO CA 90732 |
| BLUNT, CATHRYN | 5301 S 7TH ST MILWAUKEE WI 53221 |
| BLUNT, JAMES | 8941  AZALEA CIR MIRAMAR FL 33025 |
| BLUNT, JAMES | 2722 S REDONDO BLVD LOS ANGELES CA 90016 |
| BLUNT, MARY | 2300  DULANEY VALLEY RD F203 LUTHERVILLE-TIMONIUM MD 21093 |
| BLUNT, MICHAELA | 1254 W 107TH ST APT REAR LOS ANGELES CA 90044 |
| BLUNT, PETER | 1832 QUARTZITE CT PALMDALE CA 93550 |
| BLUNT, RUTH | 546 BRADFORD CT CLAREMONT CA 91711 |
| BLUNT, SARA | 6212  FALLS RD BALTIMORE MD 21209 |
| BLUNT, THELMA L. | 9211 W  BROWARD BLVD # 224 PLANTATION FL 33324 |
| BLUNT, TONYA | 125  HILLCREST AVE # A ELMWOOD CT 06110 |
| BLUNTSCHLY, DAVID | 19  OLD LINE LN CANTON CT 06019 |

| Claim Name | Address Information |
| --- | --- |
| BLURTON JONES, MATHEW | 1781 RIVERFORD RD TUSTIN CA 92780 |
| BLURTON, MARK | 16840 E LAXFORD RD AZUSA CA 91702 |
| BLURTON-JONES, JILL | 4678 BREWSTER DR TARZANA CA 91356 |
| BLUS, DOLORES | 7651 WOODPARK LN 104 COLUMBIA MD 21046 |
| BLUSETTI, GLENN | PO BOX 205 CHINO HILLS CA 91709 |
| BLUSH, STANLEY | 3775 MODOC RD APT 45 SANTA BARBARA CA 93105 |
| BLUST, ROBERT | 1504 S UPPER PKY MILWAUKEE WI 53213 |
| BLUST, VICTORIA | 18709 BAKER AVE COUNTRY CLUB HILLS IL 60478 |
| BLUSTEIN, JESSICA | 1341 W NEWPORT AVE G CHICAGO IL 60657 |
| BLUSTEIN, LILLIAN | 16 OLD COURT RD 311 BALTIMORE MD 21208 |
| BLUSTEIN, MICHAEL | 5141    TOSCANA TRL BOYNTON BEACH FL 33437 |
| BLUSTEIN, REBECCA | 1515 S BEVERLY DR APT 409 LOS ANGELES CA 90035 |
| BLUT, FAYE | 15090    ASHLAND PL # E151 DELRAY BEACH FL 33484 |
| BLUT, JACQUELINE | 2923 S QUINN ST CHICAGO IL 60608 |
| BLUTH, GENE | 834 NW  89TH AVE PLANTATION FL 33324 |
| BLUTH, MEGAN | 2129 PORTOLA LN WESTLAKE VILLAGE CA 91361 |
| BLUTHE, S | P O  BOX 6205 GALENA IL 61036 |
| BLUTINGER, SIDNEY | 8351    SANDS POINT BLVD # A203 A203 TAMARAC FL 33321 |
| BLUTSTEIN, ARTHUR | 2087 NW  56TH ST BOCA RATON FL 33496 |
| BLUTSTEIN, HARVEY | 7360 S  ORIOLE BLVD # 201 DELRAY BEACH FL 33446 |
| BLUTTER, PAUL | 16750 PARTHENIA ST APT 133 NORTHRIDGE CA 91343 |
| BLUXOME, PHYLLIS | 87 CHARLES PARISH  DR POQUOSON VA 23662 |
| BLY, BARBARA | 60    PINNEY ST # 120 ELLINGTON CT 06029 |
| BLY, FRANCES | 7950 W  MCNAB RD # 121 TAMARAC FL 33321 |
| BLY, JOE | 8627 JOHN AV LOS ANGELES CA 90002 |
| BLY, SHARON | 139  EL PASO DR SPRINGFIELD IL 62707 |
| BLY, VALERIE | 94  JOSEPH LN 2N GLENDALE HEIGHTS IL 60139 |
| BLY, VICTORIA | 2015  RICHTON PL RICHTON PARK IL 60471 |
| BLYDEN, MARIA | 1770 VIA PACIFICA APT L209 CORONA CA 92882 |
| BLYE, MELISSA | 31842 CAMINO DEL CIELO TRABUCO CANYON CA 92679 |
| BLYLER, PAUL | 3145 NE  48TH CT # 117 117 LIGHTHOUSE PT FL 33064 |
| BLYLER, WAYNE | 2797    CARNATION CT DELRAY BEACH FL 33445 |
| BLYLEVEN, PATTY | 296 ROBINSON DR TUSTIN CA 92782 |
| BLYSTONE, ALFRED | 210 NW  107TH AVE PEMBROKE PINES FL 33026 |
| BLYTH, V | 1158 PALMS BLVD VENICE CA 90291 |
| BLYTHE, HILTON | 334    SAVANNAH HOLLY LN SANFORD FL 32771 |
| BLYTHE, KENDRALEE | 1436 LAKE DR CASSELBERRY FL 32707 |
| BLYTHE, MARGARITA | 5701    MAYPOP RD WEST PALM BCH FL 33415 |
| BLYTHE, PAUL | 11085 CYNTHIA CIR APT 38 GARDEN GROVE CA 92843 |
| BLYTHE, RICHARD | 19207 VICTORY BLVD APT 110 RESEDA CA 91335 |
| BLYTHE, STEPHANIE | 8712  SKOKIE BLVD 3IN SKOKIE IL 60077 |
| BLYTHE, SYLVIA | 4630    WADITA KA WAY WEST PALM BCH FL 33417 |
| BLYTHER, BERNARD | 5920  MONTGOMERY ST BALTIMORE MD 21207 |
| BLYTHER, ROSE | 1637 GLENEAGLE RD BALTIMORE MD 21239 |
| BLYUMIN, TANYA | 1440    WEEPING WILLOW WAY HOLLYWOOD FL 33019 |
| BLYVSHEV, ARNOLD | 444    STEVENSON PL VERNON HILLS IL 60061 |
| BMERY, CHRIS | 2001 N SHAFFER ST ORANGE CA 92865 |
| BN-JOSEPH, ISRALE | 1640    FREESIA CT HIGHLAND PARK IL 60035 |
| BNB DOD, INC | 1119 CLOVER VALLEY WAY EDGEWOOD MD 21040 |

| Claim Name | Address Information |
| --- | --- |
| BNOWN, CHERI | 4254 LUGO AV LYNWOOD CA 90262 |
| BO, BIXBY | 874   OAKWOOD DR MELBOURNE FL 32940 |
| BOA, SEPHRGOL | 4607 CEDROS AV SHERMAN OAKS CA 91403 |
| BOACHARD, CINDY | 10436 LA CIMA DR WHITTIER CA 90603 |
| BOADI, ANTONIA | 20559 S VERMONT AV APT 7 TORRANCE CA 90502 |
| BOADT, SUSAN | 24476 SHADELAND DR NEWHALL CA 91321 |
| BOAG, VERNA | 3587   LA PLAYAS CT # B-1 LAKE WORTH FL 33463 |
| BOAL, LARALI | 817 VIA AMADEO SAN DIMAS CA 91773 |
| BOAL, SHANE | 73507 HEATHERWOOD DR PALM DESERT CA 92211 |
| BOAM, ETHEL M. | 14575   BONAIRE BLVD # 602 DELRAY BEACH FL 33446 |
| BOAN, LINDSEY | 12464 MONTECITO RD APT 464 SEAL BEACH CA 90740 |
| BOAN-BRIM, | 29656 GALLOWAY RUN EASTON MD 21601 |
| BOAND, JOAN | 1   ETRB ST CHICAGO IL 60654 |
| BOANE, JAMES | 3114   PATEL DR WINTER PARK FL 32792 |
| BOARD OF EDUCATION JACK LEVINE | 5 LINSLEY ST NORTH HAVEN CT 06473-2586 |
| BOARD, ANN | 1525 S BRIAR AV ONTARIO CA 91762 |
| BOARD, DONNA | 11500 MENLO AV APT B HAWTHORNE CA 90250 |
| BOARD, FERDINAND | 176 NORTHGATE RD RIVERSIDE IL 60546 |
| BOARD, HENRY | 88   TOWER AVE HARTFORD CT 06120 |
| BOARD, MARCUS | 11800 WINTERLONG WAY COLUMBIA MD 21044 |
| BOARDINGHAM, MICHELLE | 8432 S SANGAMON ST CHICAGO IL 60620 |
| BOARDLEY, LOUISE | 5186 VILLAGE GRN LOS ANGELES CA 90016 |
| BOARDMAN, DIANTHA | 3338 N MARSHFIELD AVE 1 CHICAGO IL 60657 |
| BOARDMAN, FAITH | 801 NW  49TH WAY MARGATE FL 33063 |
| BOARDMAN, J | 11119 FARRAGUT DR CULVER CITY CA 90230 |
| BOARDMAN, JAMES | 141 N LA GRANGE RD 303 LA GRANGE IL 60525 |
| BOARDMAN, JOHN | 330 WORMWOOD HILL RD MANSFIELD CENTER CT 06250-1027 |
| BOARDMAN, JOYCE | 4004 HAMPSHIRE CT ALLENTOWN PA 18104 |
| BOARDMAN, PAT | 808 GENOA ST MONROVIA CA 91016 |
| BOARDMAN, RICK | 19 WHITE RD TOLLAND CT 06084-2541 |
| BOARDMAN, STACIE | 3690 MINNESOTA AVE A GREAT LAKES IL 60088 |
| BOARDMAN, WILLIAM G | 8049 VETERANS HWY 7 MILLERSVILLE MD 21108 |
| BOARDS ACCTS PAYABLE, CLERK OF THE | 10 CIVIC CENTER PLZ APT RM 469 SANTA ANA CA 92701 |
| BOARDWAY, GORDON R | 1967   TURNBERRY DR OVIEDO FL 32765 |
| BOARINI, C | 641   HAPSFIELD LN 104 BUFFALO GROVE IL 60089 |
| BOARIU, NICOLAE | 5210 NE  15TH AVE FORT LAUDERDALE FL 33334 |
| BOARMAN, MAT | 288 WALNUT DR VENTURA CA 93003 |
| BOARMAN, NICOLE | 8101 GRAY STONE LN PASADENA MD 21122 |
| BOAROL, JASMINE | 16216 HASKINS LN CARSON CA 90746 |
| BOART, BEATRICE | 5940 ENCINA RD APT 3 SANTA BARBARA CA 93117 |
| BOARTRIGHT, AARON | 16422 S LAKEVIEW DR LOCKPORT IL 60441 |
| BOARTS, RICHARD | 877 ALAMEDA ST ALTADENA CA 91001 |
| BOAS, CRAIG | 1612 GREENSPRING DR LUTHERVILLE-TIMONIUM MD 21093 |
| BOAS, RICHARD K | 1401 MORAGA DR LOS ANGELES CA 90049 |
| BOAS, SONDRA | 10 E HAWTHORN PKY   313 VERNON HILLS IL 60061 |
| BOASE, ERIK | 1930 JACARANDA ST WEST COVINA CA 91791 |
| BOATE, JOHN | 442 LAURA LN MOUNT DORA FL 32757 |
| BOATMAN, GERALDINE | 435   JUSTINE AVE BOLINGBROOK IL 60440 |
| BOATMAN, J | 222 W ILLINOIS ST WHEATON IL 60187 |

| Claim Name | Address Information |
|---|---|
| BOATON, PATRICK | 1009 ROYAL BLACKHEATH CT NAPERVILLE IL 60563 |
| BOATRIGHT, ARCHIE | 37310 36TH ST E PALMDALE CA 93550 |
| BOATRIGHT, CHARLES | 1637 SE  2ND ST POMPANO BCH FL 33060 |
| BOATRIGHT, CLARK | 6021 ALTA AV WHITTIER CA 90601 |
| BOATWRIGHT, A. | 1771 NW  26TH TER FORT LAUDERDALE FL 33311 |
| BOATWRIGHT, E | 4499 CENTERVILLE  RD WILLIAMSBURG VA 23188 |
| BOATWRIGHT, JIM | 11875 PIGEON PASS RD APT D1202 MORENO VALLEY CA 92557 |
| BOATWRIGHT, SHARON | 131 EAST ST LAKE GENEVA WI 53147 |
| BOAUDRY, ART | 160  E HIGH POINT TER # D DELRAY BEACH FL 33445 |
| BOAZ, VERONICA | 4876 NEW BROAD ST ORLANDO FL 32814 |
| BOB GIFFORD | 11300 NW 14TH ST PLANTATION FL 33323-2445 |
| BOB H., PANTAZIS | 755   MORRISSEY DR # 9215 ORANGE CITY FL 32763 |
| BOB MELCHIORRE | 104 HEMLOCK CT GALENA MD 21635 |
| BOB RILL | 4822 DAVE RILL RD HAMPSTEAD MD 21074 |
| BOB S PLATT | 15650 DEVONSHIRE ST. #200 GRANADA HILLS CA 91344 |
| BOB SACKS INCOME PROPERTIES | 4833 DORCHESTER CORONA DEL MAR CA 92625 |
| BOB, ANDERSON | 10637   CRESCENDO LOOP CLERMONT FL 34711 |
| BOB, ARSNEAULT | 26637 E  COVE DR TAVARES FL 32778 |
| BOB, BEIL | 4810   CATHEDRAL WAY TITUSVILLE FL 32780 |
| BOB, BISHIR | 2110 S  USHIGHWAY27 ST # I65 CLERMONT FL 34711 |
| BOB, BLANCKEN | 4301 S  ATLANTIC AVE # 311 NEW SMYRNA BEACH FL 32169 |
| BOB, BRIDGERS | 560   LYNN AVE ORANGE CITY FL 32763 |
| BOB, BUFFALOE | 14601   HENSON RD ORLANDO FL 32832 |
| BOB, CRESON | 14620   BRAY RD ORLANDO FL 32832 |
| BOB, DONOGHUE | 1115   HIGH VISTA DR DAVENPORT FL 33837 |
| BOB, DOUGLAS | 20005 N HIGHWAY27 ST APT 76 CLERMONT FL 34711 |
| BOB, DUNNIGAN | 192   SEDGEFIELD CIR WINTER PARK FL 32792 |
| BOB, GOUDIE | 2474   HYBRID DR KISSIMMEE FL 34758 |
| BOB, GREELEY | 1233   SUGAR CREEK LN ROCKLEDGE FL 32955 |
| BOB, GREFSHEIM | 1011   CENTURY DR WILDWOOD FL 34785 |
| BOB, GRIMALDI | 4411   TIDEWATER DR ORLANDO FL 32812 |
| BOB, GROTHMAN | 609   HIGHWAY 466  # 230 LADY LAKE FL 32159 |
| BOB, HAWKINS | 2727   FRONTAGE RD # 63 DAVENPORT FL 33837 |
| BOB, HICKS | 20285 N  HIGHWAY27 ST # 54 CLERMONT FL 34715 |
| BOB, HURT | 1210   SIMPSON LN MOUNT DORA FL 32757 |
| BOB, KONWINSKI | 6358   GREENGATE DR ORLANDO FL 32822 |
| BOB, LARKIN | 1805   GRASMERE DR APOPKA FL 32703 |
| BOB, MACLEOD | 224   EAGLE ESTATES DR DEBARY FL 32713 |
| BOB, MAGINNESS | 2091   GRAFTON AVE CLERMONT FL 34711 |
| BOB, MCKINLEY | 430   SEAPORT BLVD CAPE CANAVERAL FL 32920 |
| BOB, MILLER | 169   RIALTO RD KISSIMMEE FL 34759 |
| BOB, NEAL | 304 S  GRANDVIEW ST MOUNT DORA FL 32757 |
| BOB, NELSON | 712   BROADWAY DR OCOEE FL 34761 |
| BOB, NEWQUIST | 8729   VILLAGE GREEN BLVD CLERMONT FL 34711 |
| BOB, OVERS | 9000   US HIGHWAY 192  # 497 CLERMONT FL 34714 |
| BOB, PAVLOVICH | 17519 SE  88TH COVINGTON CIR LADY LAKE FL 32162 |
| BOB, POWELL | 33211   KAYLEE WAY LEESBURG FL 34788 |
| BOB, SEIDLER | 1407   HEMPEL AVE WINDERMERE FL 34786 |
| BOB, SOLIEN | 922   MENDOZA BLVD LADY LAKE FL 32159 |

| Claim Name | Address Information |
|------------|---------------------|
| BOB, SPARKS | 1755 E  STATEROAD44 ST # 96 WILDWOOD FL 34785 |
| BOB, STINSON | 1309  BANDO LN LADY LAKE FL 32162 |
| BOB, STULTS | 48504  HIGHWAY27 ST # 311 DAVENPORT FL 33897 |
| BOB, THACKER | 3136  HILLSIDE LN LADY LAKE FL 32162 |
| BOB, THOMPSON | 1300  POLK CITY RD # 157 HAINES CITY FL 33844 |
| BOBADILLA, ELVIA | 8630 NW  28TH PL SUNRISE FL 33322 |
| BOBADILLA, EVANGELINA | 2051 FAIRMONT DR CORONA CA 92882 |
| BOBADILLA, EVERARDO | 10236 ORCHARD AV WHITTIER CA 90606 |
| BOBADILLA, GUADALUPE | 3616 PERCY ST LOS ANGELES CA 90023 |
| BOBADILLA, IPEN | 5219 LIVE OAK VIEW AV LOS ANGELES CA 90041 |
| BOBADILLA, JESSE | 107 FAIRFIELD RD LINDENHURST IL 60046 |
| BOBADILLA, LOURDES | 3345 WISCONSIN AV SOUTH GATE CA 90280 |
| BOBADILLA, MS. JOSEPHINE | 5433 ALDAMA ST LOS ANGELES CA 90042 |
| BOBADILLA, NELSON | 313 NW  106TH TER PEMBROKE PINES FL 33026 |
| BOBADILLA, PAUL M | 18802 MANDAN ST APT 906 CANYON COUNTRY CA 91351 |
| BOBADILLA, PEDRO | 2226  GUNDERSON AVE BERWYN IL 60402 |
| BOBADILLA, REBECCA | 13138 WARM SANDS CT VICTORVILLE CA 92394 |
| BOBADILLA, ROSA | 7140 MYRTLE AV LONG BEACH CA 90805 |
| BOBADILLA, ROSALBA | 2406 ALLGEYER AV EL MONTE CA 91732 |
| BOBAK, SUSAN | 5725 VENTANA PL FONTANA CA 92336 |
| BOBAK, TADBOBAK | 67 LARGO LAGUNA NIGUEL CA 92677 |
| BOBART, DOROTHY | 6412 KOFFEL CT ELKRIDGE MD 21075 |
| BOBB, ALLEN M | 418  FARMINGTON AVE # F2 NEW BRITAIN CT 06053 |
| BOBB, CAROL ANN | 6178  BUENA VISTA DR MARGATE FL 33063 |
| BOBB, DONNA | 13 KENEY TER HARTFORD CT 06112-1936 |
| BOBB, GARY | 1276  BEACON CIR WEST PALM BCH FL 33414 |
| BOBB, LAUREEN | 1754 WENTWORTH AVE BALTIMORE MD 21234 |
| BOBB, MARJORIE | 1827 W  WALNUT ST # 806 ALLENTOWN PA 18104 |
| BOBB, MIRIAM W | 2980 HYDE PARK CIR RIVERSIDE CA 92506 |
| BOBBER, DONALD | 4342  LINSCOTT AVE 7 DOWNERS GROVE IL 60515 |
| BOBBETTE, JONATHAN | 4155 PADEN ST RIVERSIDE CA 92504 |
| BOBBI SIEGEL | 411  WOLCOTT HILL RD WETHERSFIELD CT 06109 |
| BOBBI, LAWTON | 1110  CRAIG CT SAINT CLOUD FL 34772 |
| BOBBI, MCNANEY | 1930  KATIE HILL WAY WINDERMERE FL 34786 |
| BOBBICK, TIRZAH | 1111 CANVASBACK LN DENTON MD 21629 |
| BOBBIE L, CORNER | 2304 E DEVONSHIRE AV HEMET CA 92544 |
| BOBBIE, KOBBERMANN | 8959  SAVANNAH PARK ORLANDO FL 32819 |
| BOBBIE, THOMAS | 515  BLACK FOREST CT LAKE MARY FL 32746 |
| BOBBIE, WILLIAMS | 901 W  BAY ST WINTER GARDEN FL 34787 |
| BOBBINSKI, CHESTER | 208 WINGATE  DR WILLIAMSBURG VA 23185 |
| BOBBIT, IVY | 13 LIBERTY PL 2 GWYNN OAK MD 21244 |
| BOBBIT, T. | 7430 MORRISON DR GREENBELT MD 20770 |
| BOBBITT, ANNE | 12 TIMBER RIDGE DR WESTMINSTER MD 21157 |
| BOBBITT, CHRISTINE | 1555 E TOLUCA DR SAN BERNARDINO CA 92404 |
| BOBBITT, DAVID | 128 SANDPIPER LN ALISO VIEJO CA 92656 |
| BOBBITT, HAROLD | 5806 WOLF RD 2B WESTERN SPRINGS IL 60558 |
| BOBBITT, KECIA | 10948 S WOOD ST CHICAGO IL 60643 |
| BOBBITT, SHARON | 18213 GALATINA ST ROWLAND HEIGHTS CA 91748 |
| BOBBITT, WILLIE | 2283 WILDWOOD LN HANOVER PARK IL 60133 |

| Claim Name | Address Information |
|---|---|
| BOBBY F, MCKOWN | 108   WODEN WAY WINTER HAVEN FL 33884 |
| BOBBY J TOOTHMAN | 8 BRIARWOOD AVE WILLIAMSBURG VA 23185 |
| BOBBY J, JONES | 83 N  BOBWHITE RD WILDWOOD FL 34785 |
| BOBBY VAN'S CAFE | 2761 E OAKLAND PARK BLVDFT LAUDERDALE FL 33306-1604 |
| BOBBY, DEMPSEY | 311   MAGNOLIA DR LEESBURG FL 34788 |
| BOBBY, KINSEY | 3616   WORTH CIR LADY LAKE FL 32162 |
| BOBBY, KYZER | 1600   RENEE AVE ORLANDO FL 32825 |
| BOBBY, MICHAEL | 1733 ABERDEEN CIR CROFTON MD 21114 |
| BOBBY, SHEPHERD | 5524 E  HARBOR DR FRUITLAND PARK FL 34731 |
| BOBBY, SIMS | 240   PALO VERDE DR LEESBURG FL 34748 |
| BOBBY, STRICKLAND | 2000   COUNTRY CLUB RD EUSTIS FL 32726 |
| BOBE KIDS | 1950 E  ADAMS DR MAITLAND FL 32751 |
| BOBE, ROXANA | 5509   CARMEL DR HANOVER PARK IL 60133 |
| BOBEA, ALFONSO | 1050 S BURLINGTON AV LOS ANGELES CA 90006 |
| BOBEK, KATE M | 320 S CHESTER AVE PARK RIDGE IL 60068 |
| BOBER, ANDY | 4629 BEAU BIEN BLVD 74 LISLE IL 60532 |
| BOBER, FRANCINE | 1218   ALEXANDER BND WESTON FL 33327 |
| BOBER, JEFF | 7895 PEPPERBOX LN PASADENA MD 21122 |
| BOBER, RICHARD | 76   MOUNTAIN RD NORTH GRANBY CT 06060 |
| BOBER, VICKIE | 4201 TOPANGA CANYON BLVD APT 38 WOODLAND HILLS CA 91364 |
| BOBERG, ANNMARIE | 788   SUMMERHILL DR AURORA IL 60506 |
| BOBERG, RYAN | 7425   163RD ST TINLEY PARK IL 60477 |
| BOBERMAN, ALBERT | 700 SW   128TH AVE # C211 PEMBROKE PINES FL 33027 |
| BOBERSKI, PATRICIA | 2261 MARTHA ST HIGHLAND IN 46322 |
| BOBERTZ, STEPHEN | 6508 CAPPS AV RESEDA CA 91335 |
| BOBET, LORENA | 23 ELM ST APT 23A ALHAMBRA CA 91801 |
| BOBET, MARY | 46 BRANDON  RD NEWPORT NEWS VA 23601 |
| BOBICK, LISETTE | 1369 MAYWOOD AV UPLAND CA 91786 |
| BOBIER, JUDY | 329 E TRUSLOW AV FULLERTON CA 92832 |
| BOBIER, L | 8508 SERANATA DR WHITTIER CA 90603 |
| BOBIGAN, DOROTHY | 142   CANDLEWOOD DR SOUTH WINDSOR CT 06074 |
| BOBIK, ANNMARIE | 41 ORCHARD ST HILLSIDE IL 60162 |
| BOBIK, KENNETH JR. | 412   GASTON CT BOYNTON BEACH FL 33436 |
| BOBIK, RALPH | 145 DONALD AV NEWBURY PARK CA 91320 |
| BOBILA, JEFFREY | 7027 LANEWOOD AV APT 506 LOS ANGELES CA 90028 |
| BOBILLO, DOUGLAS | 3010 MAYFIELD WAY MICHIGAN CITY IN 46360 |
| BOBILLO, LINDA | 3809 E  LAKE PL MIRAMAR FL 33023 |
| BOBINGER, MELISSA E | 125 BRANDYWINE DR GRAFTON VA 23692 |
| BOBISH, CARRIE | 4828 N  STATE ROAD 7  # 303 COCONUT CREEK FL 33073 |
| BOBITCH, BERNARD | 4234 ASPEN LN SOMIS CA 93066 |
| BOBKER, ROBERT | 1170 NW  101ST AVE PLANTATION FL 33322 |
| BOBLAK, LADISLAUS | 3647 W 51ST ST CHICAGO IL 60632 |
| BOBLETT, GERTRUDE | 227 E ANAPAMU ST APT 227 SANTA BARBARA CA 93101 |
| BOBLOC, MARY JEANETTE | 1757   WHITE OAK AVE BALTIMORE MD 21234 |
| BOBLOOCH, TERESA | 1907 HAVERHILL RD BALTIMORE MD 21234 |
| BOBMAN, IRENE | 378   PIEDMONT H DELRAY BEACH FL 33484 |
| BOBNIS, AMANDA | 5401 COLUMBIA RD 941 COLUMBIA MD 21044 |
| BOBO, AARON | 9730 WHEATLAND AV SUNLAND CA 91040 |
| BOBO, ADREEAN | 919   RIDGE DR 39906 DE KALB IL 60115 |

| Claim Name | Address Information |
|---|---|
| BOBO, ASHLEY | 617 N SAINT LOUIS AVE CHICAGO IL 60624 |
| BOBO, BARBARA | 1720 SW  96TH AVE MIRAMAR FL 33025 |
| BOBO, BEATRICE LOUISE | 830  AUDUBON WAY GHT08 LINCOLNSHIRE IL 60069 |
| BOBO, DIANE | 314  MOSELEY ST 2 ELGIN IL 60123 |
| BOBO, FARNER | 41515 SILVER DR UMATILLA FL 32784 |
| BOBO, RUTH | 580 W 10TH ST CLAREMONT CA 91711 |
| BOBO, SHARON | 104 POCOMOKE  RUN YORKTOWN VA 23693 |
| BOBOMPANI, DEBORAH | 4221   TOWN BROOKE MIDDLETOWN CT 06457 |
| BOBONICK, CHUCK | 13029 S MARQUETTE AVE CHICAGO IL 60633 |
| BOBONIS, ROBERTO | 115 STERLING  CT YORKTOWN VA 23693 |
| BOBRICK, CINDY | 307  VISTA ISLES DR SUNRISE FL 33325 |
| BOBRICK, JONI | 2038 W 21ST ST CHICAGO IL 60608 |
| BOBRIK, MICHAEL | 1000 FRANKLIN AVE 716 BALTIMORE MD 21221 |
| BOBROFF, LOU | 729  CHAUCER WAY BUFFALO GROVE IL 60089 |
| BOBROFF, SYLVIA | 584  FANSHAW N BOCA RATON FL 33434 |
| BOBROSKI, MEGAN | 10  WHITCOMB DR SIMSBURY CT 06070 |
| BOBROWSKI, JERRY | 2701 N  COURSE DR # 112 112 POMPANO BCH FL 33069 |
| BOBROWSKI, MARIA | 3653 PACIFIC AV LONG BEACH CA 90807 |
| BOBROWSKY, HANNAH | 386 KUNKLETOWN HWY ROOM R-3E KUNKLETOWN PA 18058 |
| BOBS BARBER SHOP | 108 S PARK ST STREATOR IL 61364 |
| BOBSIN, JAN | 19321 PISMO LN HUNTINGTON BEACH CA 92646 |
| BOBSIN, ROBERTA | 6050 W EASTWOOD AVE 106 CHICAGO IL 60630 |
| BOBULA, ANNA | 5312 N LUDLAM AVE CHICAGO IL 60630 |
| BOBULA, JIM | 7 COUR DEAUVILLE PALOS HILLS IL 60465 |
| BOBYACK, ROBERT | 565  JEFFERSON DR # 111 DEERFIELD BCH FL 33442 |
| BOBZIN, CRISTOBAL | 1717 BILBAO DR SANTA MARIA CA 93454 |
| BOBZIN, STENE | 23957 DE VILLE WY MALIBU CA 90265 |
| BOCA EAST APTS | 944 SUNSET RD BOYNTON BEACH FL 33435 |
| BOCA IT SOLUTIONS FIRM, INC | 12589   LITTLE PALM LN BOCA RATON FL 33428 |
| BOCA MIDDLE SCHOOL MEDIA CENTER | 1251 NW  8TH ST BOCA RATON FL 33486 |
| BOCA PT CNTRY CLUB | 7134   BOCA POINTE DR BOCA RATON FL 33433 |
| BOCA SWIM ACADEMY | 6840 NW 75TH ST MIAMI FL 33166 |
| BOCAGE, CHARLES | 1419 EVERTON PL RIVERSIDE CA 92507 |
| BOCAGE, VENITA | 7641 MCNAMARA DR GLEN BURNIE MD 21061 |
| BOCANCEA, GLORIA | 4465 PACIFIC COAST HWY APT B-302 TORRANCE CA 90505 |
| BOCANEGRA, ALEX | 526 W GLENOAKS BLVD APT B GLENDALE CA 91202 |
| BOCANEGRA, BO | 14665 EL EVADO CT VICTORVILLE CA 92394 |
| BOCANEGRA, DESIREE | 11581 WILLINS ST SANTA FE SPRINGS CA 90670 |
| BOCANEGRA, MANUEL | 10114   BOCA VISTA DR BOCA RATON FL 33498 |
| BOCANEGRA, MARTIN | 859 E MARGARITA RD RIALTO CA 92376 |
| BOCANEGRA, SEBASTIAN | 810 E 65TH ST INGLEWOOD CA 90302 |
| BOCANEGRA, WENDY | 3251 E ARTESIA BLVD APT 419 LONG BEACH CA 90805 |
| BOCANEGRAA, ART | 7215 LION ST ALTA LOMA CA 91701 |
| BOCARSKI, ALBERT | 1301 NE  7TH ST # 508 508 HALLANDALE FL 33009 |
| BOCCACCIO, DIANE | 125 RUSSETT LANE MIDDLETOWN CT 06457 |
| BOCCAROSSA, J | 3174   BOLLARD RD WEST PALM BCH FL 33411 |
| BOCCAROSSA/ JOSEPH | 4377 SW  10TH ST # 201 DEERFIELD BCH FL 33442 |
| BOCCHECIAMP, LORRAINE | 9208 SEWALL AVE LAUREL MD 20723 |
| BOCCHI, MADELINE | 2726 COUNTRY WAY DUNKIRK MD 20754 |

| Claim Name | Address Information |
|---|---|
| BOCCI, PAGE | 1233 FRANKLIN ST APT 4 SANTA MONICA CA 90404 |
| BOCCIA, PASQUALE | 7101   GLENMOOR DR WEST PALM BCH FL 33409 |
| BOCCIA, PATTI | 22712 BERDON ST WOODLAND HILLS CA 91367 |
| BOCCIERI, NICK | 4031   EDGEWOOD PL COCONUT CREEK FL 33066 |
| BOCCIO, MICHAEL | 1325 N STATE PKY 11B CHICAGO IL 60610 |
| BOCCOLINI, ANA | 818 N BAKER AV ONTARIO CA 91764 |
| BOCCUZZI, LYLA | 1720 N  51ST AVE HOLLYWOOD FL 33021 |
| BOCEK, JENNIFER | 2937 MYSTIC VIEW BURBANK CA 91504 |
| BOCETUS WOOD, MANCHESTER | 16910 LIGGETT ST NORTHRIDGE CA 91343 |
| BOCHAT, JANET | 1688 ROSEBUD CT WHEATON IL 60189 |
| BOCHATCAT, EDEN | 3817   CHERRY TREE CT JOLIET IL 60435 |
| BOCHEMEK, DAVE | 1394 THORNWOOD LN CRYSTAL LAKE IL 60014 |
| BOCHENEK, ALICE | 3925 N ODELL AVE CHICAGO IL 60634 |
| BOCHENEK, ANGELINE | 8560 W FOSTER AVE   205 NORRIDGE IL 60706 |
| BOCHENEK, JOHN | 13136 S ESCANABA AVE CHICAGO IL 60633 |
| BOCHES, RAVIN | 4970 HARRISON ST CHINO CA 91710 |
| BOCHETTE, EVELYN | 10880 NW  37TH CT CORAL SPRINGS FL 33065 |
| BOCHIK, JOSHUA | 382  MIDWAY DR VALPARAISO IN 46385 |
| BOCHNEAK, DONNA | 4716 AMY DR CRYSTAL LAKE IL 60014 |
| BOCHNEWICH, MARK D | 297   CROSS ST COVENTRY CT 06238 |
| BOCHNIAK, BEDA | 11345 HANSON RD ALGONQUIN IL 60102 |
| BOCHNIAK, CYNDI | 502 COPELAND RD FALLSTON MD 21047 |
| BOCHUM, JULI | 335  HAMILTON AVE ELGIN IL 60123 |
| BOCIELB, ISMAEL | 8461   SPRINGTREE DR # 201 SUNRISE FL 33351 |
| BOCINA, NANCY | 1313 N RITCHIE CT 2704 CHICAGO IL 60610 |
| BOCIULIS, WINIFRED | 3233 NE  34TH ST # 1405 FORT LAUDERDALE FL 33308 |
| BOCK, AIMEE | 16531 REGINA CIR APT 3 HUNTINGTON BEACH CA 92649 |
| BOCK, B. | 4301 NW  13TH AVE POMPANO BCH FL 33064 |
| BOCK, BETTY | 6528 KANSAS AVE HAMMOND IN 46323 |
| BOCK, CAROLA | 12656 WILSON AVE FORK MD 21051 |
| BOCK, CHRISTIANE | 3708 N WAYNE AVE 2 CHICAGO IL 60613 |
| BOCK, CLIFFORD | 13 SYLVIA LN NAPERVILLE IL 60540 |
| BOCK, ERIC | 5936   ABBEY RD TAMARAC FL 33321 |
| BOCK, G. | 3060   HOLIDAY SPRINGS BLVD # 206 MARGATE FL 33063 |
| BOCK, JOAN | 8308   VIA BELLA NOTTE ORLANDO FL 32836 |
| BOCK, JOHN | 11519 MINA AV WHITTIER CA 90605 |
| BOCK, JOHN | 30553 BERYL PL CASTAIC CA 91384 |
| BOCK, JONATHAN | 12211 HUSTON ST VALLEY VILLAGE CA 91607 |
| BOCK, JULIE | 36439 N DOUGLAS TER GURNEE IL 60031 |
| BOCK, KAREN | 10138 STRATTON CT ALTA LOMA CA 91737 |
| BOCK, KELLY | 656 CHELSEA  PL A NEWPORT NEWS VA 23603 |
| BOCK, KELLY | 656 CHELSEA PL APT A NEWPORT NEWS VA 23603 |
| BOCK, KELLY | 4249 SHADYGLADE AV STUDIO CITY CA 91604 |
| BOCK, MANNY | 17903 SW  11TH ST PEMBROKE PINES FL 33029 |
| BOCK, MELISSA | 2227 W BARRY AVE 1 CHICAGO IL 60618 |
| BOCK, MELLISSA | 2832 N DAMEN AVE 1 CHICAGO IL 60618 |
| BOCK, MICHAEL | 25269 W LINCOLN DR LAKE VILLA IL 60046 |
| BOCK, REBECCA | 60850 LATHAM TRL JOSHUA TREE CA 92252 |
| BOCK, RICK C. | 121 S PIERPONT AVE ROCKFORD IL 61102 |

| Claim Name | Address Information |
|---|---|
| BOCK, ROBERT | 355  THORNWOOD WAY F SOUTH ELGIN IL 60177 |
| BOCK, SHEILA | 12635 S 76TH AVE PALOS HEIGHTS IL 60463 |
| BOCK, SONIA | 52  W STRATFORD LN # E BOYNTON BEACH FL 33436 |
| BOCK, STEVEN | 4721  LAWN AVE WESTERN SPRINGS IL 60558 |
| BOCK, WALTER | 5246 W BERENICE AVE CHICAGO IL 60641 |
| BOCKENFELD, DENISE | 305  WESTERN AVE WHEATON IL 60187 |
| BOCKENHAUER, AUDREY | 752 SYCAMORE LN SLEEPY HOLLOW IL 60118 |
| BOCKENHAUER, WILLIAM | 1552  INDEPENDENCE CT SAINT CHARLES IL 60174 |
| BOCKER, KACIE | 27131 PARADA LN MISSION VIEJO CA 92691 |
| BOCKER, VAN | 1612 BRAID HILLS DR PASADENA MD 21122 |
| BOCKERT, LOUISE | 833 SW  11TH CT FORT LAUDERDALE FL 33315 |
| BOCKHEIM, ANN | 437 N NILES AVE 124 SOUTH BEND IN 46617 |
| BOCKHOLD, HAROLD | 11650 NW  37TH PL SUNRISE FL 33323 |
| BOCKLAGE, THERESA | 213 JASMINE DR HANOVER PA 17331 |
| BOCKMANN, DEBORAH | 2S538  HEATON PARK BATAVIA IL 60510 |
| BOCKNER, DAVID | 11230 OTSEGO ST APT 205 NORTH HOLLYWOOD CA 91601 |
| BOCKOFF, SHIRLEY | 3500  GALT OCEAN DR # 2414 FORT LAUDERDALE FL 33308 |
| BOCKOVER, TOMMY | 2011 KELLY WY WEST COVINA CA 91792 |
| BOCKSTALL, JOANNE | 655 CRESTGLEN RD GLENDORA CA 91741 |
| BOCKUS, GORDON | 14 PRESTON ST EAST HARTFORD CT 06108-2966 |
| BOCKUS, JANET | 49  TOMAHAWK TRL OSWEGO IL 60543 |
| BOCKUS, ROBERT | 3034  SETTLERS PKY ELGIN IL 60124 |
| BOCTI, VICTOR | 135  WESTBURY G DEERFIELD BCH FL 33442 |
| BOCTOR, DINA | 90  SYLVAN AVE WEST HARTFORD CT 06107 |
| BOCTOR, FAWZIA | 35 MEADOWBROOK LN LAKE ZURICH IL 60047 |
| BOCUNAS, ROY | 1631 S 49TH CT CICERO IL 60804 |
| BOCZKOWSKI, VICTORIA | 1100 FOUNTAIN LN E COLUMBUS OH 43213 |
| BODAJ, SOPHIE | 1729 DETHS FORD RD HAVRE DE GRACE MD 21078 |
| BODAK, NATASHA | 10459  DEARLOVE RD GLENVIEW IL 60025 |
| BODAMER, LYNN | 209  PUNCH BROOK RD BURLINGTON CT 06013 |
| BODAPATI, BENKAT | 948  TYLERTON CIR GRAYSLAKE IL 60030 |
| BODARY, CHRIS | 1130 MAPLE AVE 3 EVANSTON IL 60202 |
| BODD, BOB | 1725  TAYLOR ST # 110 HOLLYWOOD FL 33020 |
| BODDA, CORY | 6226 HENRILEE ST LAKEWOOD CA 90713 |
| BODDEN, AMBER | 10780 SYMPHONY WAY COLUMBIA MD 21044 |
| BODDEN, ANTHONY | 15424 FIRMONA AV LAWNDALE CA 90260 |
| BODDEN, LARRY | 6599  POND APPLE RD BOCA RATON FL 33433 |
| BODDEN, NOREEN | 5727 1/2 CLEMSON ST LOS ANGELES CA 90016 |
| BODDEN, PATRICIA | 2542  JOHNSON ST HOLLYWOOD FL 33020 |
| BODDER, BRUCE | 875 57TH DR PALMERTON PA 18071 |
| BODDICKER, DARYL | 6279 MERIT CLUB LN LIBERTYVILLE IL 60048 |
| BODDICKER, JOSEPH L | 37606 LEGARD FARM RD PURCELLVILLE VA 20132 |
| BODDICKER, LINDA J | 937 S MONROE ST HINSDALE IL 60521 |
| BODDIE, A | 1350 E HYDE PARK BLVD 2E CHICAGO IL 60615 |
| BODDIE, ERLENE | 617 CHAPEL  ST HAMPTON VA 23669 |
| BODDIE, NAKEATA | 6179  REYNOLDS ST WEST PALM BCH FL 33411 |
| BODDLE, MINLINDA | 7321  GRANDVIEW BLVD MIRAMAR FL 33023 |
| BODE, DAN | 650  JUNIPER LN LAKE IN THE HILLS IL 60156 |
| BODE, JAMES | 530 E LOMITA AV ORANGE CA 92867 |

| Claim Name | Address Information |
|---|---|
| BODE, MONICA | 16447 NEWBURY CT CREST HILL IL 60403 |
| BODE, RICH | 9313 173RD PL TINLEY PARK IL 60477 |
| BODE, STEVE | 815 E OAKTON ST 298 DES PLAINES IL 60018 |
| BODEAU, LOUIS | 9723 SUNGLOW ST PICO RIVERA CA 90660 |
| BODECKER, DEANNE | 2202 MILL LN LAKEMOOR IL 60051 |
| BODEEPONG, CHIRAWAT | 208 W WASHINGTON ST 809 CHICAGO IL 60606 |
| BODEGEA, MATTHEW | 940 CAMINO DEL SUR SANTA BARBARA CA 93117 |
| BODEK, DOROTHY | 2900 N  26TH AVE # 417 417 HOLLYWOOD FL 33020 |
| BODELL, PATRICK E | 315 29TH ST E BALTIMORE MD 21218 |
| BODEN, B | 633 PAGE DR HAMPTON VA 23669 |
| BODEN, BJ | 1360 N LAKE SHORE DR 1213 CHICAGO IL 60610 |
| BODEN, CASANDRA | 10525 OLEANDER AV FONTANA CA 92337 |
| BODEN, GREGORY | 5341 LANAI ST LONG BEACH CA 90808 |
| BODEN, LISA K. | 14618 HEBRON RD HARVARD IL 60033 |
| BODEN, SHELDON | 7840   TALAVERA PL DELRAY BEACH FL 33446 |
| BODENHAUSEN, NATACHA | 1401 S STATE ST   1015 CHICAGO IL 60605 |
| BODENLOS, MARIE | 8300 SW 162ND PL BEAVERTON OR 97007 |
| BODENSTEIN, WILLIAM | 7722   LEMONWOOD ST BOYNTON BEACH FL 33437 |
| BODEY, NADIA | 90 CHENEY RD MARLBOROUGH CT 06447-1329 |
| BODFISH, M. JOHN | 5501   LAKESIDE DR # 102 MARGATE FL 33063 |
| BODHANDWALA, PRASHANT | 842 ARBORMOOR PL LAKE MARY FL 32746 |
| BODHR, JENNIFER | 5831 MADISON LN FONTANA CA 92336 |
| BODIE, JOHN | 5155 E  SABAL PALM BLVD # 310 LAUDERDALE LKS FL 33319 |
| BODIFORD, CHRIS | 22 BIMINI XING APT A HAMPTON VA 23666 |
| BODIFORD, JENNY | 401 TURLINGTON RD APT 4 NEWPORT NEWS VA 23606 |
| BODIFORD, SHIRLEY O. | 1500 NW  43RD TER # 107 107 LAUDERHILL FL 33313 |
| BODILY, RACHEL | 26255 HILLSFORD PL LAKE FOREST CA 92630 |
| BODINE, ANDY | 24 N MAIN ST 2W GLEN ELLYN IL 60137 |
| BODINE, BARRY | 6040 NW  56TH DR CORAL SPRINGS FL 33067 |
| BODINE, CHRISTINE | 1737  BURNING TREE DR DECATUR IL 62521 |
| BODINE, PAUL | 109 MONTANA DEL LAGO RCHO SANTA MARGARITA CA 92688 |
| BODINI, SHARMAIN | 10221 LA SIERRA PL SANTA ANA CA 92705 |
| BODIS, JOSEPH | 499   BURGUNDY K DELRAY BEACH FL 33484 |
| BODIWALA, JAGRUTI | 8945 N WASHINGTON ST C NILES IL 60714 |
| BODKIN, EARL | 6437 SW  25TH ST MIRAMAR FL 33023 |
| BODKIN, KRISTIN | 7651 TRASK AV APT 1 WESTMINSTER CA 92683 |
| BODKIN, ROBIN | 32042 PLEASANT GLEN RD TRABUCO CANYON CA 92679 |
| BODKIN, XAVIER | 39898 FAIRWAY DR ANTIOCH IL 60002 |
| BODLE, JOAN | 225 S FIRCROFT AV WEST COVINA CA 91791 |
| BODLE, ROBERT | 13635 PEQUOT DR POWAY CA 92064 |
| BODMAN, MELISSA D. | 1170  JEFFREY DR CROFTON MD 21114 |
| BODMAR, JOHN | 9400 DONNA AV NORTHRIDGE CA 91324 |
| BODNAR, ANDY | 4039  PHEASANT CT SAINT CHARLES IL 60174 |
| BODNAR, BARBARA | 2 WALLENS ST # 48 WINSTED CT 06098-2103 |
| BODNAR, EUGENE | 1541 S  OCEAN BLVD # 113 POMPANO BCH FL 33062 |
| BODNAR, GEORGE | 5021 W  OAKLAND PARK BLVD # B302 B302 LAUDERDALE LKS FL 33313 |
| BODNAR, JAMES | 1177   HEBRON AVE # 312 GLASTONBURY CT 06033 |
| BODNAR, JANE | 21    CAROL DR IVORYTON CT 06442 |
| BODNAR, LESLIE | 2022 N OLIVE ST SOUTH BEND IN 46628 |

| Claim Name | Address Information |
|---|---|
| BODNAR, MIKE | 1022 TAWNY EAGLE DR GROVELAND FL 34736 |
| BODNAR, PAM | 5110 SW  89TH TER COOPER CITY FL 33328 |
| BODNAR, PETER | 10364    SAIL PL BOCA RATON FL 33498 |
| BODNAR, RUSSELL | 1529 S STATE ST 10B CHICAGO IL 60605 |
| BODNARUK, M. | 3860 BRITT RD MOUNT DORA FL 32757 |
| BODNARUK, MARIA | 2137 W SUPERIOR ST 2ND CHICAGO IL 60612 |
| BODNER, ALAN | 11588 ADDISON ST VALLEY VILLAGE CA 91601 |
| BODNER, BRUCE | 1212 N LAKE SHORE DR    17BS CHICAGO IL 60610 |
| BODNER, RICHARD | 5130    NESTING WAY # D DELRAY BEACH FL 33484 |
| BODNER, TERESA | 12315 CORIANDER DR ORLANDO FL 32837 |
| BODOFF, EVELYN | 7582    FAIRFAX DR TAMARAC FL 33321 |
| BODOLAY, RONALD | 9243 FEATHERED HEAD COLUMBIA MD 21045 |
| BODOTA, ANTHONY | 12024 ACLARE ST CERRITOS CA 90703 |
| BODROGI, GEORGE | 10936  S GREENTRAIL DR BOYNTON BEACH FL 33436 |
| BODTKE, FREDERICK | 2314 E BISHOP AVE PEORIA IL 61614 |
| BODUCH, JERRY | 176  MARINA DR DES PLAINES IL 60016 |
| BODUCH, MARK | 889    WESTFIELD CRSE GENEVA IL 60134 |
| BODUNDE, ADENIKE | 11 NOTTINGHILL CT GWYNN OAK MD 21244 |
| BODY SPA | 3100 STIRLING RD HOLLYWOOD FL 33021 |
| BODY, GENEVIEVE | 7160 IRONRIDGE CT FONTANA CA 92336 |
| BODY, TREMEL | 5104 VERDURA AV LAKEWOOD CA 90712 |
| BODYFELT, MELYNDA | 20884 TIARA ST WOODLAND HILLS CA 91367 |
| BODZIN, AARON | 3170 N SHERIDAN RD 916 CHICAGO IL 60657 |
| BODZINI, GLORIA | 10380 E  CYPRESS CT PEMBROKE PINES FL 33026 |
| BODZSAR, KRISTIN | 1603 FAIRDALE AV DUARTE CA 91010 |
| BOE, ELAIN | 180 E PEARSON ST 5904 CHICAGO IL 60611 |
| BOE, RONALD | 947 LA MIRADA ST LAGUNA BEACH CA 92651 |
| BOE, STEVEN | 6314 ETHEL AV VAN NUYS CA 91401 |
| BOECHE, ADAM | 2908 IMPRESSIONS DR LAKE IN THE HILLS IL 60156 |
| BOECK, JEANETTE | 8005 SAYRE AVE BURBANK IL 60459 |
| BOECKELER, CHERYL | 4400 PHILADELPHIA ST APT 186 CHINO CA 91710 |
| BOECKMAN, CATHERINE | 1333 LINCOLNWOODS DR BALTIMORE MD 21228 |
| BOECKMAN, DAVID | 7303 FALLING LEAVES CT MARRIOTTSVILLE MD 21104 |
| BOECKMANN, KEITH G | 6716 SWEET CLOVER CT SYKESVILLE MD 21784 |
| BOEDEKER, EDGAR | 552  MAYNADIER LN CROWNSVILLE MD 21032 |
| BOEDEKER, MARY | 14233 S HANFORD CT PLAINFIELD IL 60544 |
| BOEDER, MARY | 2241 N BURLING ST CHICAGO IL 60614 |
| BOEDER, PAUL | 1040 W ROSEMONT AVE 2 CHICAGO IL 60660 |
| BOEGE, DAVID | 1163 W WILSON ST    A BATAVIA IL 60510 |
| BOEGNER, CHARLES | 2634   WENTWORTH RD BALTIMORE MD 21234 |
| BOEGNER, GREG S | 269 S BEVERLY DR APT 945 BEVERLY HILLS CA 90212 |
| BOEHLKE, CHARLES | 8610 ELLEN CT BALTIMORE MD 21234 |
| BOEHLKE, ED | 3009    LAKE SHORE DR DEERFIELD BCH FL 33442 |
| BOEHLKE, LARRY | 1318 W THORNDALE AVE    3RD CHICAGO IL 60660 |
| BOEHM, CHARLES | 7360    MCARTHUR PKWY HOLLYWOOD FL 33024 |
| BOEHM, CHRIS | 752 CHATSWORTH DR NEWPORT NEWS VA 23601 |
| BOEHM, ELEANOR | 2400 S FINLEY RD    65 LOMBARD IL 60148 |
| BOEHM, ELIZABETH | 743 SUNNYHILL DR LOS ANGELES CA 90065 |
| BOEHM, MARYANN | 1 PEPPERDINE CIR BALTIMORE MD 21228 |

| Claim Name | Address Information |
|---|---|
| BOEHM, MARYJA | 311  HUGHES AVE LOCKPORT IL 60441 |
| BOEHM, ROBERT | 8400   LAGOS DE CAMPO BLVD # 312 312 TAMARAC FL 33321 |
| BOEHM, RONALD | 8524 NW  83RD ST TAMARAC FL 33321 |
| BOEHM, SARI | 5071 NW  82ND TER CORAL SPRINGS FL 33067 |
| BOEHM, SHANA | 1745 N MARIPOSA AV APT 5 LOS ANGELES CA 90027 |
| BOEHM, THOMAS | 1156 N GRAND BLVD ROMEOVILLE IL 60446 |
| BOEHME, CHRISTINE | 8500   ROYAL PALM BLVD # D443 CORAL SPRINGS FL 33065 |
| BOEHMER, JULIE | 4243 W DOUGLAS AVE MILWAUKEE WI 53209 |
| BOEHMER, MILLIE | 8210 RANCHERIA DR APT 5 RANCHO CUCAMONGA CA 91730 |
| BOEHMER, RONALD | 25314   LA GRANGE CT LEESBURG FL 34748 |
| BOEHMKE, DELORES | 3643 N ROUTE 71 SHERIDAN IL 60551 |
| BOEHN, RICK | 950 RICHWOOD RD A BEL AIR MD 21014 |
| BOEHNE, LYDIA | 707 MAIDEN CHOICE LN 8215 BALTIMORE MD 21228 |
| BOEHNER, G | 375 PASADENA AV SOUTH PASADENA CA 91030 |
| BOEHR, CHRISTOPHER | 419 ALABAMA ST SAN GABRIEL CA 91775 |
| BOEHRET, JASON | 26315 LARKHAVEN PL NEWHALL CA 91321 |
| BOEIER, DARAN | 1450 E GROVE AV APT 31 ORANGE CA 92865 |
| BOEKE, A | 6677 W 88TH ST LOS ANGELES CA 90045 |
| BOEKE, GREGG | 1815 QUAKER HOLLOW LN STREAMWOOD IL 60107 |
| BOEKEMA, R. | 5920 NW  46TH MNR CORAL SPRINGS FL 33067 |
| BOEKHAUS, BONNIE | 12411 OSBORNE ST APT 49 PACOIMA CA 91331 |
| BOEKHOLDER, KARA M | 901 NW  10TH CT BOYNTON BEACH FL 33426 |
| BOELENS, LAUREN | 5766 FEARING ST SIMI VALLEY CA 93063 |
| BOELHAUF, STEPHANIE | 1156 BOOK RD NAPERVILLE IL 60540 |
| BOELKE, DONNA | 20332 RUNNYMEDE ST WINNETKA CA 91306 |
| BOELKE, DONNA | 23721 VANOWEN ST WEST HILLS CA 91307 |
| BOELL, SUSIE | 140 W PIONEER AV APT SP-134 REDLANDS CA 92374 |
| BOELSCHE, DAVID | 333 LEYTON RD REISTERSTOWN MD 21136 |
| BOELSON, DEBORAH | 3625 OLIVE AV LONG BEACH CA 90807 |
| BOEMAN, TOM | 2723 W AINSLIE ST CHICAGO IL 60625 |
| BOEN, MONICA | 720 3RD ST APT C HERMOSA BEACH CA 90254 |
| BOENEMAN, LOUISE | 523 N LAKE AVE APOPKA FL 32712 |
| BOENERES, CALAYAG | 430   TESS CT ORLANDO FL 32824 |
| BOENGES, JEANNE | 8721  BLAIRWOOD RD A3 BALTIMORE MD 21236 |
| BOENING, JIM | 252 E 34TH ST STEGER IL 60475 |
| BOENROSTRO, JESUS | 605 EASTMONT AV LOS ANGELES CA 90022 |
| BOEREGKNE, SUSAN | 13099 RIDGELY RD GREENSBORO MD 21639 |
| BOERGER, MICHAEL | 401 N CASS AVE WESTMONT IL 60559 |
| BOERGERHOFF, WILLI | 905 S SUMMIT AVE VILLA PARK IL 60181 |
| BOERNER, MARK | 1106 CAREY DR MC HENRY IL 60050 |
| BOERO, PATRICA | 1231   LINCOLN ST HOLLYWOOD FL 33019 |
| BOERS, CHERIE | 5717 LAUREL CANYON BLVD APT 101 NORTH HOLLYWOOD CA 91607 |
| BOERS, LEONA | 3633 BREAKERS DR    320 OLYMPIA FIELDS IL 60461 |
| BOERSCHIG, SUSAN | 517  WESTWAY RD GLEN BURNIE MD 21061 |
| BOERSCHIG, TRACEY | 1002  DEER TRL BOURBONNAIS IL 60914 |
| BOERSMA, JULIE | 7080 CLEVELAND AV CORONA CA 92880 |
| BOERSMA, MICKEY | 141 WYE RIVER DR QUEENSTOWN MD 21658 |
| BOERSMA, MS | 7080 CLEVELAND AV CORONA CA 92880 |
| BOERSMA, PHILLIP | 1701 GOLF OF MEXICO DR    401 LONG BOAT KEY FL 34228 |

| Claim Name | Address Information |
| --- | --- |
| BOERSMAN, DEBORAH | 126 IWU DOLAN HALL BLOOMINGTON IL 61701 |
| BOESCH, SANDRA | 223   LAKESIDE CIR WESTON FL 33326 |
| BOESCH, SHIRLEY | 476 ALLES AVE 505 DES PLAINES IL 60016 |
| BOESCHER, EMILY | ILLIANA CHRISTIAN HIGH SCHOOL 2261 INDIANA AVE LANSING IL 60438 |
| BOESE, DARLENE | 12 HONEYBEAR LN ROMEOVILLE IL 60446 |
| BOESE, ROBERT | 3107 W DEVON AVE 3S CHICAGO IL 60659 |
| BOESEN, ALICE | 1117 MONROE ST WAUCONDA IL 60084 |
| BOESENBERG, CHARLOTTE | 874 S FAIRFIELD AVE ELMHURST IL 60126 |
| BOETEL, KERRY | 4608   WOODLAND AVE WESTERN SPRINGS IL 60558 |
| BOETTCHEN, TOBY | 148 ALLEGHANY  RD HAMPTON VA 23661 |
| BOETTCHER, EDWARD | 577  DECLARATION LN AURORA IL 60502 |
| BOETTCHER, J | 29899 REDWOOD RD CANYON LAKE CA 92380 |
| BOETTCHER, JENNIFER | 622 S BARRINGTON AV APT 505 LOS ANGELES CA 90049 |
| BOETTCHER, WILLIAM | 1340 N 68TH ST MILWAUKEE WI 53213 |
| BOETTIGER, OSCAR | 38032 SUNNY WINTERS DR SELBYVILLE DE 19975 |
| BOETTINGER, NOREEN | 2203  ROCKWELL AVE BALTIMORE MD 21228 |
| BOETTINGER, WILLIAM | 12398 DEBKAY CT N MONROVIA MD 21770 |
| BOETTNER, MARK | 13 WELLINGTON DR HAMPTON VA 23666 |
| BOETZ, JASON | 225  NICOLE DR D SOUTH ELGIN IL 60177 |
| BOEVE, HANS | 155 N HARBOR DR 1014 CHICAGO IL 60601 |
| BOEWE, MARJORIE | 600  DUNHAM RD SAINT CHARLES IL 60174 |
| BOEWRS, BYRON | 224 S  LAKE AVE # 11 TAVARES FL 32778 |
| BOFFARD, EDWARD | 3150 N  COURSE LN # 508 POMPANO BCH FL 33069 |
| BOFFARD, I. | 13790   ONEIDA DR # B2 B2 DELRAY BEACH FL 33446 |
| BOFFEY, CHRIS | 430  MEACHAM AVE PARK RIDGE IL 60068 |
| BOFFRO, DAVID | 620 N LINCOLN AVE 205 ADDISON IL 60101 |
| BOFINGER, TROY | 1660 W 105TH ST CHICAGO IL 60643 |
| BOFSHEVER, JOEL | 9117 SW  20TH CT # B FORT LAUDERDALE FL 33324 |
| BOGACKI, MARGARET | 109 W SUNSET RD MOUNT PROSPECT IL 60056 |
| BOGACZ, ANNA | 1737  ELLIOTT ST PARK RIDGE IL 60068 |
| BOGACZ, LAMONT | 210 S MAPLEWOOD LN BARTLETT IL 60103 |
| BOGADO, NANCY | 605 N LOUISE ST APT 201 GLENDALE CA 91206 |
| BOGAERT, HERMAN | 2150 W GOLF RD SCHAUMBURG IL 60194 |
| BOGAERT, LISA | 415 N MARION ST 1 OAK PARK IL 60302 |
| BOGAN**, MYNIA | 43552 YEW ST LANCASTER CA 93536 |
| BOGAN, EARL | 8505 S JUSTINE ST CHICAGO IL 60620 |
| BOGAN, ED | 6384   KINGS GATE CIR DELRAY BEACH FL 33484 |
| BOGAN, EDWARD | 6325 S KIMBARK AVE CHICAGO IL 60637 |
| BOGAN, J. | 12700 NEWPORT AV APT 39 TUSTIN CA 92780 |
| BOGAN, JAMES | 73537 DALEA LN PALM DESERT CA 92260 |
| BOGAN, LISA | 480 EAGLE DR 304 ELK GROVE VILLAGE IL 60007 |
| BOGAN, MIKE | 704 RANDOLPH RD NEWPORT NEWS VA 23605 |
| BOGAN, NEIDRA | 241 E 142ND PL DOLTON IL 60419 |
| BOGAN, QUINTY | 9403 BEACH ST LOS ANGELES CA 90002 |
| BOGAN, RICHARD | P.O BOX 1459 TWIN PEAKS CA 92391 |
| BOGAN, TREMAYNE | 327 MERRIMAC TRL APT 33E WILLIAMSBURG VA 23185 |
| BOGAN, WILBUR | 148 BENTWOOD CIR BATH PA 18014 |
| BOGANS, WILLIAM MR. | 7920 S ESSEX AVE 2 CHICAGO IL 60617 |
| BOGANSKI,DAVID | 2601 NW  64TH AVE PEMBROKE PINES FL 33024 |

| Claim Name | Address Information |
| --- | --- |
| BOGAR, CLARENCE | 4705 DON RICARDO DR LOS ANGELES CA 90008 |
| BOGAR, CORINNE | 214   AIRPORT RD G211 NORTH AURORA IL 60542 |
| BOGAR, SHANNON | 24795 ATWOOD AV MORENO VALLEY CA 92553 |
| BOGAR, TROY | 6562 LEMON AV LONG BEACH CA 90805 |
| BOGARD, JEFFREY | 2112 LINCOLN AVE FOX RIVER GROVE IL 60021 |
| BOGARD, JUDY | 7800 TOPANGA CANYON BLVD APT 106 CANOGA PARK CA 91304 |
| BOGARD, RENEE | 2436  PRAIRIE CROSSING DR MONTGOMERY IL 60538 |
| BOGARDUS, KEITH | 143 PINE HILL RD # 15E THOMASTON CT 06787-1950 |
| BOGARIN, RICARDO | 8111 CROESUS AV LOS ANGELES CA 90001 |
| BOGART, A.H. | 14    SOUTHPORT LN # G BOYNTON BEACH FL 33436 |
| BOGART, BETTY | 7307    TONGA CT BOYNTON BEACH FL 33437 |
| BOGART, CAROLANN | SCOTT RODGER 433 LOCUST RD HELLERTOWN PA 18055 |
| BOGART, DONALD | 31801 PASEO ALTO PLANO SAN JUAN CAPISTRANO CA 92675 |
| BOGART, ESTHER | 7341    AMBERLY LN # 206 DELRAY BEACH FL 33446 |
| BOGART, MARK | 2 RUBIS WY ALISO VIEJO CA 92656 |
| BOGART, MR J | 17853 SANTIAGO BLVD APT 107504 VILLA PARK CA 92861 |
| BOGART, SYLVIA | 930   PLUM GROVE CIR BUFFALO GROVE IL 60089 |
| BOGASH, EDITH | 4207 CAMPFIELD PL BALTIMORE MD 21208 |
| BOGATITUS, LINDSEY | 523 N EASY ST PALATINE IL 60067 |
| BOGATZ, LARRY | 1160 ALVIRA ST LOS ANGELES CA 90035 |
| BOGATZ, SANDRA | 10310 RIVERSIDE DR APT 202 NORTH HOLLYWOOD CA 91602 |
| BOGDA, CHARLOTTE | 1308   CHERRY DR BATAVIA IL 60510 |
| BOGDA, EVELYN | 820 GRACELAND AVE 305 DES PLAINES IL 60016 |
| BOGDA, GLORIA | 19200 BLACK OAK CT HARVARD IL 60033 |
| BOGDA, RICH | 16305   CELTIC CIR MANHATTAN IL 60442 |
| BOGDALA, HANK | 601 ROBERTS RD WINTHROP HARBOR IL 60096 |
| BOGDAN, BENEDICT | 303 MAIDEN CHOICE LN 127 BALTIMORE MD 21228 |
| BOGDAN, GERALDINE | 22955 S BALMORAL DR FRANKFORT IL 60423 |
| BOGDAN, JAN | 2928   COVERT RD GLENVIEW IL 60025 |
| BOGDAN, JOSEPH | 35 SLEEPY HOLLOW LN STAMFORD CT 06907 |
| BOGDAN, VALENTINA | 28    MINISTER BROOK DR SIMSBURY CT 06070 |
| BOGDANOFF, MICHAEL | 8620 NW  10TH CT PLANTATION FL 33322 |
| BOGDANOFF, ROBERT | 4695    BRANDYWINE DR BOCA RATON FL 33487 |
| BOGDANOR, JAMES | 6417 WARM SUNSHINE PATH CLARKSVILLE MD 21029 |
| BOGDANOWICZ, GEORGE | 551 W LINDA LN ADDISON IL 60101 |
| BOGDANSKI, WALTER | 295 S WALNUT ST SOUTH ELGIN IL 60177 |
| BOGDANY, BRUCE | 7 WHEELER RD COLEBROOK CT 06098-4101 |
| BOGDEN, CORNELIA | 9225 FORBES AV NORTH HILLS CA 91343 |
| BOGDOL, HEATHER | 1720 NW  8TH AVE FORT LAUDERDALE FL 33311 |
| BOGDON, ALBERT | 263 WINDJAMMER RD BERLIN MD 21811 |
| BOGDON, BOB | 4143   AUGUSTA DR CROWN POINT IN 46307 |
| BOGDON, DIANNE | 5 INDIAN DR CLARENDON HILLS IL 60514 |
| BOGDONOFF, PHIL | 6530    BOCA DEL MAR DR # 631 BOCA RATON FL 33433 |
| BOGEHEGN, JENS | 216 W MENOMONEE ST CHICAGO IL 60614 |
| BOGEN, ANNE M | 20620 NW  5TH ST PEMBROKE PINES FL 33029 |
| BOGEN, BERNICE | 299 SW  3RD AVE # 519 DEERFIELD BCH FL 33441 |
| BOGEN, ELLEN | 11245 W  ATLANTIC BLVD # 205 CORAL SPRINGS FL 33071 |
| BOGEN, PAULA | 2005    GRANADA DR # G2 COCONUT CREEK FL 33066 |
| BOGENBERGER, THOMAS | 1424 BADILLO ST SAN DIMAS CA 91773 |

| Claim Name | Address Information |
|---|---|
| BOGENBERGER, THOMAS R | 2332 BLOOMDALE ST DUARTE CA 91010 |
| BOGENHAGEN, DIANE | 733 SABLE RCHO SANTA MARGARITA CA 92688 |
| BOGENS, TANISHA | 743 BATTLE AVE ABERDEEN MD 21001 |
| BOGER, ASHTON | 8136 PLEASANT PLAINS RD TOWSON MD 21286 |
| BOGER, CINDY | 2101 GRANT AV APT G REDONDO BEACH CA 90278 |
| BOGER, JAMES | 3453 PELICAN CIR TITUSVILLE FL 32796 |
| BOGER, JOYCE | 5205    LAKEFRONT BLVD # B DELRAY BEACH FL 33484 |
| BOGESE, REBECCA | 484 JAMES RIVER OVERVIEW SPRING GROVE VA 23881 |
| BOGETT, MARCIA | 7811 EMILYS WAY GREENBELT MD 20770 |
| BOGETTI, BRIANNA | 230 N KENWOOD ST APT 318 BURBANK CA 91505 |
| BOGGAN, SUE | 1043 W 13TH ST SAN PEDRO CA 90731 |
| BOGGESS, LINDA | 769 S BERKLEY AVE ELMHURST IL 60126 |
| BOGGESS, MICHAEL | 1008    CONFEDERATION DR BARTLETT IL 60103 |
| BOGGESS, PAULA | 2615 SW BARTON ST APT 1-205 SEATTLE WA 98136 |
| BOGGIANO, HELEN | 192    FOXBOROUGH PL BURR RIDGE IL 60527 |
| BOGGIE, JOHN | 1976 NW  98TH TER CORAL SPRINGS FL 33071 |
| BOGGINI, GLEN | 733 BREAD & MILK ST COVENTRY CT 06238 |
| BOGGIO, ALFRED | 8010    HAMPTON BLVD # 312 312 MARGATE FL 33068 |
| BOGGIO, EMMA | 11602 NW  25TH CT CORAL SPRINGS FL 33065 |
| BOGGIO, KALIE | 27534 LOVAGE CT SAUGUS CA 91350 |
| BOGGIS, JOE | 6879    PRAIRIE RUN AVE 107 PORTAGE IN 46368 |
| BOGGONEY, AARON | 100 S BURRIS AV COMPTON CA 90221 |
| BOGGS, ANGIE | 15700 RIVER BEND TRAIL LANEXA VA 23089 |
| BOGGS, GEORGE | 1942 NE  6TH CT # J300 J300 FORT LAUDERDALE FL 33304 |
| BOGGS, J | 164 W AVENIDA SAN ANTONIO SAN CLEMENTE CA 92672 |
| BOGGS, JEAN | 70    HARTFORD AVE OLD SAYBROOK CT 06475 |
| BOGGS, KARL JR. | 23305   N BARWOOD LN # 405 BOCA RATON FL 33428 |
| BOGGS, KATHY | 1530 N DEARBORN PKY 10S CHICAGO IL 60610 |
| BOGGS, LEE | 223 ABALONE AV BALBOA ISLAND CA 92662 |
| BOGGS, MIKE | 103 LARCHWOOD RD GRAFTON VA 23692 |
| BOGGS, MILLIE | 419    SHERWOOD DR STREAMWOOD IL 60107 |
| BOGGS, MR ROBERT | 803 DIXON DR STEVENSVILLE MD 21666 |
| BOGGS, RICHARD | 407 SUN BEAU  CIR URBANNA VA 23175 |
| BOGGS, ROBERT AND MARJORIE | 890 SW  9TH STREET CIR # 201 BOCA RATON FL 33486 |
| BOGGS, ROSE | 1001 CREEKSIDE WY APT E OJAI CA 93023 |
| BOGGS, RYAN | 1111 N DEARBORN ST 1404 CHICAGO IL 60610 |
| BOGGS, TOM | 1092    YALE AVE BOURBONNAIS IL 60914 |
| BOGGS, WESLEY BEATRIZ | 2918    CORMORANT RD DELRAY BEACH FL 33444 |
| BOGGS, WILLIAM | 3 WESTSPRING WAY LUTHERVILLE-TIMONIUM MD 21093 |
| BOGGS, WILLIAM | 1024    BLOOMSBURY RUN LAKE MARY FL 32746 |
| BOGGSMAN, BRIAN | 310 WINCHESTER DR OXNARD CA 93036 |
| BOGHANI, ALTAF | 5451 N EAST RIVER RD 910 CHICAGO IL 60656 |
| BOGHCANIN, FARAK | 7912    CHURCH ST MORTON GROVE IL 60053 |
| BOGHETTI, ETHEL | 651    VILLAGE DR # 1409 POMPANO BCH FL 33060 |
| BOGHOSIAN, ALICE | 344 S SERRANO AV APT 4 LOS ANGELES CA 90020 |
| BOGHOSSIAN, PAUL | 430 LONG CANYON RD BRADBURY CA 91008 |
| BOGHOSSIAN, SHAKAY | 112 S BOBBY LN MOUNT PROSPECT IL 60056 |
| BOGIE, HELEN | 1095 TWILIGHT DR 113B MORRIS IL 60450 |
| BOGIE, WILLIAM | 1528 W FARGO AVE 1S CHICAGO IL 60626 |

| Claim Name | Address Information |
|---|---|
| BOGIN, CARDUIS | 4040 MARTIN LUTHER KING BLVD LYNWOOD CA 90262 |
| BOGLAK, LINDA | 10127   CAOBA ST PALM BEACH GARDENS FL 33410 |
| BOGLE, KERRYANN | 5721 NW  15TH ST # 2 LAUDERHILL FL 33313 |
| BOGLE, NATHAN | 8101 LANGDON AV APT 42 VAN NUYS CA 91406 |
| BOGLE, RONALD | 2316 NW  34TH TER LAUDERDALE LKS FL 33311 |
| BOGLE, STANLEY | 5314 4TH AV LOS ANGELES CA 90043 |
| BOGLE, THOMAS | 2015 W FULLERTON AVE 3 CHICAGO IL 60647 |
| BOGLIN, TIARA | 8000 S BROADWAY APT 307 LOS ANGELES CA 90003 |
| BOGNAR, CHRISTINA | 1430 SANDSTONE DR 207 WHEELING IL 60090 |
| BOGNAR, MARY | 10412 BOULDER CT VENTURA CA 93004 |
| BOGNAR, ROBERT | 4230  SPRINGLAKE DR LAKE IN THE HILLS IL 60156 |
| BOGNAR, TANYA | 11598 DANIELLE DR ADELANTO CA 92301 |
| BOGNER, BURT | 7608 NW  18TH ST # 104 MARGATE FL 33063 |
| BOGNER, DIANE | 7687   GREAT GLEN CIR DELRAY BEACH FL 33446 |
| BOGNER, MARIE | 7707 W IRVING PARK RD    408 CHICAGO IL 60634 |
| BOGNI, KATHLEEN | 4714 LA VILLA MARINA MARINA DEL REY CA 90292 |
| BOGOGIN, MALKIA | 909  COOKS LN 6C BALTIMORE MD 21229 |
| BOGOL, GERTRUDE | 302   FLANDERS G DELRAY BEACH FL 33484 |
| BOGOLEA, GARY | 40537 CLARK DR HEMET CA 92544 |
| BOGOLUB, MILDRED | 4501 CONCORD LN 349 NORTHBROOK IL 60062 |
| BOGORT, LINDA | 784   TIVOLI CIR # 107 DEERFIELD BCH FL 33441 |
| BOGOSH, VICTOR | 1507  MEADOWS RD GENEVA IL 60134 |
| BOGOSIAN, ED | 521 N  RIVERSIDE DR # 704 POMPANO BCH FL 33062 |
| BOGOSIAN, HEATHER | 11221 PARKMEAD ST SANTA FE SPRINGS CA 90670 |
| BOGOSIAN, ROBERT | 118   CENTER HILL RD PLEASANT VALLEY CT 06063 |
| BOGOTT, LANO | 2108  ORCHARD LN CARPENTERSVILLE IL 60110 |
| BOGOVICH, ALAN | 5524 S CHRISTIANA AVE CHICAGO IL 60629 |
| BOGRAD, MARVIN | 5527 N  MILITARY TRL # 1404 BOCA RATON FL 33496 |
| BOGRAD, \MARCIA | 100 SW  132ND WAY # K308 PEMBROKE PINES FL 33027 |
| BOGRIS, KIM | 201 WAGNER RD BEL AIR MD 21015 |
| BOGROV, MOIRA | 1200 CARROLLTON AVE BALTIMORE MD 21204 |
| BOGS, DERALD | 18344 COUNTRY LN LANSING IL 60438 |
| BOGSTIE, HEATHER | 1 BRIDLEWOOD CIR ROLLING HILLS ESTATE CA 90274 |
| BOGUCKI, VICKI | 718 BLUFF ST 104 CAROL STREAM IL 60188 |
| BOGUE, TERRIE | 3 CEDAR CT 1 VERNON HILLS IL 60061 |
| BOGUS, KAYA | 3500 S LAKE PARK AVE 302 CHICAGO IL 60653 |
| BOGUS, KENNY | 1624 W JUNEWAY TER 1W CHICAGO IL 60626 |
| BOGUSCEWSKI, THERESA | 15501 PASADENA AV APT 10 TUSTIN CA 92780 |
| BOGUSE, JOHN | 4243 N KEDVALE AVE CHICAGO IL 60641 |
| BOGUSH, CANDY | 413 BOSTONIAN WAY HAVRE DE GRACE MD 21078 |
| BOGUSKY,  KEVIN | 11950 W  DIXIE HWY NORTH MIAMI FL 33161 |
| BOGUSLAW CHMIEL, **MOBIC PROGRAM | 5325 W BELMONT AVE CHICAGO IL 60641 |
| BOGUSZ, JAMIE | 1150 N WELLS ST 6 CHICAGO IL 60610 |
| BOGUSZ, VICTORIA | 6859 175TH PL TINLEY PARK IL 60477 |
| BOGUT, L | 2042 BUCKSKIN CIR LA VERNE CA 91750 |
| BOHAC, KATIE R | 76 WILLOW CIR CARY IL 60013 |
| BOHACS, JOHN | 205 FRANKLIN RD LONGMEADOW MA 01106 |
| BOHAGER, KAY | 8255 POPLAR MILL RD BALTIMORE MD 21236 |
| BOHAMED, JULIE | 16640 DEVONSHIRE ST APT 110 GRANADA HILLS CA 91344 |

| Claim Name | Address Information |
|------------|---------------------|
| BOHAN, HELENE | 1423 N CALIFORNIA ST BURBANK CA 91505 |
| BOHAN, JAMES J | 14    ALLENDALE RD OLD SAYBROOK CT 06475 |
| BOHAN, THOMAS | 9518 HANFORD ST VENTURA CA 93004 |
| BOHAN, WILLIAM-MARRY | 10330 NW  18TH PL PEMBROKE PINES FL 33026 |
| BOHANA, LAWRENCE | 3818 CARMONA AV LOS ANGELES CA 90008 |
| BOHANAN, CLARA | 839 ELLYNWOOD DR GLEN ELLYN IL 60137 |
| BOHANAN, ERNEST | 1155 BACON RIDGE RD CROWNSVILLE MD 21032 |
| BOHANAN, KAREN | 11655 MARGATE ST VALLEY VILLAGE CA 91601 |
| BOHANDY, MARGE | 866 SHEFFIELD WY PERRIS CA 92571 |
| BOHANEK, JAMES, S I U | 502 N HELEN ST CARBONDALE IL 62901 |
| BOHANNAN, MAURICE | 17942 NW  9TH CT PEMBROKE PINES FL 33029 |
| BOHANNEN, G R | 10408 LONGWORTH AV SANTA FE SPRINGS CA 90670 |
| BOHANNON | 3610   FERNDALE AVE BALTIMORE MD 21207 |
| BOHANNON, ALBERTA | 2761 S  OAKLAND FOREST DR # 104 OAKLAND PARK FL 33309 |
| BOHANNON, BLONDINE | 11432 S EMERALD AVE CHICAGO IL 60628 |
| BOHANNON, DEBBIE | 107 EAGLE LN TOPPING VA 23169 |
| BOHANNON, EVELYN | 751    VENETO DR # 104 LAKE PARK FL 33403 |
| BOHANNON, J | 4924 S  STATE ROAD 7 DAVIE FL 33314 |
| BOHANNON, M | 433 MARINE AV APT A MANHATTAN BEACH CA 90266 |
| BOHANNON, MARK | 817 ALDERBROOK CT CROWN POINT IN 46307 |
| BOHANNON, MIKE | 1260 SW  28TH RD FORT LAUDERDALE FL 33312 |
| BOHANNON, NORINE | 11507 TELEGRAPH RD SANTA FE SPRINGS CA 90670 |
| BOHANON, KENNETH | 640 PRAIRIE AVE DOWNERS GROVE IL 60515 |
| BOHARI, JAKOB | 2036 N LARRABEE ST 208 CHICAGO IL 60614 |
| BOHBOT, JULIAN | 6259 DEL VALLE DR LOS ANGELES CA 90048 |
| BOHBOT, TYLA R | 1625 LOMA VISTA DR BEVERLY HILLS CA 90210 |
| BOHDAN, SUSAN | 239   PARK AVE RIVER FOREST IL 60305 |
| BOHDEL, MARTIN | 1532   COMANCHE DR BOLINGBROOK IL 60490 |
| BOHEN, MARY | 315 SONORA ST APT A REDLANDS CA 92373 |
| BOHENEK, MICHAEL | 5447 MCCULLOCH AV TEMPLE CITY CA 91780 |
| BOHI, TEENA | 6671 CHELE CIR HUNTINGTON BEACH CA 92647 |
| BOHING, MIKE | 18856 VISTA PORTOLA RD TRABUCO CANYON CA 92679 |
| BOHL, COURTNEY, ISU | 627 ORLANDO AVE    303 NORMAL IL 61761 |
| BOHL, DENISE | 3548   NEVILLE WAY NAZARETH PA 18064 |
| BOHL, HARLEY | 5601 DALE AVE ROCKFORD IL 61111 |
| BOHL, JULIE | 330 N JEFFERSON ST 2206 CHICAGO IL 60661 |
| BOHL, KEVIN | 3450 N LAKE SHORE DR    2303 CHICAGO IL 60657 |
| BOHL, TAMMY | 14662 SHADY VALLEY WY MORENO VALLEY CA 92555 |
| BOHLAND, BERNHARD | 120   SOUTHLAKE DR # 222C ORANGE CITY FL 32763 |
| BOHLAND, PHIL | 923 E NORMAN ST LADY LAKE FL 32159 |
| BOHLAND, RUDY | 2381   CATON CREST DR CREST HILL IL 60403 |
| BOHLANDER, ERIC | 625 ESPLANADE ST APT 60 REDONDO BEACH CA 90277 |
| BOHLANE, BOB | 3725 S  OCEAN DR # L7 HOLLYWOOD FL 33019 |
| BOHLAYER, MARIE | 20800 MOUNT ZION RD FREELAND MD 21053 |
| BOHLE, RUTH | 1002 DUMBARTON RD GLEN BURNIE MD 21060 |
| BOHLEN, WILBER | 1120 POINT RD N BALTIMORE MD 21222 |
| BOHLER, ROBERT | 5662   MAYO ST HOLLYWOOD FL 33023 |
| BOHLIG, ALDEN | 1516 E ARMANDO DR LONG BEACH CA 90807 |
| BOHLIN, GEORGE | 8 E HILL RD PORTAGE IN 46368 |

| Claim Name | Address Information |
| --- | --- |
| BOHLIN, SHARON, ST ISAAC JOGUES SCHOOL | 421 S CLAY ST HINSDALE IL 60521 |
| BOHLING, THOMAS | 13838 S CROISSANT DR CHICAGO IL 60633 |
| BOHLKE, PAUL | 14837 PEYTON DR APT 321 CHINO HILLS CA 91709 |
| BOHLMAN, LYNN | 900 CHICAGO AVE    304 EVANSTON IL 60202 |
| BOHLMAN, MARVIN | 515 N LAKE ST 6B MADISON WI 53703 |
| BOHLMAN, ROBERT | 8440 W 103RD TER 214 PALOS HILLS IL 60465 |
| BOHLMANN, JILL | 5772 PARKE CIR RANCHO CUCAMONGA CA 91739 |
| BOHM, AUDREY | 235 FRONTIER DR ROSELLE IL 60172 |
| BOHM, JOHN | 648  WASHINGTON PKY WILLIAMS BAY WI 53191 |
| BOHM, MARYBETH | 3649 OSTROM AV LONG BEACH CA 90808 |
| BOHM, MICHAEL | 1312  WESTCHESTER RD BUFFALO GROVE IL 60089 |
| BOHM, MICHELLE | 829 W GUNNISON ST 3E CHICAGO IL 60640 |
| BOHM, RUTH | 48015   JARUCO BAY BOYNTON BEACH FL 33436 |
| BOHMAN, HOLLY | 5304  DUNTEACHIN DR ELLICOTT CITY MD 21043 |
| BOHMANN, DAVID K | 1321  MODAFF RD 8B NAPERVILLE IL 60565 |
| BOHME, JEAN | 3850   GALT OCEAN DR # 1606 FORT LAUDERDALE FL 33308 |
| BOHME, MARTIN | 17836 CASSIDY PL CHINO HILLS CA 91709 |
| BOHMER, MARTHA | 2534 VIA CORONA MONTEBELLO CA 90640 |
| BOHMER, SONJA | 33 E   CAMINO REAL  # 903 903 BOCA RATON FL 33432 |
| BOHMMAN, BARBARA | 25  DUNVALE RD 254 BALTIMORE MD 21204 |
| BOHN, ALAN | 9 ABILENE DR TRABUCO CANYON CA 92679 |
| BOHN, ANTHONY | 17052   BOCA CLUB BLVD # 6 BOCA RATON FL 33487 |
| BOHN, BETH | 1231 MAGOTHY RD PASADENA MD 21122 |
| BOHN, CHARNEL | 3 WHITELAW PL 2C BALTIMORE MD 21236 |
| BOHN, CHRISTOPHER | 1580  SHERMAN AVE 1207 EVANSTON IL 60201 |
| BOHN, DONALD | 352 PRAIRIE KNOLL DR NAPERVILLE IL 60565 |
| BOHN, GLADYS | 1250 5TH AV APT 203 CHULA VISTA CA 91911 |
| BOHN, JOSE | 8606 ORCHARD PARK DR RIVERSIDE CA 92508 |
| BOHN, MICHAEL | 8222  WALSH LN RIVER GROVE IL 60171 |
| BOHN, REGINA W | 30733 CALLE RESPLENDOR SAN JUAN CAPISTRANO CA 92675 |
| BOHN, RICHARD | 13615 S BUDLONG AV GARDENA CA 90247 |
| BOHN, RICHARD | 7721 MILWOOD AV CANOGA PARK CA 91304 |
| BOHN, S. | 9306 NW  10TH ST PLANTATION FL 33322 |
| BOHN, SHARON | 19701 TABERNACLE RD BARHAMSVILLE VA 23011 |
| BOHN, THOMAS | 1520 N JACKSON ST WAUKEGAN IL 60085 |
| BOHN, WALLACE | 2792   DONNELLY DR # 204 LANTANA FL 33462 |
| BOHNE, ANNE | 101 INDIANWOOD LN INDIAN HEAD PARK IL 60525 |
| BOHNE, MARK | 474 N LAKE SHORE DR 5708 CHICAGO IL 60611 |
| BOHNE, ROBERT | 14931  RIDGEWOOD DR OAK FOREST IL 60452 |
| BOHNENBERGER, LISA | 3763 W 76TH ST CHICAGO IL 60652 |
| BOHNENSTENGEL, ROBIN | 1412 TENBURY RD LUTHERVILLE-TIMONIUM MD 21093 |
| BOHNER, LOUISE | 197   NORWICH I WEST PALM BCH FL 33417 |
| BOHNERT, DAN | 915 NIGHT OWL LN ROSCOE IL 61073 |
| BOHNERT, MICHEAL | 777 PESCADERO CIR CORONA CA 92879 |
| BOHNHOE, JULIE | 70 SKLAR ST APT 1108 LADERA RANCH CA 92694 |
| BOHNSHCK, JAMES | 1  ENNIS CT BOLINGBROOK IL 60440 |
| BOHNTINSKY, JOHN | 6431  MIDLETON LN MCHENRY IL 60050 |
| BOHO, MARYANN D | PO BX 1712 WILLIAMSBURG VA 23187 |
| BOHON, SHARON | 4 TORQUE WAY BALTIMORE MD 21220 |

| Claim Name | Address Information |
|---|---|
| BOHONAN, STAN | 107 SAINT ANNES WILLIAMSBURG VA 23188 |
| BOHOQUEZ, DAVID | 11625 MONTANA AV LOS ANGELES CA 90049 |
| BOHORGUEZ, SERGIO | 1124  ROBINSON ST ELBURN IL 60119 |
| BOHORQUEZ, ALEX | 111 S BARRANCA ST APT 250 WEST COVINA CA 91791 |
| BOHORQUEZ, RUBY | 4931 SW  163RD AVE MIRAMAR FL 33027 |
| BOHOVICH, REED | 229  W CANTERBURY DR PALM BEACH GARDENS FL 33418 |
| BOHR, JACOB | 1 MAPLEWOOD RD STORRS CT 06268-1607 |
| BOHRAM, DAN | 3700 N  56TH AVE # 1013 HOLLYWOOD FL 33021 |
| BOHRER, RICHARD | 13455 SW  9TH CT # J304 PEMBROKE PINES FL 33027 |
| BOHRER, VIRGINIA | 3402 YORKWAY BALTIMORE MD 21222 |
| BOHRINGER, EMILY | 14113  VISTA DEL LAGO BLVD WINTER GARDEN FL 34787 |
| BOHRMAN, AMBER | 2728 N HAMPDEN CT 802 CHICAGO IL 60614 |
| BOHUMOLSKI, J | 2032 W PARKVIEW CIR HOFFMAN ESTATES IL 60169 |
| BOI, MARIE | 311  WOODLAND ST BRISTOL CT 06010 |
| BOIA, THERESA | 626 RAPPOLLA ST BALTIMORE MD 21224 |
| BOIANGIN, SOLANGE | 19560 SW  39TH CT MIRAMAR FL 33029 |
| BOICE, JOYE | 16637 E 4500S RD SAINT ANNE IL 60964 |
| BOICE, KIM | 4356 MAXSON RD EL MONTE CA 91732 |
| BOICE, PETER | 7200  NIGHTHAWK WAY CARY IL 60013 |
| BOICKEN, GLENN | 1564 WOOD ST CRETE IL 60417 |
| BOICO, DON | 2003 N  OCEAN BLVD # 1502 BOCA RATON FL 33431 |
| BOICYK, EDWARD | 19 STRONG COURT PLAINVILLE CT 06062 |
| BOIDY, PETE | 33 PARK LN GOLF IL 60029 |
| BOIKESS, NATALIE | 4003  WOLVERTON A BOCA RATON FL 33434 |
| BOIKESS, SHELDON | 2046  LINCOLN C BOCA RATON FL 33434 |
| BOILARD, C | 1434  ELKHART CIR TAVARES FL 32778 |
| BOILEAU, MRS. HELEN | 900 E HARRISON AV APT 23A POMONA CA 91767 |
| BOILEAU, VICKI | 3004 BENEFIT CT ABINGDON MD 21009 |
| BOILEY, KYLE | 6134 S LA CIENEGA BLVD LOS ANGELES CA 90056 |
| BOILY, GEMMA | 313  MAPLE ST HALLANDALE FL 33009 |
| BOIRERA, TERESA | 9026 WILLIS AV APT 145 PANORAMA CITY CA 91402 |
| BOISCUIR, STEVE | 24820 RAYMOND AV MENIFEE CA 92584 |
| BOISE, BECKY | 1343 26TH ST APT 203 SANTA MONICA CA 90404 |
| BOISEN, SIDNEY | 10052  SHADYWOOD PL BOYNTON BEACH FL 33437 |
| BOISINEAU, DEREK | 15555 HUNTINGTON VILLAGE LN APT 15 HUNTINGTON BEACH CA 92647 |
| BOISLARD, MARY/ALBERT | 30 MALLARD WAY EDGEWOOD MD 21040 |
| BOISMAIN, GERALD | 329 FIVE FARMS DR STEVENSVILLE MD 21666 |
| BOISSEAU, JOHN | 2860 NE  8TH CT POMPANO BCH FL 33062 |
| BOISSELIER, CAROLE | 109  WILLOW CT STREAMWOOD IL 60107 |
| BOISSELIER, FELICE | 805 W PANORAMA DR 204 PALATINE IL 60067 |
| BOISSELLE, JULIE | 50  ELLISON ST SUFFIELD CT 06078 |
| BOISSONNEAU, HENRY U | 3447  FLOSSMOOR AVE ORLANDO FL 32822 |
| BOISSONNEAULT, PAUL | 75  TROTTERS CIR KISSIMMEE FL 34743 |
| BOISUERT, MICELLE | 2700 S  OAKLAND FOREST DR # 103 103 OAKLAND PARK FL 33309 |
| BOISVERT, BRIAN | 1711 ROCKEFELLER LN REDONDO BEACH CA 90278 |
| BOISVERT, DONAT | 4451 NW  16TH ST # K311 LAUDERHILL FL 33313 |
| BOISVERT, MARIA | 3737  MICHIANA DR MICHIGAN CITY IN 46360 |
| BOISVERT, PAUL | 111  BROOKSIDE CIR WETHERSFIELD CT 06109 |
| BOISVERT, PIERRE | 700 NE  14TH AVE # 308 HALLANDALE FL 33009 |

| Claim Name | Address Information |
|---|---|
| BOISZERT, ROGER | 4955 NW  48TH AVE TAMARAC FL 33319 |
| BOITEAU, ANDRE | 1094 W 56TH ST SAN BERNARDINO CA 92407 |
| BOITEAU, JEAN | 5100 N  OCEAN BLVD # 219 LAUD-BY-THE-SEA FL 33308 |
| BOIVIN, DAVID | 59 BRADFORD CORNER RD WOODSTOCK VALLEY CT 06282-2002 |
| BOIVIN, DOMINIQUE | 145   MULBERRY GROVE RD WEST PALM BCH FL 33411 |
| BOIVIN, LIONEL | 2541 NE  11TH ST # 212 212 POMPANO BCH FL 33062 |
| BOJ, JORGE | 2665 SW  37TH AVE # 307 MIAMI FL 33133 |
| BOJANOWSKI, AMY | 7120 LEXINGTON AV APT 11 WEST HOLLYWOOD CA 90046 |
| BOJANOWSKI, JOSEPH C | 7523 W 62ND ST SUMMIT-ARGO IL 60501 |
| BOJANOWSKI, LINDA | 99   FARMINGTON AVE PLAINVILLE CT 06062 |
| BOJARSKI, MACIES | 24  KING ARTHUR CT 8 NORTHLAKE IL 60164 |
| BOJARSKI, MARTA | 367 COMMONWEALTH AVE # 1 NEW BRITAIN CT 06053-2403 |
| BOJARSKI, ROGER | 10453 LA TUNA CANYON RD SUN VALLEY CA 91352 |
| BOJCHUK, GEORGE | 3016 FINCH ST LOS ANGELES CA 90039 |
| BOJES, CINDY | 811 GALLEON LN ELK GROVE VILLAGE IL 60007 |
| BOJESKI, JOANNE | 12820 W PHEASANT CT HOMER GLEN IL 60491 |
| BOJIC, SROJAN | 9020 N WASHINGTON DR 1G DES PLAINES IL 60016 |
| BOJORQUEZ, BARBARA | 1638 AMADOR LN NEWBURY PARK CA 91320 |
| BOJORQUEZ, CINDY | 2916 1/2 BUDLONG AV LOS ANGELES CA 90007 |
| BOJORQUEZ, CORRINAH | 74501 42ND AV APT 17 PALM DESERT CA 92260 |
| BOJORQUEZ, DANIEL | 5340 FALLBROOK AV WOODLAND HILLS CA 91367 |
| BOJORQUEZ, ERIC | 528 SHASTA AV OXNARD CA 93033 |
| BOJORQUEZ, GUILL | 13828 MINDORA AV SYLMAR CA 91342 |
| BOJORQUEZ, JOSE | 9725 PARMELEE AV LOS ANGELES CA 90002 |
| BOJORQUEZ, JUAN | 5568 GRENVIEW WY CHINO HILLS CA 91709 |
| BOJORQUEZ, LISA | 545 GREENBERRY DR LA PUENTE CA 91744 |
| BOJORQUEZ, MARIANA | 138 CARR DR APT 8 GLENDALE CA 91205 |
| BOJORQUEZ, MARIO | 13446 CORNELIUS ST PACOIMA CA 91331 |
| BOJORQUEZ, MS. FRANCES | 13440 POLK ST SYLMAR CA 91342 |
| BOJORQUEZ, ROBERT | 3545 DURFEE AV EL MONTE CA 91732 |
| BOJORQUEZ, RUBEN | 7045 FOXBORO CIR HUNTINGTON BEACH CA 92648 |
| BOJORQUEZ, SHERRY | 1522 S WALKER AV SAN PEDRO CA 90731 |
| BOK, ESTHER | 2995 GERANIUM WY CORONA CA 92881 |
| BOK, KRISTA | 3020 E YORBA LINDA BLVD APT B21 FULLERTON CA 92831 |
| BOKE, BEVERLY | 7 PENDLETON  ST NEWPORT NEWS VA 23606 |
| BOKEED, MARTHA | 5815  EDSON LN T1 ROCKVILLE MD 20852 |
| BOKER, KEN | 301 PARKWAY AVE BLOOMINGDALE IL 60108 |
| BOKERMAN, V. | 543 N RANCH LN GLENDORA CA 91741 |
| BOKHARI, TARIQ | 14301 ADDISON ST APT A SHERMAN OAKS CA 91423 |
| BOKHOLDT, PAM | 9024 CENTRAL AVE OAK LAWN IL 60453 |
| BOKKA, SRIKANTS | 265 SLATER ST # 227 MANCHESTER CT 06042-8924 |
| BOKLIN, SYLVIA | 2305   LUCAYA LN # J3 COCONUT CREEK FL 33066 |
| BOKMET, ARZELLE | 15237 W 151ST ST HOMER GLEN IL 60491 |
| BOKNEVITZ, STACY | 58 HILLSTONE RD 18 BOULDER HILLS IL 60538 |
| BOKOS, JOHN | 511 N 6TH AVE MAYWOOD IL 60153 |
| BOKSA, HARRIET | 640 CHESTER AVE ELGIN IL 60120 |
| BOKSA, KEN | 1606 VERMONT DR ELK GROVE VILLAGE IL 60007 |
| BOKUSKY, JAYME | 11181 ANABEL AV GARDEN GROVE CA 92843 |
| BOLADO, CAROLINA | 5601 S DREXEL AVE BSMT UNIV OF C CHICAGO IL 60637 |

| Claim Name | Address Information |
|---|---|
| BOLAHOS, MARIA | 13751 HUBBARD ST APT 106 SYLMAR CA 91342 |
| BOLAINNEZ, CARLOS | 3830 HAZARD AV APT C SANTA ANA CA 92703 |
| BOLAIOS, PABLO | 5064 BOXWOOD IRVINE CA 92612 |
| BOLAKOWSKI, MARYANN | 19800 KENSINGTON DR MOKENA IL 60448 |
| BOLAKOWSKI, STEPHANIE | 123 S HARVARD AVE VILLA PARK IL 60181 |
| BOLAN, RICHARD S | 605 HUDSON AV MADISON WI 53704 |
| BOLANC, MARITZA | 2300    PIERCE ST # 17 HOLLYWOOD FL 33020 |
| BOLAND, ANTHONY | 1095 S ORANGE GROVE BLVD APT B PASADENA CA 91105 |
| BOLAND, BEATRICE | 39 POWDER VIEW CT BALTIMORE MD 21236 |
| BOLAND, BERNARD | 601    CAT TAIL LN MANCHESTER CT 06042 |
| BOLAND, FREDERICK | 8321 CHURCH LANE DR ELLICOTT CITY MD 21043 |
| BOLAND, JERRY | 826 S MORGAN ST    2ND CHICAGO IL 60607 |
| BOLAND, JILLIAN | 5880 FAIR ISLE DR APT 254 RIVERSIDE CA 92507 |
| BOLAND, JOSEPH | 121 NDU FISHER HALL NOTRE DAME IN 46556 |
| BOLAND, MARY | 218 GLENBROOK CT TALLAHASSEE FL 32317 |
| BOLAND, ROBERT | 235 BOYLSTON ST NEWINGTON CT 06111-4364 |
| BOLAND, SALLI | 941 WILLOW CREEK RD WEST CHICAGO IL 60185 |
| BOLAND, THOMAS | 4119 DEBORAH ST SIMI VALLEY CA 93063 |
| BOLANDER, BARTLETT | 142 N VERNON AV AZUSA CA 91702 |
| BOLANDER, BOBBY | 231 WILSON AV OXNARD CA 93030 |
| BOLANDER, DARLA | 22  S DORCHESTER DR LAKE WORTH FL 33463 |
| BOLANDER, JANET | 800    WELLESLEY CT HAMPSTEAD MD 21074 |
| BOLANDER, REBECCA | 13662 ASPEN LEAF LN CORONA CA 92880 |
| BOLANDER, TYLER | 501 SE  2ND ST # 412 412 FORT LAUDERDALE FL 33301 |
| BOLANO, CAROLINA | 11130 SW  40TH CT DAVIE FL 33328 |
| BOLANO, JOSE | 5468 BLACKWELDER ST APT 11 LOS ANGELES CA 90016 |
| BOLANO, PIA | 10932 BASKERVILLE RD REISTERSTOWN MD 21136 |
| BOLANOS, ALICIA | 12541 SPINNAKER ST GARDEN GROVE CA 92840 |
| BOLANOS, AMADO | 1397 ARROYO AV POMONA CA 91768 |
| BOLANOS, ANA | 2947 LEEWARD AV LOS ANGELES CA 90005 |
| BOLANOS, BRAHAM | 9965 FERON BLVD APT A RANCHO CUCAMONGA CA 91730 |
| BOLANOS, EDUARDO | 962 N DITMAN AV LOS ANGELES CA 90063 |
| BOLANOS, HERLINDA | 2516 MONTE CARLO DR SANTA ANA CA 92706 |
| BOLANOS, MARINA | 14617 FOX ST MISSION HILLS CA 91345 |
| BOLANOS, MARINA | 7948 BELLINGHAM AV NORTH HOLLYWOOD CA 91605 |
| BOLANOS, MARISA | 3208 S 54TH CT CICERO IL 60804 |
| BOLANOS, MICHAEL | 1010    SEMINOLE DR # 1412 FORT LAUDERDALE FL 33304 |
| BOLANOWSKI, MARYBETH | 1519 DARIEN LAKE DR DARIEN IL 60561 |
| BOLANOZ, JUANA | 10921 ANZAC AV LOS ANGELES CA 90059 |
| BOLAR, ANN | 6930 S SOUTH SHORE DR 501 CHICAGO IL 60649 |
| BOLARIZO, MARIA | 277 JEFFERSON ST HARTFORD CT 06106-2317 |
| BOLAS, KELLY | 10685 GRAND CANYON AVE HUNTLEY IL 60142 |
| BOLAS, ROSEMARY | 106 S RIDGELAND AVE 213 OAK PARK IL 60302 |
| BOLASEVICH, ROSE | 3    REMINGTON RD WINDSOR CT 06095 |
| BOLBAY, LORETTA | 422    SANDHURST LN SOUTH ELGIN IL 60177 |
| BOLBOURNE, LATORI | 219    BOLIVAR AVE BALTIMORE MD 21225 |
| BOLBUS, SUSAN | 640    CHAMPLAINE AVE WESTMONT IL 60559 |
| BOLCER, MARILYN | 1004    MANDARIN ISLE FORT LAUDERDALE FL 33315 |
| BOLCH, KELLY | 677    KITTENDALE CIR BALTIMORE MD 21220 |

| Claim Name | Address Information |
|---|---|
| BOLCH, LAURA | 1255 N SANDBURG TER 910 CHICAGO IL 60610 |
| BOLCHOZ, ROBIN | 4019 WINDSOR RDG WILLIAMSBURG VA 23188 |
| BOLD, R FREDERICK | 431 VIRGINIA AVE BALTIMORE MD 21221 |
| BOLDA, JENNIFER | 30361 S HILLCREST RD BEECHER IL 60401 |
| BOLDEN, ALVERNA | 4711 BAYONNE AVE BALTIMORE MD 21206 |
| BOLDEN, ANDREA | 403 BRETT ST INGLEWOOD CA 90302 |
| BOLDEN, ASHLEY | 1070 WASHINGTON ST N 306 EASTON MD 21601 |
| BOLDEN, CASHMERE | 827 BEAUMONT DR 104 NAPERVILLE IL 60540 |
| BOLDEN, CHARLES | 1216 ELM ST ROCKFORD IL 61102 |
| BOLDEN, CHE | 14515 LEFFINGWELL RD APT 35 WHITTIER CA 90604 |
| BOLDEN, CRAIG | PO BOX 1466 MONROVIA CA 91017 |
| BOLDEN, DAMMUND | 3801 BARRINGTON RD BALTIMORE MD 21215 |
| BOLDEN, DENNIS | 17855 BENCHMARK DR DALLAS TX 75252 |
| BOLDEN, EUNICE | 9243 S EUCLID AVE 1 CHICAGO IL 60617 |
| BOLDEN, GARY | 17708 NW 22ND AVE MIAMI FL 33056 |
| BOLDEN, JAMES | 5710 W CENTINELA AV APT 326 LOS ANGELES CA 90045 |
| BOLDEN, JAN | 2802 E 78TH ST CHICAGO IL 60649 |
| BOLDEN, JEFF | 4268 VIA SAN LUIS RIVERSIDE CA 92504 |
| BOLDEN, K | 1836 PINE GROVE CT SEVERN MD 21144 |
| BOLDEN, LENA | 847 S VINE ST RIALTO CA 92376 |
| BOLDEN, LINDA | 214 MONTICELLO CT 1C NEWPORT NEWS VA 23602 |
| BOLDEN, MARJORIE | 6301 N SHERIDAN RD 22A CHICAGO IL 60660 |
| BOLDEN, MARY | 1046 HAMPTON AVE NEWPORT NEWS VA 23607 |
| BOLDEN, MELANIE | 2728 W WEST VIEW ST LOS ANGELES CA 90016 |
| BOLDEN, MICHAEL | 425 CALDWELL AVE CHICAGO HEIGHTS IL 60411 |
| BOLDEN, MRS | 14002 ESTATE WY VICTORVILLE CA 92394 |
| BOLDEN, PATRICIA | 1075 TOWNER DR BOLINGBROOK IL 60440 |
| BOLDEN, RENEE | 387 MALLARD RD WESTON FL 33327 |
| BOLDEN, SHANEKA | 401 NW 15TH AVE FORT LAUDERDALE FL 33311 |
| BOLDEN, SHARON | 39 GENEVA AVE BELLWOOD IL 60104 |
| BOLDEN, STACY | 19034 HARTLAND ST RESEDA CA 91335 |
| BOLDEN, T' ONNA | 1204 JAMES ST BALTIMORE MD 21223 |
| BOLDEN, THEODORA | 7736 S DREXEL AVE CHICAGO IL 60619 |
| BOLDEN, TINA & FRED | 5349 S VICTORIA AV LOS ANGELES CA 90043 |
| BOLDEN, WARREN | 6745 PINE DR COLUMBIA MD 21046 |
| BOLDEROA, LINO | 1042 LEWIS ST POMONA CA 91768 |
| BOLDING, ANDRE | 1427 N PATTERSON PARK AVE BALTIMORE MD 21213 |
| BOLDING, DONALD | 8338 SOMERSET RANCH RD APT D PARAMOUNT CA 90723 |
| BOLDING, SHIRLEY | 1400 DORCHESTER AVE BALTIMORE MD 21207 |
| BOLDIOFF, DAN | 355 N MAPLE ST APT 101 BURBANK CA 91505 |
| BOLDIZSAR, ROSE | 1835 JOHNSTON DR BETHLEHEM PA 18017 |
| BOLDMAN, REGAN | 3232 N HALSTED ST 406D CHICAGO IL 60657 |
| BOLDO, ZENA | 7807 NW 70TH AVE TAMARAC FL 33321 |
| BOLDOG, TRACY | 2721 BRISBANE DR LAKE IN THE HILLS IL 60156 |
| BOLDON, ETHEL | 10012 S LAFAYETTE AVE CHICAGO IL 60628 |
| BOLDON, MELISSA | 43726 RIALTO DR LANCASTER CA 93535 |
| BOLDRIN, HOLLY | 22344 SIESTA KEY DR BOCA RATON FL 33428 |
| BOLDT, ALICE | 1515 EVERGREEN TER GLENVIEW IL 60025 |
| BOLDT, JAN | 506 N 2ND AVE SAINT CHARLES IL 60174 |

| Claim Name | Address Information |
|---|---|
| BOLDT, JUDITH | 2962 N BOOTH ST MILWAUKEE WI 53212 |
| BOLDT, MELVIN | 1111  BLACKBURN DR INVERNESS IL 60067 |
| BOLDT, RANDA | 830 SW  11TH ST FORT LAUDERDALE FL 33315 |
| BOLDT, SUSAN | 1498 BROOKSIDE AV APT E177 REDLANDS CA 92373 |
| BOLDUC, BLAINE | 16509 CRAPE MYRTLE LN WHITTIER CA 90603 |
| BOLDUC, GLEN | 75 HOCKANUM BLVD # 2023 VERNON CT 06066-4071 |
| BOLDUC, GUYALINE | 70   GROVE HILL ST # 3W NEW BRITAIN CT 06052 |
| BOLDUC, JOYCE | 3266 GRAFTON ST MANCHESTER MD 21102 |
| BOLDUC, MARCEL | 163 PARK DR BERLIN CT 06037-3814 |
| BOLDUC, PETER | 701   RIVERA RD LADY LAKE FL 32159 |
| BOLDUC, RICHARD | 11   PATRICIA CIR ENFIELD CT 06082 |
| BOLDUC, RICHARD | 11 PATRICIA CIR ENFIELD CT 06082-5781 |
| BOLDUC, STACY | 9802   NICKELS BLVD # 902 902 BOYNTON BEACH FL 33436 |
| BOLDUC, YTHA | 235 QUAKER LN S # 3 WEST HARTFORD CT 06119-1941 |
| BOLDUK, MARY | 22   WAYNE DR NORTH WINDHAM CT 06256 |
| BOLDWYN, PEGGY | 150 W MAPLE ST 1416 CHICAGO IL 60610 |
| BOLE, HOWARD | ILLIANA CHRISTIAN HIGH SCHOOL 2261  INDIANA AVE LANSING IL 60438 |
| BOLEK, EDMOND | 6076 S 74TH AVE HSE SUMMIT-ARGO IL 60501 |
| BOLEK, LIBE | 22089   MARTELLA AVE BOCA RATON FL 33433 |
| BOLEK, TRACI | 5307 LINDENWOOD CIR PLAINFIELD IL 60586 |
| BOLEL, DEE | 713 MONMOUTH AVE SEVERNA PARK MD 21146 |
| BOLEN, BOBBIE | 525 W 90TH ST LOS ANGELES CA 90044 |
| BOLEN, CARRIE | 435 WYN  DR NEWPORT NEWS VA 23608 |
| BOLEN, GEORGE R | 281 STARDUST CIR1 NEWPORT NEWS VA 23608 |
| BOLEN, MILDRED | 222   VENTNOR M DEERFIELD BCH FL 33442 |
| BOLEN, RANI | 22577 SW  64TH WAY BOCA RATON FL 33428 |
| BOLEN, REBECCA L. | 4400 SW  73RD TER DAVIE FL 33314 |
| BOLEND, LISA | 550 S  OCEAN BLVD # 1102 BOCA RATON FL 33432 |
| BOLENDER, ANGELA | 1045 PORTSMOUTH DR ISLAND LAKE IL 60042 |
| BOLENDER, DAVID | 4248 DOYLE CT FORT GEORGE G MEADE MD 20755 |
| BOLENDER, DEXTER | 319 ELNORA AVE DELTONA FL 32738 |
| BOLENDER, THOMAS | 1931 NW  42ND ST OAKLAND PARK FL 33309 |
| BOLER, C | PO BOX 5488 CHINO VALLEY AZ 86323 |
| BOLERJACK, BREE | 887   DELFINO PL LAKE MARY FL 32746 |
| BOLES, ALAN | 5837 OAK BEND LN APT 304 OAK PARK CA 91377 |
| BOLES, BETSY | 784 GREEN BAY RD WINNETKA IL 60093 |
| BOLES, CLARENCE | 5110 YELLOW WOOD AVE BALTIMORE MD 21209 |
| BOLES, JACK | 332 WISTERIA DR STREAMWOOD IL 60107 |
| BOLES, MARY | 4631 SW  27TH ST HOLLYWOOD FL 33023 |
| BOLES, MR | 1580 ADAMS W DR SUFFOLK VA 23436 |
| BOLES, SAHAR | 7392 LARIAT PL APT D RANCHO CUCAMONGA CA 91730 |
| BOLES, SUSAN | 620 STONEY CREEK  LN 202 NEWPORT NEWS VA 23608 |
| BOLESTA | 3218   GREENWAY DR ELLICOTT CITY MD 21042 |
| BOLETTIERI, RICHARD | 2817 NE  32ND ST # 209 FORT LAUDERDALE FL 33306 |
| BOLEWICI, AGNES | 2415 CHESTERFIELD AVE BALTIMORE MD 21213 |
| BOLEY, MRS K | 8721 BLUEDALE ST ALEXANDRIA VA 22308 |
| BOLEY, THEODORE R. | 15251   LAKES OF DELRAY BLVD # 330 DELRAY BEACH FL 33484 |
| BOLF, ALAN | 2350 BRIGDEN RD PASADENA CA 91104 |
| BOLGER, BOB | 610 SIERRA MEADOW DR SIERRA MADRE CA 91024 |

| Claim Name | Address Information |
|---|---|
| BOLGER, CATHERINE | 77 CHARLES ST ANNAPOLIS MD 21401 |
| BOLGER, COSMAS | 4224 ALEMAN DR TARZANA CA 91356 |
| BOLGER, JIM | 5814  SHADOWOOD DR CRYSTAL LAKE IL 60012 |
| BOLGER, MARY J | 9925 LA ALAMEDA AV APT 529 FOUNTAIN VALLEY CA 92708 |
| BOLGER, PHIL | 84 CEDAR DR CRYSTAL LAKE IL 60014 |
| BOLGER, SCOTT | 1054 S MOORINGS DR ARLINGTON HEIGHTS IL 60005 |
| BOLGER, SUE | 6701 SINGLE TREE LN OAK PARK CA 91377 |
| BOLICK, RUBYE L | 23 ONEDA  DR HAMPTON VA 23663 |
| BOLIE, S | 700 DRIFTWOOD AV BREA CA 92821 |
| BOLIERE, PEGGY | 10206   MAHOGANY BAY DR BOYNTON BEACH FL 33436 |
| BOLIN, ARNOLD | 9201 W  BROWARD BLVD # A109 PLANTATION FL 33324 |
| BOLIN, BARBARA, ILLINOIS YOUTH CENTER | 2848 MCDONOUGH ST JOLIET IL 60436 |
| BOLIN, DONNA | 52 DOUGLAS RD ENFIELD CT 06082-4107 |
| BOLIN, G | 6350 S KILPATRICK AVE CHICAGO IL 60629 |
| BOLIN, LYNDEE | 1127 S  FEDERAL HWY # 202 LAKE WORTH FL 33460 |
| BOLIN, MARY | 75  BRIARWOOD CIR OAK BROOK IL 60523 |
| BOLIN, STEPHEN | 10532 CHESHAM WAY WOODSTOCK MD 21163 |
| BOLINDER, KERRY | 1758 PLYMOUTH CT B WHEATON IL 60189 |
| BOLINE, ERIN | 7621 MELLOR AVE SYKESVILLE MD 21784 |
| BOLING, CHRISTINE | 1040 N ALAMEDA AV AZUSA CA 91702 |
| BOLING, GARY | 4060 RIVOLI NEWPORT BEACH CA 92660 |
| BOLING, R | 285 W CALIFORNIA BLVD APT 12 PASADENA CA 91105 |
| BOLING, WAYNE | 11 MORNINGSIDE DR W BRISTOL CT 06010-4550 |
| BOLINGER, ELIZABETH | 1978   HOLLOWS TRL DEERFIELD BCH FL 33442 |
| BOLINGER, JOEL | 1000 N LA SALLE ST 904 CHICAGO IL 60610 |
| BOLINGER, MANDY | 654 E THORNHILL LN PALATINE IL 60074 |
| BOLINGER, MARGARET E | 900 E HARRISON AV APT B30 POMONA CA 91767 |
| BOLINGER, PATRICIA | 12445 SW  9TH PL FORT LAUDERDALE FL 33325 |
| BOLINSKY, GARY | 835 E 11TH AVE NEW SMYRMA BEACH FL 32169 |
| BOLINSKY, GREG & BARB | 2638 NW  98TH WAY CORAL SPRINGS FL 33065 |
| BOLINSKY, PALMA | 1600   TAFT ST # 424 HOLLYWOOD FL 33020 |
| BOLISENCA, DONNA | 410 BRUCE RD LOCKPORT IL 60441 |
| BOLISH, EDWARD | 476 HARWIN  DR HAMPTON VA 23666 |
| BOLITCHO, MICHELE | 2133 VISTA ENTRADA NEWPORT BEACH CA 92660 |
| BOLIVAR, GERARDO | 11150    DELTA CIR BOCA RATON FL 33428 |
| BOLIVAR, JUAN JOSE | 530 N PARKWOOD ST ANAHEIM CA 92801 |
| BOLIVAR, VIRGINIA | 1321 W  44TH ST # C HIALEAH FL 33012 |
| BOLK, JACK | 2636  SQUIRE DR DYER IN 46311 |
| BOLKA, G | 502  GARDENA ST MICHIGAN CITY IN 46360 |
| BOLKA, SHEILA | 9572 CAMERON ST RANCHO CUCAMONGA CA 91730 |
| BOLKER, DIANA | 1720 N DRURY LN ARLINGTON HEIGHTS IL 60004 |
| BOLKO, GREG | 3141 STABLE WY NORCO CA 92860 |
| BOLKORJIN, ASHLEY | 7012 HEIL AV APT 3 HUNTINGTON BEACH CA 92647 |
| BOLKOSKY, MIRIAM | 422 ONTARIO ST 2ND OAK PARK IL 60302 |
| BOLKS, KENNETH | 531 N  OCEAN BLVD # 1504 POMPANO BCH FL 33062 |
| BOLL, DENNIS | 1080 SW  46TH AVE # 205 POMPANO BCH FL 33069 |
| BOLL, DOMINIK | 2312 E 3RD ST LOS ANGELES CA 90033 |
| BOLLA, ARMI | 912 NW  155TH TER PEMBROKE PINES FL 33028 |
| BOLLA, GAY | 7930 E AV HESPERIA CA 92345 |

| Claim Name | Address Information |
|---|---|
| BOLLA, MONIQUE | 16715 FALDA AV TORRANCE CA 90504 |
| BOLLACK, BARBARA | 825 BEAR CABIN DR FOREST HILL MD 21050 |
| BOLLAR, CURT | 16333 CITRUS PKWY # 24 CLERMONT FL 34714 |
| BOLLE, DAN | 485 CANTERBURY DR CAROL STREAM IL 60188 |
| BOLLEGRAF, SYLVIA | 3857 TURTLE RUN BLVD # 2133 CORAL SPRINGS FL 33067 |
| BOLLELLA, ANGELO | 777 S FEDERAL HWY # RP917 POMPANO BCH FL 33062 |
| BOLLEN, SALLY | 9752 GLANDON ST BELLFLOWER CA 90706 |
| BOLLEN, STUART | 17520 SE 119TH CIR SUMMERFIELD FL 34491 |
| BOLLENBACH, L | 327 CLUB HOUSE DR BLOOMINGDALE IL 60108 |
| BOLLENBACH, LINDA | 23 COOK ST WINSTED CT 06098 |
| BOLLER, GRACE | 4925 3/4 HAYTER AV LAKEWOOD CA 90712 |
| BOLLERMAN, LYNDIA | 21601 S HERITAGE CIR PEMBROKE PINES FL 33029 |
| BOLLERS, JEFFREY | 735 AVENIDA CUARTA # 203 CLERMONT FL 34714 |
| BOLLERT, BONNIE | 71 SHADE TREE IRVINE CA 92603 |
| BOLLERT, DIANE | 146 SEEKRIGHT DR YORKTOWN VA 23693 |
| BOLLES, H | 86 TENNIS VILLAS DR DANA POINT CA 92629 |
| BOLLES, WILLIAM | 1551 N FLAGLER DR # 605 WEST PALM BCH FL 33401 |
| BOLLEURS | 204 BURGUNDY RD WILLIAMSBURG VA 23185 |
| BOLLHOEFER, ANDREW | 524 W CORNELIA AVE 3N CHICAGO IL 60657 |
| BOLLHORST, LISA | 3 WESTWOOD AVE # 202 202 TEQUESTA FL 33469 |
| BOLLIER, PAUL | 749 N VICEROY AV COVINA CA 91723 |
| BOLLIER, PAUL | 1020 N DAMATO DR COVINA CA 91724 |
| BOLLIG, ROBERT | 7572 CAPRIO DR BOYNTON BEACH FL 33472 |
| BOLLIGER, GORDON | 23411 SUMMERFIELD APT 57-D ALISO VIEJO CA 92656 |
| BOLLIN, KRISTIN | 10561 FENWAY PL BOCA RATON FL 33498 |
| BOLLING, BARBARA | 3393 GARRISON CIR ABINGDON MD 21009 |
| BOLLING, COURTNEY | 115 FAIRMONT DR HAMPTON VA 23666 |
| BOLLING, GAIUS | 2117 NELSON AV APT B REDONDO BEACH CA 90278 |
| BOLLING, K. | 6770 NW 84TH AVE PARKLAND FL 33067 |
| BOLLING, KARRI | 13934 S ATLANTIC AVE RIVERDALE IL 60827 |
| BOLLING, KEVIN | 272 W TERRACE ST ALTADENA CA 91001 |
| BOLLING, PEHR | 41285 N ELIME RD ANTIOCH IL 60002 |
| BOLLING, VANCIL | 16325 UNION AVE HARVEY IL 60426 |
| BOLLINGER | 821 LAKE PORT BLVD # G105 LEESBURG FL 34748 |
| BOLLINGER, BEN A. | 2805 CENTER AVE FORT LAUDERDALE FL 33308 |
| BOLLINGER, DONNA | 8924 LAVERGNE AVE SKOKIE IL 60077 |
| BOLLINGER, EMBERLY | 523 S STATE ST 3 SPRINGFIELD IL 62704 |
| BOLLINGER, JANICE | 1702 OREGON AVE ROCKFORD IL 61108 |
| BOLLINGER, KEITH | 1722 FIELDSTONE CT SHOREWOOD IL 60404 |
| BOLLINGER, MARSHA | 42 E FRANKLIN ST TOPTON PA 19562 |
| BOLLINGER, MATTHEW | 703 CHUMLEIGH RD BALTIMORE MD 21212 |
| BOLLINGER, TARRA | 2211 BLACKBERRY DR GENEVA IL 60134 |
| BOLLINGER, TERRY | 607 SAXONY M DELRAY BEACH FL 33446 |
| BOLLINGTON, JOHN | 1711 SOLOMON RD CHARLOTTSVILLE VA 22901 |
| BOLLINO, CAMIE | 715 S LINWOOD AVE BALTIMORE MD 21224 |
| BOLLINO, S | 1808 ARABIAN WAY FALLSTON MD 21047 |
| BOLLMAN, BEVERLY | 12328 BENTWOOD DR HOMER GLEN IL 60491 |
| BOLLMAN, ROBERT | 1123 ELKHART CIR TAVARES FL 32778 |
| BOLLMANN, LISA | 12440 SW 11TH CT DAVIE FL 33325 |

| Claim Name | Address Information |
|------------|---------------------|
| BOLLMER, V (USE 155502107) | 2630 LOS ARCOS CIR THOUSAND OAKS CA 91360 |
| BOLLORINO, VICKIE | 330 W  CAMINO REAL  # 1 BOCA RATON FL 33432 |
| BOLM SONJA | 19333 W  COUNTRY CLUB DR # 1507 NORTH MIAMI BEACH FL 33180 |
| BOLMYENNEH, ELLA | 252 N ENROSE AV SAN PEDRO CA 90732 |
| BOLNICK, LEONARD | 9360  LIME BAY BLVD # 211 TAMARAC FL 33321 |
| BOLNO, MADELEINE | 6662  BOCA DEL MAR DR # 414 BOCA RATON FL 33433 |
| BOLO, FAUSTINO | 3333 N PACIFIC PL APT 144 LONG BEACH CA 90806 |
| BOLOGNA, CHARLES | 200  DONIZETTI DR WESTMINSTER MD 21157 |
| BOLOGNA, JOSEPH | 921 S HARBOR VIEW AV SAN PEDRO CA 90732 |
| BOLOGNA, RAYMOND D | 443  ELM ST WINDSOR LOCKS CT 06096 |
| BOLOGNESE, CLARENCE | 4230  DORNEY PARK RD # 602 ALLENTOWN PA 18104 |
| BOLOGNESE, JEFFERY | 1157 INGATE RD BALTIMORE MD 21227 |
| BOLOGNINO, JIM | 6459 STONEYVIEW LN APT 2 SIMI VALLEY CA 93063 |
| BOLOKER, ELLEN | 215  OLDEFIELD FARMS ENFIELD CT 06082 |
| BOLONKA, KIM | 2136  HACIENDA TER WESTON FL 33327 |
| BOLONOS, SARA | P O BOX 7158 OXNARD CA 93031 |
| BOLOTIN, HAROLD | 278 E COLORADO BLVD APT 1618 PASADENA CA 91101 |
| BOLOTIN, KAREN | 3523 N NAGLE AVE CHICAGO IL 60634 |
| BOLOTIN, KEN | 3523 N NAGLE AVE CHICAGO IL 60634 |
| BOLOTIN,BARBARA | 11752  GROVE RIDGE LN BOYNTON BEACH FL 33437 |
| BOLOTSKA, OLGA | 1  RENAISSANCE PL 221 PALATINE IL 60067 |
| BOLOUS, SOPHIE | 97 HESTERMAN DR GLENDALE HEIGHTS IL 60139 |
| BOLP, MIKE | 615 S OAKLAND AVE VILLA PARK IL 60181 |
| BOLSEGA, MATTHEW | 2843 W LYNDALE ST CHICAGO IL 60647 |
| BOLSEN, WILLIAM | PO BOX 220287 CHARLOTTE NC 28222 |
| BOLSETTY, PAVAN-KUMAR | 1108 N PLUM GROVE RD 102 SCHAUMBURG IL 60173 |
| BOLSON | 42749  HIGHWAY27 ST # 26 DAVENPORT FL 33837 |
| BOLSON, VIRGINIA | 1304 SEAFARER ST VENTURA CA 93001 |
| BOLSONI, MICHAEL | 2S500  LLOYD AVE LOMBARD IL 60148 |
| BOLSTAD, HELEN | 669 FAIRFAX  WAY WILLIAMSBURG VA 23185 |
| BOLSTER, BECKY | 1310 WINDSOR CT GENEVA IL 60134 |
| BOLSTER, DONALD | 1877 LAKELAND DR FINKSBURG MD 21048 |
| BOLSTER, MINNIE | 3528  FEATHERWOOD DR # 211 LAKE WORTH FL 33467 |
| BOLT, DE SALES | 1005 FAIRWINDS CT SALISBURY MD 21801 |
| BOLT, GAINES | 920 NE  34TH CT OAKLAND PARK FL 33334 |
| BOLT, GENEVA | 4335 W WEST END AVE CHICAGO IL 60624 |
| BOLT, PAM | 6731 DENMEAD ST LAKEWOOD CA 90713 |
| BOLT, SOPHUS | 927  AURORA WAY WHEATON IL 60189 |
| BOLT, SUSAN | 6205 WESTGATE DR APT 1208 ORLANDO FL 32835 |
| BOLTACZ, SOPHIA | 3500 MENOMONEE RIVER PKY MILWAUKEE WI 53222 |
| BOLTAD, R | 1 VIA TIGRA RCHO SANTA MARGARITA CA 92688 |
| BOLTAX, JUDITH | 6159  TERRA MERE CIR BOYNTON BEACH FL 33437 |
| BOLTE, DOLORES | 2525 POT SPRING RD L316 LUTHERVILLE-TIMONIUM MD 21093 |
| BOLTE, JOHN | 1019 BARBER LN JOLIET IL 60435 |
| BOLTE, MARY | 3320 EXECUTIVE DR 122 JOLIET IL 60431 |
| BOLTE, MARY | 2802  SARENTO PL # 112 PALM BEACH GARDENS FL 33410 |
| BOLTENHOUSE, MEGAN | 1321 N JACKSON ST WAUKEGAN IL 60085 |
| BOLTER, TIM & SUE | 2634  DAHLE ST MADISON WI 53704 |
| BOLTOIN, BEN | 650 N PEACE RD F DE KALB IL 60115 |

| Claim Name | Address Information |
|---|---|
| BOLTON DENTAL GROUP | P O BOX 9488 BOLTON CT 06043 |
| BOLTON, ANDREA | 8127 S WOODLAWN AVE 2 CHICAGO IL 60619 |
| BOLTON, ARLEN | 88166 LINDSAY LN VENETA OR 97487 |
| BOLTON, AURELIA | 24091 DEEP NECK RD ROYAL OAK MD 21662 |
| BOLTON, BENETTA | 1951   WASHINGTON ST HOLLYWOOD FL 33020 |
| BOLTON, BERNIE | 1525 W OAKLAND AV APT 50 HEMET CA 92543 |
| BOLTON, BOLTON | P.O. BOX 788 AV APT 1234 ORERGON CA 97133 |
| BOLTON, BRIAN | 2 VISTA DEL SOL LAGUNA BEACH CA 92651 |
| BOLTON, CARY | 15500   UNIVERSITY AVE DOLTON IL 60419 |
| BOLTON, DEE | 3340 NE  17TH WAY OAKLAND PARK FL 33334 |
| BOLTON, DON | 6037 NW  118TH DR CORAL SPRINGS FL 33076 |
| BOLTON, DOUGLAS, NORTH SHORE ACADEMY | 760 RED OAK LN HIGHLAND PARK IL 60035 |
| BOLTON, ELIZABETH | 340   WINSTON AVE BALTIMORE MD 21212 |
| BOLTON, ERIC | 35 TROY ST WEST HARTFORD CT 06119-1757 |
| BOLTON, GAIL | 22968 W OLD HICKORY RD ANTIOCH IL 60002 |
| BOLTON, HENRI L | 11941 MCDONALD ST CULVER CITY CA 90230 |
| BOLTON, JAMES | 230   FAIRVIEW RD GLENCOE IL 60022 |
| BOLTON, JOAN | 3097 BLACK HORSE DR ONTARIO CA 91761 |
| BOLTON, JOHN & EVELYN | 2882 N MARENGO AV ALTADENA CA 91001 |
| BOLTON, LEU | 4937   SQUIRES DR TITUSVILLE FL 32796 |
| BOLTON, LILLIE | 4856 W HURON ST 1 CHICAGO IL 60644 |
| BOLTON, LILLIE | 4856 W HURON ST 1STFL CHICAGO IL 60644 |
| BOLTON, M | 615 SEA PINE LN APT 1002 NEWPORT NEWS VA 23608 |
| BOLTON, MARY | 5345 S HYDE PARK BLVD   1W CHICAGO IL 60615 |
| BOLTON, MEREDITH | 535 N GLENDORA AV GLENDORA CA 91741 |
| BOLTON, NANCY | 428 W HICKORY ST LOMBARD IL 60148 |
| BOLTON, NICK | 4861 W HUTCHINSON ST 1 CHICAGO IL 60641 |
| BOLTON, R P | 352 S PINE ST ORANGE CA 92866 |
| BOLTON, ROGER | 290   BROADMOOR LN BARTLETT IL 60103 |
| BOLTON, SHIRLEY | 6970 NW  83RD TER PARKLAND FL 33067 |
| BOLTON, STEPHANIE | 5351   PENNINGTON LN LAKE WORTH FL 33463 |
| BOLTON, WILLIAM | 1016   ELIZABETH AVE NAPERVILLE IL 60540 |
| BOLTOS, ANDRE | 11811 EARLHAM ST ORANGE CA 92869 |
| BOLTRUSIE, KEVAN | 429   KINGSTON DR ROMEOVILLE IL 60446 |
| BOLTZ, B. | 53   ISLE OF VENICE DR # 102 FORT LAUDERDALE FL 33301 |
| BOLTZ, JOHN | 9603-M HAVEN FARM RD PERRY HALL MD 21128 |
| BOLTZ, NEVIN | 513 GREEN BRIDGE LN D PROSPECT HEIGHTS IL 60070 |
| BOLUF, ROSSANNA | 12102 SUGAR MILL CIR BALTIMORE MD 21220 |
| BOLUNIEWICZ, MARILYN | 5050 W 29TH PL CICERO IL 60804 |
| BOLUSAN, IRINEO | 8601   CRAWFORD AVE SKOKIE IL 60076 |
| BOLVES, JANICE | 8131 WYNNE AV RESEDA CA 91335 |
| BOLWARE, PAUL | 812 MOCKINGBIRD LN 301 TOWSON MD 21286 |
| BOLWELL, ALBERT | 8020 W  ATLANTIC AVE # 1212 DELRAY BEACH FL 33446 |
| BOLYARD | 1217 RIDGESHIRE RD BALTIMORE MD 21222 |
| BOLYARD, GAIL | 4909 BERRYHILL CIR PERRY HALL MD 21128 |
| BOLYARD, GERALD | 3150 STICKS RD GLEN ROCK PA 17327 |
| BOLYARD, JEFF | 10761 CAPE COD LN HUNTLEY IL 60142 |
| BOLYARD, RICK | 3032 HAVERHILL CT RIVERSIDE CA 92506 |
| BOMAN, MICHEAL | 19537 EDGEBROOK LN TINLEY PARK IL 60477 |

| Claim Name | Address Information |
|---|---|
| BOMAR, JANE | 1597 CROFTON PKWY CROFTON MD 21114 |
| BOMAR, SHEILA | 17325 KIMBARK AVE SOUTH HOLLAND IL 60473 |
| BOMAR, STACY | 2920   GARDEN DR COOPER CITY FL 33026 |
| BOMBA, MEGAN | 3612 MENTONE AV APT 5 LOS ANGELES CA 90034 |
| BOMBACH, NANCY | 911 STONY CREEK LN YORKVILLE IL 60560 |
| BOMBACH, NICOLAS | 911  STONY CREEK LN YORKVILLE IL 60560 |
| BOMBACI, MARY | 1   SEASIDE LN OLD LYME CT 06371 |
| BOMBACINO 01825-424, LOUIS | 4012 W CENTER ST MILWAUKEE WI 53210 |
| BOMBACK, ANA | 3415 W 228TH ST TORRANCE CA 90505 |
| BOMBACK, DANIEL | 3411 W 225TH ST TORRANCE CA 90505 |
| BOMBALIER, ERNESTO | 806   8TH ST HALLANDALE FL 33009 |
| BOMBANO, ROXANNE | 1922   MADISON ST # 4 HOLLYWOOD FL 33020 |
| BOMBARD, BEN | 12 MONARCH CT E COCKEYSVILLE MD 21030 |
| BOMBARDIER, AL | 8   SOUTH RD # W81 STAFFORD SPGS CT 06076 |
| BOMBARDIER, AL | 8 SOUTH RD #25 STAFFORD SPRINGS CT 06076 |
| BOMBARDIER, NOELLE | 2671 S   COURSE DR # 505 POMPANO BCH FL 33069 |
| BOMBERG, PEARL | 1051   LYNDHURST K DEERFIELD BCH FL 33442 |
| BOMBETO,  JOSEPH | 30   HILLTOP DR MANCHESTER CT 06042 |
| BOMBINSKI, ROSALIE | 707 CLERMONT ST APT 3 ANTIGO WI 54409 |
| BOMBRIANT, NANCY | 9660 NW  25TH CT SUNRISE FL 33322 |
| BOMELY, FRED | 45 THE MDWS ENFIELD CT 06082-2139 |
| BOMER, EVELYN | 7317 S PAXTON AVE CHICAGO IL 60649 |
| BOMERO, AMANDA | 6765 N CURTIS AV LONG BEACH CA 90805 |
| BOMES, CLADELL | 6420 CRAIGMONT RD BALTIMORE MD 21207 |
| BOMHARDT, P | 7836 CHARLESMONT RD BALTIMORE MD 21222 |
| BOMHER, RITA | 120 QUEENS PL SE POPLAR GROVE IL 61065 |
| BOMHOFF, HEATHER D | 10200 STAGELINE ST CORONA CA 92883 |
| BOMICINO, M | 2856 PALMER DR LOS ANGELES CA 90065 |
| BOMICINO, RON | 2229 FINLEY AVE RIVER GROVE IL 60171 |
| BOMIS, VINETA | 4251 FULTON AV APT 203 SHERMAN OAKS CA 91423 |
| BOMKAMP, JOAN | 40423 N GREEN BAY RD ZION IL 60099 |
| BOMMARITO, MARIE | 7519   LA PAZ BLVD # 405 BOCA RATON FL 33433 |
| BOMSER, IRWIN | 6782   GARDE RD BOYNTON BEACH FL 33472 |
| BON SECOURS/PHYLLIS REESE | 2000 BALTIMORE ST W 3RDFL BALTIMORE MD 21223 |
| BON, ELIO | 18W037  71ST ST DARIEN IL 60561 |
| BON, JULIE | 5502 ROCK CREEK RD ETIWANDA CA 91739 |
| BON, LISA | 3614  MILLER RD STREET MD 21154 |
| BONA, CHRIS | 1741  ROGERS AVE GLENVIEW IL 60025 |
| BONA, JAMES | 5725 S ASHLAND AVE COUNTRYSIDE IL 60525 |
| BONAARTE, PHYLLIS | 105 N TOWANDA AVE 4 NORMAL IL 61761 |
| BONABARD, ROSEMARY | 5463   CLARCONA KEY BLVD # 917 ORLANDO FL 32810 |
| BONABY, GEORGE | 1301 SW  10TH AVE # F104 DELRAY BEACH FL 33444 |
| BONACCI, JOSEPH | 6440 20TH AVE KENOSHA WI 53143 |
| BONACCORSI, JOSEPHI | 2817 WESTFIELD AVE BALTIMORE MD 21214 |
| BONACCORSO, KIM | 256 N NEWPORT AV APT B LONG BEACH CA 90803 |
| BONACORSI, DALE | 816 QUAIL RUN COAL CITY IL 60416 |
| BONACQUISTA, MARK | PO BOX 1141 MATHEWS VA 23109 |
| BONADE, HELEN | 9674 W  MCNAB RD TAMARAC FL 33321 |
| BONADIMAN, ELIAS F | 1086 S  MILITARY TRL # 202 DEERFIELD BCH FL 33442 |

| Claim Name | Address Information |
|---|---|
| BONADONNA, ANTONINA | 2146 N 74TH CT    BSMT ELMWOOD PARK IL 60707 |
| BONAFACE, BRYAN | PO BOX 15155 NEWPORT BEACH CA 92659 |
| BONAFEDE, DOE | 5137    ROSE HILL DR BOYNTON BEACH FL 33437 |
| BONAFEDE, TRESA | 164 WESTCHESTER DR APT 64 ANAHEIM CA 92804 |
| BONAFIRE, JESSICA | 69    WOODLAWN ST ELMWOOD CT 06110 |
| BONAFONTE, BRUNO | 10    HOUGH RD OLD LYME CT 06371 |
| BONAGUIDE, DAVE | 82    WEST ST GOSHEN CT 06756 |
| BONAGURO, ALLISON | 45    NORFOLK AVE CLARENDON HILLS IL 60514 |
| BONAIUTO, BETH | 1143 MAIN ST S GLASTONBURY CT 06073-2111 |
| BONAK, DEBRA | 1 HIGHVIEW CT MASCOTTE FL 34753 |
| BONAKDAR, ANDRE | 3806 N FREMONT ST 3 CHICAGO IL 60613 |
| BONALDO, LUCIANO | 1430 NE   4TH CT BOCA RATON FL 33432 |
| BONAM, BENNY | 729 S APRILIA AV COMPTON CA 90220 |
| BONANNO, JOHN | 23054    POST GARDENS WAY # 412 BOCA RATON FL 33433 |
| BONANNO, JOHN | 5709 MAMMOTH AV VAN NUYS CA 91401 |
| BONANNO, JOSEPH | 17820 DOTY AV TORRANCE CA 90504 |
| BONANNO, NANCY | 8149    NEVIS PL WEST PALM BCH FL 33414 |
| BONANNO, SALVATORE | 175 E DELAWARE PL 8002 CHICAGO IL 60611 |
| BONANO, CRISTINO | 315 NEWCASTLE DR KISSIMMEE FL 34746 |
| BONAPARTE,  CHARLES | 515    SAGINAW AVE CALUMET CITY IL 60409 |
| BONAR, LOUIS | 305 DESMOND DR SCHAUMBURG IL 60193 |
| BONAREK, MARK | 810 S LAURA LN COAL CITY IL 60416 |
| BONARIGO, BOB | 14533 S 88TH AVE ORLAND PARK IL 60462 |
| BONART, PAUL | 20711 HOPETOWN LN HUNTINGTON BEACH CA 92646 |
| BONASERA, VINCENT | 7391    VIA LEONARDO LAKE WORTH FL 33467 |
| BONASSO, CLARA | 859    JEFFERY ST # 106 106 BOCA RATON FL 33487 |
| BONATE, SUZANNE | 1303    HAMILTON AVE ELMHURST IL 60126 |
| BONAVENTURA, LISA | 1109 S TROTWOOD AV SAN PEDRO CA 90732 |
| BONAVIA, LAURIE | 1491    CANARY ISLAND DR WESTON FL 33327 |
| BONAVITA PETER | 3200 N  OCEAN BLVD # 1803 FORT LAUDERDALE FL 33308 |
| BONAVITA, PETER/ANGELINA | 1501 N   12TH CT # 7A HOLLYWOOD FL 33019 |
| BONAVOLANTE, JOSEPH | 11028   KINGSTON ST WESTCHESTER IL 60154 |
| BONAVOLONTA, CHRIS | 644 S YORK RD 207 BENSENVILLE IL 60106 |
| BONAZELLI, STELLA | 30 LOCUST ST 409 WESTMINSTER MD 21157 |
| BONAZZO, ANTHONY | 4136 N SHERIDAN RD 2W CHICAGO IL 60613 |
| BONAZZOLLI, DAVID | 141 NE   23RD ST WILTON MANORS FL 33305 |
| BONBACI, FRANK | 1504 N   15TH TER HOLLYWOOD FL 33020 |
| BONBO, MONICA E | 243 E PECK ST LAKE ELSINORE CA 92530 |
| BONCE, BERNICE | 1917 S LOOMIS ST 1 CHICAGO IL 60608 |
| BONCOSKY, BRENNA | 1648 N OAKLEY AVE 1ST CHICAGO IL 60647 |
| BONCZKIEWICZ, BRIAN | 8352 FLORA LN CHINO CA 91708 |
| BONCZYK, KAY | 5149 E  LAKES DR POMPANO BCH FL 33064 |
| BOND, A | 718 22ND ST NEWPORT NEWS VA 23607 |
| BOND, ALISE | 1763  MEMORIAL DR CALUMET CITY IL 60409 |
| BOND, ALMA | 2150 SW  10TH CT # 118 DELRAY BEACH FL 33445 |
| BOND, ANDRE | 20 SILENTWOOD CT OWINGS MILLS MD 21117 |
| BOND, ANDREW | 25 PACIFICA APT #6408 IRVINE CA 92618 |
| BOND, BERTHA | 748   BATTLE AVE ABERDEEN MD 21001 |
| BOND, BEVERLY | 8 MELODY LN IVORYTON CT 06442-1235 |

| Claim Name | Address Information |
| --- | --- |
| BOND, BONNIE | 7009 DUNMANWAY B BALTIMORE MD 21222 |
| BOND, C | 1126 N FORMOSA AV APT 3 WEST HOLLYWOOD CA 90046 |
| BOND, C | 17650 DEVONSHIRE ST APT 247 NORTHRIDGE CA 91325 |
| BOND, CESAR | 4600 ALUMNI AV LOS ANGELES CA 90041 |
| BOND, CHARLENE | 947 WOODCREEK DR NEWPORT NEWS VA 23608 |
| BOND, CHARLENE | 1470 S ROBERTSON BLVD APT 212 LOS ANGELES CA 90035 |
| BOND, CHLOE | 2450 KEYWORTH AVE BALTIMORE MD 21215 |
| BOND, CHRISTINA, UIC MEDICAL | 4715 N MALDEN ST 30 CHICAGO IL 60640 |
| BOND, DAVID R | 4571  CINNAMON LN ROCKFORD IL 61114 |
| BOND, DELORES | 3806 FORDS LN 3 BALTIMORE MD 21215 |
| BOND, DOROTHY | 118 N LONG AVE CHICAGO IL 60644 |
| BOND, EDWARD | 5803 E SCRIVENER ST LONG BEACH CA 90808 |
| BOND, EVELYN | 207 PATRICIAN DR HAMPTON VA 23666 |
| BOND, F.M. | 712  SYLVIAWOOD AVE PARK RIDGE IL 60068 |
| BOND, FANNIE | 734 E ROGERS AVE DECATUR IL 62521 |
| BOND, GARY | 1906 CAMINO EL PASO PERRIS CA 92571 |
| BOND, GLENDA | 6914 RIVERVIEW PARK CIR GLOUCESTER VA 23061 |
| BOND, GREGOR | 4847 N OAKLEY AVE CHICAGO IL 60625 |
| BOND, JAKIE | 816  GLASS AVE BALTIMORE MD 21221 |
| BOND, JAMES | 18  RADER CT BALTIMORE MD 21234 |
| BOND, JAMES F | 2011   BROOKSIDE DR MOUNT DORA FL 32757 |
| BOND, JENNIFER | 3109 PELHAM AVE BALTIMORE MD 21213 |
| BOND, JILL | 328 WOLF DR ALLENTOWN PA 18104 |
| BOND, JOAN | 1118 S 5TH AVE W NEWTON IA 50208 |
| BOND, JOHN | 23411 SUMMERFIELD APT 66B ALISO VIEJO CA 92656 |
| BOND, KATHRYN | 2200 GOLF RD WELSHIRE HOMES GLENVIEW IL 60025 |
| BOND, KO | 6212 WASHINGTON AV WHITTIER CA 90601 |
| BOND, LINDA | 116 S PARKSIDE AVE GLEN ELLYN IL 60137 |
| BOND, LISA | 1715   FUNSTON ST HOLLYWOOD FL 33020 |
| BOND, LUANDA | 210 N BEECHWOOD AV APT 215 RIALTO CA 92376 |
| BOND, LUCY | 1 COOPERATIVE DR 128 BALTIMORE MD 21212 |
| BOND, MARTIN | 5335 W  HILLSBORO BLVD # 915 COCONUT CREEK FL 33073 |
| BOND, MAX | 2907  S CARAMBOLA CIR # 406 COCONUT CREEK FL 33066 |
| BOND, MICHAEL | 853 SE  4TH CT # 12 DEERFIELD BCH FL 33441 |
| BOND, MINOR C | 284 LITTLETOWN QUARTER WILLIAMSBURG VA 23185 |
| BOND, MIRA | 7710 GREENVIEW TER 42 BALTIMORE MD 21204 |
| BOND, MORRIS | 3405   BIMINI LN # B1 COCONUT CREEK FL 33066 |
| BOND, MRS. | 333 HERMOSA AV LONG BEACH CA 90802 |
| BOND, OLIVIA | 2109 WESTWOOD AVE BALTIMORE MD 21217 |
| BOND, PHYLLIS | 24  STIRRUP CT BALTIMORE MD 21208 |
| BOND, RICHARD | 1409 W RAND RD 910 ARLINGTON HEIGHTS IL 60004 |
| BOND, ROBERT | 600  LIGHT ST 901 BALTIMORE MD 21230 |
| BOND, ROBERT | 24 DEVORE  AVE HAMPTON VA 23666 |
| BOND, STACY AND AIDA | 23542 BADGER CREEK LN QUAIL VALLEY CA 92587 |
| BOND, STEVE | 825 MAGNOLIA AV CORONA CA 92879 |
| BOND, STEWART | 1205 WINDY KNOLL DR ALGONQUIN IL 60102 |
| BOND, TIM | 909 MYRTLE AVE BALTIMORE MD 21201 |
| BOND, VANESSA | 4530 SW  43RD TER # E FORT LAUDERDALE FL 33314 |
| BOND,GEORGE | 1812 PARKWAY DR BETTENDORF IA 52722 |

| Claim Name | Address Information |
|---|---|
| BONDA, ELAINE | 7004    CATALUNA CIR DELRAY BEACH FL 33446 |
| BONDA, GARRISON | 1092    HAMPSTEAD LN ORMOND BEACH FL 32174 |
| BONDALE, ANNA & SATISH | 16464 HALSEY ST GRANADA HILLS CA 91344 |
| BONDAR, TERRY | 4417 BUTLER RD REISTERSTOWN MD 21136 |
| BONDARENKO, DMYTRO | 9849 ARKANSAS ST BELLFLOWER CA 90706 |
| BONDARTSOV, VICTOR | 385 SPRUCE LN 312 GLEN ELLYN IL 60137 |
| BONDAY, STEVEN | 116 MATHEWS GRANT WILLIAMSBURG VA 23185 |
| BONDE, A | 644 HARTWELL CT ALTADENA CA 91001 |
| BONDE, MIKE | 7013 SCHROLL ST LAKEWOOD CA 90713 |
| BONDE, PRAMOD | 2809   BOSTON ST 339 BALTIMORE MD 21224 |
| BONDESEN, CHRISTINE | 15 TROTTWOOD DR POQUOSON VA 23662 |
| BONDESON, PATRICIA | 2465 W 250S LA PORTE IN 46350 |
| BONDI, ALEX | 4235 BIRCHWOOD AVE SKOKIE IL 60076 |
| BONDI, MICHAEL | 5801    CAMINO DEL SOL  # 407 BOCA RATON FL 33433 |
| BONDI, ROBERT | 519 N KENMORE AVE ADDISON IL 60101 |
| BONDOC, ED | 1028 14TH ST APT E SANTA MONICA CA 90403 |
| BONDOC, MR J | 720 PARKMAN AV APT R LOS ANGELES CA 90026 |
| BONDOC, TERESITA | 6651 WILBUR AV APT 5 RESEDA CA 91335 |
| BONDOC,SHEILA | 1166   FAIRWAY DR LAKE FOREST IL 60045 |
| BONDS, AARON | 4150 HILLCREST DR APT 8 LOS ANGELES CA 90008 |
| BONDS, BRE'ANNA | 4249 MCCLUNG DR LOS ANGELES CA 90008 |
| BONDS, C/O MS. | 3306 HENRIETTA AV GLENDALE CA 91214 |
| BONDS, DAVID | 4662 WOOD LANDS VILLAGE DR ORLANDO FL 32835 |
| BONDS, DEBRA | 8832 S BLACKSTONE AVE CHICAGO IL 60619 |
| BONDS, DENNIS | 661 SURF ST COSTA MESA CA 92627 |
| BONDS, EMMA | 16062 PRAIRIE AVE SOUTH HOLLAND IL 60473 |
| BONDS, ERIK | 12036 S STATE ST CHICAGO IL 60628 |
| BONDS, FAYE | 23 SYLVIA   LN NEWPORT NEWS VA 23602 |
| BONDS, FELIX | 6303 BLACK HILL RIDGE DR PLAINFIELD IL 60586 |
| BONDS, JEFFERY | 926 W 138TH ST COMPTON CA 90222 |
| BONDS, MAGGIE | 7011 S PARNELL AVE CHICAGO IL 60621 |
| BONDS, TIANNA | 3444 W 77TH ST LOS ANGELES CA 90043 |
| BONDS, YURIKO N | 2021 ROSEMONT AV APT 2 PASADENA CA 91103 |
| BONDSWELL, MARCELA | 6871 OLEANDER CIR APT B BUENA PARK CA 90620 |
| BONDURANT, BEATRICE | 3300 N KILDARE AVE CHICAGO IL 60641 |
| BONDURANT, ELOISE | 3800 TREYBURN DR APT 310C WILLIAMSBURG VA 23185 |
| BONDURANT, JOHN | 04N037 KAELIN RD WEST CHICAGO IL 60185 |
| BONDURANT, LEE | 2570 NW  63RD ST BOCA RATON FL 33496 |
| BONDURANT, THOMAS | 238 THOMAS NELSON   LN WILLIAMSBURG VA 23185 |
| BONDY, CLEO | 1921 SW  83RD TER FORT LAUDERDALE FL 33324 |
| BONDY, COLEEN | 6000 DE SOTO AV APT 226 WOODLAND HILLS CA 91367 |
| BONDY, PAMELA | 1842 W BARRY AVE 1ST CHICAGO IL 60657 |
| BONDYRA, ANNA | 1    ABBOTT RD # 58 ELLINGTON CT 06029 |
| BONDZI, CORNELIUS | 11 CAMELLIA LN HAMPTON VA 23669 |
| BONE, ANGEL | 335 GUNSMOKE DR DIAMOND BAR CA 91765 |
| BONE, ART | 4606 RAYMAR DR ORLANDO FL 32839 |
| BONE, DARIUS | 3400 POLY VISTA APT 2207 POMONA CA 91768 |
| BONE, JOHN | 45 S ELM ST HINSDALE IL 60521 |
| BONE, KAREN | 6601   CHESTER AVE LA GRANGE IL 60525 |

| Claim Name | Address Information |
|---|---|
| BONE, MELANIE | 7 ALLISON SUTTON  DR HAMPTON VA 23669 |
| BONE, RODOLFO | 1704 GREEN LN REDONDO BEACH CA 90278 |
| BONE, S | 11121 LINDBLADE ST CULVER CITY CA 90230 |
| BONEBRAKE, JOHN | 2000 CORPORATE DR APT 1017 LADERA RANCH CA 92694 |
| BONEBRAKE, MRS. H | 12421 EVENINGSIDE DR SANTA ANA CA 92705 |
| BONEBREAK, DONALD R | 16915 ARMSTEAD ST GRANADA HILLS CA 91344 |
| BONEDRAKE, MARGO | 2539 OAK ST RIVER GROVE IL 60171 |
| BONEL, JOSEPHINE | 1709 CELESTE LN FULLERTON CA 92833 |
| BONELL, JUAN | 2609   BELMONT LN NO LAUDERDALE FL 33068 |
| BONELLA, MARIA | 2051 CEDAR AV APT 2 LONG BEACH CA 90806 |
| BONELLE, G | 19947 FERN WY CASTRO VALLEY CA 94546 |
| BONELLI, EUGENE | 20999   COVINGTON DR BOCA RATON FL 33433 |
| BONELLI, HANNAH | 1106   BAHAMA BND # B2 COCONUT CREEK FL 33066 |
| BONELLI, JOE | 8220   SUNRISE LAKES BLVD # 207 SUNRISE FL 33322 |
| BONELLI, PETRO | 7817 MANDAN RD 104 GREENBELT MD 20770 |
| BONELLO, EDWARD | 148   NILES RD NEW HARTFORD CT 06057 |
| BONELLO, LORI | 2901 BOSTON ST 204 BALTIMORE MD 21224 |
| BONEM, JAMES | 4744 NW  96TH DR CORAL SPRINGS FL 33076 |
| BONENFANT, ARLENE | 290   PRESTON RD TERRYVILLE CT 06786 |
| BONENFANT, JONATHAN N. | 852 W  PALM RUN DR NO LAUDERDALE FL 33068 |
| BONENFANT, M | 17151 AVENIDA DE LA HERRAD PACIFIC PALISADES CA 90272 |
| BONENFANT, ROLAND R | 50   JUNIOR RD FARMINGTON CT 06032 |
| BONER, KEVAN | 17701 NEFF RANCH RD YORBA LINDA CA 92886 |
| BONER, KYLE | 442 ISU WHITTEN HALL NORMAL IL 61761 |
| BONER, LEE | 300 SE  5TH AVE # 8060 BOCA RATON FL 33432 |
| BONER, MARY A | 143 EVELYN DR ANAHEIM CA 92805 |
| BONES, JUDITH | 1040   SEMINOLE DR # 551 FORT LAUDERDALE FL 33304 |
| BONESS,, Q | 5839 S HARLEM AVE 414 CHICAGO IL 60638 |
| BONESTEEL, RICHARD | 2642 NW  33RD ST # 1903 OAKLAND PARK FL 33309 |
| BONESZ, ESTA | 4792   BRIGHTON LAKES BLVD BOYNTON BEACH FL 33436 |
| BONET, MARIA | 1740 N MOZART ST CHICAGO IL 60647 |
| BONETTA, JAY | 15383 BRANT DR FONTANA CA 92336 |
| BONETTE, NERINA | 6277 HILLSIDE LN WHITTIER CA 90601 |
| BONETTI, MICHAEL | 220 WALL ST HEBRON CT 06248-1328 |
| BONETTI, THOMAS | 3830   CANDLEWOOD CT BOCA RATON FL 33487 |
| BONETTI, VINCENT & SUSAN | 11488   SEA GRASS CIR BOCA RATON FL 33498 |
| BONEWITZ, WILLIAM | 1520   SOUTHLAWN PL AURORA IL 60506 |
| BONEY, WREN | 415 GRAND BLVD VENICE CA 90291 |
| BONEZEK, CAROL | 16600 SAN FERNANDO MISSION BLV APT 49 GRANADA HILLS CA 91344 |
| BONFADINI, JOHN | 18331 SW  48TH ST WESTON FL 33331 |
| BONFANTE, JEAN | 3589 S  OCEAN BLVD # 704 S PALM BEACH FL 33480 |
| BONFANTI, ROBERT | 799 WOODLAND DR ANTIOCH IL 60002 |
| BONFFIL, GABRIEL | 12960 ARLINGTON LN CHINO CA 91710 |
| BONFIELD, LOLA | 132 E 233RD ST CARSON CA 90745 |
| BONFIGLIO, ANTHONY | 6800   ROYAL PALM BLVD # 309 MARGATE FL 33063 |
| BONFIGLIO, JACQUELINE | 2523 SCOVILLE AVE BERWYN IL 60402 |
| BONFIGLIO, JO | 1150   HILLSBORO MILE  # 416 POMPANO BCH FL 33062 |
| BONFIGLIO, RONALD S | 1220  PLUM TREE CT B2 SCHAUMBURG IL 60193 |
| BONFOEY, GERALDINE | 468   TOWN ST # 5 EAST HADDAM CT 06423 |

| Claim Name | Address Information |
|---|---|
| BONFORTE, G | 333 E ONTARIO ST 2304B CHICAGO IL 60611 |
| BONG | 150 E PALMETTO PARK RD BOCA RATON FL 33432 |
| BONG, CHRIS | 1823  MOORE CT SAINT CHARLES IL 60174 |
| BONG, JAMES | 108 N WISCONSIN AVE ADDISON IL 60101 |
| BONG, JULIE | 460  STONEGATE WAY MANTENO IL 60950 |
| BONG, RALPH | 700 W FABYAN PKY 202A BATAVIA IL 60510 |
| BONGARD, LEONARD | 5574  WITNEY DR # 212 212 DELRAY BEACH FL 33484 |
| BONGES, MARK | 432 W ROSLYN PL   2 CHICAGO IL 60614 |
| BONGIORI, CAMILLE | 5370  LAS VERDES CIR # 311 DELRAY BEACH FL 33484 |
| BONGIORNO, ADOLPH | 6530  BOCA DEL MAR DR # 736 BOCA RATON FL 33433 |
| BONGIORNO, ANTHONY | 211 RED PUMP RD BEL AIR MD 21014 |
| BONGIOVANI, JOSEPHINE | 45456 3RD ST E LANCASTER CA 93535 |
| BONGIOVANNI, DANTE | 3002 NE  5TH TER # 104 104 WILTON MANORS FL 33334 |
| BONGIOVANNI, JOHN | 37  RIVER RD HADDAM CT 06438 |
| BONGIOVANNI, RAQUEL | 4442 MATILIJA AV SHERMAN OAKS CA 91423 |
| BONGIOVI, JOSEPH | 5723 RIDGEBROOK DR AGOURA CA 91301 |
| BONGIOVI, LAWRENCE | 33  ABRAHAM TER SUFFIELD CT 06078 |
| BONGIRNO, CORINNE | 51014  GALINA BAY BOYNTON BEACH FL 33436 |
| BONGOYOR, MOUSSA | 570 N MADISON AV APT 5 PASADENA CA 91101 |
| BONHAM, BOB | 1620 E  LAS OLAS BLVD FORT LAUDERDALE FL 33301 |
| BONHAM, CHARLES | 1940 WILLIAMSBURG DR STREAMWOOD IL 60107 |
| BONHAM, G | 4100 DECLARATION DR APT C GRAFTON VA 23692 |
| BONHAM, KIM | 10333 S 74TH AVE PALOS HILLS IL 60465 |
| BONHAM, ROBET | 1750 S  OCEAN LN # 216 FORT LAUDERDALE FL 33316 |
| BONHAM, TOMMY | 2016 262ND ST LOMITA CA 90717 |
| BONHEIM, MARY | 585 S PARKSIDE DR ROUND LAKE IL 60073 |
| BONHIVERT, VALERIE | 811 RINEAR RD ANTIOCH IL 60002 |
| BONHOFF, AUDREY | 1168 GREEN HOLLY DR ANNAPOLIS MD 21409 |
| BONHOME, AL | 20022 ENADIA WY WINNETKA CA 91306 |
| BONI, CASIMIRO | 143  SHEFFIELD F WEST PALM BCH FL 33417 |
| BONI, D | 305 GARRIS  DR HAMPTON VA 23666 |
| BONI, MICHAEL | 18435  SPANISH ISLES CT BOCA RATON FL 33496 |
| BONI, MICHELE | 21 COTTAGE ST # B NEW HARTFORD CT 06057-2204 |
| BONI, SUSAN | 2962  CORAL SPRINGS DR CORAL SPRINGS FL 33065 |
| BONIARSKI, DANIEL | 35  KLEIS RD SEVERNA PARK MD 21146 |
| BONICK, HELEN | 180  NEWPORT K DEERFIELD BCH FL 33442 |
| BONICK, LES | 5317 N DIANE CT PEORIA IL 61615 |
| BONICK, TOM | 136 W GREENBRIAR AVE CHICAGO HEIGHTS IL 60411 |
| BONIER, DR. ALBERT | 4600 S  OCEAN BLVD # 801 HIGHLAND BEACH FL 33487 |
| BONIFACE, MARY L | 3219  WHITEFIELD RD CHURCHVILLE MD 21028 |
| BONIFACIO, DELIA | 7085 SANTA IRENE CIR APT 111 BUENA PARK CA 90620 |
| BONIFANT, LIZ | 3301 NW  47TH TER # 201 LAUDERDALE LKS FL 33319 |
| BONIFER, ALICE | 101  SHADYWOOD LN ELK GROVE VILLAGE IL 60007 |
| BONIKOSKI, JAKIE | 3154 E YORBA LINDA BLVD APT E36 FULLERTON CA 92831 |
| BONILA, PAUL | 3423 FLEMINGTON DR WEST COVINA CA 91792 |
| BONILLA**, JORGE | 13800 PARKCENTER LN APT 218 TUSTIN CA 92782 |
| BONILLA, ADA | 5  BARRY CIR BLOOMFIELD CT 06002 |
| BONILLA, ALEX | 1227 S  21ST AVE # 214 HOLLYWOOD FL 33020 |
| BONILLA, ANA | 7413 VIA RIO NIDO DOWNEY CA 90241 |

| Claim Name | Address Information |
|---|---|
| BONILLA, ANGELICA | 646 W VESTA ST APT M ONTARIO CA 91762 |
| BONILLA, CAROLYN | 515 E SANTA BARBARA ST SANTA PAULA CA 93060 |
| BONILLA, CLAUDIA | 742   SPYGLASS HILL CT ELGIN IL 60123 |
| BONILLA, CLEMENCIA | 2541 GREENFIELD AV LOS ANGELES CA 90064 |
| BONILLA, CONCEPCION | 3819 COUNTRY CLUB DR APT 2 LOS ANGELES CA 90019 |
| BONILLA, DANIS | 6719 MARBRISA AV HUNTINGTON PARK CA 90255 |
| BONILLA, DIANA | 8739 DUNBAR ST BELLFLOWER CA 90706 |
| BONILLA, DIANE | 12955 ELM TREE LN CHINO HILLS CA 91709 |
| BONILLA, DOLORES | 5722 LEXINGTON AV APT 2 LOS ANGELES CA 90038 |
| BONILLA, ELAINE | 84   PLANTATION BLVD LAKE WORTH FL 33467 |
| BONILLA, ELMER | 401 NW   35TH CT OAKLAND PARK FL 33309 |
| BONILLA, ERIC | 2622 POINTE COUPEE CHINO HILLS CA 91709 |
| BONILLA, EVELIN YANINA | 7007 TUNNEY AV RESEDA CA 91335 |
| BONILLA, FABIAN | 9054   DUPONT PL WEST PALM BCH FL 33414 |
| BONILLA, FERNANDO | 223 S CATALINA ST APT 2 LOS ANGELES CA 90004 |
| BONILLA, FRANCISCA | 2333   184TH PL LANSING IL 60438 |
| BONILLA, GABE | 1544 E COCONINO CHANDLER AZ 85249 |
| BONILLA, GRACIELA | 1711 KATHLEEN CT WEST COVINA CA 91792 |
| BONILLA, HERMINIO | 121 W CHESTNUT ST 705 CHICAGO IL 60610 |
| BONILLA, JENNIFER | 8391 HAWTHORNE ST RANCHO CUCAMONGA CA 91701 |
| BONILLA, JOE | 224 W LOS AMIGOS AV MONTEBELLO CA 90640 |
| BONILLA, JOHN | 891 HENRICO  CT NEWPORT NEWS VA 23608 |
| BONILLA, JOII | 8435 LURLINE AV WINNETKA CA 91306 |
| BONILLA, JORGE | 3970 NW  5TH ST COCONUT CREEK FL 33066 |
| BONILLA, JORGE A | 37 BROOKEBURY DR 1D REISTERSTOWN MD 21136 |
| BONILLA, JOSE | 1019 S 25TH ST 1 MILWAUKEE WI 53204 |
| BONILLA, JOSE | 1217 ROBIN RD WEST COVINA CA 91791 |
| BONILLA, JOSE RUDY | 12227 VANOWEN ST NORTH HOLLYWOOD CA 91605 |
| BONILLA, JUAN | 13064 WOODCOCK AV SYLMAR CA 91342 |
| BONILLA, LOURDES | 2305 N NORMANDY AVE CHICAGO IL 60707 |
| BONILLA, MARCO | 6903 FLORA AV APT D BELL CA 90201 |
| BONILLA, MARGARITA | 1903 W FERGUSON DR MONTEBELLO CA 90640 |
| BONILLA, MICHAEL | 10764 OAKHURST DR RANCHO CUCAMONGA CA 91730 |
| BONILLA, MONICA | 14007 PALAWAN WY APT 210 MARINA DEL REY CA 90292 |
| BONILLA, NADINE | 6820 27TH ST RIVERSIDE CA 92509 |
| BONILLA, NANCY | 1800 NW  166TH AVE PEMBROKE PINES FL 33028 |
| BONILLA, OTTO | 3933 LA SALLE AV LOS ANGELES CA 90062 |
| BONILLA, PASTORA | 5450 MCMILLAN ST LYNWOOD CA 90262 |
| BONILLA, RAELENA | 6351 RIVERSIDE DR APT 36 CHINO CA 91710 |
| BONILLA, RAMON | 1609 W 48TH ST LOS ANGELES CA 90062 |
| BONILLA, RICARDO | 6018 PEARCE AV LAKEWOOD CA 90712 |
| BONILLA, ROBERT | 4509 HAZELTINE AV APT D SHERMAN OAKS CA 91423 |
| BONILLA, ROBERT | 8783 MIGNONETTE ST ALTA LOMA CA 91701 |
| BONILLA, ROBERTO | 2545  W DUDLEY DR # J WEST PALM BCH FL 33415 |
| BONILLA, RODOLFO | 1573 W 9TH ST POMONA CA 91766 |
| BONILLA, ROSA | 1111 W 69TH ST LOS ANGELES CA 90044 |
| BONILLA, ROXANNA | 9242 TELEGRAPH RD APT A7 DOWNEY CA 90240 |
| BONILLA, SABRINA | 7948 VICKY AV CANOGA PARK CA 91304 |
| BONILLA, SANDRA | 2619 BRIGHTON AV APT 8 LOS ANGELES CA 90018 |

| Claim Name | Address Information |
|---|---|
| BONILLA, SANDRA | 33058 LORIMER ST LAKE ELSINORE CA 92530 |
| BONILLA, SONIA | 3125 W AVENUE K4 APT 101 QUARTZ HILL CA 93536 |
| BONILLA, TAISHA | 13836 RAMONA DR APT A WHITTIER CA 90605 |
| BONILLA, THERESA | 6411   COOLIDGE ST PEMBROKE PINES FL 33024 |
| BONILLA, THOMAS | 8030 OWENSMOUTH AV APT 4 CANOGA PARK CA 91304 |
| BONILLA, VICTOR | P.O BOX 252022 LOS ANGELES CA 90025 |
| BONILLA, WELBERT | 1439 W IMPERIAL HWY LOS ANGELES CA 90047 |
| BONILLA, WILLIAM | 401 E YALE ST ONTARIO CA 91764 |
| BONILLA, YAMILET | 2146   POLO GARDENS DR # 106 106 WEST PALM BCH FL 33414 |
| BONILLA, YOHALMO | 7359 KELVIN AV CANOGA PARK CA 91306 |
| BONILUA, LUCIO A | 24135 DEL MONTE DR APT 220 VALENCIA CA 91355 |
| BONIME, BRETT | 15800 SW  16TH CT PEMBROKE PINES FL 33027 |
| BONIMY, JUDY | 329 NW  4TH AVE DELRAY BEACH FL 33444 |
| BONIN, MAXINE  A | 208  HILL AVE NORTH AURORA IL 60542 |
| BONINA, CONNIE | 50 MAIN ST APT 101 LADERA RANCH CA 92694 |
| BONINA, JANNES | 643   HARBOR VILLA CT CLERMONT FL 34711 |
| BONINI, MARIA | 2131 NE  41ST ST # 101 101 LIGHTHOUSE PT FL 33064 |
| BONINI, SARA | 14105 SUMMERTIME LN CULVER CITY CA 90230 |
| BONINO, W W | 1115 EILINITA AV GLENDALE CA 91208 |
| BONIOR, I | 4340 W LINECREST DR ALSIP IL 60803 |
| BONIOR, JEFF | 1401 S  OCEAN BLVD # 204 POMPANO BCH FL 33062 |
| BONIOS, FRED | 12647   CRYSTAL POINTE DR # A BOYNTON BEACH FL 33437 |
| BONISKI, MARILYN | 5433 W  STATEROAD46 ST # 224 SANFORD FL 32771 |
| BONISTALLI, DANA | 5015 WATERLOO RD ELLICOTT CITY MD 21043 |
| BONISTALLI, MAUREEN | 9  OLD TIMBERLANE RD PALOS PARK IL 60464 |
| BONITHA, SPINIVAS | 819   UNIVERSITY BLVD # 104 JUPITER FL 33458 |
| BONITO, B | 8  GURTEEN CT 302 LUTHERVILLE-TIMONIUM MD 21093 |
| BONITO, GLORIA M | 2104 3RD AV LOS ANGELES CA 90018 |
| BONITZ, JILL | 2020 N LINCOLN PARK WEST 20L CHICAGO IL 60614 |
| BONITZ, JOY | 73   GEORGE AVE CHESHIRE CT 06410 |
| BONJACK, STEPHANIE | 1458 W EDGEWATER AVE 2 CHICAGO IL 60660 |
| BONJDURA, CAREN | 197 ATTENBOROUGH DR 102 BALTIMORE MD 21237 |
| BONK, GINA | 1246 HARLEYFORD RD WOODRIDGE IL 60517 |
| BONK, MARY ELLEN | 2125   LILLIAN LN LISLE IL 60532 |
| BONK, MELODY | 325 E WAYNE PL WHEELING IL 60090 |
| BONK, NICOLE | 7243  MADISON ST 211 FOREST PARK IL 60130 |
| BONK, ROBERT | 16420   NEWCASTLE WAY LOCKPORT IL 60441 |
| BONKE, GLORIA | 286 E SAINT CHARLES RD GA CAROL STREAM IL 60188 |
| BONKO, DAVE | 13306 W OAK RIDGE LN HOMER GLEN IL 60491 |
| BONKOVSKY, HERBERT | 355   COUNTRY CLUB RD AVON CT 06001 |
| BONKOWSKI, MARY | 214   ELLERSLIE CT ABINGDON MD 21009 |
| BONLARRON, GAY | 5573  E PARKWALK CIR BOYNTON BEACH FL 33472 |
| BONMORALES, MANUEL | 11439   SILK CARNATION WAY WEST PALM BCH FL 33411 |
| BONN, DENNIS | 2318  DEERFIELD WAY GENEVA IL 60134 |
| BONN, ELLA | 1009 MACE AVE B2 BALTIMORE MD 21221 |
| BONN, GEOFFREY | 2403 NOYES ST EVANSTON IL 60201 |
| BONN, GERRY | 113 NE  6TH ST POMPANO BCH FL 33060 |
| BONN, JACQUELINE | 2455 E PERSHING RD DECATUR IL 62526 |
| BONN, NINA | 1416 NE  24TH CT WILTON MANORS FL 33305 |

| Claim Name | Address Information |
|---|---|
| BONN, RAYMOND | 4750 S  OCEAN BLVD # 501 HIGHLAND BEACH FL 33487 |
| BONN, RHODA | 10752 W  CLAIRMONT CIR TAMARAC FL 33321 |
| BONN, SYLVIA | 2086 SAINT JOHNS AVE     306 HIGHLAND PARK IL 60035 |
| BONNACCORSO, PATRICIA | 464 S  PLEASANT VALLEY RD # A GROTON CT 06340 |
| BONNAMY, EVELYN | 4020     GALT OCEAN DR # 309 FORT LAUDERDALE FL 33308 |
| BONNAN, CARL | 3011 S CANAL ST 2ND CHICAGO IL 60616 |
| BONNANZIO, ANN MARIE | 28 MALLARD LN NEWINGTON CT 06111-4589 |
| BONNE, MARTY | 220  PRESIDENTIAL BLVD OSWEGO IL 60543 |
| BONNEAU, BARBARA | 451     HERITAGE DR # 819 POMPANO BCH FL 33060 |
| BONNEAU, LEOTA | 347 BUCKNELL ST HEMET CA 92544 |
| BONNEAU, NORMAN | 12     ROYAL PALM WAY # 606 BOCA RATON FL 33432 |
| BONNELL, GAYLE | 349     HILLSIDE AVE DAVENPORT FL 33897 |
| BONNELL, GERRI | 2803     CANTORE RD NAPERVILLE IL 60564 |
| BONNELL, ROBERT | 34118 MCENNERY CANYON RD ACTON CA 93510 |
| BONNELLO, SAL | 3451 E ELM ST BREA CA 92823 |
| BONNER | 411 BEECH DR NEWPORT NEWS VA 23601 |
| BONNER, | 8422 ARBUTUS RD PASADENA MD 21122 |
| BONNER, ALAN | 9036 LAUREL ST BELLFLOWER CA 90706 |
| BONNER, ALITHA | 7301 S LANGLEY AVE 2R CHICAGO IL 60619 |
| BONNER, ANN | 1524 CANTERBURY CT APT B PLACENTIA CA 92870 |
| BONNER, ARNOLD | 22 BRAEBURN LN MIDDLETOWN CT 06457-1623 |
| BONNER, ARTHUR | 1 BRETT CT 208 BALTIMORE MD 21221 |
| BONNER, BEVERLY | 521 W 16TH ST CHICAGO HEIGHTS IL 60411 |
| BONNER, CARMEN, HUMBOLDT | 1847 N HUMBOLDT BLVD CHICAGO IL 60647 |
| BONNER, CHRISTINE | 6404 S WINCHESTER AVE CHICAGO IL 60636 |
| BONNER, DAVID | 18750 MILLBURN RD WADSWORTH IL 60083 |
| BONNER, DEIRDRE | 1436 ORANGE GROVE ST UPLAND CA 91786 |
| BONNER, DIANA | 53 WESTOVER  RD NEWPORT NEWS VA 23601 |
| BONNER, DOLLY | 421 N ACACIA ST SAN DIMAS CA 91773 |
| BONNER, FRANK | 1030 CAYER DR 508 GLEN BURNIE MD 21061 |
| BONNER, HAROLD | 1581 LAKE HOLIDAY DR SANDWICH IL 60548 |
| BONNER, HAROLD G | 4770 S MEMORY LN SANDWICH IL 60548 |
| BONNER, HARRY | 228 W SPAZIER AV APT Q BURBANK CA 91502 |
| BONNER, JEANNE | 2142 W WASHINGTON ST ALLENTOWN PA 18104 |
| BONNER, JEFFREY | 1618 S 19TH AVE MAYWOOD IL 60153 |
| BONNER, JOE | 753     SPRINGBLOOM DR MILLERSVILLE MD 21108 |
| BONNER, JOHN | 1113 E 100TH PL CHICAGO IL 60628 |
| BONNER, JOY | 247 STONECLIFFE AISLE IRVINE CA 92603 |
| BONNER, JOYCE | 8355 S PRAIRIE AVE CHICAGO IL 60619 |
| BONNER, JULIE | 300 ASTON FOREST LN CROWNSVILLE MD 21032 |
| BONNER, KAREN | 9   MELROSE MANOR ELKHART IN 46516 |
| BONNER, LANDO | 210 W FRANKLIN AV POMONA CA 91766 |
| BONNER, LESLIE | 413     WILSHIRE LN BOLINGBROOK IL 60440 |
| BONNER, MARLENE | 204     VALLEY VIEW DR SAINT CHARLES IL 60175 |
| BONNER, MELISSA | 1224 S MARLYN AVE BALTIMORE MD 21221 |
| BONNER, MICHAEL | 4427 HARVEY AVE WESTERN SPRINGS IL 60558 |
| BONNER, MICHELLE | 8908 RUTHELEN ST LOS ANGELES CA 90047 |
| BONNER, REGINALD | 670 E COOLIDGE ST LONG BEACH CA 90805 |
| BONNER, ROBERT | 30 W CERMAK RD 1503 CHICAGO IL 60616 |

| Claim Name | Address Information |
|---|---|
| BONNER, STEVE | 2435 W LUNT AVE 3B CHICAGO IL 60645 |
| BONNER, STEVEN | 3120 MARNA AV LONG BEACH CA 90808 |
| BONNER-CAROLAN, BARBARA | 1130 SHERMER RD GLENVIEW IL 60025 |
| BONNERT, JASON | 1113 N GREENFIELD LN MOUNT PROSPECT IL 60056 |
| BONNES, DEBBIE | 233 N IRVING AVE HILLSIDE IL 60162 |
| BONNET, JOSEPH | 2839   TAYLOR ST # 10 HOLLYWOOD FL 33020 |
| BONNETT, LYNN | 5610 CASTLEWOOD CT ROCKFORD IL 61108 |
| BONNETT, TERESA | 55   LILLIAN RD BRISTOL CT 06010 |
| BONNETTE, JEAN | 6489 PLEASANT HILL CIR CORONA CA 92880 |
| BONNETTE, KATHY | 8036 ANNES CT HAYES VA 23072 |
| BONNEVILLE, BILLY & JOAN | PO BOX 463 HAYES VA 23072 |
| BONNEY, HAZEL | 828 WILLIAMS ST EASTON PA 18042 |
| BONNEY, JAMES | 1477 E THACKER ST 302 DES PLAINES IL 60016 |
| BONNEY, KARLA | 3910 STEARNLEE AV LONG BEACH CA 90808 |
| BONNEY, LAURA | 2701 NEW ST 1 BLUE ISLAND IL 60406 |
| BONNEY, PAUL | 403 PINEY POINT RD GRAFTON VA 23692 |
| BONNEY, WILLIAM | 1835 CHIPPENDALE RD HOFFMAN ESTATES IL 60169 |
| BONNEY, WILLIAM E. | 306 ANCHOR CT HAVRE DE GRACE MD 21078 |
| BONNICK, TRACY | 5216   PLUNKETT ST HOLLYWOOD FL 33021 |
| BONNIE J, KLUXDAL | 251   PATTERSON RD # G-37 HAINES CITY FL 33844 |
| BONNIE KANE | 950 PENNINSULA CORP ORATEBOCA RATON FL 33487-1378 |
| BONNIE ROFFWARQ | 4491   CRYSTAL LAKE DR # A203 POMPANO BCH FL 33064 |
| BONNIE SHAW | 5 TIFFANY CT WESTMINSTER MD 21157 |
| BONNIE, BELL | 1140   ANSLEY CIR # 302 APOPKA FL 32703 |
| BONNIE, BOOTH | 6300   LAKE WILSON RD # 81 DAVENPORT FL 33896 |
| BONNIE, CAIN | 115 E  COLEMAN CIR SANFORD FL 32773 |
| BONNIE, ELLIOT | 26313   SAN GABRIEL HOWEY IN THE HILLS FL 34737 |
| BONNIE, ELLSWORTH | 609 HIGHWAY 466 # 492 LADY LAKE FL 32159 |
| BONNIE, ERBE | 1425   CHESTNUT AVE WINTER PARK FL 32789 |
| BONNIE, FIDLER | 10722 WOODBINE ST APT 15 LOS ANGELES CA 90034 |
| BONNIE, GRIMM | 2018   CORNER TREE CT ORLANDO FL 32820 |
| BONNIE, HENDRICKS | 4867   ZION DR SAINT CLOUD FL 34772 |
| BONNIE, HENDRICKSON | 452   FORT SMITH BLVD DELTONA FL 32738 |
| BONNIE, J RUMSEY | 2571   ARAGON BLVD # 315 SUNRISE FL 33322 |
| BONNIE, LEE | 819 S  FLORIDA AVE DELAND FL 32720 |
| BONNIE, MACK | 4757 S  ATLANTIC AVE # 302 PONCE INLET FL 32127 |
| BONNIE, MACLELLAN | 1419   PINE RIDGE DR DAVENPORT FL 33896 |
| BONNIE, MICHELL | 4083   COCOPLUM CIR COCONUT CREEK FL 33063 |
| BONNIE, MICHELLE | 200 NE  20TH ST # 144B BOCA RATON FL 33431 |
| BONNIE, MORGAN | 1353 S  BLUE LAKE AVE DELAND FL 32724 |
| BONNIE, MS. MUNOZ | 2868 FOSS AV ARCADIA CA 91006 |
| BONNIE, STEPHENSON | 830   AIRPORT RD # 211 PORT ORANGE FL 32128 |
| BONNIE, TAYLOR | 2472   SAINT AUGUSTINE BLVD HAINES CITY FL 33844 |
| BONNIE, TUCKER | 2545   ROLLING BROAK DR ORLANDO FL 32837 |
| BONNIE, WAHL | 181  HIBISCUS DR LEESBURG FL 34788 |
| BONNIGSON, KATHLENE A | 428 E VICTORIA ST APT B SANTA BARBARA CA 93101 |
| BONNING, ROBERT | 27085 MONK ST SUN CITY CA 92586 |
| BONNIVILLE, GLENNA | 8000 PINE NEEDLE  DR GLOUCESTER VA 23061 |
| BONNOT, JOANNE | 6406 E EDGEMONT DR ORANGE CA 92867 |

| Claim Name | Address Information |
|------------|---------------------|
| BONO, CATHERINE | 1750   ELMHURST RD 3121 DES PLAINES IL 60018 |
| BONO, ELEANOR | 3834 N MILWAUKEE AVE 1 CHICAGO IL 60641 |
| BONO, GREG | ANACAPA HALL APT 1144 SANTA BARBARA CA 93106 |
| BONO, JESSICA | 3650   INVERRARY DR # D3 LAUDERHILL FL 33319 |
| BONO, JOSEPH | 7223   LOMBARDY ST BOYNTON BEACH FL 33472 |
| BONO, KIM | 3311 N OAKLEY AVE CHICAGO IL 60618 |
| BONO, LIDIA | 1529 1/2 SILVER LAKE BLVD LOS ANGELES CA 90026 |
| BONO, PAUL | 3005 N STRATFORD RD ARLINGTON HEIGHTS IL 60004 |
| BONO, ROBERT A | 51   HICKORY LN WATERFORD CT 06385 |
| BONO, SHAWN | 200   MOUNTAIN RD LINTHICUM HEIGHTS MD 21090 |
| BONO, SIMONA | 442 MANITOBA ST PLAYA DEL REY CA 90293 |
| BONO, TONY | 117   LUCY CT LAKE ZURICH IL 60047 |
| BONO, VICTOR | 129 YORKSHIRE  DR WILLIAMSBURG VA 23185 |
| BONOLA, JOSEPH | 11   FERN ST # A VERNON CT 06066 |
| BONOLIS, BILLIE | 1020 DOUBLE GATE RD DAVIDSONVILLE MD 21035 |
| BONOLIS, JANE | 331 MAGOTHY BLVD PASADENA MD 21122 |
| BONOLLO, H R | 601 W  OLD US HIGHWAY 441  # 6A MOUNT DORA FL 32757 |
| BONOME, STELLA | 6141 N FOREST GLEN AVE CHICAGO IL 60646 |
| BONOMETTI | 3320 NE  16TH ST FORT LAUDERDALE FL 33304 |
| BONOMO, BERNARD | 875 NW  13TH ST # 407 BOCA RATON FL 33486 |
| BONOMO, CONSTANCE | 1532   BERLIN TPKE # 1C WETHERSFIELD CT 06109 |
| BONOMO, EVELYN | 704 GRADY LN BEL AIR MD 21014 |
| BONOMO, NANCY | 6807   NEWPORT LAKE CIR BOCA RATON FL 33496 |
| BONOMO, OTTO | 61 W COBBLESTONE DR CRETE IL 60417 |
| BONOMO, VINCENA | 1517   BONAVENTURE DR NAPERVILLE IL 60563 |
| BONONMOLO, ROSE | 3072   NEWPORT Q DEERFIELD BCH FL 33442 |
| BONONNO, CARMEN | 1112   EDDIE ALLEN RD MELBOURNE FL 32901 |
| BONORA, OSCAR | 16821 NANETTE ST GRANADA HILLS CA 91344 |
| BONORIS, JAMES | 2448 S VICENTIA AV CORONA CA 92882 |
| BONOW, CRAWFORD | 52 MISSIONARY RD # 3102 CROMWELL CT 06416-2143 |
| BONOWITZ, AL | 116 PO BOX SUMMERLAND CA 93067 |
| BONRER, MATTHEW & NOELLE | 1860   JOSEPH CT ELGIN IL 60123 |
| BONSAL, ALBERT | 10828   SUMMIT AVE WOODSTOCK MD 21163 |
| BONSALL, DONALD | 37462 BONNIE ST OCEAN VIEW DE 19970 |
| BONSALL, SONDRA | 710 CAMBERLEY CIR A2 BALTIMORE MD 21204 |
| BONSANGUE, CHARLES | 500 SE  21ST AVE # 803 DEERFIELD BCH FL 33441 |
| BONSER, DOROTHEA | 737   MAIN ST # 711 BETHLEHEM PA 18018 |
| BONSER, WILMA | 28214 STILLWATER DR MENIFEE CA 92584 |
| BONSIERO, MARK | 2957 HARROGATE WAY ABINGDON MD 21009 |
| BONSTEEL, DON | 362   GREENLOW RD BALTIMORE MD 21228 |
| BONSU, THELMA | 1561 W 204TH ST APT 3 TORRANCE CA 90501 |
| BONSYNAT, MICHAEL | 2211 E 14TH ST LONG BEACH CA 90804 |
| BONTA, JAMES V | 1794 REGENT  RD TOPPING VA 23169 |
| BONTEMPO, SHELLEY | 2359 6TH ST LA VERNE CA 91750 |
| BONTHRON, JEAN | 1111   ONTARIO ST 1012 OAK PARK IL 60302 |
| BONTI, PAUL | 1056   ABBEY DR CRYSTAL LAKE IL 60014 |
| BONTRAGER, AMY | 721 N  PINE ISLAND RD # 217 PLANTATION FL 33324 |
| BONTRAGER, HEATHER | 13701   LAUERMAN ST CEDAR LAKE IN 46303 |
| BONTRAGER, HOWARD | 17615 FURROWS LN GOSHEN IN 46526 |

| Claim Name | Address Information |
| --- | --- |
| BONTRAGER, JESSICA | 37  HEATHER GLEN DR AURORA IL 60504 |
| BONTRAGER, MARC | 1006 STODDARD AVE WHEATON IL 60187 |
| BONTUYAN, JOSE | 101  FLEETWOOD DR GLENDALE HEIGHTS IL 60139 |
| BONUCCI, KELLEY | 397 S CRAIG AV PASADENA CA 91107 |
| BONURA, ANN | 1100 SE  5TH CT # 18 POMPANO BCH FL 33060 |
| BONURA, TERESA | 3005  PORTOFINO ISLE # L1 COCONUT CREEK FL 33066 |
| BONUS, BRIAN | 623  TROUT RUN CT ODENTON MD 21113 |
| BONUS, JEFF | 234 ECKHOFF ST ORANGE CA 92868 |
| BONVEGN.A, DIANA | 2430 HIGHTEE CT CROFTON MD 21114 |
| BONVEGNA, | 7107 BALTIMORE ST E BALTIMORE MD 21224 |
| BONVILLAIN, BRUCE | 8081 ALSTON AV HESPERIA CA 92345 |
| BONVILLE, RUTH | 8 UPPER MARINA DR UNCASVILLE CT 06382-2247 |
| BONWIT, JONATHAN | P.O. BOX 786 SUNSET BEACH CA 90742 |
| BONWIT, KATHY | 2813 NE  27TH ST # 4 LIGHTHOUSE PT FL 33064 |
| BONWIT, LINDA | 921  GREAT BEND RD ALTAMONTE SPRINGS FL 32714 |
| BONYAI, JOESH | 292  ALBRECHT RD TORRINGTON CT 06790 |
| BONYOR, JUNE | 19333 W  COUNTRY CLUB DR # 1703 NORTH MIAMI BEACH FL 33180 |
| BONZELLI, ELIZABETH | 231 OLDEFIELD FARMS ENFIELD CT 06082 |
| BOO, DONALD | 7491 SW  37TH CT DAVIE FL 33314 |
| BOO, LAURIE | 13387  REDBIRD LN GRAND HAVEN MI 49417 |
| BOOCHEE, ERICA | 7318 BALCOM AV RESEDA CA 91335 |
| BOOCK, CAROL | 50 FOREST HILL DR SIMSBURY CT 06070-2156 |
| BOODAGHIDAME, NICHOLAS | 333 N SCREENLAND DR APT 321 BURBANK CA 91505 |
| BOODHOO, NIALA  SS EMPL | 1455 N  TREASURE DR # 7R MIAMI BEACH FL 33141 |
| BOODIE, CHESTINE | 127 E 104TH PL 104 CHICAGO IL 60628 |
| BOODLOW, JEFF | 1130 E 82ND ST 212 CHICAGO IL 60619 |
| BOODMAN, ISABEL | 13091 BARRETT HILL CIR SANTA ANA CA 92705 |
| BOODMAN, LARRY | 3530 CLARINGTON AV APT 107 LOS ANGELES CA 90034 |
| BOODNARAINE, TIHAL | 743 SW  8TH AVE HALLANDALE FL 33009 |
| BOODNICK, CAROL | 4501  CONCORD LN 426 NORTHBROOK IL 60062 |
| BOODOOSINGH, JOSEPH | 70 GILLETT ST # D9 HARTFORD CT 06105-2626 |
| BOODRAM, SHARLENE | 314 NW  49TH AVE PLANTATION FL 33317 |
| BOODT, RAQUEL | 20  BROOK LN PALOS PARK IL 60464 |
| BOOE, CAMILLA | 6701  ROOSEVELT ST HOLLYWOOD FL 33024 |
| BOOGREN, BRENDA | 521 MARCY ST OTTAWA IL 61350 |
| BOOHER, CARRIE | 933 N LINCOLN AVE PARK RIDGE IL 60068 |
| BOOHER, CHARLES | PO BOX 103 PYLESVILLE MD 21132 |
| BOOHER, ROBERT | 3111 N  OCEAN DR # 309 HOLLYWOOD FL 33019 |
| BOOK, BRETTE | 1626 N HONORE ST 3 CHICAGO IL 60622 |
| BOOK, DONNA | 8325  WATERMILL DR MILLERSVILLE MD 21108 |
| BOOK, HELENA | 2400  DEER CRK CNTRY C BLVD # 409 DEERFIELD BCH FL 33442 |
| BOOK, LISA A | 411 S LOCUST DR FULLERTON CA 92833 |
| BOOK, MARJORIE | 317  WHITEOAK DR MORTON IL 61550 |
| BOOKBINDER, DAVID | 10911 NW  39TH ST # 301 301 SUNRISE FL 33351 |
| BOOKBINDER, MILTON | 2565 NW  13TH CT DELRAY BEACH FL 33445 |
| BOOKCHIN, MOLLY | 4137 NW  88TH AVE # 202 202 CORAL SPRINGS FL 33065 |
| BOOKCHIND, MOLLY | 15054  ASHLAND WAY # C88 DELRAY BEACH FL 33484 |
| BOOKER WAFFORD, TONI | 929 ROSEDALE ST N BALTIMORE MD 21216 |
| BOOKER, BEVERLY | 14417 S LOWE AVE RIVERDALE IL 60827 |

| Claim Name | Address Information |
| --- | --- |
| BOOKER, CARL | 5890 NE  21ST LN FORT LAUDERDALE FL 33308 |
| BOOKER, CAROLYN | P.O. BOX 3271 TORRANCE CA 90501 |
| BOOKER, CHRISTINA | 4111 SOMERSET DR APT C LOS ANGELES CA 90008 |
| BOOKER, CRYSTAL | 2938  WESTERN AVE PARK FOREST IL 60466 |
| BOOKER, DAMIAN | 4111 HUPA PL RANDALLSTOWN MD 21133 |
| BOOKER, DARLENE | 1903  HILLENWOOD RD BALTIMORE MD 21239 |
| BOOKER, DEBRA | 325 KINGS LNDG WINDSOR CT 06095-3574 |
| BOOKER, DEBRA | 1300 MARQUETTE DR WALNUT CA 91789 |
| BOOKER, DIANE | 10301 WILCOX NECK  RD CHARLES CITY VA 23030 |
| BOOKER, ED | 904 ROSALIE WAY SALISBURY MD 21804 |
| BOOKER, ERIC | 347 ADAMS AV POMONA CA 91767 |
| BOOKER, JAMES | 8031 STONE HAVEN DR GLEN BURNIE MD 21060 |
| BOOKER, JASON | 1469  ASHLAND AVE 1S DES PLAINES IL 60016 |
| BOOKER, JERRY | 668  CLYDE AVE CALUMET CITY IL 60409 |
| BOOKER, KAMILL | 1255 E 77TH PL LOS ANGELES CA 90001 |
| BOOKER, KAREN | 8108 STREAMWOOD DR BALTIMORE MD 21208 |
| BOOKER, KAREN | 144 W 42ND ST APT 6 SAN BERNARDINO CA 92407 |
| BOOKER, KENNETH | 3650 W ALTGELD ST 1 CHICAGO IL 60647 |
| BOOKER, LAURI | 9460 61ST ST RIVERSIDE CA 92509 |
| BOOKER, LEONARD | 867 W BASELINE RD CLAREMONT CA 91711 |
| BOOKER, LYDIA | 4427 WALNUT ST BALDWIN PARK CA 91706 |
| BOOKER, M | 529 WATERS EDGE DR APT A NEWPORT NEWS VA 23606 |
| BOOKER, MARCY | 2855 CORNING ST LOS ANGELES CA 90034 |
| BOOKER, MARQUETTE | 524 WATERS EDGE  DR D NEWPORT NEWS VA 23606 |
| BOOKER, MICHELLE | 441 W SPAZIER AV APT A BURBANK CA 91506 |
| BOOKER, MILLIE | 2832 W WARREN BLVD 2ND CHICAGO IL 60612 |
| BOOKER, NINA | 1506 N LOTUS AVE CHICAGO IL 60651 |
| BOOKER, OTIS | 1531 N WINSLOWE DR   1A PALATINE IL 60074 |
| BOOKER, RICHARD | 6033 N SHERIDAN RD 10D CHICAGO IL 60660 |
| BOOKER, RON D | 5329 OCANA AV LAKEWOOD CA 90713 |
| BOOKER, ROYCE | 17281 AVALON LN HUNTINGTON BEACH CA 92647 |
| BOOKER, SONYA | 43961 15TH ST W LANCASTER CA 93534 |
| BOOKER, SOUTHEY | 1110 MARY PEAKE  BLVD HAMPTON VA 23666 |
| BOOKER, STEPHANIE | 12172 DOGWOOD TRL GLOUCESTER VA 23061 |
| BOOKER, T'NESHA | 520 NE  20TH ST # 615 WILTON MANORS FL 33305 |
| BOOKER, TERESA | 1708 WESTPORT  CRES NEWPORT NEWS VA 23602 |
| BOOKER, TIFFANY | 6126 NORTHWOOD DR A BALTIMORE MD 21212 |
| BOOKHOLT, JOHN | 33 HUGHES ST NEW RINGGOLD PA 17960 |
| BOOKHOUT, MARJORIE | 225 GAYWOOD RD BALTIMORE MD 21212 |
| BOOKHOUT, PEGGY | 1110 S EVERGREEN AVE ARLINGTON HEIGHTS IL 60005 |
| BOOKMAN, ARTHUR | 6152 N CENTRAL PARK AVE CHICAGO IL 60659 |
| BOOKMAN, DEBBIE | 320 LYNNHAVEN  DR HAMPTON VA 23666 |
| BOOKMAN, MARK | 1846 W BYRON ST CHICAGO IL 60613 |
| BOOKMORE,H. | 4851 NW  13TH AVE POMPANO BCH FL 33064 |
| BOOKOFF, BEN | 3518 LANGREHR RD 1C GWYNN OAK MD 21244 |
| BOOKS, LAUNE | 1100 FAIRHAVEN AV APT 118 SANTA ANA CA 92705 |
| BOOKSTEIN, IRVING | 6150 NW  62ND ST # 308 TAMARAC FL 33319 |
| BOOKWALTER, MARSHA K | 19375 W STATE LINE RD ANTIOCH IL 60002 |
| BOOKWALTER, TODD | 3285 KAISER DR 304 ELLICOTT CITY MD 21043 |

| Claim Name | Address Information |
|---|---|
| BOOKY, MRS. DOROTHY | 7761    DUNDEE LN DELRAY BEACH FL 33446 |
| BOOM, VINCENT | 3175 ARIZONA AVE C FORRESTAL VILLAGE IL 60088 |
| BOOMHOWER, ELMER M | 560 E VILLA ST APT 913 PASADENA CA 91101 |
| BOOMSMA, JOHN | 6209  MINERAL POINT RD 315 MADISON WI 53705 |
| BOOMSMA, NICK | 2954   TAYLOR GLEN DR NEW LENOX IL 60451 |
| BOOMSMA, RON | 02S181  ROXBURY CT WARRENVILLE IL 60555 |
| BOON, JOEL | 201 E COOK AVE 404 LIBERTYVILLE IL 60048 |
| BOON, KEITH & CHRIS | 665  GRAND MEADOW LN MCHENRY IL 60051 |
| BOON, MICHELLE | 6218 MARSHA ST SIMI VALLEY CA 93063 |
| BOON, ROBERT | 740 E ORANGE GROVE BLVD PASADENA CA 91104 |
| BOON, RUDY | 6511 SANTA MONICA AV GARDEN GROVE CA 92845 |
| BOONE, ABEBI | 3937 N CONSTANT VIEW DR 1 DECATUR IL 62526 |
| BOONE, ALONZA | 603 COBBLESTONE  CIR 106 NEWPORT NEWS VA 23608 |
| BOONE, AMBER | 5105 BAKMAN AV APT 10 NORTH HOLLYWOOD CA 91601 |
| BOONE, AMY | 281 RUNNINGBOARD RD STEWARTSTOWN PA 17363 |
| BOONE, BARBARA | 1101 CUSTIS  RD SUFFOLK VA 23434 |
| BOONE, BERT | 6327 DASHWOOD ST LAKEWOOD CA 90713 |
| BOONE, BEVERLY | 185 NE  4TH AVE # 209 DELRAY BEACH FL 33483 |
| BOONE, DARIAN | 8017  BROOKMEAD CT SEVERN MD 21144 |
| BOONE, DEANNA | 244 SPENCER ST GLENDALE CA 91202 |
| BOONE, DEBRAH | 7807 BAFFIN CT SEVERN MD 21144 |
| BOONE, DERRICK | 532 ANN ST S BALTIMORE MD 21231 |
| BOONE, DOROTHY | 2899 HOLSTER WAY ORLANDO FL 32822 |
| BOONE, EARNESTINE | 2623 LLEWELYN AVE BALTIMORE MD 21213 |
| BOONE, ENELE | 25983 HACIENDA CT MORENO VALLEY CA 92555 |
| BOONE, ERIKA | 2803 INGLEWOOD AV REDONDO BEACH CA 90278 |
| BOONE, EVA | 106 ALLENDALE ST BALTIMORE MD 21229 |
| BOONE, HENRY | 1212 W 84TH PL MERRILLVILLE IN 46410 |
| BOONE, ISAIAH | 1920 HILLTOP RD PASADENA MD 21122 |
| BOONE, JACQUELINE | 831 COLLINGTON AVE N BALTIMORE MD 21205 |
| BOONE, JACQUELINE | 26141 FRAMPTON AV APT C HARBOR CITY CA 90710 |
| BOONE, JANET H | 6175 WOOSTER AVE LOS ANGELES CA 90056 |
| BOONE, JASON | 310  GREENLOW RD BALTIMORE MD 21228 |
| BOONE, JEANNE | 1120 E PEMBROKE AVE HAMPTON VA 23669 |
| BOONE, JENNIFER | 1203 N SWEETZER AV APT 207 WEST HOLLYWOOD CA 90069 |
| BOONE, JOHN | 3349 N CHATHAM RD A ELLICOTT CITY MD 21042 |
| BOONE, JOSEPH | 109   CREAMERY RD DURHAM CT 06422 |
| BOONE, KIRK | 1627 N SMALLWOOD ST BALTIMORE MD 21216 |
| BOONE, LUCILLE | 4952 W THOMAS ST 413 CHICAGO IL 60651 |
| BOONE, MAMIE | 1219 32ND  ST NEWPORT NEWS VA 23607 |
| BOONE, MARK | 11838 CENTRAL AV APT 79 CHINO CA 91710 |
| BOONE, MARTHA | 1408    TUSCANY WAY BOYNTON BEACH FL 33435 |
| BOONE, NATALIE | 131  STEVENSON LN BALTIMORE MD 21212 |
| BOONE, PAMELA D | 8826 S DANTE AVE 1 CHICAGO IL 60619 |
| BOONE, PEGGY | 8075 WINSTON DR ZUNI VA 23898 |
| BOONE, PETE | 10178 NW  21ST ST PEMBROKE PINES FL 33026 |
| BOONE, RICHARD | 1125 CAROL ST DOWNERS GROVE IL 60516 |
| BOONE, RON | 7554  MORAINE DR HANOVER MD 21076 |
| BOONE, RONALD | 136 PINEVIEW AVE SEVERNA PARK MD 21146 |

| Claim Name | Address Information |
|---|---|
| BOONE, RONALD | 1175 BAY RD LOT 70 MOUNT DORA FL 32757 |
| BOONE, SALLY  JANE | 151  DUMBARTON RD BALTIMORE MD 21212 |
| BOONE, SHANTY | 230  POWDERSBY RD JOPPA MD 21085 |
| BOONE, SHARON | 8436 TRUMBULL AVE SKOKIE IL 60076 |
| BOONE, THOMAS | 24    MOORE ST MANCHESTER CT 06040 |
| BOONE, TIM | 9317 PAN RIDGE RD BALTIMORE MD 21234 |
| BOONE, VERA | 4803  TAMARIND RD 317 BALTIMORE MD 21209 |
| BOONE, VERNON | 5005 RAINTREE WAY E BALTIMORE MD 21206 |
| BOONE, W D | 717 PRESCOTT  CIR NEWPORT NEWS VA 23602 |
| BOONE, WILANE | 313 E 89TH PL CHICAGO IL 60619 |
| BOONE, WILLIAM | 31 E RUSSELL RD HAMPTON VA 23666 |
| BOONRUANG, SATHPORN | 210 CLEMWOOD  PKWY HAMPTON VA 23669 |
| BOONSTOPPEL, JAN | 834 W 37TH ST 2 BALTIMORE MD 21211 |
| BOONSTRA, NANCY | 12814 MAGNOLIA AV CHINO CA 91710 |
| BOONTHAWESUK, MICHELLE | 10534 WILLOWBRAE AV CHATSWORTH CA 91311 |
| BOORAS, ANTHIE | 3927 BRYCE CT CHINO CA 91710 |
| BOORAS, MICHAEL | 19919 COMMUNITY ST WINNETKA CA 91306 |
| BOORAZANES, WILLIAM | 2608  HANSFORD AVE BATAVIA IL 60510 |
| BOORDE, JACK | 614    5TH ST CLERMONT FL 34711 |
| BOOS, BILL | 1909 SW  83RD AVE NO LAUDERDALE FL 33068 |
| BOOS, FRED | 14823  KARLOV AVE MIDLOTHIAN IL 60445 |
| BOOS, JACK | 110 E HIGH POINT RD PEORIA IL 61614 |
| BOOS, JEFF | 6142 N KEDVALE AVE CHICAGO IL 60646 |
| BOOS, ROSALIE | 1420 FALLEN LEAF ST LA HABRA CA 90631 |
| BOOSE, ALBERT | 11411 SW  21ST ST MIRAMAR FL 33025 |
| BOOSE, JOANN | 4740 NW  10TH CT # 302 PLANTATION FL 33313 |
| BOOSE, ROBIN | 3843 W 81ST PL CHICAGO IL 60652 |
| BOOSEY, ANNA | 1382 CANDLEWOOD DR CRYSTAL LAKE IL 60014 |
| BOOSLER, CHARLES | 2463 NW  8TH ST DELRAY BEACH FL 33445 |
| BOOST MOBILE | 9060 IRVINE CENTER DR IRVINE CA 92618-4658 |
| BOOSTANI, HORMOZDIYA | 9301 DARBY AV NORTHRIDGE CA 91325 |
| BOOT, BEVERLY | 93  W FRANKLIN PARK VERNON CT 06066 |
| BOOT, HELEN | 115 CALLE DEL PACIFICO SAN CLEMENTE CA 92672 |
| BOOT, JAMES | 21450  LAKE ST CLAIR DR JOLIET IL 60435 |
| BOOTE, STEVE | 1527  WATKINS LN 102 NAPERVILLE IL 60540 |
| BOOTE, STEVEN | 31908  VILLAGE GREEN BLVD WARRENVILLE IL 60555 |
| BOOTE, T | 10525 NW  65TH DR POMPANO BCH FL 33076 |
| BOOTES, STEVE | 4401 NE  15TH TER OAKLAND PARK FL 33334 |
| BOOTH | 449    SAINT EMMA DR WEST PALM BCH FL 33411 |
| BOOTH, | 4 JOAN DR HAMPTON VA 23666 |
| BOOTH, ALEXANDER | 17    WESTLAND RD AVON CT 06001 |
| BOOTH, ALEXANDER | 2106  OWEN FARM CT REISTERSTOWN MD 21136 |
| BOOTH, ALLISON | 24570 STEWART ST APT 47 LOMA LINDA CA 92354 |
| BOOTH, AMANDA | 722 W BARRY AVE 1W CHICAGO IL 60657 |
| BOOTH, ANDREW | 2330 TURNBRIDGE CT CROFTON MD 21114 |
| BOOTH, BARBARA | 83 ARDEN DR NEWPORT NEWS VA 23601 |
| BOOTH, BECKY | 2114 QUEEN ANNES  CT CARROLLTON VA 23314 |
| BOOTH, BONNIE | 3032 E VISTA ST LONG BEACH CA 90803 |
| BOOTH, BRENAN | 14856 LITTLE CREEK CT CHINO HILLS CA 91709 |

| Claim Name | Address Information |
|---|---|
| BOOTH, BRIAN | 4211 BARLEY RIDGE TRL CHERRY VALLEY IL 61016 |
| BOOTH, BRODERICK | 833 COLLEGE AVE MATTESON IL 60443 |
| BOOTH, CALVIN | 36715    SANDY LN GRAND ISLAND FL 32735 |
| BOOTH, CECILIA | 11613 GLENWORTH ST SANTA FE SPRINGS CA 90670 |
| BOOTH, D | 421 N CULLEN AV GLENDORA CA 91741 |
| BOOTH, DAN | 5716 MAMMOTH AV VAN NUYS CA 91401 |
| BOOTH, DAVID | 652    KENDALLWOOD CT CRYSTAL LAKE IL 60014 |
| BOOTH, DON | 1432 S 6TH ST SAINT CHARLES IL 60174 |
| BOOTH, DORIS | 26231 NIETA CIR MISSION VIEJO CA 92691 |
| BOOTH, DOROTHY | 234 SYCAMORE RD LINTHICUM HEIGHTS MD 21090 |
| BOOTH, DOUG | 35689 PLACID PL CATHEDRAL CITY CA 92234 |
| BOOTH, EDMONIA | 7627 TRASK AV APT B WESTMINSTER CA 92683 |
| BOOTH, GREG | 213 CALLE TINAJA SAN CLEMENTE CA 92672 |
| BOOTH, GWEN | 6342 APACHE RD WESTMINSTER CA 92683 |
| BOOTH, JAMES | 135 PINEWOOD RD EARLEVILLE MD 21919 |
| BOOTH, JAMES | 5518    BIG BASS LN FRUITLAND PARK FL 34731 |
| BOOTH, KATHRYN | 740    COVE PT SCHAUMBURG IL 60194 |
| BOOTH, LES | 140 LAKEVIEW  DR TOANO VA 23168 |
| BOOTH, MATTHEW | 307 STATE AVE SAINT CHARLES IL 60174 |
| BOOTH, MICHAEL | 8 CARLETON  RD NEWPORT NEWS VA 23603 |
| BOOTH, NANCY | 35 IMPERIAL AV VENTURA CA 93004 |
| BOOTH, NOLAN | 8034 S CHAMPLAIN AVE 3 CHICAGO IL 60619 |
| BOOTH, ORIN | 1279 VERNON  ST GLOUCESTER PT VA 23062 |
| BOOTH, PAGE A | 655    JEFFERY ST # 4 BOCA RATON FL 33487 |
| BOOTH, RAYE | 640  HARBORSIDE DR B JOPPA MD 21085 |
| BOOTH, REGINA | 1335 W 102ND ST APT 10 LOS ANGELES CA 90044 |
| BOOTH, RICHARD | 100 HARBOR VIEW DR 1213 BALTIMORE MD 21230 |
| BOOTH, ROSE | 143 N 13TH AV APT A UPLAND CA 91786 |
| BOOTH, SHERRY | 540 ONANCOCK  TRL NEWPORT NEWS VA 23602 |
| BOOTH, SHIRLEY L | 62    BRAINARD RD # 12B ENFIELD CT 06082 |
| BOOTH, STACY L | 2909 FRANCIS CHAPMAN W WILLIAMSBURG VA 23185 |
| BOOTH, STANLEY | 35691 TALUS LN PALM DESERT CA 92211 |
| BOOTH, STEVEN | 1206 CHESAPEAKE DR DENTON MD 21629 |
| BOOTH, TED | 2347 W MEDILL AVE CHICAGO IL 60647 |
| BOOTH, TERRY | 8113 S INGLESIDE AVE 2ND CHICAGO IL 60619 |
| BOOTH, VIVIAN | 940 BAY FOREST CT 200 ANNAPOLIS MD 21403 |
| BOOTH, W | 24901 AVENIDA AVALON LAGUNA HILLS CA 92653 |
| BOOTH, ZELIA | 265 W FOOTHILL BLVD APT B109 SAN DIMAS CA 91773 |
| BOOTHBY, ALICE | 230 N HIGHLAND AVE ROCKFORD IL 61107 |
| BOOTHBY, CHRISTINA | 812 CROMWELL AVE WESTCHESTER IL 60154 |
| BOOTHBY, SIRI | 18606 LEMAY ST RESEDA CA 91335 |
| BOOTHE, CAROLE | 6201 SW  195TH AVE FORT LAUDERDALE FL 33332 |
| BOOTHE, CLIFF | 19432 CATFISH CIR HUNTINGTON BEACH CA 92646 |
| BOOTHE, DAPHANE | 10220 NW  30TH CT # 303 SUNRISE FL 33322 |
| BOOTHE, DR BEVERLY BAIRD | 3358    WHITNER WAY SANFORD FL 32773 |
| BOOTHE, IVA | 701 NE  51ST CT POMPANO BCH FL 33064 |
| BOOTHE, JACKSON | 318 KNOLL GLEN IRVINE CA 92614 |
| BOOTHE, JUSTIN | 117-1/2 S CALUMET RD CHESTERTON IN 46304 |
| BOOTHE, MICHELLE | 3013 BENEFIT CT ABINGDON MD 21009 |

| Claim Name | Address Information |
| --- | --- |
| BOOTHE, SHANNON | 503 REGESTER AVE BALTIMORE MD 21212 |
| BOOTHE, WILLIAM | 8259   NEVIS PL WEST PALM BCH FL 33414 |
| BOOTHE, WILLIAM      BLDR | 8259   NEVIS PL WEST PALM BCH FL 33414 |
| BOOTHE, WILLIAM JR. | 531 N  OCEAN BLVD # 1607 POMPANO BCH FL 33062 |
| BOOTHNEY, DEBORAH | 2645 SANTA ANA AV APT 1 COSTA MESA CA 92627 |
| BOOTON, PATSY | 3742 W 146TH ST HAWTHORNE CA 90250 |
| BOOTOW, DALE | 2227 SEAVIEW DR FULLERTON CA 92833 |
| BOOTS | 2363   NUTMEG TER BALTIMORE MD 21209 |
| BOOTS, GREGORY | 2700 W 90TH PL EVERGREEN PARK IL 60805 |
| BOOTSMA, WILL | 1129 LA MIRADA ST LAGUNA BEACH CA 92651 |
| BOOV, JEANETTE | 4217 CHAPEL RD 304 BALTIMORE MD 21236 |
| BOOZ, CHRIS | 419 S BROADWAY REDONDO BEACH CA 90277 |
| BOOZ, DANIEL | 3525 W WOLFRAM ST CHICAGO IL 60618 |
| BOOZ, DAVID | 1753   LINDEN RD HOMEWOOD IL 60430 |
| BOOZE, | 309 RADSTOCK RD BALTIMORE MD 21228 |
| BOOZE, DONNA | 6270 E WOODSBORO AV ANAHEIM CA 92807 |
| BOOZE, FRANCES | 5110 BALTIMORE NATIONAL PIKE 504 BALTIMORE MD 21229 |
| BOOZE, R M | 230 S OAKLAND AV APT A PASADENA CA 91101 |
| BOOZER | 3 EVANS  CIR POQUOSON VA 23662 |
| BOOZER, ANDREA D | 1415 REEVES ST APT 3 LOS ANGELES CA 90035 |
| BOOZER, AROHA | 10158 S HOXIE AVE CHICAGO IL 60617 |
| BOOZER, C | 913 SW  149TH WAY WESTON FL 33326 |
| BOOZER, CAROL | 11555 W  SAMPLE RD CORAL SPRINGS FL 33065 |
| BOPARAI, AMRIT | 4 MALLORY CT WILLOWBROOK IL 60527 |
| BOPP, HELEN | 10300   VILLAGE CIRCLE DR 2319 PALOS PARK IL 60464 |
| BOPP, JOHN | 1925 N BRIGHTON PL ARLINGTON HEIGHTS IL 60004 |
| BOPPANA, SAILAJA | 6701 DE SOTO AV APT 254 CANOGA PARK CA 91303 |
| BOQUECOSA, BRIAN | 506 LA LOMA RD GLENDALE CA 91206 |
| BOQUIN, BELINDA | 2 NE  109TH ST NORTH MIAMI FL 33161 |
| BOQUIN, ELMER | 7460 CANBY AV APT 3 RESEDA CA 91335 |
| BOR UNDA, LOURDES | 16016 MAPLEGROVE ST LA PUENTE CA 91744 |
| BOR, CHET | 4180   BUNKER HILL DR ALGONQUIN IL 60102 |
| BOR, PHILLIP | 1001 N CYPRESS ST LA HABRA CA 90631 |
| BORA, ANA | 3529   RAYMOND AVE BROOKFIELD IL 60513 |
| BORA, DOUG | 5466 RIDGE XING HANOVER PARK IL 60133 |
| BORA, HELENE | 7675 NW  71ST TER PARKLAND FL 33067 |
| BORA, JEFF | 106 W WILLOW ST 6 NORMAL IL 61761 |
| BORAB, CAROLINE | 101   BRINY AVE # 2911 2911 POMPANO BCH FL 33062 |
| BORACCHIA, MARC | 4735 SEPULVEDA BLVD APT 402 SHERMAN OAKS CA 91403 |
| BORACK, DAVID | 1001 GENTER ST APT 2D LA JOLLA CA 92037 |
| BORACK, DIANE | 8564   SHADOW CT CORAL SPRINGS FL 33071 |
| BORAGIN, VAHAN | 918 N LOUISE ST APT 2 GLENDALE CA 91207 |
| BORAH, CHERYL | 4100 SW  23RD ST FORT LAUDERDALE FL 33317 |
| BORAH, DR RAY AND LOUISE | 9007   POLARIS DR ROCKFORD IL 61115 |
| BORAK, PATRICIA | 7255 MCKINLEY CIR 302 MERRILLVILLE IN 46410 |
| BORALESSA, KRISHIN | 6255 JADEITE AV ALTA LOMA CA 91737 |
| BORAM, CATHERINE | 8311   AVONDALE RD BALTIMORE MD 21234 |
| BORANIAN, JAN | 901 SANDLEWOOD AV LA HABRA CA 90631 |
| BORANTES, ANTHONY | 3022 S OLIVE ST SANTA ANA CA 92707 |

| Claim Name | Address Information |
|---|---|
| BORASH, EDWARD | 1614    BRIDGEWOOD DR BOCA RATON FL 33434 |
| BORATKO, BONNIE | 95    GOOSE GREEN RD BARKHAMSTED CT 06063 |
| BORATTO, JOHN | 3627 N OCONTO AVE CHICAGO IL 60634 |
| BORATTO, JUANITA_ANN | 300 W OAKMONT DR MONTEBELLO CA 90640 |
| BORAWSKI, EDWARD | 167    EASTWOOD RD TORRINGTON CT 06790 |
| BORAWSKI, JOHN | 170    LOVELY ST # 2 UNIONVILLE CT 06085 |
| BORAX, ANN MARIE | 417 SE  14TH ST DANIA FL 33004 |
| BORAY, ANNE | 1072 CLIFF VIEW DR CAROL STREAM IL 60188 |
| BORBA, TOM | 2148 STEVELY AV LONG BEACH CA 90815 |
| BORBANO, ERICK | 4932 N LESTER AVE 1A CHICAGO IL 60630 |
| BORBE, HARRY | 1754 TYNDALL POINT LN GLOUCESTER PT VA 23062 |
| BORBELY, NINFA | 1015    ISLAND SHORES DR WEST PALM BCH FL 33413 |
| BORBIN, KELLY | 51    MONSON RD # B STAFFORD SPGS CT 06076 |
| BORBOA, MARGARET | 8929 CALMADA AV WHITTIER CA 90605 |
| BORBOA, MARIA | 14009 ASTORIA ST APT L203 SYLMAR CA 91342 |
| BORBOR, SHAHRYAR | 50 TAROCCO APT 407 IRVINE CA 92618 |
| BORBRA, DIANNE | 2229 ELDEN AV APT D COSTA MESA CA 92627 |
| BORCARDT, FRED | 3212 FOX DR RACINE WI 53404 |
| BORCENA, JOSE | 10422 AGATE AV MENTONE CA 92359 |
| BORCH, RUTH | 3224 S  OCEAN BLVD # 410 HIGHLAND BEACH FL 33487 |
| BORCHARD, JOHN | 1576 EDMUND ST SIMI VALLEY CA 93065 |
| BORCHARD, SUSAN | 2228 CAMILAR DR CAMARILLO CA 93010 |
| BORCHARDT, CLIFFORD | 5747 N 82ND CT MILWAUKEE WI 53218 |
| BORCHARDT, DOROTA | 14216    OLDHAM RD ORLAND PARK IL 60467 |
| BORCHARDT, JONATHAN | 1062 W BRYN MAWR AVE 305 CHICAGO IL 60660 |
| BORCHARDT, STEVEN | 34140 N GERWAL AVE GRAYSLAKE IL 60030 |
| BORCHERS, EDWARD | 6910    BARNWELL DR BOYNTON BEACH FL 33437 |
| BORCHERS, PHYLLIS | 32    SCHLAYER FARM RD SOUTHINGTON CT 06489 |
| BORCHERT, EARL | 900 E WILMETTE RD 212 PALATINE IL 60074 |
| BORCHETTI, JOSEPH | 143 WOODS WAY PASADENA MD 21122 |
| BORCICH, LAUREN | 4724 ELDER AV SEAL BEACH CA 90740 |
| BORCK, RONALD | 222 N DELPHIA AVE PARK RIDGE IL 60068 |
| BORCOVAN, ANN | 975    MARTHA ST ELK GROVE VILLAGE IL 60007 |
| BORCOVAN, MILTON, MILTON BORCOVAN | 3912 N NORDICA AVE CHICAGO IL 60634 |
| BORCZYK, J. | 22906    STERLING LAKES DR BOCA RATON FL 33433 |
| BORDA, JASON | 861 BRINGHAM AV APT 26 LOS ANGELES CA 90049 |
| BORDA, JOHN | 234 BOOTH ST # 2 NEW BRITAIN CT 06053-3630 |
| BORDA, ROBERTO | 1636 STAFFORD ST SANTA ANA CA 92701 |
| BORDAGARAY, BRENDA | 3768 CALLE LINDA VISTA NEWBURY PARK CA 91320 |
| BORDANARO, SAM | 44 W  COTTON HILL RD PORTLAND CT 06480 |
| BORDAS, JOANN | 6601 ASHBURY CIR HUNTINGTON BEACH CA 92648 |
| BORDAS, SUSAN | 7214 NW  116TH WAY POMPANO BCH FL 33076 |
| BORDEAUX, CHRISTY R. | 683    DILL CT SEVERNA PARK MD 21146 |
| BORDEAUX, JUSTIN | 4064 NW  90TH AVE SUNRISE FL 33351 |
| BORDEAUX, ROBERT | 27    MOUNTAIN VIEW RD SOMERS CT 06071 |
| BORDEAUX, SHARON | 2201 GATES AV APT 2 REDONDO BEACH CA 90278 |
| BORDELON, BARBARA | 6420 BALBOA BLVD APT 101 VAN NUYS CA 91406 |
| BORDELON, CINDY | 345 E OHIO ST 3607 CHICAGO IL 60611 |
| BORDELON, KERRI | 3064 FERNHEATH LN COSTA MESA CA 92626 |

| Claim Name | Address Information |
|---|---|
| BORDELON, NORMA | 5321 LA PALMA AV APT 210 LA PALMA CA 90623 |
| BORDEN, EDWARD A | 83   FOXCROFT RD WEST HARTFORD CT 06119 |
| BORDEN, ERIC | 85   WASHINGTON ST BRISTOL CT 06010 |
| BORDEN, ERIC | 2319  FOX BORO LN NAPERVILLE IL 60564 |
| BORDEN, EVELYN | 448 NW  21ST AVE FORT LAUDERDALE FL 33311 |
| BORDEN, G | 1435 OLDBURY PL THOUSAND OAKS CA 91361 |
| BORDEN, GARY | 995 N SUNDANCE CIR PALM SPRINGS CA 92262 |
| BORDEN, GEORGIA | 1792 MENDOCINO WY REDLANDS CA 92374 |
| BORDEN, HOPE | 4903 WILLOWCREST AV NORTH HOLLYWOOD CA 91601 |
| BORDEN, JENNIFER | 4212 VIA NIVEL PALOS VERDES ESTATES CA 90274 |
| BORDEN, JOAN | 11568   AUGUSTUS DR BOYNTON BEACH FL 33437 |
| BORDEN, KATHY | 81 STANDISH RD COLCHESTER CT 06415-2217 |
| BORDEN, KRISTA MARLENE | 728 IROLO ST APT C LOS ANGELES CA 90005 |
| BORDEN, PAUL | 2855 W  COMMERCIAL BLVD # 405 TAMARAC FL 33309 |
| BORDEN, PAULINE | 67   ROBIN RD # C5 WEST HARTFORD CT 06119 |
| BORDEN, PHYLLIS | 11900 NW  22ND ST PEMBROKE PINES FL 33026 |
| BORDEN, SARAH | 1233 FRIAR LN REDLANDS CA 92373 |
| BORDEN, SUSAN | 1264   VILLAGE CENTRE DR 8 KENOSHA WI 53144 |
| BORDENAVE, JAMES | 1002 BAYSIDE DR STEVENSVILLE MD 21666 |
| BORDENICK, JILL | 18 OLD PLANTATION WAY BALTIMORE MD 21208 |
| BORDENS, BONNIE | P.O. BOX 401078 HESPERIA CA 92340 |
| BORDENSKI, ROBERT | 1262  ROCK HILL RD PASADENA MD 21122 |
| BORDERS, JOHN | 5911 MILLRACE CT J301 COLUMBIA MD 21045 |
| BORDERS, SARAH | 740  RAND GROVE LN 2H PALATINE IL 60074 |
| BORDIER, LUCY | 30   EATON ST # 3 HARTFORD CT 06114 |
| BORDIERI, JACK | 120 DALE RD WETHERSFIELD CT 06109-3255 |
| BORDIERI, JOSEPH | 1299 S  OCEAN BLVD # K5 BOCA RATON FL 33432 |
| BORDIGNON, LEE | 260 PEBBLE BEACH DR SANTA BARBARA CA 93117 |
| BORDJI, HENGA | 19131 VICTORY BLVD APT 244 RESEDA CA 91335 |
| BORDOLOI, SANJEEV | 4240 BOXWOOD  LN WILLIAMSBURG VA 23188 |
| BORDON, GERTRUDE | 6343   VIA DE SONRISA DEL SUR  # 314 BOCA RATON FL 33433 |
| BORDON, GRACIELA | 9524 CANTERBURY RIDING LAUREL MD 20723 |
| BORDON, REMIGIO G | 2967   CALDWELL LN GENEVA IL 60134 |
| BORDONARO, ALBERT | 37   MONROE ST MERIDEN CT 06451 |
| BORDONARO, ANGEL | 1706  OLDTOWN RD EDGEWATER MD 21037 |
| BORDONARO, DAVID | 1198   HILLSBORO MILE  # 208 HILLSBORO BEACH FL 33062 |
| BORDONARO, DAVID | 14069 LAVANTE CT BONITA SPRINGS FL 34135 |
| BORDONARO, LINDA | 60   GREAT HILL POND RD PORTLAND CT 06480 |
| BORDSEN, JOHN | 727 SAINT JOHN ST ELGIN IL 60120 |
| BORDY, SAM | 4345 NW  41ST TER LAUDERDALE LKS FL 33319 |
| BORE, MAVIS | 819 S UNION ST AURORA IL 60505 |
| BORECKI, FLORABEL | 1636 FAIRWAY OAKS AV BANNING CA 92220 |
| BOREHAM, RUTH | 2840 HONOLULU AV APT 108 VERDUGO CITY CA 91046 |
| BOREK, DANIEL | 7928   WOODLYN DR 108 WOODRIDGE IL 60517 |
| BOREK, GERALD | 811 N 3RD AVE INGLESIDE IL 60041 |
| BOREK, WILLIAM | 1720   JEFFERSON ST # 206 HOLLYWOOD FL 33020 |
| BOREL, JAMES, YORK COMMUNITY HIGH SCHOOL | 355 W SAINT CHARLES RD ELMHURST IL 60126 |
| BORELAND, SEVON | 737 NW  5TH ST HALLANDALE FL 33009 |

| Claim Name | Address Information |
|---|---|
| BORELEND, MARLON | 44   BELDEN ST # 2 HARTFORD CT 06120 |
| BORELLA, KATHY | 777   COTTAGE CT MORRIS IL 60450 |
| BORELLI, JENNIE | 1814 W BERENICE AVE CHICAGO IL 60613 |
| BOREN, ALICE | 9121   SUNRISE LAKES BLVD # 209 PLANTATION FL 33322 |
| BOREN, ALLAN | 25330 SILVER ASPEN WY APT N23 VALENCIA CA 91381 |
| BOREN, BETTY | 13440 FAIRFIELD LN APT 58G SEAL BEACH CA 90740 |
| BOREN, JENNIFER | 23218 ROSANNA CT TORRANCE CA 90502 |
| BOREN, JOHNNIE | 1   AVOCADO LN # 432 EUSTIS FL 32726 |
| BOREN, RONALD | 28968 FISEARA TR SOGUST CA 91390 |
| BOREN, ROSALYN | 4172   INVERRARY DR # 306 306 LAUDERHILL FL 33319 |
| BORENI, BETTY | 2951 SEMINOLE ST WICOMICO VA 23602 |
| BORENKIND, FANNIE | 21033   COVINGTON DR BOCA RATON FL 33433 |
| BORENS, BRIAN | 4112 SW  61ST AVE DAVIE FL 33314 |
| BORENSTEIN, ELI | 3100 N  PALM AIRE DR # 705 POMPANO BCH FL 33069 |
| BORENSTEIN, ELLIE | 4105 LYCEUM AV LOS ANGELES CA 90066 |
| BORENSTEIN, HENRY | 128   CAPRI C DELRAY BEACH FL 33484 |
| BORENSTEIN, KATHERINE | 241   HIGHLAND AVE HAMDEN CT 06518 |
| BORENSTEIN, KATHLEEN | 8120   NADMAR AVE BOCA RATON FL 33434 |
| BORENSTEIN, KATHLEEN | 3895  W ISLAND CLUB CIR LANTANA FL 33462 |
| BORENSTEIN, MICHAEL | 4030 EDENHURST AV LOS ANGELES CA 90039 |
| BORERO, CINDY | 1511 GRANITE CREEK BEAUMONT CA 92223 |
| BORERSMA, GOOSEN | 409 E UTICA AV APT 6 HUNTINGTON BEACH CA 92648 |
| BORETZ, STEPHEN | 3154 1/2 YORBA LINDA BLVD APT D20 FULLERTON CA 92831 |
| BOREY, ALEXANDER | 22765 SW  66TH AVE # 106 BOCA RATON FL 33428 |
| BORG, CHAD | 4603  21ST AVE UPPER KENOSHA WI 53140 |
| BORG, DAWN | 1509 GREEN VALLEY CT BELAIR MD 21015 |
| BORG, GARY | 1010 AMANDA LN LA HABRA CA 90631 |
| BORG, KEN | PO BOX 2533 DR RUNNING SPRINGS CA 92382 |
| BORG, MARIAN | 710 N PINE AVE ARLINGTON HEIGHTS IL 60004 |
| BORG, SCOT | 7030 WESTWOOD DR CARPENTERSVILLE IL 60110 |
| BORG, STEVE | 172 SE  28TH CT BOYNTON BEACH FL 33435 |
| BORGA, CINDY | 109 MULBERRY CT EDGEWATER MD 21037 |
| BORGARDING, NANCY | 512   DEL LAGO DR SCHAUMBURG IL 60173 |
| BORGARDT, JEFF | 4250 N MARINE DR 2934 CHICAGO IL 60613 |
| BORGAS, GABRIEL | 4274 W 81ST ST CHICAGO IL 60652 |
| BORGE, JODY | 1727   SESSIONS WALK HOFFMAN ESTATES IL 60169 |
| BORGE, LITO | 305 CALLE ALCAZAR WALNUT CA 91789 |
| BORGE, MAURICE | 4400   HILLCREST DR # 1010 HOLLYWOOD FL 33021 |
| BORGELT, DARLENE | 1030 HAMPSHIRE LN ELGIN IL 60120 |
| BORGEN, ROSA | 2675 SW  183RD AVE MIRAMAR FL 33029 |
| BORGER, ELLEN | 18055   CLEAR BROOK CIR BOCA RATON FL 33498 |
| BORGER, NANCY | 518 WHITE ST PO BOX 184 BOWMANSTOWN PA 18030 |
| BORGER, STACI L | 159 HARRUBY DR CALIMESA CA 92320 |
| BORGERDING, DEBORAH | 9 PERRY MANOR CT PERRY HALL MD 21128 |
| BORGERDING, WANDA | 531 AVENUE A APT D REDONDO BEACH CA 90277 |
| BORGES, ASHLYN, BRADLEY | 828 N UNDERHILL ST 509 PEORIA IL 61606 |
| BORGES, CINDY | 257 ST THOMAS DR OAK PARK CA 91377 |
| BORGES, DAVID | 1058 AUTUMN DR CRYSTAL LAKE IL 60014 |
| BORGES, DIEGO | 3022 NW  30TH AVE OAKLAND PARK FL 33311 |

| Claim Name | Address Information |
|---|---|
| BORGES, FRANK | 135 W AVENIDA CADIZ SAN CLEMENTE CA 92672 |
| BORGES, GREGORIA | 18013 THORNLAKE AV ARTESIA CA 90701 |
| BORGES, JESSICA | 400 NW  25TH ST WILTON MANORS FL 33311 |
| BORGES, LUIS | 480 SUMMIT KNOLL CT OAK PARK CA 91377 |
| BORGES, MATTHEW | 2748 INVERNESS CT ONTARIO CA 91761 |
| BORGES, MAYRA | 8770 NW  15TH ST PEMBROKE PINES FL 33024 |
| BORGES, ROBERT | 1502   WHITEHALL DR # 203 FORT LAUDERDALE FL 33324 |
| BORGES, SANDRA | 423 SW  22ND TER FORT LAUDERDALE FL 33312 |
| BORGES, \IMONE | 3460 W  HILLSBORO BLVD # 107 COCONUT CREEK FL 33073 |
| BORGES, \\IMONE | 3460 W  HILLSBORO BLVD # 107 107 COCONUT CREEK FL 33073 |
| BORGES-SAENZ, EDWARD | 110   NORTH RD CROMWELL CT 06416 |
| BORGESON, BONNIE | 605 MERLIN DR SCHAUMBURG IL 60193 |
| BORGESON, MARK | 9032 AZURITE AV RANCHO CUCAMONGA CA 91730 |
| BORGESON, RITA | 42   FOREST WAY COLCHESTER CT 06415 |
| BORGESS, JAMES | 809 E  NORMAN ST LADY LAKE FL 32159 |
| BORGGREN, ARDIS | 9  ARLINGTON RD FOX LAKE IL 60020 |
| BORGGREN, GREG | 354 S CANNON AVE KANKAKEE IL 60901 |
| BORGHEI, REZA | 704 CLEAR HAVEN DR OAK PARK CA 91377 |
| BORGHESE, ROSE | 12955 SW  16TH CT # M107 PEMBROKE PINES FL 33027 |
| BORGHETTI, MIKE | 9954 GIERSON AV CHATSWORTH CA 91311 |
| BORGIA, A | 217 S DELANO ST APT 1 ANAHEIM CA 92804 |
| BORGIA, CHRISTINE | 617 S  STATE ROAD 7  # B1 MARGATE FL 33068 |
| BORGIA, COLLEN | 335 S PECK AVE LA GRANGE IL 60525 |
| BORGIA, DOMINICK | 4524 W 66TH ST CHICAGO IL 60629 |
| BORGIA, ROSE | 1103   EUCLID LN RICHTON PARK IL 60471 |
| BORGIDA, MARY | 1137   CAMBRIDGE F DEERFIELD BCH FL 33442 |
| BORGMAN, BRAD | 308 GRANDVIEW AVE GLEN ELLYN IL 60137 |
| BORGMAN, ELIZABETH | 2681 ROUTE 394   126 CRETE IL 60417 |
| BORGMAN, VIKKY | 15221  LAWNDALE AVE MIDLOTHIAN IL 60445 |
| BORGNINE, ERNEST | 3055 LAKE GLEN DR BEVERLY HILLS CA 90210 |
| BORGOGNA, JOE | 8339 FERNADEL AV PICO RIVERA CA 90660 |
| BORGONIA, MELBA | 932 N AVENUE 50 LOS ANGELES CA 90042 |
| BORGOS, RAYMOND | 11239  W MODEL CIR BOCA RATON FL 33428 |
| BORGSTROM, WILLIAM | 3128 HARWICK DR BIRMINGHAM AL 35242 |
| BORGWARDT, CAROL | 4 CONNOLLY DR OLD SAYBROOK CT 06475-1113 |
| BORHART, MARILYN | 13725 MARENGO RD HUNTLEY IL 60142 |
| BORHAS, AMANDA | 6813 30TH PL BERWYN IL 60402 |
| BORHOMME, GEORGE | 7500 W AVENUE A LANCASTER CA 93536 |
| BORIA, | 7 HOLLY BRANCH CT GLEN ARM MD 21057 |
| BORIA, ANTONIO | 1535 W STONEHENGE DR SYCAMORE IL 60178 |
| BORIA, BERT | 1960 S CHARLOTTE AV SAN GABRIEL CA 91776 |
| BORIA, CARMEN | 3504   MILLRACE CT ORLANDO FL 32822 |
| BORIA, JOHN | 27701 MURRIETA RD APT 154 SUN CITY CA 92586 |
| BORIA, JOSE | 415 N  LAUREL DR MARGATE FL 33063 |
| BORIA, WILLIE | 1102 E DUNDEE RD 203 PALATINE IL 60074 |
| BORICEVIC, STJEPAN | 4525 DEYO AVE BROOKFIELD IL 60513 |
| BORICH, MARGO | 12415 FLYNN RD SAWYER MI 49125 |
| BORICK, JEFFRY | 6210   WOODBURY RD BOCA RATON FL 33433 |
| BORICMAN, JACKLYN | 45040 BRIDGETTE WY LA QUINTA CA 92253 |

| Claim Name | Address Information |
|---|---|
| BORIE, FOREST | 6116 BROOKLYN AV SAN DIEGO CA 92114 |
| BORIK, SHIRLEY | 5005   JOHNSON ST HOLLYWOOD FL 33021 |
| BORILE, TONY | 12155 S ADA ST CHICAGO IL 60643 |
| BORILLO, MARILOU | 645 N NEW HAMPSHIRE AV APT 6 LOS ANGELES CA 90004 |
| BORIN, JUCILEY | 63 CHADWICK AVE # 2 HARTFORD CT 06106-1113 |
| BORING, DENNETTE | 705 N HARBOR BLVD ANAHEIM CA 92805 |
| BORING, RACHEL | 105 WOODHAVEN RD NEWPORT NEWS VA 23608 |
| BORING, ROBERT | 5140   SABAL GARDENS LN # 3 3 BOCA RATON FL 33487 |
| BORING, STEVE | 1772  WYE DR PASADENA MD 21122 |
| BORINI, ALBERT | 119 NW  50TH ST POMPANO BCH FL 33064 |
| BORINI, ALBERT | 300 NW  48TH CT POMPANO BCH FL 33064 |
| BORINI, J | 10730   ELAND ST BOCA RATON FL 33428 |
| BORINI, PAM | 15813 MISSION AV HESPERIA CA 92345 |
| BORINSTEIN, MAX | 1340 N ASTOR ST 2505 CHICAGO IL 60610 |
| BORIO, FELIX | 1811 WILCOX ST CREST HILL IL 60435 |
| BORIS, FRANK | 9801 TREETOP DR ORLAND PARK IL 60462 |
| BORIS, JOSEPH | 1341   MESA DR JOLIET IL 60435 |
| BORIS, JOSEPH M | 76   CHERRY LN DURHAM CT 06422 |
| BORISCH, KIM | 8750 W NATIONAL AVE 507 MILWAUKEE WI 53227 |
| BORISOVA, ALENA | 1430 AMHERST AV APT 8 LOS ANGELES CA 90025 |
| BORISS, LUCY | 22W326 GLEN PARK RD GLEN ELLYN IL 60137 |
| BORISUTHIATAYA, WANITCHOWA | 1307 ELM AV SAN GABRIEL CA 91775 |
| BORITZ, MURRY | 2911 N  PINE ISLAND RD # 308 308 SUNRISE FL 33322 |
| BORITZ, RUTH | 9401   SUNRISE LAKES BLVD # 109 SUNRISE FL 33322 |
| BORJA, ADILIO | 681 BOYD CT UPLAND CA 91786 |
| BORJA, CONCEPCION | 12601 VAN NUYS BLVD APT 231 PACOIMA CA 91331 |
| BORJA, MARGARET | 5094 CREEKSIDE RD CAMARILLO CA 93012 |
| BORJA, MARIA | 12223 SW  10TH ST PEMBROKE PINES FL 33025 |
| BORJA, RALPH | 43263 W 33RD ST QUARTZ HILL CA 93536 |
| BORJA, RANDY | 628 DOS ROBLES PL ALHAMBRA CA 91801 |
| BORJA, ROSARIO | 10902 GALAX ST SOUTH EL MONTE CA 91733 |
| BORJAS, ALEX | 1802 S PARK DR SANTA ANA CA 92707 |
| BORJAS, ALEXANDER | 12560 HASTER ST APT 172 GARDEN GROVE CA 92840 |
| BORJAS, CESAR | 8415 ALBURTIS AV WHITTIER CA 90606 |
| BORJAS, PORFIRIO | 224 N OAK ST APT C ORANGE CA 92867 |
| BORJAS, WILBERTH | 11555 CELINE ST EL MONTE CA 91732 |
| BORJESON, PETER | 12 JULIAN IRVINE CA 92602 |
| BORJI, CHRIS | 217 E NAVILLA PL COVINA CA 91723 |
| BORJON, HENRY | 4840 JARVIS AVE SKOKIE IL 60077 |
| BORJON, JOSE | 432  DRIFTWOOD DR DE KALB IL 60115 |
| BORK, ANNA | 1247 W 30TH ST LOS ANGELES CA 90007 |
| BORK, GINO | 3545 LAKE AVE 2ND WILMETTE IL 60091 |
| BORK, JAMES | 10621 LEDEEN DR LAKEVIEW TERRACE CA 91342 |
| BORK, ROBIN | 801 E LAKE SHORE DR TOWER LAKE IL 60010 |
| BORK, STEPHANIE | 900 W BELDEN AVE CHICAGO IL 60614 |
| BORKA, ANTHONY | 4191 NW  41ST ST # 118 LAUDERDALE LKS FL 33319 |
| BORKAN, CLAIRE | 21699   CYPRESS RD # 17G BOCA RATON FL 33433 |
| BORKAOVICH, ROSEMARY | 2400   DEER CRK CNTRY C BLVD # 407 DEERFIELD BCH FL 33442 |
| BORKMAN, LEONARD | 224   OBERLE AVE BALTIMORE MD 21221 |

| Claim Name | Address Information |
|------------|---------------------|
| BORKOSKI, LORI | 1606 WAYLAND CT CROFTON MD 21114 |
| BORKOSKI, WILLIAM | 5521 WEYWOOD DR REISTERSTOWN MD 21136 |
| BORKOWICZ 07662-028 KEITH | PO BOX 12014 TERRE HAUTE IN 47801 |
| BORKOWSKI EDWARD | 6533   MARISSA CIR LAKE WORTH FL 33467 |
| BORKOWSKI, CHRIS | 870 TURF VALLEY DR PASADENA MD 21122 |
| BORKOWSKI, EILEEN | 127  ACACIA CIR 501 INDIAN HEAD PARK IL 60525 |
| BORKOWSKI, JOE | 617 W DRUMMOND PL    2BE CHICAGO IL 60614 |
| BORKOWSKI, JOHN | 842 FOREST LN CAROL STREAM IL 60188 |
| BORKOWSKI, MATTHEW | 441 E ERIE ST 4207 CHICAGO IL 60611 |
| BORKOWSKI, MICHAEL | 1903 N  20TH AVE HOLLYWOOD FL 33020 |
| BORKOWSKI, RASAL | 143 DOWNEY DR MANCHESTER CT 06040-2503 |
| BORKOWSKI, STELLA | 31   SANDY DR BRISTOL CT 06010 |
| BORKSTROM, DOROTHY | 1358 E 158TH ST SOUTH HOLLAND IL 60473 |
| BORLA'S SERVICE STATION | 826 NEW HARWINTON RD TORRINGTON CT 06790 |
| BORLA, JAMES | 425   GARLAND AVE ROMEOVILLE IL 60446 |
| BORLA, JOHN | 356   WESTMONT ST WEST HARTFORD CT 06117 |
| BORLA, RICHARD | 70 WINDTREE E TORRINGTON CT 06790-3034 |
| BORLACK, SAUL | 26   ABBEY LN # 305 DELRAY BEACH FL 33446 |
| BORLAND, GISELLE | 4411 S VAN NESS AV LOS ANGELES CA 90062 |
| BORLAND, LLOYD | 20739 LYCOMING ST APT 20 DIAMOND BAR CA 91789 |
| BORLAND, MARK | 2100 W BERWYN AVE CHICAGO IL 60625 |
| BORLAND, MARK | 10848   CYPRESS GLEN DR CORAL SPRINGS FL 33071 |
| BORLAND, SUSAN | 7624 NW  18TH ST # 106 106 MARGATE FL 33063 |
| BORLAND, WILLIAM | 107   SPRINGBROOK DR GLASTONBURY CT 06033 |
| BORLASE, ROSS | 23305   BLUE WATER CIR # 212 BOCA RATON FL 33433 |
| BORLAWD, DORTHY | 17824 MARTHA ST ENCINO CA 91316 |
| BORLE, MONICA | 1915 YORKIE AVE PASADENA MD 21122 |
| BORLEAU, MS M | 25136 SANDIA CT LAGUNA HILLS CA 92653 |
| BORLICK, MARY | 251 E PARKSIDE AVE LOMBARD IL 60148 |
| BORLIK   D, WALT | 1138 N MAPLE AVE LA GRANGE PARK IL 60526 |
| BORLING, GLENN | 1918 BAINTREE ST DAVIS IL 61019 |
| BORMAN, CHRISTINE | 2618 VANDERBILT LN APT F REDONDO BEACH CA 90278 |
| BORMAN, EUNICE | 939 MARKET CT    2 VERNON HILLS IL 60061 |
| BORMAN, GEORGE | 4222 LOCUST DR SCHNECKSVILLE PA 18078 |
| BORMAN, SANDRA | 1524 HACKBERRY LN ROCKFORD IL 61115 |
| BORMANN, BETTY | 14507 KITTERY ST POWAY CA 92064 |
| BORMANN, CHERYL | 1222 W COTTAGE PL CHICAGO IL 60607 |
| BORMANN, HENRY | 4334 N CLARENDON AVE 205 CHICAGO IL 60613 |
| BORMANN, JOHN | 710 LANDEN LN LAKE VILLA IL 60046 |
| BORMES, JAMES | 1332 S STATE ST CHICAGO IL 60605 |
| BORMET, HELEN | 56282   PERSHING ST MISHAWAKA IN 46545 |
| BORMET, MARY | 24332 S VALLEY DR CHANNAHON IL 60410 |
| BORMUNDO, AURELIA | 210 W VIA VAQUERO SAN DIMAS CA 91773 |
| BORN TO SERVE GOD | 401 E 32ND ST 2013 BRADIE & ANGELA CALHOUN CHICAGO IL 60616 |
| BORN, ELAINE | 3853 MADONNA DR FULLERTON CA 92835 |
| BORN, EMILY | 821 S WILLIAMS ST 202A WESTMONT IL 60559 |
| BORN, FERNETTA | 3121 N SHERIDAN RD 701 CHICAGO IL 60657 |
| BORN, KAREN L. | 4908 NE  1ST TER POMPANO BCH FL 33064 |
| BORN, KEN | 445 W WELLINGTON AVE 6A CHICAGO IL 60657 |

| Claim Name | Address Information |
|---|---|
| BORN, KIMBERLY | 3   VIEWRIDGE CT G BALTIMORE MD 21236 |
| BORN, RICHARD | 1055 W JOPPA RD 244 BALTIMORE MD 21204 |
| BORN, ROSALYN | 5222   PALAZZO PL BOYNTON BEACH FL 33437 |
| BORN, TRACEY | 105 RENS  RD 26 POQUOSON VA 23662 |
| BORN, VALORIE | 4365 MCLAUGHLIN AV APT 9 LOS ANGELES CA 90066 |
| BORN, VINCENT | 310  MARTIN AVE 112 NAPERVILLE IL 60540 |
| BORNA, DEBORAH | 11156   NARRAGANSETT BAY CT WEST PALM BCH FL 33414 |
| BORNAND, JILL | 1717 MANHATTAN AV APT 8 HERMOSA BEACH CA 90254 |
| BORNCAMP, JEFF | 4730 N KENMORE AVE 2 CHICAGO IL 60640 |
| BORNE, DOROTHY | 240 E PALM AV APT 306 BURBANK CA 91502 |
| BORNE, JEAN | 14 BELLFALLS WAY BALTIMORE MD 21236 |
| BORNE, ROBBIE | 1046 RAMBLING RD SIMI VALLEY CA 93065 |
| BORNELL, SUSAN | 6817 N OZARK AVE    1D CHICAGO IL 60631 |
| BORNEMANN, DEBBIE | 35   BERNARDINO AVE ENFIELD CT 06082 |
| BORNER, JOHN | 8620 W 81ST ST JUSTICE IL 60458 |
| BORNER, MIKE | 10328 NW  50TH CT CORAL SPRINGS FL 33076 |
| BORNGREBE, JULIA | 15881 ROCK POINT LN FONTANA CA 92336 |
| BORNINO, SAM | 104 WOODHAVEN  DR SUFFOLK VA 23435 |
| BORNIQUE, DOUGLAS | 3705 S  FLAGLER DR # 28 WEST PALM BCH FL 33405 |
| BORNMAN, MIKE | 3160 MENLO DR GLENDALE CA 91208 |
| BORNMANN, WILLIAM | 12   SUNSET DR HOLLYWOOD FL 33021 |
| BORNSEN, GLORIA | 6215   BAY CLUB DR # 2 2 FORT LAUDERDALE FL 33308 |
| BORNSTAD, DEBBIE | 1280 NW  49TH CT POMPANO BCH FL 33064 |
| BORNSTEIN, AARON | 550 S  OCEAN BLVD # 2109 BOCA RATON FL 33432 |
| BORNSTEIN, BERNICE | 5040   ROSE HILL DR # 205 205 BOYNTON BEACH FL 33437 |
| BORNSTEIN, BEVERLY | 7630   FAIRFAX DR TAMARAC FL 33321 |
| BORNSTEIN, BRITTANY | 1430 2ND ST MANHATTAN BEACH CA 90266 |
| BORNSTEIN, CLAIRE | 1045   REXFORD C BOCA RATON FL 33434 |
| BORNSTEIN, FRANCES | 15940   LAUREL OAK CIR DELRAY BEACH FL 33484 |
| BORNSTEIN, HERMAN | 763 NW  30TH AVE # D DELRAY BEACH FL 33445 |
| BORNSTEIN, JODI | 6557 NW  32ND TER BOCA RATON FL 33496 |
| BORNSTEIN, JUDITH | 8616 AVERS AVE SKOKIE IL 60076 |
| BORNSTEIN, JUIUS | 7111 W  CYPRESSHEAD DR PARKLAND FL 33067 |
| BORNSTEIN, MARY | 401  KELBURN RD 213 DEERFIELD IL 60015 |
| BORNSTEIN, MICHELLE | 630 N ORLANDO AV APT 1 WEST HOLLYWOOD CA 90048 |
| BORNSTEIN, RONALD | 22572   VISTAWOOD WAY BOCA RATON FL 33428 |
| BORNSTEIN, SOLOMON OR RONA | 13152   SENTRY PALM CT # A DELRAY BEACH FL 33484 |
| BORNSTEIN,LAWRENCE | 4705   CARLTON GOLF DR LAKE WORTH FL 33449 |
| BOROFSKY, CELE | 3575   BROKENWOODS DR # 202 CORAL SPRINGS FL 33065 |
| BOROFSKY, G | 10480 LINDBROOK DR LOS ANGELES CA 90024 |
| BOROK, ARNOLD | 523 N LAKE PLEASANT RD APOPKA FL 32712 |
| BOROK, RAPHAEL | 39  WINDSOR DR OAK BROOK IL 60523 |
| BOROKOWSKI, TRACI | 140   BONAVENTURE BLVD # 108 WESTON FL 33326 |
| BOROMBOZIN, RODICA | 1714   DEWEY ST HOLLYWOOD FL 33020 |
| BORON, NORMAN | 14671   BONAIRE BLVD # 707 707 DELRAY BEACH FL 33446 |
| BORONKA, LEE | 5531 N BERNARD ST CHICAGO IL 60625 |
| BOROR, MODESTO | 6417 FRANKLIN AV LOS ANGELES CA 90028 |
| BOROR, ROLANDO | 4031 W KAMERLING AVE 1 CHICAGO IL 60651 |
| BOROS, CAROL | 1808  AZALEA LN MOUNT PROSPECT IL 60056 |

| Claim Name | Address Information |
| --- | --- |
| BOROS, DANIEL | 10978 COLD HARBOR DR ALTA LOMA CA 91737 |
| BOROS, EVA | 375 HOMEWOOD RD LOS ANGELES CA 90049 |
| BOROS, JULIUS | 432 NW  45TH CT FORT LAUDERDALE FL 33309 |
| BOROS, PATRICK | 384  MAIDSTONE CT SCHAUMBURG IL 60194 |
| BOROS, ROBERT | 3433  ADAMS ST LANSING IL 60438 |
| BOROSAK, MALADEN | 3630 BARHAM BLVD APT Z-106 LOS ANGELES CA 90068 |
| BOROSKI, BELINDA | 20336  HACIENDA CT BOCA RATON FL 33498 |
| BOROSS, MICHELE | 6681  W HOLLANDAIRE DR BOCA RATON FL 33433 |
| BOROUGH, DAVID | 1 W SUPERIOR ST 3916 CHICAGO IL 60654 |
| BOROUMAND, SHADI | 416 FIVE FARMS LN LUTHERVILLE-TIMONIUM MD 21093 |
| BOROVAY, A | 23450 PARK HERMOSA CALABASAS CA 91302 |
| BOROVKOV, VICTOR | 9011 KNOX AVE N3 SKOKIE IL 60076 |
| BOROVOY, JOYCE | 233 S  FEDERAL HWY # 619 BOCA RATON FL 33432 |
| BOROW, KAY R. | 9522  BELFORT CIR TAMARAC FL 33321 |
| BOROWCZYK, EDWIN | 8531 S ESSEX AVE   2 CHICAGO IL 60617 |
| BOROWIAK, RICHARD | 2321 SW  16TH CT FORT LAUDERDALE FL 33312 |
| BOROWICZ, BONNIE | 372 ASHFORD CIR 2 BARTLETT IL 60103 |
| BOROWITZ, GARY | 261 EDGEMIRE LN SIMI VALLEY CA 93065 |
| BOROWITZ, KATHLEEN | 14616  N 69TH ST LOXAHATCHEE FL 33470 |
| BOROWSKI  MARY | 6834 W 64TH PL CHICAGO IL 60638 |
| BOROWSKI, CHRIS | 244 E PEARSON ST 1712 CHICAGO IL 60611 |
| BOROWSKI, EUGENE | 14131  NORWICH LN 203 ORLAND PARK IL 60467 |
| BOROWSKI, JAMES | 244 N MAISON CT ELMHURST IL 60126 |
| BOROWSKI, LAURA | 867 N PAULINA ST 3N CHICAGO IL 60622 |
| BOROWSKI, MARK | 121 TANAGER DR BLOOMINGDALE IL 60108 |
| BOROWSKI, MICHAEL | 2204  SOUNDINGS CT WEST PALM BCH FL 33413 |
| BOROWSKI, RICHARD | 5891 FLEMING CT GREENDALE WI 53129 |
| BOROWSKI, ROSITA | 1950 NE  47TH ST POMPANO BCH FL 33064 |
| BOROWSKI, THEODORE | 1027  PLAZA DR JOLIET IL 60435 |
| BOROWSKI, THOMAS | TO THE ESTATE OF MR. BOROWSKI 747 S WELLINGTON ST SOUTH BEND IN 46619 |
| BOROWSKI, VALERIE | 28254 FISHER ST HIGHLAND CA 92346 |
| BOROWSKY, FAYE | 12630  VIA RAVENNA BOYNTON BEACH FL 33436 |
| BOROWSKY, FRANCES | 255  BAYHEAD DR MELBOURNE FL 32940 |
| BOROWSKY, GERTRUDE | 1551  LAKE COOK RD 423 DEERFIELD IL 60015 |
| BOROWSKY, JEAN | 17824 SUNBURST ST NORTHRIDGE CA 91325 |
| BOROWSKY, MAXWELL | 59  PIEDMONT B DELRAY BEACH FL 33484 |
| BOROWY, HANK | 5200 N  OCEAN BLVD # 411 411 LAUD-BY-THE-SEA FL 33308 |
| BOROWY, STANLY | 2460  DEER CRK CNTRY C BLVD # 204 DEERFIELD BCH FL 33442 |
| BOROZAN, STEPHEN | 18820 W LOUISE DR LANSING IL 60438 |
| BORQUEZ, ELIZABET | 4547 E 60TH ST MAYWOOD CA 90270 |
| BORR, C. | 2912  ROCKPORT LN MOUNT DORA FL 32757 |
| BORRA, ERIN | 12  FOX RD PLAINVILLE CT 06062 |
| BORRAYES, AMILDA | 2807  REO LN # 2 LAKE WORTH FL 33461 |
| BORRAYO, VALERIANO | 33432 CHELTAM WY APT C DANA POINT CA 92629 |
| BORRE, CAROLYN | 739  ELMGATE DR GLENVIEW IL 60025 |
| BORRE, WAYNE | 9939 S 87TH AVE PALOS HILLS IL 60465 |
| BORREDA, CLAUDE | 16714  CORDOVA CT DELRAY BEACH FL 33484 |
| BORREGO, CLARA | 143  BERENGER WALK WEST PALM BCH FL 33414 |
| BORREGO, EMELY | 331 SW  64TH WAY PEMBROKE PINES FL 33023 |

| Claim Name | Address Information |
|---|---|
| BORREGO, OLGA | 7853 RONALD DR HUNTINGTON BEACH CA 92647 |
| BORREGO, ROXANA | 399 PARK AV LONG BEACH CA 90814 |
| BORREGO, TILLIE | 524 N 14TH ST SANTA PAULA CA 93060 |
| BORRELL, BARBARA | 5528 CINDERLANE PKWY APT A ORLANDO FL 32808 |
| BORRELL, ENRIQUE | 1771 NE  179TH ST NORTH MIAMI BEACH FL 33162 |
| BORRELLI, KATINA | 101   BRINY AVE # 1007 POMPANO BCH FL 33062 |
| BORRELLI, ROSALIE | 6016 N NINA AVE 367 CHICAGO IL 60631 |
| BORREMANS, STEVE | 687  MARINE DR WAUCONDA IL 60084 |
| BORREN, STAN | 5792 PINON DR HUNTINGTON BEACH CA 92649 |
| BORRERO, GABRIEL | 4163 SW  67TH AVE # 116C DAVIE FL 33314 |
| BORRESEN, LASSE | 80 NE  49TH ST FORT LAUDERDALE FL 33334 |
| BORRILLO, ANN | 5923 N KIMBALL AVE CHICAGO IL 60659 |
| BORRIOS, MIGUELA | 1484 BAKER AV FULLERTON CA 92833 |
| BORRIS, HEATHER | 2800 MADISON AV APT A10 FULLERTON CA 92831 |
| BORROMEO, EDUARDO | 6924 S FAIRFIELD AVE CHICAGO IL 60629 |
| BORROR, SHEILA | 15 RAINFLOWER PATH 104 SPARKS GLENCOE MD 21152 |
| BORROTO, ANIBAL | 2471 SW  102ND AVE MIRAMAR FL 33025 |
| BORROW, GREGORY | 262 N MYRTLE AV MONROVIA CA 91016 |
| BORRUP, KEVIN | 37   BROADVIEW ST NEWINGTON CT 06111 |
| BORS, ANGELA | PO BOX 4536 MILLDALE CT 06467-4536 |
| BORS, WIOLETTA | 499 W ELLE ST ROMEOVILLE IL 60446 |
| BORSACK D, ATTN:JEAN DRIGGERS | 14 VIA POTENZA CT HENDERSON NV 89011 |
| BORSCHKE, DANL | 936 LINDRICK CT NAPERVILLE IL 60563 |
| BORSCHKE, MARY | 6825 KENTUCKY AVE NORTH BROOKLYN PARK MN 55428 |
| BORSELLE, FRANK | 33   LANGDON CT # D102 BERLIN CT 06037 |
| BORSELLE, MARIANNE | 805 S WOOSTER ST APT 301 LOS ANGELES CA 90035 |
| BORSETT, WALTER | 4724   BOXWOOD CIR BOYNTON BEACH FL 33436 |
| BORSKI, JOSEPH | 770  PEARSON ST 309 DES PLAINES IL 60016 |
| BORSKI, REGINA | 68   SHERBON LN CRYSTAL LAKE IL 60014 |
| BORSODI, LYNDA | 2920 BRENTWOOD CT WOODRIDGE IL 60517 |
| BORSOS, RONALD | 4798 TALMADGE RD MOORPARK CA 93021 |
| BORSOS, TIBOR | 17455   BRIDLEWAY TRL BOCA RATON FL 33496 |
| BORST, BRIAN | 50 PALATINE APT 120 IRVINE CA 92612 |
| BORST, D | 128 WINDERS LN YORKTOWN VA 23692 |
| BORST, JAMES | 5444 COLDBROOK AV LAKEWOOD CA 90713 |
| BORST, KRISTIN | 3512 N DAMEN AVE 1 CHICAGO IL 60618 |
| BORST, LORIE | 107 MOBJACK LOOP YORKTOWN VA 23693 |
| BORST, RUTH | 6801  HIGH GROVE BLVD 133 BURR RIDGE IL 60527 |
| BORSTEL, HENRI | 1048   NEWCASTLE C BOCA RATON FL 33434 |
| BORT, DANIEL | 1032 N SWEETZER AV APT 310 WEST HOLLYWOOD CA 90069 |
| BORT, MORRIS | 2001    ATLANTIC SHORES BLVD # 508 HALLANDALE FL 33009 |
| BORTEL, BRIAN | 3153 CALLE ESTEPA THOUSAND OAKS CA 91360 |
| BORTELL, CHARLI | 9510 GUNHILL CIR BALTIMORE MD 21236 |
| BORTELL, SCOTT | 627 72ND ST NEWPORT NEWS VA 23605 |
| BORTEN, CRAIG | 6854 IRIS CIR LOS ANGELES CA 90068 |
| BORTEN, MATTHEW | 8825 STANFORD BLVD 200 COLUMBIA MD 21045 |
| BORTFELD, AILEEN | 2100 N  ATLANTIC AVE # 201 COCOA BEACH FL 32931 |
| BORTIS, MARIUS A | 5274   ALEXANDER PL OAK LAWN IL 60453 |
| BORTLE, RUTH | 530 CHALCOT SQ BALTIMORE MD 21221 |

| Claim Name | Address Information |
|---|---|
| BORTLETT, CHRIS | 905    SOUTHRIDGE RD # D202 DELRAY BEACH FL 33444 |
| BORTMAN, ARNOLD | 8056    EASTLAKE DR # A BOCA RATON FL 33433 |
| BORTNER, LINDA | 4014  MARJEFF PL F BALTIMORE MD 21236 |
| BORTNER, MARIE | 6636 WASHINGTON BLVD 37 ELKRIDGE MD 21075 |
| BORTNICHAK, MARY | 100  ENFIELD LN GRAYSLAKE IL 60030 |
| BORTOLI, GRACE | 6925    SUNNY LN MOUNT DORA FL 32757 |
| BORTOLUZZI, VANESSA L | 11011 REMER ST SOUTH EL MONTE CA 91733 |
| BORTON VOLVO | 2201 N  FEDERAL HWY DELRAY BEACH FL 33483 |
| BORTON, DAVID A | 381 S OLD CREEK RD VERNON HILLS IL 60061 |
| BORTON, JOAN | 1040 SE  14TH PL # B12 FORT LAUDERDALE FL 33316 |
| BORTON, RALPH | 1055 SE  15TH ST # 14D FORT LAUDERDALE FL 33316 |
| BORTZ ENTETAINENT, SCHAFFER, ELIZABETH | 1516 N FREMONT ST CHICAGO IL 60642 |
| BORTZ, DAVID | 130 S CANAL ST 606 CHICAGO IL 60606 |
| BORTZ, LESLIE | 442 WOODLAWN AVE GLENCOE IL 60022 |
| BORTZ, LINDSAY | 4315    AZALEA DR 216 LISLE IL 60532 |
| BORTZ, MAUREEN | 65    SPRUCE ST MANCHESTER CT 06040 |
| BORUCH, JOSEPH, UIC | 700 S HALSTED ST 7421 CHICAGO IL 60607 |
| BORUCK, E. | 9481    SUNRISE LAKES BLVD # 309 SUNRISE FL 33322 |
| BORUCK, EVELYN | 4732    BOXWOOD CIR BOYNTON BEACH FL 33436 |
| BORUCKI, HOWIE | 3071 SPRINGMILL ST PORTAGE IN 46368 |
| BORUEL, JACQUELINE | 13603 MARINA POINTE DR APT C428 MARINA DEL REY CA 90292 |
| BORUKHOV, LEEONID | 2409 VELVET VALLEY WAY OWINGS MILLS MD 21117 |
| BORUM, SYLVESTER | 1105    GLENMOOR DR WEST PALM BCH FL 33409 |
| BORUNDA, ELIZABETH | 610 S MARGARET AV LOS ANGELES CA 90022 |
| BORUNDA, JAMES | 3734 WASATCH AV LOS ANGELES CA 90066 |
| BORUNDA, RAY | 730 SARATOGA ST OXNARD CA 93035 |
| BORUNDH, RACHEL | 5344 MONTAIR AV LAKEWOOD CA 90712 |
| BORUSHEK, CATHI | 2018    HOLLYWOOD CT WILMETTE IL 60091 |
| BORVORNSIN, MAE | 2413 S RAITT ST SANTA ANA CA 92704 |
| BORWN-ADKINS, ALLISON | 2904    ANCON CT EDGEWOOD MD 21040 |
| BORWN-KING, DEBORAH | 938    BLOOMFIELD AVE WINDSOR CT 06095 |
| BORYC, JEFFREY | 27W223  VIRGINIA ST WINFIELD IL 60190 |
| BORYLA, S | 26625 CALLE EMILIANO SUN CITY CA 92585 |
| BORYS, ANGIE | 25151    FARADAY RD MANHATTAN IL 60442 |
| BORYS, JACK | 814 S HOLT AV APT 2 LOS ANGELES CA 90035 |
| BORYS, NANCY | 6741 HIGHLAND ST HANOVER PARK IL 60133 |
| BORYSEVICZ, FRANK | 93 THRALL RD VERNON CT 06066-3927 |
| BORYSIAK, RALPH A | 26524 INVERNESS ST SOUTH BEND IN 46628 |
| BORZECKI, DONNA | 49  LONG COVE DR LEMONT IL 60439 |
| BORZELLERI, JOHN | 2430    DEER CRK CNTRY C BLVD # 706 DEERFIELD BCH FL 33442 |
| BORZEWSKI, CHESTER | 732 W MILLERS RD DES PLAINES IL 60016 |
| BORZI, TIM | 8235 GALLATIN RD DOWNEY CA 90240 |
| BORZO, GREG | 5519 N SPAULDING AVE CHICAGO IL 60625 |
| BORZYCH, CAMILLE | 630 GRENACHE CT BARTLETT IL 60103 |
| BORZYCH, HEATHER | 241 OTTAWA BEND DR 210E MORRIS IL 60450 |
| BOS, DANA | 5765 N LACEY AVE CHICAGO IL 60646 |
| BOS, DIANE | 23203 SAVORY PL VALENCIA CA 91354 |
| BOS, ELDEN | 13 S PARKWAY DR NAPERVILLE IL 60540 |
| BOS, FLORENCE | 1504 W VAN BUREN ST 107 CHICAGO IL 60607 |

| Claim Name | Address Information |
|---|---|
| BOS, K | 3645 ALISOS RD ARROYO GRANDE CA 93420 |
| BOS, MARGARET S | 3500 SW  NATURA BLVD # 110 DEERFIELD BCH FL 33441 |
| BOSA, EDWARDS | 1123 N NILES AVE SOUTH BEND IN 46617 |
| BOSACKI, WILLIAM | 378  MEADOW TRL BARTLETT IL 60103 |
| BOSAK, BRIAN | 2837 W 100TH PL EVERGREEN PARK IL 60805 |
| BOSAK, HELEN | 1110  WARREN AVE 504 DOWNERS GROVE IL 60515 |
| BOSAK, STEVEN R | 1321  CHAUTAUQUA ST BATAVIA IL 60510 |
| BOSANAC, MAUREEN | 871 SE  14TH AVE DEERFIELD BCH FL 33441 |
| BOSARGE, JOHN | 13  CRESTVIEW LN BARRINGTON IL 60010 |
| BOSAU, KAREN | 3506 N PAULINA ST 3 CHICAGO IL 60657 |
| BOSCA, CARMEN | 161 S  MAIN ST # 304 NEW BRITAIN CT 06051 |
| BOSCA, DANIEL | 296  VALLETTE WAY # B WEST PALM BCH FL 33401 |
| BOSCA, JOHN | 1101 W FRY ST CHICAGO IL 60642 |
| BOSCAMP, CHARLES | 5005 MAIN ST SKOKIE IL 60077 |
| BOSCAMP, PAMELA | 83 FOXWOOD LN SAINT CHARLES IL 60174 |
| BOSCARINO, MARTY | 920 S  14TH ST LANTANA FL 33462 |
| BOSCH, ANTHONY | 9862 BELMONT ST BELLFLOWER CA 90706 |
| BOSCH, CHARLES | 2321  HOLYOKE RD BALTIMORE MD 21237 |
| BOSCH, HAROLD | 5344 RIVERTON AV NORTH HOLLYWOOD CA 91601 |
| BOSCH, ILDA | 1100 W OLIVE AV APT 214 BURBANK CA 91506 |
| BOSCH, LINDA | 11431 GENTLEWOOD DR MOORPARK CA 93021 |
| BOSCH, TOM | 6526 HOMEWOOD AV APT 2 LOS ANGELES CA 90028 |
| BOSCH, TUNY | 13646 MONTEVERDE DR CHINO HILLS CA 91709 |
| BOSCH, WESLEY | 24001 MUIRLANDS BLVD APT 331 LAKE FOREST CA 92630 |
| BOSCHEE, SHANNON | 1443 N FULLER AV APT 206 LOS ANGELES CA 90046 |
| BOSCHEN, LOUISE | 4970 N MARINE DR 828 CHICAGO IL 60640 |
| BOSCHETTI, GOE | 8706 E ARDENDALE AV SAN GABRIEL CA 91775 |
| BOSCHETTO, CONNIE | 440 MCLAWS  CIR 100 WILLIAMSBURG VA 23185 |
| BOSCHMA, JERRY | 26930 WHITEHORSE PL CANYON COUNTRY CA 91387 |
| BOSCHT, STACY | 1656 7TH  AVE LANGLEY AFB VA 23665 |
| BOSCHULTE, VANESSA | 5661 SW  32ND TER FORT LAUDERDALE FL 33312 |
| BOSCO, AMY | 53  CHESTNUT DR WEST SUFFIELD CT 06093 |
| BOSCO, CHRISTIE | 21 BESS RD ENFIELD CT 06082-6012 |
| BOSCO, EMILY | 1000 N KINGSBURY ST 607 CHICAGO IL 60610 |
| BOSCO, PETER | 1679 CAMBRIDGE CT BETHLEHEM PA 18015 |
| BOSCO, RAYMOND | 5  OAKWOOD DR STAFFORD SPGS CT 06076 |
| BOSCO, RICHARD | 49 MEAKIN DR WINDSOR CT 06095-1216 |
| BOSCO, SCOTT | 14  LAURWOOD DR BOLTON CT 06043 |
| BOSCO, SHAWN | 3470 W  HILLSBORO BLVD # 106 COCONUT CREEK FL 33073 |
| BOSCO, STEVEN | 1528 MCCLURE RD AURORA IL 60505 |
| BOSCOWSKI, AMY | 42 PARK ST # 1 WALLINGFORD CT 06492-4426 |
| BOSE, BINCY | 9112  KENNEDY DR 2B DES PLAINES IL 60016 |
| BOSE, DAVID | 16 WESTOVER  RD NEWPORT NEWS VA 23601 |
| BOSECKER, DEBBIE | 1558 CORIANDER DR APT B COSTA MESA CA 92626 |
| BOSELEY, MARVIN C. | 1633  CALVIN CIR KISSIMMEE FL 34746 |
| BOSELEY, STEWART | 3744 COLONIAL AV LOS ANGELES CA 90066 |
| BOSELY, TOM | 3209 KECOUGHTAN  RD HAMPTON VA 23661 |
| BOSEMAN, THERESA | 2207 W 77TH ST INGLEWOOD CA 90305 |
| BOSEN, KEMON | 1010 S  OCEAN BLVD # 1412 POMPANO BCH FL 33062 |

| Claim Name | Address Information |
|---|---|
| BOSEROY, MARGARET | 8307 E BEVERLY DR SAN GABRIEL CA 91775 |
| BOSERUP MEDIATION, VIGGO BOSERUP C/O | BOX 93461362 SIOUX FALLS SD 57186 |
| BOSETTI, DORINDA | 2850 DELAWARE AV SANTA MONICA CA 90404 |
| BOSFIELD, GAIL | 11632 205TH ST APT 4 LAKEWOOD CA 90715 |
| BOSGRAF, JAMES | 1109  WHEATON OAKS DR WHEATON IL 60187 |
| BOSH, CALIXTA | 320 SW  113TH TER PEMBROKE PINES FL 33025 |
| BOSH, DEANNA | 317 W CHIPPEWA ST DWIGHT IL 60420 |
| BOSH, JOEL | 25985 EDISON RD SOUTH BEND IN 46628 |
| BOSH, THERESA | 1556 KENDALL AV CAMARILLO CA 93010 |
| BOSH, WILLIAM | 10905 S CALIFORNIA AVE CHICAGO IL 60655 |
| BOSHAK, HOWARD | 473 NW  94TH WAY CORAL SPRINGS FL 33071 |
| BOSHCHERT, LEAH | 7 MISTY WOOD CIR E LUTHERVILLE-TIMONIUM MD 21093 |
| BOSHEFF, STEVE | 34012 COPPER LANTERN ST DANA POINT CA 92629 |
| BOSHER, STAN G. | 2644  INDIA BLVD DELTONA FL 32738 |
| BOSHERS, TAMARA | 7216 HELENA PL FONTANA CA 92336 |
| BOSHES, HARRY | 303  RACQUET CLUB RD # 207 WESTON FL 33326 |
| BOSHNACK, BERNARD | 9241  SUNRISE LAKES BLVD # 202 PLANTATION FL 33322 |
| BOSIACKI, MICHAEL | 500 UNIVERSITY PKWYW 15T BALTIMORE MD 21210 |
| BOSIEY, RHONDA | 5422 W RICE ST CHICAGO IL 60651 |
| BOSILY, BRENDA | 1274 DORIAN CT UPLAND CA 91786 |
| BOSIN, BETH | 155  DORSET D BOCA RATON FL 33434 |
| BOSIN, MILDRED | 3900  OAKS CLUBHOUSE DR # 208 POMPANO BCH FL 33069 |
| BOSIO, DENNIS | 12 CHELSEA LN EAST GRANBY CT 06026-9634 |
| BOSITA, PEDRO | 2178 W TOUHY AVE 1E CHICAGO IL 60645 |
| BOSKEY, IRA M | 7547 NW  79TH AVE # 308 TAMARAC FL 33321 |
| BOSKEY, PAUL | 2720 FOXWOOD DR NEW LENOX IL 60451 |
| BOSKEY, WILLIAM | 1144 W GOODENOW RD BEECHER IL 60401 |
| BOSKI, MONICA | PO BOX 115 EAST HARTLAND CT 06027-1202 |
| BOSKIEWICZ, BRETT | 6  LARK RD SIMSBURY CT 06070 |
| BOSKO, MICHAEL | 2600  S 6TH AVE # OFFICE OFFICE LAKE WORTH FL 33461 |
| BOSKOVIC, BRANDON | 282 N INDIANA ST ELMHURST IL 60126 |
| BOSKOVICH, ALEXANDRA | 2040 W WABANSIA AVE 2 CHICAGO IL 60647 |
| BOSKOVICH, C | LA GRANGE HIGHLANDS S D 106 1750 W PLAINFIELD RD LA GRANGE IL 60525 |
| BOSKOVICH, CANDY | LAGRANGE HIGHLAND SD #106 1750 W PLAINFIELD RD LA GRANGE IL 60525 |
| BOSKOVICH, CANDY | LAGRANGE HIGHLANDS S D 106 1750 W PLAINFIELD RD LA GRANGE IL 60525 |
| BOSKOVICH, MARK O | 23058 LULL ST CANOGA PARK CA 91304 |
| BOSKOVICH, SAM | 375 W CARLISLE RD WESTLAKE VILLAGE CA 91361 |
| BOSLET, JOHN F | 7 RIPPLING STREAM IRVINE CA 92603 |
| BOSLEY | 8  OVERMILL CT OWINGS MILLS MD 21117 |
| BOSLEY, CHRIS | 104 RING FACTORY RD W BEL AIR MD 21014 |
| BOSLEY, DEREK | 1261 RIVERSIDE AVE BALTIMORE MD 21230 |
| BOSLEY, PATRICIA | 3908 SHILOH AVE HAMPSTEAD MD 21074 |
| BOSLEY, ROBIN | 3809  SWEET AIR RD PHOENIX MD 21131 |
| BOSLEY, SALLY | 4004 VILLA NOVA RD BALTIMORE MD 21207 |
| BOSLEY, THOMAS | 119 GLYNDON DR B2 REISTERSTOWN MD 21136 |
| BOSLYN CREARY, CAMELLIA | 5901  CARIBBEAN BLVD WEST PALM BCH FL 33407 |
| BOSMA, DENNIS | 601 SW  54TH AVE PLANTATION FL 33317 |
| BOSMAN, BRENDA | 1919 NE  15TH AVE FORT LAUDERDALE FL 33305 |
| BOSMAN, MARK | 00N159  WINDERMERE RD 1104 WINFIELD IL 60190 |

| Claim Name | Address Information |
| --- | --- |
| BOSNIAK, SIDNEY | 3100 NW  42ND AVE # D105 COCONUT CREEK FL 33066 |
| BOSNIC FAMILY, | 944   SKOKIE RIDGE DR GLENCOE IL 60022 |
| BOSNIC, JESSICA | 523 AVENUE B REDONDO BEACH CA 90277 |
| BOSNIZ, AARON | 523 AVENUE B APT A REDONDO BEACH CA 90277 |
| BOSNYAK, MICHELLE | 225   CONCORD LN CAROL STREAM IL 60188 |
| BOSQUE, ROBERT | 150 N IDAHO ST LA HABRA CA 90631 |
| BOSQUE, TERESA | 11559 MOONRIDGE RD WHITTIER CA 90601 |
| BOSS | 5500   OAKLAND RD BALTIMORE MD 21227 |
| BOSS, BRANDON | 248   MAIN ST # 2 TERRYVILLE CT 06786 |
| BOSS, CINDY | 11647 S CENTRAL PARK AVE CHICAGO IL 60655 |
| BOSS, COLBY | 1601 OLIVE ST SANTA BARBARA CA 93101 |
| BOSS, DAVID | 380 N LINDEN AV APT 1404 RIALTO CA 92376 |
| BOSS, ELIZABETH | 1707   WHITEHALL DR # 103 103 FORT LAUDERDALE FL 33324 |
| BOSS, GAYLE | 1200   OVALTINE CT 1225 VILLA PARK IL 60181 |
| BOSS, KAREN | 2492  CHEYENNE DR GAMBRILLS MD 21054 |
| BOSS, MARSHA | 17    VIA LAGO BOYNTON BEACH FL 33435 |
| BOSS, MICHAEL | 1465 SW  28TH TER FORT LAUDERDALE FL 33312 |
| BOSS, VIRGINIA | 1240 S WHITE OAK DR 1222 WAUKEGAN IL 60085 |
| BOSS, WILLENA | 9601 PACE AV LOS ANGELES CA 90002 |
| BOSS-PIETTE, JEAN | 132 OLD HALL RD WOODSTOCK CT 06281-2910 |
| BOSSAK, REBECCA | 1825   NEW LONDON TPKE GLASTONBURY CT 06033 |
| BOSSALINA, JOSEPH | 9319   SEA POINT RD BALTIMORE MD 21219 |
| BOSSARD, WERWER | 510  ASH ST WINNETKA IL 60093 |
| BOSSART, BLAIR | 1212 N WELLS ST 803 CHICAGO IL 60610 |
| BOSSCAWEN, DON | 2124   SANSORES ST LADY LAKE FL 32159 |
| BOSSCHER, EMILY | ILLIANA CHRISTIAN HIGH SCHOOL 2261   INDIANA AVE LANSING IL 60438 |
| BOSSE, | 216 ROLLINGBROOK WAY BALTIMORE MD 21228 |
| BOSSE, DAVID | 42    KELLOGG RD MARLBOROUGH CT 06447 |
| BOSSE, GERARD | 4908 NW  2ND TER POMPANO BCH FL 33064 |
| BOSSE, JOANNE | 10954 NW  4TH ST CORAL SPRINGS FL 33071 |
| BOSSE, WILLIAM | 3318 NW  47TH AVE COCONUT CREEK FL 33063 |
| BOSSE,GERARD | 290 W  PALMETTO PARK RD # 411 BOCA RATON FL 33432 |
| BOSSEAU, MATT | 2752 N SEMINARY AVE CH DEPAUL CHICAGO IL 60614 |
| BOSSENDORFER, MRS | 4015 SOMERS AV LOS ANGELES CA 90065 |
| BOSSENGA, MELINDA | 569  STOFFA AVE ELBURN IL 60119 |
| BOSSER, MINDY | 5046   STAGECOACH DR COCONUT CREEK FL 33073 |
| BOSSERMAN | 311 WOODBROOK  RUN NEWPORT NEWS VA 23606 |
| BOSSERMAN, CHRISTINA | 5300 THE TOLEDO APT B LONG BEACH CA 90803 |
| BOSSERMAN, NANCY | 729 TERRAINE AV LONG BEACH CA 90804 |
| BOSSERMAN, PHILLIP | 414 STATE ST E DELMAR MD 21875 |
| BOSSERMAN, RICHARD | 1701   SPRING LAKE DR ORLANDO FL 32804 |
| BOSSERT, BILL | 6017  FOREST VIEW RD 2C LISLE IL 60532 |
| BOSSERT, BRUCE | 31565 N 3000 EAST RD DWIGHT IL 60420 |
| BOSSERT, JOHN | 2113 SANTA CRUZ CT TORRANCE CA 90501 |
| BOSSERT, JUDY | 5113 RAINTREE CIR CULVER CITY CA 90230 |
| BOSSERT, TREVOR | 22204 VICTORY BLVD APT B110 WOODLAND HILLS CA 91367 |
| BOSSHART, JULIE | 1311 S FINLEY RD 222 LOMBARD IL 60148 |
| BOSSI, DAVE | 23 JACKSON MANOR CT PHOENIX MD 21131 |
| BOSSIER, CELESTE | 319 W 66TH ST LOS ANGELES CA 90003 |

| Claim Name | Address Information |
|---|---|
| BOSSIEUX, JOHN | 158 E BONITA AV APT 108 POMONA CA 91767 |
| BOSSINGHAM, ANNIE | 2619 3RD ST SANTA MONICA CA 90405 |
| BOSSIS, BETTY JAMES | 7591   MONARCH CT DELRAY BEACH FL 33446 |
| BOSSLE, KATHERINE | 9 TULLYCROSS CT LUTHERVILLE-TIMONIUM MD 21093 |
| BOSSLET, EMILY, LAKE ZURICH HIGH SCHOOL | 300 CHURCH ST LAKE ZURICH IL 60047 |
| BOSSLET, JOSEPH | 1140 LANCASTER AVE ELK GROVE VILLAGE IL 60007 |
| BOSSMEYER,PAUL | 37   JERICHO DR OLD LYME CT 06371 |
| BOSSO, ELLA | 900   SAINT CHARLES PL # 203 PEMBROKE PINES FL 33026 |
| BOSSOM, LINDA | 1509  EDGERTON DR JOLIET IL 60435 |
| BOSSON, ALVIN | 256   FLANDERS F DELRAY BEACH FL 33484 |
| BOSSON, J | 1645 DARRAH AV SIMI VALLEY CA 93063 |
| BOSSON, VANESSA | 707  BLOSSOM CT NAPERVILLE IL 60540 |
| BOSSONS, MICHELE | 613 N LAFAYETTE ST ALLENTOWN PA 18104 |
| BOSSY, FLOR | 7443 HASKELL AVE APT 102 VAN NUYS CA 91406 |
| BOST | 3945  WILSBY AVE BALTIMORE MD 21218 |
| BOST, J | 2227 N BISSELL ST 2905 CHICAGO IL 60614 |
| BOST, JAN | 9384 NW  18TH DR PLANTATION FL 33322 |
| BOSTANCHE, BOB | 2341  ASTER DR CREST HILL IL 60403 |
| BOSTER, JENNIFER | 232   SOUTHWIND DR VALPARAISO IN 46385 |
| BOSTER, VIRGINIA | 228 BRODERICK ST SAN FRANCISCO CA 94117 |
| BOSTIAN, TAMI | 3523 FALKNER DR NAPERVILLE IL 60564 |
| BOSTIC, B | 724 29TH  ST NEWPORT NEWS VA 23607 |
| BOSTIC, BARBARA | 8302  LYNDHURST ST LAUREL MD 20724 |
| BOSTIC, JEROME | 9445 CLAYMORE ST PICO RIVERA CA 90660 |
| BOSTIC, MARGARET | 39 CLEARVIEW DR W SHREWSBURY PA 17361 |
| BOSTIC, PATTY | 122   ATWOODVILLE RD MANSFIELD CENTER CT 06250 |
| BOSTIC, THERESA | 4041 CONOWINGO RD 40 DARLINGTON MD 21034 |
| BOSTIC, WILBERT | 7000 CALVERT DR ELKRIDGE MD 21075 |
| BOSTICH, DOUG | 23 SUTHERLAND LADERA RANCH CA 92694 |
| BOSTICK, HILDA | 534 W 14TH ST SAN PEDRO CA 90731 |
| BOSTICK, JEFFREY | 13003 GRAMERCY PL GARDENA CA 90249 |
| BOSTOCK, JERRY | 621 W CALIFORNIA AV APT 8 GLENDALE CA 91203 |
| BOSTON CONCESSIONS THEATRE | 55 CAMBRIDGE PARKWAY CAMBRIDGE MA 02145 |
| BOSTON,  DEANNA | 5602 TODD AVE BALTIMORE MD 21206 |
| BOSTON, ALTA | 3143 BARBARA ST SAN PEDRO CA 90731 |
| BOSTON, ANIE | 1352   7TH ST WEST PALM BCH FL 33401 |
| BOSTON, ERLINDA | 18910 BEAR VALLEY RD APPLE VALLEY CA 92308 |
| BOSTON, GERALD | 1713  GRANITE CT CROFTON MD 21114 |
| BOSTON, GRANVILLE | 113  12TH AVE BARTLETT IL 60103 |
| BOSTON, JOYCE | 6395 OCEAN GTWY TRAPPE MD 21673 |
| BOSTON, KRIS | 1518 HICKORY WOOD DR ANNAPOLIS MD 21409 |
| BOSTON, MARK | 1  CLIFTON CT SOUTH ELGIN IL 60177 |
| BOSTON, NAN | 1318 E DONALD ST SOUTH BEND IN 46613 |
| BOSTON, PHYLLIS | 3533 WILD CHERRY RD GWYNN OAK MD 21244 |
| BOSTON, TRACY | 17016 IVY AV APT A FONTANA CA 92335 |
| BOSTROM, CARMEN | 2168   TELOGIA CT WEST PALM BCH FL 33411 |
| BOSTROM, HARRY | 7701 KENTON AVE SKOKIE IL 60076 |
| BOSTROM, LEE | 1021  SHERMAN AVE EVANSTON IL 60202 |
| BOSTROM, REBECCA | 1700 EDGEWOOD DR 1 ALGONQUIN IL 60102 |

| Claim Name | Address Information |
|---|---|
| BOSTROM, SAM, DEPAUL-CORCORAN HALL | 910 W BELDEN AVE 304 CHICAGO IL 60614 |
| BOSTROM, SUSI/TARA | 24696 SUNSET LN LAKE FOREST CA 92630 |
| BOSTWICK, NADINEL L | 20315 DENKER AV APT 26 TORRANCE CA 90501 |
| BOSVELD, MARTIN | 4231 LIBERTY BLVD SOUTH GATE CA 90280 |
| BOSWELL, ANGELA | 27832 SUMNER DR SAUGUS CA 91350 |
| BOSWELL, ANTHONY | 7716 TWINLEAF TRL ORANGE CA 92869 |
| BOSWELL, ASALENE | 631  MARGARET AVE DOLTON IL 60419 |
| BOSWELL, CASSI | 8456  FOUNDRY ST SAVAGE MD 20763 |
| BOSWELL, COURTNEY | 4445 ATLANTIC AV APT 1 LONG BEACH CA 90807 |
| BOSWELL, DALE | 845  SNOW VALLEY LN ODENTON MD 21113 |
| BOSWELL, ELVERA | 253  NAUTICAL WAY ELGIN IL 60123 |
| BOSWELL, HAZEL | 77177 IROQUOIS DR INDIAN WELLS CA 92210 |
| BOSWELL, JOHN | 630  DOUBLE JACK ST C BOURBONNAIS IL 60914 |
| BOSWELL, LINDA | 3610 GALLOWAY RD BALTIMORE MD 21220 |
| BOSWELL, MARY | 109 PARCHMENT BLVD WILLIAMSBURG VA 23185 |
| BOSWELL, MARY | 11905 CHISHOLM TRL ORLAND PARK IL 60467 |
| BOSWELL, MEGAN | 655 PARRA GRANDE LN MONTECITO CA 93108 |
| BOSWELL, MILDRED | 1955 PHILLIPPI ST SAN FERNANDO CA 91340 |
| BOSWELL, MRS. M | 17 ALSACE ST LAGUNA NIGUEL CA 92677 |
| BOSWELL, QUENTIN | 755 HILLVIEW ST BEAUMONT CA 92223 |
| BOSWELL, RAYMOND | 3610 GALLOWAY RD BALTIMORE MD 21220 |
| BOSWELL, RENEE | 2895 E 2425TH RD MARSEILLES IL 61341 |
| BOSWELL, RONALD W | 8465 WELLS ST ROSEMEAD CA 91770 |
| BOSWELL, ROY | 2332  OLD GEORGE WAY DOWNERS GROVE IL 60515 |
| BOSWELL, STEVEN | 1817 SPEYER LN REDONDO BEACH CA 90278 |
| BOSWELL, SUSAN | 461  DEERPATH RD BENSENVILLE IL 60106 |
| BOSWELL, TERRY | 2258  MULLINIX MILL RD MOUNT AIRY MD 21771 |
| BOSWOETH, ADELINE | 12256 DAILEY RD BANNING CA 92220 |
| BOSWORETH, JANE | 8720 RIDGE RD 217 ELLICOTT CITY MD 21043 |
| BOSWORTH, ESTELLE | 1233 N COLUMBUS AV APT 2B GLENDALE CA 91202 |
| BOSWORTH, KEN | 2   SARA LN BARRINGTON HILLS IL 60010 |
| BOTA, JOHN | 486   MULBERRY GROVE RD WEST PALM BCH FL 33411 |
| BOTANA, RAY | 324 CHELSEA RD ARCADIA CA 91007 |
| BOTARDO, WESLEY | 2064 GREENWOOD LN POMONA CA 91766 |
| BOTCHERBY, MAUREEN | 853   SALEM LN LAKE WORTH FL 33467 |
| BOTEA, JENNIFER | 10652 DESSER LN ANAHEIM CA 92804 |
| BOTELER, DENISE | 1302 BEVERLY DR OXNARD CA 93030 |
| BOTELER, MARY | 4023 COLCHESTER RD BALTIMORE MD 21229 |
| BOTELHO, MELISSA | 21620 HELMSADLE RUN ESTERO FL 33928 |
| BOTELIS, ANASTASIA | 158 ROBINHOOD LN NEWPORT NEWS VA 23602 |
| BOTELLO, ALBERTO | 16170 BINNEY ST HACIENDA HEIGHTS CA 91745 |
| BOTELLO, GENARO | 3922 N BROOKSIDE DR PEORIA IL 61615 |
| BOTELLO, LAUREN | 4677 VANGOLD AV LAKEWOOD CA 90712 |
| BOTELLO, MADELYN | 1862 N LEAVITT ST 2 CHICAGO IL 60647 |
| BOTELLO, MARIO | 7515 E MOONRIDGE LN ANAHEIM HILLS CA 92808 |
| BOTELLO, MARISOL | 467 E ROSSLYNN AV FULLERTON CA 92832 |
| BOTENT, ARLENE | 1731   HAGOOD LOOP LADY LAKE FL 32162 |
| BOTERO, JUAN | 4011 N  UNIVERSITY DR # H207 SUNRISE FL 33351 |
| BOTERO, MARYLUZ | 2424 W ESTES AVE 3I CHICAGO IL 60645 |

| Claim Name | Address Information |
|---|---|
| BOTFELD, GERALD | 8293   SUMMERSONG TER BOCA RATON FL 33496 |
| BOTFIELD, DEREK | 434 HARBOR DR CARPENTERSVILLE IL 60110 |
| BOTHA, AMY | 4820 NE  23RD AVE # 203 FORT LAUDERDALE FL 33308 |
| BOTHE, TJUANA | 7827 S EMERALD AVE 2 CHICAGO IL 60620 |
| BOTHELL, STACEY | 1518 WINFORD AV VENTURA CA 93004 |
| BOTHERAS, BETTY | 175 NE   SPANISH TRL BOCA RATON FL 33432 |
| BOTHERAS, BETTY SHUBIN, BILL | 175 NE   SPANISH TRL BOCA RATON FL 33432 |
| BOTHEROYD, JANET | 28740 W BLONERS DR CARY IL 60013 |
| BOTHNE, PAMELA | 6899 S SENTINEL LN YORK PA 17403 |
| BOTHRA, ANAND | 1510   DEMPSTER ST 302 MOUNT PROSPECT IL 60056 |
| BOTHRA, VIPIN | 2045  FARRELL AVE PARK RIDGE IL 60068 |
| BOTHROYD, VICTORIA | 209   MILTON RD GOSHEN CT 06756 |
| BOTHWELL, BRENDA | 1822 YALE RD FLOSSMOOR IL 60422 |
| BOTHWELL, RICHARD D | 16222 MONTEREY LN APT SP 37 HUNTINGTON BEACH CA 92649 |
| BOTIAN, MATILDA | 1308 QUEEN ANNE ST WOODSTOCK IL 60098 |
| BOTICA, AMY | 14401 S BOULDER DR HOMER GLEN IL 60491 |
| BOTICELLI, MELISSA | 728 E NEWBURGH ST GLENDORA CA 91740 |
| BOTICH, GUY | 14501 S HARRISON AVE POSEN IL 60469 |
| BOTICH, MICHEAL | 4291 MONROE ST APT 47 RIVERSIDE CA 92504 |
| BOTICH, NICHOLAS M | 2504 JEWEL OF GOLD CT PERRIS CA 92571 |
| BOTIE, GLADYS | 3250 N  PALM AIRE DR # 809 POMPANO BCH FL 33069 |
| BOTKA, KELLY | 105 E BUSH DR ELWOOD IL 60421 |
| BOTKIN, JOSEPH | 13273 WOODLAKE  DR CARROLLTON VA 23314 |
| BOTLER, KATE | 857 W NEWPORT AVE 1 CHICAGO IL 60657 |
| BOTNICK, DOROTHY | 2804   VICTORIA WAY # H4 COCONUT CREEK FL 33066 |
| BOTNICK, EVA & DOUG | 10756 MASSACHUSETTS AV APT 5 LOS ANGELES CA 90024 |
| BOTNICK, SEAN | 10975 CARDAMINE DR TUJUNGA CA 91042 |
| BOTONJIC | 22 DEWEY ST PUTNAM CT 06260-1308 |
| BOTOS, EDWARD | 1   HARBOURSIDE DR # 4301 4301 DELRAY BEACH FL 33483 |
| BOTROS, HANY S | 650 BEAVERBROOK LN GLENDORA CA 91740 |
| BOTROUS, JOHN | 3231 OAKSHIRE LN CHINO HILLS CA 91709 |
| BOTSET, CYNTHIA | 101 PINEY POINT  RD YORKTOWN VA 23692 |
| BOTT, CHERYL | 550  SURRYSE RD LAKE ZURICH IL 60047 |
| BOTT, DOMINIC | 701 E  CAMINO REAL  # 12B BOCA RATON FL 33432 |
| BOTT, DONNA | 6054 WHITEWOOD AV LAKEWOOD CA 90712 |
| BOTT, MILDRED | 325 ROSEDALE AVE LOT 88 SAINT CLOUD FL 34769 |
| BOTT, ROBERT | 28229   COUNTY ROAD 33  # 368C LEESBURG FL 34748 |
| BOTT, SHEILA | 910  OHIO CT CAROL STREAM IL 60188 |
| BOTTA, DEB | 2169 NE  63RD ST FORT LAUDERDALE FL 33308 |
| BOTTA, MARK | 58   MASSACO ST SIMSBURY CT 06070 |
| BOTTALICO, JOAN L. | 1101 W COTTONWOOD LN 16D MOUNT PROSPECT IL 60056 |
| BOTTARI, AKEMI | 1830 FEDERAL AV APT 4 LOS ANGELES CA 90025 |
| BOTTARI, MAGICA | 3649 N BELL AVE 1 CHICAGO IL 60618 |
| BOTTARI, R. | 7077   CATALUNA CIR DELRAY BEACH FL 33446 |
| BOTTARO, BRIAN | 57   FOX MDW MARLBOROUGH CT 06447 |
| BOTTCHER, MELISSA B | 2438 ROCHELLE AV MONROVIA CA 91016 |
| BOTTEMA, CYNTHIA | 233 N WALNUT ST ELMHURST IL 60126 |
| BOTTEN, J. | 1460 NE  32ND ST POMPANO BCH FL 33064 |
| BOTTICELLO, BILL | 6   TANAGER CIR TARIFFVILLE CT 06081 |

| Claim Name | Address Information |
| --- | --- |
| BOTTICELLO, GENERO | 146   CANDLEWOOD DR ENFIELD CT 06082 |
| BOTTICELLO, JR, PAUL | 83 CAMPMEETING RD BOLTON CT 06043-7562 |
| BOTTICELLO, MICHAEL | 8   SOUTH RD # 19 STAFFORD SPGS CT 06076 |
| BOTTICELLO, MICHELLE | 9230 BURKE VIEW  DR GLOUCESTER VA 23061 |
| BOTTICELLO, NOREEN | 9   STILL FIELD RD MANCHESTER CT 06040 |
| BOTTIGLIERI, PAUL | 4803 SNAPJACK CIR NAPERVILLE IL 60564 |
| BOTTIGLIERO, MICHAEL | 2635  LINDRICK LN AURORA IL 60504 |
| BOTTING, ROSE-MARIE | 2801 NW  106TH DR CORAL SPRINGS FL 33065 |
| BOTTINI, DAVID | 311 W WOOD ST PALATINE IL 60067 |
| BOTTINICK, BERNARD | 6126   CORAL LAKE DR MARGATE FL 33063 |
| BOTTKE, CHARLES | 2864 BENNETTS POND  RD WILLIAMSBURG VA 23185 |
| BOTTLIK, MR | 2629 MANHATTAN AV APT PMB152 HERMOSA BEACH CA 90254 |
| BOTTLIK, SUZANNE | 22328 MAIN ST CARSON CA 90745 |
| BOTTO, ROMINA | 458 N ARTESIAN AVE 1 CHICAGO IL 60612 |
| BOTTOM, TOM | 611  MEL CT WESTMINSTER MD 21158 |
| BOTTOME, JOANNE | 1121 BACK BAY DR APT 118 NEWPORT BEACH CA 92660 |
| BOTTOME, RICK | 1982 VISTA CAUDAL NEWPORT BEACH CA 92660 |
| BOTTOMLEY, PAUL | 6308 VELVET PATH COLUMBIA MD 21044 |
| BOTTOMLEY, SHARON | 6654 BLEWETT AV VAN NUYS CA 91406 |
| BOTTOMS, ALBERT | 1455 SUPERIOR AV APT 311 NEWPORT BEACH CA 92663 |
| BOTTOMS, DAMON | 1661 BELLA REGINA WY PERRIS CA 92571 |
| BOTTOMS, GEORGIA | 824   COLUMBUS ST 5 OTTAWA IL 61350 |
| BOTTOMS, VIVIAN M | 1210 E 85TH ST CHICAGO IL 60619 |
| BOTTON, MILTON | 5100   LAS VERDES CIR # 108 108 DELRAY BEACH FL 33484 |
| BOTTONE, DOMINICK | 11884 NW  2ND CT CORAL SPRINGS FL 33071 |
| BOTTONI, ROSE | 119   SOUTHWELL RD WETHERSFIELD CT 06109 |
| BOTTONS, ROBERT L | 12840 PENSKE ST MORENO VALLEY CA 92553 |
| BOTTORFF, HENRY | 1928   SECLUSION DR DAYTONA BEACH FL 32128 |
| BOTTORFF, JEFFERY | 550 TIMBERWOOD LN LOWELL IN 46356 |
| BOTTORFF, RANDY | 2006 FARMINGTON LAKES DR 1 OSWEGO IL 60543 |
| BOTTRELL, SHEENAGH | 141 LESLIE  LN YORKTOWN VA 23693 |
| BOTTS, CAROL | 24149 W GRAND AVE LAKE VILLA IL 60046 |
| BOTTS, D | 256 MALDEN LN NEWPORT NEWS VA 23602 |
| BOTTS, J | 2233 NE  24TH ST LIGHTHOUSE PT FL 33064 |
| BOTTS, ROBERT | 11100 COASTAL HWY 201 OCEAN CITY MD 21842 |
| BOTTUM, HELEN H | 4455 W 136TH ST APT B HAWTHORNE CA 90250 |
| BOTTUM, KEVIN | 5541 N LEAVENWORTH AVE CHICAGO IL 60630 |
| BOTUCK, CAROL | 335   CENTER RD # 4C VERNON CT 06066 |
| BOTUCK, HENRY | 3740   INVERRARY DR # 3Y LAUDERHILL FL 33319 |
| BOTVINNIK, YAKOV | 211 OWINGS GATE CT T1 OWINGS MILLS MD 21117 |
| BOTWINICK, ROBERT | 6828   VIA REGINA BOCA RATON FL 33433 |
| BOTWINIK, CHARLES | 3423 GAITHER RD GWYNN OAK MD 21244 |
| BOTWINIK, FRANCES | 2114  CHARLES HENRY LN 5 BALTIMORE MD 21209 |
| BOTZKO, SUSAN | 10230 INDEPENDENCE AV APT 105 CHATSWORTH CA 91311 |
| BOTZLER, DAVID | 2331 NORTHCLIFF DR JARRETTSVILLE MD 21084 |
| BOUACAULT, RAYNICA | 230 NW  68TH WAY PEMBROKE PINES FL 33024 |
| BOUBAL, MICHAEL | 2672  DUNROBIN CIR AURORA IL 60503 |
| BOUCH, M | 756 WASHINGTON BLVD UPLAND CA 91786 |
| BOUCHAND, BOB | 27925 STAGELINE RD CASTAIC CA 91384 |

| Claim Name | Address Information |
| --- | --- |
| BOUCHAR, BRENDA | 18 HAVRE CT FOOTHILL RANCH CA 92610 |
| BOUCHARD, ANNE | 01S476   SUNNYBROOK RD GLEN ELLYN IL 60137 |
| BOUCHARD, BRENDA | 10425   SAWGRASS LN HUNTLEY IL 60142 |
| BOUCHARD, DAVID | 195 MOODY ST BRISTOL CT 06010-4445 |
| BOUCHARD, DAVID | 12 ELM ST # A TARIFFVILLE CT 06081-9610 |
| BOUCHARD, DONNA | 344   TOLL GATE RD S GLASTONBURY CT 06073 |
| BOUCHARD, EVE | 71   MONTAGUE CIR EAST HARTFORD CT 06118 |
| BOUCHARD, JEAN-PAUL | 5000 NW  36TH ST # 502 LAUDERDALE LKS FL 33319 |
| BOUCHARD, JOAN | 9 HICKORY LN HIGGANUM CT 06441-4569 |
| BOUCHARD, JOSEPH | 11 CALLE DEL NORTE RCHO SANTA MARGARITA CA 92688 |
| BOUCHARD, LINDA | 1360 NE  23RD PL POMPANO BCH FL 33064 |
| BOUCHARD, MELISSA | 550 KEYSTONE AVE RIVER FOREST IL 60305 |
| BOUCHARD, MICHELE | 19955   VILLA LANTE PL BOCA RATON FL 33434 |
| BOUCHARD, NANCY | 424 EVESHAM PL LONGWOOD FL 32779 |
| BOUCHARD, NORMAN | 145 KRAWSKI DR SOUTH WINDSOR CT 06074-3857 |
| BOUCHARD, P | 6   PRESTON ST EAST HARTFORD CT 06108 |
| BOUCHARD, R | 2581  N GARDEN DR # 204 204 LAKE WORTH FL 33461 |
| BOUCHARD, REBECCA | 1577 NW  91ST AVE # 114 CORAL SPRINGS FL 33071 |
| BOUCHARD, RONALD | 1616   MANCHESTER RD GLASTONBURY CT 06033 |
| BOUCHER K78439, STEVE | 3820 EAST MAIN ST DANVILLE IL 61834 |
| BOUCHER, AMEL | 6124 LAWSON WY RIVERSIDE CA 92506 |
| BOUCHER, CAROL | 928 W HOLLOWELL ST ONTARIO CA 91762 |
| BOUCHER, CHERYL | 3   BARTLETT ST TERRYVILLE CT 06786 |
| BOUCHER, DALE | 2870 SW  13TH ST FORT LAUDERDALE FL 33312 |
| BOUCHER, DEBBIE | 636 BURDICK ST LIBERTYVILLE IL 60048 |
| BOUCHER, DIANE | 829 N BELMONT AVE ARLINGTON HEIGHTS IL 60004 |
| BOUCHER, EDMOND | 4   HOMESTEAD LN AVON CT 06001 |
| BOUCHER, GAIL | 136 BLANCHARD ST CHICOPEE MA 01020 |
| BOUCHER, GENE | 14200 FOOTHILL BLVD APT 22 SYLMAR CA 91342 |
| BOUCHER, GEORGIANA | 35 W  POINT RD EAST HAMPTON CT 06424 |
| BOUCHER, HAZEL | 110 SOUTH RD # 67 ENFIELD CT 06082-4468 |
| BOUCHER, HEIDA | 3300  N PORT ROYALE DR # 118 FORT LAUDERDALE FL 33308 |
| BOUCHER, JANE | 52 SHEILA CT # 236 BRISTOL CT 06010-4741 |
| BOUCHER, JOSEPH | 30 WESTERLY TER EAST HARTFORD CT 06118-3561 |
| BOUCHER, JOY | 750 N  OCEAN BLVD # 901 POMPANO BCH FL 33062 |
| BOUCHER, JR., ROMEO | 57 KELSEY AVE WEST HAVEN CT 06516 |
| BOUCHER, JULES | 995   BURLINGTON AVE BRISTOL CT 06010 |
| BOUCHER, JUNE | 1611 N  ANDREWS AVE FORT LAUDERDALE FL 33311 |
| BOUCHER, KEITH | 2104   DEADORA RD BELAIR MD 21015 |
| BOUCHER, KIMBERLY | 1393 E 3900N RD CABERY IL 60919 |
| BOUCHER, LINDA | 238 1/2 JOBS HILL RD ELLINGTON CT 06029-2235 |
| BOUCHER, MARK G | 5   CUSHING LN PLANTSVILLE CT 06479 |
| BOUCHER, MAURICE | 3300 N  STATE ROAD 7  # 203 HOLLYWOOD FL 33021 |
| BOUCHER, NICOLE | 835 TURTLE CREST DR IRVINE CA 92603 |
| BOUCHER, RUTH | 1290 PLUM AVE MERRITT ISLAND FL 32952 |
| BOUCHER, SARA | 255 GULF ROAD SOMERS CT 06071 |
| BOUCHER, STEVEN | 4533 ROUTE 22 LAKE ZURICH IL 60047 |
| BOUCHER, THOMAS | 1715 S  SURF RD HOLLYWOOD FL 33019 |
| BOUCHER, WILDY | 1   EMERSON DR # 208 WINDSOR CT 06095 |

| Claim Name | Address Information |
|---|---|
| BOUCHEY, JACKIE | 217 PALMER ST COSTA MESA CA 92627 |
| BOUCIER, JUNE | 21306 WAVECREST CIR HUNTINGTON BEACH CA 92646 |
| BOUCK, TOM | 2208   CROSS LAKE RD ORLANDO FL 32809 |
| BOUCKAERT, JUELS | 2901 E YORBA LINDA BLVD APT 23 FULLERTON CA 92831 |
| BOUDA, ANNE | 731   BUSSE HWY 3 PARK RIDGE IL 60068 |
| BOUDAGIAN, MRS. | 13040 KESWICK ST NORTH HOLLYWOOD CA 91605 |
| BOUDART, MARY | 749 ODSILA WAY FONTANA WI 53125 |
| BOUDEGEN, NATALIN | 15   WOODLAND ST # 504 HARTFORD CT 06105 |
| BOUDET, GUILLERMO | 1105   SHAFFER TRL OVIEDO FL 32765 |
| BOUDIAB, MAHDI | 18614 BURBANK BLVD APT 6 TARZANA CA 91356 |
| BOUDIEU, GEORGE | 12043   SUNSET BLVD WEST PALM BCH FL 33411 |
| BOUDLE, CRAIG | 266 THOMPSON ST S GLASTONBURY CT 06073-2915 |
| BOUDOLF, ALBERT | 1373   SHERWOOD RD HIGHLAND PARK IL 60035 |
| BOUDOV, ALEX | 9019 W 25TH ST LOS ANGELES CA 90034 |
| BOUDREATT, NORMANDY | 15741   BAY LAKES TRL CLERMONT FL 34711 |
| BOUDREAU,  TIM | 601 N BIRCH ST MANTENO IL 60950 |
| BOUDREAU, ARDYTHE | 159   JUNIPER WAY TAVARES FL 32778 |
| BOUDREAU, CARMEN | 4174   INVERRARY DR # 413 LAUDERHILL FL 33319 |
| BOUDREAU, CHUCK | 2724  N GARDEN DR # 106 LAKE WORTH FL 33461 |
| BOUDREAU, DONNA | 82-B   NAUBUC AVE GLASTONBURY CT 06033 |
| BOUDREAU, FRANK | 9   GRAY RD SOUTH WINDSOR CT 06074 |
| BOUDREAU, JASON | 375 N MONROE AVE BRADLEY IL 60915 |
| BOUDREAU, JOSEPH | 13   ROYAL PALM WAY # 503 BOCA RATON FL 33432 |
| BOUDREAU, KENNETH | 225   REDWOOD RD MANCHESTER CT 06040 |
| BOUDREAU, KEVIN | 230 E SPAULDING AVE 9 CLIFTON IL 60927 |
| BOUDREAU, LEONCE | 11   BREWSTER ST COVENTRY CT 06238 |
| BOUDREAU, LOU | 415 CEDAR LN FRANKFORT IL 60423 |
| BOUDREAU, MICHEAL | 4970 NORTHRIDGE DR SAINT ANNE IL 60964 |
| BOUDREAU, SHARYN | 50   FOX BROOK RD EAST HARTLAND CT 06027 |
| BOUDREAU, WANDA | 5433   LAKEFRONT BLVD # D DELRAY BEACH FL 33484 |
| BOUDREAUX, CINDY | 917 RACHAEL JORDAN CT OWINGS MILLS MD 21117 |
| BOUDREAUX, JAMES | 3725   TURTLE RUN BLVD # 325 CORAL SPRINGS FL 33067 |
| BOUDREAUX, LAWRENCE | 7609 GOODLAND AV NORTH HOLLYWOOD CA 91605 |
| BOUDREAUX, M | 2253 LARCH ST SIMI VALLEY CA 93065 |
| BOUDREAUX, MARCIA | 138 TELOMA DR VENTURA CA 93003 |
| BOUDREAUX, RUBEN | 5361 GARDNER  CT WILLIAMSBURG VA 23188 |
| BOUDRIAUX, MARGARET | 1800 STULLER RD NEW WINDSOR MD 21776 |
| BOUDROS, NICK | 228  CLINTON AVE 1 OAK PARK IL 60302 |
| BOUDROS, NICK | 228 CLINTON AVE OAK PARK IL 60302 |
| BOUDRY, WILL | 1311 OCEAN PARK BLVD APT 2 SANTA MONICA CA 90405 |
| BOUENIZER, PATRICK | 5333 JESSICA DR OAK FOREST IL 60452 |
| BOUER, PETER | 4308   MADISON ST HOLLYWOOD FL 33021 |
| BOUERI, RABIH | 809   SEAGATE DR DELRAY BEACH FL 33483 |
| BOUEY, MARJORIE | 8123 TYRONE AV VAN NUYS CA 91402 |
| BOUFFARD, BRIAN | 6   WOODLOT LN MIDDLETOWN CT 06457 |
| BOUFFARD, DAVID J | 5   PINE TREE RDG MERIDEN CT 06450 |
| BOUFFARD, JOSEPH | 804   CYPRESS BLVD # 502 POMPANO BCH FL 33069 |
| BOUFFARD, PHYLLIS | 2800 W  GOLF BLVD # 121 POMPANO BCH FL 33064 |
| BOUFFARD, RAFAEL | 5042 LADD AV LOS ANGELES CA 90032 |

| Claim Name | Address Information |
| --- | --- |
| BOUFRAH, BRAHIM | 6150 CANOGA AV APT 238 WOODLAND HILLS CA 91367 |
| BOUGAN, RICH | 776 S BELMONT AVE ARLINGTON HEIGHTS IL 60005 |
| BOUGEAREL, JOHN | 193 WOODSIDE RD RIVERSIDE IL 60546 |
| BOUGHANMI, BOHDANNA | 2826   PLUNKETT ST HOLLYWOOD FL 33020 |
| BOUGHANMI, MARY | 4051 W 106TH ST INGLEWOOD CA 90304 |
| BOUGHEY, EINER | 139 HIBISCUS DR LEESBURG FL 34788 |
| BOUGHTON, DOROTHY | 4390   ROUTE 71 OSWEGO IL 60543 |
| BOUGHTON, GINA | 465 BUCKLAND HILLS DR # 22322 MANCHESTER CT 06042-9103 |
| BOUGHTON, JIM | 11250 BEACH BLVD APT 123 STANTON CA 90680 |
| BOUGHTON, MICHAEL | 216 KINGS POINTE XING YORKTOWN VA 23693 |
| BOUGHTON, TANIA N | 18931 RESOTO RD APPLE VALLEY CA 92307 |
| BOUGIE | 211 CAROLINE ST APT K4 CAPE CANAVERAL FL 32920 |
| BOUGIE, ROGER | 851 GULF SHORE BLVD N RM#212 NAPLES FL 34102 |
| BOUGOURD, CHRISTINA | 6719   OAK AVE BALTIMORE MD 21222 |
| BOUGUETTE, MENOS | 3715 SW  13TH CT FORT LAUDERDALE FL 33312 |
| BOUHOT, ELIZABETH | 5310 NW  99TH LN CORAL SPRINGS FL 33076 |
| BOUIE, LATORIA | PO BOX 59538 LOS ANGELES CA 90059 |
| BOUIE, SYLVIA | 1111 S ASHLAND AVE 308 CHICAGO IL 60607 |
| BOUIS, MARTHA | 5695   GREEN ISLAND BLVD LAKE WORTH FL 33463 |
| BOUITA, ELINORE | 5110 SW  91ST AVE COOPER CITY FL 33328 |
| BOUKHALIL, CHARBEL | 500 S STATE COLLEGE BLVD FULLERTON CA 92831 |
| BOUKHALIL, DEBRA | 28620 EVENING BREEZE DR YORBA LINDA CA 92887 |
| BOUKRIS, LAMINE | 4871 SCENARIO DR HUNTINGTON BEACH CA 92649 |
| BOULA, EDWARD | 8109   FAIRMOUNT AVE DOWNERS GROVE IL 60516 |
| BOULANGER, ALAIN | 3539 OTHELLO DR NAPERVILLE IL 60564 |
| BOULANGER, GUY | 4113 LINCOLN AV CULVER CITY CA 90232 |
| BOULAS, MARIAM | 3988 MOORE ST APT 3 LOS ANGELES CA 90066 |
| BOULAY, FLORIAN | 2712   E DUDLEY DR # A WEST PALM BCH FL 33415 |
| BOULDEN, MARGUERITE | 5556 ASHBOURNE RD BALTIMORE MD 21227 |
| BOULDEN, PAGE | 15140 CHICAGO RD DOLTON IL 60419 |
| BOULDER, MELANIE | 570   BELLERIVE RD 135 ANNAPOLIS MD 21409 |
| BOULDIN, BRANDON | 3328 OAKHURST AV APT 306 LOS ANGELES CA 90034 |
| BOULDIN, FULTON | 711 E MCFADDEN AV SANTA ANA CA 92707 |
| BOULDIN, VICTORIA | 5812 SW  26TH ST HOLLYWOOD FL 33023 |
| BOULDUC, RITA | 3800 TREYBURN  DR C119 WILLIAMSBURG VA 23185 |
| BOULERICE, LAURA | 143   PINE HILL RD # 10F THOMASTON CT 06787 |
| BOULEY, CATHERINE | 3661 BUNKER HILL DR ALGONQUIN IL 60102 |
| BOULEY, DOVE | 122 MOBJACK  LOOP YORKTOWN VA 23693 |
| BOULEY, LIONEL | 17  E FRANKLIN PARK VERNON CT 06066 |
| BOULGARIDES, LOUIS | 1100 CALLE DEL CERRO APT 96 SAN CLEMENTE CA 92672 |
| BOULGER, BERNADETTE | 4611 SUITE DR HUNTINGTON BEACH CA 92649 |
| BOULGER, PATRICK | 86 S BRYN MAWR ST APT 86 VENTURA CA 93003 |
| BOULH, DEREK | 18542 DEMION LN APT A HUNTINGTON BEACH CA 92646 |
| BOULIANNE, CAROLE | 3001 SW  18TH TER # 11 11 FORT LAUDERDALE FL 33315 |
| BOULIS, CHRISTINE | 10803   PALM LAKE AVE # 201 BOYNTON BEACH FL 33437 |
| BOULOS, IRENE | 5104 E  LAKES DR POMPANO BCH FL 33064 |
| BOULOS, JOHN | 4010   GALT OCEAN DR # 206 FORT LAUDERDALE FL 33308 |
| BOULOS, MONA | 9126 ALGEROMA ST BELLFLOWER CA 90706 |
| BOULOS, SUZANNE | 7605 NW  71ST TER PARKLAND FL 33067 |

| Claim Name | Address Information |
|---|---|
| BOULRECE, ETHEL | 9713 S LAWNDALE AVE EVERGREEN PARK IL 60805 |
| BOULSTRIDGE, STEVE | 7 ALGONQUIN RD CLARENDON HILLS IL 60514 |
| BOULTON, MARY | 1325 S MONTEREY AVE VILLA PARK IL 60181 |
| BOULTON, ROBERT J. | 8309 NW  35TH ST CORAL SPRINGS FL 33065 |
| BOULTON, WAYNE | 316  SOUTHWAY BALTIMORE MD 21218 |
| BOULWARE, CONSTANCE | 414 CREST LN WESTMINSTER MD 21157 |
| BOUMA, BARBARA | 217 N FRONT ST MARQUETTE MI 49855 |
| BOUMA, EVELYN | 33 SHAWNEE TRL INDIAN HEAD PARK IL 60525 |
| BOUMAN, FELA | 377  JACARANDA DR PLANTATION FL 33324 |
| BOUMAN, LINDA M | 2964 PUENTE ST FULLERTON CA 92835 |
| BOUMAN, MICHELLE | 7 EL VADO RCHO SANTA MARGARITA CA 92688 |
| BOUMEL, ROBERT C. | 1750 NW  88TH WAY CORAL SPRINGS FL 33071 |
| BOUMUJAHED, AMALIA | 20  SARAHS GROVE LN SCHAUMBURG IL 60193 |
| BOUN, MARY | 27 HYDROPLANE DR BALTIMORE MD 21220 |
| BOUNDRANT, SUSAN | 7605 NW  4TH PL # 206 MARGATE FL 33063 |
| BOUNDS, BETH | 10541 MORNING WIND LN COLUMBIA MD 21044 |
| BOUNDS, DAVID | 14 N GREENFIELD  AVE HAMPTON VA 23666 |
| BOUNDS, JAMES | 9122  WINDING WAY ELLICOTT CITY MD 21043 |
| BOUNDS, ROBIN | 6517  TIPPERARY CT CLARKSVILLE MD 21029 |
| BOUNDS, STEW | 28392 MASTERS CT EASTON MD 21601 |
| BOUNDY, DALE | 3817 E STEEPLECHASE  WAY A WILLIAMSBURG VA 23188 |
| BOUNELIS, DANETTE | 2594 E ROUTE 52 SHERIDAN IL 60551 |
| BOUNSINA, VILA | 210 JULIE LN HAMPSHIRE IL 60140 |
| BOUNTHRONE, PHILLIP | 329 AHERN DR EDGEWOOD MD 21040 |
| BOURANEL, GARY | 3111 SW  14TH ST FORT LAUDERDALE FL 33312 |
| BOURASSA, ALFRED | 59  WICKHAMS FANCY COLLINSVILLE CT 06019 |
| BOURASSA, D | 12456 1ST ST YUCAIPA CA 92399 |
| BOURASSA, JOHN | 2820 NE  30TH ST # 4 FORT LAUDERDALE FL 33306 |
| BOURBOURJIAN, L | 11848 MOORPARK ST APT A STUDIO CITY CA 91604 |
| BOURBUNNAIS, GEORGE | 4800 NW  35TH ST # 408 LAUDERDALE LKS FL 33319 |
| BOURCIER, DANIEL | 3111 HUCKLEBERRY DR CORONA CA 92882 |
| BOURDA, MS. ZINA | 2856 ALLRED ST LAKEWOOD CA 90712 |
| BOURDAGES, G | 2127 CALLE OLA VERDE SAN CLEMENTE CA 92673 |
| BOURDASE, JACK | 2360 MIRAMONTE CIR PALM SPRINGS CA 92264 |
| BOURDEAU, OLIVER | 3228 N CENTRAL PARK AVE CHICAGO IL 60618 |
| BOURDEAU, RONY | 6301  LEE ST PEMBROKE PINES FL 33024 |
| BOURDON, FRED | 9233 SW  8TH ST # 304 304 BOCA RATON FL 33428 |
| BOURDON, GEORGE | 6101  CLEVELAND ST # D9 HOLLYWOOD FL 33024 |
| BOURDON, JEANNE | 2949 EVENING DEW DR 202 LUTHERVILLE-TIMONIUM MD 21093 |
| BOURDON, JEANNE | 2949 EVENING DEW DR WOODSTOCK MD 21163 |
| BOURDON, MAURICE | 853 S LE DOUX RD APT 304 LOS ANGELES CA 90035 |
| BOURDON, YVON | 2940 N  COURSE DR # 802 POMPANO BCH FL 33069 |
| BOURDOT, MELECIO | 1937 17TH ST APT A SANTA MONICA CA 90404 |
| BOURDREAU, MIKE | 58  HIGBIE DR EAST HARTFORD CT 06108 |
| BOURDREAU, NANCY | 60  PINNEY ST # 51 ELLINGTON CT 06029 |
| BOURELLY, JOSEPH | 4909 FALLS ROAD TER BALTIMORE MD 21210 |
| BOURET, NOELLA | 1611  CHICAGO AVE 434 EVANSTON IL 60201 |
| BOUREY, ALFA | 5706  IRISH LN HARVARD IL 60033 |
| BOUREY, MICHAEL J | 111  WILLINGTON HILL RD # B STORRS CT 06268 |

| Claim Name | Address Information |
|---|---|
| BOUREZ, DAVID | 70 TURKEY HILL RD CHESTER CT 06412-1132 |
| BOURG, MARILYN J. | 322 ALANA DR ELWOOD IL 60421 |
| BOURGAULT, J | 711    LAKEVIEW DRIVE EXT WEST SUFFIELD CT 06093 |
| BOURGAULT, RENE | 612 COACHWOOD CENTRAL LEESBURG FL 34748 |
| BOURGEAU, MARIETTA LYNN | 779 N SHORE DR CRYSTAL LAKE IL 60014 |
| BOURGEOIS PMB333, STEPHANIE | 50 BARRETT PKWY ST 1200 MARRIETTA GA 30066 |
| BOURGEOIS, ANDRE | 815    BYNUM RUN CT BELAIR MD 21015 |
| BOURGEOIS, ANTHONY | 29    MONTROSE ST HARTFORD CT 06106 |
| BOURGEOIS, JANE | 1721 E AVENIDA DE LAS FLORE THOUSAND OAKS CA 91362 |
| BOURGEOIS, JOYCE | 7102 NW   71ST AVE TAMARAC FL 33321 |
| BOURGEOIS, LISA | 633    SEA PINE WAY # B WEST PALM BCH FL 33415 |
| BOURGEOIS, M | 3847 S REDONDO BLVD LOS ANGELES CA 90008 |
| BOURGEOIS, MARK | 23655 VIA DELOS VALENCIA CA 91355 |
| BOURGEOIS, PIERRE | 3100 SW   53RD AVE FORT LAUDERDALE FL 33314 |
| BOURGET, ROBERT | 17930 SETTLERS POND WAY ORLAND PARK IL 60467 |
| BOURGET, SONIA | 86    GANNET DR SOUTHINGTON CT 06489 |
| BOURGO, MATT | 10007 TOPANGA CANYON BLVD APT 14 CHATSWORTH CA 91311 |
| BOURGOIN, ADAM | 91 ELM ST # 419C MANCHESTER CT 06040-8622 |
| BOURGOIN, ANNETTE | 415 KENNEDY RD WINDSOR CT 06095-2238 |
| BOURGOIN, DAVI | 411    CLUBHOUSE RD LEBANON CT 06249 |
| BOURGOINE, JONATHAN | 22759 PERA RD WOODLAND HILLS CA 91364 |
| BOURJAS, ELIAS | 10805    LAMON AVE OAK LAWN IL 60453 |
| BOURKE, CYNDY | 551    ANCHOR PT DELRAY BEACH FL 33444 |
| BOURKE, DELORES N. | 4146    S PALM FOREST DR DELRAY BEACH FL 33445 |
| BOURKE, GLEN | 4146    S PALM FOREST DR DELRAY BEACH FL 33445 |
| BOURKE, MICHAEL | 4787 E PACIFIC COAST HWY APT 11 LONG BEACH CA 90804 |
| BOURKE, THOMAS | 11142 S LEAMINGTON AVE ALSIP IL 60803 |
| BOURKE, WENDY | 3512 LOWLEN CT ELLICOTT CITY MD 21042 |
| BOURLAND, BRITON | 28811 AVENIDA DEL CABALLO LAGUNA NIGUEL CA 92677 |
| BOURLARD, ARTHUR | 4541 N ALBANY AVE 1 CHICAGO IL 60625 |
| BOURN,  ROSEVELT | 8223 S DORCHESTER AVE CHICAGO IL 60619 |
| BOURN, MIKE | 25361 NAVAJO DR LAKE FOREST CA 92630 |
| BOURN, RAY E | 149    PAYNE STEWART LN DAVENPORT FL 33837 |
| BOURN, RODNEY | 5881 SW   15TH ST PLANTATION FL 33317 |
| BOURNE, BEVERLY | 2401 NW   103RD AVE PEMBROKE PINES FL 33026 |
| BOURNE, BEVERLY | P.O. BOX 51228 OXNARD CA 93031 |
| BOURNE, DUSTIN | 7421 HYSSOP DR ETIWANDA CA 91739 |
| BOURNE, EDWARD N. | 240 CABELL   DR NEWPORT NEWS VA 23602 |
| BOURNE, JAMES | 1365    ASHLAND AVE 402 DES PLAINES IL 60016 |
| BOURNE, MICHELLE | 2171 MCNAB AV LONG BEACH CA 90815 |
| BOURNE, NICHOLE | 16118 NE   21ST AVE # 1 NORTH MIAMI BEACH FL 33162 |
| BOURNIAS, LILY | 3430 N LAKE SHORE DR 15M CHICAGO IL 60657 |
| BOURNSTINE, CHARLES | 3910    INVERRARY BLVD # B206 B206 LAUDERHILL FL 33319 |
| BOURQUE, B | 1302 ANDREWS ST TUSTIN CA 92780 |
| BOURQUE, DAVID | 2424 CORTE MERLANGO SAN CLEMENTE CA 92673 |
| BOURQUE, EMIL | 10    ROBIN RD COLCHESTER CT 06415 |
| BOURQUE, JASON | 510 NW   107TH AVE PLANTATION FL 33324 |
| BOURQUE, JESSICA | 221 ELM ST WINDSOR LOCKS CT 06096-2205 |
| BOURQUE, LEO | 1505 MEADOWVIEW DR EAST WINDSOR CT 06088-9114 |

| Claim Name | Address Information |
|---|---|
| BOURQUE, MIKE | 4718 LEACOCK CT ORLANDO FL 32817 |
| BOURQUE, MIKE | 12257 TORTUGA RD RANCHO CALIFORNIA CA 92590 |
| BOURQUE, PETER | 38    COOPER LN STAFFORD SPGS CT 06076 |
| BOURQUE, SARAH | 16    SEYMOUR RD # 9C EAST GRANBY CT 06026 |
| BOURRET, ASHLEY | 3063 MADEIRA AV COSTA MESA CA 92626 |
| BOURSEAU, R | 645 W 9TH ST APT 619 LOS ANGELES CA 90015 |
| BOURSIQUOT, JEAN | 5027    SABRELINE TER LAKE WORTH FL 33463 |
| BOURSIQUOT, MARIE | 8272    BERMUDA SOUND WAY BOYNTON BEACH FL 33436 |
| BOUSCHARD, JERRY | 28747 W RAVINE DR BARRINGTON IL 60010 |
| BOUSE, JEFF | 2731 TITANIA PL SIMI VALLEY CA 93063 |
| BOUSE, RICHARD | 130 JASMINE WOODS CT APT 3D DELTONA FL 32725 |
| BOUSE, STEPHANIE | 6212 ACACIA AV GARDEN GROVE CA 92845 |
| BOUSFIELD, JANICE | 2 WYNDMOOR PL F BALTIMORE MD 21207 |
| BOUSHER, FLORENCE | 801    CYPRESS LN HALLANDALE FL 33009 |
| BOUSIS, JIMMY | 2119 POST RD NORTHBROOK IL 60062 |
| BOUSLOUGH, R W | 1414 BIG ISLAND RD MILAN IL 61264 |
| BOUSQUET, DAVID | 826 W VALENCIA MESA DR FULLERTON CA 92835 |
| BOUSQUET, DAWN | 1301 SW  7TH ST BOCA RATON FL 33486 |
| BOUSQUET, GLENN | 155 N OTT AVE GLEN ELLYN IL 60137 |
| BOUSQUET, SCOTT | 540 SW  62ND TER MARGATE FL 33068 |
| BOUSQUET, SUSAN | 10    DEPOT RD # 1005 WILLINGTON CT 06279 |
| BOUSQUET, TAMARA | 260 S REXFORD DR BEVERLY HILLS CA 90212 |
| BOUSSIE, KENNETH | 427 WOODVIEW DR TAVARES FL 32778 |
| BOUSSON, ROBERT | 11220  286TH AVE TREVOR WI 53179 |
| BOUSSUM, GARY | 11409 SHANGRI LA AV HESPERIA CA 92345 |
| BOUSTAUT, ROBERT | 22615 FRANKLIN ST GRAND TERRACE CA 92313 |
| BOUSTEAD, KURT | 9200 MILLIKEN AV APT 12213 RANCHO CUCAMONGA CA 91730 |
| BOUTCHARD, J W | 730 N 1ST  ST B HAMPTON VA 23664 |
| BOUTEILLER, LOUIS | 104    HART DR LITCHFIELD CT 06759 |
| BOUTELLE, LARY | 707 W DAISY PL COAL CITY IL 60416 |
| BOUTET, BARBARA | 1221    HILLSBORO MILE  # 11A HILLSBORO BEACH FL 33062 |
| BOUTET, EVELYN | 1280    VILLAGE DR 471 ARLINGTON HEIGHTS IL 60004 |
| BOUTHILLIER, MATTHEW | 73    CHAFFEE RD STAFFORD SPGS CT 06076 |
| BOUTHNER, LORI | 148 FEDERAL ANN LN WESTMINSTER MD 21157 |
| BOUTHNER, WANDA | 4841 GREENCREST RD BALTIMORE MD 21206 |
| BOUTIETTE, IRENE | 2250 S GRACE ST    304 LOMBARD IL 60148 |
| BOUTILER, JASON | 1619    TREBOR CT LUTHERVILLE-TIMONIUM MD 21093 |
| BOUTILIER, ANDREW | 28 WESTERLY ST MANCHESTER CT 06042-3074 |
| BOUTILLETTE, CELESTE | 7688 NW  18TH ST # 404 MARGATE FL 33063 |
| BOUTIN, CECILE | 830    CHIP AVE POMPANO BCH FL 33069 |
| BOUTIN, DIANA | 328 W ALAMAR AV APT A SANTA BARBARA CA 93105 |
| BOUTIN, DOLORES | 403    CEDAR CIR STREAMWOOD IL 60107 |
| BOUTIN, LILLIAN | 1407    BRORSON LN MCHENRY IL 60051 |
| BOUTIN, ROBIN | 74 TIMBER TRL SOUTH WINDSOR CT 06074-2827 |
| BOUTIN, TIM | 501 W  PERRY ST LANTANA FL 33462 |
| BOUTMY, COLET | 100 VIA ESTRADA APT C LAGUNA WOODS CA 92637 |
| BOUTON, JOHN | 1242 HILLANDALE AV LA HABRA CA 90631 |
| BOUTOT, NICOLE | 60 NORTH RD SOUTHINGTON CT 06489-1833 |
| BOUTRELL, ROBERT | 1210 CHICAGO AVE 602 EVANSTON IL 60202 |

| Claim Name | Address Information |
|------------|---------------------|
| BOUTROS, MS | 11976 BUBBLING BROOK ST MOORPARK CA 93021 |
| BOUTROS, NABIL | 450 SE 7TH ST # 211 DANIA FL 33004 |
| BOUTTE, MRS. MARGARET | 5822 5TH AV LOS ANGELES CA 90043 |
| BOUTTE, NIKKI L | 17427 PRONDALL CT CARSON CA 90746 |
| BOUTTE, PATRICK | 11326 RIO CAMINO CT FONTANA CA 92337 |
| BOUTWELL, DANIEL | 95 POLLARD  DR NEWPORT NEWS VA 23601 |
| BOUVASSA, SHARON | 211 YACHT CLUB WY APT 304 REDONDO BEACH CA 90277 |
| BOUVAT, PAT | 308 N GLENGARRY DR GENEVA IL 60134 |
| BOUVIER, GERDA | 23 SKYLARK RD COLCHESTER CT 06415 |
| BOUVIER, MARY E | 11426 ORCAS AV LAKEVIEW TERRACE CA 91342 |
| BOUVIER, NEUNEH | 6225 COLDWATER CANYON AV APT 314 NORTH HOLLYWOOD CA 91606 |
| BOUWENS, JOHN | 12700 W CHAPLIN ST WAUKEGAN IL 60087 |
| BOUY, NORMA | 23305 N BARWOOD LN # 102 BOCA RATON FL 33428 |
| BOUYEA, MICHEAL | 601 LAVENHAM CT LUTHERVILLE-TIMONIUM MD 21093 |
| BOUYEA, PAUL | 441 CLARK AVE # 1 BRISTOL CT 06010 |
| BOUYOUKAS, ESTELLE | 13100 MANOR RD GLEN ARM MD 21057 |
| BOUZEANES, GEORGE | 10607 MAYFIELD AVE CHICAGO RIDGE IL 60415 |
| BOUZI, DAPHINE | 5115 MAINE ST LAKE WORTH FL 33461 |
| BOUZOS, JASON | 14309 COOLBANK DR LA MIRADA CA 90638 |
| BOVA, SAMANTHA | 4765 BRADY LN PALM BEACH GARDENS FL 33418 |
| BOVA, TATA | 400 SW 9TH ST HALLANDALE FL 33009 |
| BOVADIA, RODOLFO | 1216 11TH ST IMPERIAL BEACH CA 91932 |
| BOVALINA, DOMINICK | 2121 NE 42ND CT # 208 LIGHTHOUSE PT FL 33064 |
| BOVART, MARGARET | 6 MOHAWK DR GROTON CT 06340 |
| BOVE, ANTHONY | 10400 WATER HYACINTH DR ORLANDO FL 32825 |
| BOVE, CHRISTIAN | 824 10TH ST APT 7 SANTA MONICA CA 90403 |
| BOVE, JOANN | 2931 EL TORO MARGATE FL 33063 |
| BOVE, JOHN | 9313 KILBRIDE CT PERRY HALL MD 21128 |
| BOVE, PETER | 7801 CHESTNUT AVE WOODRIDGE IL 60517 |
| BOVEDA, JULIO | 1601 NW 108TH AVE # 117 PLANTATION FL 33322 |
| BOVEE, BARBARA | 2975 PALM ST SAN DIEGO CA 92104 |
| BOVEE, CLAIRE | 657 DANA DR SANTA PAULA CA 93060 |
| BOVELL, NANCY | 2930 FOREST HILLS BLVD # 3M CORAL SPRINGS FL 33065 |
| BOVELSKY, STEWART | 8747 NW 49TH DR CORAL SPRINGS FL 33067 |
| BOVEN, LORRIE | 35W445 CATALPA AVE SAINT CHARLES IL 60174 |
| BOVENKERK, MONA | 1334 LAKEVIEW DR SCHERERVILLE IN 46375 |
| BOVERI, ANGELINA | 6391 RUTH DR YUCCA VALLEY CA 92284 |
| BOVERI, ELIZABETH | 1976 BRIARCLIFFE BLVD WHEATON IL 60189 |
| BOVEROUX, P | 1916 N SHEFFIELD AVE 2F CHICAGO IL 60614 |
| BOVERT, VIRGINIA | 1735 SICHEL ST APT 1 LOS ANGELES CA 90031 |
| BOVI, ANGELIKA | 2080 CEZANNE RD WEST PALM BCH FL 33409 |
| BOVIALL, LAURIE | 215 S CHURCH ST C ELKHORN WI 53121 |
| BOVIALL, PATRICK | 1116 SHEFFER RD AURORA IL 60505 |
| BOVIARD, ELIZABETH F. | 4570 NW 10TH WAY FORT LAUDERDALE FL 33309 |
| BOVIE, STEVE | 170 WEXFORD RD VALPARAISO IN 46385 |
| BOVINETTE, MARK | 61 W PINE ST ALTADENA CA 91001 |
| BOVINO, SELLY | 1213 S OCEAN BLVD # E1 DELRAY BEACH FL 33483 |
| BOVIO, STEVEN | 11246 NW 1ST PL CORAL SPRINGS FL 33071 |
| BOVIS LEND LEASE, MICHAEL KILDRIDGE | 1 N WACKER DR 850 CHICAGO IL 60606 |

| Claim Name | Address Information |
|---|---|
| BOVLOUBASSIS, SHEILA | 10 LONGBOTTOM CT KINGSVILLE MD 21087 |
| BOVO, BRUNO | 2001 N BEVERLY PLZ APT 110 LONG BEACH CA 90815 |
| BOVYN, JUNE | 904  WOODLAWN RD GLENVIEW IL 60025 |
| BOW, RUDY | 222 NE  23RD AVE # 1 POMPANO BCH FL 33062 |
| BOW, VADIRNEL | 2601 AGILE CT PERRIS CA 92571 |
| BOWAN, BARBARA | 2860 NE  14TH STREET CSWY # 201 POMPANO BCH FL 33062 |
| BOWAN, CARENE | 807 W 75TH ST LOS ANGELES CA 90044 |
| BOWARD, SHANNON | 232 MERRBAUGH CIR HAGERSTOWN MD 21740 |
| BOWATER, RUTH | 14222 S TRACY AVE RIVERDALE IL 60827 |
| BOWCUTT, BELVA | 1757  POINT NO POINT DR ANNAPOLIS MD 21401 |
| BOWDEN GAS CO INC | 5759 CURLEW DR NORFOLK VA 23502 |
| BOWDEN,  ODESSA M | 9148 S CARPENTER ST CHICAGO IL 60620 |
| BOWDEN, BILLY | 6801 NW 34TH ST MARGATE FL 33063 |
| BOWDEN, CAMILLE | 1627 SHERWOOD AVE BALTIMORE MD 21239 |
| BOWDEN, CATHY | 1322 S TOLLGATE RD BELAIR MD 21015 |
| BOWDEN, DONALD W | 440 N WABASH AVE  1808 CHICAGO IL 60611 |
| BOWDEN, ELIZABETH | 1639 LAWNDALE DR HAMPTON VA 23661 |
| BOWDEN, JOHN | 33 DUXBURY DR NORTH BARRINGTON IL 60010 |
| BOWDEN, LISA | 17623 MEDLEY RIDGE DR CANYON COUNTRY CA 91387 |
| BOWDEN, M | 3327 W CARROLL AVE 1ST CHICAGO IL 60624 |
| BOWDEN, MARK | 1647  FORESTVIEW DR SYCAMORE IL 60178 |
| BOWDEN, MARY | 6334 MAIN  ST GLOUCESTER VA 23061 |
| BOWDEN, MATT | 8550 W 103RD TER 307 PALOS HILLS IL 60465 |
| BOWDEN, PHYLLIS E | 1676 W 300N LA PORTE IN 46350 |
| BOWDEN, RACHELLE | 1066 N PAULINA ST FLOOR1 CHICAGO IL 60622 |
| BOWDEN, RICHARD | 3022 LOCHARY RD B BELAIR MD 21015 |
| BOWDEN, ROBERT | 9 ATKINS  LN NEWPORT NEWS VA 23602 |
| BOWDEN, T | 4223 CORALBERRY PATH 307 GURNEE IL 60031 |
| BOWDEN, WILLIAM | 19   CAYUGA RD FORT LAUDERDALE FL 33308 |
| BOWDERS, JAN | 222 W FIR ST APT A4 BREA CA 92821 |
| BOWDISH, BRIAN | 408 NW  68TH AVE # 212 PLANTATION FL 33317 |
| BOWDISH, GRANT & HEATHER | 1701 2ND PL SAINT CHARLES IL 60174 |
| BOWDITCH, W H | 705 RIVERSIDE  DR NEWPORT NEWS VA 23606 |
| BOWDOIN, LIBBY | 7500   WINTER GARDEN VINELAND RD WINDERMERE FL 34786 |
| BOWDOIN, ROBERT | 1585 STONE CT ELKHART IN 46514 |
| BOWDOIN, RODNEY | 243 VISTA DEL MONTE ANAHEIM CA 92807 |
| BOWDREN, JEAN | 3001 S  COURSE DR # 101 POMPANO BCH FL 33069 |
| BOWDRY, ROSANNE | 12208 KLINGERMAN ST EL MONTE CA 91732 |
| BOWDY,LEWIS | 4805 NW  45TH AVE TAMARAC FL 33319 |
| BOWE, BRENDA | 4309 SW  20TH ST HOLLYWOOD FL 33023 |
| BOWE, DONALD | 2029   CIPRIANO PL LADY LAKE FL 32159 |
| BOWE, LAURIE E | 14009 OVAL DR WHITTIER CA 90605 |
| BOWE, LINDA | 271 LYNN OAKS AV THOUSAND OAKS CA 91320 |
| BOWE, LORAINE | 4449   ROYAL MANOR BLVD BOYNTON BEACH FL 33436 |
| BOWE, M | 3508 W 84TH PL CHICAGO IL 60652 |
| BOWE, ROBERT | 2430   STANLEY ST NEW BRITAIN CT 06053 |
| BOWE, WILLIAM | 1333 BIG OAK TRL AURORA IL 60506 |
| BOWEN JR, RICHARD | 46   KNOX AVE DANIELSON CT 06239 |
| BOWEN,  ORVILLE | 7709  BELMONT AVE HAMMOND IN 46324 |

| Claim Name | Address Information |
| --- | --- |
| BOWEN, AKEEM | 2308    BELMONT LN NO LAUDERDALE FL 33068 |
| BOWEN, AMY | 1436  ANDERSON RD ELBURN IL 60119 |
| BOWEN, AUBREY | 3073    HARBOR DR # 16 FORT LAUDERDALE FL 33316 |
| BOWEN, BARBARA | 8931 NW  79TH ST TAMARAC FL 33321 |
| BOWEN, BETTY | 759  BURR OAK LN 3A UNIVERSITY PARK IL 60484 |
| BOWEN, BONNIE | 9591    ALOE RD BOYNTON BEACH FL 33436 |
| BOWEN, CARL | 911  ALRICKS WAY BALTIMORE MD 21205 |
| BOWEN, CARL | 2008 RIVIERA AV BANNING CA 92220 |
| BOWEN, CAROL | 3765 SANDGATE DR TORRANCE CA 90504 |
| BOWEN, CAROLYN | 208 CULOTTA DR HAMPTON VA 23666 |
| BOWEN, CASEY | 1746 N CHEROKEE AV APT 4E LOS ANGELES CA 90028 |
| BOWEN, CASS RENEE | 302 GARNETT  CIR NEWPORT NEWS VA 23602 |
| BOWEN, CHARLES | 1135  NEWCOMB WAY BALTIMORE MD 21205 |
| BOWEN, DANIEL | 133 SPENCER CIR FOREST HILL MD 21050 |
| BOWEN, DAVID | 108 IDLEWILD RD 3B BEL AIR MD 21014 |
| BOWEN, DONNA | 242 SW  11TH AVE BOYNTON BEACH FL 33435 |
| BOWEN, E | 104 WINGATE  DR WILLIAMSBURG VA 23185 |
| BOWEN, ELAINE | 410 BALDWIN PARK DR B2 WESTMINSTER MD 21157 |
| BOWEN, ERIK | 11132 WAKEFIELD AV GARDEN GROVE CA 92840 |
| BOWEN, EVE | 1003 HAYES AV SAN DIEGO CA 92103 |
| BOWEN, FRANK | 1146  DELAWARE AVE CHURCHTON MD 20733 |
| BOWEN, FRANK | 6530 WHITAKER AV VAN NUYS CA 91406 |
| BOWEN, FREEMAN | 7214 NW  89TH AVE TAMARAC FL 33321 |
| BOWEN, GENEVIEVE, TRUMAN | 4238 N LAWNDALE AVE CHICAGO IL 60618 |
| BOWEN, GEORGE | 7808 OVERHILL RD GLEN BURNIE MD 21060 |
| BOWEN, GERALD | 8421 3RD AV HESPERIA CA 92345 |
| BOWEN, GLADSTON | 1303    BELMONT LN NO LAUDERDALE FL 33068 |
| BOWEN, HEIDI | 13805 SUMMER HILL DR PHOENIX MD 21131 |
| BOWEN, HEIDI L | 460 1/2 N MARENGO AV PASADENA CA 91101 |
| BOWEN, HILTON | 7667 LARKSPUR DR BUENA PARK CA 90620 |
| BOWEN, JACK | 32 PROPELLER DR BALTIMORE MD 21220 |
| BOWEN, JAMES | 8101 NW  67TH AVE TAMARAC FL 33321 |
| BOWEN, JEFF | 6613 BAZZ DR PLAINFIELD IL 60586 |
| BOWEN, JENNIFER | 1182 HARBOR CT GLENDALE HEIGHTS IL 60139 |
| BOWEN, JOANNA | 7416 S YATES BLVD 2NDFL CHICAGO IL 60649 |
| BOWEN, JOHN | 167 JOHN ROLFE  LN WILLIAMSBURG VA 23185 |
| BOWEN, JONATHAN | 24912 VIA KRISTINA LAGUNA NIGUEL CA 92677 |
| BOWEN, JOSEPH | 2540    BIMINI LN FORT LAUDERDALE FL 33312 |
| BOWEN, JOY | 16321  E VIA VENETIA DELRAY BEACH FL 33484 |
| BOWEN, JOYCE | 131    OLD COLONY RD EASTFORD CT 06242 |
| BOWEN, JOYCE | 5305 ROANOKE AVE NEWPORT NEWS VA 23605 |
| BOWEN, JULIE | 28 BOHN CT BALTIMORE MD 21237 |
| BOWEN, KATHLEEN | 2428 APPALOOSA WAY FINKSBURG MD 21048 |
| BOWEN, KIMBERLY | 1009 N HAMLIN AVE CHICAGO IL 60651 |
| BOWEN, LARRY | 02N145  EDGEWOOD AVE LOMBARD IL 60148 |
| BOWEN, LAURA | 43434 32ND ST W APT 104 QUARTZ HILL CA 93536 |
| BOWEN, LEE | 4246 W 180TH ST APT 44 TORRANCE CA 90504 |
| BOWEN, LINDA | 5960  OLD PORTER RD 104 PORTAGE IN 46368 |
| BOWEN, LISA | 2213 HOLLISTER CT PLAINFIELD IL 60586 |

| Claim Name | Address Information |
|------------|---------------------|
| BOWEN, LISA A. | 9050 NW  28TH ST # 122 122 CORAL SPRINGS FL 33065 |
| BOWEN, LORRAINE | 505 HIGH ACRE 318 WESTMINSTER MD 21157 |
| BOWEN, LORRAINE | 1794 MORGAN AV BEAUMONT CA 92223 |
| BOWEN, MAMIE M | 7918 S LANGLEY AVE 1 CHICAGO IL 60619 |
| BOWEN, MARA | 1247 POPLAR AVE BALTIMORE MD 21227 |
| BOWEN, MARGARET | 5300 N LAKE DR MILWAUKEE WI 53217 |
| BOWEN, MARGARET | 3070 MONROE ST CARLSBAD CA 92008 |
| BOWEN, MARK | 3930 NW  54TH CT COCONUT CREEK FL 33073 |
| BOWEN, MELANIE | 588 EASON DR SEVERN MD 21144 |
| BOWEN, MICHAEL | 417 6TH ST N DENTON MD 21629 |
| BOWEN, MICHAEL | 9115 LOCH GLEN DR CRYSTAL LAKE IL 60014 |
| BOWEN, MICHAEL | 611 SW  71ST TER PEMBROKE PINES FL 33023 |
| BOWEN, MICHAEL J. | 3354 GARRISON CIR ABINGDON MD 21009 |
| BOWEN, NAN | 4813 NW  103RD WAY CORAL SPRINGS FL 33076 |
| BOWEN, NATHANIEL | 5   GLENWOOD AVE BLOOMFIELD CT 06002 |
| BOWEN, NEVILLE | 7180 SW  14TH ST NO LAUDERDALE FL 33068 |
| BOWEN, NITA | 4100 N  OCEAN DR # 1504 WEST PALM BCH FL 33404 |
| BOWEN, PETER | 1137  WILLOW RD WINNETKA IL 60093 |
| BOWEN, PETER | 31538 WEST ST LAGUNA BEACH CA 92651 |
| BOWEN, RAMONA | 1833 LINDEN AVE WAUKEGAN IL 60087 |
| BOWEN, RANSON | 8648 SW  17TH CT FORT LAUDERDALE FL 33324 |
| BOWEN, RICHARD | 23   WHEELER DR ENFIELD CT 06082 |
| BOWEN, RICHARD | 23 WHEELER DR ENFIELD CT 06082-2226 |
| BOWEN, RICHARD | 8 SHARON BASS  DR HAMPTON VA 23664 |
| BOWEN, RICK | 3919 FRANKLIN ST LA CRESCENTA CA 91214 |
| BOWEN, ROBERT B | 15545 APACHE RD APPLE VALLEY CA 92307 |
| BOWEN, RORY | 8960 HELMS PL LOS ANGELES CA 90034 |
| BOWEN, RUDOLPH | 194   ANDOVER ST HARTFORD CT 06112 |
| BOWEN, RUTH | 1657  STONEBRIDGE TRL WHEATON IL 60189 |
| BOWEN, RUTH | 29079 ISLETA CT CATHEDRAL CITY CA 92234 |
| BOWEN, SANDEE | 500 MARLEY STATION RD GLEN BURNIE MD 21060 |
| BOWEN, SANDRA | 2705 CAROLINE DR HOMEWOOD IL 60430 |
| BOWEN, SHAKISHA | 422 NW  7TH AVE POMPANO BCH FL 33060 |
| BOWEN, SHARON | 1941 NW  46TH AVE # E LAUDERHILL FL 33313 |
| BOWEN, SHERON | 1140   LAKE DR GRAND ISLAND FL 32735 |
| BOWEN, STEPHEN | 1220 W OHIO ST 1 CHICAGO IL 60642 |
| BOWEN, SYLVIA | 14806  LAWNDALE AVE MIDLOTHIAN IL 60445 |
| BOWEN, TERRY | 1826 WOODSIDE AVE A BALTIMORE MD 21227 |
| BOWEN, TERSEA | 9000 SARACEN DR BALTIMORE MD 21208 |
| BOWEN, TOBY | 7312 QUILL DR APT 14 DOWNEY CA 90242 |
| BOWEN, VERONICA | 2400   DEER CRK CNTRY C BLVD # 603 DEERFIELD BCH FL 33442 |
| BOWEN, VIRGINIA | 8820  WALTHER BLVD 1202 BALTIMORE MD 21234 |
| BOWEN, YVONNE | 724 WINDSOR AVE # C WINDSOR CT 06095-4031 |
| BOWEN, ZACK | 1818 W CHANTICLEER RD ANAHEIM CA 92804 |
| BOWENS, DAVE | 17051 SANDRA LEE LN APT 102 HUNTINGTON BEACH CA 92649 |
| BOWENS, DORIS | 1701  EUTAW PL 804 BALTIMORE MD 21217 |
| BOWENS, ERIC | 9047 MAPLE ST BELLFLOWER CA 90706 |
| BOWENS, HERBERT | 361 NW  19TH CT POMPANO BCH FL 33060 |
| BOWENS, IAN | 501 W LAFAYETTE ST APT B EASTON PA 18042 |

| Claim Name | Address Information |
|---|---|
| BOWENS, JOSEPH | 7801 MANET WAY SEVERN MD 21144 |
| BOWENS, L | 2435  BARCLAY ST BALTIMORE MD 21218 |
| BOWENS, LEROY | 729 17TH ST NEWPORT NEWS VA 23607 |
| BOWENS, MR GARFIELD K | 311 S PAULSEN AV COMPTON CA 90220 |
| BOWENS, SGT RONALD | C/O PAMELA BOWENS 7 WATERVIEW PT HAMPTON VA 23666 |
| BOWER, AMY | 23982 IRONHEAD LN LAGUNA NIGUEL CA 92677 |
| BOWER, ANGELA | 343 W OLD TOWN CT 308 CHICAGO IL 60610 |
| BOWER, BEVERLY A | 13677 COACHELLA RD APPLE VALLEY CA 92308 |
| BOWER, BRANDON | 2341 POMONA RD APT 105 CORONA CA 92880 |
| BOWER, CLIFF | 8431 NW  12TH ST PEMBROKE PINES FL 33024 |
| BOWER, CONNY & JAMES | 1   RANDALL PL PORTLAND CT 06480 |
| BOWER, CYNTHIA | 408 S MESITA PL WEST COVINA CA 91791 |
| BOWER, DARVIN | 5626 HIGH ST W APT C PORTSMOUTH VA 23703 |
| BOWER, DONNA | 7760 MONAGHAN RD GLEN BURNIE MD 21060 |
| BOWER, JEFF | 2103 PEBBLE CREEK DR LISLE IL 60532 |
| BOWER, JENN | 532 W DUARTE RD APT 12 MONROVIA CA 91016 |
| BOWER, KEITH | 185 N WOLF RD DES PLAINES IL 60016 |
| BOWER, LISA | 18013 DEVONSHIRE ST APT 214 NORTHRIDGE CA 91325 |
| BOWER, LOU | 205  LORRAINE CIR BLOOMINGDALE IL 60108 |
| BOWER, MARCIA | 1111 S WABASH AVE 1305 CHICAGO IL 60605 |
| BOWER, MICHELE | 10212 JON DAY DR HUNTINGTON BEACH CA 92646 |
| BOWER, MIKE | 113 FOREST RD GLEN BURNIE MD 21060 |
| BOWER, MILDRED | 2855 W  COMMERCIAL BLVD # 453 TAMARAC FL 33309 |
| BOWER, MRS. NANCY | 5634 SYCAMORE AV RIALTO CA 92377 |
| BOWER, NANCY | 1337 W  ALLEN ST # 702 ALLENTOWN PA 18102 |
| BOWER, PATRICK | 1911 SHERIDAN RD 2W ZION IL 60099 |
| BOWER, ROBERT W | 34244   PARKVIEW AVE EUSTIS FL 32736 |
| BOWER, S | 2700 COOLIDGE AV LOS ANGELES CA 90064 |
| BOWER, SCOTT | 3   DOGWOOD ORANGE CITY FL 32763 |
| BOWER, SUSAN | PO BOX 143 TAMAQUA PA 18252 |
| BOWER, SUZANNE | 707 E LAS PALMAS DR FULLERTON CA 92835 |
| BOWER, TONDA | 21 LEFT WING DR BALTIMORE MD 21220 |
| BOWER, VICKY | 604  GLYNOCK PL REISTERSTOWN MD 21136 |
| BOWER, WILLIAM | 2189   SUNDERLAND AVE WEST PALM BCH FL 33414 |
| BOWERING, DANIEL | 18274 BIRCH ST HESPERIA CA 92345 |
| BOWERMAN, DAVID | 111 SOUTHERLAND DR HAMPTON VA 23669 |
| BOWERMAN, FRAN | 13640 HIDDEN VALLEY RD SPRING VALLEY LAKE CA 92395 |
| BOWERMAN, LYNN | 526  MAXWELL ST LAKE GENEVA WI 53147 |
| BOWERMASTER, DEANNE | 6638  STOWE CT LISLE IL 60532 |
| BOWERMASTER, SCOTT | 209 FAITH AVE NEWPORT NEWS VA 23602 |
| BOWERS, | 1315 CHESACO AVE 312 BALTIMORE MD 21237 |
| BOWERS, AM | 750 SW  87TH TER PLANTATION FL 33324 |
| BOWERS, ASHTINE | 802 E 89TH ST LOS ANGELES CA 90002 |
| BOWERS, BESSIE | 658 E 50TH PL BSMT CHICAGO IL 60615 |
| BOWERS, BESSIE I | 2045  ALBERT RILL RD HAMPSTEAD MD 21074 |
| BOWERS, BEVERLY | 1545 CHARLESTOWN DR EDGEWOOD MD 21040 |
| BOWERS, BILL | 750 N  OCEAN BLVD # 2001 POMPANO BCH FL 33062 |
| BOWERS, BOB | 5404 S HOLT AV LOS ANGELES CA 90056 |
| BOWERS, BRENT | 19257  MANCHESTER DR MOKENA IL 60448 |

| Claim Name | Address Information |
|---|---|
| BOWERS, CECELIA | 4747 S KING DR 1811 CHICAGO IL 60615 |
| BOWERS, CHARLENE | 14 HILLTOP RD COLCHESTER CT 06415-5106 |
| BOWERS, CHARLES | 821 S INDEPENDENCE BLVD 1S CHICAGO IL 60624 |
| BOWERS, CHRISTINE | 701 N SCREENLAND DR BURBANK CA 91505 |
| BOWERS, CHRISTOPHER | 628  BRADFORD LN EAST DUNDEE IL 60118 |
| BOWERS, CLINTON | 1 PARK CIR RISING SUN MD 21911 |
| BOWERS, DAVID | 6132 LONE POND LN ALLENTOWN PA 18104 |
| BOWERS, DELLA | 4 SAINT EGNATIOS  DR 402 NEWPORT NEWS VA 23601 |
| BOWERS, DONALD | 13819   OLDHIGHWAY50 CLERMONT FL 34711 |
| BOWERS, EILEEN | 1164 PASEO DEL MAR APT D CASSELBERRY FL 32707 |
| BOWERS, ELIZABETH | 1177 6TH ST RM C63 WHITEHALL PA 18052 |
| BOWERS, ELSIE | 6419 E  OSCEOLA CIR PEMBROKE PINES FL 33024 |
| BOWERS, ERICK | 7240   EDEN BROOK DR D101 COLUMBIA MD 21046 |
| BOWERS, GEORGE | 1859 W JEFFERSON BLVD LOS ANGELES CA 90018 |
| BOWERS, GWEN | 11017 NW  46TH DR CORAL SPRINGS FL 33076 |
| BOWERS, J R | 4214 JACKDAW ST SAN DIEGO CA 92103 |
| BOWERS, JACKIE | 2017 LOS FELIZ DR APT 11 THOUSAND OAKS CA 91362 |
| BOWERS, JAMES | 11256 GROUSE LN HAGERSTOWN MD 21742 |
| BOWERS, JARRENE | 4390 NW  32ND CT LAUDERDALE LKS FL 33319 |
| BOWERS, JEFF | 20817 N 39TH WAY PHOENIX AZ 85050 |
| BOWERS, JENNIFER | 515 CHAMBERLAIN LN 206 NAPERVILLE IL 60540 |
| BOWERS, JOHN | 216 RACHEL CIR FOREST HILL MD 21050 |
| BOWERS, JOHN | 4037 HILLCREST DR APT 3 LOS ANGELES CA 90008 |
| BOWERS, JOSEPH | 1317 CASTLE AV ANAHEIM CA 92802 |
| BOWERS, JOSH | 5020 N NATCHEZ AVE CHICAGO IL 60656 |
| BOWERS, JUDD | 955 W CORNELIA AVE 3A CHICAGO IL 60657 |
| BOWERS, JUDY | 29W220 RENOUF DR WARRENVILLE IL 60555 |
| BOWERS, JUDY | 2420 E  ARAGON BLVD # 2 SUNRISE FL 33313 |
| BOWERS, KASSI | 565 E LEMON AV APT 3 GLENDORA CA 91741 |
| BOWERS, KEN | 454 KELTON AV LOS ANGELES CA 90024 |
| BOWERS, KEVIN | 2223  COVINGTON DR PLAINFIELD IL 60586 |
| BOWERS, KHALIL | 3255 SAWTELLE BLVD APT 216 LOS ANGELES CA 90066 |
| BOWERS, KIMBERLY | 22412 CLAREMONT DR SAUGUS CA 91350 |
| BOWERS, KRISTI | 52 DUNGARRIE RD BALTIMORE MD 21228 |
| BOWERS, LINDA | 597 NW  46TH AVE DEERFIELD BCH FL 33442 |
| BOWERS, LORI | 45312 LOSTWOOD AV LANCASTER CA 93534 |
| BOWERS, LUCETTE | 2 SOUTHERLY CT 604 TOWSON MD 21286 |
| BOWERS, MARY | 305 CHRISTY RD PASADENA MD 21122 |
| BOWERS, MARY | 22853 W KANKAKEE RIVER DR WILMINGTON IL 60481 |
| BOWERS, MC | 23315 TRISTIN VALENCIA CA 91355 |
| BOWERS, MICHELLE, S I U | 320   SIU SCHNEIDER HALL CARBONDALE IL 62901 |
| BOWERS, RICHARD | 4017 MANOR OAKS RD PHOENIX MD 21131 |
| BOWERS, ROBERT L. | 64    ROYAL DR EUSTIS FL 32726 |
| BOWERS, ROBIN | 309 ADLENA DR FULLERTON CA 92833 |
| BOWERS, ROSALYN | 3405 CHAMBORD LN HAZEL CREST IL 60429 |
| BOWERS, SADIE | 4494 186TH ST APT 109 REDONDO BEACH CA 90278 |
| BOWERS, SAMANTHA | 1435 W ALTGELD ST CHICAGO IL 60614 |
| BOWERS, SANDRA | 16053   ELLIS AVE SOUTH HOLLAND IL 60473 |
| BOWERS, SELMA | 678    FLANDERS O DELRAY BEACH FL 33484 |

| Claim Name | Address Information |
| --- | --- |
| BOWERS, STEVE | 3407  MEADOW LN GLENVIEW IL 60025 |
| BOWERS, STUART | 2809 BAUBLITZ RD OWINGS MILLS MD 21117 |
| BOWERS, TAMMY | 21610 NEWTON CT SAUGUS CA 91350 |
| BOWERS, TIKEA | 8330 NW  54TH CT LAUDERHILL FL 33351 |
| BOWERS, TYRONE | 106 COBURN  CT YORKTOWN VA 23690 |
| BOWERS, VALERIE | 5657 TESSIE CT NEW MARKET MD 21774 |
| BOWERS, VINCENT | 850 S VINCENT AV APT 47P AZUSA CA 91702 |
| BOWERS, Y | 324 GREENBANK AV DUARTE CA 91010 |
| BOWERSOCK, EDWARD | 601 MAPLE RD E LINTHICUM HEIGHTS MD 21090 |
| BOWERSOX | 2344  CALVIN CIR ELLICOTT CITY MD 21042 |
| BOWERSOX, HOWARD | 475  SURREY HILL LN VALPARAISO IN 46385 |
| BOWERSOX, JACK | 3873 SAYBROOK CT JARRETTSVILLE MD 21084 |
| BOWERSOX, MICHAEL | 634 LOCHERN TER BELAIR MD 21015 |
| BOWERSOX, WALTER | 205 5TH AVE BALTIMORE MD 21227 |
| BOWES, JACKLYN | 14376 MC ART RD APT 5 VICTORVILLE CA 92392 |
| BOWES, KELLY | 3686 BARHAM BLVD APT H-205 LOS ANGELES CA 90068 |
| BOWES, MRS ANN | 21   WALNUT ST NEWINGTON CT 06111 |
| BOWES, SARAH, IIT | 3340 S MICHIGAN AVE AVE CHICAGO IL 60616 |
| BOWGREN, LOIS | 316 RANDOLPH ST 476 MAYWOOD IL 60153 |
| BOWICK, J | 5414 DEANE AV LOS ANGELES CA 90043 |
| BOWIE, ALICE | 107 BRIGHTWOOD CLUB DR 107 LUTHERVILLE-TIMONIUM MD 21093 |
| BOWIE, ANDY | 8513 EASTERN MORNING RUN LAUREL MD 20723 |
| BOWIE, BRENDA | 156 CHICKAMAUGA  PIKE HAMPTON VA 23669 |
| BOWIE, CHIEN-MING | 404 VISTA SUERTE NEWPORT BEACH CA 92660 |
| BOWIE, CHRIS | 1933 RUSSELL PL POMONA CA 91767 |
| BOWIE, DAVID A. | 208 ROOSEVELT AVE GLEN BURNIE MD 21061 |
| BOWIE, DOROTHY | 1508 1/2 W 51ST ST APT REAR LOS ANGELES CA 90062 |
| BOWIE, GARY | 955 PEPPERDINE CT APT A CHULA VISTA CA 91913 |
| BOWIE, GLORIA | 401 HIDEAWAY LOOP K GLEN BURNIE MD 21061 |
| BOWIE, HELEN | 3920  GREENLEAF ST SKOKIE IL 60076 |
| BOWIE, HOWARD | 430   BOUCHELLE DR # 304 NEW SMYRNA BEACH FL 32169 |
| BOWIE, JASON | 2530 FAYETTE ST E BALTIMORE MD 21224 |
| BOWIE, JULIA | 1202 BAYARD ST BALTIMORE MD 21230 |
| BOWIE, LILLIE | 3737 CLARKS LN 207 BALTIMORE MD 21215 |
| BOWIE, STEVE | 413 W NUBIA ST COVINA CA 91722 |
| BOWKER, ANTHONY | 1941 N MAUD AVE CHICAGO IL 60614 |
| BOWKER, JON | 283  PARFIVE DR B DE KALB IL 60115 |
| BOWLDING, DIONE | 12728 MILLSTREAM DR BOWIE MD 20715 |
| BOWLEN, MARGARET M | 13925 S SPLIT RAIL DR HOMER GLEN IL 60491 |
| BOWLER, ERIN | 116 W GRAND AVE 3REAR CHICAGO IL 60654 |
| BOWLER, JOHN | 4896 JACARANDA HEIGHTS DR VENICE FL 34293 |
| BOWLER, JUSTIN | 13034 HINDRY AV HAWTHORNE CA 90250 |
| BOWLER, LAURIE | 2013 W EAGLE RIDGE DR 301 WAUKEGAN IL 60087 |
| BOWLER, PATRICK | 620 E GARTNER RD NAPERVILLE IL 60540 |
| BOWLES MICHELLE | 1639   BARBARIE LN WEST PALM BCH FL 33417 |
| BOWLES, ARLEEN | 358 W LEESIDE ST GLENDORA CA 91741 |
| BOWLES, BEVERLY | 5434 DOGWOOD RD BALTIMORE MD 21207 |
| BOWLES, CHARLES | 3455 SW  2ND CT DEERFIELD BCH FL 33442 |
| BOWLES, DOROTHY | 11000 CULVER BLVD APT F CULVER CITY CA 90230 |

| Claim Name | Address Information |
|---|---|
| BOWLES, EARTHA P. | 1000 MONTESANO AVE WAUKEGAN IL 60087 |
| BOWLES, JOHN | 1511 CORTE SANTANA UPLAND CA 91786 |
| BOWLES, JUAN | 2520 VAN BUREN ST # 6 HOLLYWOOD FL 33020 |
| BOWLES, RAE D | 17730 ROSEWOOD TER COUNTRY CLUB HILLS IL 60478 |
| BOWLES, RON | 639 FOREST PARK DR DELAND FL 32720 |
| BOWLES, SHEILA | 11 WHITEWATER DR CORONA DEL MAR CA 92625 |
| BOWLES, SILVIA | 6388 WEATHERWISE WAY COLUMBIA MD 21045 |
| BOWLES, TERRY | 702 SEAWALL RD BALTIMORE MD 21221 |
| BOWLES, WILLIAM | 200 S 1ST ELDRIDGE IA 52748 |
| BOWLEY, DONALD | 3118 SAGEWOOD LN CORONA CA 92882 |
| BOWLIN | 5912 MARSHALL AVE NEWPORT NEWS VA 23605 |
| BOWLIN, JAMES | 2055 HORSESHOE CIR JESSUP MD 20794 |
| BOWLIN, JOHN | 145 S DANBURY CT LAKE FOREST IL 60045 |
| BOWLIN, MATT | 1954 HUNTINGTON BLVD HOFFMAN ESTATES IL 60169 |
| BOWLIN, RICHARD | 21 E 2ND ST CHULUOTA FL 32766 |
| BOWLIN, SHANA | 2700 BIG RANGE RD ONTARIO CA 91761 |
| BOWLIN, SHIRLEY | 12611 GROVESIDE AV LA MIRADA CA 90638 |
| BOWLING, DANIEL | 45 MATTHEWS LN PORT DEPOSIT MD 21904 |
| BOWLING, DAVE | 31876 BON HILL DR SALISBURY MD 21804 |
| BOWLING, DOLORES | 1211 STEPNEY RD N ABERDEEN MD 21001 |
| BOWLING, JUDY | 17 ROBERTS LANDING DR POQUOSON VA 23662 |
| BOWLING, ROBIN | 109 WILLIAM S WILLIAMSBURG VA 23185 |
| BOWLING, TOMMY | 8545 TUJUNGA VALLEY ST SUNLAND CA 91040 |
| BOWLING, W | 34 HERITAGE WAY NEWPORT NEWS VA 23602 |
| BOWLING, WANDA | 2231 GILLIS RD WOODBINE MD 21797 |
| BOWLING, WILLIAM | 4504 W 65TH ST CHICAGO IL 60629 |
| BOWLING,BRENDA | 72 HALL RD HAMPTON VA 23664 |
| BOWLS, JOHN | 14970 VICTORY BLVD APT 201 VAN NUYS CA 91411 |
| BOWLSBY, ALEEN | 2466 BRAHMA DR KISSIMMEE FL 34741 |
| BOWLUS, BRAD | 3 OCEAN RIDGE DR NEWPORT BEACH CA 92657 |
| BOWLUS, DALE | 909 LESLIE RD HAVRE DE GRACE MD 21078 |
| BOWMAKER, CORINNE | 20 AMBERLADY CT OWINGS MILLS MD 21117 |
| BOWMAN MATTHEW | 501 N CLINTON ST 2607 CHICAGO IL 60654 |
| BOWMAN, AGNES | 208 KENNARD AVE EDGEWOOD MD 21040 |
| BOWMAN, AMANDA | 3916 DUNHAM ST SOUTH BEND IN 46619 |
| BOWMAN, ANDY | 2828 VILLAGE GREEN DR A3 AURORA IL 60504 |
| BOWMAN, ANGELA | 4322 N ALBANY AVE 2 CHICAGO IL 60618 |
| BOWMAN, ANN | 1 ABBOTT RD # 71 ELLINGTON CT 06029 |
| BOWMAN, AUDREY | 510 CLEAR RIDGE RD UNION BRIDGE MD 21791 |
| BOWMAN, BARBARA | 1340 NE 28TH AVE # 141 POMPANO BCH FL 33062 |
| BOWMAN, BENJAMIN | 4642 W GLADYS AVE CHICAGO IL 60644 |
| BOWMAN, BILL | 15929 NASSAU DR VICTORVILLE CA 92395 |
| BOWMAN, BONNIE | 13371 PARKCREST RD ROSCOE IL 61073 |
| BOWMAN, BRAD | 3021 LEEWARD WY OXNARD CA 93035 |
| BOWMAN, BRENDA | 812 CATOR AVE BALTIMORE MD 21218 |
| BOWMAN, BRENDA | 109 YORK POINT DR SEAFORD VA 23696 |
| BOWMAN, BRIAN | 472 S CHATHAM CIR APT B ANAHEIM CA 92806 |
| BOWMAN, BRIAN R | 218 WINDJAMMER LN GRAYSLAKE IL 60030 |
| BOWMAN, CARL M | 24515 CALIFORNIA AV APT SPC 54 HEMET CA 92545 |

| Claim Name | Address Information |
|---|---|
| BOWMAN, CHARLES | 270 RIDGE RD 62 WALWORTH WI 53184 |
| BOWMAN, CHERYL | 138 DOOLITTLE  RD 18 HAMPTON VA 23669 |
| BOWMAN, CHRISTI | 10359 STONE CT MENTONE CA 92359 |
| BOWMAN, CHRISTINE | 839 W CORNELIA AVE 3S CHICAGO IL 60657 |
| BOWMAN, CLIFFORD | 3103 E 35TH AVE 5 LAKE STATION IN 46405 |
| BOWMAN, CONNIE | 1250 TAFT LN CORONA CA 92881 |
| BOWMAN, COURTNEY | 527 MIDVALE AV APT 510 LOS ANGELES CA 90024 |
| BOWMAN, CYNTHIA | 5446 N MAGNOLIA AVE CHICAGO IL 60640 |
| BOWMAN, DAN | 474 N LAKE SHORE DR    2802 CHICAGO IL 60611 |
| BOWMAN, DANIEL | 2901 MAIN ST EDGEWATER MD 21037 |
| BOWMAN, DARLENE | 201 W STATION ST BARRINGTON IL 60010 |
| BOWMAN, DAVID | 1831 PORT WHEELER PL NEWPORT BEACH CA 92660 |
| BOWMAN, DEAN | 1251 NE  27TH WAY POMPANO BCH FL 33062 |
| BOWMAN, DELORES | 636 GAMEWELL AVE MAITLAND FL 32751 |
| BOWMAN, DONALD | 4018 LEE RD ABERDEEN MD 21001 |
| BOWMAN, DONNA M | 21641 CANADA RD APT 9 P LAKE FOREST CA 92630 |
| BOWMAN, DWIGHT | 821 SW  9TH ST # C HALLANDALE FL 33009 |
| BOWMAN, EDITH | 6202 S ADAMS ST PEORIA IL 61607 |
| BOWMAN, ELAINE | 126 N HILLCREST BLVD APT 7 INGLEWOOD CA 90301 |
| BOWMAN, ELIZABETH | 413 S WARRINGTON RD DES PLAINES IL 60016 |
| BOWMAN, ESTHER | 425 E  PALM VALLEY DR OVIEDO FL 32765 |
| BOWMAN, FLOYD | 3713 MEADOWBROOK LN HAVRE DE GRACE MD 21078 |
| BOWMAN, FRED | 235 S BEACH BLVD APT 91 ANAHEIM CA 92804 |
| BOWMAN, GARY | 47 ADMIRAL BLVD BALTIMORE MD 21222 |
| BOWMAN, GARY AND V. | 12064 NW  29TH ST CORAL SPRINGS FL 33065 |
| BOWMAN, GWENDA | 5903 N MAGNOLIA AVE 2N CHICAGO IL 60660 |
| BOWMAN, H E | 853 S LUCERNE BLVD APT 5 LOS ANGELES CA 90005 |
| BOWMAN, HAZEL | 210    INDIANA AVE SAINT CLOUD FL 34769 |
| BOWMAN, HEIDI | 15122 HUNTINGTON CT ORLAND PARK IL 60462 |
| BOWMAN, HENRY | 8243 S WASHTENAW AVE CHICAGO IL 60652 |
| BOWMAN, HENRY | 467 N ROWAN AV LOS ANGELES CA 90063 |
| BOWMAN, HILDA | 13971 WAWONA RD APPLE VALLEY CA 92307 |
| BOWMAN, HOUSTON | 1    AVOCADO LN # 644 EUSTIS FL 32726 |
| BOWMAN, HOWARD | 4780 NW  24TH CT # 216 LAUDERDALE LKS FL 33313 |
| BOWMAN, JANET | 8 BANDON CT 301 LUTHERVILLE-TIMONIUM MD 21093 |
| BOWMAN, JANIE | 4267 S NORTON AV LOS ANGELES CA 90008 |
| BOWMAN, JANIS | 245 OAKLEAF DR APT 204 THOUSAND OAKS CA 91360 |
| BOWMAN, JEAN | 212 MULBERRY AVE PASADENA MD 21122 |
| BOWMAN, JESSICA | 17039 ROSCOE BLVD APT 120 NORTHRIDGE CA 91325 |
| BOWMAN, JOANN | 395 CLIFF DR APT 201 PASADENA CA 91107 |
| BOWMAN, JOHN | 3321 WILLOUGHBY BEACH RD EDGEWOOD MD 21040 |
| BOWMAN, JOHN | 15577  VICTOR RD 2 UNION PIER MI 49129 |
| BOWMAN, JOHN | 10308 SW  49TH MNR COOPER CITY FL 33328 |
| BOWMAN, JOSEPH | 3801 N CENTRAL PARK AVE CHICAGO IL 60618 |
| BOWMAN, JUDITH | 300    OREGON ST # 108 HOLLYWOOD FL 33019 |
| BOWMAN, JUDY, JOBS FOR YOUTH | 111 N WABASH AVE CHICAGO IL 60602 |
| BOWMAN, KAREN | 203 S IRENA AV REDONDO BEACH CA 90277 |
| BOWMAN, KELLY | 1937 SUNBERRY RD BALTIMORE MD 21222 |
| BOWMAN, KELLY | 1752    CARVELLE DR RIVIERA BEACH FL 33404 |

| Claim Name | Address Information |
| --- | --- |
| BOWMAN, LARRY | 2078 MONTEVIDEO RD JESSUP MD 20794 |
| BOWMAN, LATONYA | 8 ORLANDO RD # G ENFIELD CT 06082 |
| BOWMAN, LORRAINE | 39   SUNDIAL CIR MARGATE FL 33068 |
| BOWMAN, LOUISE (NIE) | 1510 NW  55TH AVE LAUDERHILL FL 33313 |
| BOWMAN, LYLA M | 1801 S BENTLEY AV APT 205 LOS ANGELES CA 90025 |
| BOWMAN, MARY | 2512 W HUTCHINSON ST 2 CHICAGO IL 60618 |
| BOWMAN, MARYANN | 2067   LAURA LN # B WEST PALM BCH FL 33415 |
| BOWMAN, MARYANNE | 157  CONCORD LN CAROL STREAM IL 60188 |
| BOWMAN, MEGNAN | 828  MANCHESTER CT GENEVA IL 60134 |
| BOWMAN, MICHAEL | 22702 SW  9TH ST BOCA RATON FL 33433 |
| BOWMAN, NOEL | 710 NE  15TH AVE FORT LAUDERDALE FL 33304 |
| BOWMAN, NORMA | 3718 MARY AVE BALTIMORE MD 21206 |
| BOWMAN, PATRICIA | 102 BON AIR AVE BALTIMORE MD 21225 |
| BOWMAN, PATRICIA | 109 155TH ST 1-R CALUMET CITY IL 60409 |
| BOWMAN, R. | 8404 W  SAMPLE RD # 237 CORAL SPRINGS FL 33065 |
| BOWMAN, R. | 1450 GRAHAM FARM CIR SEVERN MD 21144 |
| BOWMAN, RAY | 6635 LAKERIDGE RD E NEW MARKET MD 21774 |
| BOWMAN, REBECCA | 203 HEATH ST E BALTIMORE MD 21230 |
| BOWMAN, RICHARD | 7   CLIFFSIDE DR WALLINGFORD CT 06492 |
| BOWMAN, RICHARD | 714 FOREST RD GLENVIEW IL 60025 |
| BOWMAN, RICK | 5242 NE  6TH AVE # B OAKLAND PARK FL 33334 |
| BOWMAN, RICKY L | 8821 OLD STAGE HWY SMITHFIELD VA 23430 |
| BOWMAN, ROBERT | 8245 S ELLIS AVE   2A CHICAGO IL 60619 |
| BOWMAN, ROGER | 2489 LEWIS LN FINKSBURG MD 21048 |
| BOWMAN, ROMONA | 3721  CHERRY HILL DR FLOSSMOOR IL 60422 |
| BOWMAN, RON | 2100  BRISTOL AVE WESTCHESTER IL 60154 |
| BOWMAN, RUTH | 525  BAY HILLS DR ARNOLD MD 21012 |
| BOWMAN, SALLY | 8416 W ROSEVIEW DR NILES IL 60714 |
| BOWMAN, STACY | 708   CONGRESSIONAL WAY DEERFIELD BCH FL 33442 |
| BOWMAN, STEVE | 156 OTTER LN FRIDAY HARBOR WA 98250 |
| BOWMAN, TAKESA | 2250 E 111TH ST APT 209 LOS ANGELES CA 90059 |
| BOWMAN, TERRY | 14336 COHASSET ST VAN NUYS CA 91405 |
| BOWMAN, TINA | 522 WATERS EDGE DR APT I NEWPORT NEWS VA 23606 |
| BOWMAN, VICKIE | 7635  WATER OAK POINT RD PASADENA MD 21122 |
| BOWMAN, VICTOR | 5722 RAVENSPUR DR APT 309 RANCHO PALOS VERDES CA 90275 |
| BOWMAN, WAUNETA | 1315  CHESACO AVE 308 BALTIMORE MD 21237 |
| BOWMAN, WILLIAM | 810 ESPLANADE REDONDO BEACH CA 90277 |
| BOWMAN, YAKIMA | 2280 E  PRESERVE WAY # 203 PEMBROKE PINES FL 33025 |
| BOWMAN, YOLANDA | 17003 CATALINA AV GARDENA CA 90247 |
| BOWMAN-CUBBIN, MARY LOU | 2313 NE  16TH AVE WILTON MANORS FL 33305 |
| BOWMANN, EARNESTINE | 925  ARGONNE DR BALTIMORE MD 21218 |
| BOWMEN BARRETT | 8755 W HIGGINS RD 700 CHICAGO IL 60631 |
| BOWNE, DOUGLAS | 1900 NW  77TH AVE MARGATE FL 33063 |
| BOWNES, VERA | 4110  KINSWAY BALTIMORE MD 21206 |
| BOWNS, GERALD T | 2333 MIDLOTHIAN DR ALTADENA CA 91001 |
| BOWRGUET, KRISTIN | 5550 TRAIL CANYON DR MIRA LOMA CA 91752 |
| BOWS, JENNIFER | 1702 MASSENA AV REDONDO BEACH CA 90277 |
| BOWSER, ALBERT S | 10300 TOPEKA DR NORTHRIDGE CA 91326 |
| BOWSER, CAROLYN | 8711 S HARVARD BLVD APT 250 LOS ANGELES CA 90047 |

| Claim Name | Address Information |
|------------|---------------------|
| BOWSER, DIANE | 1100 17TH ST NEWPORT NEWS VA 23607 |
| BOWSER, DIANNA | 601 NW  63RD AVE # 34 PEMBROKE PINES FL 33024 |
| BOWSER, IDA | 3505 W FOREST PARK AVE BALTIMORE MD 21216 |
| BOWSER, IDA M | 3117 RAINTREE CIR CULVER CITY CA 90230 |
| BOWSER, JOSEPH | 133 FISCHER  DR NEWPORT NEWS VA 23602 |
| BOWSER, JUSTIN | 4651 SW  28TH ST HOLLYWOOD FL 33023 |
| BOWSER, LLOYD | 2001 WILLOWCREST CIR A BALTIMORE MD 21209 |
| BOWSER, LORETTA | 11998 TERRA BELLA ST APT 222 LAKEVIEW TERRACE CA 91342 |
| BOWSER, MICHAEL | 714 TYLER POINT RD DEALE MD 20751 |
| BOWSER, RUSSELL | 4015 BAKER AVE E B ABINGDON MD 21009 |
| BOWSER, SCOTT | 1370 S WHITE OAK DR 111 WAUKEGAN IL 60085 |
| BOWSER, SUSIE | 5454 WHITWOOD RD BALTIMORE MD 21206 |
| BOWSER, TONI | 1518 RAMBLEWOOD RD BALTIMORE MD 21239 |
| BOWSHER, ROSEMARY | 6 SUMMERCREEK PL WENATCHEE WA 98801 |
| BOWSKY, RONALD | 777 S  FEDERAL HWY # K301 POMPANO BCH FL 33062 |
| BOWSZA, EDWARD | 5    EASTWOOD DR BROAD BROOK CT 06016 |
| BOWTON, JAMES | 160 W HARRISON ST ELMHURST IL 60126 |
| BOWTON, TERRY | 23 NOTTING HILL LN IOWA CITY IA 52245 |
| BOWYER, BRENDA | 16 ROFFMAN  PL NEWPORT NEWS VA 23602 |
| BOWYER, BRYON | 15814 GAULT ST VAN NUYS CA 91406 |
| BOWYER, DOUGLAS | 20909 ANZA AV APT 239 TORRANCE CA 90503 |
| BOWYER, FRANCIS | 873 SUGARLOAF  RUN WILLIAMSBURG VA 23188 |
| BOWYER, IRENE | 101 CENTER PL 517 BALTIMORE MD 21222 |
| BOWYER, JIMMY | 26170 PACIFIC COAST HWY APT 3 MALIBU CA 90265 |
| BOWYER, M. | 1824    HAMMOCK BLVD COCONUT CREEK FL 33063 |
| BOWYER, RICH | 800 S SUNSET AV APT 286 WEST COVINA CA 91790 |
| BOWYER, RUMEISHA | 3761 DUBLIN AV LOS ANGELES CA 90018 |
| BOX 9140, ALEXANDRA HAMMEL | 10920 WILSHIRE BLVD APT STE150 LOS ANGELES CA 90024 |
| BOX, CALVIN | 18849 CENTER AVE HOMEWOOD IL 60430 |
| BOX, CLARA | 3418  LATHAM ST ROCKFORD IL 61103 |
| BOX, ROBERT | 925   WAUGH CHAPEL RD GAMBRILLS MD 21054 |
| BOX, ROBERT | 820 OTTERDALE MILL RD TANEYTOWN MD 21787 |
| BOX, SHERRILL G | 41048 GRETCHEN WY PALMDALE CA 93551 |
| BOX, SUSAN A | 5024 GARDENIA AV LONG BEACH CA 90807 |
| BOX, TIFFANI | 17148  PRINCE DR SOUTH HOLLAND IL 60473 |
| BOXALL, JOHN | 121    SAND HILL RD HAMPTON CT 06247 |
| BOXALL, KRISTIN | 120 N PINE ST 1 ELMHURST IL 60126 |
| BOXART, LORAINNA | 417  GARDNER ST JOLIET IL 60433 |
| BOXBAUM, EDWIN | 2925 NW  14TH ST DELRAY BEACH FL 33445 |
| BOXER, ALICE | 2030    AINSLIE B BOCA RATON FL 33434 |
| BOXER, KATHY | 500 N SYCAMORE AV APT 4 LOS ANGELES CA 90036 |
| BOXER, MRS | 10660 W  CLAIRMONT CIR TAMARAC FL 33321 |
| BOXER, SHELDON | 11163    MANDALAY WAY BOYNTON BEACH FL 33437 |
| BOXERT, JACK | 21753 WHEY DR SAUGUS CA 91350 |
| BOXHORN, JOSEPH | 1340 S  OCEAN BLVD # 1807 POMPANO BCH FL 33062 |
| BOXINGTON, KENNETH | 192 OPENING HILL RD MADISON CT 06443-1952 |
| BOXLEITNER, SAM | 5414 NEWCASTLE AV APT 12 ENCINO CA 91316 |
| BOXLEY, JOHN | 4424 YOUNG DR MONTROSE CA 91020 |
| BOXLEY, LAURA | 213 E BAY AV APT B BALBOA CA 92661 |

| Claim Name | Address Information |
|---|---|
| BOXMAN, A | 325 GEINES ST CAMBRIA CA 93428 |
| BOXNESS, SHARON | 2319  GROVE LN CARY IL 60013 |
| BOY, ERWIN | 8024 WOODMAN AV APT 2 PANORAMA CITY CA 91402 |
| BOY, JENNIFER | 4316  BEDROCK CIR 202 BALTIMORE MD 21236 |
| BOY, MARCO | 1041 E GRANT DR DES PLAINES IL 60016 |
| BOYACI, VERONIKA | 12147 LOUISE AV GRANADA HILLS CA 91344 |
| BOYADJIAN, MARAL H | 17662 MAHONY PL GRANADA HILLS CA 91344 |
| BOYADJIAN, ROBERT | 586 BRETT ST INGLEWOOD CA 90302 |
| BOYADZHYAN, ALISA | 341 N ISABEL ST GLENDALE CA 91206 |
| BOYADZHYAN, LUCY | 6466 GILSON AV NORTH HOLLYWOOD CA 91606 |
| BOYAGES PETER | 4748 S  OCEAN BLVD # 8B HIGHLAND BEACH FL 33487 |
| BOYAJIAN, AYEDA | 20138 S  KEY DR BOCA RATON FL 33498 |
| BOYAJIAN, JENNIFER | 3539  HARVEY AVE BERWYN IL 60402 |
| BOYAJIAN, MARTIN | 155   LOUIS CIR TORRINGTON CT 06790 |
| BOYANER, EVELYN DON | 15875   VIVANCO ST DELRAY BEACH FL 33446 |
| BOYANICH, SANDRA | 2324 VALLEY TERRACE DR SIMI VALLEY CA 93065 |
| BOYAR, MATHILDA | 1040   COUNTRY CLUB DR # 304 MARGATE FL 33063 |
| BOYAR, ROBERT | 6553   VIA MILANI LAKE WORTH FL 33467 |
| BOYARPSKY, SANDRA | 1450 N  TRAFALGAR CIR HOLLYWOOD FL 33020 |
| BOYARSKI, KRISTEN | 2006 FLORIDA ST APT 18 HUNTINGTON BEACH CA 92648 |
| BOYARSKY, VIVIAN | 819   NORMANDY R DELRAY BEACH FL 33484 |
| BOYAS, JOEL | 611  LAVOIE AVE ELGIN IL 60120 |
| BOYCE, CHERYL | 105  MASTERS CT WESTMINSTER MD 21158 |
| BOYCE, CHRISTOPHER | 204 BENFIELD RD SEVERNA PARK MD 21146 |
| BOYCE, DEAJA | 8620 S 2ND AV INGLEWOOD CA 90305 |
| BOYCE, DEBORAH | 556 MICHIGAN AVE SOUTH ELGIN IL 60177 |
| BOYCE, DIANE | 3   WILLS WALK AVON CT 06001 |
| BOYCE, E | 71 KANAN RD OAK PARK CA 91377 |
| BOYCE, EDWIN | 28458 E WORCESTER RD SUN CITY CA 92586 |
| BOYCE, ELIZABETH | 417  ROSEBANK AVE BALTIMORE MD 21212 |
| BOYCE, FLORENCE E. | 2514 PICKWICK RD BALTIMORE MD 21207 |
| BOYCE, FRANCES | 551 N SANTA FE ST APT 25 HEMET CA 92543 |
| BOYCE, GARY | 10023 S CAMPBELL AVE CHICAGO IL 60655 |
| BOYCE, GRANT | 635   CITADEL DR WESTMONT IL 60559 |
| BOYCE, ILUMINADA | 12703 MARINERS  CT 11 NEWPORT NEWS VA 23606 |
| BOYCE, JAMES | 46 S DUNDALK AVE B BALTIMORE MD 21222 |
| BOYCE, JARID | 21051 GRESHAM ST APT 203 CANOGA PARK CA 91304 |
| BOYCE, LEEANN | 139 APPLE GROVE LN LITTLESTOWN PA 17340 |
| BOYCE, LILLY | 6800 OLIVE AV LONG BEACH CA 90805 |
| BOYCE, MARION | 27364 EL RANCHO DR SUN CITY CA 92586 |
| BOYCE, MARK | 7931 INNKEEPER DR SEVERN MD 21144 |
| BOYCE, MARY | 10708 S KENNETH AVE OAK LAWN IL 60453 |
| BOYCE, MARY | 4526 SEPULVEDA BLVD TORRANCE CA 90505 |
| BOYCE, MS J | 1107 HARTZELL ST PACIFIC PALISADES CA 90272 |
| BOYCE, NORMA | 1611 W EL PORTAL DR LA HABRA CA 90631 |
| BOYCE, PAULA | 5704 1ST AVE BALTIMORE MD 21227 |
| BOYCE, RONALD SR | 5534 EDWIN CT WHITE MARSH MD 21162 |
| BOYCE, ROSAMARIA | 4300 BEULAH DR LA CANADA FLINTRIDGE CA 91011 |
| BOYCE, RUTH | 1214 GOODMAN AV REDONDO BEACH CA 90278 |

| Claim Name | Address Information |
|---|---|
| BOYCE, SHIRLEY | 955 HARPERSVILLE RD APT 115 NEWPORT NEWS VA 23601 |
| BOYCE, STEVE | 104 CLARDEN CT GRAFTON VA 23692 |
| BOYCE, TYRONE | 60   LIVINGSTON RD EAST HARTFORD CT 06108 |
| BOYCE, VINCENT | 328 FERNDALE RD GLENVIEW IL 60025 |
| BOYCHER, MIA | 5821 SERRANIA AV WOODLAND HILLS CA 91367 |
| BOYD  BEN | 8231   ROSEBANK AVE BALTIMORE MD 21222 |
| BOYD, | 7508 FAR HILLS DR TOWSON MD 21286 |
| BOYD, ADRIAN | 1492 LARKSPUR CT ROMEOVILLE IL 60446 |
| BOYD, ALLAN | 326   CLAYTON AVE HILLSIDE IL 60162 |
| BOYD, ALVIN | 1832 MISSION HILLS DR ELGIN IL 60123 |
| BOYD, ARMAND | 22511 KINROSS LN MORENO VALLEY CA 92557 |
| BOYD, BAKER | 2500 S  USHIGHWAY27 ST # 65 CLERMONT FL 34714 |
| BOYD, BARBARA | 2722 TUSCALOOSA ST SAN DIEGO CA 92110 |
| BOYD, CARGILL | 6271 NW  58TH WAY PARKLAND FL 33067 |
| BOYD, CAROLYN | 259  RICH RD PARK FOREST IL 60466 |
| BOYD, CECIL | 315   TRUDGEON DR NEW SMYRNA BEACH FL 32168 |
| BOYD, CHARLES | 1682 YAKONA RD TOWSON MD 21286 |
| BOYD, CHARLES | 6704 HILLPARK DR APT 302 LOS ANGELES CA 90068 |
| BOYD, CHRISTOPHER | 13 EDGEWOOD  DR HAMPTON VA 23666 |
| BOYD, CHRISTOPHER A | 56   NORMAN DR EAST HARTFORD CT 06108 |
| BOYD, CINDY | 3291 CORTESE DR ROSSMOOR CA 90720 |
| BOYD, CLAUDE | 510 N 18TH ST MONTEBELLO CA 90640 |
| BOYD, CYNTHIA | 5950   DEL LAGO CIR # 304 SUNRISE FL 33313 |
| BOYD, DAISY M | 3960 HAVERFORD AV RIVERSIDE CA 92507 |
| BOYD, DAVID | 535 S CURSON AV APT 49-4C LOS ANGELES CA 90036 |
| BOYD, DAWN | 10673 N  BRANCH RD BOCA RATON FL 33428 |
| BOYD, DEEDEE | 9551 PORT CLYDE DR HUNTINGTON BEACH CA 92646 |
| BOYD, DELPHINE | 2385   TANEY PL GARY IN 46404 |
| BOYD, DENISE | 3881 NW  6TH ST FORT LAUDERDALE FL 33311 |
| BOYD, DENISE | 11734 HILLVIEW CT WHITTIER CA 90601 |
| BOYD, DENMAN | 101   BICKFORD EXT # 113 AVON CT 06001 |
| BOYD, DIANNA | 21168 MULTNOMAH RD APPLE VALLEY CA 92308 |
| BOYD, DONA | 9441 WALKER RANCH CIR VILLA PARK CA 92861 |
| BOYD, DONALD | 8800 WALTHER BLVD 2005 BALTIMORE MD 21234 |
| BOYD, DONALD & S | 4024 VIRGINIA AV BALDWIN PARK CA 91706 |
| BOYD, DONNA | 15 PROSPECT AVE S BALTIMORE MD 21228 |
| BOYD, EARL | 216 CHARLESTON  PL WILLIAMSBURG VA 23185 |
| BOYD, EDWARD | 233 ISLAND COVE  CT A HAMPTON VA 23669 |
| BOYD, ERICA D | 5981 PICKFORD ST LOS ANGELES CA 90035 |
| BOYD, EUGEN | 3480 W 67TH ST APT 1 LOS ANGELES CA 90043 |
| BOYD, EVELYN | 855 S WASHINGTON ST ELMHURST IL 60126 |
| BOYD, FLORENCE | 12554 HILLSIDE DR MOORPARK CA 93021 |
| BOYD, G. | 4191   CYPRESS REACH CT # 103 POMPANO BCH FL 33069 |
| BOYD, GABRIEL | 7330 QUILL DR APT UNIT57 DOWNEY CA 90242 |
| BOYD, GARY D | 403 ARNETT AV VENTURA CA 93003 |
| BOYD, GERALD | 7009 S OGLESBY AVE CHICAGO IL 60649 |
| BOYD, GERALD | 2401   WESTMONT DR WEST PALM BCH FL 33411 |
| BOYD, GERTRUDE | 2460   JUNIPER DR # 104 104 DELRAY BEACH FL 33445 |
| BOYD, GLORIA | 3509 PARKLAWN AVE BALTIMORE MD 21213 |

| Claim Name | Address Information |
|---|---|
| BOYD, GRETCHEN, PROJECT CHALLENGE | 16531 OAK PARK AVE TINLEY PARK IL 60477 |
| BOYD, HEATHER, ISU ALAMO | 17  BENT TREE LN TOWANDA IL 61776 |
| BOYD, HENRY D. | 8665 NW  28TH DR CORAL SPRINGS FL 33065 |
| BOYD, HOWARD | 4015  WASHINGTON ST BALTIMORE MD 21227 |
| BOYD, INETA | 910 WOODSON RD A BALTIMORE MD 21212 |
| BOYD, ISAAC | 268  CHESTNUT ST BALTIMORE MD 21222 |
| BOYD, JAMES C | 213 MOODYS  RUN WILLIAMSBURG VA 23185 |
| BOYD, JASMINE | 42330 W 22ND ST LANCASTER CA 93536 |
| BOYD, JEAN | 1170 NW  80TH AVE # 108 MARGATE FL 33063 |
| BOYD, JEREMY | 1508 N  PARK RD HOLLYWOOD FL 33021 |
| BOYD, JERMAINE | 3562 N TAMARIND AV RIALTO CA 92377 |
| BOYD, JERRY | 52 ELEANOR DR BLOOMINGTON IL 61701 |
| BOYD, JERRY | 42417 66TH ST W LANCASTER CA 93536 |
| BOYD, JESSE | 618 S LAKELAND RD SEVERNA PARK MD 21146 |
| BOYD, JOEL | 967 HEATHLAND  DR NEWPORT NEWS VA 23602 |
| BOYD, JOHN | 4 GRIMES RD ROCKY HILL CT 06067-2404 |
| BOYD, JOHN | 15729  CENTENNIAL DR ORLAND PARK IL 60462 |
| BOYD, JONNA | ALVIN FIEDLER 1060 CATASAUQUA RD WHITEHALL PA 18052 |
| BOYD, JOSEPH | 8700 SW  26TH CT DAVIE FL 33328 |
| BOYD, JOYCE L | 6  GINGER TRL 8 BLOOMINGTON IL 61705 |
| BOYD, JUDIE | 6524 E DASHWOOD ST LAKEWOOD CA 90713 |
| BOYD, JUDY | 2710 DELAWARE LN LINDENHURST IL 60046 |
| BOYD, JUNIOR | 199 RIVERSIDE AVE # 11 BRISTOL CT 06010-2470 |
| BOYD, JUSTIN | 208 N SEMINARY ST DOWNS IL 61736 |
| BOYD, KATHERINE | 645 FAIRVIEW AV APT 11 ARCADIA CA 91007 |
| BOYD, KATHLEEN | 356 COOKE ST ABERDEEN MD 21001 |
| BOYD, KATIE | 1607 PARKRIDGE CIR 247 CROFTON MD 21114 |
| BOYD, KELLY | 134  SHADYCREST DR EAST HARTFORD CT 06118 |
| BOYD, KENNETH | 1304 LONDONDERRY ST COSTA MESA CA 92626 |
| BOYD, KERRY A | 330 BRADMERE  LOOP NEWPORT NEWS VA 23608 |
| BOYD, KIMBERLY | 224 THOREAU  CIR H YORKTOWN VA 23693 |
| BOYD, LARRY | 733  FAIRLANE DR JOLIET IL 60435 |
| BOYD, LATRELIA | 4351 MAPLE TER COUNTRY CLUB HILLS IL 60478 |
| BOYD, LESLIE | 7733 S CREGIER AVE CHICAGO IL 60649 |
| BOYD, LINDA | 1622  ILLINOIS ST BLOOMINGTON IL 61701 |
| BOYD, LISA H | 5840 MONTPELIER  DR WILLIAMSBURG VA 23188 |
| BOYD, LORNA VERNICE | 1515 1/2 W 85TH ST LOS ANGELES CA 90047 |
| BOYD, LUCINDA | 381 YATES AVE 1 CALUMET CITY IL 60409 |
| BOYD, M | 2148 WOODMANSEE  DR HAMPTON VA 23663 |
| BOYD, MALCOLM | 16717 VANOWEN ST VAN NUYS CA 91406 |
| BOYD, MARIE | 7823 SAINT FABIAN LN BALTIMORE MD 21222 |
| BOYD, MARIE | 2126 BROOKHAVEN AV PLACENTIA CA 92870 |
| BOYD, MARJORIE | 1536 SE  15TH CT # 207 DEERFIELD BCH FL 33441 |
| BOYD, MARVIN | 9215 S UNION AVE CHICAGO IL 60620 |
| BOYD, MARY | 515 W MONTANA ST PASADENA CA 91103 |
| BOYD, MERIDITH | 25  VILLAGE GRN EAST LONGMEADOW MA 01028 |
| BOYD, MICHAEL | 705 ADAMS ST S HAVRE DE GRACE MD 21078 |
| BOYD, MICHAEL | 705 ADAMS ST S SEVERN MD 21144 |
| BOYD, MICHAEL | 7 OAKMOORE  DR POQUOSON VA 23662 |

| Claim Name | Address Information |
|------------|---------------------|
| BOYD, MICHAEL | 1911 LA MESA DR SANTA MONICA CA 90402 |
| BOYD, MICHELLE | 19017 EDDINGTON DR CARSON CA 90746 |
| BOYD, MRS SHERI | 11243 BELLAIRE ST LOMA LINDA CA 92354 |
| BOYD, MRS. NANCY | 17 VIA PERICO RCHO SANTA MARGARITA CA 92688 |
| BOYD, NANCY L | 800 35TH  ST A NEWPORT NEWS VA 23607 |
| BOYD, NAPUA | 305 HAMMONDS FERRY RD N LINTHICUM HEIGHTS MD 21090 |
| BOYD, NOEL | 22511 KINROSS LN MORENO VALLEY CA 92557 |
| BOYD, ORAH | 6822 S MICHIGAN AVE 3E CHICAGO IL 60637 |
| BOYD, OTIS | 1115 34TH  ST NEWPORT NEWS VA 23607 |
| BOYD, PAMELA | 58 COLONY  RD 10 NEWPORT NEWS VA 23602 |
| BOYD, PATRICIA D | 12251 SMITHS NECK  RD CARROLLTON VA 23314 |
| BOYD, PATRICK | 5257 W 90TH ST OAK LAWN IL 60453 |
| BOYD, PATRICK | 4615 N KEYSTONE AVE 1A CHICAGO IL 60630 |
| BOYD, PATRICK | 1350 N INDIAN HILL BLVD CLAREMONT CA 91711 |
| BOYD, PATSY | 1828 HARRISON AVE ORLANDO FL 32804 |
| BOYD, PAUL | 728 CAMBERLEY CIR A7 BALTIMORE MD 21204 |
| BOYD, ROBERT | 27696 GOLONDRINA MISSION VIEJO CA 92692 |
| BOYD, ROBIN | 4842 W SUPERIOR CHICAGO IL 60644 |
| BOYD, RON | 3714 EXCALIBUR CT 102 BOWIE MD 20716 |
| BOYD, RONALD | 928 W LOMBARD ST BALTIMORE MD 21223 |
| BOYD, ROSE | 4206 1/2 MANHATTAN BEACH BLVD LAWNDALE CA 90260 |
| BOYD, RUSTY | 8617 MONTE VISTA ST ALTA LOMA CA 91701 |
| BOYD, SAM | 4049 THE ALAMEDA BALTIMORE MD 21218 |
| BOYD, SHARON | 8800 SW  177TH TER CUTLER RIDGE FL 33157 |
| BOYD, STEVEN | 2106 NEWTON  RD HAMPTON VA 23663 |
| BOYD, SUE | 1763 E OCEAN BLVD BALBOA CA 92661 |
| BOYD, T | 2029 HUSKIE  DR D LANGLEY AFB VA 23665 |
| BOYD, THERESA | 7860 WALNUT GROVE RD SEVERN MD 21144 |
| BOYD, THOMAS | 469 DOMINIQUE CT 204M LUTHERVILLE-TIMONIUM MD 21093 |
| BOYD, THOMAS | 469 DOMINIQUE CT SYKESVILLE MD 21784 |
| BOYD, THOMAS | 103 SAINT JOHNS  CT WILLIAMSBURG VA 23185 |
| BOYD, TIM | 36 CHARTWELL CT PERRYVILLE MD 21903 |
| BOYD, TOMMECA | 6315 8TH AV APT 3 LOS ANGELES CA 90043 |
| BOYD, TONYA | 202 GRAVES  CIR NEWPORT NEWS VA 23602 |
| BOYD, TRICIA | 1000 CHURCH ST BROOKLYN MD 21225 |
| BOYD, VICTORIA | 1317 W 97TH ST APT 5 LOS ANGELES CA 90044 |
| BOYD, VONYA | 692 PALISADE ST PASADENA CA 91103 |
| BOYD, WALTER | 2315 PULASKI ST N BALTIMORE MD 21217 |
| BOYD, WILL M | 21640 LAGUNA RD APPLE VALLEY CA 92308 |
| BOYD, WILLIETTA | 920 W 245TH ST HARBOR CITY CA 90710 |
| BOYD/THOMAS, LUCILLE | 6545 S VICTORIA AV APT 10 LOS ANGELES CA 90043 |
| BOYDA, MELISSA | 3 STONEMARK CT 1 OWINGS MILLS MD 21117 |
| BOYDE, DONTE | 6733 11TH AV APT 14 LOS ANGELES CA 90043 |
| BOYDE, GERTRUDE | 2100 E AVENUE Q6 PALMDALE CA 93550 |
| BOYDE, REGINA | 8059 S MARSHFIELD AVE 3S CHICAGO IL 60620 |
| BOYDEN, DEBORAH | 1440 NW  67TH TER PEMBROKE PINES FL 33024 |
| BOYDEN, GLORIA  J. | 9177 S SOUTH CHICAGO AVE    402 CHICAGO IL 60617 |
| BOYDEN, JOHN A | 1811 W 41ST PL LOS ANGELES CA 90062 |
| BOYDEN, PHENIQUE | 157 S GREENWOOD AVE KANKAKEE IL 60901 |

| Claim Name | Address Information |
|---|---|
| BOYDEN, WESLEY | 20020 GREENJAY PL SANTA CLARITA CA 91351 |
| BOYDSTON, JERRY E | 1427  ELM AVE ROUND LAKE BEACH IL 60073 |
| BOYE, KIM | 17644 ALTA CT LOCKPORT IL 60441 |
| BOYEA, DAVID | 25W741 EMBDEN LN WHEATON IL 60187 |
| BOYENS, ROBERT | 607 N GORDON ST POMONA CA 91768 |
| BOYER | 3820  PERRYHURST PL BALTIMORE MD 21236 |
| BOYER | 1221  PROVIDENCE RD TOWSON MD 21286 |
| BOYER**, AMANDA | 955 W 19TH ST APT C217 COSTA MESA CA 92627 |
| BOYER, ANNA | 10 TAMARISK QUAY F HAMPTON VA 23666 |
| BOYER, CAROL | 2162 W WARNER AVE 2FL CHICAGO IL 60618 |
| BOYER, CHRISTINA | 825 E AVENUE K12 LANCASTER CA 93535 |
| BOYER, CYNTHIA | 7354  SHOLER AVE BRIDGEVIEW IL 60455 |
| BOYER, D | 26315 FAIRVIEW AV LOMITA CA 90717 |
| BOYER, DAVID | 319 RICHTER LN YORKTOWN VA 23693 |
| BOYER, DAVID | 1912 N  56TH AVE HOLLYWOOD FL 33021 |
| BOYER, DIANA | 8115 HILLENDALE RD BALTIMORE MD 21234 |
| BOYER, EILEEN | 10569 ARLETA AV MISSION HILLS CA 91345 |
| BOYER, GRANT | 1570 LEVI BAXTER ST GRAYSLAKE IL 60030 |
| BOYER, HELEN | 9075   THUNDERBIRD DR # 13 CORAL SPRINGS FL 33065 |
| BOYER, HERVE | 505 N LAKE SHORE DR 3801 CHICAGO IL 60611 |
| BOYER, HOWARD | 2002 DINEEN DR BALTIMORE MD 21222 |
| BOYER, INGRID, TRINITY CHRISTIAN | 6601 W COLLEGE DR PALOS HEIGHTS IL 60463 |
| BOYER, JEAN-CLAUDE | 3431 NW  50TH AVE # 111 LAUDERDALE LKS FL 33319 |
| BOYER, JEANNE HOEL | 6131 LINDENHURST AV LOS ANGELES CA 90048 |
| BOYER, JENNIFER | 11804 CRICKET DR BLOOMINGTON CA 92316 |
| BOYER, JOHN | 4015  GRANITE AVE BALTIMORE MD 21206 |
| BOYER, JOHN | 1656 N PAMPAS AV RIALTO CA 92376 |
| BOYER, KELLY | 8960 NW  25TH CT SUNRISE FL 33322 |
| BOYER, KELLY | 1509 ABBOT KINNEY BLVD VENICE CA 90291 |
| BOYER, L | 12969 BLUE HERON CIR OJAI CA 93023 |
| BOYER, LOIS__(SEE UPDATE) | 2107 OCEAN AV APT 805 SANTA MONICA CA 90405 |
| BOYER, LORI | 1300 TARRANT RD GLEN BURNIE MD 21060 |
| BOYER, MRS | 3800 BRADFORD ST APT 209 LA VERNE CA 91750 |
| BOYER, NORMAN | 8732 S 83RD AVE HICKORY HILLS IL 60457 |
| BOYER, PATRICIA A. | 9811 NW  1ST CT PLANTATION FL 33324 |
| BOYER, PHYLLIS | 212 HAMMONDS FERRY RD N 1STFLR LINTHICUM HEIGHTS MD 21090 |
| BOYER, ROBIN | 709  GRAND BLVD WAUCONDA IL 60084 |
| BOYER, SEMOINE | 1718  BLUFFS ISLAND CT ODENTON MD 21113 |
| BOYER, SHEILA | 8294   MARSALA WAY BOYNTON BEACH FL 33472 |
| BOYER, SUE | 2130  VALLEY CREEK DR ELGIN IL 60123 |
| BOYER, SUSAN | 5235 NW  110TH AVE CORAL SPRINGS FL 33076 |
| BOYER, TED | 2415 TALL OAKS DR ELGIN IL 60123 |
| BOYER, TERESA | 4558 WOLSEY CT WESTLAKE VILLAGE CA 91361 |
| BOYER, THERESA | 216   CIANCI RD NEW BRITAIN CT 06053 |
| BOYER, TIM | 3515 N LAKEWOOD AVE 2 CHICAGO IL 60657 |
| BOYER, TROY | 837 W LAWRENCE AVE 3E CHICAGO IL 60640 |
| BOYER, VIRGINIA | 1951 W PENNSYLVANIA ST APT 3 ALLENTOWN PA 18104 |
| BOYER, WILLIAM | 7   CLIPPER CT GRAYSLAKE IL 60030 |
| BOYERS, KATHERINE | 215 LOMA VISTA ST APT A EL SEGUNDO CA 90245 |

| Claim Name | Address Information |
|---|---|
| BOYES, DRU | 24 MACARTHUR DR NORTHLAKE IL 60164 |
| BOYETT, JEANNETTE | 5622 LINCOLN AV HEMET CA 92544 |
| BOYETT, RANDY | 2008 STARFIGHTER  CT B LANGLEY AFB VA 23665 |
| BOYETTE, DON | 5351 SW  21ST CT PLANTATION FL 33317 |
| BOYETTE, JOEL | 13011 SW  8TH ST DAVIE FL 33325 |
| BOYETTE, MARY | 37211 28TH ST E PALMDALE CA 93550 |
| BOYIE, JAMES | 420 N  24TH AVE HOLLYWOOD FL 33020 |
| BOYINK, M | 128  ASBURY AVE 101 EVANSTON IL 60202 |
| BOYKE, BRETT | 3517 N DAMEN AVE CHICAGO IL 60618 |
| BOYKIN | 8 EASTBRIAR  CT HAMPTON VA 23666 |
| BOYKIN, ANGELA | 3453  SUNNYSIDE DR 4 PORTAGE IN 46368 |
| BOYKIN, ANTHONY | 322 SW  78TH TER NO LAUDERDALE FL 33068 |
| BOYKIN, BONNIE | 22526 VANOWEN ST CANOGA PARK CA 91307 |
| BOYKIN, MELVIN | 5820   AUSTRALIAN PINE DR TAMARAC FL 33319 |
| BOYKIN, SHEKEITHA | 1900 NW  94TH ST MIAMI FL 33147 |
| BOYKIN, STACY | 7157 ALVERN ST APT G104 LOS ANGELES CA 90045 |
| BOYKIN, TIERY | 1372 NW  4TH CT BOCA RATON FL 33432 |
| BOYKIN, WALTER | 1428 N SAN DIEGO PL ONTARIO CA 91764 |
| BOYKINS, CARL | 6654 BAKMAN AV APT 3 NORTH HOLLYWOOD CA 91606 |
| BOYKINS, LILLY | 132 N MASON AVE CHICAGO IL 60644 |
| BOYKINS, NANCY | 606 KING  ST WAKEFIELD VA 23888 |
| BOYKO, ALEXANDRA | 2519 W IOWA ST CHICAGO IL 60622 |
| BOYKO, CINDY | 11151 SARATOGA DR LOS ALAMITOS CA 90720 |
| BOYL, JERELDINE B | 1785 VIA MIRALESTE APT 1723 PALM SPRINGS CA 92262 |
| BOYLAN, CHRIS | 5573 SIENNA WY WESTLAKE VILLAGE CA 91362 |
| BOYLAN, DIANE | 11971 MAYS CHAPEL RD LUTHERVILLE-TIMONIUM MD 21093 |
| BOYLAN, HAZEL | 25 TOLNA RD E SHREWSBURY PA 17361 |
| BOYLAN, J. | 550 NE  21ST AVE # 7 DEERFIELD BCH FL 33441 |
| BOYLAN, JAMES | 32 GAIL DR ELLINGTON CT 06029-3412 |
| BOYLAN, JANET | 760  STEVENSON RD SEVERN MD 21144 |
| BOYLAN, MARGARET A | 2828 N BRIGHTON ST BURBANK CA 91504 |
| BOYLAN, MARY KAY | 1960 N LINCOLN PARK WEST 1609 CHICAGO IL 60614 |
| BOYLAN, MATTHEW | 1350 KELTON AV APT 109 LOS ANGELES CA 90024 |
| BOYLAN, MICHELLE | 722 HANSEN PL PARK RIDGE IL 60068 |
| BOYLAN, MILDRED/RICHARD | 2164 W WINDSOR AVE 2NDF CHICAGO IL 60625 |
| BOYLAN, PATRICK | 2431 W CULLOM AVE CHICAGO IL 60618 |
| BOYLAN, PATRICK | 6073 ASH ST SIMI VALLEY CA 93063 |
| BOYLAN, RICHARD | 127  ACACIA CIR INDIAN HEAD PARK IL 60525 |
| BOYLAN, ROY M | 792 S PROSPECT AVE ELMHURST IL 60126 |
| BOYLDED, JOANE | 1154 1/2 E 43RD ST LOS ANGELES CA 90011 |
| BOYLE JR. JOHN J | 134 TYNDALL  PL LANGLEY AFB VA 23665 |
| BOYLE, ANN M | 4023 SEQUOIA ST LOS ANGELES CA 90039 |
| BOYLE, BARBARA | 1085 OLD TURNPIKE RD PLANTSVILLE CT 06479-1717 |
| BOYLE, BETH | 1713  APPLE VALLEY RD BOLINGBROOK IL 60490 |
| BOYLE, BILL | 462  ONYX CT SCHAUMBURG IL 60194 |
| BOYLE, BRAD | 5811 LAKEHAVEN WY YORBA LINDA CA 92886 |
| BOYLE, BRENDA | 5423 N WINTHROP AVE 309 CHICAGO IL 60640 |
| BOYLE, BRENDEN | 101 STARDANCE DR MISSION VIEJO CA 92692 |
| BOYLE, BRUCE | 6312 NW  42ND TER COCONUT CREEK FL 33073 |

| Claim Name | Address Information |
|---|---|
| BOYLE, C/O STARR CO. | 850 3RD AV APT 15 NEW YORK NY 10022 |
| BOYLE, CHRIS T | 4720 E 4TH ST APT 5 LONG BEACH CA 90814 |
| BOYLE, CINDY | 784 FAIRVIEW AVE A ANNAPOLIS MD 21403 |
| BOYLE, COLLEEN | 4977 NW  81ST AVE CORAL SPRINGS FL 33067 |
| BOYLE, CONIIE | 5540 W 5TH ST APT 6 OXNARD CA 93035 |
| BOYLE, D | 2279 WHITE HOUSE  CV NEWPORT NEWS VA 23602 |
| BOYLE, DAN | 7321 N OAKLEY AVE CHICAGO IL 60645 |
| BOYLE, DANNY | 23224 PALOMA BLANCA DR MALIBU CA 90265 |
| BOYLE, DAVID | 8840 W AVENUE C6 LANCASTER CA 93536 |
| BOYLE, DIANA | 6526 NW  98TH TER TAMARAC FL 33321 |
| BOYLE, DONALD | 202   LINCOLN CT DEERFIELD BCH FL 33442 |
| BOYLE, DONNA | 914   JENNIFER DR BATAVIA IL 60510 |
| BOYLE, EDWARD | 1418 WOODCLIFF AVE BALTIMORE MD 21228 |
| BOYLE, ERICA | 4 ECOWAY CT 2A TOWSON MD 21286 |
| BOYLE, ERMA | 2000   HILLCREST ST # 406 ORLANDO FL 32803 |
| BOYLE, EVELYN | 228 PLAIN EA EAST HARTFORD CT 06118 |
| BOYLE, EVELYN | 240 CHESTNUT AV APT 602 LONG BEACH CA 90802 |
| BOYLE, EVERETT | 524   WOODLAND ST WINDSOR LOCKS CT 06096 |
| BOYLE, FAITH | 5252 WASENA AVE BALTIMORE MD 21225 |
| BOYLE, GENEVIEVE | 349 E LINCOLN AV MONTEBELLO CA 90640 |
| BOYLE, HELEN | 405 WISPY WILLOW CT BELAIR MD 21015 |
| BOYLE, JAMES | 62   FORESTVIEW DR VERNON CT 06066 |
| BOYLE, JAMES | 2018 GRIFFITH PARK BLVD APT 106 LOS ANGELES CA 90039 |
| BOYLE, JEAN | 1137  MUIRFIELD DR SCHERERVILLE IN 46375 |
| BOYLE, JEANNE | 1389  PERRY ST 402 DES PLAINES IL 60016 |
| BOYLE, JILL | 27401 STANFORD DR TEMECULA CA 92591 |
| BOYLE, JIM | 13056 ESSINGTON RD PLAINFIELD IL 60544 |
| BOYLE, JOANN | 2620  EVERGREEN AVE BALTIMORE MD 21214 |
| BOYLE, JOHN | 48 WESTBROOK RD WEST HARTFORD CT 06107-3468 |
| BOYLE, JOHN | 7740 W FORESTHILL LN PALOS HEIGHTS IL 60463 |
| BOYLE, JOHN | 639 W  OAKLAND PARK BLVD # 207 OAKLAND PARK FL 33311 |
| BOYLE, JOHN B | 2003 PINE PEP RD REISTERSTOWN MD 21136 |
| BOYLE, JOHN T | 6148 S MONITOR AVE CHICAGO IL 60638 |
| BOYLE, JOSEPH | 1991 NE  32ND ST LIGHTHOUSE PT FL 33064 |
| BOYLE, KAREN | 886 S BRYAN ST ELMHURST IL 60126 |
| BOYLE, KATHERINE | NORTHWESTERN/ENGELHART HALL 1915 MAPLE AVE    502 EVANSTON IL 60201 |
| BOYLE, KATHLEEN | 46 MIDDLEFIELD DR WEST HARTFORD CT 06107-1244 |
| BOYLE, KEN | 3011   TALL GRASS DR NAPERVILLE IL 60564 |
| BOYLE, KRISTAIN, NIU | 448  NIU DOUGLAS HALL B DE KALB IL 60115 |
| BOYLE, LARRY | 34   GERALD DR VERNON CT 06066 |
| BOYLE, LEAH | 6300 RANDI AV APT 302 WOODLAND HILLS CA 91367 |
| BOYLE, LESLIE | 15445 COBALT ST APT 203 SYLMAR CA 91342 |
| BOYLE, LINDA | 6685  DOUBLE EAGLE DR 101 WOODRIDGE IL 60517 |
| BOYLE, LORRAINE | 1702 RICH WAY 2D FOREST HILL MD 21050 |
| BOYLE, MARGARET | 1126  WINDEMERE LN AURORA IL 60504 |
| BOYLE, MARK | 14   OXFORD DR NEWINGTON CT 06111 |
| BOYLE, MARY | 2825  193RD PL LANSING IL 60438 |
| BOYLE, MICHAEL | 3424  ORANGE GROVE CT ELLICOTT CITY MD 21043 |
| BOYLE, MIKE | 161 DREXEL DR SEVERNA PARK MD 21146 |

| Claim Name | Address Information |
|---|---|
| BOYLE, MIKE | 28894 CALLE DEL LAGO APT A MURRIETA CA 92563 |
| BOYLE, MR J | 2842 E GARFIELD AV ORANGE CA 92867 |
| BOYLE, MRS. JOHN | 14   ISLA BAHIA DR FORT LAUDERDALE FL 33316 |
| BOYLE, NANCY | 4235   BRANDON DR DELRAY BEACH FL 33445 |
| BOYLE, PATRICIA | 98   LYNESS ST MANCHESTER CT 06040 |
| BOYLE, PATRICK | 1122 THUNDERBIRD LN NAPERVILLE IL 60563 |
| BOYLE, RACHAEL, U OF CHIC | 5107 S BLACKSTONE AVE 607 CHICAGO IL 60615 |
| BOYLE, RICK | 34   YALE DR MANCHESTER CT 06042 |
| BOYLE, ROBERT | 1040 SW  54TH AVE MARGATE FL 33068 |
| BOYLE, SHERRY | 2218 BOOTH ST SIMI VALLEY CA 93065 |
| BOYLE, SOLEDAD | 13332 HUSTON ST APT B SHERMAN OAKS CA 91423 |
| BOYLE, TERRY | 4600 NW  26TH WAY BOCA RATON FL 33434 |
| BOYLE, TIM | 19 DRIFTWOOD ST MARINA DEL REY CA 90292 |
| BOYLE-PERRY, CHRISTINE | 2835 RYLAND  RD HAMPTON VA 23661 |
| BOYLES, DAVID | 2121 N  51ST AVE HOLLYWOOD FL 33021 |
| BOYLES, G | 109 GREENLAND DR YORKTOWN VA 23693 |
| BOYLES, JACKIE | 1275 WALTON AVE DELTONA FL 32738 |
| BOYLES, LAURAMAE | 17123 ROUNDHILL DR HUNTINGTON BEACH CA 92649 |
| BOYLES, LINDA | 12200 VALLEY VIEW ST APT 119 GARDEN GROVE CA 92845 |
| BOYNE, BILL | 19 59TH PL LONG BEACH CA 90803 |
| BOYNE, FLORINE | 150 E BONITA AV APT 203 POMONA CA 91767 |
| BOYNE, P | 11540 HILLCREST ST LOMA LINDA CA 92354 |
| BOYNICK, GRACE | 1120   LEMON TREE TER # D D DELRAY BEACH FL 33445 |
| BOYNTON FIRE STATION | 3501 N  CONGRESS AVE BOYNTON BEACH FL 33426 |
| BOYNTON HEALTH CARE | 7900   VENTURE CENTER WAY # OFC OFC BOYNTON BEACH FL 33437 |
| BOYNTON, | 5507 SUFFIELD CT COLUMBIA MD 21044 |
| BOYNTON, BARBARA | 3528   SAHARA SPRINGS BLVD POMPANO BCH FL 33069 |
| BOYNTON, BRYCE | 2913   CARVELLE DR RIVIERA BEACH FL 33404 |
| BOYNTON, DONNA | 111   OLD NORTH RD COLEBROOK CT 06098 |
| BOYNTON, HOLLY | 4420 ENSIGN AV APT 109 NORTH HOLLYWOOD CA 91602 |
| BOYNTON, JENNIFER | 1031 LINCOLN AV APT 6 PASADENA CA 91103 |
| BOYNTON, NONA | 2739   WILKENS AVE BALTIMORE MD 21223 |
| BOYS, WILDA | 44   BENTWATER CIR BOYNTON BEACH FL 33426 |
| BOYSEN, DORIS | 18156 PERTH AVE HOMEWOOD IL 60430 |
| BOYSEN, TANIA P | 3307 WYOMING AV BURBANK CA 91505 |
| BOYT, KELLI | 801 N LOARA ST APT 205 ANAHEIM CA 92801 |
| BOYTIS, AMBER | 7587 SEA GULL DR SANTA BARBARA CA 93117 |
| BOZA, WASHINGTON | 322 SETTLERS RD UPLAND CA 91786 |
| BOZAN, JOHN | 534   MALLARD LN B SUGAR GROVE IL 60554 |
| BOZANIC, BRENNA | 1724 XIMENO AV APT 3 LONG BEACH CA 90815 |
| BOZANICH, DINKO | 1941 STEARNLEE AV LONG BEACH CA 90815 |
| BOZANICH, MIKE | 269 TOLOSA CIR PALM DESERT CA 92260 |
| BOZART, DANIEL | 12145  32ND AVE PLEASANT PRAIRIE WI 53158 |
| BOZARTH, CHRISTOPHER | 1527  LEE ST EVANSTON IL 60202 |
| BOZARTH, RAY & RENEE | 2446 ANTELOPE DR CORONA CA 92882 |
| BOZEC, AMY | 1538   SUMMERHILL LN CARY IL 60013 |
| BOZEC, STEVE | 11051  84TH PL WILLOW SPRINGS IL 60480 |
| BOZEK, LORETTA | 21 E DES MOINES ST WESTMONT IL 60559 |
| BOZEK, MARIANE | 4837 TYRONE AV SHERMAN OAKS CA 91423 |

| Claim Name | Address Information |
|---|---|
| BOZELL WORLDWIDE (SPEEDY MUFFLER) | 121 BLOOR E 10TH FL ST TORONTO ON M4W 3M5 CANADA |
| BOZEMAN, CURTIS | 1011    CHESTERFIELD CIR WINTER SPRINGS FL 32708 |
| BOZEMAN, JEANNE | 29 HILLCREST DR SOMERS CT 06071-2212 |
| BOZEMAN, LONNIE | 635 NW  8TH AVE # 3 FORT LAUDERDALE FL 33311 |
| BOZEMAN, PANDRA | 2854 CHUCKWAGON RD PALMDALE CA 93550 |
| BOZIC, MIKE | 19701 RUMFORD LN HUNTINGTON BEACH CA 92646 |
| BOZICEVIC, ROSEANN | 2241 STONEWOOD CT SAN PEDRO CA 90732 |
| BOZICK, DON | 4016 CUMBERLAND AV LOS ANGELES CA 90027 |
| BOZICKOVIC, DRAGANA | 11 HIGH ST # 5 STAFFORD SPGS CT 06076-1276 |
| BOZIK, VICTOR | 10610 FLEET ST WESTCHESTER IL 60154 |
| BOZIN BILL | PO BOX 6859 ARLINGTON VA 22206 |
| BOZINOVICH, DAN | 10108  STUART LN CRYSTAL LAKE IL 60014 |
| BOZKURT, BETIM | 1325 N SIERRA BONITA AV APT 322 LOS ANGELES CA 90046 |
| BOZMAN, SANDRA | 1522  MAGNOLIA DR SALISBURY MD 21804 |
| BOZONELOS, PHILL | 766 CONCORD CT LAKE VILLA IL 60046 |
| BOZYK, JAMES | 6501 W 82ND ST BURBANK IL 60459 |
| BOZYLINSKI, BONITA | 8630 OAKLEIGH RD BALTIMORE MD 21234 |
| BOZZETTI, RUSS & KIM | 8225  SPYGLASS CIR ORLAND PARK IL 60462 |
| BOZZI, MIKE | 2917 GANNET DR NEW LENOX IL 60451 |
| BOZZI, PAT | 214  DESMOND DR SCHAUMBURG IL 60193 |
| BOZZUFFI RICHARD | 1000 S  OCEAN BLVD # 11D 11D POMPANO BCH FL 33062 |
| BOZZUSSI, RICHARD | 1000 S  OCEAN BLVD # 11D POMPANO BCH FL 33062 |
| BP/AMOCO OIL COMPANY | C/O MEDIAVEST 1675 BROADWAY NEW YORK NY 10019 |
| BPW CAPITAL ADVISERS | 1 18101 COLLINS AVENUE SUITE P H520 SUNNY ISLES BEACH FL 33160 |
| BRAAF, CYNTHIA | 6211 NW  14TH PL SUNRISE FL 33313 |
| BRAAKMAN, MATT | 25410  121ST ST TREVOR WI 53179 |
| BRAAKMAN, TOM | 1850    EAGLE TRACE BLVD CORAL SPRINGS FL 33071 |
| BRAASCH, JAMES | 241  NEWTON AVE GLEN ELLYN IL 60137 |
| BRAASCH, MONA | PHEASANT LAKE ESTATES NORTH 6  ORIOLE DR BEECHER IL 60401 |
| BRAASCH, PATRICA | 10940 KILPATRICK AVE 1A OAK LAWN IL 60453 |
| BRAASCH, ROBERT | 52111  MAIN DR NEW BUFFALO MI 49117 |
| BRAASCH, ROBERT J | 78 WAGNER RD NORTHFIELD IL 60093 |
| BRAATEN, KATRINA | 123 S MICHAEL AVE MUNDELEIN IL 60060 |
| BRAATHEN, PAAL | 863  ADDISON AVE LOMBARD IL 60148 |
| BRABANT, MARCEL | 5555 N  OCEAN BLVD # 70 LAUD-BY-THE-SEA FL 33308 |
| BRABANT, PETER | 1863 12TH ST APT 5 RIVERSIDE CA 92507 |
| BRABB, DAVID | 5828 S KOLMAR AVE CHICAGO IL 60629 |
| BRABE, LISA | 4020 OCEAN DR MANHATTAN BEACH CA 90266 |
| BRABEC, DONALD | 6424 CHERRYWOOD CT FOX LAKE IL 60020 |
| BRABERMANN, BOB | 360    MINOR ST # 1 BRISTOL CT 06010 |
| BRABETS, ROBERT | 223 S STEWART AVE LOMBARD IL 60148 |
| BRABHAM, CHRISTINA | 104 NEIGHBORS  DR WILLIAMSBURG VA 23188 |
| BRABHAM, MIKE | 3864    HERON RIDGE LN WESTON FL 33331 |
| BRABON, PATRICIA A | 1238 CAMEVON AV WEST COVINAK CA 91790 |
| BRACA, JOHN | 330 S  CYPRESS RD # 630 630 POMPANO BCH FL 33060 |
| BRACALE, JOHN | 1360 S  OCEAN BLVD # 904 POMPANO BCH FL 33062 |
| BRACAMONTE, CYNTHIA | 8419 EVEREST ST DOWNEY CA 90242 |
| BRACAMONTE, ELLEN | 6523 ST GERMAIN CIR ORANGE CA 92869 |
| BRACAMONTE, JULIE | 419 S BIRCH ST SANTA ANA CA 92701 |

| Claim Name | Address Information |
|---|---|
| BRACAMONTE, RALPH LECOS | 195 VIA SERENA RCHO SANTA MARGARITA CA 92688 |
| BRACAMONTES, BLANCA, NEU | 777 N MICHIGAN AVE 2103 CHICAGO IL 60611 |
| BRACAMONTES, LUIS S | 13309 FOXLEY DR WHITTIER CA 90602 |
| BRACAMONTES, REINALDA | 2332 N ONTARIO ST APT B BURBANK CA 91504 |
| BRACAMONTES, RUFINA | 2332 N ONTARIO ST APT C BURBANK CA 91504 |
| BRACAMONTES, UYRIANA | 14840 PARTHENIA ST APT 26 PANORAMA CITY CA 91402 |
| BRACCI, HELEN | 4630 MCKONE CT ROLLING MEADOWS IL 60008 |
| BRACCIA | 915    CHAPPELLS DR LADY LAKE FL 32162 |
| BRACCIA, MARLON | 1400 N HAYWORTH AV APT 21 WEST HOLLYWOOD CA 90046 |
| BRACCIALE, ROSE | 276    MARKHAM M DEERFIELD BCH FL 33442 |
| BRACCIODIETA, PAUL | 2175 PACIFIC AV APT F2 COSTA MESA CA 92627 |
| BRACCO, JAMES | 400 NW  44TH ST MIAMI FL 33127 |
| BRACE, EARL W | 30    WOOD POND RD GLASTONBURY CT 06033 |
| BRACE, FREDERIC | 221 ESSEX RD WINNETKA IL 60093 |
| BRACE, JIM | 1526 BRIDLE LN BARTLETT IL 60103 |
| BRACE, LILLIE | 1522 KENWOOD AVE N BALTIMORE MD 21213 |
| BRACE, MICHELLE | 27    RAINBOW CRK WINDSOR CT 06095 |
| BRACE, S | 35152 NIGHTINGALE ST WINCHESTER CA 92596 |
| BRACELLY, JOHN | 2709    WASHINGTON ST HOLLYWOOD FL 33020 |
| BRACERAS, JUAN | 1020 NW  34TH AVE MIAMI FL 33125 |
| BRACERO, ABEL | 755 ELAINE ST POMONA CA 91767 |
| BRACEY, CARLA | 9 BRADFORD  CIR NEWPORT NEWS VA 23602 |
| BRACEY, DORIS | 9956 S WENTWORTH AVE CHICAGO IL 60628 |
| BRACEY, RITA | 8012 S TROY ST CHICAGO IL 60652 |
| BRACEY, ROBERT | 26 BURNHAM PL NEWPORT NEWS VA 23606 |
| BRACEY, THEODORE | 7972  NOLPARK CT 101 GLEN BURNIE MD 21061 |
| BRACHLE, PAUL | 1021  TAMARACK DR DARIEN IL 60561 |
| BRACHMAN, MARJORIE | 769 N DOUBLE EAGLE DR MIDWAY UT 84049 |
| BRACHO, ALEXANDER | 7163    VIA LEONARDO LAKE WORTH FL 33467 |
| BRACHO, L | 1025 MARINA DR PLACENTIA CA 92870 |
| BRACHO, LAURA | 5240 NW  55TH BLVD # 307 COCONUT CREEK FL 33073 |
| BRACHO, ROSEMARIE | 4427 FAIRWAY DR LAKEWOOD CA 90712 |
| BRACK, BEVERLY | 57    GERALD DR VERNON CT 06066 |
| BRACK, DENNIS | 12782 BONITA HEIGHTS DR SANTA ANA CA 92705 |
| BRACK, HEATHER | 16501 GARFIELD AVE MONKTON MD 21111 |
| BRACK, ILARIA | 2225 NE  14TH AVE # 2 WILTON MANORS FL 33305 |
| BRACK, JAMES | 151  DITTMER LN 2D LINDENHURST IL 60046 |
| BRACK, JUANITA | 13652    KILTIE CT DELRAY BEACH FL 33446 |
| BRACKEEN, BARBARA | 5259 GOLDENWOOD DR INGLEWOOD CA 90302 |
| BRACKEN, BRUCE | 25 THE PALISADES WILLIAMSBURG VA 23185 |
| BRACKEN, DEAN | 10081 BEVERLY DR HUNTINGTON BEACH CA 92646 |
| BRACKEN, DEAN | 8598 ROCK FISH CIR FOUNTAIN VALLEY CA 92708 |
| BRACKEN, JOSEPH | 8906  MERION DR ORLAND PARK IL 60462 |
| BRACKEN, KATHRYN | 51    CANTON RD WEST SIMSBURY CT 06092 |
| BRACKEN, LINDA | 18823  ASHLAND AVE HOMEWOOD IL 60430 |
| BRACKEN, LINDA | 3832 N ALTA VISTA TER CHICAGO IL 60613 |
| BRACKEN, MICHAEL | 5824  BELLANCA DR ELKRIDGE MD 21075 |
| BRACKEN, PAUL | 621 S MARIPOSA ST BURBANK CA 91506 |
| BRACKEN, THOMAS A | 543 COUNTRY CLUB DR APT B123 SIMI VALLEY CA 93065 |

| Claim Name | Address Information |
|---|---|
| BRACKEN, VICTORIA | 10047 S WASHTENAW AVE CHICAGO IL 60655 |
| BRACKENHOFF, KENNETH | 333 1ST ST APT B309 SEAL BEACH CA 90740 |
| BRACKENRIDGE, KYRON | 2099 GLENROSE AV ALTADENA CA 91001 |
| BRACKER, MATTIE | 21350 STANDING ROCK AV APPLE VALLEY CA 92307 |
| BRACKERT, DEBRA M. | 1466   GARDEN RD WESTON FL 33326 |
| BRACKETT JR, JESSE | 102 CHESTNUT CT GRAFTON VA 23692 |
| BRACKETT, AARON, VALP | 1515   CAMPUS DR 302 VALPARAISO IN 46383 |
| BRACKETT, ANDREW | 38   LOVELY ST AVON CT 06001 |
| BRACKETT, ANTONY | 6859   LANTERNE DR ROCKFORD IL 61111 |
| BRACKETT, DOMINIQUE | 1943 W 41ST ST LOS ANGELES CA 90062 |
| BRACKETT, JOHN | 23270   TORRE CIR BOCA RATON FL 33433 |
| BRACKETT, JOSEPH | 4068 MILL DAM  CT WILLIAMSBURG VA 23188 |
| BRACKETT, KRISTOFER L | 637 SEA BREEZE DR SEAL BEACH CA 90740 |
| BRACKETT, MIRANDA | 4703 CALLE REINA SANTA BARBARA CA 93110 |
| BRACKETT, MONTAGIE | 3208   NORMOUNT AVE BALTIMORE MD 21216 |
| BRACKETT, VINCENT | 2658 N ARMISTEAD  AVE M3 HAMPTON VA 23666 |
| BRACKETTE, ROBERT | 906 JACKSON AVE RIVER FOREST IL 60305 |
| BRACKIN, BRYNIE | 12652 JUDD ST PACOIMA CA 91331 |
| BRACKIN, MICHAEL | 103 RAINBROOK  WAY YORKTOWN VA 23692 |
| BRACKIN, RICHARD | 1222 OLIVE RD HOMEWOOD IL 60430 |
| BRACKINS, MARY | 450 NW  33RD TER FORT LAUDERDALE FL 33311 |
| BRACKLEY, EVELYN | 135   STEEPLECHASE CIR GLEN BURNIE MD 21061 |
| BRACKLEY, KYLE | 3140 DANUBE WY RIVERSIDE CA 92503 |
| BRACKLEY, SHERYL | 10630 3RD AV HESPERIA CA 92345 |
| BRACKUS, PATRICIA M | 865 E 22ND ST 214 LOMBARD IL 60148 |
| BRACONE, M. | 100   1ST AVE W GLEN BURNIE MD 21061 |
| BRACONE, RICHARD | 9821 GREENING AV WHITTIER CA 90605 |
| BRACY, BETTY | 31 W 109TH ST 2 CHICAGO IL 60628 |
| BRACY, DEBRA | 771   FOREST AVE -- GLEN ELLYN IL 60137 |
| BRACY, JOSEPH | 2317 LYNDHURST AVE BALTIMORE MD 21216 |
| BRACY, KIM | 3620 S PRAIRIE AVE CHICAGO IL 60653 |
| BRACY, THOMAS | 4926 N LOWELL AVE CHICAGO IL 60630 |
| BRACY, VERTIE | 2446 W POLK ST 2 CHICAGO IL 60612 |
| BRAD ALBRECHT | 1261 SE  7TH AVE POMPANO BCH FL 33060 |
| BRAD DANIEL | 1700 SW 53RD AVE PLANTATION FL 33317-6022 |
| BRAD QUILLEN DC# B04674 | 13617 SE HIGHWAY 70  # C112L ARCADIA FL 34266 |
| BRAD, BELAIR | 4272   SPOLETO CIR # 304 OVIEDO FL 32765 |
| BRAD, CARNAHAN | 32543   SCENIC HILLS DR MOUNT DORA FL 32757 |
| BRAD, CHRIS | 9532 TRIPP AVE SKOKIE IL 60076 |
| BRAD, DAYMOND | 3761   ETHAN LN ORLANDO FL 32814 |
| BRAD, KOMERS | 741   WILSON RD WINTER SPRINGS FL 32708 |
| BRAD, MOSES | 2 S  HOLIDAY LN TITUSVILLE FL 32796 |
| BRAD, NORD | 2285 S  LAKESHORE DR CLERMONT FL 34711 |
| BRAD, SADLER | 12 ELLWOOD AVE S BALTIMORE MD 21224 |
| BRAD, SPITTLE | 3779   PICCIOLA RD LEESBURG FL 34748 |
| BRAD, WAGNER | 6152   RALEIGH ST # 1010 ORLANDO FL 32835 |
| BRADAC, SHANNON | 4413 GRAND AVE GURNEE IL 60031 |
| BRADAU, FRED | 12327 S 71ST CT PALOS HEIGHTS IL 60463 |
| BRADBERRY, JULIE | 2331 WESTWOOD BLVD APT 326 LOS ANGELES CA 90064 |

| Claim Name | Address Information |
|---|---|
| BRADBERRY, OPALLA | 2800 E RIVERSIDE DR APT 77 ONTARIO CA 91761 |
| BRADBURD, JACK | 273   DURHAM H DEERFIELD BCH FL 33442 |
| BRADBURN, JOHN | 171 CRISFIELD DR GRAYSLAKE IL 60030 |
| BRADBURY, ART | 7609 BAKER CT DARIEN IL 60561 |
| BRADBURY, DANIELLE | 515 LINDEN WY BREA CA 92821 |
| BRADBURY, GLORIA | 10756   BAHAMA PALM WAY # 102 BOYNTON BEACH FL 33437 |
| BRADBURY, JEFFREY | 10353  SIXPENCE CIR COLUMBIA MD 21044 |
| BRADBURY, KAREN | 8220 ELDEN AV WHITTIER CA 90605 |
| BRADBURY, LILIA | 21425 AVALON BLVD APT 30 CARSON CA 90745 |
| BRADBURY, LINDA | 1320 W COLUMBIA AVE 209 CHICAGO IL 60626 |
| BRADBURY, RICARD | 140 ELSA DR FULLERTON CA 92835 |
| BRADBURY, ROBERT | 105   WATERHOLE RD EAST HAMPTON CT 06424 |
| BRADBURY, ROY | 34566 VIA CATALINA APT B CAPISTRANO BEACH CA 92624 |
| BRADBY, BARBARA | 4736  WILLISTON ST BALTIMORE MD 21229 |
| BRADBY, CYNTHIA | 723 ANTRIM  DR D1 NEWPORT NEWS VA 23601 |
| BRADBY, JOYCE | 6421 CHURCH  LN CHARLES CITY VA 23030 |
| BRADBY, MATTHEW | 4008 WILKE AVE BALTIMORE MD 21206 |
| BRADCAL_INC., SHERRY | 13013 166TH ST CERRITOS CA 90703 |
| BRADCOY, DARLA | 748 UNION PACIFIC ST FILLMORE CA 93015 |
| BRADDOCK, HELEN | 1209  TULIP TREE CT LAKE VILLA IL 60046 |
| BRADDOCK, JAMES | 1309   GARFIELD ST HOLLYWOOD FL 33019 |
| BRADDOCK, VICKI | 3586 WINDSPUN DR HUNTINGTON BEACH CA 92649 |
| BRADDY, MR. & MRS. C. | 3701 SW  40TH ST HOLLYWOOD FL 33023 |
| BRADEN, BRENDA | 14135 MEADOW LN PLAINFIELD IL 60544 |
| BRADEN, GLEN | 712 FAIRFIELD  BLVD HAMPTON VA 23669 |
| BRADEN, JANICE | 7310 10TH AV LOS ANGELES CA 90043 |
| BRADEN, JOSEPH | 8280 NW  68TH TER TAMARAC FL 33321 |
| BRADEN, MARK | 4886 NE  2ND AVE FORT LAUDERDALE FL 33334 |
| BRADEN, MARY | 713 W 6TH ST CORONA CA 92882 |
| BRADEN, SHARON | 5506 CITATION CT LADY LAKE FL 32159 |
| BRADEN, TYRA | 4525 HARRIET LN BETHLEHEM PA 18017 |
| BRADENBAUGH, DANIELLE | 7701 NW  13TH CT PLANTATION FL 33322 |
| BRADER, G. | 900 E ARDYCE LN 208 MOUNT PROSPECT IL 60056 |
| BRADERICK, JEAN | 7317 EDEN BROOK DR 403 COLUMBIA MD 21046 |
| BRADEY, CHERYL | 22859 MESA SPRINGS WY MORENO VALLEY CA 92557 |
| BRADFEILD, RICHARD | 602 JEFFREY ST E BALTIMORE MD 21225 |
| BRADFIELD, JOANNA | 2900   BANYAN ST # 608 FORT LAUDERDALE FL 33316 |
| BRADFIELD, K | 5810 LAS VIRGENES RD CALABASAS CA 91302 |
| BRADFIELD, M | 6361 KEYSTONE ST SIMI VALLEY CA 93063 |
| BRADFIELD, MARY | 17009 ATKINSON AV TORRANCE CA 90504 |
| BRADFIELD, MRS MARLA | 908 PETER AV BIG BEAR CITY CA 92314 |
| BRADFORD EXCHANGE | MIDWEST LISTS AND MEDIA 9301 MILWAUKEE AVE NILES IL 06714 |
| BRADFORD FEDERAL BANK | 159 LUZERNE AVE N BALTIMORE MD 21224 |
| BRADFORD SEWARD, SCOTT | 6291 SIERRA SIENA RD IRVINE CA 92603 |
| BRADFORD,  WILLIE MAE | 300 S DAMEN AVE 1010 CHICAGO IL 60612 |
| BRADFORD, B | 2800 PLAZA DEL AMO APT 122 TORRANCE CA 90503 |
| BRADFORD, BOB | 496   LOWER SMITH GAP RD # B KUNKLETOWN PA 18058 |
| BRADFORD, BRENDA | 114 E 64TH PL APT 4 INGLEWOOD CA 90302 |
| BRADFORD, BRUCE | 114 S TAYLOR AVE OAK PARK IL 60302 |

| Claim Name | Address Information |
|---|---|
| BRADFORD, CATHY | 330 SW  181ST WAY PEMBROKE PINES FL 33029 |
| BRADFORD, CHRIS | 701 WESTPARK WAY APT 204 KISSIMMEE FL 34747 |
| BRADFORD, CONTESSA | 3686 KENYON AVE BALTIMORE MD 21213 |
| BRADFORD, DAN | 2400  TANEY PL GARY IN 46404 |
| BRADFORD, DAN | 27522 SUNRAY CT MURRIETA CA 92562 |
| BRADFORD, DEBORAH | 917 RIDGEWOOD AVE ANNAPOLIS MD 21401 |
| BRADFORD, DEBRA | 16154 HAYLAND ST LA PUENTE CA 91744 |
| BRADFORD, DIANE | 2600 SE  2ND ST POMPANO BCH FL 33062 |
| BRADFORD, DORIS | 3924 ROLLING RD 2B PIKESVILLE MD 21208 |
| BRADFORD, GASSON | 1011 PROVIDENCE ST BALTIMORE MD 21211 |
| BRADFORD, HAROLD | 777 E 3RD ST APT 207B POMONA CA 91766 |
| BRADFORD, HEATHER | 2024 BAYPOINTE DR APT 2024 NEWPORT BEACH CA 92660 |
| BRADFORD, HELEN | 729 AILERON AV LA PUENTE CA 91744 |
| BRADFORD, HORTENCIA | 3169 CACTUS CIR HIGHLAND CA 92346 |
| BRADFORD, JACK | 167  HARTWAY DR MONTGOMERY IL 60538 |
| BRADFORD, JAMES | 1517 W QUEEN  ST HAMPTON VA 23669 |
| BRADFORD, JAMES | PO BOX 4550 DOWNEY CA 90241 |
| BRADFORD, JEFF | 3610  EVERGREEN AVE BALTIMORE MD 21206 |
| BRADFORD, JESSE | 1903 QUEENSWAY BALTIMORE MD 21222 |
| BRADFORD, JOHN G | 447 KENTMORE TER ABINGDON MD 21009 |
| BRADFORD, JUDY | 3616 N SANDIA DR PEORIA IL 61604 |
| BRADFORD, JULIE | 324 BEVERLY DR WILMETTE IL 60091 |
| BRADFORD, JUSTIN | 6139 TREEHAVEN CT LANCASTER CA 93536 |
| BRADFORD, KATIE | 640 QUAIL MEADOWS IRVINE CA 92603 |
| BRADFORD, KEVIN | 6 PEPPERTREE DR RANCHO PALOS VERDES CA 90275 |
| BRADFORD, KONETTE | 10426 WESTERN AV APT BACK DOWNEY CA 90241 |
| BRADFORD, LASHEA | 11126 S NORMANDIE AV APT 4 LOS ANGELES CA 90044 |
| BRADFORD, LOIS | 2917 W 83RD ST INGLEWOOD CA 90305 |
| BRADFORD, MARGARET | 443  SHIPLEY RD LINTHICUM HEIGHTS MD 21090 |
| BRADFORD, MARJORIE | 7323 SPRING MILL RD INDIANAPOLIS IN 46260 |
| BRADFORD, MICHAEL | 1200  SCOTIA DR # 404 404 LANTANA FL 33462 |
| BRADFORD, NIK | 19541 SCARSDALE ST RIVERSIDE CA 92508 |
| BRADFORD, PETER | 164 SANTA LOUISA IRVINE CA 92606 |
| BRADFORD, PHILLIP | 10088 JULIAN DR RIVERSIDE CA 92503 |
| BRADFORD, R | 2615 PACA ST S BALTIMORE MD 21230 |
| BRADFORD, RAYMOND | 326  TAFT ST GARY IN 46404 |
| BRADFORD, REGINALD | 3702  GREENMOUNT AVE BALTIMORE MD 21218 |
| BRADFORD, SALLY | 9100 WILSHIRE BLVD APT 400W BEVERLY HILLS CA 90212 |
| BRADFORD, SHIRLEY | 101 ARBORETUM WAY APT 339 NEWPORT NEWS VA 23602 |
| BRADFORD, SUSAN | 819 COMER SQ BEL AIR MD 21014 |
| BRADFORD, TANIA | 8043 GREENLEAF TER T2 GLEN BURNIE MD 21061 |
| BRADFORD, TESS | 5219  CROSSWIND DR RICHTON PARK IL 60471 |
| BRADFORD, VERLEAN | 18121 VERSAILLES LN    101 HAZEL CREST IL 60429 |
| BRADFORD, VERNELL | 2862 SANTEZ DR POMONA CA 91768 |
| BRADFORD, WESLEY N.I.E. | 5481 NW  100TH AVE CORAL SPRINGS FL 33076 |
| BRADFORD, WILLIAM | 1254 W 82ND ST LOS ANGELES CA 90044 |
| BRADFORD,ROGER | 2180 N  CYPRESS RD POMPANO BCH FL 33060 |
| BRADHAM, DOUGLAS | 609 TERRI SUE  PL NEWPORT NEWS VA 23608 |
| BRADHSAW, FRAN | 3610 SPRIGG ST S FREDERICK MD 21704 |

| Claim Name | Address Information |
|---|---|
| BRADICHICH,  MICHELLE | 1361 S  FEDERAL HWY # 306 306 BOCA RATON FL 33432 |
| BRADIGO, LINDA | 48    LAKE ST WOLCOTT CT 06716 |
| BRADISH, MARY L | 7400 N LAURELGLEN BLVD APT E12 BAKERSFIELD CA 93309 |
| BRADISH, MICHAEL | 3020 PENINSULA RD APT 440 OXNARD CA 93035 |
| BRADISH, SETH | 144 SANTA MONICA AV OXNARD CA 93035 |
| BRADISH-FADDEN, LYNN | 2324 SW  83RD TER FORT LAUDERDALE FL 33324 |
| BRADLEE, RUSSELL | 12    JOANNA CT BALTIMORE MD 21208 |
| BRADLEY JOHN, GLOBAL ONE | 911 S MARGUERITA AV APT D ALHAMBRA CA 91803 |
| BRADLEY SR, ANTHONY | 15713 S STULMAN AV GARDENA CA 90248 |
| BRADLEY**, BRONSON | 1991 N CENTRAL AV APT 19 HIGHLAND CA 92346 |
| BRADLEY, AGNES | 3633 W 177TH ST TORRANCE CA 90504 |
| BRADLEY, ALANA | 1622 W SUMMERDALE AVE 2ND CHICAGO IL 60640 |
| BRADLEY, ALICE | 2342 MARWICK AV LONG BEACH CA 90815 |
| BRADLEY, ANGELA | 12241 VIRGINIA AV LYNWOOD CA 90262 |
| BRADLEY, ANGELA M | 520 W BERKELEY CT ONTARIO CA 91762 |
| BRADLEY, ANGIE | 92    WINDY FALLS WAY COCKEYSVILLE MD 21030 |
| BRADLEY, ANTHONY | 3115    SEILER DR NAPERVILLE IL 60565 |
| BRADLEY, BERNICE | 4783 HARRISON ST GARY IN 46408 |
| BRADLEY, BETSY | 333 S PARK AVE HINSDALE IL 60521 |
| BRADLEY, BETTY | 61    HOLLY DR TAVARES FL 32778 |
| BRADLEY, BRYAN | 19425 HAYNES ST APT 20 RESEDA CA 91335 |
| BRADLEY, CARL | 213    TIVERTON RD KANKAKEE IL 60901 |
| BRADLEY, CAROLE | 8715 MEMORY TRL WONDER LAKE IL 60097 |
| BRADLEY, CATHERINE | 5210 N DELPHIA AVE 205 CHICAGO IL 60656 |
| BRADLEY, CHAD | 10565    BOBBIE LN WEST PALM BCH FL 33411 |
| BRADLEY, CHARLES | 165 WRIGHTS MILL RD COVENTRY CT 06238-1534 |
| BRADLEY, CHARLES | 111 LISTER LN RIDGELY MD 21660 |
| BRADLEY, CHERYL | 1485    MAJESTY TER WESTON FL 33327 |
| BRADLEY, CHRISTOPHER J | PO BOX 725 EDGEFIELD SC 29824 |
| BRADLEY, CHRISTOPHER P. | 520 SE  5TH AVE # 2606 FORT LAUDERDALE FL 33301 |
| BRADLEY, CLARE C | 350 S MADISON AV APT 308 PASADENA CA 91101 |
| BRADLEY, CLOZELL | 8944 S EMERALD AVE CHICAGO IL 60620 |
| BRADLEY, CONNIE | 1210 STONE BOUNDARY RD CAMBRIDGE MD 21613 |
| BRADLEY, CRAIG | 21388    BURGUNDY DR FRANKFORT IL 60423 |
| BRADLEY, CRYSTAL | 4040 W 130TH ST APT 3 HAWTHORNE CA 90250 |
| BRADLEY, CYNTHIA | 3021 NE  48TH ST LIGHTHOUSE PT FL 33064 |
| BRADLEY, D | 8205 RUXTON CROSSING CT BALTIMORE MD 21204 |
| BRADLEY, DANIEL | 2257 NW  160TH TER PEMBROKE PINES FL 33028 |
| BRADLEY, DARRYL | 2211 171ST ST HAZEL CREST IL 60429 |
| BRADLEY, DAVID | 313    10TH ST NORTH CHICAGO IL 60064 |
| BRADLEY, DAVID | 4734 N HERMITAGE AVE CHICAGO IL 60640 |
| BRADLEY, DAVID V | 617 S GREEN BAY RD B WAUKEGAN IL 60085 |
| BRADLEY, DAWN, NORTHWESTERN | 6602 N ARTESIAN AVE CHICAGO IL 60645 |
| BRADLEY, DENISE | 715 N LEE BLVD HILLSIDE IL 60162 |
| BRADLEY, DIANE | 6772 VALLON DR RANCHO PALOS VERDES CA 90275 |
| BRADLEY, DONALD E | 4 ROUNDRIDGE RD LUTHERVILLE-TIMONIUM MD 21093 |
| BRADLEY, ED | 550    BAYSHORE DR # 301 FORT LAUDERDALE FL 33304 |
| BRADLEY, EDWARD | 1560 PRIMROSE LN GLENVIEW IL 60026 |
| BRADLEY, EDWARD | 1636 N NEWLAND AVE CHICAGO IL 60707 |

| Claim Name | Address Information |
|------------|---------------------|
| BRADLEY, ELIZABETH | 7331 BETTER HOURS CT COLUMBIA MD 21045 |
| BRADLEY, ERIC | 1030 WILSON PL SANTA MONICA CA 90405 |
| BRADLEY, FRANK | 1 S LOCUST ST APT 227 INGLEWOOD CA 90301 |
| BRADLEY, GAIL | 4842 S INDIANA AVE 2E CHICAGO IL 60615 |
| BRADLEY, GARY | 5361 ANTHONY AV GARDEN GROVE CA 92845 |
| BRADLEY, GERALD | 1506 E WASHINGTON ST BLOOMINGTON IL 61701 |
| BRADLEY, GLENDA | 422 1/2 VIOLET AV MONROVIA CA 91016 |
| BRADLEY, GRAEME | 8 HAMPSHIRE CT LADERA RANCH CA 92694 |
| BRADLEY, GRAHAM | 61 WOODHILL CT DECATUR IL 62521 |
| BRADLEY, GREGORY | 35   MARSHALL RD MERIDEN CT 06450 |
| BRADLEY, HARRY | 464   SPRING AVE NAPERVILLE IL 60540 |
| BRADLEY, HELEN | 52 TOWNE SQUARE DR NEWPORT NEWS VA 23607 |
| BRADLEY, HENRY | 12614 HERRICK AV SYLMAR CA 91342 |
| BRADLEY, JACQUELINE | 4779   CLEARWATER LN NAPERVILLE IL 60564 |
| BRADLEY, JAMES | 104 MALVERN  CIR WILLIAMSBURG VA 23185 |
| BRADLEY, JAMES | 62  STRASMA NORTH DR KANKAKEE IL 60901 |
| BRADLEY, JAMES | 1005 VANDERBILT AV CLAREMONT CA 91711 |
| BRADLEY, JANIE | 2921 NW  1ST DR POMPANO BCH FL 33064 |
| BRADLEY, JOANNE | 13419 FAUST AV BELLFLOWER CA 90706 |
| BRADLEY, JOE | 505 IDAHO AV APT 21 SANTA MONICA CA 90403 |
| BRADLEY, JOHN | 166 SW  3RD ST # D DEERFIELD BCH FL 33441 |
| BRADLEY, JOHN | 74372 ANGELS CAMP RD PALM DESERT CA 92260 |
| BRADLEY, JOHN | 43826 HALCOM AV LANCASTER CA 93536 |
| BRADLEY, JON | 1444 S CENTINELA AV APT 5 LOS ANGELES CA 90025 |
| BRADLEY, JON | 5687 SYCAMORE AV RIALTO CA 92377 |
| BRADLEY, JOYCE | 716 NORWOOD  CIR HAMPTON VA 23661 |
| BRADLEY, JUDI | 2619 YORK ST BLUE ISLAND IL 60406 |
| BRADLEY, KIM | 11947 SHASTA CIR CERRITOS CA 90703 |
| BRADLEY, KIT | 414 AUGUST ST EASTON MD 21601 |
| BRADLEY, KIZZIE | 3636 W IMPERIAL HWY APT 236 INGLEWOOD CA 90303 |
| BRADLEY, KRISTIN | 60   ASHLEY LN COLCHESTER CT 06415 |
| BRADLEY, L | 10226 WARWICK  BLVD NEWPORT NEWS VA 23601 |
| BRADLEY, L | 224 N BOWLING GREEN WY LOS ANGELES CA 90049 |
| BRADLEY, LENA | 2970 TAPO CANYON RD APT 216 SIMI VALLEY CA 93063 |
| BRADLEY, LEO | 3640 3RD AV LOS ANGELES CA 90018 |
| BRADLEY, LISA | 5104 SW  92ND TER COOPER CITY FL 33328 |
| BRADLEY, MARGARET | 2636   ARBOR LN WEST PALM BCH FL 33411 |
| BRADLEY, MARIE W | 3000 TOWANDA AVE 217 BALTIMORE MD 21215 |
| BRADLEY, MARIO | 8395 MAGNOLIA AV APT 43 RIVERSIDE CA 92504 |
| BRADLEY, MARIS | 23   MATADOR LN DAVIE FL 33324 |
| BRADLEY, MARJORIE | 31070 CORTE ARROYO VISTA TEMECULA CA 92592 |
| BRADLEY, MARK | 42  BIDEFORD CT BALTIMORE MD 21234 |
| BRADLEY, MARSHA | 2851 N TROY ST 1ST CHICAGO IL 60618 |
| BRADLEY, MARY | 69  ELM ST PARK FOREST IL 60466 |
| BRADLEY, MARY | 423 W 95TH ST LOS ANGELES CA 90003 |
| BRADLEY, MARY | 17641 VICTORY BLVD VAN NUYS CA 91406 |
| BRADLEY, MARY | 26 OAKVIEW DR ALISO VIEJO CA 92656 |
| BRADLEY, MARY ANN | 227 YEISER  LN HUDGINS VA 23076 |
| BRADLEY, MELISSA, LOYOLA | 5600 N SHERIDAN RD 9G CHICAGO IL 60660 |

| Claim Name | Address Information |
|------------|---------------------|
| BRADLEY, MICO | 7658 S WABASH AVE 1 CHICAGO IL 60619 |
| BRADLEY, MIKE | 7926  BLUE ANCHOR CT PASADENA MD 21122 |
| BRADLEY, MIKE | 610  RENAISSANCE BLVD OAK BROOK TERRACE IL 60181 |
| BRADLEY, MILDRED | 229 MURRAY DR ALLENTOWN PA 18104 |
| BRADLEY, MILT | 6727 PALMER CT CHINO CA 91710 |
| BRADLEY, MONICA | 600  WOOD GLENN CT LUTHERVILLE-TIMONIUM MD 21093 |
| BRADLEY, MONIQUE | 410  WILMA CIR # 105 105 RIVIERA BEACH FL 33404 |
| BRADLEY, MS M | 900 W 61ST ST LOS ANGELES CA 90044 |
| BRADLEY, MS SUSAN | 910 19TH ST APT 110 SANTA MONICA CA 90403 |
| BRADLEY, NOEL | 777 S  FEDERAL HWY # F207 POMPANO BCH FL 33062 |
| BRADLEY, NORMAN | 321 S VALLEY ST ANAHEIM CA 92804 |
| BRADLEY, OMAR | 4813 NE  21ST AVE # 2 FORT LAUDERDALE FL 33308 |
| BRADLEY, PALMER | 25816  ARUNDEL WAY SORRENTO FL 32776 |
| BRADLEY, PATRICIA | 200  LAURA LN # A3 ROCKY HILL CT 06067 |
| BRADLEY, PATRICIA | 1040  SILK OAK TER # C DELRAY BEACH FL 33445 |
| BRADLEY, PAUL | 431 S DEARBORN ST 801 CHICAGO IL 60605 |
| BRADLEY, PAULINE | 99 HART ST SOUTHINGTON CT 06489-2440 |
| BRADLEY, ROBERT | 4 MICHAEL DR EAST HAMPTON CT 06424-1884 |
| BRADLEY, ROBERT | 106  WATER FOUNTAIN WAY 101 GLEN BURNIE MD 21060 |
| BRADLEY, ROBERT | 7745 S RIDGELAND AVE 1 CHICAGO IL 60649 |
| BRADLEY, ROBERT | 2855 PINECREEK DR APT B-216 COSTA MESA CA 92626 |
| BRADLEY, ROBIN | 6132 BIRCH RD STEWARTSTOWN PA 17363 |
| BRADLEY, ROCHELLE | 2024 LOHENGRIN ST LOS ANGELES CA 90047 |
| BRADLEY, RONALD | 3405 S MICHIGAN AVE 312 CHICAGO IL 60616 |
| BRADLEY, ROSE | 302  CAMBRIDGE RD HOLLYWOOD FL 33024 |
| BRADLEY, RURY | 1304 CALHOUN ST REDLANDS CA 92374 |
| BRADLEY, RUTH | 205  SAINT MARK WAY 216 WESTMINSTER MD 21158 |
| BRADLEY, SCOTT | 102 MILESTONE RD ELKTON MD 21921 |
| BRADLEY, SCOTT | 2031 DRACENA DR APT 203 LOS ANGELES CA 90027 |
| BRADLEY, SHANE | 11450 NW  30TH ST SUNRISE FL 33323 |
| BRADLEY, SHANE | 12118 NW  35TH ST SUNRISE FL 33323 |
| BRADLEY, SHANTEYL | 11347 S KING DR CHICAGO IL 60628 |
| BRADLEY, SHARON | 3470 SOMERDALE ST CORONA CA 92879 |
| BRADLEY, SHEILA | 2970 N SHERIDAN RD 1420 CHICAGO IL 60657 |
| BRADLEY, SHIRLEY | 188  HIGH WOOD DR S GLASTONBURY CT 06073 |
| BRADLEY, SHIRLEY | 15814 ANTELOPE DR CHINO HILLS CA 91709 |
| BRADLEY, SHIRLEY W. | 1686 SW  19TH AVE DEERFIELD BCH FL 33442 |
| BRADLEY, SHURHONDA | 364 KLAGG CT 204 GLEN BURNIE MD 21061 |
| BRADLEY, STEFANIE | 9830 CLANFORD RD RANDALLSTOWN MD 21133 |
| BRADLEY, STEPHANIE | 293  DEER RUN DR BRAIDWOOD IL 60408 |
| BRADLEY, SYDNEY, E. | 9080 NW  17TH ST PLANTATION FL 33322 |
| BRADLEY, TAMARA | 11418 BRISTOL CT ADELANTO CA 92301 |
| BRADLEY, TERRI L | 635  GREENE DR WINTER PARK FL 32792 |
| BRADLEY, TERRY | 1305 N COLUMBUS AV APT 309 GLENDALE CA 91202 |
| BRADLEY, THELMA | 20419 OSAGE AV APT C TORRANCE CA 90503 |
| BRADLEY, TIM | 270 N STADIUM DR 1 BOURBONNAIS IL 60914 |
| BRADLEY, TIM | 8710 NW  11TH ST PEMBROKE PINES FL 33024 |
| BRADLEY, VERONICA | 115 RANDALL ST E BALTIMORE MD 21230 |
| BRADLEY, VIOLA | 2900 NW  47TH TER # 407 LAUDERDALE LKS FL 33313 |

| Claim Name | Address Information |
|---|---|
| BRADLEY, VIRGINIA | 328 CARTER AVE DENTON MD 21629 |
| BRADLEY, VIRGINIA | 1550   JESS PARRISH CT # 101 TITUSVILLE FL 32796 |
| BRADLEY, WENDY | 24   WEST RD # 4 ELLINGTON CT 06029 |
| BRADLEY, WENDY | 1030 N GREENWOOD AVE 1C PARK RIDGE IL 60068 |
| BRADLEY, WILLIAM | 16   HICKORY HILL DR CHESTER CT 06412 |
| BRADLEY, WILLIAM | 501 N SHARON DR WOODSTOCK IL 60098 |
| BRADLEY, WILLIAM J | 109   DOGLEG DR MERIDEN CT 06450 |
| BRADLEY, YUNIQUE | 1003 PLUM   CT NEWPORT NEWS VA 23608 |
| BRADLEY-DEAN, JILL | 158   GERALDINE DR COVENTRY CT 06238 |
| BRADLY, CURTIS | 399 SW  8TH ST # 3 BOCA RATON FL 33432 |
| BRADLY, DOROTHY | 8459 S LUELLA AVE CHICAGO IL 60617 |
| BRADLY, HOWE | 13108   SUMMERLAKE WAY CLERMONT FL 34711 |
| BRADLY, JACK | 518 N 6TH ST CHILLICOTHE IL 61523 |
| BRADRICK, SHIRLENE | 540 PACIFIC ST TUSTIN CA 92780 |
| BRADROUD, TODD | 2838 FRANCES AV LA CRESCENTA CA 91214 |
| BRADSBY, TERRENCE A | PO BOX 129 HAYNESVILLE VA 22472 |
| BRADSHAW | 205 MAXWELL   LN NEWPORT NEWS VA 23606 |
| BRADSHAW CRESSIDA | 480   MAIN ST ANTIOCH IL 60002 |
| BRADSHAW, ALEX | 57 CURTIS TIGNOR  RD NEWPORT NEWS VA 23608 |
| BRADSHAW, BESSIE | 1370 HOLLY AV OXNARD CA 93036 |
| BRADSHAW, BETTY | 1716 S MANSFIELD AV LOS ANGELES CA 90019 |
| BRADSHAW, CHRISTINE | 1702 WOLFE ST N BALTIMORE MD 21213 |
| BRADSHAW, DALE | 420 VAL VERDE DR HEMET CA 92543 |
| BRADSHAW, DONNA | 250 W OCEAN BLVD APT 1510 LONG BEACH CA 90802 |
| BRADSHAW, E | 420 E 89TH ST CHICAGO IL 60619 |
| BRADSHAW, EDWIN | 15534 CAULFIELD AV NORWALK CA 90650 |
| BRADSHAW, G | 817 SHOWALTER RD GRAFTON VA 23692 |
| BRADSHAW, GEORGE | 1137 SPRING GARDEN CIR NAPERVILLE IL 60563 |
| BRADSHAW, J E | 157 DELMAR  LN I NEWPORT NEWS VA 23602 |
| BRADSHAW, JASON | 29742 MICHELLIS ST LAGUNA NIGUEL CA 92677 |
| BRADSHAW, JAY | 13195 BRANT RD VICTORVILLE CA 92392 |
| BRADSHAW, JEFFERY | 1103 PINEBURY CT BELAIR MD 21015 |
| BRADSHAW, JESSICA | 1453 HADWICK DR BALTIMORE MD 21221 |
| BRADSHAW, JOHN | 66   BAILEY CIR SOUTH WINDSOR CT 06074 |
| BRADSHAW, LESLIE | 317 S GEORGE ST MOUNT PROSPECT IL 60056 |
| BRADSHAW, MARY | 6721 PALM DR ALTA LOMA CA 91701 |
| BRADSHAW, MARY ELLEN | 5062   SPRINGHOUSE CIR BALTIMORE MD 21237 |
| BRADSHAW, MARY JO | 4373 FALCON AV LONG BEACH CA 90807 |
| BRADSHAW, NORMA | 1100   VENETIAN AVE ORLANDO FL 32804 |
| BRADSHAW, PAULINE S | 291 NW  52ND CT POMPANO BCH FL 33064 |
| BRADSHAW, RICK | 110   GOSHEN EAST ST NORFOLK CT 06058 |
| BRADSHAW, ROBERT | 10111 W YORKHOUSE RD WAUKEGAN IL 60087 |
| BRADSKI, MARILYN | 4987 POSEIDON WY OCEANSIDE CA 92056 |
| BRADSTOCK, TAMI | 1949 S MANCHESTER AV APT 79 ANAHEIM CA 92802 |
| BRADT, CHARLENE | 1641 W 68TH ST LOS ANGELES CA 90047 |
| BRADT, CHRIS | 3528  RIVER BRIDGE WAY LAUREL MD 20724 |
| BRADT, JACK | PO BOX 208 BETHLEHEM PA 18016 |
| BRADT, MARGARET | 4422 WALNUT GROVE AV ROSEMEAD CA 91770 |
| BRADTKE, ESTHER | 34755 N LINDEN AVE GRAYSLAKE IL 60030 |

| Claim Name | Address Information |
| --- | --- |
| BRADUS, ESTHER | 2045    CAMBRIDGE C DEERFIELD BCH FL 33442 |
| BRADWAY, MILO | 232    BRADWAY RD STAFFORD SPGS CT 06076 |
| BRADY    PATRICK | 04N752  WARE WOODS DR SAINT CHARLES IL 60175 |
| BRADY CORP/SETON | P O BOX 249 MILWAUKEE WI 53201 |
| BRADY, ADKINS | 9605 SE  136TH PL SUMMERFIELD FL 34491 |
| BRADY, AMANDA | 1219  JOHNSON DR SHADY SIDE MD 20764 |
| BRADY, ANDINE | 2706 GUILFORD AVE BALTIMORE MD 21218 |
| BRADY, ANDREW | 50 MAJESTIC CT APT 1206 MOORPARK CA 93021 |
| BRADY, ANNE | 5306 CONCORD CT MOUNT AIRY MD 21771 |
| BRADY, B. | 546 NOLFIELD DR GLEN BURNIE MD 21061 |
| BRADY, BERNARD | 174 SKEET CLUB RD DURHAM CT 06422-1009 |
| BRADY, BETH | 61    BUNNELL ST COLEBROOK CT 06098 |
| BRADY, BEULAH | 104 SCHAWANDASSI ST TONICA IL 61370 |
| BRADY, BLUE EDDIE | 909 BENTALOU ST N BALTIMORE MD 21216 |
| BRADY, BREANDA | 801 LATCHMERE CT 801 ANNAPOLIS MD 21401 |
| BRADY, BRIAN | 942    HILL ST BRISTOL CT 06010 |
| BRADY, CHERYL | 214 1/2 S MARTEL AV LOS ANGELES CA 90036 |
| BRADY, CHERYL | 1201 S MARENGO AV ALHAMBRA CA 91803 |
| BRADY, CHRISTINA | 49 N BOXWOOD  ST HAMPTON VA 23669 |
| BRADY, CHRISTOP | 3360    BANKS RD # 107 MARGATE FL 33063 |
| BRADY, CONNIE | 1 VILLA MILANO LAKE ELSINORE CA 92532 |
| BRADY, CRAIG | 2019 N MOHAWK ST 1 CHICAGO IL 60614 |
| BRADY, DOROTHY | 8137 LAKE ST RIVER FOREST IL 60305 |
| BRADY, EDWIN | 1625 PHILADELPHIA AVE APT A ORLANDO FL 32803 |
| BRADY, FRANCES | 4430 N WOLCOTT AVE 3B CHICAGO IL 60640 |
| BRADY, FRANCINE | 2521 SHADY GLEN LN SAN BERNARDINO CA 92408 |
| BRADY, GLORIA | 1535 S CALIFORNIA AV MONROVIA CA 91016 |
| BRADY, ITZE | 4    WILDBERRY CT BALTIMORE MD 21234 |
| BRADY, J | 4338 HAYMAN AV LA CANADA FLINTRIDGE CA 91011 |
| BRADY, JAMES | 2300 DULANEY VALLEY RD W104 LUTHERVILLE-TIMONIUM MD 21093 |
| BRADY, JAMES | 218 HILLCREST DR DAVENPORT FL 33897 |
| BRADY, JAMES J | 4630    POINCIANA ST # A1 A1 LAUD-BY-THE-SEA FL 33308 |
| BRADY, JANA | 600 E OCEAN BLVD APT 1405 LONG BEACH CA 90802 |
| BRADY, JANET | 56 CANYON RIDGE IRVINE CA 92603 |
| BRADY, JAON | 2724 CHESLEY AVE BALTIMORE MD 21234 |
| BRADY, JEAN | 2123 NE  11TH AVE WILTON MANORS FL 33305 |
| BRADY, JEAN | 1092    NORTH DR # C DELRAY BEACH FL 33445 |
| BRADY, JEANNE | 151    SANTA MONICA AVE WEST PALM BCH FL 33411 |
| BRADY, JOAN | 14    LAKESHORE DR # B1 FARMINGTON CT 06032 |
| BRADY, JOE | 7    WILSON BLVD SW GLEN BURNIE MD 21061 |
| BRADY, JOHN | 3902 PEARTREE PL CALABASAS CA 91302 |
| BRADY, JUDITH | 5-B SPRING CT BROAD BROOK CT 06016 |
| BRADY, KATHLEEN MRS. | 8109 NW  73RD AVE TAMARAC FL 33321 |
| BRADY, KATHY | 121 MEREDITH  ST HAMPTON VA 23669 |
| BRADY, KATHY | 185 FLETCHER DR WHEELING IL 60090 |
| BRADY, KEN | 621 EMERALD ST REDONDO BEACH CA 90277 |
| BRADY, KEVIN | 19    FENWICK ST # 4 HARTFORD CT 06114 |
| BRADY, KIM | 3510 ADVOCATE HILL DR JARRETTSVILLE MD 21084 |
| BRADY, KRISTI | 1026    GERRY ST WOODSTOCK IL 60098 |

| Claim Name | Address Information |
|---|---|
| BRADY, LATOYA | 1080 NW  19TH CT FORT LAUDERDALE FL 33311 |
| BRADY, LAWRENCE | 7858 S COLES AVE CHICAGO IL 60649 |
| BRADY, LISA | 101 SANCTUARY CV YORKTOWN VA 23693 |
| BRADY, LISA M | 1555 W MONTANA ST 2S CHICAGO IL 60614 |
| BRADY, LOIS | PO BOX 1 NEW POINT VA 23125 |
| BRADY, M R | 707 JAMES  DR NEWPORT NEWS VA 23605 |
| BRADY, MARGARET | 740 N WYMORE RD APT F8 MAITLAND FL 32751 |
| BRADY, MARGARET | 5983 PALENCIA DR RIVERSIDE CA 92509 |
| BRADY, MARY | 50 WELLESLEY  DR 104 NEWPORT NEWS VA 23606 |
| BRADY, MARY | 1214 S SUMMIT AVE VILLA PARK IL 60181 |
| BRADY, MARY | 3935 S INDIANA AVE CHICAGO IL 60653 |
| BRADY, MATTHEW | 1 S HIGHLAND AVE 805 ARLINGTON HEIGHTS IL 60005 |
| BRADY, MEGAN | 2011  NEWTON AVE PARK RIDGE IL 60068 |
| BRADY, MICHAEL | 1326 FOXGLOVE DR BATAVIA IL 60510 |
| BRADY, MICHAEL | 26452 BLACK OAK DR VALENCIA CA 91381 |
| BRADY, NATALIE | 17024 S WESTERN AV APT 76 GARDENA CA 90247 |
| BRADY, NEELEY | 1154 GEORGETOWN WAY 8 VERNON HILLS IL 60061 |
| BRADY, NICHOLAS | 2631 SW  18TH ST FORT LAUDERDALE FL 33312 |
| BRADY, P. | 2786 NW  104TH AVE # 106 PLANTATION FL 33322 |
| BRADY, PATRICK | 1919 BROOKDALE RD 203 NAPERVILLE IL 60563 |
| BRADY, PAUL | 9 GOLFVIEW DR WATERTOWN CT 06795 |
| BRADY, PHILIP | 661 S LINCOLN AV MONTEREY PARK CA 91755 |
| BRADY, ROBERT | 2954 MANNS AVE BALTIMORE MD 21234 |
| BRADY, ROMONA | 1 THISTLE RD BALTIMORE MD 21228 |
| BRADY, RUTH | BRADLEY BOURBONNAIS HIGH SCHOOL 700 W NORTH ST BRADLEY IL 60915 |
| BRADY, RYAN | 6722 LEMP AV APT 3 NORTH HOLLYWOOD CA 91606 |
| BRADY, SALLY | 29238 HEATHERCLIFF RD APT 5 MALIBU CA 90265 |
| BRADY, SAUSHA | 10834 SEVENHILLS DR TUJUNGA CA 91042 |
| BRADY, SEAN | 6783  HALFCROWN CT COLUMBIA MD 21044 |
| BRADY, SHIRLEY | 724 PLANTERS WHARF RD LUSBY MD 20657 |
| BRADY, SIMONE | 1275 GUADELUPE DR WESTMINSTER MD 21157 |
| BRADY, SUSAN | 25971 MONTE CARLO WY MISSION VIEJO CA 92692 |
| BRADY, THOMAS | 645  HOLIDAY LN ROUND LAKE BEACH IL 60073 |
| BRADY, TIM | 104  SCHAWANDASSI ST TONICA IL 61370 |
| BRADY, TOM | 350 W SCHAUMBURG RD 216A SCHAUMBURG IL 60194 |
| BRADY, VIRGINIA | 360  HIAWATHA TRL WOOD DALE IL 60191 |
| BRADY, WES | 199 TROY RD SOUTH WINDSOR CT 06074-1246 |
| BRADY, WILLIAM | 144 S  MAIN ST # 209 WEST HARTFORD CT 06107 |
| BRADY, WILLIAM T | 831  BUTTERFIELD RD 325 WHEATON IL 60189 |
| BRAEDYN, D | 1756 NW  74TH AVE PLANTATION FL 33313 |
| BRAEK, YVETTE | 4627 MILNE DR TORRANCE CA 90505 |
| BRAER, TEMMY | 251  OWINGS GATE CT 102 OWINGS MILLS MD 21117 |
| BRAFA-SOOKS, TONI | 10936  HILLTOP LN COLUMBIA MD 21044 |
| BRAFF, ALBERT | 8421   LAGOS DE CAMPO BLVD # 109 TAMARAC FL 33321 |
| BRAFFORD, GEORGE | P O BOX 25627 SANTA ANA CA 92799 |
| BRAFMAN, ALLEN | 2717 SW  6TH ST DELRAY BEACH FL 33445 |
| BRAGA, ANTONIO | 2605 S  PARKVIEW DR HALLANDALE FL 33009 |
| BRAGA, ELVIS | 91 GORDON LN EAST HARTFORD CT 06118-2222 |
| BRAGA, MARCO | 19693   CAROLINA CIR BOCA RATON FL 33434 |

| Claim Name | Address Information |
|---|---|
| BRAGA, MRS. | 1035 NW  5TH AVE BOCA RATON FL 33432 |
| BRAGA, ROBERT | 811  SHENANDOAH DELTONA FL 32725 |
| BRAGA-SARMIENTO, O | 17201 LORNE ST VAN NUYS CA 91406 |
| BRAGAIA, LISA | 40  WOODLAND AVE BLOOMFIELD CT 06002 |
| BRAGANICK, RUTH | 2792  DONNELLY DR # 23A 23A LANTANA FL 33462 |
| BRAGASIN, LORI | 1512 SONATA DR OXNARD CA 93030 |
| BRAGDON, JOHN | 364  GREENVIEW DR CRYSTAL LAKE IL 60014 |
| BRAGDON, JULIA | 28 TRYMBULAK LN GLASTONBURY CT 06033-2446 |
| BRAGE, SHELLEY | 5726  FOLKSTONE LN ORLANDO FL 32822 |
| BRAGE, STEVE | 37253 N LORETTO AVE LAKE VILLA IL 60046 |
| BRAGER | 725  MOUNT WILSON LN 420 BALTIMORE MD 21208 |
| BRAGER, HAROLD | 725 MOUNT WILSON LN 211 BALTIMORE MD 21208 |
| BRAGER, JENNIFER | 4132 CUTTY SARK RD BALTIMORE MD 21220 |
| BRAGG, ARLAN | 1841 REDONDO AV SIGNAL HILL CA 90755 |
| BRAGG, CHRIS | 9134 1/2 PALM ST BELLFLOWER CA 90706 |
| BRAGG, DAVID | 133 ROBINSON RD HAMPTON VA 23661 |
| BRAGG, DAWN | 645  JUDGE AVE WAUKEGAN IL 60085 |
| BRAGG, EVERETT | 1204 LYNDON ST SOUTH PASADENA CA 91030 |
| BRAGG, FRANCES | 10101 W  SUNRISE BLVD # 106 PLANTATION FL 33322 |
| BRAGG, FRANK | 1231 E SHAMWOOD ST WEST COVINA CA 91790 |
| BRAGG, GREG | 847 N WOOD ST 4 CHICAGO IL 60622 |
| BRAGG, JAMES | 930 N HONORE ST 1 CHICAGO IL 60622 |
| BRAGG, JESSE | 27822 WHISPERWOOD CT MENIFEE CA 92584 |
| BRAGG, JOHN | 411 E  DAYTON CIR FORT LAUDERDALE FL 33312 |
| BRAGG, MARK | 10408 SUMMER HOLLY CIR LOS ANGELES CA 90077 |
| BRAGG, MAXIE W. | 411 E  DAYTON CIR FORT LAUDERDALE FL 33312 |
| BRAGG, MRS MALCOLM | 88  BEECHWOOD RD WEST HARTFORD CT 06107 |
| BRAGG, RITA | 2220 GREEN CEDAR DR BELAIR MD 21015 |
| BRAGG, TYKESHA | 156 E 102ND ST LOS ANGELES CA 90003 |
| BRAGG, WILLIAM | 431  BREAKWATER DR ALTAMONTE SPRINGS FL 32714 |
| BRAGG/MACE, KIMBERLY | 7850  KAVANAGH RD BALTIMORE MD 21222 |
| BRAGGA, JOSEPH | 3202 COUNTRY CLUB RD SANFORD FL 32771 |
| BRAGGER, JOHN | 1444  PATAPSCO ST BALTIMORE MD 21230 |
| BRAGGS, ALEXANDER | 2601  SHIPROCK CT DELTONA FL 32738 |
| BRAGGS, PINKIE | 641  EXECUTIVE CENTER DR # 105 WEST PALM BCH FL 33401 |
| BRAGINSKI, ANNA | 67  FAITH RD NEWINGTON CT 06111 |
| BRAGONI, CHERYL | 94 S  MAIN ST EAST GRANBY CT 06026 |
| BRAGONIER, J R | 1640 HARPER AV REDONDO BEACH CA 90278 |
| BRAGUE, CHRISTINA | 80  WORKMAN AVE # 2 TORRINGTON CT 06790 |
| BRAGULLA, WALTER | 159 KEATS CIR VENTURA CA 93003 |
| BRAHA, LEWIS | 4250  GALT OCEAN DR # 14P FORT LAUDERDALE FL 33308 |
| BRAHA, LILLY | 400  LESLIE DR # 711 HALLANDALE FL 33009 |
| BRAHA, TSIGE | 30  ADRIANNE CT RANDALLSTOWN MD 21133 |
| BRAHAM, DARREL | 21  JACARANDA DR # 124 PLANTATION FL 33324 |
| BRAHAM, DON | 15701 TUSTIN VILLAGE WY APT 2 TUSTIN CA 92780 |
| BRAHAM, JAMIE | 12312 ERICOLE CT ELLICOTT CITY MD 21042 |
| BRAHAM, MARVELL & JANEEN | 16659 LABRADOR ST NORTHRIDGE CA 91343 |
| BRAHIN, JOSEPH | 4620  FAIRFAX AVE PALATINE IL 60067 |
| BRAHM, CARROLL | 3984 N 150TH LN GOOD YEAR AZ 85338 |

| Claim Name | Address Information |
|---|---|
| BRAHM, LORI | 11543 SAVAII ST CYPRESS CA 90630 |
| BRAHM, MIKE | 7609 BROOKSIDE DR HANOVER PARK IL 60133 |
| BRAHM, PATRICIA | 35W726  PARSONS RD WEST DUNDEE IL 60118 |
| BRAHMBHATT, MEENA | 6 SAINT CLAIRE CIR SCHAUMBURG IL 60173 |
| BRAHMS, ARTHER N. | 4730 ATRIUM CT 304 OWINGS MILLS MD 21117 |
| BRAHMS, KEN | 7787   LA CORNICHE CIR BOCA RATON FL 33433 |
| BRAID, FRED | 607 SHIPLEY RD LINTHICUM HEIGHTS MD 21090 |
| BRAID, JEREMY | 6305 ORKNEY  CT SUFFOLK VA 23435 |
| BRAID, KENNETH M | 6820  S CALLE DEL PAZ BOCA RATON FL 33433 |
| BRAID, LILLIAN E. | 300 W  AIRPORT BLVD # 218 SANFORD FL 32773 |
| BRAID, RAW | 6005 W WARWICK AVE CHICAGO IL 60634 |
| BRAID, RICHARD | 6101 S MAPLEWOOD AVE CHICAGO IL 60629 |
| BRAID,T | 7619  SUSSEX CREEK DR 305 DARIEN IL 60561 |
| BRAIDMAN, DAVID | 1982 PERSIMMON CT SCHAUMBURG IL 60193 |
| BRAIDO, CATHERINE | 1571 W OGDEN AVE 2336 LA GRANGE PARK IL 60526 |
| BRAIEWA, DENNIS | 229  WICKHAM RD GLASTONBURY CT 06033 |
| BRAIEWA, JOSEPH | 29   OWANECO TRL OLD SAYBROOK CT 06475 |
| BRAILSFORD, AMANDA | 3715   VALAIS DR HOLLYWOOD FL 33021 |
| BRAILSFORD, KAREN | 225 E 49TH ST APT 2 LONG BEACH CA 90805 |
| BRAIM, SHIRLEY | 24725   PLUMOSA DR LEESBURG FL 34748 |
| BRAIN, BRANKS | 1205  WELCH HILL CIR APOPKA FL 32712 |
| BRAIN, SCOTT | 2501 SE  1ST CT POMPANO BCH FL 33062 |
| BRAIN, TOM H | 2496 SANCTUARY  DR WILLIAMSBURG VA 23185 |
| BRAINARD, C | 1135 E SIERRA MADRE AV GLENDORA CA 91741 |
| BRAINARD, CECILIA | 313 W 4TH ST SAN DIMAS CA 91773 |
| BRAINARD, CHRISTINE | 2603 JACARANDA ST SANTA ANA CA 92705 |
| BRAINARD, KATHERINE | 154 ESSEX MDWS ESSEX CT 06426-1523 |
| BRAINARD, MICHAEL | 850   SOUTH ST COVENTRY CT 06238 |
| BRAINARD, STACEY | 820 BEAUMONT DR   106 NAPERVILLE IL 60540 |
| BRAINER, DAVID | 221 PINE ST VILLA PARK IL 60181 |
| BRAINERD, BRENDA | 1619 PEBBLECREEK DR GLENVIEW IL 60025 |
| BRAINERD, ED | 247 BRIARCLIFF DR WASHINGTON IL 61571 |
| BRAINERD, G | 3112 S BARRINGTON AV APT 330 LOS ANGELES CA 90066 |
| BRAINERD, TRISH & STEVE | 802  LAKE SHORE DR DELRAY BEACH FL 33444 |
| BRAINUM, EDWIN | 14555   SIMS RD # 129 129 DELRAY BEACH FL 33484 |
| BRAISKE, MIKE | 1720  FOREST COVE DR 309 MOUNT PROSPECT IL 60056 |
| BRAITERMAN, GENA | 2221  SAINT PAUL ST 3 BALTIMORE MD 21218 |
| BRAITHWAITE, ANN | 419 S CLINTON ST BALTIMORE MD 21224 |
| BRAITHWAITE, BRIANT | 170 SE  5TH AVE # 107 DANIA FL 33004 |
| BRAITHWAITE, CHERYL | 7770 NW  78TH AVE # 311 TAMARAC FL 33321 |
| BRAITHWAITE, CORETTA | 3071 N FORREST HILLS CT WADSWORTH IL 60083 |
| BRAITHWAITE, DOROTHY | 10820   SHORES RD DEAL ISLAND MD 21821 |
| BRAITHWAITE, EUNICE | 817 WOODMONT CT JOPPA MD 21085 |
| BRAITHWAITE, HOLLY | 207 HENSON RD GLEN BURNIE MD 21060 |
| BRAITHWAITE, JENNIFER | 3734 LIVE OAK CREEK CT ONTARIO CA 91761 |
| BRAITHWAITE, JUDY | 2042   CHAMPIONS WAY NO LAUDERDALE FL 33068 |
| BRAITHWAITE, LORI | 5650 SUMNER WY APT 211 CULVER CITY CA 90230 |
| BRAITHWAITE, WILLIAM | 4724   GREENTREE CIR # A BOYNTON BEACH FL 33436 |
| BRAITHWAITEK, KENNY | 3469  LIBERTY PKWY BALTIMORE MD 21222 |

| Claim Name | Address Information |
|---|---|
| BRAITHWOOD, CHARLES | 209   MAGELLAN DR KISSIMMEE FL 34758 |
| BRAKE PEDERSON, CHRISTIAN | 31882 CALLE WINONA SAN JUAN CAPISTRANO CA 92675 |
| BRAKE WORLD | 2851 S OCEAN BLVD 5L BOCA RATON FL 33432 |
| BRAKE, FAYE | 3911 PROVIDENCE RD HAYES VA 23072 |
| BRAKE, JIM | 4174 W FLETCHER ST CHICAGO IL 60641 |
| BRAKE, MICHAEL | 1425 N DETROIT ST APT 404 LOS ANGELES CA 90046 |
| BRAKE, MICHAEL | 10563 TEAKWOOD WY ADELANTO CA 92301 |
| BRAKE, ROBERT | 725 LEE  ST WEST POINT VA 23181 |
| BRAKEFIELD, BETH | 4131 PIXIE AV APT 5 LAKEWOOD CA 90712 |
| BRAKER, CAROLA | 1833 W EVERGREEN AVE GARDEN CHICAGO IL 60622 |
| BRAKER, GARY R | 1111  FORTRESS DR MCHENRY IL 60050 |
| BRAKES, RICHARD | 3405 S MICHIGAN AVE 314 CHICAGO IL 60616 |
| BRAKESMAN, DAVID | 1008 DOVER DR NEWPORT BEACH CA 92660 |
| BRAKHIA, ANNA M | 120 N LAUREN WY ANAHEIM CA 92801 |
| BRAKMANN, RAY | 41 HUNT RUN DR NEW FREEDOM PA 17349 |
| BRAL, RAMIN | PO BOX 18037 BEVERLY HILLS CA 90209 |
| BRALEY, DAN | 2941 CAPELLA WY THOUSAND OAKS CA 91362 |
| BRALEY, GARY | 418 OLD OAK  DR 101 NEWPORT NEWS VA 23602 |
| BRALEY, PEGGY | 151 ATLANTIC AVE APT A HAMPTON VA 23664 |
| BRALEY, ROBERT | 259 JACKSON ST THOMASTON CT 06787-2012 |
| BRALEY, WILLIAM C | 24517 LOS ALISOS BLVD APT 217 LAGUNA HILLS CA 92653 |
| BRALOFF, DIANE | 18   SEVILLE A DELRAY BEACH FL 33446 |
| BRALY, MARYETTE | 24   CIDER MILL RD TOLLAND CT 06084 |
| BRALY, S | 32 COUNTRY MEADOW RD ROLLING HILLS ESTATE CA 90274 |
| BRAM, DAVID | 8016 TRUXTON AV LOS ANGELES CA 90045 |
| BRAM, IRVING | 60   PIEDMONT B DELRAY BEACH FL 33484 |
| BRAMAN, BEVERLY | 9707 N  NEW RIVER CANAL RD # 220 PLANTATION FL 33324 |
| BRAMAN, JANE | 250   PALM PARK CIR # 202 LONGWOOD FL 32779 |
| BRAMAN, SANJEEN | 70 SKLAR ST APT 702 LADERA RANCH CA 92694 |
| BRAMBACH, KIMBERLY | 315 W CARRILLO ST APT 318 SANTA BARBARA CA 93101 |
| BRAMBILA, ANTHONY | 15590 HIBISCUS ST FONTANA CA 92335 |
| BRAMBILA, FERNANDO | 2330  HIGHLAND AVE BERWYN IL 60402 |
| BRAMBILA, JORGE | 3052 E 6TH ST LOS ANGELES CA 90023 |
| BRAMBILA, SARA | 1125 S RAMONA ST SAN GABRIEL CA 91776 |
| BRAMBLE, DOROTHY | 19 TREEWAY CT 1A TOWSON MD 21286 |
| BRAMBLE, JIM | 103 CAPTAINS LN NEWPORT NEWS VA 23602 |
| BRAMBLE, JOY | 5219 AL JONES DR SHADY SIDE MD 20764 |
| BRAMBLE, MARGARET | 600 MILLWRIGHT CT 23 MILLERSVILLE MD 21108 |
| BRAMBLE, TED | 161 POMONA AV LONG BEACH CA 90803 |
| BRAMBLETT, CHET | 706 SAN MARTIN PL THOUSAND OAKS CA 91360 |
| BRAMBLEY, CHARLES | 49 BAY FRONT PL HAMPTON VA 23664 |
| BRAMBO, ARRIS | 309 LINCOLN AVE ST MICHAELS MD 21663 |
| BRAMBRINK, CARL | 8813  RAYSON LN TINLEY PARK IL 60487 |
| BRAME, AILEEN | 2724 N BRISTOL ST APT 102 SANTA ANA CA 92706 |
| BRAME, AMUS | 8317 S BURNHAM AVE 1 CHICAGO IL 60617 |
| BRAME, ELIZABETH | 3550 N LAKE SHORE DR 1628 CHICAGO IL 60657 |
| BRAME, HENRY C | 18427 VINCENNES ST APT 35 NORTHRIDGE CA 91325 |
| BRAME, JAMES | 31 SULGRAVE RD WEST HARTFORD CT 06107 |
| BRAME, JAMES | 20   GREENRIDGE LN WEST HARTFORD CT 06107 |

| Claim Name | Address Information |
|---|---|
| BRAME, MILDRED | 1255 RADBARD ST CARSON CA 90746 |
| BRAME, WESLY | 1924 E 92ND ST CHICAGO IL 60617 |
| BRAMER, DEAN | 1622    NEWHAVEN POINT LN WEST PALM BCH FL 33411 |
| BRAMHALL, HOWARD | 2700 N  34TH AVE # F HOLLYWOOD FL 33021 |
| BRAMHAM, GLADYS | 800    LAKE PORT BLVD # L508 LEESBURG FL 34748 |
| BRAMLETT, BOBBY | 9043 S ABBOTT AVE CHICAGO IL 60620 |
| BRAMLEY, MARY | 7640 NW  18TH ST # 307 MARGATE FL 33063 |
| BRAMMEIER, PAUL | 311 E FRANKLIN ST WHEATON IL 60187 |
| BRAMMER, KIMBERLY | 3911 SW  53RD AVE DAVIE FL 33314 |
| BRAMOW, STANLEY | 3500    MYSTIC POINTE DR # 2204 NORTH MIAMI BEACH FL 33180 |
| BRAMSKI, HENRY J | 8141    ENGER LN 1 RIVER GROVE IL 60171 |
| BRAMWELL, ELLA | 1727 S INDIANA AVE 109 CHICAGO IL 60616 |
| BRAMWELL, JANICE | 512    CAPRI K DELRAY BEACH FL 33484 |
| BRAN, DORA | 3216 W 99TH ST APT 7 INGLEWOOD CA 90305 |
| BRAN, GAMALIEL & CARLOS | 1710 W SEGERSTROM AV APT F SANTA ANA CA 92704 |
| BRAN, MARIA J | 1149 PALMS BLVD VENICE CA 90291 |
| BRANAGAN, MELONIE | 3222 PEVERLY RUN RD ABINGDON MD 21009 |
| BRANAGAN, STEPHEN | 761 BALTIMORE ANNAPOLIS BLVD SEVERNA PARK MD 21146 |
| BRANAGH, DENISE | 4520 RODEO LN LOS ANGELES CA 90016 |
| BRANAM, JEFFREY | 480 N  LAUREL DR # 1 MARGATE FL 33063 |
| BRANAMAN, ANN | 301 NW  35TH ST BOCA RATON FL 33431 |
| BRANAN, JOHN | 4211 BELMAR AVE BALTIMORE MD 21206 |
| BRANCA, JOHN | 1507 SW  23RD WAY DEERFIELD BCH FL 33442 |
| BRANCA, JUDY | 950 MAIN ST APT 207 EL SEGUNDO CA 90245 |
| BRANCA, SILVIA | 1830 CLUB DR POMONA CA 91768 |
| BRANCACCIO, GENNARO | 2014    OAKRIDGE A DEERFIELD BCH FL 33442 |
| BRANCATI, JOHN | 419    PARSONAGE ST ROCKY HILL CT 06067 |
| BRANCATO, NANCY | 5594 JED SMITH RD HIDDEN HILLS CA 91302 |
| BRANCATO, THELMA | 232 VISTA ROYALE CIR W PALM DESERT CA 92211 |
| BRANCEVICIUTE, GINTARE | 2675    NORMANDY PL LISLE IL 60532 |
| BRANCH, | 4916 GREENSPRING AVE BALTIMORE MD 21209 |
| BRANCH, BRAD | 20619 DE FOREST ST WOODLAND HILLS CA 91364 |
| BRANCH, CHERIS | 3989 S ORANGE DR LOS ANGELES CA 90008 |
| BRANCH, CRUZ | 236 NW  2ND WAY DEERFIELD BCH FL 33441 |
| BRANCH, DEBRA | 2450 NW  17TH ST FORT LAUDERDALE FL 33311 |
| BRANCH, DEVONTE | 8700 JARWOOD RD BALTIMORE MD 21237 |
| BRANCH, DONNA | 876 BRIGHTON PL GLEN BURNIE MD 21061 |
| BRANCH, DOROTHY | 2804 E 77TH PL 419 CHICAGO IL 60649 |
| BRANCH, DRAKE | 547 WYTHE CREEK RD APT 12A POQUOSON VA 23662 |
| BRANCH, EARL H | 1147 POQUOSON  AVE POQUOSON VA 23662 |
| BRANCH, ELENA | 14935 FAIRGROVE AV LA PUENTE CA 91744 |
| BRANCH, ELI | 455 N TRELLIS  CT NEWPORT NEWS VA 23608 |
| BRANCH, I | 9 HONEYSUCKLE  HL HAMPTON VA 23669 |
| BRANCH, IRIS | 37 WILLARD ST # C HARTFORD CT 06105-1829 |
| BRANCH, J | 67 BUFFALO  DR HAMPTON VA 23664 |
| BRANCH, JACQUELINE S | 1339 N LOCKWOOD AVE 1 CHICAGO IL 60651 |
| BRANCH, JEAN | 301 NW  3RD AVE DEERFIELD BCH FL 33441 |
| BRANCH, JEFFREY | 855 N MAY ST    B CHICAGO IL 60642 |
| BRANCH, JILL | 28  REGESTER AVE BALTIMORE MD 21212 |

| Claim Name | Address Information |
|---|---|
| BRANCH, JOHN | PO BOX 298 BEVERLY HILLS CA 90213 |
| BRANCH, JONATHAN | 3201 SHENANDOAH ST HOUSTON TX 77021 |
| BRANCH, JORDAN | 10728 MORNINGSIDE CT ALTA LOMA CA 91701 |
| BRANCH, KIM | 504 S SEE GWUN AVE MOUNT PROSPECT IL 60056 |
| BRANCH, LINDA | 620 HIGHLAND AVE N BALTIMORE MD 21205 |
| BRANCH, MARELYN | 544 ELEANOR  CT L NEWPORT NEWS VA 23602 |
| BRANCH, MATT | 1295 E 9TH ST APT 13 UPLAND CA 91786 |
| BRANCH, MILES E | PO BOX 5357 SHERMAN OAKS CA 91413 |
| BRANCH, PATRICIA | 704 AUTUMN  TRCE WILLIAMSBURG VA 23188 |
| BRANCH, PETER | 7721 AGNEW AV LOS ANGELES CA 90045 |
| BRANCH, ROXIE | 13131 E 2690S RD MOMENCE IL 60954 |
| BRANCH, SCOTT | 1440  WESTBOURNE PKY ALGONQUIN IL 60102 |
| BRANCH, SHARICE | 2104 GABRIEL AVE 11 ZION IL 60099 |
| BRANCH, THOMAS | 109 CHATHAM TER HAMPTON VA 23666 |
| BRANCH, VANESSA | 8315  MINDALE CIR C GWYNN OAK MD 21244 |
| BRANCH, WALTER | 102 POWHATAN  DR POQUOSON VA 23662 |
| BRANCH-RITTI, CARTIS | 1228 W 109TH PL LOS ANGELES CA 90044 |
| BRANCHEAU, CINDI | 1558 GLORIA CT AURORA IL 60504 |
| BRANCHESI, ANDREW | 23  BARSTOW LN TOLLAND CT 06084 |
| BRANCHIK, BLAINE | 706 NE  26TH AVE FORT LAUDERDALE FL 33304 |
| BRANCIFORTE, JENNIFER L | 10  MOUNTAIN LAUREL DR WETHERSFIELD CT 06109 |
| BRANCO, LUIS | 4707 STARGAZER PL PALMDALE CA 93550 |
| BRANCO, MARILYN | 1042  MUIRFIELD CT SCHERERVILLE IN 46375 |
| BRANCOFORTE, KAREN | 7  CIDER MILL RD BURLINGTON CT 06013 |
| BRAND, DAVID | 08S360  OXFORD LN NAPERVILLE IL 60540 |
| BRAND, DEITRA | 9086 E AVENUE R10 LITTLEROCK CA 93543 |
| BRAND, EMILY | 1125 W LOYOLA AVE 1120 CHICAGO IL 60626 |
| BRAND, EVELYN | 2501  ANTIGUA TER # E2 COCONUT CREEK FL 33066 |
| BRAND, HARRIET | 401 W LAKE ST  1416 NORTHLAKE IL 60164 |
| BRAND, HARRY | 441 SOUTH MOUNTAIN GLEN APT RD ANEHEIM CA 92807 |
| BRAND, JAMES | 1516 W CARMEN AVE CHICAGO IL 60640 |
| BRAND, JANE | 357  SAXONY H DELRAY BEACH FL 33446 |
| BRAND, JEFF | 1630  BELL TOWER LN WESTON FL 33326 |
| BRAND, JULIE | 4203 BROADWAY TER LEAVENWORTH KS 66048 |
| BRAND, MARVIN | 412 E REGENT ST APT 5 INGLEWOOD CA 90301 |
| BRAND, REINER | 231 S WILMETTE AVE WESTMONT IL 60559 |
| BRAND, ROBERT | 10182  STONEHENGE CIR # 1006 BOYNTON BEACH FL 33437 |
| BRAND, STEVE | 7400 NW  17TH ST # 203 PLANTATION FL 33313 |
| BRAND, TERRESA | 8502 GULANA AV PLAYA DEL REY CA 90293 |
| BRAND, TINA | 453 14TH ST SANTA MONICA CA 90402 |
| BRAND, VANSEA | 1080 COBBLE HILL CT HOFFMAN ESTATES IL 60169 |
| BRAND, WANDA | 15706 GREVILLEA AV LAWNDALE CA 90260 |
| BRANDAO, SERGIO | 12270  COLONY PRESERVE DR BOYNTON BEACH FL 33436 |
| BRANDAU, JIM | 16533 W BAKER RD MANHATTAN IL 60442 |
| BRANDE, SONIA | 9201 SW  55TH ST COOPER CITY FL 33328 |
| BRANDEE, PAPADEN | 4120  PITCH PINE CIR OVIEDO FL 32765 |
| BRANDEIS, BENNETT | 23120 SCHUMANN RD CHATSWORTH CA 91311 |
| BRANDEL, PAUL | 3900 N  OCEAN DR # D11 LAUD-BY-THE-SEA FL 33308 |
| BRANDEN, ESTELLE | 441 N OAKHURST DR APT 402 BEVERLY HILLS CA 90210 |

| Claim Name | Address Information |
|---|---|
| BRANDEN, SHAWN | 414 VIA COLINAS THOUSAND OAKS CA 91362 |
| BRANDENBERG, SARAH | 1012 7TH ST APT 1 SANTA MONICA CA 90403 |
| BRANDENBURG, CONNIE | 31908 THERESA CT MENIFEE CA 92584 |
| BRANDENBURG, DANNY | 1271   OREGON AVE # E-5 SAINT CLOUD FL 34769 |
| BRANDENBURG, MARIE | 8849 SMITHS  LN GLOUCESTER VA 23061 |
| BRANDENBURG, MARY BETH | 345 W NAPERVILLE RD WESTMONT IL 60559 |
| BRANDENBURG, MIKE | 7907 KINGS BENCH PL PASADENA MD 21122 |
| BRANDENBURG, WILLIAM | 3165 BUFFALO RD NEW WINDSOR MD 21776 |
| BRANDENSTEIN, WILLIAM | 29753 WISTARIA VALLEY RD CANYON COUNTRY CA 91387 |
| BRANDER, ROBERT | 7262 VIA AMORITA DOWNEY CA 90241 |
| BRANDER, RUTH | 14460   STRATHMORE LN # 803 803 DELRAY BEACH FL 33446 |
| BRANDES, ISADORA | 7817   ASHMONT CIR TAMARAC FL 33321 |
| BRANDES, LEE | 59   DAWN DR SOUTH WINDSOR CT 06074 |
| BRANDES, MEGAN | 18713 TOWNE AV CARSON CA 90746 |
| BRANDES, NANCY | 655 W IRVING PARK RD 1805 CHICAGO IL 60613 |
| BRANDES, TILLIE | 3181 S  OCEAN DR # 203 HALLANDALE FL 33009 |
| BRANDEWIE, DANIEL | 530   LAVERS CIR # 358 DELRAY BEACH FL 33444 |
| BRANDFONBRENER, CONSTANCE | 749  GROVE ST GLENCOE IL 60022 |
| BRANDFORD, TRIDONNA | 7 MINK HOLLOW CT OWINGS MILLS MD 21117 |
| BRANDHURST, EDWARD | 22   GREENWOOD DR MANCHESTER CT 06042 |
| BRANDI, ABBOTT | 809 E   6TH AVE NEW SMYRNA BEACH FL 32169 |
| BRANDI, VIRGINIA L. | 4744 W  ATLANTIC BLVD # 107 MARGATE FL 33063 |
| BRANDIMARTO, ANTHONY | 2519 WAGNER AVE D BALTIMORE MD 21219 |
| BRANDIN, ANNETTE | 1417 ROLLIN ST SOUTH PASADENA CA 91030 |
| BRANDING, KAREN | 900 SPRINGHAVEN DR LIBERTYVILLE IL 60048 |
| BRANDINO, TONY | 12 E CHRISTAMON IRVINE CA 92620 |
| BRANDKOL, DARRICK | 1317 S WESTMORELAND AVE PEORIA IL 61605 |
| BRANDL, JOHN | 720   CREEKSIDE DR 508 MOUNT PROSPECT IL 60056 |
| BRANDL, MICHAEL | 461   JENNIFER LN GRAYSLAKE IL 60030 |
| BRANDLE, ROBERT | 401 NE  19TH AVE # 64 DEERFIELD BCH FL 33441 |
| BRANDLEY, RONALD | 145 S LIMA ST SIERRA MADRE CA 91024 |
| BRANDLI, ALBERT | 1325 KNOLL PARK LN FALLBROOK CA 92028 |
| BRANDLIN, BARBARA | 28428 CEDARBLUFF DR RANCHO PALOS VERDES CA 90275 |
| BRANDMAN, JACK | 108   MONACO C DELRAY BEACH FL 33446 |
| BRANDMAN, JACK | 123   MONACO C DELRAY BEACH FL 33446 |
| BRANDMAN, JACK | 82   MONACO B DELRAY BEACH FL 33446 |
| BRANDMARK, BERNICE | 8575   CASA DEL LAGO  # 45A BOCA RATON FL 33433 |
| BRANDNER, JULIE | 245 E 1ST ST APT 2020 RIALTO CA 92376 |
| BRANDNER, ROBERT | 60   FAIRWOOD FARMS DR WEST HARTFORD CT 06107 |
| BRANDO, ALEXANDRA | 1294   CAMELLIA CIR WESTON FL 33326 |
| BRANDO, JOCELYN | 338 E RUSTIC RD SANTA MONICA CA 90402 |
| BRANDOLINI, DAVID | 90 ANNS FARM RD HAMDEN CT 06518-2439 |
| BRANDON | 304 LONG CREEK LN HAMPTON VA 23664 |
| BRANDON & LAUREN, KARI | 2281   BRANCASTER CIR OCOEE FL 34761 |
| BRANDON PAVO | 4781 N CONGRESS AVE BOYNTON BEACH FL 33426-7941 |
| BRANDON, ALTHA | 203 W VERNON AV LOS ANGELES CA 90037 |
| BRANDON, ANTHONY | 1730 RUXTON RD BALTIMORE MD 21204 |
| BRANDON, BECKY | 24532 SAND PIPER LN DANA POINT CA 92629 |
| BRANDON, BRYAN | 2914 WELLESLEY CT FULLERTON CA 92831 |

| Claim Name | Address Information |
|---|---|
| BRANDON, CAROLYN | 5781  GRANT ST 101 MERRILLVILLE IN 46410 |
| BRANDON, CHANNELLE | 21434 BROKEN ARROW DR DIAMOND BAR CA 91765 |
| BRANDON, CHARLES | 212 E VERMONT ST CARTERVILLE IL 62918 |
| BRANDON, CLIFFORD | P.O. BOX 423294 KISSIMMEE FL 34742 |
| BRANDON, COATIE | 21916 DABLON AV CARSON CA 90745 |
| BRANDON, DARLENE | 612 W GARFIELD BLVD 1 CHICAGO IL 60609 |
| BRANDON, DARRYL | 1909 PENINSULA VERDE DR RANCHO PALOS VERDES CA 90275 |
| BRANDON, DOROTHY | 4915 W IOWA ST 1 CHICAGO IL 60651 |
| BRANDON, DOROTHY | 6380 HAZEL ST CORONA CA 92880 |
| BRANDON, GABRIELLE | 2704  CANAL RD PEMBROKE PINES FL 33025 |
| BRANDON, GAIL | 2485 N  PARK RD # 325 HOLLYWOOD FL 33021 |
| BRANDON, GERALDINE | 3015 ECHODALE AVE BALTIMORE MD 21214 |
| BRANDON, KEITH | 159 ROBINSON DR TUSTIN CA 92782 |
| BRANDON, MARY | 6135 MARLORA RD BALTIMORE MD 21239 |
| BRANDON, MATTHEW | 341 MOHAWK DR E BOURBONNAIS IL 60914 |
| BRANDON, MEGHAN | 504 N MILL ST SANTA PAULA CA 93060 |
| BRANDON, REGINA | 5018 W WABANSIA AVE CHICAGO IL 60639 |
| BRANDON, ROBERT | 217 PROSPECT AV HERMOSA BEACH CA 90254 |
| BRANDON, ROSE M. | 25841 E 27TH ST SAN BERNARDINO CA 92404 |
| BRANDON, SANDRA | 1570 N HENDERSON AV APT 4 LONG BEACH CA 90813 |
| BRANDON, STALEY | 2010  LADY AVE OCOEE FL 34761 |
| BRANDON, TANIYA | 62 W 60TH ST 204 WESTMONT IL 60559 |
| BRANDON, YVONNE | 1920 CHAPEL RD HAVRE DE GRACE MD 21078 |
| BRANDOS, RYAN | 459 GAYLEY AV APT 5 LOS ANGELES CA 90024 |
| BRANDOW, ALBIE | 13677  VIA AURORA  # C C DELRAY BEACH FL 33484 |
| BRANDOW, CHRIS | 7668 MEREDITH  DR 4 GLOUCESTER VA 23061 |
| BRANDOW, JILL | 1250 NE  36TH ST # 208 POMPANO BCH FL 33064 |
| BRANDS, CHARLES | 1307 W BRADLEY AVE 46 PEORIA IL 61606 |
| BRANDS, D | 9250 WHERRY LN ORLAND PARK IL 60462 |
| BRANDS, DARRELL | 2899 COUNTRYSIDE CT OSHKOSH WI 54904 |
| BRANDS, DENISE, BEECHER HIGH SCHOOL | 538 MILLER ST BEECHER IL 60401 |
| BRANDSETH, GARY | 1851 S MORRIS HILL DR 302 MOUNT PROSPECT IL 60056 |
| BRANDSTATT, PAMELA | 23W528 OLIVE CT CAROL STREAM IL 60188 |
| BRANDSTEIN MURIEL | 1430  CAMPANELLI DR PLANTATION FL 33322 |
| BRANDSTEIN, STEVE | 9617 KIRKSIDE RD LOS ANGELES CA 90035 |
| BRANDSTETTER, DIANE | 27810 S 104TH AVE PEOTONE IL 60468 |
| BRANDT , BARBARA | 2592  VENETIAN LN ELGIN IL 60124 |
| BRANDT MCEACHERN | 5400 NE  1ST TER FORT LAUDERDALE FL 33334 |
| BRANDT REALTY INC. | 1170 LEE WAGONER BLVD FORT LAUDERDALE FL 33315 |
| BRANDT,  BILL | 1111  3RD ST MENDOTA IL 61342 |
| BRANDT, ALI | 83  DICKINSON RD MARLBOROUGH CT 06447 |
| BRANDT, ALLISON | 4648  ADDISON ST BOCA RATON FL 33428 |
| BRANDT, BERT | 537 W 136TH ST RIVERDALE IL 60827 |
| BRANDT, C | 138  OLD PINE CIR RACINE WI 53402 |
| BRANDT, CHRIS | 566  LITTLETON TRL ELGIN IL 60120 |
| BRANDT, CHRISTY | 701 E GOLF RD LIBERTYVILLE IL 60048 |
| BRANDT, CLAY | 5244 OLIVA AV APT 3 LAKEWOOD CA 90712 |
| BRANDT, CYNTHIA | 4316 E MYRRH ST COMPTON CA 90221 |
| BRANDT, DEBRA | 2258  SPRUCE RD HOMEWOOD IL 60430 |

| Claim Name | Address Information |
|---|---|
| BRANDT, DIANE | 41994 HAWTHORN ST MURRIETA CA 92562 |
| BRANDT, EARL | 30  HAWTHORNE LN FOX LAKE IL 60020 |
| BRANDT, GARY | 3836 BUCKINGHAM RD CHINO HILLS CA 91709 |
| BRANDT, GLENN | 1029 RAINTREE DR BOLINGBROOK IL 60440 |
| BRANDT, H | 9352 HAYVENHURST AV NORTH HILLS CA 91343 |
| BRANDT, H.M. | 308 HAPP RD    103 NORTHFIELD IL 60093 |
| BRANDT, HENRY | 8004 SAINT JEAN WAY ELKRIDGE MD 21075 |
| BRANDT, JAMES | 9214 CEDARGROVE AV WHITTIER CA 90605 |
| BRANDT, JANICE | 101 LAKESHEAD  DR WILLIAMSBURG VA 23185 |
| BRANDT, JENNIFER | 1901 W FLETCHER ST CHICAGO IL 60657 |
| BRANDT, JESSSICA | 1719 COLUMBIA BEACH RD SHADY SIDE MD 20764 |
| BRANDT, JOHN | 3615 S PARNELL AVE 1 CHICAGO IL 60609 |
| BRANDT, JOHN | 1225 W CHASE AVE 2D CHICAGO IL 60626 |
| BRANDT, JULIE | 6800   CYPRESS RD # 215 215 PLANTATION FL 33317 |
| BRANDT, KAROLINE | 10934 HUSTON ST APT 205 NORTH HOLLYWOOD CA 91601 |
| BRANDT, KATHRYN | 519 S 7TH ST BURBANK CA 91501 |
| BRANDT, KATHY | 10736   CRESCENDO LOOP CLERMONT FL 34711 |
| BRANDT, KELLY | 2253  DAWSON LN ALGONQUIN IL 60102 |
| BRANDT, KURT | 211 S  HOLLYBROOK DR # 104 PEMBROKE PINES FL 33025 |
| BRANDT, LARRY | 4667 YORKSHIRE DR ELLICOTT CITY MD 21043 |
| BRANDT, LEO | 5718 POPE ST BALTIMORE MD 21225 |
| BRANDT, LEROY | 240 E PALM AV APT 350 BURBANK CA 91502 |
| BRANDT, LORI | 4 GREVILLEA CT LADERA RANCH CA 92694 |
| BRANDT, LORRAINE | 10166 NW  3RD CT PLANTATION FL 33324 |
| BRANDT, MARIA | 23663 PARK CAPRI APT 109 CALABASAS CA 91302 |
| BRANDT, MARY K | 1034 BRIARWOOD DR FONTANA WI 53125 |
| BRANDT, MICHAEL | 268 NW  83RD LN CORAL SPRINGS FL 33071 |
| BRANDT, MICHELLE | 11814 COLLINGSWOOD DR MORENO VALLEY CA 92557 |
| BRANDT, NANCY | 15731  CENTENNIAL DR ORLAND PARK IL 60462 |
| BRANDT, NICK | 209 KERR AVE DENTON MD 21629 |
| BRANDT, O | 4805 MCCULLOM LAKE RD MC HENRY IL 60050 |
| BRANDT, RALPH | 1516  CAMDEN CT A-1 WHEELING IL 60090 |
| BRANDT, RICHARD | 3812 GLENCOE DR RACINE WI 53403 |
| BRANDT, RICHARD | 7671   GRANVILLE DR TAMARAC FL 33321 |
| BRANDT, ROBERT | 4684 SIR GILBERT  LOOP WILLIAMSBURG VA 23185 |
| BRANDT, SAM | 524 ALTON CT CAROL STREAM IL 60188 |
| BRANDT, SUSAN | 4243   MAGNOLIA RIDGE DR WESTON FL 33331 |
| BRANDT, SYLVIA | 522 WOODS RD NEWPORT NEWS VA 23601 |
| BRANDT, WILLIAM | 15 MCNEIL CT GLEN BURNIE MD 21061 |
| BRANDT, WILLIAM | 1040 ERIE ST 203 OAK PARK IL 60302 |
| BRANDWEIN, BARRY | 1054 HIDDEN LAKE DR BUFFALO GROVE IL 60089 |
| BRANDWEIN, JUSTIN | 3623 N RAVENSWOOD AVE 2 CHICAGO IL 60613 |
| BRANDY'S SHOES | 1290 N  FEDERAL HWY POMPANO BCH FL 33062 |
| BRANDY, ANA | 1209 S ROBERT DR MOUNT PROSPECT IL 60056 |
| BRANDY, DABIEL | 2487   GUIANA PLUM DR ORLANDO FL 32828 |
| BRANDY, JOAN | 7466 FURNACE BRANCH RD E 317 GLEN BURNIE MD 21060 |
| BRANDY, LINDA | 625 PHILLIPPA ST HINSDALE IL 60521 |
| BRANDY, MARIE | 1500 NW  103RD LN CORAL SPRINGS FL 33071 |
| BRANDY, WARRAEN | 7363  N PINE PARK DR LAKE WORTH FL 33467 |

| Claim Name | Address Information |
|---|---|
| BRANDYBERRY, RUTH | 14    CANTERBURY LN AVON CT 06001 |
| BRANDYWINE CONSTRUCTION | 1521 LOCUST STREET  SUITE 40 PHILADELPHIA PA 19102 |
| BRANELS, JAMES | 6648 FILLMORE ST CHINO CA 91710 |
| BRANEY, DENNIS | 265    KATE LN TOLLAND CT 06084 |
| BRANEZEWSKI, DE DE | MARTINO JR HIGH SCHOOL 731 E JOLIET HWY NEW LENOX IL 60451 |
| BRANFIELD, CECILIA | 71 GAUGUIN CIR ALISO VIEJO CA 92656 |
| BRANFORD ELIZABETH | 201    RACQUET CLUB RD # N420 WESTON FL 33326 |
| BRANGER, DENNIS | 1501    AMESHIRE RD LUTHERVILLE-TIMONIUM MD 21093 |
| BRANGHAM, J | 9795 SW 153RD AVE BEAVERTON OR 97007 |
| BRANHAM, E | 334 NATURE WALK LN PASADENA MD 21122 |
| BRANI, JOANN | 212 OVERBROOK RD BALTIMORE MD 21212 |
| BRANICK, D J | 3935 MAGNOLIA RD OCEANSIDE CA 92058 |
| BRANIGAN, LAURA | 1021 5TH ST APT 111F SANTA MONICA CA 90403 |
| BRANIN, LINDA | 28735 RAINTREE LN SANTA CLARITA CA 91390 |
| BRANITSKY, HERB OR EILEEN | 5282    BROOKLAWN TER BOYNTON BEACH FL 33437 |
| BRANKEN, GAIL | HINSDALE CENTRAL HIGH SCHOOL 200 N GRANT ST HINSDALE IL 60521 |
| BRANKER, AILEEN | 900    COLONY POINT CIR # 212 PEMBROKE PINES FL 33026 |
| BRANKER, DON | 1731 SW  84TH TER MIRAMAR FL 33025 |
| BRANKEY, DOROTHY | 1522 W OAKTON ST ARLINGTON HEIGHTS IL 60004 |
| BRANKIN, ROSEANN | 421 N NORTHWEST HWY B PARK RIDGE IL 60068 |
| BRANKIN,PAT | 10913   WHITE DEER CIR ORLAND PARK IL 60467 |
| BRANKOV, CAMILLA | 1409 SUDENE AV FULLERTON CA 92831 |
| BRANMOCK, DEBRA | 1948 CHURCH CREEK RD CHURCH CREEK MD 21622 |
| BRANN, BRUCE | 1801 GRAND ST APT 5 ORLANDO FL 32805 |
| BRANNAN, DAN | 405 KOKOMO CT LAUREL MD 20724 |
| BRANNAN, JON | 2210   CREEKWOOD DR MUNDELEIN IL 60060 |
| BRANNAN, JULIE | 28   DOWNING CIR BLOOMINGTON IL 61704 |
| BRANNAN, LORI | 909   CHESWOLD CT BEL AIR MD 21014 |
| BRANNAN, MIKE | 27579 W HENRY LN BARRINGTON IL 60010 |
| BRANNAN, PATRICIA | 8624   FULLERTON AVE 2S RIVER GROVE IL 60171 |
| BRANNE, M | 2363 PARK BLVD UPLAND CA 91784 |
| BRANNEGAN, JOE | 728 RIVERVIEW TER ST MICHAELS MD 21663 |
| BRANNEN, E | 258 EMERALD BAY LAGUNA BEACH CA 92651 |
| BRANNEN, GEORGE | 7000 SLAYTON CT WOODRIDGE IL 60517 |
| BRANNEN, JOHN | 8976 MORNING HILLS DR RIVERSIDE CA 92508 |
| BRANNEN, ROBERT | 710   WAUKEGAN RD 301 GLENVIEW IL 60025 |
| BRANNEN, TANYA | 907 PARK AVE LAKE VILLA IL 60046 |
| BRANNER, EDDIE | 7155 S CORNELL AVE 1ST CHICAGO IL 60649 |
| BRANNIGAN, DELORES | 8127 S KOMENSKY AVE CHICAGO IL 60652 |
| BRANNIGAN, JAMES | 2109 SUAREZ CT LADY LAKE FL 32159 |
| BRANNIGAN, JIM | 2736 MCCLENNAN CT NAPERVILLE IL 60563 |
| BRANNIGAN, THERESA | 564014    ARBOR CLUB WAY BOCA RATON FL 33433 |
| BRANNING, TIM | 1735 W 27TH ST SAN PEDRO CA 90732 |
| BRANNOCK, ETHEL | 14   JUMPERS CIR BALTIMORE MD 21236 |
| BRANNOCK, FRANCES | 10410   SWIFT STREAM PL 301 COLUMBIA MD 21044 |
| BRANNOCK, STEVEN | 22 SCOTT ST HANOVER PA 17331 |
| BRANNON, BOB | 590 FOREST HILL RD LAKE FOREST IL 60045 |
| BRANNON, BOB | 12616   TWEED CT ROCKFORD IL 61111 |
| BRANNON, C. | 3207 NW  88TH WAY CORAL SPRINGS FL 33065 |

| Claim Name | Address Information |
|---|---|
| BRANNON, CHARLES | 14712 HALCOURT AV NORWALK CA 90650 |
| BRANNON, DALE | 5509 PATRIOTS COLONY  DR WILLIAMSBURG VA 23188 |
| BRANNON, HOPE | 3509 CALVERT ST N BALTIMORE MD 21218 |
| BRANNON, MONICA | 1617 N PAYSON ST BALTIMORE MD 21217 |
| BRANNON, RICHARD | 42 N  LAKESHORE DR LANTANA FL 33462 |
| BRANNON, THERESA | 2536 CHRISTINE CT SAN BERNARDINO CA 92407 |
| BRANNON, TINA | 1548 W MULLOY DR ADDISON IL 60101 |
| BRANOM, JOVITA | 1200 E 48TH ST LOS ANGELES CA 90011 |
| BRANSBY, MICHELE | 525  CYPRESS DR NAPERVILLE IL 60540 |
| BRANSCOM, BRIAN | 7  MIDDLEFORD CT SOUTH ELGIN IL 60177 |
| BRANSCOME, JERRY | 4294 RIVER GATE LN LITTLE RIVER SC 29566 |
| BRANSCUM, REX | 710 E CYPRESS AV REDLANDS CA 92374 |
| BRANSFIELD, ARLENE | 370 W  CENTER ST # 210 MANCHESTER CT 06040 |
| BRANSFIELD, EILEEN | 4724 DORSEY HALL DR 701 ELLICOTT CITY MD 21042 |
| BRANSFIELD, MARY | 2020 N LINCOLN PARK WEST 11E CHICAGO IL 60614 |
| BRANSFORD, JAMES | 5459 10TH AV LOS ANGELES CA 90043 |
| BRANSFORD, REBA | 5728 10TH AV LOS ANGELES CA 90043 |
| BRANSON, CHRIS | 7588 MARINE AV RANCHO CUCAMONGA CA 91730 |
| BRANSON, CHUCK | 12950   VISTA ISLES DR # 416 SUNRISE FL 33325 |
| BRANSON, DON | 1-3 W  MEADOW LN MIDDLETOWN CT 06457 |
| BRANSON, ERNA | 2533 LESSERMAN ST TORRANCE CA 90503 |
| BRANSON, HERB | 1333 W CARMEN AVE 1A CHICAGO IL 60640 |
| BRANSON, LARRY | 483 E ALVARADO ST POMONA CA 91767 |
| BRANSON, LARRY S. | 7933 BENTBOUGH RD SEVERN MD 21144 |
| BRANSON, LILIAN | 707 E ORANGE GROVE BLVD APT 9 PASADENA CA 91104 |
| BRANSON, MATT | 4235 LOMINA AV LAKEWOOD CA 90713 |
| BRANSON,MARION | 5713 NW  84TH TER TAMARAC FL 33321 |
| BRANSS, JUDITH | 3758 W SHAKESPEARE AVE CHICAGO IL 60647 |
| BRANSTAD, PAUL | 225 W WACKER DR    2270 CHICAGO IL 60606 |
| BRANSTEIN, JOHN | 906 HYDE CT COSTA MESA CA 92626 |
| BRANSTETER, WAYNE | 6603 VISTA LOMA YORBA LINDA CA 92886 |
| BRANSTETTER, BEATRICE | 8423 ETON AV CANOGA PARK CA 91304 |
| BRANSTIEN, EVE | 460 S DOHENY DR BEVERLY HILLS CA 90211 |
| BRANT, AARON | 887 ST CHARLES DR THOUSAND OAKS CA 91360 |
| BRANT, CRAMER | 4944    HERON RUN CIR LEESBURG FL 34748 |
| BRANT, D | 8 LYON RIDGE ALISO VIEJO CA 92656 |
| BRANT, EVELYN R. | 8780 SHOREHAM DR APT 301 WEST HOLLYWOOD CA 90069 |
| BRANT, JAMES | 418 S 3RD ST WEST DUNDEE IL 60118 |
| BRANT, JODY | 1238 S  C ST LAKE WORTH FL 33460 |
| BRANT, JOEY | 1985 HAZELNUT CT SAN MARCOS CA 92078 |
| BRANT, MARY | 10400  RIDGELAND AVE CHICAGO RIDGE IL 60415 |
| BRANT, SANDRA | 200 E  BARBER ST WINDSOR CT 06095 |
| BRANT, SANDRA | 2123 EUCLID AVE BERWYN IL 60402 |
| BRANT, SANDY | 316 WALGROVE RD REISTERSTOWN MD 21136 |
| BRANT, STEVE | 5723 HARPERS FARM RD E COLUMBIA MD 21044 |
| BRANT, TODD | 2798 NE  32ND ST LIGHTHOUSE PT FL 33064 |
| BRANTING, SUSAN | 7311  EDEN BROOK DR COLUMBIA MD 21046 |
| BRANTLEY, CATHERINE | 2229  NOTELY LN CROFTON MD 21114 |
| BRANTLEY, CHANTEL | 1012 NW  9TH AVE # 4 HALLANDALE FL 33009 |

| Claim Name | Address Information |
| --- | --- |
| BRANTLEY, CYNTHIA | 19904 TERRACE AVE LYNWOOD IL 60411 |
| BRANTLEY, DIANE | 9346 S YATES AVE CHICAGO IL 60617 |
| BRANTLEY, IVY | 8624 S MARSHFIELD AVE 2 CHICAGO IL 60620 |
| BRANTLEY, JEWELL | 2769 BURNING TREE  LN SUFFOLK VA 23435 |
| BRANTLEY, KAREN | 1666 W 11TH ST SAN BERNARDINO CA 92411 |
| BRANTLEY, LILLIAN P | 1150 W CAPITOL DR APT 60 SAN PEDRO CA 90732 |
| BRANTLEY, MARILYNN | 12645 OAKS AV CHINO CA 91710 |
| BRANTLEY, MICHAEL | 101 MASON  ROW F NWS YORKTOWN VA 23691 |
| BRANTLEY, NICHOLAS | 213 NW  12TH ST POMPANO BCH FL 33060 |
| BRANTLEY, OTIS | 16180 PINNACLE RD CHINO HILLS CA 91709 |
| BRANTLEY, PAMELA | 2480 NW  139TH ST MIAMI FL 33054 |
| BRANTLEY, RALPH | 4520 NW  14TH ST LAUDERHILL FL 33313 |
| BRANTMAN, CHARLES | 1155 ORLEANS DR MUNDELEIN IL 60060 |
| BRANTMAN, MATT | 1130-1/2 POST ST OTTAWA IL 61350 |
| BRANTON | 5 LAKESIDE DR NEWPORT NEWS VA 23606 |
| BRANTON, ANGELA | 104 MISTY  CV J HAMPTON VA 23666 |
| BRANUM, SAM | 225  SPRINGHILL DR 207 ROSELLE IL 60172 |
| BRAQUAMONTE, JAQUELINE | 3047 REDWOOD AV LYNWOOD CA 90262 |
| BRAR, A S | 19717 CLEVELAND BAY LN YORBA LINDA CA 92886 |
| BRAR, JASHDEEP | 675 CATALINA CT LAKE VILLA IL 60046 |
| BRAR, MANINDER | 1400 UNIVERSITY AV APT B104 RIVERSIDE CA 92507 |
| BRAS, JENNFER | 10 WOODCREST DR PROSPECT CT 06712 |
| BRASCH, NITA | 36522 CROWN ST PALM DESERT CA 92211 |
| BRASCH, RICHARD | 3  OAK TERRACE CT BATAVIA IL 60510 |
| BRASEL, DIANE | 1930 W CRYSTAL ST CHICAGO IL 60622 |
| BRASEN, RICHARD | 7945   AMETHYST LAKE PT LAKE WORTH FL 33467 |
| BRASFIELD, CHRIS | 6655 OBISPO AV APT 273 LONG BEACH CA 90805 |
| BRASFIELD, LYN | 16710 ORANGE AV APT J53 PARAMOUNT CA 90723 |
| BRASH, WILLIAM | 4000   SANCTUARY LN BOCA RATON FL 33431 |
| BRASHEAR, KAREN | 9150 TAMPA AV APT 300 NORTHRIDGE CA 91324 |
| BRASHEAR, NICKI | 1744 W BELMONT AVE CHICAGO IL 60657 |
| BRASHEARS | 101 AUGUSTA WILLIAMSBURG VA 23188 |
| BRASHEARS, MICHELE | 10604  DRUMMOND AVE NORTHLAKE IL 60164 |
| BRASHEARS, PAM | 519 GLEN GRANITE RD REISTERSTOWN MD 21136 |
| BRASHER, BRENDA | 5503 MARLBORO PIKE 5 PRINCE GEORGES FACIL MD 20747 |
| BRASHER, M | 1148  WESTMINSTER LN ELK GROVE VILLAGE IL 60007 |
| BRASHERARS, BRENDA | 1641 GREENWOOD AV TORRANCE CA 90503 |
| BRASHIER, TEDDY | 91 OLMSTED ST EAST HARTFORD CT 06108-2311 |
| BRASHLER, DAVID | 9162 PRIMROSE LN FOX RIVER GROVE IL 60021 |
| BRASHLER, MARY ELLEN | 4816  WASHINGTON ST DOWNERS GROVE IL 60515 |
| BRASHLER, PHYLLIS | 1427 W GREGORY ST 3 CHICAGO IL 60640 |
| BRASIC, CARL & ANN | 5844 N LINDER AVE CHICAGO IL 60646 |
| BRASIC, SOPHIA | 3020 WAUKEGAN AV SIMI VALLEY CA 93063 |
| BRASIER, LISA | 16211 PARKSIDE LN APT 157 HUNTINGTON BEACH CA 92647 |
| BRASIER, STEPHEN | 11633 QUARTERFIELD RD ELLICOTT CITY MD 21042 |
| BRASLER, JOE | 6415 YARMOUTH AV RESEDA CA 91335 |
| BRASNER, SCOTT | 5321   GRAND BANKS BLVD LAKE WORTH FL 33463 |
| BRASOVAN, LANA | 728 NEWCASTLE DR B SCHERERVILLE IN 46375 |
| BRASS, ANTHONY | 16303 JESSICA CIR CERRITOS CA 90703 |

| Claim Name | Address Information |
|------------|---------------------|
| BRASS, BRIAN | 1765  HENLEY ST GLENVIEW IL 60025 |
| BRASS, EDNA | 101 WILDWOOD LN JOLIET IL 60433 |
| BRASS, HOWARD M | 1138 EARL PL ANAHEIM CA 92806 |
| BRASS, L | 920 PARK AV PERRIS CA 92570 |
| BRASS, MRS. MURRAY | 229 E PAMELA RD MONROVIA CA 91016 |
| BRASS, PAULINE | 401 S 3RD ST ROCHELLE IL 61068 |
| BRASS, SYRIL | 8440 S  MILITARY TRL # 303 BOYNTON BEACH FL 33436 |
| BRASS, SYRIL | 5859   HERITAGE PARK WAY # 318 DELRAY BEACH FL 33484 |
| BRASSARD, CORY | 51  W MAPLE AVE HIGGANUM CT 06441 |
| BRASSARD, JOHN | 307 NW  49TH PL POMPANO BCH FL 33064 |
| BRASSEAUX, BRANDON | 4367 SW  10TH PL # 204 DEERFIELD BCH FL 33442 |
| BRASSELL, JOHN | 207   VELVETEEN PL CHULUOTA FL 32766 |
| BRASSEUR, KELLY | 30801 CAROLWOOD DR GENOA IL 60135 |
| BRASSFIELD, B | 1515 RODEO RD ARCADIA CA 91006 |
| BRASSIE, STEPHANIE | 816   VERONA LAKE DR WESTON FL 33326 |
| BRASSIELD, FRAN | 1036 HULL TER 1 EVANSTON IL 60202 |
| BRASSNER, AARON | 7047   COPPERFIELD CIR LAKE WORTH FL 33467 |
| BRASSNER, ELYNORE | 1215 ANCHORS WAY DR APT 255 VENTURA CA 93001 |
| BRASSO, BONNI | 6516 WAVING TREE CT COLUMBIA MD 21044 |
| BRASWELL, ART | 102 SONG BIRD TRL GRAFTON VA 23692 |
| BRASWELL, BARBARA | 9176 WIGNEIL  ST SUFFOLK VA 23433 |
| BRASWELL, CHRISTIN | 9753   LAGO DR BOYNTON BEACH FL 33472 |
| BRASWELL, DEBORAH | 1042 CRAFTSWOOD RD BALTIMORE MD 21228 |
| BRASWELL, DEBORAH | 8496 WINSTON  DR ZUNI VA 23898 |
| BRASWELL, JOHN | 4034 JOELTON DR AGOURA HILLS CA 91301 |
| BRASWELL, KAREN | 430 S LA GRANGE RD LA GRANGE IL 60525 |
| BRASWELL, LEE | 33330 HARVEST WY WILDOMAR CA 92595 |
| BRASWELL, RAMONA | 1305 W BRAZIL ST COMPTON CA 90220 |
| BRASWELL, RHONDA | 108 ENCHANTED HILLS RD 301 OWINGS MILLS MD 21117 |
| BRAT, ILAN | 2610 W GUNNISON ST 1R CHICAGO IL 60625 |
| BRATA, MICHAEL | 6640 SW  7TH ST PEMBROKE PINES FL 33023 |
| BRATAKOS, LAURA | 532 PEARLANNA DR SAN DIMAS CA 91773 |
| BRATCHER, ASHLEY | 334 ADAMS CT GLEN BURNIE MD 21061 |
| BRATCHER, RANDY | 2805 PROFITT PATH EDGEWOOD MD 21040 |
| BRATCHER, ROGER L | 11402 MARIN WY GARDEN GROVE CA 92840 |
| BRATCHER, VIRGIL | 1 BANFORD CT LAKE IN THE HILLS IL 60156 |
| BRATEK, JAMES | 575 THORNHILL DR 108 CAROL STREAM IL 60188 |
| BRATELY, PETER | 115 1/2 41ST ST NEWPORT BEACH CA 92663 |
| BRATEMAN, ELAINE | 6895   WILLOW WOOD DR # 1066 BOCA RATON FL 33434 |
| BRATHWAITE, ANDRE | 9500 ZELZAH AV APT 337D NORTHRIDGE CA 91325 |
| BRATHWAITE, MARLYN | 339 MELVIN AVE A BALTIMORE MD 21228 |
| BRATHWANTE, R | 3912 NW  176TH TER MIAMI FL 33055 |
| BRATILOVEANU, ANDREW | 1633 S WALNUT ST APT G ANAHEIM CA 92802 |
| BRATINA, JESSICA | 3518 E 2ND ST APT C LONG BEACH CA 90803 |
| BRATINUDITE, BRIAN | 2622 N TUSTIN AV APT B SANTA ANA CA 92705 |
| BRATMAN, SELMA | 486   BURGUNDY K DELRAY BEACH FL 33484 |
| BRATMAN, STANLEY | 6325 N SHERIDAN RD CHICAGO IL 60660 |
| BRATOVAN, DANIEL | 606  LACROSSE AVE WILMETTE IL 60091 |
| BRATSLAVSKY, ADRIANA | 18355 ERWIN ST TARZANA CA 91335 |

| Claim Name | Address Information |
|---|---|
| BRATSPIES, BEN MRS. | 3101    PORTOFINO PT # H2 COCONUT CREEK FL 33066 |
| BRATSPIS, DREW | 2141 E BALL RD APT 96 ANAHEIM CA 92806 |
| BRATSTEINM MIKE | 11900    WINGED FOOT TER CORAL SPRINGS FL 33071 |
| BRATT, EMERIC | 1331 LIMIT AVE BALTIMORE MD 21239 |
| BRATT, JANICE | 915 S WESTERN AVE PARK RIDGE IL 60068 |
| BRATT, KATHERINE | 610 RIVER BEND CT APT 107 NEWPORT NEWS VA 23602 |
| BRATT, TONY | 00N845 OLD KIRK RD WEST CHICAGO IL 60185 |
| BRATTA, CHRISTINE | 1024 OAKHURST LN RIVER WOODS IL 60015 |
| BRATTA, DANIEL | 105 N MILL ST NAPERVILLE IL 60540 |
| BRATTEN, PAMELA | 3940 ELAN CT BOWIE MD 20716 |
| BRATTEN-CAPUTE, SUSAN | 113 BELLEMORE RD BALTIMORE MD 21210 |
| BRATTER, JAY | 1951 CENTRAL FLORIDA PKWY ORLANDO FL 32837 |
| BRATTON, ALEXANDER | 5470 OLIVEWOOD AV APT 10 RIVERSIDE CA 92506 |
| BRATTON, BRENDA | 12899 E RANCHO ESTATES PL RANCHO CUCAMONGA CA 91739 |
| BRATTON, CECILIA | 1537 W 84TH ST LOS ANGELES CA 90047 |
| BRATTON, CHARLES | 3616 WINBORNE DR SUFFOLK VA 23435 |
| BRATTON, DENISE | 1214 GEORGIA ST IMPERIAL BEACH CA 91932 |
| BRATTON, JAMES | 7860    CANTERBURY LN PLANTATION FL 33324 |
| BRATTON, JOE | 7218 GOUGH ST BALTIMORE MD 21224 |
| BRATTON, JOHN | 5515 CARVEL ST CHURCHTON MD 20733 |
| BRATTON, ROXIE | 4 CHAPEL HILL DR OWINGS MILLS MD 21117 |
| BRATZ, MARLENE | 36874 N STANTON POINT RD INGLESIDE IL 60041 |
| BRAUCH, JENNIFER | 04N193  FOX MILL BLVD SAINT CHARLES IL 60175 |
| BRAUCHAINB, RICH | 1104 MERMAID DR ANNAPOLIS MD 21409 |
| BRAUCHER, ERNEST | 2575 INDIGO LN GLENVIEW IL 60026 |
| BRAUCKHOFF, JUDITH | 8454   KENTON RD PASADENA MD 21122 |
| BRAUD, CURTIS | 15832 TERRACE DR 1 OAK FOREST IL 60452 |
| BRAUDIS, PETE | 39 MAURY AVE NEWPORT NEWS VA 23601 |
| BRAUDRICK, RUSS | 4216    PINE RIDGE CT WESTON FL 33331 |
| BRAUDY, ANDREW | 1000 N LAKE SHORE DR 7A CHICAGO IL 60611 |
| BRAUE, JOHN | 9346 LANDINGS LN    404 DES PLAINES IL 60016 |
| BRAUER, BARBARA M | 2266 HALSTED LN AURORA IL 60503 |
| BRAUER, HUGH | 1901  FISHER ST MUNSTER IN 46321 |
| BRAUER, JENNIFER | 15 N JUNIPER  ST HAMPTON VA 23669 |
| BRAUER, KEN | 431 UNIVERSITY DR SEVERN MD 21144 |
| BRAUER, LEE | 1257  187TH ST HOMEWOOD IL 60430 |
| BRAUER, MICHAEL A | 1442 TAHOE ST BEAUMONT CA 92223 |
| BRAUER, ROBYN | 11936 DARLINGTON AV APT 304 LOS ANGELES CA 90049 |
| BRAUGHER, SALLY | 11546 S OAKLEY AVE CHICAGO IL 60643 |
| BRAUKMAN, JOHN | 520 NW  7TH ST DELRAY BEACH FL 33444 |
| BRAULT, ARTHUR | 475    ATKINS ST MIDDLETOWN CT 06457 |
| BRAULT, C. | 900 SW  75TH AVE PLANTATION FL 33317 |
| BRAULT, JEROME J | 3119 N APRICOT RD LAKE GENEVA WI 53147 |
| BRAULT, JOHN | 20    MARTY LN SOUTH WINDSOR CT 06074 |
| BRAULT, KATI | 155 QUIET WATERS PL ANNAPOLIS MD 21403 |
| BRAULT, PAUL | 26612 BRADDOCK RD SUN CITY CA 92586 |
| BRAUMAN, JEFF | 1330 SE BRISTOL ST APT 20 NEWPORT BEACH CA 92660 |
| BRAUN, ANKE | 2720 S HIGHLAND AVE    517 LOMBARD IL 60148 |
| BRAUN, ARLENE | 450    EGRET CIR # 9107 DELRAY BEACH FL 33444 |

| Claim Name | Address Information |
|---|---|
| BRAUN, ARTHUR | 10300   COURTSIDE LN # A A BOCA RATON FL 33428 |
| BRAUN, ARTHUR | 1217 20TH ST APT 104 SANTA MONICA CA 90404 |
| BRAUN, BILLIE SUE | 20 N STATE ST 607 CHICAGO IL 60602 |
| BRAUN, BRIANNE | 14390 SHAWNEE ST MOORPARK CA 93021 |
| BRAUN, CECILE V | 309 AVENUE H APT C REDONDO BEACH CA 90277 |
| BRAUN, CHARLES S | 1623   ORLANDO AVE LONGWOOD FL 32750 |
| BRAUN, D | 1720 PETALUMA AV LONG BEACH CA 90815 |
| BRAUN, DAN | 5290 OVERPASS RD APT 10 SANTA BARBARA CA 93111 |
| BRAUN, DANA | 15901 BOGART CT FOUNTAIN VALLEY CA 92708 |
| BRAUN, DAVID | 540 1ST ST LEMONT IL 60439 |
| BRAUN, DAVID | 5703 BUCKNELL AV NORTH HOLLYWOOD CA 91607 |
| BRAUN, DENNIS | 1744 SW  110TH TER DAVIE FL 33324 |
| BRAUN, DONNA | 18 MADARY RD SEVERNA PARK MD 21146 |
| BRAUN, ELISABETH | 239 S SIERRA AV SOLANA BEACH CA 92075 |
| BRAUN, ELNORA | 10087  WINDSTREAM DR 6 COLUMBIA MD 21044 |
| BRAUN, HAROLD & DORENE | 136 WHITE CEDAR  LN YORKTOWN VA 23693 |
| BRAUN, HOPE | 404 SW  75TH TER NO LAUDERDALE FL 33068 |
| BRAUN, IGOR | 11717 GREENSPRING AVE LUTHERVILLE-TIMONIUM MD 21093 |
| BRAUN, JANA | 741 SW  158TH TER WESTON FL 33326 |
| BRAUN, JANET | 2326 S 5TH AVE NORTH RIVERSIDE IL 60546 |
| BRAUN, JENNIFER | 713 W BROMPTON AVE 58 CHICAGO IL 60657 |
| BRAUN, JOCELYN | 1405  LUCY LN MADISON WI 53711 |
| BRAUN, JOHN | 58 JOHNSON RD PASADENA MD 21122 |
| BRAUN, JOHN | 5200 N  OCEAN BLVD # 207 LAUD-BY-THE-SEA FL 33308 |
| BRAUN, JOSEPH | 1620 S  OCEAN BLVD # 15J POMPANO BCH FL 33062 |
| BRAUN, JOSEPH | 6715 NW  70TH ST TAMARAC FL 33321 |
| BRAUN, JULIE | 439 AMELANCHIER CT BELAIR MD 21015 |
| BRAUN, JULIE | 18102 COLTMAN AV CARSON CA 90746 |
| BRAUN, KENNETH | 6547 N LANDERS ST MILWAUKEE WI 53223 |
| BRAUN, KRIS | 1130 1ST PL HERMOSA BEACH CA 90254 |
| BRAUN, L. | 210 E FOUNTAINVIEW LN 1A LOMBARD IL 60148 |
| BRAUN, LAURA | 400 MATHIAS CT A WESTMINSTER MD 21157 |
| BRAUN, LEO | 3829 DOBSON ST SKOKIE IL 60076 |
| BRAUN, LEONARD, LEONARD BRAUN | 1025  FORESTVIEW LN GLENVIEW IL 60025 |
| BRAUN, LORI | 71   BAYBERRY RD CHESHIRE CT 06410 |
| BRAUN, LUCILLE | 8284   WATERLINE DR # 105 BOYNTON BEACH FL 33472 |
| BRAUN, LYNN | 1710 N JENNIFER LN MCHENRY IL 60050 |
| BRAUN, M D | 360 E ROSE AV LA HABRA CA 90631 |
| BRAUN, MARK | 5804 PROSPECT AVE BERKLEY IL 60163 |
| BRAUN, MARK | 4028 N OSCEOLA AVE NORRIDGE IL 60706 |
| BRAUN, PETER | 1920 N FREMONT ST CHICAGO IL 60614 |
| BRAUN, PHYLLIS | 8417  CRESTWOOD AVE MUNSTER IN 46321 |
| BRAUN, ROLAND | 2301 NW  37TH AVE LAUDERDALE LKS FL 33311 |
| BRAUN, RONALD | 4844 PINE GROVE CIR ALLENTOWN PA 18106 |
| BRAUN, SCOTT | 13928 TAHITI WY APT 132 MARINA DEL REY CA 90292 |
| BRAUN, SHELDON | 4935   KING PALM CIR BOYNTON BEACH FL 33436 |
| BRAUN, SIDNEY | 3903 N SHERIDAN RD 1 CHICAGO IL 60613 |
| BRAUN, STEVEN | 3714 10TH ST BALTIMORE MD 21225 |
| BRAUN, STEVEN | 65 W 59TH ST 109 WESTMONT IL 60559 |

| Claim Name | Address Information |
|---|---|
| BRAUN, SUSANNE | 112   SOMERSET ST ELMWOOD CT 06110 |
| BRAUN, TAMMY | 10810 TURNLEAF LN TUSTIN CA 92782 |
| BRAUN, TYRA | 22438 GILMORE ST WEST HILLS CA 91307 |
| BRAUN, WALTER | 23 N GREEN ST 506 CHICAGO IL 60607 |
| BRAUN, WILLIAM | 04N316 W WOODLAND TRL WEST CHICAGO IL 60185 |
| BRAUNDMEIER, CHERYL | 884 S EVERGREEN AVE KANKAKEE IL 60901 |
| BRAUNEIS, CLARA V | 6939 E EL ROBLE ST LONG BEACH CA 90815 |
| BRAUNER, DANA | 1194   CRISPWOOD CT APOPKA FL 32703 |
| BRAUNER, DAVID | 1325 DARROW AVE EVANSTON IL 60201 |
| BRAUNER, EDITH | 801 SW  138TH AVE # E401 PEMBROKE PINES FL 33027 |
| BRAUNER, MYRON | 801 SW  138TH AVE # E401 PEMBROKE PINES FL 33027 |
| BRAUNER, NORMAN | 10712 W  CLAIRMONT CIR TAMARAC FL 33321 |
| BRAUNER, SUSAN W | 647 LOIS AV NEWBURY PARK CA 91320 |
| BRAUNGART, KARL | 1806 BARRINGTON VILLAGE CT BEL AIR MD 21014 |
| BRAUNGER, PAUL | 2323 EDINBORO RD ERIE PA 16509 |
| BRAUNSTEIN, A. | 13771   ONEIDA DR # F1 DELRAY BEACH FL 33446 |
| BRAUNSTEIN, ALVIN | 5470   PALM SPRINGS LN # B BOYNTON BEACH FL 33437 |
| BRAUNSTEIN, ARLENE | 21869 JEFFERS LN SAUGUS CA 91350 |
| BRAUNSTEIN, DENISE | 317 NW  119TH DR CORAL SPRINGS FL 33071 |
| BRAUNSTEIN, E | 10350 WILSHIRE BLVD APT 602 LOS ANGELES CA 90024 |
| BRAUNSTEIN, EDITH | 10970   LAKE FRONT PL BOCA RATON FL 33498 |
| BRAUNSTEIN, ELIZABETH | 4102   OAK GROVE DR ZELLWOOD FL 32798 |
| BRAUNSTEIN, EMANUEL | 8531 NW  11TH ST PLANTATION FL 33322 |
| BRAUNSTEIN, HELEN | 357 N  ROCK ISLAND RD # 301 MARGATE FL 33063 |
| BRAUNSTEIN, HELEN | 4061   GUILDFORD D BOCA RATON FL 33434 |
| BRAUNSTEIN, JEANETTE | 3601 FORDS LN 401 BALTIMORE MD 21215 |
| BRAUNSTEIN, NATHAN | 4992 N  CITATION DR # 101 DELRAY BEACH FL 33445 |
| BRAUNSTEIN, PATRICIA | 41   CIDER MILL RD ELLINGTON CT 06029 |
| BRAUNSTEIN, RENEE | 155   TILFORD H DEERFIELD BCH FL 33442 |
| BRAUNSTEIN, ROBERT | 11229   CORAL REEF DR BOCA RATON FL 33498 |
| BRAUNSTEIN, ZELDA | 20505 E  COUNTRY CLUB DR # 1435 NORTH MIAMI BEACH FL 33180 |
| BRAUNWALDER, MICHELLE | 7055 CENTER AV RANCHO CUCAMONGA CA 91701 |
| BRAURTR, KATHY | 3030 MERRILL DR APT 11 TORRANCE CA 90503 |
| BRAUSE, RICHARD | 960 N MARTEL AV APT 215 LOS ANGELES CA 90046 |
| BRAUSER, CHARLES L | 706 E FELLOWS DR ORANGE CA 92865 |
| BRAUTIGAM, DONNA | 84   PEPPERIDGE RD PORTLAND CT 06480 |
| BRAVARD, GREG | 843 MICHELTORENA ST LOS ANGELES CA 90026 |
| BRAVARD, RAY | 20260 N  HIGHWAY27 ST # A23 CLERMONT FL 34715 |
| BRAVE, ALIDE | 215 SW  34TH AVE DEERFIELD BCH FL 33442 |
| BRAVEMAN, DAN | 809 N STANLEY AV LOS ANGELES CA 90046 |
| BRAVER, FAY | 675   W LAKEWOODE CIR DELRAY BEACH FL 33445 |
| BRAVER, HELENE | 3601 CLARKS LN 318 BALTIMORE MD 21215 |
| BRAVER, HOWARD | 2881 N  PINE ISLAND RD # 308 SUNRISE FL 33322 |
| BRAVERMAN, | 5254   GROVE ST SKOKIE IL 60077 |
| BRAVERMAN, BEATRICE | 1601   ABACO DR # K1 COCONUT CREEK FL 33066 |
| BRAVERMAN, C | 3000 OLYMPIC BLVD SANTA MONICA CA 90404 |
| BRAVERMAN, DORIS | 3163   S CARAMBOLA CIR COCONUT CREEK FL 33066 |
| BRAVERMAN, LUCIANO | 10861   LA SALINAS CIR BOCA RATON FL 33428 |
| BRAVERMAN, MICHAEL | 1837 N MOHAWK ST CHICAGO IL 60614 |

| Claim Name | Address Information |
|---|---|
| BRAVERMAN, RAY | 15505    BOTTLEBRUSH CIR DELRAY BEACH FL 33484 |
| BRAVERMAN, RICHARD | 10806    CHARLESTON PL COOPER CITY FL 33026 |
| BRAVERMAN, ROCHELLE | 1511 GREENWOOD RD 273-2 GLENVIEW IL 60026 |
| BRAVERMAN, ROSLYN | 9409    ASTON GARDENS CT # 101 101 POMPANO BCH FL 33076 |
| BRAVERMAN, SAUL | 230 MONTPELIER CT WESTMINSTER MD 21157 |
| BRAVIERE, CLYDE | 758    BUFFALO AVE CALUMET CITY IL 60409 |
| BRAVIN, JOHNATHAN E | 28856 KING ARTHUR CT RANCHO PALOS VERDES CA 90275 |
| BRAVIN, M | 8916 GLORIA AV NORTH HILLS CA 91343 |
| BRAVO, ADRIAN | 5907 LEMON AV LONG BEACH CA 90805 |
| BRAVO, ADRIANA | 2    ROBERT AVE PROSPECT HEIGHTS IL 60070 |
| BRAVO, ADRIANA | 1135 DALTON CT POMONA CA 91767 |
| BRAVO, ALFONSO | 9573 DANBY AV SANTA FE SPRINGS CA 90670 |
| BRAVO, ANALIA | 12421 MEADE ST GARDEN GROVE CA 92841 |
| BRAVO, ANASTACIO | 13172 MERCER ST PACOIMA CA 91331 |
| BRAVO, ANNE | 2030 N BEVERLY PLZ APT 230 LONG BEACH CA 90815 |
| BRAVO, ANNETTE BRUSKE | 17616 ROSA DREW LN APT D12 IRVINE CA 92612 |
| BRAVO, ASTRID | 8100 NW   75TH AVE TAMARAC FL 33321 |
| BRAVO, BERENICE | 327 E 220TH ST CARSON CA 90745 |
| BRAVO, CARLOS | 1918 19TH ST SANTA MONICA CA 90404 |
| BRAVO, CAROLINA | 1848 N GRAMERCY PL APT 203 LOS ANGELES CA 90028 |
| BRAVO, DANNY | 6060 MAIN ST SOUTH GATE CA 90280 |
| BRAVO, DAVID | 3312    GREEN ST STEGER IL 60475 |
| BRAVO, DAVID | 4570 MANE ST MONTCLAIR CA 91763 |
| BRAVO, DENISE | 4195 WINDSPRING ST CORONA CA 92883 |
| BRAVO, EDWARD | 3650 MAGNOLIA AV LYNWOOD CA 90262 |
| BRAVO, EMETERIO | 560 S FERNWOOD ST APT E10 WEST COVINA CA 91791 |
| BRAVO, ENRIQUE | 2216 N MOBILE AVE 2 CHICAGO IL 60639 |
| BRAVO, FELIPE | 1561 LAUREL AV APT 4 POMONA CA 91768 |
| BRAVO, GEORGE | 800 NW   38TH AVE FORT LAUDERDALE FL 33311 |
| BRAVO, GLENDA | 10346 CULLMAN AV WHITTIER CA 90603 |
| BRAVO, GRETTA | 5239 HARMONY DR APT 304 NORTH HOLLYWOOD CA 91601 |
| BRAVO, GUITA | 6728 N FRANCISCO AVE CHICAGO IL 60645 |
| BRAVO, JAIME | 8625 MELVIN AV NORTHRIDGE CA 91324 |
| BRAVO, JAMES A | 4964    SOUTHARD ST LAKE WORTH FL 33463 |
| BRAVO, JESSICA | 903 E 49TH ST LOS ANGELES CA 90011 |
| BRAVO, KATHY | 1936 N LOWELL AVE    2 CHICAGO IL 60639 |
| BRAVO, KATIE | 186    TIMBERWALK TRL JUPITER FL 33458 |
| BRAVO, LAURA | 10671 LARCH AV BLOOMINGTON CA 92316 |
| BRAVO, LORIANN H | 8769 DEVON AV HESPERIA CA 92345 |
| BRAVO, MANUEL M | 14914 DRELL ST SYLMAR CA 91342 |
| BRAVO, MARIA | 7610 PERRY RD BELL GARDENS CA 90201 |
| BRAVO, MARIA | 37503 LITTLE SYCAMORE ST PALMDALE CA 93552 |
| BRAVO, MARIA S | 2426 LARCHMONT AV SANTA ANA CA 92706 |
| BRAVO, MARTHA | 3105 8TH AV LOS ANGELES CA 90018 |
| BRAVO, MARY | 11231 S CHAMPLAIN AVE    1 CHICAGO IL 60628 |
| BRAVO, MARY | 10331 BOWMAN AV SOUTH GATE CA 90280 |
| BRAVO, MELINDA | 702 CLINTWOOD AV LA PUENTE CA 91744 |
| BRAVO, MICHAEL | 521 W 37TH ST LONG BEACH CA 90806 |
| BRAVO, MIGUEL | 5227 1/2 STRATFORD RD LOS ANGELES CA 90042 |

| Claim Name | Address Information |
|---|---|
| BRAVO, NANCY | 635 DORA GUZMAN AV APT 10 LA PUENTE CA 91744 |
| BRAVO, NATALIE | 16852 WINDCREST DR FONTANA CA 92337 |
| BRAVO, NORMA | 626 N MANHATTAN PL APT 4 LOS ANGELES CA 90004 |
| BRAVO, ORLANDO | 5512 ALEXANDRIA DR LAKE IN THE HILLS IL 60156 |
| BRAVO, OSCAR | 329  LEXINGTON AVE FOX RIVER GROVE IL 60021 |
| BRAVO, RAFAEL | 3570 NW  101ST ST MIAMI FL 33147 |
| BRAVO, RAPHEL | 14920 WASHTENAW AVE HARVEY IL 60426 |
| BRAVO, RAUL | 5532 W DRUMMOND PL CHICAGO IL 60639 |
| BRAVO, ROSEMARY | 15401 TOBARRA RD FONTANA CA 92337 |
| BRAVO, SANTIAGO, NATALIE BRAVO | 1150 E RANDVILLE DR 3I PALATINE IL 60074 |
| BRAVO, SOFIA | 10134 REGATTA AV APT 8 WHITTIER CA 90604 |
| BRAVO, SOSTENOS | 2712  ILLINI RD WAUKEGAN IL 60087 |
| BRAVO, STEVE | 1762 W 41ST PL LOS ANGELES CA 90062 |
| BRAVO, VANESSA | 11419   CLEAR CREEK PL BOCA RATON FL 33428 |
| BRAVO, WILBERTO | 21780 DIAL WY CORONA CA 92879 |
| BRAVO, YOLANDA | 854 S JARROW AV HACIENDA HEIGHTS CA 91745 |
| BRAVOS, ANGELO | 35W991  RIVER GRANGE RD SAINT CHARLES IL 60175 |
| BRAVOS, MICHAEL | 505 ELIZABETH LN DES PLAINES IL 60018 |
| BRAVSTEIN, CARL | 8861   SUNRISE LAKES BLVD # 103 103 SUNRISE FL 33322 |
| BRAWER, CURTIS | 3883 BUCHANAN AV APT 35 RIVERSIDE CA 92503 |
| BRAWKA, JEANNETTE | 1501 N 34TH AVE MELROSE PARK IL 60160 |
| BRAWLEY, MARK | 2424 E MINER ST ARLINGTON HEIGHTS IL 60004 |
| BRAWLEY, RICHARD & LYNN | 19585 IRONSIDE RD APPLE VALLEY CA 92308 |
| BRAWN, JAKE | 3922 W  SANDPIPER DR # 1 BOYNTON BEACH FL 33436 |
| BRAWN, MAURA | 100  KIMBARK RD RIVERSIDE IL 60546 |
| BRAWNER, JOYCE | 910 S MICHIGAN AVE 1504 CHICAGO IL 60605 |
| BRAWNER, PAUL | 16178 EASTRIDGE CT CHINO HILLS CA 91709 |
| BRAXHOOFDEN, LOUISE | 839 E FAIRMOUNT RD BURBANK CA 91501 |
| BRAXTON, AGNES | 900 DAPHIA  CIR 167 NEWPORT NEWS VA 23601 |
| BRAXTON, BUMPERS L | 811 E CITY HALL AVE NORFOLK VA 23510 |
| BRAXTON, CORA | 1537 1/2 6TH AV LOS ANGELES CA 90019 |
| BRAXTON, DELIA | 4015 W LEWIS RD HAMPTON VA 23666 |
| BRAXTON, DENISE | 6417 VINEYARD AV ALTA LOMA CA 91701 |
| BRAXTON, DERWIN | 24427 MUSSELLWHITE  DR WAVERLY VA 23891 |
| BRAXTON, GIGI | 29 ONEONTA  DR NEWPORT NEWS VA 23602 |
| BRAXTON, JOANNE | 104 N BERWICK WILLIAMSBURG VA 23188 |
| BRAXTON, JOYCIE P | 203 COUNCIL  RD FRANKLIN VA 23851 |
| BRAXTON, MARLENE | 7230 MONTGOMERY RD 3B ELKRIDGE MD 21075 |
| BRAXTON, REV BETTY | 3319 W 73RD ST APT 1 LOS ANGELES CA 90043 |
| BRAXTON, ROBIN | 22 RIVERLANDS  DR D NEWPORT NEWS VA 23605 |
| BRAXTON, TERRY | 12731 SANDPEBBLE  CIR 1 NEWPORT NEWS VA 23606 |
| BRAY**, MEL | 333 W BAY ST APT 10 COSTA MESA CA 92627 |
| BRAY, ALEXANDRA | 334  FAIRTREE DR SEVERNA PARK MD 21146 |
| BRAY, CHARLES | 1907 N 2653RD RD OTTAWA IL 61350 |
| BRAY, CONNIE | 10714   KASMIR CT BOYNTON BEACH FL 33437 |
| BRAY, CURTIS | 100 E  KENTUCKY AVE # K104 DELAND FL 32724 |
| BRAY, DOC | 1676 PUENTE AV BALDWIN PARK CA 91706 |
| BRAY, ERICA | 200 S WACKER DR FLOOR31 CHICAGO IL 60606 |
| BRAY, FRANCISE | 308 NW  69TH AVE # 264 PLANTATION FL 33317 |

| Claim Name | Address Information |
| --- | --- |
| BRAY, G | 5300 WALNUT AVE 3B DOWNERS GROVE IL 60515 |
| BRAY, HERB | 3478 SW  59TH CT FORT LAUDERDALE FL 33312 |
| BRAY, JAMES | 5019 KLUMP AV APT 7 NORTH HOLLYWOOD CA 91601 |
| BRAY, JAMIE | 2193 DENNY ST SIMI VALLEY CA 93065 |
| BRAY, JANE | 671 FLATS  RD URBANNA VA 23175 |
| BRAY, JANE | 9532 S KOSTNER AVE OAK LAWN IL 60453 |
| BRAY, JEREMY | 811 E CITY HALL AVE NORFOLK VA 23510 |
| BRAY, KEITH | 1757  LONDON RD NEW LENOX IL 60451 |
| BRAY, KIMBERLY | 6936 S INDIANA AVE CHICAGO IL 60637 |
| BRAY, LILLIE M | 500 XIMENO AV APT 312 LONG BEACH CA 90814 |
| BRAY, LORI | 8676 LIMESTONE DR RIVERSIDE CA 92504 |
| BRAY, LYNNE | 550 ORANGE AV APT 308 LONG BEACH CA 90802 |
| BRAY, MICHELLE | 3726  ALBERT LN LONG GROVE IL 60047 |
| BRAY, MICHELLE | 2605 VIA CARRILLO PALOS VERDES ESTATES CA 90274 |
| BRAY, MICHELLE WAGNER | 4251 NE  1ST TER POMPANO BCH FL 33064 |
| BRAY, RALPH | 901  ILLINI DR B7 EAST PEORIA IL 61611 |
| BRAY, RICHARD | 25W208 SETAUKET AVE NAPERVILLE IL 60540 |
| BRAY, RICHARD & SANDRA | 5882 JOHNSTON PL RANCHO CUCAMONGA CA 91739 |
| BRAY, ROSE | 3351 NW  15TH PL FORT LAUDERDALE FL 33311 |
| BRAY, SARA | 8819 ROSE ST BELLFLOWER CA 90706 |
| BRAY, STUART, UNIVERSITY OF MADISON | 17  CANTERBURY CIR MADISON WI 53711 |
| BRAY, TOM | 7567  BRUNSON CIR LAKE WORTH FL 33467 |
| BRAY, URGEL | 4701 NW  34TH ST # 401 LAUDERDALE LKS FL 33319 |
| BRAY, WILLIAM O | 314 E SYCAMORE AV ARCADIA CA 91006 |
| BRAYBOY, JAMES | 313 WOODHAVEN  RD H NEWPORT NEWS VA 23608 |
| BRAYBOY, NICOLE | 5713 E HOMECOMING CIR APT A MIRA LOMA CA 91752 |
| BRAYBOY, TRACI | 65  KAREN DR MANCHESTER CT 06042 |
| BRAYER, RICHARD | 218 E LAHON ST PARK RIDGE IL 60068 |
| BRAYFIELD, EDNA | 6601 NW  52ND ST CORAL SPRINGS FL 33067 |
| BRAYMAN, DOROTHY | 18  WRIGHTS LN GLASTONBURY CT 06033 |
| BRAYNEEL, REYNA | 9164 SOMERSET BLVD APT 5 BELLFLOWER CA 90706 |
| BRAYTON, B | 14769 NANRY ST WHITTIER CA 90604 |
| BRAYTON, DAVID | 609 NE  13TH AVE # 301 FORT LAUDERDALE FL 33304 |
| BRAYTON, MARGERY | 32371 ALIPAZ ST APT 54 SAN JUAN CAPISTRANO CA 92675 |
| BRAZA, KELLY | 202  THAMES ST NEW LONDON CT 06320 |
| BRAZA, MARIO | 12534 INGLEWOOD AV APT 174 HAWTHORNE CA 90250 |
| BRAZAL, ANACLETO | 6512 COLLEGE HEIGHTS DR MOORPARK CA 93021 |
| BRAZAL, DWIGHT | 8  COLCHESTER AVE EAST HAMPTON CT 06424 |
| BRAZALOVICH, RUTH | 4423 N HERMITAGE AVE 3 CHICAGO IL 60640 |
| BRAZAS, ANTHONY | 3727 S  ATLANTIC AVE # 108 DAYTONA BEACH FL 32118 |
| BRAZAS, DOLORES | 44W459 BIG TIMBER RD HAMPSHIRE IL 60140 |
| BRAZAS, WALTER | 121  DOWD AVE # 60 CANTON CT 06019 |
| BRAZDUCKAS, CAROLINE | 120  SHORE RD EAST HADDAM CT 06423 |
| BRAZDZIUNAS, ANTHONY | 7980 W 127TH ST PALOS PARK IL 60464 |
| BRAZEAU, JAMES | 411 STALLINGS  CT NEWPORT NEWS VA 23608 |
| BRAZEAU, PETER | 7801  BERKSHIRE DR HANOVER PARK IL 60133 |
| BRAZEL, RONOI | 99  PRESTON C BOCA RATON FL 33434 |
| BRAZEL, SCOTT, WHEATON-TRABER HALL | 607  HOWARD ST 607 WHEATON IL 60187 |
| BRAZELL, MICHELLE | 1538 NE  17TH WAY FORT LAUDERDALE FL 33304 |

| Claim Name | Address Information |
|---|---|
| BRAZELTON, GILBERT | 12120  VINCENNES RD 11 BLUE ISLAND IL 60406 |
| BRAZELTON, JORDAN | 10730 BONAVISTA LN WHITTIER CA 90604 |
| BRAZENSKI, BARBARA | 60    WILLOWBROOK RD EAST HARTFORD CT 06118 |
| BRAZER, MARIANNE | 4530 ORIN AV LA CRESCENTA CA 91214 |
| BRAZIEL, LOUIS | 223 PLYMOUTH LN BOLINGBROOK IL 60440 |
| BRAZIER, BERNICE | 2320 SW  22ND AVE # 218 DELRAY BEACH FL 33445 |
| BRAZIER, DOROTHY | 909 LUCILE AV APT 63A LOS ANGELES CA 90026 |
| BRAZIL, BONITA | 108 ADMIRAL  CT HAMPTON VA 23669 |
| BRAZIL, CHERYL | 2822 SETTLERS VIEW DR ODENTON MD 21113 |
| BRAZIL, CHRIS | 102 CRESTVIEW PL CASHMERE WA 98815 |
| BRAZIL, JACKIE | 4861 MOON CREST DR CORONA CA 92880 |
| BRAZIL, LORETTA | 2768 LINCOLN AV ALTADENA CA 91001 |
| BRAZIL, MICHELLE | 4215 TERRAZA DR LOS ANGELES CA 90008 |
| BRAZIL, TAMMY | VENNING ENTERPRIS 664 N PEORIA ST 1N CHICAGO IL 60622 |
| BRAZILL, WILLIAM | 11325    EDGEWATER CIR WEST PALM BCH FL 33414 |
| BRAZIN, LEON | 12273    PRAIRIE DUNES RD BOYNTON BEACH FL 33437 |
| BRAZITIS, P | 422    SWAMP RD COVENTRY CT 06238 |
| BRAZZALE, JOAN | 18040  PERTH AVE HOMEWOOD IL 60430 |
| BRAZZALE, LINDA | 841 PEARTREE LN BARTLETT IL 60103 |
| BRAZZALE, PETER | 46 HARMONY HILL RD HARWINTON CT 06791-2020 |
| BRAZZLE, TIANA | 17  RIDGEWOOD RD ELK GROVE VILLAGE IL 60007 |
| BRDA, CHARLES | 3516  WAUKEGAN RD 121 MCHENRY IL 60050 |
| BREA LIBRARY, CYPRESS GARDEN | 285 W CENTRAL AV BREA CA 92821 |
| BREA, BRIDGET | 5431 W  2ND CT HIALEAH FL 33012 |
| BREA, KRISTEN | 910 N  VICTORIA PARK RD # 204 FORT LAUDERDALE FL 33304 |
| BREACH, SUSAN | 1026 TUDOR DR CROWNSVILLE MD 21032 |
| BREAK, KEVIN | 1734 N MAIN ST APT 3B LOS ANGELES CA 90031 |
| BREAKALL, CINDY | 71 SHINGLE MILL RD HARWINTON CT 06791-2311 |
| BREAKEY, LINDA | 3204  LAVERNE CIR HAMPSTEAD MD 21074 |
| BREAKIRON, | 436 CHALFONTE DR BALTIMORE MD 21228 |
| BREAKSTONE, ANDY | 3890    MEADOW LN HOLLYWOOD FL 33021 |
| BREAKTHROUGH CENTER | 1150 SUMMER STREET 2ND FLOOR STAMFORD CT 06905 |
| BREARLEY, BEN | 7053 PAINTER AV APT A WHITTIER CA 90602 |
| BREARLEY, PAT | 1122  PRESERVE TRL BARTLETT IL 60103 |
| BREAULT BRIDGITTE | 440 SE  8TH AVE POMPANO BCH FL 33060 |
| BREAULT, ANNE | 68 SPARROWBUSH RD EAST HARTFORD CT 06108-1230 |
| BREAULT, CAROL | 23 CLAYTON DR HAMPTON VA 23669 |
| BREAULT, E | 35 CLAYTON  DR HAMPTON VA 23669 |
| BREAULT, G K | 2904 CHESAPEAKE  AVE HAMPTON VA 23661 |
| BREAULT, NORMAND | 1105 N LOUISE ST APT 103 GLENDALE CA 91207 |
| BREAUX, HENRY | 3933 ALEMAN AV PICO RIVERA CA 90660 |
| BREAUX, MARY | 716 N CHARTER DR COVINA CA 91724 |
| BREAZEALE, GREG | 4644 HUNTLEY DR ELLICOTT CITY MD 21043 |
| BREBACH, GREGORY | 815 FOXANNA CIR FOX RIVER GROVE IL 60021 |
| BREBEO, MARLENE | 16552 NW  2ND LN PEMBROKE PINES FL 33028 |
| BREBNER, MAUREEN | 436 W WITCHWOOD LN LAKE BLUFF IL 60044 |
| BREBNER, SCOTT | 4520 N DAMEN AVE 1D CHICAGO IL 60625 |
| BRECEDA, LOWE | 196 SAN FELIPE ST POMONA CA 91767 |
| BRECHER G. | 263    SUFFOLK G BOCA RATON FL 33434 |

| Claim Name | Address Information |
|---|---|
| BRECHER, GABRIELA | 16100    GOLF CLUB RD # 311 WESTON FL 33326 |
| BRECHER, NICOLE | 2420 SW   131ST TER DAVIE FL 33325 |
| BRECHER, STEPHANIE | 11 SANTA BARBARA PL LAGUNA NIGUEL CA 92677 |
| BRECHMAN, LOUISE | 6643   SNUG HARBOR DR WILLOWBROOK IL 60527 |
| BRECHNER, LEONARD | 8950    SUNRISE LAKES BLVD # 208 SUNRISE FL 33322 |
| BRECHT, BERTHA | 6819  YOUNGSTOWN AVE BALTIMORE MD 21222 |
| BRECHTBILL, DONALD | 305-1/2  STATE ST MADISON WI 53703 |
| BRECHTEL(DO NOT RS), THOMAS | 2800 N MEREDITH ST ORANGE CA 92867 |
| BRECHTEL, SCOTT | 4782  LAKE VALLEY DR 2A LISLE IL 60532 |
| BRECHTEL, SHARRON | 1227 DIETRICH WAY ANNAPOLIS MD 21409 |
| BRECHTLEIN, NANCY | 9722  DODGE LN FRANKLIN PARK IL 60131 |
| BRECK, JUSTIN | 316 BUFFALO TRL SOMERS MT 59932 |
| BRECKENRIDGE, ANNE | 2650 N LAKEVIEW AVE 2402 CHICAGO IL 60614 |
| BRECKENRIDGE, MITCHELL | 1250  MALLARD DR BRADLEY IL 60915 |
| BRECKENRIDGE, PATRICIA, KING ELEM SCHOOL | 740 S CAMPBELL AVE CHICAGO IL 60612 |
| BRECKENRIDGE, TILLMAN | 318 S DETROIT ST APT 109 LOS ANGELES CA 90036 |
| BRECKENRIDGE, WILLIAM | 2382 ROBERTS  CIR C FORT EUSTIS VA 23604 |
| BRECKER, DANIEL | 7027    SUMMER TREE DR # 101 BOYNTON BEACH FL 33437 |
| BRECKER, RITA | 8901 ETON AV APT 28 CANOGA PARK CA 91304 |
| BRECKHART, JANE | 5547 VANTAGE AV VALLEY VILLAGE CA 91607 |
| BRECKLER, JIM | 1120 HEAVENS GATE LAKE IN THE HILLS IL 60156 |
| BRECKLEY, NAOMI | 11871 COURTNEY LN MOORPARK CA 93021 |
| BRECKLEY, NAOMI | 300 S MOORPARK AV APT 102 MOORPARK CA 93021 |
| BRECKNER, SHANNON | 14185 ALMOND GROVE CT CORONA CA 92880 |
| BRECKWAY, MORGAN S | 330 EXETER WY CORONA CA 92882 |
| BRECLAW SR, JAMES | 1067   APPLE LN MANTENO IL 60950 |
| BRECLAW, JOHN | 237 N LILLIAN ST GRIFFITH IN 46319 |
| BREDA, KAREN L | 1590    BOULEVARD WEST HARTFORD CT 06107 |
| BREDEHORST, HENRY | 2440 W ADRIAN ST NEWBURY PARK CA 91320 |
| BREDEL, MATTHEW A | 9697 CAMINITO DEL VIDA SAN DIEGO CA 92121 |
| BREDEN, GERTRUDE | 2301 S  OCEAN DR # 1101 HOLLYWOOD FL 33019 |
| BREDEN, LYNNE | 3205 SE  7TH ST # 101 POMPANO BCH FL 33062 |
| BREDEN, R | 127 VIA LOS ALTOS REDONDO BEACH CA 90277 |
| BREDESEN, CHRISTOPHER | 2821 S HOOVER ST APT 301 LOS ANGELES CA 90007 |
| BREDICE,EMANUELE E. | 2151 NE  68TH ST # 208 FORT LAUDERDALE FL 33308 |
| BREDIN, ANN | 411 W FULLERTON PKY 205W CHICAGO IL 60614 |
| BREDIN, PATRICK | 415 N MAPLE ST ITASCA IL 60143 |
| BREDLE, ERICA | 3326 N BELL AVE 1 CHICAGO IL 60618 |
| BREDON, MAY | 216 W MULBERRY ST 26 NORMAL IL 61761 |
| BREDORMAN, JENNY | 12605 BURBANK BLVD VALLEY VILLAGE CA 91607 |
| BREDSHNEV, JOEY | 6 THIRD TEE CT BALTIMORE MD 21209 |
| BREE FRETT | 3324 CASTLE HGTS AVE LOS ANGELES CA 90034 |
| BREE, DANIELLE | 3581   INVERRARY DR # 102 LAUDERHILL FL 33319 |
| BREE, TANYA | 220  HANNA DR PEKIN IL 61554 |
| BREECE, BREWER | 3750 S  ATLANTIC AVE # 19 DAYTONA BEACH FL 32118 |
| BREECE, JANICE | 919  GRAYSON SQ BEL AIR MD 21014 |
| BREECE, SUSAN | 2106 NE  60TH ST FORT LAUDERDALE FL 33308 |
| BREECE, WARREN | 53    HADDAM NECK RD EAST HAMPTON CT 06424 |

| Claim Name | Address Information |
|---|---|
| BREECH, ROBERT | 1600 ROSECRANS AV APT 4B MANHATTAN BEACH CA 90266 |
| BREED, DONALD | 520 PRAIRIE AVE NAPERVILLE IL 60540 |
| BREED, E. | 6055  S VERDE TRL # H115 BOCA RATON FL 33433 |
| BREED, KARINE | 27 NW  45TH AVE # 101 DEERFIELD BCH FL 33442 |
| BREED, KIMBERLY | 10750 WOODLEY AV APT 7 GRANADA HILLS CA 91344 |
| BREED, NATASHA | 4953 W ALTGELD ST CHICAGO IL 60639 |
| BREEDE, JOHN | 06N509 CRESTWOOD DR SAINT CHARLES IL 60175 |
| BREEDEIN BREEDEN PO | P. O. BOX 35 IRVINGTON VA 22480 |
| BREEDEN, BARBARA | 12512 S 81ST AVE PALOS PARK IL 60464 |
| BREEDEN, JERRY | 3556 GARNET ST APT 26 TORRANCE CA 90503 |
| BREEDEN, ROBERT | 155   JASMINE DR FRUITLAND PARK FL 34731 |
| BREEDEN, RON | 1102  HOLMESPUN DR PASADENA MD 21122 |
| BREEDEN, SARAH | 4544 COLUMBUS  ST 1318 VIRGINIA BEACH VA 23642 |
| BREEDEN, WAYNE | 5737 HORSLEY  RD HAYES VA 23072 |
| BREEDING, DAVID | 12150 PIGEON PASS RD APT C226 MORENO VALLEY CA 92557 |
| BREEDING, DAVID | 43133 LORRAINE CT LANCASTER CA 93534 |
| BREEDING, GEORGE | 4351 NW  32ND ST LAUDERDALE LKS FL 33319 |
| BREEDING, THEOPHILUS | 200 ELLENDALE FARM LN STEVENSVILLE MD 21666 |
| BREEDLOCE, GLORIA | 2611 CYLBURN AVE BALTIMORE MD 21215 |
| BREEDLOVE, BREE | 7720 W STEGER RD FRANKFORT IL 60423 |
| BREEDLOVE, GLORIA | 2611 CYLBURN AVE BALTIMORE MD 21215 |
| BREEDLOVE, GOLDIE -NIE | 5215 NW  24TH ST LAUDERHILL FL 33313 |
| BREEDLOVE, HOYE | 803  LYNCH TER FALLSTON MD 21047 |
| BREEDLOVE, LAUREN | 7020 GENTLE SHADE RD 304 COLUMBIA MD 21046 |
| BREEDLOVE, REX | 212  WAGNER DR CREVE COEUR IL 61610 |
| BREEMAN, BERNARD | 21669   PALM CIR # 1A BOCA RATON FL 33433 |
| BREEMAN, BERNARD | 21669   PALM CIR # A BOCA RATON FL 33433 |
| BREEN, ALICIA | 1914 HEATH TER WEST COVINA CA 91791 |
| BREEN, BETTY | 251 MOUNTAIN RD WINDSOR CT 06095-2318 |
| BREEN, BRADY | 2010  COLCHESTER AVE HOFFMAN ESTATES IL 60192 |
| BREEN, BRANDON | 6307 N WINTHROP AVE 101 CHICAGO IL 60660 |
| BREEN, CAROLE | 2909  CRESMONT AVE BALTIMORE MD 21211 |
| BREEN, CATHY | 31   CHESTNUT CT CROMWELL CT 06416 |
| BREEN, DEBORAH | 138 E UNION ST SENECA IL 61360 |
| BREEN, DORA | 7057 CRESTHAVEN DR GLEN BURNIE MD 21061 |
| BREEN, DOROTHY | 31042 ALISO CIR LAGUNA BEACH CA 92651 |
| BREEN, EDWARD | 123 W SAINT CHARLES RD 204 LOMBARD IL 60148 |
| BREEN, ELAINE | 16853 S MOREL ST LOCKPORT IL 60441 |
| BREEN, FRANK | 25116 W CATHERINE DR PLAINFIELD IL 60586 |
| BREEN, FRED | 3030 ROSEMONT DR JOLIET IL 60435 |
| BREEN, G | 4135 COSTERO RISCO SAN CLEMENTE CA 92673 |
| BREEN, GARY | 7624 TURLINGTON RD TOANO VA 23168 |
| BREEN, JOHN | 1212  COSPER AVE 9 ROCKFORD IL 61107 |
| BREEN, KATHYRN | PO BOX 4643 ORANGE CA 92863 |
| BREEN, MARY | 2400 S FINLEY RD 163 LOMBARD IL 60148 |
| BREEN, MARY | 7044 N KILPATRICK AVE LINCOLNWOOD IL 60712 |
| BREEN, PATRICIA | 202 W BOYS ST STREATOR IL 61364 |
| BREEN, ROSE | 1649 SE  5TH CT DEERFIELD BCH FL 33441 |
| BREEN, SCHADELL | 353 ROSWELL AV LONG BEACH CA 90814 |

| Claim Name | Address Information |
|---|---|
| BREES, DAN | 25186 VISTA FUSCO LAKE FOREST CA 92630 |
| BREESE, APOLONIO | 10665 E BALMORAL AV MESA AZ 85208 |
| BREESE, CRAIG | 306 S 3RD AVE STREATOR IL 61364 |
| BREESE, ELIZABETH | 205  LANCASTER CT LAKE BLUFF IL 60044 |
| BREESE, EUGENE | 4919  FLORENCE AVE DOWNERS GROVE IL 60515 |
| BREESE, EVAN | 18071 COURREGES CT FOUNTAIN VALLEY CA 92708 |
| BREESE, MARC | 600  CLOVER DR ALGONQUIN IL 60102 |
| BREESE, WAYNE | 1150 VENTURA BLVD APT SP28 CAMARILLO CA 93010 |
| BREEZE, CHARLETTE | 8391 BEVERLY BLVD APT 347 LOS ANGELES CA 90048 |
| BREEZE, LOGAN | 301 BANNER AV VENTURA CA 93004 |
| BREGAR, MARY | 1016 WAVERLY PL JOLIET IL 60435 |
| BREGEN, FRANCINE | 3507    OAKS WAY # 611 POMPANO BCH FL 33069 |
| BREGER, JOSEPH | 511 RAVINE DR HIGHLAND PARK IL 60035 |
| BREGLIO, NICHOLAS | 3015 S  OCEAN BLVD # 10A HIGHLAND BEACH FL 33487 |
| BREGMAN**C/O MRB, JESSIE | 177 S BEVERLY DR BEVERLY HILLS CA 90212 |
| BREGMAN, KIM | 17914   FOXBOROUGH LN BOCA RATON FL 33496 |
| BREGMAN, PAUL | 21055 NE  37TH AVE # 901 NORTH MIAMI BEACH FL 33180 |
| BREGMAN, ROCHEL | 514 AVENIDA SEVILLA APT C LAGUNA WOODS CA 92637 |
| BREGMAN, RUTN HERBERT | 21864   ARRIBA REAL  # 3C 3C BOCA RATON FL 33433 |
| BREGSTONE, GREG | 2222 W BELMONT AVE 305 CHICAGO IL 60618 |
| BREHER, MARTI | 7919 OAKWOOD AV LOS ANGELES CA 90048 |
| BREHM, C C | 175 SHAVER ST SAN JACINTO CA 92583 |
| BREHM, KRISTY | 1210 HICKORY DR CARSON CA 90746 |
| BREHM, MICHAELA | 188   WHITNEY ST HARTFORD CT 06105 |
| BREHM, RACHELLE | 2206 ROCKEFELLER LN APT A REDONDO BEACH CA 90278 |
| BREHM, REBECCA | 3313 ELM AVE BALTIMORE MD 21211 |
| BREHM, SUE | 11101   DELTA CIR BOCA RATON FL 33428 |
| BREHME, PAUL | 1053 S HAYWORTH AV LOS ANGELES CA 90035 |
| BREHON, TERRY | 5639 DAYBREAK TER BALTIMORE MD 21206 |
| BREI, MICHAEL | 25382 PACIFICA AV MISSION VIEJO CA 92691 |
| BREI-ASPENSON, ALLASIA | 2020 FOREST VIEW RD 307 ROCKFORD IL 61108 |
| BREIA, SERENA | 2205 SCHOLARSHIP IRVINE CA 92612 |
| BREICHMAN, ELIZABETH | 690 FAIRFIELD AVE ELMHURST IL 60126 |
| BREIDENBACH, JESSE | 1532 LOCUST ST PASADENA CA 91106 |
| BREIDING, ERIC | 6694   JACQUES WAY LAKE WORTH FL 33463 |
| BREIDING, ROSALIE | 122   JAN DR HEBRON CT 06248 |
| BREIDINGER, BARBARA | 24151 DECORAH RD DIAMOND BAR CA 91765 |
| BREIDINGER, KENNETH | 1504 NORTH BLVD BETHLEHEM PA 18017 |
| BREIGHNER, CHRISTOP | 1403 W  WICKHAM CIR DELRAY BEACH FL 33445 |
| BREIGHNER, SHIRLEY | 13900 MOUNTAIN LAUREL GROVE  RD LANEXA VA 23089 |
| BREIHAN, DAVID | 11849 GOSHEN AV APT 3 LOS ANGELES CA 90049 |
| BREINDEL, EILEEN | 2959 NW  10TH ST # C DELRAY BEACH FL 33445 |
| BREINER, JAMES | 330  DIXIE DR BALTIMORE MD 21204 |
| BREINER, MICHAEL | 143   PRESTON D BOCA RATON FL 33434 |
| BREINER, TOM | 99 ATTENBOROUGH DR 102 BALTIMORE MD 21237 |
| BREININ, JUDITH | 5476   GRANDE PALM CIR DELRAY BEACH FL 33484 |
| BREISCH, GLADYS | 1044 4TH ST CATASAUQUA PA 18032 |
| BREISTOL, MARGO | 156 SE  5TH AVE DEERFIELD BCH FL 33441 |
| BREIT, HOWARD | 1551  LAKE COOK RD 618 DEERFIELD IL 60015 |

| Claim Name | Address Information |
|------------|---------------------|
| BREITE, DUSTIN | 5917 AMONDO CIR SIMI VALLEY CA 93063 |
| BREITEN, BUCHE JAMES | 861 E LEADORA AV GLENDORA CA 91741 |
| BREITENBACH, KELLY | 2277 HARBOR BLVD APT 611 COSTA MESA CA 92626 |
| BREITENBACH, PHYLLIS | 3415  WALLFORD DR BALTIMORE MD 21222 |
| BREITENBACH, PHYLLIS | 5809 CASTLE HAVEN RD CAMBRIDGE MD 21613 |
| BREITENSTEIN, JASON | 16W531  HONEYSUCKLE ROSE LN 23H WILLOWBROOK IL 60527 |
| BREITENSTIEN, VICKI | 13303 ISIS AV HAWTHORNE CA 90250 |
| BREITENWISCHER, FRED | 129 MACAULAY  RD WILLIAMSBURG VA 23185 |
| BREITFELDE, JUSTIN | 1040 W ADAMS ST 309 CHICAGO IL 60607 |
| BREITHAUPT, BRENT | 856 W FULLERTON AVE GARD CHICAGO IL 60614 |
| BREITHAUPT, MRS | 27703 ORTEGA HWY APT 132 SAN JUAN CAPISTRANO CA 92675 |
| BREITKREUTZ, GERRY | 20   DEVONWOOD DR # 302 FARMINGTON CT 06032 |
| BREITMAN, MONA | 3855 MOTOR AV APT 102 CULVER CITY CA 90232 |
| BREITSTEIN, HARRY | 9898   BELFORT CIR TAMARAC FL 33321 |
| BREITSTEIN, JUNE | 6713 NW  59TH ST TAMARAC FL 33321 |
| BREITWISER, KEN | 1453 W RASCHER AVE 1E CHICAGO IL 60640 |
| BREITZKA, STEVEN | 5   TYLER CT AVON CT 06001 |
| BREITZKE, MELVIN | 800 W OAKTON ST 338C ARLINGTON HEIGHTS IL 60004 |
| BREITZKE, WILLIAM | 120  BOULDER DR LAKE IN THE HILLS IL 60156 |
| BREITZMANN, PETER | 1878 LOCUST ST SIMI VALLEY CA 93063 |
| BREJC, JOHN | 952 MARQUETTE ST LA SALLE IL 61301 |
| BREKKE, JANET | 236 COUNTRY CLUB DR APT C SIMI VALLEY CA 93065 |
| BRELAND, CANDACE | 1820 W ST JAMES CT LANCASTER CA 93534 |
| BRELAND, CELESTE | 13738 HIDDEN MESA CT VICTORVILLE CA 92394 |
| BRELAND, DEBORAH | 11 KINGS POINT DR HAMPTON VA 23669 |
| BRELAND, ETAWANDA | 744 CITADEL DR WALNUT CA 91789 |
| BRELOFF, JANET | 798 W CRAIG AVE BRAZIL IN 47834 |
| BREM, JANET | 629 SUGAR CREEK DR JOLIET IL 60433 |
| BREM, JEAN | 1079 JOHNSON DR APT 17 VENTURA CA 93003 |
| BREM, LILLIAN | 2143 RIDGEMONT DR LOS ANGELES CA 90046 |
| BREMAN, MARY | 5440 LINDLEY AV APT 106 ENCINO CA 91316 |
| BREMAN, THEO | 2000 S  OCEAN BLVD # H17 BOCA RATON FL 33432 |
| BREMEIER, AUDREY | 201  55TH ST B KENOSHA WI 53140 |
| BREMER, CALVIN | 3129 HOFFMAN CT DYER IN 46311 |
| BREMER, DIANA | 4040 N JUGTOWN RD MORRIS IL 60450 |
| BREMER, JAMES | 2250 W OHIO ST 202 CHICAGO IL 60612 |
| BREMER, MARTA | 45  PALADINO DR ROMEOVILLE IL 60446 |
| BREMER, PRISCILLA | 7908  34TH ST BALTIMORE MD 21237 |
| BREMER, SANDRA | 759 FOX AVE 1 GLENDALE HEIGHTS IL 60139 |
| BREMER, WARREN | 115 W CRYSTAL AVE LOMBARD IL 60148 |
| BREMMER, JOHN | 835 W AVENUE J1 LANCASTER CA 93534 |
| BREMMER, PATRICK | 26544 S JACOB DR CHANNAHON IL 60410 |
| BREMNER, BELINDA | 117 N KENILWORTH AVE OAK PARK IL 60301 |
| BREMNER, JOSEPHINE | 6710 NW  34TH AVE FORT LAUDERDALE FL 33309 |
| BREMNER, TED | 8 CARPENTERIA IRVINE CA 92602 |
| BREMS, STEPHEN & TERRI | 1309  HILL RD GENEVA IL 60134 |
| BREN, M. | 10526 CLEARWOOD CT LOS ANGELES CA 90077 |
| BRENA, JAZMIN | 10437 CYPRESS AV RIVERSIDE CA 92505 |
| BRENAN, CHRISTOPHER | 2822 N 72ND CT ELMWOOD PARK IL 60707 |

| Claim Name | Address Information |
| --- | --- |
| BRENAN, STACEY | 3456   LAUREL OAKS LN HOLLYWOOD FL 33021 |
| BRENCH, KAY | 455   HAND CT HAMPSTEAD MD 21074 |
| BRENCIUS, MEL | 926 WHITEWATER DR FULLERTON CA 92833 |
| BRENCKLEY, FRANK | 2401 BOBBY LN SANTA ANA CA 92706 |
| BRENDA C KLINE | 1210 VIOLETTE AVE BALTIMORE MD 21229 |
| BRENDA J, PAGAN | 1601   JOHNS LAKE RD # 1333 CLERMONT FL 34711 |
| BRENDA STRANGE, PROGRESSIVE INS C/O | 11136 HESBY ST APT 317 NORTH HOLLYWOOD CA 91601 |
| BRENDA, BELLINGHAM | 1001 S  ELM AVE # B SANFORD FL 32771 |
| BRENDA, BILLINGSLEY | 3349   MARKET PLACE LN GROVELAND FL 34736 |
| BRENDA, BYERS | 2511   LAST TEE CT LONGWOOD FL 32779 |
| BRENDA, BYRD | 28516   HELENA RUN DR LEESBURG FL 34748 |
| BRENDA, CHATMAN | 6219 LONG ST LOS ANGELES CA 90043 |
| BRENDA, DAMOUR | 442   CITRUS RIDGE DR DAVENPORT FL 33837 |
| BRENDA, DANIEL | 1809 SW  4TH CT FORT LAUDERDALE FL 33312 |
| BRENDA, DOSS | 2207   SUMMER RAYE CT SAINT CLOUD FL 34772 |
| BRENDA, DRIER | 18206   LYNBROOK RD ORLANDO FL 32820 |
| BRENDA, DUFFEY | 4270   GROVEWOOD LN TITUSVILLE FL 32780 |
| BRENDA, FERGUSON | 206   ASHTON DR DAVENPORT FL 33837 |
| BRENDA, FLETCER | 3465 NW  43RD PL LAUDERDALE LKS FL 33309 |
| BRENDA, FORD | 1017   LESTER RIDGE CT KISSIMMEE FL 34747 |
| BRENDA, GARCIA | 751 E   SILVER STAR RD OCOEE FL 34761 |
| BRENDA, GARRIGAN | 1006   ALBAMONTE CT OVIEDO FL 32765 |
| BRENDA, GEORGE | 317   RUTH BLVD LONGWOOD FL 32750 |
| BRENDA, GILLENS | 600   CONROY ST ORLANDO FL 32805 |
| BRENDA, GRIFFIN | 573   ROUZER ST APOPKA FL 32712 |
| BRENDA, HAILEY | 422 N  CLYDE AVE KISSIMMEE FL 34741 |
| BRENDA, HALLBERG | 5175   MELODY ST COCOA FL 32927 |
| BRENDA, JEFFREY | 3098   GETTY WAY # 112 ORLANDO FL 32835 |
| BRENDA, JOYCE | 5600   LAKESIDE DR # 135 MARGATE FL 33063 |
| BRENDA, KADLEY | 1519   HILLCREST DR LADY LAKE FL 32159 |
| BRENDA, MEEKS | 835   CHALLENGER AVE DAVENPORT FL 33897 |
| BRENDA, MORRISON | 4425   PLEASANT HILL RD # 22 KISSIMMEE FL 34746 |
| BRENDA, ORR | 9   LAWN ST OVIEDO FL 32765 |
| BRENDA, PEACOCK | 917   HACIENDA CT ORLANDO FL 32808 |
| BRENDA, PRINCE | 1081 S  KIRKMAN RD # 150 ORLANDO FL 32811 |
| BRENDA, RIOS | 10467   GLASSBOROUGH DR ORLANDO FL 32825 |
| BRENDA, ROHRER | 2987 S  ATLANTIC AVE # 1803 DAYTONA BEACH FL 32118 |
| BRENDA, ROODE | 9414   LAKE DOUGLAS PL ORLANDO FL 32817 |
| BRENDA, RUSSELL | 757   HEATHROW AVE LADY LAKE FL 32159 |
| BRENDA, STAHLEY | 3100   OLD WINTER GARDEN RD # 823 OCOEE FL 34761 |
| BRENDA, TAFT | 1955   TURPENTINE RD MIMS FL 32754 |
| BRENDA, TURNER | 1821   DORA AVE # 253 TAVARES FL 32778 |
| BRENDA, VANVALKENBURG | 112   KILKENNY CT LONGWOOD FL 32779 |
| BRENDA, VIOLANCI | 506 CARROLLWOOD RD F BALTIMORE MD 21220 |
| BRENDA, WALKER | 11445 NW  49TH DR CORAL SPRINGS FL 33076 |
| BRENDA, WELLS | 2934   GRIFFINVIEW DR # 26 LADY LAKE FL 32159 |
| BRENDA, WILLIAMS | 113   PORTLAND ST EUSTIS FL 32726 |
| BRENDAN, BOYLE | 1020   MINNESOTA AVE # 10 WINTER PARK FL 32789 |
| BRENDAN, OBRIAN | 122 MONTGOMERY ST W BALTIMORE MD 21230 |

| Claim Name | Address Information |
|---|---|
| BRENDAN, SAINT | 136   BANYAN DR ORMOND BEACH FL 32176 |
| BRENDECKE, FRED | 10662 W  SAMPLE RD CORAL SPRINGS FL 33065 |
| BRENDEL, BETTY | 7300   DAVIE ROAD EXT # 127 HOLLYWOOD FL 33024 |
| BRENDEL, BETTY | 7300   DAVIE ROAD EXT # 128 HOLLYWOOD FL 33024 |
| BRENDEL, BETTY M | 955 HARPERSVILLE  RD 3003 NEWPORT NEWS VA 23601 |
| BRENDEL, FRED | 6660 ST ESTABAN ST TUJUNGA CA 91042 |
| BRENDEL, GEORGE | 74 STATE ROUTE 149 LAKE GEORGE NY 12845 |
| BRENDEL, MARK M | 151   ELM HILL RD VERNON CT 06066 |
| BRENDEL, MILDRED | 900   SAINT CHARLES PL # 204 PEMBROKE PINES FL 33026 |
| BRENDEN, ANNE | 6321   COLONIAL DR MARGATE FL 33063 |
| BRENDEN, ED | 21016 VALERIO ST CANOGA PARK CA 91303 |
| BRENDER, SHARLA | 3113  GLORIA LN JOLIET IL 60435 |
| BRENDER, STEPHANIE | 850 N CENTER AV APT 2G ONTARIO CA 91764 |
| BRENDLE JOSEPH | 930 SE  9TH AVE # 6 POMPANO BCH FL 33060 |
| BRENDLE, ROBERT | 8006  HASTINGS HUNT CT SEVERN MD 21144 |
| BRENDLE, STEVEN | 500   COMMODORE CIR DELRAY BEACH FL 33483 |
| BRENDT, KAYLA | 467 FAIR DR APT 102 COSTA MESA CA 92626 |
| BRENEGAN, MEGAN | 5006 LIZA  LN WILLIAMSBURG VA 23188 |
| BRENEISER, KATHRYN M | 9440 TRUE AV DOWNEY CA 90240 |
| BRENEMAN, BUNNY | 1517 HOLGUIN ST LANCASTER CA 93534 |
| BRENEMAN, JODE | 232 W AVORA ST MONROVIA CA 91016 |
| BRENER, AMY | 25   DUTTON PLACE WAY GLASTONBURY CT 06033 |
| BRENER, HERBERT | 804   CYPRESS GROVE LN # 203 203 POMPANO BCH FL 33069 |
| BRENES, CRISTINA | 1627 N HOLLYWOOD WY BURBANK CA 91505 |
| BRENES, JADHER | 4850 NW  29TH CT # 431 LAUDERDALE LKS FL 33313 |
| BRENES, MARTHA | 8429 NW  31ST CT SUNRISE FL 33351 |
| BRENES, RICARDO | 7380 EMILY LN APT E DOWNEY CA 90242 |
| BRENGARD, WALTER | 875 NE  48TH ST # 416 POMPANO BCH FL 33064 |
| BRENGETTCY, JUDY | 14 N LECLAIRE AVE 3 CHICAGO IL 60644 |
| BRENGLE, CURT | 11807 MENTONE RD SILVER SPRING MD 20906 |
| BRENIA, REBECCA | 72   CLIMAX RD SIMSBURY CT 06070 |
| BRENIER, HOLLY | 229 S FIRCROFT AV WEST COVINA CA 91791 |
| BRENIN, BARRY | 2020   GUILDFORD B BOCA RATON FL 33434 |
| BRENIZ, JEANNETTE | 19011 E AVENIDA PALMAR ORANGE CA 92869 |
| BRENIZ, ROSARIO | 18702 PEARL ST ORANGE CA 92869 |
| BRENKMAN, GARY | 17 SONRISA IRVINE CA 92620 |
| BRENMAN, DAN | 721 SPENSER LN VENTURA CA 93003 |
| BRENMAN, RUTH | 3800   HILLCREST DR # 402 HOLLYWOOD FL 33021 |
| BRENMARK, TIM | 2942 S WENTWORTH AVE 1 CHICAGO IL 60616 |
| BRENN, DENNIS | 822 SW  12TH CT FORT LAUDERDALE FL 33315 |
| BRENN, JOYCE | 6112   CORAL LAKE DR MARGATE FL 33063 |
| BRENNAN, ANN | 441 E OLD MILL RD CORONA CA 92879 |
| BRENNAN, BARBARA | 3482  PLUM TREE DR ELLICOTT CITY MD 21042 |
| BRENNAN, BARBARA | 529 W 215TH ST CARSON CA 90745 |
| BRENNAN, BOB | 38   HERRICK RD BROOKLYN CT 06234 |
| BRENNAN, BRIGID | 520 W HURON ST 512 CHICAGO IL 60654 |
| BRENNAN, CATHERINE | 2546 W 115TH ST CHICAGO IL 60655 |
| BRENNAN, COLLEEN | 1335 BUNKER AVE FLOSSMOOR IL 60422 |
| BRENNAN, COURTNEY | 242 AMHERST AISLE APT 242 IRVINE CA 92612 |

| Claim Name | Address Information |
|---|---|
| BRENNAN, COVIE | 33802 MARIANA DR DANA POINT CA 92629 |
| BRENNAN, DAN | 6556 DEER LN PALOS HEIGHTS IL 60463 |
| BRENNAN, DAVID | 107 S FRANCISCA AV APT 214 REDONDO BEACH CA 90277 |
| BRENNAN, DEBBIE | 28647 N JACKSON AVE WAUCONDA IL 60084 |
| BRENNAN, DEBBIE | 1410 MARION CT GENEVA IL 60134 |
| BRENNAN, DERWIN | 12039   BLAIR AVE BOYNTON BEACH FL 33437 |
| BRENNAN, DONALD | 36   FOX HILL DR VERNON CT 06066 |
| BRENNAN, DOUGLAS | 9440   POINCIANA PL # 208 FORT LAUDERDALE FL 33324 |
| BRENNAN, ED | 3230 HARPERS FERRY AV LAS VEGAS NV 89148 |
| BRENNAN, EDWARD | 02S622  AUDUBON CT LOMBARD IL 60148 |
| BRENNAN, EDWARD | 1462   ARTIMINO LN BOYNTON BEACH FL 33436 |
| BRENNAN, EDWARD | 1277 BAYWOOD AV POMONA CA 91767 |
| BRENNAN, ELIZABETH | 12962 CARMEL CREEK RD APT 136 SAN DIEGO CA 92130 |
| BRENNAN, ERIN | 1409 BATH ST APT 5 SANTA BARBARA CA 93101 |
| BRENNAN, FRANCES | 6327 N OAK PARK AVE CHICAGO IL 60631 |
| BRENNAN, GEORGE | 55 LEDGEWOOD DR LAS FLORES CA 92688 |
| BRENNAN, GLORIA | 6515  S BRANDYWINE DR MARGATE FL 33063 |
| BRENNAN, GORDON G | 195   TERWILLEGER RD DANIELSON CT 06239 |
| BRENNAN, H | 1032 TERRACE LN GLENVIEW IL 60025 |
| BRENNAN, HELEN | 4500 W 101ST PL OAK LAWN IL 60453 |
| BRENNAN, IRENE | 130   LOOMIS DR # 133 WEST HARTFORD CT 06107 |
| BRENNAN, IRENE | 3782 W 78TH PL CHICAGO IL 60652 |
| BRENNAN, J | 21 SHORE PARK  DR NEWPORT NEWS VA 23602 |
| BRENNAN, J | 2445 W LELAND AVE 2 CHICAGO IL 60625 |
| BRENNAN, JAMES | 3   CANOGA PL TC BALTIMORE MD 21236 |
| BRENNAN, JEAN | 537   WEST ST SOUTHINGTON CT 06489 |
| BRENNAN, JEANNE | 18 WOODRIDGE DR CHESHIRE CT 06410-1942 |
| BRENNAN, JOANNE | 325 E FRANKLIN AVE LA GRANGE IL 60525 |
| BRENNAN, JOHN | 56 WINDWARD PL SOUTHINGTON CT 06489-3852 |
| BRENNAN, JOHN | 6882 GARLAND LN COLUMBIA MD 21045 |
| BRENNAN, JOHN | 12861   TRAVILAH RD ROCKVILLE MD 20854 |
| BRENNAN, JOHN | 6980   CAROLINA PL MERRILLVILLE IN 46410 |
| BRENNAN, JOHN | 6400 N CICERO AVE 410 LINCOLNWOOD IL 60712 |
| BRENNAN, JOHN E | 1930 THORNWOOD AVE WILMETTE IL 60091 |
| BRENNAN, JR, LEO | 49 NORTONTOWN RD MADISON CT 06443-2154 |
| BRENNAN, JUSTIN | 1603 E CENTRAL RD 124 ARLINGTON HEIGHTS IL 60005 |
| BRENNAN, KATHLEEN, ROOSELVELT SCHAUMBURG | 160   WEIDNER RD BUFFALO GROVE IL 60089 |
| BRENNAN, KEVEN | 304 S LAMER ST BURBANK CA 91506 |
| BRENNAN, L | 3030   SHENANDOAH DR CARPENTERSVILLE IL 60110 |
| BRENNAN, LARRY | 105 CALLE MAYOR REDONDO BEACH CA 90277 |
| BRENNAN, LARRY | 24 FREMONT ST NEWPORT BEACH CA 92663 |
| BRENNAN, LEO | 49 NORTONTOWN RD MADISON CT 06443-2154 |
| BRENNAN, LILLIAN | 325 E 17TH PL APT A COSTA MESA CA 92627 |
| BRENNAN, LORRAINE | 17   WESTWOOD RD WEST HARTFORD CT 06117 |
| BRENNAN, MARGARET | 1725   BALLARD RD 203 PARK RIDGE IL 60068 |
| BRENNAN, MARGARET | 5801 N PULASKI RD H   413D CHICAGO IL 60646 |
| BRENNAN, MARGOT | 2449 MIDDLE ST YORK PA 17408 |
| BRENNAN, MARK | 667   SUNNYSIDE AVE ELMHURST IL 60126 |

| Claim Name | Address Information |
| --- | --- |
| BRENNAN, MARTIN | 410 W BURLINGTON AVE 308 LA GRANGE IL 60525 |
| BRENNAN, MARY | 602 MCKINSEY PARK DR 405 SEVERNA PARK MD 21146 |
| BRENNAN, MARYELLEN | 116 IDENT RD SOUTH WINDSOR CT 06074-2406 |
| BRENNAN, MELANIE | 3026 THOMPSON CT A FORT GEORGE G MEADE MD 20755 |
| BRENNAN, MICHAEL | 301 WARREN AVE 201 BALTIMORE MD 21230 |
| BRENNAN, MICHAEL | 2  GOLDEN LARCH CT NAPERVILLE IL 60540 |
| BRENNAN, MIKE | 15040 MCKENDREE AV PACIFIC PALISADES CA 90272 |
| BRENNAN, MOLLY | 4143 ELMWOOD CT RIVERSIDE CA 92506 |
| BRENNAN, NANCY | 229 E LAKE SHORE DR 4W CHICAGO IL 60611 |
| BRENNAN, NEIL | 450  JENNIFER LN GRAYSLAKE IL 60030 |
| BRENNAN, PAM | 296  SUN VALLEY DR SOUTHINGTON CT 06489 |
| BRENNAN, PATRICIA | 314 S COTTAGE HILL AVE ELMHURST IL 60126 |
| BRENNAN, PATRICIA | 3312 DARTMOUTH PL EVANSTON IL 60201 |
| BRENNAN, PATRICIA | 2764 NE  15TH ST FORT LAUDERDALE FL 33304 |
| BRENNAN, PATRICIA | 15496   LAKES OF DELRAY BLVD # 108 DELRAY BEACH FL 33484 |
| BRENNAN, PATRICK | 2302  BAUERNSCHMIDT DR BALTIMORE MD 21221 |
| BRENNAN, PATRICK | 3750 W AGATITE AVE CHICAGO IL 60625 |
| BRENNAN, PATRICK | 941 AMOROSO PL VENICE CA 90291 |
| BRENNAN, PAUL | 3   BURBANK RD ELLINGTON CT 06029 |
| BRENNAN, PAUL | 8012 CROYDON AV LOS ANGELES CA 90045 |
| BRENNAN, R. FRANCES | 2855 W  COMMERCIAL BLVD # 231 231 TAMARAC FL 33309 |
| BRENNAN, RALPH | 50   HILLSIDE FARMS DR BROAD BROOK CT 06016 |
| BRENNAN, ROSE | 24700 VALLEY ST APT 2091 NEWHALL CA 91321 |
| BRENNAN, S | 2520 NATHANIELL POWELL  RD WILLIAMSBURG VA 23185 |
| BRENNAN, SEAN | 905 N HOOVER ST LOS ANGELES CA 90029 |
| BRENNAN, SHARON | 18907 SURREYWOOD SAN ANTONIO TX 78258 |
| BRENNAN, SHAWN | LAWRENCE HALL YOUTH SERVICES 4833 N FRANCISCO AVE CHICAGO IL 60625 |
| BRENNAN, SHIRLEY | 401 LITTLETOWN QUARTER WILLIAMSBURG VA 23185 |
| BRENNAN, STEPHANIE | 21530 NW  8TH CT PEMBROKE PINES FL 33029 |
| BRENNAN, SUZANNE | 10312 LORENZO DR LOS ANGELES CA 90064 |
| BRENNAN, TABITHA | 448 ROGERS AVE HAMPTON VA 23664 |
| BRENNAN, THEODORE | 9733  REESE FARM RD OWINGS MILLS MD 21117 |
| BRENNAN, WILLIAM | 3155 S SHIELDS AVE CHICAGO IL 60616 |
| BRENNAN-NOVAK, JANICE | 7001 NW  16TH ST # A321 A321 PLANTATION FL 33313 |
| BRENNAND, OLGA | 12700 SW  14TH PL DAVIE FL 33325 |
| BRENNEISE, ELIZABETH | 43620 FIG AV LANCASTER CA 93534 |
| BRENNEISEN, MRS. | 3495 LILA ST RIVERSIDE CA 92504 |
| BRENNEMAN, CHELSEY | 139   DENNISON RD ESSEX CT 06426 |
| BRENNEMAN, JEWELL | 5853  MAIN ST ELKRIDGE MD 21075 |
| BRENNEN, J. | 3320 NW  23RD ST LAUDERDALE LKS FL 33311 |
| BRENNEN, JOSEPH A | 14   ALAIMO DR ENFIELD CT 06082 |
| BRENNEN, NADINE ANN N.I.E. | 2750 NW  56TH AVE # F109 F109 LAUDERHILL FL 33313 |
| BRENNEN, PETER | 3101 S  OCEAN BLVD # 720 720 HIGHLAND BEACH FL 33487 |
| BRENNEN, WILLIAM | 2003 W SUPERIOR ST 2E CHICAGO IL 60612 |
| BRENNER ANN | 1302  MORNING DOVE LN ANTIOCH IL 60002 |
| BRENNER, ABE | 1180 S  OCEAN BLVD # 16A BOCA RATON FL 33432 |
| BRENNER, ALFRED | 2940 NW  15TH ST DELRAY BEACH FL 33445 |
| BRENNER, ANNE | 4236 N BLOOMINGTON AVE 101 ARLINGTON HEIGHTS IL 60004 |
| BRENNER, ANNE | 5412 N LOVEJOY AVE CHICAGO IL 60630 |

| Claim Name | Address Information |
| --- | --- |
| BRENNER, B | 1717 ALTA MURA RD PACIFIC PALISADES CA 90272 |
| BRENNER, BARBARA | 3588   BIRAGUE DR LAKE WORTH FL 33449 |
| BRENNER, BLANCHE | 7664 NW  18TH ST # 306 MARGATE FL 33063 |
| BRENNER, BRUCE | 4409 NW  47TH ST TAMARAC FL 33319 |
| BRENNER, CHESTER | 9800 BOLSA AV APT 40 WESTMINSTER CA 92683 |
| BRENNER, DAVID | 1201 S STANLEY AV LOS ANGELES CA 90019 |
| BRENNER, DIXIE | 2858 NOHL CANYON RD ORANGE CA 92867 |
| BRENNER, ED | 2201 N  UNIVERSITY DR # 219 PEMBROKE PINES FL 33024 |
| BRENNER, EDITH | 5874   CRYSTAL SHORES DR # 403 BOYNTON BEACH FL 33437 |
| BRENNER, FRED | 63   EASTGATE DR # C C BOYNTON BEACH FL 33436 |
| BRENNER, GAIL | 17779   LAKE AZURE WAY BOCA RATON FL 33496 |
| BRENNER, HEATHER | 10037 THORNTON WAY HUNTLEY IL 60142 |
| BRENNER, HEATHER | 25373 VIA DONA CHRISTA VALENCIA CA 91355 |
| BRENNER, IRIS | 1460 NW  80TH AVE # 304 MARGATE FL 33063 |
| BRENNER, ISADORA | 7960 NW  14TH ST PEMBROKE PINES FL 33024 |
| BRENNER, JACK | 101 E WALNUT AV EL SEGUNDO CA 90245 |
| BRENNER, JEFFREY | 25232 PIZARRO RD LAKE FOREST CA 92630 |
| BRENNER, JOE | 1482   STONEBRIDGE CIR C10 WHEATON IL 60189 |
| BRENNER, JOHN | 1400 TWOMBLY RD 1904 DE KALB IL 60115 |
| BRENNER, JOSEPH | 7025 LENNOX AVE ELKRIDGE MD 21075 |
| BRENNER, KAREN | 15  SYCAMORE LN HOBART IN 46342 |
| BRENNER, KEN | 30  LAKEVIEW DR LAKE BARRINGTON IL 60010 |
| BRENNER, LAWRENCE | 9530 AMORET DR TUJUNGA CA 91042 |
| BRENNER, M | 4915 TYRONE AV APT 131 SHERMAN OAKS CA 91423 |
| BRENNER, MACY T | 3720   LAKE SARAH DR ORLANDO FL 32804 |
| BRENNER, MARY | 106   CONGRESSIONAL WAY DEERFIELD BCH FL 33442 |
| BRENNER, NEIL | 2012 SCHILLER AVE WILMETTE IL 60091 |
| BRENNER, PATTY | 1684 AKRON PL CLAREMONT CA 91711 |
| BRENNER, RONALD | 40 MATTHEW CT LITTLESTOWN PA 17340 |
| BRENNER, ROSE | 924 ARCADIA AV APT 111 ARCADIA CA 91007 |
| BRENNER, S O, BUILDING C | 1119 GREENLEAF AVE   GN WILMETTE IL 60091 |
| BRENNER, SCOTT | 984 N TOPANGA DR PALATINE IL 60074 |
| BRENNER, SEAN | 1530 S STATE ST 823 CHICAGO IL 60605 |
| BRENNER, SHARON | 5138 BRIGHTLEAF CT BALTIMORE MD 21237 |
| BRENNER, SHERIE | 21348   GREENWOOD CT BOCA RATON FL 33433 |
| BRENNER, SHIRLEY | 225   SUFFOLK F BOCA RATON FL 33434 |
| BRENNER, STEWART | 11492   VICTORIA CIR BOYNTON BEACH FL 33437 |
| BRENNER, SYLVIA | 6344   MILL POINTE CIR DELRAY BEACH FL 33484 |
| BRENNER, TED | 6360   SLEEPY WILLOW WAY DELRAY BEACH FL 33484 |
| BRENNER, WARREN | 9531   SAVONA WINDS DR DELRAY BEACH FL 33446 |
| BRENNER. LORRAINE | 9046   BAY POINTE CIR WEST PALM BCH FL 33411 |
| BRENNGLASS, MRS | 3288 OLIVE GROVE PL THOUSAND OAKS CA 91362 |
| BRENNISON, DEBBIE | 11181   HERON BAY BLVD # 4121 CORAL SPRINGS FL 33076 |
| BRENNOCK, THERESE | OARK PARK RIVER FOREST HS 201 N SCOVILLE AVE OAK PARK IL 60302 |
| BRENNWASSER, RHEA | 2128 NE  64TH ST FORT LAUDERDALE FL 33308 |
| BRENNY, DAVID | 1 UNIVERSITY PKY 2800 ROMEOVILLE IL 60446 |
| BRENT A, DUNLAP | 3210   CHATSWORTH LN ORLANDO FL 32812 |
| BRENT A, HOLLADAY | 820   EASTGATE TRL LONGWOOD FL 32750 |
| BRENT J, SETCHELL | 3236   SCALLION CT ORLANDO FL 32825 |

| Claim Name | Address Information |
|---|---|
| BRENT, ANDRE | 10724 S 3RD AV INGLEWOOD CA 90303 |
| BRENT, ANGELA | 6717 S MORGAN ST HOME CHICAGO IL 60621 |
| BRENT, BALDWIN | 6735   ANGELES RD MELBOURNE FL 32951 |
| BRENT, BOWLIN | 1634   SONG SPARROW CT SANFORD FL 32773 |
| BRENT, BRIANNA | 32412 CROWN VALLEY PKWY APT 102 DANA POINT CA 92629 |
| BRENT, BRIANNA | 32456 CROWN VALLEY PKWY APT 106 DANA POINT CA 92629 |
| BRENT, DR DALE | 4955 VAN NUYS BLVD APT 719 SHERMAN OAKS CA 91403 |
| BRENT, DUNLAP | 3210   CHATSWORTH LN ORLANDO FL 32812 |
| BRENT, ERWIN | 2320   SHERBROOKE RD WINTER PARK FL 32792 |
| BRENT, FRY | 126   FOREST BLVD WILDWOOD FL 34785 |
| BRENT, GIST | 4837   CALASANS AVE SAINT CLOUD FL 34771 |
| BRENT, J | 3476 VAL VERDE AV LONG BEACH CA 90808 |
| BRENT, JAMES | 13660 ZIRCON WY VICTORVILLE CA 92394 |
| BRENT, LYNNETTE | 1126   VILLAGE CENTER PKY AURORA IL 60506 |
| BRENT, MARK A | 11842 JULIUS AV DOWNEY CA 90241 |
| BRENT, MICHAEL | 15115 MINERVA AVE DOLTON IL 60419 |
| BRENT, NASWORTHY | 4120   CLEARY WAY ORLANDO FL 32828 |
| BRENT, ONUSKA | 305   SWEETWATER SPRINGS ST DEBARY FL 32713 |
| BRENT, RICHARD P. | 14728   GAINESBOROUGH CT ORLANDO FL 32826 |
| BRENTON, LESLIE | 343 S DEARBORN ST 1610 CHICAGO IL 60604 |
| BRENTON, MR | 530 WHISPERING PINES RD LINDENHURST IL 60046 |
| BRENTON, ROBERT | 28520 WOOD CANYON DR APT 28 ALISO VIEJO CA 92656 |
| BRENTON, STANLEY | 825 CORNELL LN SCHAUMBURG IL 60193 |
| BRENTWOOD NORTH NURSING & REHAB | ARTHUR FAERBER 3705   DEERFIELD RD RIVER WOODS IL 60015 |
| BREON, BETTY | 3653   CITRUS TRCE DAVIE FL 33328 |
| BRERA, FELIPE | 16275 WOODRUFF AV APT A12 BELLFLOWER CA 90706 |
| BRERETON, KATHY | 112   BROADWAY AVE WILMETTE IL 60091 |
| BRESCHER, JAMES | 5515 LAKESIDE DR 1D LISLE IL 60532 |
| BRESCHER, MIKE | 1155 NE   89TH ST MIAMI SHORES FL 33138 |
| BRESCIA, CARL | 10576   FENWAY PL BOCA RATON FL 33498 |
| BRESCIA, LOWRY | 780 NE   69TH ST # 1001 MIAMI SHORES FL 33138 |
| BRESCIA, MARY | 121 BIRCH TRL GLASTONBURY CT 06033-4039 |
| BRESCIA, MIRIAM | 15 N SYMINGTON AVE BALTIMORE MD 21228 |
| BRESCIA, NICK | 8523 THISTLEWOOD CT DARIEN IL 60561 |
| BRESCIANO, ANDRE | 5301   S FOUNTAINS DR # 203 LAKE WORTH FL 33467 |
| BRESHERS, TIMOTHY | 2345 E 118TH ST LOS ANGELES CA 90059 |
| BRESIN, F | 7611   SEAFOAM CT BOYNTON BEACH FL 33437 |
| BRESIN, SUNNY A | 5202 NOBLE AV APT 208 SHERMAN OAKS CA 91411 |
| BRESKE, DOROTHY | 10870 HEARTLAND LN HUNTLEY IL 60142 |
| BRESKE, JOHN | 11200 S LONGWOOD DR CHICAGO IL 60643 |
| BRESKE, W. | 22085   COCOA PALM WAY # 278 BOCA RATON FL 33433 |
| BRESKI, CHRISTINE | 18   WOODHAVEN DR BURLINGTON CT 06013 |
| BRESLAU, BETH | 7077   DEL CORSO LN DELRAY BEACH FL 33446 |
| BRESLAV, ALISON | 5101   COLLINS AVE # 10L 10L MIAMI BEACH FL 33140 |
| BRESLAW, RALPH | 320   PLAZA REAL  # 408 408 BOCA RATON FL 33432 |
| BRESLEY, DOLORES | 6592 MARINE AV ALTA LOMA CA 91737 |
| BRESLEY, GREG | 709 W PARK AVE 208 LIBERTYVILLE IL 60048 |
| BRESLIN, CAROLYN | 1910 S   OCEAN BLVD # 338 DELRAY BEACH FL 33483 |
| BRESLIN, JOHN E. | 1187 S   DRIVE CIR # A DELRAY BEACH FL 33445 |

| Claim Name | Address Information |
| --- | --- |
| BRESLOW MANNY | 8322  E BOCA GLADES BLVD BOCA RATON FL 33434 |
| BRESLOW, ELEANOR | 3221 S  OCEAN BLVD # 306 HIGHLAND BEACH FL 33487 |
| BRESLOW, HILDA | 2058    WOLVERTON C BOCA RATON FL 33434 |
| BRESLOW, JENNIFER D | 826 2ND ST APT 305 SANTA MONICA CA 90403 |
| BRESLOW, JULES | 6108    KINGS GATE CIR DELRAY BEACH FL 33484 |
| BRESLOW, MATHEW | 1285    VIA FIUME BOYNTON BEACH FL 33426 |
| BRESLOW, SONDRA | 7400 NW  4TH PL # 105 105 MARGATE FL 33063 |
| BRESLOW, STAN/BEATRICE | 15687    LOCH MAREE LN # 2402 DELRAY BEACH FL 33446 |
| BRESMAN, WILLIAM OR MARILYN | 17469    VIA CAPRI BOCA RATON FL 33496 |
| BRESNAHAN, J J | 4832 AVENIDA VISTA VERDE PALMDALE CA 93551 |
| BRESNAHAN, JOHN | 3432 E CUDAHY AVE 4 CUDAHY WI 53110 |
| BRESNAHAN, KEVIN | 26    CEMETERY RD COLCHESTER CT 06415 |
| BRESNAHAN, LESTER | 101 NEW RD TOLLAND CT 06084-3754 |
| BRESNAHAN, LILLIAN | 3625 N  COUNTRY CLUB DR # 1708 NORTH MIAMI BEACH FL 33180 |
| BRESNAHAN, TIM | 8 S MICHIGAN AVE 900 CHICAGO IL 60603 |
| BRESNEN, RICHARD | 226 NORTHSHORE RD ELGIN IL 60123 |
| BRESNER, STUART | 2404    ANTIGUA CIR # G2 COCONUT CREEK FL 33066 |
| BRESNER, SYD | 9423    ASTON GARDENS CT # 241 241 POMPANO BCH FL 33076 |
| BRESNEY, CHERYL | 309 N BROADWAY ST HUDSON IL 61748 |
| BRESNICK, HELEN | 823 CEDAR GROVE RD BALTIMORE MD 21221 |
| BRESNICK, PAUL | 7259 S LAWNDALE AVE CHICAGO IL 60629 |
| BRESNIHAN, LAUREL | 2093 PASEO AZUL SAN DIMAS CA 91773 |
| BRESS, LISA | 173 ALCOTT DR WINDSOR CT 06095 |
| BRESSANT, KATHERINE | 3842 HURON AV CULVER CITY CA 90232 |
| BRESSETTE, MICHAEL | 4 WILLOWOOD  DR 102 YORKTOWN VA 23693 |
| BRESSI, ANTHONY P | 720    DELANEY AVE ORLANDO FL 32801 |
| BRESSICK, GARY D | 963 WHITE PINE CT OAK PARK CA 91377 |
| BRESSIER, JACI | 5522    IRVING BLVD MACHESNEY PARK IL 61115 |
| BRESSLER JACKIE | 4330    VILLAGE DR # D DELRAY BEACH FL 33445 |
| BRESSLER, CAROLE | 2574 NW  12TH ST DELRAY BEACH FL 33445 |
| BRESSLER, JEFF | 7711    FORESTAY DR LAKE WORTH FL 33467 |
| BRESSLER, JOSEPH | 15822    LOCH MAREE LN # 3203 3203 DELRAY BEACH FL 33446 |
| BRESSLER, JOY | 642 BELLEFORTE AVE OAK PARK IL 60302 |
| BRESSLER, LILLIAN | 8992 NW  53RD ST SUNRISE FL 33351 |
| BRESSLER, MARTIN | 202 SW  27TH TER DELRAY BEACH FL 33445 |
| BRESSLER/ERIC, DR DAVID | 10780 SANTA MONICA BLVD APT 290 LOS ANGELES CA 90025 |
| BRESSLOW, DORIS | 901 3RD ST APT 409 SANTA MONICA CA 90403 |
| BRESSMAN, ARTHUR OR MARILYN | 1400 S  OCEAN BLVD # 1205 BOCA RATON FL 33432 |
| BRESSMAN, JAMES | 8228    HORSESHOE BAY RD BOYNTON BEACH FL 33472 |
| BRESSMAN, JEFFREY | 311 OAKMONT DR DEERFIELD IL 60015 |
| BRESSMAN, PHYLISS | 4561    CATAMARAN CIR BOYNTON BEACH FL 33436 |
| BREST, CARLA | 312 ARBOR HILL CT NEW LENOX IL 60451 |
| BREST, DAVID | 2846  FAIRMONT AVE AURORA IL 60503 |
| BREST, GREG | 1356 N VISTA ST APT 1 LOS ANGELES CA 90046 |
| BRESTEL, HANS C | 312 1/2 E GRANDVIEW AV SIERRA MADRE CA 91024 |
| BRESTER, CASSIE | 3880 2ND ST RIVERSIDE CA 92501 |
| BRETADO, NATALLE | 12127 DOWNEY AV APT 104 DOWNEY CA 90242 |
| BRETAG, MRS PAUL | 23422 ANCIA LN MISSION VIEJO CA 92691 |
| BRETAN | 9873    DONATO WAY LAKE WORTH FL 33467 |

| Claim Name | Address Information |
|---|---|
| BRETAN, ERIC | 2052 W NORTH AVE 2E CHICAGO IL 60647 |
| BRETE, MIKE | 136 S ADAMS ST WESTMONT IL 60559 |
| BRETERNITZ, J | 957  BEVERLY PL LAKE FOREST IL 60045 |
| BRETHAUER, ELEANOR | 16051 S LA GRANGE RD 357 ORLAND PARK IL 60467 |
| BRETHAUER, JAMES | 18626  BRICK STORE RD HAMPSTEAD MD 21074 |
| BRETHERTON, BARBARA | 1055 W 25TH ST APT 1 SAN PEDRO CA 90731 |
| BRETI, TINA | 251 PRINCETON AV VENTURA CA 93003 |
| BRETKREUZ, POLLY | 711 CHESTNUT AV REDLANDS CA 92373 |
| BRETMAN, NANCY | 9839 S SAINT LOUIS AVE EVERGREEN PARK IL 60805 |
| BRETNALL, ARTHUR | 2000 S  OCEAN LN # 7 FORT LAUDERDALE FL 33316 |
| BRETO, VICTORIA | 4618  HIGHGATE DR DELRAY BEACH FL 33445 |
| BRETON JR, JOHN | 15  TOLL GATE RD S GLASTONBURY CT 06073 |
| BRETON, BARBARA | 11  DEER CT DAYVILLE CT 06241 |
| BRETON, CATHERINE | 109 AVENIDA MESITA SAN CLEMENTE CA 92673 |
| BRETON, EDWARD | 19 CEMETERY RD STAFFORD SPRINGS CT 06076-4115 |
| BRETON, NICOLE | 65  CLAIRE ST BRISTOL CT 06010 |
| BRETON, RICHARD | 9480  BAY COLONY DR DES PLAINES IL 60016 |
| BRETON, SARA | 636 TERRA DR CORONA CA 92879 |
| BRETONES, LISA | 2140 LINCOLNWOOD DR EVANSTON IL 60201 |
| BRETOUS, EMERSON | 1502 RUTLAND WAY HANOVER MD 21076 |
| BRETSCH, CORY | 1709 3/4 S BONNIE BRAE ST LOS ANGELES CA 90006 |
| BRETSCHNEIDER, PAMELA | 100 LITCHFIELD CLOSE HAMPTON VA 23669 |
| BRETT, ADLER | 980  OLD MAIL LN SANFORD FL 32773 |
| BRETT, ARLENE | 991 SW  117TH WAY FORT LAUDERDALE FL 33325 |
| BRETT, BARTOS | 3600  QUANDO DR ORLANDO FL 32812 |
| BRETT, GASCHLER | 5120  OLD CHENEY HWY ORLANDO FL 32807 |
| BRETT, HOGAN | 1607  SIENNA CT ORLANDO FL 32825 |
| BRETT, JOANN | 934 W 13TH ST APT 1 SAN PEDRO CA 90731 |
| BRETT, KEITH | 467  HANSON PKWY SANFORD FL 32773 |
| BRETT, LERMAN | 11361 NW  40TH PL SUNRISE FL 33323 |
| BRETT, LISA | 1269 E WANAMAKER DR APT C COVINA CA 91724 |
| BRETT, MACLAUGHLIN | 605 E  LAKEVIEW AVE EUSTIS FL 32726 |
| BRETT, NICHOLSON | 7632  POINTVIEW CIR ORLANDO FL 32836 |
| BRETT, ROBERT | 5042  ASHLEY LAKE DR # 423 BOYNTON BEACH FL 33437 |
| BRETT, SEAN | 1444 RAMBLEWOOD DR EMMITSBURG MD 21727 |
| BRETT, SIMMONS | 9324  WOODBREEZE BLVD WINDERMERE FL 34786 |
| BRETT, WARREN | 2454  STONECROSS CIR ORLANDO FL 32828 |
| BRETTELL, JULIA | 6455 S LA CROSSE AVE CHICAGO IL 60638 |
| BRETTNER, BERT | 3701 W  MCNAB RD # 209 POMPANO BCH FL 33069 |
| BRETTSCHNEIDER, ROBERT | 10321  MALCOLM CIR K COCKEYSVILLE MD 21030 |
| BRETVELD, JUDY | 585 JONETTE AVE BRADLEY IL 60915 |
| BRETZ, A | 16937  CRANE AVE HAZEL CREST IL 60429 |
| BRETZ, JUANITA | 234 CITATION  DR NEWPORT NEWS VA 23602 |
| BRETZ, THOMAS | 4416 189TH ST COUNTRY CLUB HILLS IL 60478 |
| BRETZLAUF, ROSE | 3265  ROGER AVE WAUKEGAN IL 60085 |
| BRETZMAN, STAN & MILDRED | 277 N LA SALLE AVE BRADLEY IL 60915 |
| BRETZMEN, JAMES | 395 S MAIN AVE KANKAKEE IL 60901 |
| BREU, JANE | 4537 S DREXEL BLVD 104 CHICAGO IL 60653 |
| BREUCKMAN, ANITA | 109 ACCIPITER CT BURLINGTON WI 53105 |